Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1120985
012/54/907 P AVERITT
BOX 722
EAST SANDWICH    MA    02537

#1120986
021185 KYRYCZENKO
PO BOX 8
BARNEGAT    NJ    08005

#1120987
0711 R LACHAPELLE
5821 ARGYLE
DEARBORN    MI    48126-2130

#1120988
080182 SCHODOWSKI
208WILLOWBROOK RD
STATEN ISLAND    NY    10302-2449

#1120989
080185 R KANAGA
30200 ROSEBRIAR X
ST CLAIR SHRS    MI    48082-2641

#1120990
0BEIDO HORTA
12380 SW 230 ST
MIAMI    FL    33170-4481

#1120991
0DA M JOHNSON & GORDON C
JOHNSON JT TEN
17 CHARLES CT
BUFFALO GROVE    IL    60089-4315

#1120992
0ONALD L SMALLENBERGER CUST
JASON L SMALLENBERGER
UNDER IL UNIF TRANSFERS TO
MINORS ACT
231 S NEBRASKA AVE
MORTON    IL    61550-2743

#1120993
1 S FRANCISCO
9132 SOUTH ALBANY
EVERGREEN PRK    IL    60805-1717

#1120994
1071606 ONTARIO INC
253 ROBINA RD
ANCASTER    ON    L9G 2L6
CANADA

#1120996
1071606 ONTARIO INC
253 ROBINA ROAD
ANCASTER    ON    L9G 2L6
CANADA

#1120997
1076685 ONTARIO INC
22 GLENAYR RD
TORONTO    ON    M5P 3B8
CANADA

#1120998
1196820 ONTARIO LTD
2765 CURRY AVE
WINDSOR    ON    N9E 2S6
CANADA

#1120999
135058 CANADA INC
2 BARONSCOURT
MONTEAL    QC    H3X 1H1
CANADA

#1121000
144-18-ARROYO
115 SW 60TH AVE
MIAMI    FL    33144-3342

#1121001
1510 LATIMER ST INC
C/O SEITCHIK
LAND TITLE BLDG STE 1310
PHILA    PA    19102-4402

#1121002
165191 CANADA INC
Attn    FREDERICK DONATH
5900 CAVENDISH BLVD 401
COTE ST-LUC    QC    H4W 3G9
CANADA

#1121003
1995 WAGNER PARTNERSHIP
INVESTMENT CLUB
25826 N 102 AVENUE
PEORIA    AZ    85382-9741

#1121004
1ST ASSEMBLY OF GOD
C/O L F CRUM
1275 WAYNE ST
JACKSON    MI    49202-1940

#1121005
20 20 INVESTORS
20 WENDELL ST 11E
HEMPSTEAD    NY    11550-1212

#1121006
394439 ONTARIO LTD
464 SUMMERHILL AVE SUITE 21
TORONTO    ON    M4W 2E4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1121007
439 EAST 76TH ST INC
C/O ELLIS E GOLUB
202 DRAKES DRUM DR
BRYN MAWR    PA    19010

#1121008
4NK LIMITED PARTNERSHIP
1005 W 10TH ST
POST    TX    79356

#1121009
4ROBERT J MOYER
105 EAST PINE ST
COCHRANTON    PA    16314

#1121010
5TH-3RD SECURITIES FBO
COURTNEY FLINT
46 BISTETTER DR
FLORENCE    KY    41042-2140

#1121011
801 CREDIT UNION TR
FBO ROBERT L HARRIS SR
5270 GARDENDALE AVE
DAYTON    OH    45427-2103

#1121012
834648 ONTARIO LTD
C/O MARGARET M PEACOCK
43 SAINT GEORGES RD
ETOBICAKE    ON    M9A 3T2
CANADA

#1121013
875522 ONTARIO INC
C/O JAMES C CORKERY
109 MORNINGTON STREET
STRATFORD    ON    N5A 5G2
CANADA

#1121014
95 WATER STREET INC
71 BROAD ST
LYONS    NY    14489-1236

#1121015
A A BURCH
605 E POND ROAD
DOUGLAS    GA    31533-0722

#1079251
A A PAGNUTTI
619 BONIN ROAD
NEWPORT CENTER    VT    05857-9668

#1121016
A A RAMOS
35-33 87TH ST
JACKSON HGTS    NY    11372-5631

#1121017
A A SUGG
BOX 5890
SAN ANGELO    TX    76902-5890

#1121018
A AGUILERA
3020 SW98 AVE
MIAMI    FL    33165-2944

#1121019
A ALAN SOBEL CUST KENNETH
SOBEL UNDER THE FLORIDA
GIFTS TO MINORS ACT
10730 NW 66TH ST 408
MIAMI    FL    33178-3708

#1121020
A ALDEN HOFLING &
JOSETTE M HOFLING TR
A ALDEN & JOSETE M HOFLING
LIVING TRUST UA 3/30/99
154 TRIARTS RD
NEW HAMPTON    NH    03256

#1121021
A ARTHUR KUTSCHE AS CUST FOR
MARY MARGARET KUTSCHE A
MINOR UNDER THE LAWS OF
GEORGIA
BOX 6121
TITUSVILLE    FL    32782-6121

#1121022
A ATLEE RADCLIFFE III
2192 TUSCARORA DR
FREDERICK    MD    21702-2800

#1121023
A B ALLESHOUSE
7892 E R AVE
SCOTTS    MI    49088-8715

#1121024
A B BOND & BILLIE L BOND JT TEN
9 VALLEY COURT
LITTLE ROCK    AR    72204-8358

#1121025
A B CLINE JR
BOX 20736
BILLINGS    MT    59104-0736

#1121026
A B LOOPER
RT 1 BOX 255
SPENCER    TN    38585-9765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1121027
A B MOORE
BOX 463116
CLINTON TOWNSHIP    MI    48046-3116

#1121028
A B ROBERTSON
7932 S MICHIGAN
CHICAGO    IL    60619-3509

#1121029
A B ROBERTSON & VETREE
ROBERTSON JT TEN
7932 S MICHIGAN
CHICAGO    IL    60619-3509

#1121030
A B SHELLEY
101 POST OAK
MANSFIELD    LA    71052-6524

#1079255
A BAIRD HEFFRON & VIRGINIA A
HEFFRON JT TEN
1221 CORAL REEF PLACE
ALAMEDA    CA    94501-5927

#1121031
A BARBARA BOLAND
6050 OLD MOCKSVILLE RD
SALISBURY    NC    28144-8810

#1121032
A BEN REAVES & FANNIE
REAVES JT TEN
190 GROVE ST
ATHENS    GA    30605-1878

#1121033
A BERNARD COATES
PO BOX 390
ROYAL OAK    MD    21662

#1121034
A BERNARD HAIGHT JR
5052 PINE BRANCHES CLOSE
DUNWOODY GA    30338-4006

#1121035
A BERNICE LITTLE
2008 BAILEY ST
OAKFORD    PA    19053-3504

#1121036
A BOYD CLEMENTS
350 EAST NORTHVIEW
PHOENIX    AZ    85020-4933

#1121037
A BYRON COLLINS
6497 CUNNINGHAM CREEK RD
CANISTEO    NY    14823-9661

#1121038
A C BECKER JR
5151 BUFFALO SPEEDWAY 4104
HOUSTON TX    77005-4292

#1121039
A C BRADFIELD
2749 E HOLT RD
MASON    MI    48854-9460

#1121040
A C C TENG &
S E A TENG JT TEN
1 ASTEROID ST
BELL-AIR VILLAGE
MAKATI CITY 1209
PHILIPPINES

#1121041
A C CAMPBELL
2118 N UNION RD
TROTWOOD OH    45426-3420

#1121042
A C CUMMINS
45 CHESTNUT STREET
AVENEL    NJ    07001-2141

#1121043
A C GATES
4087 KENDALL
DETROIT    MI    48238-2654

#1121044
A C HAULMARK JR
33525 W 85TH ST
DE SOTO    KS    66018-8117

#1121045
A C JACKSON JR TR
UA 02/21/94
FBO VIRGINIA E ALLUMS
1536 DOYLE DR
DOWNINGTOWN PA    19335-3709

#1121046
A C MINELLA
157 LINDSEY AVE
BUCHANAN NY    10511-1611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121047
A C NICKELL
3690 STARLING ROAD
BETHEL   OH   45106-9712

#1121048
A C RUSSELL
3305 STAMM AVE
INDIANAPOLIS   IN   46240-3538

#1121049
A C SCHANICK JR
2396 MAPLELAWN DR
BURTON   MI   48519-1338

#1121050
A CARAVELLA
27 MARYALICE ROAD
MANAHAWKIN NJ   08050

#1121051
A CARL SUMMERS
4402 HAMILTON ROAD
DORCHESTER   ON   N0L 1G3
CANADA

#1121052
A CAROLINE TOOTHMAN
1058 RAINTREE DR
PALM BEACH GARDENS   FL   33410-5247

#1121053
A CATHERINE MILLER
BOX 172
BRIMFIELD   IL   61517-0172

#1121054
A CATHLEEN MC CARTHY
7728 12TH AVE NW
SEATTLE   WA   98117-4135

#1121055
A CHARLES HOHMAN
BOX 3118
MAPLE GLEN   PA   19002-8118

#1121056
A CHAVEZ
1915 SHIELD DRIVE
NEW BRAUNFELS   TX   78130-8345

#1121057
A CHRISTIAN JACKSON & GLORIA
COLLINS JT TEN
2 FIR ST
HUDSON   NH   03051-4719

#1121058
A CLARE MILLER
17600 DETROIT AVE APT 704
LAKEWOOD   OH   44107-3440

#1121059
A CLARK FLETCHER JR
BOX 70
GREENSBORO   FL   32330-0070

#1121060
A CLIFTON SAMUELS & MARGARET
B SAMUELS JT TEN
425 HANSON AVE
FREDERICKSBURG   VA   22401-3157

#1121061
A CLINTON LINDBURG II
9833 WATSON RD
ST LOUIS   MO   63126-1824

#1121062
A CLYDE EIDE & LILLIAN F
EIDE JT TEN
2046 E POWELL RD
LEWIS CENTER   OH   43035-9510

#1121063
A COTARELO
25 CHESTNUT ST
N TARRYTOWN NY   10591-2619

#1121064
A CULLY TAYLOR JR
443 VALMAR DR
KEWANEE   IL   61443-3648

#1121065
A D BRACKINS
9217 S 79TH AVE
HICKORY HILLS   IL   60457-2151

#1121066
A D DALTON &
CAROL G DALTON JT TEN
14430 LINDEN RD
BIRCH RUN   MI   48415

#1121067
A D DALTON CAROL G DALTON
14430 LINDEN RD
BIRCH RUN   MI   48415-8602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1121068
A D ROBINSON
19638 EAST RIVER RD
COLUMBIA STA    OH    44028-9497

#1121069
A D UNELL
5131 NEW YORK AVE
LA CRESCENTA    CA    91214-1153

#1121070
A D WILLIAMS
19460 AVON STREET
DETROIT    MI    48219-2177

#1121071
A DAVID TAKUS
890 4TH ST
BADEN    PA    15005-1409

#1121072
A DEAN ROCKWELL & KATHLEEN P
ROCKWELL JT TEN
RD 3 BOX 342
TROY    PA    16947-9443

#1121073
A DENNIS GENOVESI
11084 STRAYHORN DR
DALLAS    TX    75228-2449

#1121074
A DONALD MC KIBBIN JR
3 BAY DRIVE
ENFIELD    NH    03748

#1121075
A DOROTHY DOONAN
LOT 42
NANTICOKE PARK
2354 NY RT 26
ENDICOTT    NY    13760

#1121076
A DOUGLAS REEVES &
SYLVIA E REEVES JT TEN
4502 PHYLLIS ST
ALEXANDRIA    VA    22309-4015

#1121077
A DOUGLAS STEINBERG
2928 NATHANIEL'S RUN
WILLIAMSBURG    VA    23185-7501

#1121078
A DOUGLASS ROYAL JR
1708 EVERGREEN AVE
GOLDBORO NC    27530-5236

#1121079
A DOWNES WARREN JR
250 BRIDGETOWN RD
HENDERSON MD    21640-1201

#1121080
A E BAILEY
65 GIRARD PLACE
BUFFALO    NY    14211-1215

#1079264
A E COLUCCI
17 PARK AVE
FLEMINGTON    NJ    08822

#1121081
A EDWARD MC MURDO II
1115 LOCUST GROVE LANE
CHARLOTTESVILLE    VA    22901-5624

#1121082
A EDWARD NORTON III &
PENELOPE N NORTON JT TEN
26277 ELBA
REDFORD TWP    MI    48239-3103

#1121083
A EDWARD PATMOS
2945 N LIMESTONE ST
SPRINGFIELD    OH    45503-1119

#1121084
A EDWARDS SCHLIESER
8166 TRINTY WAY COURT
MECHANICSVILLE    VA    23111

#1121085
A ELAINE BRACH
34460 JESICA LN
NEW BOSTON    MI    48164-9224

#1121086
A ELAINE CAREY
2054 LAKEWOOD DR APT C
KETTERING    OH    45420-2066

#1121087
A ELAINE TURNER
668 ALAYNE CT
BRIGHTON TOWNSHIP    MI    48114-9645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1121088
A ELAINE TURNER &
ROBERT WILLIAM TURNER SR JT TEN
668 ALAYNE CT
BRIGHTON TOWNSHIP    MI    48114-9645

#1121089
A ELEANOR MIRON
913 SPRUCE ST
TRENTON  NJ    08638-3968

#1121090
A ELIZABETH WHITE
69 WATERSIDE LANE
WEST HARTFORD   CT    06107-3523

#1121091
A EMERSON WILBY
1704 BROADMOOR DRIVE
RICHMOND   VA    23229-4914

#1121092
A EMMETT BARNES 4TH
BUCKHEAD PLAZA STE 790
3060 PEACHTREE RD NW
ATLANTA    GA   30305-2234

#1121093
A ESCOBIO
APT 1-A
605 WEST 175TH ST
NEW YORK  NY    10033-7929

#1121094
A EUGENE KOZLOWSKI
BOX 111
SOUTH ORANGE   NJ    07079-0111

#1121095
A EVERETT ROSEN
72 HIGHLAND ST
WORCESTER  MA    01609-2730

#1121096
A F BERG
6061 BARBADOS
CYPRESS   CA    90630-5334

#1121097
A F CREECY
365 HOE AVENUE
SCOTCH PLAINS    NJ    07076-1134

#1121098
A F DASILVA
58 EASTERN AVENUE
OSSINING   NY   10562-5012

#1121099
A F PERROTTA
10654 AVENUE L
CHICAGO   IL    60617-6616

#1121100
A F STADELMAIER
512 CONCORD
ROMEOVILLE   IL    60446-1316

#1121101
A F TRAFTON
2100 CHESTNUT AVE
MANHATTAN BEACH   CA    90266-2933

#1121102
A F WIRZ III
BOX F11
GRANDFIELD    OK    73546

#1121103
A FELIX DUPONT JR TR U/W
MARY CHICHESTER DUPONT CLARK
F/B/O ELAINE JONES
3120 KENNETT PIKE
WILMINGTON   DE    19807-3052

#1121104
A FELIX DUPONT JR TR U/W
MARY CHICHESTER DUPONT CLARK
FBO KATHARINE DUPONT GAHAGAN
3120 KENNETT PIKE
WILMINGTON    DE    19807-3052

#1121105
A FELIX DUPONT JR TR U/W
MARY CHICHESTER DUPONT CLARK
FBO MICHAEL HOYT DUPONT
3120 KENNETT PIKE
WILMINGTON   DE    19807-3052

#1121106
A FERNANDEZ
29 SNOWFLAKE LANE
NORTH EDISON    NJ    08820-1461

#1121107
A FRANCES DREHER
1720 DEVONSHIRE DR
APT 224
COLUMBIA   SC    29204

#1121108
A FRANKLIN HOLSTON JR
SHEAR WATER CONDOMINIUM
2B1 SPA CREEK LANDING
ANNAPOLIS   MD    21403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1121109
A G BACK JR
406 N LINCOLN BLVD
HODGENVILLE    KY    42748-1611

#1121110
A G BRANDENBURG &
DOROTHY B G JT TEN
11900 NORTH ADAMS ROAD
NORTH ADAMS    MI    49262-8724

#1121111
A G BRANDENBURG & DOROTHY J
BRANDENBURG JT TEN
11900 NORTH ADAMS ROAD
NORTH ADAMS    MI    49262-8724

#1121112
A G EARP
522 SLICK ROCK RD
MOUNTAIN HOME    AR    72653-8505

#1121113
A G EDWARDS & SONS INC
FAO MARILYN ANN FITHIAN
A/C 2770-4123
ATT DIVIDEND DEPARTMENT
ONE NORTH JEFFERSON
ST LOUIS    MO    63103

#1121114
A G EDWARDS & SONS INC FBO
JULIE E THORNTON
9102 GRASSBUR RD
BRYAN    TX    77808-8720

#1121115
A G EDWARDS & SONS INC TR
FBO WESLEY F WRIGHT IRA
1743 LOCKPORT-OLCOTT RD
BURT    NY    14028-9704

#1121116
A G EDWARDS & SONS TR
FBO CLIFFORD W DAVIS IRA
94 BRANDON DR
GOLETA    CA    93117-1953

#1121117
A G EDWARDS & SONS TR
FBO RONALD D WIK IRA
38201 14 MILE RD
FARMINGTON HILL    MI    48331-5958

#1121118
A G EDWARDS & SONS TR FBO
LEONARD SOBOTA IRA
11405 CHAREST ST
HAMTRAMCK MI    48212-3058

#1121119
A G EDWARDS CUST FBO
JIM CADDELL
3120 TALLY HO DR
KOKOMO  IN    46902-3959

#1121120
A G EDWARDS CUST FBO
LARRY G KEITH
7611 E 50 N
GREENTOWN IN    46936

#1121121
A G HARRISON EARP & CLARICE
B EARP TRUSTEES UA EARP
FAMILY TRUST DTD 10/02/89
522 SLICK ROCK RD
MOUNTAIN HOME    AR    72653-8505

#1121122
A G PAXTON CO
180 W ROCKFORD DR
H-12
BRANSON  MO    65616-8238

#1121123
A G SHELLEY JR
6115 LANCASTER DR
FLINT    MI    48532-3216

#1121124
A G SHELLEY JR &
KATHERINE E SHELLEY JT TEN
6115 LANCASTER DR
FLINT    MI    48532-3216

#1121125
A G SHELLEY JR & KATHERINE E
SHELLEY JT TEN
6115 LANCASTER DR
FLINT    MI    48532-3216

#1121126
A G WHITTLE
100 ACORN PL
SPRING HILL    TN    37174-2586

#1121127
A GARY MOLER & LENA M
MOLER JT TEN
202
21 RAINFLOWER PATH
SPARKS GLENCOE    MD    21152-8780

#1121128
A GARZA
4710 SPIRAL CRK
SAN ANTONIO    TX    78238-3623

#1121129
A GENEVIEVE POZZI TRUSTEE
U/A DTD 06/01/83 F/B/O
BENJAMIN POZZI & A GENEVIEVE
POZZI
385 JOAQUIN ST
CRESCENT CITY    CA    95531-2902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1121130
A GEORGE CALDWELL
612 COLLEGE HILL DR
BATON ROUGE    LA    70808-4949

#1121131
A GEORGE GRANT & HELENE
GRANT JT TEN
ATTN SIEGEL 726
24 TABOK GROSSING
LONGMEADOW MA    01106

#1121132
A GEORGE TRUETT &
MARY R TRUETT JT TEN
7305 FULLER CIR
FORT WORTH   TX    76133-6901

#1121133
A GERARD LEONE TR
A GERARD LEONE TRUST
U/A 8/24/00
65 MAPLETON
GROSSE POINTE FARM    MI    48236-3614

#1121134
A GLEN JOHNSON & DOLORES
JOHNSON JT TEN
3323 PINEWOOD DR
NEW WATERFORD OH    44445-9619

#1121135
A GRAHAM DRENKARD
3114 WYNFORD DR
FAIRFAX    VA    22031-2826

#1121136
A GRAHAM THOMSON
29 WALTON ST
ALEXANDRIA   NY    13607-1404

#1121137
A GRAHAM THOMSON AS CUST FOR
RICHARD S THOMSON A MINOR
U/ART 8-A OF THE PER PROP
LAW OF N Y
ALEXANDRIA BAY    NY    13607

#1121138
A GRAHAM THOMSON AS CUST FOR
RONALD G THOMSON A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
25272 SWAN HOLLOW RD
ALEXANDRIA BAY    NY    13607-2188

#1121139
A GROH SCHNEIDER JR
431 NORTH YORK RD
HATBORO   PA    19040-2037

#1121140
A H BOETTGER
45 OVINGTON AVENUE
EDISON    NJ    08817-3509

#1121141
A H MILSTEAD
2923 WOODWARDIA DRIVE
LOS ANGELES    CA    90077-2124

#1121142
A H WILLSON
4243 N GALE ROAD
DAVISON   MI    48423-8952

#1121143
A HAYS TOWN 3RD
1844 RYDER DR
BATON ROUGE    LA    70808-4132

#1121145
A HEATH LIGHT
11511 VALE ROAD
OAKTON    VA    22124-1336

#1121146
A HUNTER REYNAUD
6776 W MAIN ST
HOUMA   LA    70360-2420

#1121147
A IRENE STARK & D JONATHAN
STARK JT TEN
800 E SIGLIER RD
CARLETON    MI    48117-9308

#1121148
A J BARONE &
JOSEPHINE M BARONE JT TEN
BOX 14564
PHOEIXX    AZ    85063

#1121149
A J BRABAZON
819 BARRIE AVE
FLINT    MI    48507-1662

#1121150
A J BROWN
4570 ELM STREET
BELLAIRE    TX    77401-3718

#1121151
A J FEATHERSTON
1420 MOUNT VERNON AVE
UNIVERSITY CI    MO    63130-1721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121152
A J LARGENT TR
U/A DTD 11/04/02
THE A J LARGENT LIVING TRUST
1434 EDWARDS STREET
WEST BRANCH   MI    48661

#1121153
A J MAGNUS HOME TR U/W METTA
C MAGNUS
ATTN MICHAEL V JOHANNSEN
415 EAST 4TH ST
MUSCATINE   IA    52761-4140

#1121154
A J MAIER &
JUNE MAIER JT WROS
P O BOX 510101
LIVONIA   MI    48151

#1121155
A J PERRY
17004 TALFORD
CLEVELAND   OH    44128-1578

#1121156
A J RAIBLE & KATHLEEN M RAIBLE TRS
U/A DTD 11/02/95 A J RAIBLE &
KATHLEEN M RAIBLE FAMILY LIVING
TRUST  6249 ELKWATER CT
CINCINNATI        OH    45248

#1121157
A J SHELTON
13969 CHERRYLAWN
DETROIT   MI    48238-2428

#1121158
A J STUCKEY
4020 W 22ND PL
GARY   IN    46404-2817

#1121159
A J TAYLOR
2425 PRARIE VIEW DR S W
ATLANTA   GA    30311-1717

#1121160
A J WARREN &
ESTELLE H WARREN JT TEN
401 DOVER HOUSE
5562 BALSAM
VANCOUVER   BC    V6M 4B7
CANADA

#1121161
A J WLEKLINSKI
802 EAST 9TH ST
AUBURN   IN    46706-2428

#1121162
A JACKSON CARREL
2838 LAKE VISTA RD
JACKSONVILLE   FL    32223-7934

#1121163
A JAMES BLUMBERG
75 CENTRAL PARK WEST
NEW YORK   NY    10023-6011

#1121164
A JAMES CHOJNICKI
17 LINDEN PARKWAY
NORWICH   CT    06360-3413

#1121165
A JAMES CHOJNICKI &
MILDRED DERUSHA CHOJNICKI JT TEN
17 LINDEN PARKWAY
NORWICH   CT    06360-3413

#1121166
A JAMES CHOJNICKI & MILDRED
DE RUSHA CHOJNICKI JT TEN
17 LINDEN PKWY
NORWICH   CT    06360-3413

#1121167
A JAMES MUDGE
1515 SILVER SPRUCE DR
PICKERING   ON   L1V 5G9
CANADA

#1121168
A JAMES PENNINGTON
673 BEDFORD ST
CONCORD   MA    01742-1906

#1121169
A JAMES SMITH & MARIE L
SMITH TRUSTEES UA SMITH
FAMILY REVOCABLE LIVING
TRUST DTD 12/29/89
130 SPARROW CIRCLE
GRASS VALLEY   CA    95945

#1121170
A JAN THOMAS JR
306 W BOND
WEST MEMPHIS   AR    72301-3912

#1121171
A JEAN PRICE
1685 S BUCKLEY RD
AURORA   CO    80017-5176

#1121172
A JEANETTE CECIL &
MICHAEL EADER JT TEN
1301 POLK CITY RD
LOT 101
HAINES CITY   FL    33844-3269

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1121173
A JEANNETTE ADAMS
615 LINWOOD
PLESANT HILL      MO    64080-1562

#1121174
A JEFFREY ABRAMS
389 LIBRARY PARK CT
COLUMBUS  OH    43215-4704

#1121175
A JEROME PREIS
7546 NORMILE ST
DEARBORN  MI    48126-1680

#1121176
A JEROME PREIS & EVELYN
PREIS JT TEN
7546 NORMILE ST
DEARBORN  MI    48126-1680

#1121177
A JEROME WALNUT
11 E 12TH ST
BARNEGAT  NJ    08006

#1121178
A JOHN ARMBRUSTER JR
111 N DIXON AVE
PEORIA    IL    61604-5476

#1121179
A JOHN GIRONDA & ROSE MARIE
GIRONDA TRUSTEES U/D/T DTD
06/13/89
3192 YELLOWTAIL DRIVE
LOS ALAMITOS    CA    90720-5249

#1121180
A JOHN ORTSEIFEN
1260 WILD ROSE LANE
LAKE FOREST    IL    60045-3656

#1121181
A JOHN WILEY JR
2450 THERESA AVENUE
APPLETON  WI    54915-1103

#1121182
A JOSEPH GLEESE JR
21
522 RIDDLE RD
CINCINNATI    OH    45220-2781

#1121183
A JOSEPH PALAZZOLA &
VIRGINIA L PALAZZOLA & SAM J
PALAZZOLA & PETER J
PALAZZOLA JT TEN
617 FAIRFORD
GROSSE POINTE WOOD  MI    48236-2411

#1121184
A JOSEPH ROZADA & SHARON
RAE ROZADA JT TEN
2433 SOUTJ VENTURA AVE
SPRINGFIELD    MO    65804

#1121185
A JOSEPH SCHNEIDER
6902 BERGENLINE AVE
GUTTENBERG  NJ    07093-1808

#1121186
A JOSEPH SCHUSTER
11251 SE 56 LANE
MORRISTOWN  FL    32668-3576

#1121187
A JOSEPH STERN CUST MOSHE
DOV STERN UNIF GIFT MIN ACT
NY
19 BROOKDALE COURT
HIGHLAND PARK    NJ    08904-2720

#1121188
A JOZINE BROVEDANI
264 20 COACH WAY RD SW
CALGARY    AB    T3H 1E6
CANADA

#1121189
A JUDSON BUSH JR TR
A JUDSON BUSH JR LIVING TRUST
UA 10/29/92
1502 ELEANOR CT
NORFOLK    VA    23508-1046

#1121190
A JULIEN BREUGELMANS
705 THIRD AVE
LYNDHURST  NJ    07071-1233

#1121191
A K CHARLES JR CUST
CATHERINE E CHARLES UNDER
THE OH UNIFORM TRANSFERS TO
MINOR ACT
333 HAMILTON CIRCLE
ELYRIA      OH    44035-3612

#1121192
A K CHARLES JR CUST
CHRISTINA M CHARLES UNDER
THE OH UNIFORM TRANSFERS TO
MINOR ACT
333 HAMILTON CIRCLE
ELYRIA      OH    44035-3612

#1121193
A K FOWLER
3770 EMERALD AVE
SAINT JAMES CITY      FL    33956-2205

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  16:55:59
Equity Holders

#1121194
A K GILMER III CUST
AMY K GILMER
UNIF GIFT MIN ACT VA
RT 1 BOX 538
LEBANON   VA    24266-9601

#1121195
A K GILMER III CUST
LINDSEY M GILMER
UNIF GIFT MIN ACT VA
RT 1 BOX 538
LEBANON   VA    24266-9601

#1121196
A K LAIN SR
265 OLD WAGENER RD
AIKEN      SC    29801-8206

#1121197
A KALETA
6350 VAN BUREN AVE
HAMMOND  IN    46324-1238

#1121198
A KATHLEEN COX
4702 VIRGINIA AVE S E
CHARLESTON   WV    25304-1935

#1121199
A KENNETH CARTER
1973 MEEKER HILL RD
LAFAYETTE   NY    13084-9515

#1121200
A KENNETH KUYK & RUTH K KUYK
TTEE A KENNETH KUYK & RUTH K
KUYK TTE U/A/D 09/23/80
16152 SILVERCREST DR
FENTON   MI    48430-9154

#1121201
A L CASTONGUAY
18 NO WASHINGTON ST
TARRYTOWN   NY    10591-3618

#1121202
A L FILIPEK
37 ORCHARD LANE
ELMSFORD   NY    10523-2033

#1121203
A L HERTENSTEIN TR
A L HERTENSTEIN TRUST
U/A DTD 04/01/1998
7543 NEWPORT BAY DR
INDIANAPOLIS   IN    46240

#1121204
A L MC DONALD
422 RUNNING BROOK LANE
MESQUITE   TX    75149-5988

#1121205
A L STODDARD TR
BETTY H STODDARD TRUST
UA 07/11/90
BOX 715
BROADUS   MT    59317-0715

#1121206
A LA VERNE WEIR & JAMES H
WEIR JT TEN
3707 MARK ORR RD
ROYAL OAK   MI    48073-5401

#1121207
A LARRY ROSS
2838 EARLSHIRE LN
CARROLLTON   TX    75007-4918

#1121208
A LAVENER FORD
10355 FM 2661
TYLER   TX    75704-7569

#1121209
A LE CONTE MOORE III
33 BEACON HILL DRIVE
CHESTER   NJ    07930-3013

#1121210
A LEAVITT TAYLOR SHARON M
WAHN & RUSSELL H MORGAN TR
FOR BRYANT RICHARD WAHN DTD
8/24/79
450 WESTERN AVE
BOSTON   MA    02135-1016

#1121211
A LEAVITT TAYLOR SHARON M WAHN &
RUSSELL H MORGAN TR OF ALISON
MARIA WAHN TR DTD 2/10/76
C/O GEORGE H WAHN CO
450 WESTERN AVE
BOSTON   MA    02135-1016

#1079282
A LEE PAIGE
8 DEER PATH
BELLE TERRE   NY    11777

#1121212
A LORRAINE RICHARDS
1717 MAPLECREST RD APT 219
FT WAYNE   IN    46815-7674

#1121213
A LOUIS BROWN JR
600 BILTMORE WAY
CORAL GABLES   FL    33134-7541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1121214
A LYNNE PARSONS
11519 SAINT MARTINS NECK RD
BISHOPVILLE      MD      21813-1605

#1121215
A M BEEBEE III CUST
MELLIFORA BEEBEE UNDER CA
UNIF TRANSFERS TO MINORS ACT
4228 CHULA LENDA LN
LA CANADA      CA      91011-3548

#1121216
A M BONNER
517 W SEXTON RD
APT A
COLUMBIA      MO      65203-2515

#1121217
A M CRIADO
1322 MATHEWS ROAD
POLAND      OH      44514-1483

#1121218
A M JERIS
117 EAST AVE
WEST SENECA      NY      14224-3171

#1121219
A M MORAND JR
27 OLD LOCUST AVE
COURTLANDT MANOR  NY      10567-4311

#1121220
A M RASHEED
1235 AUGUSTA DR
ALBANY      GA      31707-5004

#1121221
A M THIESSEN
1 S HILLSIDE AVE
ELMSFORD  NY      10523-3602

#1121222
A MANIKYA RAO
546 REVERE AVE
WESTMONT  IL      60559-1237

#1121223
A MARGARET MOORE
201 MONROE ST
BRIDGEWATER  NJ      08807-3097

#1121224
A MARGUERITE MCKNIGHT
2691 FOREST RD
YORK      PA      17402-8835

#1121225
A MARIE COLOMBO TR
A MARIE COLOMBO REV TRUST
UA 03/05/99
BOX 1058
LAC DU FLAMBEAU      WI      54538-1058

#1121226
A MARK GLICKSTEIN
4362 SUMMERFIELD DR
NAPA      CA      94558

#1121227
A MARVIN ARCHER
12321 OAK FOREST LN
BAYONET POINT      FL      34667-2446

#1121228
A MARY SPRINGER
26 LAKESHORE COURT
CARMEL      IN      46033-3601

#1121229
A MICHAEL BARBER & JULIA
GLENN BARBER JT TEN
19 BROOKSIDE DRIVE
NEWNAN  GA      30263-1514

#1121230
A MICHAEL BEVILACQUA & ANNE
M BEVILACQUA JT TEN
181-25 TUDOR RD
JAMAICA ESTATES      NY      11432-1446

#1121231
A MICHAEL STEERS
8 PENNSYLVANIA ROAD
LITTLE COMPTON      RI      02837-1035

#1121232
A MICHAEL TRIEST & SHARON M
TRIEST JT TEN
182 TRACY WAY
BOLINGBROOK  IL      60440-1355

#1121233
A MITCHELL MARROS
973 STARLITE LANE
YUBA CITY      CA      95991-6720

#1121234
A NAHREBESKI
2717 PARKER BOULEVARD
TONAWANDA  NY      14150-4520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121235
A NANCY OERTEL
3405 WESTCLIFFE COURT
ANTIOCH     TN     37013-2525

#1121236
A NORMAN DRUCKER
STE 308
801 NE 167TH ST
NORTH MIAMI BEACH      FL      33162-3729

#1121237
A O BROWN &
CLAUDIA A BROWN TR
UA 10/11/96
2408 E 8TH ST
PITTSBURG     KS     66762-8455

#1121238
A P BROWN
4981A THEKLA
ST LOUIS       MO     63115-1812

#1121239
A P KUNKEL
1641 WHITE OAK CIRCLE
UNIT 1A
MUNSTER     IN     46321-3889

#1121240
A P KUNKEL & FRANCIS E
KUNKEL JT TEN
1641 WHITE OAK CIRCLE UNIT 1A
MUNSTER     IN     46321-3889

#1121241
A P MELTON
10049 HAZELTON
STREETSBORO  OH     44241-4846

#1121242
A P MERRITT OIL & GAS LTD
BOX 1209
KILGORE     TX     75663-1209

#1121243
A P SALMERON
1124 W DAKOTA ST
MILWAUKEE     WI     53215-3828

#1121244
A PAPPAS JR
12 S LAKEVIEW DR
JACKSON     NJ     08527-2703

#1121245
A PARKER
22 ALTONWOOD PLACE
YONKERS  NY     10710-5302

#1121246
A PAT SENTER JR
661 W JEFFERSON ST
TUPLEO     MS     38804-3735

#1121247
A PATRICIA TRAPP &
RICHARD G TRAPP JT TEN
6986 ONE HUNDRED TWENTY FIRST
AVE
FENNVILLE     MI     49408

#1121248
A PAUL RAWLINGS
804 CENTER AVE
BRANDON   FL     33511-7761

#1121249
A PHILIP COSTELLO & WINIFRED
A COSTELLO JT TEN
436 CANDLEWOOD ROAD
BROOMALL   PA     19008-1734

#1121250
A PHILIP DINKEL
BOX 1168
ST MICHAELS       MD     21663-1168

#1121251
A PHILIP THOMPSON
2059 RHOADES DRIVE
WAYNESBORO  VA     22980-1724

#1079285
A R C SEKARAN &
UMA SEKARAN TR
SEKARAN FAM LIVING TRUST
UA 03/01/93
4571 LATIMER AVE
SAN JOSE     CA     95130-1036

#1121252
A R SANDUSKY &
BARBARA A BASS JT TEN
505 LODGE DRIVE
DETROIT   MI     48214

#1121253
A RACHEL DIFFENDERFER
3023 MARKWORTH AVE
CHARLOTTE   NC     28210-6432

#1121254
A RALPH PERONE &
FRED PERONE JT TEN
9400 ATLANTIC AVE
SUITE 1101
MARGATE CITY     NJ     08402-2350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1121255
A RANKIN SNEED CUST ANDREW R
SNEED UNDER AL UNIF
TRANSFERS TO MINORS ACT
206 LINCOLN ST
HUNTSVILLE    AL    35801-4107

#1121256
A RANKIN SNEED CUST MARYDAE
G SNEED UNDER THE AL UNIFORM
TRANSFERS TO MINORS ACT
206 LINCOLN STREET
HUNTSVILLE    AL    35801-4107

#1121257
A RAY ROZYCKI
06685 M-66 NORTH LOT 141
CHARLEVOIX    MI    49720-9590

#1121259
A REED MOORE & IDA M MOORE JT TEN
20648 MARATHONA COURT
NORHT FORT MEYERS    FL    33917

#1121260
A REUBEN HARTWICK & THELMA M
HARTWICK TEN ENT
102 MIDWAY DR
PHOENIXVILLE    PA    19460-2021

#1121261
A REYNARD KIEFER & MARY
KIEFER JT TEN
745 WEST BRECKENRIDGE STREET
FERNDALE    MI    48220-1251

#1121262
A RICHARD CATENACCI
5704 MAJESTIC TIDE AVE
LAS VEGAS    NV    89131

#1121263
A RICHARD RABE
RR 1
VERONA    KY    41092-9801

#1121264
A ROBERT COLANGELO
7 CASEWOOD
BOX 366
WILSON    NY    14172-0366

#1121265
A ROBERT MATA & JOAN M
MATA JT TEN
509 CHESTNUT LANE
DARIEN    IL    60561-3835

#1121266
A ROBERT SAWYER
1205 SANDHILL
DEWITT    MI    48820-9551

#1121267
A ROBIN RICHARD JR
525 ORCHARD DR
LAKE CHARLES    LA    70605-4449

#1121268
A RODRIGUEZ
76 ROSELAWN RD
HIGHLAND MILLS    NY    10930-3202

#1121269
A RUSSELL MC PHERSON &
HONOR L MC PHERSON JT TEN
3002 ROSSMOOR PARKWAY #5
WALNUT CREEK    CA    94595

#1121270
A RUSSELL MC PHERSON & HONOR
L MC PHERSON COMMUNITY
PROPERTY
3002 ROSSMOOR PKWY APT 5
WALNUT CREEK    CA    94595-3338

#1121271
A RUTH DETESKE
2499 DALTON ROAD
FAIRLAWN    OH    44333

#1121272
A RUTH STUDENY
225 INDIANA DR
ERIE    PA    16505-2123

#1121273
A SAMUEL GEORGE
8360 CAROLINES TRAIL
CINCINNATI    OH    45242-4543

#1121274
A SCOTT
93 JEFFERSON COURT
PIEDMONT    SC    29673-9777

#1121275
A SHUKRI TRUSTEE NORTHWEST
GENERAL INDUSTRIAL CLINIC
INC PROFIT SHARING PLAN
DTD 09/01/82
2035 FAWNWOOD WAY
BLOOMFIELD HILLS    MI    48302-1613

#1121276
A STEWART BOOHER &
KATHERINE D BOOHER JT TEN
14904 CHESTNUT RIDGE CT
GAITHERSBURG    MD    20878-2421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121277
A STEWART HOLVECK JR
40 HIDDEN VALLEY DR
NEWARK   DE    19711-7466

#1121278
A STRANDBERG & E STRANDBERG
TRUSTEES U/A DTD 05/23/91
ALFRED OLAF & ELIZABETH
STRANDBERG LIVING TRUST
2415 KILLARNEY WAY SE
BELLEVUE   WA    98004-7039

#1121279
A T ADAMS
6180 COLLEGE STATION DR
WILLIAMSBURG   KY    40769-1372

#1121280
A T PARRIS
5601 COACH GATE WYNDE 31
LOUISVILLE    KY    40207-2276

#1121281
A TERRELL BASKERVILLE &
ELAINE C BASKERVILLE TR
A TERRELL BASKERVILLE LIVING
TRUST UA 09/30/97
206 HARPER DRIVE
ORANGE   VA    22960-1408

#1121282
A TERRY NUSS
2054 W HUTCHINSON ST
CHICAGO   IL    60618

#1121283
A THAD PERSONS JR
1935 WOODBERRY RUN DR
SNELLVILLE    GA    30078

#1121284
A THERESA PEMBROKE
4080 JOHNSON RD
LOCKPORT NY    14094-1204

#1121285
A THOMAS DAGLE S/E
INDIVIDUALS RET PLAN 004
U/A DTD 1/1/78
7 STOWE DR
SHELTON   CT    06484-4834

#1121286
A THOMAS HOLLINGSWORTH &
JACQUELINE E HOLLINGSWORTH JT TEN
93 DELANNOY AVE 801
COCOA   FL    32922

#1121287
A THOMAS MORAN
20839 SENECA
BROWNSTOWN TWP MI    48183-5082

#1121288
A TRACY SCHNELKER & MARJORIE
J SCHNELKER JT TEN
4319 ANGOSTURA PL
TARZANA   CA    91356

#1121289
A UMAN
14 LOUISE ROAD
EDISON   NJ    08817-3703

#1121290
A V KELLY
1427 W 183RD ST
GARDENA  CA    90248-3901

#1121291
A V MATLOCK
675 EASTVIEW RD
CAMDEN   TN    38320

#1121292
A VALI
15 ROBBY DR
OAKHURST   NJ    07755-1374

#1121293
A VERNON LOCKETT
810 PATCHESTER
HOUSTON   TX    77079-5913

#1121294
A VICTORIA PFLUM TR
A VICTORIA PFLUM LIVING TRUST
UA 09/08/90
4830 SALEM AVE E207
DAYTON   OH    45416-1716

#1121295
A VICTORIA PFLUM TRUSTEE
U/A DTD 09/08/90 F/B/O
A VICTORIA PFLUM
4830 SALEM AVE E207
DAYTON   OH    45416-1716

#1121296
A VIEIRA
910 NORTH M STREET
LAKE WORTH   FL    33460-2643

#1121297
A W CLEMONS
732 S 25TH
SAGINAW   MI    48601-6520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1121298
A WALLACE MOORE JR
6335 CHILLUM PL NW
WASH   DC   20011-1403

#1121299
A WALLACE MOORE JR &
ELIZABETH STEUART MOORE JT TEN
6335 CHILLUM PL NW
WASH   DC   20011-1403

#1121300
A WALLACE SICKLER & RUTH V
SICKLER JT TEN
881 BLUE BELL RD
WILLIAMSTOWN   NJ   08094-3801

#1121301
A WARREN SKOOG
113 N MAIN ST
CANANDAIGUA   NY   14424-1224

#1121302
A WILLIAM DEGERBERG & DIANA
H DEGERBERG JT TEN
434 DOROTHY DRIVE
KING OF PRUSSIA   PA   19406-2005

#1121303
A WILLIAM GEORDAN AS
CUSTODIAN FOR DEANNE MARIE
GEORDAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
2361 TIBBETTS WICK RD
GIRARD   OH   44420-1232

#1121304
A WILLIAM LUCAS
BOX 1036
BISMARCK   ND   58502-1036

#1121305
A WILLIAM MARCHAL CUST
ALBERT A MARCHAL A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
279 AUDUBON BLVD
NEW ORLEANS   LA   70125-4123

#1121306
A WINSOR BROWN JR
15332 FIELDSTON LANE
HUNTINGTON BEACH   CA   92647-2410

#1121307
A Y RODRIGUEZ
5329 CHEROKEE
DEARBORN HTS   MI   48125-1819

#1121308
A YVONNE HILL
23732 PARROTTS FERRY RD 12
COLUMBIA   CA   95310-9786

#1121309
A Z PITTS
1460 DERBYSHIRE DR
GREENWOOD IN   46143-9097

#1121310
A-REW CORP
Attn   RALPH E WILLIS
APT 5-F
2150 S OCEAN BLVD
DELRAY BEACH   FL   33483-6442

#1121311
AAL CAPITAL MANAGEMENT CUST
CAPITAL GROWTH A/C 1790239008
MUTUAL FUNDS
FIVSTAR TRUST CO
BOX 2981
MUKWAYJEE   WI   53201-2981

#1121312
AARNE T KINNUNEN
POSTIPUUNTIE 4 M
02600 ESPOO
FINLAND

#1121313
AARON A DILLARD
17231 CORAL GABLES ST
SOUTHFIELD   MI   48076-4784

#1079295
AARON A FICKES
2712 CHEROKEE TR
CORINTH   TX   76205

#1121314
AARON A FRISCH
38-15-149TH ST
FLUSHING   NY   11354-6315

#1121315
AARON A GESICKI
18153 ICICLE RD
SPARTA   WI   54656-4405

#1121316
AARON A GOERLICH & DEBORAH BOLIN
GOERLICH TRS U/A DTD 01/26/98
LOWELL GOERLICH REVOCABLE TRUST
5209 FALMOUTH RD
BETHESDA   MD   20816

#1121317
AARON A UMBACH
101 FAIRCREST CT
SAINT CHARLES   MO   63303-7301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121318
AARON A WARD
7429 WABASH
KANSAS CITY      MO    64132-3331

#1121319
AARON ALTMAN
30 WAGON WHEEL LANE
DIX HILLS      NY    11746-5028

#1121320
AARON B FARRIS
11 SANDERS DRIVE
FLORENCE   KY    41042-2111

#1121321
AARON B SIEMSEN
470 PROSPECT AVENUE APT 2D
BROOKLYN   NY    11215-5838

#1121322
AARON BRUCE
630 SMITHFIELD RD APT 208
N PROVIDENCE    RI    02904

#1121323
AARON BUSH
558 PLYMOUTH ST
EAST BRIDGEWATER    MA    02333-2008

#1121324
AARON C ALEXANDER
2484 WINSHIRE DRIVE
DECATUR   GA    30035-4242

#1121325
AARON C MEYER
BOX 325
MC KEAN    PA    16426-0325

#1121326
AARON CLARK SR
3524 LYNCHESTER RD
BALTIMORE    MD    21215-7415

#1121327
AARON D ALEXANDER
ED 829 GREEN HILL CONDO
1001 CITY AVE
WYNNEWOOD PA    19096-3902

#1121328
AARON D ROOT
2500 E PRISCILLA LN
CRETE    IL    60417-1730

#1121329
AARON D SA'ADAH
1318 FLORAL ST NW
WASHINGTON   DC    20012-1718

#1121330
AARON D WHITE
ATT JUANITA WITHERSPOON
100 SOUTH JEFFERSON 2FL
SAGINAW    MI    48607-1274

#1121331
AARON DICKEY
3203 EAST BEACH DRIVE
OAK ISLAND      NC    28465

#1121332
AARON DISMUKE
1214 STAMFORD RD
YPSILANTI    MI    48198-3241

#1121334
AARON E BLAIR
3709 OAKMOUNT RD
HOLCOMB   NY    14469-9603

#1121335
AARON E FISHER
6437 OAKHURST PL
DAYTON   OH    45414-2828

#1121336
AARON E MORAN
1806 LANCASTER DR
YOUNGSTOWN OH    44511

#1121337
AARON E SEXTON
2205 FAULKLAND ROAD
WILMINGTON   DE    19805-1041

#1121338
AARON E SIMON
SKYLINE DRIVE
MIDDLEBURY   CT    06762

#1121339
AARON ELLSWORTH STRUTHERS TR
AARON ELLSWORTH STRUTHERS
REVOCABLE TRUST UA 8/27/96
BOX 2205
WEST BRATTLEBORO   VT    05303-2205

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:  16:55:59
Equity Holders

---

#1121340
AARON EPSTEIN
3319 NORTH BELL AVENUE
APT 3
CHICAGO     IL     60618-6203

#1121341
AARON EUGENE WALKER &
CAROL JEAN WALKER JT TEN
508 RODNEY AVE
FLUSHING     MI     48433-1325

#1121342
AARON F LONG
10058 SALEM WARREN RD
SALEM     OH     44460-7626

#1121343
AARON FINK AS CUSTODIAN FOR
ELLIOTT FINK A MINOR UNDER P
L 55 CHAPT 139 OF LAWS OF N
J
5 EVANS CT
MANCHESTER     NJ     08759-6040

#1121344
AARON FINKELSTEIN
333 ELMWOOD AVE
APTJ 323
MAPLEWOOD  NJ     07040-2423

#1121345
AARON FORMAN & ESTHER
FORMAN JT TEN
941 VILLAGE TRAIL, #126B
PORT ORANGE   FL     32127

#1121346
AARON FREEMAN
2551 ASPINWALL
WARREN  OH   44483-2501

#1121347
AARON G ANDERSON
2610 HOMEWOOD DR
LORAIN     OH   44055-2252

#1121348
AARON GOLDKIND TRUSTEE
REVOCABLE TRUST U/A AARON
GOLDKIND
23482 TORRE CIRCLE
BOCA RATON   FL   33433-7028

#1121349
AARON GOLDKIND TRUSTEE U/A
DTD 01/29/91 AARON
GOLDKIND REVOCABLE TRUST
23482 TORRE CIRCLE
BOCA RATON   FL   33433-7028

#1121350
AARON HARMON
23 LIVINGSTON LANE
ENGLISHTOWN   NJ     07726-2808

#1121351
AARON HAROLD RICE III
156 PEACFUL LANE
WEST COLUMBIA   SC     29170-1055

#1079304
AARON J DIX & ROSALINDA DIX
TRUSTEES U/A DTD 09/04/91
THE DIX FAMILY TRUST
15179 GRANADA PLZ
WARREN   MI   48093-3936

#1121352
AARON J GOLDBERG
1512 S ARLINGTON RIDGE RD
APT 201
ARLINGTON     VA     22202

#1121353
AARON J LEWELLYN
10430 YORKFORD
DALLAS     TX   75238-2245

#1121354
AARON J SPENCE
8990 SHEPARDSVILLE RD
LAINGSBURG   MI     48848-8212

#1121355
AARON J URIE
410 DIVINE HWY
PORTLAND   MI     48875-1235

#1121356
AARON JAMES & GEORGIA P
JAMES JT TEN
4000 EAST 141 ST
CLEVELAND   OH   44128-1804

#1121357
AARON JOE
11316 KENMOOR
DETROIT   MI   48205-3284

#1121358
AARON JOHN KLUG
N60 W35130 LAKE DRIVE
OCONOMOWOCWI     53066

#1121359
AARON JOHNSON JR & MARGARET
J JOHNSON JT TEN
1941 MIKE ALAN DR
WASHINGTON   MO     63090

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1121360
AARON K WALLER &
PINKIE W DAVID JT TEN
2305 W HUNDRED ROAD
CHESTER   VA   23831-2302

#1121361
AARON KABAK & MARILYN
KABAK JT TEN
192 COMMUNITY CIRCLE
OLD BRIDGE   NJ   08857-1970

#1121362
AARON KAVETSKY & ROSE
KAVETSKY JT TEN
110-07-73RD
FOREST HILLS   NY   11375

#1121363
AARON L BYERS
4621 HIGHWAY 124
HOSCHTON   GA   30548-1706

#1121364
AARON L CAMPBELL
5 JUNIPER STREET
NEW CASTLE   DE   19720-4927

#1121365
AARON L CLARK
11690 CHATHAM
DETROIT   MI   48239-1353

#1121366
AARON L COOK CUST ANDREW G
COOK UNDER THE NY UNIF GIFT
MIN ACT
1119 ERIE STREET RD
MACEDON   NY   14502-9729

#1121367
AARON L HOLDEN JR
515 S OUTER DR
SAGINAW   MI   48601-6404

#1121368
AARON L MERCER III
16747 HIGHLAND SUMMIT DR
WILDWOOD   MO   63011-5421

#1121369
AARON L RHINE
14 PEPPER MILL LANE
WEST CHESTER   PA   19380-1208

#1121370
AARON L WEST
BOX 523
GASTON   IN   47342-0523

#1121371
AARON LEEDER CUSTODIAN FOR
LOUIS ISRAEL LEEDER UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
918 EAST 14TH ST
BROOKLYN   NY   11230-3647

#1121372
AARON M CURRY
4096 STATE LINE RD
OKEANA   OH   45053-9581

#1121373
AARON M GEORGE
3435 LAMOR RD
HERMITAGE   PA   16148-3050

#1121374
AARON M MILLER
1579 WALNUT AVE
DES PLAINES   IL   60016-6623

#1121375
AARON M STERN TR U/A DTD
10/26/87 AARON M STERN AS
GRANTOR
3700 MILLER ROAD
ANN ARBOR   MI   48103-1725

#1121376
AARON M WALKER & KATHRYN
WALKER JT TEN
2356 EDWARDS
GRAND BLANC   MI   48439-5056

#1079308
AARON MACARTHUR
967 TIFFANY CIR
OSHAWA   ON   L2G 7S2
CANADA

#1121378
AARON MALONE 111
118 AUSTIN ST
FLINT   MI   48505

#1121379
AARON MAZEN AS CUST FOR
BARBARA LESLIE MAZEN A MINOR
U/ART 8-A OF THE PERSONAL
PROP LAW OF N Y
73-23-183RD ST
FLUSHING   NY   11366-1615

#1121380
AARON MCFADDEN
5314 FROVAN PL
SAGINAW   MI   48603-5519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121381
AARON MERLE EPSTEIN
4945 GENTRY AVE
NORTH HOLLYWOOD  CA    91607-3712

#1121382
AARON MILLER AS CUSTODIAN
FOR MITCHEL ARLEN MILLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6 LAKEBRIDGE DR S
KINGS PARK    NY    11754-3900

#1121383
AARON MOORE
20103 RADLETT
CARSON    CA    90746-3138

#1121384
AARON N HART
363 BROWNING AVE
HUNTINGDON  TN    38344-2601

#1121385
AARON N WALDMAN
47 RECTOR STREET
METUCHEN NJ    08840-1928

#1121386
AARON ONTIVEROS
602 LOBO LOOP
LAREDO    TX    78045-8701

#1121387
AARON P ROBBINS
10026 DOWE R RR 1
DEFIANCE    OH    43512-9720

#1121388
AARON P STUBBS
4327 ARDMORE
BLOOMFIELD    MI    48302-2105

#1121389
AARON R PARSONS
2206 NORTH 600 WEST
ANDERSON  IN    46011-9765

#1121390
AARON R RESNICK
1900 SUNSET HARBOUR DR #1003
MIAMI BEACH    FL    33139

#1121391
AARON R WILEY
2017 PARK PL
DENVER  CO    80205-5633

#1121392
AARON R WOLFE
103 BLACK HICKORY WAY
ORMAND BEACH  FL    32714

#1121393
AARON ROSS JR
14140 ST MARYS
DETROIT    MI    48227-1837

#1121394
AARON RUSSELL SHEETS
1228 BRANDT DR
INDIANAPOLIS    IN    46241-3004

#1121395
AARON S KANZE & SHARON T
KANZE TEN ENT
1713 SUE ELLEN DRIVE
HAVERTOWN  PA    19083-1227

#1121396
AARON S MANDERS
5915 CHIMNEY SPRINGS RD
BUFORD    GA    30518-1315

#1121397
AARON S MARTELL
R R 2
2 SAVILLE ROW
BARRINGTON HILLS    IL    60010-9673

#1121398
AARON SCHNECK
837 CONGER ST
SOUTH HAVEN  MI    49090

#1121399
AARON SCHUR
6529 N CENTRAL PARK
LINCOLNWOOD IL    60712-4013

#1121400
AARON SCRUGGS
2309 LILLIE
FT WAYNE    IN    46803-3524

#1121401
AARON SINKO
2802 GLENVIEW AVE
ROYAL OAK    MI    48073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1121402
AARON SLONE
4690 UPPER BRUSH CREEK RD
HUSTONVILLE    KY    40437-9009

#1121403
AARON SOURY
245 ALBEMARLE RD
WHITE PLAINS    NY    10605-3701

#1121404
AARON T DAVIS
387 JAMES LYON RD
TOMPKINSVILLE    KY    42167-1826

#1121405
AARON TURNER
3982 17TH ST
ECORSE    MI    48229-1310

#1121406
AARON V MURPHREE
RT 1 BOX 183
SAINT JO    TX    76265-9766

#1121407
AARON W CHILDS
738 E HOLBROOK
FLINT    MI    48505-2237

#1121408
AARON W GHOLSTON
4562 KINGSBORO DRIVE
INDIANAPOLIS    IN    46235-1190

#1079313
AARON W KOENIG
2660 COUNTRY KATE
IMLAY CITY    MI    48444-9687

#1121409
AARON W SHIN
386 BELLE MEADE RD
TROY    MI    48098-5617

#1121410
AARON W WHITE CUST LESLIE S
WHITE UNIF GIFT MIN ACT NY
10945 FERNDALE
DALLAS    TX    75238-1012

#1121411
AARON WHITE
4001 15TH ST
RANCINE    WI    53405-3233

#1121412
AARON Z CUTLER & SIMI CUTLER TR
AARON Z CUTLER LIVING TRUST
U/A 6/28/00
24091 CONDON ST
OAK PARK    MI    48237-2173

#1121413
AARRON M GREEN
7463 MILLER RD
DURAND    MI    48429-9106

#1121414
AASE F FASTING
HARBITZALLEEN 20A
0275 OSLO
NORWAY

#1121415
ABAYOMI C BRYANT
10435 219TH ST
QUEENS VILLIAGE    NY    11429-2020

#1121416
ABBE BERSHATSKY
717 QUENTIN RD
BROOKLYN    NY    11223-2227

#1121417
ABBE G HILDEBRANDT & STEVE P
HILDEBRANDT JT TEN
1874 EDSON DRIVE
HUDSONVILLE    MI    49426

#1121418
ABBE MAGRILL
1017 LAKE CHARLES CIRCLE
LUTZ    FL    33549

#1121419
ABBE P MAGRILL CUST JAMIE L
MAGRILL UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
1017 LAKE CHARLES CIRCLE
LUTZ    FL    33549-4714

#1121420
ABBIE CATTENHEAD
275 VALLEY NORTH BLVD
JACKSON    MS    39206-3152

#1121421
ABBIE CLARK
4 WINTERBERRY LANE
EASTHAM    MA    02642-2691

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121422
ABBIE DEBOLD
12222 GRANDMONT
DETROIT      MI     48227-1129

#1121423
ABBIE JANE DELONG
6033 210TH AVENUE N E
REDMOND WA    98053-2316

#1121424
ABBIE L SPECIAN
BOX 130
OLCOTT   NY    14126-0130

#1121425
ABBIE ROBERTS
4314 CRISSMAN
FLINT      MI     48505-5334

#1121426
ABBIGAIL L BOPP
2436 MCCOY RD
COLUMBUS OH    43220-4356

#1121427
ABBOT H HOWARD
1340 BILTMORE DR
CHARLOTTE   NC    28207-2555

#1121428
ABBOT HENDERSON HOWARD
1340 BILTMORE DR
CHARLOTTE   NC    28207-2555

#1121429
ABBOTT B LIPSKY & JOAN M
LIPSKY JT TEN
655 COTTAGE GROVE AVE S E
CEDAR RAPIDS    IA    52403-1806

#1121430
ABBOTT B SILBERMAN &
JERALDINE SILBERMAN JT TEN
320 CENTRAL PARK W 5D
NEW YORK   NY    10025-7659

#1121431
ABBOTT S COHEN & CAROLE
COHEN JT TEN
1725 NW 126TH DR
CORAL SPRINGS    FL    33071-5413

#1121432
ABBY B HAIGHT
2137 N SUMNER
PORTLAND   OR    97217-3830

#1121433
ABBY C RENSBERRY
3855 MONTANA TR
JANESVILLE     WI    53546-9552

#1121434
ABBY JANE SMITH
1405 MASSACHUSETTS DR
XENIA    OH    45385-4746

#1121435
ABBY MANN
30 COLBY LN
CRANFORD   NJ    07016-1653

#1121436
ABDALLA EZZIDDIN CUST ALIA
EZZIDDIN UNIF GIFT MIN ACT
4080 CHAGRIN RIVER RD
CHAGRIN FALLS    OH    44022-1136

#1121437
ABDALLA EZZIDDIN CUST FARES
EZZIDDIN UNIF GIFT MIN ACT
4080 CHAGRIN RIVER RD
CHAGRIN FALLS    OH    44022-1136

#1121438
ABDALLA EZZIDDIN CUST OMAR
EZZIDDIN UNIF GIFT MIN ACT
4080 CHAGRIN RIVER RD
CHAGRIN FALLS    OH    44022-1136

#1121439
ABDEL-LATI CHAHINE
7557 INDIANA
DEARBORN   MI    48126-1675

#1121440
ABDOL R EBRAT
21224 EASTFARM LANE
FARMINGTON HILLS      MI     48167-9093

#1121441
ABDON C BADILLO
BOX 29129
CHICAGO    IL    60629-0129

#1121442
ABDUL HAMEED NAZ CUST NAVEED
A NAZ UNDER MD UNIF GIFTS
TO MINORS ACT
10708 STANMORE DR
POTOMAC   MD    20854-1518

Delphi Corporation (Debtors)          Date:   10/04/2005
Creditor Matrix                Time:   16:55:59
Equity Holders

#1121443                          #1121444                          #1079316
ABDUL JAFFER CUST SHAHEEN         ABDUL M SAEED                     ABDUL PREMJI
JAFFER UNIF GIFT MIN ACT          4032 STANLEY                     646 SPENCE STREET
CONN                              ALLEN PARK      MI    48101-3061  WINNIPEG    MB    R3B 2S3
2312 BELLEVUE AVE                                                  CANADA
WEST VANCOUVER  BC    V7V 1C8
CANADA

#1079317                          #1079318                          #1079319
ABDUL RAHMAN SHABAZZ              ABDUL RAHMAN SHABAZZ CUST         ABDUL RAHMAN SHABAZZ CUST
BOX 25045                         COREY LEE                        IMAN I LEE
NEWARK   NJ    07101-7045         UNDER THE NJ UNIF GIFTS MIN ACT  UNDER THE NJ UNIF GIFTS MIN ACT
                                  PO BOX 25045                     PO BOX 25045
                                  NEWARK   NJ    07101             NEWARD   NJ    07101

#1079320                          #1079321                          #1121446
ABDUL RAHMAN SHABAZZ CUST         ABDUL RAHMAN SHABAZZ CUST         ABDUL S CHOUDHRY CUST TARIQ
JENNA L SHABAZZ                   NASIR SHABAZZ                    S CHOUDHRY UNIF GIFT MIN ACT
UNDER THE NJ UNIF GIFTS MIN ACT   UNDER THE NJ UNIF GIFTS MIN ACT  7918 FERRY RD
PO BOX 25045                      PO BOX 25045                     GROSSE ILE      MI    48138-1564
NEWARK   NJ    07101              NEWARK   NJ    07101

#1121447                          #1121448                          #1121449
ABDULLAH A ABDULLAH              ABDULLAH DADABHOY                 ABDULLAH I AL FAWZAN
1443 SALINA                       2908 S PARCO AVE                 BOX 568
DEARBORN   MI    48120-1721       ONTARIO    CA    91761           RIYADH 11421
                                                                  KINGDOM OF
                                                                  SAUDI ARABIA

#1121450                          #1121451                          #1121452
ABE BRAURMAN & BETTE SCHUTTE JT TEN  ABE BRAURMAN & HILDA B        ABE BRESLOW CUST FOR LESLEY
1221 CHURCH AVE                   JURIST JT TEN                    CARIN BRESLOW UNDER THE CONN
MC KEES ROCKS     PA    15136-3658  1221 CHURCH AVE                UNIF GIFTS TO MINORS ACT
                                  MC KEES ROCKS     PA    15136-3658  26 FINCHWOOD DR
                                                                  TRUMBULL    CT    06611-4040

#1121453                          #1121454                          #1121455
ABE BUDELMAN                     ABE DICKSON                      ABE FLEISCHMAN CUST IRVING
21 THOMPSON GROVE RD              163 HAMLIN RD                    FLEISCHMAN UNIF GIFT MIN ACT
FREEHOLD   NJ    07728            BUFFALO    NY    14208-1618      1536-55TH ST
                                                                  BROOKLYN   NY    11219-4313

#1121456                          #1121457                          #1121458
ABE HALPERIN AS CUSTODIAN         ABE HELFER & ANNA HELFER JT TEN  ABE L BOLGLA TR
FOR JAY HALPERIN U/THE NEW        155 GOLF LANE                    BOLGLA FAM TRUST
YORK UNIFORM GIFTS TO MINORS      MEDFORD   NY    11763-1246       UA 07/02/93
ACT                                                               FBO SURVIVORS TRUST
12504 KNIGHTSBRIDGE CT                                            82 MARINA BLVD
ROCKVILLE   MD    20850-3731                                      SAN RAFAEL   CA    94901-4223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1121459
ABE L KEYS
18114 LITTLEFIELD
DETROIT     MI     48235-1465

#1121460
ABE LANSKY TR
ABE LANSKY TRUST
UA 05/02/95
2831 N PALO VERDE BLVD
LAKE HAVASU CITY     AZ     86404-1333

#1121461
ABE MINKOVITZ
4050 LAWNDALE ST
PHILADELPHIA     PA     19124-5224

#1121462
ABE MISHLER
156-23-88TH ST
HOWARD BEACH   NY     11414

#1121463
ABE MORGENSTERN & LEA
MORGENSTERN JT TEN
1728 W CITRUS WAY
PHOENIX   AZ     85015-2026

#1121464
ABE RUTKOVSKY AS CUSTODIAN
FOR ALAN RUTKOVSKY U/THE N Y
UNIFORM GIFTS TO MINORS ACT
2964 CLUBHOUSE RD
MERRICK     NY     11566-4806

#1121465
ABE SELMON
23717 PLUMBROCKE
SOUTHFIELD     MI     48075-3251

#1121466
ABE VICTOR ALVES JR CUST
ANDRE LOURENCO ALVES UNIF
GIFT MIN ACT CAL
18400 S ELAINE AVE
ARTESIA     CA     90701-5734

#1121467
ABE W SCHLOFF & HARRIET P
FISHER & MATTHEW D SCHLOFF JT TEN
1302 S 101ST ST APT 308
OMAHA   NE     68124-6013

#1121468
ABEL A GARZA
417 MEYERS RD
GRAND PRAIRIE     TX     75050-4744

#1121469
ABEL A HERNANDEZ
6725 BUNCOMB ROAD 284
SHREVEPORT   LA     71129-9460

#1121470
ABEL ALBINO HERNANDEZ
6725 BUNCOMBE RD APT 284
SHREVEPORT   LA     71129-9460

#1121471
ABEL C ROBINSON
2105 FRANCIS AVE
FLINT     MI     48505-5013

#1121472
ABEL FISCHER
RFD 567
VINEYARD HAVEN     MA     02568

#1121473
ABEL J FERNANDES & PAUL J
FERNANDES JT TEN
98 PAQUIN DRIVE
MARLBORO   MA     01752-1317

#1121474
ABEL J GUY
2816 PINEWOOD AVE
BALTIMORE     MD     21214-1227

#1121475
ABEL L FERNANDES
98 PAQUIN DRIVE
MARLBORO   MA     01752-1317

#1121476
ABEL OSUNA
BOX 406
CARROLLTON   MI     48724-0406

#1121477
ABEL P GUZMAN
13258 SUNBURST ST
ARLETA     CA     91331-4047

#1121478
ABEL P GUZMAN
2801 BELLEMEAD PL
COLUMBIA   TN     38401

#1121479
ABEL R DAVIS
8300 HAWTHORNE AVENUE
RAYTOWN   MO     64138-3384

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1121480
ABEL R FLORES
6310 E 150TH TERRACE
GRANDVIEW  MO    64030-4516

#1121481
ABEL W BLAIR & NIDA J BLAIR JT TEN
1300 RIDGE DR
S CHARLESTON   WV    25309-2436

#1121482
ABELARD0 ARAMBULA
8080 FIVE POINT HWY
EATON RAPIDS    MI    48827-9060

#1121483
ABELARDO C VILA
1911 TOWNER LANE
GLENDALE HEIGHTS    IL    60139-2153

#1121484
ABELARDO C VILA &
ELOISA S VILA JT TEN
1911 TOWNER LANE
GLENDALE HGTS    IL    60139-2153

#1121485
ABELARDO FLORES
2901 S CHESSINGTON DRIVE
NEW LENOX   IL    60451-2893

#1121486
ABELARDO QUIJANO
9328 INVERNESS
GRAND BLANC   MI    48439-9564

#1121487
ABHA KAPILA
428 KENT CT
VALPARAISO    IN    46385-8005

#1121488
ABHAY S PARIKH & SURESH R
PARIKH JT TEN
BOX 3583
NEWPORT BEACH  CA    92659-8583

#1121489
ABHAYSINGH J KAPADIA
2221 WALHALA DR
RICHMOND   VA    23236-1540

#1121490
ABIEL T FRITH
609-695 PROUDFOOT LN
LONDON    ON    N6H 4Y7
CANADA

#1121491
ABIGAIL A NAKELSKI
44 ALLHUSEN ROAD
NEW PALTZ   NY    12561-4217

#1121492
ABIGAIL ANN REOTT
138 LAKEFRONT DR
MOORESVILLE    NC    28117-8771

#1121493
ABIGAIL B LAWING
6881 CHARLESTON ST
HOLLYWOOD  FL    33024

#1121494
ABIGAIL C KUHL
203 S 19TH ST
BRIGANTINE    NJ    08203-2023

#1121495
ABIGAIL G HEWITT
5699 ROLLING OAK DR
SACRAMENTO  CA    95841-4725

#1121496
ABIGAIL H MELICAN AS
CUSTODIAN FOR MARLANE
MELICAN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
1230 PARK AVENUE APT 4B
NEW YORK   NY    10128-1725

#1121497
ABIGAIL K SULLIVAN
36 KING STREET
WARRENSBURG NY    12885-1318

#1121498
ABIGAIL KOFMAN
2000 NE 211TH TERR
N MIAMI BEACH    FL    33179-1637

#1121499
ABIGAIL M RUMMELL
344 WEYMOUTH CLOSE FEARRINGTON
VILLAGE
PITTSBORO    NC    27312-8705

#1121500
ABIGAIL M STURGIS
86 FISCHER ST
MEDWAY  MA    02053-2200

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                Time:  16:55:59
Equity Holders

#1121501
ABIGAIL M WALL
2237 RTE 30
DORSET    VT    05251-9644

#1121502
ABIGAIL MICHELLE MORRISON
6 QUISSETT CIR
FLAMOUTH    MA    02540-2253

#1121503
ABIGAIL PRIDDY
114 N 80TH ST
SEATTLE    WA    98103-4202

#1121504
ABIGAIL S EATON
1023 SHORT ST
EAST LANSING    MI    48823-4539

#1121505
ABIGAIL S MINTER
6006 BLAYDES CORNER RD
SPOTSYLVANIA    VA    22553-3015

#1121506
ABIGAIL STEELE HAMMOND
332 WASHINGTON ST
HOLLISTON    MA    01746-1348

#1121507
ABIGALE W LITTLE
19 PEBBLE HILL DR
BRANDON    MS    39042

#1121508
ABILIO F CONTENTE
2510 BEDLE PLACE
LINDEN    NJ    07036-1315

#1121509
ABKAP INC
19 SARATOGA DR
JERICHO    NY    11753-1444

#1079327
ABL INVESTMENT CLUB
A PARTNERSHIP
C/O KENT BRATCHER
3902 WOODBINE AVE
BALTIMORE    MD    21207

#1121510
ABNER ARMSTRONG
2827 CISSNA
KANSAS CITY    KS    66104-5427

#1121511
ABNER E TIPPEN
802 N HICK DRY
DEXTER    MO    63841-1334

#1121512
ABNER SHEFFER
7 PICCADILLY RD
GREAT NECK    NY    11023-1425

#1121513
ABNER WINSTON WINFREE & PAULINE
H WINFREE TR ABNER W WINSTON
PAULINE H WINFREE TRUST
UA 03/07/97
2537 PENROSE DR
RICHMOND    VA    23235-2733

#1121514
ABRAHAM A LEVI
25 W MAPLE AVE
MONSEY    NY    10952-2933

#1121515
ABRAHAM AAMIDOR &
SHIRLEY AAMIDOR JT TEN
4821 YORKSHIRE COURT
BLOOMINGTON    IN    47404-1241

#1121523
ABRAHAM ALBERTO
1202 COPEMAN BLVD
FLINT    MI    48504-7351

#1121531
ABRAHAM ASHENBERG CUST DAVID
J MICHAELS UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
1254 EAST 31 ST
BROOKLYN    NY    11210-4741

#1121538
ABRAHAM B JUDAH
6509 WEST 6TH ST
LOS ANGELES    CA    90048-4715

#1121546
ABRAHAM B KAPLAN
1576 BEECHCLIFF DR NE
ATLANTA    GA    30329-3826

#1121553
ABRAHAM BARDEKOFF
2955 MARION AVE
BRONX    NY    10458-2201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1121561
ABRAHAM BLUMBERG & BERTEL
BLUMBERG JT TEN
98 COUNTISBURY AVE
VALLEY STREAM    NY    11580-1748

#1121568
ABRAHAM BRETTLER & LEAH
BRETTLER JT TEN
3085 N W 13TH COURT
DELRAY BEACH    FL    33445-7669

#1121583
ABRAHAM BUELL JR
21291 INDIAN ST
SOUTHFIELD    MI    48034-3516

#1121590
ABRAHAM CHAZIN & FREDA
CHAZIN JT TEN
863 RED RD
TEANECK    NJ    07666-4611

#1121597
ABRAHAM COOPER
1218 E WILLARD
MUNCIE    IN    47302-3557

#1121605
ABRAHAM CUTEAN
120 N EDITH ST
PONTIAC    MI    48342-2572

#1121612
ABRAHAM D ABRAHAMIAN & ROSEMARIE
DAVIDIAN TR ABRAHAM D ABRAHAMIAN
& ROSEMARIE DAVIDIAN REVOCABLE
TRUST UA 08/12/93
74 GROVE STREET
BELMONT    MA    02478-3711

#1121619
ABRAHAM DOBKIN
45 HIGHTOP LANE
JERICHO    NY    11753-1718

#1121627
ABRAHAM GELBLOOM
2 SHADY OAKS CRES
TORONTO    ON    M3C 2L5
CANADA

#1121634
ABRAHAM GLEIBERMAN &
PATRICIA GLEIBERMAN JT TEN
12 LEXINGTON ST
ROCKVILLE CENTRE    NY    11570-1923

#1121642
ABRAHAM GRONER & CHARNA
GRONER JT TEN
1870 N E 187TH ST
NORTH MIAMI BEACH    FL    33179-4361

#1121649
ABRAHAM H MARGOLIS
8 WOOD LANE
MENLO PARK    CA    94025-6138

#1121656
ABRAHAM HENRY JR
216 GREYSTONE DR
FRANKLIN    TN    37069-4304

#1121664
ABRAHAM ISAAC DEUTSCH &
BERTHA DEUTSCH
855 EAST 12TH STREET
BROOKLYN  NY    11230-2935

#1121671
ABRAHAM J EISENBERG &
DORIS EISENBERG JT TEN
BOX 270724
W HARTFORD    CT    06127-0724

#1121678
ABRAHAM J IAKOVIDES & MARIA
A IAKOVIDES JT TEN
924 GROVECREST
ROCHESTER HILLS    MI    48307-2887

#1121686
ABRAHAM J ROTHSTEIN &
ANITA R ROTHSTEIN JT TEN
811 SOCIETY HILL
CHERRY HILL    NJ    08003-2427

#1121692
ABRAHAM JACOB GORELICK
5908 W 101ST PL
OVERLAND PARK    KS    66207-3046

#1121700
ABRAHAM KANTOR & JUDITH
KANTOR CO TTEES OF THE
KANTOR LIVING TRUST U/D/T
15 STEWART PLACE
APT 7B
WHITEPLAINS    NY    10603

#1121707
ABRAHAM KLEBAN
194 E OAK RD
VINELAND    NJ    08360-2318

#1121714
ABRAHAM KLEIN
83-82 DANIELS CT
BRIARWOOD  NY    11435-2151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1121721
ABRAHAM KLEIN
ROOM 1001
20 WEST 47TH STREET
NEW YORK   NY   10036-3303

#1121728
ABRAHAM L BOLDEN &
VANGERLIN BOLDEN JT TEN
13948 CHERRYLAWN
DETROIT       MI     48238-2429

#1121735
ABRAHAM LOFTON
10246 HARDPANE RD
ANGOLA   NY   14006-8910

#1121743
ABRAHAM MADKOUR & BRENDA
MADLOUR JT TEN
BOX 960
MANCHESTER CENTER   VT     05255-0960

#1121750
ABRAHAM MATHEWS & LILLIAN
MATHEWS JT TEN
69-06 UTOPIA PARKWAY
FLUSHING   NY   11365-3448

#1121757
ABRAHAM R RAZO
20450 GRESHAM STREET
WINNETKA   CA   91306

#1121764
ABRAHAM REISBERG AS
CUSTODIAN FOR DARYL JOY
REISBERG U/THE N Y UNIFORM
GIFTS TO MINORS ACT
8 INNES RD
EAST BRUNSWICK   NJ     08816-2838

#1121771
ABRAHAM S KATCHKA
172 MOHAWK
PONTIAC   MI     48341-1127

#1121778
ABRAHAM SCHNEIDER CUST
RAYMOND SCHNEIDER UNDER THE
FLORIDA GIFTS TO MINORS ACT
570 BARTON LANE
WAYNE   PA     19087-5442

#1121785
ABRAHAM SEBROW CUST ZVI
SHAYA SEBROW UNIF GIFT MIN
ACT NY
815 E 135TH ST
BRONX   NY   10454-3506

#1121793
ABRAHAM SHEINGOLD
DOVE COURT 4 A
CROTON   NY   10520-1639

#1121800
ABRAHAM SKLARSKY & IRENE
SHAHAM JT TEN
21 ROSS LANE
MIDDLETOWN   NY   10941-2012

#1121806
ABRAHAM STEINBERG
3409 KNIGHT ST
OCEANSIDE   NY   11572-4638

#1121814
ABRAHAM STEPHENS
518 TENNESSEE
DETROIT   MI   48215-3231

#1121821
ABRAHAM SWARTZ
294 DEAN ROAD
BROOKLINE   MA   02445-4171

#1121828
ABRAHAM TABET
104 SOUTH SHORE DR
BOARDMAN   OH   44512-5929

#1121836
ABRAHAM TOPETE-RUBIO
13331 TERRA BELLA ST
PACOIMA   CA   91331

#1121842
ABRAHAM TRAUB & SALA TRAUB JT TEN
133 DELTA
AMHERST   NY   14226-2043

#1121849
ABRAHAM W SIFF & PATRICIA A
SIFF JT TEN
195 WOODSIDE RD
SUDBURY   MA   01776-3482

#1121855
ABRAHAM WATSON
224 WARWICK AVE
ROCHESTER   NY   14611-3037

#1121863
ABRAHAM WEINFELD
6R PERLMAN
2404 AVENUE L
BROOKLYN   NY   11210-4531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1121870
ABRAHAM WEINFELD AS
CUSTODIAN FOR CHAIM WEINFELD
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
1709 OCEAN AVE
BROOKLYN   NY    11230-5402

#1121878
ABRAHAM WOLF
1250 E 24TH ST
BROOKLYN   NY    11210-4533

#1121885
ABRAM B AGNEW
Attn  EVA G AGNEW WOODARD
BOX 2737
SOUTHFIELD    MI    48037-2737

#1121891
ABRAM B STRATTON
1504 CHESTNUT ST
CANON CITY    CO    81212-4509

#1121898
ABRAM C LEDERMAN
1297 MONROE AVE
ROCHESTER   NY    14620-1655

#1121907
ABRAM EISENSTEIN & HENIA
EISENSTEIN JT TEN
20379 W COUNTRY CLUB DR
APT 1739
AVENTURA    FL    33180

#1121915
ABRAM GOPSTEIN
305 EAST 86TH ST
APT 10CW
NY   NY    10028-4706

#1121921
ABRAM HABER & FRIEDA
LIEBOWITZ JT TEN
1165 102ND STREET
BAY HARBOR ISLANDS    FL    33154-3700

#1121929
ABRAM HAYDEN V
882 CINNAMON TEAL COURT
MANTECA  CA   95337-6071

#1121936
ABRAM NESBITT III
BOX 609 WEST 42ND ST
DALLAS    PA    18612-0609

#1121943
ABRAM R KULP & ESTHER K KULP JT TEN
208 WOODS DR
LANSDALE    PA    19446-6233

#1121950
ABRAM WINOGRON &
ROSA WINOGRON JT TEN
6357 PHEASENT RUN
WEST BLOOMFIELD    MI    48322-1061

#1121958
ABRILLA SHELBY
523 BELVEDERE CT N
CANTON   MI    48188-6299

#1121965
ABROM EDMOND
15834 PRINCETON
DETROIT    MI    48238-4108

#1121973
ABRON BROWN
Attn  WAYNE BROWN
2904 CARLINGFORD DR
LOUISVILLE    KY    40222-6123

#1121981
ABSALOM W SNELL
116 LEWIS RD
CLEMSON  SC    29631-1821

#1121989
ABU SHAKOOR
244 BALCOM AVE
BRONX  NY    10465-3103

#1121996
ABUNDIO V MEDINA
BOX 132
PIRU    CA    93040-0132

#1122004
ACACIO J VENTURA & GLORIA M
VENTURA JT TEN
1071 TURNBERRY DR
SPARKS    NV    89436

#1122013
ACACIO J VENTURA & MICHAEL T
VENTURA JT TEN
1071 TURNBERRY DR
SPARKS    NV    89436

#1122021
ACCIDENT VOLUNTEER FIRE DEPT
INC
BOX 50
109 SOUTH ST
ACCIDENT   MD    21520-0050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1122028
ACE B VARNEY
5404 STATLER DR
BURTON   MI      48509-1349

#1122036
ACE FLOYD JORDAN
5788 RUSTIC CIR
MORRISTOWN   TN      37814-1416

#1122043
ACE HARDWARE CORP
PO DWR 615
WEST FRANKFORT   IL      62896

#1122051
ACE J BROWN
6158 DEERWOOD TRAIL
TUJUNGA   CA      91042-2568

#1122059
ACHIEL C VIAENE JR
19500 ARMADA RIDGE
ARMADA   MI      48005-4221

#1122067
ACHILLE SOUVATZIDIS TR
ACHILLE SOUVATZIDIS TRUST
UA 07/29/97
5265 DILLON DR
WHITE LAKE   MI      48383-4100

#1122075
ACHILLIO JOHN DELUCA
7922 PHILADELPHIA RD
BALTIMORE   MD   21237-2620

#1122082
ACIE B SMITH
305 COTTON LN.
FRANKLIN   TN      37069

#1122090
ACIE WALKER JR
11491 SOUTHLAND
CINCINNATI   OH   45240-2641

#1122098
ACKIE FRIEND
724 POMPEII ROAD
CLAY CITY   KY      40312-9630

#1122106
ACLIN PLANNING CORP
Attn   R L JABLONS
53 CIRCLE DRIVE
ROSLYN HEIGHTS   NY      11577-2201

#1122115
ACORN PARK REALTY INC
C/O MARK MCKINLEY
BOX 80
ST ANSGAR   IA      50472-0080

#1122123
ACRES INC
1342 US HWY 150 E
BOX 55
GILSON   IL      61436-9435

#1122131
ACT 1 LIMITED PARTNERSHIP
2000 TOWN CENTER
SUITE 2400
SOUTHFIELD   MI      48075

#1122139
ACY D REYNOLDS
1451 CLOUGH PIKE
BATAVIA   OH   45103-9731

#1122145
ADA ANN SCHMOKER
5638 INVERCHAPEL ROAD
SPRINGFIELD   VA      22151-2026

#1122151
ADA ARMSTRONG LEER
3001 NOBLE ST
ANDERSON   IN      46016-5473

#1122159
ADA B FISHER & MISS GLORIA
FISHER JT TEN
2516 GREENVALLE RD
CLEVELAND   OH   44121-1118

#1122167
ADA B MONTGOMERY
BOX 72
JACKSONVILLE   AL      36265-0072

#1122174
ADA C BERIN
83 LYMAN RD
WEST HARFORD   CT      06117-1312

#1122181
ADA C BRACEFUL
5093 UNDERWOOD
DETROIT   MI      48204-2128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1122189
ADA C HULICK
70 VILLAGE ST UNIT 414
WALDORF   MD    20602

#1122198
ADA C PARKER
2451 WEBB AVE
APT 3E
BRONX   NY    10468-4826

#1122206
ADA C WAITE
175 AUBURN AVE
HAMILTON    ON    L8K 3B4
CANADA

#1122213
ADA D GOERS TRUSTEE U/A DTD
10/19/92 FOR ADA D GOERS
36550 GRAND RIVER AVE APT 112
FARMINGTON HILLS    MI    48335-3065

#1122222
ADA D TRICE
BOX 404
WARREN   OH    44482-0404

#1122230
ADA E MAHONEY
75 SIMPSON CIRCLE
AGAWAM   MA    01001-3323

#1122237
ADA EDMISTON PARRISH
29 RIVERSIDE DRIVE
COCOA   FL    32922-7840

#1122245
ADA F GOLBUS &
BARRI G COLMAN JT TEN
7619A N EASTLAKE TERR
CHICAGO    IL    60626-1493

#1122253
ADA F GOLBUS &
BRUCE F GOLBUS JT TEN
7619A N EASTLAKE TERR
CHICAGO    IL    60626-1493

#1122261
ADA F GOLBUS &
STEVEN M GOLBUS JT TEN
7619A N EASTLAKE TERR
CHICAGO    IL    60626-1493

#1122269
ADA FRUSHOUR & JOHN V
FRUSHOUR JT TEN
28984 RAYBURN
LIVONIA    MI    48154-3802

#1122277
ADA G PRESTON
2929 N 58TH ST
KANSAS CITY    KS    66104

#1122285
ADA GEHMAN
440 KULPS ROAD
BARTO   PA    19504

#1079342
ADA GRALLNICK
509 VERNON RD
SPRINGFIELD    PA    19064

#1122291
ADA H HELMICK
3215 W SPRAGUE RD
NORTH ROYALTON   OH    44133-2203

#1122298
ADA J ELLIS
1280 RENEE DR
DECATUR   GA    30035-1056

#1122307
ADA J RIGGALL & JAMES C
RIGGALL SR JT TEN
716 FLEETWOOD DR
KINGSPORT    TN    37660-5046

#1122315
ADA J WEBER
65 ARROWHEAD DR
ROCHESTER   NY    14624-2801

#1122323
ADA JACKSON
22 CORNWALL CROSSING
ROCHESTER   NY    14624-5009

#1122330
ADA JEANNE HACKER
335 FALMOUTH DRIVE
ROCKY RIVER   OH    44116-1326

#1122338
ADA JEFFERSON
102 CARVER RD
BALTIMORE   MD    21222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1122346
ADA K SLOANE &
ALBERT SLOANE JT TEN
441 EAST 20TH STREET
APT 1-F
NEW YORK   NY    10010

#1122354
ADA L DIXON
2906 BANNON CT
REYNOLDSBURG  OH    43068-5032

#1122360
ADA L HAVENER
2300 HENNEPIN DR
ST LOUIS    MO    63114-1808

#1122368
ADA L ROBBINS
39023 FOX ROAD
HINCKLEY    MN    55037

#1122375
ADA L WILES
ROUTE 1 BOX 194-4
TUNNELTON   WV    26444-9789

#1122382
ADA LOU SISSON
13003 BONA VISTA
LA MIRADA    CA    90638-1805

#1122390
ADA M FERRARI
8 DEBBY LANE
ROCHESTER  NY    14606-5339

#1122397
ADA M FISHER
P O BOX 777
SALISBURY    NC    28145-0777

#1122404
ADA M HOBSON
2397 FRANCIS RD W
MT MORRIS    MI    48458-8249

#1122412
ADA M JONES
107 WEST LANE
POWELL    TN    37849-7015

#1122420
ADA M JONES
424 WELLS DR
NASHVILLE    IN    47448-9567

#1122428
ADA M KAUFMAN
5791 E STATE ST
HERMITAGE   PA    16148

#1122436
ADA M KELTON
8504-B ELM
RAYTOWN  MO    64138-3229

#1122443
ADA M LINDSAY
BOX 703
SPOKANE   WA    99210-0703

#1122451
ADA M OBRIEN &
FRANCIS A OBRIEN TR
ADA M OBRIEN TRUST UA 01/20/99
06061 ZENITH HEIGHTS
BOYNE CITY    MI    49712-9359

#1122459
ADA M RANURO
721 HAMILTON AVE
RIDGEFIELD    NJ    07657-2615

#1122466
ADA M VAN DER SCHOOT
54 CLEMENT HILL RD
DEERING    NH    03244-6109

#1122474
ADA MACK
910 E 129TH ST
CLEVELAND   OH    44108-2540

#1122481
ADA MARSILIO
25-11-37TH ST
ASTORIA    NY    11103-4227

#1122489
ADA MARTIN
4898 JOHN GREEN RD
DUNDEE   NY    14837-9422

#1122496
ADA MARY HELMICK
3215 W SPRAGUE RD
NORTH ROYALTON  OH    44133-2203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122504
ADA MEREDITH UHLER CROOK
172 45TH AVE NE
ST PETERSBURG    FL    33703-4928

#1122511
ADA MOORE
3522 OAK LAKE DR
PALM HARBOR    FL    34684-2416

#1122518
ADA N CARUSO
5312 GREENBRIAR RD
LANSING    MI    48917-1338

#1122523
ADA N VAN CURE
686 REX BLVD NW
WARREN   OH    44483-3132

#1122526
ADA NAYLOR
1638 HOLYOKE
E CLEVE    OH    44112-2126

#1122529
ADA P ANZELMO
1250 SALT SPRINGS RD
WARREN   OH    44481-8624

#1122533
ADA P COWAN & D ROSS COWAN JT TEN
9580 STINCHFIELD WOODS RD
PINCKNEY    MI    48169-9404

#1122535
ADA PLYMALE
4609 WATERFRONT FARMS DR
DRAPER   VA    24324-2733

#1122539
ADA R SMITH
104 N QUENTIN AVE
DAYTON    OH    45403-1749

#1122542
ADA ROSSITER
74 GIRARD AVE
ERIAL    NJ    08081-1426

#1122545
ADA SCHUPP
4026 N MOZART ST
CHICAGO    IL    60618-2717

#1122548
ADA SUE GROOME HENRY
36 GLENN SPRINGS RD
TRAVELERS REST    SC    29690-9266

#1122551
ADA U SMITH
6240 KARLSRIDGE DR
DAYTON    OH    45459-8402

#1122555
ADA W LUDLUM E
Attn    ADA J WELLMAN
4282 MAPLE HILL
DAYTON    OH    45430-1537

#1122558
ADA W NEWMAN CUST PHILIP
CADE NEWMAN UNIF GIFT MIN
ACT ALA
33 W 63RD ST 3-B
NEW YORK    NY    10023-7157

#1122561
ADA WHITAKER
8 TERRI RD
FRAMINGHAM    MA    01701-3926

#1122564
ADA WHITAKER & PETER J MC
GRATH JT TEN
8 TERRI RD
FRAMINGHAM    MA    01701-3926

#1122567
ADA WILDER
8111 TULANE AVE
ST LOUIS    MO    63130

#1122570
ADABEL C REINING
5001 WOODWAY DRIVE UNIT 1401
HOUSTON    TX    77056

#1122573
ADAH COURT ORDER OF AMARANTH
INC
2105 IRON
NORTH KANSAS CITY    MO    64116-3530

#1122576
ADAH JEAN VAUGHN
RD 3 BOX 231
CANASTETA    NY    13032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1122579
ADAH K MAXWELL
6659 W 100N
TIPTON    IN    46072-8667

#1122582
ADAH M LAVELLE
4331 ANDOVER TERR
PITTSBURGH    PA    15213-1203

#1122586
ADAH MAE NELSON
737 W PACIFICVIEW DR
BELLINGHAM    WA    98229

#1122589
ADAHLIA R WENDLAND
450 W MAIN ST
EL PASO    IL    61738-1441

#1122592
ADAIR M TOBERGTE
4413 HANNAH DR
MIDDLETOWN    OH    45044-5220

#1122595
ADAIR R RICKEY
1490 PENFIELD CENTER RD
PENFIELD    NY    14526-9788

#1122598
ADAIR T LUMMIS
98 GIRARD AVE
HARTFORD    CT    06105-2229

#1122601
ADAIR WILLIAMS
300 LAKESHORE PKWY
NEW ORLEANS    LA    70124

#1122605
ADAIS S BRANSTEITTER
604 GOLF ST
ODESSA    MO    64076-1402

#1122607
ADALAH CATHLEEN SHAW
19 JEB STUART AVENUE
WILSON    AR    72395-1137

#1122611
ADALAIDE TOMBER CUST
CONSTANCE TOMBER UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
508 WEBSTER FOREST DRIVE
WEBSTER GROVES    MO    63119-3940

#1122614
ADALAKE C BOHON
6252 QUALITY LN
ZEPHYRHILLS    FL    33540-6442

#1122617
ADALBERT J MICHALIK &
MARY T MICHALIK JT TEN
249 LAKE AVE
PARK RIDGE    IL    60068-4180

#1122620
ADALBERT MULLER
9505 SPARLING RD
GOODELLS    MI    48027-1710

#1122623
ADALEIN A BORROR & GEORGE W
BORROR JT TEN
1056 RONALD ST
FLINT    MI    48507-3356

#1122626
ADALIA A HALSTEAD &
WILLIAM A HALSTEAD &
DEBRA L ARMSTRONG JT TEN
4650 GERALD ST
WARREN    MI    48092-3402

#1122629
ADALILA H PEREZ
2641 WEST AUBURN RD
ROCHESTER HILL    MI    48309-4014

#1122633
ADALINE MOSES
356 BROADHEAD AVE
EAST STROUDSBURG    PA    18301-2907

#1122636
ADALORE C MARTELL &
GERALDINE G MARTELL JT TEN
2324 N BIRCH
WEST BRANCH    MI    48661-9404

#1122639
ADALYN M DOBIE & DENNIS P
DOBIE JT TEN
1215 FERDINAND
DETROIT    MI    48209-2447

#1122642
ADAM A BACAL
4612 RED MAPLE
WARREN    MI    48092-2356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122645
ADAM A DABEK & KAREN E DABEK
TEN COM
1086 PINETREE CIR N
BUFFALO GROVE    IL      60089-7501

#1122648
ADAM A DENGAL
215 GRANTHAM RD
ROCHESTER   NY     14609-3049

#1122651
ADAM A GERONO
3500 MARGE DR
PITTSBURGH   PA      15234-2009

#1122654
ADAM A GUERRA
7045 LORRAINE TERRACE
STICKNEY     IL      60402-4104

#1122658
ADAM A MULLEK & EDNA M
MULLEK JT TEN
8930 HAROLD DRIVE
ST LOUIS     MO    63134-3543

#1122661
ADAM AQUINAGA
2609 WESLEY DRIVE
SAGINAW     MI      48601-4547

#1122664
ADAM AUSTER
10 COTTAGE AVE
ARLINGTON    MA    02474-5504

#1122667
ADAM AVALOS
1044 LIVERNOIS
DETROIT    MI    48209-2319

#1122670
ADAM B FISCHER
30 VALENCIA LN
CLIFTON PK    NY    12065-5813

#1122673
ADAM B SCHESCH DANIEL R SCHESCH &
DEVORAH A SCHESCH WERNICK AS
TR UNDER THE LAST WILL &
TESTAMENT OF ELIZABETH Y SCHESCH
6036 MCPHERSON AVE D R SCHESCH
SAINT LOUIS      MO    63112-1306

#1122677
ADAM B WEBER
BOX 3609
HARRISBURG   PA    17105-3609

#1122680
ADAM B WEST
11155 HEATHROW AVE
SPRING HILL     FL      34609

#1122683
ADAM BALTOWSKI &
FLORENCE C BALTOWSKI TR
ADAM & FLORENCE C BALTOWSKI
REV LIV TRUST UA 11/10/99
7327 W COYLE AVE
CHICAGO     IL     60631-1110

#1122686
ADAM BARWINSKI
6 ORCHARD LN
WELLINGTON    OH    44090-1224

#1122689
ADAM BRODA
6140 CRAM LN
CLARKSTON    MI     48346-2401

#1122692
ADAM C BICKEL
7983 BOURNEMOUTH ST
GROSSE ILE     MI     48138-1109

#1122695
ADAM C COLEMAN
PO BOX 7099
FENTON   MI     48430

#1122698
ADAM C COLLINS
64 NIMITZ DR
DAYTON    OH    45431-1312

#1122702
ADAM C JOHNSON
1776 SALT SPRINGS RD
MINERAL RIDGE    OH    44440-9580

#1122705
ADAM C VONDERSCHMITT
1110 N CAMBRIDGE CT
GREENFIELD    IN    46140-8172

#1122708
ADAM CHARLES HAHN
9278 PEPPERIDGE LN
ALTA LOMA    CA    91701-4915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122711
ADAM CHERNIN
340 BAY POINT DR
MELBOURNE   FL      32935-6996

#1122714
ADAM CLIFFORD BLAKE
33 BRADSTREET APT 7
CENTERVILLE   OH      45459

#1122717
ADAM COMBS
1505 BAUER AVE
KETTERING   OH      45420-3218

#1122721
ADAM COTTON JR
2411 E STANLEY RD
MT MORRIS   MI      48458-8979

#1122724
ADAM D GROSSMAN
12 WEST WILLOWGROVE 111
PHILADELPHIA   PA      19118-3952

#1122727
ADAM D LAMAY
2105 INGLEWOOD TERRACE
OWOSSO   MI      48867-1116

#1122730
ADAM DARREL BAKER
2199 STEWARD RD
XENIA   OH      45385-9323

#1122733
ADAM E CASE
3762 COUNTY ROAD 3810
WEST PLAINS   MO      65775-4900

#1122736
ADAM E MALISE
1057 EAST 349 STREET
EASTLAKE   OH      44095-2648

#1122739
ADAM E PIEC
10649 S 81ST AVE
PALOS HILLS   IL      60465-1819

#1122743
ADAM E ROLINSKI
17117 MAPLEWOOD DR
PORT SHELDON   MI      49460

#1122746
ADAM F CUPER JR
347 MURRAY SE
KENTWOOD   MI      49548

#1122749
ADAM F JODIS
4169 ANTHONY DR
STERLING HEIGHTS   MI      48310-5061

#1122752
ADAM F LINK
520 WARBURTON AVE
YONKERS   NY   10701-1832

#1122755
ADAM F LINK & MICHAEL J LINK JT TEN
520 WARBURTON AVE
YONKERS   NY   10701-1832

#1122758
ADAM F RINBRAND JR
32 WALDRON AVENUE
GLEN ROCK   NJ      07452-2831

#1122761
ADAM F WECHSLER
320 PACIFIC ST 4
SANTA MONICA   CA      90405-2338

#1122765
ADAM FALKOWSKI TOD
PETER FALKOWSKI
SUBJECT TO STA TOD RULES
1408 BELLONA AVE
LUTHERVILLE   MD      21093

#1122768
ADAM FURMANOWICZ
373 NEW LITCHFIELD ST
TORRINGTON   CT      06790-6640

#1122771
ADAM H SAMUELS
1842 MISSION HILLS LN
NORTHBROOK   IL      60062-5758

#1122774
ADAM HATHAWAY HOLT
914 RUGBY RD
CHARLOTTESVILLE   VA      22903-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122777
ADAM IVEY HABER
224 MEADVILLE ST
EDINBORO    PA    16412

#1122780
ADAM IVEY HABER
31466 BROWNHILL RD
CAMBRIDGE SPRINGS    PA    16403-5212

#1122783
ADAM J BOZAR
2202 ORCHARD WAY
CINNAMINSON    NJ    08077-3709

#1122786
ADAM J HERMAN
10860 KILMANAGH RD
SEBEWAING    MI    48759-9748

#1122789
ADAM J KITTELBERGER
330 TALBOT ST APT 9
ST THOMAS    ON    N5P 4E1
CANADA

#1122791
ADAM J LE JEUNE
1794 HIGHWAY 3033
WEST MONROE    LA    71292-0939

#1122792
ADAM J MAZREK
308 LEISURE LANE
NORTH FORT MYERS    FL    33917-2303

#1122793
ADAM J PERL
14904 STONEY BROOK W
SHELBY TOWNSHIP    MI    48315

#1122794
ADAM J PEVAS
C/O UNION PLANTERS BANK TRUST DEPT
PO BOX 449
MARION    IN    46952-0449

#1122795
ADAM J ROSEN
4636 WAYNEWORTH W
TACOMA    WA    98466-1032

#1122796
ADAM J SKOMRA
14316 FENTON STREET
REDFORD    MI    48239-3303

#1122797
ADAM J SZPAK
1512 PORTER STREET
CONWAY    PA    15027-1336

#1122798
ADAM J URQUHART
504 CATALPA DR
ROYAL OAK    MI    48067-1250

#1122799
ADAM JAMES ARTIANO
6 MASONGATE DRIVE
ROLLING HILLS EST    CA    90274

#1122800
ADAM JOHN LANGFORD
HCR RTE 1 BOX 5307
KEAAU    HI    96749

#1122801
ADAM JOSEPH ELLIS
742 N CLARK ST
CHICAGO    IL    60610-3522

#1122802
ADAM JOSEPH POUSH & TERESA ANNE
POUSH JT TEN
7750 SW ELLMAN LN
DURHAM    OR    97224-7611

#1122803
ADAM JOSHUA STERLING
48 VISTA DEL VALLE
ALISO VIEJO    CA    92656-6041

#1122804
ADAM JOSIAH EPSTEIN
1617 8 AVENUE N
SEATTLE    WA    98109

#1122805
ADAM KRAFT JR & CAROLE KRAFT JT TEN
15658 FLANAGAN
ROSEVILLE    MI    48066-1481

#1079358
ADAM L BOSCH
P O BOX 18993
BATON ROUGE    LA    70893

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1122806
ADAM L C V KELLEY
16 WALNUT LN 1
HARRISON    NY    10528-4508

#1122807
ADAM L GIVENS
209 W RUSSELL AVE
FLINT    MI    48505-2693

#1122808
ADAM L LEE
2103 NE DELHI
HOLT    MI    48842-6800

#1122809
ADAM L LEGUMINA
14949 LIME STREET
HESPERIA    CA    92345-3826

#1122810
ADAM LAIESKI
1016 REED ST
ERIE    PA    16503-1338

#1122811
ADAM LOPEZ
4916 RICHMOND ST
LANSING    MI    48911-2915

#1122812
ADAM M PRZEKLASA
5884 WOODBRIDGE LANE
WEST CHESTER    OH    45069-4518

#1122813
ADAM M WALKER & KATHRYN
WALKER JT TEN
2356 EDWARDS
GRAND BLANC    MI    48439-5056

#1122814
ADAM MARC BRAND
8240 SW 160 STREET
MIAMI    FL    33157-3651

#1122815
ADAM MEDEL
30162 VALENTI
WARREN    MI    48093-3352

#1122816
ADAM MITCHELL KODISH
5840 ELBA PLACE
WOODLAWN HILLS    CA    91367-2959

#1122817
ADAM N KURE
1990 CHALCEDONY ST APT B
SAN DIEGO    CA    92109

#1122818
ADAM O'FRANCIS
2922 KINGS LAKE BLVD
NAPLES    FL    34112

#1122819
ADAM OPPEL
242 WIMBLEDON COURT
WEST SENECA    NY    14224-1955

#1122820
ADAM P BERARDI
2918 CORNELIUS DR
SAN PABLO    CO    94806

#1122821
ADAM PABST
5625 N MEADE
CHICAGO    IL    60646

#1122822
ADAM PERROTTI
225 OLD YORK RD
FLEMINGTON    NJ    08822-1924

#1122823
ADAM QUATTRIN
3956 RIVER DR
LINCOLN PARK    MI    48146-4357

#1122824
ADAM R SALLY & RUTH G SALLY JT TEN
39564 ANN ARBOR TRAIL
PLYMOUTH    MI    48170-4596

#1122825
ADAM ROZKOWSKI
7433 LAKE FOREST CIRCLE
PORT RICHEY    FL    34668-5831

#1122826
ADAM RYDELL
3742 TREE BARK TRAIL
DECATUR    GA    30034-2122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1122827
ADAM S FINKELSTEIN &
MICHAEL A FINKELSTEIN JT TEN
2208 SEATON PARK
MONTGOMERY AL      36116

#1122828
ADAM S KRENCICKI
222 ROUTE 45
SALEM    NJ      08079-2046

#1122829
ADAM S SALMON
1689 ADRIAN WAY
SAN JOSE    CA      95122-1114

#1122830
ADAM S SOHA
19326 FETZER RD
STRONGSVILLE    OH      44149-6008

#1122831
ADAM S TROSCINSKI
2687 MOHAWK LN
ROCHESTER HILLS      MI      48306-3825

#1122832
ADAM SEID
2607 CENTRAL AVE
UNION CITY    CA      94587-3125

#1122833
ADAM SMITH
2626 78TH AVENUE
OAKLAND    CA      94605-3206

#1122834
ADAM SURDOCK
12135 FROST RD R 3
FREELAND    MI      48623-8830

#1122835
ADAM TABACZEWSKI
3390 BYRON RD
HOWELL    MI      48843-8766

#1122836
ADAM TYMRAKIEWICZ
26052 COLMAN DRIVE
WARREN    MI      48091-1045

#1122837
ADAM V ROMANO & MARION J
ROMANO JT TEN
BOX 146
PERRY STREET
PEAPACK    NJ      07977-0146

#1122838
ADAM VAHRATIAN & LOUISE
VAHRATIAN JT TEN
15570 PARKLANE
LIVONIA    MI      48154-2357

#1122839
ADAM W CHACZYK
14627 ANNE AVE
ALLEN PARK    MI      48101-2609

#1122840
ADAM W YURKIW
198 W BURLINGTON
RIVERSIDE    IL      60546-1902

#1122841
ADAM W YURKIW & CAROLYNN M
YURKIW JT TEN
198 W BURLINGTON
RIVERSIDE    IL      60546-1902

#1122842
ADAM WASHINGTON
1918 HOLLY WAY
LANSING    MI      48910-2543

#1122843
ADAM WRZESINSKI
108 CEDARWOOD DRIVE
NEW BRITAIN    CT      06052-1506

#1122844
ADAN J VALDEZ
16114 TURNER RD
LANSING    MI      48966-1892

#1122845
ADAN MALDONADO JR
2116 SAN JACINTO DR
PASADENA    TX      77502-3426

#1122846
ADAN T PUGA
515 LINWOOD RD
LINWOOD    MI      48634

#1122847
ADARSH DALAL &
HARSHA DALAL JT TEN
16 TRUDY DR
LODI    NJ      07644-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1122848
ADARSH GUPTA CUST ANIL GUPTA
UNIF GIFT MIN ACT MD
10805 NANTUCKET TERRACE
POTOMAC   MD   20854-4427

#1122849
ADDA B STEPHENS
922 PHILADELPHIA ST
LAUREL PLACE
INDIANA   PA   15701-3940

#1122850
ADDIE B DAVIDSON & WILLIAM G
DAVIDSON JT TEN
7229 GLIDDEN
GENESEE   MI   48437

#1122851
ADDIE B GRANT
5641 ECHO RD
GAHANNA   OH   43230-1175

#1122852
ADDIE B GRANT &
ROBERT D GRANT JT TEN
5641 ECHO RD
GAHANNA   OH   43230-1175

#1079364
ADDIE C RUSSELL TOD
JOHN T CROSSKEY JR
SUBJECT TO STA TOD RULES
P O BOX 14
DOLOMITE   AL   35061

#1122853
ADDIE CHRISTIANSEN TOD
CHRIS CHRISTIANSEN
610 HIGH ST
CLINTON   WI   53525

#1122854
ADDIE GREEN &
TORRANCE GREEN JT TEN
BOX 449
BOLTON   MS   39041-0449

#1122855
ADDIE L BELL
2606 BARTH ST
FLINT   MI   48504-7308

#1122856
ADDIE L BROWN
6790 CAMP VALLEY RD
RIVERDALE   GA   30296-1706

#1122857
ADDIE L MOORE
725 E 6TH ST
MUNCIE   IN   47302-3419

#1122858
ADDIE M ALLEN
1169 MILL CREEK
FLINT   MI   48532-2348

#1122859
ADDIE M FREEMAN TR
ADDIE M FREEMAN TRUST
U/A DTD 04/23/82
BOX 388
RANCHO SANTA FE   CA   92067

#1122860
ADDIE MAE GEORGE
110 E YORK AVE
FLINT   MI   48505-2145

#1122861
ADDIE MAE REED
2210 GRACE RD
WILMINGTON   DE   19809-1112

#1122862
ADDIE P MATTOX
68 LOUISE
HIGHLAND PARK   MI   48203-2772

#1122863
ADDIE R BISHOP
3612 STARLIGHT LN
LANSING   MI   48911-1455

#1122864
ADDIE T STULTZ
2025 E MILL AVE
EDEN   NC   27288-4021

#1122865
ADDINGTON L CAMBRIDGE
248 REYNODLS TER 7C
ORANGE   NJ   07050-3339

#1122866
ADDISON A FARRA
G-5417 ST LINDEN RD
SWARTZ CREEK   MI   48473

#1122867
ADDISON ASSOCIATION OF YOUNG
FARMERS
C/O ADDISON CENTRAL SCHOOL
1 COLWELL ST
ADDISON   NY   14801-1335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122868
ADDISON G SIGSWORTH TR
ADDISON G SIGSWORTH TRUST
UA 01/30/98
BOX 116
ALSTON    MI    49224-0116

#1122869
ADDISON H WILLIAMSON
6044 FIELDSTONE DRIVE
DALLAS    TX    75252

#1122870
ADDISON N STITT
6 GODELL SR
HOWELL TOWNSHIP NJ    07731-1409

#1122871
ADDLYN LUCILLE BREWER &
ALEXANDER L BREWER JT TEN
414 NORTH 12TH AVE
BIRMINGHAM    AL    35204-2522

#1122872
ADEAN COMBS
111 W CLARK
SWAYZEE    IN    46986-9616

#1122873
ADEDOTUN B ADESUNLOYE
BOX 272
BROOMFIELD    CO    80038-0272

#1122874
ADEENA RATNER
1717 EAST 28TH ST
BROOKLYN    NY    11229-2512

#1122875
ADEL E SHAMOO
BOX 3340
ARLINGTON    TX    76007-3340

#1122876
ADELA A ZAPATA
2201 BAYLOR AVE
WACO    TX    76706-2943

#1122877
ADELA E COATES
111 RICE RD
ELMA    NY    14059-9576

#1122878
ADELA H ZWIER
2217 CHARWOOD DR
WILMINGTON    DE    19810-2801

#1122879
ADELA K PASSARELL
4001 BENNETTS CORS
HOLLEY    NY    14470-1207

#1122880
ADELA M DE SCHAJOWICZ
2006 LONG CASTLE FOREST CT
CHESTERFIELD    MO    63017-7414

#1122881
ADELAIDE A OENNING
9414 LE CLAIRE
SKOKIE    IL    60077-1216

#1122882
ADELAIDE B BOGERT
210 ACORN DR
WARMINSTER    PA    18974-3708

#1122883
ADELAIDE B MILLER
TOWER HILL RD BOX 596
TUXEDO PARK    NY    10987-0596

#1122884
ADELAIDE B SCRIBNER
5514-57 AVE N
ST PETERSBURG    FL    33709

#1122885
ADELAIDE B WARD TRUSTEE U/A
DTD 09/25/90 THE ADELAIDE B
WARD TRUST
6015 VERDI TRAIL S L117
BOCA RATON    FL    33433

#1122886
ADELAIDE C THEIS
632 JONES ST
GRAND LEDGE    MI    48837-1329

#1122887
ADELAIDE COLE &
WALTER COLE TR
UA 08/29/95
ADELAIDE COLE
727 EVERGREEN DR
W HEMPSTEAD    NY    11552-3404

#1122888
ADELAIDE CRANS
17 MC KOWN ROAD
ALBANY    NY    12203-3430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1122889
ADELAIDE DICKERSON
9801 WESTVILLE RD
WYOMING    DE    19934-2318

#1122890
ADELAIDE F HECKLER &
DENISE J GUIMOND JT TEN
16 HUGHES AVE
RYE    NY    10580-1317

#1122891
ADELAIDE FITZGERALD & JOY
CORREGE JT TEN
APT 10-N
900 W 190TH ST
NEW YORK    NY    10040-3665

#1122892
ADELAIDE G ACHTMEYER
7928 MANSFIELD HOLLOW RD
DELRAY BEACH    FL    33446-3376

#1122893
ADELAIDE GALLAHER
2341 SIESTA DRIVE
SARASOTA    FL    34239-5306

#1122894
ADELAIDE J METZGER
15 MAIN ST STE 214
HACKENSACK    NJ    07601-7026

#1122895
ADELAIDE JONES GRIFFIN
4100 MOORES LANE APT 230
TEXARKANA    TX    75503

#1122896
ADELAIDE JORGE
157 BURRAGE ST
LUNENBURG    MA    01462-2103

#1122897
ADELAIDE K EMORY
BOX 294
GLOUCESTER    VA    23061-0294

#1122898
ADELAIDE K ST CLAIRE
16 ALLEN ST
IRVINGTON    NJ    07111-2118

#1122899
ADELAIDE L BARONE & GAIL
T STRAKA JT TEN
1903 N EVERGREEN ST
CHANDLER    AZ    85225-7923

#1122900
ADELAIDE L BARONE & PAUL
R TORKELSON JT TEN
1903 N EVERGREEN ST
CHANDLER    AZ    85225-7923

#1122901
ADELAIDE M FLYNN
404 STATION AVE
NORTH HILLS    PA    19038-1417

#1122902
ADELAIDE M KOZLOWSKI
C/O A M WILLIAMS
SPACE 11
2436 W LOMITA BLVD
LOMITA    CA    90717-1430

#1122903
ADELAIDE M MILLER TR U/A
DTD 09/14/93 ADELAIDE M
MILLER TRUST
1848 BRENTWOOD
TROY    MI    48098-2622

#1122904
ADELAIDE MC ALPIN NICHOLSON
288 BLACKSTONE BLVD
PROVIDENCE    RI    02906-4864

#1122905
ADELAIDE MYERS
5090 PLEASURE LAKE DR
WILLIS    TX    77318-9137

#1122906
ADELAIDE P AMEN
20 ALHAMBRA COURT
ANTIOCH    CA    94509-1914

#1122907
ADELAIDE QUINN & MICHAEL H
QUINN JT TEN
13510 MONICA
DETROIT    MI    48238-2522

#1122908
ADELAIDE SEXTON
12456 TERRA CEIA AVE
NEW PORT RITCHEY    FL    34654-4559

#1122909
ADELAIDE W JOHN
5055 THREE NOTCHED ROAD
CHARLOTTESVILLE    VA    22901-6371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1122910
ADELAIDE WISE GREEN &
VIRGINIA GREEN REORDAN JT TEN
308 WEST AUSTIN ST
JEFFERSON    TX    75657-2218

#1122911
ADELARD H BRETON CUST
RICHARD P BRETON UNDER THE
NEW HAMPSHIRE
HC 74 BOX 94
STRAFFORD    NH    03884

#1122912
ADELARD J LAGACE
1090 CANAAN SOUTHFIELD RD
SOUTHFIELD    MA    01259-9773

#1122913
ADELARD MANNIS
445 MT PLEASANT RD
HARRISVILLE    RI    02830

#1122914
ADELBERT G DEEHR
9900 KING-GRAVES ROAD
WARREN    OH    44484-4161

#1122915
ADELBERT G DEEHR & HELEN T
DEEHR JT TEN
9900 KING GRAVES RD
WARREN    OH    44484-4161

#1122916
ADELBERT J CONRAD
1135 ISLAND VIEW DR
MT PLEASANT    SC    29464-4263

#1122917
ADELBERT J STANN
2321 CENTER RD
AVON    OH    44011-1830

#1122918
ADELBERT K CHARLES JR
333 HAMILTON CIRCLE
ELYRIA    OH    44035-3612

#1122919
ADELBERT L MORAY & WILMA E
MORAY JT TEN
2301 CAROL WAY
LANSING    MI    48911-1685

#1122920
ADELBERT L WAIGHT
720 EAST 169TH ST
SOUTH HOLLAND    IL    60473-3036

#1122921
ADELBERT M ABRAM
3424 KIESEL RD
BAY CITY    MI    48706-2446

#1122922
ADELBERT R DAVIS
7825 SWAN CREEK RD
SAGINAW    MI    48609-5306

#1122923
ADELE AVOLIO
34750-7 MILE RD
LIVONIA    MI    48152

#1122924
ADELE B IMLAY
30 EAST UNION ST APT 109
BORDENTOWN NJ    08505-2069

#1122925
ADELE B KLINE
401 WEST SECOND ST
CLARKSDALE    MS    38614-3917

#1122926
ADELE B LEE &
DENNIS L LUTES TR
ADELE B LEE MANAGEMENT TRUST
UA 09/06/95
BOX 9028
DALLAS    TX    75209-9028

#1122927
ADELE B MIHAVETY
30 GRIDLEY STREET
TRENTON    NJ    08610-5146

#1122928
ADELE B POTTER
2060 LAKESIDE DR
LEXINGTON    KY    40502-3027

#1122929
ADELE BARCINIAK
30 KOFLER ST
BUFFALO    NY    14207-1823

#1122930
ADELE BAYNES & MISS
DIANNA M BAYNES JT TEN
895 KNOB CREEK
ROCHESTER    MI    48306-1938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1122931
ADELE BREITKREITZ
134 LIVINGSTON AVE
LYNDHURST   NJ    07071-1418

#1122932
ADELE C CERRELLI
7507 WELLESLEY DR
COLLEGE PARK   MD    20740-3037

#1122933
ADELE C GOLBEY
675 N FOREST DRIVE
TEANECK   NJ    07666-2046

#1122934
ADELE C ROETTGER
211 KOHRS AVE
WENTZVILLE    MO    63385

#1122935
ADELE E WELLS
C/O DAHLBERG
41 PINECREST PARKWAY
HASTINGS OH HUDSON    NY    10706-3703

#1122936
ADELE ELLIOTT
323 WALSH RD
ATHERTON   CA    94027-6436

#1122937
ADELE ERENSTONE
445 SAVAGE FARM DR
ITHACA    NY    14850-6507

#1079371
ADELE FARINA
3121 MIDDLETOWN RD
APT 6K
BRONX    NY    10461-5323

#1122938
ADELE FIDERER
12 MEETINGHOUSE LANE
RYE BROOK    NY    10573

#1122939
ADELE FIDERER & MISS
BETH FIDERER JT TEN
ATTN BEEBE FIDERER GARCIA
183 DRAKE AVE #2A
NEW ROCHELLE   NY    10805

#1122940
ADELE FLYNN BLEWITT
631 BEACON BLVD
SEA GIRT    NJ    08750

#1122941
ADELE G SILVER TR
ADELE G SILVER INTER-VIVOS
TRUST UA 08/16/95
21729 CONSTITUTION AVE
SOUTHFIELD    MI    48076-5520

#1122942
ADELE H LEVISON AS CUST FOR
A J LEVISON A MINOR U/SEC
2918D 55 SUP TO THE GEN
STATUTES OF CONN
37 IROQUOIS ROAD
WEST HARTFORD   CT    06117-2112

#1122943
ADELE HAGEN
2240 VILLAGE COURT
APT 5
BELMONT   CA    94002

#1122944
ADELE HARVAT & ADELE M MATIA JT TEN
2222 WEST 53RD
CLEVELAND   OH    44102-4412

#1122945
ADELE HOPKINS
BOX 2425
LAUREL    MS    39442-2425

#1122946
ADELE I FISHER & JOAN M
FISHER JT TEN
149 CEDAR BLVD
PITTSBURGH    PA    15228-1364

#1122947
ADELE J ALFORD
6727 HAMPTON DR
CINCINNAI    OH    45236-3934

#1122948
ADELE J BODEN
C/O FRANK BORAWSKI
201 MT AIRY DR
ROCHESTER   NY    14617-2121

#1122949
ADELE J SHADE
8317 RANDY DR
WESTLAND   MI    48185-7079

#1122950
ADELE JAMPOL
Attn   WARREN S JAMPOL
22 ABERDEEN LANE
SOUTHAMPTON   NY    11968-3802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122951
ADELE KAMINSKI
590 BROUGHTON AVE
BLOOMFIELD    NJ    07003-4217

#1122952
ADELE KATES
542 MANAYUNK RD
MERION    PA    19066-1137

#1122953
ADELE KATHERINE SULLIVAN AS
CUST FOR NATALIE KINLOCH
SULLIVAN U/THE PA UNIFORM
GIFTS TO MINORS ACT
COURTYARD-S WARREN AVE
MALVERN    PA    19355

#1122954
ADELE KOHN
1500 PALISADE AVE
FORT LEE    NJ    07024-5337

#1122955
ADELE L CURTIN
BOX 1829J
NEW FAIRFIELD    CT    06812-1829

#1122956
ADELE LADIKA TR
ADELE LADIKA REVOCABLE LIVING
TRUST UA 05/01/97
10784 BORGMAN
HUNTINGTON WOOD    MI    48070-1107

#1122957
ADELE LEA
2765 MARCELUS DR
MOBILE    AL    36606-2223

#1122958
ADELE M CARMODY TR
CARMODY LVG TRUST
UA 12/11/98
1130 S MICHIGAN AVE 306
CHICAGO    IL    60605-2316

#1122959
ADELE M CUSHING
BOX 677
SHORT HILLS    NJ    07078-0677

#1122960
ADELE M GREASLEY
BOX 1011
NANTON    AB    T0L 1R0
CANADA

#1122961
ADELE M KITTREDGE
340 HOWARD ST
BANGOR    ME    04401-4152

#1122962
ADELE M MITCHELL
101 PROSPECT STREET
WICKFORD    RI    02852-5718

#1122963
ADELE M SAPILEWSKI
11501 JOSLYN
STERLING HEIGHTS    MI    48312-5064

#1122964
ADELE MAAS AS CUSTODIAN
FOR MISS MARY JO MAAS U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
133 ARROWHEAD DR
GREEN BAY    WI    54301-2618

#1122965
ADELE MARIE KITTREDGE
340 HOWARD ST
BANGOR    ME    04401-4152

#1122966
ADELE MARTZ TR THE
ADELE MARTZ TRUST U/A DTD 04/14/00
36780 CHESAPEAKE ROAD
FARMINGTON HILLS    MI    48335

#1122967
ADELE MAXIN
217 BOOTH ST  APT 427 A
GAITHERSBURG    MD    20878

#1122968
ADELE MUTWALLI
2507 KINGS HIGHWAY
LOUISVILLE    KY    40205-2646

#1122969
ADELE NORRIS WEIR MARILYN
WEIR & HAROLD R WEIR JT TEN
RR 1 BOX 801
ROCHEPORT    MO    65279-9801

#1122970
ADELE O HILL
C/O DONALD C LOTTMANN POA
12501 VILLAGE CIR DR APT 226
ST LOUIS    MO    63127-1724

#1122971
ADELE P GEORGE
15143 PIETRA DRIVE
STERLING HEIGHTS    MI    48313-5381

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122972
ADELE PRESS EX
EST LEWIS PRESS TRUST
UA 07/09/86
1 CLARIDGE DR
BOX 217
VERONA    NJ     07044-3010

#1122973
ADELE R BLUMBERG
1820 WOODLAND TERR
BOUND BROOK  NJ     08805-1449

#1122974
ADELE R CUNNINGHAM TR
ADELE R CUNNINGHAM TRUST
U/A 9/9/99
100 RIVERVIEW CT
BENTLEYVILLE   OH    44022-3370

#1122975
ADELE R MALLEY CUST ADELE
RYAN MALLEY UNIF GIFT MIN
ACT OHIO
4160 W VALLEY DR
FAIRVIEW PARK     OH     44126

#1122976
ADELE R MALLEY CUST MEGAN JO
MALLEY UNIF GIFT MIN ACT
OHIO
4160 W VALLEY DR
FAIRVIEW PARK     OH     44126

#1122977
ADELE ROGERS
C/O PATTY JOHNSON
810 LANCER COURT APT 8
DEPEW  NY    14043-1366

#1122978
ADELE RUBIN
160 SIMSBURY RD.
APT 121
WEST HARTFORD  CT     06117

#1122979
ADELE S ALGEO &
JOHN ALGEO JT TEN
BOX 80206
ATHENS    GA    30608-0206

#1122980
ADELE S DAILY
6030 111TH AVENUE NE
KIRKLAND    WA    98033-7219

#1122981
ADELE S GWATKIN & DAVID
W GWATKIN JT TEN
3770 SPECKLED TROUT DRIVE
THEODORE    AL    36582

#1122982
ADELE S LEVAGGI & LYNN L
LEVAGGI & KIM R LEVAGGI JT TEN
19315 EVERETT LANE
MOKENA    IL    60448

#1122983
ADELE S ROANE
1011 RANDOLPH ST
CARLYLE    IL    62231-1258

#1122984
ADELE SMITH & THOMAS G SMITH JT TEN
1335 PINE TREE LANE
ST LOUIS     MO    63119-4717

#1122985
ADELE T BOULAINE & ARTHUR J
BOULAINE JT TEN
848 WILLOWWOOD AVE
TITUSVILLE     FL    32796

#1122986
ADELE T HOLLANDER
7 SLADE AVE
APT 220
PIKESVILLE     MD    21208-5204

#1122987
ADELE TEPPER
10 N RIDGEWOOD RD 401
S ORANGE    NJ    07079-1544

#1122988
ADELE TURNER
11124 CEDAR LANE
BEALETON   VA    22712-9770

#1122989
ADELE V DECKINGER TRUSTEE
UNDER DECLARATION OF TRUST
DTD 11/15/91
BOX 310-960
JAMAICA   NY    11431-0960

#1122990
ADELE V MILLIGAN
6 BELAIRE DR
ROSELAND   NJ    07068-1221

#1122991
ADELE WACHTER
12 PIKES PEAK ROAD
LITTLE EGG HARBOR TWNSP
TUCKERTON  NJ    08087-9636

#1122992
ADELE WEINGAST
5909 CORAL LAKE DR
MARGATE  FL    33063-5852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1122993
ADELE WYSARD SHUMWAY
864 W ELIZABETH ST
SKANEATELES   NY   13152-9301

#1122994
ADELE Z DITULLIO & RENEE JEAN
DITULLIO & ADELE C LEONE JT TEN
144 GREENVIEW TER
MT LAUREL   NJ   08054-2305

#1122995
ADELHEID LAUT
WALLDORFER STRASSE 22
D-65428
RUSSELSHEIM
GERMANY

#1122996
ADELIA BARECKI
C/O MARY BROEHL
114 ABBOT AVE
WORTHINGTON   OH   43085-2602

#1122997
ADELIA HALE-STANLEY TR
JOHN DEANE STANLEY TRUST
UW 11/12/84
1800 TENNYSON
ARLINGTON   TX   76013-6429

#1122998
ADELIA M COOLEY
30414 ORCHARD LAKE ROAD
FARMINTON HILLS   MI   48334-1361

#1122999
ADELIA P MENDRYGA
447 S WARING
DETROIT   MI   48217-1410

#1123000
ADELIA WHELAN
2327 SECOND ST
GRAND ISLAND   NY   14072-1554

#1123001
ADELINA MARTINS
11430 WEST 106TH STREET
OVERLAND PARK   KS   66214-2692

#1123002
ADELINE A JENKINS
CARLTON APTS
126 W FARRELL AVE APT A-4
TRENTON   NJ   08618-2218

#1123003
ADELINE B FOLK
17644 SALEM
DETROIT   MI   48219-3003

#1123004
ADELINE B LELLMAN
726 TIMBERLINE DR
WYCKOFF   NJ   07481-1126

#1123005
ADELINE BAILEY & BARBARA
BAILEY JT TEN
7841 NILES CENTER RD
SKOKIE   IL   60077-2704

#1123006
ADELINE BANASZEWSKI & JANICE
RASMUSSEN JT TEN
62 DORSET WAY
BRISTOL   CT   06010-4772

#1123007
ADELINE BEVERSDORF
PO BOX 185
BIRNAMWOOD   WI   54414

#1123008
ADELINE BOOTH
BERRY MANOR
APT 3-B
1525 EAST NINTH STREET
ANNISTON   AL   36207-4170

#1123009
ADELINE C ADGATE
8570 SWAN AVENUE
NEWAYGO   MI   49337

#1079385
ADELINE D ECKERT &
HAROLD P ECKERT JT TEN
920 FLINT ST
FRANKENMUTH   MI   48734

#1123010
ADELINE D KLECKOWSKI
130 STERLING DR
KENSINGTON   CT   06037

#1123011
ADELINE D NADOLNY
718 TAFT AVE
BEDFORD   OH   44146-3872

#1123012
ADELINE DELOSSA SIKMAN
20801 DEVONSHIRE STREET
ROOM 171
CHADDS FORD   CA   91311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123013
ADELINE E GOOD &
JAMES A GOOD JT TEN
3 N FORK LANDING RD
CINNAMINSON   NJ    08077-3107

#1123014
ADELINE F LLOYD
9909 RAMM ROAD
MONCLOVA   OH    43542

#1123015
ADELINE F MALOOF CUST FOR
MATTHEW MALOOF UNDER TN UNIF
GIFTS TO MINORS ACT
BOX 159
COPPERHILL   TN    37317-0159

#1123016
ADELINE FERRARIS TOD
BOX 221
WESTCHESTER STATION
BRONX   NY    10461-0221

#1123017
ADELINE FOSCHI
523 ANDREW RD
SPRINGFIELD   PA    19064-3813

#1123018
ADELINE FRUEH & GEORGE C
FRUEH JT TEN
670 RT 9W
GLENMONT   NY    12077-3704

#1123019
ADELINE J GIANNI
101 PITTSFORD STREET
ROCHESTER   NY    14615-3160

#1123020
ADELINE J KRAUTHEIM
196 BURLINGTON AVE
PATERSON   NJ    07502-1654

#1123021
ADELINE J LEE
55 EMILY LANE
MANCHESTER   CT    06040

#1123022
ADELINE J RIESTERER
8339 PINE RD
MILTON   WI    53563-9617

#1123023
ADELINE J STENGLE
201 N JESSICA AVE APT 429
TUCSON   AZ    85710

#1123024
ADELINE JONES
326 AUTUMN LN
DECATUR   AL    35601-6830

#1123025
ADELINE JOSEPHINE CORRIGAN TR
UA 09/14/96
FBO ADELINE JOSEPHINE CORRIGAN
12745 SLEEPY HOLLOW RD
THREE RIVERS   MI    49093-9545

#1123026
ADELINE K FEENEY
5840 S W 113 ST
MIAMI   FL    33156-5023

#1123027
ADELINE L JONES
108 E ROWAN AVE 12
SPOKANE   WA    99207-1237

#1123028
ADELINE L MALECKI
2270 CRITTENDEN RD
ALDEN   NY    14004-8514

#1123029
ADELINE L RAY
5027 BLAISDELL
MERRITT   MI    49667-9783

#1123030
ADELINE LEIRSTEIN
32548 MERRITT DR
WESTLAND   MI    48185

#1123031
ADELINE LIEBRICH
8420 CENTRAL AVE
INDIANAPOLIS   IN    46240-2231

#1123032
ADELINE M DI SAMMARTINO
2812 S DARIEN ST
PHILADELPHIA   PA    19148-5056

#1123033
ADELINE M FERRIS
1179 HEMLOCK FARMS
HAWLEY   PA    18428-9063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123034
ADELINE M MERTZ TRUSTEE U/A
DTD 04/27/93 ADELINE M MERTZ
TRUST
BOX 103
SHELDON    MO    64784-0103

#1123035
ADELINE M PALOVICH &
KATHRYN ANN KOHOUT JT TEN
4495 CALKINS ROAD
FLINT    MI    48532

#1123036
ADELINE M SFORZA
19 BLIND BROOK LANE
GREENWICH    CT    06831-3202

#1123037
ADELINE M STIGLER TOD
JOHN E STIGLER
3726 MAPLE AVE
BROOKFIELD    IL    60513-1537

#1123038
ADELINE MARY DENEWETH EX EST
MARCEL DENEWETH
2392 ROSSINI BLVD
WINDSOR    ON    N8W 4P8
CANADA

#1123039
ADELINE P POE
310 E SOUTH ST
ATHENS    AL    35611

#1123040
ADELINE PERRY
240 AMITY ST
MERIDEN    CT    06450-2392

#1123041
ADELINE POWELL &
LEONARD D POWELL JT TEN
5494 GRAND PALM CIR
DELRAY BEACH    FL    33484-1366

#1123042
ADELINE R CZAJKA
4888 OGDEN
DETROIT    MI    48210-2012

#1123043
ADELINE R SMOLAK
616 E PARK AVE
NEWTON FALLS    OH    44444-1063

#1123044
ADELINE RHODES
10947 FIRST STREET
MOKENA    IL    60448

#1123045
ADELINE S STACK
26 COOLIDGE AVE
SO PORTLAND    ME    04106-5013

#1123046
ADELINE S WEINER TR
ADELINE S WEINER TRUST
UA 11/25/96
61 MOHAWK DR
W HARTFORD    CT    06117-2229

#1123047
ADELINE S ZIETARA
117 CONCORD PLACE
SYRACUSE    NY    13210-2649

#1123048
ADELINE T OZAKI
935 19TH AVE
HONOLULU    HI    96816-4604

#1123049
ADELINE WACHMAN
602 W MERMAID LANE
PHILA    PA    19118-4225

#1123050
ADELINE WHIPPLE
10944 W OAKWOOD RD
FRANKLIN    WI    53132-8815

#1123051
ADELINE WICK JAMES
8520 WESTERN RESERVE RD
CANFIELD    OH    44406-9421

#1123052
ADELINO C MOLEANO
1840 SHARON WALK DR
CUMMING    GA    30041-7435

#1123053
ADELINO C SILVA
2672 EVERGREEN ST
YORKTOWN HGTS    NY    10598-3350

#1123054
ADELIO FERRANTE & RITA
FERRANTE JT TEN
3222 QINLAN STREET
YORKTOWN HEIGHTS    NY    10598-2517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123055
ADELL GIBBS
1804 MORTON ST
ANDERSON   IN   46016-4151

#1123056
ADELL HEAD
1865 CALSTOCK ST
CARSON   CA   90746-2906

#1123057
ADELL KIRKWOOD
7800 NORWOOD ST
PRAIRIE VILLAGE   KS   66208-3918

#1123058
ADELL R HARRIS
328 ROBBIE LN
FLINT   MI   48505-2100

#1123059
ADELLA A FAIRLESS &
RICHARD F FAIRLESS &
THOMAS J FAIRLESS
JT TEN
3110 CHEROKEE AVE
FLINT   MI   48507-1910

#1123060
ADELLA BANACH & ELAINE
NEIHENGEN JT TEN
3135 TOWN SQUARE DRIVE
BUILDING 2 407
ROLLING MEADOWS IL   60008-2673

#1123061
ADELLA BANACH & MARYANN
SOKOLOWSKI JT TEN
3135 TOWN SQUARE DR
ROLLING MEADOWS   IL   60008-2673

#1123062
ADELLA F SCRIVANI AS
CUST FOR ANDREW E SCRIVANI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
BOX 299
OCEAN VIEW   NJ   08230-0299

#1123063
ADELLA M RISSER TRUSTEE U/A
DTD 09/20/88 ADELLA M RISER
TRUST
4305 W 112TH ST
SHAWNEE MISSION   KS   66211-1724

#1123064
ADELLA MCNEIR
601 S EBER ROAD
SWANTON  OH   43558-9643

#1123065
ADELLA RUTHE JONES
134 RIVIERA CIR
LARKSPUR   CA   94939-1505

#1123066
ADELLE DIPUMA
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP   MI   48038

#1123067
ADELLE L TODD
1201 AVENUE F
GARLAND   TX   75040-6920

#1123068
ADELLE S OSMON
335 E CUMMINGS
LAKE ALFRED   FL   33850-2905

#1123069
ADELLE TRACEY &
ANDREW J TRACEY TRS
TRACEY FAMILY TRUST
U/A DTD 02/02/2001
1104 MORSE AVE
SACRAMENTO  CA   95864-3833

#1123070
ADELMA H LILLISTON
773 RTE 9W
NYACK   NY   10960-5020

#1123071
ADELPHINE J KAPALA
3038 NICCOLET PLACE
BAY CITY   MI   48706-2730

#1123072
ADELYN S AGNEW
4117 VIA MIRANDA
SARASOTA   FL   34238-2737

#1123073
ADENA NICOLE MACRI
502 AZALEA DR
BRICK TOWNSHIP   NJ   08721

#1123074
ADERITO NUNES
1782 JACKSON ST
MOHEGAN LAKE  NY   10547-1853

#1123075
ADHEMAR L REYGAERT
5338 SUNNYSIDE DRIVE
CLARKSTON   MI   48346-3965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123076
ADIE HAYES
16910 BULL RUN LN
N FT MYERS    FL    33917-2633

#1123077
ADIN A HESTER TR
ADIN HESTER TRUST
UA 07/03/92
FBO ADIN A HESTER
121 E MAIN ST STE 6
VISALIA    CA    93291-6306

#1123078
ADIN MILLER
RD 4 BOX 1
WALTON    NY    13856-9547

#1123079
ADLEY F MC LEOD OWNER OF 1/2
1802 GEORGIA ST
APT C
JEANERTTE    LA    70544

#1123080
ADLEY J DIXON
3512 HERMOSA DR
DAYTON    OH    45416-1116

#1123081
ADLEY J DIXON & HELEN DIXON JT TEN
3512 HERMOSA DR
DAYTON    OH    45416-1116

#1123082
ADLINE C HATCHER
8014 ST CYRIL
DETROIT    MI    48213-2330

#1123083
ADNAN M HARB
4608 ORCHARD ST
DEARBORN MI    48126-3047

#1123084
ADOLF B LESNIAK
717 WEST SCOTT AVENUE
RAHWAY    NJ    07065-3530

#1123085
ADOLF H TANNHAUSER
2938 ALTA ST
MELROSE PARK    IL    60164-1217

#1123086
ADOLF HESS & PATRICIA A
HESS JT TEN
2545 ELLSWORTH AVE
LOUISVILLE    KY    40217-1925

#1123087
ADOLF J KOPP
1309 S STATE ST
LEMONT    IL    60439-4421

#1123088
ADOLF J ROHRMAIER &
ELISABETH B ROHRMAIER JT TEN
4400 N SQUIRREL RD
AUBURN HILLS    MI    48326-1836

#1123089
ADOLF J STOCKERL
1957 REGINA DR
WINTER HAVEN    FL    33881-9303

#1123090
ADOLF JOE KORALEWSKI
BOX 25125
HARPER WOODS MI    48225-0125

#1123091
ADOLF K KILBERT
ERBSENGASSE 9
D-65451 KELSTERBACH
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1123092
ADOLF LEHR & EDITH LEHR JT TEN
22550 CHUBB RD
NORTHVILLE    MI    48167-9745

#1123093
ADOLF MUELLER
6900 HAZELDELL DR
TEMPERANCE MI    48182-1223

#1123094
ADOLF O HOFMAN &
DONNA L HOFMANN TEN ENT
5135 S WASHINGTON
SAGINAW    MI    48601-7224

#1123095
ADOLF O WILDFANG & MARY
ANNE WILDFANG JT TEN
5013 SANDALWOOD DR
GRAND BLANC    MI    48439

#1123096
ADOLF S FALCON
554 BLUEFIELD LANE
HAYWARD    CA    94541-7304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123097
ADOLF VONHAKE & VERA VONHAKE JT TEN
45 WOODHOLLOW RD
COLTS NECK    NJ    07722-1311

#1123098
ADOLFO B MARIEROSE
8150 MURRAY HILL DRIVE
FT WASHINGTON    MD    20744-4458

#1123099
ADOLFO E BARRERA
3104 N 27TH ST
MCALLEN    TX    78501-6215

#1123100
ADOLFO G BARRERA
2546 HAVENHURST AVE
DALLAS    TX    75234-6141

#1123101
ADOLFO J GARCIA
4732 S KENNETH AVE
CHICAGO    IL    60632-4425

#1123102
ADOLFO OUVINA
7 HANFOR PL
TARRYTOWN    NY    10591-3101

#1123103
ADOLFO REYES
5405 S CATHERINE AVE
COUNTRYSIDE    IL    60525-2843

#1123104
ADOLFO S POBLETE
1150 S CHARLEMAGNE DR
LAKE ST LOUIS    MO    63367-2410

#1123105
ADOLFO X DEGRACE
211 HAWTHORNE AVE 2FRNT
YONKERS    NY    10705-1023

#1123106
ADOLPH A DOLNEY TR
MARIE C DOLNEY REVOC LIVING
TRUST UA 03/16/99
284 NEWTON ST
HAYWARD    CA    94544-2928

#1123107
ADOLPH A PLATZ &
ANNA E PLATZ TR ADOLPH A
PLATZ & ANNA E PLATZ TRUST
UA 02/21/96
513 GARDINER RD
RICHMOND    VA    23229-6918

#1123108
ADOLPH C BRUECKMANN & MARY R
BRUECKMANN TEN ENT
BOX 1654
ELLICOTT    MD    21041-1654

#1123109
ADOLPH CIESLUK
298 WESTON ROAD
WELLESLEY    MA    02482-4579

#1123110
ADOLPH E KAPANOWSKI
16274 ASHEBORO CT
FORT MYERS    FL    33908-3517

#1123111
ADOLPH F ANGELILLI & NANCY
ANGELILLI JT TEN
19249 EASTBORNE
HARPER WOODS MI    48225-2405

#1123112
ADOLPH F SHERER
291 TOWNSEND LN
SANTA MARIA    CA    93455-3126

#1123113
ADOLPH F ZOLCZER
2019 CALVIN ST
MCKEESPORT    PA    15132-5610

#1123114
ADOLPH FLORES
Attn    ADOLPH JAUREQUI JR
PO BOX 194
ALPINE    AZ    85920-0194

#1123115
ADOLPH GONTERA & ANNE R
GONTERA JT TEN
6002 PARKLAND DRIVE
CHAGRIN FALLS    OH    44022

#1123116
ADOLPH HERRERA
27816 ORLANDO AVE
HAYWARD    CA    94545-4757

#1123117
ADOLPH J DEBOUVRE &
LAURA A DEBOUVRE JT TEN
22411 COLONY
ST CLAIR SHORES    MI    48080-2178

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123118
ADOLPH J DEROCHER
6795 PTARMIGAN CIR
ALGER    MI    48610-9434

#1123119
ADOLPH J DOBEK &
GENEVIENE M DOBEK TR
ADOLPH & GENEVIEVE DOBEK
JT REV TRUST UA 3/11/99
28717 MALVINA
WARREN    MI    48093-6321

#1123120
ADOLPH J KAGANAC & HELEN V
KAGANAC JT TEN
39-012 KNOLL VIEW CIR
CATHEDRAL CITY    CA    92234-2438

#1123121
ADOLPH J KURPIS
4948 DEBORAH
INDIANAPOLIS    IN    46224-2417

#1123122
ADOLPH J MOTTA & MARY
MOTTA JT TEN
5 SARANAC RD
FORT LAUDERDALE    FL    33308-2910

#1123123
ADOLPH J MUYLAERT & HELEN M
MUYLAERT JT TEN
710 TURNBERRY DRIVE
SAINT CLAIR    MI    48079-4280

#1123124
ADOLPH J SLEJKO
627 MEADOW LANE DRIVE
RICHMOND HEIGHTS    OH    44143-1945

#1123125
ADOLPH J SLEJKO & DORIS
I SLEJKO JT TEN
627 MEADOW LANE DRIVE
RICHMOND HEIGHTS    OH    44143-1945

#1123126
ADOLPH JACKSON
2130 ELECTRIC S
DETROIT    MI    48217-1122

#1123127
ADOLPH JOHN SWIECICKI &
LORRETTA MARY SWIECICKI JT TEN
1771 CROOKS RD
ROCHESTER    MI    48309-2944

#1123128
ADOLPH KLUKAS & ESTHER
KLUKAS JT TEN
348 E MAIN ST
COLEMAN    WI    54112-9523

#1123129
ADOLPH KULIS & SANDRA WAGNER JT TEN
5059 OTTER LAKE RD
OTTER LAKE    MI    48464

#1123130
ADOLPH L BUTLER
4221 TARENTUM DR
FLORISSANT    MO    63033-6830

#1123131
ADOLPH L GELB JR & FRANCES K
GELB JT TEN
35608 CYPRESS HAVEN WAY
LEESBURG    FL    34788-3125

#1123132
ADOLPH L LEASER
P O BOX 161
PALMYRA    IN    47164-0161

#1123133
ADOLPH L SCHWELGIN
3111 COVENTRY DR
PARMA    OH    44134-5641

#1123134
ADOLPH LONG
1605 N E 46TH
OKLAHOMA CITY    OK    73111-6040

#1123135
ADOLPH LURIE & DIANA H LURIE JT TEN
BOX 5124
WESTPORT    CT    06881-5124

#1123136
ADOLPH M MIERZWA
28401 RYAN ROAD
WARREN    MI    48092-4123

#1123137
ADOLPH MARCOS
74 EMILY LANE
FORT MYERS BEACH    FL    33931-2934

#1123138
ADOLPH MOTLEY JR
5615 LIGHTSPUN LANE
COLUMBIA    MD    21045-2522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123139
ADOLPH N NITSCHKE
15053 NICHOLS RD
BATH   MI    48808-8722

#1123140
ADOLPH NOBLES JR
24325 PEMBROKE
DETROIT   MI    48219-4507

#1123141
ADOLPH P GOLEM
6306 WALLINGS RD
NORTH ROYALTO   OH    44133-3061

#1123142
ADOLPH PERESSINI
1504 6TH AVE N
GREAT FALLS    MT    59401-1718

#1123143
ADOLPH R BERNISKY
5 ROSIE LANE
CHEEKTOWAGA  NY    14225-2457

#1123144
ADOLPH RUTKIEWICZ
RD 2
RAVENA   NY    12143

#1123145
ADOLPH SCHARFF & PHYLLIS
SCHARFF JT TEN
150 CORDON RD NE
SALEM   OR    97301-5201

#1123146
ADOLPH SINKOW
1511 BINTON PARK DR
WYNNEWOOD PA    19096-2601

#1123147
ADOLPH SLATNIK
103 AMBLESIDE DR
LONDON   ON    N6G 4N9
CANADA

#1123148
ADOLPH T LEYRER
C/O CAROL DELANEY POA
414 MILL ROAD
ROCHESTER   NY    14626

#1123149
ADOLPH T MASSMAN & KATHLYN
MASSMAN JT TEN
APT 105
16 COLONIAL CLUB DRIVE
BOYNTON BEACH   FL    33435-8303

#1123150
ADOLPH W WALTER III TRUSTEE
U/A/D 01/28/88 F/B/O ADOLPH
W WALTER III TRUST
625 S MAIN
ANNA   IL    62906-1246

#1123151
ADOLPH WARREN
4844 WINSTON DR
LAWRENCE   IN    46226-2180

#1123152
ADOLPHUS B ORTHWEIN TR ADOLPHUS B
ORTHWEIN REVOCABLE TRUST U/A
12/16/85 11397 POND VIEW DR APT
E103
WELLINGTON    FL    33414

#1123153
ADOLPHUS LYLES
5095 ELDRED ST
FLINT   MI    48504-1215

#1123154
ADOLPHUS NORRINGTON JR
3231 COUNTY LINE RD
SOCIAL CIRCLE    GA    30279-4315

#1123155
ADOLPHUS S MAGDALENA
PO BXO 187
KREBS   OK    74554-0187

#1123156
ADOLPHUS SANDERS
1825 MEAD STREET
RACINE   WI    53403-2619

#1123157
ADOLPHUS SANDERS &
CHRISTINE M SANDERS JT TEN
1825 MEAD STREET
RACINE   WI    53403-2619

#1123158
ADOLPHUS W CRAWFORD
8040 WISCONSIN
DETROIT   MI    48204-3245

#1123159
ADONNA M TIPPET
1323 W ST ST
ABERDEEN  WA    98520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123160
ADONNA M WIRT
624 ERNIELU AVE
ANDERSON    IN    46013-3641

#1123161
ADREA DESCAMP & AMY V
BATESON JT TEN
14035 SHADYWOOD DR G97
PLYMOUTH    MI    48170-3145

#1123162
ADREA SIBERMAN CUST FOR DARA
SILBERMAN ANINFANO UNDER THE NJ
U-G-M-A
176 RIDGE AVE
EPHRATA    PA    17522-2552

#1123163
ADREA TROPE SILBERMANN CUST FOR
JACLYN RACHEL SILBERMANN UNDER
NJ U-G-M-A
176 RIDGE AVE
EPHRATA    PA    17522-2552

#1123164
ADREN B LEWIS
1214 ROBINSON ST
DANVILLE    IL    61832-2962

#1123165
ADREN E RIDER & BETTY J
RIDER JT TEN
6422 FENTON RD
FLINT    MI    48507-4753

#1123166
ADRENNE M WYGONIK
3035 LINDENWOOD
DEARBORN    MI    48120-1311

#1123167
ADREW ROBINS AS C/F MATTHEW A
ROBINS UNDER FL U-G-M-A
ATTN GUNSTER YOAKLY CRISER
& STEART
BOX 14636
FORT LAUDERDALE    FL    33302-4636

#1123168
ADRIA C BURNSTEIN CUST
REBECCA D O'NEILL UNDER MA
UNIF GIFTS TO MINORS ACT
625 BEACON ST
NEWTON CENTRE    MA    02459-2002

#1123169
ADRIA O BISHOP
2014 YORK RD SW
ROANOKE    VA    24015

#1123170
ADRIAH WILLIAMS
17872 DWYER
DETROIT    MI    48212-1363

#1123171
ADRIAN A BROOKS SR
359 B SPORTMANS CLUB RD
LEESBURG    GA    31763

#1123172
ADRIAN A EICHHORN & INGRID E
EICHHORN JT TEN
724 E GENESEE
FRANKENMUTH    MI    48734-1226

#1123173
ADRIAN ALTSCHUL & LYLA
ALTSCHUL JT TEN
1 PEASLEY DRIVE
MARLBORO    NJ    07746-1765

#1123174
ADRIAN B CALLAHAN
3880 WEST 212TH ST
FAIRVIEW PARK    OH    44126

#1123175
ADRIAN BAUMGARDENER CUST
JEFF ADRIAN BAUMGARDENER
UNIF GIFT MIN ACT MI
905 ELIZABETH DR
MOUNT PLEASANT    MI    48858-3613

#1123176
ADRIAN BOSWELL & HERTHA
BOSWELL JT TEN
11378 RACINE RD
WARREN    MI    48093-2560

#1123177
ADRIAN C GONSOLIN & EVELYN
BELL GONSOLIN JT TEN
507 1ST AVE NE
WINCHESTER    TN    37398

#1079404
ADRIAN E FREDRIKSSON
915 30TH ST
HONDO    TX    78861-3508

#1123178
ADRIAN E HANFT II
2940 TIMBERCHASE TRAIL
HIGHLANDS RANCH    CO    80126-5555

#1123179
ADRIAN E TORRES
1120 CERRITOS DR
FULLERTON    CA    92835-4020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123180
ADRIAN E TOWNS
4140 ATLAS RD
DAVISON     MI     48423-8635

#1123181
ADRIAN F BULMAN &
BETH B BULMAN JT TEN
2435 CASTLE LN
MARIETTA   GA     30062-5208

#1123182
ADRIAN F JORDAN & LINDA A
JORDAN JT TEN
2765 FONTAINBLEAU DR
DORAVILLE     GA   30360-1253

#1123183
ADRIAN F JORDAN & LINDA A
JORDAN JT TEN
2765 FONTAINEBLEAU DR
DORAVILLE   GA   30360-1253

#1123184
ADRIAN F LEVY JR
7502 LEEWARD DR
GALVESTON   TX     77551

#1123185
ADRIAN F WILLIAMS
1151 HIGH ST
DEDHAM   MA    02026-5722

#1123186
ADRIAN F YAKOB CUST IAN F
YAKOB UNDER DE UNIF GIFTS
TO MINORS ACT
114 BLACKSHIRE RD
KENNETT SQUARE   PA     19348-1669

#1123187
ADRIAN FULLER & ELIZABETH
FULLER JT TEN
APT 242M
255 MAYER
FRANKENMUTH MI    48734-1341

#1123188
ADRIAN G BACK JR & LINDA F
BACK JT TEN
406 N LINCOLN BLVD
HODGENVILLE   KY     42748-1611

#1123189
ADRIAN G JELINEK
13573 EAST 46TH DRIVE
YUMA   AZ     85367-6461

#1123190
ADRIAN G RALSTIN
1517 EWING RD
ROCHESTER   IN     46975-8984

#1123191
ADRIAN H BRINKS
2756 SUNVALLEY
JENISON   MI     49428-8712

#1079407
ADRIAN H MASSIE
113B WESTERLY AVE
CHARLOTTESVILLE     VA     22903

#1123192
ADRIAN HASTINGS MERRYMAN
BOX 26 FALLS ROAD
BROOKLANDVILLE   MD     21022-0026

#1123193
ADRIAN J ALCALA & ELVIRA
ALCALA TEN ENT
8103 WILLIAM
TAYLOR   MI     48180-7409

#1123194
ADRIAN JO GUIDOTTI
6151 WOODLAKE AVE
WOODLAND HILLS   CA     91367

#1123195
ADRIAN KANTROWITZ
70 GALLOGLY RD
AUBURN HILLS     MI     48326-1227

#1123196
ADRIAN L LEWIS
71 CART PATH CT
ST CHARLES   MO   63304-8551

#1123197
ADRIAN M MANGINO
1545 ROBBINS AVE
NILES   OH   44446-3754

#1123198
ADRIAN MERRYMAN
BOX 26 FALLS ROAD
BROOKLANDVILLE   MD   21022-0026

#1123199
ADRIAN O BROWN
2847 ABNER PLACE
ST LOUIS     MO   63120-2009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123200
ADRIAN P HENDRIKSMA
10644 EASTERN
WAYLAND    MI    49348-9602

#1123201
ADRIAN R PALACIOS
2841 S WELLS
CHICAGO    IL    60616-2777

#1123202
ADRIAN S NOVOTNY
5734 EBERLE ST
LAKEWOOD    CA    90713-1839

#1123203
ADRIAN S RAMIREZ
34069 MELLO WAY
FREMONT    CA    94555-1450

#1123204
ADRIAN SHELTON
236 BROOKVIEW DR
ANDERSON    IN    46016-6809

#1123205
ADRIAN SOSIN
239 TAPPAN ST
BROOKLINE    MA    02445-5308

#1123206
ADRIAN VALENTIN JR
36 SHELLEY CT
MIDDLETOWN    NY    10941-1814

#1123207
ADRIAN VAN HOOK & THELMA M
VAN HOOK TRUSTEES U/A DTD
11/11/93 THE VAN HOOK
REVOCABLE LIVING TRUST
5907 GARDEN LAKE MAJESTIC
BRADENTON    FL    34203-7252

#1123208
ADRIAN W KAUFMANN
1378 BROOKLAWN RD
ATLANTA    GA    30319

#1123209
ADRIAN W KUHLMAN
27235 STANDLEY RD
DEFIANCE    OH    43512-6916

#1123210
ADRIAN W WINSTON
2534 WEST 112 STREET
INGLEWOOD    CA    90303-2413

#1123211
ADRIANA DELGADO & FLORA E RIEP &
PAUL DELGADO JT TEN
3201 HEMMETER RD
SAGINAW    MI    48603-2018

#1123212
ADRIANA FINDLAY
3483 ROLPH WAY
EL DORADO HILLS    CA    95762-4414

#1123213
ADRIANA IACOVO CUST ANTHONY
R IACOVO UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
2 HALSTEAD WAY
MAHWAH    NJ    07430

#1079411
ADRIANA ROSENBAUM CUST ALEC
TODD ROSENBAUM UNDER THE TX
UNIF GIFTS TO MINORS ACT
25 WEST OAK DR
HOUSTON    TX    77056

#1123214
ADRIANE Y JOHNSON
25392 CHAPELWEIGH DRIVE
FARMINGTON HILLS    MI    48336-1531

#1123215
ADRIANNA GEIMER CUST
MISS JULIANNE GEIMER UNIF
GIFT MIN ACT ARIZ
840 CROFTRIDGE LN
HIGHLAND PARK    IL    60035-4035

#1123216
ADRIANNE A HOLKA & STEPHEN C
CRAIG JT TEN
1419 BARDSHAR ROAD
SANDUSKY    OH    44870-9750

#1123217
ADRIANNE A WINKLER
1398 N VINCENT RD
OVID    MI    48866-9572

#1123218
ADRIANNE B REILLY
92 ROCKWOOD LANE
GREENWICH    CT    06830-3845

#1123219
ADRIANNE G COROS
1200 E OCEAN UNIT 41
LONG BEACH    CA    90802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1123220
ADRIANNE H DUGGAN
92 MENDINGWALL CIR
MADISON    CT    06443-1645

#1123221
ADRIANNE HERMAN EX EST
ANDREA HERMAN
3350 FRYMAN RD
STUDIO CITY      CA    91604

#1123222
ADRIANNE HOLKA
1419 BARDSHAR ROAD
SANDUSKY  OH    44870-9750

#1123223
ADRIANNE IVEY
367 KOERBER
DEFIANCE    OH    43512-3350

#1123224
ADRIANNE J LITTLE
1219 PEACHTREE BATTLE AVE NW
ATLANTA    GA    30327-1421

#1123225
ADRIANNE LAZZARI
577 WOODBINE AVE S E
WARREN  OH    44483-6050

#1123226
ADRIANNE MANN
8129 BLANCHA DR
UNIVERSITY CITY        MO    63130-2004

#1123227
ADRIANNE MANN & JOHN C MANN JT TEN
8129 BLANCHA DR
UNIVERSITY CY      MO    63130-2004

#1123228
ADRIANO C FERREIRA
8 PORTLAND PL
YONKERS  NY    10703-2206

#1123229
ADRIEN GOUDREAU
196 VINEYARD AVENUE
HIGHLAND    NY    12528-2327

#1123230
ADRIENNE ANN LOFGREN &
AARON LYNN LOFGREN JT TEN
2114 27 AVE S
FARGO    ND    58103-6628

#1123231
ADRIENNE B BURDETT
1156 CHESTER STREET
AURORA    CO    80010-3105

#1123232
ADRIENNE BERNSTEIN TR
ADRIENNE BERNSTEIN LIVING
TRUST UA 06/28/96
2002 N PINETREE DR
ARLINGTON HEIGHTS      FL      60004

#1123233
ADRIENNE BODENSTEIN
53 BRISTOL DR
BOYTON BEACH    FL      33436-7410

#1123234
ADRIENNE BRATTON
136 CHESTUEE CIR NE
CLEVELAND    TN      37323-5138

#1123235
ADRIENNE BUSCAGLIA
PO BOX 103
BELLVALE      NY    10912-0103

#1123236
ADRIENNE C THORNTON
15358 SNOWDEN
DETROIT      MI    48227-3358

#1123237
ADRIENNE CATHERINE KASPER
46 DEACON DRIVE
MERRERVILLE    NJ      08619-1344

#1123238
ADRIENNE CHAVIN & DONALD
CHAVIN JT TEN
2774 SANDALWOOD RD
BUFFALO GROVE    IL      60089-6645

#1123239
ADRIENNE CHERN IVES
6441 SOUTH WEST 134TH DRIVE
MIAMI      FL    33156-7046

#1123240
ADRIENNE D TILLMAN
4507 CLARENCE
ST LOUIS      MO    63115-3111

---

#1123241
ADRIENNE D WALLS
26128 PRINCETON
INKSTER    MI    48141-2443

#1123242
ADRIENNE E REANY
WEST LAKE VILLAGE
28490 WEST LAKE DRIVE
APT C    OH    8 44145

#1123243
ADRIENNE E SHROPSHIRE
BOX 642
BUFFALO    NY    14215-0642

#1123244
ADRIENNE G HALL
18 ROBINSON RD
GLENVILLE    NY    12302-4015

#1123245
ADRIENNE G YOUNG
57 TOBEY CT
PITTSFORD    NY    14534-1858

#1123246
ADRIENNE K G BROMBAUGH
20 TEMPLE SHEEN RD
LONDON SW14 7QG
UNITED KINGDOM

#1123247
ADRIENNE L GREENE & DANIEL H
GREENE JT TEN
1215 HUNTINGTON PIKE
HUNTINGDON VALLEY    PA    19006-8326

#1123248
ADRIENNE L SIEGEL TR
ADAM B SIEGEL TRUST
UA 08/17/94
24255 COMMUNITY DR
BEACHWOOD OH    44122-1031

#1123249
ADRIENNE L SIEGEL TR ROBYN L
SIEGEL TRUST UA 06/08/97
24255 COMMUNITY DRIVE
BEACHWOOD OH    44122-1031

#1123250
ADRIENNE LEE TIEBOR
2499 CAYUGA ST
NIAGARA FALLS    NY    14304

#1123251
ADRIENNE LUDWIG
BOX 943
MCKINNEY    TX    75070-0943

#1123252
ADRIENNE LUTZ MEDWED TR
LUTZ MEDWED REVOCABLE TRUST
UA 05/01/95
33280 LIVEGROVE
THOUSAND OAKS    CA    91362

#1123253
ADRIENNE M DONATELLI
15 HARRISON ST
NEWTON NJ    07860-1307

#1123254
ADRIENNE M MURDOCK
BOX 250630
FRANKLIN    MI    48025-0630

#1123255
ADRIENNE MARISA SMITH
38 WEST 73RD ST APT 2-A
NEW YORK    NY    10023

#1123256
ADRIENNE MITCHELL
32688 SUTTON RD
CHESTERFIELD    MI    48042

#1123257
ADRIENNE MORVILLO &
PHILIP MORVILLO JT TEN
4 FIR TREE LANE
HUNTINGTON STATION    NY    11746-4012

#1123258
ADRIENNE NILES
914 E 7TH ST
FLINT    MI    48503-2774

#1123259
ADRIENNE O GLASSER & CARL
GLASSER JT TEN
2748 WHITMAN DRIVE
BROOKLYN NY    11234-6809

#1123260
ADRIENNE PAIEWONSKY GIRDZIS
8225 RIDING RIDGE PL
MCLEAN    VA    22102-1313

#1123261
ADRIENNE VAN NALTS &
ERNEST VAN NALTS JT TEN
2530 NE HWY 20
CORVALLIS    OR    97330-9647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123262
ADRON L BLANTON
813 MULBERRY ST
LEWISBURG  OH    45338-9583

#1123263
ADRUAIN S CATO & VIOLA J
CATO JT TEN
3240 MATLOCK ROAD
BOWLING GREEN  KY    42104-8734

#1123264
ADVANCED MICRO DEVICES INC
BOX 3453
M/S 96
SUNNYVALE  CA    94088-3453

#1123265
ADVERTISER CHRISTMAS FUND
BOX 3110
HONOLULU  HI    96802-3110

#1123266
ADVEST TR
FBO MARGARET L REIMER
799 BLAIRVILLE RD
YOUNGSTOWN  NY    14174-1308

#1123267
ADWANE S WARCHOL
7031 GLENWOOD AVE
BOARDMAN  OH    44512-4849

#1123268
ADYS S WESLEY
1413 FOUR SEASONS BLVD
TAMPA  FL    33613-2330

#1123269
AELCIDEAN STEWART & HAROLD W
STEWART JT TEN
135 FORREST DR
MARION  AR    72364-2143

#1123270
AELRED B GILL
729 HUNTLEY DRIVE
MEDINA  OH    44256

#1123271
AERO HARDWARE PROFIT SHARING
TRUST DTD 02/15/70
ATTN AL MAIOLO
130 BUSINESS PARK DRIVE
ARMONK  NY    10504-1706

#1123272
AFONSO C GOMES
49 MADDEN AVE
MILFORD  MA    01757-2317

#1079425
AFTER HOURS INVESTORS INC
A PARTNERSHIP
C/O PHYLLIS E ROUGHTON
4625 WATERWORKS RD
SALINE  MI    48176

#1123273
AFTON H RATLIFF
795 CASTRO LANE
CINTI  OH    45246-2603

#1123274
AGAPE NATCIAS
931 SHOEMARKER RD
WEBSTER  NY    14580-8737

#1079426
AGATHA A CONTI TR
AGATHA A CONTI REVOCABLE TRUST
UA 11/03/98
22992 LEEWIN
DETROIT  MI    48219-1117

#1123275
AGATHA E JACKSON JAMES H
JACKSON & CAROLE A JACKSON JT TEN
3538 POLK
DEARBORN  MI    48124-3836

#1123276
AGATHA J LAHEY
382 NORTH VILLAGE AVE
ROCKVILLE CENTRE    NY    11570-2328

#1123277
AGATHA L SMITH TOD FRANCINE R
SMITH SUBJECT TO STA TOD RULES
1345 SHENANDOAH OVAL
PARMA  OH    44134

#1123278
AGATHA M WOLF &
BARBARA E SIMURDIAK JT TEN
3767 S 76TH ST
APT 3
MILWAUKEE  WI    53220-1755

#1123279
AGATHA M WOLF &
DONNA SCHNEIDER JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE  WI    53220-1755

#1123280
AGATHA M WOLF &
JACQUELYN ASZMAN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE  WI    53220-1755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123281
AGATHA M WOLF &
JOHN W WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE   WI   53220-1755

#1123282
AGATHA M WOLF &
JOSEPH P WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE   WI   53220-1755

#1123283
AGATHA M WOLF &
MICHAEL A WOLF JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE   WI   53220-1755

#1123284
AGATHA M WOLF &
NINETTE SUNN JT TEN
3767 S 76TH STREET
APT 3
MILWAUKEE   WI   53220-1755

#1123285
AGATHA MOON TRUSTEE U/A DTD
12/16/92 THE AGATHA MOON
REVOCABLE LIVING TRUST
APT 301
191 MOON LANE
DECATUR   TN   37322

#1123286
AGATHA NEUFIND
1915 SIEBER
HOUSTON   TX   77017-6201

#1123287
AGATHA R DORGAN TOD GAYLE DORGAN
EHLERS SUBJECT TO STA TOD RULES
34 MASON ST
LAVONIA   GA   30553

#1123288
AGATHA S HAMBLIN
6601 MOSES RD
W ALEXANDRIA   OH   45381-9521

#1123289
AGATHA T GRAHAM
165 N OSBORN
YOUNGSTOWN OH   44509-2031

#1123290
AGATHA W CASTIGLIONE &
SALVATORE J CASTIGLIONE JT TEN
711 ULSTER LANDING RD
SAUGERTIES   NY   12477

#1123291
AGATHA ZOGRAFOS
9052 SW 26TH AVE
PORTLAND   OR   97219-5510

#1123292
AGATINA P POPA & RICHARD J
POPA JT TEN
6520 PRESSLEY CREEK
WHITMORE LAKE   MI   48189

#1123293
AGENOL RODRIGUEZ
93 WOODMAN PARK
ROCHESTER   NY   14609-3841

#1123294
AGGIE M TOPP
1007 RENSHAW DRIVE
ST LOUIS   MO   63135-2830

#1123295
AGNES A CHAPIN CUST MARK S
CHAPIN UNIF GIFT MIN ACT
CONN
15605 WHITEWOOD DRIVE
SUN CITY WEST   AZ   85375-6541

#1123296
AGNES A ELLIS TR
AGNES A ELLIS TRUST
UA 02/23/95
106 MURPHY RD
WILMINGTON   DE   19803-3047

#1123297
AGNES A HARKNESS TR
AGNES A HARKNESS FAM TRUST
UA 03/04/92
1807 LAMBETH WAY
CARMICHAEL   CA   95608-5726

#1123298
AGNES A JACKSON & SUSAN M
MCGUIRE JT TEN
11 WHITNEY LANE
UPTON   MA   01568

#1123299
AGNES A JAROSZ
3747 RR 242
MACHIAS   NY   14101

#1123300
AGNES A JOHNSON TRUSTEE U/A
DTD 09/01/92 THE AGNES A
JOHNSON TRUST
736 ISLAND WAY APT 403
CLEARWATER   FL   33767-1837

#1123301
AGNES A MARTIN
2575 RUSSELLVILLE RD
MORGANTOWN KY   42261-8505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123302
AGNES A MOROUN
12225 STEPHENS RD
WARREN   MI     48089-2010

#1123303
AGNES A MOROUN
BOX 3017
CENTERLINE   MI     48015-0017

#1123304
AGNES A SPARPANIC &
DIANE RICE JT TEN
320 GREENLAND RD
ONTONAGON   MI     49953-1416

#1123305
AGNES A STOKELY
7001 CRESTWOOD DR
DEARBORN HEIGHTS   MI     48127-4600

#1123306
AGNES A STOKOE TRUSTEE U/A
DTD 10/03/90 AGNES A STOKOE
REVOCABLE TRUST
26101 FEFFERSON AVE
ST CLAIR SHORES     MI     48081

#1123307
AGNES ANN KEMPTON TR AGNES KEMPTON
REVOCABLE LIVING TRUST U/A
DTD 8/19/04
2855 W COMMERCIAL BLVD 128
FT LAUDERDALE   FL     33309

#1123308
AGNES B BICE
1038 E GEORGIA AVE
PHOENIX   AZ     85014-2609

#1123309
AGNES B COWAN
542 PADDLE CREEK RD
BRISTOL   TN     37620-8352

#1123310
AGNES B HANEY
709 W EVESHAM RD
MAGNOLIA   NJ     08049-1511

#1123311
AGNES B LAUT
9518 LONG HILL RD
SUN CITY     AZ     85351

#1123312
AGNES B MUIR & PATRICIA MUIR
ROACH JT TEN
34 HUQUENEN LN
BLUFFTON   SC     29910-4546

#1123313
AGNES B SNIECHKUS
APT 4-F
175 COLUMBIA HEIGHTS
BROOKLYN   NY     11201-2156

#1123314
AGNES B STEWART
BOX 98
FORT VALLEY     GA     31030-0098

#1123315
AGNES B WHITTINGTON
BOX 16
502 CHESTNUT ST
HENDERSON   KY     42419-0016

#1123316
AGNES B WHITTINGTON
BOX 16
HENDERSON   KY     42419-0016

#1123317
AGNES BALITSKY
78 DARROW ST
SOUTH RIVER     NJ     08882-1423

#1123318
AGNES BAZARIAN
4251 STONELEIGH
BLOOMFIELD HILLS     MI     48302-2023

#1123319
AGNES BIERBAUM & GENE
BIERBAUM JT TEN
4617 NW 44TH PL
GAINESVILLE     FL     32606-4348

#1123320
AGNES BOLTON & VERNOCIA
BOLTON JT TEN
606 BERNADETTE DR
FOREST LAKE     MD     21050-2716

#1123321
AGNES BOROWICZ TR
AGNES BOROWICZ TRUST
UA 12/14/94
12010 15 MILE RD
STERLING HEIGHTS     MI     48312-5113

#1123322
AGNES BOTINDARI
16 PAYSON TERRACE
BELMONT   MA     02478-2836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123323
AGNES BRACHER BARRETT
2600 WESTERLAND APT 501
HOUSTON   TX    77063

#1123324
AGNES BRADWAY
612-4TH ST
ELK RIVER        MN    55330-1430

#1123325
AGNES BREWER
202 JOHNSON TRAIL
DAYTON    OH    45418

#1123326
AGNES C BRENNAN
SHATTUCK MANOR
5935 SHATTOCK RD APT 3
SAGINAW    MI    48603-0000

#1123327
AGNES C CURRY
1331 SECOND AVE
ALTOONA    PA    16602-3649

#1123328
AGNES C DONAHOE
6312 MOUNT HERMON ROCK
CREEK RD
SNOW CAMP   NC    27349-9204

#1123329
AGNES C DORAN & ROBERT DORAN &
BRUCE DORAN & DENNIS DORAN JT TEN
1160 SHERIDAN ST APT 238
PLYMOUTH    MI    48170

#1123330
AGNES C DRISCOLL
2131 SAW MILL LANE
BOX 100
ALLENWOOD   NJ    08720

#1123331
AGNES C KENNEDY & ROBERT P KENNEDY
AGNES KENNEDY FAMILY TRUST
U/A DTD 8/24/90
PO BOX 847
SHERIDAN    WY    82801

#1123332
AGNES C KENNEDY & ROBERT P KENNEDY
ROBERT S KENNEDY FAMILY TRUST
U/A DTD 8/24/90
PO BOX 847
SHERIDAN    WY    82801

#1123333
AGNES C LUBY
40 HILLSIDE RD
KENSINGTON   CT    06037-1148

#1123334
AGNES C OSINSKI TRUSTEE U/A
DTD 05/27/92 AGNES C OSINSKI
TRUST
45528 DOVER CT
MT CLEMENS   MI    48044-3832

#1123335
AGNES C SPERA AS
CUSTODIAN FOR JOHN PETER
SPERA U/THE MD UNIFORM GIFTS
TO MINORS ACT
5913 KINGSWOOD RD
BETHESDA   MD    20814-1821

#1123336
AGNES C STUPAR
BOX 385
CHAMPION    PA    15622-0385

#1123337
AGNES C TESKE
1815 BLACK BRIDGE RD
JANESVILLE       WI    53545-1205

#1123338
AGNES CALLAHAN
1460 MELVILLE AVE
FAIRFIELD       CT    06825-2021

#1123339
AGNES CHARLOTTE KANTELHARDT
BRYCE TR GENERAL PARTNER
OF BRYCE FAMILY PARTNERSHIP
LP
422 LA JOLLA WAY
SALINAS    CA    93901-1719

#1123340
AGNES CLAIRE KOZEL
2302 LEAVENWORTH ST
SAN FRANCISCO   CA    94133-2214

#1123341
AGNES D KNAPKE
321 EAST WARD ST
VERSAILLES    OH    45380-1433

#1123342
AGNES D MANZELLA &
DON F MANZELLA JT TEN
1631 HERTEL AVE
APT 141
BUFFALO    NY    14216-2910

#1123343
AGNES DILL TRUSTEE U/A DTD
02/08/93 AGNES DILL
REVOCABLE LIVING TRUST
PO BOX 771314
OCALA    FL    34477-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1123344
AGNES DODOK
R R 1
CHATHAM    ON    N7M 5J1
CANADA

#1123345
AGNES E ANTON
11178 COLUMBUS DR
WORTH    IL    60482-1755

#1123346
AGNES E BROSTROM
6015 NAVARRA COURT
NEW PORT RICHEY    FL    34653-4147

#1123347
AGNES E BURTCH
8970 N ALLEY ST
LAKE    MI    48632-8828

#1123348
AGNES E DESROSIERS
905 E SILVER BELL RD
LAKE ORION    MI    48360-2332

#1123349
AGNES E FOLEY
33 ALEXANDER AVE
YONKERS    NY    10704-4201

#1123350
AGNES E FRANKO &
CLARENCE FRANKO JT TEN
1718 BROOKVIEW BVLD
PARMA    OH    44134-1764

#1123351
AGNES E GULLSTRAND & LISA
ANN GULLSTRAND JT TEN
1636 RANCHLAND DR
GREEN BAY    WI    54304-2923

#1123352
AGNES E KEPLER
822 7TH ST
KALONA    IA    52247-9481

#1123353
AGNES E LEWIS
711 OAKLAND AVE
APT 1
CHARLOTTE    NC    28204-2135

#1123354
AGNES E MIMS TR
AGNES E MIMS TRUST
UA 08/31/95
5834 STARFISH BAY LN
NO LAS VEGAS    NV    89031

#1123355
AGNES E MORGAN &
WALLACE D MORGAN JT TEN
12150 FRANCESCA DR
GRAND BLANC    MI    48439

#1123356
AGNES E RERKO
ROUTE 3
TARRS    PA    15688-9803

#1123357
AGNES E ROGALSKI
19 CHURCHILL LANE
WESTBROOK CT    06498-1532

#1123358
AGNES F BERTHER
835 N EGAN AVE
MADISON    SD    57042-1525

#1123359
AGNES F CLEM
3045 NICHOL AVE
ANDERSON    IN    46011-5105

#1123360
AGNES F CRANE
1249 QUAIL RIDGE DR
OXFORD    MI    48371-6075

#1123361
AGNES F SMITH
7 CEDAR WAXWING RD
CLOVER    SC    29710-8918

#1123362
AGNES FRALEY
12663 OXFORD ROAD
GERMANTOWN OH    45327-9788

#1123363
AGNES FRAUNDORF
6817 PARKGATE OVAL
SEVEN HILLS    OH    44131

#1123364
AGNES FREY
1403 GORDON RD
LYNDHURST    OH    44124-1340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123365
AGNES G JIMENEZ
2320 14TH STREET
PORT HURON   MI   48060-6576

#1123366
AGNES G MARTIN
88 HILLSIDE AVE
NEW HARTFORD   NY   13413

#1123367
AGNES G ROGERS
17 OSCEOLA AVE
WORCESTER   MA   01606-1801

#1123368
AGNES G WARE
7620 HAROLD CLARK RD
BARTLETT   TX   76511-4048

#1123369
AGNES GADULA TOD ANTHONY
SZPAK SUBJECT TO STA TOD RULES
11347 MORAN
HAMTRAMCK   MI   48213

#1123370
AGNES GAYLE HARRIS
399 CALEDAN RD
KING GEORGE   VA   22485-7601

#1123371
AGNES GORDON
2791 TWO MILE RD
BAY CITY   MI   48706

#1123372
AGNES H ALFORD TRUSTEE U/A
DTD 07/22/93 AGNES H ALFORD
TRUST
7625 CHURCH RD
GROSSE ILE   MI   48138-1327

#1123373
AGNES H ARMSTRONG
8 MIDDLE ST
SOUTH DARTMOUTH   MA   02748-3428

#1123374
AGNES H BUNSEY
2702 NORRIS AVE
PARMA   OH   44134-3910

#1123375
AGNES H DONATI
5274 KELLEW LN
BLOOMFIELD HILLS   MI   48302-2738

#1123376
AGNES H LIVENGOOD
3915 BUECHNER AVE
CLEVLAND   OH   44109-5028

#1123377
AGNES H MASON & ROBERT N
MASON & MARK A MASON JT TEN
1162 ST GEORGE ROAD
EVANSVILLE   IN   47711-2369

#1123378
AGNES H MEGINNISS
411 ATKINSON ROAD WESTVIEW
WILMINGTON   DE   19804-3010

#1123379
AGNES H OWENS
5050 MEADOMBROOK RD
WILLIAMSVILLE   NY   14221-4214

#1123380
AGNES H PEREZ-DAVIS
445 MOCKERNUT LN
COLUMBIA   SC   29209-4428

#1123381
AGNES H SCHLEGEL
11431 BARRINGTON BLVD
CLEVELAND   OH   44130-4247

#1123382
AGNES HALL
110 EAST ANDREWS DRIVE NW #310
ATLANTA   GA   30305

#1123383
AGNES HUNT
3270 TAYLOR
DETROIT   MI   48206-1928

#1123384
AGNES HUNT
3851 WEST 132 STREET
CLEVELAND   OH   44111-4406

#1123385
AGNES I WISNIEWSKI TOD
JANET M ROWE
SUBJECT TO STA TOD RULES
62 SUMMIT CIRCLE
SHELBURNE   VT   05482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123386
AGNES IDA HAZEN
1301 MOHAWK
FLINT   MI    48507-1919

#1123387
AGNES J BLANKENSHIP &
MARK D BLANKENSHIP JT TEN
G-1324 GREENRIDGE
FLINT   MI    48532

#1123388
AGNES J DECKER TR THE
EDWARD C DECKER FAMILY TR
U/A DTD 5/15/72
1252 SCENIC DRIVE
GLENDALE   CA    91205-3744

#1123389
AGNES J DENNISON
C/O DONNA L SCHIE
11066 KELLER RD
CLARENCE   NY    14031-1046

#1123390
AGNES J LEE
7427 ASTRONAUT
JENISON   MI    49428-8924

#1123391
AGNES J PERDUE
889 CROWLEY RD
FARMINGTON   NY    14425-9548

#1123392
AGNES J STEINKE & CATHRYN A
STEINKE JT TEN
1344 EAST JOHN BEERS RD
ST JOSEPH   MI    49085-9613

#1123393
AGNES J THORNTON & RUEBEN T
THORNTON 3RD JT TEN
BOX 145
SUMMERVILLE   SC    29484-0145

#1123394
AGNES J WELLIVER TR AGNES J
WELLIVER TRUST U/A DTD 12/20/01
10418 KENSINGTON
KANSAS CITY   MO    64137

#1123395
AGNES JANE FREEMAN TR FOR
AGNES JANE FREEMAN U/A DTD
1/9/80
3704 BRONSON BLVD
KALAMAZOO   MI    49008-3132

#1123396
AGNES JEND TRUSTEE UNDER
DECLARATION OF TRUST DTD
02/01/91
5409 W AGATITE
CHICAGO   IL    60630-3501

#1123397
AGNES JOHNSON
717 BELMONT DR
ROMEOVILLE   IL    60446-1621

#1123398
AGNES JOHNSON HUFFMAN
ROUTE 2
BOX 1077
NEW CASTLE   VA    24127-9418

#1123399
AGNES JUDITH BROWN
3440 20TH AVE NW
OAKLAND PARK   FL    33309-5708

#1123400
AGNES K HEHNLY
2674 YORK ROAD W
BOX 86
YORK   NY    14592

#1123401
AGNES KATHLEEN SOOD
2 MORTON STREET
EDINBURGH SCOTLAND
EH 15 2E17
UNITED KINGDOM

#1123402
AGNES KINSER
9 VERNON ST
BRADFORD   MA    01835-7232

#1123403
AGNES KRAVE
8675 PIPPEN DR
BOX 62
ROMEO   MI    48065-5349

#1123404
AGNES L BALLARD
1817 MAPLE AVE
NORWOOD OH    45212-2011

#1123405
AGNES L BALLENGER
6605 GAYWIND DR
CHARLOTTE   NC    28226-6902

#1123406
AGNES L BROWN
6418 GREEN BROOK DR
DAYTON   OH    45426-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1079444
AGNES L FALLON
134 CAMERON RIDGE DR
COLUMBUS   OH    43235

#1123407
AGNES L PETERS
1934 PETERS ROAD
ALGER   MI    48610-9577

#1123408
AGNES L PULLEY
12 BARTLES COURT
VANDALIA   OH   45377-2201

#1123409
AGNES L QUIGLEY
1007 PEARL ST
YPSILANTI   MI    48197-2705

#1123410
AGNES L SKLAROW
2458 EASTWOOD DR
FLINT   MI    48504-6522

#1123411
AGNES L VIETH
4000 WESTBROOK DRIVE 525
BROOKLYN   OH    44144-1252

#1123412
AGNES LACKO
108 TORCON DR
TORRINGTON   CT    06790-5816

#1123413
AGNES LAMAR & HECTOR LAMAR JT TEN
185 BRONX RIVER ROAD
YONKERS   NY    10704-3752

#1123414
AGNES LE BOURDAIS
29185 WESTFIELD
LIVONIA   MI    48150-3151

#1123415
AGNES LEES
10744 LITTLE RIVER BLVD
WINDSOR   ON    N8P 1V9
CANADA

#1123416
AGNES LEILANI AVALOS
746 ELIZABETH ST
SAN FRANCISCO   CA    94114-3145

#1123417
AGNES LISA BARKER
8876 JEFFERSON HWY
MINERAL   VA    23117-3423

#1123418
AGNES LUND
1420 LINCOLN DR
FLINT   MI    48503-3556

#1123419
AGNES M ANTONUCCI
8880 BALBOA DRIVE
STERLING HTS   MI    48313-4815

#1123420
AGNES M BERNHARDT
5 NEW HILLCREST AVE
TRENTON   NJ    08638-3519

#1079445
AGNES M BRISTOL TR U/A DTD 6/15/94
BRISTOL FAMILY TRUST
8600 SCHOLAR LANE
APT.2054
LAS VEGAS   NV    89128

#1123421
AGNES M CAMERON-STETZ &
HENRY J CAMERON TRS AGNES M
CAMERON-STETZ REVOCABLE
LIVING TRUST U/A10/14/96
3221 EAST BALDWIN ROAD # 128
GRAND BLANC   MI    48439

#1123422
AGNES M CHEEK
G6299 FENTON RD
FLINT   MI    48507

#1123423
AGNES M COONEY
11150 ELVESSA ST
OAKLAND   CA    94605-5516

#1123424
AGNES M DANIEL
852 BARRIE AVE
FLINT   MI    48507-1659

#1123425
AGNES M DWIRE &
HARRY D DWIRE & DUANE A DWIRE JT
TEN 2700 ELIZABETH LAKE RD APT 532
WATERFORD   MI    48328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123426
AGNES M ENGELHARDT & WILLIAM
D ENGELHARDT JT TEN
BOX 6265
KANSAS CITY      KS      66106-0265

#1123427
AGNES M FOSTER
257 RALPH RAWLS RD
HATTIESBURG   MS      39402-8790

#1123428
AGNES M JAWORSKI TR
AGNES M JAWORSKI REV TRUST
UA 10/30/96
7178 HITCHINGHAM
YPSILANTI      MI      48197-8927

#1123429
AGNES M JUSTICE
718 LEHIGH AVE
CUYAHOGA FALLS    OH    44221-1232

#1123430
AGNES M LACOMBA
2654 W FITCH AVE 1
CHICAGO    IL     60645-3145

#1123431
AGNES M MCCELLAN
62 RIDGEDALE CIRCLE
ROCHESTER NY     14616-5352

#1123432
AGNES M MCCREANOR
106 AVICE STREET
NARRAGANSETT  RI    02882-3224

#1123433
AGNES M PACE
54099 MOUND RD
SHELBY TWP    MI      48316-1732

#1123434
AGNES M PALOMBO & JOAN P
CARLO JT TEN
2307 MANGRUM DR
DUNEDIN    FL     34698-2233

#1123435
AGNES M PEACE
10 ORCHARD DRIVE
PURCHASE   NY    10577-2205

#1123436
AGNES M POTTER
BOX 220
BLACK RIVER FALLS      WI     54615-0220

#1123437
AGNES M PRICE TR
AGNES M PRICE TRUST
UA 8/6/97
2797 BUCKINGHAM
BERKLEY    MI     48072

#1123438
AGNES M SCHRASS &
THOMAS R SCHRASS JT TEN
6447 ORIOLE DR
FLINT    MI    48506

#1123439
AGNES M SHOEMAKER
APT 503
12020 LAKE AVE
LAKEWOOD  OH     44107-1871

#1123440
AGNES M SILVIA
21 S KRESSON STREET
BALTIMORE    MD    21224-1713

#1123441
AGNES M SNELER & ALTON
SNELER & GEORGENE MOORE JT TEN
2315 CLIPPER ST
SAN MATEO   CA    94403-1005

#1123442
AGNES M SOJKA
12521 WOODIN RD
CHARDON   OH    44024-9141

#1123443
AGNES M SOPCAK TRUSTEE U/A
DTD 03/17/92 OF THE AGNES M
SOPCAK TRUST
3601 BOBWHITE CIRCLE
VALPARASIO    IN     46383-2280

#1123444
AGNES M WHEATON
36 MCGUIRE ROAD
ROCHESTER  NY   14616-2327

#1123445
AGNES MALONEY
309 ALVIN ST
FREELAND  PA    18224-1605

#1123446
AGNES MARGOSIAN
BOX 395
DINUBA    CA    93618-0395

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123447
AGNES MARIE PETERSON & WINSTON
PETERSON TR U/A DTD 12/09/81
OF THE AGNES MARIE PETERSON TR
2430 CORIANDER CT
TROY    OH    45373

#1123448
AGNES MARY QUIGLEY
12 WINDMILL LANE
NEW CITY    NY    10956-6105

#1123449
AGNES MROWIEC
27940 WALKER DR
WARREN    MI    48092-3064

#1123450
AGNES MURRAY O SHEA
408 TURKEY LN RD
LIVERMORE    ME    04253-4206

#1123451
AGNES N SCHAPIRO
10 BOOKER AVENUE
SAUSALITO    CA    94965-2002

#1123452
AGNES NONEMACHER
2000 NANTUCKET RD
NORTH MERRICK    NY    11566-1609

#1123453
AGNES O NIGOGHOSIAN
6127 HARTWELL
DEARBORN    MI    48126-2243

#1123454
AGNES OBRIEN & FRANK J
KIEDAISCH JT TEN
538-16TH ST
SANTA MONICA    CA    90402-3002

#1123455
AGNES P BIERY
421 GLENDOLA N W
WARREN    OH    44483-1250

#1123456
AGNES P BROWN BARRETT
1716 CLOISTER DRIVE
INDIANAPOLIS    IN    46260-1022

#1123457
AGNES P HARRIS
505 W 15TH ST
COLUMBIA    TN    38401-4017

#1123458
AGNES P MAHONEY
130 CAMBERLEY PLACE
PENFIELD    NY    14526-2711

#1123459
AGNES P O'BRIEN & JAMES E
O'BRIEN JT TEN
59 COOLIDGE ST
MALVERNE    NY    11565-1807

#1123460
AGNES PALCIC & MARGARET PALCIC EXS
IGNATIUS PALCIC
RR 5 BOX 818
MT PLEASANT    PA    15666

#1123461
AGNES PAZOS HUTZENLAUB
8515 PANOLA ST
NEW ORLEANS    LA    70118-1509

#1123462
AGNES R ALBIN
225 BOZMAN
STONEWALL    LA    71078-9216

#1123463
AGNES R BALINTFI TR
AGNES R BALINTFI REVOCABLE
TRUST
UA 11/02/93
3886 LONGHILL DR
WARREN    OH    44484-2616

#1123464
AGNES R BRENNAN
C/O TERESA M AYOTTE
RR 1 BOX 33AA
REDFIELD    NY    13437-9600

#1123465
AGNES R BUTANOWICZ
BOX 38166
CLEVELAND    OH    44138-0166

#1123466
AGNES R IGNACE
4260 CRESTKNOLL DRIVE
GRAND BLANC    MI    48439-2064

#1123467
AGNES R REED
55 GREAT HILL DR
ROOM 307
DAYTON    OH    45414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123468
AGNES RADABAUGH
1920 N CHURCH ST
WAUWATOSA  WI    53213-2130

#1123469
AGNES ROACHE & JAMES ROACHE
TEN ENT
3101 MAGEE AVE
PHILA    PA    19149-2628

#1123470
AGNES ROSSLER
6460 RIVER RUN BLVD
WEEKI WACHEE   FL    34607

#1123471
AGNES S HECK
3518 PRINCETON AVE
AURORIA    IL    60504-6181

#1123472
AGNES S NOVAKOSKI
1031 SMITH AVE
LANSING    MI    48910-1373

#1123473
AGNES S STOCKDALE
2706 WHITEHOUSE DRIVE
KOKOMO  IN    46902-3028

#1123474
AGNES SCHMITZ
1309 WESTWOOD DR
N TONAWANDA   NY    14120-2318

#1123475
AGNES SHIELDS & RICHARD L
SHIELDS JT TEN
7201 N WALNUT
GLADSTONE   MO    64118-1854

#1123476
AGNES SOJKA
211 RIVER DRIVE
ELMWOOD PARK  NJ    07407-1543

#1123477
AGNES SZWEC
BOX 392
MILFORD    NJ    08848-0392

#1123478
AGNES T BUSANOVICH
150 COOPERS KILL ROAD
DELRAN    NJ    08075-2026

#1123479
AGNES T DEITZ
211 RICH AVE
BERLIN    NJ    08009-1433

#1123480
AGNES T MURAWSKI
10 DIAMOND ST
TERRYVILLE    CT    06786-5208

#1123481
AGNES T NEE & MARY C
FLORANCE JT TEN
716 W 90TH TER
KANSAS CITY    MO    64114-3549

#1123482
AGNES TAYLOR
309 OHIO AVE
HOOVEN   OH    45033

#1123483
AGNES V BARTLEY
6 WALTER STREET
NORTON   MA    02766-1002

#1123484
AGNES V HUFFMAN
RT2 BOX 1077
NEW CASTLE    VA    24127-9418

#1123485
AGNES VAZNA & GRACE
PETRARCA JT TEN
176 VILLA AVENUE
WARWICK  RI    02886-5048

#1123486
AGNES VESELENAK
5838 CAMBOURNE RD
DEARBORN HEIGHTS   MI    48127-3973

#1123487
AGNES VIRGINIA LEFLEY &
VIRGINIA CAROL WILSON JT TEN
C/O L WILSON
23142 WEST LAKE SHORE DRIVE
ANTIOCH    IL    60002-8757

#1123488
AGNES W BREUNIG
WEISSEL AVE
PO BOX 36
LEEDS    NY    12451-0036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123489
AGNES W STANDISH & CAROLYN
STANDISH RAMM JT TEN
1215 ROMANY ROAD
KANSAS CITY       MO      64113-2016

#1123490
AGNES WALLER LORING &
WILLIAM CALEB LORING
TRUSTEES U/A DTD 04/09/92
AGNES WALLER LORING TRUST
140 HART STREET-BOX 23
PRIDES CROSSING       MA      01965

#1079455
AGNES WATROS &
HAROLD WATROS & ROBERT WATROS JT
TEN
857 EASTLAND AVE SE
WARREN   OH      44484-4507

#1123491
AGNES WATROS &
HAROLD WATROS & ROBERT WATROS JT
TEN 857 EASTLAND AVE SE
WARREN   OH      44484-4507

#1123492
AGNES WELZER & ALEXANDER
WELZER JT TEN
71 MELROSE AVE
NORTH ARLINGTON   NJ      07031-5917

#1123493
AGNES Y JOHNSON
601 FIRST AVE S
BAXTER   TN      38544-5144

#1123494
AGNES Z SOTAK CUST GEORGE M
SOTAK UNIF GIFT MIN ACT PA
1288 LAKEMONT DR
PITTSBURGH    PA      15243-1854

#1123495
AGNES ZADRA BRAY
325 W 18TH ST
PUEBLO    CO      81003-2602

#1123496
AGNETA M DOMASZEWICZ
198 PELHAM ST
PEMBROKE   MA      02359-3739

#1123497
AGNITA E SMITH
7087 LAPEER RD
DAVISON    MI      48423-2534

#1123498
AGNITA E SMITH & ROBERT E
SMITH JT TEN
7087 LAPEER
DAVISON      MI      48423-2534

#1123499
AGOP Z DEMIRDJIAN
32138 MEADOWBROOK
LIVONIA      MI      48154-3576

#1123500
AGOSTINHO G DACOSTA
6 BETHEL RD
MILFORD    MA      01757-1829

#1123501
AGOSTON FERENCZY
22720 VISNAW X
ST CLAIR SHRS      MI      48081-2631

#1123502
AGUSTIN B GONZALEZ
404 LOCUST STREET
ROSELLE PARK   NJ      07204-1921

#1123503
AGUSTIN CERVERA
5659 WEST POINT
DEARBORN HTS   MI      48125-2351

#1123504
AGUSTIN G LOZANO
13052 TERRA BELLA ST
PACOIMA    CA      91331-3145

#1123505
AGUSTIN GARCIA
2122 WALNUT CREEK
WEST COVINA    CA      91791-1907

#1123506
AGUSTIN J RAMOS
6195 DEERWOOD TRAIL
ALPHARETTA   GA      30005-3670

#1123507
AGUSTIN PADILLA
7415 W 62ND PL
ARGO   IL      60501-1707

#1079456
AGUSTIN PENA & NORMA ALBALADEJO JT
TEN
3-BALCONES DE MONTEREAL
APT 2305
CAROLINA    PR      00987-2305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123508
AGUSTIN PENA & NORMA ALBALADEJO JT
3-BALCONES DE MONTEREAL
APT 2305
CAROLINA     PR     00987-2305

#1123509
AGUSTIN RAMOS & KAREN M
RAMOS JT TEN
6195 DEERWOODS TRAIL
ALPHARETTA     GA     30005-3670

#1123510
AGUSTIN REYES
4893 PONTIAC LAKE RD
WATERFORD   MI     48328-2056

#1123511
AGUSTIN RODRIGUEZ JR
206 WILLIAM DURFEE DR
EATON RAPIDS     MI     48827

#1123512
AGUSTIN YEPEZ
5701 W 56TH ST
CHICAGO     IL     60638-2831

#1123513
AGUSTIN YEPEZ & THERESA T
YEPEZ JT TEN
5701 W 56TH ST
CHICAGO     IL     60638-2831

#1123514
AH HONG CHEE TRUSTEE F/B/O
AH HONG CHEE TRUST U/A DTD
10/23/89
BOX 664
PAIA     HI     96779-0664

#1123515
AHARON OSKIAN
107 ROBIN COURT
COLUMBIA     TN     38401

#1123516
AHIJAH M ISRAEL
BOX 1421
CINCINNATI     OH     45201-1421

#1123517
AHMAD ALI
8199 ELLSWORTH
DETROIT     MI     48238-1814

#1123518
AHMAD J WALKER
3203 N LINDEN RD
FLINT     MI     48504-1752

#1123519
AHMAD M BEYDOUN
7345 PINEHURST
DEARBORN   MI     48126-1564

#1123520
AHMAD M SAMHOURI & ELVIRA B
SAMHOURI JT TEN
1937 GOLF RIDGE
BLOOMFIELD HILLS     MI     48302-1724

#1123521
AHMAD M SAMHOURI TRUSTEE
AHMAD M SAMHOURI PC EMPLOYEE
PROFIT SHARING TRUST DTD
12/01/82
1345 S WOODWARD AVE STE 101
BLOOMFIELD HILLS     MI     48302-0578

#1123522
AHMAD RAZI
2227 WHISPERING COV CIR
WESTLAKE   OH     44145-6608

#1123523
AHMAD S HASAN
2202 CUMBERLAND
SAGINAW   MI     48601-4154

#1123524
AHMED C K KUTTY & TINA KUTTY JT TEN
3511 47TH AVENUE
KEARNEY     NE     68845-1666

#1123525
AHMED HOSNEY AHMED
3 ABU EL FEDA ST
ZAMALEK CAIRO
EGYPT

#1123526
AHMED Z GHANI
5023 N KINGSHIGHWAY BLVD
ST LOUIS     MO     63115-1831

#1123527
AHUVAH KELLER
152-18 UNION TNPKE
FLUSHING     NY     11367-3921

#1123528
AI CHEN &
SHAN JIANG JT TEN
2363 SHORTHILL DR
OCEANSIDE     CA     92056-3610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123529
AI SANG HOM TR
AI SANG HOM TRUST
UA 11/12/91
3404 IRWIN AVE
BRONX   NY    10463-3707

#1123530
AI SANG HOM TRUSTEE U-DECL
OF TRUST DTD 11/12/91
3404 IRWIN AVE
BRONX   NY    10463-3707

#1123531
AI WATSON ADAMS
64 CEDAR RIDGE DR
PORT MATILDA    PA    16870

#1123532
AI-CHING TAM
BOX 1395
RIDGECREST    CA    93556-1395

#1123533
AIDA BAS DEBAISE
3 GRANTHAM RD
WALLINGFORD    CT    06492-5005

#1123534
AIDA CABRERA
14040 NOTREVILLE WAY
TAMPA   FL    33624-6952

#1123535
AIDA DE BAISE
3 GRANTHAM RD
WALLINGFORD    CT    06492-5005

#1123536
AIDA DEL PRETE
APT 5E
75 MONTGOMERY STREET
NEW YORK   NY    10002-6554

#1123537
AIDA E BANSE TR
BANSE TRUST
UA 06/21/95
43111 WEST KIRKWOOD DR
CLINTON TWNSHP    MI    48038-1224

#1123538
AIDA L FANTONE
356 FAIRFIELD AVE
HARTFORD    CT    06114-2715

#1123539
AIDA M ARZUAGA
207 E 74TH ST APT 1B
NEW YORK   NY    10021-3341

#1123540
AIDA M O'SULLIVAN TR
THE O'SULLIVAN FAM TRUST
UA 06/18/87
1734 NO CATALINA ST
BURBANK   CA    91505-1205

#1123541
AIDA R STIFF
1213 BILL ST
NORFOLK    VA    23518-2605

#1123542
AIDA S DE CLAUSEN
MILANES 16 1/2
MATANZAS
CUBA

#1123543
AIDA V MORRIS
2810 CALEDONLANE
CINCINNATI    OH    45244-3505

#1123544
AIDAN F RYAN
31 MCNEILLY ST
ST JOHNS    NF    A1B 1Y9
CANADA

#1123545
AIDAN J NEILAN
30639 RUE LANG LOUIS
RAN PALOS VERDES    CA    90275-5324

#1123546
AIDEN EBBITT
705 MILLSTONE DRIVE
ROCHESTER HILLS    MI    48309-1651

#1123547
AIJAZ MASOOD QAMAR
3793 WILSON AVE
SAN DIEGO    CA    92104-3916

#1123548
AIKATERINI ELIA
ZAFEROPOULOU
ELL STRATIOTOU 3
ABITOSAIGION
GREECE

#1123549
AILEEN & JOHN MEYER
16 ANDREW LANE
LANSDALE    PA    19446-1402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123550
AILEEN A EDWARDS
19330 DENNISON DR
ABINGDON   VA    24211-6808

#1123551
AILEEN ADLER
2ST ANTHONY CT
CHERRY HILL    NJ    08003-1986

#1123552
AILEEN B O'CONNOR TRUSTEE
U/A DRD 12/28/88 THE
REVOCABLE TRUST FOR AILEEN B
O'CONNOR
6852 MEADOW CT
TROY   MI    48098-2032

#1123553
AILEEN B SHAW
575 SALEM AVE
MOUNT DORA   FL    32757-9549

#1123554
AILEEN BEEHLER TR
AILEEN BEEHLER TRUST
UA 07/21/99
168 EASTSIDE DR
REHOBOTH BEACH   DE    19971-1300

#1123555
AILEEN C SWEETON
8 STRATHMORE LN
AVON   CT    06001-4535

#1123556
AILEEN CLARK & DANNY CLARK &
PATRICIA PRATHER JT TEN
5328 CR427
AUBURN   IN    46706

#1123557
AILEEN D COUNTS
18768 FAUST
DETROIT   MI    48219-2945

#1123558
AILEEN DORIS HUSEN
6930 SHERIDAN RD
SAGINAW   MI    48601-9767

#1123559
AILEEN DREYER BOENING
BOX 429
YOAKUM   TX    77995-0429

#1123560
AILEEN F GROVES
2317 BRANNING RD
LOUISVILLE   KY    40222-6226

#1123561
AILEEN F JENSEN
530 FARWELL DR
MADISON   WI    53704-6028

#1123562
AILEEN H K LI
12622 E LUPINE AVE
SCOTTSDALE   AZ    85259-3403

#1123563
AILEEN HORD WALLACE
C/O ASAF
14604 JOHN HUMPHREY DR
ORLAND PARK   IL    60462-2642

#1123564
AILEEN K VADEN
1808 COLONIAL VILLAGE 3
WATERFORD   MI    48328-1926

#1123565
AILEEN KARLEWSKI
17701 FOX
REDFORD   MI    48240-2358

#1123566
AILEEN L BYRAM
C/O EASTMAN
70 VAN VOORHIS ROAD
PITTSFORD   NY    14534-9794

#1123567
AILEEN L DINSLEY
6465 MACKENZIE PL
VANCOUVER   BC    V6N 1H6
CANADA

#1123568
AILEEN L HARTLEROAD
AILEEN L HIEF
1206 S PLATE
KOKOMO   IN    46902-1857

#1123569
AILEEN LESLIE KYTE
29 E 28TH ST
NEW YORK   NY    10016-7910

#1123570
AILEEN M PISTOLE
2 INDRIO BLVD
INDIAN HARBOR   FL    32937-4370

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123571
AILEEN M ROBINSON & LYNNE M
ROBINSON JT TEN
699 PLYMOUTH ROAD
SAGINAW   MI    48603-7142

#1123572
AILEEN MCHENRY JONES TR
U/A DTD 05/22/03
AILEEN MCHENRY JONES REVOCABLE
TRUST  15615 WHITEWATER LANE
HOUSTON   TX    77079-2533

#1123573
AILEEN P BRUMFIELD
Attn   VICKIE J BRUMFIELD
1115 BRUMFIELD RD SW
BOQUE CHITTO   MS    39629-5116

#1123574
AILEEN Q WINTER
11018 BOSWELL BLVD
SUN CITY    AZ    85373-1802

#1123575
AILEEN R VAN CAMP
13911 OLD SCUGOG RD
BOX 320
BLACKSTOCK   ON   L0B 1B0
CANADA

#1123576
AILEEN R VAN CAMP
13911 OLD SCUGOG RD BOX 320
BLACKSTOCK   ON   L0B 1B0
CANADA

#1123577
AILEEN R VAN CAMP
13911 OLD SCUGOG ROAD BOX 320
BLACKSTOCK   ON   L0B 1B0
CANADA

#1123578
AILEEN RANDALL
1922 EARLMONT RD
BERKLEY   MI    48072-1873

#1123579
AILEEN ROY
411-100 ELIZABETH AVE
ST JOHNS NL        A1B 1R9
CANADA

#1123580
AILEEN S ANDREW FOUNDATION
10701 WINTERSET DRIVE
ORLAND PARK   IL    60467

#1123581
AILEEN S ANDREW FOUNDATION
14604 JOHN HUMPHREY DR
ORLANDO PARK   IL    60462-2642

#1123582
AILEEN SHORT VAUGHAN
345 BEAUMONT RD
DEVON   PA   19333-1713

#1123583
AILEEN TALISON
17800 FLEMING
DETROIT   MI    48212-1054

#1123584
AILEEN V EICK
301 S 5TH ST 122
MANKATO   MN    56001-7501

#1123585
AILEEN WILSON
9062 WHITFIELD DR
ESTERO   FL    33928

#1123586
AILENE C MCCLELLAN
106 COUNTRY CLUB DR
BENTON   LA    71006-9428

#1123587
AILENE C MCCLELLAN USFT T R
MCCLELLAN NAKED OWNER
C/O EARLENE M MCCLELLAN POA
PO BOX 663
BENTON   LA    71006

#1123588
AILSA A THOMPSON CUST GALE E
THOMPSON UNIF GIFT MIN ACT
33 E SPRINGFIELD AVE
PHILADELPHIA    PA   19118-3519

#1123589
AILSIE B MCENTEGGART
794 VALLOMBROSA AVE
CHICO   CA   95926-4041

#1123590
AIMEE C LE BLANC &
PAULA J LE BLANC JT TEN
16827 POLLYANNE DR
LIVONIA    MI    48154-2746

#1123591
AIMEE CAMPODONICO
6515N SEQUOIA DRIVE
FRESNO   CA   93711-1253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123592
AIMEE E PHILLIPS
350 PLEASANT VALLEY RD
# 59
DIAMOND SPRINGS    CA    95619

#1123593
AIMEE LECREN & RENE
LECREN JT TEN
BOX 158
CUTCHOGUE  NY    11935-0158

#1123594
AIMEE M MILLER
8111 PACIFIC AVE
WILDWOOD CREST  NJ    08260-3631

#1123595
AIMEE R GRUBB
C/O M A GRUBB II
2141 DELAVIEW AVE
WILM    DE    19810-4146

#1123596
AIMO E PUNKARI
92 LORI BLVD
LINDSAY    ON    K9V 6B8
CANADA

#1123597
AINA N DAUGHERTY
522 WASHINGTON AVE
WEST TRENTON  NJ    08628-2817

#1123598
AINI M MAKINEN
16467 NINE MILE ROAD
KALEVA  MI    49645-9772

#1123599
AINSLEY M BYFIELD
620 EAST 44TH ST
INDIANAPOLIS    IN    46205-1808

#1123600
AINSLIE T SETTLES
5701 LOWELL
SHAWNEE MISSION  KS    66202

#1123601
AINSWORTH L MCCALLUM & JOANN
MCCALLUM JT TEN
48330 CENTRAL PARK DR
CANTON  MI    48188

#1123602
AIRLENE C FISHER TOD
PATRICIA L CANTRELL
2207 OWENDALE DR
DAYTON    OH    45439-2637

#1123603
AIRS T BARTON
3282 FULS RD
FARMERSVILLE    OH    45325-8207

#1123604
AISYA J TAYLOR
9 LANDING CIR
WILLIAMSBURG    VA    23188-1204

#1123605
AJAY BHARGAVA
3058 FLORENCE COURT
ROCHESTER HILLS  MI    48309-4087

#1123606
AJAY KHUNTE
42892 BERKDALE DR
BELLEVILLE    MI    48111-4370

#1123607
AJAY P DESAI
15075 W MAPLE RIDGE RD
NEW BERLIN    WI    53151-6709

#1123608
AJIT SINGH
3417 NORTH DAMEN
CHICAGO    IL    60618-6105

#1123609
AJITKUMAR DESAI & GIRA A
DESAI JT TEN
6224 RIVERTON DR
TROY    MI    48098-1878

#1123610
AJOC CORPORATION
BOX 605 NORTH BLUFF
OTTAWA    IL    61350-0605

#1079472
AKAEZE ATKINS
21506 DQUINDRE RD
APT. 201
WARREN  MI    48091

#1079473
AKBAR M SAMII
P O BOX 209
357 TIMBER LANE
MOUNT GRETNA  PA    17064-0209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123611
AKIO T TAKAI & C SHIRLEY
TAKAI JT TEN
11206 ORCHARD HILL COURT
ROMEO   MI    48065-4397

#1079475
AKIVA MOLDAVSKY &
SONIA MOLDAVSKY JT TEN
599 E 7TH ST APT 1B
BROOKLYN   NY    11218

#1123612
AKOUWA B LOKO
19338 DEAN
DETROIT   MI    48234

#1123613
AKRAM KASSAB
BOX 163
LAKE ANN   MI    49650-0163

#1123614
AL BOSCH &
JAYNE BOSCH JT TEN
1839 PLEASANTWOOD DR
JENISON   MI    49428-9426

#1123615
AL HERBST & GLORIA HERBST TR
HERBST LIVING TRUST
UA 11/02/95
102 FOXWOOD DR
JERICHO   NY    11753-1114

#1123616
AL J TERRELL
98 EAST BERKSHIRE RD
BLOOMFIELD HILLS   MI    48302-0612

#1123617
AL J WLEKLINSKI & TRACEY L
WLEKLINSKI JT TEN
802 E 9TH ST
AUBURN   IN    46706-2428

#1123618
AL JONES
1450 E PEBBLE RD #1030
LAS VEGAS   NV    89123-5371

#1123619
AL KIRKMAN & JOAN KIRKMAN JT TEN
4852 17TH
ZEPHYR HILLS   FL    33542

#1123620
AL L RHODES
129 S 6TH AVE APT 1-A
MAYWOOD  IL    60153-1358

#1123621
AL L WASHINGTON
11155 TERWILLIGERS HILL CT
CINCINNATI   OH    45249-2726

#1123622
AL LICHTENBERG
12 W 96TH ST
NEW YORK   NY    10025-6509

#1123623
AL LUDMANYI & GRETCHEN P LUDMANYI
U/A DTD 6/15/00 AL LUDMANYI &
GRETCHEN P LUDMANYI REVOCABLE TRUST
2140 OAK CREST DR
RIVERSIDE   CA    92506-3445

#1123624
AL M GARDEA &
GLENDORA D GARDEA JT TEN
8057 WHITNEY LANE
FT WORTH   TX    76120-5613

#1123625
AL MCGOWAN &
DIANE MCGOWAN JT TEN
107 SYCAMORE DR
ROBBINSVILLE   NJ    08691-1688

#1123626
AL MURKEY
210 SPOONER AVENUE
PLAINFIELD   NJ    07060-1027

#1123627
AL O PLANT JR
523 EASTLAWN AVE
WILMINGTON   DE    19802-2825

#1123628
AL P TOFFOLI & MARGARET
D TOFFOLI JT TEN
21512 MAGNOLIA STREET
WALNUT   CA    91789

#1123629
AL R BRIDGES
29 SOUTH PADDOCK ST
PONTIAC   MI    48342-2623

#1123630
AL R GARCIA
10835 TERNEZ
MOORPARK  CA    93021-9767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1123631
AL SANDELMAN & RONNIE
SANDELMAN JT TEN
72-940 CABAZON PEAK
PALM DESERT    CA    92260-1015

#1123632
AL SCHUBOWSKY & RAE
SCHUBOWSKY JT TEN
3703 NE 166TH ST
NORTH MIAMI BEACH    FL    33160-3883

#1123633
AL SISAM
4730 LLANO LANE
FAIR OAKS    CA    95628-5827

#1123634
AL SLOTTER
1124 MT PLEASANT RD
GREENSBURG PA    15601-5836

#1123635
AL SORRELS
6453 MIMOSA LN
DALLAS    TX    75230-5136

#1123636
AL T MCLEMORE
11248 KEMNMOOR
DETROIT    MI    48205-3220

#1123637
AL WATSON & PAT WATSON JT TEN
14638 HICKORY
LEMONT    IL    60439-7919

#1079481
ALA I RUDNITSKY-BUDD TTEE
ALA I RUDNITSKY-BUDD TRUST
4680 STATE ROAD
FORT GRATIOT    MI    48059

#1123638
ALABAMA AGRICULTURAL &
MECHANICAL COLLEGE
BOX 324
NORMAL    AL    35762-0324

#1123639
ALABAMA STATE COLLEGE
BOX 271
MONTGOMERY AL    36101-0271

#1123640
ALACH H COLE
2710 TUCKER RD
LUCAS    OH    44843-9520

#1123641
ALADINO CAPRA
2445 AARON ST
LOS ANGELES    CA    90026-1772

#1123642
ALAILA UPTON
BOX 242
MOORHEAD MN    56561-0242

#1123643
ALAIN GOYENS
MEEUWENLAAN 11
B-1970 WEZEMBEEK OPPEM
BELGIUM

#1123644
ALAINA JUNE BECK
2862 BALTIMORE AVE
DECATUR  IL    62521-4936

#1123645
ALAN A BALDECK
33 WILLIAM ST
MUMFORD NY    14511

#1123646
ALAN A BERTCH
1965 ROOSEVELT HIGHWAY
HILTON    NY    14468

#1123647
ALAN A FREEDLENDER
32 MORNINGSIDE DR
NORWOOD MA    02062-1035

#1123648
ALAN A GARAVAGLIA
954 LINCOLN DR
BRIGHTON    MI    48116-3795

#1123649
ALAN A GRANGER
4173 S BELSAY RD
BURTON    MI    48519-1730

#1123650
ALAN A HUSBY & KATHLEEN J
KRUMDIACK TEN COM
35 WILLOW AVE
MILLBRAE    CA    94030-2532

---

#1123651
ALAN A LOWE
312 ROANOKE RD
WESTFIELD    NJ    07090-2920

#1079484
ALAN A MAIS TR
ALAN A MAIS INTER-VIVOS TRUST
UA 05/09/90
1550-171 RORY LN
SIMI VALLEY    CA    93063-5579

#1123652
ALAN A MCDONALD & MARY C
MCDONALD JT TEN
1226 MONTICELLO RD
LAFAYETTE    CA    94549-3026

#1123653
ALAN A THATCHER
51450 THATCHER RD
JACOBSBURG  OH    43933-9712

#1123654
ALAN A THOMAS
16261 EAST INDIGO LOOP
SUMMERDALE  AL    36580-4028

#1123655
ALAN A WALBAUM
10 PARKVIEW RD
LONG VALLEY    NJ    07853-3585

#1123656
ALAN ABRAMS ROWE
162 E CROOKED HILL RD
PEARL RIVER    NY    10965-1100

#1123657
ALAN ABRAMSON CUST ADAM
ABRAMSON UNDER THE NY UNIF
GIFT MIN ACT
1175 PARK AVE
NEW YORK   NY    10128-1211

#1123658
ALAN ALEXANDER
0-84 FAIRLAWN PARKWAY
FAIR LAWN    NJ    07410

#1123659
ALAN ALTMAN
35 SADDLE CLUB RD
LEXINGTON    MA    02420-2123

#1123660
ALAN ALTMAN & D JOYCE
ALTMAN JT TEN
35 SADDLE CLUB ROAD
LEXINGTON    MA    02420-2123

#1123661
ALAN AMICI & ELIZABETH M
AMICI JT TEN
1011 WALNUT
DEARBORN  MI    48124

#1123662
ALAN ARON
14 SHIRE CT
GREENLAWN  NY    11740-2632

#1123663
ALAN B BLACKBURN
746 BRISTOL ROAD
TROY   OH    45373-1204

#1123664
ALAN B BRITTON
5563 ASHTON WAY
SARASOTA    FL    34231-6277

#1123665
ALAN B CAMERON CUST JAMES F
CAMERON UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
4799 PINE FOREST PLACE
SAN JOSE    CA    95118-2297

#1123666
ALAN B CAPENHURST
78 PATRICIA DR
TONAWANDA  NY    14150-4617

#1123667
ALAN B CROMES
6856 BALLENTINE PIKE
SPRINGFIELD    OH    45502-8571

#1123668
ALAN B HUTCHINSON
872 JEFFERSON WAY
WEST CHESTER    PA    19380-6908

#1123669
ALAN B LARKIN
85 HIGHWOOD DR
MANCHESTER  CT    06040-5622

#1123670
ALAN B LARKIN & CHARNA G
LARKIN JT TEN
5566 VINTAGE OAKS TERRACE
DEL RAY BEACH    FL    33484-6301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1123671
ALAN B PETICOLAS
308 ELIZABETH AVE
PNT PLEASANT BEACH    NJ    08742-4131

#1123672
ALAN B PHILIPPS
2525 RUDGATE NW
WALKER    MI    49544-1742

#1123673
ALAN B SCHOENWALD
3725 RIVERBEND ROAD
CHARLOTTE, NC
CHARLOTTE    NC    28210

#1123674
ALAN B WILSON & CAROLYN C
WILSON JT TEN
33 OAK ST
LEXINGTON    MA    02421-6240

#1123675
ALAN BACHMAN
290 CHURCHILL RD
TEANECK    NJ    07666-3007

#1123676
ALAN BERK
Attn    LEONARD ROSEN & CO P C
15 MAIDEN LANE
NEW YORK    NY    10038-4003

#1123677
ALAN BIRNBAUM
19 SARATOGA DRIVE
JERICHO    NY    11753-1444

#1123678
ALAN BRUCE SCHLIFTMAN
CEDAR HILL ROAD
BEDFORD    NY    10506

#1123679
ALAN BURKE & E MAURINE BURKE JT TEN
6746 HEMLOCK POINT RD
NEW MARKET    MD    21774-6680

#1123680
ALAN BUYATTE & FRANCES
BUYATTE JT TEN
7913 COLONEL DENT DR
ST LOUIS    MO    63123-1139

#1123681
ALAN C ABEEL JR
711 WOODLAND AVE
WESTFIELD    NJ    07090-2320

#1123682
ALAN C ARGYLE
6193 WILSON DR
DRAYTON PLS    MI    48020

#1123683
ALAN C BARTLETT & VANICE R
BARTLETT TRUSTEES UA
BARTLETT FAMILY TRUST DTD
06/16/92
12209 S 71ST ST
TEMPE    AZ    85284-2314

#1123684
ALAN C BAUM
175 CANTERBURY GATE
LYNBROOK    NY    11563-2927

#1123685
ALAN C BAUM &
GARY M BAUM TR
FBO MARGOT BAUM
UA 07/03/87
1430 STEVENSON ROAD
HEWLETT    NY    11557-1717

#1123686
ALAN C BEYEA
2883 NEW RD
RANSOMVILLE    NY    14131-9513

#1123687
ALAN C BOLTON CUST CARY D
BOLTON UNIF GIFT MIN ACT
MICH
2389 ISLAND VIEW DR
WEST BLOOMFIELD    MI    48324-1433

#1123688
ALAN C COLE
PO BOX 725
CLINTON    MO    64735-0725

#1123689
ALAN C CONNERS & MARY A CONNERS TRS
U/A DTD 11/03/2000
THE CONNERS FAMILY REVOCABLE TRUST
275 TINKERS TRAIL
AURORA    OH    44202

#1123690
ALAN C ENGLUND &
AUDREY M ENGLUND TR
ALAN & AUDREY ENGLUND TRUST
UA 02/28/96
1007 PACIFICA DRIVE
PLACENTIA    CA    92870

#1123691
ALAN C FULTON
RR 1
GORES LANDING    ON    K0K 2E0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123692
ALAN C KAY
BOX 50128
HONOLULU   HI    96850-5000

#1123693
ALAN C KELHOFFER
43 D FOREST DR
SPRINGFIELD   NJ    07081

#1123694
ALAN C LOHRUM & TERRI L
LOHRUM JT TEN
851 SUNSET DR
ARNOLD    MO    63010-2219

#1123695
ALAN C MACK
5144 MCGRANDY
BRIDGEPORT   MI    48722-9785

#1123696
ALAN C MAXWELL
N15921 HIGH ST
POWERS   MI    49874-9614

#1123697
ALAN C MAYBACH
71 SOUTHPOINT DR
LANCASTER   NY    14086-3333

#1123698
ALAN C MC MANUS TR U/A WITH
ALAN C MC MANUS DTD 7/10/72
6257 TELEGRAPH 233
BLOOMFIELD HILLS      MI    48301

#1123699
ALAN C PETERSON
125 WESTROBIN LANE
PALM COAST   FL    32164

#1123700
ALAN C UMSTEAD
1786 S HUGHES
BRIGHTON   MI    48114-9333

#1123701
ALAN COWLISHAW & VIOLET
IRENE COWLISHAW JT TEN
PO BOX 10139
NEWARK   NJ    07102-0139

#1123702
ALAN D ABRAMS
14690 BANNER RD
TAYLOR    MI    48180-4642

#1123703
ALAN D BIRGY
615 PLEASANT ST
CHARLOTTE   MI    48813-1942

#1123704
ALAN D BRENNAN
35 MEADOWCREST DR
BEDFORD   NH    03110-6315

#1123705
ALAN D BULLARD
629 BLUERIDGE DR
COLUMBIA   TN    38401-6109

#1123706
ALAN D BURNS & CAROL BURNS JT TEN
1034 LESLIE LANE
GIRARD    OH    44420-1440

#1123707
ALAN D CARDONA
45 MONTEREY STREET
PONTIAC   MI    48342-2423

#1123708
ALAN D CARLISLE
1926 LYNBROOK
FLINT    MI    48507-6036

#1123709
ALAN D CHEEVER
18615 W 167TH
OLATHE    KS    66062-9569

#1123710
ALAN D DAUGHTERS
2513 HILTON ROAD
KEOKUK   IA    52632-9771

#1123711
ALAN D EDWARDS
7036 FM 9 S
WASKOM   TX    75692-6410

#1123712
ALAN D FLEMING
290 NAPOLEON
SAN FRANCISCO   CA    94124-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123713
ALAN D FLOYD
566 COLLEGE AVE SE
GRAND RAPIDS    MI    49503-5304

#1123714
ALAN D HAAS
1470 IROQUOIS
DETROIT    MI    48214-2716

#1123715
ALAN D HAAS & VICKI L HAAS JT TEN
1470 IROQUOIS
DETROIT    MI    48214-2716

#1123716
ALAN D HARRISON
6275 HWY 81 SW
LOGANVILLE    GA    30052-3415

#1079497
ALAN D HRAPSKY &
CLAUDIA S ESTEVES JT TEN
US EMBASSY/SAN JOSE
2329 RIVIERA DR
VIENNA    VA    22181

#1123717
ALAN D KEELEY
723 TITICUS RD
NORTH SALEM    NY    10560

#1123718
ALAN D KILBURN
BOX 224
LAPEL    IN    46051-0224

#1123719
ALAN D KILBURN &
SUSAN G KILBURN JT TEN
BOX 224
LAPEL    IN    46051-0224

#1123720
ALAN D KUNTZ
55 COURT ST
CANFIELD    OH    44406-1406

#1123721
ALAN D LUX
35791 SCHMID DRIVE
NEW BALTIMORE    MI    48047-2441

#1123722
ALAN D LYONS
4170 PARKMAN RD NW 2
WARREN    OH    44481-9135

#1123723
ALAN D MILSTONE
60 DORRANCE STREET
HAMDEN    CT    06518-3307

#1123724
ALAN D PIAZZA
2219 RAMSEY RD
MONROEVILLE    PA    15146-4823

#1123725
ALAN D POLLACK & MARTIN
POLLACK JT TEN
4807 GANIMEDE LANE
ORLANDO    FL    32821-8217

#1123726
ALAN D REYNOLDS
BOX 441
ORTONVILLE    MI    48462-0441

#1123727
ALAN D SMITH
5795 W HENRIETTA RD
WEST HENRIETTA    NY    14586-9756

#1123728
ALAN D THOMAS
2 BRAMBLEWOOD LANE
EAST AMHERST    NY    14051-1413

#1123729
ALAN D VALENTIN &
MARIANNA VALENTIN TR
VALENTIN TRUST
UA 12/20/93
485 WHITE OAK LN LBS
BARRINGTON    IL    60010-6222

#1123730
ALAN D WEST
2114 TICE DR
CULLEOKA    TN    38451-2719

#1123731
ALAN D ZELEZNOCK &
JERRY J ZELEZNOCK JT TEN
1906 W CRAWFORD ST
TAMPA    FL    33604-5324

#1079500
ALAN DANFORTH
106 OVERLOOK DR
COBLESKILL    NY    12043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1123732
ALAN DAVID MUTCHLER
2735 HEMLOCK
TOLEDO   OH    43614-5520

#1123733
ALAN DAVID SNIDER
1375 SOUTH BROKEN ARROW DR
NEW PALESTINE    IN    46163-9033

#1123734
ALAN DINESMAN
5 SERENA
SAN ANTONIO   TX    78248-2440

#1123735
ALAN DOUGLAS BEAVERS
198 PALOMA
NEW BRAUNFELS   TX    78133-5400

#1123736
ALAN DYCHES
3225 PINES RD
SHREVEPORT   LA    71119-3507

#1123737
ALAN E CORDTS
78 MAIN ST
FALMOUTH   MA    02540-2667

#1123738
ALAN E DE WERTH
10329 ALMIRA AVE
CLEVELAND   OH    44111-1208

#1123739
ALAN E DENNIS
890 PIERCE APT 21
CAMDEN   AR    71701-6174

#1123740
ALAN E DUNCAN
840 ARDMOOR DR
BLOOMFIELD TWP    MI    48301-2150

#1123741
ALAN E GEHRES
5 OTSENINGO ST
BINGHAMTON   NY    13903-2132

#1123742
ALAN E GREENFIELD TR OF THE
SURGICAL SUPPLY SERVICE INC
EMPLOYEE PENSION PLAN DTD
12/1/75
BOX 1439
PHILA    PA    19105-1439

#1123743
ALAN E GRIFFITH & ELSIE M
GRIFFITH JT TEN
1800 S RUNDLE AVE
LANSING    MI    48910-9028

#1123744
ALAN E HAMILTON & PHYLLIS
HAMILTON TR U/A DTD 05/20/92
THE ALAN E HAMILTON & PHYLLIS
HAMILTON REV LIV TR
8668 CARRIAGE HILL DR
UTICA    MI    48317-1408

#1123745
ALAN E HOPFINGER
1624 SOUTH STATE RT 19
OAK HARBOR   OH    43449-9659

#1123746
ALAN E KEMP
35 S CONCORD DR
JANESVILLE    WI    53545-2179

#1123747
ALAN E LANE
6810 BEAR RIDGE ROAD
LOCKPORT   NY    14094-9215

#1123748
ALAN E MANICA
9506 SAVILE LANE
HOUSTON   TX    77065-4452

#1123749
ALAN E MOLDER &
LAURA L MOLDER JT TEN
11705 CRESTVIEW BLVD
KOKOMO   IN    46901-9782

#1123750
ALAN E NEAL
6808 BROOKWOOD CT
DOUGLASVILLE   GA    30135-1602

#1123751
ALAN E OPSAHL
BOX 87
CHEATER   ID    83421-0087

#1123752
ALAN E THUERNAU
10575 BROOKWOOD DR
PLYMOUTH   MI    48170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123753
ALAN E WEISS
1146 W SALZBURG RD
AUBURN    MI    48611-9541

#1123754
ALAN E WINNER
3425 OAKTON DR
MINNETONKA    MN    55305-4434

#1123755
ALAN EARNEST RICE
20847 BETHLAWN
FERNDALE    MI    48220-2203

#1123756
ALAN EDWARD SIDMAN &
SHARMAN B YOFFIE-SIDMAN JT TEN
827 PRESIDENT ST
BROOKLYN    NY    11215-1405

#1123757
ALAN ENGLAND & MARK ENGLAND JT TEN
48 JOSEPH ST
CLARK    NJ    07066

#1123758
ALAN ENGLE
153 EAST LANE AVENUE
COLUMBUS    OH    43201-1212

#1123759
ALAN ERON SUKOENIG
APT 7-F
915 WEST END AVE
NEW YORK    NY    10025-3505

#1123760
ALAN F BEANE
213 POTTER HILL ROAD
GILFORD    NH    03249

#1123761
ALAN F BELL
10101 RICH RD
DEKALB    IL    60115-8247

#1123762
ALAN F CUTLER
4300 BARNMEADOW
WEST BLOOMFIELD    MI    48323-1810

#1123763
ALAN F FREESE &
DIANA L FREESE JT WROS
3460 NORTHWEST 33RD CT
LAUDERDALE LAKES    FL    33309

#1123764
ALAN F HORTON & BARBARA
R HORTON JT TEN
67-28 THORNTON PL
FOREST HILLS    NY    11375-4129

#1123765
ALAN F HUGHES
57 PETERS WAY
N ATTLEBORO    MA    02760-4654

#1123766
ALAN F KONOPKA
11155 MILFORD
HOLLY    MI    48442-8106

#1123767
ALAN F LEE
PO BOX 46013
MT CLEMENS    MI    48046-6013

#1123768
ALAN F LOCKWOOD
14 HARVEL PL VILONE VILL
WILMINGTON    DE    19805-2001

#1123769
ALAN F LOQUASTO
4074-141ST CT W
ROSEMOUNT    MN    55068

#1123770
ALAN F OFFENEY
7 LEWIS DR
FAIRFIELD    CT    06432-1919

#1123771
ALAN F SAYER
6636 SILVERMOUND DR
MENTOR    OH    44060-8414

#1123772
ALAN F SCOTT
BOX 63
SALISBURY    NC    28145-0063

#1123773
ALAN F SIGAFOOS
6240 N MAYFAIR CT
WILLIAMSBURG    VA    23188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1123774
ALAN FELDMAN AS CUSTODIAN
FOR EDWARD MARK FELDMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH      NY      11509-1606

#1123775
ALAN FELLNER
1021 FLORENCE DR
MACEDONIA    OH    44056-1111

#1123776
ALAN FESSENDEN
119 WATER ST 68
BEVERLY    MA    01915-5079

#1123777
ALAN FINK & BRUCE E FINK
TRUSTEES U/A DTD 05/12/93
PAUL FINK TRUST
4 BOULDER BROOK COURT
BALTIMORE    MD    21209

#1123778
ALAN FINKEL
3 HUMMING LANE
COMMACK  NY    11725-2511

#1123779
ALAN FLEISCHACKER
5702 JUMILLA AVE
WOODLAND HILLS    CA    91367-6911

#1123780
ALAN FLETCHER & PATRICIA
FLETCHER JT TEN
521 CHESAPEAKE AVE
NEWPORT NEWS  VA    23607-6007

#1123781
ALAN FLINT
357 BROOKDALE AVENUE
TORONTO    ON    M5M 1P9
CANADA

#1123782
ALAN FRANK JACKSON
2904 ERIC LANE
FARMERS BRANCH  TX    75234-6416

#1123783
ALAN FRIEDLAND
696 N MACEWEN DR
OSPREY    FL    34229-3204

#1123784
ALAN G BLACKETT
BOX 70284
FAIRBANKS    AK    99707-0284

#1123785
ALAN G BRANT
360 HAWTHORNE LANE NE
WARREN  OH    44484-4655

#1123786
ALAN G CLARK
261 N SAGINAW ST
PONTIAC    MI    48342-2058

#1123787
ALAN G COOPER
3220 BRISBANE
LANSING    MI    48911-1302

#1123788
ALAN G COTE
1735 TACHE WAY
ORLEANS    ON    K4A 2T2
CANADA

#1123789
ALAN G FISCHER
4516 E PLEASANT VALLEY
INDEPENDENCE   OH    44131-5245

#1123790
ALAN G FOWLER
156 ST JAMES PLACE
BUFFALO   NY    14222-1456

#1123791
ALAN G HENRY
903 EAST WARREN
KINGSVILLE    TX    78363-6411

#1123792
ALAN G KRAEMER
12-11-117TH ST
COLLEGE POINT    NY    11356

#1123793
ALAN G KREITZER CUST ALISON
M KREITZER UNIF GIFT MIN ACT
9 NORTHWATCH LANE
MECHANICSBURG  PA    17050-1775

#1123794
ALAN G KREITZER CUST RYAN C
KREITZER UNIF GIFT MIN ACT
9 NORTHWATCH LANE
MECHANICSBURG  PA    17050-1775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123795
ALAN G LAMB
9301 RIDGE RD
GOODRICH  MI     48438-9448

#1123796
ALAN G LANGDON
4850 MACALLAN W CT
DUBLIN     OH    43017-8289

#1079509
ALAN G LISLE & JOANNE P
LISLE JT TEN
9218 BEHNER BROOK DRIVE
INDIANAPOLIS    IN    46250-1449

#1123797
ALAN G REED
18008 ASH DR
STRONGSVILLE    OH    44149-6810

#1123798
ALAN G ROBINSON
92 PARK AVE
HICKSVILLE    NY    11801

#1123799
ALAN G SANTOS
5820 HALAKAHIKI PL.
KAPAA    HI    96746

#1123800
ALAN G SCHREIHOFER &
CYNTHIA B SCHREIHOFER JT TEN
3776 ASHFORD LAKE CT
NE
ATLANTA    GA    30319-1861

#1123801
ALAN G SPECTOR
9318 N LOTUS
SKOKIE    IL    60077-1151

#1123802
ALAN G STRAND
BOX 1024
CARSON    WA    98610-1024

#1123803
ALAN G WEINBERG
18 MIRRIELEES RD
GREAT NECK   NY    11021-2928

#1123804
ALAN G YOUNG
4920 IRONWOOD ST
SAGINAW   MI    48603-5558

#1123805
ALAN G YOUNG & JUDITH E
YOUNG JT TEN
4920 IRONWOOD ST
SAGINAW   MI    48603-5558

#1123806
ALAN GARD BRANT & NANCY
HENNIS BRANT JT TEN
360 HAWTHORNE LANE NE
WARREN  OH   44484-4655

#1123807
ALAN GARFIELD
675 3RD AVE
SUITE 1606
NEW YORK CITY    NY    10017-5704

#1079512
ALAN GARY MAIORANO &
MARY LA ROCHE MAIORANO TRS
U/A DTD 02/06/04
MAIORANO FAMILY TRUST
525 RIVER GATE ROAD
CHESAPEAKE  VA    23322

#1123808
ALAN GEHRICH
R R I
QUINCY    IL    62301-9801

#1123809
ALAN GOLDBLATT &
PATRICIA GOLDBLATT JT TEN
2221 NW 135TH TER
GAINESVILLE    FL    32606-5369

#1123810
ALAN GREEN
129 SUN VALLEY DRIVE
HORSE HEADS   NY    14845-9238

#1123811
ALAN GRENAMYER
679 SOUTH LIPKEY
N JACKSON   OH    44451-9748

#1123812
ALAN GRUNSTEIN
7048 SW 23 ST
DAVIS    FL    33317-7158

#1123813
ALAN GRUNWALD
205 DOE TRAIL
MORGANVILLE   NJ    07751-4406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123814
ALAN GUNDERSON & BONNIE
RAE GUNDERSON JT TEN
1919 TREBEIN RD
XENIA     OH    45385-8576

#1123815
ALAN GUREVITCH
BOX 756
LOS ALAMOS     NM    87544-0756

#1123816
ALAN GURWITZ
52 ABBOT RD
SMITHTOWN     NY    11787-2323

#1123817
ALAN GUTKIN
6 VOELKOR RD
FAIRFIELD     NJ    07004-2317

#1079513
ALAN H BEHRENS & MARGARET
BEHRENS JT TEN
537 CAMBRIDGE COURT UNIT 1B
MUNSTER    IN    46321

#1123818
ALAN H BERNSTEIN
1221 LINDSAY LANE
RYDAL    PA    19046-1836

#1123819
ALAN H BUZZARD
17677 BUZZARD ROAD
WELLSVILLE    OH    43968-9724

#1123820
ALAN H CASE
25088 PIMLICO CRT
FARMINGTON HILLS    MI    48336-1259

#1079515
ALAN H DOMBROWSKY & SUSAN B
DOMBROWSKY JT TEN
1420 NE 102ND ST
MIAMI SHORES    FL    33138-2622

#1123821
ALAN H FISHER
1430 PARK AVE
BALTIMORE    MD    21217-4230

#1123822
ALAN H GREEN
3700 S WESTPORT AVE # 932
SIOUX FALLS    SD    57106

#1123823
ALAN H HARTLEY
119 W KENT ROAD
DULUTH    MN    55812-1152

#1123824
ALAN H HUGGINS
10433 DUKE DR
GILROY    CA    95020-9188

#1123825
ALAN H JACOBS &
ADRIENNE JACOBS JT TEN
8541 LOTUS AVE., #711
SKOKIE    IL    60077-2027

#1123826
ALAN H JONES
171 TRAVER RD
PLEASANT VALLEY    NY    12569-5426

#1123827
ALAN H KIRSCHBAUM
105 GALEN STREET
APT 2
WATERTOWN    MA    02472-4512

#1123828
ALAN H LEVINE
BOX 53372
HOUSTON    TX    77052-3372

#1123829
ALAN H LEVINE CUST
DANICA RUE LEVINE
UNIF GIFT MIN ACT TX
BOX 53372
HOUSTON    TX    77052-3372

#1123830
ALAN H LEVINE CUST
HESTER ANN LEVINE
UNIF TRANS MIN ACT TX
BOX 53372
HOUSTON    TX    77052-3372

#1123831
ALAN H MORSE & DEBORAH E
MORSE JT TEN
ATTN E NERENBLATT
2401 PENNSYLVANIA AVE 9B27
PHILADELPHIA    PA    19130-3034

#1079518
ALAN H NANSCAWEN
9 GLENARD DR
EAGLEMONT 3084
VICTORIA
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123832
ALAN H NANSCAWEN
9 GLENARD DR
EAGLEMONT 3084
VICTORIA
AUSTRALIA

#1123833
ALAN H PIGGOTT
10154 S GRANGE RD
PORTLAND    MI    48875-9307

#1123834
ALAN H ROBBINS CUST
FELICIA J ROBBINS
UNIF TRANS MIN ACT CA
390 LOGENITA ST
PALM SPRINGS    CA    92264-2705

#1123835
ALAN H ROSENTHAL
11001 ROUNDTABLE CT
ROCKVILLE    MD    20852-4560

#1123836
ALAN H ROSS
11 GREENLAWN RD
PAOLI    PA    19301-1531

#1123837
ALAN H SCOVELL TR U/A DTD
03/19/79 ALAN H SCOVELL
TRUST
170 NORTH OCEAN BLVD
PALM BEACH    FL    33480-3946

#1123838
ALAN H SOULVIE
2614 WILLIAM STREET
NEWFANE NY    14108-1026

#1123839
ALAN H TAFLER
1022 COOLIDGE RD
ELIZABETH    NJ    07208-1004

#1123840
ALAN H WOLSON
4025 WEDGEWOOD ROAD
ALLENTOWN PA    18104-2021

#1123841
ALAN HAGYARD CUST FOR ERIC
HAGYARD UNDER N J UNIF
TRANSFERS TO MINORS ACT
145 FILBERT ST
HAMDEN    CT    06517-1315

#1123842
ALAN HANAU CUST ILANA SUSAN
HANAU UNIF GIFT MIN ACT NY
66 ORANGE ST 2B
BROOKLYN HEIGHTS    NY    11201-1777

#1123843
ALAN HANCOCK
227 CLARK ST
HIGHLAND    MI    48357-4603

#1123844
ALAN HARRIS POLONSKY
18 VANESSA CT
CHERRY HILL    NJ    08003-2948

#1123845
ALAN HENRY WILLOUGHBY
6029 MONROVIA
SHAWNEE MISSION    KS    66216-2033

#1123846
ALAN HOFFMAN & MARLA HOFFMAN JT TEN
27 PHEASANT DRIVE
ARMONK NY    10504-1322

#1123847
ALAN HOLBERT EDWARDS JR
1849 RIVERSIDE DR
CONWAY SC    29526-8016

#1123848
ALAN HOLSINGER
114 GREENVIEW DR
INDIANA    PA    15701-1332

#1123849
ALAN HOOGS
921 S W MORRISON 415
PORTLAND    OR    97205-2770

#1123850
ALAN HORTON CUST DAVID
NATHAN HORTON UNIF GIFT MIN
ACT NY
67-28 THORNTON PL
FOREST HILLS    NY    11375-4129

#1123851
ALAN HRUSCH &
PEARL HRUSCH JT TEN
36090 JASON DR
GRAFTON    OH    44044-9302

#1123852
ALAN IAFRATE
240 LANDINGS BLVD
WESTON    FL    33327-1116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1123853
ALAN IVERSEN
740 BERKELEY AVENUE
BEACHWOOD NJ    08722-4601

#1123854
ALAN J ADAMISIN
BOX 227
COLUMBIAVILLE    MI    48421-0227

#1123855
ALAN J ADELMAN
258 RIVERSIDE DR
N Y    NY    10025-6156

#1123856
ALAN J ADLER
3425 WOODHAVEN TRL
KOKOMO  IN    46902

#1123857
ALAN J ANDERSON
2508 GRAND VISTA CT NW
GRAND RAPIDS    MI    49544-1371

#1123858
ALAN J BLACKWELL
245 LANGLEY AVE
TUCSON    AZ    85710

#1123859
ALAN J BLAS & VIRGINIA BLAS JT TEN
8933 N ORIOLE AVE
MORTON GROVE IL    60053-1853

#1123860
ALAN J BOARDMAN
15 HUDSON PL
ITHACA    NY    14850-5755

#1123861
ALAN J BOECKER
BOX 506 20766 RD E
CONTINENTAL    OH    45831-9139

#1123862
ALAN J BORNER
ADAMS POINT ROAD
DURHAM  NH    03824

#1123863
ALAN J CALDER
32232 YONKA
WARREN  MI    48092-3234

#1123864
ALAN J CLAUSEN
445 ROUND LAKE DR
CALEDONIA    MI    49316-9229

#1123865
ALAN J COOK & CAROLYN R COOK JT TEN
1134 BEACHWAY DR
WHITE LAKE    MI    48383-3015

#1123866
ALAN J DAMYEN
N7364 DEERVU LANE
ELDORADO  WI    54932-9676

#1123867
ALAN J DAVIDSON
5313 CORNWALL COURT
LEESBURG  FL    34748

#1123868
ALAN J DELLAPENNA & LUCILLE
A DELLAPENNA JT TEN
1251 LADELLS LN
EVART    MI    49631-9381

#1123869
ALAN J DEMUTH
9840 KENDAVILLE RD
VESTABURG    MI    48891-9738

#1123870
ALAN J DOOLE
65 TERESA DR
WHITBY    ON    L1N 6H9
CANADA

#1123871
ALAN J ELNICK
108 HARVEST LN
FRANKENMUTH MI    48734-1212

#1123872
ALAN J FRITTS
135 GLENDALE RD
HAMPDEN  MA    01036-9657

#1123873
ALAN J GARRISON
5404 PINECREST ESTATES DR
ANN ARBOR  MI    48105-9571

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123874
ALAN J GEIER
24 TREEHAVEN
LOCKPORT NY    14094-5913

#1079524
ALAN J GREEN
1018 PARC HELENE DR
MARRERO LA    70072-2451

#1123875
ALAN J GREIMAN
1640 MAPLE AVE APT 1004
EVANSTON IL    60201-3675

#1079525
ALAN J HALL
654 TYNEBRAE DR
FRANKLIN    TN    37064-5332

#1123876
ALAN J HARRIS
304 EDGEWOOD DR
BELLEVILLE    MI    48111-9714

#1123877
ALAN J HUNKEN
MASS MUTUAL
20 N CLARK ST SUITE 1850
CHICAGO    IL    60602

#1123878
ALAN J JONES
ASH FARM THE ASH
NEAR ETWALL
DERBYSHIRE DE65 6HT
UNITED KINGDOM

#1123879
ALAN J JONES & MARY G JONES JT TEN
ASH FARM ASH LANE
THE ASH NR ETWALL
DERBYSHIRE DE65 6HT
UNITED KINGDOM

#1123880
ALAN J KALTENBERG
N 2236 GOOSE POND RD
ARLINGTON    WI    53911

#1123881
ALAN J KAST
6240 SANDY OAK DRIVE
PLANT CITY    FL    33565

#1123882
ALAN J KOCHER
2006 CENTRAL AVE
ANDERSON IN    46016-4329

#1123883
ALAN J KORFF
13121 BOXWOOD CT
OKLAHOMA CITY    OK    73170-1425

#1123884
ALAN J KORPI & MARILYN S
KORPI JT TEN
1304 WOODNOLL
FLINT    MI    48507-4718

#1123885
ALAN J KRAKER
2515 PRAIRIE
ANN ARBOR    MI    48105

#1123886
ALAN J LESLIE
4104 SCENIC DR E
SAGINAW    MI    48603-9616

#1123887
ALAN J MALMAN
APT 729
5225 POOKS HILL RD SOUTH
BETHESDA    MD    20814-2052

#1123888
ALAN J MATHER
9204 MCWAIN
GRAND BLANC    MI    48439-8006

#1123889
ALAN J MILLER
6265 ATTICA RD
IMLAY    MI    48444-9638

#1123890
ALAN J MOTTL
502 WOODLAND
BUCHANAN MI    49107-8431

#1123891
ALAN J MUNKACSY
1740 SHAKER BLVD
OKEMOS    MI    48864-2950

#1123892
ALAN J PAJOT
1353 SEVEN MILE RD
KAWKAWLIN    MI    48631-9737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1123893
ALAN J PEARLMAN
11 SHORTHILLS LANE
SCOTCHPLAIN    NJ    07076

#1123894
ALAN J PRIDDY TR
ALAN J PRIDDY 1997 REVOCABLE
TRUST UA 01/24/97
4005 CRESCENT
GRANBURY  TX    76049-5315

#1123895
ALAN J RENNELLS
4884 COUNTY FARM RD
ST JOHNS    MI    48879-9259

#1123896
ALAN J RINDELS
8150 RHODE ISLAND AVE S
BLOOMINGTON   MN    55438-1147

#1123897
ALAN J RINDELS CUST
BENJAMIN RINDELS
UNIF TRANS MIN ACT MN
8150 RHODE ISLAND AVE S
BLOOMINGTON   MN    55438-1147

#1123898
ALAN J RUSS
6029 EMERALD DRIVE
NORTH RIDGEVILLE    OH    44039-2045

#1123899
ALAN J SHAW
3020 LANNING DRIVE
FLINT    MI    48506-2051

#1123900
ALAN J SMITH
9400 W LONE BEECH DR
MUNCIE    IN    47304-8930

#1123901
ALAN J VERLEYE
41747 GLADE RD
CANTON    MI    48187

#1123902
ALAN J WHITE
17 GILBERT ST
WALTHAM   MA    02453-6807

#1123903
ALAN J WILBER
4907 HEDGEWOOD DR APT B1
MIDLAND    MI    48640

#1123904
ALAN JAY BERKOWITZ
513 ELM AVE
SWARTHMORE  PA    19081-1116

#1123905
ALAN JAY WILDSTEIN
2935 NORTHEAST LAKEVIEW DRIVE
SEBRING    FL    33870-2331

#1123906
ALAN JEFFERY OSHER
2103 GLENCORSE COURT
PLAINFIELD    IL    60544-8379

#1123907
ALAN JERIG & ALICE JERIG JT TEN
BOX 290370
PORT ORANGE  FL    32129-0370

#1123908
ALAN JOHN MACLEOD JR & ARIEL
M MACLEOD JT TEN
BOX 524
SOUTH EASTON    MA    02375-0524

#1123909
ALAN JOHN RAGUNT II
101 BLUE LAKE CT
LONGWOOD  FL    32779-3545

#1123910
ALAN K BIELING
4381 DRYDEN RD
DRYDEN    MI    48428-9644

#1123911
ALAN K GANN &
JEANNIE Y GANN JT TEN
113 CARE FREE LANE
GRABIOS MILLS    MO    65037

#1123912
ALAN K INGALLS &
MARTHA P INGALS JT TEN
102 POND DR
NEWPORT  NC    28570-9473

#1123913
ALAN K KEEFER
8142 E CARPENTER RD
DAVISON    MI    48423-8961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1123914
ALAN K MARTIN
969 SUEIRRO ST
HAYWARD    CA    94541-5913

#1123915
ALAN K MCGARVEY &
KIMBERLY A NOBLIT JT TEN
641 E TAYLOR RD
DELAND    FL    32724-7892

#1079535
ALAN K MURRAY & DOROTHY A MURRAY
TRS THE
ALAN K MURRAY & DOROTHY A MURRAY
TRUST U/A DTD 07/17/01
4817 GLENCANON ST
SANTA ROSA    CA    95405

#1123916
ALAN K POYNTER &
CLAIRE POYNTER JT TEN
462 COACHMAN DR APT 1B
TROY    MI    48083-4760

#1123917
ALAN K SALMONS
260 BASTIAN RD
ROCHESTER    NY    14623-1124

#1123918
ALAN K SIEGEL
2770 OCEAN AVE
BROOKLYN    NY    11229-4748

#1123919
ALAN K STONEX & MARIANNE
STONEX JT TEN
822 VILLA CT
BOWLING GREEN    KY    42103-1560

#1123920
ALAN K TAYLOR
19056 MOTT
EASTPOINTE    MI    48021-2746

#1123921
ALAN K WINTERS
1705 HILLCREST DR
NORMAN    OK    73071-3064

#1123922
ALAN KENNETH TAYLOR
2807 WEXFORD
SAGINAW    MI    48603-3235

#1123923
ALAN KESSLER
523 E 72ND ST 9TH FL
NEW YORK    NY    10021-4099

#1123924
ALAN KOERNER CUST BRENDAN
IAN KOERNER UNIF GIFT MIN
ACT CAL
3420 LA FALDA PLACE
LOS ANGELES    CA    90068

#1123925
ALAN KRAVITZ
6620 QUAKER RIDGE RD
ROCKVILLE    MD    20852-3678

#1123926
ALAN KWASTEL & ARLINE
KWASTEL JT TEN
538 E OLIVE STREET
LONG BEACH    NY    11561-3724

#1123927
ALAN L ADAMS &
SYLVIA Y MIXON JT TEN
2251 MASSACHUSETTS AVE
NAPERVILLE    IL    60565-3110

#1123928
ALAN L BARDSLEY
17781 LUCERO WAY
TUSTIN    CA    92780-2649

#1123929
ALAN L BASAK
8957 E 60TH STREET
RAYTOWN    MO    64133-3710

#1123930
ALAN L BERRY
1435 OLD WILMINGTON ROAD
HOCKESSIN    DE    19707-9233

#1123931
ALAN L BOLDEN
99 HAGEN STREET
BUFFALO    NY    14211-1911

#1123932
ALAN L BURTON
407 EAST MORELAND SCHOOL RD
BLUE SPRINGS    MO    64014-5216

#1123933
ALAN L BUSCH
12086 SCOTT RD
FREELAND    MI    48623-9509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1123934
ALAN L CLEMENTS
3521 CHELSEA DR
ROCKY MOUNT   NC    27803-1103

#1123935
ALAN L FAVA
1471 AKINS RD
BROADVIEW HTS    OH    44147-2315

#1123936
ALAN L HALE
6507 PEYTONSVILLE ARNO RD
COLLEGE GROVE   TN    37046-9136

#1123937
ALAN L HEIM
159 BRIDGEWOOD DR
ROCHESTER   NY    14612-3740

#1079538
ALAN L HILL & BONITA C HILLS JT
WROS
3041 MOUNT VILLE DRIVE
KETTERING      OH    45440

#1123938
ALAN L JAREMA
12335 OAKLAND
MT MORRIS    MI    48458-1427

#1123939
ALAN L JOHNSON
6819 JUNIPER RD
JOSHUA TREE    CA    92252-3036

#1123940
ALAN L JONES
6244 N WINDERMERE DRIVE
SHREVEPORT   LA    71129-3423

#1123941
ALAN L KING
1016 STANWOOD DR
LEBANON   OH    45036-1350

#1123942
ALAN L KOROL
432 LA GRANGE AVE
ROCHESTER   NY    14615-3257

#1123943
ALAN L MANZ
8577 QUARLES RD
MAPLE GROVE    MN    55311-1530

#1123944
ALAN L MASON
2700 EATON RAPIDS ROAD 218
LANSING   MI    48911-6326

#1123945
ALAN L ROWBOTHAM
9 S EDGEHILL AVE
AUSTITOWN   OH    44515-3231

#1123946
ALAN L RUHL
3748 S WRIGHT RD
FOWLER   MI    48835-9244

#1123947
ALAN L SCHWAB & JOLENE
SCHWAB JT TEN
BOX 667
PRINEVILLE      OR    97754-0667

#1123948
ALAN L SCOTT
4780 PIERSONVILLE RD
COLUMBIAVILLE    MI    48421-9328

#1123949
ALAN L SHAW
205 N 100 E
PRICE    UT    84501-2409

#1123950
ALAN L SMOCK
3073 E STATE RD 56
DUBOIS    IN    47527-9610

#1123951
ALAN L STIEGEMEIER & MARY
ELLEN STIEGEMEIER JT TEN
2000 JERSEY
QUINCY    IL    62301-4338

#1123952
ALAN L THIESE
BOX 1118
TAOS    NM    87571-1118

#1123953
ALAN L ZELL & CARRIE J ZELL JT TEN
5201 E GOLD DUST AVE
SCOTTSDALE   AZ    85253-1055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123954
ALAN LANDGRAF CUST FOR ALEC
KONSTANTIN LANDRAF UNDER OH
UNIF GIFTS TO MIN ACT
4 WEST ROYAL FOREST VLVD
COLUMBUS   OH    43214-2025

#1123955
ALAN LEE HARMON
36 W 20TH ST
FLOOR 6
NEW YORK   NY    10011-4212

#1123956
ALAN LEWIS & SUSAN K LEWIS JT TEN
4790 SURRY CT
BETTENDORF   IA    52722-5440

#1123957
ALAN LEWIS WILLIAMS
466 RT 245
RUSHVILLE    NY    14544

#1123958
ALAN LOOK & LOUISE LOOK JT TEN
143-36 SANFORD AVE
FLUSHING   NY    11355-2044

#1123959
ALAN LOUIS LAUB
7510 KENNEDY LN
CINCINNATI    OH    45242-7706

#1123960
ALAN LOWREY BROWN
BOX 2047
KAMUELA   HI    96743-2047

#1123961
ALAN LOWTHER
SUITE 340
9301 SOUTHWEST FREEWAY
HOUSTON   TX    77074-1500

#1123962
ALAN LUBARR
236 FOUNTAIN RD
ENGLEWOOD  NJ    07631-4403

#1123963
ALAN LUEBCKE
3694 AFTONSHIRE
DAYTON   OH    45430-1643

#1123964
ALAN LYONS
22 OAKLAND PLACE
SUMMIT   NJ    07901

#1079542
ALAN M AUSTIN
16 WHITNEY STREET
PHILLIPS    ME    04966

#1123965
ALAN M BRIGHT
247 BRUCE
SHREVEPORT   LA    71105-3610

#1123966
ALAN M DACZKA & SUSAN DACZKA JT TEN
6190 WEBSTER CHURCH RD
DEXTER   MI    48130-9659

#1123967
ALAN M GEORGE
8860 KIDLEY DR
STERLING HEIGHTS    MI    48314-1656

#1123968
ALAN M HANSBARGER
4577 ANSONIA ELROY RD
ANSONIA    OH    45303-9733

#1123969
ALAN M HOPKINS
RR2 BOX 3230
WINSLOW   ME    04901

#1123970
ALAN M KAUFMAN
79 KATHARINE DR
PLEASANT HILL    CA    94523-2917

#1123971
ALAN M KESSLER
3543 HICKORY LANE
SAGINAW   MI    48603-1742

#1123972
ALAN M KLATT
53 WHEATLAND AVE
KANATA    ON   K2M 2L1
CANADA

#1123973
ALAN M KOVACS
56 CRESCENT DRIVE
SEARINGTOWN  NY    11507-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1123974
ALAN M LOSS & MARCIA
LOSS JT TEN
3260 OHLONE WY
HAYWARD  CA    94541-4584

#1079545
ALAN M MARCUS
113 ORCHARD PARK
ALLENDALE    NJ    07401-1748

#1123975
ALAN M MARKUS
22145 TIMBERLINE
LAKE FOREST    CA    92630-3431

#1123976
ALAN M PIATKOWSKI
122 CIRCLE DRIVE
CANASTOTA  NY    13032

#1123977
ALAN M RAPOPORT
84 FARMS RD
STAMFORD CT    06903-2723

#1123978
ALAN M REIFLER
1001 E BAYAUD AVENUE
307
DENVER    CO    80209

#1123979
ALAN M SANDERS
147 W MERRICK ROAD
FREEPORT    NY    11520-3712

#1123980
ALAN M SANDERS
76 FAIRHAVEN BLVD
WOODBURY NY    11797-1620

#1123981
ALAN M SPAGNOLA
22 WILDCAT SPRINGS DRIVE
MADISON    CT    06443-2439

#1123982
ALAN M STARKEY
7022 FRONTIER RIDGE
MISSISSAUGA    ON    L5N 8C1
CANADA

#1123984
ALAN M STONE
600 INKSTER RD
INKSTER    MI    48141-1215

#1123985
ALAN M WILLIAMS
1775 OLYMPIAN WAY
HOWELL    MI    48843

#1123986
ALAN M YOUNGMAN
38242 DOUGLAS DR
STERLING HTS    MI    48310-2830

#1123987
ALAN MARK ELLIS
1906 SOMERSWORTH DR
SOUTH BEND    IN    46614-6330

#1123988
ALAN MC DONALD
5714 TEQUESTA CT
WEST BLOOMFIELD    MI    48323-2347

#1079548
ALAN MEKLER
129 CUMBERLAND RD
GILFORD    NH    03249-6726

#1123989
ALAN MESCON TR
MESCON SURVIVORS TRUST A
UA 2/11/96
5557 VIA PORTORA UNIT A
LAGUNA WOODS  CA    92653

#1123990
ALAN MESKIL
51 WASHINGTON ST
HANOVER  MA    02339-2337

#1123991
ALAN MICHAEL WILDER KATZ
BOX 6991
SAN DIEGO    CA    92166-0991

#1123992
ALAN MILLER CUST EILEEN
MANDY MILLER UNIF GIFT MIN
ACT NY
189 BRIARWOOD DR
SOMERS TOWN NY    10589-1810

#1123993
ALAN MONCK PETERSON TR
ALAN MONCK PETERSON REVOCABLE
LIVING TRUST UA 10/22/96
1895 EAMES ST
WAHIAWA  HI    96786-2609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1123994
ALAN MOSKOWITZ & MINNIE
MOSKOWITZ JT TEN
3315 HULL AVE
BRONX   NY   10467-3321

#1123995
ALAN MOSS & LAURA MOSS JT TEN
275 WEST 96TH ST
APT 6I
NEW YORK CITY   NY   10025-6214

#1123996
ALAN N BONDURANT
5979 MAYBEE RD
CLARKSTON   MI   48346-3145

#1123997
ALAN N DICKEY
304 PARK ST
PLAINFIELD   IN   46168-1455

#1123998
ALAN N GRAHAM
15905 UPPSALA CT
WOODBRIDGE   VA   22191-4328

#1123999
ALAN N QUEEN
45 10 KISSENA BLVD PR2
FLUSHING   NY   11355-3407

#1124000
ALAN N TROBE
1021 N SADLIER DR
INDIANAPOLIS   IN   46219-3720

#1124001
ALAN O MAKOVSKY
730 24TH ST. NW APT 407
WASHINGTON   DC   20037

#1124002
ALAN P BLACKBURN
31 RIEST STREET
WILLIAMSVILLE   NY   14221-5317

#1124003
ALAN P FILSINGER
8709 28TH AVE EAST
PALMETTO   FL   34221

#1124004
ALAN P GEORGE
371 KILLARNEY BEACH RD
BAY CITY   MI   48706

#1124005
ALAN P HALLEE & LINNEA H
HALLEE JT TEN
45 PEMBERTON ROAD
NASHUA   NH   03063-2926

#1124006
ALAN P HUELSMAN
2800 SAN RAE DR
KETTERING   OH   45419-1837

#1124007
ALAN P HYNES
3538 MAHLOU MOORE RD
SPRING HILL   TN   37174-2134

#1124008
ALAN P ROSENBERG
11016 CHIPEWA FOREST RD
WOODRUFF   WI   54568-9142

#1124009
ALAN PARSONS
809 HOLLEY RD
ELMIRA   NY   14905-1212

#1124010
ALAN PATRICK MOYNE
SKEOG
BRIDGEND CO
DONEGAL
IRELAND

#1124011
ALAN PINKWASSER & ETHEL R
PINKWASSER TEN COM
8231 MUIRHEAD CIRCLE
BOYNTON BEACH   FL   33437-5064

#1124012
ALAN PLOUGH
9 WINTERWOOD TERRACE
FARMINGTON   CT   06032-2514

#1124013
ALAN POPLEWSKI
11520 ROOSEVELT RD
SAGINAW   MI   48609-9724

#1079555
ALAN Q RIDGWAY &
TERESA D RIDGWAY JT TEN
4033 STERING ST
FLINT   MI   48504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124014
ALAN R BLOHM
2275 S FRASER
KAWKAWLIN    MI    48631-9145

#1124015
ALAN R BLOHM &
LEONA D BLOHM JT TEN
2275 S FRASER
KAWKAWLIN    MI    48631-9145

#1124016
ALAN R BODEIS
3852 MERTZ RD
MAYVILLE    MI    48744-9748

#1124017
ALAN R BOW
224 WALKER RD
LANDERNBERG  PA    19350-1559

#1124018
ALAN R BRYSON
4279 WEST TERRITORIAL ROAD
RIVES JUNCTION    MI    49277-9698

#1124019
ALAN R CHANDLER
924 PRAIRIE AVE
DOWNERS GROVE IL    60515-3637

#1124020
ALAN R COLUSSY
656 YORKSHIRE RD NE
ATLANTA    GA    30306-3251

#1124021
ALAN R CRAWFORD & MARY F
CRAWFORD JT TEN
476 W SADDLE RIVER ROAD
UPPER SADDLE RIVER    NJ    07458-1626

#1124022
ALAN R CRAWFORD AS CUSTODIAN
FOR DAVID R CRAWFORD UNDER
THE WISCONSIN UNIFORM GIFTS
TO MINORS ACT
9030 N KEDVALE
SKOKIE    IL    60076-1720

#1124023
ALAN R CRUCE
7418 MEADOW GROVE CT
MOBILE    AL    36619-3614

#1124024
ALAN R DAVENPORT
18314 WARWICK ROAD
DETROIT    MI    48219-2844

#1124025
ALAN R GENESKY
BOX 1092
NANTUCKET  MA    02554-1092

#1124026
ALAN R GORDON
69 STONEWALL CIRCLE
WHITE PLAINS    NY    10607-1834

#1124027
ALAN R HODGE & CLARA A HODGE JT TEN
5510 W HESSLER ROAD
MUNCIE    IN    47304-8965

#1124028
ALAN R IVERSON & SUZANNE
K IVERSON JT TEN
APT 3709
2499 KAPIOLANI BOULEVARD
HONOLULU  HI    96826-5339

#1124029
ALAN R JONES
9340 NW 32ND ST
SUNRISE    FL    33351-7106

#1124030
ALAN R KEIFER & JACQUELINE
KEIFER JT TEN
BOX 1021E
WOOSTER  OH    44691-7021

#1124031
ALAN R KNIGHT
6943 E COUNTY RD 350 N
BROWNSBURG IN    46112-9716

#1124032
ALAN R KNOX & E MAE KNOX JT TEN
6325 KINGSBURY DR
HUBER HEIGHTS    OH    45424-3020

#1124033
ALAN R KNOX CUST MOLLY R
KNOX UNDER OH UNIF
TRANSFERS TO MINORS ACT
6325 KINGSBURY DRIVE
DAYTON    OH    45424-3020

#1124034
ALAN R KOPPITCH
7590 FISHER ROAD
HOWELL    MI    48843-8229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124035
ALAN R L BUSSARD TRUSTEE U/W
MARTHA BROWN RAY F/B/O
RICHARD B RAY
405 ALLEGHENY AVE
TOWSON   MD    21204-4256

#1124036
ALAN R LAMBERT
38475 WESTVALE STREET
ROMULUS  MI    48174-1046

#1124037
ALAN R LANDIS TR
UA 02/03/93
FBO ALAN R LANDIS
1820 FRANKLIN WAY
QUAKERTOWN PA    18951-2059

#1124038
ALAN R MATSON
2736-4 WATSON BLVD
ENDWELL   NY    13760

#1124039
ALAN R MILLER JR & ALAN R
MILLER SR JT TEN
20 ORCHARD AVE
WEBSTER GROVES   MO    63119-2509

#1124040
ALAN R PECK TR
ALAN R PECK LIVING TRUST
UA 04/06/95
6138 N SEYMOUR RD
FLUSHING   MI    48433-1006

#1124041
ALAN R PETREE
749 JOYCE AVE
LEWISBURG   TN    37091-3679

#1124042
ALAN R PILUKAS
708 CAROLINA AVE
MOUNT AIRY   NC    27030-2100

#1124043
ALAN R RADLICK
226 JONATHAN DRIVE
ALMONT   MI    48003-8972

#1124044
ALAN R SCHWEITZER
630 N SAN MARCOS ROAD
SANTA BARBARA   CA    93111-1529

#1124045
ALAN R SILVERMAN
27150 GREENHAVEN ROAD
HAYWARD  CA    94542-1437

#1124046
ALAN R TOMER
116 DIX AVE
NEWBURGH   NY    12550-2713

#1124047
ALAN R WEESE
1997 E MONROE RD
TECUMSEH   MI    49286-8731

#1124048
ALAN R WIETECKI
33 WEST LEWIS AVE
PEARL RIVER   NY    10965-1123

#1124049
ALAN R WORMSER
25 WOODLAND PARK DR
TENAFLY   NJ    07670-3026

#1124050
ALAN R YORK
8600 WOODLAKE DR
HAUGHTON   LA    71037-9348

#1124051
ALAN R ZINKE
2661 SECTION RD
NASHVILLE   MI    49073-9125

#1124052
ALAN R ZOYHOFSKI
28 LITTLE GLEN RD
PITTSFORD   NY    14534-2620

#1124053
ALAN RANDOLPH PRICE
18826 RIOPELLE
DETROIT   MI    48203-2158

#1124054
ALAN RANDOLPH WALTHALL
24 KALLIO LN
BOZEMAN MT    59718-7859

#1124055
ALAN REHS
420 E 80TH 3F
NEW YORK   NY    10021-1067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1124056
ALAN REYMANN
1904 OAK LODGE RD
BALTIMORE    MD    21228-4765

#1124057
ALAN RICE ENGLAND
23 ARBOR BEND DR
HOUSTON    TX    77070-4330

#1124058
ALAN RICHARD ALBERTS
2839 RIO DE JANEIRO AVE
COOPER CITY    FL    33026

#1124059
ALAN ROBERT ROBITAILLE
8317 RANDY
WESTLAND    MI    48185-7079

#1124060
ALAN ROSENBERG
160 E 84TH ST APT 2E
NEW YORK    NY    10028

#1124061
ALAN RUDOLPH & DONNA J
RUDOLPH JT TEN
5011 BRONCO DR
CLARKSTON    MI    48346-2602

#1124062
ALAN S DUVAL
BOX 13
SOCIAL CIRCLE    GA    30025-0013

#1124063
ALAN S EVANS
701 JENNIE PL
MONROE    MI    48161-1870

#1124064
ALAN S GAYNOR TR FOR HARRIET
G MARKS U/W GOLDIE J GREEN
C/O ALPERIN
1504 VINTON
MEMPHIS    TN    38104-4922

#1124065
ALAN S HOFFMAN
65 CAMBRIDGE LANE
BOYNTON BEACH    FL    33436

#1124066
ALAN S KINGSBERY
1507 WEST MARKET STREET
LIMA    OH    45805-2312

#1124067
ALAN S KUSLER
60 RESERVOIR AVE
ROCHESTER  NY    14620-2754

#1124068
ALAN S PHILLIPS
4530 COMMERCE WOODS DR
COMMERCE TOWNSHIP MI    48382-3879

#1124069
ALAN S ROBINSON &
VIRGINIA R ROBINSON JT TEN
214 SPRUCE ST
INDIANOLA    IA    50125-4116

#1124070
ALAN S RUFFNER &
CHRISTINE A RUFFNER JT TEN
20 SUGARBUSH LANE
LANCASTER    NY    14086-3319

#1124071
ALAN SAIDMAN CUST ETHAN
RANDALL SAIDMAN UNDER THE PA
UNIF GIFT TO MIN ACT
1021 S CORONA ST
DENVER    CO    80209-4413

#1124072
ALAN SALTZMAN CUST LAUREN
SALTZMAN UNDER PA UNIF GIFTS
TO MINORS ACT
5123 CADOGAN COURT
BENSALEM    PA    19020-2328

#1124073
ALAN SAMPLE
2002 W 3RD STREET
MARION    IN    46952-3246

#1124074
ALAN SANDLER
27 GROVE SQ
RANDOLPH    MA    02368-4027

#1124075
ALAN SCHLANG & SHIRLEY ANNE
SCHLANG JT TEN
30598 E LINCOLNSHIRE
BIRMINGHAM    MI    48025-4752

#1124076
ALAN SCHULER &
CONNIE SCHULER JT TEN
2310 RICHARD AVE
SAGINAW  MI    48603-4130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1124077
ALAN SCOTT ROBLES
9 TERRACE CIR APT 1-B
APT 31H
GRCAT NCOK    NY    11021-4167

#1124078
ALAN SHAFER
2216 RIDGE RD
REISTERSTOWN    MD    21136-5625

#1124079
ALAN SHOIOCK
5 DARA CT
MONROE    NY    10950-1428

#1124080
ALAN SHUGHART & LYNN
SHUGHART JT TEN
55 KELLY ROAD
SHIPPENSBURG    PA    17257-9622

#1124081
ALAN SIEGEL
5557 TAMERLANE DR
WEST BLOOMFIELD    MI    48322-3887

#1124082
ALAN SPECTOR TR
U/A DTD 01/07/00
ALAN SPECTOR TRUST
150 SOUTH WACKER DRIVE STE 1200
CHICAGO    IL    60606

#1124083
ALAN SPRINGER & GEORGE
SPRINGER JT TEN
3362 WHITMAN WAY
SAN JOSE    CA    95132-3159

#1124084
ALAN STEILBERG
6848 GREEN MEADOW CIR
LOUISVILLE    KY    40207-2850

#1124085
ALAN STITES
653 S 300 E
KOKOMO    IN    46902-2845

#1124086
ALAN STOFFER
BOX 31
HIGHLAND    MI    48357-0031

#1124087
ALAN STORCH
19 NORWICH AVE
LYNBROOK    NY    11563-4046

#1124088
ALAN STRASSLER
1145 RAINWOOD CIR
PALM BEACH GARDENS    FL    33410-5234

#1124089
ALAN STROHMIER
8054 OXFORD PIKE
BROOKVILLE    IN    47012-9419

#1124090
ALAN T FARRELL
2 DOMINIC ST
OSWEGO    NY    13126-3405

#1124091
ALAN T FUNKHOUSER
21 POVALISH CT
LEMONT    IL    60439-3662

#1124092
ALAN T GORTON
802 COUNTRYSIDE COURT
MARIETTA    GA    30067-5524

#1124093
ALAN T GREGG
BOX 337
SAINT MICHAELS    MD    21663-0337

#1124094
ALAN T GRIFFITHS
8182 BARLOW ROAD
WESTERVILLE    OH    43081

#1124095
ALAN T HUCKLEBERRY
BONNER STR 54
53424 REMAGEN
REPL OF
GERMANY

#1124096
ALAN T LUBBEN
17786 ROCK RD
MONTICELLO    IA    52310-7878

#1124097
ALAN T POPILEK & KRISTIN K
POPILEK JT TEN
8360 MAURICE LANE
FLUSHING    MI    48433-2918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124098
ALAN T SLYN & SEYMOUR
KRINSKY TEN COM
310 W LIBERTY ST
LOUISVILLE    KY    40202-3020

#1124099
ALAN TEICHER
125 W 12TH ST APT 6A
NEW YORK  NY    10011-8278

#1124100
ALAN TOMLINSON
4006 TAMARIND DR
BETHLEHEM   PA    18020-7652

#1079566
ALAN TOUGER
8 SHAULZON
JERUSALEM          95400
ISRAEL

#1124101
ALAN TOUGER
8 SHAULZON
JERUSALEM ISREAL 95400
ISRAEL

#1124102
ALAN V ALDRIDGE &
BRENDA HAIRSTON TEN COM
6104 WOODHAVEN RD
JACKSON    MS    39206-2216

#1124103
ALAN V ANDREWS
606 CARNATION
CORONA DEL MAR    CA    92625-2017

#1124104
ALAN V ELLER TR
ALAN V ELLER REVOCABLE TRUST
UA 08/19/97
6325 NW 25 WAY
BOCA RATON    FL    33496-3624

#1124105
ALAN V GOLD
11 SUTTON PLACE
ROCHESTER  NY    14620-3355

#1124106
ALAN VANCE BRICELAND
1316 BROOKLAND PKWY
RICHMOND   VA    23227-4704

#1124107
ALAN VANDUSEN
148 WHITESHIELD PLACE
KAMLOOPS  BC    V2E 1H4
CANADA

#1124108
ALAN VEATOR
25 COLUMBIA RD
MEDFORD   MA    02155-4506

#1124109
ALAN VOULGARIS & RITA D
VOULGARIS JT TEN
16 BEASOM ST
NASHUA    NH    03064-1969

#1124110
ALAN W ABRAMS
123 HARMONY DR
ROCHESTER  NY    14626-1238

#1124111
ALAN W ANDERSON
BOX 1030
DEDHAM    MA    02027-1030

#1124112
ALAN W BANNER
BOX 1806
JANESVILLE    WI    53547-1806

#1124113
ALAN W ELFERS
3550 W 105TH ST 204
CLEVELAND  OH    44111-3838

#1124114
ALAN W LESNER
6576 OBERLIN RD
AMHERST   OH    44001-1942

#1124115
ALAN W MACGREGOR
90 INVERNESS CRESCENT
KINGSTON    ON    K7M 6N7
CANADA

#1124116
ALAN W MCLAUGHLIN &
MARY L MC LAUGHLIN JT TEN
1501 HAWKSVIEW DRIVE
MARION    IN    46952-1583

#1124117
ALAN W RICKETTS JR
BOX 62
SOUTH STRAFFORD  VT    05070-0062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124118
ALAN W RUBADEAU
BRILL RD
FT COVINGTON    NY    12937

#1124119
ALAN W SMITH
232 BARRMORE COURT
BURLINGTON    ON    L7T 1B8
CANADA

#1124121
ALAN W SMITH
232 BARRYMORE COURT
BURLINGTON    ON    L7T 1B8
CANADA

#1124122
ALAN W THEBERT TR ALAN W THEBERT
LIVING TRUST U/A DTD 8/24/01
11826 FOREST GLEN LA
SHELBY TOWNSHIP    MI    48315

#1124123
ALAN W WICKMAN
10828 CENTER ROAD
GRAND BLANC    MI    48439-1035

#1124124
ALAN WARNER
353 EAST 72 ST 3D
NEW YORK    NY    10021-4686

#1124125
ALAN WASSERMAN & BETYE
WASSERMAN JT TEN
6 LANTERN CT
SPRING VALLEY    NY    10977-1411

#1124126
ALAN WAYNE HATLEY
389 AVENIDA MANZANOS
SAN JOSE    CA    95123-1413

#1124127
ALAN WEINBERG
H-3
970 MAIN ST
HACKENSACK    NJ    07601-5126

#1124128
ALAN WEINSTEIN
2012 RAINTREE DR
RICHMOND    VA    23233-3609

#1124129
ALAN YEOMAN & MARIANNE
YEOMAN JT TEN
3230 OAK HAMPTON WAY
DULUTH    GA    30096-5883

#1124130
ALAN Z SHERBROOK
1351 RUE DEAVILLE
YPSILANTI    MI    48198-7551

#1124131
ALAN ZIMMER & SUSAN C ZIMMER
TRUSTEES U/A DTD 02/09/94
ALAN ZIMMER & SUSAN C
ZIMMER FAMILY TRUST
3553 EVERGREEN ROAD
BONITA    CA    91902-1444

#1124132
ALANA PAVLICK
5210 SPRING PINE CT
KINGWOOD    TX    77345-2042

#1124133
ALANA SCHUYLER
55 FERRIS PL
OSSINING    NY    10562-3509

#1124134
ALANDA L KANDAL
1514 PATTY CR
ROWLETT    TX    75089-3263

#1124135
ALANE LONG &
GARY LONG JT TEN
7145 CROSSWINDS DR
SWARTZ CREEK    MI    48473-9778

#1124136
ALANNA M MOZEL &
JAMES C MOZEL JT TEN
169 DOGWOOD LANE
JACKSBORO    TN    37757

#1124137
ALANNA TESS
1015 E MT MORRIS RD
MT MORRIS    MI    48458-2057

#1124138
ALANSON F DAVIS
8037 THURSTON DRIVE
CICERO    NY    13039-9033

#1124139
ALASTAIR M STUART
38 CHAPEL RD
AMHERST    MA    01002-3006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124140
ALAYNA FENSTER
5801 CHERRY CREST
SOUTHFIELD    MI    48075

#1124141
ALAYNE MEILMAN
39 ANDREA LANE
SCARSDALE    NY    10583-3115

#1124142
ALBA FERRARI & DELMO FERRARI JT TEN
263 QUAKER RD
FALMOUTH    MA    02540-4148

#1124143
ALBA M DOMINGUEZ
4519 N W INDIAN OAK CT
JENSEN BEACH    FL    34957

#1124144
ALBANO D MORAIS
96 SPRUCE ST
MILFORD    MA    01757-2031

#1124145
ALBE KIELBASA
26141 BUSTER DR
WARREN    MI    48091-1042

#1124146
ALBE KIELBASA AS CUST FOR
SANDRA LYNN KIELBASA U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
26141 BUSTER DR
WARREN    MI    48091-1042

#1124147
ALBE KIELBASA AS CUST FOR
STEVEN LEE KIELBASA U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
26141 BUSTER DR
WARREN    MI    48091-1042

#1124148
ALBEN L WATTS
206 VALLEY RD
JACKSON    GA    30233-1654

#1124149
ALBENA A KURPOWIC &
ALEXANDER A KURPOWIC JT TEN
1529 GRANT
LINCOLN PARK    MI    48146-2136

#1124150
ALBENA A KURPOWIC &
CHRISTINE KURZNEIC JT TEN
1529 GRANT
LINCOLN PARK    MI    48146-2136

#1124151
ALBENA A KURPOWIC &
GERALD KURPOWIC JT TEN
1529 GRANT
LINCOLN PARK    MI    48146-2136

#1124152
ALBENA A KURPOWIC & JO
ANN KURPOWIC JT TEN
1529 GRANT
LINCOLN PARK    MI    48146-2136

#1124153
ALBENA A KURPOWIC BARBARA
ANN MCKENZIE
1529 GRANT
LINCOLN PARK    MI    48146-2136

#1124154
ALBENNIE POWELL
BOX 2815
SARASOTA    FL    34230-2815

#1124155
ALBERIGO GUERRIERI
812 LUTHUANICA LA
WEBSTER    NY    14580-9115

#1124156
ALBERT A AMOEDO
91 ABINGTON GARDENS DR
CLARKS SUMMIT    PA    18411-9364

#1079573
ALBERT A BAKER & SUZANNE K BAKER
TRS
ALBERT A BAKER & SUZANNE K BAKER
FAMILY TRUST U/A DTD 06/22/98
1242 TAFT STREET
LANSING    MI    48906

#1124157
ALBERT A BAUER
S 5110 MOUNT VERNON BLVD
HAMBURG    NY    14075-5553

#1124158
ALBERT A BERGER & LOUISE
BERGER JT TEN
1662 ST ANTHONY DR
SAN JOSE    CA    95125-5335

#1124159
ALBERT A BRACCINI & DOROTHY
A BRACCINI JT TEN
PO BOX 10904
FORT MOJAVE    AZ    86427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124160
ALBERT A COLACINO
233 E MILLER ST
NEWARK   NY    14513-1519

#1124161
ALBERT A CURRI &
PATRICIA P CURRI JT TEN
726 CHARLEMAGNE BLVD
NAPLES    FL    34112

#1124162
ALBERT A DILGER & PATRICIA A
DILGER JT TEN
3943 W 82ND ST
CHICAGO    IL    60652-2909

#1124163
ALBERT A DIOMBALA & JEANNE A
DIOMBALA JT TEN
9024 S UTICA AVE
EVERGREEN PARK   IL    60805-1337

#1124164
ALBERT A DUDEK
15234 NANCY
SOUTHGATE   MI    48195-2025

#1124165
ALBERT A DUDEK AS CUSTODIAN
FOR KATHLEEN M DUDEK U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
15234 NANCY
SOUTHGATE   MI    48195-2025

#1124166
ALBERT A ERKEL AS CUSTODIAN
FOR ALBERT A ERKEL JR U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
6540 LOU PL
ROSEVILLE   CA    95746-9661

#1124167
ALBERT A GANTOS & MARIE ANN
GANTOS JT TEN
3597 LA MANNA
STERLING HEIGHTS    MI    48310-6147

#1124168
ALBERT A GEOIT
13242 SULLIVAN
EMMETT   MI    48022-1005

#1124169
ALBERT A GOYNIAS & SELMA
GOYNIAS JT TEN
6392 KINGSGATE CIRCLE
DELRAY BEACH   FL    33484-2429

#1124170
ALBERT A HOYT
3003 W ASHLAND AVE
MUNCIE   IN    47304-3804

#1124171
ALBERT A KOWITT & SALLY
KOWITT TRUSTEES UA KOWITT
FAMILY TRUST DTD 01/16/92
PO BOX 8279
CALABASAS   CA    91372

#1124172
ALBERT A LIGON & DORIS W
LIGON JT TEN
3900 LYNDALE PLACE
RICHMOND   VA    23235-6050

#1124173
ALBERT A LOPEZ
1846 W 18TH ST
CHICAGO    IL    60608-1944

#1124174
ALBERT A MANCINO
2444 W ERIC DRIVE
WILMINGTON    DE    19808-4250

#1124175
ALBERT A MILLER & JOANNE
MILLER JT TEN
16165 THAMES LANE
MCCOMB   MI    48042

#1124176
ALBERT A OKUMA
15462 GIORDANO ST
LA PUENTE    CA    91744-2723

#1124177
ALBERT A POPPITI &
MILDRED A POPPITI JT TEN
728 S LINCOLN ST
WILMINGTON    DE    19805-3841

#1124178
ALBERT A SAUER
7184 ELKWOOD DR
WEST CHESTER   OH    45069-3013

#1124179
ALBERT A SHAKAN & FLORENCE M
SHAKAN JT TEN
2945 MENDON RD
CUMBERLAND   RI    02864-3458

#1124180
ALBERT A SMITH & NANCY J
SMITH JT TEN
107 BEAUREGARD ST 969
DAUPHIN ISLAND    AL    36528-4519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124181
ALBERT A THOMAS &
JOETTA M THOMAS JT TEN
BOX 593
6274 W DODGE RD
CLIO        MI      48420-0593

#1124182
ALBERT A THOMPSON
424 S DUSS ST
NEW SMYRNA BEACH   FL      32168-7231

#1124183
ALBERT A TUCKER
5221 DAYTON LIBERTY ROAD
DAYTON    OH    45418-1951

#1124184
ALBERT A VAZQUEZ
19726 ARMINTA ST
WINNETKA    CA    91306-2338

#1124185
ALBERT A WETTENGEL & HUBERT W
WETTENGEL AS BENEFICIARIES U/THE
WILL OF IDA WETTENGEL
C/O JULIA ANN MAGNUSSON
6727 35TH AVENUE SW
SEATTLE     WA    98126

#1124186
ALBERT A WHITE
47 LASH TRAILER COURT RD
CURWENSVILLE    PA    16833

#1124187
ALBERT A YUKNUS
7514-D SWEETHOURS WAY
COLUMBIA    MD    21046-2493

#1124188
ALBERT ADLER
426 S REXFORD DR
BEVERLY HILLS    CA    90212-4754

#1124189
ALBERT ALFONSO LOBATO & JONI
MARIE LOBATO JT TEN
4910 ALAN AVENUE
SAN JOSE    CA    95124

#1079577
ALBERT ANTFLICK
REHOV RADAK 28/2
BEERSHEVA        84-F-53
ISRAEL

#1124190
ALBERT ANTFLICK
REHOV RADAK 28/2
BEERSHEVA 84-F-53
ISRAEL

#1124191
ALBERT ANTONOWICZ
13712 W DUBLIN DR
LOCKPORT    IL    60441-9118

#1124192
ALBERT ARCOS
C/O Y ARCOS
33-47 91ST ST
JACKSON HEIGHTS    NY    11372-1749

#1124193
ALBERT ARNOLD JR
59 ELMWOOD AVE
UNION    NJ    07083

#1079578
ALBERT ATTUBATO &
JACQUELYNE ATTUBATO JT TEN
14 COFFEE ST
MEDWAY    MA    02053-1927

#1124194
ALBERT AURELIUS PENNINGTON &
JENNY CHAPMAN PENNINGTON AS
TRUSTEES U/A DTD 03/09/90
THE PENNINGTON TRUST
6323 LAUREL VALLEY AVE
BANNING    CA    92220-5458

#1124195
ALBERT AVILA
11424 W 109TH ST.
OVERLAND PARK    KS    66210

#1124196
ALBERT B ARNOLD
875 BELLE ISLE VIEW
WINDSOR    ON    N8S 3G4
CANADA

#1124197
ALBERT B BABBITT
32 ROTHESAY
OLD MOULSHAN
CHELMSFORD  CM29BU
UNITED KINGDOM

#1124198
ALBERT B CHESNEY
2418 JEFFERSON AVE
CINCINNATI    OH    45212-4008

#1124199
ALBERT B CHRISTENSEN
11139 BARE DR
CLIO    MI    48420-1576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1124200
ALBERT B COCO
715 W HEIGHTS HOLLOW LANE
HOUSTON   TX    77007

#1124201
ALBERT B FABER &
BEVERLEY E FABER JT TEN
5110 HURON BREEZE
AUGRES   MI    48703

#1124202
ALBERT B GANTT
BOX 274
WARRENVILLE   SC    29851-0274

#1124203
ALBERT B HALL
30651 BOICE LANE
FORT BRAGG   CA    95437-8325

#1124204
ALBERT B KILBY & MARTHA T
KILBY JT TEN
APT 305
9000 BELVOIR WOODS PKWY
FORT BELVOIR   VA    22060-2706

#1124205
ALBERT B LEON
APT A43
67-66 108TH ST
FOREST HILLS   NY    11375-2912

#1124206
ALBERT B LORDO & ROSE MARIE
LORDO JT TEN
10450 MOORE DR
CLEVELAND   OH    44130-6042

#1124207
ALBERT B LUCERO
20 LOS CASTILLOS
BERNALILLO   NM    87004-5900

#1124208
ALBERT B MC GRAW & MARGARET
D MC GRAW JT TEN
4830 SUNSET BLVD
TAMPA   FL    33629

#1124209
ALBERT B MICKEL
1517 OVERLAND
YOUNGSTOWN OH    44511-1681

#1124210
ALBERT B MORAN & MARGARET E
MORAN JT TEN
26520 WOODSHIRE
DEARBORN HEIGHTS   MI    48127-1976

#1124211
ALBERT B MURRAY
820 SO B ST
ELWOOD   IN    46036-1945

#1124212
ALBERT B PETERMAN JR &
DEMARUS J PETERMAN JT TEN
PO BOX 346
MONTAGUE   CA    96064

#1124213
ALBERT B RINALDI &
FRANCES R RINALDI JT TEN
IMPERIAL GARDENS
APT G20
2100 NURSERY ROAD
CLEARWATER   FL    33764-2659

#1124214
ALBERT B SANDUSKY JR
52 BONNIE STREET
BELLE VERNON   PA    15012-1928

#1124215
ALBERT B SPADAVECCHIA &
GLORIA SPADAVECCHIA JT TEN
2315 FENTON AVE
BRONX   NY    10469-5755

#1124216
ALBERT B STAHL & DOROTHY
F STAHL JT TEN
BOX 102
SOUND BEACH   NY    11789-0102

#1124217
ALBERT B TOTH & MARY M TOTH TRS
ALBERT B TOTH & MARY M TOTH LIVING
TRUST U/D/T DTD 08/23/01
7227 OMEGA CT
PO BOX 763
ZEPHYRHILLS   FL    33539-0763

#1124218
ALBERT B VAN VLAENDEREN
255 THE ESDLANADE 102
VENICE   FL    34285

#1124219
ALBERT B VAN VLAENDEREN &
JOAN J VAN VLAENDEREN JT TEN
255 THE ESPLANADE N APT 102
VENICE   FL    34285-1518

#1124220
ALBERT B VERHINE &
GLENDA L VERHINE JT TEN
1525 KUHLACRES DR
TALLAHASSEE   FL    32308-4716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1124221
ALBERT BAKER
9960 GERALDINE
LOT 182
YPSLIANTI    MI    48197-6930

#1124222
ALBERT BALTZ & PATRICIA
BALTZ JT TEN
516 CHAMBERLAIN MILLS RD
SALEM  NY    12865

#1124223
ALBERT BENSON &
ETHEL BENSON JT TEN
10180 NW 30TH CT APT 110
SUNRISE    FL    33322-2035

#1124224
ALBERT BEST & VIVIAN
BEST JT TEN
32243 W 12 MILE RD # 5
FARMINGTON HILLS    MI    48334-3559

#1124225
ALBERT BETTIS JR
20213 ARCHER
DETROIT    MI    48219-1124

#1124226
ALBERT BLOCH & EDITH BLOCH JT TEN
810 MONTGOMERY ST
BROOKLYN  NY    11213-5244

#1124227
ALBERT BONIN
3256 MICH AVE
COSTA MESA    CA    92626-2252

#1079584
ALBERT BRAGG
15697 HENLEY ROAD
CLEVELAND HTS    OH    44112-4017

#1124228
ALBERT BRANCA JR & SUSAN
BRANCA JT TEN
9 WEST SENECA STREET
MASSAPEQUA  NY    11758-7421

#1124229
ALBERT BRIANO
23008 ROAD 132
TULARE    CA    93274-9359

#1124230
ALBERT BRUSICH
21-24-31ST ST
LONG ISLAND CITY      NY    11105-2662

#1124231
ALBERT C ACKLEY
26370 HANGING TREE RD
COURTLAND  VA    23837-1337

#1124232
ALBERT C ACKLEY & BARBARA J
ACKLEY JT TEN
26370 HANGING TREE RD
COURTLAND   VA    23837-1337

#1079586
ALBERT C AUSTIN
1516 JASMINE DR
MANITOWOC  WI    54220

#1124233
ALBERT C BALLERIA II
585 S MURPHY AVE
SUNNYVALE  CA    94086-6117

#1124234
ALBERT C BARNES JR
CHEAPSIDE ROUTE
BOX 51
CUERO  TX    77954-0051

#1124235
ALBERT C BEEN
28504 SAND CANYON RD 68
CANYON COUNTRY  CA    91351-2112

#1124236
ALBERT C BERNASCONI
1405 E VEGAS VALLEY DR 322
LAS VEGAS    NV    89109-2266

#1124237
ALBERT C BILICKE
980 SUNSET AVE
VENICE    CA    90291-2837

#1124238
ALBERT C BOBCHUCK
1028 SUSAN LANE
GIRARD    OH    44420-1452

#1124239
ALBERT C BROWN
5237 MEADOWLARK LN
WILLIAMSBURG  MI    49690-8624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1124240
ALBERT C CHAMPMAN &
JOYCE A CHAPMAN JT TEN
2719 COOLEY DR
LANSING    MI    48911-1667

#1124241
ALBERT C CHEN
12 MOUNTAIN PASS RD
HOPEWELL JUNCTION    NY    12533

#1124242
ALBERT C CLAUS
15928 W WOODBINE CIRCLE
VERNON HILLS    IL    60061-4116

#1124243
ALBERT C DE SMET
BOX 33
DEER GROVE    IL    61243-0033

#1124244
ALBERT C DE SMET & BESSIE B
DE SMET JT TEN
HUB ST-BOX 33
DEER GROVE    IL    61243

#1124245
ALBERT C DELLAMORE &
LUCILLE DRIES DELLAMORE JT TEN
59 CHESTNUT RIDGE RD
ROCHESTER NY    14624-3944

#1124246
ALBERT C DICKARD JR & CLARA
M DICKARD JT TEN
27030 ZEMAN AVENUE
EUCLID    OH    44132-2057

#1124247
ALBERT C DOUGLAS JR
828 MOUNTAIN OAK PKWY
STONE MTN    GA    30087-4743

#1124248
ALBERT C ECKSTEIN
18050 S TAMIAMI TRL LOT 141
FORT MYERS    FL    33908-4616

#1124249
ALBERT C ESPOSITO &
BROOKE CROWLEY ESPOSITO JT TEN
88 S HOWELLS POINT RD
BELLPORT    NY    11713-2614

#1124250
ALBERT C EUBANKS & JOY D
EUBANKS JT TEN
4838 S SEDGEWICK ROAD
LYNDHURST    OH    44124-1109

#1124251
ALBERT C GESSNER
89 FRANKLIN ST
PORT JERVIS    NY    12771-2124

#1124252
ALBERT C HLADISH
1130 S 10TH ST
SOUTH PLAINFIELD    NJ    07080-1606

#1124253
ALBERT C HORAT
15923 LA FORGE ST. APT.B
WHITTIER    CA    90603-2513

#1124254
ALBERT C JONES TRUSTEE
INTERVIVOS TRUST DTD
10/03/91 U/A ALBERT C JONES
8950 SW 62 COURT
MIAMI    FL    33156-1803

#1124255
ALBERT C KEITH
CARP TRAIL AT PIERCE RD
HARRISON    MI    48625

#1124256
ALBERT C LEMAY
302 E KENILWORTH
ROYAL OAK    MI    48067-3716

#1124257
ALBERT C MCCALIPS
1975 BIG RIDGE ROAD
LEWISTOWN    PA    17044-8257

#1124258
ALBERT C MILLS JR
7220 HY 964
ZACHARY    LA    70791

#1124259
ALBERT C MOLL
32615 REDWOOD BLVD
AVON LAKE    OH    44012-1628

#1124260
ALBERT C MORGAN
155A BLUE BUCK ROAD
DUCK RIVER    TN    38454

---

#1124261
ALBERT C OTTOLINI & DOROTHY
DOROTHY M OTTOLINI TR
OTTOLINI FAM LIVING TRUST
UA 06/12/91
8641 METROPOLITAN AVE
WARREN   MI     48093-2330

#1124262
ALBERT C OTTOLINI & DOROTHY
M OTTOLINI TRUSTEES UA
OTTOLINI FAMILY LIVING TRUST
DTD 06/12/91
8641 METROPOLITAN AVE
WARREN   MI     48093-2330

#1124263
ALBERT C PETERS
2820 SUBSTATION RD
MEDINA TWP   OH    44256-8357

#1124264
ALBERT C POOLE
6200 ROYALTON CENTER ROAD
AKRON   NY    14001-9006

#1124265
ALBERT C PROW
1421 BZCR 3103
EDGEWOOD TX
EDGEWOOD TX      75117

#1124266
ALBERT C RANDOW & EDITH
M RANDOW JT TEN
2976 TWIN OAK PL N W
SALEM   OR   97304-1226

#1124267
ALBERT C REEVES
BOX 190
WALLOON LAKE  MI    49796-0190

#1124268
ALBERT C SHERN & SHIRLEY A
SHERN JT TEN
424 W FAIRVIEW AVE
INGLEWOOD  CA    90302-1118

#1124269
ALBERT C STASKIEWS
2021 SKYLINE DR E
LORAIN     OH   44053-2443

#1124270
ALBERT C STASKIEWS & MILDRED
STASKIEWS JT TEN
2021 SKYLINE DR E
LORAIN   OH   44053-2443

#1124271
ALBERT C STEVENS &
BARBARA A STEVENS JT TEN
315 NW 29TH ST
GAINESVILLE      FL    32607-2572

#1124272
ALBERT C SULLIVAN
1250 DONNELLY AVE SW APT D-4
ATLANTA   GA    30310-5234

#1124273
ALBERT C TATE
828 KENNETH
YOUNGSTOWN OH    44505-3819

#1124274
ALBERT C UPSTROM & ELLEN L
UPSTROM JT TEN
4209 CLAUSEN AVE
WESTERN SPRINGS   IL    60558-1232

#1124275
ALBERT C WHITLEY
141 NICHOLS DRIVE
SALINE   MI    48176-1016

#1124276
ALBERT C WHITLEY &
SONJA G WHITLEY JT TEN
141 NICHOLS DRIVE
SALINE   MI    48176-1016

#1124277
ALBERT C WOODWARD
1317 S BELMONT ST
INDIANAPOLIS    IN    46221-1543

#1124278
ALBERT CALDERON
C/O SAN ROQUE NO 19
CARTES
CANTABRIA 39311
SPAIN

#1124279
ALBERT CALILLE
1412 MAPLE
PLMOUTH  MI    48170-1516

#1124280
ALBERT CAMPBELL JR
1439 FRONT 9 DR
FORT COLLINS    CO    80525-9459

#1124281
ALBERT CARPENTIER & EDNA R
CARPENTIER & MATTHEW
CARPENTIER JT TEN
34262 WHITE OSPREY DR NORTH
LILLIAN      AL    36549-5201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124282
ALBERT CASCADDAN
2525 BULLOCK ROAD
LAPEER    MI    48446-9754

#1124283
ALBERT CHESNEY &
JANICE CHESNEY JT TEN
2418 JEFFERSON AVE
CINCINNATI    OH    45212-4008

#1124284
ALBERT CHILDRESS
11212 E 59TH TERR
RAYTOWN MO    64133-4201

#1124285
ALBERT CHOMICZ
38618 DAYTONA
STERLING HEIGHTS    MI    48312-1501

#1124286
ALBERT CIERPIAL
51706 DEBORAH CIRCLE
CHESTERFIELD TW
NEW BALTIMORE    MI    48047-3060

#1124287
ALBERT CLAIBORNE ELLETT
9326 BOOTHE ST
ALEXANDRIA    VA    22309-3044

#1124288
ALBERT COLE SR
2733 NEW PORT ROYAL RD
THOMPSONS STATION    TN    37179-9293

#1124289
ALBERT COLLA
1940 STONY POINT ROAD
GRAND ISLAND    NY    14072-2141

#1124290
ALBERT COSTA & ALVERA R
COSTA JT TEN
811 WEST 5TH ST
STAUNTON    IL    62088-1617

#1124291
ALBERT CURULLI & PAULINE
CURULLI JT TEN
1756 W 10TH ST
BROOKLYN    NY    11223-1151

#1124292
ALBERT CZINN & DORIS CZINN JT TEN
3522 SEVERN RD
CLEVELAND HTS    OH    44118-1905

#1124293
ALBERT D BALDERSTONE
2435 YOSEMITE
SAGINAW    MI    48603-3356

#1124294
ALBERT D BROCK
APT 2
3502 DEARBORN AVE
FLINT    MI    48507-4317

#1124295
ALBERT D CORRELL
621 N 63 PLACE
MESA    AZ    85205-6745

#1124296
ALBERT D CRAINE
PLAZA APT
APT 800
1250 GREENWOOD AVE
JENKINTOWN    PA    19046-2959

#1124297
ALBERT D DEAN III
4798 CEDAR PK WY
STONE MOUNTAIN    GA    30083-1890

#1124298
ALBERT D DERECOLA &
JOHANNA V DERECOLA JT TEN
147 N PRICE ST
POTTSTOWN    PA    19464-4432

#1124299
ALBERT D EAGLEN
9821 SE SUNSET HARBOR RD
SUMMERFIELD    FL    34491-4502

#1124300
ALBERT D EPSTEIN
5 PAULA ST
EDISON    NJ    08820-3710

#1124301
ALBERT D GREEN AS CUSTODIAN
FOR A DONALD GREEN JR U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1839 LISBON STREET
EAST LIVERPOOL    OH    43920-1554

#1124302
ALBERT D GROSS
5251 POINTVIEW DR
HARRISON    MI    48625-9629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1124303
ALBERT D HALL
922 ELK AVE
ADAMS   WI    53910-9603

#1124304
ALBERT D HANNER
2220 PIERCE ST
FLINT   MI    48503-2833

#1124305
ALBERT D HILL
4193 BURNS
DETROIT   MI    48214-1269

#1124306
ALBERT D IOPPOLO
721 YARMOUTH DR
WEST CHESTER   PA    19380-6492

#1124307
ALBERT D JOHNSTON & THERESA
R JOHNSTON JT TEN
10501 RIVER ROAD
HURON   OH    44839-9356

#1124308
ALBERT D KRAGE
3070 LUDWIG ST
BURTON   MI    48529-1038

#1124309
ALBERT D KRUTAK & KATHLEEN M
KRUTAK JT TEN
1259 ANDRUS AVE
DOWNERS GROVE IL    60516-3310

#1124310
ALBERT D LEWIS
19723 BURRIS RD
HOLT   MO    64048-8869

#1124311
ALBERT D LUPINI
829 LUPINI LANE
HIGHLAND   MI    48356-2158

#1124312
ALBERT D LUPINI & CYNTHIA G
LUPINI JT TEN
829 LUPINI LANE
HIGHLAND   MI    48356-2158

#1079603
ALBERT D MILLER &
DOROTHY F MILLER TR
ALBERT D & DOROTHY F MILLER
TRUST UA 04/15/99
9 FORBES PLACE APT 610
DUNEDIN   FL    34698-8514

#1124313
ALBERT D NEMITZ
11846 STUART ST
GRAND BLANC   MI    48439-1109

#1124314
ALBERT D STEVENSON
522 W 38TH
MARION   IN    46953-4862

#1124315
ALBERT D STULTS
4405 STATE ROAD 35 SOUTH
MUNCIE   IN    47302

#1124316
ALBERT D SUTTON & JEWEL
D SUTTON JT TEN
1003 DIEGO CT
LADY LAKE   FL    32159-5670

#1124317
ALBERT DANIELS
1026 LODEMA LN
DUNCANVILLE   TX    75116-2618

#1124318
ALBERT DANITI CUST
MICHAEL JORDAN DANITI
UNIF GIFT MIN ACT NY
73-29 180TH ST
FLUSHING   NY    11366-1605

#1079604
ALBERT DARAKJY &
DAMON DARAKJY JT TEN
64 SEACREST DR
ORMOND BEACH   FL    32176-3228

#1079605
ALBERT DARAKJY &
DJALIA DARAKJY JONES JT TEN
64 SEACREST DR
ORMOND BEACH   FL    32176-3228

#1124319
ALBERT DARAKJY CUST ANNIE
DARAKJY UNDER THE FLORIDA
UNIF TRANSFERS TO MINORS ACT
64 SEACREST DR
ORMOND BEACH   FL    32176-3228

#1079606
ALBERT DARAKJY CUST DAMON
DARAKJY UNDER THE FLORIDA
UNIF TRANSFERS TO MINORS ACT
64 SEACREST DRIVE
ORMOND BEACH   FL    32176-3228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1079607
ALBERT DARAKJY CUST DJALIAH
DARAKJY UNDER THE FLORIDA
UNIF TRANSFERS TO MINORS ACT
64 SEACREST DR
ORMOND BEACH  FL    32176-3228

#1079608
ALBERT DARAKJY CUST STEFFIE
DARAKJY UNDER THE FLORIDA
UNIF TRANSFERS TO MINORS ACT
64 SEACREST DR
ORMOND BEACH  FL    32176-3228

#1124320
ALBERT DAVIS CUST ALLYSON
DAVIS UNDER PA UNIFORM GIFTS
TO MINORS ACT
11027 GREINER RD
PHILADELPHIA      PA    19116-2611

#1124321
ALBERT DAVIS CUST JAMIE
DAVIS UNDER PA UNIFORM
GIFTS TO MINORS ACT
11027 GREINER RD
PHILADELPHIA      PA    19116-2611

#1124322
ALBERT DEITERING & GWEN A
DEITERING JT TEN
32107 169TH SE
AUBURN      WA    98092-2709

#1124323
ALBERT DELLA BIANCA
75 HOLDEN ST
BRISTOL      CT    06010-5348

#1124324
ALBERT DENNIS
100 TAPPAN
BROOKLINE  MA    02445-6103

#1124325
ALBERT DERCOLE & JOSEPHINE
DERCOLE JT TEN
763 BISHOP RD
HIGHLAND HEIGHTS      OH    44142-3207

#1124326
ALBERT DERRICO
203 GREENE ST
BUFFALO  NY    14206-1009

#1079611
ALBERT DIETER MERZ CUST
ALBERT ANDERW MERZ UNDER VA UGMA
10875 MILLINGTON LANE
RICHMOND  VA    23233

#1124327
ALBERT DOBSON
821 E WELLINGTON ST
FLINT      MI    48503-2714

#1124328
ALBERT DOLIN & EILEEN DOLIN
TR ALBERT DOLIN & EILEEN
DOLIN LIVING TRUST U/A DTD
08/11/89
13356 CORTE DE CHUCENA
SAN DIEGO      CA    92128-1573

#1124329
ALBERT DOLL &
ALICE R DOLL JT TEN
15400 MCLAIN AVE
ALLEN PARK  MI    48101-2075

#1124330
ALBERT DUVE & JANICE C DUVE JT TEN
TEN
806 S WACOUTA AVE
PRAIRIE DU CHIEN      WI    53821-2234

#1124331
ALBERT E ARGENBRIGHT
1168 RACINE AVE
COLUMBUS  OH    43204-2786

#1124332
ALBERT E BESSEY JR
3829 SOUTH 19TH ST
MILWAUKEE  WI    53221-1507

#1124333
ALBERT E BILLIS
272 KIRKSWAY COURT
LAKE ORION      MI    48362-3919

#1124334
ALBERT E BOLDUC
4851 MC DERMED DRIVE
HOUSTON  TX    77035-3401

#1124335
ALBERT E BOWEN
21 EDDY
PONTIAC  MI    48342-2405

#1124336
ALBERT E BRANDT
17 LINCOLN RD
BETHPAGE  NY    11714

#1124337
ALBERT E BROWN
5011 BROOKBURY BLVD
RICHMOND  VA    23234-2925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124338
ALBERT E BUECHEL & DOROTHY M
BUECHEL JT TEN
13428 KINGSVILLE DRIVE
STERLING HTS      MI      48312-4130

#1124339
ALBERT E CANGIANO & MALVENA
E CANGIANO JT TEN
55 CEDAR ROAD
MEDFORD  MA     02155-3135

#1124340
ALBERT E CHURCH II
75 CROWN ST
BRISTOL     CT     06010-6124

#1124341
ALBERT E CHURCH II & DOROTHY
CHURCH JT TEN
75 CROWN ST
BRISTOL     CT     06010-6124

#1124342
ALBERT E CINELLI TR OF
CHILDRENS TR DTD 12/15/79
11509 JUNIPER
LEAWOOD KS     66211-1794

#1124343
ALBERT E COLLIER JR
522 WHISPERING PINE LANE
NAPLES     FL     34103-2424

#1124344
ALBERT E CREEL III
1202 WELCH BLVD
FLINT     MI     48504-7349

#1079616
ALBERT E DAVIS JR
308 DREWERY LANE
FALLING WATERS      WV     25419

#1124345
ALBERT E DIFFENBAUGH JR
BOX 201
NEW CASTLE     OK     73065-0201

#1124346
ALBERT E DOMROESE III
6938 SNOWAPPLE
CLARKSTON  MI      48346

#1124347
ALBERT E DOZIER
11812 GUARDIAN BLVD
CLEVELAND     OH     44135-4638

#1124348
ALBERT E ERICKSON & DORIS J
ERICKSON TR U/A DTD 06/18/93
THE ALBERT E & DORIS J ERICKSON
REV TR
2272 CHERRYWOOD DR
BRIGHTON     MI     48116-6769

#1124349
ALBERT E EYBS JR
809 N WOODWARD DRIVE
ESSEX     MD     21221-4750

#1124350
ALBERT E FELDMAN
26 HILDRETH DR
ST AUGUSTINE      FL     32084-1234

#1124351
ALBERT E FELIKSA &
MICHAEL J FELIKSA &
KEVIN D FELIKSA &
PAUL E FELIKSA JT TEN
10339 EAST WISPERING DR
SCOTTSDALE  AZ      85225

#1124352
ALBERT E FUCHS JR
22 MICHIGAN AVE
HAZLET     NJ      07730-2242

#1124353
ALBERT E GADRY
411 E 240 ST
BRONX  NY     10470-1709

#1124354
ALBERT E GAZALIE &
OLSA T GAZALIE JT TEN
165 MARKET ST
BROWNSVILLE     PA     15417-1750

#1124355
ALBERT E GILMAN III
173 WOODFIELD CROSSING
GLASTONBURY CT     06033-1417

#1124356
ALBERT E GILMAN III &
BEVERLY ANN GILMAN JT TEN
173 WOODFIELD CROSSING
GLASTONBURY  CT     06033-1417

#1124357
ALBERT E GOBLE
1126 ROSE AVE
DES MOINES     IA     50315-3066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1124358
ALBERT E GORDON
121 BOYSEN RD
NORTH SYRACUSE  NY    13212-1601

#1124359
ALBERT E GUYOT
4601 MILENTZ
ST LOUIS     MO    63116-2205

#1124360
ALBERT E HAUENSTEIN
721 10TH S
TELL CITY      IN    47586-1714

#1124361
ALBERT E HAUENSTEIN
721 TENTH ST
TELL CITY      IN    47586-1714

#1124362
ALBERT E HAYMAN III &
SUSAN H HAYMAN TEN ENT
2020 GRAVERS LA
WILMINGTON     DE    19810

#1124363
ALBERT E HUNTER
12090 M 40 HWY
GOBLES    MI    49055-8640

#1124364
ALBERT E HUNZICKER
107 OSAGE TRAIL
BOONVILLE    MO    65233-2025

#1124365
ALBERT E KOVALIK
1046 NICHOLSON AVE
LAKEWOOD  OH    44107-1403

#1124366
ALBERT E KOVALIK &
BARBARA A KOVALIK JT TEN
1046 NICHOLSON AVE
LAKEWOOD  OH    44107-1403

#1124367
ALBERT E KRAHN & LISA M
KRAHN JT TEN
412 N PINE CREST ST
MILWAUKEE    WI    53208-3616

#1124368
ALBERT E LAFRENAIS JR
143 BLACKPLAIN RD
NORTH SMITHFIELD     RI     02896-8002

#1124369
ALBERT E LARSON
3204 22ND ST
WYANDOTTE  MI    48192-5322

#1124370
ALBERT E LORELLO
116 SHERIDAN AVE.
NILES     OH    44446

#1124371
ALBERT E LUSSIER JR
100 WESTWOOD DRIVE
BOX 948
MIDDLEBURY    CT    06762-1708

#1124372
ALBERT E MANDELKA
13817 SUMPTER ROAD
CARLETON  MI    48117-9546

#1124373
ALBERT E MECHLING JR
10775 EAST V W AVENUE
VICKSBURG   MI    49097-9359

#1124374
ALBERT E MERRIFIELD & MARIE
A MERRIFIELD JT TEN
2920 SUMMERLAND DR
MATTHEWS  NC    28105-0805

#1124375
ALBERT E MIRELES
715 SHOEMAKER DR
LIVERMORE   CA    94550-6920

#1124376
ALBERT E MISENKO
5124 CREEKMORE COURT
DAYTON  OH    45440-2015

#1124377
ALBERT E MOHL
26 HAMILTON AVE
TROY  NY    12180-7865

#1124378
ALBERT E MYERS
Attn   DAVID A MYERS
1662 OAKPARK DR
ROCKFORD IL    61107-5509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1124379
ALBERT E NIMMER
8510 W HARRISON AVE
WEST ALLIS    WI    53227-2716

#1124380
ALBERT E PETERS
248 GREENBRIER DRIVE
CLARKES GREEN    PA    18411-1159

#1124381
ALBERT E PETERSON & DOROTHY
E PETERSON JT TEN
610 MIAMI
YPSILANTI    MI    48198-3945

#1124382
ALBERT E PILKINGTON AS CUST
FOR ALBERT E PILKINGTON
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
820 BROOKS STREET
ANN ARBOR    MI    48103-3162

#1124383
ALBERT E R SCHNEIDER JR
2504 FAIRMOUNT ROAD
CLEVELAND HEIGHTS    OH    44106-3111

#1124384
ALBERT E RADKE &
ALBERT E RADKE JR JT TEN
1602 KING'S CT
SOUTH LAKE    TX    76092-4216

#1124385
ALBERT E RITSON & CAROL ANN
RITSON JT TEN
2335 HILLSIDE DR
NORRISTOWN    PA    19403-3608

#1124386
ALBERT E ROTHER JR
9527 BALBOA ST
VENTURA    CA    93004-1765

#1124387
ALBERT E ROTHER JR & LYNNE C
ROTHER JT TEN
9527 BALBOA ST
VENTURA    CA    93004-1765

#1124388
ALBERT E SABOSKI
1189 EAST 400 SOUTH
COLUMBIA CITY    IN    46725-9201

#1124389
ALBERT E SAMMET
138 MARILLA ROAD
COLUMBUS  OH    43207-3812

#1124390
ALBERT E SCHOENBECK TRUSTEE
U/W ROSA HESSE
1010 MARKET ST SUITE 1300
ST LOUIS    MO    63101-2029

#1124391
ALBERT E SCHUBERT & JANE D
SCHUBERT TR FOR ALBERT E
SCHUBERT & JANE D SCHUBERT
U/A DTD 7/13/79
A-109 1000 VICAR'S LANDING WAY
PONTE VEDRA BEACH    FL    32082

#1124392
ALBERT E SEIFERT
16625-8TH PL SW
SEATTLE    WA    98166-2917

#1124393
ALBERT E SMITH
3412 VIOLA DRIVE
LANSING    MI    48911-3323

#1124394
ALBERT E SPENCER TR
ALBERT E SPENCER REVOCABLE
LIVING TRUST UA 07/31/97
BOX 339
HARRISVILLE    RI    02830-0339

#1124395
ALBERT E STRASSER
3391 BAYOU LN
LONGBOAT KEY    FL    34228-3020

#1124396
ALBERT E SULLIVAN JR
94 LAURIE LANE
HANOVER    MA    02339-2715

#1124397
ALBERT E TACKETT
9255 CONTINENTAL DR
TAYLOR    MI    48180-3033

#1124398
ALBERT E TRENTON
440 MADISON AVE
HASBROUCK HEIGHTS    NJ    07604-2619

#1124399
ALBERT E VAN ACKER & HELEN C
VAN ACKER JT TEN
1227 CLIMAX ST
LANSING    MI    48912-1605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124400
ALBERT E VANACKER
1227 CLIMAX ST
LANSING      MI     48912-1605

#1124401
ALBERT EDWARD HASSENBOHLER
1187 SANDRIDGE ROAD
ALDEN    NY     14004-9683

#1124402
ALBERT EDWARD SMALLMAN
137 WOODCREST DR
SNYDER    NY     14226-1441

#1124403
ALBERT ELI BEARUP
11197 E HILL RD
GOODRICH    MI     48438-9001

#1124404
ALBERT ELLIOTT
3414 E 126TH ST APT 2
CLEVELAND    OH     44120-4441

#1124405
ALBERT F ADCOCK
4582 BALES DRIVE
MARIANNA    FL     32446-6912

#1124406
ALBERT F ANDERSON
1310 E MAIN ST
TROY    OH     45373-3453

#1124407
ALBERT F AYRES &
PATRICIA M AYRES JT TEN
171 MAC GREGOR DR
STAMFORD    CT     06902-1409

#1124408
ALBERT F BIR
1801 BROOKLINE AVE
DAYTON    OH     45420-1953

#1124409
ALBERT F BOLDT TRUSTEE
LIVING TRUST DTD 01/12/91
U/A ALICE M BOLDT
617 S SCHOOL ST
MOUNT PROSPECT  IL     60056-3949

#1124410
ALBERT F BOUFORD TR
ALBERT F BOUFORD LIVING TRUST
UA 02/27/95
647 HOGARTH
WATERFORD  MI     48328-4128

#1124411
ALBERT F BROUGH JR
307 JONES AVE
SPRING HILL    TN     37174-2644

#1124412
ALBERT F CELLA
5929 THERFIELD
SYLVANIA    OH     43560-1038

#1124413
ALBERT F COLLAS TR U/A DTD 10/19/01
ALBERT F COLLAS TRUST
1121 VINEYARD PLACE
LEHIGH ACRES    FL     33936

#1124414
ALBERT F COURTER JR & EDITH
COURTER JT TEN
14 DRAYTON RD
LAKE HURST    NJ     08733-3352

#1124415
ALBERT F COURTER JR & EDITH
M COURTER JT TEN
C/O JOHN UNGER
2346 WHITESVILLE RD
TOMS RIVER    NJ     08755-1042

#1124416
ALBERT F DAVIDHAZY
3985 LOCKPORT RD
SANBORN    NY     14132-9407

#1124417
ALBERT F DAVIDHAZY & DOLORES
A DAVIDHAZY JT TEN
3985 LOCKPORT RD
SANBORN    NY     14132-9407

#1124418
ALBERT F DERRICO
175 IRVING TERR
KENMORE    NY     14223-2754

#1124419
ALBERT F DOREMUS
1 HARVEST COURT
FLEMINGTON    NJ     08822-1912

#1124420
ALBERT F DUASO
352 GREENBRIAR DRIVE
RAVENNA    OH     44266-7713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124421
ALBERT F EDEL JR
97 PARK CIRCLE
WEST HAZLETON    PA    18201-1532

#1124422
ALBERT F GEARHEART
888 BEARDON RD
LAKE ORION    MI    48362-2004

#1124423
ALBERT F GOODWIN
58 SLEEPY HOLLOW RD
NIANTIC    CT    06357-1922

#1124424
ALBERT F HARRIS JR
16525 WALKER RD
GRASS LAKE    MI    49240-9609

#1124425
ALBERT F HAYNOSCH
28470 CANNON ROAD
SOLON    OH    44139-1544

#1124426
ALBERT F KORNOVICH
1330 MANITOBA AVE
SOUTH MILWAUK    WI    53172-1915

#1124427
ALBERT F KUERBITZ
BOX 271
GREENBUSH    MI    48738-0271

#1124428
ALBERT F KUHR
1101 ELM ST
DANVILLE    KY    40422-1015

#1124429
ALBERT F LANG
1026 VILLASITES DR
HARBORCREEK    PA    16421-1039

#1124430
ALBERT F LANG
20 EMERSON TERRACE
BLOOMFIELD    NJ    07003-2952

#1124431
ALBERT F LEWICKI
48715 CENTRAL PARK DRIVE
CANTON    MI    48188

#1124432
ALBERT F MC GEE JR TR U/A
WITH JOSEPH A ARATA DTD
2/28/77
1 S NEW YORK AVE
ATLANTIC CITY    NJ    08401-8012

#1124433
ALBERT F MILLER
BOX 42
ROBBINSVILLE    NJ    08691-0042

#1124434
ALBERT F NOACK & NORMA J
NOACK JT TEN
528 BASS LAKE RD
TRAVERSE CITY    MI    49684-8193

#1124435
ALBERT F PFISTER
36 PRINCES PINE RD
NORWALK    CT    06850-2227

#1124436
ALBERT F RAPP
1000 E 83RD ST N
KANSAS CITY    MO    64118-1346

#1124437
ALBERT F ROBINSON
101 COUNTY RD 207
MUSCADINE    AL    36269-3574

#1124438
ALBERT F ROBINSON
10652 E SAN SALVADOR DRIVE
SCOTTSDALE    AZ    85258-6116

#1124439
ALBERT F SUTULA
6291 BRECKSVILLE RD
INDEPENDENCE    OH    44131-3402

#1124440
ALBERT F TURNER & ARLENE M
TURNER JT TEN
7308 HILLSBORO CT
CANTON    MI    48187-2241

#1124441
ALBERT F VESPA &
CYNTHIA A VESPA JT TEN
26475 COLERIDGE
HARRISON TWP    MI    48045-3505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1124442
ALBERT F VESPA & VINCENT J
VESPA JT TEN
26475 COLERIDGE
HARRISON TWSP   MI      48045-3505

#1124443
ALBERT F WARTH &
JOANN WARTH
4401 BRISTOLWOOD DRIVE
FLINT     MI     48507-3722

#1124444
ALBERT F WELLS
2862 DELAND ST
WATERFORD   MI      48329-3420

#1124445
ALBERT FARIOLI & MARY
LEONETTI JT TEN
2069 EAST 41ST ST
BROOKLYN   NY     11234-2904

#1124446
ALBERT FIGG & BARBARA R
FIGG JT TEN
4592 EDWIN DR NW
CANTON   OH     44718-2112

#1124447
ALBERT FIRSTMAN & JEAN
FIRSTMAN JT TEN
13-59 FINN TERR
FAIR LAWN     NJ     07410-5135

#1124448
ALBERT FISHMAN
4817 NORTHRIDGE CT NE
ALBUQUERQUE   NM     87109-3020

#1124449
ALBERT FORD
64 DALKEITH RD
ROCHESTER   NY     14609-6744

#1124450
ALBERT FRED TREFTZ
18068 EXCHANGE AVE
LANSING     IL     60438-2212

#1124451
ALBERT G ATTWOOD
2232 JAGOW ROAD
WHEATFIELD   NY     14304-2947

#1124452
ALBERT G BADGLEY
714 MAURINE DRIVE
COLUMBUS   OH     43228-3012

#1124453
ALBERT G BILISKIS TR OF THE
ALBERT G BILISKIS TR U/A DTD
10/17/74
343 E HIGHLAND AVE
VILLA PARK     IL     60181-2915

#1124454
ALBERT G BLACK & JEAN ANN
BLACK JT TEN
420 ABBEY WOOD COURT
ROCHESTER   MI     48306-2600

#1124455
ALBERT G CARNAHAN
17421 GROVE AVE
TEHACHAPI   CA     93561-7601

#1124456
ALBERT G CROCKETT
2403 CLARET DRIVE
FALLSTON   MD     21047-2123

#1124457
ALBERT G DANIEL
411 VALLEY GREEN DR NE
ATLANTA     GA     30342-3429

#1124458
ALBERT G DAX JR & LORETTA
DAX JT TEN
42030 N HWY 45
ANTIOCH     IL     60002

#1124459
ALBERT G DEIDRICH & LUCILLE
DEIDRICH JT TEN
27999 33 MILE RD
RICHMOND   MI     48062-4417

#1124460
ALBERT G DRESLINSKI & LOUISE
H DRESLINSKI JT TEN
33361 DEFOUR DR
STERLING HEIGHTS       MI      48310-6509

#1124461
ALBERT G EHLERS
9301 NORTH 975 EAST ROAD
SHIRLEY     IL     61772

#1124462
ALBERT G FINNIGAN
108 DISCOVERY BAY ST
SEQUIM     WA     98382-9327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124463
ALBERT G FRIER & MARGARET M
FRIER JT TEN
BOX 1354
HANNIBAL     MO     63401-1354

#1124464
ALBERT G GROSCH & EILEEN M
GROSCH TR U/A DTD
02/17/92 LIVING TRUST GROSCH
8604 CARRIAGE WAY DR
AFFTON     MO     63123-2232

#1124465
ALBERT G HOLLER JR
1284 W NANCY CREEK DR NE
ATLANTA     GA     30319-1690

#1124466
ALBERT G KEHOE & CLARA B
KEHOE TRUSTEES U/A 09/04/85
F/B/O ALBERT & CLARA KEHOE
4290 FARMCRE ST
BURTON     MI     48509-1106

#1124467
ALBERT G LEDFORD
RT 1 BOX 329-01
DETROIT     TX     75436-9801

#1124468
ALBERT G LOTZ
1618 W MARKET ST
POTTSVILLE     PA     17901-2104

#1124469
ALBERT G MASCIOTTI &
BARBARA LEES MASCIOTTI JT TEN
7616 MALLOW RD
WILMINGTON     NC     28411-7315

#1124470
ALBERT G NACCARELLI
16023 BRYANT ST
SEPULVEDA     CA     91343-5720

#1124471
ALBERT G PAGE
30 BEECHWOOD LN
BRISTOL     CT     06010-2501

#1124472
ALBERT G RAVA
515 N NORWOOD STREET
ARLINGTON     VA     22203-2216

#1124473
ALBERT G ROBBINS
15 LINKS LN
MARSTONS MILLS     MA     02648

#1124474
ALBERT G ROTHENBERG & DIANE
R BEAN JT TEN
1503 VINE AVE
PARK RIDGE     IL     60068-5416

#1124475
ALBERT G SCHARDIEN JR &
GLADYS J SCHARDIEN JT TEN
30 APPLE TREE LN
BASKING RIDGE     NJ     07920-1104

#1124476
ALBERT G SMELSER
86 BASSWOOD
DAVISON     MI     48423-8140

#1124477
ALBERT G SMITH
BOX 4159
SHREVEPORT     LA     71134-0159

#1124478
ALBERT G STEINHORST
600 ELLICOTT CREEK RD
TONAWANDA     NY     14150-4302

#1124479
ALBERT G TURNEY & ADA M
TURNEY JT TEN
1620 SANBORN
PORT HURON     MI     48060-1908

#1124480
ALBERT G WEDEN
295 WEBSTER COURT
MELBOURNE     FL     32934-8020

#1124481
ALBERT G WHITSON
BOX 775
ST PETERS     MO     63376-0013

#1124482
ALBERT GADRY
191 STICKLETOWN ROAD
WEST NYACK     NY     10994-2915

#1124483
ALBERT GADRY & ANDREW GADRY &
STEPHEN GADRY JT TEN
191 SICKLETOWN RD
WEST NYACK     NY     10994-2915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1079633
ALBERT GAMBLE & CYNTHIA GAMBLE JT
TEN
1182 WARWICK ST
UNIONDALE    NY    11553-1415

#1124484
ALBERT GAMBLE & CYNTHIA GAMBLE JT
1182 WARWICK ST
UNIONDALE    NY    11553-1415

#1124485
ALBERT GEORGE WILSON
870 BROADWAY
NORWOOD NJ    07648-1511

#1124486
ALBERT GONZALEZ
0306 W AUSTIN AVE
FLINT    MI    48505-2681

#1124487
ALBERT GRABLICK
1139 CHAMPAIGN
LINCOLN PARK    MI    48146-2414

#1124488
ALBERT GRAHAM
26199 CORNWALL CT
SOUTHFIELD    MI    48076-4711

#1124489
ALBERT GRANT
7 MICHELE DR
DEPEW    NY    14043-1408

#1124490
ALBERT GUELCHER &
VIRGINIA GUELCHER JT TEN
24 HICKORY LANE
GARNERVILLE    NY    10923-1906

#1124491
ALBERT GUTIERREZ JR
17125 E NINE MILE ROAD
EAST DETROIT    MI    48021-2552

#1124492
ALBERT GUTIERREZ JR & ALLAN
GUTIERREZ JT TEN
17125 E NINE MILE ROAD
EAST DETROIT    MI    48021-2552

#1124493
ALBERT H ABERNATHY
1507 BUNTING LN
JANESVILLE    WI    53546-2954

#1124494
ALBERT H ALBACH
331 SANTA PAULA
SAN LEANDRO    CA    94570

#1124495
ALBERT H ALLEN
17 REDWOOD RD
SAUGERTIES    NY    12477-2117

#1124496
ALBERT H ARENOWITZ &
BETTY W ARENOWITZ TR
ARENOWITZ FAM TRUST
UA 11/12/93
13972 EASTRIDGE DR
WHITTIER    CA    90602-1931

#1124497
ALBERT H BAYLIS II &
BARBARA L BAYLIS JT TEN
12416 SE BLAINE DR
CLACKAMAS    OR    97015-7262

#1124498
ALBERT H BROWN
4505 GEORGETOWN VERANA RD
LEWISBURG    OH    45338-9518

#1124499
ALBERT H BURGET
4680 SAWMILL ROAD
CLARENCE    NY    14031-2260

#1124500
ALBERT H BUXTON & MARJORIE J BUXTON
TRS U/A DTD 7/12/01
ALBERT H BUXTON & MARJORIE J BUXTON
REVOCABLE LIVING TRUST
10080 MARRISA LN
GREGORY    MI    48137-9496

#1124501
ALBERT H DORAN
C/O JAMES A DORAN
4085 ROCKINGHAM DR
ROSWELL    GA    30075-6462

#1124502
ALBERT H DRAKE JR
403 KINGS HWY N
ROCHESTER    NY    14617-3318

#1124503
ALBERT H EAGLEN
36087 N SPRINGBROOK LANE
GURNEELE    IL    60031-4517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124504
ALBERT H ELLIOTT
1176 E HOME AVE
FLINT   MI    48505-3010

#1124505
ALBERT H EMANUEL
11420 STEEL
DETROIT   MI    48227-3765

#1124506
ALBERT H EWING JR
4956 SORRENTO CT
LOCAL CARRIER ROUTE 0477
CAPE CORAL   FL    33904-9434

#1124507
ALBERT H FELUREN
3352 LEE ST
HOLLYWOOD  FL    33021-4335

#1124508
ALBERT H FERRARIS AS CUST
FOR DONNA M FERRARIS U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
406 INDEPENDENCE
FRIENDSWOOD TX    77546-4029

#1124509
ALBERT H GOTI
2740 GARDEN GROVE RD
GRAND PRAIRIE    TX    75052-4431

#1124510
ALBERT H HECKO
512 BASELINE RD
GRAND ISLAND    NY   14072-2502

#1124511
ALBERT H IMLAH & JANET I
COLLETT TR U/A WITH JANET I
COLLETT DTD 9/6/73
31 AGASSIZ AVE
BELMONT   MA    02478-5020

#1124512
ALBERT H JENNINGS
123 NEIGHBORLY WAY
MURPHY   NC    28906-7658

#1124513
ALBERT H KNAPP
15-15TH AVE
FAIRPORT    NY    14450

#1124514
ALBERT H KRAFT JR & MILDRED
E KRAFT JT TEN
5288 SW ORCHID BAY DRIVE
PALM CITY    FL    34990-8519

#1124515
ALBERT H LYONS & ADELINE
LYONS TEN ENT
7689 SILVER LAKE DRIVE
DEL RAY BEACH    FL    33446-3335

#1124516
ALBERT H MALZAN
5110 LAUREL AVE
CYPRESS   CA    90630-4409

#1124517
ALBERT H PACK
1310 FARMER ROAD
STARR   SC    29684-9167

#1124518
ALBERT H POPPE
2458 N CNTY RD 1000 E
INDIANAPOLIS    IN    46234-9017

#1124519
ALBERT H REUTHER TR ALBERT
H REUTHER REVOCABLE LIVING
TRUST DTD 11/30/92
4489 MAPLERIDGE PL
KETTERING   OH    45429-1829

#1124520
ALBERT H ROHRABACHER & EMILY
JANET ROHRABACHER JT TEN
407 WEST HIGHLAND RD
APT A-1
HOWELL    MI    48843

#1124521
ALBERT H SCHAEFER
28864 PALM BEACH DR
WARREN   MI    48093-6439

#1124522
ALBERT H SCHAEFER & NELLIE H
SCHAEFER JT TEN
28864 PALM BEACH
WARREN   MI    48093-6439

#1124523
ALBERT H SEIDLER
2350 INDIAN CREEK BLVD WEST
APT D102
VERO BEACH    FL    32966-5102

#1124524
ALBERT H SILBERFELD
1364 NOEL AVE
HEWLETT   NY    11557-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1124525
ALBERT H SNIDER
2426 LEITH ST
FLINT    MI    48506-2824

#1124526
ALBERT H SNIDOW JR
ROUTE 6
BOX 542
CHARLESTON    WV    25311-9801

#1124527
ALBERT H SONDERMAN
BOX 324
RUSSIA    OH    45363-0275

#1124528
ALBERT H STAUDMEISTER AS CUST
LARRY STAUDMEISTER A MINOR PURS
TO SECS 1339/26 INCL OF THE
REVISED CODE OF OHIO
287 CARNIES LANE
SYKESVILLE    MD    21784-7136

#1124529
ALBERT H THOMPSON
1802 W 1100 S
WARREN    IN    46792-9705

#1124530
ALBERT H WYCKOFF
5160 E HOPP LN
INERNESS    FL    34452-8335

#1124531
ALBERT HAEBERLIN
3414 GLENVIEW AVE
LOUISVILLE    KY    40222-6131

#1124532
ALBERT HARDEN
1174 E HOLBROOK AVE
FLINT    MI    48505-2327

#1124533
ALBERT HARRIS
BOX 200
SAXTON    PA    16678-0200

#1124534
ALBERT HASSON &
CAROLL FOGEL JT TEN
BOX 17374
ENCINO    CA    91416-7374

#1124535
ALBERT HAYNES
3806 OLD FEDERAL HILL
JARRETTSVILLE    MD    21084-1632

#1124536
ALBERT HENRY SNIDER
5148 E DODGE ROAD
MOUNT MORRIS    MI    48458-9719

#1124537
ALBERT HERNANDEZ
424 LINDEN STREET
ELIZABETH    NJ    07201-1013

#1124538
ALBERT HEW
17240 S W 83RD CT
MIAMI    FL    33157-4723

#1124539
ALBERT HOLLER TRUSTEE U/A
DTD 02/15/91 ALBERT HOLLER
FAMILY LIVING TRUST
APT 506
389 BOCA CIEGA POINT BLVD
ST PETERSBURG    FL    33708-2715

#1124540
ALBERT HOMER LLOYD &
JEWELL M LLOYD JT TEN
7001 GLEN HILLS DR
FORT WORTH    TX    76118-5110

#1124541
ALBERT HUERECA
109 SOUTH JOSEPHINE
WATERFORD MI    48328-3813

#1124542
ALBERT I SHADDAY
2802 NORTH RITTER AVE
INDIANAPOLIS    IN    46218-3208

#1124543
ALBERT I ZEMEL & JUDITH Z TOLKAN &
DANIEL G ZEMEL JT WROS
3800 LAKE SHORE
CHICAGO    IL    60613

#1124544
ALBERT J ANTON & NANCY A
ANTON JT TEN
2930 ANACAPA PL
FULLERTON    CA    92835-1543

#1124545
ALBERT J BANDEL
151 E PROSPECT AVE
APT 3E
MT VERNON    NY    10550-2232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124546
ALBERT J BANKER
10477 GRAIL AVENUE
ENGLEWOOD FL    34224

#1124547
ALBERT J BARBIERI &
DOROTHY D BARBIERI JT TEN
6350 E OSBORN RD
SCOTTSDALE AZ    85251-5451

#1124548
ALBERT J BENTZ CUST
JASON ROBERT BENTZ
UNIF TRANS MIN ACT PA
508 JEFFERSON ST
PITTSBURGH PA    15237-4418

#1124549
ALBERT J BENVENUTI
1408 SEMINOLE
DETROIT MI    48214-2709

#1124550
ALBERT J BLAIR
110 ISLAND PT RD
NORTH PORT FL    34287-3303

#1124551
ALBERT J BONAVITA
450 MAIN ST
SPRINGFIELD MA    01105-2410

#1124552
ALBERT J BRODACK
19 PIEDMONT RD
EDISON NJ    08817-4110

#1124553
ALBERT J BROWN
4187 OAK TREE CIRCLE
ROCHESTER MI    48306-4663

#1124554
ALBERT J BROX & MARCIA S
BROX JT TEN
7328 HALSEY
SHAWNEE KS    66216-3508

#1124555
ALBERT J BUDNEY JR & KAREN
VICKERS BUDNEY JT TEN
6 RIPPLETON ST
CAZENOVIA NY    13035-9601

#1124556
ALBERT J BURCH 2ND & MARY
LOUISE BURCH JT TEN
BOX 2
CHANNING TX    79018-0002

#1124557
ALBERT J BUZMINSKI
123 ORIOLE ST
OSHAWA ON    L1H 6Y7
CANADA

#1124558
ALBERT J CAIN
3770 CARTWHELL TERRACE
CINCINNATI OH    45251-5801

#1124559
ALBERT J CANTU
1020 PINE AVE
ALMA MI    48801-1237

#1124560
ALBERT J CARUSO SR & HELEN R
CARUSO JT TEN
1305 W 11TH ST
LORAIN OH    44052-1324

#1124561
ALBERT J CIVALE & DOROTHY E
CIVALE JT TEN
5 JAMES ST
MERIDEN CT    06451-3121

#1124562
ALBERT J COOLMAN
17-437 RDE
BRYAN OH    43506

#1124563
ALBERT J COOLMAN & THELMA M
COOLMAN JT TEN
17-437 RDE
BRYAN OH    43506

#1124564
ALBERT J COULSON
780 ARDEN COURT
OSHAWA ON    L1G 1X7
CANADA

#1124565
ALBERT J CRAFT
14291 N BRAY RD
CLIO MI    48420-7943

#1124566
ALBERT J CRUMP
3413 CROYDON ROAD
BALTIMORE MD    21207-4547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1124567
ALBERT J DAUTERMAN & MISS
MARGARET E MC CRACKEN JT TEN
404 PARKDALE AVENUE
BUFFALO   NY    14213

#1124568
ALBERT J DETAVERNIER JR
23013 LINGEMANN
ST CLAIR SHRS      MI    48080-2173

#1124569
ALBERT J DIDZBALIS
55 LLOYD STREET
EDISON    NJ    08817-5253

#1124570
ALBERT J DIMERCURIO
BOX 530205
LIVONIA    MI    48153-0205

#1124571
ALBERT J DISLER
2431 E MARCIA ST
INVERNESS    FL    34453-9530

#1124572
ALBERT J DOLCINI
571 VILLAGE DR
GALT    CA    95632

#1124573
ALBERT J DUDASH
20451 CANAL DRIVE
GROSSE ILE    MI    48138-1191

#1124574
ALBERT J DUDASH &
JACQUELINE L DUDASH JT TEN
20451 CANAL DR
GROSSE ILE    MI    48138-1191

#1124575
ALBERT J EISENBEIS JR &
ELIZABETH M EISENBEIS JT TEN
477 PARKVIEW DRIVE
PITTSBURGH    PA    15243-1962

#1124576
ALBERT J ELLIOTT
6784 MCCARTY RD
SAGINAW  MI    48603-9605

#1124577
ALBERT J ELLSWORTH
G1374 W CARPENTER RD
FLINT    MI    48505-2060

#1124578
ALBERT J ERNST
40 VIOLET PL
EDISON    NJ    08817-4544

#1124579
ALBERT J FITZGERALD JR
114 GREEN BRIAR LANE
HAVERTOWN  PA    19083

#1124580
ALBERT J FOGELMAN
9160 VILLAGE GREEN DR
CINCINNATI      OH    45242-7537

#1124581
ALBERT J FUENFER & DORIS M
FUENFER JT TEN
2544 SENECA DRIVE
LOUISVILLE      KY    40205-2302

#1124582
ALBERT J FUGE JR CUST ALBERT
J FUGE III UNIF GIFT MIN ACT
28 MILLER DR
BOONTON  NJ    07005-9235

#1124583
ALBERT J FUGE JR CUST ROBERT
ELROY FUGE UNIF GIFT MIN ACT
28 MILLER DR
BOONTON  NJ    07005-9235

#1124584
ALBERT J GLUECKERT JR &
CAROL L GLUECKERT JT TEN
8329 KILDARE AVE
SKOKIE    IL    60076-2641

#1124585
ALBERT J GRANUCCI &
TRS GRANUCCI REVOCABLE TRUST
U/A DTD 3/17/04
3785 RED OAK WAY
REDWOOD CITY    CA    94061

#1124586
ALBERT J GROBE & JOHN
CHRISTOPHER GROBE JT TEN
1003 CHATTEAU DR NE
CULLMAN    AL    35055-2180

#1124587
ALBERT J GROBE JR
1003 CHATTEAU DR N E
CULLMAN    AL    35055-2180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1124588
ALBERT J GROBE JR & JOHN
CHRISTOPHER GROBE JT TEN
1003 CHATTEAU DRIVE N E
CULLMAN    AL    35055-2180

#1124589
ALBERT J HABARTH JR & JEANNE
M HABARTH JT TEN
49721 KEYCOVE DR
NEW BALTIMORE    MI    48047-4308

#1124590
ALBERT J HARRIS
48856 OAK ARBOR CT
PONTIAC
SHELBYTWP    MI    48340

#1124591
ALBERT J HARRIS JR
1422 HIGHLAND AVE
LOUISVILLE    KY    40204-2029

#1124592
ALBERT J HELMKE JR
4842 BURLINGTON CT
SANTA ROSA    CA    95405

#1124593
ALBERT J HESS
34735 EAST LAKE DR
HARRISON TWP    MI    48045-3328

#1124594
ALBERT J HILL &
RUTH ANNE HILL JT TEN
9243 SHERWOOD DR
DAVISBURG    MI    48350-1927

#1124595
ALBERT J KAMM JR & MARY
LOUISE KAMM JT TEN
20207 S GREENFIELD LN
FRANKFORT    IL    60423-8925

#1124596
ALBERT J KAMOSKY
24 LANESBORO RD
WORCESTER    MA    01606-1320

#1124597
ALBERT J KARRAM
2412 STOCKBRIDGE AVE
FLINT    MI    48509-1150

#1124598
ALBERT J KEMP JR
12001 WISCONSIN ST
DETROIT    MI    48204-5427

#1124599
ALBERT J KIELICH
106 BRADFIELD DR
E AMHERST    NY    14051-1861

#1124600
ALBERT J KING
5839 SEAMAN ST
OREGON    OH    43616-4217

#1124601
ALBERT J KLOUDA
832 HYDE SHAFFER RD
BRISTOLVILLE    OH    44402-9717

#1124602
ALBERT J KODMAN & GRACELLA M
535 CHURCH ST
INDIANA    PA    15701

#1079643
ALBERT J KOSIBA &
GLORIA E KOSIBA TR
KOSIBA FAM LIVING TRUST
UA 08/26/96
461 LAURELWOOD
WARREN    OH    44484-2416

#1124603
ALBERT J LA FORCE &
CONSTANCE A LA FORCE JT TEN
64 PRUDENCE COURT
WARWICK    RI    02888-5733

#1124604
ALBERT J LANG TRUSTEE U/A
DTD 02/03/72 MICHELE LANG
TRUST
67 MANSEL DRIVE
LANDING    NJ    07850-1628

#1124605
ALBERT J LANG TRUSTEE U/A
DTD 02/03/91 KIMBERLY LANG
TRUST
67 MANSEL DRIVE
LANDING    NJ    07850-1628

#1124606
ALBERT J LATOZAS & FRANCES E
LATOZAS JT TEN
5920 WARBLE DR
CLARKSTON    MI    48346-2974

#1124607
ALBERT J LAUCIUS
415FOURTH AVE
GARWOOD    NJ    07027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124608
ALBERT J MACEK &
SHAREN MACEK JT TEN
5979 WILLIAMS
PLAINFIELD        IN        46168

#1124609
ALBERT J MADDOCK
8159 BALDWIN RD
SWARTZ CREEK  MI        48473-9128

#1124610
ALBERT J MAGNOTTI
5724 DRUMMOND WAY
NAPLES      FL      34119-9522

#1124611
ALBERT J MAHER JR
SPACE 129 PALOMAR EST W
1930 W SAN MARCOS BLVD
SAN MARCOS  CA      92078-3918

#1124612
ALBERT J MARRONE
65 MIDDLE HILL RD
COLONIA      NJ      07067-4119

#1124613
ALBERT J MARTIN &
VERNESTIEN MARTIN JT TEN
ROUTE 3 BOX 235
WESSON  MS      39191-9803

#1124614
ALBERT J MARTINEZ
1370 W BOROS CT
LA HABRA      CA      90631-2045

#1124615
ALBERT J MARTOCCI
67 LONGLANE RD
WEST HARTFORD  CT      06117-1927

#1124616
ALBERT J MAYER III
8702 SHADOWLAKE WAY
SPRINGFIELD      VA      22153-2140

#1124617
ALBERT J MC ALLISTER
1610 RIVERVIEW AVE
WILMINGTON    DE      19806-1329

#1124618
ALBERT J MC COY
66 VICTORY
PONTIAC      MI      48203-3128

#1124619
ALBERT J MCGRAW & GRACE M
MCGRAW JT TEN
4939 CHESTNUT ST
NEWFANE  NY      14108-9620

#1124620
ALBERT J MEYER
126 MAKAMAH RD
NORTHPORT  NY      11768-1337

#1124621
ALBERT J MORHARD
8382 WOODHILL
CHARDON  OH      44024-9246

#1124622
ALBERT J MORHARD JR
6703 PEMBERTON VIEW DRIVE
SEFFNER    FL      33584-2423

#1124623
ALBERT J NEWMAN & JOAN F
NEWMAN TEN ENT
3701 TAYLOR AVE
DREXEL HILL      PA    19026-3011

#1124624
ALBERT J NEWMAN TR U/A DTD
03/14/90 ALBERT J NEWMAN LIV TR
C/O ALAN BERK
LEONARD ROSEN & CO PC
15 MAIDEN LANE
NEW YORK    NY      10038-4003

#1124625
ALBERT J OMARA
48 BRIARHURST DRIVE
TONAWANDA  NY      14150-9306

#1124626
ALBERT J PAISTE &
EVELYN G PAISTE JT TEN
39 VALLEY VIEW DR
FOUNTAINVILLE      PA    18923-9706

#1124627
ALBERT J PAPALEO
42 COURTLAND CIRCLE
BEAR    DE      19701-1201

#1124628
ALBERT J PARISON & DOROTHY G
PARISON JT TEN
5893 CAMP WAHSEGA RD
DAHLONEGA  GA      30533-1872

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124629
ALBERT J PASTULA
4270 FIRESTONE
DEARBORN   MI     48126-2941

#1124630
ALBERT J PAZDAN JR
9219 CHAMBERLAIN
DETROIT    MI     48209-1740

#1124631
ALBERT J PEARCE & MARY M
PEARCE JT TEN
155 E VAN METER DRIVE
TIFFIN         OH   44883-8936

#1124632
ALBERT J PROMER
23612 CARRIAGE LANE
NORTH OLMSTED   OH     44070-1409

#1124633
ALBERT J RADICK
401 DELAWARE AVENUE
WILMINGTON   DE     19804-3026

#1124634
ALBERT J ROEHL
6412 W MONTE CRISTO AVE
GLENDALE   AZ     85306-2231

#1124635
ALBERT J SCALZA
27 PALLANT AVE
LINDEN   NJ     07036-3605

#1124636
ALBERT J SCARNATI
411 6TH ST
NEW CASTLE   PA     16102-1281

#1124637
ALBERT J SCHLITT & RUTH ANN
SCHLITT JT TEN
208 W 2ND ST
N MANCHESTER   IN     46962-1537

#1124638
ALBERT J SHRIBER & MARGARET
K SHRIBER JT TEN
2308 SAWMILL CT
104
BURLINGTON   KY     41005-7801

#1124639
ALBERT J SIEGEL & RITA M
SIEGEL JT TEN
914 JAY
EAST TAWAS   MI     48730-9751

#1124640
ALBERT J SMITH TR
ALBERT J SMITH LIVING TRUST
UA 06/22/95
1308 NE 54TH
OKLAHOMA CITY   OK     73111-6612

#1124641
ALBERT J SOLOMON & RUTHANE C
SOLOMON TEN ENT
2013 CARDINAL LN
CLARKS SUMMIT   PA     18411-9292

#1124642
ALBERT J STANISH & LINDA R
STANISH JT TEN
10666 WILMA AVE
ALLIANCE   OH     44601-8326

#1124643
ALBERT J STUBE & SYLVIA A
STUBE JT TEN
18002 CONQUISTADOR DR
SUN CITY WEST   AZ     85375-5120

#1124644
ALBERT J SUBACH JR & EVELYN
A SUBACH JT TEN
4905 SORRENTO COURT
CAPE CORAL   FL     33904-9304

#1124645
ALBERT J TEGLASH JR
635 W INMAN AVE
RAHWAY   NJ     07065-2216

#1124646
ALBERT J TOMECHKO &
IDA D TOMECHKO JT TEN
34516 SUMMER HILL DR
AVON   OH   44011-3200

#1124647
ALBERT J VALASEK
105 CIRCLE ROAD
N SYRACUSE   NY     13212-4032

#1124648
ALBERT J VANNEST
11 CHANDLER CT
HILLSBOROUGH   NJ     08844-1426

#1124649
ALBERT J VIANELLO
14920 SUMMERLIN WOODS DR
FORT MYERS   FL     33919-6874

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124650
ALBERT J WOJNICKI
17019 WEST LINCOLN RD
HARVARD    IL    60033-9685

#1124651
ALBERT J YESUE
BOX 2
BOLTON    MA    01740-0002

#1124652
ALBERT J ZALETEL
3835 13TH AVENUE NORTH
SAINT PETERSBURG    FL    33713-5307

#1124653
ALBERT J ZUPANCIC & AVA LOU
ZUPANCIC JT TEN
47960 HARBOR DRIVE
NEW BALTIMORE    MI    48047-3461

#1124654
ALBERT JACKSON KEISTER &
ROSE G KEISTER JT TEN
2341 FALMOUTH RD
MAITLAND    FL    32751-3603

#1124655
ALBERT JOHN GRASSO TR
U/T/A DTD 11/19/86 THE
ALBERT JOHN GRASSO
BOX 1414
COBB    CA    95426-1414

#1079654
ALBERT JOHN MADRICK
10008 HUNTER SPRINGS DR
LAS VEGAS    NV    89134-7560

#1124656
ALBERT JONES
2307 BLACKTHORN DR
BURTON    MI    48509-1205

#1124657
ALBERT JOSEPH LEISING JR
754 PIONEER DRIVE
N TONAWANDA    NY    14120-2922

#1124658
ALBERT JOSEPH YONKE TRUSTEE
UA YONKE REVOCABLE TRUST DTD
03/04/92
11325 SUMMITT
KANSAS CITY    MO    64114-5249

#1124659
ALBERT K CAMPBELL & ALICE M
CAMPBELL TRUSTEES THE
CAMPBELL FAMILY REVOCABLE
LIVING TRUST DTD 08/16/93
5457 LINGER LANE
LAPEER    MI    48446-8012

#1124660
ALBERT K GRAHAM
20485 MELVIN ST
LIVONIA    MI    48152-1832

#1124661
ALBERT K KHAN
755 HILDALGO CT
MORGAN HILL    CA    95037-4011

#1124662
ALBERT K MCDONALD
RT 1 BOX 18 GREEN RD
GAY    GA    30218-9801

#1124663
ALBERT K NOBLE
21 TUNES BROOK ROAD
MALLARD POINT
BRICK TOWN    NJ    08723-6635

#1124664
ALBERT K NOBLE & LETHA E
NOBLE JT TEN
21 TUNES BROOK ROAD
BRICK TOWN    NJ    08723-6635

#1079655
ALBERT KAMINSKY
610 BEACH 8TH STREET
FAR ROCKAWAY, NY 11691-5202
PEMBROKE PINES    FL    11691

#1124665
ALBERT KAMINSKY
610 BEACH 8TH STREET
FAR ROCKAWAY, NY 11691-5202
PEMBROKE PINES FL    NY    11691

#1124666
ALBERT KASZAS
1333 BALDWIN RD
YORKTOWN NY    10598-5820

#1124667
ALBERT KATZ AS CUSTODIAN FOR
RONALD KATZ U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
4 LA SALLE DRIVE
NEW ROCHELLE    NY    10801-4614

#1124668
ALBERT KIRSCHBAUM
2326 SILVER CIRCLE
WATERFORD    MI    48328-1739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1124669
ALBERT KOHN & JOAN E KOHN JT TEN
52 ALSACE ST
SPRINGFIELD       MA      01108-3057

#1079656
ALBERT KOKRAK &
MARY KOKRAK JT TEN
901 MELWOOD NE
WARREN  OH      44483-4443

#1124670
ALBERT KORNBERG
15 VILLAGE CT
MOUNT LAUREL    NJ      08054-3002

#1124671
ALBERT KOTELES & IRENE
KOTELES TRUSTEES U/A DTD
09/23/91 THE ALBERT KOTELES
& IRENE KOTELES TRUST
30934 MISTY PINES DR
FARMINGTON HILLS      MI      48336

#1124672
ALBERT KOVALIK CUST DAVID
KOVALIK UNIF GIFT MIN ACT
1046 NICHOLSON AVE
LAKEWOOD  OH      44107-1403

#1124673
ALBERT KOVALIK CUST SUSAN
KOVALIK UNIF GIFT MIN ACT
1046 NICHOLSON AVENUE
LAKEWOOD  OH      44107-1403

#1124674
ALBERT KOZAR
15429 HIGHLAND PARK DRIVE
STRONGSVILLE    OH      44136-2591

#1124675
ALBERT L ANGLIN
5170 MILLS ST
COVINGTON  GA      30014-1433

#1124676
ALBERT L BASSETT
13985 SILVERTON RD
COLORADO SPRINGS  CO      80921-2933

#1124677
ALBERT L BERRY
G-2334 EAST JUDD ROAD
BURTON  MI      48529

#1124678
ALBERT L BURCH
273 ROCKDALE DRIVE
WEST AMHERST  NY      14228-2842

#1124679
ALBERT L CANTRELL
400 RIVERWOOD
DESOTO  TX      75115-5628

#1124680
ALBERT L CARUSO
BOX 32
VIENNA    OH      44473-0032

#1124681
ALBERT L CATTABIANI
261 N NASSAU AVE
MASSAPEQUA  NY      11758-3220

#1124682
ALBERT L CIMPERMAN & ZORA S
CIMPERMAN JT TEN
2710 INGLESIDE DRIVE
PARMA    OH      44134-2916

#1124684
ALBERT L CIMPERMAN JR &
PATRICIA CIMPERMAN JT TEN
3344 N NEWHALL
MILWAUKEE    WI      53211-3044

#1124687
ALBERT L CLARK & EUNICE E
CLARK JT TEN
69 PRIMROSE ST
WHITE PLAINS    NY      10606-1632

#1124690
ALBERT L CLARK JR
2806 HOOVER AVE
DAYTON  OH      45407-1537

#1124693
ALBERT L CLOUGH
167 MIDWAY AVE
ROSSVILLE    GA      30741-3400

#1124697
ALBERT L COURSE
148 E HURON BLVD
MARYSVILLE    MI      48040-1422

#1124700
ALBERT L EVANS JR &
BETTY DEAN EVANS TRS
EVANS LIVING TRUST UA 9/8/97
22 AXLE TREE RD
LAKE MONTICELB    VA      22963-2105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124702
ALBERT L FERREBEE
22A MAHONING COURT
NEWTON FALLS   OH    44444-1901

#1124705
ALBERT L GAFFNEY
19 PINE ST
WOONSOCKET RI    02895-5351

#1124709
ALBERT L GOELZ & JANET A
GOELZ JT TEN
1635 N MILWAUKEE AVE APT 205
LIBERTYBELL        IL      60048

#1124712
ALBERT L GRABLICK
21900 BOHN RD
BELLEVILLE    MI    48111-9211

#1124715
ALBERT L GREENBERG
5102 ABERCORN ST
SAVANNAH   GA   31405-5215

#1124718
ALBERT L GRIDLEY JR
8501 120TH ST NORTH
SEMINOLE    FL    33772-3950

#1124721
ALBERT L GUY & LINDA M
GUY JT TEN
1689 OAK PLACE
CLEARWATER   FL    33755-1351

#1124724
ALBERT L HABITZRUTHER
40 IRONDALE DRIVE
DEPEW   NY   14043-4428

#1124727
ALBERT L HAMILTON
2005 ELIZABETH
DEARBORN  MI    48128-1371

#1124730
ALBERT L HOLDEN
2601 TATNALL ST
WILMINGTON    DE     19802-3525

#1124733
ALBERT L HOLTZ
8204 LAKE PINE DR
COMMERCE   MI    48382-4527

#1124737
ALBERT L HUNDT
9780 W CHESANING RD
CHESANING   MI    48616-9403

#1124740
ALBERT L JACES & ROSE MARIE
JACES JT TEN
4928 HARTLEY DRIVE
LYNDHURST   OH    44124-1024

#1124743
ALBERT L JACOBS JR
23 HITCHING POST LANE
CHAPPAQUA  NY    10514-1206

#1124746
ALBERT L JAMES
1673 NE ARCH AVE
JENSEN BEACH    FL    34957-5753

#1124749
ALBERT L JEFFERS
3112 OAKWOOD DR
FORT WAYNE   IN    46816-2147

#1079662
ALBERT L KASCHALK &
LINDA I KASCHALK JT TEN
880 10TH ST
MANHATTAN BEACH  CA    90266

#1124752
ALBERT L KEENAN & ALMA M
KEENAN JT TEN
376 CAMBRIDGE ST
WINCHESTER   MA    01890-2384

#1124756
ALBERT L KOCH
14837 DIAGONAL ROAD
LAGRANGE   OH    44050-9528

#1124758
ALBERT L MALONEY
397 E UNION ST
LOCKPORT  NY    14094-2533

#1124762
ALBERT L MICHETTI
BOX 1181
DECATUR  AL    35602-1181

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124765
ALBERT L MIDDLETON
6214 WHITE STONE RD
JACKSON    MS    39206-2311

#1124768
ALBERT L MILLANE & EVELYN B
MILLANE JT TEN
126 FORSYTH
OAKDALE    CT    06370

#1124771
ALBERT L MILLER
703 BINFORD ST
CRAWFORDSVILLE    IN    47933-1904

#1124774
ALBERT L MOORE
1149 TOD AVE S W
WARREN    OH    44485-3806

#1124777
ALBERT L MOORE
943 PAXTON ROAD
CLEVELAND    OH    44108-2460

#1124780
ALBERT L PASADYN
114 FIELDSTONE CT
WELLINGTON    OH    44090-1098

#1124784
ALBERT L PAULEY
5954 S RIDGEVIEW RD
ANDERSON    IN    46013-9774

#1124786
ALBERT L PEAKE
5489 MILL CREEK BLVD
YOUNGSTOWN OH    44512-2514

#1124790
ALBERT L PHILION
83 HARTFORD AVE
POINTE CLAIRE    QC    H9R 3C9
CANADA

#1124793
ALBERT L PRICE
619 S 27TH ST
SAGINAW    MI    48601-6539

#1124796
ALBERT L REAVES
409 CARAWAY TURN
CHATTANOOGA TN    37415-1900

#1124799
ALBERT L RITZIE
3458 HAMILTON SCIPIO RD
HAMILTON    OH    45013-8203

#1124802
ALBERT L ROBERSON
2920 BROADBAY DRIVE
WINSTON SALEM    NC    27107-2562

#1124805
ALBERT L ROBERTSON
1555 HOLMAN AVE
COVINGTON    KY    41011-2955

#1124809
ALBERT L ROBISON
9703 N CO RD 200W
BRAZIL    IN    47834

#1124812
ALBERT L RUFFIN
6613 DONALD
NORTHWOODS MO    63121-3203

#1124815
ALBERT L RUSK
2251 LASALLE AVENUE
NIAGARA FALLS    NY    14301-1415

#1124818
ALBERT L SALAS
5540 BUTANO PK DR
FREMONT    CA    94538-3200

#1124821
ALBERT L SCHAAF SR
7887 COOK JONES RD
WAYNESVILLE    OH    45068-9729

#1124824
ALBERT L SCHAAF SR & LANA J
SCHAAF JT TEN
7887 COOK JONES RD
WAYNESVILLE    OH    45068-9729

#1124828
ALBERT L SCHADEL
6716 POTTERY RD
WARNERS NY    13164-9737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124830
ALBERT L SCHMIDT JR &
ROSEMARY B SCHMIDT JT TEN
408 SEQUOIA DRIVE
DAVISON   MI     48423-1902

#1124833
ALBERT L SCHNEIDER
1142 WILLOW WOOD DRIVE
MILFORD   OH    45150-2145

#1124837
ALBERT L SEBBEN
105 OLYMPIA BLVD
PARAMUS   NJ     07652-2230

#1124840
ALBERT L SEXTON
1902 REIN ST
ORANGE   TX    77630-3652

#1124843
ALBERT L SHARP
899 LAWRENCE ST
DETROIT   MI    48202-1018

#1124846
ALBERT L SILVIS
1850 S M 52
OWOSSO   MI     48867-9229

#1124849
ALBERT L SMITH
20175 TERRELL
DETROIT   MI     48234-3206

#1124852
ALBERT L SPREEMAN & BERNICE
M SPREEMAN JT TEN
6336 LOBDELL RD
LINDEN   MI     48451-9046

#1124856
ALBERT L STEFFY CUST
ALLISON N STEFFY
UNIF GIFT MIN ACT PA
330 W CHURCH RD
EPHRATA   PA    17522-9692

#1124858
ALBERT L STEFFY CUST
SHANNON MARIE STEFFY
UNIF TRANS MIN ACT PA
330 W CHURCH RD
EPHRATA   PA    17522-9692

#1124861
ALBERT L STODDARD TR
ALBERT L STODDARD FAM TRUST
UA 09/04/97
BOX 715
BROADUS   MT    59317-0715

#1124864
ALBERT L SYLVESTER JR
174 PIERCE BUTLER DRIVE
ST SIMONS ISLAND    GA    31522

#1124868
ALBERT L TEPASTTE
4937 BUCHANAN AVE S W
GRAND RAPIDS    MI    49548-4237

#1124871
ALBERT L TEPASTTE & MARY E
TEPASTTE JT TEN
4937 BUCHANAN AVE S W
GRAND RAPIDS    MI     49548-4237

#1124874
ALBERT L THOMAS
748 ESTES PARK DRIVE
ST PETERS    MO    63376-2089

#1124877
ALBERT L THOMPSON
4750 HANES RD
VASSAR   MI     48768-9111

#1124880
ALBERT L TOWNE
2409 RANSOM AVE
OAKLAND   CA    94601-3827

#1124883
ALBERT L TRENGOVE & RUTH E
TRENGOVE JT TEN
758 SEMINOLE BLVD
TARPON SPRINGS    FL    34689-2435

#1124886
ALBERT L WALTER & LOIS S
WALTER JT TEN
400 N LIGONIER ST
LATROBE   PA    15650-1139

#1124889
ALBERT L WALTON
7610 REINHARDT DR
PRAIRIE VILLAGE    KS    66208-4017

#1079668
ALBERT L ZYKOWSKI JR TOD
JUDY ZYKOWSKI
SUBJECT TO STA TOD RULES
27855 DENMAR DRIVE
WARREN   MI    48093

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1124892
ALBERT LASHER & RAY
LASHER JT TEN
3 MERRYMOUNT DR
NORTH DARTMOUTH  MA    02747-3813

#1124895
ALBERT LAURENTO TUNESI
37807 SARAFINA
STERLING HEIGHTS    MI    48312-2075

#1124899
ALBERT LAVENDER & MARILYN J
LAVENDER JT TEN
11611 GAINSBOROUGH RD
POTOMAC  MD    20854-3719

#1124902
ALBERT LAWRENCE
465 BLOOMFIELD ST
PONTIAC    MI    48341-2805

#1124905
ALBERT LEE
1036 CABOT DR
FLINT    MI    48532-2632

#1124908
ALBERT LEE HOOKER
BOX 165342
IRVING    TX    75016-5342

#1124911
ALBERT LEIF
77 MAIN ST
NYACK  NY    10960-3109

#1124914
ALBERT LEWIS ZUMPE &
PHYLLIS L ZUMPE JT TEN
8023 PARK STAR DRIVE
INDIANAPOLIS    IN    46217

#1124917
ALBERT LOGAN HOLIDAY II
5028 OAKVIEW DR
MIDDLETOWN  OH    45042-4901

#1124920
ALBERT M ANDERSON
8850 MASHALL CORNER FOUR OAKS
POMFRET  MD    20675

#1124923
ALBERT M ATKINSON
13460 JOBIN
SOUTHGATE  MI    48195-3601

#1124927
ALBERT M AUSTIN III
251 W CHERRY CIRCLE
MEMPHIS    TN    38117-3001

#1124930
ALBERT M BELL &
BETTY J BELL TR
ALBERT M BELL & BETTY J
BELL TRUST UA 11/01/94
1476 VICE BUENA VISTA
SAN LORENZO    CA    94580

#1124933
ALBERT M BERKELHAMMER &
EILEEN F BERKELHAMMER JT TEN
SPRINGHILL RD RRD
ANNANDALE  NJ    08801

#1124936
ALBERT M BLACKMORE
STE 105 GREY CLIFFE
304 PORTUGAL COVE PL
ST JOHNS    NF    A1B 2N9
CANADA

#1124939
ALBERT M BLISS
1224 PARKWAY DR
GREENVILLE    OH    45331-2651

#1124942
ALBERT M BUDA
114 BALD CYPRESS LN
MOORESVILLE    NC    28115-5761

#1124946
ALBERT M COLEGROVE &
AMELIA M COLEGROVE JT TEN
39 LAKEVIEW DR
WILLIAMSTOWN  KY    41097-9471

#1124948
ALBERT M CREAMER
12 CRESCENT ROAD
LEXINGTON    MA    02421-6345

#1124952
ALBERT M CRUIKSHANK
111 OXFORD ST
BOX 835
STELLARTON    NS    B0K 1S0
CANADA

#1124955
ALBERT M FARRIS
206 BYERS
JOPLIN    MO    64801-2604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1124958
ALBERT M FERNANDEZ
24536 WALTER DRIVE
FLAT ROCK    MI    48134-9156

#1124961
ALBERT M GOIK
7722 LAKESHORE DR
NEWPORT MI    48166-9791

#1124964
ALBERT M GRITZMACHER
92 SAXTON ST
LOCKPORT NY    14094-4346

#1124967
ALBERT M HENRY
BOX 727
CLEMSON   SC    29633-0727

#1124971
ALBERT M HENRY &
EVA C HENRY JT TEN
BOX 727
CLEMSON   SC    29633-0727

#1124974
ALBERT M HIVELY
7536 OPOSSUM RUN RD
LONDON   OH    43140-9436

#1124977
ALBERT M HOURWITZ &
FLORENCE HOURWITZ JT TEN
29 JUDWIN AVE
NEW HAVEN    CT    06515-2312

#1124980
ALBERT M HUE &
SHUI C HUE JT TEN
133-03 BLOSSOM AVE
FLUSHING    NY    11355-4905

#1124983
ALBERT M JOHNSON
3109 SUSAN DR
KOKOMO   IN    46902-3957

#1124986
ALBERT M LANKTREE
3621 E MARBLE PEAK PL
TUCSON   AZ    85718-2207

#1124989
ALBERT M LYLES
5100 SHARON RD
APT 2202S
CHARLOTTE    NC    28210

#1124992
ALBERT M MARLAND
17807 DAVES AVE
MONTE SERENO   CA    95030-3217

#1124996
ALBERT M MATTIUCCI
51661 HICKORY LANE
MACOMB  MI    48042-3525

#1124999
ALBERT M MILLIGAN & IRMA L
MILLIGAN JT TEN
2643 CHATHAM WOODS DR SE
GRAND RAPIDS    MI    49546-6762

#1125002
ALBERT M NOE
1266 ATTERBURY DR
MACEDONIA   OH    44056-2432

#1125005
ALBERT M PASCENTE
65 ATWOOD DR
ROCHESTER   NY    14606-4564

#1125008
ALBERT M PEARSON & HARRIET E
PEARSON JT TEN
7765 BATES RD S
SALEM   OR    97306-9419

#1125011
ALBERT M PEEL
12542 NORTH HOLLY ROAD
HOLLY    MI    48442-9510

#1125015
ALBERT M POBOCIK &
GREGORY M POBOCIK JT TEN
5192 REID RD
SWARTZ CREEK   MI    48473-9418

#1125018
ALBERT M POLLEY & LOIS G
POLLEY & CAROL ANN MALLORY JT TEN
3661 N FORDNEY RD
HEMLOCK MI    48626-8473

#1125021
ALBERT M POLLEY LOIS G
POLLEY & ELLEN SUE POLLEY JT TEN
3661 N FORDNEY RD
HEMLOCK MI    48626-8473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1125023
ALBERT M SCARINCI
1001 RARITAN ROAD
SCOTCH PLAINS    NJ    07076-2737

#1125027
ALBERT M SUTCLIFFE &
ANNETTE A SUTCLIFFE JT TEN
12 NANCY AVE
PELHAM    NH    03076-3331

#1125030
ALBERT M TEITELBAUM
18744 CANASTA ST
TARZANA    CA    91356-4116

#1125033
ALBERT M TILOW & ELLEN C
TILOW U/A DTD 04/27/90
ALBERT M TILOW & ELLEN C
TILOW TRUST
3338 COBB'S CI
PALM HARBOR    FL    34684-1745

#1125036
ALBERT M VARVEL
152 RUDY RD
MANSFIELD    OH    44903-8035

#1125039
ALBERT M WEEKLEY JR &
CAROLYN WEEKLEY JT TEN
172 MAIN ST
BUTLER    OH    44822-9680

#1125042
ALBERT M ZAMBINO
3102 ALBEMARLE RD
WILMINGTON    DE    19808-2702

#1125045
ALBERT MANUAL LANKTREE &
DORIS GRACE LANKTREE JT TEN
3621 E MARBLE PEAK PL
TUCSON    AZ    85718-2207

#1125049
ALBERT MARTIN
1317 ELDORADO DR
FLINT    MI    48504-3238

#1125051
ALBERT MATHEW PATSY
7275 RIVER RD
FLUSHING    MI    48433-2251

#1125055
ALBERT MC CAFFERY & ALBERT
MC CAFFERY JR JT TEN
5254 W WELLINGTON AVE
CHICAGO    IL    60641-4905

#1125058
ALBERT MC CAFFERY JR
5254 W WELLINGTON AVE
CHICAGO    IL    60641-4905

#1125061
ALBERT MCMILLON III
12207 MONICA
DETROIT    MI    48204-5305

#1125064
ALBERT MERLO & VIRGINIA
MERLO JT TEN
13750 BROUGHAM
STERLING HEIGHTS    MI    48312-4117

#1125067
ALBERT MERVIN CRUIKSHANK
111 OXFORD ST
BOX 835
STELLARTON    NS    B0K 1S0
CANADA

#1125070
ALBERT METZGER
380 OLIVE TREE LANE
SIERRA MADRE    CA    91024-1143

#1125073
ALBERT MILSTEIN
1852 CAMBERLY DR
LYNDHURST    OH    44124-3732

#1125076
ALBERT MINOR
633 W PHILADELPHIA ST
FLINT    MI    48505-6317

#1125080
ALBERT MORRISS & FRANCES
MORRISS JT TEN
2828 CURTIS DR
TYLER    TX    75701-8109

#1125083
ALBERT MURATORE
3437 EAST PRESCOTT CIRCLE
CUYAHOGA    OH    44223-3388

#1125086
ALBERT MUTTERPERL & BESSIE
MUTTERPERL JT TEN
7 PAGNELL CIR
WALDORF    MD    20602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1125089
ALBERT MYCZKOWIAK
509 IROQUOIS
PRUDENVILLE      MI      48651-9641

#1125092
ALBERT N APPERSON
928 E NORTH E ST
GAS CITY      IN      46933-1329

#1125095
ALBERT N BANKE & GERALDINE C
BANKE JT TEN
4180 JUNIPER STREET
PLACERVILLE      CA      95667-7020

#1125098
ALBERT N BELLIN
470 MESHANTICUT VALLEY PARKWAY
CRANSTON   RI      02920-5655

#1125101
ALBERT N CROUCH JR
2073 CHEPSTOW ROAD
SCHENECTADY  NY      12303-2329

#1125104
ALBERT N JENKINS
647 W EVERGREEN AVENUE
YOUNGSTOWN OH      44511-1540

#1125107
ALBERT N STELLWAG
ROUTE 16 5 BROAD ST
MT HOLLY      NJ      08060-3601

#1125110
ALBERT N WONG & THOMAS M
MAWN JR TRUSTEES REVOCABLE
TRUST DTD 04/05/90 U/A ELSIE
CHIU YUNG WONG
1 ELLEN ROAD
WOBURN  MA      01801-2209

#1125113
ALBERT N YERGER
111 STOVER PARK RD
PIPERSVILLE      PA      18947-9351

#1125116
ALBERT NAPLES
16 TIBBALS BRIDGE RD
MADISON      CT      06443-1634

#1125120
ALBERT NAVARRO
6629 TABOR DRIVE
ARLINGTON      TX      76002-5443

#1125123
ALBERT NEIL BAKER
BOX 1941
DAYTON      OH      45401-1941

#1125125
ALBERT NEUKOM & JAN E NEUKOM JT TEN
12701 PLEASANT LAKE ROAD
MANCHESTER MI      48158-9570

#1125129
ALBERT NIELSEN
3451 MILL LAKE ROAD
LAKE ORION      MI      48360

#1079678
ALBERT NIRENSTEIN
115 RYBERRY DR
PALM COAST      FL      32164

#1125132
ALBERT NOTO
1902 E 18TH ST
BROOKLYN   NY      11229-3455

#1125135
ALBERT O DEPOVER
N5360 CITY HWY J
BEAVER DAM   WI      53916

#1125138
ALBERT O LABONTE &
DONNA L LABONTE TR
LABONTE TRUST
UA 07/08/96
4400 SUNSET DR
VERO BEACH      FL      32963-1214

#1125141
ALBERT O MIRACLE
3080 SHIMMONS
PONTIAC   MI      48326-2063

#1125145
ALBERT O VALASEK
10580 E COPAS RD
LENNON   MI      48449-9651

#1125148
ALBERT O WEND & JEAN
WEND JT TEN
59 W WEND ST
LEMONT   IL      60439-4492

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1125151
ALBERT OGONOWSKI
115 ITASCA ROAD
RIO RANCHO    NM    87124-2612

#1125154
ALBERT OMINSKY TR
JONATHAN OMINSKY TRUST
UA 08/18/94
1760 MARKET ST 10TH FL
PHILADELPHIA    PA    19103-4104

#1125157
ALBERT P ATKINS TR
ALBERT P ATKINS TRUST
UA 10/28/93
2025 COUNTRY CLUB PL
JACKSON    MO    63755-2942

#1125160
ALBERT P BERISH & PHYLLIS L
BERISH JT TEN
23539 POWERS
DEARBRN HTS    MI    48125-2150

#1125163
ALBERT P BUYS
67 HEATHER RD
TURNERSVILLE    NJ    08012-2150

#1125167
ALBERT P BYRD
152 CUMBERLAND AVE
PENNS GROVE    NJ    08069-1732

#1125169
ALBERT P CHALLENGER &
EUNICE P CHALLENGER JT TEN
2106 ROUTT ST
LAKEWOOD    CO    80215-3614

#1125173
ALBERT P DE COURSEY
2901 FOREST ACRE COURT
SALEM    VA    24153

#1143688
ALBERT P DONOFRIO
31 LAKE SHORE DR
YOUNGSTOWN OH    44511-3570

#1143689
ALBERT P GORE JR SUCC TR
FOR THE WILLIAM & PAUL
GORE TRUST U/A DTD 02/01/75
BY IDA B GORE
144 PLEASANT ST
EAST WALPOLE    MA    02032-1208

#1143690
ALBERT P HALL JR
5948 ST REGIS ROAD
BALTIMORE    MD    21206-4042

#1143691
ALBERT P KOSTER
3746 ATWOOD RD
STONE RIDGE    NY    12484-5456

#1143692
ALBERT P LAVALLE
3 GARDINER PL
HUNTINGTN STA    NY    11746-2710

#1143693
ALBERT P RATCLIFF
1005 10961 W
RUSSIAVILLE    IN    46979

#1143694
ALBERT P ROMAIN JR
1592 SALTSPRINGS RD
WARREN   OH    44481-8625

#1143695
ALBERT P SHERWOOD &
BARBARA A SHERWOOD JT TEN
2816 EDGE HILL RD
HUNTINGDON VY    PA    19006-5023

#1143696
ALBERT P SMITH JR
9701 ROCHESTER COZZADALE RD
GOSHEN    OH    45122

#1143697
ALBERT P STEFAN
N 12318WHITE LAKE RD
FENTON    MI    48430

#1143698
ALBERT P TURCO
2496 W. SHIAWASSEE AVE
FENTON    MI    48430-1742

#1143699
ALBERT P VALERIO & ROISIN
VALERIO JT TEN
193 BIRCHWOOD DRIVE
ROCHESTER    NY    14622-1203

#1143700
ALBERT P WALKER CUST KATHY
JEAN WALKER UNIF GIFT MIN
ACT VA
ATTN KATHY W STOCKTON
2930 ELLESMERE DRIVE
MIDLOTHIAN    VA    23113-3880

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1143701
ALBERT P ZUMBRUNNEN & GLADYS
I ZUMBRUNNEN JT TEN
5639 PLEASANT DR
WATERFORD MI    48329-3337

#1143702
ALBERT PACHECO
3746 BUCKINGHAM DR
JANEVILLE    WI    53546-8849

#1143703
ALBERT PACHECO & DELIA EVA
PACHECO JT TEN
3746 BUCKINGHAM DR
JANESVILLE    WI    53546-8849

#1143704
ALBERT PACKARD
2400 S TROPICAL TRAIL
MERRITT ISLAND    FL    32952-4105

#1143705
ALBERT PADAR JR
2663 WINDSOR
TROY  MI    48098-3727

#1143706
ALBERT PAPPAS TR OF THE
ALBERT PAPPAS TR U/A DTD
7/31/78
846 YORKTOWN
NORTHVILLE    MI    48167-1008

#1143707
ALBERT PAPPAS TRUSTEE U/A/D
07/31/78 ALBERT PAPPAS TRUST
846 YORKTOWN CT
NORTHVILLE    MI    48167-1008

#1143708
ALBERT PERAGLIE
RR 1 BOX 215
JEFFERSON  NY    12093-9733

#1143709
ALBERT PETRO
13460 ST CLAIR DR
N HUNTINGTON  PA    15642-5109

#1143710
ALBERT PICCIRILLI &
LOUISE PICCIRILLI TR
UA 07/20/95
14246 KERNER DR
STERLING HEIGHT    MI    48313-2131

#1143711
ALBERT PISANO
320 BOWMAN DR
KENT  OH    44240-4508

#1143712
ALBERT PLUCINSKI & MARTHA
PLUCINSKI JT TEN
13251 GREENBAY AVE
CHICAGO    IL    60633-1421

#1143713
ALBERT POMPOS
1799 W STROOP RD
DAYTON  OH    45439-2509

#1143714
ALBERT POPOT
81 BURHANS AVE
YONKERS  NY    10701-5570

#1143715
ALBERT PRICE
131 SOUTH 22ND ST
SAGINAW  MI    48601-1450

#1143716
ALBERT PRICE JR
440 S 25TH
SAGINAW  MI    48601-6409

#1143717
ALBERT PROSTIC & SHIRLEY E
PROSTIC TEN ENT
904 BURNT EMBER CT
BALTIMORE    MD    21208-3506

#1143718
ALBERT R ANNUNZIATA
41 TUMBLE BROOK RD
WOODBRIDGE  CT    06525-2533

#1143719
ALBERT R BUHL
3488 SHADYCREEK DRIVE
HARTLAND  MI    48353-2126

#1143720
ALBERT R BULLOCK
6161 MEADOW WOOD
GRAND BLANC  MI    48439-9195

#1143721
ALBERT R BURGER
1753 E U S 22-3
MORROW  OH    45152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1143722
ALBERT R CARTIER EX
UW ARTHUR J TROESKEN
4910 NAVARRE AVE APT 107
OREGON  OH    43616-3561

#1143723
ALBERT R CHESNIK RICHARD A
CHESNIK & LINDA J CHESNIK JT TEN
106 NORTH ST
CANONSBURG  PA    15317-1253

#1143724
ALBERT R CHRISTIAN &
MARION E CHRISTAIN JT TEN
3496 LINGER LANE
SAGINAW  MI    48601-5621

#1143725
ALBERT R CLUTTEUR
1906 MOUNTAIN CREEK DRIVE
STONE MOUNTAIN  GA    30087-1016

#1143726
ALBERT R DAVIS
155 HENDRICKSON
CLAWSON  MI    48017-1690

#1143727
ALBERT R DAVIS & MARIAN
DAVIS JT TEN
155 HENDRICKSON
CLAWSON  MI    48017-1690

#1143728
ALBERT R DELUCA
20 FAIRWAY CRESCENT
AMHERSTBURG  ON    N9V 3T6
CANADA

#1143729
ALBERT R FOSTER JR
8236 LOCKWOOD LANE
INDIANAPOLIS    IN    46217-4243

#1143730
ALBERT R FRITZ III
5400 W BELMONT RD
TUCSON  AZ    85743

#1143731
ALBERT R GILDNER
4500 WINTERS DR
FLINT    MI    48506-2001

#1143732
ALBERT R GREEN
46 WARREN TRAIL
DENVILLE    NJ    07834

#1143733
ALBERT R HARLOW & PAULINE B
HARLOW JT TEN
BOX 3236
VISALIA    CA    93278-3236

#1143734
ALBERT R HOCHSTER
15 SPIER AVE
ALLENHURST  NJ    07711-1116

#1143735
ALBERT R HUISMAN
1302 TIMBER TRACE
AUBURN  IN    46706

#1143736
ALBERT R JAZWINSKI &
ZOFIA JAZWINSKI JT TEN
4541 RICKOVER CT
NEW PORT RICHEY    FL    34652-3172

#1143737
ALBERT R JOHNSON
707 ROCKY SHADOWS DRIVE
CHATTANOOGA  TN    37421-2043

#1143738
ALBERT R LEASURE
875 SHADY GROVE ROAD
CLARKSVILLE    TN    37043-7933

#1143739
ALBERT R LEFEVRE
8088 DUFFIELD RD
GAINES    MI    48436-9716

#1143740
ALBERT R LEPAGE
60-2ND ST
BOX 1085
AUBURN  ME    04210-6853

#1143741
ALBERT R MERTI &
ROBIN L MERTI JT TEN
7 LYDIA DR
UNIONTOWN  PA    15401-8919

#1143742
ALBERT R MONTGOMERY
430 MAPLE DR
LAPEER  MI    48446-8722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1143743
ALBERT R MULLER TR U/A DTD 9/7/00
ALBERT R MULLER TRUST
588 DEERWOOD DR
TALLMADGE   OH   44278-2008

#1143744
ALBERT R PALMA
715 25TH STREET
AMBRIDGE   PA   15003-1406

#1143745
ALBERT R PARENT
1529 FIRESIDE STREET
PORT CHARLOTTE   FL   33952

#1143746
ALBERT R PATTERSON SR
1026 BROWN LANE
CLAYTON   NJ   08312-1002

#1143747
ALBERT R PAULSON
635 WEST LUSHER
ELKHART   IN   46517-1638

#1143748
ALBERT R PLACK
3863 WILTSHIRE RD
NORTH ROYALTON   OH   44133-6519

#1143749
ALBERT R PLATA
2400 LIMESTONE DR
ARLINGTON   TX   76014-1812

#1143750
ALBERT R PUZEY & VIVIAN
PUZEY JT TEN
13083 CLINGAN LN
CATLIN   IL   61817-9115

#1143751
ALBERT R REID
3189 FARNSWORTH
LAPEER   MI   48446-8721

#1143752
ALBERT R RITCHER & AUDREY M
RITCHER JT TEN
2274 NAYLAND DR
COLUMBUS   OH   43220-4655

#1143753
ALBERT R ROSENTHAL &
PATRICIA ROSENTHAL JT TEN
413D CHATHAM CT
LAKEWOOD   NJ   08701-6454

#1143754
ALBERT R TUCKER JR
480 S ORANGE GROVE BLVD 9
PASADENA   CA   91105-1720

#1143755
ALBERT RAY WHITE
8300 E 104TH ST
KANSAS CITY   MO   64134-2110

#1143756
ALBERT REIBER
C/O PATSY J REIBER
80 LAKE NESS
MOUNT MORRIS   MI   48458-8888

#1143757
ALBERT REIF & CLARA I REIF JT TEN
3310 WEKIVA RD
TAVARES   FL   32778-4824

#1143758
ALBERT REINGOLD CUST STEVEN
REINGOLD UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
130 WASHINGTON ARVE
STATEN ISLAND   NY   10314-5079

#1143759
ALBERT REINHARDT & MARY LOU
REINHARDT TR U/A DTD 04/24/90
ALBERT G REINHARDT & MARY LOU
REINHARDT LIV TR
2255 TUWEAP DR UNIT 22
ST GEORGE   UT   84770-5300

#1143760
ALBERT RESNICK &
SYLVIA RESNICK TR
RESNICK FAM TRUST
UA 05/29/96
3497 BENDEMEER RD
CLEVELAND HTS   OH   44118

#1143761
ALBERT REYNAGA
762 TROTTER COURT
WALNUT   CA   91789-1277

#1143762
ALBERT ROSEN
3804 JANBROOK RD
RANDALLSTOWN   MD   21133-2706

#1143763
ALBERT ROVINSKY & ADA
ROVINSKY JT TEN
678 WARBURTON AVE
YONKERS   NY   10701-1661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1143764
ALBERT RUDMAN
4-S MASON ST
BENSENVILLE      IL      60106-2196

#1143765
ALBERT RUDMAN &
GENEVIEVE RUDMAN JT TEN
313 DAHLIA DRIVE
SONOMA   CA    95476-8096

#1143766
ALBERT RUSSELL JR & DORIS
RUSSELL JT TEN
9 LYNNFIELD STREET
BEDFORD   MA    01730-2517

#1143767
ALBERT RUSSELL TREVARTHEN &
ANNE MARIE TREVARTHEN JT TEN
121 UNDERWOOD ROAD
WILLIAMSBURG    VA    23185-5550

#1143768
ALBERT RYAN &
CLIFFORD RYAN JT TEN
259 MT EVE RD
GOSHEN   NY    10924-7015

#1143769
ALBERT S ANDREWS
3431 SWEETWATER DR SW
LAWRENCEVILLE   GA    30044-4151

#1143770
ALBERT S BOWLEY
HCO-2-623F
80767 29 PALMS HWY
PALMS C    CA    92277-8207

#1143771
ALBERT S ENGSTROM
966 FAIRWAY DRIVE
BAKERSFIELD   CA    93309-2480

#1143772
ALBERT S FENZEL
5180 SHERRY LN
FAIRFIELD      OH    45014-2494

#1143773
ALBERT S FENZEL & LINDA R
FENZEL JT TEN
5180 SHERRY LN
FAIRFIELD      OH    45104-2494

#1143774
ALBERT S FENZEL & LINDA R
FENZEL JT TEN
859 WESLEYAN DR
FAIRFIELD      OH    45014-2923

#1143775
ALBERT S HARDING
1525 CRAIGIEVAR DR
BLUE SPRINGS    MO    64014-6549

#1143776
ALBERT S HARON
802 WINDING WAY
WESTVILLE    NJ    08093-2207

#1143777
ALBERT S JOHNSON
20 W 171-99TH ST
LEMONT   IL    60439-8897

#1143778
ALBERT S KIRSCHMAN JR
18 GARDNER PLACE
PARLIN    NJ    08859-1606

#1143779
ALBERT S MOVSESIAN &
CHARLOTTE M MOVSESIAN JT TEN
369 GREAT POND RD
NORTH ANDOVER   MA    01845-2018

#1143780
ALBERT S PATON & CAROL S
PATON JT TEN
12037-96 CALLE DE MEDRIO
EL CAJON    CA    92019-4938

#1143781
ALBERT S PERRY
1227 RIDGE RD
RISING SUN    MD    21911-1507

#1143782
ALBERT S PORTER JR
21 MYRTLE BANK ROAD
HILTON HEAD ISLAND    SC    29926-1809

#1143783
ALBERT S REGULA III
BOX 738
ELMSFORD   NY    10523-0738

#1143784
ALBERT S REGULA JR
644 MOUNTAIN AVE
WASHINGTON TWP   NJ    07676-4424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1143785
ALBERT S REGULA JR & LORETTO
F REGULA JT TEN
644 MOUNTAIN AVE
WASHINGTON TWP   NJ      07676-4424

#1143786
ALBERT S RICCARDI & JOANNE S
RICCARDI JT TEN
BOX 528
BERLIN      NY      12022-0528

#1079699
ALBERT S SALKOWSKI &
BLANCHE E SALKOWSKI JT TEN
902 LOUIS LANE
KINGSVILLE        MD      21087-1031

#1143787
ALBERT S TOTTEN SR
6547 OLD RIVER TRAIL
LANSING    MI    48917-8650

#1143788
ALBERT S WAKEFIELD
4704A YOUNGSTOWN KINGSVILLE
CORTLAND   OH    44410-9722

#1143789
ALBERT S WHITE
129 RIDGECREST DRIVE
GEORGETOWN TX    78628-3012

#1143790
ALBERT SAAB & EMILY M SAAB JT TEN
548 E FULTON ST
CANTON    MS    39046-4704

#1143791
ALBERT SALEH EIDI
4513 SULGRAVE
TOLEDO     OH    43623

#1143792
ALBERT SANCHEZ
290 TRAILVIEW CIRCLE
BREA    CA    92821-4431

#1143793
ALBERT SANDERS
294 RILEY ST
BUFFALO    NY    14208-2003

#1143794
ALBERT SARAFIAN
37254 MUNGER
LIVONIA      MI    48154-1642

#1143795
ALBERT SCHIFFERLE
192 MELODY LANE
TONAWANDA NY    14150-9110

#1079700
ALBERT SCHNEIDER III
46 CENTER ST
CHAGRIN FALLS      OH    44022-3147

#1143796
ALBERT SCIOLI
160 HOWE ST
MARLBORO  MA    01752-2866

#1143797
ALBERT SCOTT
55 WINEGAR DR
CANTON     IL    61520-1159

#1143798
ALBERT SERA
22426 DAVID
EAST DETROIT    MI    48021-2525

#1143799
ALBERT SEVERADO
319 W 15TH ST
GEORGETOWN IL    61846-1032

#1143800
ALBERT SHIMKUS
180 KATHERINE DRIVE
N HUNTINGDON   PA    15642-1058

#1143801
ALBERT SIMONS JR AS
CUSTODIAN FOR CAROLINE P
SIMONS U/THE S C UNIFORM
GIFTS TO MINORS ACT
3375 VALLEY NW RD
ATLANTA     GA    30305

#1143802
ALBERT SIMONS JR AS
CUSTODIAN FOR JULIAN M
SIMONS U/THE S C UNIFORM
GIFTS TO MINORS ACT
1754 ION AVENUE
SULLIVANS ISLAND    SC    29482-8714

#1143803
ALBERT SOCHIN JR
420 N ORANGE DR
LOS ANGELES    CA    90036-2612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1143804
ALBERT STACY
1050 WING DRIVE
ANN ARBOR    MI    48103-1467

#1143805
ALBERT STACY & MARY E STACY JT TEN
1050 WING DR
ANN ARBOR    MI    48103-1467

#1143806
ALBERT STANTON
4866 ADAMS POINTE COURT
TROY    MI    48098

#1143807
ALBERT STERN
510 MAPLE AVE
UNIONDALE    NY    11553-2135

#1143808
ALBERT STURZENEGGER & NORINE
L STURZENEGGER TRUSTEES UA
STURZENEGGER FAMILY TRUST
DTD 04/28/92
4408 TEKA LN
ST CLOUD    FL    34772-8800

#1143809
ALBERT STURZENEGGER & NORINE
L STURZENEGGER TRUSTEES UA
STURZENEGGER REVOCABLE TRUST
DTD 05/28/92
4408 TEKA LANE
SAINT CLOUD    FL    34772-8800

#1143810
ALBERT SUTTER JR
48 LIBERTY ST
CLARK    NJ    07066-1806

#1143811
ALBERT T BOWMAN JR
BOX 29468
INDIANAPOLIS    IN    46229-0468

#1143812
ALBERT T CROWDER JR
624 GROVE AVE
WYOMING    OH    45215-2762

#1143813
ALBERT T HENDRICKS JR AS
CUST FOR BARRY ALAN
HENDRICKS U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
15814 CASHEL POINT LAKE
HOUSTON    TX    77084

#1143814
ALBERT T HENDRICKS JR AS
CUST FOR RANDALL LANE
HENDRICKS U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
3100E 71ST
TULSA    OK    74136-5625

#1143815
ALBERT T KELLY & ROSALIE A
KELLY JT TEN
245 NOVA ALBION WAY A 10
SAN RAFAEL    CA    94903-3539

#1143816
ALBERT T KENNEDY &
KAREN L KENNEDY TR
UA 05/20/96
5411 11TH ST
SARASOTA    FL    34232-2152

#1143817
ALBERT T KRAKER
5035 CENTER ROAD
BRUNSWICK HLS    OH    44212-3213

#1143818
ALBERT T MACIONSKI & OLIVE E
MACIONSKI TR U/A DTD 08/24/89
ALBERT T MACIONSKI & OLIVE E
MACIONSKI TR
22521 SILVER CREEK DRIVE
WOODHAVEN MI    48183-5234

#1143819
ALBERT T PING
32 FARLEY RD
SCARSDALE    NY    10583-1114

#1143820
ALBERT T RIDDLE
2121 BONBRIGHT ST
FLINT    MI    48505-4661

#1143821
ALBERT T TAYLOR JR
1626 DENNIS BLVD
MONCKS CORNER  SC    29461-9243

#1143822
ALBERT T WOLSCHLAGER
750 WHITELAM ST
BAD AXE    MI    48413-9178

#1143823
ALBERT T YOUNG JR & ALBERT T
YOUNG III & BONNIE JO
FASSBENDER TRUSTEES U/A DTD
05/06/75 ELLEN S YOUNG TRUST
10809 MANTILLA CT
OAKTON    VA    22124-1808

#1143824
ALBERT T YOUNG JR ALBERT T
YOUNG III & BONNIE JO
FASSBENDER CONSERVATOR FOR
ELLEN S YOUNG
10809 MANTILLA CT
OAKTON    VA    22124-1808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1143825
ALBERT TACCONELLI & PHYLLIS
E TACCONELLI JT TEN
13527 IRVINGTON DR
WARREN   MI    48093-4747

#1143826
ALBERT TARDIF &
DOROTHY TARDIF JT TEN
189 PARK ST
FARMINGDALE   ME    04344

#1143827
ALBERT TEDESCO
1384 E 12TH ST
BROOKLYN   NY    11230-5841

#1143828
ALBERT TELL & MADELINE TELL JT TEN
171 CARROLL AVENUE
VALLEY STREAM   NY    11580-2940

#1143829
ALBERT THOMAS BINDA
28 CLARK ST
MEDWAY   MA    02053-2257

#1143830
ALBERT THOMAS GREEN & OLIVE
MOUERY GREEN TEN ENT
244 S MAPLE ST
MT CARMEL   PA    17851-2027

#1143831
ALBERT THUMANN MONEY
PURCHASE PENSION PLAN DTD
01/01/84
931 SMOKE TREE DRIVE
TUCKER   GA    30084-1548

#1143832
ALBERT TINSLEY & ALICE
TINSLEY JT TEN
6021 CHERRY LANE
CRESTWOOD   KY    40014-9414

#1143833
ALBERT TOM & JUNE TOM JT TEN
1567 MINDEN DRIVE
SAN DIEGO   CA    92111-7121

#1143834
ALBERT TORREZ
1504 BASSETT
LANSING   MI    48915-1504

#1143835
ALBERT TOTH JR
101 BRENT PLACE
CORTLAND   OH    44410-1300

#1143836
ALBERT UNDERWOOD
18460 DEAN
DETROIT   MI    48234-2022

#1143837
ALBERT URICK
6051 ROLLING GREEN
GRAND BLANC   MI    48439-9569

#1143838
ALBERT URICK & RICHARD URICK JT TEN
6051 ROLLING GREEN
GRAND BLANC   MI    48439-9569

#1143839
ALBERT V ALEXANDER
77 ROBY ST
LOCKPORT   NY    14094-1425

#1143840
ALBERT V CROSS JR
100 WALTER AVE
WASHINGTONVIL   OH    44490-9609

#1143841
ALBERT V CZINN & DORIS
CZINN JT TEN
3522 SEVERN RD
CLEVELAND HEIGHTS   OH    44118-1905

#1143842
ALBERT V HOWIE JR
BOX 145
TERRELL   TX    75160-8009

#1143843
ALBERT V HOWIE JR &
PATTY D HOWIE JT TEN
BOX 145
TERRELL   TX    75160-8009

#1143844
ALBERT V MARGENOT & IRENE S
MARGENOT JT TEN
11 SACHEM RD
GREENWICH   CT    06830-7230

#1143845
ALBERT V MROWKA TR FOR
WALTER J MROWKA U/A DTD
10/14/77
6 BAY HARBOR CIRCLE
REHOBOTH BEACH   DE    19971-1545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1143846
ALBERT V PAPANEK
757 UNION AVE
OWOSSO   MI      48867-3959

#1143847
ALBERT V PLACZEK
225 LIVINGSTON RD
W MIFFLIN      PA      15122-2520

#1143848
ALBERT V RIZZO
27157 LAROSE DRIVE
WARREN   MI      48093-4424

#1143849
ALBERT V ROLLAND & GERALDINE
R ROLLAND JT TEN
103
2049 POLO GARDENS DR
APT 107
WELLINGTON   FL      33414

#1143850
ALBERT V ROPER
3421 KAREN ST
LANSING   MI      48911-2813

#1143851
ALBERT V SCHWARTZ JR & MARIE
H SCHWARTZ JT TEN
5915 VICTOR CIR
ALIQUIPPA      PA      15001-4847

#1143852
ALBERT V TRAVIS & VERONICA D
TRAVIS JT TEN
5988 E HOHNKE RD
CEDAR   MI      49621-9607

#1143853
ALBERT VASANSKI
26 BEAL STREET
TRENTON   NJ      08610-5109

#1143854
ALBERT VOLK CUST
LISA NAU
UNIF TRANS MIN ACT OH
11690 LEGEND CREEK DR
CHESTERLAND   OH      44026-1663

#1143855
ALBERT VOLK CUST
RYAN NAU
UNIF TRANS MIN ACT OH
11690 LEGEND CREEK DR
CHESTERLAND   OH      44026-1663

#1143856
ALBERT W BOLES &
MARIE L BOLES TR
ALBERT W BOLES & MARIE L BOLES
TRUST UA 03/20/95
13428 SUMMER LN
GRAND LEDGE   MI      48837-9278

#1143857
ALBERT W CASTRODALE
29845 WESTFIELD
LIVONIA      MI      48150-3926

#1143858
ALBERT W CHAN
1370 CATHERINES WAY
HOWELL   MI      48843

#1143859
ALBERT W CHIARELLO & MARY
CHIARELLO JT TEN
11 BRIAR RD
FREEHOLD   NJ      07728-2013

#1143860
ALBERT W DANIELS
7321 NW LOCUST DR
PARKVILLE      MO      64152-1907

#1143861
ALBERT W DEGYANSKY
11237 STRATFORD WAY
FISHERS      IN      46038-1798

#1079710
ALBERT W DEIBLER &
HELEN L DEIBLER
TEN ENT ALBERT W DEIBLER &
HELEN L DEIBLER JT
567 GOSHEN RD
CLEARFIELD      PA      16830

#1143862
ALBERT W EMMERT
26 LEXINGTON ST
BRISTOL      CT      06010-3647

#1143863
ALBERT W EMMERT & BARBARA K
EMMERT JT TEN
26 LEXINGTON ST
BRISTOL      CT      06010-3647

#1079711
ALBERT W GABALIS TR U/A DTD
8/18/2000
ALBERT W GABALIS LIVING TRUST
43420 TUSCANY
STERLING HEIGHTS      MI      48314

#1143864
ALBERT W GRACE
8408 DEER CREEK
WARREN   OH      44484-2030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1143865
ALBERT W HUFSCHMIDT JR
RR 2 BOX 102-C
VANDERGRIFT    PA    15690-9103

#1143866
ALBERT W JONES JR
151 HOFFMAN ROAD
ROCHESTER  NY    14622-1158

#1143867
ALBERT W JUNG & HELEN JUNG
TRUSTEES U-DECL OF TRUST DTD
10/11/91
4144 BALD EAGLE PLACE
EVANS    GA    30809-4814

#1143868
ALBERT W KAMMER JR & LUCILLE
E KAMMER JT TEN
210 N PARKER ST
MARINE CITY    MI    48039-1556

#1143869
ALBERT W KOSSLER TR
ALBERT W KOSSLER FAMILY LIVING
TRUST UA 8/13/98
5524 SW 23RD TERRACE
TOPEKA    KS    66614-1732

#1143870
ALBERT W LANGSHAW
3705 KIAMENSI AVENUE
WILMINGTON    DE    19808-6009

#1143871
ALBERT W LANGSHAW & JANE C
LANGSHAW JT TEN
3705 KIAMENSI AVENUE
WILMINGTON    DE    19808-6009

#1143872
ALBERT W LOMBARDINI & CAROLE
P LOMBARDINI JT TEN
2031 BRYS DR
GROSSE POINTE WOOD  MI    48236-1039

#1143873
ALBERT W MELHINCH
613 W RIVER RD N
ELYRIA    OH    44035-4913

#1143874
ALBERT W METCALFE
305 S BROADWAY STREET
NATCHEZ    MS    39120-3447

#1143875
ALBERT W MORRISS
2828 CURTIS DR
TYLER    TX    75701-8109

#1143876
ALBERT W MURRAY
15056 SENECA
REDFORD TOWNSHIP  MI    48239-3030

#1143877
ALBERT W NEUMANN
260 E DICKENS AVE
NORTHLAKE  IL    60164-1730

#1143878
ALBERT W PLAEHN & BERNICE E
PLAEHN TR U/A DTD 11/21/92
ALBERT W PLAEHN & BERNICE E
PLAEHN LIV TR
5273 FAIRWAY DR
BAY CITY    MI    48706-3351

#1143879
ALBERT W POULSON
7709 DAVENPORT
FT WORTH    TX    76116-7713

#1143880
ALBERT W PROBERT
759 LYLE ST
WATERFORD  MI    48327-3052

#1143881
ALBERT W PROBERT & LORETTA E
PROBERT JT TEN
759 LYLE DR
WATERFORD  MI    48327-3052

#1143882
ALBERT W REINHART JR
773 BEVERLY ROAD
RAHWAY    NJ    07065-1804

#1143883
ALBERT W RICHARDSON &
MARILYN B RICHARDSON JT TEN
3034 VERMONT RTE 14
NORTH MONTPELIER    VT    05666-8009

#1143884
ALBERT W ROLLINS
SUITE 200
1161 CORPORATE DRIVE WEST
ARLINGTON    TX    76006-6819

#1143885
ALBERT W SCOVILLE III
15 BELLEVUE TER
CROMWELL  CT    06416-2106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1143886
ALBERT W SELMANOWITZ &
SHIRLEY SELMANOWITZ JT TEN
9 GREELEY COURT
PLAINVIEW     NY     11803-6011

#1143887
ALBERT W SHEELER
1040 WATERSEDGE CIRCLE
BURMINGHAM  AL     35242

#1143888
ALBERT W SMITH & SHIRLEY
S SMITH JT TEN
317 WHITE BRIDGE RD
WAYNESBORO  VA     22980-9570

#1143889
ALBERT W SOFFA
4803 CARLYN DRIVE
PITTSBURGH   PA     15236-1915

#1143890
ALBERT W SPETH
BOX 707
LOCK HAVEN    PA     17745-0707

#1143891
ALBERT W TERRY
243 OLD SANDY RD
PARIS      AR     72855-2297

#1143892
ALBERT W TILLER
8166 OHARA
DAVISON     MI     48423-9504

#1143893
ALBERT W VERHEYN
PO BOX 215
NEWFANE  NY     14108

#1143894
ALBERT W WALLNER
8083 PIEDMONT
DETROIT     MI     48228-3353

#1143895
ALBERT WAGNER
6710 EAST 117TH TERR
KANSAS CITY      MO     64134-3702

#1143896
ALBERT WANGERIN
BOX 221
WARRENVILLE    IL     60555-0221

#1143897
ALBERT WERDEN
30 WILLOW WAY
CANFIELD     OH     44406-9226

#1143898
ALBERT WIL LEONG NG
3227 CLEMENT ST
SAN FRANCISCO    CA     94121-1616

#1143899
ALBERT WILLIAMS
5504 SAVINA AVE
DAYTON    OH     45415-1144

#1143900
ALBERT WK CHAN
15 FRANKLIN DRIVE
PLAINSBORO   NJ     08536-2301

#1143901
ALBERT WOLSKY TTEE ALBERT
WOLSKY LIVING TRUST U/A
DTD 06/05/87
C/O FRIEDMAN & LAROSA INC
1344 LEXINGTON AVE
NEW YORK   NY     10128-1507

#1143902
ALBERT WRIGHT MORRIS &
DOROTHY LOUISE MORRIS JT TEN
1025 CYNTHIA AVENUE
PASADENA   CA     91107

#1143903
ALBERT YATKAUSKAS
1520 SPRUCE ST
APT 605
PHILADELPHIA     PA     19102-4507

#1143904
ALBERT YERKES
42 DEMOCRAT RD
MICKELTON   NJ     08056

#1143905
ALBERT Z KAPIKIAN
11201 MARCLIFF RD
ROCKVILLE   MD     20852-3631

#1143906
ALBERT ZAMBON
BOX 62
BLOOMINGDALE  OH     43910-0062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1143907
ALBERT ZELLER
548 E HIGH POINT DR
PEORIA     IL       61614

#1143908
ALBERT ZIENNKER JR
BOX 664
MULLICA HILL     NJ      08062-0664

#1143909
ALBERT ZUCCARO TR ALBERT
ZUCCARO REVOCABLE TRUST DTD
10/28/91
21200 HARRINGTON
CLINTON TWP     MI     48036-1931

#1143910
ALBERT ZULLI III & JANET LEE
ZULLI JT TEN
11207 STONEY BROOK DRIVE
GRAND LEDGE    MI    48837-9154

#1143911
ALBERTA A BLEHA
524 MENTOLA AVE
CINCINNATI       OH     45205-2112

#1143912
ALBERTA A BOYD
5320 OLD NASSAU RD
JAMESBORO   NJ      08831

#1143913
ALBERTA A FOX
62072 YORKTOWN DR APT 2
SOUTH LYON    MI    48178-1714

#1143914
ALBERTA A PATTERSON
BOX 1362
PRINCETON    TX    75407-1362

#1143915
ALBERTA A WIRSCH
5273 CHERRY MILL COURT
FAIRFIELD       OH    45014-3251

#1143916
ALBERTA ANDREWS
54 HILDRETH STREET
SOUTHAMPTON   NY     11968-3441

#1143917
ALBERTA ANN KUHN &
ARTHUR P KUHN TRS
ALBERTA ANN KUHN LIVING TRUST
U/A DTD 09/28/2000
1330 NORTHCREST
LANSING      MI     48906

#1143918
ALBERTA B IANNOTTI
530 SPRUCE AVENUE
PITMAN     NJ     08071-2020

#1143919
ALBERTA BEAVERS
BOX 513
WENTZVILLE    MO    63385-0513

#1143920
ALBERTA BRYE
215 MONTEREY
HIGHLAND PARK    MI    48203-3422

#1143921
ALBERTA C BALLEW
2206 GARFIELD
LEXINGTON    MO    64067-1631

#1143922
ALBERTA C PATTERSON
220 NORTH MAIN ST
SLIPPERY ROCK     PA     16057-1016

#1143923
ALBERTA D DIXON
26003 CARLYSLE
INKSTER     MI     48141-2619

#1143924
ALBERTA D MELE-WHITE
184 MARKET STREET
CORTLAND   OH    44410-1063

#1143925
ALBERTA E CORONITI
104 W AVENUE
MT CARMEL    PA    17851-1306

#1143926
ALBERTA E HAGYARD
19 BENSON AVENUE
WEST SENECA   NY    14224-2601

#1143927
ALBERTA E PARRISH
4457 LA VISTA RD
TUCKER    GA    30084-5429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1143928
ALBERTA E PATRICK &
JOHN N PATRICK TR
ALBERTA E PATRICK LIVING TRUST
UA 02/18/98
BOX 101707
CAPE CORAL    FL    33910-1707

#1143929
ALBERTA F LEWIS
10 BROOKLANDS CIR APT 3H
BRONXVILLE    NY    10708-3532

#1143930
ALBERTA FANDEL CUST
KARL J FANDEL
UNIF TRANS MIN ACT IL
214 WHISPERING OAKS DR
METAMORA    IL    61548-9123

#1143931
ALBERTA FRY BINNS
115 OXFORD CIR W
RICHMOND    VA    23221-3224

#1143932
ALBERTA G COLLINS
179 MAPLE AVE
HAMBURG    NY    14075-4809

#1143933
ALBERTA GABEL
145 SOUTH 78TH ST
MILWAUKEE    WI    53214-1408

#1143934
ALBERTA J BAGGEST CUST
JUDY ROBERTA BAGGEST UNIF
GIFT MIN ACT PA
BIERYS BRIDGE RD
BETHLEHEM    PA    18017

#1143935
ALBERTA J DIETZ
4427 COTTON RUN RD
HAMILTON    OH    45011-9656

#1143936
ALBERTA J KILBOURNE
26532 ETON
DEARBORN HTS    MI    48125-1313

#1143937
ALBERTA J KOSTRY &
MARSHA J NOVAK JT TEN
434 N LEWIS RUN RD
W MIFFLIN    PA    15122-3024

#1143938
ALBERTA J LINDSAY
9646 BOUCHER DR
OTTER LAKE    MI    48464-9415

#1143939
ALBERTA J MYLES
629 MAJESTIC DR
DAYTON    OH    45427-2827

#1143940
ALBERTA J SWEET
ALBERTA J SWEET TRUST NO 1
UA 8/14/98
17482 SMOKEY HOLLOW RD
TRAVERSE CITY    MI    49686

#1143941
ALBERTA K SMITH
1021 N IRVINGTON ST
INDPLS    IN    46219-3012

#1143942
ALBERTA L BAITINGER
2846 SEATON CIRCUIT W
WARREN    MI    48091-3399

#1143943
ALBERTA L CHAPPELL
37 ROSSMORE RD
LYNNFIELD    MA    01940-1553

#1143944
ALBERTA L HOLLIS
6 CONSTANCE COURT
BEAR    DE    19701-1680

#1143945
ALBERTA L MANZARDO & ROBERT
A MANZARDO & MICHAEL P
MANZARDO & LAURA M ZAGARI &
PATRICIA A HATFIELD JT TEN
2407 EGGLESTON AVE
BURTON    MI    48509-1127

#1143946
ALBERTA L REINERT
APT 4
327 IDLEWYLDE DR
LOUISVILLE    KY    40206-1134

#1143947
ALBERTA L THOMSON
15 LISTWAN DR
ST CATHARINES    ON    L2M 2W5
CANADA

#1143948
ALBERTA L WERKMEISTER
562 ATLANTIC AVE
SPRING LAKE HTS    NJ    07762-2024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1143949
ALBERTA L WILKERSON
855 SOUTHFIELD DR. APT. 305
PLAINFIELD     IN      46168

#1143950
ALBERTA LEE MARKS & MELVYN
LYON MARKS JT TEN
2405 SPENCER RD
SILVER SPRING     MD     20910-2344

#1143951
ALBERTA LESLIE
53 PALO ALTO DR
HAMPTON BAYS  NY    11946-2810

#1143952
ALBERTA LINCOLN HEISE
84 COLONIAL STREET
ELMWOOD  CT    06110-1812

#1143953
ALBERTA M COLBRY & NORMAN L
COLBRY JT TEN
13926 BRAMBLE BRAE DR
GREGORY   MI     48137-9655

#1143954
ALBERTA M COLBRY CUST FOR
DIRK JOEL COLBRY UNDER MT
UNIF GIFTS TO MINORS ACT
13926 BRAMBLE BRAE
GREGORY   MI     48137-9655

#1143955
ALBERTA M COLBRY CUST TRICIA
MARLENE COLBRY UNIF GIFT MIN
ACT MICH
13926 BRAMBLE BRAE DRIVE
GREGORY  MI     48137-9655

#1143956
ALBERTA M LUKACS
6 HARTSHORNE PLACE
MIDDLETOWN   NJ     07748-2506

#1143957
ALBERTA M ROCHE
64 OTIS AVE
STATEN ISLAND       NY     10306-2308

#1143958
ALBERTA MAHAFFEY
1505 BENSON DR
DAYTON  OH    45406-4515

#1143959
ALBERTA NATOLI
99 OLIVER RD
BELMONT    MA     02478-4622

#1143960
ALBERTA NEELEY
3226 PASADANA ST
DETROIT    MI     48238-2720

#1143961
ALBERTA O SEHNERT
42 FERNWOOD RD
SUMMIT   NJ     07901-2954

#1143962
ALBERTA OXFORD
14 ORCHARD ST
FRANKLIN   MA     02038-1825

#1143963
ALBERTA PILLOWS
9158 S PARNELL
CHICAGO   IL      60620-2317

#1143964
ALBERTA R SISSON
4022 LAKE CHARLES WAY
INDIAN TRAIL       NC     28079-6544

#1143965
ALBERTA R WALLACE
4495 COPPERHILL DR
OKEMOS  MI     48864-2067

#1143966
ALBERTA ROOKSTOOL & CAROL
HILLMAN & LAURA HILLMAN JT TEN
1335 E FOX
SO BEND    IN     46613-3340

#1143967
ALBERTA S MENDELSOHN
80 W PROSPECT
NANUET  NY    10954-2627

#1143968
ALBERTA S RIDGE
C/O A VICTOR
424 PARKWAY DR
PUEBLO WEST    CO     81007-3641

#1143969
ALBERTA SANCHEZ
43 STAR LANE
LEVITTOWN   NY     11756-4462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1143970
ALBERTA SURMAN
26922 W BAGLEY RD
OLMSTED FALLS    OH    44138-1102

#1143971
ALBERTA T HENDRICKSON
18 EDEN ROCK LANE
WILLINGBORO    NJ    08046-2211

#1143972
ALBERTA TARANTINO
85 JULIETTE ST
HOPELAWN    NJ    08861-2252

#1143973
ALBERTA TAYLOR
1539 MILITARY
DETROIT    MI    48209-2055

#1143974
ALBERTA THERESA BANFIELD
3069 B VIA SERENA N
LAGUNA WOODS    CA    92637-0414

#1143975
ALBERTA TROUT
7430 LINDEN DR
INDIANAPOLIS    IN    46227-5353

#1143976
ALBERTA W ADAMS
2808 PIEDRA DRIVE
PLANO    TX    75023-5412

#1143977
ALBERTA W REEDY
620 WARNER ROAD
BROOKFIELD    OH    44403-9704

#1143978
ALBERTA WALKER
308 VERONA RD
DAYTON    OH    45417-1329

#1143979
ALBERTA WASHINGTON
118 ROBINSON LN
DELHI    LA    71232-2626

#1143980
ALBERTA WILHELMI
17132 STRICKER
EAST DETROIT    MI    48021-4507

#1079729
ALBERTA WOLF &
RONALD E WOLF JT TEN
4939 OXFORD MIDDLETOWN RD
MIDDLETOWN    OH    45042

#1143981
ALBERTEEN TOLIVER
4456 S HILLCREST CIR
FLINT    MI    48506-1452

#1143982
ALBERTHA VANSUYPEENE
HAISON DE RETRAITE ST SOUIS
59470 BOLLEZEELE
FRANCE

#1143983
ALBERTINA SAGE
64-34 68TH AVE
RIDGEWOOD    NY    11385-4644

#1143984
ALBERTINA VALLAR
94 KEWANEE RD
NEW ROCHELLE    NY    10804-1336

#1143985
ALBERTINE MATON
PELLEGRINI
657 W DECATUR ST
DECATUR    IL    62522-3205

#1143986
ALBERTINO J SILVA
10 SARNO STREET
COLONIA    NJ    07067-2117

#1143987
ALBERTO A GOMEZ
83 GOUGH AVE
TORONTO    ON    M4K 3N9
CANADA

#1143989
ALBERTO AMON
BOX 348
15315 S CIR DR
BASEHOR    KS    66007-0348

#1143990
ALBERTO BARONE
43 GROVEDALE AVE
NORTH YORK    ON    M6L 1Y5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1143992
ALBERTO C FRAZAO
108 LAKESHORE DRIVE
LAKE HIAWATHA    NJ        07034-2837

#1143993
ALBERTO CERRATO
38 BALMORAL AVENUE
CHEESEQUAKE  NJ        07747-3503

#1143994
ALBERTO DELCASTILLO
14117 TRUMBALL
WHITTIER    CA    90604-2504

#1143995
ALBERTO F GUERRERO
34310 CHOPE PL
CLINTON TWP    MI        48035

#1143996
ALBERTO GOMEZ
TEACOTALPAN 111 APT-1
D F C P 06760
MEXICO

#1143997
ALBERTO GRIGNOLO
47 CROTON ST
WELLESLEY    MA    02481-3133

#1143998
ALBERTO HASSAN
Attn    ALBERTO HASSAN SIVENSA
STE 700
SDP INC
14505 COMMERCE WY
HIALEAH    FL    33016-1514

#1143999
ALBERTO LEVEN JR
759 WOODLAWN
OWOSSO  MI        48867-4628

#1144000
ALBERTO M AGUIRRE
1140 MASSACHUSETTS
RIVERSIDE    CA    92507-2839

#1144001
ALBERTO M OJEDA
3440 SW 129TH AVENUE
MIAMI    FL    33175-2720

#1144002
ALBERTO MANETTA CUST
KATHERINE MANETTA UNIF GIFT
MIN ACT PA
1431 LA LOMA DRIVE
SANTA ANA    CA    92705-3029

#1144003
ALBERTO MEZA JR
1615 N 75TH DR
KANSAS CITY    KS    66112-2201

#1144004
ALBERTO N REGINALDO &
NIEVES A REGINALDO TR
REGINALDO FAM TRUST
UA 05/09/96
4881 EAST STRONG COURT
ORCHARD LAKE    MI    48323-1578

#1144005
ALBERTO N REGINALDO & NIEVES
A REGINALDO JT TEN
1049 ROSEDALE AVE
4
GLENDALE    CA    91201-4113

#1144006
ALBERTO PARDO
4517 MAHAN
EATON RAPIDS    MI    48827-9043

#1144007
ALBERTO R LAMAS
7141 S BELOIT
BRIDGEVIEW    IL    60455-1127

#1144008
ALBERTO RAMIREZ
1201 AYERSVILLE
DEFIANCE    OH    43512-3108

#1144009
ALBERTO SAVEDRA AS CUSTODIAN
FOR HERMAN V SAVEDRA U/THE
NEW MEXICO UNIFORM GIFTS TO
MINORS ACT
3004 CHIQUITA
ROSWELL    NM    88201-6624

#1144010
ALBERTO VILLARREAL
2118 BONNIE LN
FOREST GROVE    OR    97116-8637

#1144011
ALBERTS ANCANS
1721 LENOZA TERRACE NW
GRAND RAPIDS    MI    49504-4944

#1144012
ALBERTUS E SCHMIDLIN &
ALICE P SCHMIDLIN JT TEN &
NOT TEN COM
28 HIGHVIEW ROAD
CALDWELL    NJ    07006-5502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144013
ALBIN BAUER
909 HANSON ST
NORTHWOOD OH    43619-1723

#1144014
ALBIN BERNARD O'NEAL
5939 EAST TAFT ROAD 2
NORTH SYRACUSE  NY    13212-3374

#1144015
ALBIN BERNARD O'NEAL & ROBERT
THOMAS O'NEAL & PATRICK JAMES
O'NEAL & TIMOTHY EARL O'NEAL
JT TEN
17367 WAX RD
GREENWELL SPRINGS   LA    70739

#1144016
ALBIN J GORECKI & MARY C
GORECKI JT TEN
20 YARD RD
PENNINGTON   NJ    08534-3905

#1144017
ALBIN J WISNIEWSKI
3154 MEADOWBROOK COURT
TOLEDO    OH    43606-2118

#1144018
ALBIN K STACK II
909 REEF RD
LOCKPORT   IL    60441-2501

#1144019
ALBIN R PINA JR
997 POINT RD
MARION    MA    02738-1118

#1144020
ALBIN RAUCH
3935 LE SAGE ST
LYNWOOD  CA    90262-2823

#1144021
ALBIN V GLAZA
1420 FRASER
BAY CITY    MI    48708-7958

#1144022
ALBINA BERTOLOTTI
45 OCEAN AVE
SOUTH BEACH
STATEN ISLAND    NY    10305-4707

#1144023
ALBINA BOWSER
RR 214
LANESVILLE    NY    12450

#1144024
ALBINA C BLONIARZ & CECELIA
H BLONIARZ JT TEN
15 HOOSAC ST
ADAMS   MA    01220-1733

#1144025
ALBINA E LATA
1641 KING ST
ENFIEDL    CT    06082-6038

#1144026
ALBINA FUCILI TR
ALBINA FUCILI TRUST
UA 11/07/95
606 OHIO AVE
PHILLIPSBURG    NJ    08865-4031

#1079734
ALBINA G HECKMAN TRUSTEE U/A
DTD 10/03/91 F/B/O ALBINA G
HECKMAN
2416 WORLD PARKWAY BLVD
APT 42
CLEARWATER  FL    33763-2026

#1144027
ALBINA JAMSEK
24622 SURREY CIRCLE
WESTLAKE   OH    44145

#1144028
ALBINA L SUBACH
3620 SOUTH 57TH AVENUE
CICERO    IL    60804-4314

#1144029
ALBINA LEVINE TR
ALBINA LEVINE TRUST
UA 04/25/95
217-10 132 RD
SPRINGFIELD GARDEN    NY    11413-1517

#1144030
ALBINA M KACMARSKY
35 GARCIA DR
NORWALK  OH    44857-2426

#1144031
ALBINA MAKOWSKI &
HANNA STELMAN JT TEN
1B THIRDE ST
YALE    MI    48097

#1144032
ALBINA MIHALCHIK
13564 ST CLAIR DR
NORTH HUNTINGDON  PA    15642-5110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144033
ALBINA SKALA
2529 STONY BROOK LN
CLEARWATER   FL     33761-2576

#1144034
ALBINA V ARIETTA TR
BIAGI & ALBINA ARIETTA 1995
TRUST UA 09/29/95
287 CHRISTOPHER DR
SAN FRASNCISCO    CA     94131-1101

#1144035
ALBINA VYSNIAUSKAS
4129 MERRIFIELD CT
SUNNY HILLS      FL     32428-3044

#1079737
ALBINETT STEWART
580 FLATBUSH AVE APT 70
BROOKLYN   NY     11225

#1144036
ALBINO E ALCANTARA
897 MUIRFIELD AVE APT S
SIMI VALLEY       CA     93065-5638

#1144037
ALBINO VOLPI & EUNICE VOLPI JT TEN
1715 UNION AVE
ASHTABULA   OH    44004-2465

#1144038
ALBION D BERRY &
JUDITH A BERRY TR
BERRY LIVING TRUST
UA 9/30/97
7621 SOUTH 40 STREET
PHOENIX    AZ    85040-7338

#1144039
ALBION G HART JR & VIRGINIA R HART
ALBION G HART JR TRUST U/A DTD
9/28/00 5 CEDAR WAY BOX 1018
EAST ORLEANS    MA    02643-1018

#1144040
ALBION J MOQUIN
150 FAIRFIELD ST
BRISTOL    CT    06010-3621

#1144041
ALBRECE HODGES
25681 YUCCA VALLEY RD
VALENCIA    CA    91355-2438

#1144042
ALBRIDGE BERNARD CRAIG &
MARILYN CRAIG JT TEN
2314 N CENTER
SAGINAW   MI    48603-3731

#1144043
ALCARO & ALCARO PLATING CO
C/O ANTHONY ALCARO
1112 PINE ST
MONCLAIR   NJ    07042

#1144044
ALCEE H ALFRED
9729 PORTAGE
ST LOUIS CO       MO    63136-5311

#1144045
ALCESTER P TAYLOR TR U/W B
L TAYLOR JR
12 TOBY CT
WILMINGTON    DE    19808-3019

#1144046
ALCHANA L PHILLIPS &
REBECCA J HEERES JT TEN
9414 VOLKER RD
CHESANING   MI    48616-9487

#1144047
ALCIDES ALBARRAN
6 LENORA AVE
MORRISVILLE    PA    19067-1206

#1144048
ALCIDES RIBEIRO
9712 CHARLESTON DRIVE
SHREVEPORT   LA    71118-4206

#1144049
ALCINO J GONCALVES
150 EDGEWATER DR
FRAMINGHAM   MA    01702-5617

#1144050
ALCIRA ALBERS
1641 ARBOR DRIVE
REDLANDS   CA    92373-7177

#1144051
ALCY MACLENNAN
9000 LAVERGNE AVE
SKOKIE     IL    60077-1618

#1144052
ALDA AZEVEDO
8 SAGE RD
PAWLING   NY    12564

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1144053
ALDA B KENDELL
33616 MILL CREEK RD
BELLEVUE    IA    52031-9143

#1144054
ALDA EVANGELISTI & LINDA
JOHNSON JT TEN
2333 W 24TH ST
CHICAGO    IL    60608-3807

#1144055
ALDA G MC DOWELL
3253 TYROL RD
BIRMINGHAM    AL    35216-4268

#1144056
ALDA JOHANNA WESTMACOTT
364 HARTFORD AVE
WINNIPEG    MB    R2V 0W6
CANADA

#1144057
ALDA L SMITH
3310 BLUEBIRD DR
SAGINAW    MI    48601-5706

#1079739
ALDA M NOFTSINGER TTEE U/A DTD
05/18/01 ALDA M NOFTSINGER TRUST
24 CARRIAGE LANE
NEWARK    DE    19711

#1144058
ALDA M RESTELLI & LEONA P
RESTELLI JT TEN
1000 SOUTHERN ARTERY APT 3820
QUINCY    MA    02169-8514

#1144059
ALDEANE PHERSON
1234 E 1100 N
ALEXANDRIA    IN    46001-9038

#1144060
ALDEN A ROGGOW
13555 SWAN CREEK RD RT 1
HEMLOCK    MI    48626-9797

#1144061
ALDEN A ROGGOW & CAROLINE
ROGGOW JT TEN
13555 SWAN CREEK RD RT 1
HEMLOCK    MI    48626-9797

#1144062
ALDEN C CAMPBELL & RHODA M
CAMPBELL TEN ENT
36 ROBINSON RD
SEVERNA PARK    MD    21146-2846

#1144063
ALDEN C FEARNOW & LILLIAN V
FEARNOW JT TEN
APT E203
BOX 901
HALES CORNERS    WI    53130-0901

#1144064
ALDEN CALDWELL
20 CALDWELL RD
KELSO    TN    37348-6138

#1144065
ALDEN CUTSHALL & FREDA CUTSHALL
AS TR U/A DTD 12/06/90 THE
ALDEN CUTSHALL & FREDA CUTSHALL
DECLARATION OF TR
100 W VIRGINIA AVE
WEST CHESTER    PA    19380-2317

#1144066
ALDEN E HANSON & FLORA M
HANSON JT TEN
BOX 207
CATAUMET    MA    02534-0207

#1144067
ALDEN F BARKER
3514 MISTLETOE LN
LONGBOAT KEY    FL    34228-4102

#1144068
ALDEN G RICHARDSON
9 CHURCHTOWN RD
PENNSVILLE    NJ    08070-1301

#1079740
ALDEN H BURNHAM
12 MITCHELL LANE
HANOVER    NH    03755-2419

#1144069
ALDEN H ELSEA AS CUSTODIAN
FOR VICKIE ANN ELSEA U/THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
RT 4 BOX 1059
MARSHALL    MO    65340-9241

#1144070
ALDEN J LUCIDO
46211 APPLETON DR
MACOMB    MI    48044-5751

#1144071
ALDEN J LUCIDO &
KATHLEEN H LUCIDO JT TEN
46211 APPLETON
MACOMB    MI    48044-5751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1144072
ALDEN L BREWBAKER
10300 N US HWY 98 1370
LAKELAND    FL    33809-1047

#1144073
ALDEN L CASSITY
22 HILLTOP DR
DANVILLE    IN    46122-1334

#1144074
ALDEN M OSBORN & TIMOTHY K
OSBORN JT TEN
1120A SUNHAVEN DR
ST LOUIS    MO    63129-1955

#1144075
ALDEN M PAGE
41980 N COYOTE RD
QUEEN CREEK    AZ    85242-9851

#1144076
ALDEN N SMITH
BOX 1435
WARSAW    MO    65355-1435

#1144077
ALDEN P PEARLSTEIN & BARBARA
PEARLSTEIN TRS U/A DTD 05/20/2003
ALDEN P PEARLSTEIN REVOCABLE LIVING
TRUST FBO ALDEN PEARLSTEIN
4921 PEREGRINE POINT
SARASOTA    FL    34231

#1144078
ALDEN P TUTTLE
2930 ALBRIGHT RD APT 303
KOKOMO    IN    46902-7905

#1144079
ALDEN RICHMOND & DELORES A
RICHMOND JT TEN
2812 ELM ST
BAKERSFIELD    CA    93301-2623

#1144080
ALDEN S LANCE & MARJORIE S
LANCE JT TEN
ROUTE 3
SAVANNAH    MO    64485

#1144081
ALDEN SHERMAN PRICE III CUST
ALDEN S PRICE IV UNIF GIFT
MIN ACT PA
24 GLEN RIDDLE RD
MEDIA    PA    19063-5307

#1144082
ALDEN W THOMAS
1115 SO 75TH ST
KANSAS CITY    KS    66111

#1144083
ALDENE R MUHSTADT
11351 AARON DR
CLEVELAND    OH    44130-1264

#1144084
ALDINE G FINLEY
3264 LOCKPORT-OLCOH RD
NEWFANE    NY    14108-9604

#1144085
ALDINE V TOLLIVER
3446 KENSINTON
KANSAS CITY    MO    64128-2130

#1144086
ALDIS R RAYMOND JR
1215 PLANTATION LAKES CIR
CHESAPEAKE    VA    23320-8109

#1144087
ALDO A COSTACURTA & KATHY
COSTACURTA JT TEN
823 COLUMBIA ST
HUDSON    NY    12534-2336

#1144088
ALDO A DIPRE
9701 KESTER AVE
SEPULVEDA    CA    91343-2411

#1144089
ALDO ANTHONY MORETTI
BOX 114
DEARBORN HGTS MI    48127-0114

#1144090
ALDO B CHECCOBELLI
28661 BAYBERRY CT E
LIVONIA    MI    48154-3869

#1144091
ALDO B COULTAS JR
14 PINE AVE
MADISON    NJ    07940-1119

#1144092
ALDO COSTACURTA & KATHY
COSTACURTA JT TEN
823 COLUMBIA ST
HUDSON    NY    12534-2336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144093
ALDO J PERLOT
349 S CHERRY ST
WALLINGFORD   CT      06492-4418

#1144094
ALDO L SCALZILLI
2805 OAKTON MILL
OAKTON   VA      22124-1641

#1144095
ALDO MARIO MELILLO
3606 SARA DR
TORRANCE   CA      90503-2522

#1144096
ALDO MICHELINI &
GEMMA M WELSCH JT TEN
8611 N SKOKIE BLVD
SKOKIE   IL      60077

#1144097
ALDO OSTI & ANNMARIE OSTI JT TEN
86-47 105TH STREET
RICHMOND HILLS   NY      11418-1529

#1144098
ALDO TERENZI & ARGENTINA
TERENZI JT TEN
3840 DUKE
OAKLAND   MI      48363-3020

#1079743
ALDO TISI
115 E 194TH ST
EUCLID   OH      44119

#1144099
ALDO W COOPER
1015 CO RD 713
BELLE   MO      65013

#1144100
ALDO WILLIAM CASTRUCCI JR TR
ALDO WILLIAM CASTRUCCI JR
TRUST UA 09/01/95
4905 TAFT PL
CINCINNATI   OH      45243

#1144101
ALDON S CRANK
639 N LORENZ ROAD
TAWAS CITY   MI      48763-9750

#1144102
ALDONA BRADLEY
213 19TH ST
NEWPORT BCH   CA      92663-4507

#1144103
ALDONA CHICHINSKAS
2470 MOLIERE ST
BRASSARD   QC      J4Y 1L5
CANADA

#1144104
ALDONA PASCHALISA LEONARD TR
ALDONA PASCHALISA LEONARD REVOCABLE
LIVING TRUST U/A DTD 11/25/02
16997 MARGUERITE ST
BEVERLY HILLS   MI      48025-5409

#1144105
ALDOROTHY HUTCHERSON
19140 ASBURY PARK
DETROIT   MI      48235-2401

#1144106
ALDRED G SHEPARD
10133 ROMAINE
ROMULUS   MI      48174-3982

#1144107
ALDRED L HELLMICH TR
ALDRED L HELLMICH TRUST
UA 02/15/99
103 HOLLY
WEBSTER GROVE   MO      63119-4638

#1144108
ALDRED L YARNALL
1129 ARBOR AVE
DAYTON   OH      45420-1904

#1144109
ALDRIC MCKINSTRY
7019 GARERCHE ST
JENNINGS   MO      63136

#1144110
ALDRIDGE E BROWN &
DOROTHY M BROWN JT TEN
224 S 15TH
ST JOSEPH   MO      64501-2907

#1144111
ALDUAYNE M JOHNSON
1320 PALMER LANE
PALM HARBOR   FL      34685-1816

#1144112
ALDYTH SHILLEH
3591 NW 113TH TERR
SUNRISE   FL      33323-1471

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1144113
ALEAN BLAKE
1016 S 3RD AVE
MAYWOOD   IL      60153-2241

#1144114
ALEASA J HOGATE
C/O PAUL HOGATE
94 SPARKS AVE
PENNSVILLE      NJ      08070-1838

#1144115
ALEASE D KARNAZES
1042 ROANOKE AVE
CHARLOTTE    NC    28205-6336

#1144116
ALEASSA J SCHAMBERS
536 GARDEN ST APT 2
HOBOKEN   NJ     07030-6903

#1144117
ALEATA D CARTWRIGHT
19927 STANSBURY
DETROIT     MI     48235-1564

#1144118
ALEATHA M ELSEY
14300 E MARCNA DR
AURORA    CO    80011-3768

#1144119
ALEC CLARENCE LUDWIG
5708 MISTED BREEZE DR
PLANO    TX    75093-8536

#1144120
ALEC D CHANDLER
3146 HICKORY ST
ST LOUIS     MO     63104

#1144121
ALEC RICHARD SEYBERT
405 PENN VISTA DR
PITTSBURGH    PA    15235-4240

#1144122
ALEC UNVERZAGT
7445 ETIWANDA AVE
RESEDA    CA    91335-3109

#1144123
ALEC UNVERZAGT & MARTHA L
UNVERZAGT JT TEN
7445 ETIWANDA AVE
RESEDA    CA    91335-3109

#1144124
ALECIA H FORREST
103 CIRCLE DRIVE
ST CLAIRSVILLE        OH    43950-1001

#1144125
ALEE FOSTER
5706 LANTANA AVE
CINCINNATI    OH    45224-3014

#1144126
ALEE W GOULD
38 HEALTH DR
WARREN   OH    44481-9001

#1144127
ALEEN K PIKE
592 MAIN ST
ATLANTIC BEACH    FL    32233-2549

#1144128
ALEEN M ENGELSMAN &
MARVIN J ENGELSMAN JT TEN
1925 W 14TH MILE
ROYAL OAK    MI    48073

#1144129
ALEGRA VICTORIA MOLLET
105-30 66TH AVE
APT 5-G
FOREST HILLS    NY    11375-2114

#1144130
ALEINE NORTON & JUDITH L
JOHNSTON & DAVID W NORTON JT TEN
37650 PALMER WOODS BOULEVARD
STERLING HEIGHTS    MI    48312

#1144131
ALEJANDRIN MIRELES
2629 W 22ND PL
CHICAGO    IL    60608-3516

#1144132
ALEJANDRO B PARDO
2849 EL ROBLE DR
EAGLE ROCK    CA    90041-1803

#1144133
ALEJANDRO CARDOSA JR
3976 21ST
DORR    MI    49323-9480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144134
ALEJANDRO E RODRIGUEZ
2052 MENDOTA WAY
SAN JOSE    CA    95122-1739

#1144135
ALEJANDRO F HERNANDEZ
2621 JANES ST
SAGINAW    MI    48601-1559

#1144136
ALEJANDRO G RIVERA
3206 GLACIER DR
LAKE ORION    MI    48360-1038

#1144137
ALEJANDRO G SALAZAR
1735 MARY AVE
LANSING    MI    48910-5210

#1144138
ALEJANDRO LIPIEJKO
12263 WOODLEY AVE
GRANADA HILLS    CA    91344-2848

#1144139
ALEJANDRO MARRIOTT
373 SOUTH BROADWAY
YONKERS    NY    10705-2013

#1079751
ALEJANDRO MARTINEZ
2267 CHECO ST
VILLA PALMERAS
SANTURCE    PR    00915

#1144140
ALEJANDRO MARTINEZ
2267 CHECO ST
VILLA PALMERAS
SANTURCE PR 00915
    PR

#1144141
ALEJANDRO N ZELAYA & MYRNA A
ZELAYA JT TEN
7615 W ARCADIA
MORTON GROVE  IL    60053-1606

#1144142
ALEJANDRO S REGUEIRO
9194 WALTHAM ST
WHITE LAKE    MI    48386-1578

#1144143
ALEJANDRO U ACOSTA
2420 SW 103
OKLAHOMA CITY    OK    73159

#1144144
ALEJANDRO VILLANUEVA
213 W 1ST ST
BOX 50
VERMONTVILLE    MI    49096

#1144145
ALEJANDRO VILLANUEVA &
BEVERLY SUE VILLANUEVA JT TEN
213 W FIRST
BOX 50
VERMONTVILLE    MI    49096-0050

#1144146
ALEKO VERVERELI &
PENELOPE B VERVERELI JT TEN
BOX 3405
MAPLE GLEN    PA    19002-8405

#1144147
ALEKSANDAR MATEIEVIC
8061 WHITTAKER
DETROIT    MI    48209-1528

#1144148
ALEKSANDER POUCH
44688 CRESTMONT DR
CANTON TWP  MI    48187-1818

#1144149
ALEKSANDER RUB & MARIA J RUB JT TEN
17686 WESTBROOK DR
LAVONIA    MI    48152-2740

#1144150
ALEKSANDR FRIDMAN
14221 SUNBURY
LIVONIA    MI    48154-4582

#1144151
ALENA M SCHIAPPA
105 ORLANDO MANOR
WINTERSVILLE    OH    43953-7635

#1144152
ALENE ADAMS
BOX 1059
WESTERVILLE    OH    43086-7059

#1144153
ALENE B JONES
9198 E BRISTOL RD
DAVISON    MI    48423-8718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1144154
ALENE FITE
4261 BEXAR AVE E
HAMILTON    AL    35570-4624

#1144155
ALENE PUCKETT
5381 ORMAND RD
DAYTON    OH    45449-2707

#1144156
ALENE R HOUCHIN
275 UNION BLVD
ST LOUIS    MO    63108-1231

#1144157
ALENE ROBINSON
806 E CENTER RD
KOKOMO  IN    46902-5367

#1144158
ALENE W BINNS
2300 CEDARFIELD PARKWAY
APT 333
RICHMOND    VA    23233-1944

#1144159
ALENE W PETER AS TRUSTEE OF
THE ALENE W PETER TRUST
UNDER AGREEMENT DTD 02/25/87
2876 WEST CROWN POINTE BLVD
NAPLES    FL    34112-2303

#1144160
ALENE WILLIAMS &
JERRY E WILLIAMS JT TEN
P O BOX 204
PRAGUE    OK    74864

#1144161
ALESE TERES
120 E 90TH ST
APT 8A
NEW YORK    NY    10128-1541

#1144162
ALESIA J ELMORE
7444 NETT
DETROIT    MI    48213-1062

#1144163
ALESIA K VOLK
870 WESTGATE DR
ANDERSON  IN    46012-9245

#1144164
ALESIA L KELLY
Attn    ALESIA L KELLY NUNN
23561 SCOTIA
OAK PARK    MI    48237-2158

#1144165
ALESSANDRA DEMARCHI
627 SHEEHAN
GLEN ELLEN    IL    60137-6330

#1144166
ALESSANTRINA SCHWARTZ
615 FRANKLIN AVE
FRANKLIN LAKES    NJ    07417-2521

#1144167
ALETA COLLINS BURLEY
320 PARK TERR
ELBERON    NJ    07740-4563

#1144168
ALETA E COLLINS
C/O A M BURLEY JR
320 PARK TERR
ELBERON    NJ    07740-4563

#1144169
ALETA G CHEUVRONT
279 DIXON CT
COLUMBUS    OH    43214-2740

#1144170
ALETA M BENNETT
APT 4A
689 FT WASHINGTON AVE
NEW YORK    NY    10040-3758

#1144171
ALETA V SAWCZYN
Attn    ALETA V NICHOLS
215 SE 3RD AVE APT 502A
HALLANDALE    FL    33009-5672

#1144172
ALETHA BENNETT
1310 ST JOSEPH
HASTINGS    NE    68901-3130

#1144173
ALETHA FOLLAND GLOEGE
ROUTE 2
SEBEKA    MN    56477-9802

#1144174
ALETHA H MITCHELL
100 ELM ST
MECHANIC FALLS    ME    04256-5519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1144175
ALETHA J BOLCAVAGE
127 POPLAR STREET
CARTERET    NJ    07008-1626

#1144176
ALETHA J LEHMAN
314 S CLINTON ST
BOX 303
STOCKBRIDGE    MI    49285-9107

#1144177
ALETHA WARING
Attn   CYNTHIA WARING
1202 LOMA DR 32
OJAI    CA    93023-3883

#1144178
ALETTA BLOOM
93 WOODSTOCK AVE
PALENVILLE    NY    12463-2531

#1144179
ALEX A ROCCO & SHIRLEY S
ROCCO JT TEN
14 BELLITA DRIVE
PUEBLO    CO    81001-1403

#1144180
ALEX A SOSNOWICH
BOX 122
REHRERSBURG PA    19550-0122

#1144181
ALEX B SAWYER
1373 HIGHLAND MEADOWS DRIVE
FLINT    MI    48532-2038

#1144182
ALEX B WILLIAMS &
LINDA M WILLIAMS JT TEN
BOX 802
FLOWERY BRANCH  GA    30542-0014

#1144183
ALEX BARSONY
7571 LAUREL VALLEY RD
FORT MYERS    FL    33912-5002

#1144184
ALEX BASCH & JUDY BASCH
RUTTER JT TEN
54 JAMIE CT
MONMOUTH JCT   NJ    08852-2617

#1144185
ALEX BEARD
163 S AIRPORT RD
SAGINAW    MI    48601-9459

#1144186
ALEX BIZEM
177 BATHURST DRIVE
TONAWANDA  NY    14150-9003

#1144187
ALEX BLACK &
JO ANN WILKINS JT TEN
14800 KING RD APT 133
RIVERVIEW    MI    48192-7967

#1144188
ALEX BLANCHE JR
14 DOWD COURT
KIMBALL    NE    69145-1328

#1144189
ALEX BOND EAKIN
1231 MOTTROM DR
MC LEAN    VA    22101-2721

#1144190
ALEX BRAND
APT 210
5200 W OAKTON ST
SKOKIE    IL    60077-3624

#1144191
ALEX C SHAW
15426 LOWELL RD
LANSING    MI    48906-9393

#1144192
ALEX CORONEOS
245 ELLIOT ROAD
HENDERSON  NV    89015-4133

#1144193
ALEX CREONA III
121 FAWNWOOD DRIVE
BRANDON   MS    39042

#1144194
ALEX D ALSTON
11035 BIEGELOW RD
DAVISBURG   MI    48350-1831

#1144195
ALEX D CARMON
888 KELTON
COLUMBUS  OH    43206-1720

---

#1144196
ALEX D JOHNSON
19 GREEENWOOD AVE
BUFFALO    NY    14218-2130

#1079758
ALEX D KOVACH & MARLENE S KOVACH
JT TEN
2800 MCMACKIN RD
MADISON    OH    44057-2323

#1144197
ALEX D PATTERSON
3 G ST
BOYNTON BEACH    FL    33435-2514

#1144198
ALEX DAVIDSON
261 LIVINGSTON CT
HAMILTON    OH    45013-6353

#1144199
ALEX E EDWARDS
269 OLD JACKSON HY
JACKSON    SC    29831-2916

#1144200
ALEX E GRUENING
749 RD 3E
KINGSVILLE    ON    N9Y 2E5
CANADA

#1144201
ALEX E PROTASIEWICZ CUST
ERIK H PROTASIEWICZ UNDER NY
UNIF GIFTS TO MINORS ACT
5 SILVER FOX
FAIRPORT    NY    14450-8663

#1144202
ALEX E ROSS
644-B CORKHILL RD
APT 712
BEDFORD    OH    44146-3438

#1144203
ALEX ECKERDT
4211 MICHIGAN AVE BOX 483
AUGRES    MI    48703-9462

#1144204
ALEX ECKERDT & MARION
ECKERDT JT TEN
BOX 483
4211 MICHIGAN AVE
AUGRES    MI    48703-0483

#1144205
ALEX ECKERDT JR & MARION A
ECKERDT JT TEN
BOX 483
4211 E MICHIGAN AVENUE
AU GRES    MI    48703-0483

#1144206
ALEX EVANS & BESSIE J EVANS JT TEN
1174 KENNEBEC ROAD
GRAND BLANC    MI    48439-4833

#1144207
ALEX F KAILING
W330 N 8275 W SHORE DR
HARTLAND    WI    53029

#1144208
ALEX F PASTOR
407 E FLIT ST
DAVISON    MI    48423-1220

#1144209
ALEX FEDOR TR
JULIUS J FEDOR LIVING TRUST
UA 11/18/95
11 SIXTH ST
CAMPBELL    OH    44405-1351

#1144210
ALEX FERGUSON
7933 S DANTE
CHICAGO    IL    60619-4618

#1144211
ALEX FLOREZ
1840 KENNETH LANE
CHOCTAW    OK    73020-6495

#1144212
ALEX FUNKE
1176 FISKE STREET
PACIFIC PALISADES    CA    90272-3845

#1144213
ALEX G ALEXANDER & MARTHA
ALEXANDER JT TEN
702 MAIN ST
WEST RUTLAND    VT    05777

#1144214
ALEX G HUDY
10269 STARK
LIVONIA    MI    48150-2619

#1144215
ALEX G PERAKIS
12941 N PIONEER WAY
TUCSON    AZ    85737-1732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144216
ALEX GARLAND
1013 JACKSNIPE LN
MT PLEASANT    SC    29464-4103

#1079764
ALEX GERULIS &
GENEVIEVE M GERULIS TRS
ALEX & GENEVIEVE M GERULIS
JOINT TRUST NO 1 UA 05/19/90
894 NOBLE COURT
DAVIS    IL    61019

#1144217
ALEX GOLEMATIS &
PARASKEVI GOLEMATIS JT TEN
480 RIVERVIEW AVE
NORTH ARLINGTON    NJ    07031-4769

#1144218
ALEX H BENGIE
802 BLAINE
PONTIAC    MI    48340-2404

#1144219
ALEX H GILGINAS & LEONA
GILGINAS TEN ENT
13111 BUNKER CT
CLIO    MI    48420-8270

#1144220
ALEX H MAC WILLIAM CUST DINA
E MAC WILLIAM UNIF GIFT MIN
ACT NY
2127 BRICK SCHOOLHOUSE RD
HILTON    NY    14468-9109

#1144221
ALEX H STEPHENS 3RD
3910 NEREIS DRIVE
LA MESA    CA    91941-8018

#1144222
ALEX HOLLINS
10835 TAMS DR
BATON ROUGE    LA    70815-1546

#1144223
ALEX INDIK &
MARCEL INDIK JT TEN
753 1/2 N SYCAMORE AVE
LOS ANGELES    CA    90038-3300

#1144224
ALEX J BACSIK &
MARIETTA BACSIK JT TEN
8 NUTMEG LN
SANDY HOOK    CT    06482-1620

#1144225
ALEX J CARIAGA
BOX 9326
FORT MOHAVE    AZ    86427-9326

#1144226
ALEX J DISTEL & MARGARET E
DISTEL JT TEN
1180 KEMPER
BLOOMFIELD HILLS    MI    48302-0147

#1144227
ALEX J JACYNA &
HENRIETTA JACYNA JT TEN
4541 N KOSTNER
CHICAGO    IL    60630-4109

#1144228
ALEX J KOFFMAN & REGINA J
KOFFMAN JT TEN
W2863 MIDDLE RD
CAMPBELLSPORT    WI    53010-1606

#1144229
ALEX J KOVACH
11840 WINTER RD
SEBEWAING    MI    48759-9552

#1144230
ALEX J LEPRO
5205 BRIGHT-BALDWIN RD
NEWTON FALLS    OH    44444-9431

#1144231
ALEX J MILLER & BETTY ANN
MILLER JT TEN
825 COUNTRY CLUB RD
VESTAL    NY    13850-3913

#1144232
ALEX J NOVAK
9366 HIDDEN LAKE CIRCLE
DEXTER    MI    48130-9519

#1079768
ALEX J ORLYK & LINDA J RIEMER JT
TEN
145 COLUMBIA AVE APT 308
HOLLAND    MI    49423

#1144233
ALEX J SOMPPI JR
213 210TH PL N E
REDMOND    WA    98074-3937

#1144234
ALEX J SZOSTAK
4645 VROOMAN DRIVE
LEWISTON    NY    14092-1048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144235
ALEX JAKOBY
1512 PALISAN AVE
FORT LEE    NJ    07024-5308

#1144236
ALEX JOSEPH REDZILOW & ALICE
REDZILOW JT TEN
26 LINDEN STREET
BAYONNE    NJ    07002-1215

#1144237
ALEX K HUNTER JR
80 SEARS AVE
ELMSFORD  NY    10523-2718

#1144238
ALEX KAST & KIRA KAST JT TEN
111 ANDOVER-SPARTA RD
NEWTON  NJ    07860-9755

#1144239
ALEX KING
192 SHERWOOD AVE
ROCHESTER  NY    14619-1112

#1144240
ALEX KIRBY
1577 VALENTINE CT
CANTON  MI    48188-1793

#1144241
ALEX KOSTOFF & ANGIE KOSTOFF JT TEN
1922 WHITEFIELD
DEARBORN HTS  MI    48127-3421

#1144242
ALEX KOZAKOWSKI
BOX 324
LONG LAKE    MI    48743-0324

#1144243
ALEX KRASZEWSKI
507 BECKER AVE
WILMINGTON    DE    19804-2103

#1144244
ALEX L JOHNSON
12811 EWING AVE
GRANDVIEW  MO    64030-2057

#1144245
ALEX L KAHN
3310 MILL CROSS CT
OAKTON  VA    22124-1930

#1144246
ALEX L PETERMAN
3381 E MAPLE RD
BURTON  MI    48529-1815

#1144247
ALEX LOCK
1960 S ADAMS ST
DENVER  CO    80210-3615

#1144248
ALEX LOKUN TR
ALEX LOKUN REVOCABLE TRUST
U/A DTD 11/03/95
1468 THOR DR
PALATINE    IL    60067

#1144249
ALEX LUKIS
4316 BUFFALO RD
WARSAW  NY    14569-9554

#1144250
ALEX LURIA
2505 S OCEAN BLVD
PALM BEACH    FL    33480-6824

#1144251
ALEX M FANGONILO
2542 GLEN DUNDEE WAY
SAN JOSE    CA    95148-4134

#1144252
ALEX MACHRAY
BOX 1153
1639 OHIO AVENUE
FLINT    MI    48501-1153

#1144253
ALEX MATHEW & RANI MATHEW JT TEN
32 IDA CT
DIX HILLS    NY    11746-5600

#1144254
ALEX MCRAE
R R 2
MAIDSTONE    ON    N0R 1K0
CANADA

#1144255
ALEX MEDER JR
7474 NICHOLS RD
FLUSHING  MI    48433-9262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144256
ALEX MERDONIK
11312 ANNA LISA DRIVE
STERLING HEIGHTS      MI      48312-2104

#1144257
ALEX MOHAMMED
53407 FRANKLIN DRIVE
SHELBY TOWNSHIP    MI      48316-2421

#1144258
ALEX MOSKIOS
3525 MOYLAN DR
BOWIE    MD    20715-2924

#1144259
ALEX MURCHISON
68 HART AVE
TRENTON   NJ      08638-5133

#1144260
ALEX N NOVAK & MARY NOVAK JT TEN
1515 WEST 30TH ST
LORAIN    OH    44052-4353

#1144261
ALEX NEMET
332 HENDERSON RD
BURLINGTON    ON    L7L 2P7
CANADA

#1144262
ALEX P CECE
15803 EDMORE
DETROIT    MI      48205-1430

#1144263
ALEX P HERRINGTON JR
2305 PHOENIX HILL DR
LOUISVILLE      KY    40207-1226

#1144264
ALEX P HUMPHREY JR
25 W KIRKE STREET
CHEVY CHASE    MD    20815-4245

#1144265
ALEX P TYWLAK & LORRAINE
MARIE TYWLAK JT TEN
18886 COMSTOCK
LIVONIA    MI    48152-2858

#1144266
ALEX PELKOFSKY & BERNADETTE
PELKOFSKY JT TEN
18 BLACKSMITH LANE
EAST NORTHPORT    NY      11731-6301

#1144267
ALEX R BAKSA JR & DOROTHY E
BAKSA TR
ALEX R BAKSA JR TRUST
U/A 4/04/00
584 HILLIARD RD
ELYRIA      OH    44035-3739

#1144268
ALEX R RAMIREZ
303 PEBBLEBROOK ST
ARLINGTON    TX      76014-1034

#1144269
ALEX RACHEL &
ALAN RACHEL &
CARL RACHEL JT TEN
122 RED MILL RD
GLEN GARDNER   NJ      08826

#1144270
ALEX RENZI CUST
SOPHIE ANNE RENZI
UNDER THE NY UNIF TRAN MIN ACT
298 TOBEY ROAD
PITTSFORD    NY    14534

#1144271
ALEX RILEY
292 HAVEN WOOD CIRCLE
PITTSBURG    CA    94565-7364

#1144272
ALEX ROBINS &
PEGGY ROBINS JT TEN
902 VELMA LANE
MURFREESBORO   TN      37129-2368

#1144273
ALEX ROBINSON
16248 MARK TWAIN ST
DETROIT    MI      48235-4526

#1144274
ALEX ROSENFELD
18260 NE 19TH AVENUE
N MIAMI BEACH    FL    33162-1632

#1144275
ALEX RYNECKI
BOX 538
SAUSALITO    CA    94966-0538

#1144276
ALEX S FEDAK
4787 N 9 MILE RD
PINCONNING    MI      48650-8941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144277
ALEX S FRIEDMAN
97 HAZELWOOD AVE
LONGMEADOW MA    01106-1146

#1144278
ALEX S GOBOLY & MARGARET F
GOBOLY JT TEN
2206 MAYFIELD OAKS PL
SUN CITY CENTER    FL    33573-7002

#1144279
ALEX S SALTER
316 FLYNN RD
MEMPHIS    TN    38109-2723

#1144280
ALEX SALIT & GLORIA
SALIT JT TEN
APT 4K
2185 LEMOINE AVE
FORT LEE    NJ    07024-6010

#1144281
ALEX SEALES JR
ROUTE 2 BOX 433
PHILADELPHIA    MS    39350-9802

#1144282
ALEX ST CLAIR III
RT 2 BOX 175
BLUEFIELD    VA    24605

#1144283
ALEX SUNIGA
6911 BOTHWELL ROAD
RESEDA    CA    91335-3610

#1144284
ALEX SZIGETI JR
158 PROSPECT ST
SOUTH RIVER    NJ    08882-1117

#1144285
ALEX T GWIAZDOWSKI
522 NORTH MAIN ST
THREE RIVERS    MI    49093-1427

#1144286
ALEX TORRES
13766 HOYT STREET
PACOIMA    CA    91331-3721

#1144287
ALEX TSIROS
37 DENNISON AVE
FRAMINGHAM    MA    01702-6416

#1144288
ALEX VERICH
594 QUARRY LANE NE
WARREN    OH    44483-4535

#1144289
ALEX WEINGARTEN AS CUST NEIL
WEINGARTEN U/THE NEW YORK
U-G-M-A
26 PLYMOUTH RD
EAST ROCKAWAY NY    11518-1332

#1144290
ALEXA ANN LENKIN
157 WESTERN DR
SHORT HILLS    NJ    07078

#1144291
ALEXA L WATSON
2880 ISABELL ST
GOLDEN    CO    80401

#1144292
ALEXA MORGAN
7474 BELL FLOWER RD.
MENTOR    OH    44060-4827

#1144293
ALEXA S CAUSEY
6568 BLUEBONNET DR
CARLSBAD    CA    92009-2502

#1144294
ALEXA VOELKEL BANKER
BOX 50502
AUSTIN    TX    78763-0502

#1144295
ALEXA WALDRON
4219 AUTUMN MEADOW DRIVE
KATY    TX    77449-4023

#1144296
ALEXANDE F BARCAS JR
2841 S EMERALD
CHICAGO    IL    60616-2528

#1144297
ALEXANDE S COLLIS
3309 PANGBURN RD
HEBER SPRINGS    AR    72543-8074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1144298
ALEXANDER A APERAUCH
C/O ANNE COCQUYT
475 HINCHEY ROAD
ROCHESTER   NY    14624-2826

#1144299
ALEXANDER A BIEDRON &
JULIA A BIEDRON JT TEN
1714 STONY CREEK DR
ROCHESTER HILLS    MI    48307-1785

#1144300
ALEXANDER A BIGGER
671 NORTHFIELD
PONTIAC   MI    48340-1330

#1079778
ALEXANDER A BIRCH JR
17509 NE 65TH CT
VANCOUVER  WA    98686

#1144301
ALEXANDER A BRONSON JR
49 ELM AVE APT 5F
MOUNT VERNON  NY    10550-2319

#1144302
ALEXANDER A CASSETTE
525 LOWRY AVE
JEANNETTE   PA    15644-2467

#1144303
ALEXANDER A GERGELY JR
6418 FAIRHAVEN RD
MAYFIELD HTS    OH    44124

#1144304
ALEXANDER A GRAY
28480 COUNTY ROAD 388 Q
GOBLES   MI    49055

#1144305
ALEXANDER A GREEN
1133 PINE ROAD
CARLISLE   PA    17013

#1144306
ALEXANDER A HAUGHTON JR
401 S TRYON ST
STE 2500
CHARLOTTE   NC    28202-1935

#1144307
ALEXANDER A LOGVIN &
MARY P LOGVIN JT TEN
2628 HOMEWOOD DRIVE
ORLANDO   FL    32809-6113

#1144308
ALEXANDER A MACHRAY
BOX 1153
1639 OHIO AVENUE
FLINT   MI    48501-1153

#1144309
ALEXANDER A MACHRAY &
SYLVIA I MACHRAY TR
ALEXANDER A MACHRAY FAMILY
TRUST UA 11/03/86
1639 OHIO AVENUE
FLINT   MI    48506-3564

#1144310
ALEXANDER A PEDU JR CUST
VICTORIA PEDU UNIF GIFT MIN
ACT NY
6541 NW 33RD WAY
FORT LAUDERDALE   FL    33309-1654

#1144311
ALEXANDER A PIETRAS
20550 TIREMAN
DETROIT   MI    48228-2834

#1144312
ALEXANDER A VOLZ
51 DAMS RD.
CHITTENDEN    VT    05737

#1144313
ALEXANDER ADAMS
205 DUNLOP ST
TONAWANDA  NY    14150-7839

#1144314
ALEXANDER ALECK BERKUTA
C/O KARL BERKUTA
135 MAJOR RD
MONMOUCH JCT  NJ    08852-2307

#1144315
ALEXANDER ALTENHOFF II
104 REDTAIL PLACE
WINTER SPRING    FL    32708-5623

#1144316
ALEXANDER ASTASAITIS &
BENITA E ASTASAITIS JT TEN
2707 LAKE CHARNWOOD
TROY   MI    48098-2178

#1144317
ALEXANDER B ARCHIE
18044 PARKSIDE
DETROIT   MI    48221-2719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144318
ALEXANDER B BANFI
42 ACKERMAN PLACE
NYACK   NY   10960-2106

#1144319
ALEXANDER B KIDD
695 MAPLE RIDGE DR
BOARDMAN OH   44512-3527

#1144320
ALEXANDER B WALKER
121 WINDSOR AVE
OSHAWA   ON   L1H 6G1
CANADA

#1144321
ALEXANDER B WENZEL
C/O SOUTHWEST RESEARCH INSTITUTE
SAN ANTONIO   TX   78206

#1144322
ALEXANDER BARNES
4-2 BROOKS QUARRY RD
BROOKFIELD   CT   06804-1047

#1144323
ALEXANDER BIALKO & MARY
BIALKO JT TEN
26015 CONTINENTAL CIRCLE
TAYLOR   MI   48180-6900

#1144324
ALEXANDER BIEDRON
4190 POMEROY
DRAYTON PLNS   MI   48020

#1144325
ALEXANDER BISTRITZKY
845 WEST END AVE
NEW YORK   NY   10025-8435

#1144326
ALEXANDER BODO JR TR
ALEXANDER BODO JR TRUST
U/A DTD 09/06/02
28 QUAIL RUN
PLANT CITY   IL   33565

#1144327
ALEXANDER BOHM
6545 DEVONSHIRE LANE
MURRELLS INLET   SC   29576

#1144328
ALEXANDER BOLKUNOFF &
NADEJDA BOLKUNOFF JT TEN
3119 BURTON AVE
ROSEMEAD   CA   91770-2705

#1144329
ALEXANDER BROWN
5565 E OUTER DR
DETROIT   MI   48234-3717

#1144330
ALEXANDER C AKE &
MARY H AKE JT TEN
1294 NE WHISPER RIDGE
BEND   OR   97701-6009

#1144331
ALEXANDER C CHONTOS
1801 DUQUESNE-HOMESTEAD RD
WEST MIFFLIN   PA   15122

#1144332
ALEXANDER C DEMETRUK & CAROL
A DEMETRUK JT TEN
1830 LANCASTER
YOUNGSTOWN OH   44511-1041

#1144333
ALEXANDER C GOMORI
29 N OSBORNE AVE
YOUNGSTOWN OH   44509-2029

#1144334
ALEXANDER C KOWNACKI
2687 N GARDEN DR
BLDG 5 APT 310
LAKE WORTH   FL   33461-2265

#1144335
ALEXANDER C KURAS & EILEEN M
KURAS JT TEN
112 PASBEHEGH DR
WILLIAMSBURG   VA   23185-1417

#1079787
ALEXANDER C MACKINNON
3008 MORNINGSIDE DR
BRIGHTS GROVE   ON   NON 1CO
CANADA

#1144337
ALEXANDER C MARTIN
2823 CATHRYN DR
COLUMBUS GA   31906-1174

#1144338
ALEXANDER C MC GEE
6707 PAWSON RD
ONSTED   MI   49265-9819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144339
ALEXANDER C STUART
8376 AVIGNON DRIVE
RICHMOND   VA    23235-4206

#1144340
ALEXANDER C STUART
C/O SAM STUART
8376 AVIGNON DIRVE
RICHMOND   VA    23235-4206

#1079789
ALEXANDER CARLTON BLUMENTHAL
290 RIVERSIDE DRIVE
APT 13 A
NEW YORK   NY    10025-5247

#1144341
ALEXANDER CARTER
111 SUZANNE COVE
CLINTON   MS    39056-4607

#1144342
ALEXANDER CASTAGNA
5249 CALLE MORELIA
SANTA BARBARA   CA    93111-2439

#1144343
ALEXANDER CEGLARZ &
IRENE K CEGLARZ JT TEN
4217 MC KINLEY
DEARBORN HEIGHTS   MI    48125-2506

#1144344
ALEXANDER CHAN & GRACE CHAN JT TEN
3420 PARKSIDE DR
FLINT   MI    48503-4685

#1079790
ALEXANDER CHARLES GROELLER
5885 CEDAR KNOLL
BRIGHTON   MI    48116-9431

#1144345
ALEXANDER CHOMA
65 PRINCE CHARLES DR
TOMS RIVER   NJ    08757-6574

#1144346
ALEXANDER CILENTO JR
48 RUTGERS ROAD
CLARK   NJ    07066-2743

#1144347
ALEXANDER CROWE
1523 ALCONA
BURTON   MI    48509-2005

#1144348
ALEXANDER D LAKE & KAREN C
LAKE JT TEN
6796 FREDMOOR
TROY   MI    48098-1762

#1144349
ALEXANDER D MC CONNELL
110 RIDGECREST CT
PANAMA CITY   FL    32405-9377

#1144350
ALEXANDER DALE MARK
2434 WISCONSIN
FLINT   MI    48506-3885

#1144351
ALEXANDER DARRAGH
1200 W 3RD STREET
WATERLOO IA    50701-2712

#1144352
ALEXANDER DAVID BODIAN
2412 HICKORY LN
COOPERSBURG PA    18036-9677

#1144353
ALEXANDER DAVID MURRIAN
1212 FIELDOAK COURT
ANTIOCH   TN    37013-5715

#1144354
ALEXANDER DAVIDSON
9 KINGSLEY RD
BOX 5
CHRISTINA LAKE   BC    V0H 1E2
CANADA

#1144355
ALEXANDER DAVIS WILSON
5506 ROLAND AVE
BALTIMORE   MD    21210-1427

#1144356
ALEXANDER DEBRYN & HILDE
DEBRYN JT TEN
4877 BISHOP
DETROIT   MI    48224-2321

#1144357
ALEXANDER DEBRYN TRUSTEE U/A
DTD 05/11/93 ALEXANDER
DEBRYN TRUST
3302 SPRINGBROOK CT
W BLOOMFIELD   MI    48324-3253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1144358
ALEXANDER DEPROFIO &
DELORES DEPROFIO JT TEN
824 WHEELER AVE
HUBBARD   OH    44425-1764

#1144359
ALEXANDER DI BENEDETTO
BOX 157
WASHINGTONVILLE   NY    10992-0157

#1144360
ALEXANDER DIAZ
4103 INTERLAKE DR
TAMPA    FL    33624-2346

#1144361
ALEXANDER DINATALE & JOANNE
DINATALE JT TEN
46 WHITE PINE DR
SEWELL   NJ    08080-2810

#1144362
ALEXANDER DIOYENIS
8880 E BURSAGE DR
GOLD CANYON   AZ    85219-7060

#1144363
ALEXANDER DOREVITCH &
BARBARA N DOREVITCH JT WROS
6627 N FRANCISCO
CHICAGO   IL    60645

#1144364
ALEXANDER E DEEB & LAURICE M
DEEB JT TEN
8823 COLONIAL RD
BROOKLYN   NY    11209-5501

#1144365
ALEXANDER E SHANOSKI & HELEN
T SHANOSKI JT TEN
20448 WOODLAND
HARPER WOODS   MI    48225-2054

#1144366
ALEXANDER E TEODOSIO & ANNA
MARIE TEODOSIO JT TEN
2931 THOMAS DR
SILVER LAKE    OH    44224-3856

#1144367
ALEXANDER F BLACK
15 GERBEN DR
STONY POINT    NY    10980

#1144368
ALEXANDER F BOHIL
3350 W EPTON
HENDERSON   MI    48841-9756

#1144369
ALEXANDER F FALCONE JR
24386 LARCHMONT CT
LAGUNA HILLS    CA    92653-6264

#1144370
ALEXANDER F GREENWOOD
5809 SE 7TH ST
MIDWEST CITY    OK    73110-2229

#1144371
ALEXANDER F JEFFKO JR &
MARY A JEFFKO JT TEN
303 STEVENS ST
BRISTOL    CT    06010-2768

#1144372
ALEXANDER F MC GEOCH
NDB BANK
BOX 1510
FLINT    MI    48501-1510

#1144373
ALEXANDER F WAGNER
5887 E RICE RD
CEDAR   MI    49621-9618

#1144374
ALEXANDER FLEMING
83 WATERMAN ST
LOCKPORT   NY    14094-4956

#1144375
ALEXANDER FRANCIS PALERMO
1151 SW 12TH AVE
BOCA RATON   FL    33486-5436

#1144376
ALEXANDER FRITZLER II
7168 W FARRAND RD
CLIO    MI    48420-9424

#1144377
ALEXANDER FRYZELL BUTURLA
CUST FOR SEAN ALEXANDER
FRYZELL BUTURLA UNDER THE VT
UNIFORM GIFTS TO MINORS ACT
744 BEAVER CREEK
SHELBURNE   VT    05482-6964

#1144378
ALEXANDER G GREEN JR
BOX 125
MARKHAM   VA    22643-0125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1144379
ALEXANDER G ROMANOW JR &
JANE F ROMANOW JT TEN
101 SANDY POINT DR
BRICKTOWN   NJ      08723-5834

#1144380
ALEXANDER G SPARKS 2ND
RD 2 BOX 125
MONTROSE   PA      18801-9642

#1144381
ALEXANDER G SPARKS II &
JANE H SPARKS JT TEN
RD 2 BOX 125
MONTROSE   PA      18801-9642

#1144382
ALEXANDER G WISEMAN
49 BLACK CREEK TRAIL
COURTICE   ON    L1E 1J8
CANADA

#1144383
ALEXANDER GALPERIN & EDNA
GALPERIN JT TEN
RTE 70 & RTE 295
MARK 70 APT 605
CHERRY HILL      NJ      08034-2254

#1144384
ALEXANDER GHERLAN JR
7140 PATERESE DR
BLOOMFIELD TWP   MI      48301-3764

#1144385
ALEXANDER GHERLAN JR &
IRENE C GHERLAN JT TEN
7140 PATERESE DRIVE
BLOOMFIELD HILLS        MI      48301-3764

#1144386
ALEXANDER GILLIS
180 ALFRED ST BOX 163
BIDDEFORD   ME      04005-3249

#1144387
ALEXANDER GOLDBERG
SOUNDSIDE LANE
GLEN COVE   NY      11542

#1144388
ALEXANDER GORDON
2043 OLDHAM
TOLEDO   OH      43613-2815

#1144389
ALEXANDER H BRANKOV &
JACQUELINE E BRANKOV
TRUSTEES UA BRANKOV FAMILY
TRUST DTD 06/16/92
BOX 924
LOS OLIVIA        CA      93441-0924

#1144390
ALEXANDER H FISCHER
452 FOREST DRIVE
WEBSTER   NY      14580-1004

#1144391
ALEXANDER H PIRIE
22 HARMONY DR
NIAGARA ON THE LAKE        ON    L0S 1J0
CANADA

#1144392
ALEXANDER H WALKER JR &
CECIL A WALKER JT TEN
1700 CORONET
RENO   NV      89509-3510

#1144393
ALEXANDER HOLMES WARFEL
85 WINDY RIDGE CIRCLE
COLUMBUS   MS      39702-9769

#1144394
ALEXANDER HRINKO JR
3700 WARREN MEADVILLE RD
CORTLAND   OH      44410-9464

#1144395
ALEXANDER HUDSON
5201 OLD OAK DR APT-A4
WINSTON SALEM   NC      27106

#1144396
ALEXANDER J BENEDICT JR &
BARBARA A BENEDICT JT TEN
521 BEDFORD ROAD
ARMONK   NY      10504-2509

#1144397
ALEXANDER J BRIDGES
8523 COLONY CLUB DR
ALPHARETTA   GA      30022

#1144398
ALEXANDER J CARLING
22075 NELSON
WOODHAVEN MI      48183-1536

#1144399
ALEXANDER J COMAZZI
THE COMAZZI REVOCABLE SURVIVOR'S
TRUST
201 HOT SPRINGS RD
CLOVERDALE   CA      95425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1079794
ALEXANDER J COMAZZI TR U/A DTD
7/3/2003
THE COMAZZI REVOCABLE SURVIVOR'S
TRUST
201 HOT SPRINGS RD
CLOVERDALE   CA   95425

#1144400
ALEXANDER J CZAJKA
1471 OLD HIGHWAY 99E
COLUMBIA   TN   38401-7725

#1144401
ALEXANDER J DEWA
80 WOODVIEW LANE
CLIFTON STRINGS   NY   14432

#1144402
ALEXANDER J HORN
8526 NANTUCKET ST
WICHITA   KS   67212-6211

#1144403
ALEXANDER J KASSEL
Attn   NLRB
82 IONIA N W
GRAND RAPIDS   MI   49503

#1079795
ALEXANDER J KEMP
3308 N ROCKY BEACH LN
MCHENRY IL   60051

#1144404
ALEXANDER J KRASZEWSKI
507 BECKER AVENUE
WILMINGTON   DE   19804-2103

#1144405
ALEXANDER J PAPAS &
CHRISTINA ALEXIA PAPAS JT TEN
15726 EDGEWOOD DR
MONTCLAIR   VA   22026-1730

#1144406
ALEXANDER J SAKUDA &
VICKY T SAKUDA JT TEN
551 POKOLE ST
HONOLULU HI   96816-2324

#1144408
ALEXANDER J SEIBERT &
MAUREEN J SEIBERT JT TEN
29139 NEWPORT
WARREN   MI   48093-3612

#1144409
ALEXANDER J SEIBERT & APRIL
ANN SEIBERT JT TEN
29139 NEWPORT
WARREN MI   48093-3612

#1144410
ALEXANDER J SEIBERT CUST FOR
JODIE LYNN SEIBERT UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
29139 NEWPORT
WARREN   MI   48093-3612

#1144411
ALEXANDER J SHIMON
6424 EMERALD LAKE DR
TROY   MI   48098-1435

#1144412
ALEXANDER J VALVO
12169 CREEKRIDGE DR
EAST AURORA   NY   14052-9531

#1144413
ALEXANDER J WYSOCKI
APT J-207
WILLOUGHBY CEDARWOOD
35124 EUCLID AVE
WILLOUGHBY   OH   44094-4556

#1144414
ALEXANDER JAKOBY & ROSE
JAKOBY JT TEN
1512 PALISADE AVE
11B
FORT LEE   NJ   07024-5314

#1144415
ALEXANDER JAKUBOVIC CUST
MITCHELL JAKUBOVIC UNDER NJ
UNIF TRANSFERS TO MINORS ACT
345 MADISON AVE
HIGHLAND PARK   NJ   08904-2711

#1144416
ALEXANDER JEROME FINCH
BONNIE BRAE
MONMOUTH HILLS
HIGHLANDS   NJ   07732

#1144417
ALEXANDER K FERGUSON
8 FLAZINGTON CRT
AJAX   ON   L1S 6N5
CANADA

#1144418
ALEXANDER K STENSBY &
MAUREEN O STENSBY JT TEN
1847 CONEJO LANE
FULLERTON   CA   92833-1809

#1144419
ALEXANDER KAUNITZ & HILDA
KAUNITZ JT TEN
445 PETERS BLVD
BRIGHTWATERS NY   11718-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144420
ALEXANDER KLEIN & BELLA
KLEIN JT TEN
25560 FILMORE
SOUTHFIELD    MI    48075-1940

#1144421
ALEXANDER KONIGSBERG & ELLA
KONIGSBERG JT TEN
2562 SEYMOUR AVE
BRONX  NY    10469-5618

#1144422
ALEXANDER KORIAKIN JR
9 PINEWOOD AVE
PENNS GROVE  NJ    08069-2816

#1144423
ALEXANDER KOSTOFF CUST
ZLATKO KOSTOFF UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
1922 WHITEFIELD
DEARBORN HEIGHTS  MI    48127-3421

#1144424
ALEXANDER KUSS
325 MANITOU BEACH RD
HILTON    NY    14468-9538

#1144425
ALEXANDER L BELL
12 KNOLLWOOD ROAD
MEDFIELD    MA    02052-2724

#1144426
ALEXANDER L COPLAND III
245 W COLORADO BLVD
APT 14-A
ARCADIA    CA    91007-2612

#1144427
ALEXANDER L MACMASTER
4200 KINGSTON
DEARBORN HGTS  MI    48125-3238

#1144428
ALEXANDER L MACMASTER &
MARY JO MACMASTER JT TEN
4200 KINGSTON
DEARBORN  MI    48125-3238

#1144429
ALEXANDER LEARMONTH
9485 RAWSONVILLE RD
BELLEVILLE    MI    48111-9368

#1144430
ALEXANDER LEON &
LEONA LEON JT TEN
140 W END AVE APT 29D
NEW YORK  NY    10023-6149

#1144431
ALEXANDER LIDDELL
2133 S CHICAGO STREET
JOLIET    IL    60436-3157

#1144432
ALEXANDER LIEBERMAN
2830 KINNOW PLACE
ROWLAND HEIGHTS  CA    91748-4776

#1144433
ALEXANDER LIMONAD
11092 LAKEAIRE CIR
BOCA RATON  FL    33498-1927

#1144434
ALEXANDER LIVINGSTONE
2745 FRICK LANE
CONNELLSVILLE    PA    15425-1936

#1144435
ALEXANDER LOVERME
85 HOLT RD
WILTON    NH    03086-5139

#1144436
ALEXANDER M ALLAN & HAZEL I
ALLAN JT TEN
15115 MAPLEWOOD
PLYMOUTH    MI    48170-2696

#1144437
ALEXANDER M BURKS
526 S 4TH ST
SAGINAW    MI    48601-2130

#1144438
ALEXANDER M HATTON & MURIEL
A HATTON JT TEN
1824 BURNING BUSH CT
ROCHESTER HILLS    MI    48039

#1144439
ALEXANDER M MORSE
1745 URBY DRIVE
CROFTON  MD    21114-2330

#1144440
ALEXANDER M SUDIA & ARLENE R
SUDIA JT TEN
4831 NAPIER RD
PLYMOUTH  MI    48170-5124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1144441
ALEXANDER MACKAY
360 BIRCHWOOD DR
ST-SAUVEUR    QC    J0R 1R1
CANADA

#1144442
ALEXANDER MACKAY
360 BIRCHWOOD DRIVE
SAINT SAUVEUR DES MON    QC    J0R 1R1
CANADA

#1144443
ALEXANDER MC GRATH & SHEILA
MC GRATH JT TEN
5358 WEST DEVON
CHICAGO    IL    60646-4143

#1144444
ALEXANDER MC LUCKIE TR
ALEXANDER MC LUCKIE REVOCABLE
TRUST U/A 7/26/99
621 S HIGBIE PL
GROSSE PTE WOODS    MI    48236-2417

#1144445
ALEXANDER MCTAGGART
198 JAN PLACE EAST
NORTHPORT    NY    11768

#1144446
ALEXANDER MICHAEL LAMPROS
7102 GALGATE DR
SPRINGFIELD    VA    22152-3522

#1144447
ALEXANDER MURFEY &
BARBARA MURFEY JT TEN
3637 N SPRINGFIELD AVE
CHICAGO    IL    60618-4028

#1144448
ALEXANDER MURRAY
BOX 1106
QUOGUE    NY    11959-1106

#1144449
ALEXANDER N BEBENIN
1775-47TH AVE
SAN FRANCISCO    CA    94122-3915

#1144450
ALEXANDER N CHEN
18822 EVERGREEN FALLS
HOUSTON    TX    77084-4458

#1144451
ALEXANDER N LIBANTE
5209 CASTLE ST
FAIR OAKS    CA    95628-3301

#1144452
ALEXANDER N MOGAB III TR
U/A DTD 09-15-93 FBO
THE LORRAINE A MOGAB TRUST B
27676 VIA GRANADOS
MISSION VIEJO    CA    92692

#1144453
ALEXANDER N STEINER &
CAROLINE STEINER JT TEN
28 FOX HOLLOW RD
RAMSEY    NJ    07446-1447

#1144454
ALEXANDER NICHOLAS
866 DURSLEY
BLOOMFLD HLS    MI    48304-2010

#1144455
ALEXANDER OGANOWSKI &
THERESA OGANOWSKI JT TEN
713 BROADWAY ROAD
DRACUT    MA    01826-2726

#1144456
ALEXANDER OLOFF
6145 JERICHO TURNPIKE
COMMACK    NY    11725-2835

#1144457
ALEXANDER ORPHANOS &
PENELOPE A ORPHANOS JT TEN
54 WHITEWOOD CIR
NORWOOD    MA    02062-5539

#1144458
ALEXANDER OZYJOWSKI
1045 MARLSTONE PLACE
COLORADO SPRINGS    CO    80904-2988

#1144459
ALEXANDER P ANTONCHAK
4248 SMITH STEWART RD
VIENNA    OH    44473-9613

#1144460
ALEXANDER P HVIZDOS
2406 OLD ELIZABETH ROAD
WEST MIFFLIN    PA    15122-2531

#1144461
ALEXANDER P MANCINI
37 GARDEN DRIVE
SOUTHINGTON    CT    06489

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144462
ALEXANDER P MORGAN
2052 E BERGIN AVE
BURTON   MI      48529-1702

#1144463
ALEXANDER P PARYASKI
1932 N OGEMAW
WEST BRANCH   MI      48661-9060

#1144464
ALEXANDER P POULOS &
EULA FITCH POULOS TR
POULOS FAM 1995 TRUST
UA 10/25/95
3255 CLAUDIA DR
CONCORD   CA      94519-2132

#1144465
ALEXANDER P SILIUS
10707 LOUISIANA CT
ORLAND PARK   IL      60467-8835

#1144466
ALEXANDER P STUKOVSKI & LIBERTY
F STUKOVSKI TR U/A DTD
03/30/88 FBO ALEXANDER P
STUKOVSKI & LIBERTY STUKOVSKI TR
3211 SOUTHPORT DR
HOLIDAY   FL      34690-1968

#1144467
ALEXANDER PAUL CONNELLY
911 S 2ND AVE
SIOUX FALLS      SD      57104

#1144468
ALEXANDER POLESCHUK & NADIA
POLESCHUK JT TEN
259 LOCUST AVE
CORTLAND MANOR   NY      10567-1308

#1144469
ALEXANDER R GALARDI
133 CARMAS DRIVE
ROCHESTER   NY      14626-3714

#1079806
ALEXANDER R LODWIG & BONNIE
L LODWIG JT TEN
95 GRAND PRIX DRIVE
BUFFALO   NY      14227-3654

#1144470
ALEXANDER R REKOW
19 DERBY RD
PORT WASHINGTON   NY      11050-4224

#1144471
ALEXANDER R WOOD
P O BOX 113
371 EAST ROAD
STEPHENTOWN NY      12168

#1144472
ALEXANDER RAHALEWICZ
97 S RIDGE TRAIL
FAIRPORT      NY      14450-3846

#1144473
ALEXANDER RASKE
4 157TH PL SE
BOTHELL      WA      98012-5963

#1144474
ALEXANDER REED MAYER
1826 MARYLAND BLVD
BIRMINGHAM   MI      48009-4121

#1144475
ALEXANDER REISCH AS CUST FOR
SCOTT FRANK REISCH U/THE N Y
UNIFORM GIFTS TO MINORS ACT
9480 NW 24TH PL
SUNRISE      FL      33322-2764

#1144476
ALEXANDER RENKO &
FRANCES RENKO JT TEN
680 VZ COUNTY RD 2703
MABANK   TX      75147-5929

#1144477
ALEXANDER RESNANSKY
7805 PANTHER BRANCH DR
RALEIGH      NC      27612-7368

#1144478
ALEXANDER ROBB JACOBY
BOX 659
DURHAM   NH      03824-0659

#1144479
ALEXANDER ROSE
803 S UNION
LIMA      OH      45804-1539

#1144480
ALEXANDER RUTMAN
126 HAWTHORNE AVE
PARK RIDGE      NJ      07656-1276

#1144481
ALEXANDER RYAN NANCE
106 WALTER LN
KING      NC      27021-8731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144482
ALEXANDER S BLACK
14-L HIGHLAND PLACE
MAPLEWOOD NJ    07040

#1144483
ALEXANDER S COULTER &
ELIZABITH B COULTER JT TEN
139 SANDPIPER RIDGE DR
ORMOND BEACH FL    32176-2245

#1144484
ALEXANDER S GELLER & SYLVIA
C GELLER JT TEN
154 COOLEY DR
LONGMEADOW MA    01106-1306

#1144485
ALEXANDER S GILTINAN
800 LOUDON HEIGHTS RD
CHARLESTON WV    25314-1404

#1144486
ALEXANDER S GIORDANO
150 REMSEN ST
APT 8
BROOKLYN NY    11201-4232

#1144487
ALEXANDER S HORVATH & MABEL
HORVATH JT TEN
4650 RYAN RD
TOLEDO    OH    43614-3122

#1144488
ALEXANDER S JOHNSTON
811 DOUGLAS AVE
MONROE OH    45050-1660

#1144489
ALEXANDER S LOKAY & VICTORIA
LOKAY JT TEN
53 SHORT RD
PERKASIE    PA    18944-3812

#1144490
ALEXANDER S LYNN
1560 CHELSEA
SAN MARINO    CA    91108-1819

#1144491
ALEXANDER S NASCH
10110 EMPYREAN WY/10/203
LOS ANGELES    CA    90067-3829

#1144492
ALEXANDER S WONG
7600 WILD FLOWER CT
GRANITE BAY    CA    95746-9445

#1144493
ALEXANDER SANDEL
15726 NIEMAN DR
MT CLEMENS    MI    48038-2646

#1144494
ALEXANDER SANTELLI
23321 SESAME STREET
TORRANCE    CA    90502-3049

#1144495
ALEXANDER SCHIMPF & WENONA J
SCHIMPF JT TEN
516 SHARON DR
FLUSHING    MI    48433-1569

#1144496
ALEXANDER SCOTT PORTER
4210 APACHE COURT
WESTMINSTER MD    21157

#1144497
ALEXANDER SMITH
15801 PROVIDENCE DRIVE 1E
SOUTHFIELLD    MI    48075-3146

#1144498
ALEXANDER SMITH & JAMESETTA
SMITH JT TEN
15801 PROVIDENCE DR APT 4-E
SOUTHFIELD    MI    48075-3146

#1144499
ALEXANDER SMITH JR
8285 CAMP GROUND ROAD
CLERMONT GA    30527-1628

#1144500
ALEXANDER SOSIK &
LYNN ELISE SOSIK JT TEN
170 HAMILTON RD
LANDENBERG PA    19350-9357

#1144501
ALEXANDER SPOTSWOOD ROBINS III
902 VELMAN LANE
MURFREESBORO TN    37129-2368

#1144502
ALEXANDER SURMA & DOLORES C
SURMA JT TEN
496 JENSEN AVE
RAHWAY NJ    07065-2245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1144503
ALEXANDER SUTTON
7717 CEDARBROOK AVE
PHILADELPHIA     PA     19150-1401

#1144504
ALEXANDER SWANSON &
BEN ESPOSITO JT TEN
95 NEW YORK AVE
SMITHTOWN  NY    11787-3447

#1144505
ALEXANDER T AUSTIN
403 GARNET COURT
FORT MILL     SC     29708

#1144506
ALEXANDER T BLUMENTHAL
3234-29TH AVE CT
ROCK ISLAND      IL      61201-5554

#1144507
ALEXANDER T CSAPO JR
18 FARNSWORTH AVE
BORDENTOWN NJ     08505-1348

#1144508
ALEXANDER T CSAPO JR &
ALEXANDER T CSAPO SR JT TEN
18 FARNSWORTH AVE
BORDENTOWN  NJ     08505-1348

#1144509
ALEXANDER T LESLIE
2905 CLUBHOUSE DR
PLANT CITY     FL     33567-7273

#1144510
ALEXANDER T MORROW
7813 ANTIOPI ST
ANNANDALE  VA     22003

#1144511
ALEXANDER T PETERS
39586 NESTON
NOVI     MI     48377-3744

#1144512
ALEXANDER T RAGAN JR &
MIGDALIA R RAGAN & A T
RAGAN III
BOX 366296
SAN JUAN     PR     00936-6296

#1144513
ALEXANDER T SMITH
13344 CUMBERLAND HWY
ORRSTOWN  PA     17244-9627

#1144514
ALEXANDER T VANBRERO
GM CAIRO-BOX 9022
WARREN  MI     48090-9022

#1144515
ALEXANDER TALPAI &
MILDRED H TALPAI JT TEN
101 BROAD ST APT 802
LAKE GENEVA   WI      53147

#1144516
ALEXANDER TATUM
2510 RIDGEVIEW CT
PARLIN      NJ     08859-3136

#1144517
ALEXANDER TREMBLE
2727 UTILIS ST
YOUNGSTOWN OH    44511-2440

#1144518
ALEXANDER TURKE & MARY ANN
TURKE JT TEN
RR 2
5711 MCKINLEY RD
CHINA   MI     48054-4305

#1144519
ALEXANDER U BROOKS & NANCY M
BROOKS JT TEN
1961 2ND ST
ONEKAMA MI     49675-9746

#1144520
ALEXANDER V BOGAERTS &
MARILYN BOGAERTS JT TEN
6501 PARKVIEW
TROY     MI     48098-2243

#1144521
ALEXANDER V CHAVIS
14831 BIRWOOD ST
DETROIT     MI     48238-1601

#1144522
ALEXANDER V LAMB
8383 STEWART AVE
WESTCHESTER  CA     90045-2748

#1144523
ALEXANDER VESA JR
6606 BEAR HOLLOW ROAD
FORT SMITH     AR     72916-7403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1144524
ALEXANDER W CHILTON JR
2705 SW ENGLISH LANE
PORTLAND    OR    97201-1623

#1144525
ALEXANDER W DAVIS
337 GROVE STREET
CHARLESTON    SC    29403-3535

#1144526
ALEXANDER W HALL
1065 COLINA DR
COVINGTON    KY    41017-3743

#1144527
ALEXANDER W KONOPKA
15 OVERLOOK DRIVE
WILMINGTON    DE    19808-5827

#1144528
ALEXANDER W MISKI & BARBARA
N MISKI JT TEN
30 KAREN ST
FAIRFIELD    CT    06430-4034

#1144529
ALEXANDER W PAPOW
13419 TERRA SANTA DR
STERLING HEIGHTS    MI    48312-4166

#1144530
ALEXANDER W POLLOCK & SHARI
K CATANESE JT TEN
7109 CARRIAGE PINES DRIVE
RICHMOND    VA    23225-7043

#1144531
ALEXANDER W RUTCHIK
9970 ALLEN POINT DR
ALLEN PARK    MI    48101

#1144532
ALEXANDER WALIGORA & EUNICE
E WALIGORA JT TEN
55145 ASHBERRY CT
SHELBY TOWNSHIP    MI    48316-1033

#1144533
ALEXANDER WATT
Attn    JOSEPH C WATT
2284 SW SHOAL CREEK TRCE
PALM CITY    FL    34990-6031

#1144534
ALEXANDER WITAN
17480 WESTGROVE DR
MACOMB TWP MI    48042-3534

#1144535
ALEXANDER WOWK AS CUSTODIAN
FOR JERRY WOWK U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
2088 ETTA BLVD
BRUNSWICK    OH    44212-4010

#1144536
ALEXANDER Y WONG & SHUI Y
WONG JT TEN
250 24TH AVE
SAN FRANCISCO    CA    94121-1223

#1144537
ALEXANDER YOUNG
2590 TURNBULL CANYON RD
HACIENDA HGTS    CA    91745-4021

#1144538
ALEXANDER ZAMBRANO
322 GASCONY WAY
WARSON WOODS MO    63122-1417

#1144539
ALEXANDRA A SERAFIN
APT 6-F
50 RIVERSIDE DRIVE
NEW YORK    NY    10024-6504

#1144540
ALEXANDRA B GOLASKI
6452 WOODBINE AVE
PHILADELPHIA    PA    19151-2405

#1144541
ALEXANDRA B WOLFRAM
826 TULIP CT S W
WARREN    OH    44485-3668

#1144542
ALEXANDRA BEICOS
Attn    PARIS VANGELOS
28159 WISTERIA DRIVE
NORTH OLMSTED    OH    44070-2467

#1144543
ALEXANDRA BEUCHERT
53 INVERNESS RD
SCARSDALE    NY    10583-3525

#1144544
ALEXANDRA C BOARDMAN & KATE
B WALTERS TRUSTEES U/A DTD
05/30/90 ALEXANDRA C
BOARDMAN TRUST
616 MONTCALM PLACE
ST PAUL    MN    55116-1733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144545
ALEXANDRA C TILLOTSON
C/O ALEXANDRA M ELLSWORTH
1300 STERLING DRIVE
CORTLAND   OH    44410

#1144546
ALEXANDRA DIRVIANSKIS
1002 12TH ST APT 301
SANTA MONICA   CA    90403-6426

#1144547
ALEXANDRA EVANS PORPS
BOX 278
PEACHAM   VT    05862-0278

#1144548
ALEXANDRA HELEN EADIE
1333 BLOOR ST APT 2004
MISSISSAUGA    ON    L4Y 3T6
CANADA

#1144549
ALEXANDRA HOPE DARIGAN
604 W REACH DR
JAMESTOWN  RI    02835-2200

#1144550
ALEXANDRA IVANOFF DENNY
6397 STARLING COURT
LONGMONT  CO   80503-8725

#1144551
ALEXANDRA JANE PORTER & ANNA
THOMAS PORTER JT TEN
515 KOBERLIN
SAN ANGELO   TX    76903-5511

#1079822
ALEXANDRA KELLY
27 GALLEY RD
ANCASTER   ON    L9G 4S8
CANADA

#1144553
ALEXANDRA M HUNTER TRUSTEE
U/A/D 05/29/86 F/B/O ANNA
ELSOHN LISKER
228 SUNSET CT
PACIFICA    CA    94044-2164

#1144554
ALEXANDRA MARIA SCHULZE
313 CRICKET LN
AUBURN   AL    36832

#1144555
ALEXANDRA MC CULLOUGH
GIBSON
3214 OAKMONT FARM
NORTH GARDEN  VA    22959-2327

#1144556
ALEXANDRA N SCHMIDT
341 CLAYTON MANOR DR
MIDDLETOWN  DE    19709-8859

#1144557
ALEXANDRA NICKAS & DIANA
PAPPAS JT TEN
9030 FOUR MILE CREEK RD
CHARLOTTE   NC    28277-9068

#1144558
ALEXANDRA QUITTNER GLUECKAUF
6726 NW 81ST BLVD
GAINESVILLE    FL    32653-2972

#1144559
ALEXANDRA RIGGIN
324 VICTORIA STREET
LONDON   ON    N6A 2C5
CANADA

#1144560
ALEXANDRA SAMANSKI
36-06-30TH ST
ASTORIA    NY    11106-3260

#1144561
ALEXANDRA TANGALOS
11865 RAINTREE CT
UTICA    MI    48315-1157

#1144562
ALEXANDRA WILSON CUST PAUL A
WILSON UNDER THE NY UNIF
GIFTS TO MINORS ACT
72 GRANDVIEW LANE
ROCHESTER   NY    14612-1218

#1144563
ALEXANDRA YORK
C/O SILVA
BOX 1329
MANILA
1099
PHILIPPINES

#1144564
ALEXANDRE GALSKOY
1507 CHIGWELL LANE SOUTH
WEBSTER  NY    14580-8558

#1144565
ALEXANDRE W AMBRUS
1352 LINCOLN RD
SUDBURY   ON    P3A 3S
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144566
ALEXANDRIA E KIRKPATRICK
PO BOX 1657
BLUE HILL    ME    04614

#1144567
ALEXANDRIA FACCONE
25 BROOKWILLOW AVE
W LONG BRANCH    NJ    07764-1819

#1144568
ALEXANDRIA L SAUK & JAMES J
SAUK JT TEN
4500 DOBRY DRIVE
APT 141
STERLING HEIGHTS    MI    48314

#1144569
ALEXANDRIA MAYLOU
670 CORK PINE LANE
VASSAR    MI    48768

#1144570
ALEXANDRIA R VELLA &
TIMOTHY J VELLA TR
VELLA TRUST FUND UA 11/03/98
45394 PEBBLE BEACH COURT
NORTHVILLE TWP    MI    48167

#1144571
ALEXANDROS GEORGOPOULOS
4099 RISEDORPH
BURTON    MI    48509-1067

#1144572
ALEXIA DOYLE
14 W VIEW LANE
RED HOOK    NY    12571

#1144573
ALEXIA O'NEILL HAYNES
3308 TIPPS DR
NEDERLAND    TX    77627-6831

#1144574
ALEXIS A CASERTA & JULIA
CASERTA JT TEN
1892 BRACKENVILLE RD
HOCKESSIN    DE    19707-9515

#1144575
ALEXIS A NELSON CUST FOR
BENJAMIN NELSON DOWNEY UNDER
WA UNIF GIFTS TO MIN ACT
W 17 26TH AVENUE
SPOKANE    WA    99203-1817

#1144576
ALEXIS A NELSON CUST FOR
MEARA NELSON DOWNEY UNDER WA
UNIF GIFTS TO MIN ACT
W 17 26TH AVENUE
SPOKANE    WA    99203-1817

#1144577
ALEXIS CACACE
50 KRETCH CIRCLE
WAPPINGERS FALLS    NY    12590-5322

#1144578
ALEXIS DENTON JENKINS &
ROBERT S JENKINS II JT TEN
2133 S SHORE ACRES RD
SODDYDAISY    TN    37379-8143

#1144579
ALEXIS F FLEMING & JOHN H
FLEMING JT TEN
43233 HEYDENREICH
CLINTON TWP    MI    48038-2427

#1144580
ALEXIS F KOWALSKI & JUDITH M
POPLAWSKI JT TEN
3875 HAROLD
DETROIT    MI    48212-3110

#1144581
ALEXIS FRANCOS
600 N SCHOOL LANE
LANCASTER    PA    17603-2505

#1144582
ALEXIS MITCHELL ALBACK
131 FAIR WAY DR
CENTRAL CITY    KY    42330-2036

#1144583
ALEXIS MURPHY
1065 ROYAL CREST DR
FLINT    MI    48532

#1144584
ALEXIS R CLARK & MARY E
CLARK JT TEN
CO RD 220 HOME 2267
DURANGO    CO    81301-6656

#1144585
ALEXIS RHYMES SMITH
1647 E EARLL DR
PHOENIX    AZ    85016-7617

#1144586
ALEXIS STORY DYER
801 SOUTH CLINTON
STOCKBRIDGE    MI    49285-9555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1144587
ALEXIS SZELIGOWSKI TR
U/D/T DTD 03/13/86 M-B
ALEXIS SZELIGOWSKI
468 HOWARD AVE
STATEN ISLAND      NY      10301-4465

#1144588
ALEXIS TUCCI
10 S ARLENE DR
WEST LONG BRANCH   NJ      07764-1156

#1144589
ALEXIS W TOWLER
3341 OAK KNOLL DR
ROSSMOOR  CA      90720

#1144590
ALEXZENA MILES
39 EAST END AVE
PENNS GROVE   NJ      08069-2249

#1144591
ALFA MARIA GIOVANNONI &
ROBERT GIOVANNONI JT TEN
3347 MAPLE
BROOKFIELD      IL      60513-1240

#1144592
ALFERD M JAQUES &
RAQUEL M JAQUESTR
ALFRED M & RAQUEL M JAQUES
TRUST UA 4/26/99
14326 S HOXIE AVE
BURNHAM   IL      60633-2210

#1144593
ALFIO LEMBO
5 TIMOTHY CT
WEST NYACK   NY      10994-2628

#1144594
ALFONCE SIMMONS
185-36 GALWAY AVE
ST ALBANS LI      NY      11412-1920

#1144595
ALFONS HELMLE & HILDEGARD
HELMLE JT TEN
1721 ARCHERS POINTE
ROCHESTER  MI      48306-3211

#1144596
ALFONSAS DZIAKONAS
510 ELMGROVE RD
ROCHESTER   NY      14606-3316

#1144597
ALFONSE CATANZARO & PHYLLIS
CATANZARO JT TEN
11 E WINANT AVE
RIDGEFIELD PARK      NJ      07660-2015

#1144598
ALFONSE J ZAJAC
2433 MERIDA CIRCLE
THE VILLAGES      FL      32162-0161

#1144599
ALFONSO A DEROSA
38 JOHN STREET LA
BLOOMFIELD   NJ      07003-5147

#1144600
ALFONSO A LIGORELLI
1606 KILBURN RD
ROCHESTER  MI      48306-3027

#1144601
ALFONSO A LIGORELLI &
VENEIRA J LIGORELLI JT TEN
1606 KIBURN RD
ROCHESTER HILLS      MI      48306-3027

#1144602
ALFONSO C RODRIGUEZ
9309 SANDALWOOD DRIVE
SHREVEPORT   LA      71118-2825

#1144603
ALFONSO C TEJEDA
205 OAKLAND DR
EAST LANSING      MI      48823-4748

#1144604
ALFONSO CARRILLO
123 OLD OAK RD
MC MURRAY   PA      15317-2626

#1144605
ALFONSO DEMILIA
165 EAST 265TH STREET
EUCLID   OH      44132-1211

#1144606
ALFONSO E RODRIGUEZ
BOX 3581
BALTIMORE   MD      21214-0581

#1144607
ALFONSO F WHITAKER
3509 PORT CHARLOTTE BLVD
PORT CHARLOTTE   FL      33952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1144608
ALFONSO F WILLIAMS
4001 WANEWAY CT
FLORISSANT     MO     63034-3218

#1144609
ALFONSO G CARBAJAL
14045 DAVENTRY ST
PACOIMA     CA     91331-3519

#1144610
ALFONSO GUZMAN
14775 ELWELL RD
BELLEVILLE     MI     48111-2580

#1144611
ALFONSO J GALLO JR
PO BOX 16
TALKEETNA     AK     99676

#1144612
ALFONSO J TAMAYO
413 W 111TH TER
KANSAS CITY     MO     64114-5159

#1144613
ALFONSO JACKSON
36 ROSELIND STREET
ROCHESTER  NY     14619

#1144614
ALFONSO JANNOTTA
70 LAUREL BROOK LANE
FAIRFIELD     CT     06430-2079

#1144615
ALFONSO L WILBURN JR
605 HIDDEN BROOKE DRIVE
DE SOTO     TX     75115-3850

#1144616
ALFONSO LAZO
19610 SPRING CREEK RD
HAGERSTOWN MD     21742-2533

#1144617
ALFONSO MANDUJANO
2852 OXBOW DR
CARSON CITY     NV     89706

#1144618
ALFONSO PIETRONIGRO &
ROSEMARIE PIETRONIGRO JT TEN
2729 SHORE DR
MERRICK     NY     11566-5218

#1144619
ALFONSO R LOPEZ
3601 BEACH DRIVE
TAMPA     FL     33629-8222

#1144620
ALFONSO R MACIAS
6620 VERNETTE RD
AUSTINTOWN     OH     44515-2100

#1144621
ALFONSO RICKERSON
26 WOODLAWN
BUFFALO     NY     14209-1716

#1144622
ALFONSO RODRIGUEZ
496 OUTLOOK AVE
COLONIA     NJ     07067

#1144623
ALFONSO ROSSI
350 COUNTY LINE RD
GATES MILLS     OH     44040-9754

#1144624
ALFONSO V WILLIAMSON
542 YORK ST
BURLINGTON     NJ     08016-1628

#1144625
ALFONSO Z DELGADO
14721 BRAND BLVD
MISSION HILLS     CA     91345-1708

#1144626
ALFONZA BURNAM
91 RONDALE LN
BATTLE CREEK     MI     49017-5255

#1144627
ALFONZA COPES
823 MIDDLESEX ST
LINDEN     NJ     07036-2148

#1144628
ALFONZA DILLARD
3830 PENIENTE CT APT Q202
SAN DIEGO     CA     92124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144629
ALFONZA HOPSON & SAVANNAH
HOPSON JT TEN
3070 E STANLEY RD
MT MORRIS    MI    48458-8805

#1144630
ALFONZA PORTER
48891 FOX DR S
PLYMOUTH    MI    48170-5209

#1144631
ALFONZO TUGGLE
BOX 7364
HAMPTON    VA    23666-0364

#1144632
ALFORD E CATHEY
5068 RUM CREEK COURT S E
KENTWOOD    MI    49508-5280

#1144633
ALFORD E PEABODY & BETTIE J
PEABODY JT TEN
3214 GINGER SNAP LANE
LANSING    MI    48911-1510

#1144634
ALFORD E WALTZ
5533 MEADOWOOD DRIVE
SPEEDWAY    IN    46224-3339

#1144635
ALFORD E WALTZ & SHIRLEY J
WALTZ JT TEN
5533 MEADOWOOD
SPEEDWAY    IN    46224-3339

#1144636
ALFORD J OLSON &
KATHLEEN OLSON JT TEN
BOX 128
89 MIDDLE HADDAM RD
MIDDLE HADDAM    CT    06456-0128

#1144637
ALFORD JOHNSON
4545 WEST ELKTON RD
HAMILTON    OH    45011-8814

#1144638
ALFORD M LAMB
13560 WARNER RD
PERRY    MI    48872-8539

#1144639
ALFORD T WARBRITTON JR
709 NICOLE
BURLESON    TX    76028-5271

#1144640
ALFORNICE C MANZIE
18150 LINCOLN DR
LATHRUT VILLAGE    MI    48076-4555

#1144641
ALFRED A ANDERSEN & KATHRYN
I ANDERSEN JT TEN
7175 N LAPEER RD
FOSTORIA    MI    48435-9688

#1144642
ALFRED A ANDERSON
529 MOUNTAIN VIEW TER
DUNELLEN    NJ    08812-1137

#1144643
ALFRED A AZEVEDO
23 ALPINE PLACE
KEARNY    NJ    07032-1607

#1144644
ALFRED A BAGAGLIA
10 BRIAR HILL ROAD
NORTH PROVIDENCE    RI    02904-3305

#1144645
ALFRED A BSHARAH
4467 LONG BRANCH
SAN DIEGO    CA    92107

#1144646
ALFRED A CARROTHERS
2949 LACOTA RD
WATERFORD MI    48328-3128

#1144647
ALFRED A CIANFARANI
1615 FLOWERS MILL DR NE
GRAND RAPIDS    MI    49525-9694

#1144648
ALFRED A CYNAR
3929 CANIFF
DETROIT    MI    48212-3184

#1144649
ALFRED A DIPZINSKI &
LORENE DIPZINSKI JT TEN
1464 PARKWOOD ST
BURTON    MI    48529-1634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144650
ALFRED A EVANS
4004 CENTER RD
JONESVILLE    NC    28642-9238

#1144651
ALFRED A GALLAGHER
26281 IBEZA
MISSION VIEJO    CA    92692

#1144652
ALFRED A JEFFERSON
29340 STELLAMAR DR
SOUTHFIELD    MI    48076-5267

#1144653
ALFRED A KEMPA
105 HARRIS COURT
BUFFALO    NY    14225-3868

#1144654
ALFRED A KLEINSCHMIDT
2405 PETERSON AVE
FREMONT    NE    68025-4596

#1144655
ALFRED A KONOPKA
9030 ARNOLD
REDFORD TWP    MI    48239-1530

#1144656
ALFRED A LESLIE
RR 1 BOX 40
HARRIS    MO    64645-8902

#1144657
ALFRED A MATURO JR
216 OLD MILL RD
MIDDLETOWN    CT    06457-2453

#1144658
ALFRED A MILLER JR
2120 WEST QUAY ROAD
ST AUGUSTINE    FL    32092

#1144659
ALFRED A MONIZE
708 E HALL ST
GREENTOWN    IN    46936-1542

#1144660
ALFRED A NITSCHKE
9299 PINE ISLAND DR
SPARTA    MI    49345-9444

#1144661
ALFRED A PETOSKY
9906 SHIPROCK DR
SUN CITY    AZ    85351-2346

#1144662
ALFRED A POLACCO
2001 EAST TROPICANA AVE
APT 2047
LAS VEGAS    NV    89119-6582

#1144663
ALFRED A PREIBISCH
726 BRICKEL RD
JAMESTOWN OH    45335-8725

#1144664
ALFRED A SAUTER & CAROL E
SAUTER JT TEN
581 NORTH ROSEDALE COURT
GROSSE POINTE WOOD    MI    48236-1140

#1144665
ALFRED A STRICKLAND JR
24824 DRIVE #1
ASTOR    FL    32102

#1144666
ALFRED A TENNISON III
TRUSTEE FOR THE BYPASS TRUST
U-W-O EDITH DORSEY TENNISON
2800 LESLIE DR
ALEXANDER    AR    72002-8630

#1144667
ALFRED A TUCKER
210 BENNETT RD
ROCKMART    GA    30153-3120

#1144668
ALFRED A WILLIS
16802 FERGUSON
DETROIT    MI    48235-3358

#1144669
ALFRED A ZIEL
2434 BERLIN TURNPIKE
BERLIN    CT    06037-4021

#1144670
ALFRED ADLER & EVA ADLER JT TEN
630 FT WASHINGTON AVE
NEW YORK    NY    10040-3900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144671
ALFRED ANDERSON JR
PO BOX 090394
MILWAUKEE    WI    53209

#1144672
ALFRED B BLACHA
46255 BENTLEY CR W
MACOMB    MI    48044

#1144673
ALFRED B CANDELARIA
3212 NE 69TH ST
GLADSTONE    MO    64119

#1144674
ALFRED B CHASTAIN
5620 CANGRO ST
COCOA    FL    32926-2217

#1144675
ALFRED B ELKINS
5 HOFFMAN PLACE
NEWPORT    RI    02840

#1144676
ALFRED B FIFIELD JR
64150 DEQUINDRE ROAD
WASHINGTON    MI    48095-2206

#1144677
ALFRED B HURT JR
173SOUTH J E GENTRY RD
CRUMPLER    NC    28617

#1144678
ALFRED B LOOS & LAURA E LOOS
CO-TRUSTEES U/A DTD 09/08/93 THE
LOOS FAM REV TR
5046 SAND LAKE DR
RT 1
ONSTED    MI    49265-9753

#1144679
ALFRED B PING & SARINNA Y
PING JT TEN
4165 ANTIQUE LN
BLOOMFIELD HILLS    MI    48302-1803

#1144680
ALFRED B SMITH JR
11606 NOBLEWOOD CREST LANE
HOUSTON    TX    77082-6813

#1144681
ALFRED B SMITH JR TRUSTEE
U/A DTD 04/05/89 F/B/O
ALFRED B SMITH JR
11606 NOBLEWOOD CREST LANE
HOUSTON    TX    77082-6813

#1144682
ALFRED B WAGNER & JANE
WAGNER JT TEN
3001 VIA DE CABALLO
OLIVENHAIN    CA    92024-6924

#1144683
ALFRED BERTOLACCI & EVA
BERTOLACCI JT TEN
2231 PEARSALL AVE
BRONX    NY    10469-5437

#1144684
ALFRED BILGRAI
10545 SHOALHAVEN DR
LAS VEGAS    NV    89134-7425

#1144685
ALFRED BLUSMA
15776 HUBBARD RD
LIVONIA    MI    48154-3160

#1144686
ALFRED BOLINSKY
40 W PHILLIPS ST
COALDALE    PA    18218-1437

#1144687
ALFRED BURGOS
84 REXFORD ST
ROCHESTER    NY    14621-2652

#1144688
ALFRED C ADKINS
3208 S VINE ST
MUNCIE    IN    47302-5241

#1144689
ALFRED C AL-WEBDALE III
5069 UPPER MOUNTAIN ROAD
LOCKPORT    NY    14094-9634

#1144690
ALFRED C ALZHEIMER
1670 ROUTE 130
NORTH BRUNSWICK    NJ    08902-3006

#1144691
ALFRED C AUSTIN
7016 TALLMADGE RD
ROOTSTOWN    OH    44272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144692
ALFRED C CONRADI & MARY ANN
CONRADI JT TEN
9521 N ORIOLE AVE
MORTON GROVE  IL    60053-1013

#1144693
ALFRED C COOPER
2233 N IRISH RD
DAVISON    MI    48423-9562

#1144694
ALFRED C DURBIN
3929 CYPRESS
KANSAS CITY    MO    64130-1533

#1144695
ALFRED C FAIRCHILD JR
565 CENTER ST
GALION   OH    44833-1201

#1079842
ALFRED C GARUZZO
2693 HIGHWAY 50
BEAUFORT   MO    63013-1300

#1144696
ALFRED C GARUZZO TRUSTEE
U/A DTD 05/11/88 ALFRED C
GARUZZO REVOCABLE LIVNG
TRUST
2693 HIGHWAY 50
BEAUFORT   MO    63013-1300

#1144697
ALFRED C HAYES & ANNOLA
S HAYES JT TEN
POBOX 155
MC DONOUGH  GA    30253-0155

#1144698
ALFRED C HINDS &
BARBARA J HINDS TR
ALFRED C HINDS & BARBARA J
HINDS FAM TRUST UA 04/13/88
131 YALE AVE
MILL VALLEY    CA    94941-3531

#1144699
ALFRED C HURST
4001 FOREST GLEN DRIVE
GREENSBURG  PA    15601-9068

#1144700
ALFRED C HURST
4001 FOREST-GLEN DR
GREENSBURG  PA    15601-9068

#1144701
ALFRED C JACOBSEN
134 WEST SHORE ROAD
SOUTH HERO   VT    05486-4617

#1144702
ALFRED C KAHN TRUSTEE U/A
DTD 06/16/93 ALFRED C KAHN
TRUST
6723 VIA REGINA
BOCA RATON   FL    33433-3957

#1144703
ALFRED C LARSEN & RUTH J
LARSEN JT TEN
9912 CAMBRIDGE CT
SOUTH LYON    MI    48178-8516

#1144704
ALFRED C MARIANO CUST
ALISON M MARIANO
UNIF TRANS MIN ACT MA
27 HOMEWARD LANE
WALPOLE   MA    02081-2239

#1144705
ALFRED C MORGAN
580 CUMMINS HWY
MATTAPAN   MA    02126-1203

#1144706
ALFRED C PARKER
5525 COURTNEY RD
MONTROSE  MI    48457-9612

#1144707
ALFRED C PAULK
834 E EIGHTH ST
FLINT    MI    48503-2779

#1079846
ALFRED C PUCILLO & ROSE
M PUCILLO JT TEN
18842 CANDLEWICK D
BOCA RATON   FL    33496-5002

#1144708
ALFRED C PUFF
76 IDLEWOOD DRIVE
ORCHARD PARK  NY    14127-2822

#1079847
ALFRED C ROTH & MARY ANN
ROTH JT TEN
2501 LITTLE RIVER RD
HENDERSONVILLE  NC    28739-8315

#1144709
ALFRED C WEBBER
BOX 97
CHADDS FORD   PA    19317-0097

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1144710
ALFRED CAHN &
LENA CAHN TR
ALFRED CAHN TRUST
UA 07/30/97
154-54 20 RD
WHITESTONE   NY    11357-3806

#1144711
ALFRED CAMERON BURRIS JR
331 W RADCLIFF
GARDEN CITY   MI    48135-1044

#1144712
ALFRED CARL & BETTY I
CARL JT TEN
11821 CAROL ST
WARREN   MI    48093-4619

#1144713
ALFRED CASTANTINI &
BETTY CASTANTINI JT TEN
6 WILDWOOD DR
NEWBURYPORT   MA    01950-4528

#1144714
ALFRED CASTILLO
8879 LYONS HWY
SAND CREEK   MI    49279-9779

#1144715
ALFRED CAVASIN
13997 CORNELL RD
CONCORD   MI    49237-9504

#1144716
ALFRED CHAN & MAY CHAN TR
UNDER DECLARATION OF TRUST
DTD 05/22/90
3732 ELSTON AVE
OAKLAND   CA    94602-1602

#1144717
ALFRED COOK
140 WASHINGTON ST APT C-6
E ORANGE   NJ    07017-1140

#1144718
ALFRED CORSICO CUST
CHRISTOPHER CORSICO UNIF
GIFT MIN ACT NY
36 FAIR GROUNDS ROAD
WOODBURY   CT    06798-2729

#1144719
ALFRED COUCH
216 HUDSON AVE
HAMILTON   OH    45011-4229

#1144720
ALFRED D BRITTON 3RD
17 GUION ST
PLEASANTVILLE   NY    10570-2105

#1144721
ALFRED D BRYANT SR
BOX 204
LAKE VILLAGE   AR    71653-0204

#1144722
ALFRED D CHEESMAN
621 E 13TH
DANVILLE   IL    61832-7744

#1144723
ALFRED D DEXTER
5831 OVERBROOKE ROAD
CENTERVILLE   OH    45440-2333

#1144724
ALFRED D DISNEY
296 WEBBERS LN APT 9
BROOKVILLE   IN    47012-9677

#1144725
ALFRED D KINGSLEY
37 GREENWAY S
FOREST HILLS   NY    11375-5940

#1144726
ALFRED D KINGSLEY &
E TEMMA KINGSLEY JT TEN
37 GREENWAY S
FOREST HILLS   NY    11375-5940

#1144727
ALFRED D KROPIWNICKI &
KAREN E KRYSTOSIK JT TEN
108 GEORGETOWN BLVD
NAPLES   FL    34112-0209

#1144728
ALFRED D PODCZERVINSKI
20952 POWERS
DEARBORN HGTS   MI    48125-2817

#1144729
ALFRED D PRICE
2013 TREADWAY AVE
CLEVELAND   OH    44109-3656

#1144730
ALFRED D RICHARDS 2ND AS
CUST FOR PAUL RICHARDS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 850
AQUEBOGUE   NY    11931-0850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1144731
ALFRED D RICHARDS CUST GREG
MATTHEW RICHARDS UNIF GIFT
MIN ACT NY
BOX 850
AQUEBOGUE  NY    11931-0850

#1144732
ALFRED D TOMAK
7080 W LAW ROAD
VALLEY CITY      OH    44280-9509

#1144733
ALFRED D VIGNA
2815 S E 69TH AVE
PORTLAND  OR    97206-1230

#1144734
ALFRED D VIGNA AS CUST U/THE
LAWS OF OREGON FOR DENNIS J
VIGNA
2815 SOUTHEAST 69TH
PORTLAND   OR    97206-1230

#1144735
ALFRED D VIGNA AS CUST UNDER
THE LAWS OF OREGON FOR GARY
L VIGNA
2815 SOUTHEAST 69TH
PORTLAND   OR    97206-1230

#1144736
ALFRED D WEISS & ANNE K
WEISS JT TEN
21647 FISHER RD
MEADVILLE     PA    16335-5425

#1144737
ALFRED DAIUTO & ANTOINETTE
R DAIUTO JT TEN
29 PIEDMONT AVE
STATEN ISLAND       NY    10305-2804

#1144738
ALFRED DEBONO
1316 SE 33RD STREET
CAPE CORAL    FL    33904

#1144739
ALFRED DI BAGGIO
9515 PLYMOUTH AVE
GARFIELD HEIGHTS    OH    44125-2366

#1144740
ALFRED DIETZ DEPT OF
ENTOMOLOGY
526 CONRAD RD
VENICE    FL    34293

#1144741
ALFRED DOCALOVICH & DOROTHY
DOCALOVICH JT TEN
42 WALLACE RD
BINGHAMTON   NY    13905-1218

#1144742
ALFRED DORN
42-15-167TH ST
FLUSHING    NY    11358-2655

#1144743
ALFRED DUANE WILSHUSEN
900 GLEN LAKES TOWER
9400 N CENTRAL EXPRESSWAY
SUITE 900
DALLAS    TX    75231-5051

#1144744
ALFRED E BAUMGART & RUTH E
BAUMGART JT TEN
12170 WATER FOWL LN
CHARDON  OH    44024-7023

#1144745
ALFRED E BISSELL 3RD
9 ADAMS RD
BOXFORD  MA    01921-1301

#1144746
ALFRED E BOGGS
9918 BURTON RD ROUTE 4
ADRIAN    MI    49221-9458

#1144747
ALFRED E BOIKE & GENEVIEVE
BOIKE TR
BOIKE LIVING TRUST
DTD 11/03/99
4969 S HURON RIVER DR
FLAT ROCK    MI    48134-9644

#1144748
ALFRED E COBB TR
ALFRED E COBB FAM TRUST
UA 7/26/95
PO BOX 20555
SARASOTA    FL    34276

#1144749
ALFRED E DE FRANCIS
56 BIRCHWOOD RD
CORAM  NY    11727-3693

#1144750
ALFRED E DELLAPENNA
19610 W MANHATTAN ROAD
ELWOOD  IL    60421-9516

#1144751
ALFRED E FARRON
3103 POPLAR HILL ROAD
LIVONIA   NY    14487-9321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144752
ALFRED E GARLAND
1050 GREENHILL ROAD
MOUNT AIRY    NC    27030-9287

#1079855
ALFRED E GAUNTT &
BETTY J GAUNTT TRS
ALFRED E GAUNTT & BETTY J GAUNTT
1995 LIVING TRUST U/A DTD 03/15/95
2783 TEMPLETON RD
LEAVITTSBURG    OH    44430-9776

#1144753
ALFRED E GUENTHER TTEE ELLEN
M GUENTHER TRUST U/A DTD
05/15/92
21358 EATON RD
FAIRVIEW PARK    OH    44126-2727

#1144754
ALFRED E GUNTHARP
7 DUTCH MEADOWS DR
COHOES    NY    12047-4940

#1144755
ALFRED E GWOZDZ &
IRENE T GWOZDZ TR
ALFRED GWOZDZ & IRENE GWOZDZ
JOINT LIV TRUST UA 06/13/00
20811 PALOMA
SAINT CLAIR SHRS    MI    48080-1122

#1144756
ALFRED E GWOZDZ & ALAN R
GWOZDZ JT TEN
112 VICTORIA CT
SAINT CLAIR    MI    48079-5542

#1144757
ALFRED E GWOZDZ & KATHLEEN R
GWOZDZ JT TEN
37390 FIORE TRAIL
MT CLEMENS    MI    48036-2032

#1144758
ALFRED E HEIDEN & BARBARA L
HEIDEN JT TEN
7376 LAKE LAKOTA PL
INDIANAPOLIS    IN    46217

#1144759
ALFRED E JEFFRIES
BOX 472668
BROOKLYN    NY    11247-2668

#1144760
ALFRED E MARSHALL
11738 YELLOWSTONE
DETROIT    MI    48204-1493

#1144761
ALFRED E MC GEE
LOCK BOX 7632
CHICAGO    IL    60680-7632

#1144762
ALFRED E MIDDLETON
500 S HIGHLAND ST
DEARBORN    MI    48124-1657

#1144763
ALFRED E OSWALD JR &
ANNE E OSWALD JT TEN
101 BOULEVARD 12-A
PEQUANNOCK    NJ    07440-1227

#1144764
ALFRED E PIERCE & BETTY
L PIERCE JT TEN
175 W NORTH ST APT 334-C
NAZARETH    PA    18064-1429

#1144765
ALFRED E PIERCE & BETTY L
PIERCE TEN ENT
175 W NORHT ST APT 334 C
NAZARETH    PA    18014

#1144766
ALFRED E RENICKER
950 S BROADWAY
PENDLETON    IN    46064-9570

#1144767
ALFRED E ROBERTS & HENRIETTA
M ROBERTS JT TEN
BOX 702
SHELTER ISLAND    NY    11964-0702

#1144768
ALFRED E ROSIN
10916 BLUE RIDGE LN
MECOSTA    MI    49332-9540

#1144769
ALFRED E SAMUELS
12459 VISGER
DETROIT    MI    48217-1127

#1144770
ALFRED E SEIDEL IV
6122 BRAMBLE COURT
LAWRENCEVILLE    NJ    08648-2839

#1144771
ALFRED E SPRANO &
RICHARD H SPRANO JT TEN
20 VAN ORMAN ST
OAKVILLE    CT    06779-1921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144772
ALFRED E SYTSMA
6837 CLYDE PARK AVE S W
GRAND RAPIDS   MI    49509-9513

#1144773
ALFRED E VICTOR &
R JACQUELYN VICTOR TRS
VICTOR FAMILY TRUST
UA 12/18/98
18148 BOWLES RD PO BOX 993
ST MARYS CITY    MD    20686-0993

#1144774
ALFRED E WALKER
1801 HEMLOCK
PLAINFIELD    IN    46168-1832

#1144775
ALFRED ENLUND & LILLIAN
ENLUND JT TEN
BOX 5328
BAYSHORE   NY    11706-0232

#1144776
ALFRED F ADAMIC JR
29601 ROBERT ST
WICKLIFFE    OH    44092-2263

#1144777
ALFRED F BREMER
201 DEARBORN ST
OGDENSBURG  NY    13669-2115

#1144778
ALFRED F EBERT JR
893 N 975 W
ANDREWS  IN    46702-9744

#1144779
ALFRED F FISCHL
1831 BURNING BUSH
ROCHESTER  MI    48309-3320

#1079862
ALFRED F HERKNESS AND
PAULINE M HERKNESS UTA DTD
4/19/1983
17934 VALLE DE LOBO DR
POWAY   CA    92064-1021

#1144780
ALFRED F HERKNESS AND
PAULINE M HERKNESS UTA DTD
04/19/83
17934 VALLE DE LOBO DR
POWAY   CA    92064-1021

#1144781
ALFRED F HOMOLKA
20406 N FOUNTAIN CREST CT
SURPRISE    AZ    85374-4560

#1144782
ALFRED F HUBBS & LOUISE G
HUBBS JT TEN
1105 TWIN SILO DR
BLUE BELL    PA    19422-3266

#1144783
ALFRED F HUGUELY
5283 BEAR LAKE DRIVE
EAST LANSING    MI    48823-7213

#1144784
ALFRED F MILLER JR
3007 SEEMSVILLE ROAD
NORTHAMPTON PA    18067-8932

#1144785
ALFRED F MILLIS
1316 W 7TH ST
WILMINGTON    DE    19805-3223

#1144786
ALFRED F MOSHKOSKY
6439 BISHOP
LANSING    MI    48911-6214

#1144787
ALFRED F PERRAULT & HELEN L
PERRAULT JT TEN
G 3248 N CENTER RD
FLINT    MI    48506-2070

#1144788
ALFRED F SEVERYN
3689 ELMBROOK DRIVE
CLEVELAND   OH    44147-2054

#1144789
ALFRED F SEVERYN & RITA R
SEVERYN JT TEN
3689 ELM BROOK DRIVE
CLEVELAND   OH    44147-2054

#1144790
ALFRED F STABILITO &
GINA M POPOVICH JT TEN
75 MEADOWBROOK AVE
YOUNGSTOWN OH    44512-2606

#1144791
ALFRED F WARZALA
1570 PLANK RD
PETERSBURG  NY    12138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1144792
ALFRED FERRARI &
MARGARET D FERRARI JT TEN
R D 1
117 NORTH STREET
RICES LANDING     PA     15357

#1144793
ALFRED FINKBEINER
6144 LEISURE WAY
CALEDONIA     MI     48316

#1144794
ALFRED FLAXMAN & ROSE
FLAXMAN TRUSTEES UA FLAXMAN
FAMILY TRUST DTD 05/11/90
75 ARROYO AVE
PIEDMONT     CA     94611-3913

#1144795
ALFRED FRANKE
1073 MOONGLOW RD
CENTRAL CITY     IL     62801-6523

#1144796
ALFRED FUSCALDO CUST FOR RYAN S
FUSCALDO UNDER PA UNIFORM
TRANSFERS TO MINORS ACT
613 PATRIOT LN
PHOENIXVILLE     PA     19460-5624

#1144797
ALFRED G BEYER
1537 CR 218
WEIMAR     TX     78962-5184

#1144798
ALFRED G BLOCK
1612 GARDINER LN 118
LOUISVILLE     KY     40205-2759

#1144799
ALFRED G BRECHTELSBAUER
4272 SHERIDAN
SAGINAW     MI     48601-5027

#1144800
ALFRED G BURITZ & BETTY
JANE BURITZ JT TEN
3816 WEDGEWOOD DR
BLOOMFIELD TWP     MI     48301-3949

#1144801
ALFRED G CAPRONI JR & MARY
ANN CAPRONI JT TEN
452 WALKER ST
NORTH ADAMS     MA     01247-2883

#1144802
ALFRED G ELDRIDGE
210 WESTMORELAND
FLINT     MI     48505-2687

#1144803
ALFRED G GRUSZCZYNSKI
830 MAIN AVE
SCHENECTADY     NY     12303-1130

#1144804
ALFRED G GUNN & BARBARA R
GUNN TR U/A DTD 12/16/77
431 N STATE 1
BELLINGHAM     WA     98225-5342

#1144805
ALFRED G JACOBSMA &
DOROTHY J JACOBSMA TR
ALFRED G JACOBSMA TRUST 435
UA 12/29/95
3620 186TH ST APT 405
LANSING     IL     60438-3267

#1144806
ALFRED G MAASS
11336 HWY 290W
BRENHAM     TX     77833-1623

#1144807
ALFRED G MOUGHLER
108 SABRA DR
EASLEY     SC     29642-2958

#1144808
ALFRED G NELSON
524-Q CALLE ARAGON
LAGUNA BEACH     CA     92653-3872

#1079867
ALFRED G ROBYN III
41 FOOTE ST
HAMDEN     CT     06517-2602

#1144809
ALFRED G ROGNLIEN
2049 LAKE MOOR DRIVE
OLYMPIA     WA     98512-5565

#1144810
ALFRED G SCHERLER
3940 LONG RD
AVON     OH     44011-2244

#1144811
ALFRED G STELLATO & C MARIE
STELLATO JT TEN
6110 B EDMONDSON AVE
CATONSVILLE     MD     21228-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144812
ALFRED G WATERS & MARGARET L
WATERS JT TEN
BOX 138
CHESWOLD   DE     19936-0138

#1144813
ALFRED GAGNON
94 MILL RD
UPTON   ME     04261

#1144814
ALFRED GARIPAY OLIVIER JR
4312 COWAN PLACE
BELCAMP   MD   21017-1347

#1144815
ALFRED GARZA & NORA S GARZA JT TEN
6464 BREWER RD
FLINT   MI     48507-4606

#1144816
ALFRED GAULDEN JR
125 S 29TH ST
MUSKOGEE OK   74401-5104

#1144817
ALFRED GEORGE MOUNT
2547 FAIRWAY DR
YORK   PA   17402-7785

#1144818
ALFRED GOLDSTEIN & RITA
GOLDSTEIN JT TEN
2245 OCEAN PKWY
BROOKLYN   NY   11223-4849

#1144819
ALFRED GUNN & MARY GUNN JT TEN
106 LEE AVE
ROCKVILLE CENTRE   NY     11570-3018

#1144820
ALFRED H BARTH
17908 GAINFORD PLACE
OLNEY   MD   20832-1659

#1144821
ALFRED H BENSON AS CUSTODIAN
FOR CAROL S BENSON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
724 SECOND ST S E
LITTLE FALLS       MN     56345-3504

#1144822
ALFRED H BERGMANN
6101 E MOLLOY RD
E SYRACUSE   NY     13057-1019

#1144823
ALFRED H BRANDT &
MARY E BRANDT JT TEN
1624 BROOKHOLLOW DR
LINDALE   TX   75771-5332

#1144824
ALFRED H BRENNER
R R 1
DORR   MI     49323-9801

#1144825
ALFRED H CAREY JR
335 MOCKINGBIRD HILLS RD
HOCKESSIN   DE     19707-9723

#1144826
ALFRED H CONNELLEE
250 DALE DRIVE
SHORT HILLS   NJ     07078-1513

#1079874
ALFRED H DUNHAM III
194 STILLHOUSE RD
FREEHOLD   NJ     07728-7965

#1144827
ALFRED H HITCHCOX JR
9745 WOODLAWN DR
PORTAGE   MI     49002-7220

#1144828
ALFRED H KLEIMAN & EDITH
KLEIMAN JT TEN
160 WEST END AVE
NEW YORK   NY   10023-5601

#1144829
ALFRED H POOLE
5704 MEER ST
VIRGINA BEACH       VA     23451-2250

#1144830
ALFRED H RENIUS & VIOLET N
RENIUS TRS U/A DTD 1/7/2002
ALFRED H RENIUS &
VIOLET N RENIUS TRUST
4493 PT AUSTIN RD
CASEVILLE   MI     48725

#1144831
ALFRED H REYBURN AS
CUSTODIAN FOR CATHERINE ANN
REYBURN U/THE DEL UNIFORM
GIFTS TO MINORS ACT
27 SCHULL DR
NEWARK DE     19711-7715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144832
ALFRED H SCHMIDUTZ
1220 N SAGINAW
LAPEER    MI    48446-1542

#1144833
ALFRED H SCHUBERT &
ALICE SCHUBERT JT TEN
5N868 RAVINE DR
ST CHARLES    IL    60175

#1144834
ALFRED H SCHUMACHER & ESTHER
M SCHUMACHER JT TEN
2750-60TH ST SE
GRAND RAPIDS    MI    49508-6612

#1079875
ALFRED H SMEJA
713 NORTH EDGEWATER DRIVE
PLANT CITY    FL    33565-9296

#1144835
ALFRED H SMEJA AS CUSTODIAN
FOR PAMELA SMEJA U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
713 N EDGEWATER DRIVE
PLANT CITY    FL    33565-9296

#1144836
ALFRED H SMEJA AS CUSTODIAN
FOR RONALD LEE SMEJA U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
713 N EDGEWATER DRIVE
PLANT CITY    FL    33565-9296

#1144837
ALFRED H WARNER &
BETTY H WARNER TR
WARNER FAMILY 2000 TRUST
UA 02/03/00
254 CALLE ESPERANZA
SANTA BARBARA    CA    93105-4019

#1144838
ALFRED HAMMER &
BLANCHE HAMMER JT TEN
20D GLASTONBURY DRIVE
MONROE TWP    NJ    08831

#1144839
ALFRED HAMMONDS JR
8 HONEYSUCKLE WAY
EAST AMHERST    NY    14051-1109

#1144840
ALFRED HANKINS
111 S FULLER
INDEPENDENCE    MO    64050-3517

#1144841
ALFRED HARDY
1064 MARY STREET
ELIZABETH    NJ    07201-1421

#1144842
ALFRED HELUK
55 JAMES ST
SOUTH RIVER    NJ    08882-2027

#1144843
ALFRED HERZOG & SUSAN HERZOG JT TEN
46 BANK ST
NEW YORK    NY    10014-5216

#1144844
ALFRED HOOPER
8827 MARYGROVE
DETROIT    MI    48221-2947

#1144845
ALFRED HOUDE JR &
ANDREA M HOUDE JT TEN
360 RTE 236
SO BERWICK    ME    03908-1831

#1144846
ALFRED HOWARD
809 HILLTOP DRIVE
RICHMOND    VA    23225-4413

#1144847
ALFRED HULSTRUNK
1355 RT 146
REXFORD    NY    12148

#1144848
ALFRED I HABERMAN
129 MORGAN ST
HOLYOKE    MA    01040-2015

#1144849
ALFRED J ANDERSON SR
1728 COLVIN BLVD
BUFFALO    NY    14223-1108

#1144850
ALFRED J ARMSTRONG & CAROLYN
J ARMSTRONG JT TEN
6228 HEREFORD ROAD
SALINE    MI    48176-9225

#1144851
ALFRED J BAILEY
3 BRADFORD AVE APT 15
TRENTON    NJ    08610-3119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144852
ALFRED J BANKS
2135 WALLACE ST
STROUDSBURG  PA    18360-2818

#1144853
ALFRED J BANKS & SHEILA
BANKS JT TEN
8252 E OUTER DR
DETROIT    MI    48213-1386

#1144854
ALFRED J BLOCK JR
6260 LANGE RD
BIRCH RUN    MI    48415-8749

#1079881
ALFRED J CAPOFERI TR FOR
ALFRED J CAPOFERI U/A DTD
12/28/1979
19720 MEIER
ST CLAIR SHORES    MI    48081-1438

#1144855
ALFRED J CAPOFERI TR FOR
ALFRED J CAPOFERI U/A DTD
12/28/79
19720 MEIER
ST CLAIR SHORES    MI    48081-1438

#1144856
ALFRED J COLARUSSO
2614 SADDLE LANE
MACUNGIE    PA    18062-8633

#1144857
ALFRED J CURTISS JR
30 HIGHLAND AVE
W SENECA   NY    14224-2827

#1144858
ALFRED J CURTISS JR
30 HIGHLAND AVE
WEST SENECA   NY    14224-2827

#1144859
ALFRED J DELLAERA &
GLORIA R DELLAERA JT TEN
200 MARGEMERE DR
FAIRFIELD    CT    06430-7315

#1144860
ALFRED J DIGIACOMO
14 GLENNWOOD DR
PLAINVILLE    CT    06062-1021

#1144861
ALFRED J DROUILLARD
1116 SYMES CT
ROYAL OAK    MI    48067-1568

#1144862
ALFRED J EDGAR
35602 MARINA DRIVE
STERLING HEIGHTS    MI    48312-4141

#1144863
ALFRED J ERZAK JR
3151 CRYSTAL LAKE DR
NAPLES    FL    34119

#1144864
ALFRED J FARO
50 MOUNTAIN ST
WOBURN    MA    01801-1230

#1144865
ALFRED J FELLES
55 WILLIAM ST PH 4
OSHAWA    ON    L1G 7C9
CANADA

#1144866
ALFRED J FISHER III &
BARBARA M FISHER JT TEN
273 RIDGE RD
GROSSE POINTE    MI    48236-3153

#1144867
ALFRED J FORTINO
320 W HODGE AVE
LANSING    MI    48910-2915

#1144868
ALFRED J GAJEWSKI
87 EGGERT RD
CHEEKTOWAGA   NY    14215-3501

#1144869
ALFRED J GIEHRL & JOANN C GIEHRL
ALFRED J GIEHRL & JOANN C GIEHRL
REVOCABLE LIFETIME TRUST U/A
DTD 2/21/03
771 BRADBURN CT
NORTHVILLE    MI    48167

#1144870
ALFRED J GILLIO JR
746 WAYNE PL
WESTWOOD NJ    07676-4238

#1144871
ALFRED J GLOVER
2356 BENSON CREEK
LAWRENCEBURG KY    40342-9485

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1144872
ALFRED J GRACIANO
1354 CLOVE COURT
NEWMAN  CA    95360-1043

#1144873
ALFRED J GRZEGOREK JR
13121 ORANGE
SOUTHGATE  MI    48195-1615

#1144874
ALFRED J HRUSKA
920 NORTH 17TH ST
NEDERLAND  TX    77627-4905

#1144875
ALFRED J JENSON
720 KNIGHT DR
MILFORD  MI    48381-1114

#1144876
ALFRED J KANDIK
3509 HAMILTON AVE
LAGO VISTA  TX    78645-7055

#1144877
ALFRED J KANEWSKI
147 OLD CROTON ROAD
FLEMINGTON  NJ    08822-5924

#1144878
ALFRED J KEINATH JR &
FAY M KEINATH JT TEN
159 S FRANKLIN ST
FRANKENMUTH  MI    48734-1525

#1144879
ALFRED J KENNARD
319 GAYWAY
VASSAR  MI    48768-9670

#1144880
ALFRED J KLIMEK
21 ELIZABETH ST
SAYREVILLE  NJ    08872-1624

#1144881
ALFRED J KOLATCH
72-08 JUNO ST
FOREST HILLS  NY    11375-5930

#1144882
ALFRED J KRAMER
2334 MEADOW ST
FLUSHING  MI    48433-2533

#1144883
ALFRED J KRYNSKI
C/O ESTELLE KRYNSKI
515 HELEN TERRACE
SHARK RIVER HILLS    NJ    07753-5616

#1144884
ALFRED J LEAVEY & EVELYN J
LEAVEY JT TEN
15428 VAUGHAN
DETROIT  MI    48223-1755

#1144885
ALFRED J LEMOINE
733 HIGHLAND ST
NORTHBRIDGE  MA    01534-1115

#1144886
ALFRED J LUKER JR &
ELIZABETH L LUKER JT TEN
1106 HIGHGATE ROAD
WILMINGTON  DE    19808-2112

#1144887
ALFRED J LUNDIE & BETTY M
LUNDIE JT TEN
20519 CEDAR
ST CLAIR SHORES    MI    48081-1793

#1144888
ALFRED J MARTIN JR
BOX 4697
SANTA FE  NM    87502-4697

#1144889
ALFRED J MORAN
136 TAYLOR AVE
DEDHAM  MA    02026-5106

#1144890
ALFRED J MURPHY &
MARGARET M MURPHY JT TEN
5 CHERRY PL
HILLSDALE  NJ    07642-2525

#1144891
ALFRED J NARDI
1385 ROUTE 35
PMB 166
MIDDLETOWN  NJ    07748

#1144892
ALFRED J NEVEU &
MARTHA H NEVEU JT TEN
10 KING ARTHUR COURT
SARATOGA SPRINGS  NY    12866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144893
ALFRED J NOOFT
802 MACE AVE
BALTO   MD   21221-4753

#1144894
ALFRED J OLINGER
1615 SLEEPY HOLLOW DRIVE
COSHOCTON OH   43812-3145

#1144895
ALFRED J PAULSEN &
ARLENE N PAULSEN JT TEN
837 ORADELL AVE
ORADELL   NJ   07649-2033

#1144896
ALFRED J REHKER & PHYLLIS E
REHKER TR
REHKER FAMILY REV LIVING TRUST
UA 06/13/97
32885 REDWOOD BLVD
AVON LAKE   OH   44012-1558

#1144897
ALFRED J SANVILLE & MARY L
SANVILLE JT TEN
635 MOUNTAINVIEW AVE
SYRACUSE  NY   13224-1318

#1144898
ALFRED J SCHLOFF JR
5014 SPICE GARDEN LN
WOODSTOCK GA   30189-6911

#1144899
ALFRED J SCHREMS JR
1751 SOUTH BEYER ROAD
SAGINAW  MI   48601-9433

#1144900
ALFRED J SERVATI
369 CONRAD DRIVE
ROCHESTER NY   14616

#1144901
ALFRED J STANSFIELD
99 BROOKSIDE DR APT 117
CLINTON   NY   13323-9562

#1144902
ALFRED J STEMPIEN JR
2722 WESTON AVE
NIAGARA FALLS     NY   14305-3230

#1144903
ALFRED J TRAKUL & DWAYNE D
TRAKUL JT TEN
9164 MORNING WALK LANE
CORDOVA  TN   38018

#1144904
ALFRED J TRUDEAU TR
U/A DTD 06/25/03
ALFRED J TRUDEAU LIVING TRUST
28740 MILTON
WARREN  MI   48092

#1079891
ALFRED J VALYOU TR U/A DTD 08/17/00
VALYOU FAMILY TRUST
331 SUNSET COTTAGE LN
DARLINGTON   SC   29532

#1144905
ALFRED J VAUGHAN
1704 S HARRISON
ALEXANDRIA   IN   46001-2818

#1144906
ALFRED J WIENER
1904 ALLEN ST
ALLENTOWN  PA   18104-5005

#1144907
ALFRED J WILLIAMS JR
1627 COLUMBIA ROAD
BERKLEY   MI   48072-1975

#1144908
ALFRED J WOOD & ANNA M WOOD JT TEN
23712 HOLLANDER
DEARBORN  MI   48128-1295

#1144909
ALFRED J ZUKOWSKI & JUDITH A
ZUKOWSKI JT TEN
321 NO AVE EAST
CRANFORD  NJ   07016

#1144910
ALFRED JACKSON CUST
NICHOLAS JACKSON
UNIF TRANS MIN ACT FL
6228 NW 23RD LN
GAINESVILLE     FL   32606-8529

#1144911
ALFRED JAFFE & BETTY JAFFE
TRUSTEES U/A DTD 12/01/93
ALFRED JAFFE REVOCABLE
TRUST
21 HARWICH RD
PROVIDENCE   RI   02906-4905

#1144912
ALFRED JAMES LEWIS & JANE
G LEWIS TR U/A DTD
01/04/84 ALFR JAMES LEWIS &
JANE G LEWIS TRUST
15151 FORD RD APT 310
DEARBORN  MI   48126-5027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1144913
ALFRED JENNINGS WILSON
210 E 8TH ST
ALEXANDRIA    IN    46001-2617

#1144914
ALFRED JENTSCH JR
11242 E EMELITA AVE
MESA   AZ    85208

#1144915
ALFRED JOHN DI LEONE
84 BEACON ST
HAMDEN   CT    06514-4011

#1144916
ALFRED JOHN YACCINO
196 MARGARETTA ST
CARNEGIE    PA    15106-2250

#1079893
ALFRED JONES
5725 BOW POINTE DR
CLARKSTON   MI    48346-3163

#1144917
ALFRED JOSEPH FELLES
55 WILLIAM ST PH 4
OSHAWA   ON    L1G 7C9
CANADA

#1079894
ALFRED JOSEPH MOO-YOUNG
29 CEDAR ST
HASTINGS-ON-HUDSON   NY    10706-3905

#1144918
ALFRED JOSEPH MOO-YOUNG
29 CEDAR ST
HASTINGSONHUDSON   NY    10706-3905

#1144919
ALFRED K ONO
1609 N E KNOTT
PORTLAND   OR    97212-3325

#1144920
ALFRED KELDORF
260 LYEL STREET
SPENCERPORT   NY    14559-9562

#1144921
ALFRED KERENDIAN
4470 SHELDON DRIVE
LA MESA   CA    91941-7806

#1144922
ALFRED KISTLER & ELIZABETH A
KISTLER & DAVID KISTLER JT TEN
BOX 51
WATER MILL    NY    11976-0051

#1144923
ALFRED KLOTZMAN
8004 IVY LANE
PIKESVILLE    MD    21208-3001

#1144924
ALFRED KOEHNE
14345 S KOLIN
MIDLOTHIAN    IL    60445-2653

#1079898
ALFRED KOPLIN
21 SPINNING WHEEL RD
HINSDALE   IL    60521-2930

#1144925
ALFRED KOURBAGE
148 HUNTER AVE
STATEN ISLAND    NY    10306-3417

#1144926
ALFRED KOVIT
1525 WOODHURST ROAD
MAYFIELD HTS    OH    44124-3405

#1144927
ALFRED KURZ & RACHEL
KURZ
415 DOWNS DRIVE
CHERRY HILL    NJ    08003-3414

#1144928
ALFRED L ALSPACH TR
ALFRED L ALSPACH REVOCABLE
TRUST UA 01/21/00
332 LARK DR
PASO ROBLES    CA    93446

#1144929
ALFRED L ARNOLD
14469 LONGVIEW
DETROIT   MI    48213-1970

#1144930
ALFRED L ARNOLD &
JOYCE O ARNOLD TR
ALFRED L & JOYCE O ARNOLD TRUST
UA 11/18/94
2104 CRESTLINE CIRCLE
BURTON   MI    48509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144931
ALFRED L BEAVER JR
1476 TAIT ROAD
LORDSTOWN OH    44481-9644

#1144932
ALFRED L BEEMAN
3624 HARBORVIEW CT
NEW PORT RICHEY    FL    34652-3013

#1144933
ALFRED L BLUNK
8081 N MONTGOMERY CO LINE RD
ENGLEWOOD OH    45322-9620

#1144934
ALFRED L COLOMBO
2400 W 2ND ST
WILMINGTON    DE    19805-3317

#1144935
ALFRED L DAVIS
716
VALLEY MANOR APTS
1570 EAST AVE
ROCHESTER   NY    14610-1641

#1144936
ALFRED L DURBIN
3912 CYPRESS
KANSAS CITY    MO    64130-1532

#1144937
ALFRED L GARRISON
324 CEDAR CREST
LAKE OZARK 65049
MONACO

#1144938
ALFRED L GITRE
7501 DEAN ROAD
FENTON    MI    48430-8971

#1144939
ALFRED L GRAY
N16 W27564 PHEASANT LANE
PEWAUKEE WI    53072-5351

#1079900
ALFRED L GREENLEAF &
GERTRUDE M GREENLEAF JT TEN
255 DIVINITY ST
BRISTOL    CT    06010-6016

#1144940
ALFRED L HART JR
BOX 1381
BRYN MAWR   PA    19010-7381

#1144941
ALFRED L HILL &
MARY ALICE HILL TEN COM
409 SEVENTH ST
CARROLLTON   KY    41008

#1144942
ALFRED L JELLISON & MARGARET
K JELLISON JT TEN
RFD 2 BOX 3210
EAST HOLDEN    ME    04429-9512

#1144943
ALFRED L JOHNSON & BETTY
MARIE JOHNSON JT TEN
325 OSMUN ST
PONTIAC    MI    48342-3132

#1144944
ALFRED L KORNDOERFER JR & N
GAIL KORNDOERFER JT TEN
203 MONTANA TRAIL
BROWNS MILLS   NJ    08015-5740

#1144945
ALFRED L LEVINE
9 WINDJAMMER RD
OCEAN PINES    MD    21811-1516

#1144946
ALFRED L LOGAN & MARJORIE C
LOGAN JT TEN
3509 CRANSTON AVE
WILMINGTON    DE    19808-6105

#1144947
ALFRED L MAIKE
602 S CHAPMANST
CHESANING    MI    48616-1408

#1144948
ALFRED L MILLER & ANNA H
MILLER TEN ENT
400 LOCUST LANE S
WEST CHESTER   PA    19380-2285

#1144949
ALFRED L MURPHY
330 AGATE ST
BROOMFIELD    CO    80021

#1144950
ALFRED L MURPHY & RUBY F
MURPHY JT TEN
330 AGATE STREET
BROOMFIELD    CO    80020-1924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1144951
ALFRED L NAGY
208 CAMBRIDGE DRIVE
AURORA  OH    44202-8454

#1144952
ALFRED L NARDINE JR
3422 S PETERSBURG RD
WHEATLAND  IN    47597-9777

#1144953
ALFRED L SALAMON & ROGER E
SALAMON JT TEN
1521 HEATHER HILL
FLOSSMOOR  IL    60422-1733

#1144954
ALFRED L SCOTT & RUTH E VON
WIESENTHAL TR U/W SIMON
SCHLESINGER ART 4
C/O SCOTT MACONI
800 THIRD AVE 16TH FLOOR
NEW YORK  NY    10022-7604

#1079901
ALFRED L SOVIE
510 WADHAMS STREET
OGDENSBURG  NY    13669

#1144955
ALFRED L STEPHENS &
EVA DOREEN STEPHENS JT TEN
31972 ROCKY CREST DR
FARM HILLS    MI    48336-1836

#1144956
ALFRED L STEWART
2949 E 38TH ST
INDIANAPOLIS    IN    46218-1231

#1144957
ALFRED L WINTERS
752 HOLLY ST
PLEASANTON  KS    66075-9101

#1144958
ALFRED LAWRENCE DILLON
TRUSTEE U-DELC OF TRUST DTD
10/25/91 F/B/O ALFRED
LAWRENCE DILLON
135 S EIGHTEENTH ST
MONTEBELLO  CA    90640-4511

#1144959
ALFRED LEWIS
539 CALIFORNIA
PONTIAC    MI    48341-2514

#1144960
ALFRED LICHTER
850 WEST 176TH ST
NEW YORK  NY    10033-7419

#1144961
ALFRED LUPERCIO
28756 ANCHOR DR
CHESTERFIELD    MI    48047-5308

#1144962
ALFRED M BERTOLET & MAGDA Y
BERTOLET JT TEN
715 OLD MILL RD APT E12
WYOMISSING  PA    19610

#1144963
ALFRED M BROWN JR
1001 E MARY LANE
OAK CREEK  WI    53154-6468

#1144964
ALFRED M COOPER
28 LAUREL RIDGE RD
CORBIN    KY    40701-5061

#1144965
ALFRED M COOPER & PAULINE
COOPER JT TEN
28 LAUREL RIDGE RD
CORBIN    KY    40701-5061

#1144966
ALFRED M DESMETT
53 CONDON ST
BUFFALO  NY    14207-1553

#1144967
ALFRED M DOWNUM & DARLENE M
DOWNUM TRUSTEES UA DOWNUM
FAMILY TRUST DTD 02/16/90
6557 PINE MEADOWS DR
SPRING HILL    FL    34606-3346

#1144968
ALFRED M ENTENMAN
37 WINDEMERE
GROSSE POINTE FARM  MI    48236-3080

#1144969
ALFRED M ENTENMAN & MAE
M ENTENMAN JT TEN
37 WINDEMERE
GROSSE POINTE FARM  MI    48236-3080

#1144970
ALFRED M FLORES
10251 HADDON AVE
PACOIMA  CA    91331-3116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144971
ALFRED M GOODLOE
174 E 74TH ST
NEW YORK   NY    10021-3530

#1144972
ALFRED M LIVERIGHT
BOX 863
MOUNT DORA   FL    32756-0863

#1144973
ALFRED M MATTSON
24 BOULDERBROOK DR
WILMINGTON   DE    19803-4015

#1144974
ALFRED M MAY
30 SWEETMAN LANE
WEST MILFORD   NJ    07480-2933

#1144975
ALFRED M OKELBERRY & HELEN R
OKELBERRY TRUSTEES U/A DTD
04/15/93 THE OKELBERRY
REVOCABLE TRUST
237 7TH AVENUE
SALT LAKE CITY        UT    84103-2519

#1144976
ALFRED M PHELEY JR & BETTY E
PHELEY JT TEN
12874 KELLY RD
BROOKLYN   MI    49230-8400

#1144977
ALFRED M PHILLIPS SR & PEGGY
L PHILLIPS JT TEN
9201 KINGS CHARTER DR
MECHANICSVILLE   VA    23116-5141

#1144978
ALFRED M SAYERS
148 WHIRLAWAY LOOP
PATASKALA   OH    43062-9547

#1144979
ALFRED M SEXTON 2ND
22 HAWTHORNE LANE
WESTON   MA    02493-2267

#1144980
ALFRED MARK ROOT & BEVERLY
JEAN ROOT TRUSTEES U/A
08/28/91 ROOT LIVING TRUST
3082 SHADOW BROOK CT
GRAND JUNCTION   CO    81504-4259

#1144981
ALFRED MITTEL & SUSIE MITTEL JT TEN
117-01 84TH AVE APT 403
KEW GARDENS   NY    11418

#1144982
ALFRED MORELAND
22 DELBEATRICE CRES
WEST HILL      ON    M1C 3L7
CANADA

#1144983
ALFRED N CALACI & FRANCES G
CALACI JT TEN
19 FIELDSTONE DR APT 205
HARTSDALE   NY    10530-1539

#1144984
ALFRED N GMUR & CORA W GMUR
TR UAD 10/11/84 GMUR
FAMILY TRUST
3012 BEAR VALLEY PARKWAY S
ESCONDIDO   CA    92025

#1144985
ALFRED N RETTENMIER
3932 HOLLADAY PARK LOOP SE
LACEY   WA    98503-6984

#1144986
ALFRED N RUDZINSKI
828 SOUTHVIEW DR
ENGLEWOOD   OH    45322-2213

#1144987
ALFRED N SELBERG & REGINA L
SELBERG JT TEN
8930 TWIN LAKES DR
WHITE LAKE        MI    48386-2090

#1144988
ALFRED N SELBERG REGINA L
SELBERG & MARY J HALL JT TEN
8930 TWIN LAKES DR
WHITE LAKE        MI    48386-2090

#1144989
ALFRED N YESUE AS CUSTODIAN
FOR ALBERT J YESUE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 WARNER ST
HUDSON   MA    01749-1623

#1144990
ALFRED N YESUE AS CUSTODIAN
FOR ALFRED D YESUE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 WARNER ST
HUDSON   MA    01749-1623

#1144991
ALFRED N YESUE AS CUSTODIAN
FOR ROBERT D YESUE U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 WARNER ST
HUDSON   MA    01749-1623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1144992
ALFRED NADER EDWARD NADER &
RICHARD NADER JT TEN
35671 CASTLEMEADOW DR
FARMINGTON HILLS    MI    48335-3817

#1144993
ALFRED NEWTON
2677 BURNS AVE
MEMPHIS    TN    38114-4911

#1144994
ALFRED NOEL CURPHEY
130 KING STREET APT 14
3109
AUSTRALIA

#1144995
ALFRED O BERGGREEN
3033 POTOMAC DR
BATON ROUGE    LA    70808-3456

#1144996
ALFRED O BERGGREEN
BOX 2028
BATON ROUGE    LA    70821-2028

#1144997
ALFRED O REYNOLDS JR
1755 ORANGE GROVE SHORES DR
CHARLESTON    SC    29407-3667

#1144998
ALFRED ODIERNO
756 CANAAN RD
CANAAN    NY    12029-1807

#1079906
ALFRED P BENDER & ELEANOR B
BENDER JT TEN
5289 BERKSHIRE DR
NORTH OLMSTED    OH    44070-3021

#1144999
ALFRED P DEBUHR
8211 DUNHAM RD
DOWNERS GROVE IL    60516-4709

#1145000
ALFRED P DOLBOW & RETA G
DOLBOW JT TEN
300 QUINTON MARLBORO RD
SALEM    NJ    08079-3105

#1145001
ALFRED P GUENTHER
LINE 1
R R 2
NIAGARA ON THE LAKE    ON    L0S 1J0
CANADA

#1145002
ALFRED P GUENTHER
R R 2 LINE 1
NIAGARA-ON-THE-LAKE    ON    L0S 1J0
CANADA

#1145003
ALFRED P HEUER &
JEANNETTE M HEUER TR
HEUER FAM REVOCABLE TRUST
UA 09/19/96
2666 ENGLISH OAKS CIR
CHARLOTTESVILLE    VA    22911-8268

#1145004
ALFRED P KLOCKOWSKI
2231 WILSHIRE COURT
GRAYSLAKE    IL    60030

#1145005
ALFRED P LONGO CUST
ADAM JONATHAN LONGO
UNIF TRANS MIN ACT NJ
3433 QUAKER ST
WALL    NJ    07719-4753

#1145006
ALFRED P LOPEZ
11775 E BIRCH RUN ROAD
BIRCH RUN    MI    48415-9466

#1145007
ALFRED P MARZETTI &
BARBARA H MARZETTI JT TEN
UNITED STATES
517 ANNADALE DR
BERWYN    PA    19312-1974

#1145008
ALFRED P SENTER JR
661 W JEFFERSON ST
TUPELO    MS    38804-3735

#1145009
ALFRED P SENTER JR &
MARTHA K SENTER JT TEN
661 W JEFFERSON ST
TUPELO    MS    38804-3735

#1145010
ALFRED P SILL & MADELINE N
SILL JT TEN
1004 GOODWIN LANE
WEST CHESTER    PA    19382-7324

#1145011
ALFRED P STEMPEL
1801 20TH ST APT B13
AMES    IA    50010-5156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145012
ALFRED P TORGERSON JR
26682 CRANAGE ROAD
OLMSTED FALLS   OH   44138-1420

#1145013
ALFRED P WELKER
4101 HILL RD
HARBOR BEACH   MI   48441-8934

#1145014
ALFRED P WILLOCKX
6590 RIDGEWOOD RD
CLARKSON   MI   48346-1023

#1145015
ALFRED P WYLUBSKI
4384 NORTH RIDGE
LOCKPORT   NY   14094-9774

#1145016
ALFRED PALERMO
37917 POINTE ROSA RD
MT CLEMENS   MI   48045-2756

#1145017
ALFRED PALISI
47 FULTON AVE
BEACON   NY   12508-3718

#1145018
ALFRED PARKINSON
68 SANDUSKY STREET
PLYMOUTH   OH   44865-1169

#1145019
ALFRED PARKINSON III
68 SANDUSKY STREET
PLYMOUTH   OH   44865-1169

#1145020
ALFRED PELLEGRINI & FLORENCE
PELLEGRINI CO-TRUSTEES U/A DTD
05/12/94 THE ALFRED & FLORENCE
PELLEGRINI LIV TR
1568 SOLWAY CT
APOPKA   FL   32712-2023

#1145021
ALFRED PERSELLO & ANN A
PERSELLO JT TEN
6977 CASTILIAN DR
DE MOTTE   IN   46310-9478

#1145022
ALFRED PEVIA JR
6034 WOODHURST DRIVE
CONWAY   SC   29527-7119

#1145023
ALFRED POGACSNIK & ALICE
POGACSNIK JT TEN
21821 OVERLOOK DRIVE
CLEVELAND   OH   44126-2638

#1145024
ALFRED PREISS
1363 OUTLOOK DR
MOUNTAINSIDE   NJ   07092-1422

#1145025
ALFRED PUCCI
636 HOBART AVE
SAN MATEO   CA   94402-3348

#1145026
ALFRED R ABBOTT
13406 TUSCOLA ROAD
CLIO   MI   48420-1851

#1145027
ALFRED R CONNER
2 AUTUMN WOOD DR
GEENBRIER   AR   72058-9607

#1145028
ALFRED R DREGER & VIRGINIA D
DREGER JT TEN
1900 LOWER STATE ROAD
DOYLESTOWN   PA   18901-2602

#1145029
ALFRED R EVANS
104 WILLIAM ST
CARTERET   NJ   07008-1319

#1145030
ALFRED R EVANS & DOROTHY I
EVANS JT TEN
104 WILLIAM ST
CARTERET   NJ   07008-1319

#1145031
ALFRED R EVANS JR
2 APPLE HILL LN
STONEHAM   MA   02180

#1145032
ALFRED R GENKINGER &
CATHERINE W GENKINGER JT TEN
9 CHESTNUT DR
MATAWAN   NJ   07747-2906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145033
ALFRED R HAIGHT
2279 VICTORIA PKY
HUDSON   OH    44236-3159

#1145034
ALFRED R HICKMAN
2980 W US HWY 10
BALDWIN   MI    49304-8565

#1145035
ALFRED R HOLLAND
G 4051 DALLAS ST
BURTON   MI    48519

#1145036
ALFRED R JORDAN
7384 W REID RD
SWARTZ CREEK   MI    48473-9465

#1145037
ALFRED R KEIBLER &
VIRGINIA Y KEIBLER JT TEN
RR 1 3 JACQUELINE DR
HOCKESSIN   DE    19707-1008

#1145038
ALFRED R KORACH
4920 W BAYWAY DR
TAMPA   FL    33629-4804

#1145039
ALFRED R MACRI
33 GREENWICH AVE 11H
NEW YORK CITY   NY    10014-2733

#1145040
ALFRED R MARCY & CATHERINE B
MARCY TR U/A DTD 12/06/93
THE MARCY LIVING TRUST
4750 COVE CIR APT 307
MADEIRA BEACH   FL    33708-2857

#1145041
ALFRED R MORES & NENA O
MORES JT TEN
5016 WATERFORD PL
VIRGINIA BEACH   VA    23464-5537

#1145042
ALFRED R OGLESBY
4212 HWY 24 SOUTH
WAYNESBORO GA    30830

#1145043
ALFRED R PAGANO & ELIZABETH W
PAGANO TR U/A DTD 07/06/93 OF
THE ALFRED R PAGANO & ELIZABETH
W PAGANO TR
9097 VICKSBURG ROAD
SPRING HILL    FL    34608-6256

#1145044
ALFRED R RUSSO & CARMELA C
RUSSO JT TEN
1866 RYDER ST
BROOKLYN  NY    11234-4502

#1145045
ALFRED R TALBOT
2210 E GRAND BLANC RD
GRAND BLANC  MI    48439-8113

#1145046
ALFRED R TASKER
181 DUTCHESS DR
LEESBURG  FL    34748-8509

#1145047
ALFRED R WARR
91 ROBERT ADAMS DR
COURTICE   ON   L1E 2G2
CANADA

#1145048
ALFRED R WARR
91 ROBERT ADAMS DRIVE
COURTICE   ON    L1E 2G2
CANADA

#1145049
ALFRED R WHELAN & LEONA M
WHELAN JT TEN
356 READY RD
CARLETON  MI    48117-9227

#1145050
ALFRED R WILLIAMS
3317 E 117TH ST
CLEVELAND   OH    44120-3845

#1145051
ALFRED RATINI
5425 BRIGHT BALDWIN SW
NEWTON FALLS  OH    44444-9431

#1145052
ALFRED RAYNES & BARBARA
RAYNES JT TEN
GLENVIEW
BOX 6
HARVARD   MA    01451-0006

#1145053
ALFRED REYNOLDS
7289 CHARDON RD
KIRTLAND   OH    44094-9426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145054
ALFRED RONCARATI
95 RESERVOIR RD
WOLLASTON   MA      02170-3610

#1145055
ALFRED ROSEBROCK JR
1023 CASS
SAGINAW   MI      48602-2318

#1145056
ALFRED ROZBRUCH CUST
ALISON S ROZBRUCH
UNIF GIFT MIN ACT NY
51 FLOWER HILL RD
HUNTINGTON   NY      11743-2342

#1145057
ALFRED ROZBRUCH CUST
ANDREW D ROZBRUCH
UNIF GIFT MIN ACT NY
51 FLOWER HILL RD
HUNTINGTON   NY      11743-2342

#1145058
ALFRED S ABBOTT & GRACE A
ABBOTT JT TEN
16885 WHITCOMB
DETROIT   MI      48235-3721

#1145059
ALFRED S ABBOTT JR
16885 WHITCOMB
DETROIT   MI      48235-3721

#1145060
ALFRED S ABBOTT JR &
GRACE A ABBOTT JT TEN
16885 WHITCOMB
DETROIT   MI      48235-3721

#1145061
ALFRED S BINO
176 SWITZER AVE
OSHAWA   ON      L1G 3J7
CANADA

#1145062
ALFRED S BLUM
26 GLENMOOR DR
ENGLEWOOD   CO      80110-7115

#1145063
ALFRED S CAMBRIA
729 EAST FAIRWAY DRIVE
SUNSET BEACH   NC      28468-5309

#1145064
ALFRED S CAPUTO
1 ALPINE LN
PONTIAC   MI      48340-1200

#1145065
ALFRED S DAISLEY & DARLENE E
GREGORY JT TEN
6164 WILSON DR
WATERFORD   MI      48329-3168

#1145066
ALFRED S DUDZINSKI
1645 WITT HILL DR
SPRING HILL   TN      37174-2467

#1145067
ALFRED S GANOE
15109 STUDEBAKER RD
NORWALK CA   90650-5448

#1145068
ALFRED S GOORIN JR
766 EL CERRITO AVE
HILLSBOROUGH   CA      94010-6950

#1145069
ALFRED S GOORIN JR AS
CUSTODIAN FOR GLORIANNE
GOORIN U/THE CAL UNIFORM
GIFTS TO MINORS ACT
766 EL CERRITO AVE
HILLSBOROUGH   CA      94010-6950

#1145070
ALFRED S MARTINEZ
25 SUENO DE VIGIL RD
ESPANOLA   NM      87532-9488

#1145071
ALFRED S PALERMO
8670 CEDAR HAMMOCH CIRCLE, #231
NAPLES   FL      34112

#1145072
ALFRED S ROSENFELDER
27 CARLTON AVE
HOHOKUS   NJ      07423-1416

#1145073
ALFRED S WARREN JR
11 STRATFORD PLACE
GROSSE POINTE   MI      48230-1907

#1145074
ALFRED S WARREN JR & JANE S
WARREN JT TEN
11 STRATFORD PL
GROSSE POINTE   MI      48230-1907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145075
ALFRED SCHOCK & NORA
SCHOCK JT TEN
7912 PARK OVERLOOK DR
BETHESDA    MD    20817-2719

#1145076
ALFRED SCOFF CUST FOR
WILLIAM A ROSS III UNDER THE
MA UNIF GIFTS TO MINORS ACT
2833 MELVINA ST
CANON CITY    CO    81212-8837

#1145077
ALFRED SETH EMSIG
72 FOREST ST
WAKEFIELD    MA    01880-3635

#1145078
ALFRED SIMENAUER
10603 STONEYHILL COURT
SILVER SPRING    MD    20901-1540

#1145079
ALFRED SINDONA
2331 46TH AVE
SAN FRANCISCO    CA    94116-2004

#1145080
ALFRED SKROBALA & LORI J
SKROBALA JT TEN
8042 BARLEY ROAD
SEAFORD    DE    19973

#1145081
ALFRED SKROBALA & ROBERTA J
SKROBALA JT TEN
22 BARLEY RUN-OLDEMILL
SEAFORD    DE    19973-9764

#1145082
ALFRED STARK
309 THOMAS ST
WATERFORD    WI    53185

#1145083
ALFRED STENGEL & THERESA
VIGNEAULT STENGEL JT TEN
1311 ESTATE LANE EAST
LAKE FOREST    IL    60045

#1079913
ALFRED STRALEY & DOROTHY L
STRALEY JT TEN
804 CHURCH ST
MILAN    MI    48160

#1145084
ALFRED T BOND JR
2810 GARFIELD
BAY CITY    MI    48708-8609

#1145085
ALFRED T CRANE &
JOSEPHINE M CRANE JT TEN
165 CHESTNUT ST
WALTHAM    MA    02453-0434

#1145086
ALFRED T CROTHERS & MARY B
CROTHERS TEN ENT
RD 1
20 LONG GREEN FARM
CROTHERS ROAD
RISING SUN    MD    21911-2302

#1145087
ALFRED T DANOROVICH
2044 HAYES DENTON RD
COLUMBIA    TN    38401-8227

#1145088
ALFRED T EZMAN SR & MARIANNE
T EZMAN JT TEN
3322 COTTONFIELD DR
MT PLEASANT    SC    29466-8012

#1145089
ALFRED T HUBLAR JR
1010 WOODSIDE DR
NEW ALBANY    IN    47150-2349

#1145090
ALFRED T JUNK JR
BOX 4228
WICHITA FALLS    TX    76308-0228

#1145091
ALFRED T KING
2449 CECIL HEDLEY
PRESCOTT    MI    48756-9315

#1145092
ALFRED T MARTINS JR
7330 GUNPOWDER RD
BALTIMORE    MD    21220-1159

#1145093
ALFRED T ROBERTS
8730 GLENWOOD RD
CUMBERLAND    OH    43732-9719

#1079914
ALFRED T WHITNEY JR
7 ASSABET ST
MAYNARD    MA    01754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145094
ALFRED TIMMERMANN
BOX 133
COMINS    MI    48619-0133

#1145095
ALFRED TROTTIER
BOX 356
ROSCOMMON MI    48653-0356

#1145096
ALFRED TRZECIAK & MARGARET
TRZECIAK JT TEN
7 SUTTIE AVE
PISCATAWAY    NJ    08854-4212

#1145097
ALFRED UFBERG AS CUSTODIAN
FOR ROBERT UFBERG U/THE PA
UNIFORM GIFTS TO MINORS ACT
APT 5D
550 CLAY AVE
SCRANTON    PA    18510-2163

#1145098
ALFRED V DEMEO
20 NORTH ST
MILFORD    MA    01757-1708

#1145099
ALFRED V DUMSA JR
2725 BULLARD RD
HARTLAND    MI    48353-3007

#1145100
ALFRED VERNON FOSTER AS CUST
FOR ROBIN VONTELLA FOSTER
U/THE FLORIDA GIFTS TO
MINORS ACT
5059 DIABLO DR
SACRAMENTO    CA    95842-3119

#1145101
ALFRED VIEHBECK
5871 LAKESIDE WOODS CIR
SARASOTA    FL    34243-4617

#1145102
ALFRED W BARNES & ELIZABETH
BARNES JT TEN
20102 EAST 91ST STREET NORTH
OWASSO    OK    74055-9401

#1145103
ALFRED W BARTSCH JR & IDA F
BARTSCH JT TEN
35A HARRIS ROAD
MEDFORD    MA    02155-4210

#1145104
ALFRED W BECK
3029 BUENA VISTA 205
DETROIT    MI    48238-3367

#1145105
ALFRED W DAVIS
6104 REDBIRD CR
DALLAS    TX    75232-2732

#1145106
ALFRED W ECTOR
111 W BUENA VISTA
HIGHLAND PK    MI    48203-3617

#1145107
ALFRED W FETZ & HEIDI M FETZ JT TEN
9359 NOR'SABLE PINES TRAIL
GRAYLING    MI    49738

#1145108
ALFRED W GATES
25 SOBIESKI ST
ROCHESTER    NY    14621-3717

#1145109
ALFRED W HERPEL JR
6233 FRITH RD
ST CLAIR    MI    48079-1206

#1145110
ALFRED W JOHNSON
4300 BRADFORD CIRCLE
MYRTLE BEACH    SC    29588-9115

#1145111
ALFRED W KAUFHOLD
14 DEERWOOD LN
PINEHURST    NC    28374-6865

#1145112
ALFRED W KITSELMAN
UNIT B-2
2437 BEDFORD STREET
STAMFORD    CT    06905-3913

#1145113
ALFRED W LARSON
1230 E 27TH
SPOKANE    WA    99203-3351

#1145114
ALFRED W MANKER
3119 FORT HAMILTON PKWY
BROOKLYN    NY    11218-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145115
ALFRED W MARKS & ANNE L
MARKS JT TEN
259 GORDON PLACE
FREEPORT   NY    11520

#1145116
ALFRED W NELSON
24 MCCRACKEN RD
MILLBURY   MA    01527-1514

#1145117
ALFRED W NICHOLLS & LEREE E
NICHOLLS JT TEN
621 TOUCHSTONE CIRCLE
PORT ORANGE   FL    32127-4809

#1145118
ALFRED W WALSH
1325 ALCONA DR
BURTON   MI    48509-2001

#1145119
ALFRED W WILKE 2ND
22057 SHOREPOINTE
ST CLAIR SHORES      MI      48080-3576

#1145120
ALFRED W YOUNG &
DAVID W YOUNG JT TEN
2462 LAURA
FLINT   MI    48507-3240

#1145121
ALFRED WARREN CUST BETH
WARREN UNIF GIFT MIN ACT PA
ATTN BETH HEWITT
414 BAKER DR
ALIQUIPPA   PA    15001-1704

#1145122
ALFRED WEISSMAN
345 CHESTNUT DR
EAST HILLS      NY      11576-2340

#1145123
ALFRED WYATT
6262 WEST RIVER STREET S
ELYRIA   OH    44035-5434

#1145124
ALFRED ZIESEMANN
949 DONALD STREET
SOLOMA   CA    95476

#1145125
ALFREDA J CARLTON
1435 LAWRENCE
DETROIT   MI    48206-1514

#1145126
ALFREDA K HUNTER
13018 MEEKER BLVD
SUN CITY WEST      AZ      85375-3803

#1145127
ALFREDA M GETSINGER TR ALFREDA M
GETSINGER REVOCABLE LIVING TRUST
U/D/T DTD 3/23/04
8800 S 15TH ST
FORT SMITH   AR    72908

#1145128
ALFREDA MALINOWSKI
40 GEORGE URBAN BLVD
CHEEKTOWAGA NY    14225-2919

#1145129
ALFREDA MUZIKOWSKI
1706 LOUISIANA ROAD
SOUTH DAYTONA   FL    32119-1916

#1145130
ALFREDA PIATEK
29 WILLIAMS TOWNE CT APT 6
CHECKTOWAGA NY    14227

#1145131
ALFREDA R CWIKLINSKI
20164 GREAT OAKS CIR S
CLINTON TWSP   MI    48036-4403

#1145132
ALFREDA R EVANZ
265 UNIVERSITY AVE
BUFFALO   NY    14223-3038

#1145133
ALFREDA SCHMIDT
1414 LINDBERGH DR
LANSING   MI    48910-1818

#1145134
ALFREDA TESMAN
58 PHILLIPS AVENUE
HIGHLAND   NY    12528-1313

#1145135
ALFREDIA SESSIONS
590 FLATBUSH AVENUE 25
BROOKLYN NY    11225-4966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145136
ALFREDIE ANDERSON
1513 GUENTHER AVE
LANSING    MI    48917-9562

#1145137
ALFREDO A CLEMENTE CUST A
HARRY CLEMENTE UNIF GIFT MIN
ACT DEL
303 LLANQOLLEN BLVD
NEW CASTLE    DE    19720-4749

#1145138
ALFREDO A LOPEZ
1276 EAST POTTER
THOUSAND OAKS    CA    91360-6419

#1145139
ALFREDO BRENER
2995 LAZY LANE
HOUSTON    TX    77019-1301

#1145140
ALFREDO C FONTES
36 CLIFF AVE 2ND FL
YONKERS    NY    10705-2208

#1145141
ALFREDO C HERNANDEZ
9754 LEV AVE
ARLETA    CA    91331-4630

#1145142
ALFREDO CASTILLO
5074 AMSTERDAM
HOLT    MI    48842-9605

#1145143
ALFREDO CHAVEZ
13208 DUFFIELD AVE
LA MIRADA    CA    90638-1710

#1145144
ALFREDO ESTRADA JR &
NORA ESTRADA JT TEN
80 PRAGUE ST
SAN FRANCISCO    CA    94112-2154

#1145145
ALFREDO GARZA & NORA S GARZA JT TEN
6464 BREWER RD
FLINT    MI    48507-4606

#1145146
ALFREDO M MENDES
11 BEAR HILL RD
MILFORD    MA    01757-3619

#1145147
ALFREDO OLMEDA
14301 W 10 MILE ROAD
OAK PARK    MI    48237-1436

#1145148
ALFREDO PADILLA
7415 W 62ND PL
ARGO    IL    60501-1707

#1145149
ALFREDO REBOLLOSA
3006 W GLENROSA
PHOENIX    AZ    85017-4115

#1145150
ALFREDO ROMANO
37 W HARMONY ST
PENNS GROVE    NJ    08069-1320

#1145151
ALFREDO SOARES
66 CENTRAL AVE APT 1
TARRYTOWN    NY    10591-3312

#1145152
ALFREEDA V MOORE TRUSTEE U/A
DTD 2/19/91 F/B/O ALFREEDA V
MOORE
2016 KRISTAN
TROY    MI    48084-1134

#1145153
ALFRETA F EARNEST
4313 TERRY ST
CHINO    CA    91710-2185

#1145154
ALFRIEDA A CARR
28 D MULBERRY CT
BRIELLE    NJ    08730-1359

#1145155
ALGE T PETERSON III
9601 DEARBORN
OVERLAND PARK    KS    66207-2823

#1145156
ALGER E MORRISON
BOX 165
MARIENVILLE    PA    16239-0165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145157
ALGER F KOESTER
4030 CYNTHIA TERR
NORTH PORT   FL   34286-7603

#1145158
ALGER MANSON ABERNATHY TR
ALGER MANSON ABERNATHY
REVOCABLE TRUST UA 10/30/96
8205 CARDOVA RD
RICHMOND   VA   23227-1505

#1145159
ALGER R COGGAN
3172 ELK STREET
PORT HURON   MI   48060-2067

#1145160
ALGER VERNON BOSWELL II
575 TAFT ST
GARY   IN   46404-1318

#1145161
ALGERINA D FERNANDEZ
79 MASFIELD AVE
NORTON   MA   02766-2209

#1145162
ALGERNON THOMAS SR
748 HAVELOCK LN
MONTGOMERY AL   36117-3210

#1145163
ALGERT A SANDERSON
733 WYMAN SCHOOL RD
CALEDONIA   IL   61011-9526

#1145164
ALGIE A MORRIS
219 CARR
PONTIAC   MI   48342-1607

#1145165
ALGIE J BLACK
133 COUNTY ROAD 636
ETOWAH   TN   37331-5117

#1145166
ALGIE L EVANS
826 E 76TH PL
LOS ANGELES   CA   90001-2811

#1145167
ALGIE L WILLIAMS
8340 LAUDER
DETROIT   MI   48228-2483

#1145168
ALGIE W MURPHY JR
1426 BERRYWOOD
FLINT   MI   48507-5327

#1145169
ALGIMANTAS A RIMAS
145 GAGE ROAD
RIVERSIDE   IL   60546-2311

#1145170
ALGIN BONNER
1811 AVE A
FLINT   MI   48505-4611

#1145171
ALGIS A BACKAITIS & SHARON E
BACKAITIS JT TEN
17091 PENNSYLVANIA
SOUTHFIELD   MI   48075-2987

#1145172
ALGIS A KAPOCIUS
6264 THORNCREST DRIVE
GREENDALE   WI   53129-2647

#1145173
ALGIS G AUGUNAS
1420 OCEAN WAY 19-A
JUPITER   FL   33477-7275

#1145174
ALGIS G AUGUNAS & DALIA
AUGUNAS JT TEN
UNIT 19-A
1420 OCEAN WAY
JUPITER   FL   33477-7275

#1145175
ALGONQUIN REALTY CO
C/O DON SNELL
11400 N CENTRAL EXPWY
DALLAS   TX   75243-6609

#1145176
ALI A FAWAZ
3706 KINGS POINTE
TROY   MI   48083-5315

#1145177
ALI A MAWRI
5437 KENILWORTH
DEARBORN MI   48126-3163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1145178
ALI B DARAISEH & HUDA ALI
DARAISEH JT TEN
DARAISEH ENTERPRISES
12310 ADAM STREET
MT MORRIS    MI    48458

#1145179
ALI B ELZEIN
153 ROSEMARY ST
DEARBORN HEIGHTS    MI    48127-3625

#1145180
ALI REZA BERENJI
BOX 6115
THOUSAND OAKS    CA    91359-6115

#1145181
ALI S SALAMEH
7020 NORMILE
DEARBORN    MI    48126-1951

#1145182
ALICE A BEAGLEY-BILLER &
BRUCE A BILLER JT TEN
858 BURRITT ROAD
HILTON    NY    14468-9725

#1145183
ALICE A BLAHO
750 N KING ROAD
ROYSE CITY    TX    75189-4108

#1145184
ALICE A BOUIE
1246 E WALTON
APT 220
PONTIAC    MI    48340-1581

#1145185
ALICE A BOYLAN & PATRICK
J BOYLAN JT TEN
APT 1-H
15210 ELKRIDGE WAY
SILVER SPRING    MD    20906-1382

#1145186
ALICE A BROBERG AS CUSTODIAN
FOR ROLAND S BROBERG U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
W319 N657 SHAGBARK GLEN
DELAFIELD    WI    53018-2818

#1145187
ALICE A BROWN & DAVID
KENNETH BROWN TR ALICE A
BROWN TRUST UA 02/17/95
5348 EWING AVE SO
MINNEAPOLIS    MN    55410-2011

#1145188
ALICE A CARMAN
6971 BENNER ROAD
JOHNSTOWN    OH    43031-9160

#1145189
ALICE A COMPTON
7142 WHISPER LOOP 37
BROOKSVILLE    FL    34601-5515

#1145190
ALICE A DUPUIS
305 EDWARD STREET
VERONA    WI    53593-1009

#1145191
ALICE A EPLEY
9548 S MARION AVE
OAK LAWN    IL    60453-2708

#1145192
ALICE A FLANDRENA
419 WEST VAN NORMAN AVE
MILWAUKEE    WI    53207-5839

#1145193
ALICE A HICKS
20 CRUM ELBOW RD
APT 1B
HYDE PARK    NY    12538

#1145194
ALICE A KATTAU
985 COLONIAL DRIVE
DANVILLE    IN    46122-9753

#1145195
ALICE A KEITH
7681 RAGALL PKWY
MIDDLEBURG HEIGHTS    OH    44130-6411

#1145196
ALICE A KWIECINSKI
61-44 56 ROAD
MASPETH    NY    11378-2410

#1145197
ALICE A MC CALLUM
57 MAIN ST
NORWELL    MA    02061-2414

#1145198
ALICE A MC MAHAN
8405 NORTHERN
RAYTOWN    MO    64138-3447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1145199
ALICE A MCMAHAN & ROY L
MCMAHAM SR JT TEN
8405 NORTHERN ST
RAYTOWN   MO   64138-3447

#1145200
ALICE A MERLINI
P.O.BOX 362
AVONDALE   PA    19311-0362

#1145201
ALICE A MINOR
ALICE A CHESSER
816 GREENWOOD RD
WILMINGTON   DE    19807-2938

#1145202
ALICE A MUENCH
128 SCHOECK AVE
SYRACUSE   NY    13203-1127

#1145203
ALICE A NORTHAM
13 QUAIL CROSSING
WILMINGTON   DE    19807-1138

#1145204
ALICE A PATAM
7 DUANE
IRVINE    CA    92620-2722

#1145205
ALICE A POWELL
5237 LAKEVIEW STREET
DETROIT   MI    48213-3719

#1145206
ALICE A RASMUSSEN
7403 PERSHING BLVD
KENOSHA  WI    53142-1936

#1145207
ALICE A SCHNEIDER
6249 KENWOOD HILLS DRIVE
CINCINNATI    OH    45227-1307

#1145208
ALICE A SCHULTZ
1610 W COTTON GIN DR
CLAYTON   NC    27520

#1145209
ALICE A ST PIERRE
6481 SW 26TH CT
MIRAMAR   FL    33023-3809

#1145210
ALICE A SULIK
363 PAGELS CT
GRAND BLANC   MI    48439-2424

#1145211
ALICE A SUMMERS
43970 JUDD ROAD
BELLEVILLE   MI    48111-9105

#1145212
ALICE A TEKIELE
1525 RIO GRANDE CT
FLINT   MI    48532-2069

#1145213
ALICE A VANDEMERGLE
22918 PORT
ST CLAIR SHORES    MI    48082-2484

#1145214
ALICE A VARRO AS CUST FOR
TERRI F VARRO U/THE OHIO U-G-M-A
C/O TERRI F EARL
27699 TENNESSEE ST
BONITA SPRINGS    FL    34135-4816

#1145215
ALICE A VENTO
4936 FOXLAIR TRL
RICHMOND HEIGHTS   OH   44143-2730

#1145216
ALICE A WALKER
1433 BYWOOD
CLAWSON  MI    48017-1101

#1145217
ALICE A WHITE
3768 SILVER LEAF
WHITE LAKE   MI    48383-3532

#1145218
ALICE A WILKINSON
PMB 8731
187 RAINBOW DR
LIVINGSTON    TX    77399-1087

#1145219
ALICE A WIMPFHEIMER
C/O BOLIVAR
APT 9C
230 CENTRAL PARK WEST
NEW YORK   NY    10024-6042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145220
ALICE ABRAHAM & HANNA
KOVACS JT TEN
2164 BRIAR LANE
BURTON   MI    48509-1233

#1145221
ALICE ADELE ALCORN
39652 MUIRFIELD LANE
NORTHVILLE     MI    48167

#1145222
ALICE AKIN
222 MEADOW LANE
MOREHEAD KY    40351

#1145223
ALICE AL-LI SUN SARVIS
8616 BRICKYARD RD
POTOMAC  MD    20854

#1145224
ALICE ANN BENOIT
3606 N 3RD ST
CLINTON   IA    52732-1371

#1145225
ALICE ANN MARTIN
5572 COOL SPRING ROAD
GAINESVILLE     GA    30506-3400

#1145226
ALICE ANN PREVITE
C/O SMITH BARNEY
ATTN CHRISTINE ARMSTRONG
53 STATE STREET 39TH FLOOR
BOSTON   MA    02109-2804

#1145227
ALICE ANN STONE
7923 BREEZEWOOD CT
YPSILANTI     MI    48197-6208

#1145228
ALICE ANNE MCCLUNG
1317 MULBERRY RD
MARTINSVILLE     VA    24112-5530

#1145229
ALICE ARGNIAN
22184 WEST VILLAGE DR
DEERBORN  MI    48124-2295

#1145230
ALICE AUD
4308 MAPLE
BROOKFIELD     IL    60513-2318

#1145231
ALICE B BRAUN
BOX 176
WALLAND   TN    37886-0176

#1145232
ALICE B CARPENTER
2696 EVANS RD
OCEANSIDE   NY    11572-2620

#1145233
ALICE B CHESTERMAN
610 FARISTON DR
WYNNEWOOD PA    19096-2507

#1145234
ALICE B COOLICAN
516 EAST WARREN ST
DUNMORE  PA    18512-2075

#1145235
ALICE B CRAIG
C/O JAMES J PATES JR
10 BATES RD
LEXINGTON   MA    02421-6432

#1145236
ALICE B DEERING
8 WESTVIEW AVE
SHREWSBURY  MA    01545-2211

#1145237
ALICE B DIETRICH
41 MALLOW LN
LEVITTOWN   PA    19054

#1145238
ALICE B EGGLESTON
115 WRENWOOD ST
SPRINGFIELD   MA    01119-2215

#1145239
ALICE B GILL & NEAL K GILL JT TEN
22770 SHADOWGLEN
FARMINGTON HILLS   MI    48335-3656

#1145240
ALICE B HAWK
176 ALTON ROAD
GALLOWAY  OH    43119-9536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145241
ALICE B HOLMES
800 DUNBAR AVE
BAY ST LOUIS       MS    39520-2925

#1145242
ALICE B HUNTER
RT 1 BOX 96A2
SUMMIT POINT       WV    25446-9420

#1145243
ALICE B IUEN TR
ALICE B IUEN LIVING TRUST
UA 03/21/94
2142 NE 15 TERR
FT LAUDERDALE     FL    33305-2313

#1145244
ALICE B KEVIL
95 COBBLER SQUARE
SPARTA    NJ    07871-2735

#1145245
ALICE B KLINE
2675 FLETCHER PARKWAY NBR 123
EL CAJON    CA    92020-2125

#1145246
ALICE B LAUGHLIN
320 HAMPTON DR
FEASTERVILLE    PA    19053-4502

#1145247
ALICE B LYTLE
1290 BOYCE RD
PITTSBURGH    PA    15241-3921

#1145248
ALICE B MALLORY MORTON L
MALLORY JR & THADDEUS O
MALLORY JT TEN
APT A106
10360 NE 12TH
BELLEVUE    WA    98004-4266

#1145249
ALICE B MEYER
1279 PARADISE FALLS
CRESCO    PA    18326

#1145250
ALICE B PEARSON
1073 MARLAND DRIVE N
COLUMBUS    OH    43224-1018

#1145251
ALICE B PETERS
MONROE COMMUNITY HOSPITAL
435 EAST HENRIETTA RD
ATTN CASHIER
ROCHESTER    NY    14620-4629

#1145252
ALICE B PHISTER
C/O ANKERHOLZ & SMITH
6900 COLLEGE BLVD
SUITE-510
OVERLAND PARK    KS    66211

#1145253
ALICE B SAUNDERS
BOX 122
SAPPHIRE    NC    28774-0122

#1145254
ALICE B SLATER
6509 GREEN VALLEY RD
NEW MARKET    MD    21774-6409

#1145255
ALICE B SNYDER
521 SNYDER RD
READING    PA    19605-9256

#1145256
ALICE B STARK
2532 CUSTER AVE
BILLINGS       MT    59102-4619

#1145257
ALICE B STROHMEYER
2935 BROOKFIELD CIR
CUMMING    GA    30040-7115

#1145258
ALICE B TINDAL
209 ELIZABETH ST
WETUMPKA    AL    36092-3108

#1145259
ALICE B ZUKOR & ALLAN D
ZUKOR JT TEN
1058 FRESNO ST
SAN DIEGO    CA    92110-1716

#1145260
ALICE BANKS YEAMAN
633 ROCK REST RD
PITTSBORO    NC    27312-6916

#1145261
ALICE BASKERVILLE
309 DUVALL
LEWISVILLE       TX    75077-6942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1145262
ALICE BAZER
4717 HEDGES AVE
KANSAS CITY      MO      64133-2213

#1145263
ALICE BENNETT PETRIE
BOX 6373
BEND    OR    97708-6373

#1145264
ALICE BERENT & DENNIS A
BERENT JT TEN
301 S JEFFERSON ST
BEVERLY HILLS      FL      34465-4076

#1145265
ALICE BERENT & DOUGLAS A
BERENT JT TEN
301 S JEFFERSON ST
BEVERLY HILLS      FL      34465-4076

#1145266
ALICE BISHOP & MICHAEL
BISHOP JT TEN
1426 EAGLE VALLEY DRIVE
GREENWOOD IN      46143-9689

#1079934
ALICE BLAHUT &
EDWARD BLAHUT TR
BLAHUT TRUST
UA 06/09/90
7077 S ELEVEN HUNDRED EAST
CULVER    IN    46511

#1145267
ALICE BLOUGH
13210 52ND
LOWELL   MI      49331-9088

#1145268
ALICE BOWDEN OWENS
APT 9-B
47 PLAZA ST
BROOKLYN  NY      11217-3905

#1145269
ALICE BOYD
6540 CREYTS RD
DUMONDALE  MI      48821-9502

#1145270
ALICE BRAND ROSS
10225 LONGMIRE ROAD
CONROE   TX      77304-1094

#1145271
ALICE BRAUN & RICHARD P
FINNEMAN JT TEN
SPACE 20
849 N HWY 99 W
MCMINNEVILLE     OR      97128

#1145272
ALICE BRAUN & SHIRLEY PURVIS JT TEN
1090 NORTHWEST RICHARD ST
SHERIDAN     OR     97378-1033

#1145273
ALICE BRIDGES
532 EAST UTICA STREET
BUFFALO   NY      14208-2217

#1145274
ALICE BRIGGS
APT 234
14 RIVER ST EXT
LITTLE FERRY      NJ      07643

#1145275
ALICE BROWN DIEKER
578-B LAKE POINT DR
LAKEWOOD  NJ      08701-6135

#1145276
ALICE BRUCE GAUNT
1810 N HI MOUNT BLVD
MILWAUKEE  WI      53208-1721

#1145277
ALICE BRYANT
6 DONCASTER RD
NEWCASTLE  DE      19720-3013

#1145278
ALICE BURCH
411-16 AVE
S BELMAR    NJ      07719-3003

#1145279
ALICE BURNS
248 HERBERT AVE
LINDENHURST  NY      11757-5441

#1145280
ALICE C ANDERSON
28 TIMBER LANE
AVON   CT      06001-2316

#1145281
ALICE C BEAL & MARILYN
CALDWELL JT TEN
2011 ST FRANCIS ST
KENNETT   MO    63857

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145282
ALICE C BORSARI & EVO E
BORSARI JT TEN
5 COOMBS ST
MIDDLEBORO   MA    02346-2409

#1145283
ALICE C BOUTIN
23 MAYWOOD LANE
BRISTOL   CT    06010-5919

#1145284
ALICE C BROWN
60 LAKE LORRAINE CIRCLE
SHALIMAR   FL    32579-1638

#1145285
ALICE C COLLA
PO BOX 1830
GREAT FALLS   MT    59403-1830

#1145286
ALICE C CUMMINGS
5 ELLIS DR
BROCKPORT   NY    14420-2338

#1145287
ALICE C DONOHUE
4420 BARTON DR
LANSING   MI    48917-1603

#1145288
ALICE C DUHNKE
1612 W LORAIN CT
APPLETON   WI    54914-3353

#1145289
ALICE C DUNCOMBE
798 FERNWOOD ROAD
KEY BISCAYNE   FL    33149-2406

#1145290
ALICE C DUNCOMBE & ALFRED
KRUGER CO-TRUSTEES U/W HENRY
L DUNCOMBE JR TRUST
798 FERNWOOD ROAD
KEY BISCAYNE   FL    33149-2406

#1145291
ALICE C FORT & MARRON C
FORT JT TEN
APT S-326
1311 DELAWARE AVE S W
WASHINGTON   DC    20024-3930

#1145292
ALICE C GERVAIS
259 PARK ST
MALONE   NY    12953-1228

#1145293
ALICE C GOODMAN
2 LASERENA COURT
ALAMO   CA    94507-2125

#1145294
ALICE C HADLEY
191 MISSING LINK RD
BELLOWS FALLS   VT    05101-3009

#1145295
ALICE C HEARN
3542 COLD SPRINGS ROAD
HUNTINGDON   PA    16652-3146

#1145296
ALICE C HOWARD
5363 MEADOWOOD DR
SPEEDWAY   IN    46224-3379

#1145297
ALICE C KNOUSS
175 W NORTH ST
NAZARETH   PA    18064-1410

#1145298
ALICE C OJA
C/O A HENDRICKSON
ROUTE 1 BOX 618
SEBEKA   MN    56477-9601

#1145299
ALICE C OVERMYER
450 PARKWAY
BOX 53
LAKE GEORGE   MI    48633

#1145300
ALICE C ROQUEMORE
65 SUNNYRIDGE LANE
DAYTON   OH    45429-5428

#1145301
ALICE C RULE TR
ALICE C RULE REVOCABLE TRUST
U/A DTD 06/15/1999
8268 HIDDEN CREEK CT
FLUSHING   MI    48433

#1145302
ALICE C SCHOLP
945 MAIN ST APT 1 C
EAST GREENWICH   RI    02818-3177

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1145303
ALICE C SETTLEMIRE
PERRYSBURG COMMON
10542 FREEMONT PIKE APT 161
PERRYSBURG  OH    43551-3366

#1145304
ALICE C SHANKS
103 PIMLICO PL
JACKSON  MS    39211-4419

#1145305
ALICE C SHANNON
203 JOHNSTON DR
THOMASTON  GA    30286-5442

#1145306
ALICE C SHEFPO & PATRICIA
SUE VOYLES JT TEN
3003 HERON LAKE DR
APT A
KISSIMMEE    FL    34741

#1145307
ALICE C SWAB
RD 4 BOX 273
ALTOONA  PA    16601-9758

#1145308
ALICE C WRIGHT
1135 ALAMEDA
YOUNGSTOWN  OH    44510-1277

#1145309
ALICE C ZANG
3143 WHITETHORN RD
CLEVELAND HEIGHTS    OH    44118-1714

#1145310
ALICE CAIN
BOX 939
CARUTHERSVILLE    MO    63830-0939

#1145311
ALICE CAMPBELL PALMITER &
RONALD P PALMITER JT TEN
17019 LEAL AVE
CERRITOS  CA    90703

#1145312
ALICE CARMICHAEL-BROWN
20230 HILLCREST AVE
EUCLID    OH    44117-2268

#1145313
ALICE CAROLINE GANDY
O'FERRALL
138 COUNTY RD 619
MENTONE  AL    35984-2300

#1145314
ALICE CAVACIUTI AS CUST FOR
ALICIA CAVACIUTI U/THE N J
UNIFORM GIFTS TO MINORS ACT
45 FREEMAN ST
WOODBRIDGE  NJ    07095-3435

#1145315
ALICE CAVACIUTI AS CUST FOR
FRANCIS ANTHONY CAVACIUTI
U/THE N J UNIFORM GIFTS TO
MINORS ACT
45 FREEMAN ST
WOODBRIDGE  NJ    07095-3435

#1145316
ALICE CECH TOD CARLA CECH NEIMES
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS    OH    44143

#1079937
ALICE CECH TOD KATHLEEN CECH
GIANNOU
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS    OH    44143

#1145317
ALICE CECH TOD KATHLEEN CECH
SUBJECT TO STA TOD RULES
5343 HIGHLAND ROAD
HIGHLAND HEIGHTS    OH    44143

#1145318
ALICE CHAN CUST JOANNE CHAN
UNDER NY UNIF GIFTS TO
MINORS ACT
12A ALBERGO COURT
BETHPAGE  NY    11714-5251

#1145319
ALICE CIHAT
RD 1 BOX 2506
LEECHBURG  PA    15656-9730

#1145320
ALICE CLAEYS FRIEND TR
ALICE CLAEYS FRIEND REVOCABLE TRUST
U/A DTD 08/12/04
308 NORTH PLUM GROVE RD
PALATINE    IL    60067

#1145321
ALICE COBB LARRABEE
C/O DANA LARRABEE
671 LA MESA DRIVE
SALINAS    CA    93901

#1145322
ALICE COOLICAN
516 E WARREN ST
DUNMORE  PA    18512-2075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145323
ALICE CRAIG COYNE & THOMAS G
COYNE TEN ENT
APT 503
135 ABBEYVILLE ROAD
PITTSBURGH    PA    15228-1798

#1145324
ALICE CROSSLEY &
DEBORA A ARCELLO JT TEN
27218 NORTHMORE DR
DEARBORN HEIGHTS  MI    48127-3644

#1145325
ALICE CUNNINGHAM
191 CUNNINGHAM LA
STEPHENSON  VA    22656

#1079938
ALICE CUTRONA TR U/A DTD 6/19/02
ALICE CUTRONA REVOCABLE LIVING
TRUST 400 EAST HOWRY AVE APT 426
DELAND    FL    32724

#1145326
ALICE D ADLER EX EST
LEE ADLER
3 CRAIG RD
SPRINGFIELD    NJ    07081

#1079940
ALICE D ALLURED
298 SUNSET KEY
SECAUCUS  NJ    07094-2213

#1145327
ALICE D ANGNEY
BOX 453
MONTPELIER    VT    05601-0453

#1145328
ALICE D BACHMAN
4202 HOBBS ROAD
GREENSBORO  NC    27410

#1145329
ALICE D BAYS
6777 DANDISON
ORCHARD LAKE    MI    48324-2815

#1145330
ALICE D CHURUKIAN &
WILLIAM C SLECHTA JT TEN
1349 7TH ST. SOUTH
FARGO    ND    58103

#1145331
ALICE D DYRA & THOMAS A DYRA
TR U/A DTD 02/26/92
LIVING TRUST FOR ALICE D
DYRA
15308 BUNKER DR
ORLAND PARK    IL    60462-4151

#1145332
ALICE D ELLIOT
9614 EAST 39TH ST
INDIANAPOLIS    IN    46235-1605

#1145333
ALICE D FLAHERTY
606 INDIGO LN
DOWNINGTOWN PA    19335-4810

#1145334
ALICE D HOPGOOD
83 ROLLING WOOD DR SUITE 216
WOLFEBORO  NH    03894

#1145335
ALICE D LYONS &
EDWARD H LYONS TR
ALICE D LYONS TRUST
UA 12/10/97
13619 BASKET RING CT
GAINESVILLE    VA    20155-3025

#1145336
ALICE D MACHTEL
119 EVESHAM
SUMMERVILLE    SC    29485-5849

#1145337
ALICE D MC CUTCHAN
7020 GIBBS HILL CIR
ANCHORAGE AK    99504-3372

#1145338
ALICE D MOORE
1418 BANBURY PL
FLINT    MI    48505-1927

#1145339
ALICE D PATTERSON
4510 EAGLE ESTATES DRIVE
FLORISSANT    MO    63034

#1145340
ALICE D PESCHL
3931 ANTLER DR R 2
BELOIT    WI    53511-9802

#1145341
ALICE D SCHICK
522 FEDERAL DR
ANDERSON IN    46013-4714

---

#1145342
ALICE D SLOANE &
JOSEPH C SLOANE III JT TEN
20561 BROOKLAWN DR
DEARBORN HEIGHTS   MI      48127-2678

#1145343
ALICE D STEPHENSON
817 BLAINE AVE
PONTIAC   MI    48340-2407

#1145344
ALICE D YOHN
602 N BRODGE ST
BRIDGEWATER   NJ      08807-2123

#1145345
ALICE DAVENPORT HAYNES CUST
JOHN MATHEW HAYNES UNIF GIFT
MIN ACT NC
3630 N CHEW ST
ALLENTOWN   PA      18104

#1145346
ALICE DAVIS TRUSTEE U/A DTD
11/03/87 ALICE DAVIS TRUST
11539 CLOVER AVE
LOS ANGELES   CA      90066-1209

#1145347
ALICE DEAL RICHARDSON
120 CANTERBURY
OAK RIDGE   TN      37830-7737

#1145348
ALICE DECELL YOUNG
Attn   ALICE WISE
1336 OLIVE ST
JACKSON   MS      39202-1809

#1145349
ALICE DELONG & RACHELLE
DELONG JT TEN
137 PASEO DE LA CONCHA APT B
REDONDO BEACH   CA      90277

#1145350
ALICE DIGILIO &
BARBARA MARTIN JT TEN
42 KATHLEEN DR
SYOSSET   NY      11791-5811

#1145351
ALICE DIGILIO &
EDWARD DIGILIO JT TEN
42 KATHLEEN DR
SYOSSET   NY      11791-5811

#1145352
ALICE DIGILIO &
JAMES J DIGILIO JR JT TEN
42 KATHLEEN DR
SYOSSET   NY      11791-5811

#1145353
ALICE DOROTHY HERRING
LOT 237
4020 E 52ND ST
MOUNT MORRIS   MI      48458-9454

#1145354
ALICE DREW LUTEN
DREW LUTEN REV TRUST
UA 2/22/93
440 OAKLEY
CLAYTON   MO      63105-2018

#1145355
ALICE DUNTON TROWER RAWLES
3307 HANOVER AVE
RICHMOND   VA      23221-2824

#1145356
ALICE DURGIN
187 GROVELAND RD
BRADFORD   MA      01835-8248

#1145357
ALICE E BOONE
BOX 125
DOVER   DE      19903-0125

#1145358
ALICE E CARR
39 SO PLEASANT STREET
BOX 96
MERRIMAC   MA      01860-2315

#1145359
ALICE E DAUGHERTY
200 LAUREL LAKE DR E271
HUDSON   OH      44236-2173

#1145360
ALICE E DAVIS
908 MAIN ST
CLIFTON FORGE   VA      24422-1766

#1145361
ALICE E DEAN
417 JOAN STREET
SOUTH PLAINFIELD   NJ      07080-4933

#1145362
ALICE E EINSTMAN
923 27TH AVE
ASTORIA   NY      11102-3926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1145363
ALICE E GELLERT
213 ELM ST
MENASHA    WI    54952-3403

#1145364
ALICE E GROAT
2775 N WICKHAM RD
UNIT A 105
MELBOURNE  FL    32935-2222

#1145365
ALICE E HILL
16824 ASPEN
FOUNTAIN HILLS    AZ    85268-1304

#1145366
ALICE E HOWE
1447 WEXFORD DR
DAVISON    MI    48423

#1145367
ALICE E KARL &
ALICE E KARL JT TEN
BOX 74006
DAVIS    CA    95617-5006

#1145368
ALICE E KARR
43 DE VILLE DR
DEFIANCE    OH    43512-3227

#1145369
ALICE E LADD
5636 GREENWOOD CIRLE
NAPLES    FL    34112-7115

#1079946
ALICE E MASTERS
546 OSHAWA BLVD N
OSHAWA  ON    L1G 5T7
CANADA

#1145371
ALICE E MOLL & RALPH A MOLL JT TEN
90 EVANS ST
LOCKPORT  NY    14094-4626

#1145372
ALICE E MORROW TR
WILLIAM A & ALICE E MORROW
REVOCABLE TRUST U/A DTD 10/12/93
9621 CRIMSON AVENUE
LAS VEGAS    NV    89129

#1145373
ALICE E PALING
3710 BROWN CITY RD
BROWN CITY    MI    48416-9637

#1145374
ALICE E PRATT
3436 OVERBROOK
HOUSTON  TX    77027-4140

#1145375
ALICE E RICHARDSON
6501 17TH AVE WEST APT I318
BRADENTON  FL    34209-7803

#1145376
ALICE E ROSE
223 VICTORIA PARK CT
HOWELL    MI    48843

#1145377
ALICE E SHUTTS
1351 YANKEE VINEYARDS
DAYTON    OH    45458-3117

#1145378
ALICE E TAYLOR & RONALD J
TAYLOR JT TEN
168 HIGMAN PARK
BENTON HARBOR  MI    49022

#1145379
ALICE E THRUSH
20780 N MAIN ST RT 1
WESTON    OH    43569-9790

#1145380
ALICE E TOWNSEND
BOX 983
SANDUSKY    OH    44871-0983

#1145381
ALICE E WATTS
5082 LEEDALE DR
DAYTON    OH    45418

#1145382
ALICE E WHITTINGTON
14291 E 2200 NORTH RD
DANVILLE    IL    61834-5525

#1145383
ALICE E WIKOFF
51 S MAIN ST
ALLENTOWN  NJ    08501-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145384
ALICE E WILDE
8435 NICOLLET AVE S
MINNEAPOLIS     MN     55420-2360

#1145385
ALICE EARLE F HARPER
BOX 705
MONROEVILLE    AL     36461-0705

#1145386
ALICE EDDLESTON & GEORGE E
EDDLESTON JT TEN
4 GREEN PARK BLVD
HOMOSASSA  FL     34446-6100

#1145387
ALICE ELAINE SHAGENA
17 WILLOW CT
OAKLAND    MI     48363

#1145388
ALICE ELIZABETH APPEL
122 E 61ST ST
INDIANAPOLIS     IN     46220-1815

#1145389
ALICE ELIZABETH THORN
204 MONEY RD
TOWNSEND    DE     19734-9336

#1145390
ALICE ELIZABETH WOODWARD
5178 GLENN COURT
LILBURN     GA     30047-6737

#1145391
ALICE ELOISE HOLMES
211 COLLEGE ST
BOX 777
CEDARTOWN  GA     30125

#1145392
ALICE EWING
220 WELCOME WAY BLVD W 310D
INDIANAPOLIS     IN     46214-2962

#1145393
ALICE F ARNOLD &
RONALD L ARNOLD JT TEN
304 EAST SUNBURY ST
SHAMOKIN    PA     17872

#1145394
ALICE F BOWIE
4190 EVERGREEN RD
OXFORD    MD     21654-1439

#1145395
ALICE F CIBOROWSKI & SUSAN
CRAFT JT TEN
196 BILTMORE
INKSTER    MI     48141-1305

#1145396
ALICE F CLARK
511 N HOLMES
ST LOUIS     MO     63122-4603

#1145397
ALICE F EMERSON
713-12TH ST
FULTON    IL     61252-1046

#1145398
ALICE F EVANS
C/O ALICE FAY MESSMER
2750 RUNNING CREEK
FLORENCE   KY   41042-8258

#1145399
ALICE F FISHER
4334 HARDISON MILL RD
COLUMBIA    TN     38401-7673

#1145400
ALICE F GAMBILL
1115 W THOMAS AVE
STILLWATER    OK     74075-1128

#1145401
ALICE F HENSLEY
11801 HARTLAND DR
INDIANAPOLIS     IN     46229-9624

#1145402
ALICE F LALES
4007 CHRIS LANE
CRYSTAL LAKE     IL     60014-4659

#1145403
ALICE F LAMPKIN
BOX 3035
MARION    IN     46953-0035

#1145404
ALICE F LAWSON TR
ALICE F LAWSON TRUST
UA 08/18/95
7352 N WINCHESTER AVE
CHICAGO    IL     60626-5523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145405
ALICE F LONG CUST COLEMAN
DUPONT LONG UNIF GIFT MIN
ACT DEL
BOX 4140
GREENVILLE    DE    19807-0140

#1145406
ALICE F MANINI
1421 STEELE STREET
FT MYERS    FL    33901-8431

#1145407
ALICE F MILLER
1070 ROYCO DR
ACWORTH  GA    30101-3349

#1145408
ALICE F NASH
600 1/2 BRIDGE STREET NW
GRAND RAPIDS    MI    49504

#1145409
ALICE F POWERS
185 FOREST ST
WINCHESTER  MA    01890-1055

#1145410
ALICE F RELERFORD
316 W JACKSON AVE
FLINT    MI    48505-4054

#1145411
ALICE F ROBERTS
873 ODUM RD
GARDENDALE    AL    35071-2614

#1145412
ALICE F SARGEANT
1100 RALPH TERR
RICHMOND HEIGHTS    MO    63117-1529

#1145413
ALICE F SARGENT
1100 RALPH TERR
SAINT LOUIS    MO    63117-1529

#1145414
ALICE F SEBOK
5070 E COURT ST SOUTH
BURTON    MI    48509-1947

#1145415
ALICE F SETSER
18504 MERRIMAN
ROMULUS  MI    48174-9488

#1145416
ALICE F SWIFT
20544 ST MARYS
DETROIT    MI    48235-2135

#1145417
ALICE F TOWNSEND
BOX 326 SEGAR RD
RAUNEONGA LAKE  NY    12749-0326

#1145418
ALICE F WASHBURN CUST
GEORGE HENRY WASHBURN UNIF
GIFT MIN ACT NY
1421 STEELE ST
FORT MYERS    FL    33901-8431

#1145419
ALICE FAY FERGUSON
4680 NEW HORIZON DR
LOGANVILLE    GA    30252

#1145420
ALICE FERNANDEZ
128 S HAMMES AVE
JOLIET    IL    60436-1172

#1145421
ALICE FINN
7 TORNGAT CRES
SAINT JOHN    NF    A1E 5W7
CANADA

#1145422
ALICE FRANCES LOOKWORD
BOX 75052
OKLAHOMA CITY    OK    73147-0052

#1145423
ALICE FURNESS
1779 TOWN POINT ROAD
CHESEPEAKE CITY    MD    21915-1724

#1145424
ALICE G COSGROVE
865 GALLAGHER DR
CANYON LAKE    TX    78133-6453

#1145425
ALICE G DOLEZAL
36130 SHADE TREE TRAIL
AVON    OH    44011-1093

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145426
ALICE G GEEKIE
6050 OLD MOCKSVILLE RD
SALISBURY    NC    28144-8810

#1145427
ALICE G GILLIES
2184 MEADOW LANE
GRAND ISLAND    NY    14072-2111

#1145428
ALICE G HARTING
2633 FINCHLEY LN
NAPLES    FL    34105-5654

#1145429
ALICE G JASPER & GERALD
L JASPER JT TEN
2044 JASPER DAIRY RD
ST JOSEPH    MI    49085-9606

#1145430
ALICE G KERN TR
ALICE G KERN TRUST
UA 02/08/77 AMENDED 12/02/94
6122 N MC VICKER AVE
CHICAGO    IL    60646-3811

#1145431
ALICE G LISKE
39579 OLD DOMINION DR
CLINTON TWP    MI    48038

#1145432
ALICE G LISKE TRUSTEE U/A
DTD 12/30/92 ALICE G LISKE
TRUST
39579 OLD DOMINION DRIVE
CLINTON TWP    MI    48038

#1145433
ALICE G MANLY
419 HOLIDAY RD
LEXINGTON    KY    40502-1004

#1145434
ALICE G MATHEWS
3 CARLTON AVE
PISCATAWAY    NJ    08854-3207

#1145435
ALICE G MILLER
74 TWYLA PL
KENMORE    NY    14223-1527

#1145436
ALICE G NEUMAN &
CHARLOTTE E MILLER JT TEN
291 PIPERS LN
MT MORRIS    MI    48458-8704

#1145437
ALICE G POWERS
185 FOREST ST
WINCHESTER    MA    01890-1055

#1145438
ALICE G SALT
1314 CHEROKEE ROSE DR
WESTERVILLE    OH    43081-7702

#1145439
ALICE G STENSON
10 WINDWARD WAY
RED BANK    NJ    07701-2478

#1145440
ALICE G WEBB
BOX 67
NEW BRAINTREE    MA    01531-0067

#1145441
ALICE GASTON BLOOM
PO BOX 100252
FT WORTH    TX    76185

#1145442
ALICE GENTRY & MISS
SANDRA GENTRY JT TEN
15945 WARWICK
DETROIT    MI    48223-1355

#1145443
ALICE GIESEN
1800 BADGER ROAD
BENSALEM    PA    19020-3037

#1145444
ALICE GIORGINI & HARRY
GIORGINI JT TEN
80 HOMECREST DR
KENSINGTON    CT    06037-2119

#1145445
ALICE GOODWIN BEAN
BOX 1066
BRUNSWICK    ME    04011-1066

#1145446
ALICE GOSSETT
BOX 228
SHARPSVILLE    IN    46068-0228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145447
ALICE GRACE HART
204 TOPEKA AVE
PAXICO    KS    66526

#1145448
ALICE GRIMES GAITHER
4312 WESTOVER PL NW
WASHINGTON    DC    20016-5550

#1145449
ALICE GROSSMAYER BYRD
BOX 2083
PASCAGOULA    MS    39569-2083

#1145450
ALICE GUENZBURGER AS
CUST FOR ERIC P GUENZBURGER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
258-15 KENSINGTON PLACE
GREAT NECK    NY    11020-1250

#1145451
ALICE H BENDER TR
ALICE H BENDER TRUST
UA 10/11/94
38 PINE IN THE WOOD
DAYTONA BEACH    FL    32119-8977

#1145452
ALICE H BUBBETT
3850 GALLERIA WOODS DRIVE, GH #11
BIRMINGHAM    AL    35244

#1145453
ALICE H CALHOUN
36747 SHOEMAKER SCHOOL RD
PURCELLVILLE    VA    20132-3921

#1079953
ALICE H CLARK
5970 SHARON WOODS BLVD
APT 107
COLUMBUS    OH    43229-4705

#1079954
ALICE H FAIRCLOTH &
JEFFREY DEAN FAIRCLOTH JT TEN
7035 W 10 AVE
HIALEAH    FL    33014

#1145454
ALICE H FIGI
1508 SHERMAN
JANESVILLE    WI    53545-1970

#1145455
ALICE H GOLDBERG
909 EUFAULA ST
OZARK    AL    36360-1933

#1145456
ALICE H JONES
327 OAKLEY LANE
KIRKWOOD    MO    63122-2816

#1145457
ALICE H KELLER
200 KINGS CROSSING CIRCLE UNIT3C
BEL AIR    MD    21014

#1145458
ALICE H LAUGHLIN
Attn    ALICE LAUGHLIN COMBS
2079 W MEMORIAL HWY
UNION GROVE    NC    28689-9264

#1145459
ALICE H LEES
16409 HAMILTON STATION RD
WATERFORD    VA    20197-1112

#1145460
ALICE H LONDERGAN
2088 FORT HARRODS DR
LEXINGTON    KY    40513-1085

#1145461
ALICE H MUSE
4620 FITZHUGH AVE
RICHMOND    VA    23230-3706

#1145462
ALICE H SPRAGGS
111 PINE LAKE CIRCLE
CUMMING    GA    30040

#1145463
ALICE H TAMSEN
19697 ALLEN RD APT 66
BROWNSTWN TWP MI    48183-1134

#1145464
ALICE H WELLS
321 JASMINE ST
DENVER    CO    80220-5914

#1145465
ALICE HAGERMAN FLEMING TR
ALICE HAGERMAN FLEMING TRUST
UA 06/22/99
12741 TIARA ST
VALLEY VILLAGE    CA    91607-1024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145466
ALICE HAMILTON SCHWARTZ TR
ALICE HAMILTON SCHWARTZ FAMILY
TRUST U/A DTD 8/12/97 3925
MIDDLETON CT
CINCINNATI    OH    45220

#1145467
ALICE HAMSHAR CISCO
39 WILLOW BRIDGE DR
DURHAM    NC    27707-5457

#1145468
ALICE HANEY
BOX 138
SOMONAUK    IL    60552-0138

#1145469
ALICE HARRISON AS CUST FOR
SUSAN BETH HARRISON A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
18 MOUNTAIN TRL
SPARTA    NJ    07871-1500

#1145470
ALICE HAYDU
6450 IROQUOIS TRAIL
MENTOR    OH    44060-3405

#1145471
ALICE HEARD
720 ERNROE
DAYTON    OH    45408

#1145472
ALICE HENSE & ADOLF C HENSE &
WILHELM K HENSE & MARIA T
GONSER JT TEN
12640 HOLLY ROAD
GRAND BLANC    MI    48439-1863

#1145473
ALICE HENSE & ADOLF C HENSE JT TEN
12640 HOLLY ROAD
GRAND BLANC    MI    48439-1863

#1145474
ALICE HERMAN
C/O ALICE M RICE
1199 LEMONT COURT WEST
CANTON    MI    48187-5061

#1079959
ALICE HESSENAUER
2215 HUBBARD ST
JANESVILLE    WI    53546-3154

#1145475
ALICE HUMMER
6 NOTTINGHAM DR
NATICK    MA    01760-3323

#1145476
ALICE I CURRAN
683 COLUMBIA ROAD
DORCHESTER    MA    02125-1712

#1145477
ALICE I DIBBLE
3362 LOON LAKE SHORES
WATERFORD    MI    48329

#1145478
ALICE I DREHER
13460 E TWP RD 178
BELLEVUE    OH    44811

#1145479
ALICE I HEDLUND
N 49557 TRACY VALLY RD
OSSEO    WI    54758

#1145480
ALICE I SMITH
667 HILLDALE
MILFORD    MI    48381-2339

#1145481
ALICE INSINGA
54 WEBSTER AVE
PATERSON    NJ    07501-3211

#1145482
ALICE ISABEL BROWN
6815 SW CAPITAL HILL RD APT 9
PORTLAND    OR    97219-2665

#1079960
ALICE J BANUS TR U/A DTD 01/06/00
BANUS FAMILY REVOCABLE LIVING TRUST
13153 OLYMPUS WAY
STRONSVILLE    OH    44149

#1145483
ALICE J BARNES
10135 EDGEFIELD DR
FLORISSANT    MO    63136-5619

#1145484
ALICE J BARNES
C/O DAVID L BARNES JR POA
299 WOODMONT STREET
WEST SPRINGFIELD    MA    01089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1145485
ALICE J BASHFORD
100 INDIAN HILL RD
STAMFORD   CT   06902-2026

#1145486
ALICE J BONDON
10638 OAK LANE
APT. 12202
BELLE VILLE        MI    48111

#1145487
ALICE J BOPP
235 W LINCOLN
BARRINGTON   IL    60010-4267

#1145488
ALICE J CARIELLO
3819 SE 2ND AVE
CAPE CORAL    FL    33904-4808

#1145489
ALICE J CROWDER
23925 EDINBURGH
SOUTHFIELD    MI    48034-4893

#1145490
ALICE J DAVIS
70 TUDOR BLVD
W SENECA   NY    14220-2860

#1145491
ALICE J GAITES & CARL L
GAITES JT TEN
1100 TARPON CENTER DR
201
VENICE    FL    34285-1103

#1145492
ALICE J GRUNDER
BOX 242523
ANCHORAGE   AK    99524-2523

#1079961
ALICE J HAGEMAN
2486 ST HWY 24
FORT ATKINSON    IA    52144-7436

#1145493
ALICE J HEGWOOD TRUSTEES OF
THE ALICE J HEGWOOD TRUST
U/T/D 09/19/90
12405 3RD ST E APT 106
TREASURE ISLAND    FL    33706-4462

#1145494
ALICE J HUGHES
149 TARKILN RD SE
LANCASTER   OH    43130-8372

#1145495
ALICE J JONES
130 BELT ROAD
PHILLIPSBURG    NJ    08865-3502

#1145496
ALICE J KIMMEL TR
ALICE J KIMMEL TRUST
UA 3/5/98
35310 LONE PINE LANE
FARMINGTON HILLS    MI    48335-4699

#1145497
ALICE J KUHNEMAN &
MARTIN F KUHNEMAN JT TEN
BOX 62661
VIRGINIA BEACH    VA    23466-2661

#1145498
ALICE J MARTIN
12595 TUSCOLA ROAD
CLIO    MI    48420-1087

#1145499
ALICE J MCMAKEN
606 EAST WALNUT ST
COVINGTON   OH    45318

#1145500
ALICE J MUTRYN
28 EASTHOLM ROAD
SCHENECTADY   NY    12304-1902

#1145501
ALICE J NAILS
309 WHISPERING RD
TROTWOOD   OH    45426-3032

#1145502
ALICE J REDICK
2088 WIGGINS ROAD
FENTON   MI    48430-9719

#1145503
ALICE J SHANAHAN
1622 QUEENSBRIDGE SQUARE NUMBER 1
INDIANAPOLIS    IN    46219

#1145504
ALICE J THOMAS
2804 MCNALLEY AVE
ALTADENA   CA    91001-5141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145505
ALICE J WATERMAN EASTMAN
112 E LAKE AVE
BALTIMORE    MD    21212-2431

#1145506
ALICE J WILEY
1657 OAKLAND PARK AVE X
COLUMBUS OH    43224-3554

#1145507
ALICE JANE HOOKER &
SARALINDA HOOKER TR
MARY MITCHELL HOOKER REVOCABLE
TRUST UA 02/25/93
3414 WEST LAKE BLVD
CANANDAIGUA    NY    14424-2499

#1145508
ALICE JANE SUTER
4209 NEPTUNE
TAMPA    FL    33629-4929

#1145509
ALICE JANE WILLIAMS
5625 W 63RD STREET
LOS ANGELES    CA    90056-2012

#1145510
ALICE JANET WOLFE
8C
80 N MAIN ST
BOX 14
KENT    CT    06757-1521

#1145511
ALICE JEAN KENNEY
122 SCENIC DR
ORINDA    CA    94563-3414

#1145512
ALICE JEAN SEXTON
2433 GOLDEN SHORE DR
FENTON    MI    48430-1058

#1145513
ALICE JEAN SHAFER & JANET
LYNN SHAFER JT TEN
6448 ORIOLE DR
FLINT    MI    48506-1723

#1145514
ALICE JEAN SMITH
227 W SOUTHERN
INDIANAPOLIS    IN    46225-2058

#1145515
ALICE JEANNE ROBINSON
259 WARREN DR
KENMORE    NY    14217-2820

#1145516
ALICE JEANNETTE HECKMAN
446 CHRISTMAS RIDGE
BEREA    KY    40403-9204

#1145517
ALICE JOHNSON
19506 WASHBURN
DETROIT    MI    48221-1468

#1145518
ALICE JOHNSON
5401 SARAH ROSE DR
FLINT    MI    48505-5601

#1145519
ALICE JOHNSTON HIRST
8 TIMBER MILL LN
LANDENBERG PA    19350-9138

#1145520
ALICE JONES
901 EARL DR
CONNERSVILLE    IN    47331-1730

#1145521
ALICE JOSEPHINE SHACKLETTE
815 MILAN ROAD
PAYNEVILLE    KY    40157-7529

#1145522
ALICE JOYCE CRUTCHER
310 EAST THIRD ST
CLE ELUM    WA    98922-1212

#1145523
ALICE JOYCE GAMBLE TR
ALICE JOYCE GAMBLE 2001 TRUST
U/A DTD 10/31/01
445 NORIEGA ST
SAN FRANCISCO    CA    94122

#1145524
ALICE JUNE SCHWEITZER
1300 WIDEFIELD DR
COLORADO SPRINGS    CO    80911-1648

#1145525
ALICE K BERGLAS
1520 YORK AVE
NEW YORK    NY    10028-7008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145526
ALICE K CIRIELLI
25 OLD FARMS RD
POUGHKEEPSIE   NY    12603-5005

#1145527
ALICE K FROHLICH
Attn   ALICE K HINE
1830 KENT RD
ORTONVILLE    MI    48462-8659

#1145528
ALICE K GANSEL
4332 BURGE
ALMA CENTER   WI    54611

#1145529
ALICE K GREKO
3326 SW 181ST TERRACE
MIRAMIR   FL    33029

#1145530
ALICE K HOLTON
606 WOLLASTON RD
KENNETT SQUARE   PA    19348-1621

#1145531
ALICE K MATSUMURA
13 SPRING LANE
MORGAN HILL   CA    95037-6112

#1145532
ALICE K MAUTE
6414 13TH AVE DR W
BRADENTON   FL    34209-4517

#1145533
ALICE K MONNINGHOFF
160 COUNTY LINE E
EASTON   PA    18042-9772

#1145534
ALICE K PRINGLE
1529 FOREST AVE
WILMETTE   IL    60091-1635

#1145535
ALICE K RAYMOND
3671 WILDWOOD RD
HOLLY   MI    48442-8813

#1145536
ALICE K STEHLE
BOX 26
HAMILTON   VA    20159-0026

#1145537
ALICE K WENZEL
4021 WEST 158TH
CLEVELAND   OH    44135-1233

#1079964
ALICE KENNY & MICHAEL KENNY JT TEN
HESSIAN HILLS RD
CROTON-ON-HUDSON NY    10520

#1145538
ALICE KENNY & MICHAEL KENNY JT TEN
HESSIAN HILLS RD
CROTONONHUDSONNY    10520

#1145539
ALICE KIM
2300 PACIFIC AVE 304
S F   CA    94115-1212

#1145540
ALICE KISH
7445 NEW HAMPSHIRE DR
DAVISON   MI    48423-9512

#1145541
ALICE KRAFT FITZPATRICK
2802 W 35TH AVE APT 14
KENNEWICK   WA    99337-2582

#1145542
ALICE KRAUSE CUST FOR
ALEXANDRA COWAN-KRAUSE UNDER
NY UNIFORM GIFTS TO MINORS
ACT
682 BROADWAY
NEW YORK   NY    10012-2320

#1145543
ALICE KRAUSE CUST FOR SARAH
COWAN-KRAUSE UNDER NY
UNIFORM GIFTS TO MINORS ACT
682 BROADWAY
NEW YORK   NY    10012-2320

#1145544
ALICE KUEHN &
FRANCIS W KUEHN JT TEN
BOX 5
FAIRWATER   WI    53921

#1145545
ALICE L ANDERSEN & ROBERT G
ANDERSEN JT TEN
1677 WINCHESTER
LINCOLN PARK   MI    48146-3844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1145546
ALICE L BOYLES
9-B SPRING CREEK
CORTLAND   OH    44410

#1145547
ALICE L BREUSS
3625 PLEASANT AVE
HAMBURG  NY    14075-4601

#1145548
ALICE L BURGESS
4296 SUNRISE DR
CROWN POINT  IN    46307-8967

#1145549
ALICE L BURGESS
5 GROVER AVE
SOUTH GLENS FALLS    NY    12803-5023

#1145550
ALICE L CAMPBELL
3501 MACKIN RD
FLINT    MI    48504-3260

#1145551
ALICE L CARLSON TR U/A DTD
10/05/83 ALICE L CARLSON
TRUST
1220 NEWTON AVE
BATAVIA    IL    60510

#1145552
ALICE L COLEMAN
24 MATTHES AVE
WILMINGTON   DE    19804-1545

#1145553
ALICE L COONEY
C/O ALICIA M COONEY
18 FAIRFIELD ST
BOSTON   MA    02116-1603

#1145554
ALICE L COONEY & ALICIA M
COONEY JT TEN
18 FAIRFIELD ST
BOSTON   MA    02116-1603

#1079965
ALICE L CUMMINGS
6449 ASPINWALL RD
OAKLAND   CA    94602-2515

#1145555
ALICE L EMERSON
4134 ASHERTON DR
CHARLOTTE  NC    28226

#1145556
ALICE L FAUST TR
ALICE L FAUST REVOCABLE LIVING
TRUST UA 05/21/98
2679 SAINT JOSEPH
WEST BLOOMFIELD    MI    48324-1977

#1079967
ALICE L GENG TRUSTEE U/A DTD
06/01/92 THE ALICE L GENG
REVOCABLE TRUST
941 ARMSTRONG AVE
ROCKTON  IL    61072-2705

#1145557
ALICE L GONZALEZ
12288 RICHFIELD RD
DAVISON    MI    48423-8406

#1145558
ALICE L HAND TRUSTEE
REVOCABLE TRUST DTD 05/29/90
U-A ALICE HAND
4632 LANSING RD
LANSING    MI    48917

#1145559
ALICE L HART
BOX 453
GRANVILLE    OH    43023-0453

#1145560
ALICE L HENDERSON
13216 G A R HIGHWAY
CHARDON  OH    44024

#1145561
ALICE L HENMAN
9001 W TULIP TREE DRIVE
MUNCIE    IN    47304-8936

#1145562
ALICE L HONIG
784 PARK AVE 9C
NEW YORK   NY    10021-3553

#1145563
ALICE L HOWELL
88 NOTCH HILL RD APT 248
NORTH BRANFORD  CT    06471-1861

#1145564
ALICE L HUBER
711 PARK AVE
HUNTINGTON   NY    11743-3911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145565
ALICE L JARMAN
30427 LEDGECLIFF
WESTLAND  MI    48185-2493

#1145566
ALICE L JENCO
41968 VIA SAN CARLOS
FREMONT  CA    94539-4738

#1145567
ALICE L JOHNSTON PER
REP EST RICHARD WOLF
19008 TANGERINE RD
FORT MYERS    FL    33912

#1145568
ALICE L LA VALLEE
14 FRANCONIA ST
SPRINGFIELD    MA    01108-3523

#1145569
ALICE L MCCARTHY
127 PLEASANT STREET
COHASSET  MA    02025-1751

#1145570
ALICE L METCALF
1720 COLTON BLVD
BILLINGS    MT    59102-2408

#1145571
ALICE L MOORE
11 GREEN ST
PILESGROVE    NJ    08098-2918

#1145572
ALICE L MOORE
16490 VAUGHAN
DETROIT    MI    48219-3357

#1145573
ALICE L MORROW
3608 LARCH MONT SQUARE LANE
SACRAMENTO  CA    95821

#1145574
ALICE L OSBORN & ROGER H OSBORN &
MARJORIE BRYANT JT TEN
C/O BRYANT
24775 ANCHOR INN LN
WEBSTER  WI    54893-9260

#1145575
ALICE L PEARCE
4341 GOLD DUST
PERRINTON    MI    48871-9611

#1145576
ALICE L ROEHRIG
1249 WINTERHAWK DR
ST AUGUSTINE    FL    32086-5589

#1145577
ALICE L ROTH TRUSTEE U/A DTD
08/09/88 M-B ALICE L ROTH
2081 FOREST DR
CLEARWATER  FL    33763-1300

#1145578
ALICE L RYSDYK
8225 AREVEE DR LOT 909
NEW PORT RICHEY    FL    34653

#1145579
ALICE L SHAW
556 WEBSTER ST
NEEDHAM  MA    02494-1138

#1145580
ALICE L SHAW
6158 GRACELAND CIRCLE
MORROW  GA    30260-1614

#1145581
ALICE L SLAHTA
1828 COLONIAL VILLAGE
APT 3
WATERFORD  MI    48328-1936

#1145582
ALICE L SMITH
980 WILMINGTON AVE
APT 1019
DAYTON    OH    45420-1625

#1145583
ALICE L STRONG
C/O W STONEHURST
103 W HIGHLAND AVE
WILMINGTON    DE    19804-3118

#1145584
ALICE L SULSER TRUSTEE UNDER
AGREEMENT DTD 07/10/89 F/B/O
ALICE L SULSER
1362 VILLAGE DRIVE
ARLINTON HEIGHTS    IL    60004-4672

#1145585
ALICE L THIEL
10821 GRANADA
SUN CITY    AZ    85373-1807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145586
ALICE L WILLIAMS
322 DUPONT HWY
MILLSBORO    DE    19966

#1145587
ALICE L ZISKE &
CHARLES B ZISKE JT TEN
410 1ST ST NW
AITKIN    MN    56431-1242

#1145588
ALICE LAMB HIDLAY
200 N BLAKELY ST
DUNMORE    PA    18512-1904

#1145589
ALICE LASSINGER
BOX 623
SAXONBURG    PA    16056-0623

#1145590
ALICE LEE ANDERSON
1007 NINTH ST
CLAY CENTER    KS    67432-2600

#1145591
ALICE LEE CHUN
138-27 HOOVER AVE
JAMAICA    NY    11435-1131

#1145592
ALICE LEE CHUN AS
CUSTODIAN FOR KAREN LOUISE
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA    NY    11435-1131

#1145593
ALICE LEE CHUN AS
CUSTODIAN FOR KENDALL JOHN
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA    NY    11435-1131

#1145594
ALICE LEE CHUN AS
CUSTODIAN FOR KEVIN DOUGLAS
CHUN U/THE N Y UNIFORM GIFTS
TO MINORS ACT
138-27 HOOVER AVE
JAMAICA    NY    11435-1131

#1145595
ALICE LEE GILLESPIE
88-1 FERNE BLVD
DREXEL HILL    PA    19026-5451

#1145596
ALICE LEVINE
30 POWELL ST 1
BROOKLINE    MA    02446-3921

#1145597
ALICE LEVY
2018
301 174 ST
MIAMI BEACH    FL    33160-3238

#1145598
ALICE LOPER
11646 W BELL MAR DR
FRANKLIN    WI    53132-1114

#1145599
ALICE LOWRAN &
LOUIS S LOWRAN JT TEN
3225 PARAMOUNT LANE
AUBURN HILLS    MI    48326

#1145600
ALICE LUNELL MORRIS &
ANN D MOORE JT TEN
1210 WOLSEY DR
MAITLAND    FL    32751-4843

#1145601
ALICE M ALPER
703 NOTTINGHAM RD
WILMINGTON    DE    19805-2810

#1145602
ALICE M ARABIAN
537 BALRA DR
EL CERRITO    CA    94530-3316

#1145603
ALICE M ASHTON
3822 COVE DR
BIRMINGHAM    AL    35213-3802

#1145604
ALICE M AUDIA
4163 BRADEN
BYRON    MI    48418-8811

#1145605
ALICE M BAILEY
2152 BROADBENT WAY
KETTERING    OH    45440

#1145606
ALICE M BASCH
24 HEMLOCK COURT
ROHNERT PARK    CA    94928-2607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145607
ALICE M BATES
5058 TOWN CENTRE
ST LOUIS        MO    63128-2741

#1145608
ALICE M BATES
60 PONTIAC
OXFORD    MI    48371-4860

#1145609
ALICE M BERGSTROM TR
ALICE M BERGSTROM REVOCABLE
LIVING TRUST UA 05/20/98
7154 BLUE WATER DRIVE
CLARKSTON    MI    48348

#1145610
ALICE M BIALECKI TR
ALICE M BIALECKI REVOCABLE TRUST
U/A DTD 10/3/01
630 48TH ST
BALTIMORE    MD    21224

#1145611
ALICE M BITTENBENDER
2765 MOORE ROAD
RANSOMVILLE    NY    14131-9774

#1145612
ALICE M BODNAR
311
1838 BLACK ROCK TPKE
FAIRFIELD        CT    06432-3547

#1145613
ALICE M CARVALHO
195 INDEPENDENCE AVE 140
QUINCY    MA    02169-7755

#1145614
ALICE M CHAMBERS & LYNDA A
HOENER JT TEN
30665 STELLANAR DR
BEVERLY HILLS    MI    48025-4936

#1145615
ALICE M CHAN & ANDRE LONG
RABASA JT TEN
6395 AUSTIN STREET APT 3H
REGO PARK    NY    11374-3023

#1145616
ALICE M CLARK
1815 JUANITA DR
ARLINGTON    TX    76013-3458

#1145617
ALICE M COMBS AS CUST
FOR MICHAEL T COMBS A MINOR
U/THE LAWS OF GEORGIA
195 SUMMERHOUSE LN
ATLANTA    GA    30350-6605

#1145618
ALICE M DAVID
9150 COLFAX AVE SOUTH
MINNEAPOLIS    MN    55420-3421

#1145619
ALICE M DAVID & RICHARD T
DAVID JT TEN
9150 COLFAX AVE SOUTH
MINNEAPOLIS    MN    55420-3421

#1145620
ALICE M DAVIS
2562 LIGHTWOOD AVE N
BETHEL PARK    PA    15102

#1145621
ALICE M DEVERAUX
126 WESTGATE DR
WILMINGTON    DE    19808-1442

#1145622
ALICE M DONNELLY
347 CASE AVE
SHARON    PA    16146-3429

#1145623
ALICE M DWYER
4362 ROUTE 32
CATSKILL    NY    12414-6611

#1145624
ALICE M DYAR
2657 CORLINGTON DRIVE
DAYTON    OH    45440-1406

#1145625
ALICE M ELLIS
11722 WAYNERIDGE ST
FULTON    MD    20759-9730

#1145626
ALICE M ERWIN
Attn   ALICE GILMARTIN
5 LEMANS PLACE
SAINT LOUIS        MO    63367-1511

#1145627
ALICE M FLEMING TRUSTEE
ALICE M FLEMING TRUST U/A
DTD 10/02/92
4537 COACHMAKER
BLOOMFIELD HILLS    MI    48302-2226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145628
ALICE M FRIEDMAN
20 MT HOLYOKE DRIVE
AMHERST   MA    01002-2920

#1145629
ALICE M G JOHNSON
3 BROOKS RD
WAYLAND   MA    01778-4607

#1145630
ALICE M G JOHNSON
3 BROOKS ROAD
WAYLAND   MA    01778-4607

#1145631
ALICE M GATES
RT 1 BOX 1043
CLARENDON   PA    16313

#1079981
ALICE M GILFILLAN
114 N CLAY ST
COLDWATER   MI    49036

#1145632
ALICE M GILSON
22 AUSTIN AVENUE
WHEELING   WV    26003-5102

#1145633
ALICE M GLENN
1454 WISHART PL
OLIVETTE   MO    63132-1426

#1145634
ALICE M GOWGIEL TRUSTEE
U/A/D 12-2-92 FOR ALICE M
GOWGIEL DECLARATION TRUST
1080 PARK PLACE
TERRE HAUTE   IN    47802

#1145635
ALICE M GUTEK & MARYA M
GUTEK JT TEN
2205 ARLINGTON AVE
FLINT   MI    48506-3401

#1145636
ALICE M HARRIS
1030 MIDDLE AV
ELYRIA   OH    44035-7068

#1145637
ALICE M HARTNETT
C/O A M LAFFERT
3 KINGS RD
LYNNFIELD   MA   01940-2225

#1145638
ALICE M HATHAWAY
APDO POSTAL 77
CHAPALA 45901
JALISCO
MEXICO

#1145639
ALICE M HITE
2715 NORTH CO ROAD 700 W
KOKOMO   IN    46901

#1145640
ALICE M HOFMANN
345 QUAIL DR
ELYRIA   OH    44035-2624

#1145641
ALICE M HOGLE
311-91 FRANKLIN ST S
KITCHENER   ON    N2C 1R6
CANADA

#1145642
ALICE M HOLLEY
BOX 2675
ROCK HILL   SC    29732-4675

#1145643
ALICE M HOLLINGSWORTH
2101 WINDWOOD CIRCLE
JONESBORO   AR    72401-6163

#1145644
ALICE M HORNGREN
310 PINEWOOD DR
BREMERTON   WA    98310-2224

#1145645
ALICE M HORTON TR
ALICE HORTON TRUST
UA 04/30/91
14740 KEYSTONE AVE
MIDLOTHIAN   IL    60445-3332

#1145646
ALICE M HORWATT
510 GREENSIDE DR
TAINESVILLE   OH    44077-4800

#1145647
ALICE M HOTCHKISS TR
ALICE M HOTCHKISS REVOCABLE
TRUST U/A DTD 08/24/04
9 STAYSAIL WAY
PORTSMOUTH   NH    03801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1145648
ALICE M HUSTON
7707 N BELL ROAD
MILWAUKEE   WI     53217-3236

#1145649
ALICE M JORGENSEN
629 W LEWISTON AVE
FERNDALE   MI     48220-1203

#1145650
ALICE M KARLEBACH
445 S ROSSMORE AVE
LOS ANGELES   CA     90020-4741

#1145651
ALICE M KAY
134 SCOTT CREEK DR
CROSSVILLE   TN     38571

#1145652
ALICE M KENDER
740 MULDOWNEY AVE
WEST MIFFLIN   PA     15122-1131

#1145653
ALICE M KRAUSS
2297 ROBINSON DR
BELOIT   WI     53511-2525

#1145654
ALICE M LAMBOUR
449 MAIN ST
ANDERSON   IN     46016

#1145655
ALICE M LANCASTER
11501 N COUNTY RD 100 W
MUNCIE   IN     47303-9364

#1145656
ALICE M LANG
25 IROQUOIS DRIVE
ROYERSFORD   PA     19468-3012

#1145657
ALICE M LANGER
282 MAIN ST
UNIT 26
TERRYVILLE   CT     06786-5924

#1145658
ALICE M LEGANT
7 N 300W
PAROWAN   UT     84761

#1145659
ALICE M LENZ
31444 GROVE ST
FRASER   MI     48026

#1145660
ALICE M LUTHJOHN TOD
LOUISE PARR
901 9TH ST N
VIRGINIA   MN     55792-2325

#1145661
ALICE M MACFARLANE &
DONALD B MACFARLANE TR
ALICE MALLON MACFARLANE TRUST
UA 5/13/98
506 SKIATOOK COURT
LOUDON   TN     37774

#1079986
ALICE M MAIANI
3815 GARY DRIVE
CASTALIA   OH     44824

#1145662
ALICE M MANSFIELD
32115 W WARREN
GARDEN CITY   MI     48135-1725

#1145663
ALICE M MARION
1104 BEACH AVE
ROCHESTER   NY     14612-1842

#1145664
ALICE M MATHEWS
18708 ROCKLAND AVE
CLEVELAND   OH     44135-3960

#1145665
ALICE M MAULT
23 VINE ST
LOCKPORT   NY     14094-3101

#1145666
ALICE M MC NEVIN
3375 LAKE GEORGE RD
DRYDEN   MI     48428

#1145667
ALICE M MCCLELLAN
403 E 2ND ST
LIMA   OH     45804-2007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145668
ALICE M MELTON
BOX 13410
FLINT    MI    48501-3410

#1145669
ALICE M MICHAEL
BOX 11101
WILMINGTON    DE    19850-1101

#1145670
ALICE M MILLER
137 MANNING AVE
RIVER EDGE    NJ    07661-2122

#1145671
ALICE M MILLER
BOX 172
ATTICA    OH    44807-0172

#1145672
ALICE M MURRAY
7832 MILAN
UNIVERSITY CI    MO    63130-1250

#1145673
ALICE M OBERLE TRUSTEE OF
THE ALICE M OBERLE
DECLARATION OF TRUST DTD
04/22/93
7739 SOUTHCLIFF DRIVE
FAIR OAKS    CA    95628-7329

#1145674
ALICE M OBRIEN
66 ELM ST
MELROSE    MA    02176-2324

#1145675
ALICE M ODOM
8646 COUNTY LINE RD
SPARTA    IL    62286-4002

#1145676
ALICE M ODRI
634 EAST WOOD DRIVE
KISSIMMEE    FL    34759-4126

#1145677
ALICE M ORR
410-4TH AVE
GALLIPOLIS    OH    45631-1111

#1079989
ALICE M PATTENGALE & ROBERT R
PATTENGALE TR
ALICE M PATTENGALE TRUST
UA 9/26/97
6016 LAKE GROVE RD
PETOSKEY    MI    49770-9238

#1145678
ALICE M PETERSON
34235 CHERRY HILL
WESTLAND    MI    48186-9214

#1145679
ALICE M PORRETT & DENNIS W
CROWLEY JT TEN
7225 PELICAN BAY BLVD 1605
NAPLES    FL    34108-5525

#1079990
ALICE M PORRETT & KATHLEEN A
MARRA JT TEN
21621 DIXBORO
SOUTH LYON    MI    48178-9275

#1145680
ALICE M RAFTER
6328 OAKWOOD CIR
NORTH RIDGEVILLE    OH    44039-2668

#1145681
ALICE M RIEGER & IRVIN J
RIEGER JT TEN
170 HENNING DRIVE
CHESTERFIELD    MO    63017-2600

#1145682
ALICE M RIESS
15143 CHIPPEWA DR
WARREN    MI    48093-2091

#1145683
ALICE M ROBERTS
642 D LYN ST
COLUMBUS    OH    43228-2516

#1145684
ALICE M ROWE
BOX 371
GUILFORD    CT    06437-0371

#1145685
ALICE M RUEST &
JOSEPH A CROFT JT TEN
5 KIRKLAND RD
PEABODY    MA    01960-1903

#1145686
ALICE M RUSSELL
393 RIVER DR
HADLEY    MA    01035-9623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145687
ALICE M SCHEPMAN & COREY M
SCHEPMAN JT TEN
284 MARIGOLD CIRCLE
WESTLAND   MI     48185

#1145688
ALICE M SEABOLT
12917 BASS LAKE RD
CHARDON  OH    44024-8319

#1145689
ALICE M SHAFFER
BOX 465
GREAT BARRINGTON   MA    01230-0465

#1145690
ALICE M SHANNON
6 KEEP AVE
PAXTOR   MA     06212-1038

#1145691
ALICE M SNYDER
336 W OAK ORCHARD ST
MEDINA   NY    14103-1550

#1145692
ALICE M STAMPER
8541 BALTIMORE
PHILLIPSBURG PIKE
BROOKVILLE   OH    45309

#1145693
ALICE M STRAUGHN
825 SHENANDOAH DR
SUNNYVALE   CA    94087-2219

#1145694
ALICE M TRAYNOR & FRANK A
TRAYNOR JT TEN
60-15 FRESH POND ROAD
MASPETH   NY    11378-3472

#1145695
ALICE M TRIBETT & C EARL
TRIBBETT JT TEN
BOX 34
INGLESIDE   MD    21644-0034

#1145696
ALICE M ULRICH
35 DEVON RD
MALVERN   PA    19355-3073

#1145697
ALICE M VANDER VEEN
APT 1-A
7932 W 93RD ST
HICKORY HILLS   IL    60457-2148

#1145698
ALICE M WHITLEY
3082 E STANLEY ROAD
MOUNT MORRIS   MI    48458-8805

#1145699
ALICE M WILLIAMS
1 DUNAWAY CT
GREENSBORO  NC    27408-3801

#1145700
ALICE M WILLIAMS
1196 MATTHEW BRADY BLVD
WINDSOR   ON    N8S 3K4
CANADA

#1145701
ALICE M WILLIAMS
425 POLLOCK RD
DAYTON   OH    45403-3222

#1145702
ALICE M WILSON
20C VILLAGE II DR
HILTON   NY    14468-1514

#1145703
ALICE M WIRSU
52763 BRENTWOOD
SHELBY TOWNSHIP   MI    48316-3747

#1145704
ALICE M YANCEY
509 WYOMING ST
BUFFALO   NY    14215-3135

#1145705
ALICE M YARSEVICH
14897 WOOD ROAD
LANSING   MI    48906-6013

#1145706
ALICE MAE DAVIDSON
3700 TERRACE HILL DR NE
CEDAR RAPIDS   IA    52402-2846

#1145707
ALICE MAE HORVATH &
GEORGE J HORVATH JT TEN
4632 W CHOLLA
GLENDALE   AZ    85304-3537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145708
ALICE MAE KELL SIMEK
3824 WEST 81ST ST
CHICAGO    IL     60652-2425

#1145709
ALICE MAGOWITZ TRUSTEE
BERNIE MAGOWITZ & SONS INC
PENSION TRUST DTD 03/01/78
15809 WAYNE AVE
LAUREL    MD    20707-3255

#1145710
ALICE MAGOWITZ TRUSTEE
BERNIE MAGOWITZ & SONS INC
PENSION TRUST U/A DTD
03/01/78
15809 WAYNE AVE
LAUREL    MD    20707-3255

#1145711
ALICE MAJEWSKI
4289 BRANDYWYNE DR
TROY    MI     48098-4277

#1145712
ALICE MALONEY
66 CHAUCER ST
HARTSDALE   NY    10530-1059

#1145713
ALICE MALY ALEXANDER
321 WEST 29TH ST
ANDERSON   IN     46016

#1145714
ALICE MANCINA
251 BLANCHE
TROY    MI     48098-2948

#1145715
ALICE MARIE BAKER
5451 MADISON AVE
SAN DIEGO    CA    92115-3612

#1145716
ALICE MARIE HENTSCHEL CUST
FOR TODD HENTSCHEL JR UNDER
NY UNIFORM GIFTS TO MINORS
ACT
44 ELLIOT AVE
LAKE GROVE   NY    11755-2040

#1145717
ALICE MARIE STRAWSER
1508 S MEEKER
MUNCIE    IN     47302-3828

#1145718
ALICE MARILYN WRIGHT
109 SAWMILL BEND
CHARDON   OH    44024-1447

#1145719
ALICE MARION PEPPER
91 TI LANE
SHELBURNE   VT    05482-6655

#1145720
ALICE MARY MC MAHON
BOX 774
WINTER PARK    FL    32790-0774

#1145721
ALICE MAY HANKS RATKIEWICH
90 CLARK HILL ROAD
PROSPECT    CT    06712-1059

#1145722
ALICE MC CANN OSBURN
869 EDGEMONT PARK
GROSSE PTE PK    MI    48230-1854

#1145723
ALICE MC DONALD AS CUST FOR
JOAN MC DONALD U/THE PENN
UNIFORM GIFTS TO MINORS ACT
2016 GREEN RIDGE ST
DUNMORE   PA    18512-2221

#1145724
ALICE MEEGAN
4987 LYNWOOD AVENUE
BUFFALO    NY    14219-2609

#1145725
ALICE MEIGS CROWDER
32 BEEKMAN PLACE
NEW YORK    NY    10022-8034

#1145726
ALICE MELISSA BROWN
2605 JEFF ST
HARLINGEN    TX    78550-3355

#1145727
ALICE MILANO & JOSEPH MILANO JT TEN
434 WIGGINS LAKE CT 102
NAPLES    FL    34110-6057

#1145728
ALICE MOONEY
LEISURE VILLAGE
41C TRENT COURT
RIDGE    NY    11961-1459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145729
ALICE MORLAN SIMRALL DE
HAVEN
10119 SARATOGA DRIVE
SHREVEPORT   LA      71115-3451

#1145730
ALICE MUNTHER AS CUST
FOR WILLIM E MUNTHER U/THE N
J UNIFORM GIFTS TO MINORS
ACT
BOX 450
BERNARDSVILLE    NJ      07924-0450

#1145731
ALICE N DOTY
2021 E 41ST STREET
ANDERSON   IN      46013-2578

#1145732
ALICE N GRISWOLD & F DANIEL
GRISWOLD JR JT TEN
16657 FOREST GATE RD
DUBUQUE   IA      52001-9754

#1145733
ALICE N POWELL
1140 M15 RD 24
ORTONVILLE    MI      48462-8813

#1145734
ALICE N SCHILLER
CREST LANE
SCOTCH PLAINS     NJ      07076

#1145735
ALICE N SHUCK
882 HIGHWAY 62 EAST
CORYDON   IN      47112-1628

#1145736
ALICE NECEFER
820 N EDGEWORTH
ROYAL OAK    MI      48067-2100

#1145737
ALICE NEFF ROSENBLATT
5012 S WASHTENAW AVE
CHICAGO   IL      60632-2011

#1145738
ALICE NELSON
2751 HOMAN PLACE
BALDWIN   NY      11510-4114

#1145739
ALICE NEWTON
33 SUNSET DRIVE
NORWICH   NY      13815-1021

#1145740
ALICE NORTHAM
APT 11-E
49 E 73 ST
NEW YORK   NY      10021-3564

#1145741
ALICE O FINNEY
5553 FAIRVIEW RD
GREENWOOD IN      46142-7601

#1145742
ALICE O MAYLE
5786 YOUNGSTOWN-HUBBARD RD
HUBBARD   OH      44425-2552

#1145743
ALICE OLIVIA OROURKE
C/O DENNIS M O'ROURKE
618 ROARING SPRINGS ROAD
FORT WORTH   TX      76114-4402

#1145744
ALICE OLSON SIXSMITH
202 EUSTON ROAD
GARDEN CITY   NY      11530-1204

#1145745
ALICE P BISHOP
BOX 334
RUSSIAVILLE     IN      46979-0334

#1145746
ALICE P BOYLE
548 SPRINGFIELD AVE
SUMMIT   NJ      07901-4417

#1145747
ALICE P CERCONE
234 WOODLAWN DRIVE
TRAFFORD    PA    15085-1233

#1145748
ALICE P CERCONE & EDWARD G
CERCONE JT TEN
234 WOODLAWN DR
TRAFFORD    PA    15085-1233

#1145749
ALICE P COURTRIGHT & SANDRA
H COURTRIGHT JT TEN
601 S W CANISTEL LANE
BOCA RATON   FL    33486-5607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1145750
ALICE P KRESSEL & ROY K
HOYNS JT TEN
14091 MONTFORT COURT
SAN DIEGO    CA    92128-4283

#1145751
ALICE P NUNN
PO BOX 1286
COLUMBIA    TN    38402

#1145752
ALICE P SCHERWIN
82-29 166TH ST
JAMAICA    NY    11432-1217

#1145753
ALICE PALMAI FECSKOVICS
613 CHARLES ST
PORT ORANGE    FL    32119-3819

#1145754
ALICE PAPACENA & JAMES
PAPACENA JT TEN
37 RIDGE ST
CRESTWOOD  NY    10707-1015

#1145755
ALICE PARKHURST COOPER
2709 FLETCHER ST
ANDERSON  IN    46016-5340

#1145756
ALICE PARR
APT 1508
1370 SO OCEAN BLVD
POMPANO BEACH  FL    33062-7168

#1145757
ALICE PARTLOW
206 MARLETTE DRIVE
NORTH PORT    FL    34287-1532

#1145758
ALICE PATERSON CUST
LAUREN H PATERSON
UNIF TRANS MIN ACT OH
12085 WOODVIEW BLVD
PARMA HEIGHTS    OH    44130-4322

#1145759
ALICE PATRICIA HOWARD
SPICKARD
8448 LAGRANGE RD
SMITHFIELD    KY    40068-7608

#1145760
ALICE PAUL & MARCELLE
ROBINSON JT TEN
143 STORRS AVE
BRAINTREE    MA    02184-4016

#1145761
ALICE PELINO
4720 HARRIS HILL ROAD
WILLIAMSVILLE    NY    14221-6228

#1145762
ALICE PERRY
203 ENCHANTED RIVER
SPRING    TX    77388-5930

#1145763
ALICE PETROW
3174-33RD ST
LONG ISLAND CITY    NY    11106-2414

#1145764
ALICE PETROW AS
CUSTODIAN FOR EDWARD J
PETROW U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
146 MONMOUTH ROAD
SPOSWOOD  NJ    08884-2258

#1145765
ALICE PHELAN
6636 PALOVERDE LANE
CHARLOTTE    NC    28227-8034

#1145766
ALICE PLIMPTON ENOS TR U/W
HOWARD E PLIMPTON B/O ALICE
PLIMPTON ENOS AND OTHERS
312 TACONIC RD
GREENWICH  CT    06831-2847

#1145767
ALICE POLLOCK & ROBERT
POLLOCK JT TEN
20 BIRCH ACRES RD
NEW LONDON    NH    03257-4926

#1145768
ALICE PROUT GWYN
549 CLOVER LANE
PERRYSBURG  OH    43551-2450

#1145769
ALICE R BLANK
513 KENTUCKY AVE
SAVANNAH  GA    31404-3011

#1145770
ALICE R BRAKE
170 RIDGEWAY DR
BRIDGEPORT    WV    26330-1175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145771
ALICE R BUTLER
1469 N RIVER RD
ST CLAIR       MI     48079-2806

#1145772
ALICE R CARLSON
11 RIVERSIDE DR
N Y     NY    10023-2504

#1145773
ALICE R COLLINS
4600 ORCHARD STREET
LEWISBURG    OH    45338-9747

#1145774
ALICE R DUNHAM &
EARLE P DUNHAM JT TEN
307 SHADOWFIELD ACRES DRIVE
DUNCAN    SC    29334-9153

#1145775
ALICE R FERTITTA
16 CORNERWOOD CT
GAITHERSBURG    MD     20878-1904

#1145776
ALICE R FREEMAN
37 TOWNHOUSE
HERSHEY    PA     17033-2317

#1145777
ALICE R FURLONG TR
ALICE R FURLONG REVOCABLE TRUST
UA 08/21/98
3637 SILVER SANDS DR
WATERFORD   MI    48329-4259

#1145778
ALICE R INSALACO
477 DUANE DR
N TONAWANDA   NY     14120-4138

#1145779
ALICE R KELLY
12474 BARONY DR
DUBUQUE    IA     52001-9636

#1145780
ALICE R KODITEK
136 BEECHWOOD AVE
BOGOTA    NJ     07603-1631

#1145781
ALICE R LAMOCK
18521 HERMITAGE RD
ONANCOCK  VA     23417

#1145782
ALICE R LEIMAN
29 GLASS ST
PORT JERVIS       NY     12771-1630

#1145783
ALICE R LOGAN
1025 W KINGS HWY
COATESVILLE       PA     19320-5509

#1145784
ALICE R METRY
1341 DEVONSHIRE RD
GROSSE POINTE    MI     48230-1157

#1145785
ALICE R MILLER TRUSTEE U/A
DTD 11/01/91 ALICE R MILLER
TRUST
19 COMPTON COURT
PRAIRIE VILLAGE       KS     66208-5205

#1145786
ALICE R OLMSTED
BOX 1966
LA PLATA       MD     20646-1966

#1145787
ALICE R PARKER
4190 BERKFORD CIR NE
ATLANTA     GA     30319-1702

#1145788
ALICE R PARKMAN
26 E BOSTON AVE
YOUNGSTOWN OH    44507-1722

#1145789
ALICE R PEABODY
56 WESTERN AVE
QUEENSBURY NY     12804

#1145790
ALICE R PERRY
1001-26TH ST
PHENIX CITY       AL     36867-4025

#1145791
ALICE R ROBY
BOX 805
KENBRIDGE   VA     23944-0805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1145792
ALICE R ROLLINS
BOX 571
GUILFORD    ME    04443-0571

#1145793
ALICE R SNIDER
2429 NOBLE ST
ANDERSON  IN    46016-4574

#1145794
ALICE R TAYLOR
160 DAWN DRIVE
LONDON    ON    N5W 4W7
CANADA

#1145795
ALICE R THUL
26 NEWARK AVE
BOX 621
MANASQUAN  NJ    08736-2920

#1145796
ALICE RAMON & LOUIS RAMON JT TEN
1830 KIPLING STREET
HOUSTON  TX    77098

#1145797
ALICE REDZILOW &
ALEX J REDZILOW JT TEN
26 LINDEN STREET
BAYONNE   NJ    07002-1215

#1145798
ALICE RENTZ
40 OAK ST
HAMPTON   GA    30228-2913

#1145799
ALICE RETA RAMSAY
BOX 977
BERTHOUD  CO    80513-0977

#1145800
ALICE REYNOLDS
804 CLEVELAND AVE
SCHENECTADY NY    12306-3924

#1145801
ALICE RICE
2351 FIELDCREST DRIVE
ROCKWALL   TX    75032

#1145802
ALICE RITZEL KELLY & JOSEPH
E KELLY JT TEN
208 ELMWOOD AVE LINCOLN PARK
READING    PA    19609-2469

#1145803
ALICE ROLLA
31915 CEDAR RD
MAYFIELD HEIGHTS    OH    44124-4446

#1145804
ALICE ROMANELLI
1171 SHEEPSHEAD BAY RD
BROOKLYN  NY    11235-4218

#1145805
ALICE RUBIN
C/O ALICE PALOKOFF
83 WARRINGTON DRIVE
ROCHESTER  NY    14618-1157

#1145806
ALICE RUTH TRYALS
4311 CHESTER ST
HOUSTON  TX    77007-2307

#1145807
ALICE S ANGELL & JAMES P
ANGELL JT TEN
35 CENTRAL ST APT 109
IPSWICH    MA    01938-1960

#1145808
ALICE S CHATTMAN
2741 LEXINGTON AVE NW
WARREN  OH    44485-1535

#1145809
ALICE S CHRISTIANSEN
11 MOUNT MISSERY DR
SAG HARBOR   NY    11963-3918

#1145810
ALICE S CUNNINGHAM & BARBARA
SUE CUNNINGHAM JT TEN
21890 KELLY RD
EASTPOINTE   MI    48021-2788

#1145811
ALICE S DEROVEN &
THOMAS R DEROVEN JT TEN
1107 LANCELOT LANE
CONWAY  SC    29526

#1145812
ALICE S FORTUNA
BOX 35
FRANKLIN   MI    48025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145813
ALICE S FORTUNA & MICHAEL B
FORTUNA JT TEN
BOX 35
FRANKLIN     MI     48025

#1145814
ALICE S FORTUNA TR
ALICE S FORTUNA TRUST
UA 06/16/94
BOX 35
FRANKLIN     MI     48025-1385

#1145815
ALICE S FRAHER & JENNIE C
KOMERSKA JT TEN
4112 N LECLAIRE AVE
CHICAGO     IL     60641-1438

#1145816
ALICE S FUCHS
240 LIONS HILL RD APT E201
STATE COLLEGE     PA     16803-1821

#1145817
ALICE S GLEN & PATRICIA K
SCOTT JT TEN
22860 EDGEWOOD
ST CLAIR SHORES     MI     48080-2108

#1145818
ALICE S GUY
659B HERITAGE HILLS DR
SOMERS     NY     10589

#1145819
ALICE S HEILMAN & JANE H ZUCKERT
TR OF THE GERARD B HEILMAN &
ALICE S HEILMAN TR U/A DTD
4/19/71
1330 UNIVERSITY DRIVE APT 53
MENLO PARK     CA     94025-4241

#1145820
ALICE S HERALD
1016 IRWIN DRIVE
PITTSBURGH     PA     15236-2331

#1145821
ALICE S HUTTON
121 THORNTON AVE
BOONVILLE     NY     13309-1114

#1145822
ALICE S HUTTON AS LIFE
TENANT U/W OF WILLIAM F
HUTTON
121 THORNTON AVE
BOONVILLE     NY     13309-1114

#1145823
ALICE S JOHNSON
2101 GRAYLING COURT
WILMINGTON     DE     19804-3619

#1145824
ALICE S JOPLIN
BOX 677
SOMERSET     KY     42502-0677

#1145825
ALICE S KUGEL &
JOSEPH L KUGEL JT TEN
24 VERDUN PL
CHEEKTOWAGA  NY     14225-3119

#1145826
ALICE S LEE
2828 EASTCOAST HIGHWAY
CORONA DELMAR  CA     92625-2207

#1145827
ALICE S MCCLAFLIN
3412 SCENIC DR
NAPA     CA     94558-4238

#1145828
ALICE S RECKMACK
688MOUNTAIN ROAD
CHESHIRE     CT     06410-3306

#1145829
ALICE S RIPPLE
1306 SURREY POINTE DR. SE
WARREN  OH     44484

#1145830
ALICE S WANEK
816 SO-NA WA TA AVE
MOUNT PROSPECT  IL     60056

#1145831
ALICE S WEBER
6330-2ND PALM POINTE
ST PETERSBURG BCH     FL     33706-2118

#1145832
ALICE SAKIN FRIEDIN
5809 NW 25TH TER 4
BOCA RATON     FL     33496-2227

#1145833
ALICE SALLY KOZEK
2056 STONY PT RD
GRAND ISLAND     NY     14072-2139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1145834
ALICE SANDERS STAGEMAN
1715 WENDELL AVE
SCHENECTADY   NY      12308-2030

#1145835
ALICE SCHUETTE
5216 MEMORIAL
HOUSTON   TX      77007-7007

#1145836
ALICE SHAMMAH
539 SENATOR ST
BROOKLYN   NY      11220-5411

#1145837
ALICE SHELP
110 LOGTOWN RD
FULTONVILLE   NY      12072-2500

#1145838
ALICE SHEPHERD SHEPPARD
1196 COUNTY ROAD 48
HOWARD   CO      81233-9690

#1145839
ALICE SHINDORF
408 WOODARD ST
OAKLEY   MI      48649-9778

#1145840
ALICE SHUTTS TR
ALICE SHUTTS LIVING TRUST
UA 10/23/93
1351 YANKEE VINEYARDS
DAYTON   OH      45458-3117

#1145841
ALICE SINGER
APT 26A
215 E 68 ST
NEW YORK   NY      10021-5729

#1145842
ALICE SLYMAN
756 7TH AVE
BEAVER FALLS   PA      15010-3252

#1145843
ALICE SOKOL SCZESNY
3430 FORREST TERRACE
ANDERSON   IN      46013-5256

#1145844
ALICE STARASOLER
7927 VIA GRANDE
BOYNTON BEACH   FL      33437

#1145845
ALICE STEELE
5809 N 37TH ST
ARLINGTON   VA      22207-1316

#1145846
ALICE STINSON &
LEO STINSON JT TEN
310 17TH ST
BRIGANTINE   NJ      08203-2008

#1145847
ALICE STROZIK LINYEAR &
GEORGE T LINYEAR JT TEN
4626 ARROWHEAD ROAD
RICHMOND   VA      23235-1628

#1145848
ALICE SUE MICK
680 KENILWORTH AVE
SHEFFIELD LAKE   OH      44054-1231

#1145849
ALICE SUSAN HILL
1289 HEREFORD RD
CLEVELAND   OH      44118-1343

#1145850
ALICE SWARTZ
2981 S M-76
STANDISH   MI      48658-9102

#1080006
ALICE T BROCKMAN
6000 NOBHILL DR 101
CHARGIN FALLS   OH      44022-3349

#1145851
ALICE T CANNING
191 FORESIDE RD 222
FALMOUTH   ME      04105-1723

#1145852
ALICE T CARTER
BOX 153
PROSPECT HARBOR   ME      04669-0153

#1145853
ALICE T DALY KEVIN A DALY &
GRACE DALY BOREN TR
DALY FAMILY TRUST UA 11/23/98
98 EVANS ST
NEW HYDE PARK   NY      11040-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145854
ALICE T R WINTERSHEIMER
224 ADAMS AVE
COVINGTON   KY   41014-1712

#1145855
ALICE T RAMSEY & MARSHALL W
RAMSEY JT TEN
12606 E 1100 NORTH RD
CHENOA   IL   61726

#1145856
ALICE T ZIMMER
47 HERON CIRCLE
CORTLAND   OH   44410

#1145857
ALICE TURAK
1534 S YORK ST
DENVER   CO   80210-2817

#1145858
ALICE UTRECHT FERGUSON
923 EVERGREEN DRIVE
BELLEVUE   WA   98004-4022

#1145859
ALICE V BILA TR
ALICE V BILA TRUST
UA 11/20/98
935 JILMAR DRIVE
CHESANING   MI   48616

#1145860
ALICE V BUCHINO
2428 FUNSTON ST
HOLLYWOOD   FL   33020-5836

#1145861
ALICE V DIAZ
2127 ADVENTURE DRIVE
KETTERING   OH   45420-3601

#1145862
ALICE V GOGERTY
26 JAMES ST
MORRISTOWN   NJ   07960-5943

#1145863
ALICE V HALL
33 KNOXE
ECORSE   MI   48229-1720

#1145864
ALICE V MATERNIAK TRUSTEE
U/A DTD 12/17/92 F/B/O ALICE
V MATERNIAK
51 MOCKINGBIRD DR
TRENTON   NJ   08690-3548

#1145865
ALICE V MEYER
LANTERN HILL RD
EASTON   CT   06612

#1145866
ALICE V SHAW
19 ALEXANDER AVE
UPPER MONTCLAIR   NJ   07043-2627

#1145867
ALICE V SMITH
5258 CORNELIUS
INDIANAPOLIS   IN   46208-2512

#1145868
ALICE VAN BUSKIRK SEVACHKO
1604 FOX RUN DRIVE
TARPON SPRINGS   FL   34689

#1145869
ALICE VAN VOORST VERZUH
9360 WEST 51ST AVE
ARVADA   CO   80002-4214

#1145870
ALICE VICTOR AS CUST FOR
MARK VICTOR UNDER THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
2343 EAST 16TH STREET
BROOKLYN   NY   11229-4435

#1145871
ALICE VINTLAND & DENNIS
VINTLAND JT TEN
11255 KINGS DR
STERLING HEIGHTS   MI   48312-3745

#1145872
ALICE VIRGINIA NICKLESS &
ROBERT A NICKLESS JT TEN
412 MAIN STREET
WATERVILLE   ME   04901-4117

#1145873
ALICE W BANES
3210 HIGHWAY 69
GRAND RIDGE   FL   32442

#1145874
ALICE W BRACK
4405 DANNYWOOD RD
LOUISVILLE   KY   40220-1207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145875
ALICE W GAITLEY
2513 COBRE VALLE LANE
PLANO   TX    75023-5321

#1145876
ALICE W HOLMES TOD CLAYTON T
HOLMES SUBJECT TO STA TOD RULES
6 CEDAR LAKE LA
GOLDSBY   OK    73093

#1145877
ALICE W HOLMES TOD MATTHEW S
HOLMES SUBJECT TO STA TOD RULES
6 CEDAR LAKE LA
GOLDSBY   OK    73093

#1145878
ALICE W MC CARTHY
38 STEEPLE CHASE CIRCLE
ATTLEBORO   MA    02703-3222

#1080010
ALICE W SAYLES &
LEONARD P SAYLES TEN COM
2804 EDGE HILL ROAD
HUNTINGTON VALLEY    PA    19006-5023

#1145879
ALICE W VERLENICH
8927 BRIAR BROOK DR N E
WARREN   OH    44484-1742

#1145880
ALICE WARE SMITH
1510 CHESTERFLD
ANDERSON   IN    46012

#1145881
ALICE WASIK
7438 KINGSTON COURT N
WESTLAND   MI    48185-5682

#1080012
ALICE WASIK & ROBERT A WASIK &
RICHARD
A WASIK JT TEN
C/O ALICE WASIK
7438 N KINGSTON CT
WESTLAND   MI    48185-5682

#1145882
ALICE WEINBAUM
APT 6-D WEST
303 W 66TH ST
NEW YORK   NY    10023-6305

#1145883
ALICE WEISS & SAMUEL A WEISS JT TEN
80-40 LEFFERTS BLVD
KEW GARDENS   NY    11415-1723

#1145884
ALICE WEISSMAN
29 WYLDEWOOD RD
EASTON   CT    06612-1528

#1145885
ALICE WENDELL VOLZ
BOX 14888
PORTLAND   OR    97293-0888

#1145886
ALICE WILLIAMS
21512 ORCHARD ST
DETROIT   MI    48219-2380

#1145887
ALICE WILLIAMS
6843 SO EVANS AVENUE
CHICAGO   IL    60637-4118

#1145888
ALICE WOLF GELLNER
717 PLUM TREE LANE
HANOVER   PA    17331-7837

#1145889
ALICE WOLKENBERG
381 LIDO BLVD
LIDO BEACH   NY    11561-5001

#1145890
ALICE WYMAN CROUSE
172 UPLAND ROAD
SHARON   MA    02067-1749

#1145891
ALICE Y T CHING TR
REVOCABLE LIVING TRUST U/A
DTD 02/14/85 FOR ALICE Y T
CHING
1826 PAULA DR
HONOLULU   HI    96816-3938

#1080015
ALICE YANOSKO CHAMIS & CHRISTOS
DTD 3/2/00
CONSTANTINOS CHAMIS TRS U/A
THE ALICE YANOSKO CHAMIS & CHRISTOS
CONSTANTINOS CHAMIS TRUST
24534 FRAMINGHAM DR
WESTLAKE   OH    44145

#1145892
ALICE ZEMBRODT
672 WISCHER DR
COVINGTON   KY    41015-2134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145893
ALICE ZENDEL SIMON
2511 NW 98TH TERRACE
CORAL SPRINGS    FL    33065-4952

#1145894
ALICE-JUNE BOQUIST &
GLEN E BOQUIST JT TEN
12610 LILKING ROAD
CHESTER    VA    23831-4770

#1145895
ALICIA A BERTULFO &
AUGUSTO B BERTULFO JT TEN
98 429 KAAMILO ST
AIEA    HI    96701-4313

#1145896
ALICIA A FRANCO CUST
ROBERT STEPHEN FRANCO JR
UTMA TN
5509 FAIR LANE DRIVE
JACKSONVILLE    FL    32244-2306

#1145897
ALICIA A MCENDARFER
5015 WILEY HOLLOW
CULLEOKA    TN    38451-2409

#1145898
ALICIA A PULLMAN
212 W ATARA ST
MONROVIA    CA    91016-4717

#1080017
ALICIA A WINKLE
5110 DUCE RD
AVOCA    MI    48006-3325

#1145899
ALICIA ANNETTE DANGERFIELD
4647 OWENS DRIVE
DAYTON    OH    45406-1342

#1145900
ALICIA B FRANCO CUST
JAMES RICHARD FRANCO UTMA TN
5509 FAIR LANE DRIVE
JACKSONVILLE    FL    32244-2306

#1145901
ALICIA B FRANCO CUST
MATTHEW ANTHONY FRANCO UTMA TN
5509 FAIR LANE DRIVE
JACKSONVILLE    FL    32244-2306

#1145902
ALICIA BRELSFORD CALLANDER
2605 CARISSA DRIVE
VERO BEACH    FL    32960

#1145903
ALICIA BYYANS
1428 ALGARDI AVE
CORAL GABLES    FL    33146-1002

#1145904
ALICIA COLEMAN LASHBROOK
3021 N RODNEY PARHAM RD
LITTLE ROCK    AR    72212-3044

#1145905
ALICIA CONTRERAS
6415 SHERIDAN RD
SAGINAW    MI    48601-9767

#1145906
ALICIA D HOTHEM
5727 HADLEY ST
HALTOM CITY    TX    76117-4122

#1145907
ALICIA E ALIMBOYOGUEN
2146 BELLECHASSE DRIVE
DAVISON    MI    48423-2118

#1145908
ALICIA E MATTHEWS
28617 SAN LUCAS LANE
UNIT # 201
BONITA SPRINGS    FL    34135

#1145909
ALICIA FREEZE
1430 ARLINGTON ST
LINCOLN PARK    MI    48146-1759

#1145910
ALICIA HARPER FITZGERALD
BOX 603
FAYETTE    MS    39069-0603

#1145911
ALICIA J MANAGBANAG
3309 MIAMI AVE
WICHITA FALLS    TX    76309-3713

#1145912
ALICIA J SMITH
21533 PORT VIEW CIRCLE
LEONARDTOWN MD    20650-2338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1145913
ALICIA J WOLFORD
2745 TARA TRAIL EAST DR
BEAVERCREEK   OH   45434-6248

#1145914
ALICIA KYANA
WEISBERG-ROBERTS & KELYN H
ROBERTS JT TEN
2421-3RD ST
SANTA MONICA   CA   90405-3602

#1145915
ALICIA LEONE PETERS
3862 HIDEEN CREEK DR
TRAVERSE CITY   MI   49684-7129

#1145916
ALICIA LUBRANO
37 RUTHVEN PLACE
SUMMIT   NJ   07901-3620

#1145917
ALICIA M GILBERT
100 JENKS HILL RD
LINCOLN   RI   02865-4613

#1145918
ALICIA M HERRERA
1349 BEDFORD ST
FREMONT   CA   94539-4603

#1145919
ALICIA M IMPERI
167 FAIRFIELD
TONAWANDA   NY   14223-2847

#1145920
ALICIA M KLINGAMAN
36 LOCUST AVE
TROY   NY   12180-5126

#1145921
ALICIA M MOFFA
9120 SPRINGVIEW RD
PHILADELPHIA   PA   19115-2816

#1145922
ALICIA M NOLAN
175 CRESSINGHAM LANE
POWELL   OH   43065-6660

#1145923
ALICIA M RESENDEZ
2186 LAUDERDALE ST
FLINT   MI   48532-4140

#1145924
ALICIA MARIA JONES
4120 NOLENSVILLE ROAD 108
NASHVILLE   TN   37211-4717

#1145925
ALICIA MCGEE STOKES CUST
AARON T STOKES
UNIF TRANS MIN ACT OH
4236 OTIS DR
DAYTON   OH   45416-2215

#1145926
ALICIA NICOLE GRIPPALDI
49 DRIFTWAY ROAD
HOWELL   NJ   07731-2436

#1145927
ALICIA R HEIDORN
2262 N TULANE DR
DAYTON   OH   45431-2422

#1145928
ALICIA R WILKERSON
284 OSMUN
PONTIAC   MI   48342-3130

#1145929
ALICJA J KOSOWICZ &
MALGORZATA WERNER JT TEN
AL JEROZOLIMSKIE
198C M6 00 974
WARSZAWA
POLAND

#1145930
ALICJA KEBETZ
20158 PACKARD
DETROIT   MI   48234-3169

#1145931
ALICK MACLEAN
1 PRINCE RUPERT DRIVE
COURTICE   ON   L1E 1Z4
CANADA

#1145932
ALIDA F ARNDT
410 DALE AVE S
MOORHEAD MN   56560-4910

#1145933
ALIDA I MILLHAM
426 BELKNAP MOUNTIAN ROAD
GILFORD   NH   03249-6814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145934
ALIDA M YORK & JUDY A PRATO JT TEN
4566 D ROAD
BARK RIVER     MI     49807-9514

#1145935
ALIDA MACOR
BOX 187
MARTINSVILLE     NJ     08836-0187

#1145936
ALIDA SVERDSTEN TRUSTEE U/A
DTD 07/19/94 ALIDA SVERDSTEN
TRUST
27805 E CANYON RD
CATALDO   ID     83810-9667

#1145937
ALIECE M THOMPSON
14 PIPERS MEADOW TRAIL
PENFIELD     NY     14526-1154

#1145938
ALIENE M RUEDLIN
14750 W BURNSVILLE PKWY 74
BURNSVILLE     MN     55306-4831

#1145939
ALIGENE A COSTELLO &
SARA ANN COSTELLO JT TEN
3158 SHABROMAT WAY NE
ATLANTA     GA     30341

#1145940
ALINA A LIVENGOOD
CMR 410 BOX 449
APO     AE     09096-9405

#1145941
ALINA M POWERS
2500-A OLIVE ST
BAKERSFIELD     CA     93301-2627

#1145942
ALINA T GOLDBERG
1063 SAGINAW CRT
MISSISSAUGA     ON     L5H 3W4
CANADA

#1145943
ALINDA FAVORS
6085 MOZART DR
RURAL RTE 4
RIVERDALE     GA     30296-2300

#1145944
ALINE A RIVARD
637 ROBERT JOHN RD
GROSSE POINTE WDS     MI     48236-1113

#1145945
ALINE B KLUSSMAN
600 COUNTRY CLUB RD
YORK     PA     17403-3432

#1145946
ALINE C LATHAN
259 CHASES LN
MIDDLETOWN   RI     02842-6232

#1145947
ALINE D GARRETT &
SARA G HILL JT TEN
85-16 66TH RD
REGO PARK     NY     11374-5212

#1145948
ALINE E MANNING
12477 ALLISON RD
MILAN     MI     48160-9145

#1145949
ALINE E PUGSLEY
3602 NOTTINGHAM
HOUSTON   TX     77005-2221

#1145950
ALINE F KOUNS TR
ALINE F KOUNS TRUST
UA 07/25/96
2915 ARROYO
SAN CLEMENTE     CA     92673

#1145951
ALINE FINK
2044 HUBBARD RD
MADISON     OH     44057-3401

#1145952
ALINE L BOURQUE
5017 SANDALWOOD DRIVE
GRAND BLANC   MI     48439-4261

#1145953
ALINE LAMERE
705 SIMMONS RD
WILTON     ON     K0H 2H0
CANADA

#1145954
ALINE LEGAL
8286 BERRI ST
MONTREAL   QC     H2P 2E9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145955
ALINE MORIN
10200 CONOVER DR
SILVER SPRING      MD      20902-4814

#1145956
ALINE POIRIER & ROLAND
POIRIER JT TEN
30 LEYLAND AVE
HAVERHILL      MA      01832-3708

#1145957
ALINE R FREEMAN
1491 EAST 191
APT 349
EUCLID      OH      44117-3329

#1145958
ALINE R HEISTON
BOX 22
R F D 4
ELKTON      VA      22827-0022

#1145959
ALINE ROSENTHAL THOMAS
922 BRIAR RIDGE
HOUSTON   TX      77057-1118

#1145960
ALINE SANDOMIRE
5381 E BRITTANY PLACE
LITTLETON      CO      80121-3401

#1145961
ALINE T PINKARD
2307 MINER CT SW
TUMWATER   WA      98512-7252

#1145962
ALINE TRISLER
C/O PAUL W MYERS POA
1064 CEDAR GLEN N
PLAINFIELD      IN      46168

#1145963
ALINE W HEISTON
45 MONGER HILL RD
ELKTON      VA      22827-3008

#1145964
ALINE WARGO
850 EILEEN DR
MACEDONIA   OH      44056-2224

#1145965
ALIO TOMMASINO & ALICE
TOMMASINO JT TEN
BOX 543
METHUEN   MA      01844-0543

#1145966
ALIREZA AMIRREZVANI
10371 LAKELAND DRIVE
FISHERS      IN      46038-9325

#1145967
ALIS P BERRY
2118 CAMPBELL ROAD
MONTGOMERY AL      36111-1002

#1145968
ALISA A PARKS
4940 SOMMET DR
SALT LAKE CITY      UT      84117-6353

#1145969
ALISA B ROSENBLATT
80 CENTRAL PARK WEST
NEW YORK   NY      10023-5204

#1145970
ALISA BETH BACHAR
2121 LAKE SHORE DR
MILFORD   MI      48382-1733

#1145971
ALISA HOLMAN
15 BRIGHTON PL PH
NEWTOWN   PA      18940-1171

#1145972
ALISA KOBRINETZ
2623 LOU ANNE COURT
WEST FRIENDSHIP   MD      21794

#1080024
ALISA M LEMON
170 UTOPIA CIRCLE
MERRITT ISLAND      FL      32952

#1145973
ALISA P DANIEL
Attn   ALISA ZIFF
1555 MARINE PARKWAY
BROOKLYN   NY      11234-3413

#1145974
ALISA P PAPIR AS CUST FOR
ALYSON TRACI PAPIR
ATTN ALISA ZIFF
1555 MARINE PARKWAY
BROOKLYN   NY      11234-3413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1145975
ALISE B RALSTON
1821 PETERSON
S PASADENA    CA    91030-4034

#1145976
ALISE HARRISON
5531 PLYMOUTH STREET
STERLING HEIGHTS    MI    48310-6641

#1145977
ALISE I DARLAND
9248 NOVEMBER BREEZE
LAS VEGAS    NV    89123-5352

#1145978
ALISE J RIES
6995 WASHINGTON
ST LOUIS    MO    63130-4309

#1145979
ALISHA M GOURLEY
BOX 196
PAYNE    OH    45880-0196

#1145980
ALISON A GOLOMBEK
5770 PLUM ORCHARD DRIVE
COLUMBUS OH    43213-2676

#1145981
ALISON A WINKENHOWER
2171 EAST 36TH AVE
VANCOUVER  BC    V5P1C9
CANADA

#1145982
ALISON ANN BOTEK
95 ORIOLE CIRCLE S
LOCK HAVEN    PA    17745

#1145983
ALISON BERGLAS
1515 AMHERST AVE
UNIT 301
LOS ANGELES    CA    90025-3677

#1145984
ALISON BROOKS MILLS
1435 LEXINGTON AVE 6D
NEW YORK    NY    10128-1632

#1145985
ALISON C HOLBROOK
20752 IVY CIR
YORBA LINDA    CA    92887-3323

#1145986
ALISON D GITTLEMAN
43 ARLEN WAY
WEST HARTFORD    CT    06117-1104

#1145987
ALISON GREEN
821 ATWOOD RD
PHILADELPHIA    PA    19151-3307

#1145988
ALISON HUTH
1829 CRABTREE LANE
ELKHARDT    IN    46514-4226

#1145989
ALISON J BURNHAM
172 EVERGREEN ST
CONNEAUT  OH    44030-1958

#1145990
ALISON J HUNTOON
C/O A MARTELL
31121 WOODVIEW
CHESTERFIELD    MI    48047-5919

#1145991
ALISON J PERRY
5204 BECKINGTON LN
DALLAS    TX    75287-5418

#1145992
ALISON K HARRIGAN &
MICHAEL B HARRIGAN JT TEN
6524 SYCAMORE RD
MENTOR    OH    44060-3736

#1145993
ALISON L CLEMENTS
406 WHITMORE DR NW
ATLANTA    GA    30305-4020

#1145994
ALISON L GRABER
9300 COLLEGEVIEW RD APT 210
BLOOMINGTON MN    55437-2168

#1145995
ALISON LEE RANDOLPH
11705 N GLENSHIRE DR
DUNLAP    IL    61525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1080027
ALISON LEHNER-QUAM CUST FOR
PETER ELIAS BERNHARD LEHNER
UGMA NY
209 LINCOLN PL APT 8-D
BROOKLYN   NY    11217-3714

#1145996
ALISON M DEVEREUX
6341 E EASTMAN AVE
DENVER   CO    80222-7403

#1145997
ALISON M HEYDE
1165 N PRAIRIEWOOD DR
ROCHESTER   IN    46975-7801

#1145998
ALISON M RUZICKA
355 SANDSTONE DR
ATHENS   GA    30605-5524

#1145999
ALISON M SWIFT
126 WEEDEN DR
E GREENWICH   RI    02818-4529

#1146000
ALISON MARIE VINCENT
3222 13TH AVENUE WEST
SEATTLE   WA    98119-1725

#1146001
ALISON MEAD HUSTING
49 WILLIS RD
SUDBURY   MA    01776-1614

#1146002
ALISON N SZWEDO
ATT ALISON N MC CULLOCH
3225 MINERVA
FERNDAL   MI    48220-3601

#1146003
ALISON P LEVERNIER
4714 BUENA PARK RD
WATERFORD   WI    53185-3335

#1146004
ALISON P LEVERNIER CUST
BRETT L LEVERNIER
UNIF TRANS MIN ACT IL
4714 BUENA PARK RD
WATERFORD   WI    53185-3335

#1146005
ALISON P LEVERNIER CUST
LEA M LEVERNIER
UNIF TRANS MIN ACT IL
4714 BUENA PARK RD
WATERFORD   WI    53185-3335

#1146006
ALISON P VANDERBILT
173 PONUS AVE
NORWALK   CT    06850-1826

#1146007
ALISON PAULA SCHAUMBURG
4714 BUENA PARK ROAD
WATERFORD   WI    53185-3335

#1146008
ALISON PIERCE HARRISON
1212 GREENMONT CIRCLE
VIENNA   WV    26105-3500

#1146009
ALISON RAZINSKY
1155 ELLIS ST
UNIT B203
SAN FRANCISCO   CA    94109

#1146010
ALISON S B YELLEN
DEPT OF ANTHROPOLOGY
GEORGE WASHINGTON UNIVERSITY
WASHINGTON   DC    20006

#1146011
ALISON S ESTRIN &
RICHARD W ESTRIN JT TEN
6555 BAYOU HAMMOCK RD
LONGBOAT KEY   FL    34228-1201

#1146012
ALISON STUART PERCY
P O BOX 353
WEST SPRINGFIELD   MA    01090

#1146013
ALISON SUE MCBRIDE
103 BRANDON ROAD
BALTIMORE   MD    21212-1128

#1146014
ALISON TYGAR
6965 CASTLEMAINE AVENUE
BOYNTON BEACH   FL    33437

#1146015
ALISON Z N TERWEDOW
52 BOLTON ST
WALTHAM   MA    02453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146016
ALITA G GAY
233 BOULDER RD
MANCHESTER CT    06040-4509

#1146017
ALIZABETH MADILL &
SUE MADILL &
NANCY THOMAS &
RALPH MADILL JT TEN
3017 E JOHN CABOT DR
PHOENIX    AZ    85032-1176

#1146018
ALKA J STAPLETON
9226 BRUCE DRIVE
FRANKLIN    OH    45005-1407

#1146019
ALL SAINTS CHURCH
570 SIBLEY ST
HAMMOND  IN    46320-1607

#1146020
ALLA I JABLOKOW TR
U-DECL OF TRUST DTD 04/27/92
434 N DOVER AVE
LA GRANGE PARK    IL    60526-1705

#1146021
ALLAN A CORNAGGIA CUST FOR
KEITH ALLEN CORNAGGIA A
MINOR UNDER CALIFORNIA UNIF
GIFTS TO MINORS ACT
787 GARY ST
GILROY    CA    95020-4003

#1146022
ALLAN A CORRIN &
CHARLENE W CORRIN TR
CORRIN FAM TRUST
UA 08/03/92
6541 HOLBROOK AVE
REEDLEY    CA    93654-9718

#1146023
ALLAN A DELIKAT
15 SASSAFRAS LN
SWEDESBORO NJ    08085-1445

#1146024
ALLAN A H MAKI
30 MAPLEHURST AVE
DEBARY    FL    32713-2025

#1146025
ALLAN A HELBER
5641 FAIFIELD STREET
LACASTER    OH    43140

#1146026
ALLAN A KINGSBURY
BOX 97
GILMANTON    NH    03237-0097

#1146027
ALLAN A MOORE
6415 HAVELOCK
CLARKSTON  MI    48346-2355

#1146028
ALLAN A PICHE
HC 2 BOX 2420
ISABELLA        MO    65676-9720

#1146029
ALLAN A REDGWELL AS CUST FOR
MICHAEL ALLEN REDGWELL U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
5 VELMEAD CLOSE
FLEET HAMPSHIURE
UNITED KINGDOM

#1146030
ALLAN A SKUNDA
5069 WOODCLIFF DR
FLINT    MI    48504-1254

#1146031
ALLAN B BOSHELL & CAROL L
BOSHELL JT TEN
2500 ENSLEY AVE
BIRMINGHAM  AL    35218

#1146032
ALLAN B CURRIE
55651 LORDONA
UTICA    MI    48315-1079

#1146033
ALLAN B LITTLE JR
1026 SADDLEBACK WAY
LAWRENCEVILLE  GA    30045-8615

#1080034
ALLAN B MASSIE
500 WEST UNIVERSITY PKWY
APT 14 C
BALTIMORE    MD    21210

#1146034
ALLAN B MC CLELLAN
1107 ARUNDEL DRIVE
KOKOMO  IN    46901-3922

#1146035
ALLAN B PARTRIDGE JR
234 DOCKHAM SHORE RD
GILFORD    NH    03249-6630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1080036
ALLAN B PAYNE
7259 SHORE ROAD #1-C
BROOKLYN   NY     11209

#1146036
ALLAN B RODRIGUES &
VICTORIA A RODRIGUES JT TEN
2663 DOUGLAS DR
BLOOMFIELD HILLS      MI      48304-1736

#1146037
ALLAN B WEINSTEIN & DEBORAH
L WEINSTEIN JT TEN
3042 BONNIE BRAE CRESCENT
FLOSSMOOR  IL     60422-2028

#1146038
ALLAN B WHITING
200 FAIR OAKS DR
FAIRFIELD      AL     35064-2415

#1146039
ALLAN BECKER
9200 SHADDOCK RD E
FORT MYERS    FL     33912

#1146040
ALLAN BRUCE HOOVER & ALLAN E
HOOVER JT TEN
45727 BRANDY WYNNE
MACOMB  MI     48044-4132

#1146041
ALLAN C ADAMS
BOX 368
MONTEVIDEO   MN    56265-0368

#1146042
ALLAN C ADAMS & LINDA R
ADAMS JT TEN
R R 5 30AB
MONTEVIDEO    MN    56265-8716

#1146043
ALLAN C BACKUS
208 ALDRICH ROAD
FAIRPORT    NY     14450-9544

#1146044
ALLAN C CHRISTOPHER
BOX 9731
WILMINGTON    DE     19809-0731

#1146045
ALLAN C DICKERSON
460 PADDOCK WAY
MATTITUCK    NY    11952-2369

#1146046
ALLAN C FENSCH
6185 DENTON RD
BELLEVILLE      MI     48111-1012

#1146047
ALLAN C HARRIS
2521 COWAN PLACE
MOORE   OK    73160

#1146048
ALLAN C LITTLE
9109 PINE BLUFF DR
FLUSHING    MI     48433-1221

#1146049
ALLAN C MILLER & FRANCES E
MILLER JT TEN
42 SHADOW WOOD COURT
TRATFORD    PA     15085-1243

#1146050
ALLAN C SCHAPPERT JR
RR 5 BOX 277
DANVILLE EAST        PA     17821-8604

#1146051
ALLAN C STEPHENS
1421 MCGEE ROAD
LAKE CITY      MI     49651-9775

#1146052
ALLAN C STEVEN
7657 SALTER COURT
TEMPERANCE  MI     48182-9227

#1146053
ALLAN C WARDER & YVONNE P
WARDER JT TEN
UNIT 68
5200 WHITE OAK AVE
ENCINO    CA     91316-4521

#1146054
ALLAN C WIGHT
7995 NORTH ST ROUTE 48
WAYNESVILLE    OH    45068-8730

#1146055
ALLAN CAMERON
1677 DOLLARD AVE
SUDBURY    ON    P3A 4H1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1146056
ALLAN CHARLES BLOOD
101 WESTLAND AVE
ROCHESTER   NY     14618-1044

#1146057
ALLAN CHERNIKOFF CUST JASON
CHERNIKOFF UNIF GIFT MIN ACT
2524 AVENUE N
BROOKLYN   NY     11210-5227

#1146058
ALLAN CHERNIKOFF CUST JEREMY
CHERNIKOFF UNIF GIFT MIN ACT
2524 AVENUE N
BROOKLYN   NY     11210-5227

#1146059
ALLAN D BEVERAGE
847 CASCADE RD
CINCINNATI       OH    45240-3611

#1146060
ALLAN D BEVERAGE & MILDRED
I BEVERAGE JT TEN
847 CASCADE
CINCINNATI       OH    45240-3611

#1146061
ALLAN D BOWEN
3396 CHERYL DRIVE
HOWELL    MI      48843-9377

#1146062
ALLAN D DUTCHER &
KEVIN DUTCHER JT TEN
5307 MORRICE RD
OWOSSO   MI     48867-8716

#1146063
ALLAN D HINKEL
2371 OLD OXFORD RD
HAMILTON   OH    45013-9332

#1146064
ALLAN D KNAKE
2340 MT ROYAL
WATERFORD  MI      48328

#1146065
ALLAN D MOON
228 RICHARD AVE
LANSING    MI      48917-3442

#1146066
ALLAN D NELSON &
STELLA M NELSON JT TEN
2113 WEBER CT
BAY CITY    MI      48708-8467

#1146067
ALLAN D PERRY
140 OAK BARK DR
HOWELL    MI      48843-7895

#1146068
ALLAN D STRATON
1665 SE 4TH COURT
DEERFIELD BCH     FL     33441-4919

#1146069
ALLAN D TABESH
33228 W 12MILE ROAD F 361
FARMINGTON HILLS    MI     48334-3309

#1146070
ALLAN D WHITFORD
4228 ALTER RD
DETROIT    MI      48215-2397

#1146071
ALLAN D ZUKOWSKI
7010 BLOOMFIELD DR EAST
INDIANAPOLIS     IN     46259-1274

#1146072
ALLAN DALE FLEISCHMAN A
MINOR UNDER GUARDIANSHIP OF
FRANK SIKORA
1903 NEVA ROAD
ANTIGO     WI     54409-2457

#1146073
ALLAN DAUSCHER
5622 YOUNG ROAD
LOCKPORT   NY    14094-1228

#1146074
ALLAN E ARMS
2671 PORCUPINE TRAIL
LAPEER    MI      48446-8324

#1146075
ALLAN E BARNES
6435 PHILLIPS RD
BURT   NY     14028-9713

#1146076
ALLAN E BOND
587 N SCHEURMANN
BAY CITY     MI     48708-9174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146077
ALLAN E BROWN & RUTH SCOTT
BROWN JT TEN
17060 DOLPHIN DR
N REDINGTON BCH    FL    33708-1324

#1146078
ALLAN E CARLSON TRUSTEE U/A
DTD 10/16/91 ALLAN E
CARLSON TRUST
BOX 173
BIDDEFORD POOL    ME    04006-0173

#1146079
ALLAN E FERGUSON & NANCY A
FERGUSON JT TEN
1216 BE 3RD TER
CAPE CORAL    FL    33909-2651

#1146080
ALLAN E GRAY & BRENDA F GRAY JT TEN
4290 KNOLLWOOD DR
GRAND BLANC    MI    48439-2029

#1146081
ALLAN E HINZ
7072 TAPPON DRIVE
CLARKSTON    MI    48346-2634

#1146082
ALLAN E KITZMILLER
421 PARK DRIVE
OREGON CITY    OR    97045-3241

#1146083
ALLAN E LIEN
9150 W DODGE RD
MONTROSE    MI    48457-9188

#1146084
ALLAN E LOVE
108 BEACHWOOD DR
FAIRFIELD GLADE    TN    38558-7545

#1146085
ALLAN E YOUNG
27 ELY DR
FAYETTEVILLE    NY    13066-1001

#1146086
ALLAN F GAYNOR
918 ALLMEN AVE
HINSDALE    IL    60521-4553

#1146087
ALLAN F KLAPPA & ELISABETH
KLAPPA JT TEN
541 S BIRON DR
WISCONSIN RAPIDS    WI    54494-1858

#1146088
ALLAN F REICHEL
1191 HINDU COVE
GULF BREEZE    FL    32561-3572

#1146089
ALLAN F SWANSON
2456 ELM DRIVE
WHITE BEAR LAKE    MN    55110-5576

#1146090
ALLAN F UTZ
39 FOREST HILL CR
FONTHILL    ON    L0S 1E1
CANADA

#1146092
ALLAN F UTZ
5187-39 FOREST HILL CRESCEN
FONTHILL    ON    L0S 1E0
CANADA

#1146093
ALLAN FOGELMAN CUST NIA
FOGELMAN UNIF GIFT MIN ACT
222-04 77TH AVE
HOLLIS HILLS    NY    11364-3041

#1146094
ALLAN FOLKART
6 GREAVES PL
CRANFORD    NJ    07016-1839

#1146095
ALLAN G CRIST & MARGARET
H CRIST JT TEN
9922 CORSICA ST
VIENNA    VA    22181-3103

#1146096
ALLAN G DESHANO &
MARILYN J DESHANO JT TEN
12448 WISNER HWY
CLINTON    MI    49236-9787

#1080042
ALLAN G FORSELL &
ELIZABETH M FORSSELL JT TEN
1425 S GREENBRIER ST
ARLINGTON    VA    22206-1042

#1146097
ALLAN G MACZKA
G-5441 KIMBERLY DR
GRAND BLANC    MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1146098
ALLAN G MARTIN & PAULINE
MARTIN JT TEN
8210 TAMARAC
WICHITA    KS    67206-2336

#1146100
ALLAN G MUNGALL & SHIRLEY N
MUNGALL JT TEN
33 WOODVIEW CRES
GLOUCESTER    ON    K1B 3B1
CANADA

#1146101
ALLAN G TURKELTAUB
3 DRUID HILL DRIVE
PARSIPPANY    NJ    07054-1411

#1146102
ALLAN GERARD LAYMAN
1156 W MYRNA LANE
TEMPE    AZ    85284-2863

#1146103
ALLAN H BORKLUND & LEAH A
BORKLUND JT TEN
3925 TERNEZ DR
MOORPARK    CA    93021-9765

#1146104
ALLAN H BURNSON
21933 EMILY LANE
FRANKFORD    IL    60423

#1146105
ALLAN H FISHER JR
406 NEW MARK ESPANADE
ROCKVILLE    MD    20850-2735

#1146106
ALLAN H GOLDBERG & MARYLIN
GOLDBERG JT TEN
11 OXFORD BLVD
GREAT NECK    NY    11023-2201

#1146107
ALLAN H GOLDMAN
APT 8-C
111 E 80TH ST
NEW YORK    NY    10021-0352

#1146108
ALLAN H KAUFMAN
11605 FLINTS GROVE LANE
GAITHERSBURG    MD    20878-2408

#1146109
ALLAN H MARX
11100 CAMBRIDGE COMMONS DR
LOUISVILLE    KY    40291-5342

#1146110
ALLAN H SABIT
15705 MILLAR RD
CLINTON TWP    MI    48036-1620

#1146111
ALLAN H SELIG
BASEBALL OFFICE OF THE COMMISNR
777 E WISCONSIN AVE SUITE 2010
MILWAUKEE    WI    53202-5302

#1146112
ALLAN H STOCKER & PATRICIA B
STOCKER JT TEN
BOX 547
BARTLESVILLE    OK    74004-0001

#1146113
ALLAN H WILLAND
117 LOCUST AVE
W LONG BRANCH    NJ    07764-1640

#1146114
ALLAN HOOSAIN CUST FARAH
HOOSAIN UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
13127 PAVILION LANE
FAIRFAX    VA    22033-3031

#1146115
ALLAN HUFFMIRE
1450 CURRY BUSH RD
SCHENECTADY    NY    12306-6213

#1146116
ALLAN J BARRINGER
BOX 111 204 S FRONT
STANDISH    MI    48658-9401

#1146117
ALLAN J COLCERNIAN
58398 PLEASANT VIEW CT
WASHINGTON    MI    48094-2473

#1146118
ALLAN J GEARHART
6367 JANICE ROAD
MILLINGTON    MI    48746-9544

#1146119
ALLAN J GOCI &
TARA CARVER GOCI JT TEN
2183 NORTH FAIRVIEW LANE
ROCHESTER HILLS    MI    48306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146120
ALLAN J KOTWICKI
9618 ELK LAKE TRAIL
WILLIAMSBURG   MI    49690-8513

#1146121
ALLAN J MEDWICK CUST FOR
LAURA ANN MEDWICK UNDER THE
NEW JERSEY UNIF GITS TO MIN
ACT
72 LINDEN STREET
CARTERET   NJ    07008-2609

#1146122
ALLAN J MOLL &
MICHELLE LUND JT TEN
3367 HONEYCUT RD
SALT LAKE CITY    UT    84106-3967

#1146123
ALLAN J NEWTON
1 RIDEAU COURT
LONDON   ON   N5X 4C4
CANADA

#1146124
ALLAN J NOELLE
4240-2 CARPINTERIA AVENUE
CARPINTERIA   CA    93013

#1146125
ALLAN J ROSS & LINDA C ROSS JT TEN
C/O AJR MUSIC PRODUCTIONS INC
6 PARK PLACE
CHESTER   NY    10918-2609

#1146126
ALLAN J SPENCER
266 FAIRWAY CRESCENT
ST CLAIR BEACH      ON    N8N 2Z2
CANADA

#1146127
ALLAN J TERRY
20 MEADOWBROOK DRIVE
SAN FRANCISCO   CA    94132-1410

#1146128
ALLAN J WICHMANN
8244 E BIRCH TREE LANE
ANAHEIM   CA    92808-2321

#1146129
ALLAN JAMES WILKINSON
16119 CHATHAM DR
CLINTON TOWNSHIP    MI    48035

#1146130
ALLAN JOHN HAGELSTEIN
23020 DONALDSON
DEARBORN   MI    48124-2636

#1146131
ALLAN K FLAUGHER
1208 FALL RIVER
YPSILANTI    MI    48198-3154

#1146132
ALLAN K HOWELL
2325 SO B ST
ELWOOD   IN    46036

#1146133
ALLAN K JONAS &
DOROTHY N JONAS TR
JONAS FAMILY TRUST UA 7/18/97
10313 W PICO BLVD
LOS ANGELES   CA    90064-2607

#1146134
ALLAN KWASTEL
538 E OLIVE ST
LONG BEACH    NY    11561-3724

#1146135
ALLAN L AMUNDSON
6343 LOCKWOOD DR
JANESVILLE      WI    53545-8856

#1146136
ALLAN L FERRIER
3267 MARATHON RD
COLUMBIAVILLE    MI    48421-8974

#1146137
ALLAN L FRICK
8030 REESE RD
CLARKSTON   MI    48348-4341

#1146138
ALLAN L GROSS
5400 NEW LOTHROP RD
CORUNNA   MI    48817

#1146139
ALLAN L LEDFORD & CAROLINE W
LEDFORD JT TEN
4859 KAHALA AVE
HONOLULU   HI    96816-5215

#1080045
ALLAN L LONGROY &
RUTH A LONGROY JT TEN
4566 HAFFNER DR
FORT WAYNE   IN    46835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146140
ALLAN L LUPTON
4177 SUGARCREEK DRIVE
BELLBROOK  OH    45305-1328

#1146141
ALLAN L OSSIAN & EUNICE M
OSSIAN TRS U/A DTD 03/08/2004
OSSIAN TRUST
6743 BRENTMEAD AVE
ARCADIA   CA    91007

#1146142
ALLAN L RANDALL
123A
27080 OAK WOOD DR
OLMSTED TWP  OH    44138-1187

#1146143
ALLAN L RINGEL
2115 LAKEFIELD DR
HURON  OH    44839

#1146144
ALLAN L SMITH
7869 JOSE LAKE DR
SOUTH BRANCH  MI    48761-9665

#1146145
ALLAN L SMITH
940 W LOCUST ST
MIDDLETOWN  IN    47356-1224

#1146146
ALLAN L SU
5850 SPRING WATER
W BLOOMFIELD    MI    48322-1754

#1146147
ALLAN L TILLAPAUGH
221 MICKLE RD
SPRAKERS  NY    12166

#1146148
ALLAN L WADECKI &
ISABELL M WADECKI JT TEN
8145 ASHARE COURT
CLARKSTON  MI    48346-1147

#1146149
ALLAN LAMOTTE
397 FALL CREEK RD
FREEVILLE    NY    13068-9568

#1146150
ALLAN LAS CUST ADAM ZACHARY
LAS A MINOR UNDER THE LAWS
OF GEORGIA
5593 176TH PL SE
BELLVEUE   WA    98006

#1146151
ALLAN LEDFORD
4859 KAHALA AVE
HONOLULU  HI    96816-5215

#1146152
ALLAN LEICH MACA CUST ALLAN
LEICH MACA JR UNIF GIFT MIN
ACT ILL
36 WASHINGTON CIR
HINSDALE     IL    60521-4532

#1146153
ALLAN M CAMERON III
8080 S WOLF ROAD
LAGRANGE  IL    60525-5230

#1146154
ALLAN M GROSS & JANICE N
GROSS TEN ENT
6634 BEACON ST
PITTSBURGH   PA    15217-1844

#1146155
ALLAN M JACKSON JR
1393 E 3900 N
CABERY  IL    60919-7021

#1146156
ALLAN M JACKSON SR
5147 W 1000 N RD
KANKAKEE  IL    60901-7631

#1146157
ALLAN M KATZ
1420 VETERANS SUITE 200
METAIRIE    LA    70005

#1146158
ALLAN M KORN &
LINDA J KORN JT TEN
188 CEDAR RIDGE CIR
ST AUGUSTINE    FL    32080-6573

#1146159
ALLAN M RUCKEY
4381 SOUTHSHORE
WATERFORD  MI    48328-1169

#1146160
ALLAN M RUCKEY &
JACQUELINE L RUCKEY JT TEN
4381 S SHORE
WATERFORD  MI    48328-1169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1146161
ALLAN M SPENCER & MARY ELLEN
SPENCER JT TEN
3883 MAYFIELD RD
CLEVELAND HEIGHTS    OH    44121-2224

#1146162
ALLAN M VAN DE MARK & RITA J
VAN DE MARK JT TEN
9 ELM CT
PROPHETSTOWN IL    61277-1318

#1146163
ALLAN M WRANG
1617 WINDSOR AVE
WILMINGTON    DE    19804-3518

#1146164
ALLAN MACINTYRE
875 OLSON RD
MIDLAND    MI    48640

#1146165
ALLAN MANGAN
522 ROUNDTOP BLVD
DUNCANVILLY    TX    75116-2507

#1146166
ALLAN MARK ALTMAN
356 E LAKE PL
MARIETTA    GA    30062-3877

#1146167
ALLAN MARK MOSES
34 ONE STACK DR
BOW    NH    03304-4707

#1146168
ALLAN MCILRAITH &
PHYLLIS MCILRAITH TR
MCILRAITH LIVING TRUST
UA 1/21/97
4517 CHIMNEY CREEK DR
SARASOTA    FL    34235-1818

#1146169
ALLAN MEHRTENS &
COREEN MEHRTENS JT TEN
15 GLEN OAKS DR
RYE    NY    10580-1203

#1146170
ALLAN N GEISENDORFER
1464 SIVER ROAD
GUILDERLAND    NY    12084-9775

#1146171
ALLAN P FLACHSMANN
3742 WINDING PINE DR
METAMORA    MI    48455-8969

#1146172
ALLAN P FREUND
3945 ADELL CT
COMMERCE    MI    48338

#1146173
ALLAN P SMITH
2443 COLLINGWOOD BLVD
TOLEDO    OH    43620-1153

#1146174
ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
SAGAPORE APO
DETROIT    MI    48202-3037

#1146175
ALLAN P STRIKE
C/O GM CORP
3044 W GRAND BLVD RM 3-220
DETROIT    MI    48202-3037

#1146176
ALLAN P VITELLO
246 E 238TH ST
BRONX    NY    10470-1805

#1146177
ALLAN PAUL LONG
7525 SAWYER PIKE
SIGNAL MT    TN    37377-1617

#1146178
ALLAN R BOGAN
2202 SANTA BARBARA DR
FLINT    MI    48504-2077

#1146179
ALLAN R BOUCHER
4 HASTINGS CIR
NORTH HINSDALE    NH    03451-2006

#1146180
ALLAN R CARLIN CUST JASON D
CARLIN UNIF GIFT MIN ACT NJ
158 CHURCH LANE
EAST BRUNSWICK    NJ    08816-2405

#1146181
ALLAN R COHEN & PHYLLIS
COHEN JT TEN
7205 HAVILAND CIR
BOYNTON BEACH    FL    33437-6462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146182
ALLAN R FAIGHT
1881 OLD RTE 22
DUNCANSVILLE    PA    16635-5709

#1146183
ALLAN R GOSHEN
1209 CENTER STREET
LEVITTOWN    PA    19057-1103

#1146184
ALLAN R GROSSMAN & FLORA L
GROSSMAN JT TEN
740 MOBILE RD
FAR ROCKAWAY    NY    11691-4836

#1146185
ALLAN R LONGACRE
BOX 25
FORTINE    MT    59918-0025

#1146186
ALLAN R MCNEICE
3 MELVILLE STREET
RICHMOND HILL    ON    L4B 4H9
CANADA

#1146187
ALLAN R PARKER
7278 W KILDEER LN
LUDINGTON    MI    49431

#1146188
ALLAN R SATKOWIAK
125 CORD PLACE
AUBURN    IN    46706-3002

#1146189
ALLAN R SCHWARZKOPF TR
U/A DTD 06/28/04 THE
ALLAN R SCHWARZKOPF TRUST
11035 KITTRIDGE STREET APT 152
NORTH HOLLYWOOD CA    91606-2754

#1146190
ALLAN R STRATTON
5368 NASHUA DRIVE
YOUNGTOWN OH    44515-5125

#1146191
ALLAN R SZYDLOWSKI
56671 DICKENS DR
SHELBY TOWNSHIP    MI    48316-4880

#1146192
ALLAN R TUCKER
NANCY E TUCKER
13020 LOMBARD COURT
FISHER    IN    46038

#1146193
ALLAN R WILKINSON
7785 SWAN STREET
NIAGARA FALLS    ON    L2H 2P7
CANADA

#1146194
ALLAN RETRUM
2909 SHORE DR APT 213
MARINETTE    WI    54143

#1146195
ALLAN RINDE
36266 DALI DRIVE
CATHEDRAL CITY    CA    92234

#1146196
ALLAN ROBERT PURCELL
APT 121
615 E WONSLEY DR
AUSTIN    TX    78753-6516

#1146197
ALLAN ROGERS & MARGARET
HELEN ROGERS JT TEN
50 GREEN HILL RD
HUNTINGTON STATION    NY    11746-3906

#1146198
ALLAN S BENNETT
BOX 8101 2383
J-81598
SAN LUIS OBISPO    CA    93403-8101

#1146199
ALLAN S LEE & KATHRYN B LEE JT TEN
1144 PEACHTREE
CORINTH    MS    38834

#1146200
ALLAN S MACKENZIE II
6602 THIRD ST
LUBBOCK    TX    79416-3720

#1146201
ALLAN S OSTLIE TR U/T/A
DTD 12/14/81 WITH ALLAN S
OSTLIE AS GRANTOR
365 HAMLIN AVE
SATELLITE BEACH    FL    32937-3140

#1146202
ALLAN S OSTLIE TRUSTEE U/A
DTD 12/14/81 ALLAN S OSTLIE
TRUST
2129 W NEW HAVEN AVE
SATELLITE BEACH FL
W MELBOURNE    FL    32904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1146203
ALLAN S STOLLBERG &
MARTHA A STOLLBERG JT TEN
3656 ARALIA CT
WEST PALM BEACH    FL    33406-5637

#1080052
ALLAN SIMON & LORRAINE SIMON JT TEN
2365 DUTCH RIDGE RD
BEAVER    PA    15009-9754

#1146204
ALLAN SIMS
1748 KINGWOOD LANE
ROCKVALE    TN    37153-4019

#1146205
ALLAN SJOBERG
2414 BANKER ST
MC KEESPORT    PA    15132-5707

#1146206
ALLAN SONES & TOBY SONES JT TEN
1246 WILLIAM DRIVE
LAKE ZURICH    IL    60047

#1146207
ALLAN T BISHOP
405 W TUSCOLA ST
FRANKENMUTH MI    48734-1549

#1146208
ALLAN T GEMMELL &
LUCILLE GEMMELL JT TEN
59 VILLAGE RD
SOUTHINGTON    CT    06489-3436

#1146209
ALLAN T KOHL
12020 CROOKED LAKE BLVD N W
COON RAPIDS    MN    55433-1736

#1146210
ALLAN T REID &
GLORIA I REID JT TEN
44 LAKESHORE DR EXT
BOX 825
WEST BROOKFIELD    MA    01585-2712

#1146211
ALLAN T USEVICH
6739 S FARMER AVE
TEMPE    AZ    85283-3535

#1146212
ALLAN W FELGER
10426 CARROLL RD
CHURUBUSCO  IN    46723-9408

#1146213
ALLAN W FOESS
6826 ARCHDALE
DETROIT    MI    48228-4200

#1146214
ALLAN W HOLMAN JR & JOAN
R HOLMAN JT TEN
14 E MAIN ST
BOX 97
NEW BLOOMFIELD    PA    17068

#1146215
ALLAN W HOLMAN JR & JOAN R
HOLMAN TEN ENT
14 E MAIN ST
BOX 97
NEW BLOOMFIELD    PA    17068

#1146216
ALLAN W LAGE
19110 TIMBER REACH RD
TAMPA    FL    33647-3022

#1146217
ALLAN W PANKRATZ
1525 PALISADE ST
WICHITA    KS    67213-5239

#1146218
ALLAN W PERCY &
ROWENA R PERCY TR
PERCY FAM TRUST
UA 10/23/87
13974 LOBELIA WAY
TUCSON    AZ    85737-7147

#1146219
ALLAN W THOMPSON
12 POPLAR PARK
PLEASANT RIDG    MI    48069-1113

#1146220
ALLAN WEISSMAN
39 CARRINGTON PL
CLIFTON    NJ    07013

#1146221
ALLAN WOLK
33 KNOLLWOOD DR
ROCHESTER NY    14618-3512

#1146222
ALLARD GOFF
236 W 2ND ST
MT VERNON    NY    10550-2829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146223
ALLEA M DAVENPORT
4159 OAK CREST DR
TUCKER    GA    30084-7522

#1146224
ALLEAN MUNSELL
23286 ATLANTIS WAY
DANA POINT    CA    92629-3504

#1080056
ALLEEN D RECIO &
LAVINIA SOUTH JT TEN
23005 LIVE OAK RD
WILLITS    CA    95490-9746

#1146225
ALLEEN S HOLDER
6 DARWIN ROAD
GLENDALE
NEWARK    DE    19702-5120

#1146226
ALLEGRA CELESTE MOUNT
C/O JOHN BRIAN MOUNT
274 WIMBLEDON
ROCHESTER NY    14617-4233

#1146227
ALLEGRA WRAMP COPE
BOX 300
ARCOLA    MS    38722-0300

#1146228
ALLEIN C STANLEY
136 HOMEPLACE DR
MOUNT HOLLY    NC    28120-9660

#1146229
ALLEK R O'CONNOR
1016 SHABBONA TRAIL
BATAVIA    IL    60510-1154

#1146230
ALLEN A ALGRIM
RR 3 FOSSUM RD
BRODHEAD    WI    53520-9803

#1146231
ALLEN A COCKRELL & GOLDA
R COCKRELL JT TEN
2707 PEPPER WOOD DR
SUGAR LAND    TX    77479-1404

#1146232
ALLEN A HRUSCH
36090 JASON DR
GRAFTON    OH    44044-9302

#1146233
ALLEN A JAKUBOWSKI
231 S WILKE RD
ARLINGTON HEIGHTS    IL    60005-1511

#1146234
ALLEN A KAUFMAN
714 THE COLONY
HARTSDALE    NY    10530-1732

#1146235
ALLEN A OLSON II
5879 VERTA
BELMONT    MI    49306-9753

#1146236
ALLEN A OUELLETTE
1216 LOUIS AVE
WINDSOR    ON    N8X 4B9
CANADA

#1146237
ALLEN A POPELKA
4825 N PARKWAY
KOKOMO    IN    46901-3940

#1146238
ALLEN ANDERSON
3939 NELSON DR
NEW PORT    MI    48166-9007

#1146239
ALLEN ANDERSON & BERTHA JON
ANDERSON JT TEN
509 HIGH ST
JOHNSONBURG  PA    15845-1235

#1146240
ALLEN AUTOMATED SYSTEMS
Attn   LUCAS INDUSTRIES INC
12011 SUNSET HILLS RD
RESTON  VA    20190-3262

#1146241
ALLEN B BAKER
42 HANWELL PLACE
DEPEW  NY    14043-1107

#1146242
ALLEN B BRAGG &
EARLINE BRAGG JT TEN
2001 W HOBSON AVE
FLINT    MI    48504-7059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1146243
ALLEN B COLE & JOSEPHINE
L COLE JT TEN
3646 N FREMONT ST
CHICAGO    IL    60613-4349

#1146244
ALLEN B CRUMM & EDNA L
CRUMM JT TEN
11426 FLINT LN
BOKEELIA    FL    33922-3010

#1146245
ALLEN B FOWLER
44 WHEATSTONE CIR
FAIRPORT    NY    14450-1139

#1146246
ALLEN B FOWLER & JANET F
ATKINSON TR U/W PAUL P
FOWLER
458 MEMORIAL PKWY
NIAGARA FALLS    NY    14303-1408

#1146247
ALLEN B GILBERT
APT 107 BLDG 3
211 LAFAYETTE ROAD
SYRACUSE    NY    13205-2912

#1146248
ALLEN B HULL
4018 STOCKTON RD
JAMESTOWN    TN    38556

#1146249
ALLEN B JOHNSON JR
BOX 27580
PANAMA CITY BEACH    FL    32414-7580

#1146250
ALLEN B LEVITHAN CUST DAVID
B LEVITHAN UNIF GIFT MIN ACT
43 ATHENS ROAD
SHORT HILLS    NJ    07078-1351

#1146251
ALLEN B MILLER
12200 E DODGE RD
OTISVILLE    MI    48463-9774

#1146252
ALLEN B ROBINSON
11303 WARWICK
DETROIT    MI    48228-1370

#1146253
ALLEN B WILLIAMS
22558 HWY 1032
DENHAM SPRINGS    LA    70726

#1146254
ALLEN BALLARD
967 EAST 225TH STREET
BRONX    NY    10466-4605

#1146255
ALLEN BARNUM
14031 SHERIDAN RD
MONTROSE    MI    48457-9347

#1146256
ALLEN BAXTER COURTS & MARIE
COURTS JT TEN
451 WESTERN HILLS RD
FOSTER    KY    41043-9204

#1146257
ALLEN BEAL
932 WARBURTON DRIVE
TROTWOOD OH    45426-2236

#1146258
ALLEN BELDEN JR
1202 W 45TH ST
RICHMOND    VA    23225-4627

#1146259
ALLEN BELL
2449 GIRKINS ROAD
BOWLING GREEN    KY    42101-8672

#1146260
ALLEN BOGUCKI
8091 LOCKLIN
COMMERCE MI    48382-2224

#1146261
ALLEN BOGUE & MARGARET
BOGUE JT TEN
1914 VILAS AVENUE
MADISON    WI    53711-2234

#1146262
ALLEN BROST & BONNIE BROST JT TEN
38834 POISSANT DRIVE SE
ERSKINE    MN    56535

#1146263
ALLEN C BRETTINGEN
125 CEDAR RIDGE DRIVE
APT#S234
WEST BEND    WI    53095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146264
ALLEN C BURDEN
417 OLIVE ROAD
TROTWOOD  OH    45426-2609

#1146265
ALLEN C COZART
3130 MCCLURE
FLINT    MI    48506-2536

#1146266
ALLEN C CULBERTSON
3540 JEWELL ROAD
HOWELL    MI    48843-8975

#1146267
ALLEN C GREENWOOD
RD 4
WEST CHESTER    PA    19382-9804

#1146268
ALLEN C HALL
27127 SUTHERLAND
WARREN  MI    48093-6074

#1146269
ALLEN C MCLAUGHLIN
7116 FORESTVIEW
ARLINGTON  TX    76016-5031

#1146270
ALLEN C MINNIX JR
3503 HAMLET PLACE
CHEVY CHASE    MD    20815-4822

#1146271
ALLEN C PORTER TRUSTEE U/A
DTD 06/14/91 THE ALLEN C
PORTER & SANDRA L PORTER
REVOCABLE FAMILY TRUST
13690 ELDRIDGE AVE
SYLMAR    CA    91342-2318

#1146272
ALLEN C PRATT
420 N PUTNAM
WILLIAMSTON    MI    48895-1137

#1146273
ALLEN C RITZ
221 AUSTIN AVE
SYRACUSE    NY    13207-1006

#1146274
ALLEN C SCHAFFER &
MICHELE L SCHAFFER JT TEN
8125 FLORENCE AV
BRENTWOOD  MO    63144-2528

#1146275
ALLEN C TERHUNE & FLORENCE M
TERHUNE JT TEN
518 HOWARD COURT
FAIRMOUNT    IN    46928-1332

#1146276
ALLEN C THORINGTON
1325 W KITCHEN RD
LINWOOD    MI    48634-9755

#1146277
ALLEN C YOUNG
274 TURKEY DRIVE
MCGAHEYSVILLE    VA    22840

#1146278
ALLEN CADIEUX & CAROL
CADIEUX JT TEN
38870 ELMITE
HARRISON TOWNSHIP    MI    48045-2036

#1146279
ALLEN CHARBONNEAU
FAIRWINDS LODGE
1218 MICHIGAN AVE APT 309
SARNIA    ON    N7S 6L1
CANADA

#1146280
ALLEN COOPER
1040 EXMOOR AVE
COMPTON  CA    90220-4422

#1146281
ALLEN D ANNEBERG
211 PERCH AVE
CARROLL    IA    51401-1620

#1146282
ALLEN D BECKER
4202 LEANN DR
GLEN ROCK    PA    17327-8761

#1146283
ALLEN D BURGESS
6300 WELLING RD
ST JOHNS    MI    48879

#1146284
ALLEN D CHAPMAN &
DONNETTA M CHAPMAN JT TEN
8376 E JAMISON CIR N
ENGLEWOOD  CO    80112-2752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1146285
ALLEN D CORNELL
BOX 369
MORRICE     MI     48857-0369

#1146286
ALLEN D COSTELLO JR
2121 EAGLEVIEW DR APT A
SPEEDWAY  IN     46224-4575

#1146287
ALLEN D DORSEY & RUBY M
DORSEY JT TEN
8936 SUMTER DR
ST LOUIS      MO     63136-2806

#1146288
ALLEN D ETHINGTON
718 HURON STREET
FLINT      MI     48507-2551

#1146289
ALLEN D FAILS
15825 EAST 45TH TERRACE
INDEPENDENCE  MO     64055

#1146290
ALLEN D FISHER & MARLENE MAE
FISHER JT TEN
1337 ORCHID DR
WATERFORD  MI     48328-1353

#1146291
ALLEN D FRANCIS
302 KINDRED BLVD
PORT CHARLOTTE   FL     33954-1709

#1146292
ALLEN D KEELING
7728 PRICE
BRIGHTON     MI     48114-8751

#1146293
ALLEN D LAWRENCE
126 MILWAUKEE
LAWSON   MO     64062-9332

#1146294
ALLEN D MCCOOL
184 CEDAR AVE
BRODHEAD     WI     53520-1041

#1146295
ALLEN D MILLER
919 GUISANDO DE AVILA
TAMPA     FL     33613-1060

#1146296
ALLEN D MURRAY
16472 DAWN LIGHT DR
FENTON     MI     48430-8956

#1146297
ALLEN D SABOURIN
G-3477 VAN CAMPEN
FLINT      MI     48507

#1146298
ALLEN D SANDERS
808 S CLARK ST
KOKOMO  IN     46901-6604

#1146299
ALLEN D SERED & ELLEN
SERED JT TEN
211 HEATHER LANE
WILMETTE     IL     60091-2917

#1146300
ALLEN D SMITH
2265 NERREDIA
FLINT      MI     48532-4824

#1146301
ALLEN D SOLLARS
RR 1
ADRIAN      MO     64720-9801

#1146302
ALLEN D STRATHY
510 BUTTONWOOD DR
DOWNINGTOWN PA     19335-4120

#1146303
ALLEN D SWINFORD JR
1531 N GIRLS SCHOOL RD
INDIANAPOLIS      IN     46214-3309

#1146304
ALLEN D WILLIAMS
328 CLYDE ST
YOUNGSTOWN OH     44510-1511

#1146305
ALLEN D WRUBEL
4365 18 1/2 MILE ROAD
STERLING HGTS      MI     48314-2908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146306
ALLEN DAVID PAUL
390 OVERBROOK DR
CANFIELD     OH     44406-1130

#1146307
ALLEN DAVID STREITHORST
916 LARRIWOOD DRIVE
KETTERING     OH     45429-4749

#1146308
ALLEN DICKMAN
1440 HIAWATHA RD
MOHEGAN LAKE   NY     10547-1322

#1146309
ALLEN DOUGLAS
2804 W CALDWELL ST
COMPTON   CA     90220-3959

#1146310
ALLEN DUBOIS
409 GARRISON RD
ELMER   NJ     08318-2636

#1146311
ALLEN E BARTON
38750 BRONSON
STERLING HEIGHTS     MI     48310-2813

#1146312
ALLEN E BLOTNEY
7724 PENNYBURN DR
DALLAS   TX     75248-1719

#1146313
ALLEN E BOOTH
1945 MAPLEWOOD DR
OWOSSO   MI     48867-9082

#1146314
ALLEN E BROWN
8992 CANOE DRIVE
GALLOWAY   OH     43119-9490

#1146315
ALLEN E BULLE
232 BERGER ST
SOMERSET   NJ     08873-3309

#1146316
ALLEN E BULLE &
FLEETA B BULLE JT TEN
232 BERGER STREET
SOMERSET   NJ     08873-3309

#1146317
ALLEN E COLEMAN
2415 LAKESIDE DR
HIGHLAND   MI     48356-2429

#1146318
ALLEN E COLLINS
112 WHITE DR
FITZGERALD   GA     31750-8870

#1146319
ALLEN E FARRINGTON JR
3840 STONE FARM ROAD
EDGERTON   WI     53534-9721

#1146320
ALLEN E FELDER
62 SHADOW LANE
STATED ISLAND     NY     10306-2055

#1146321
ALLEN E FELDMAN
BOX 10367
TAMPA   FL     33679-0367

#1146322
ALLEN E IMES
1242 GRIDLEY DR
DAYTON   OH     45432-1704

#1146323
ALLEN E KAMPMAN TRUSTEE THE
ALLEN E KAMPMAN DECL OF
TRUST DTD 01/28/93
27 W 150 49TH ST
NAPERVILLE     IL     60563-8441

#1146324
ALLEN E LANDRY & KATHLEEN M
LANDRY TR U/A DTD
01/18/94 THE ALLEN E LANDRY
& KATHLEEN M LANDRY TRUST
569 KENERLY
HENDERSON   NV     89015-6967

#1146325
ALLEN E MACDONALD & JOAN L
MACDONALD JT TEN
3232 W PECK LAKE RD
SARANAC   MI     48881-9653

#1146326
ALLEN E MCVETY JR
3260 MOBLEY RIDGE RD
DUCK RIVER     TN     38454-3454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146327
ALLEN E MOORE
4877 MAGGIE'S WAY CT
CLARKSTON    MI    48346-1975

#1146328
ALLEN E MOORE
663 PEA RIDGE RD
CABOOL    MO    65689-9392

#1146329
ALLEN E MURPHY & MARJORIE D
MURPHY JT TEN
42200 EAST EDWARD
MOUNT CLEMENS    MI    48038

#1146330
ALLEN E NEWSOME
1734 LITTLE ROBINSON CRK
VIRGIE    KY    41572-8428

#1146331
ALLEN E OLSON
3632 3RD AVE S
MINNEAPOLIS    MN    55409-1322

#1146332
ALLEN E POPOWICH
2469 RIDGE RD N E
VIENNA    OH    44473-9706

#1146333
ALLEN E RYCZEK &
EVA M RYCZEK JT TEN
4025 MADISON ST
HOLLYWOOD    FL    33021

#1146334
ALLEN E THOMPSON & LOIS J
THOMPSON JT TEN
1450 CAROL AVENUE
PLYMOUTH    MI    48170

#1146335
ALLEN E TURNER
BUCK RT HC 77 BOX 39
HINTON    WV    25951

#1146336
ALLEN E WILLIAMS & DOROTHY J
WILLIAMS JT TEN
11923 INDIGO DRIVE
FORT WAYNE    IN    46814-4511

#1146337
ALLEN E WILLIAMSON
235 DICK
PONTIAC    MI    48341-1801

#1146338
ALLEN EDGAR JOHNSON
1101 NORTHWEST NORCROSS WAY
SEATTLE    WA    98177-5231

#1146339
ALLEN ELIASON & SANDY J
ELIASON JT TEN
35424 MARODA DRIVE
CROSSLAKE    MN    56442-2683

#1146340
ALLEN F BAILEY
4166 JAON DR
DORR    MI    49323

#1146341
ALLEN F CORNELL &
DALE CORNELL JT TEN
292 LOWER PINE VALLEY RD
HOOSICK FALLS    NY    12090

#1146342
ALLEN F FEITL
45 ROCKY BROOK RD
CRANBURY    NJ    08512-3039

#1080066
ALLEN F FRENCH
151/28 CHIANGMAI LUMPHUN RD
T NONGPUNG A SARAPEE MU 4
CHIANGMAI
THAILAND

#1146343
ALLEN F FRENCH
151/28 CHIANGMAI LUMPHUN RD
T NONGPUNG A SARAPEE MU 4
CHIANGMAI
THAILAND

#1146344
ALLEN F HAGEMANN & ALTHEA L
HAGEMANN JT TEN
2928 MARINA DRIVE
ALAMEDA    CA    94501-1636

#1146345
ALLEN F JUNG & MARGUERITE K
JUNG TRUSTEES LOVING TRUST
DTD 10/27/92 U/A MARGUERITE
K JUNG
BOX 521
RICHMOND    IL    60071-0521

#1146346
ALLEN F LUCAS
2547 N 9TH ST
TERRE HAUTE    IN    47804-1101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146347
ALLEN F MILLER JR
1209 21ST AVE APT B214
ROCK ISLAND     IL     61201

#1146348
ALLEN F SAVEL
4215 S ELLINGTON AVE
WESTERN SPRINGS IL     60558-1260

#1146349
ALLEN FOSTER CARTER
902 WEST BROW RD
LOOKOUT MOUNTAIN   TN   37350-1022

#1146350
ALLEN G BUNTING & CAROL
BUNTING JT TEN
8760 ROE RD
CHELSEA   MI   48118-9497

#1146351
ALLEN G FLETCHER
20543 HOLLY CIRCLE
STRONGVILLE   OH   44136-5609

#1146352
ALLEN G FOSTER
9 KENSINGTON CT
ROCHESTER NY     14612

#1146353
ALLEN G JONES
6354 E PIERSON ROAD
FLINT   MI   48506-2256

#1146354
ALLEN G KOCH
1701 CUMBERLAND CT
WAUNAKEE WI     53597-1868

#1146355
ALLEN G MITCHELL & RUTH B
MITCHELL TR U/D/T DTD
02/13/86 F/B/O ALLEN G
MITCHELL & RUTH B MITCHELL
1950 NEWELL RD
PALO ALTO     CA   94303-3419

#1146356
ALLEN GILBERT JONES
BOX 69
MULBERRY   IN     46058-0069

#1146357
ALLEN GOLDSTEIN AS CUSTODIAN
FOR SAMUEL ISAAC GOLDSTEIN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
2732 CHASE AVE
CHICAGO     IL     60645-1313

#1146358
ALLEN GORDON CUST ERIK PAUL
GORDON UNIF GIFT MIN ACT VA
225 BRIDGEVIEW CIR
CHESAPEAKE   VA     23322-4013

#1146359
ALLEN GREGORY HOWE
12112 ASHCROFT TERR
MONROVIA   MD   21770-8715

#1146360
ALLEN H ANDREWS JR & SHIRLEY
G ANDREWS JT TEN
4900 N KNOXVILLE AVE
PEORIA     IL     61614-4979

#1146361
ALLEN H BROST
38834 POISSANT DRIVE SE
ERSKINE     MN     56535

#1146362
ALLEN H BULKLEY IV
8 KINGSBRIDGE LN
MENDON   NY     14506

#1146363
ALLEN H CAMPBELL
10097 WILDWOOD DRIVE
OTISVILLE     MI     48463-9710

#1146364
ALLEN H DUNN
15685 BROOK
LANSING   MI     48906-1475

#1146365
ALLEN H FRY
6325 LEWIS RD
BOX 235
MIAMIVILLE     OH     45147

#1146366
ALLEN H GAMBLE
6930 MAIER S W
GRANDVILLE     MI     49418-2144

#1146367
ALLEN H GARDINER & SYBIL M
GARDINER TRUSTEES U/A DTD
02/23/94 ALLEN H GARDINER
REVOCABLE LIVING TRUST
727 S LACLEDE STATION RD APT 127
WEBSTER GROVES  MO   63119

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                              Time:    16:55:59
Equity Holders

---

#1146368
ALLEN H HAISER
2150 MT FOREST RT 1
PINCONNING    MI    48650-9715

#1146369
ALLEN H LEMMON JR
9 BOWLINE BAY CT
HILTON HEAD    SC    29926-2644

#1146370
ALLEN H PEASE
59 JUGGLER MEADOW RD
LEVERETT    MA    01054

#1146371
ALLEN H SOMERS
2297 CORNWALL ST
GERMANTOWN TN    38138-4646

#1146372
ALLEN H SPINOSI
6561 WILDER CT
WESTERVILLE    OH    43082-9023

#1146373
ALLEN H STREET &
CLARA T STREETT JT TEN
8 GREENBRIDGE DR
NEWARK    DE    19713-1641

#1146374
ALLEN H VINEY
123 E HIGH ST
MILTON    WI    53563-1619

#1146375
ALLEN H WALKER JR
BOX 506
HILLSBORO    NC    27278-0506

#1146376
ALLEN HABERMAN
241 1/2 POLLARD ST
BATESVILLE    MS    38606-1616

#1146377
ALLEN HARLEY EDELIST
18046 BORIS DRIVE
ENCINO    CA    91316-4351

#1146378
ALLEN HARRIS
505 EAST 120 ST
CLEVELAND    OH    44108-1845

#1146379
ALLEN HARVEY DEACON
38703 N SHERIDAN RD 67
BEACH PARK    IL    60099-3957

#1146380
ALLEN HARVEY DEACON
67
38703 N SHERIDAN RD
BEACH PARK    IL    60099-3957

#1146381
ALLEN HENDERSON
8 SHENANDOAH WAY
PACIFICA    CA    94044-3861

#1146382
ALLEN HINMAN
2057 S GENESEE RD
BURTON    MI    48519-1227

#1146383
ALLEN HON LEONG & HELEN MAY
LEONG TR U/A DTD 08/03/88 FBO
ALLEN HON LEONG & HELEN MAY
LEONG TR
413 GREENBRIER ROAD
ALAMEDA    CA    94501-6032

#1146384
ALLEN HUEBNER
32844 FM 1301
WEST COLUMBIA    TX    77486-9728

#1146385
ALLEN I LOFTSPRING TR
ALLEN I LOFTSPRING LIVING TRUST
UA 11/04/96
8585 ARBORCREST DR
CINCINNATI    OH    45236-1407

#1146386
ALLEN J AITA AS CUSTODIAN
FOR ANDREW J AITA U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1028 HAHN PLACE
WEST CHICAGO    IL    60185-3852

#1146387
ALLEN J AITA AS CUSTODIAN
FOR MICHAEL J AITA U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
15289 INGERSOLL LANE
VILLA PARK    IL    60181

#1146388
ALLEN J ALBRIGHT &
ELIZABETH P ALBRIGHT JT TEN
7020 KNICKERBOCKER RD
ONTARIO    NY    14519-9784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1146389
ALLEN J BAMBERGER
1238 79TH ST
BROOKLYN  NY    11228-2708

#1146390
ALLEN J BELLI & LUCILLE
BELLI JT TEN
1545 EAGLE RIDGE DRIVE
ANTIOCH    IL    60002-8890

#1146391
ALLEN J BERG &
LINDA A BERG JT TEN
7528 N 50 W
LIZTON    IN    46149

#1146392
ALLEN J BOWERMAN & RUBY E
BOWERMAN JT TEN
3141-E EAST MIMOSA ST
SPRINGFIELD    MO    65804-4745

#1146393
ALLEN J CHINAVARE &
GERALDINE J CHINAVARE JT TEN
5095 S HURON RIVER DR
S ROCKWOOD  MI    48179-9700

#1146394
ALLEN J CONDON
6801 N COUNTY RD H
JANESVILLE    WI    53545-8644

#1146395
ALLEN J CRITTENDEN
11107 W HOLT RD
DIMONDALE  MI    48821-9704

#1146396
ALLEN J ELZINGA
0-3844-64TH AVENUE
ZEELAND  MI    49464

#1146397
ALLEN J ELZINGA & VERNA
ELZINGA JT TEN
3844-64TH AVE
ZEELAND    MI    49464-9383

#1080072
ALLEN J FINE
PO BOX 561057
THE COLONY    TX    75056

#1146398
ALLEN J FLACK JR
6449 CHARLOTTEVILLE RD
NEWFANE  NY    14108-9711

#1146399
ALLEN J FRANKEL
ONE BAY CLUB DR
APT 1J
BAYSIDE    NY    11360-2901

#1146400
ALLEN J FRAZER
453 W 256TH ST
BRONX  NY    10471-2413

#1146401
ALLEN J HOLLAND
85 KEITH AVE
CAMDEN    TN    38320-6823

#1146402
ALLEN J HOLLENBECK
8063 IMLAY CITY RD
IMLAY CITY    MI    48444-9462

#1146403
ALLEN J JUDAY
1508 JACOBS RD
COLUMBIA    TN    38401-1358

#1146404
ALLEN J LEWIS &
BARBARA G LEWIS JT TEN
99 WOODSIDE DR
LUMBERTON  NJ    08048-5277

#1146405
ALLEN J MCCANN
BOX 1431
JANESVILLE    WI    53547-1431

#1146406
ALLEN J NATOWITZ
1857 W 10TH ST
BROOKLYN  NY    11223-2552

#1146407
ALLEN J SAUNDERS
54 CEDARWOOD ROAD
CATUIT    MA    02635-3207

#1146408
ALLEN J SHERMAN
ALLEN J SHERMAN
60W CEDRO DR
GREENVALLEY  AZ    85614-4204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146409
ALLEN J SHERMAN & LAVANNA T
SHERMAN JT TEN
60 W CEDRO DR
GREEN VALLEY    AZ    85614-4204

#1146410
ALLEN J STRIFFLER AS CUST
FOR SCOTT A STRIFFLER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
15 CLIFF ST
QUINCY    MA    02169-1419

#1146411
ALLEN J WEESE & LUCINDA A
WEESE JT TEN
57 WETWOOD COURT
HEDGESVILLE    WV    25427-4002

#1146412
ALLEN JENKINS JR
8041 TANAGER COURT
INDIANAPOLIS    IN    46256-1776

#1146413
ALLEN JETT GARNER
3029 MIDVALE AVE
PHILADELPHIA    PA    19129-1027

#1146414
ALLEN JOEL KAPLAN
5410 CONNECTICUT AVE NW
WASHINGTON    DC    20015-2859

#1146415
ALLEN JOHNSON
19130 MATENY HILL ROAD
GERMANTOWN MD    20874-1804

#1146416
ALLEN JOHNSON
6020 SAMUEL STREET
LA MESA    CA    91942-2554

#1146417
ALLEN JONES III
105 SUNCREST DRIVE
FLINT    MI    48504-8101

#1146418
ALLEN JOSEPH WILTZ JR
231 RALPH ST
NATCHITOCHES    LA    71457-6219

#1146419
ALLEN K COLLINS &
HAE P COLLINS JT TEN
BOX 15684
PANAMA CITY    FL    32406-5684

#1146420
ALLEN K GRANT
3434 PLANTATION DR
ALBANY    GA    31707-2030

#1146421
ALLEN K HESS & KATHRYN HESS JT TEN
109 LOOKOUT RIDGE ROAD
MONTGOMERY AL    36109-4103

#1146422
ALLEN K LEE
1746 SELMA RD
SPRINGFIELD    OH    45505-4244

#1146423
ALLEN K PRELL & SARAH A
PRELL TRUSTEES U/A DTD
11/08/89 F-B-O PRELL TRUST
395 HURST
TROY    MI    48098

#1146424
ALLEN K ROBERTS
68 MAPLETON RD
GROSSE POINTE FARM    MI    48236-3615

#1146425
ALLEN KEN KATAYAMA
1115 KINGSDALE RD
HOFFMAN ESTATE    IL    60194-2378

#1146426
ALLEN KIMBALL & DORIS
KIMBALL JT TEN
823 CEDAR CREST
ALLEN    TX    75002-5069

#1146427
ALLEN KING JR
29706 LARCHES DR
FLAT ROCK    MI    48134-1308

#1146428
ALLEN KLEIN
3540 STONE CANYON
SHERMAN OAKS    CA    91403-4527

#1146429
ALLEN KOHN
1 CHURCHILL RD
PORT CHESTER    NY    10573-1110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146430
ALLEN KOZLOWSKI
9858 NIVER
ALLEN PARK    MI    48101-1349

#1146431
ALLEN L AHRENS
16165 COLONIAL DR
WILLIAMSBURG  OH    45176-9762

#1146432
ALLEN L CERGOL
4612 FOX FIRE TRAIL
PORTAGE  MI    49024-8140

#1146433
ALLEN L DAVIS &
LANETTE R DAVIS JT TEN
3189 ALLEN RD
ORTONVILLE    MI    48462

#1146434
ALLEN L DOWNING
522 MUIR ST
JANESVILLE    WI    53546-3109

#1146435
ALLEN L FISCHER & LEE ANN
FISCHER JT TEN
8835N CR 175E
CHRISNEY    IN    47611

#1146436
ALLEN L FLETCHER
9320 FAIRWOOD DR
KANSAS CITY    MO    64138-4265

#1146437
ALLEN L GERWIN
2251 PLAINVIEW DR
SAGINAW  MI    48603-2535

#1146438
ALLEN L GRIECO
146 PARKMEADOW DR
PITTSFORD    NY    14534-2670

#1146439
ALLEN L GRIFFIN
22 OAK STREET
EXETER    NH    03833-1621

#1146440
ALLEN L HAMM
722 W MAIN STREET
WEATHERLY  PA    18255-1029

#1146441
ALLEN L HATT
9359 BAKER RD
JASPER    MI    49248-9704

#1146442
ALLEN L HEKSEM & JOCELYN D
HEKSEM JT TEN
215 PARIS AVE
LANDSING    MI    48910-3063

#1146443
ALLEN L HOLLOWAY
218 W POLK ST
ALEXANDRIA    IN    46001-1127

#1146444
ALLEN L HUBBARD
5088 TERRITORIAL RD
GRAND BLANC  MI    48439-2047

#1146445
ALLEN L HUNTER
877 ADDISON STREET
ADRIAN    MI    49221-2408

#1146446
ALLEN L IPPOLITO
2817 S 10TH AVE
BROADVIEW  IL    60155-4827

#1146447
ALLEN L KEIL
4134 PAGE ST
FRIE    PA    16510-3570

#1146448
ALLEN L KOHL & EILEEN A KOHL JT TEN
5906 BARNES AVE
BETHEL PARK    PA    15102-3418

#1146449
ALLEN L LAMBERT
830 SCENIC LAKE DR
LAWRENCEVILLE  GA    30045-8665

#1146450
ALLEN L MANN
1325 BELL CREEK
FLINT    MI    48506-3256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146451
ALLEN L MC KINNEY
520 FURNACE ST
ELYRIA   OH    44035-3530

#1146452
ALLEN L MCMASTER
13882 RIVERWOOD DR
STERLING HEIGHTS    MI    48312-5665

#1146453
ALLEN L MENOSKY
5510 NEWBERRY ROAD
DURAND   MI    48429-9131

#1146454
ALLEN L MOODY
884 WINCHESTER COURT
THE VILLAGES    FL    32162

#1146455
ALLEN L MOODY & REBECCA SUE
MOODY JT TEN
884 WINCHESTER COURT
THE VILLAGE    FL    32162

#1146456
ALLEN L NORTHEY
114 ELM BOX 352
CAMBRIDGE   WI    53523-8907

#1146457
ALLEN L PARRISH
3460 RALSTON
INDIANAPOLIS    IN    46218-1053

#1146458
ALLEN L SMITH &
RUTH A SMITH TR SMITH JOINT
TRUST UA 03/06/97
2540 CARLETON S ROCKWOOD
CARLETON   MI    48117-9208

#1146459
ALLEN LANE ONEILL
9616-3RD AVE
INGLEWOOD   CA    90305-3249

#1146460
ALLEN LEE GAULER
922 TEWA LOOP
LOS ALAMOS    NM    87544-3230

#1146461
ALLEN LEWIS LEVY
6517 EVENSON COURT
ANCHORAGE AK    99502

#1146462
ALLEN LINBERGER
10602 BURNSIDE LANDING COURT
BURKE   VA    22015-2520

#1146463
ALLEN M ABRAMS & ISABEL
ABRAMS JT TEN
2216 SCHILLER AVE
WILMETTE   IL    60091-2328

#1146464
ALLEN M BOWER
105 46TH STREET
VIRGINIA BEACH    VA    23451-2543

#1146465
ALLEN M GRIEVE & PANSY L
GRIEVE JT TEN
10048 BARBERTON DR
ST LOUIS    MO    63126-2303

#1146466
ALLEN M JACKSON
10332 SPRING RON RD
CHESTERFIELD    VA    23832-3605

#1146467
ALLEN M KIRKLAND
2246 POLAR ROCK AVE
ATLANTA   GA    30315-6434

#1146468
ALLEN M MAIER
555 CANTERBURY RD
BAY VILLAGE    OH    44140

#1146469
ALLEN M MORGAN & BEVERLY
C MORGAN JT TEN
3224 BANTA RD
INDIANAPOLIS    IN    46227-7604

#1146470
ALLEN M PRESTON
2626 EDISON ST N W
UNIONTOWN OH    44685-8486

#1146471
ALLEN M SLAYTON JR
14225 FORRER STREET
DETROIT   MI    48227-2144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146472
ALLEN M WALLACE & RACHEL
R WALLACE JT TEN
3051 RIO DOSA DR APT 233
LEXINGTON    KY    40509-1548

#1146473
ALLEN M WOOD TRUSTEE U/A DTD
07/08/94 ALLEN M WOOD TRUST
24400 MIDDLEBELT
APT 31
FARMINGTON HILLS    MI    48336-2135

#1146474
ALLEN MACGREGOR AS CUSTODIAN
FOR CHRISTOPHER GEORGE
MACGREGOR U/THE MAINE
UNIFORM GIFTS TO MINORS ACT
BOX 249
WINDSOR    ME    04363-0249

#1146475
ALLEN MANN & JUNE MANN TR
U/A DTD 03/21/84 F/B/O MANN
FAMILY TRUST
434 CHAUTAUQUA BLVD
PACIFIC PALISADES    CA    90272-4406

#1146476
ALLEN MARBERRY
5277 PAGE
ST LOUIS    MO    63113-1501

#1146477
ALLEN MARTIN COKER
1111 BRIARCLIFF RD NE
ATLANTA    GA    30306-2603

#1146478
ALLEN MASSIE EARMAN
4327 LAKE SANTA CLARA DR
SANTA CLARA    CA    95054

#1146479
ALLEN MAYER ABRAMS
2216 SCHILLER AVE
WILMETTE    IL    60091-2328

#1146480
ALLEN MEHRTENS
15 GLEN OAKS DR
RYE    NY    10580-1203

#1146481
ALLEN MICHAEL GOWN
2637 11TH AVE E
SEATTLE    WA    98102-3902

#1146482
ALLEN MILLER & ELIZABETH
JEAN MILLER JT TEN
146 ST MARGARET DRIVE
LEXINGTON    KY    40502-1162

#1080081
ALLEN MISCHEL & NAOMI
MISCHEL JT TEN
7748 ROYALE RIVER LANE
LAKE WORTH    FL    33467

#1146483
ALLEN N BROWN
275 DUNCAN ROAD
NORTH AUGUSTA    SC    29841-8765

#1146484
ALLEN N BROWN
4254 ST MARTINS DR
FLINT    MI    48507-3775

#1146485
ALLEN N HELINE &
JEANNETTE M HELINE TEN ENT
517 STEVENS CT
SLEEPY HOLLOW    IL    60118-1822

#1146486
ALLEN N HOLE
1270 SAMUEL ROAD
WEST CHESTER    PA    19380-1066

#1146487
ALLEN N KNOX &
ELIZABETH B KNOX TEN COM
1742 ATOKA TRAIL
CAMDEN    SC    29020

#1146488
ALLEN N MAHOWALD &
VIRGINIA A MAHOWALD JT TEN
706 PERSHING AVE N
NEW PRAGUE    MN    56071-2164

#1146489
ALLEN N WILLIAMS
324 LEE ST NW
GAINESVILLE    GA    30501-3030

#1146490
ALLEN O KALFAS
205 DAVID LN
INDIANAPOLIS    IN    46227-2815

#1146491
ALLEN O LUNDBERG & VIVIAN C
LUNDBERG TEN ENT
2815 BYBERRY RD
2809
HATBORO    PA    19040-2823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1146492
ALLEN OBRIEN & IRENE
OBRIEN JT TEN
3 PURDY LANE
WALLINGFORD    PA    19086-6067

#1146493
ALLEN OREAR CUST JASON
MATTHEW OREAR UNIF GIFT MIN
ACT MICH
1272 BROOKLINE DR
CANTON    MI    48187-3236

#1146494
ALLEN OUELLETTE
1216 LOUIS AVENUE
WINDSOR    ON    N8X 4B9
CANADA

#1146495
ALLEN P GOTTLER
2350 FIX RD
GRAND ISLAND    NY    14072-2544

#1146496
ALLEN P MUNN
4050 W SOUNDVIEW DRIVE
TACOMA    WA    98466-1222

#1146497
ALLEN PARKER &
GEORGIA B PARKER JT TEN
35980 CARLISLE ST
CLINTON TOWNSHIP    MI    48035-4409

#1146498
ALLEN PAUL COTTLER
2109 N TYLER
TACOMA    WA    98406-4838

#1146499
ALLEN PAUL FISHER
712 KNOLL ST SE
CEDAR RAPIDS    IA    52403-3139

#1146500
ALLEN R ANDIS
3209 ELWOOD DRIVE
RACINE    WI    53406-5217

#1080086
ALLEN R ASHBEY &
LINDA ASHBEY JT TEN
2004 BELMONT PLACE
METAIRIE    LA    70001-2608

#1146501
ALLEN R BEACH TR U/A WITH
ALLEN R BEACH DTD 6/7/73
10970 SOUTH 700 EAST
#101
SANDY    UT    84070-4935

#1146502
ALLEN R BOWER
213 N MAIN STREET
BRITTON    MI    49229-9518

#1146503
ALLEN R CAMPBELL
12105 DALHART DRIVE
FENTON    MI    48430-8858

#1146504
ALLEN R COOK &
DIANN D COOK JT TEN
300 COMANCHE ROAD
SHELBYVILLE    KY    40065

#1146505
ALLEN R CRESSMAN
2901 NORTHAMPTON ST
EASTON    PA    18045-2557

#1146506
ALLEN R DIXON
2148 ROBIN ROAD
BOWLING GREEN    KY    42101-3672

#1146507
ALLEN R DOWNEY
30925 BLAKELY RIVER RD
SPANISH FORT    AL    36527-3091

#1146508
ALLEN R EDWARDS &
DANIEL L EDWARDS JT TEN
1843 OHIO AVE
ANDERSON  IN    46016

#1146509
ALLEN R FEHLAND
BOX 295
MONEE  IL    60449-0295

#1146510
ALLEN R HICKS
1640 NORWOOD AVE
ITASCA    IL    60143

#1146511
ALLEN R HURST & GERALDINE
HURST JT TEN
466 REVERE RD
LANCASTER    PA    17601-2841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146512
ALLEN R JONES
3398 HIWOOD AVENUE
STOW   OH   44224-4624

#1146513
ALLEN R JONES &
SHARON A JONES JT TEN
13820 NW 120TH ST
KEARNEY   MO   64060

#1146514
ALLEN R JUMP
8586 DECOURSEY PIKE
TAYLOR MILL   KY   41015-9518

#1146515
ALLEN R KENNEDY
9670 HILL STREET
REESE   MI   48757-9441

#1146516
ALLEN R KIGHT
1604 MARIE TERRACE
ARLINGTON   TX   76010-4940

#1146517
ALLEN R MARBURGER
1124 DEVON AVE
KETTERING   OH   45429-3602

#1146518
ALLEN R MINCE
N10458 STATE HWY M64
MARENISCO   MI   49947-9726

#1146519
ALLEN R MOURER
338 TABOR ST
BOX 293
LYONS   MI   48851-9658

#1146520
ALLEN R NYE & SUSAN A NYE JT TEN
1472 N LONG LAKE ROAD
FENTON   MI   48430-2702

#1146521
ALLEN R PETERSEN CUST MARY
KATHERINE PETERSEN UNDER
IA UNIF TRANSFERS TO MINORS
ACT
8859 NW 67TH CT
JOHNSTON   IA   50131-1900

#1146522
ALLEN R SALMONSEN
3632 W MILLER RD
SHEPHERD   MI   48883-9653

#1146523
ALLEN R SCHNECK
36248 WORTHING DRIVE
NEWARK   CA   94560-2047

#1146524
ALLEN R SHAW & CAROLE L SHAW JT TEN
1034 PORT ORANGE WAY
NAPLES   FL   34120

#1146525
ALLEN R SHOAF
R 2
WILLIAMSPORT   IN   47993-9802

#1146526
ALLEN R STEFANSKI
3200 OAKDALE
HICKORY CORNERS   MI   49060-9318

#1146527
ALLEN R TAVALIERI
4180 UNIVERSITY
DETROIT   MI   48224-1468

#1146528
ALLEN R WADLEY
1554 RICHMOND
PONTIAC   MI   48340-1021

#1146529
ALLEN R WHITE
220 E MITTHOFF ST
COLUMBUS   OH   43206

#1146530
ALLEN R WIRTH
10900 PIONEER RD
PORTLAND   MI   48875-9513

#1146531
ALLEN REBENNACK
68 DIVISION ST
KINGSTON   PA   18704

#1146532
ALLEN ROPER
BOX 404
PALOS HTS   IL   60463-0404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1146533
ALLEN RUBINGH
5492 LAWNDALE
HUDSONVILLE    MI    49426-1234

#1146534
ALLEN RUSCA
21 LYNN DRIVE
NEPTUNE   NJ    07753-3211

#1146535
ALLEN S ARTHUR
2621 W ROBINO DR
WILMINGTON   DE    19808-2254

#1146536
ALLEN S GROSS
171 SILVER SPRINGS DR
NAPA    CA    94558

#1146537
ALLEN S HALL
3545 SE 29TH CT
OCALA    FL    34471-6895

#1146538
ALLEN S HOFFMAN
1028 LAKESHORE DR
PIONEER    OH    43554-9641

#1146539
ALLEN S MATHEWS
24 WALNUT ST
BLOOMINGDALE    NJ    07403-1819

#1146540
ALLEN S NICKLOW
RT 3 BOX 462
ORANGE   VA    22960

#1146541
ALLEN S NOVICK
8820 WORTHINGTON CT
INDIANAPOLIS    IN    46278-1179

#1146542
ALLEN S TWINDE
52087 WINGHOLLOW RD
CHASEBURG   WI    54621

#1146543
ALLEN SAYLOR
4168 BRUCE DR
FAIRFIELD    OH    45014-5902

#1146544
ALLEN SEYMOUR LEFOHN
BOX 196
CLANCY    MT    59634-0196

#1146545
ALLEN SHARENOW
2535 RIVIERA DR
DELRAY BEACH    FL    33445

#1146546
ALLEN T BEATTIE DUNGANNON
Attn    ALLEN T BEATTIE
DUNGANNON
HOWARDSVILLE   VA    24562

#1146547
ALLEN T BROKAW
317 PARK LANE
TRENTON   NJ    08609-1845

#1146548
ALLEN T FREDERICK
819 SOUTH JAHNCKE AVE
COVINGTON   LA    70433-3722

#1146549
ALLEN T LIEBERG
BX 340 LODGE OF MONTGOMERY
CINCINATI    OH    45249-8882

#1146550
ALLEN T MANLEY
213 CRESTWOOD
PONTIAC    MI    48341-2731

#1146551
ALLEN T NELSON
1628 SHADOW DANCER ST
LAS VEGAS    NV    89128-8281

#1146552
ALLEN T WINCHESTER &
SANDY J WINCHESTER JT TEN
BOX 173
GIDEON    MO    63848-0173

#1146553
ALLEN TWINDE & SHARON K
TWINDE JT TEN
52087 WINGHOLLOW RD
CHASEBURG   WI    54621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146554
ALLEN V BLACK & LOIS E BLACK
TRUSTEES U/A DTD 06/07/94 OF
THE BLACK LIVING TRUST
6567 STONEHAM PLACE
CINCINNATI     OH     45236-2241

#1146555
ALLEN V CARTER JR
3406 ROCKDALE CT
BALTIMORE     MD     21244-2935

#1146556
ALLEN W ADAMS
321 E 28TH STREET
MUNCIE     IN     47302-5623

#1080090
ALLEN W BAKER JR
230 LARK LANE
WEST SALEM     WI     54669-1246

#1146557
ALLEN W BISHOP
120 GUM DR
CHRISTIANSBURG     VA     24073-4510

#1146558
ALLEN W CLOWE
75 E 2ND ST
CORNING     NY     14830

#1146559
ALLEN W EWEN
711 ROUTE 45
SALEM     NJ     08079-4232

#1146560
ALLEN W GOMOLL & ELAINE
L GOMOLL JT TEN
4 JACQUELINE CIRCLE
RICHBORO     PA     18954-1134

#1146561
ALLEN W GREGORY
41 TOWANA RD
RICHMOND     VA     23226-3124

#1146562
ALLEN W HALL
128 COUNTY ROAD 5591
POPLAR BLUFF     MO     63901-7478

#1146563
ALLEN W HEATHERLY
5145 NW 6TH ST
DELRAY BEACH     FL     33445-2126

#1146564
ALLEN W KENDZIORA
111 CASTLEWOOD DR
CHEEKTOWAGA NY     14227-2654

#1146565
ALLEN W LOWRIE
416 1/2 E MIDDLE ST
WILLIAMSTON     MI     48895-1436

#1146566
ALLEN W MCCAHREN
871 FOREST RIDGE DR SE
MARIETTA     GA     30067-7176

#1146567
ALLEN W PARMENTER &
GRACE M PARMENTER TR
ALLEN W & GRACE M PARMENTER TR
UA 01/27/95
913 S TOWNLINE RD
LAGRANGE     IN     46761-2277

#1146568
ALLEN W RIGSBY JR
558 MANORWOOD LN
LOUISVILLE     CO     80027-3239

#1146569
ALLEN W RIGSBY JR & KATHLEEN
C RIGSBY JT TEN
558 MANORWOOD LN
LOUISVILLE     CO     80027-3239

#1146570
ALLEN W ROBINSON
15951 BROWN SCHOOLHOUSE RD
HOLLEY     NY     14470-9711

#1146571
ALLEN W RYDINSKY &
SHERRYL S RYDINSKY JT TEN
12 RIVERSIDE PARK S
MECHANICVILLE     NY     12118-2628

#1146572
ALLEN WATSON
2414 KEYWORTH AVE
BALTIMORE     MD     21215-7633

#1146573
ALLEN WINGARD
929 TINDALAYA DR
LANSING     MI     48917-4128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1146574
ALLEN Z STEGALL
24 RIVERHILL RD
FULTON    MS    38843-8847

#1146575
ALLEN ZMIGRODSKI & CHRISTINE
ZMIGRODSKI JT TEN
1020 FLORIDA GROVE RD
PERTH AMBOY   NJ    08861-1501

#1146576
ALLEN ZUIDEMA & ELSIE G
ZUIDEMA JT TEN
3328 EARLE ST SW
GRANDVILLE    MI    49418-1618

#1146577
ALLENE A FINLEY
14384 HESS RD
BOX 333
HOLLY    MI    48442-8731

#1146578
ALLENE B SWANSON &
DONALD L SWANSON TR
ALLENE B SWANSON TRUST
UA 02/27/92
119 W CHURCH ST
FAIRPORT    NY    14450-2142

#1146579
ALLENE BROWN
9610 57TH AVE 10K
FLUSHING    NY    11368-3441

#1146580
ALLENE C REYNOLDS
809 HEARD AVE
MAYBROOK    NY    12543-1315

#1080092
ALLENE D HARTMANN &
EDGAR C HARTMANN JR JT TEN
23410 LAWRENCE 1120
VERONA    MO    65769-9109

#1146581
ALLENE H GEARY
907 LAKESHORE DR
CINCINNATI    OH    45231-2570

#1146582
ALLENE HORTON DUERINGER
TRUSTEE REVOCABLE LIVING
TRUST DTD 08/26/91 U/A
ALLENE HORTON DUERINGER
600 LINDEWOOD
SAINT CHARLES    MO    63301-1728

#1146583
ALLENE MUSGRAVE
495 KINGWOOD PIKE
MORGANTOWN WV    26508-3963

#1080093
ALLENE WARBLER TR U/A DTD 9/26/02
ALLENE WARBLER LIVING TRUST
2185 WEST LINCOLN ROAD
BIRMIMGHAM    MI    48009

#1146584
ALLENE WEIGEL
7426 EMI DRIVE
MIDDLETOWN OH    45044-9625

#1146585
ALLEYNIE V HAMMONS EX
UW ODIE L HAMMONS
5115 W HEAPS RD
PYLESVILLE    MD    21132-1928

#1146586
ALLI KERYAN
207 BAUCOM PARK DR
GREERS    SC    29650-2974

#1146587
ALLIE E CORBIN
315 S AURORA STREET
EASTON    MD    21601

#1146588
ALLIE F CARTWRIGHT
925 YOUNGSTOWN WARREN ROAD
APT 90
NILES    OH    44446-4638

#1146589
ALLIE F NICHOLSON
4030 GREEN CORNERS RD
METAMORA MI    48455-9739

#1146590
ALLIE J HAWKINS
895 RIDGEWAY ROAD
LUGOFF    SC    29078-9203

#1146591
ALLIE J LYMENSTULL TRUSTEE
UNDER DECLARATION OF TRUST
DTD 03/24/92
1806 HILLTOP
QUINCY    IL    62301-7215

#1146592
ALLIE JOE COHEN
6027 COUNTRY CLUB DR
VICTORIA    TX    77904-1630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146593
ALLIE L PAIGE
712 WRIGHT STREET
BOLIVAR     TN     38008-1950

#1146594
ALLIE L WATSON
6184 HARWOOD DR
MT MORRIS     MI     48458-2771

#1146595
ALLIE LILLIAN CLARK & MARILYN
CLARK USEDOM & SUSAN ALLAYNE
BOTTS TR U/A DTD 04/10/92 JOHN
E CLARK RESIDUARY TR
1308 TEHAMA ST
CORNING     CA     96021-2513

#1146596
ALLIE M CARTER
3943 LEBANON ROAD
MURFREESBORO TN     37129-1294

#1146597
ALLIE M STANTON
P O BOX 925
PLYMOUTH   NC     27962

#1146598
ALLIE O TROUP
29 E 67TH ST
SAVANNAH  GA     31405-5223

#1146599
ALLIE SLAYMEN JR
1414 SOM CTR RD
APT-306
MAYFIELD HTS     OH     44124-2112

#1146600
ALLIE V JENT
1244 CAMPBELL
NEW CARLISLE     OH   45344-2836

#1146601
ALLIE W SIMMONS
2929 SEDGEWICK NE ST APT 206
WARREN   OH     44483-3639

#1146602
ALLIEN W NETTER
13770 SHADY LANE
MONROE     MI     48161-3818

#1146603
ALLIENE R ETCHELLS
8616 WEST 10TH ST APT 234
INDIANAPOLIS     IN     46234

#1146604
ALLIENE R ETCHELLS TOD
KAREN LOU BOWMAN
SUBJECT TO STA TOD RULES
19102 ST LAURENT DR
LUTZ     FL     33558

#1146605
ALLIENE R ETCHELLS TOD
PETER M ETCHELLS III
SUBJECT TO STA TOD RULES
19102 SAINT LAURENT DR
LUTZ     FL     33558

#1146606
ALLINE W BROWN
1706 KNUPKE ST
SANDUSKY   OH     44870-4347

#1146607
ALLIS E SANFORD
Attn    ANN H BROWN
3835 SE 77TH
BERRYTON     KS     66409-9659

#1146608
ALLISON A BERL
322 TINDALL RD
WILMINGTON   DE     19805-1305

#1146609
ALLISON A DAVIS
4151-55TH WAY NORTH
1054
KENNETH     FL     33709-5653

#1146610
ALLISON A WILLIAMS
10066 NE 29TH PL
BELLEVUE     WA     98004-1936

#1146611
ALLISON ANNE STREHL
PO BOX 4896
OAK BROOK   IL     60522-4896

#1146612
ALLISON B GLIDDEN
282 CHORRO ST
SAN LUIS OBISPO     CA     93405-2370

#1146613
ALLISON B OGLESBY
16815 HUNTINGTON
DETROIT     MI     48219-4022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146614
ALLISON BABCOCK
4810 BEACH RIDGE RD
LOCKPORT   NY    14094-9641

#1146615
ALLISON BABCOCK GARRETT
12184 WILD HORSE DR
FAIRFAX    VA    22033-1827

#1146616
ALLISON BARNETT
2219 MORRIS AVE
BURTON    MI    48529-2177

#1146617
ALLISON BARTLETT BROWN
BOX 12
CUSHING    ME    04563-0012

#1146618
ALLISON C CRAIG
PO BOX 7325
TAMPA    FL    33673-7325

#1146619
ALLISON C PARKER
1 COLUMBUS PLACE
APT S12F
NEW YORK   NY    10019

#1146620
ALLISON C SEMMES &
MARILYN B SEMMES JT TEN
7104 ARROWOOD RD
BETHESDA    MD    20817-2809

#1146621
ALLISON COTTON CUST
SPENCER S COTTON UTMA TX
C/O J WENTZ
125 COPPERLEAF RD
AUSTIN    TX    78734-3836

#1146622
ALLISON E CLOSE
527 EAST UNIVERSITY 1104
ROCHESTER   MI    48307-2181

#1146623
ALLISON E DESOUSA
5 BROWNSTONE RD
EAST GRANBY    CT    06026-9705

#1146624
ALLISON ELIZABETH KOURY
71 SIDNEY ROAD
ANNANDALE   NJ    08801

#1146625
ALLISON ENGELHART
318 S LINDEN AVE
PITTSBURGH    PA    15208-2649

#1146626
ALLISON ENGINE CO PERSONAL
SAVINGS TR
FBO JAMES W MURPHY IRA
UA 12/26/95
7173 EAGLE COVE SOUTH DR
INDIANAPOLIS    IN    46254-3271

#1146627
ALLISON GARRETT PULLEN
ROUTE 1
3757 BEN VENUE COVE
HERNANDO   MS    38632-4206

#1146628
ALLISON H WELLS
902 TALBOT AVE
DE PERE    WI    54115-3035

#1146629
ALLISON J BENNETT
594 W DILLS CREEK RD
FRANKLIN    NC    28734

#1146630
ALLISON J HOUCK CUST RYE L
HOUCK UNDER THE OR UNIF TRAN
MIN ACT
2612 GRAY OAK LANE S
SALEM    OR    97302-9776

#1146631
ALLISON J MC NAY AS CUST FOR
DENNIS A MC NAY U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
2653 FOOTHILL BLVD
CALISTOGA    CA    94515-1221

#1146632
ALLISON K BUTLER
11560 SHAFTSBURG RD
LAINGSBURG    MI    48848-9732

#1080099
ALLISON K GIGNAC
13924 85TH TERRACE N
SEMINOLE    FL    33776-2921

#1146633
ALLISON L GIBSON
324 7TH AVENUE
WILMINGTON    DE    19805-4764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146634
ALLISON LAVALAIS
453 LINDA VISTA
PONTIAC     MI     48342-1745

#1146635
ALLISON LEE CUST
COLLIN E LEE
UNIF GIFT MIN ACT CA
5317 GRASSWOOD CIRCLE
CONCORD   CA     94521-5003

#1146636
ALLISON LEE SEDEY
4218 26TH STREET
BOULDER   CO     80304-0961

#1080100
ALLISON MARIE VOLK
3805 NORWOOD COURT
BOULDER   CO     80302

#1146638
ALLISON MARTIN EATON
2707 SUMMERWIND
CHAPEL HILL     NC     27516-5838

#1146639
ALLISON MARY STRAZZELLA
1201 KENWAY SE CIR
SMYRNA   GA     30082-6417

#1146640
ALLISON MC K GOETTING
415 LAKE AVE
BAY HEAD     NJ     08742-4754

#1146641
ALLISON MCDAVID LAWTON
2439 GRAMERCY AVENUE
TORRANCE   CA     90501-4445

#1146642
ALLISON NICOLE ADAMS
1389 GREEN OAKS DRIVE
GREENWOOD VILLAGE   CO     80121-1330

#1146643
ALLISON NICOLE BROWN
1654 IROQUOIS RD
ROCKLIN     CA     95765-5435

#1146644
ALLISON P CLARK III
CMR 442 BOX 772
APO     AE     09042-0722

#1146645
ALLISON PETRILLO
355 DEERHAVEN WAY
GLENMOORE PA     19343-8922

#1146646
ALLISON R BLANEY
20 WHEELER LANE
NATICK     MA     01760-1842

#1146647
ALLISON R POGUE
1012 HIGHLAND AVE
OAK PARK   IL     60304-2208

#1146648
ALLISON S KEPSEL
133 JEFFERSON AVE
HASBROUCK HEIGHTS   NJ     07604-1211

#1146649
ALLISON SANDERS
802 HAMPTON
TOLEDO   OH     43609-3075

#1146650
ALLISON TAYLOR
8016 SPARTAN DR
YOUNGSTOWN OH     44512-5866

#1146651
ALLISON TERHUNE GAVIN CUST
JOHN MICHAEL GAVIN
UNIF TRANS MIN ACT WA
3090 CANBERRA DR
WALLA WALLA     WA     99362

#1146652
ALLISON TERHUNE GAVIN CUST
NICHOLAS PATRICK GAVIN
UNIF TRANS MIN ACT WA
3090 CANBERRA DR
WALLA WALLA     WA     99362

#1146653
ALLISON TRACY STARK
Attn    ALLISON STARK MCQUADY
4103 WOODSTONE WAY
LOUISVILLE     KY     40241-5868

#1146654
ALLISON VINCENT
3222 13TH AVENUE WEST
SEATTLE     WA     98119-1725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1146655
ALLOWEESE O THEOBALD TR
ALLOWEESE O THEOBALD REV TRUST
U/A 09/26/00
925 WILMINGTON AVE
APT D
DAYTON    OH    45420-1641

#1146656
ALLTEX FAMILY PARTNERSHIP LTD
4605 TEX WOODS ST
SAN ANTONIO    TX    78249-1844

#1146657
ALLYN E MC MANAMA
1083 MAPLE KREST DRIVE
FLINT    MI    48532-2229

#1146658
ALLYN GAIL ACHESON & JAMES
H ACHESON JT TEN
36142 CAPPER
CLINTON TOWNSHIP    MI    48035-1424

#1146659
ALLYN J GARAVAGLIA
7803 W HIAWATHA TRL
NAUBINWAY    MI    49762

#1146660
ALLYN JAY AACH & MARILYN
AACH JT TEN
4 THE KNOLLS
CREVE COEUR    MO    63141-7726

#1146661
ALLYN K BRONK & JUNE E
BRONK JT TEN
22126 W 119TH ST
PLAINFIELD    IL    60544-9408

#1146662
ALLYN M SEITZ TR
UA 08/22/95
111 ARDEN LN
CHELSEA    MI    48118-9538

#1146663
ALLYN M STRADDER
773 SCOTTSVILLE-MUMFORD RD
SCOTTSVILLE    NY    14546-9525

#1146664
ALLYN MEYER & JO ANN MEYER JT TEN
719-36TH ST SE
CEDAR RAPIDS    IA    52403-4315

#1146665
ALLYN MOORE STATON
7325 BARBERRY CT
RALEIGH    NC    27615-7605

#1146666
ALLYN R BREYLEY TRUSTEE U/A
DTD 09/03/87 F/B/O ALLYN R
BREYLEY
C/0 BARBARA PAYNE
4768 WEST BLVD
NAPLES    FL    34103

#1146667
ALLYN R HACKETT
611 HERMAN ST
DELAVAN    WI    53115-2217

#1146668
ALLYSON E COMBS
316 CABRILLO ROAD
ARCADIA    CA    91007-6241

#1146669
ALLYSON H BROWN
203 RICHMOND DR
SHELBURNE    VT    05482-7682

#1146670
ALLYSON J LABRUE
9429 E YOGO SAPPHIRE LANE
TUCSON    AZ    85747

#1146671
ALLYSON NICOLE DECKER
3209 KNIGHT DR
BUCHANAN    MI    49107-9430

#1146672
ALLYSSA NICOLE SMITH
1458 N OAK RD
DAVISON    MI    48423-9101

#1146673
ALMA A ALBRIGHT
129 N 11TH ST
ALLENTOWN    PA    18102-3840

#1146674
ALMA A EVANS
4506 RIVERWOOD CIRCLE
DECATUR    GA    30035-2934

#1146675
ALMA A KARCHER &
KIM KARCHER JT TEN
2661 S COURSE DR BLDG 21 APT 807
POMPANO BEACH    FL    33069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146676
ALMA A OXLEY
4184 MALLARD COURT
BETTENDORF    IA        52722

#1146677
ALMA B HALL
181 HEBARD ST
ROCHESTER   NY      14605-2321

#1146678
ALMA B HELTON
2325 HOLLIS
ABILENE    TX      79605-5731

#1146679
ALMA B MORRIS
BOX 16
MOUNT OLIVE    NC      28365-0016

#1146680
ALMA B REEVES
BOX 236
RICHBURG    SC      29729-0236

#1146681
ALMA B VEAL
6606 TULIP LANE
MIDDLETOWN   OH    45044-9796

#1146682
ALMA B WATSON
4921 STONEYVIEW CT
HUBER HEIGHTS    OH    45424-2531

#1146683
ALMA B WILLIAMS
6606 TULIP LN
MIDDLETOWN AREA    OH    45044-9796

#1146684
ALMA BEATRICE STAFFORD
114 WEATHERSTONE PKWY
MARIETTA    GA    30068-3482

#1146685
ALMA BRISTOW &
DOLORES MILLER &
AUDREY YZAGUIRRE TEN COM
5782 VICTOR DR
ELDERSBURG   MD    21784-8920

#1146686
ALMA C HARBIN
116 REGENCY ROW
CALHOUN   GA    30701

#1146687
ALMA C LYONS
39 CYPRESS ST
FARMINGDALE   NY    11735-5333

#1146688
ALMA C NETTLES
416 WEBBER
SAGINAW    MI      48601

#1146689
ALMA CARDENAS
984 ALPINE TER APT 2
SUNNYVALE   CA    94086-2459

#1146690
ALMA CARTER
2615 CARVER ROAD
BALTIMORE    MD    21225

#1146691
ALMA CRUTCHER
4072 32ND ST
DETROIT    MI      48210-2555

#1146692
ALMA E HINTZ
C/O SANDRA TONN CON
157 POLAND BROOK ROAD
TERRYVILLE    CT    06786

#1146693
ALMA E RIPPS
19 WEST MYRTLE ST
ALEXANDRIA    VA    22301

#1146694
ALMA F KAHL
2014 FRANKLIN BLVD
PORTSMOUTH  OH    45662-3109

#1146695
ALMA F WILEY
24340 BERKLEY ST
OAK PARK    MI    48237-1678

#1146696
ALMA G KEMP
63 CHANDELLE RD
BALTIMORE    MD    21220-3541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146697
ALMA G M LEGGETT CUSTODIAN
GLENN TIMOTHY LEGGETT UNDER
MI UNIFORM GIFTS TO MINORS
ACT
55544 WILBUR RD
THREE RIVERS    MI    49093-8815

#1146698
ALMA G THOMPSON TR
ALMA G THOMPSON TRUST
UA 06/16/00
4918 STONE QUARRY ROAD
JOHNSTOWN OH    43031-9482

#1146699
ALMA H HANNAH
411 ASCOT CT
KNOXVILLE    TN    37923-5807

#1146700
ALMA H HUELLMANTEL & ALAN B
HUELLMANTEL CO-TRUSTEES U A
DTD 09/15/93 ALMA H
HUELLMANTEL LIVING TRUST
2 PONTE VEDRA CIR
PONTE VEDRA BEACH    FL    32082-1314

#1146701
ALMA H LONGINO
BOX 1861
HATTIESBURG    MS    39403-1861

#1146702
ALMA H STUCKER
463 EAST FOURTH STREET
MOUNT VERNON NY    10553-1608

#1146703
ALMA I SHULTZ
1115 HERITAGE POINT SUITES
MORGANTOWN WV    26505

#1146704
ALMA J HENSON
191 ORINOCO STREET
DAYTON    OH    45431-2069

#1146705
ALMA J LABADIE
31429 ANNAPOLIS STREET
WAYNE    MI    48184-2241

#1146706
ALMA J LAGNESS &
TERRY ANN KINNEY JT TEN
8676 FULMER RD
MILLINGTON    MI    48746-9702

#1146707
ALMA J LEEPER & CHAUNCEY L
LEEPER JT TEN
2713 PEMBSLY DRIVE
VIENNIA    VA    22181-6120

#1146708
ALMA J REPPUHN
13433 FENTON RD
FENTON    MI    48430-1117

#1146709
ALMA J REPPUHN & DANIEL M
REPPUHN JT TEN
13433 FENTON ROAD
FENTON    MI    48430-1117

#1146710
ALMA J ROUSSEAU &
WILLIAM ROUSSEAU JT TEN
8 RICE ST
HOPKINTON    MA    01748-1562

#1146711
ALMA J RUSSELL
7447 OLD DAYTON RD
DAYTON    OH    45427-1408

#1146712
ALMA J STARKS-BARNETT
2113 CANNIFF ST
FLINT    MI    48504-2009

#1146713
ALMA J STOVER
6210 BELVIDERE
CLEVELAND    OH    44103-3817

#1146714
ALMA J WILLIAMS
448 RICE ST
BELLWOOD    IL    60104-1857

#1146715
ALMA JANET TERRELL TR
A JANET TERRELL TRUST
UA 12/16/93
4835 SCARFF RD
NEW CARLISLE    OH    45344-8664

#1146716
ALMA JEAN GOETZ & ANGUS G
GOETZ JR JT TEN
445 CAMBRIDGE WAY
BLOOMFIELD HILLS    MI    48304-3815

#1146717
ALMA JEAN MORRIS
BOX 115
CLEARMONT MO    64431-0115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1146718
ALMA JEAN RODRIGUEZ
1050 CR 157
FREMONT   OH    43420

#1146719
ALMA JEAN ROWE
6226 ELMGROVE RD
SPRING    TX    77389-5214

#1146720
ALMA JEANETTE WOOD
BOX 548
JONESBORO   LA    71251-0548

#1146721
ALMA K BURCH & DONN A BURCH
TR U/A 08/25/88 ALMA K
BURCH TRUST
BOX 18052
SAN JOSE    CA    95158-8052

#1146722
ALMA K COHN
1144 ASBURY AVE
WINNETKA    IL    60093-1402

#1146723
ALMA K MYERS
3109 S STATE ROAD 9
GREENFIELD   IN    46140-9277

#1146724
ALMA K SIMMONS
21834 BELLWOOD ST
WOODHAVEN MI    48183-1506

#1146725
ALMA KATHERINE FINE
APT 6A HILVIEW VILLAGE
1102 48TH ST
FT MADISON    IA    52627-4624

#1146726
ALMA L ARCANGELINI
15954 BIRCHCROFT DR
BROOK PARK   OH    44142-3735

#1146727
ALMA L AYERS & ALAN R AYERS &
JOYCE A ROUDEBUSH JT TEN
2525 SASSAFRAS LANE
ANDERSON   IN    46012-4460

#1146728
ALMA L B WRIGLEY
204 E WILSON AVE
LENOLA
MOORESTOWN NJ    08057-1229

#1146729
ALMA L BAILEY TOD
JOHN T BAILEY
SUBJECT TO STA TOD RULES
1040 NORTH MAIN ST
RUSHVILLE    IN    46173

#1146730
ALMA L BAILEY TOD
MICHAEL A BAILEY
SUBJECT TO STA TOD RULES
1040 NORTH MAIN ST
RUSHVILLE    IN    46173

#1146731
ALMA L CHRISTIAN &
KATHIE R BRUESCH &
RUTH A CHRISTIAN JT TEN
18737 WALTER ST
LANSING    IL    60438-3527

#1146732
ALMA L DENNIS TRUSTEE U/A
DTD 02/22/90 ALMA L DENNIS
1101 HEATHER DR APT 12
ANACONDA   MT    59711-2655

#1146733
ALMA L HANLEY & BRIAN T
HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND   MI    48642-6555

#1146734
ALMA L HANLEY & DANIEL J
HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND   MI    48642-6555

#1146735
ALMA L HANLEY & TERRANCE M
HANLEY JT TEN
ATTN ALMA L DISCHER
LOT 66
2752 W NORTH UNION
MIDLAND   MI    48642-6555

#1146736
ALMA L JOHNSON
21751 LEFEVER
WARREN   MI    48091-2520

#1146737
ALMA L MOULTON
1529 S 6TH ST
IRONTON    OH    45638-2177

#1146738
ALMA L THORNTHWAITE
3311 CO RD 70
MOULTON   AL    35650-4245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146739
ALMA L TIDBALL & RUTH MYERS JT TEN
8071 PRESTONWOOD CT
FLUSHING        MI        48433

#1146740
ALMA LAVERNE ZULCH
3520 BROADMOOR
SAN BERNARDINO    CA    92404-2416

#1146741
ALMA LEACHMAN
1947 EASTVIEW AVE
LOUISVILLE        KY        40205-2537

#1146742
ALMA LEE SMITH
601 EAST PINE ST
DELMAR    MD    21875-1739

#1146743
ALMA LILLIAN HEDBLAD
3216 MCKITRICK
MELVINDALE        MI        48122-1113

#1146744
ALMA LODGE NO 523 I-O-O-F
BOX 276
JOHNSTOWN  PA    15907-0276

#1146745
ALMA LOUISE FOWLER
2031 E CONNELL ST
BURTON    MI    48529-1332

#1146746
ALMA M ARNOLD & DANIEL E
ARNOLD JT TEN
7 DUNKIRK LN
STAFFORD        VA        22554-7693

#1146747
ALMA M BENNETT &
RICHARD F BENNETT JT TEN
935 UNION LK RD APT #516
WHITE LK        MI        48386

#1146748
ALMA M BLESSING TRUSTEE UA
BLESSING FAMILY TRUST DTD
10/01/90
6928 WINDEMERE ST
KALAMAZOO    MI        49024-3468

#1146749
ALMA M BONNIWELL
420 HARRINGTON AVE
HARRINGTON    DE        19952-1113

#1146750
ALMA M BROWN &
GENIE BROWN JT TEN
134 ALLENDALE RD
FOREST HOME    AL        36030

#1146751
ALMA M COOK TR
THE ALMA M COOK TRUST
UA 05/06/96
2712 COLONY LAKE E DR
PLAINFIELD        IN        46168-7867

#1146752
ALMA M GOASA
12700 HIGHWAY 430
GREENWOOD MS    38930-9645

#1146753
ALMA M HOWE
19 ARCH ST
NORTHFIELD        NH        03276-1530

#1146754
ALMA M KUNTZ
1823 NEFF AVE
DAYTON    OH    45414-5347

#1146755
ALMA M LASATER
40 BLYTHEWOOD DRIVE
GREENVILLE    SC    29607-1202

#1146756
ALMA M MILLER
401 FRANK STREET
MITHCELL        IN        47446-1825

#1146757
ALMA M RAINVILLE
59 TRUFAL AVE
WELLAND    ON    L3C 2A5
CANADA

#1146758
ALMA M RALL
572 DORSEYVILLE ROAD
PITTSBURGH    PA    15238-1647

#1146759
ALMA M SMITH TRUSTEE U/A DTD
06/02/92 THE HAROLD C SMITH
& ALMA M SMITH FAMILY TRUST
4806 CHATEAU DR
GODFREY  IL        62035-1602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1146760
ALMA M WHEATLEY
Attn    ALMA M LEMONDS
1011 DUNLAP ST
PARIS    TN    38242-5312

#1146761
ALMA M WHITNEY
132 WALPOLE ST
DOVER    MA    02030-1604

#1146762
ALMA MALLER
GRAYS LANE HOUSE
UNIT 205
100 GRAYS LANE
HAVERFORD   PA    19041-1753

#1146763
ALMA MCCORMICK
1050 CR 157
FREMONT    OH    43420

#1146764
ALMA O MARGRAVE
247 GLENDOLA ST NW
WARREN    OH    44483-1246

#1146765
ALMA P BARDON & JOHN BRENT
BARDON JT TEN
2310 E 7TH ST
TUCSON    AZ    85719-5609

#1146766
ALMA P JONES
1013 CIVIC ST
MONROE    LA    71201-4101

#1146767
ALMA P LAVALLEE
1307 LAVENDER LN
ARLINGTON    TX    76013-5019

#1146768
ALMA PAULINE HOLT
4911 WILLOW LANE
MYRTLE BEACH    SC    29575

#1146769
ALMA PETRINI &
MARIO A PETRINI JT TEN
14139 WINSTON
REDFORD    MI    48239-2813

#1146770
ALMA POLLOCK SMITH & ALFRED
B SMITH JR TR OF THE SHARAN
LEE SMITH TERRY TR U/W
ALFRED B SMITH
11606 NOBLEWOOD CREST LANE
HOUSTON    TX    77082-6813

#1146771
ALMA R FIELDS
317 CEDAR ST
PORT CLINTON    OH   43452-1235

#1146772
ALMA R MAPP
15769 MEYERS
DETROIT    MI    48227-4050

#1146773
ALMA R STANCIL
427 SWEETGUM DR
WOODSTOCK GA    30188-1796

#1080114
ALMA RUTH MCMILLAN
833 PELICAN BAY DR
DAYTONA BEACH    FL    32119-8752

#1146774
ALMA RUTH SWITZER
RURAL DELIVERY 2
KNOX    PA    16232

#1146775
ALMA S FIELDS
1400 HERMAN DR #2C
HOUSTON    TX    77004-7138

#1146776
ALMA S GAGAN
1400 W ALEX BELL RD
DAYTON    OH    45459-3148

#1146777
ALMA S KERNODLE
2003 ELON OSSIPEE RD
ELON COLLEGE    NC    27244-7525

#1146778
ALMA S WOOLLEY &
ARTHUR E WOOLLEY JR TRS
ALMA S WOOLLEY REVOCABLE TRUST
U/A DTD 05/08/2001
13 BASSWOOD CT
CATONSVILLE    MD    21228

#1146779
ALMA SALCHERT
36-3 AMERICA WAY
SALEM    MA    01970-6644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1146780
ALMA SMILDZINS &
ASTRIDA TERAUDS JT TEN
711 E PARK AVE
LONG BEACH   NY    11561-2621

#1146781
ALMA SWEGER
4141 N ROCKTON AVE
ROCKFORD   IL    61103-1524

#1146782
ALMA T DIX &
CHERYL D PRITCHARD JT TEN
4071 ROCKHILL RD
MECHANICSVILLE    VA    23111-6902

#1146783
ALMA T PRIESTLY & JO ANN C
PRIESTLY JT TEN
500 S ELISEO DR #36
GREENBRAE   CA    94904

#1146784
ALMA TAYLOR & THOMAS P
TAYLOR JT TEN
3288 PICADILLY CT
PLEASANTON   CA    94588-3535

#1146785
ALMA TERMINI
216 WALL BLVD
GRETNA    LA    70056-7352

#1146786
ALMA V GRUNOW & ROBERT J
GRUNOW JT TEN
419 W LINCOLN RD P-3
KOKOMO   IN    46902-3553

#1146787
ALMA W COLES & RACHEAL A
KENT JT TEN
707 W HART
BAY CITY    MI    48706-3628

#1146788
ALMA WASHINGTON
5430 GRANDVIEW DR
INDIANAPOLIS    IN    46228-1942

#1146789
ALMARYNE THOMPSON
8 CHIMNEY HOLLOW
ODESSA   TX    79762-8005

#1146790
ALMEDA B ALT
5149 NEBRASKA AVE NW
WASH   DC    20008-2048

#1146791
ALMEDA J DALEY
45 FENNER ST
CAZENOVIA   NY    13035-1315

#1146792
ALMEDIE K MC KOWN
42 WEST ST
SHELBY   OH    44875-1150

#1146793
ALMER T GLIDDON TRUSTEE
ALMER T GLIDDON DECL OF
TRUST DTD 03/05/93
240 SNOW ST
SUGAR GROVE   IL    60554-5204

#1146794
ALMETA C PINGLEY
R D 3
GARRETTSVILLE    OH    44231

#1146795
ALMINA M MORGAN & LARRY J
MORGAN JT TEN
7785 ALLEN RD
CLARKSTON   MI    48348-4405

#1146796
ALMON O INGALLS & AGATHA
M INGALLS JT TEN
44 ARMSTRONG ST
FLUSHING    MI    48433-9238

#1146797
ALMON W TAYLOR
472 HIDDEN VALLEY RD
CLYDE    NC    28721-8835

#1146798
ALMYER J NEIGH
213 MAPLE LN
CALIFON    NJ    07830-4015

#1146799
ALOAH B KINCAID
1346 E 26TH STREET
TULSA   OK    74114-2734

#1146800
ALOIS BAECHLE & MARY JANE
BAECHLE JT TEN
324 ANNONDALE LN
BALLWIN   MO    63011-2538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1146801
ALOIS HUNKA
6772 BRANT DR
MERCERSBURG  PA    17236-9771

#1080117
ALOIS J KRININGER &
KATHERINE A KRININGER
TRUSTEES U/A DTD 02/02/93
THE KRININGER FAMILY TRUST
4432-45TH AVENUE S W
SEATTLE    WA    98116-4122

#1146802
ALOIS KOWALCZYK
N446 15TH DR
WAUTOMA  WI    54982

#1146803
ALOIS ROBERT EYSLER CUST
DAVID LEE EYSLER UNIF GIFT
MIN ACT NY
111 LAWRENCE HILL ROAD
COLD SPRING HARBOR   NY    11724-1706

#1146804
ALOIS ROTH
BOX 790
GUTTENBERG   IA    52052-0790

#1146805
ALOIS SCHMITZER &
DORIS E SCHMITZER TEN ENT
311 TRINKLEIN ST
FRANKENMUTH  MI    48734-1515

#1146806
ALOIS W SCHAAR
1875 SPRUCE CREEK BLVD
DAYTONA BEACH   FL    32128

#1146807
ALOISIUS R STEMPIEN
2485 CHILDS LAKE RD
MILFORD   MI    48381-3020

#1146808
ALOK REEJHSINGHANI
9 PINEWOOD HILLS
LONGMEADOW MA    01106-1653

#1080119
ALON I KATZ
26 LICHT STREET
AZOR        58007
ISRAEL

#1146809
ALON K YU CUST JON MARTIN YU
UNIF GIFT MIN ACT CAL
3681 NORDSTROM LANE
LAFAYETTE   CA    94549-3027

#1146810
ALONA ABBADY
9340 NORTH WEST 17TH ST
PLANTATION    FL    33322-4316

#1146811
ALONSO CABRERA
300 BAYVIEW DR 1109
NO MIAMI BEACH     FL    33160-4745

#1146812
ALONSO M RIVERA
4141 BURROWS
SAGINAW   MI    48603-6609

#1146813
ALONZA OLIVER
3677 BENSON
DETROIT    MI    48207-2424

#1146814
ALONZO A CALVILLO
1273 SUNDOWN LANE
SAN JOSE    CA    95127-4047

#1146815
ALONZO BORUM
1395 COUNTY ROAD 47
TUSKEGEE  AL    36083-6013

#1146816
ALONZO BROWN
1533 WALL STREET
PORT HURON  MI    48060-5055

#1146817
ALONZO C MC FARLING
115 SOUTHMOOR DRIVE
DENVER  CO    80220-5957

#1146818
ALONZO C TWITTY
1437 STINER AVE
DAYTON   OH    45408-1813

#1146819
ALONZO C UNDERWOOD
111 W TAYLOR
FLINT    MI    48505-4021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146820
ALONZO CHEERS III
1919 PENBROOK LN
FLINT    MI    48507-2278

#1146821
ALONZO COLLINS
1109 LYNWOOD DR
ROLLA    MO    65401-4223

#1146822
ALONZO DUERSON
1346 SHAFTESBURY RD
DAYTON    OH    45406-4322

#1146823
ALONZO E ADCOCK
176 JASPER COURT
MOUNT WASHINGTON  KY    40047-7620

#1146824
ALONZO ELSWICK JR
2543 WOODWAY AVE
DAYTON    OH    45406-2153

#1146825
ALONZO H KELLY JR & MARILEE D
KELLY TR LIV TR DTD 03/16/87
U/A ALONZO H KELLY JR & MARILEE
D KELLY
906 SUNSET RD
ANN ARBOR    MI    48103-2925

#1146826
ALONZO KEYT SPENCER JR
674 ANN PL
MILPITAS    CA    95035-3444

#1146827
ALONZO L MAYES
3000 SE 56TH
OKLAHOMA CITY    OK    73135-1620

#1146828
ALONZO LEGGETT
1897 EDSEL
DETROIT    MI    48217-1005

#1146829
ALONZO M CONTRERAS
8031 TUNNEY AVE
RESEDA    CA    91335-1040

#1146831
ALONZO M HICKS JR &
CAROLYN J HICKS JT TEN
2211 SHIVER DRIVE
ALEXANDRIA    VA    22307

#1146832
ALONZO P PARRA
1706 BARNABY LK RD
EUREKA    MT    59917-9542

#1146833
ALONZO PATTON
5020 ROCKLAND DRIVE
DAYTON    OH    45406-1239

#1146834
ALONZO PHILLIPS
2300 ENON RD SW
ATLANTA    GA    30331-7881

#1146835
ALONZO R STEWART JR
18438 SUNDERLAND
DETROIT    MI    48219-2846

#1146836
ALONZO R TAYLOR
2501 GROVE ROAD
LIBRARY    PA    15129-9214

#1146837
ALONZO R WOOLRIDGE
4404 JOHN REAGAN ST
MARSHALL  TX    75672-2524

#1146838
ALONZO REED
10 BELLERIVE ACRES
ST LOUIS    MO    63121-4321

#1146839
ALONZO RUEL DRAKE
15222 SEYMOUR RD
LINDEN    MI    48451-9774

#1146840
ALONZO TREVILLISON JR
10034 SOUTHRIDGE DRIVE
OKLAHOMA CITY    OK    73159-7329

#1146841
ALONZO TYSON
8325 BYNUM ROAD
LITTLE ROCK    AR    72209-4063

#1146842
ALONZO WHEAT
BOX 139
MCINTOSH    AL    36553-0139

#1146843
ALONZO YOUNG
28754 SAN MARINO DR
SOUTHFIELD    MI    48034-1544

#1146844
ALOYISUS EDWARDS
BOX 141732
GAINESVILLE    FL    32614-1732

#1146845
ALOYSIUS A LANGE
601 NW 80TH TERRACE APT 103
MARGATE    FL    33063-4109

#1146846
ALOYSIUS B O'MARA & RITA A
O'MARA JT TEN
208 PEARL ST
BLISSFIELD    MI    49228-1215

#1146847
ALOYSIUS E HOFFMAN
20260 WOODSIDE
HARPER WOODS MI    48225-2208

#1146848
ALOYSIUS F GRZYBEK &
STEPHANIE GRZYBEK JT TEN
3213 LIVERNOIS
DETROIT    MI    48210-2942

#1146849
ALOYSIUS FRED FISCHER
23555 SOUTH KEYSTONE WAY
CLINTON TWP    MI    48036-3339

#1146850
ALOYSIUS J DULLINGER
9120 W BANCROFT
HOLLAND    OH    43528-9734

#1146851
ALOYSIUS J GARDELLA
C/O MAXINE VOYLES
255 HARMONY CHURCH RD
DAWSONVILLE    GA    30534-7018

#1146852
ALOYSIUS J KLOSOWSKI
2640 22ND ST
BAY CITY    MI    48708-7614

#1146853
ALOYSIUS J MULLEN JR
1255 TEAKWOOD LANE
BRUNSWICK    OH    44212-2846

#1146854
ALOYSIUS J NOVITSKE
66 W 11TH ST
FOND DU LAC    WI    54935-4961

#1146855
ALOYSIUS J TEUBER
10501 W MILLER ROAD
SWARTZ CREEK    MI    48473-8588

#1146856
ALOYSIUS J WEBER TOD MICHAEL WEBER
SUBJECT TO STA TOD RULES
75 NEPTUNE AVE
WEST BABYLON    NY    11704

#1146857
ALOYSIUS L ZIELINSKI &
MARYANN ZIELINSKI JT TEN
47428 VINTNERS PL
STERLING HEIGHTS    MI    48314

#1146858
ALOYSIUS M DOPTIS
1603 LONGWOOD DRIVE
MAYFIELD HEIGHTS    OH    44124-3007

#1146859
ALOYSIUS M SAJDAK
3253 CANTERBURY DR
BAY CITY    MI    48706-2005

#1146860
ALOYSIUS N CARMODY & EDITH D
CARMODY JT TEN
485 E YERMONTVILLE HWY
POTTERVILLE    MI    48876

#1146861
ALOYSIUS PARA & JOANNE PARA JT TEN
15179 DRAKE
SOUTHGATE    MI    48195-2605

#1146862
ALOYSIUS T WEISS
9659 ROSEDALE
ALLEN PARK    MI    48101-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1146863
ALPHA BRISMASTER & CHARLES
EDWARD SEABOLD JT TEN
2007 S LAKE MITCHELL DR
CADILLAC     MI     49601-8876

#1146864
ALPHA E DYMOND &
DIANE E DYMOND &
CINDY J DYMOND JT TEN
1651 N ROYSTON RD
CHARLOTTE  MI     48813-9386

#1146865
ALPHA IOTA CHAPTER OF DELTA
KAPPA GAMMA
552 S DIVISION
WEST POINT    MS    39773-2912

#1146866
ALPHA J OTTIS
1321 NORTH 5TH ST
FARGO    ND    58102-2716

#1146867
ALPHA K DE KRAMER TR
ALPHA K DE KRAMER LIVING TRUST
712 GARFIELD AVE
SOUTH PASADENA    CA    91030

#1146868
ALPHA M MCGRIFF
5407 HOOVER AVE APT 326
DAYTON    OH    45427-2582

#1146869
ALPHA MCKNIGHT
ROUTE 1 BOX 30
HELTONVILLE    IN    47436-9702

#1146870
ALPHA TAU GAMMA INC
BOX 9678
NORTH AMHERST  MA    01059-9678

#1146871
ALPHEA A RICKMAN
752 ALBERTA
AUBURN  MI    48057

#1146872
ALPHEUS E FORSMAN TR
ALPHEUS E FORSMAN REVOCABLE TRUST
U/A DTD 11/27/2002
417 GLAN TAI DR
MANCHESTER  MO    63011

#1146873
ALPHEUS T DE LA MARE III
2453 N. CAMINO RELOJ
GREEN VALLEY    AZ    85614

#1146874
ALPHILE E LARSON
APT 205
425 N LINWOOD
APPLETON    WI    54914-3407

#1146875
ALPHONS S BORKOWSKI & CLARA
H BORKOWSKI JT TEN
71 SANDY POND RD
LINCOLN    MA    01773

#1146876
ALPHONSE A AUSTIN
1634 INDIANA AVE
FLINT    MI    48506-3522

#1146877
ALPHONSE A RACHILLA &
GERALDINE E RACHILLA JT TEN
1491 TIVERTON TRAIL
ROCHESTER HILLS    MI    48306-4077

#1146878
ALPHONSE A SHUKWIT & DEANNA
R SHUKWIT JT TEN
19985 E WILLIAMS CT
GROSSE POINTE    MI    48236-2438

#1080128
ALPHONSE A VANNESTE TR
ALPHONSE A VANNESTE LIVING
TRUST
UA 03/26/87
1087 FAIRWAY DR
WEIDMAN  MI    48893-9654

#1146879
ALPHONSE ACAMPORA & MARY
ACAMPORA JT TEN
159 WHITE ST
WEST HAVEN    CT    06516-5421

#1146880
ALPHONSE B REVARD
6433 SUMMIT ST
MT MORRIS    MI    48458-2318

#1146881
ALPHONSE BUROKAS & JAMES
BUROKAS JT TEN
BOX 333
SOUTH YARMOUTH  MA    02664-0333

#1146882
ALPHONSE C KASZA
717 CLAIRPOINTE DR
ST CLAIR SHORES    MI    48081-2904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146883
ALPHONSE C ROKITA & DELPHINE
A ROKITA JT TEN
1960 THUNDERBIRD DR
SAGANAW   MI     48609-8526

#1146884
ALPHONSE DERVINIS & MARION E
DERVINIS JT TEN
632 BOB WHITE ROAD
WAYNE   PA     19087-2305

#1146885
ALPHONSE E GAPCZYNSKI &
JOSEPH C GAPCZYNSKI JT TEN
1532 W THIRD AVE
ROGERS CITY   MI     49779-1505

#1146886
ALPHONSE J CASTONGUAY JR
521 SPRING VALLEY DR
COLUMBIA   TN     38401-6115

#1146887
ALPHONSE J GALAZKA
16178 RAYGAERT
MOUNT CLEMENS   MI     48038-4050

#1146888
ALPHONSE J HUSS CUST
JENNIFER R HUSS UNIF GIFT
MIN ACT NJ
33 OSWESTRY WAY
SOMERSET   NJ     08873-6417

#1146889
ALPHONSE J KOETH
2545 W WALLINGS ROAD
BROADVIEW HEIGHTS   OH     44147-1050

#1146890
ALPHONSE J KORENKIEWICZ
4906 FAIR ELMS
WESTERN SPRIN   IL     60558-1711

#1146891
ALPHONSE J MARCIULIONIS
BOX 395
GOODMAN   WI     54125-0395

#1146892
ALPHONSE J TEUBER
241 BARRY RD
HASLETT   MI     48840-9111

#1146893
ALPHONSE J ZIMMERMAN & DORIS A
ZIMMERMAN TR U/A DTD 10/17/91
ALPHONSE J ZIMMERMAN & DORIS A
ZIMMERMAN TR
329 LINCOLN STREET
FT ATKINSON   WI     53538-1727

#1146894
ALPHONSE MAZZIO & MARGARET A
MAZZIO JT TEN
154-27 25TH DR
FLUSHING   NY     11354-1509

#1146895
ALPHONSE P TABAKA
33040 SOONE
LIVONIA   MI     48154-4181

#1146896
ALPHONSE P ZARRELLA &
CAROL S ZARRELLA JT TEN
1407 SALEM ST NE
PALM BAY   FL     32905-4519

#1146897
ALPHONSE PIEKUT & DOLORES A
PIEKUT JT TEN
400 BLAIR RD
VIENNA   VA     22180-4105

#1146898
ALPHONSE R BARLETT TRUSTEE
U/A DTD 11/10/92 THE
ALPHONSE BARLETT TRUST
2944 NORTHWOOD DR
ENDWELL   NY     13760-1528

#1146899
ALPHONSE R LA FLEUR
58925 INDIAN TRL
RAY   MI     48096-4405

#1146900
ALPHONSE R LAFLEUR &
JOSEPH K LAFLEUR JT TEN
58925 INDIAN TRL
RAY   MI     48096-4405

#1146901
ALPHONSE R SUSOLJAK
BOX 4005
BAYONNE   NJ     07002-8005

#1146902
ALPHONSE ROSSI & MARY
ROSSI JT TEN
515 E PENN ST
LONG BEACH   NY     11561-3725

#1146903
ALPHONSE S KUPIEC
210 VERNON RD
MORRISVILLE   PA     19067-4812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1146904
ALPHONSE STEPHEN RUCKI
182 EASTLAND PKWY
BUFFALO    NY    14225-3113

#1146905
ALPHONSE T SOKOLOWSKI &
CHRISTINA E SOKOLOWSKI JT TEN
26 DOVE DR
MERIDEN    CT    06451

#1146906
ALPHONSE WAGNER &
SHIRLEY WAGNER JT TEN
61283 BRITTANY DR
LACOMBE    LA    70445-2817

#1146907
ALPHONSO A TONDERA
2440 QUAKER ROAD
GASPORT    NY    14067-9463

#1146908
ALPHONSO ABNEY
5141 ALMSBURY DR
SALIDA    CA    95368-9274

#1146909
ALPHONSO BLAKE
12105 WARWICKSHIRE WAY
RALEIGH    NC    27613-6023

#1146910
ALPHONSO C CAPPARELLI
413 CLINTON AVENUE
MANVILLE    NJ    08835-1119

#1146911
ALPHONSO E BROWN III
19 FLINTHILL DRIVE
NEWARK    DE    19702-2838

#1146912
ALPHONSO GIBBS
2600 PEALE DRIVE
SAGINAW    MI    48602-3467

#1146913
ALPHONSO GIBBS & KATHERINE
GIBBS JT TEN
2600 PEALE DR
SAGINAW    MI    48602-3467

#1146914
ALPHONSO HOLMES
351 NEWBURGH AVE
BUFFALO    NY    14215-3518

#1146915
ALPHONSO J SCHNEIDER
6902 BERGENLINE AVE
GUTTENBERG    NJ    07093-1808

#1146916
ALPHONSO L BROWN
106 THAMES DR
GOOSE CREEK    SC    29445-7182

#1146917
ALPHONSO PERRY & GENEVIEVE
PERRY JT TEN
208 N BOUNDARY AVE
MASSAPEQUA    NY    11758-1143

#1146918
ALPHONSO SMITH
6047 WOODHAVEN RD
JACKSON    MS    39206-2528

#1146919
ALPHONSO TRAIL & LA BLANCE
TRAIL JT TEN
4198 FEINER DR
CLEVELAND    OH    44122-6869

#1146920
ALPHONSO TROTMAN
6109 FLEMISH BLUE CT
ELDERSBURG    MD    21784

#1146921
ALPHONSO WILLIAMS
1000 CLIFFSIDE RUN
LITHONIA    GA    30058-6297

#1146922
ALPHONSUS F M HELNER CUST
JEFFREY A HELNER UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
14674 GOLFVIEW
LIVONIA    MI    48154-5111

#1146923
ALPHONSUS J BEAKS
6409 SE 15TH ST
MIDWAY CITY    OK    73110-2703

#1146924
ALPHONSUS J DOERR & DELORES
M DOERR JT TEN
9011 105TH AVE
MECOSTA    MI    49332-9764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1146925
ALQUIEN OWENS
3454 BEWICK
DETROIT    MI    48214-2124

#1146926
ALSINE CRAWFORD & GERALD S
CRAWFORD JT TEN
6314 JOHNSTON AVE
STARKE    FL    32091-9722

#1146927
ALSON J KLOSSNER
10600 ALLEGHANY RD
DORIEN CENTER    NY    14040-9743

#1146928
ALSON J WILHELM
18 LOU DRIVE
DEPEW NY    14043-4748

#1146929
ALT REYNOLDS
69 DURAND DR
ROCHESTER    NY    14622-1232

#1146930
ALTA ADELIA PIMM
6204 WEST RD
CONEWANGO VALLEY NY    14726-9732

#1146931
ALTA BEHARY TOD
ALEXANDER BEHARY JR
BOX 1694
PETERSBURG    AK    99833

#1146932
ALTA COLE OWEN & DORIS PRATT JT TEN
BOX 164
NEWPORT    ME    04953-0164

#1146933
ALTA DOYLE
141 OPRESSION LN
FLINT    MI    48507-5927

#1146934
ALTA E CORRIGAN
Attn    GERALD L CORRIGAN
2917 MATTAHOON ROAD
ARUNDEL
WILMINGTON    DE    19808-1921

#1146935
ALTA IRENE ROBERTS HUPP
BOX 170
LECANTO    FL    34460-0170

#1146936
ALTA J BERRY
2963 HILL DRIVE
TROY    MI    48098-3715

#1146937
ALTA J WINN
ROUTE 1BOX 48 B
PADEN    OK    74860

#1146938
ALTA JEAN CHARF
1100 E SHOOP RD
TIPP CITY    OH    45371-2625

#1146939
ALTA L MUENCHO
N 1759 LAKE SHORE DRIVE
CAMPBELLSPORT WI    53010

#1146940
ALTA L WAGNER
2040 E BOULEVARD
KOKOMO IN    46902-2451

#1146941
ALTA LEWIS & HARVEY H LEWIS JT TEN
6 ROCK ISLAND RD
CENTEREACH    NY    11720-2890

#1146942
ALTA LOUISE HOBBY
680 S 44TH ST
LOUISVILLE    KY    40211-3243

#1146943
ALTA M STOWERS
312 W JEFFERSON ST
KIRKLIN    IN    46050-9634

#1146944
ALTA M WHITE &
MARIANNE EISENHARDT JT TEN
16 BRANDYWINE RD
MILFORD    DE    19963

#1146945
ALTA R MOJON
305 E OCEAN AVE APT 204
BOYTON BEACH    FL    33435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1146946
ALTA V THOMAS
1062 NORTH CORNELL
FLINT    MI    48505-1345

#1146947
ALTA V THOMAS & LYLE R
THOMAS JT TEN
1062 N CORNELL AVENUE
FLINT    MI    48505-1345

#1146948
ALTA WEINER &
ROBERTA HERZ JT TEN
2409 ANTILLES DR
WINTER PARK    FL    32792-1603

#1146949
ALTA WIGGINS STUMPF TOD
LAURA S ZAMBRANO
N 9168 HUMPHREY LANE
EAST TROY    WI    53120

#1146950
ALTA WIGGINS STUMPF TOD
SHARON S MCNULTY
N 9168 HUMPHREY LANE
EAST TROY    WI    53120

#1146951
ALTA WIGGINS STUMPF TOD
TOM A STUMPF
N 9168 HUMPHREY LANE
EAST TROY    WI    53120

#1146952
ALTA WINTROATH
555 PIERCE ST 708
ALBANY    CA    94706-1003

#1146953
ALTEE PITTMAN
652 FULLER S E
GRAND RAPIDS    MI    49506-2674

#1146954
ALTER WEST
BOX 842
HOLLY SPRINGS    MS    38635-0842

#1146955
ALTHA L FORD &
ALTHA L FORD JT TEN
801 ASHLAND AVE
CHICAGO HEIGHTS    IL    60411-2037

#1146956
ALTHEA FAHRINGER
3507 CHIPPENDALE AVE
PHILADELPHIA    PA    19136-3505

#1146957
ALTHEA H FLUKE &
ROBERT D FLUKE &
MICHELLE D THOMPSON JT TEN
2920 WEBSTER
LANSING    MI    48906-9047

#1146958
ALTHEA H HEAD
1405 ROPER AVE
WEST POINT    GA    31833-1241

#1146959
ALTHEA L HENNINGER
7006 REGENT ST
NEW ORLEANS    LA    70124-2108

#1146960
ALTHEA M DAVIS
13928 GLASTONBURY
DETROIT    MI    48223-2922

#1146961
ALTHEA M METZGER TR
ALTHEA M METZGER SELF TRUSTEED
REVOCABLE LIVING TRUST
U/A DTD 10/29/02
2259 KASSUBA RD
GAYLORD    MI    49735-9109

#1146962
ALTHEA P WHITEHEAD & LINDA L
HUNT & GEORGIANNA SEARS JT TEN
7301 E FALMOUTH RD
FALMOUTH    MI    49632-9790

#1146963
ALTHEA S PLATT
1271 POND RD
SHELBURNE    VT    05482-7071

#1146964
ALTHEA SPEAR KAY
BOX 59144
RENTON    WA    98058-2144

#1146965
ALTHEA Z LATOUR
1616 DAVID DR
METAIRIE    LA    70003-5022

#1146966
ALTIA JESSIE JOHNSON
3 SIDEWINDER RD
RIVERTON    WY    82501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1146967
ALTIE M FULL
RTE 4 BOX 395
PARKERSBURG   WV   26101-9540

#1146968
ALTON A REESE & DONNA M
REESE JT TEN
615 EAST ST
FLINT   MI   48503-1948

#1146969
ALTON B BRYANT & LOIS W
BRYANT JT TEN
19 ROBIN LANE
SHELTON   CT   06484-3510

#1146970
ALTON B SMITH
3368 BOOKER RIDGE RD
MT PLEASANT   TN   38474

#1146971
ALTON C ARNEY &
ANNETTA Y ARNEY TEN COM
BOX 5
RUSSELLVILLE   KY   42276-0005

#1146972
ALTON CURTIS
801 LELAND AVE
DAYTON   OH   45407-1309

#1146973
ALTON D CROW
7370 ROBINHOOD LANE
FT WORTH   TX   76112-5837

#1146974
ALTON D TWEEDY &
JOAN D TWEEDY JT TEN
1129 HOMEPLACE RD
RUSTBURG   VA

#1146975
ALTON E BAYARD JR USUFRUCT
LINDA B MCGIVERN & SHERIDAN B
REES & ALTON E BAYARD III &
KEITH C BAYARD NAKED OWNERS
19230 S FITZMORRIS RD
COVINGTON   LA   70435-9204

#1146976
ALTON E BRANCH
990 FARRIS CR BR RD
BELVIDERE   TN   37306

#1146977
ALTON E OLIVER &
WILLADEAN B OLIVER JT TEN
508 PARAGON DR
CHATTANOOGA   TN   37415-1909

#1146978
ALTON F BOYLE
7740 S CHANDLER RD
ST JOHNS   MI   48879-8111

#1146979
ALTON F STARNES & SUE
STARNES JT TEN
BOX 2835
COOKEVILLE   TN   38502-2835

#1146980
ALTON FREE METHODIST CHURCH
BOX 131
ALTON   NY   14413-0131

#1146981
ALTON G ARGO
195 BREWER RD
LULA   GA   30554-4148

#1146982
ALTON G HANCOCK & LINDA
H HANCOCK TEN ENT
BOX S
VICTORIA   VA   23974

#1146983
ALTON H CARLYLE
1080 BARBER CIRCLE ROAD
STATHAM   GA   30666

#1146984
ALTON H CRAIG
648 DOVIE PL
LAWRENCEVILLE   GA   30045-2854

#1080140
ALTON H MCEACHERN
50 ROCKLAND WAY
SHARPSBURG   GA   30277-2137

#1146985
ALTON HOLLIS
17526 WESTMORELAND
DETROIT   MI   48219-3549

#1146986
ALTON J ANDERSON
50 CRABTREE ROAD
ROSSVILLE   GA   30741-5005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1146987
ALTON J HUNTSMAN
8703 N CO RD 150 E
PITTSBORO    IN    46167-9471

#1146988
ALTON J SECORD
C/O RANDALL SECORD
3797 JUNIPER ST
CLARKSTON  MI    48348-1440

#1146989
ALTON L CHANEY
412 HALL DR
GREENWOOD IN    46142-9678

#1146990
ALTON L HAWKINS & WILLIAM
DAVID HAWKINS JT TEN
19300 EANES RD
PETERSBURG  VA    23803-3114

#1146991
ALTON L MERRELL
1790 BRITTANY OAKS TRL NE
WARREN  OH    44484-3973

#1146992
ALTON L STANFILL
401 CHESTER LEVEE RD
JACKSON    TN    38301-7772

#1146993
ALTON LEE DECKER &
REBA LOUISE DECKER TR
DECKER FAM TRUST
UA 01/06/99
500 CHARTER ST
WHITESBORO    TX    76273-2314

#1146994
ALTON M BLAKE CUST
ADAM ELFIKI
UNDER THE NY UNIF TRAN MIN ACT
103 PARRISH ST
CANANDAIGUA  NY    14424-1717

#1146995
ALTON M BLAKE CUST
AISHA ELFIKI
UNDER THE NY UNIF TRAN MIN ACT
103 PARRISH ST
CANANDAIGUA  NY    14424-1717

#1146996
ALTON M BLAKE CUST
AMY COLF
UNDER THE NY UNIF TRAN MIN ACT
4501 STATE RTE 21 S
CANANDAIGUA  NY    14424-8336

#1146997
ALTON M BLAKE CUST
CAITLIN MC WILLIAMS
UNDER THE NY UNIF TRAN MIN ACT
280 N MAIN ST
CANANDAIGUA  NY    14424-1221

#1146998
ALTON M BLAKE CUST
EMILY BLAKE
UNDER THE NY UNIF TRAN MIN ACT
7929 HUNTS HOLLOW RD
NAPLES    NY    14512

#1146999
ALTON M BLAKE CUST
JESSICA COLF
UNDER THE NY UNIF TRAN MIN ACT
4501 STATE RTE 21 S
CANANDAIGUA  NY    14424-8336

#1147000
ALTON M BLAKE CUST
KATARINA NICHOLS
UNDER THE NY UNIF TRAN MIN ACT
12 MISTY PINE DR
FAIRPORT    NY    14450-2628

#1147001
ALTON M BLAKE CUST
KIM COLF
UNDER THE NY UNIF TRAN MIN ACT
4501 STATE RTE 21 S
CANANDAIGUA  NY    14424-8336

#1147002
ALTON M BLAKE CUST
MARY-AMMIELLE NICHOLS
UNDER THE NY UNIF TRAN MIN ACT
12 MISTY PINE DR
FAIRPORT    NY    14450-2628

#1147003
ALTON M BLAKE CUST
MICHAEL MC WILLIAMS
UNDER THE NY UNIF TRAN MIN ACT
280 N MAIN ST
CANANDAIGUA  NY    14424-1221

#1147004
ALTON M BLAKE CUST
THOMAS MC WILLIAMS
UNDER THE NY UNIF TRAN MIN ACT
280 N MAIN ST
CANANDAIGUA  NY    14424-1221

#1147005
ALTON M SUTTON
47 TERRACE PK
ROCHESTER  NY    14619-2416

#1147006
ALTON N ORCUTT
85 16TH ST
BUFFALO  NY    14213-2608

#1147007
ALTON R ANGEL
224 WOODRIDGE DR
MIAMISBURG    OH    45342-3543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1147008
ALTON R HERALD
4531 E KY RT 10
ALEXANDRIA    KY     41001

#1147009
ALTON R PAGE
5112 OAKMAN BLVD APT 37
DEARBORN   MI     48126-3732

#1147010
ALTON R TUCKER
ROUTE ONE BOX 220
LEXINGTON    AL     35648

#1147011
ALTON T SCHUTZA
936 NOAH ST
MIDLOTHIAN    TX     76065

#1147012
ALTON W LAMM
315 DRY BRANCH DR
CHARLESTON   WV    25306-6619

#1147013
ALTOON SUTTON
1407 BROADWAY RM 920
NEW YORK   NY    10018-5109

#1147014
ALTUS O WALTER
2090 AIRPORT RD
WATERFORD  MI    48327-1204

#1147015
ALVA A JACKSON
6651 DEER KNOLLS DR
DAYTON    OH    45424-6454

#1147016
ALVA B WALKER
39970 LANDAKER RD
POMEROY   OH    45769-9630

#1147017
ALVA C BATES
BOX671
KENTWOOD    LA     70444

#1147018
ALVA E BUTT
409 ALEXANDER DR
DAYTON    OH    45403-3251

#1147019
ALVA E GILLENWATER
3217 N 85TH ST PL
KANSAS CITY    KS     66109-1024

#1147020
ALVA J BROCK
2025 NORTHAIRE LN
SAINT LOUIS      MO    63138-1230

#1147021
ALVA J MILLER
3028 CLAYWARD DR
FLINT     MI     48506-2025

#1147022
ALVA J NICHOLSON JR &
AUDREY J NICHOLSON JT TEN
572 TAYLOR AVE
CUYAHOGA FALLS    OH    44221-5038

#1147023
ALVA JOE WILLIAMS
821 KINGMAN
GRANTS    NM     87020-3022

#1147024
ALVA K TURNBOUGH
6974 LINDENWOOD PLACE
ST LOUIS       MO    63109-1178

#1147025
ALVA L GREGORY
1418 S M-88
BELLAIRE      MI     49615-9448

#1147026
ALVA L MELSON & KATHRYN
MELSON JT TEN
1202 DEL NORTE
HOUSTON  TX    77018-1306

#1147027
ALVA L PETERS
3469 SKYWAY DR
WILLIAMSTON     MI     48895-9502

#1147028
ALVA LOUISE JONES
2130 OVERTON
DALLAS    TX    75216-5713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1147029
ALVA M GRIES & SHIRLEY M
STALLMANN JT TEN
55945 LUCHTMAN RD
MACOMB   MI     48042-1720

#1147030
ALVA M PARSONS
112 N 7TH ST
BOX 554
TIPP CITY        OH    45371-1836

#1147031
ALVA NELSON DEAN & SHIRLEY
DEAN JT TEN
620722 YORK TOWN
SOUTH LYON   MI     48178

#1147032
ALVA R BALLENTINE
1825 ST JULIAN PLACE
12-G
COLUMBIA    SC   29204-2422

#1147033
ALVA R EFFRICK
3300 NICHOLS RD
LENNON   MI     48449-9328

#1147034
ALVA S WRAY & EUNICE M WRAY
TRUSTEES U/A DTD 07/26/91
ALVA S WRAY & EUNICE M WRAY
REVOCABLE TRUST
3238 S CLAY
SPRINGFIELD    MO    65807-5079

#1147035
ALVA T LUPTOWSKI
1101 S FARRAGUT
BAY CITY        MI     48708-8011

#1147036
ALVA WILLIAMSON
1300 STONEHAVEN LN
DUNEDIN   FL     34698-8312

#1147037
ALVADORE MC CLOY JR
ROUTE 1
GREENWOOD  WV    26415-9801

#1147038
ALVAH C LAMMIMAN
609 STOCKDALE ST
FLINT    MI     48503-5162

#1147039
ALVAH G CRAIG JR
3141 CLEAR SPRINGS RD
SPRING VALLEY    OH    45370-9735

#1147040
ALVAH J LITTLE
3499 HIGHLAND DRIVE
BAY CITY        MI     48706-2414

#1147041
ALVAH W SANBORN
1921 DUBLIN RD
RICHMOND    MA    01254-5068

#1147042
ALVAN G JOHN
1 PRESTON KING TRAIL
OAK RIDGE    NJ     07438

#1147043
ALVARO GRANDO
1659 CROSSBOW CT
ROCHESTER HILLS    MI    48306-3232

#1147044
ALVARO LUIS CALVIMONTE
1375 NORTH 1600 EAST
LOGAN   UT    84341

#1147045
ALVARO RODRIGUEZ
869 PRIMROSE PLACE DR
LAWRENCEVILLE   GA    30044-7005

#1147046
ALVE J ERICKSON
APT 52-C
100 MEMORIAL DR
CAMBRIDGE    MA    02142-1327

#1147047
ALVENA ADAMS
878 JOSEPHINE AVE
COLUMBUS   OH    43204

#1147048
ALVENA I RHINEHARDT
6270 SEEGER RD
CASS CITY        MI    48726-9672

#1147049
ALVENA I RHINEHARDT & TROY
RHINEHARDT JT TEN
6270 SEEGER ROAD
CASS CITY        MI    48726-9672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147050
ALVENIA A CASEY
553 WHITEHORNE AVE
COLUMBUS  OH    43223-1738

#1147051
ALVERA E BRISSON TERESA KEMP
JOSEPH P BRISSON III &
CECILIA JACOBSON JT TEN
445 BAY DE NOC ST
NEGAUNEE  MI    49866-1801

#1147052
ALVERA M LESERT
12640 PEACH RIDGE N W
KENT CITY    MI    49330-9158

#1147053
ALVERDA JOHNSON &
CLARENCE JOHNSON &
JAMES P JOHNSON
JT TEN
53 S KIMBERLY AVE
YOUNGSTOWN  OH    44515-2412

#1147054
ALVERDA MARIE BOYER
12036 BELANN COURT
CLIO    MI    48420-1043

#1147055
ALVERNA R DYJACK
244 PARKVIEW AVE
ALLENTOWN  PA    18104-5324

#1147056
ALVERSON B WILLIAMS & SALLY
J WILLIAMS JT TEN
7461 CRYSTAL BLVD
EL DORADO    CA    95623-4812

#1147057
ALVERTA B LUMA
7113 MAPLE AVE
CASTALIA    OH    44824-9301

#1147058
ALVERTA L BUCHANAN TRUSTEE
U/W JOSEPH T BUCHANAN
3 DANIEL STREET
CHATHAM    NJ    07928-1520

#1147059
ALVERTA M FROST
5708 MISTY RIDGE DR
INDIANAPOLIS    IN    46237-2740

#1147060
ALVESTER ANDERSON
2117 AITKEN AVE
FLINT    MI    48503-5868

#1147061
ALVESTER DEAN
3810 LYON AVE
OAKLAND    CA    94601-3830

#1147062
ALVIA WILLIAMS
BOX 46452
CLEVELAND    OH    44146-0452

#1147063
ALVIE C LEE
7986 WALNUT DR
AVON    IN    46123-8413

#1147064
ALVIE D SUTHERLAND
10468 WILSON RD
BOX 27
MONTROSE  MI    48457-9177

#1147065
ALVIE L SMITH
3156 MARGARET ST
AUBURN HILLS    MI    48326-3629

#1147066
ALVIN A ALBRIGHT JR
129 N 11TH ST
ALLENTOWN  PA    18102-3840

#1147067
ALVIN A BEARD
116 S KNOWLTON
ELSIE    MI    48831-9654

#1147068
ALVIN A CARLSON &
ROBERTA RUDNESS JT TEN
436 W RIDGE ST
MARQEUTTE  MI    49855-4116

#1147069
ALVIN A GROVES
4004 S 53RD ST
MILWAUKEE  WI    53220-2612

#1147070
ALVIN A MC KILLIP
2301 EAST 8TH ST
MUNCIE    IN    47302-3704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147071
ALVIN A RUSSO
57 D MILFORD AVE
WHITING    NJ    08759-2011

#1080149
ALVIN A SHELTON
15727 W HERITAGE DR
SUN CITY WEST    AZ    85375

#1080150
ALVIN A SHELTON TR U/A DTD 2/12/03
REVOCABLE LIVING TRUST
15727 W HERITAGE DR
SUN CITY WEST    AZ    82375

#1147072
ALVIN B ALSTON
BOX 1558
TROY    MI    48099-1558

#1147073
ALVIN B HAMMOND
BOX 12705
ROANOKE    VA    24027-2705

#1147074
ALVIN B LEZELL AS CUST FOR
RICHARD LEZELL A MINOR U/THE
LAWS OF THE STATE OF
MICHIGAN
3300 PARKLAND
WEST BLOOMFIELD    MI    48322-1828

#1147075
ALVIN BARGE & DOROTHY BARGE
EROS U-W-O OTIS A BARGE SR
F/B/O ALVIN BARGE JR
3747 PEACHTREE RD N.E
APT 713-714
ATLANTA    GA    30319

#1147076
ALVIN BARGE & MARY E
SCHRODER U-W-O OTIS A BARGE
SR F-B-0 MARY E ELIZABETH
SCHRODER
3091 VERDUN DR
ATLANTA    GA    30305-1937

#1147077
ALVIN BETHANY
1813 NELSON RD
SHERIDAN    MI    48884-9218

#1147078
ALVIN BONZELAAR TRUSTEE U/A
DTD 06/12/89 ALVIN BONZELAAR
TRUST
575 SPRING LANE DR
HOLLANS    MI    49423-4630

#1147079
ALVIN BOONE
1203 B W GLENEAGLES RD
OCALA    FL    34472-3354

#1147080
ALVIN C BASSE
W 179 S 6659
RANCH DR
MUSKEGO    WI    53150

#1147081
ALVIN C BUSSEY
1930 BRADY AVE
BALTIMORE    MD    21227-4108

#1147082
ALVIN C HAGERMAN
C/O TED ENABNIT
BOX 947
MASON CITY    IA    50402-0947

#1147083
ALVIN C HUDSON & MARY JANE
HUDSON JT TEN
1905 NORTH 43RD AVE
HOLLYWOOD    FL    33021-4236

#1147084
ALVIN C HUNSAKER & BERTHA L
HUNSAKER JT TEN
1552 BOXWOOD DR
JACKSON    MO    63755-1004

#1147085
ALVIN C KAZARIAN
1807 ALDERWOOD COURT
SAN MATEO    CA    94402-3910

#1147086
ALVIN C KRAUSS & MARGARET E
KRAUSS JT TEN
19 CATAWBA ST
DUMONT    NJ    07628-2801

#1147087
ALVIN C LIPPERT
942 W 32ND ST TERR
KANSAS CITY    MO    64111-3604

#1147088
ALVIN C MILLER & DOROTHY J
MILLER JT TEN
6651 RIDGEWOOD
CLARKSTON MI    48346-1026

#1147089
ALVIN C PEASE
5870 N COUNTY RD 700 W
MIDDLETOWN IN    47356-9741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147090
ALVIN C RICHARDSON
7164 N BRAY RD
MOUNT MORRIS   MI    48458-8989

#1147091
ALVIN C SCHMIDT & DARLA J SCHMIDT
U/A DTD 12/22/00
ALVIN SCHMIDT & DARLA SCHMIDT
FAMILY REVOCABLE LIVING TRUST
9650 LANGAN ST
SPRING HILL      FL      34606

#1147092
ALVIN C SCHOCH &
DOROTHY M SCHOCH JT TEN
1330 CATHERINE COURT
QUINCY    IL    62301

#1147093
ALVIN C SCHUBERT
BOX 222
SHERWOOD  OH    43556-0222

#1147094
ALVIN C WILSON
6862 FRYING PAN ROAD
BOULDER    CO    80301-3605

#1147095
ALVIN CARTER
1338 SUNSET DR
SLIDELL    LA    70460-2518

#1147096
ALVIN D AUSTIN
3601 BAYVIEW DR 53
LANSING    MI    48911-2021

#1147097
ALVIN D GUENTHARDT
5512 JERICHO AVE
POLK CITY    FL    33868

#1147098
ALVIN D LATTEN
16150 LA SALLE
DETROIT    MI    48221-3113

#1147099
ALVIN D REINHARDT
2918 AGREE AVE
FLINT    MI    48506-2438

#1147100
ALVIN D REYNOLDS
5004 MT MORRIS RD
COLUMBIAVILLE    MI    48421-8943

#1147101
ALVIN D REYNOLDS & BETH E
REYNOLDS JT TEN
5004 MT MORRIS RD
COLUMBIAVILLE    MI    48421-8943

#1147102
ALVIN D RIVERA &
CAROL S RIVERA JT TEN
10 SEPULVEDA
PUEBLO    CO    81005

#1147103
ALVIN D WALK
3021 SHERWOOD
SAGINAW    MI    48603-2058

#1147104
ALVIN D YATS
6242 W STANLEY RD
MT MORRIS    MI    48458-9318

#1147105
ALVIN DECKER
4625 CURDY
HOWELL    MI    48855

#1147106
ALVIN DIGREGORIO &
SAMUEL DIGREGORIO JT TEN
419 HARDING HWY
PENNSGROVE  NJ    08069-2260

#1147107
ALVIN E CRISP
4655 FOREST TRAIL
DOUGLASVILLE    GA    30135-1715

#1147108
ALVIN E CRISP & TAMMY L
CRISP JT TEN
4655 FOREST TRAIL
DOUGLASVILLE    GA    30135-1715

#1147109
ALVIN E DURST
RR 3 BOX 31
STOYSTOWN  PA    15563-9803

#1147110
ALVIN E GRUENSCHLAEGER &
JEANNE GRUENSCHLAEGER CO-TRS
ALVIN E GRUENSCHLAEGER TRUST
U/A 10/07/99
501 LAFAYETTE AVENUE
CINCINNATI    OH    45246-2911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1147111
ALVIN E HARPER
4924 EMERSON
ST LOUIS      MO      63120-2240

#1147112
ALVIN E HAUGEN
RR 3
BRODHEAD  WI      53520-9803

#1147113
ALVIN E JENKINS
3522 ELLERSLIE AVE
BALTIMORE    MD    21218-2931

#1147114
ALVIN E JUDD & ELAINE M JUDD JT TEN
615 APPLEGATE LN
GRAND BLANC    MI      48439-1668

#1147115
ALVIN E KYTE
R D 2
BOX 36
WELLSBORO  PA    16901-9611

#1147116
ALVIN E LADACH
8105 COVERT NE
MANCELONA  MI      49659-9572

#1147117
ALVIN E LILLEY
BOX 340
LOCKPORT  NY    14095-0340

#1147118
ALVIN F POSTER
3266 BROWN CABIN RD
LUZERNE  MI    48636-9723

#1147119
ALVIN E TAYLOR
2134 DRAKE DRIVE
XENIA      OH    45385-3918

#1147120
ALVIN E VANOY
31616 TERRACE DRIVE
TAVARES    FL    32778-4748

#1147121
ALVIN E WARD
3583 PINE CREEK DR
METAMORA  MI    48455-9602

#1147122
ALVIN EDWARD LION
3512 BURROWS AVE
FAIRFAX    VA    22030-2902

#1147123
ALVIN F FIEDLER
1010 ALICE STREET
NASHVILLE      TN    37218-2901

#1080153
ALVIN F SANCLEMENTE
37562 CHARTER OAKS
MT CLEMENS    MI    48036-2422

#1080154
ALVIN F SANCLEMENTE & LILIAN
TRS
SANCLEMENTE  ALVIN F SANCLEMENTE &
LILIAN SANCLEMENTE REVOCABLE LIVING
TRUST U/A DTD 01/12/05
37562 CHARTER OAKS BLVD
CLINTON TOWNSHIP    MI      48036

#1147124
ALVIN F SANCLEMENTE & LILIAN
SANCLEMENTE TRS ALVIN F
SANCLEMENTE & LILIAN SANCLEMENTE
REVOCABLE LIVING TRUST U/A DTD
01/12/05 37562 CHARTER OAKS BLVD
CLINTON TOWNSHIP    MI      48036

#1147125
ALVIN F STEIDEMANN &
ROSEMARY A STEIDEMANN TR
ALVIN F & ROSEMARY A STEIDEMANN
REV TRUST UA 11/26/97
2305 JOHNSTOWN DR
FLORISSANT      MO    63033-3559

#1147126
ALVIN F ZICK JR
1620 BRAID HILLS DR
PASADENA    MD    21122-3521

#1080156
ALVIN FAN & SHARON S FAN JT TEN
60 CRESTLINE AVENUE
DALY CITY    CA    94015

#1147127
ALVIN FRANK &
ELIZABETH FRANK TR
FRANK LIVING TRUST
UA 12/11/91
18758 CASTLE RD
HOMEWOOD IL      60430-4101

#1147128
ALVIN FUST
687 LOS ARBOLES
WALLED LAKE    MI    48390-2023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147129
ALVIN G CHEVALIER
3626 STATE ST RD
BAY CITY        MI      48706-2150

#1147130
ALVIN G CREEKMORE
Attn    NORMA J CREEKMORE
RR 3 BOX 145A 1
CORBIN    KY    40701-9473

#1147131
ALVIN G HUSSAR
595 KENMORE NORTH EAST
WARREN  OH    44483-5521

#1147132
ALVIN G MARSHALL &
ALICE I MARSHALL JT TEN
401 WHITTEMORE ST
WHITTEMORE  MI    48770

#1147133
ALVIN G VOELKER JR
141 GRANT ST
LOCKPORT  NY    14094-5007

#1147134
ALVIN G WALTON
2657 N SALTILLO RD
CAMPBELLSBURG  IN      47108-8402

#1147135
ALVIN G WEBER JR
4600 QUEENS WY
GLADWIN  MI    48624-8200

#1147136
ALVIN G WILHELM
14061 BARLUPI CIRCLE
SONORA  CA    95370-8630

#1147137
ALVIN GERSTEIN
6717 WESTBROOK ROAD
BALTIMORE    MD    21215-1716

#1147138
ALVIN GRADY
3292 PINGREE
DETROIT    MI    48206-2104

#1147139
ALVIN GROSS
1156 CEDAR BEND RD
JACKSON  KY    41339-9448

#1147140
ALVIN GROSSMAN TR OF THE
ALVIN GROSSMAN TR DTD
2/7/79
3644 TORREY PINES PARKWAY
NORTHBROOK  IL    60062-3104

#1147141
ALVIN GUTOWSKI & CAMILLE
GUTOWSKI JT TEN
26350 HIDDEN VALLEY COURT
FARMINGTON HILLS    MI    48331

#1147142
ALVIN H CARLEN
40 ROSSETTI CT
BRICK    NJ    08724-2426

#1147143
ALVIN H KANE & LILLIAN
KANE JT TEN
158 JAFFREY STREET
BROOKLYN  NY    11235-3023

#1147144
ALVIN H LOUX & BLANCHE L
LOUX JT TEN
35 WESTGATE DR
EDISON  NJ    08820-1159

#1147145
ALVIN H MCMILLAN
208 EASTERN HTS BLV
ELYRIA    OH    44035-6454

#1147146
ALVIN H ROSENBROCK
1401 N GARFIELD ROAD
LINWOOD  MI    48634-9829

#1147147
ALVIN H SCHMIDT &
MARTHA M SCHMIDT TR
SCHMIDT FAM TRUST
UA 05/06/97
7570 E SPEEDWAY BLVD UNIT 446
TUCSON  AZ    85710-8820

#1147148
ALVIN H SINGER
305 SIXTH ST
BAY CITY    MI    48708-5813

#1147149
ALVIN HAMBRICK JR
8108-1BBRIDGEWAY CIRCLE
FORT WAYNE    IN    46816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147150
ALVIN HANDEL
4213 SOUTH 4TH ST
MILWAUKEE    WI      53207-4931

#1147151
ALVIN HILLS III
802 COLDBROOK ST NE
GRAND RAPIDS    MI      49503-1104

#1147152
ALVIN HOLLIDAY
4301 E MINNESOTA
INDIANAPOLIS    IN      46203

#1147153
ALVIN J AUBRY
4440 ALLEN ST
NEW ORLEANS    LA      70122-3007

#1147154
ALVIN J BEARD
351 HOLFORD
RIVER ROUGE    MI      48218-1151

#1147155
ALVIN J BOONE
5716 MONTERREY DR
FT WORTH    TX      76112-3902

#1147156
ALVIN J BOS
6613 VISTA DRIVE
SAGINAW    MI      48603-9690

#1147157
ALVIN J BOYCE &
GENEVA BOYCE JT TEN
BOX 620
BALD KNOB    AR      72010-0620

#1147158
ALVIN J BRAINERD JR
5451 LITCHFIELD DR
FLINT    MI      48532-4040

#1147159
ALVIN J COLLINS & RUTH C
COLLINS JT TEN
BOX 801
PRUDENVILLE    MI      48651-0801

#1147160
ALVIN J CRITTENDEN
8326 M-25
AKRON    MI      48701-9774

#1147161
ALVIN J EPPLING & ALVINA L
EPPLING JT TEN
2815 CARL T JONES DR SE APT 166
HUNTSVILLE    AL      35802-4911

#1147162
ALVIN J FELTON & JEANNE M
FELTON TR U/A DTD 06/08/91
1991 TRUST THE FELTON FAMILY
16050 CHALFONT COURT
DALLAS    TX      75248-3547

#1147163
ALVIN J HUBER & RITA E HUBER JT TEN
5738 E 61ST PLACE
TULSA    OK      74136-2707

#1147164
ALVIN J KAHN MD PC PROF SHAR
PLAN U/A DTD 8/1/72
37-44-90TH ST
JACKSON HEIGHTS    NY      11372

#1147165
ALVIN J KLOECKNER
11111 WRIGHT ROAD
EAGLE    MI      48822

#1147166
ALVIN J KLUCZYNSKI
6110 KATHERINE
TOLEDO    OH      43613-1223

#1147167
ALVIN J MOZDZEN
7116 WICKERT RD
HALE    MI      48739-9506

#1147168
ALVIN J NOTERMAN TR
ALVIN J NOTERMAN TRUST
UA 02/07/97
3800 CLOVERLEAF DR
BOULDER    CO      80304-1521

#1147169
ALVIN J OBERST &
TIMOTHY S OBERST TR
MARILYN S OBERST FAM TRUST
UA 07/28/98
238 HOPKINS RD
BUFFALO    NY      14221-3436

#1147170
ALVIN J PHELAN &
ELIZABETH R PHELAN TR
ALVIN & ELIZABETH PHELAN
LIVING TRUST UA 2/25/98
2307 BALLANTRAE
COLLEYVILLE    TX      76034-5303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147171
ALVIN J REAVES
1039 SEYBURN ST
DETROIT      MI    48214-2447

#1147172
ALVIN J SCHULTE & SCOTT
MICHAEL SCHULTE JT TEN
833 WALTON NICHOLSON PIKE
WALTON   KY    41094

#1147173
ALVIN J SEDINGER
253 TEE DR
TARRS    PA    15688-1102

#1147174
ALVIN J VAUGHAN
3495 WOODRUFF AVE
OAKLAND   CA    94602

#1147175
ALVIN J VENTURA
35047 PERRY ROAD
UNION CITY      CA    94587-5265

#1147176
ALVIN J VIEAU & ALICE J
VIEAU JT TEN
1424 VIRGILENE DRIVE
ROGERS CITY    MI    49779-1446

#1147177
ALVIN J WILSON
7280 S ROLAND BLVD
ST LOUIS      MO    63121-2619

#1147178
ALVIN J YORK
11621 HWY 3
BARNWELL  SC    29812-9801

#1147179
ALVIN JACKSON
1749 LAUREL OAK DR
FLINT      MI    48507

#1147180
ALVIN JONES
3975 WEST 222ND ST
CLEVELAND   OH    44126-1005

#1147181
ALVIN K TODD
22099 230TH AVE
PARIS    MI    49338-9747

#1147182
ALVIN KAPLAN
18 WOODCREST DR
ARMONK   NY    10504-2902

#1147183
ALVIN KEITH KEESEE
7000 ST BERNARD
OKLAHOMA CITY    OK    73141-9042

#1147184
ALVIN KLING
1430 CANDLEWICK DRIVE
CINCINNATI      OH    45231-2460

#1147185
ALVIN KRAUSS
19 CATAWBA ST
DUMONT   NJ    07628-2801

#1080162
ALVIN KRUM
8432 SEALROCK DR
HUNTINGTON BH    CA    92646-4430

#1147186
ALVIN L ALIFF
232 WEST SHADBOLT
LAKE ORION      MI    48362-3069

#1147187
ALVIN L ANDREWS
850 SUTHERLY ROAD
BEAVERTON  MI    48612-8566

#1147188
ALVIN L BIGGS
26288 SHEAHAN
DEARBORN HEIGHTS    MI    48127-4118

#1147189
ALVIN L BOWEN & HELON D
BOWEN TEN COM
840 GOODHUE ROAD
BEAUMONT TX    77706-6228

#1147190
ALVIN L BRINGELSON &
MARLYS J BRINGELSON JT TEN
4860 MC CONNELL AVE
LOS ANGELES    CA    90066-6712

---

#1147191
ALVIN L COLLISON
121 PEBBLE CT
EAST PEORIA    IL    61611-3409

#1147192
ALVIN L COLLISON CUST
KIMBERLEE S COLLISON UNIF
GIFT MIN ACT ILL
121 PEBBLE COURT
EAST PEORIA    IL    61611-3409

#1147193
ALVIN L DAVIDSON
2905 RIVERSIDE DRIVE
LORAIN    OH    44055-2232

#1147194
ALVIN L DRAKE & CATHERINE E
DRAKE JT TEN
12270 MADONNA DRIVE
LANSING    MI    48917-9713

#1147195
ALVIN L EDWARDS TR
EDWARDS FAMILY TRUST U/A DTD 1/9/03
12875 CIMARRON WAY
VICTORVILLE    CA    92392

#1147196
ALVIN L EVANS
4070 TIPP COWLESVILLE ROAD
TIPP CITY    OH    45371-3039

#1147197
ALVIN L FERGUSON
8810 SHERINA PARK DR
HOUSTON    TX    77095-5712

#1147198
ALVIN L GARNER JR
16142 FAIRFIELD
DETROIT    MI    48221-3004

#1147199
ALVIN L GIROIR & FRANKIE D
GIROIR TEN COM
723 N RIVER RD
DENHAM SPGS    LA    70726-2827

#1147200
ALVIN L HALL
4015 HWY 30
LONEDELL    MO    63060-1214

#1147201
ALVIN L HAZEN
12448 E GREENFIELD ST ROUTE 1
LANSING    MI    48917-8615

#1147202
ALVIN L HAZEN & ALVIN C
HAZEN JT TEN
12448 E GREENFIELD RTE 1
LANSING    MI    48917-8615

#1147203
ALVIN L HAZEN & JANET M
HAZEN JT TEN
ROUTE 1 12448 E GREENFIELD DR
LANSING    MI    48917-8615

#1147204
ALVIN L JONES
1836 OLT RD
DAYTON    OH    45418-1742

#1147205
ALVIN L KINNEBREW
2675 COLD SPRING TRAIL
MARIETTA    GA    30064-4461

#1147206
ALVIN L LOUGH
116 WOOD DALE DR
BURLESON    TX    76028-2438

#1147207
ALVIN L MCDOWELL
4135 CALLAWAY DRIVE
NICEVILLE    FL    32578

#1147208
ALVIN L MILSTED
19 EUCLID AVE
PITMAN    NJ    08071-2422

#1147209
ALVIN L MYERS &
ARLENE F MYERS JT TEN
209 W SICKLES ST
ST JOHNS    MI    48879-2164

#1147210
ALVIN L ROCKHEY
2022 LAUREL DRIVE
TROY    MI    48098-3821

#1147211
ALVIN L ROSS
524 W 23RD AVE
COVINGTON    LA    70433-2510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1147212
ALVIN L ROSSER
4463 CATALINA CR S W
EAST POINT    GA    30344-6510

#1147213
ALVIN L TOM & MERRI TOM JT TEN
11958 KONTIKI DR
STERLING HEIGHTS    MI    48312-3030

#1147214
ALVIN L VALENTINE JR
1028 LOGAN ST
MADISON   IL    62060-1006

#1147215
ALVIN L YARCH
1487 S HOME ROAD ROUTE 8
MANSFIELD    OH    44904-9551

#1147216
ALVIN LEVINE & HARRIET
LEVINE JT TEN
16-83-212TH ST
BAYSIDE    NY    11360-1526

#1147217
ALVIN LEWIS
2271 CARLTON AVENUE
POMONA   CA    91768-1015

#1147218
ALVIN M BORK &
IRENE BORK TR
ALVIN M & IRENE BORK REVOCABLE
LIVING TRUST UA 08/25/98
15341 PEBBLEPOINTE DR
CLINTON TWP    MI    48038-5130

#1147219
ALVIN M JEFFERSON
7698 PLUMARIA DR
FONTANA   CA    92336-1658

#1147220
ALVIN M PALMER &
DENISE M PALMER JT TEN
4652 BURKE ROAD
NEWPORT    MI    48166-9690

#1147221
ALVIN M PARKER
48 NORMAN STREET
BUFFALO   NY    14210-2319

#1147222
ALVIN MACK
1165 APOLLO DR SW
ATLANTA    GA    30331-7203

#1147223
ALVIN MARELLI
117 ROOSEVELT AVE
PORT JEFFERSON    NY    11777-2046

#1147224
ALVIN MICHEL & LAURIE MICHEL JT TEN
72 JOYCE RD
TENAFLY    NJ    07670-2506

#1147225
ALVIN MOORE SCOTT
5136 LIBERTY RD
GREENSBORO NC    27406

#1147226
ALVIN N BARNETT
2620E EDGEMONT
PHOENIX   AZ    85008-1033

#1147227
ALVIN N DARBEE
6308 HERITAGE PT S
LOCKPORT    NY    14094

#1147228
ALVIN N DARBEE & ROSEMARY
DARBEE JT TEN
6308 HERITAGE PT S
LOCKPORT   NY    14094

#1147229
ALVIN N STANDARD
6195 MALLARD CT
CLARKSTON    MI    48346-2295

#1147230
ALVIN N TOMASZEWSKI &
CECELIA D TOMASZEWSKI JT TEN
2901 7TH ST APT N303
WAUSAU   WI    54403-3292

#1147231
ALVIN NAPIER
2188-C CORINNE CT S
ST PETERSBURG    FL    33712-4455

#1147232
ALVIN NELSON
18890 MOENART
DETROIT   MI    48234-2352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1147233
ALVIN O GOETTEL
1494 TOWNLINE RD
LANCASTER    NY    14086-9774

#1147234
ALVIN O'DELL
755 CRALL RD
MANSFIELD    OH    44903

#1147235
ALVIN PASCO & JANE PASCO
TEN ENT
101-D CROSS KEYS ROAD
BALTIMORE    MD    21210-1525

#1147236
ALVIN PATTERSON
BOX 395
SCOTTSVILLE    TX    75688-0395

#1147237
ALVIN PENN
1389 TIMOTHY RIDGE DR
ST CHARLES    MO    63304-3438

#1147238
ALVIN PHELAN
45301 LINDSEY DRIVE
BELLEVILLE    MI    48111-5342

#1147239
ALVIN PITTS
BOX 653
IRVINE    KY    40336-0653

#1147240
ALVIN POPIEL & FAYE E
POPIEL JT TEN
3479 GREENWAY RD
GRAND ISLAND    NY    14072-1016

#1147241
ALVIN R GOULD & RUTH N GOULD JT TEN
8464 W MERCER WAY
MERCER ISLAND    WA    98040-5633

#1147242
ALVIN R HUTCHINS C/O
313 SHORT CIR
HUTTIG    AR    71747-9651

#1147243
ALVIN R KARSCH
3 TONI PLACE
PLAINVIEW    NY    11803-3023

#1147244
ALVIN R NIX
820 HEMPHILL ROAD
STOCKEBRIDGE GA    30281-2928

#1147245
ALVIN R SAYERS AS CUSTODIAN
FOR ANDREA L SAYERS U/THE
VERMONT UNIFORM GIFTS TO
MINORS ACT
5 GRAPE AVE
FAIR HAVEN    VT    05743-1014

#1147246
ALVIN R SEABOLT
BOX 283
MURRAYVILLE    GA    30564-0283

#1147247
ALVIN R SINCLAIR
240 BRADYS RIDGE RD
BEAVER    PA    15009-9204

#1147248
ALVIN ROBERT STUCKO
6539 N PONCHARTRAIN BLVD
CHICAGO    IL    60646-2724

#1147249
ALVIN ROCKHILL III
611 TIMBERLINE DR
AKRON    OH    44333-1557

#1147250
ALVIN S GOLMAN
18002 N 12TH ST
UNIT 3
PHOENIX    AZ    85022-1207

#1147251
ALVIN S LEVINE CUST JAY D
PUPKIN UNIF GIFT MIN ACT
MASS
363 GODFREY DRIVE
NORTON    MA    02766

#1147252
ALVIN S MUNDEL & SHIRLEY K
MUNDEL TEN ENT
350 N SARATOGA DR
UNIONTOWN    PA    15401

#1147253
ALVIN S RHORER
38 SO GALAXY DRIVE
CHANDLER AZ    85226-4808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147254
ALVIN SCHAEFER & MURIEL
SCHAEFER JT TEN
302 LYDIA LANE
BUFFALO   NY    14225-5233

#1147255
ALVIN SCHARF & EVELYN
SCHARF JT TEN
206 NORTH ROAD
CHESTER   NJ    07930-2324

#1147256
ALVIN SELIGSON
28-05 FAIRLAWN AVE
FAIRLAWN   NJ    07410-3410

#1147257
ALVIN STANCHOS JR
543 W 7TH ST
YORKTOWN   TX    78164

#1147258
ALVIN STAR &
PAULA STAR JT TEN
209 GLEN RD
WOODCLIFF LAKE    NJ    07677

#1147259
ALVIN STEPHEN REEDER
311 HANCOCK ST
HENDERSON   KY    42420-3913

#1147260
ALVIN STILLMAN CUST DAVID
WEISMARK UNDER THE TN UNIF
GIFT MIN ACT
65 REVERE PARK
NASHVILLE    TN    37205-4739

#1147261
ALVIN T AMARAL JR
5331 BELFERN DR
BELLINGHAM    WA    98226-9003

#1147262
ALVIN T ANDERSON
30 DE FORD DRIVE
SAN RAFAEL    CA    94903-3216

#1147263
ALVIN T BLADZIK
BOX 67
FILER CITY    MI    49634-0067

#1147264
ALVIN T GESFORD
PO BOX 156
REDWOOD   NY    13679

#1147265
ALVIN T MORIKAWA & CAROL
S MORIKAWA JT TEN
2271 ANAPANAPA ST
PEARL CITY    HI    96782-1131

#1147266
ALVIN T NUNES
4713 BALBOA WAY
FREMONT   CA    94536-5614

#1147267
ALVIN T REYNOLDS
54501 CR 657
PAW PAW   MI    49079-8614

#1147268
ALVIN T TERRELL &
FLORENCE TERRELL TR
ALVIN T TERRELL & FLORENCE
TERRELL LIVING TRUST UA 02/12/97
1688 BLUE BELL RD
WILLIAMSTOWN   NJ    08094-3825

#1147269
ALVIN T TERRELL &
FLORENCE TERRELL TR ALVIN T &
FLORENCE TERRELL REVOCABLE
LIVING TRUST UA 02/12/97
1688 BLUE BELL RD
WILLIAMSTOWN    NJ    08094-3825

#1147270
ALVIN THOMPSON
826 MAYFAIR BLVD
TOLEDO   OH    43612-3145

#1147271
ALVIN TOPOL
500 E 85TH ST APT 20C
NEW YORK   NY    10028-7456

#1147272
ALVIN TRUMAN PIERCE
7730 HARSHMANVILLE RD
HUBER HEIGHTS   OH    45424-2145

#1147273
ALVIN V KOLLMANN &
JACQUELIN D KOLLMANN JT TEN
100 WINDRIDGE
COLLINSVILLE    IL    62234-4737

#1147274
ALVIN VICTOR CONNER JR
45 HIGHGATE AVE
BUFFALO   NY    14214-1408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147275
ALVIN W BELFORD & SHIRLEY
JANE BELFORD JT TEN
2409 SYLVAN DR
GARLAND    TX    75040-3364

#1147276
ALVIN W BERGER & JUDITH A
BERGER JT TEN
6158 CLOVERDALE DRIVE
GREENTOWN IN    46936-9708

#1147277
ALVIN W BROWN & SUSAN K
BROWN JT TEN
ROBANS CROSSROADS
BOX 982
LUGOFF    SC    29078-0982

#1147278
ALVIN W GLASER & ALICE S
GLASER JT TEN
616 RIVERVIEW DR
ELLENTON    FL    34222-3234

#1147279
ALVIN W HUNT
BOX 176
TOWER    MI    49792-0176

#1147280
ALVIN W JOHNSON
133 RIVER ROAD
WASHINGTON CH   OH    43160-2361

#1147281
ALVIN W LADD & NORMA B LADD
TRUSTEES UA F/B/O LADD TRUST
DTD 02/09/88
27003 WOODBROOK RD
RANCHO PALOS VERDE    CA    90275-2233

#1147282
ALVIN W NEHRT
BOX 108
R ROUTE 1
CARLYLE    IL    62231-0108

#1147283
ALVIN W SACREY
11 KAREN COURT
WALNUT CREEK    CA    94598-4715

#1147284
ALVIN W STEVENS JR CUST
ALVIN W STEVENS III UNDER
THE LAWS OF GEORGIA
1721 CROSSWOOD LANE
VESTAVIA HILLS    AL    35216-3185

#1147285
ALVIN WEISBERG & GLADYS
WEISBERG JT TEN
APT 3-K
33-47-91ST ST
JACKSON HEIGHTS    NY    11372

#1147286
ALVIN WOODRUFF
629 NAPOLEON RD
MICHIGAN CTR    MI    49254-1346

#1147287
ALVINA BAIRD & MARY EILEEN
GUILDAY JT TEN
13220 OLD ANNAPOLIS RD
MT AIRY    MD    21771-7737

#1147288
ALVINA BLAIR &
THOMAS C BASNER JT WROS
928 N WEBSTER
SAGINAW MI    48602

#1147289
ALVINA C JOHNSON
C/O ALIVINA C KOENIG
596 N GROVE
RICHLAND CENTER    WI    53581-1309

#1147290
ALVINA M MCCRACKEN &
ROBERT O MCCRACKEN JT TEN
8713 TRUMBULL AVE
SKOKIE    IL    60076-5600

#1147291
ALVINA M STAAT
2521 W BRIDGE ST
MILWAUKEE    WI    53221-4948

#1147292
ALVINO G JIMENEZ
713 GLENOAKS
SAN FERNANDO    CA    91340-1431

#1147293
ALVIRA E PHANEUF
203 WINDSOR DR
PORT ORANGE    FL    32119-7490

#1147294
ALVIRA M SEVIGNY &
JEANNE R MCCUE JT TEN
214 FOUR KNOT LANE
OSPREY    FL    34229

#1147295
ALVIRA M VECHELL
9299 MONICA DR
DAVISON    MI    48423-2861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1147296
ALVIS B BEARD
318 LAFAYETTE AVE
VILLA HEIGHTS
MARTINSVILLE    VA    24112-1031

#1147297
ALVIS D MORRIS
9500 HIGHLAND WOODS BLVD # 7205
BONITA SPRINGS    FL    34135-3325

#1147298
ALVIS JAMES
29195 SPRING ST
FARMINGTON HILLS    MI    48334-4139

#1147299
ALVIS L MCDONALD &
ELIZABETH H MCDONALD JT TEN
440 HANNA AVE
DESOTA    TX    75115-3211

#1147300
ALVIS M WOODS
17345 PREVOST
DETROIT    MI    48235-3554

#1080186
ALVIS MATLOCK
BOX 167
ROE    AR    72134-0167

#1147301
ALVIS MATLOCK TOD
DENISE VIERNELL MATLOCK
SUBJECT TO STA TOD RULES
13713 BEACHWOOD
CLEVELAND    OH    44106

#1147302
ALVIS P RUSHTON
BOX 3175
43 WILLOW OAK WEST
HILTON HEAD    SC    29928-0175

#1147303
ALVIS P RUSHTON & FLOICE H
RUSHTON JT TEN
BOX 3175
43 WILLOW OAK WEST
HILTON HEAD    SC    29928-0175

#1147304
ALVIS R SALMONS
2524-23RD ST
CUYAHOGA FALLS    OH    44223

#1147305
ALVIS W HARRIS &
ROSEMARY W HARRIS JT TEN
11529 SOUTHAMPTON CT
FREDERICKSBURG  VA    22407-9104

#1147306
ALWIN F MEYER
18623 N PALOMAR DR
SUN CITY WEST    AZ    85375-4721

#1147307
ALWIN L BRYANT & HELEN R
BRYANT JT TEN
361 S NANAGOSA TRAIL
SUTTONS BAY    MI    49682-9557

#1147308
ALWYN J WILLIAMS
2808 BUENA VISTA DR
ARLINGTON    TX    76010-2431

#1147309
ALWYN KEENEY
1595 CLAYHILL RD
SOMERSET  KY    42501-5719

#1147310
ALYCE ANDERSON
BRYAN ROAD
MILAN    OH    44846

#1147311
ALYCE ANN NEWMAN
1137 OLD WILMINGTON RD
HOCKESSIN    DE    19707-9653

#1147312
ALYCE BURDEN
40840 41ST ST W
PALMDALE    CA    93551

#1147313
ALYCE C PANZARINO
4516 HOVERS LN ST 208
DALLAS    TX    75225-3039

#1147314
ALYCE E SHAPIRO CUST
STEVEN P SHAPIRO UNDER THE
MA UNIF GIFTS TO MINORS ACT
96 WILD GROVE LANE
LONGMEADOW MA    01106-2150

#1147315
ALYCE E SHAPIRO CUST ALAN C
SHAPIRO U-MA-U-G TO MINORS
ACT
96 WILD GROVE LANE
LONGMEADOW MA    01106-2150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147316
ALYCE F BARNES
8 MERION PLACE
LAWRENCEVILLE   NJ   08648-1604

#1147317
ALYCE GNATKOWSKI
8056 OHERN RD
SAGINAW   MI   48609-5113

#1147318
ALYCE H IHNAT
117 W 6TH ST
PORT CLINTON   OH   43452-2301

#1147319
ALYCE HONN
31 FELLSCREST RD
ESSEX FELLS   NJ   07021-1808

#1147320
ALYCE J WILEY
19 VALLEY VIEW DR
STARRS   CT   06268

#1147321
ALYCE L KRELL TRUSTEE U/A
DTD 07/12/91 THE ALYCE L
KRELL LIVING TRUST
7527 E RANCHO VISTA DR
SCOTTSDALE   AZ   85251-1560

#1147322
ALYCE M MCCLARAN TRUSTEE U/A
DTD 09/25/89 ALYCE M
MCCLARAN TRUST
1415 FIRST ST N #1001
JACKSONVILLE BEACH   FL   32250

#1147323
ALYCE M MCCLARAN TRUSTEE U/A
DTD 09/25/89 JESSE W
MCCLARAN TRUST
1415 FIRST ST N #1001
JACKSONVILLE BEACH   FL   32250

#1147324
ALYCE M MITCHELL
2654 COTTAGE CIRCLE
RALEIGH   NC   27613-3607

#1147325
ALYCE M VAUGHN
1390-16TH AVE
SAN FRANCISCO   CA   94122-2012

#1147326
ALYCE MARIE BLUMENSTOCK
2195 SCHENLEY AVE
DAYTON   OH   45439-3039

#1147327
ALYCE R COOK &
MARY-ALYCE LADD JT TEN
201 ELIZABETH APT 324
FENTON   MI   48430-2672

#1147328
ALYCE R JORDAN
114 MEIGS LANE
MOORESVILLE   NC   28117

#1147329
ALYCE S BOOKBINDER
MORAVIAN MANOR
300 WEST LEMON STREET
LITITZ   PA   17543

#1147330
ALYCE S HUGHEY
2541 YOUNGDALE DR
LAS VEGAS   NV   89134-7872

#1147331
ALYCE S OHMAN
BOX 550
EUREKA   CA   95502-0550

#1147332
ALYCE SCHLOSS BUTNER
3415 KNOLLWOOD DRIVE NW
ATLANTA   GA   30305-1019

#1147333
ALYCE SHERIN
6244 ALCOVE AVE
N HOLLYWOOD   CA   91606-3015

#1147334
ALYCE W FAULKNER
1518 WEST DAVIS ST
BURLINGTON   NC   27215-2002

#1147335
ALYCIA E ANDRESS
617 WEST GRAHAM ST
COTTONWOOD AZ   86326

#1147336
ALYCIA HENNING CUST BRANDT T
HENNING UNIF GIFT MIN ACT
1116 SUNSET DR
ANDERSON   IN   46011-1623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147337
ALYCIA JULINE MACRI
502 AZALEA DR
BRICK TOWNSHIP     NJ     08721

#1147338
ALYCIA KATHLEEN BAEHR
727 W CAMINO DEL ORO
TUCSON     AZ     85704-4721

#1147339
ALYCIA T WRIGHT &
JAMIE E WRIGHT JT TEN
800 RED MILLS ROAD
WALLKILL     NY     12589

#1147340
ALYDA A DENEKE
82-85-159TH ST
JAMAICA     NY     11432-1105

#1147341
ALYNE GILL HARLIN
230 CEDARWOOD LN
MADISON     TN     37115-2759

#1147342
ALYNE MARIE JOHNSON
4502 BLACK WALNUT WOODS
SAN ANTONIO     TX     78249-1403

#1147343
ALYNE R CLEMENTS
550 E ANN ARBOR AVE
DALLAS     TX     75216-6718

#1147344
ALYS BRADY
86 WEST AVE
FAIRPORT     NY     14450-2124

#1147345
ALYS H SHOEMAKE
7312 PLANTATION DRIVE
ANDERSON     IN     46013-3808

#1147346
ALYS SCHNABEL
2124 DEVONSHIRE WAY
PALM BEACH GARDENS     FL     33418-6873

#1147347
ALYS WOLTERS
PALM SHORES
2 EAST LN
LAKE ALFRED     FL     33850-2402

#1147348
ALYSMAE NUDELMAN AS CUST
U/THE LAWS OF OREGON FOR
SEMLER JON NUDELMAN
2710 NE 32ND PL
PORTLAND     OR     97212-3626

#1147349
ALYSON COLEEN MOORE
Attn     ALYSON C ROSS
7710 N SPALDING LAKE DR
ATLANTA     GA     30350-1058

#1147350
ALYSON J PRIVITERA
5691 LEIDEN ROAD
BALTIMORE     MD     21206-2916

#1147351
ALYSON MERRILL AUGUSTIN
19 BRADFORD ROAD
WELLESLEY HILLS     MA     02481-2902

#1147352
ALYSSA C CROCKER
4138 KINGMAN BLVD
DES MOINES     IA     50311-3518

#1147353
ALYSSA GILBERTI
59 ROCKWOOD ESTATES
WEST GARDINER     ME     04345

#1147354
ALYSSA K BONEBRAKE &
MARGO K BONEBRAKE JT TEN
2539 OAK ST
RIVER GROVE     IL     60171-1605

#1147355
ALYSSA L PARROTT
7458 INGLENOOK
GURNEE     IL     60031-5126

#1147356
ALYSSA M SZAMBELAN
2433 RIVERVIEW DR
JANESVILLE     WI     53546-5391

#1147357
ALYSSA M SHARKEY
2506 KITTIWAKE DR
BROOKMEADE 1
WILMINGTON     DE     19805-1048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147358
ALYSSA MARIE BOULTON
12942 IROQUOIS DR
BIRCH RUN    MI    48415-9316

#1147359
ALYSSA SMITH
101 ORMOND VILLAGE
OLESTREHAN    LA    70047-3715

#1147360
ALZETTA C VICK & CHARLES G
VICK JT TEN
10509 HILL RD
MEMPHIS    MI    48041-2119

#1147361
AM SOUTH BANK TR
FBO ELIZABETH JORGENSEN IRA
8805 29TH ST EAST
PARRISH    FL    34219-8310

#1147362
AMADA M MOZADER
2074 MARTHA HULBERT DR
LAPEER    MI    48446-8044

#1147363
AMADEO C ZAPATA
1200 BAMFORD DRIVE
WATERFORD    MI    48328

#1147364
AMADEO J PESCE & ANNA L
PESCE JT TEN
5769 WHITE CHAPEL DR
CINCINNATI    OH    45236-2045

#1147365
AMADI J LUNARDI
5171 MELODY LANE
WILLOUGHBY    OH    44094-4313

#1147366
AMADO A ROXAS
11903 SE 164TH ST
RENTON    WA    98058-5357

#1147367
AMADO BUNI & LETICIA
BUNI JT TEN
APT 1-C
626 E 20TH ST
N Y    NY    10009-1510

#1147368
AMADO LONGORIA
905 N CHILSON
BAY CITY    MI    48706-3501

#1147369
AMADO MARTINEZ
905 E BUTLER
FT WORTH    TX    76110-5704

#1147370
AMADO T RODRIGUEZ
1711 HERITAGE CT
KELLER    TX    76248-7314

#1147371
AMADOR VAZQUEZ
1988 LAKEWOOD DR
SAN JOSE    CA    95132-1409

#1147372
AMALEAN W WITHERSPOON
BOX 567
PFAFFTOWN    NC    27040-0567

#1147373
AMALFE BROS PROFIT SHARING
PLAN DTD 01/01/83
435 RAHWAY AVE
ELIZABETH    NJ    07202-2307

#1080195
AMALIA B RODRIGUEZ & ANDRES
RODRIGUEZ JT TEN
741 ROSELLA PLACE
THE VILLAGES    FL    32162

#1147374
AMALIA E RHOADES
5BERKSHIRE DRIVE
BERKELEY HEIGHTS    NJ    07922

#1147375
AMALIA F ECHEVARRIA
1201 NEW JERSEY AVE
NEW CASTLE    DE    19720-1858

#1147376
AMALIA KANNER
305 EAST 24TH ST APT 10R
NEW YORK    NY    10010-4059

#1147377
AMALIA SANNIPOLI
23 CARPENTER AVE
MT KISCO    NY    10549-2401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147378
AMALIA SPESCHA
610 SOUTH FOURTH ST
FAIRFIELD    IA    52556-3509

#1147379
AMALIA W GREENWOOD
BOX 35
LYME    NH    03768-0035

#1147380
AMALIE FLEGENHEIMER
111 EAST 85TH ST
APT 16A
NEW YORK    NY    10028-0958

#1147381
AMALIJA SVECHS &
ILGA SVECHS JT TEN
2 BRATENAHL PLACE SUITE 4B
CLEVELAND    OH    44108-1167

#1147382
AMANA V HESS
17 WIGGINS LANE
UNIONTOWN    PA    15401-3943

#1147383
AMANCIO Z SYCIP & CARMEN
SO-SYCIP JT TEN
1949 ADAIR ST
LOS ANGELS    CA    90011-1143

#1147384
AMANDA A GRAVES
4236 BELLEMEADE DR
BELLBROOK    OH    45305-1405

#1147385
AMANDA A NELSON AS CUSTODIAN
FOR WAYNARD J NELSON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
1531 KINGLET DRIVE
PUNTA GORDA    FL    33950-8209

#1147386
AMANDA BOGARDUS BOLAND
1805 FLEET TERRACE
VIRGINIA BEACH    VA    23454-1503

#1147387
AMANDA C BURGER
25 F CANDLEWYCK LN
UTICA    NY    13502-2635

#1080197
AMANDA C CHAMBERS
350 DREXEL
DETROIT    MI    48215-3004

#1147388
AMANDA C RESSA
102 W HIGH ST
ASHLEY    OH    43005

#1147389
AMANDA C TINSLEY
13740 BELLETERRE DR
ALPHARETTA    GA    30004-4346

#1147390
AMANDA D ICKES & ARTHUR D
ICKES JT TEN
6824 MULDERSTRAAT
GRAND LEDGE    MI    48837

#1147391
AMANDA D SELLS
QUAIL RUN APT 1111
6007 PERCIVAL ROAD
COLUMBIA    SC    29206

#1147392
AMANDA DANIELLE TALBOTT
604 REMINGTON ST 1
FORT COLLINS    CO    80524-3073

#1147393
AMANDA E MILLER & EUGENE H
MILLER JT TEN
3 NORTHLAWN CT
SAGINAW    MI    48602-1813

#1147394
AMANDA E MYRICK
660 SUN ROSE AVE
BAKERSFIELD    CA    93308

#1147395
AMANDA ELISE KILIAN
42 GORSUCH ROAD
TIMONIUM    MD    21093

#1147396
AMANDA GRACE CHEKIRDA
35915 QUAKERTOWN LANE
FARMINGTON HILLS    MI    48331-3808

#1147397
AMANDA GRISH
1411 CYPRESS LANE
MOUNT PROSPECT    IL    60056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1147398
AMANDA H MCGUIRE
BOX 779
707 EAST COOPER AVENUE
FOLLY BEACH   SC   29439-0779

#1147399
AMANDA HEMGESBERG
617 RAMSEY LN
PLEASANT LAKE   MI   49272

#1147400
AMANDA J RICE
391 FREEZELAND MANOR DR
LINDEN   VA   22642

#1147401
AMANDA J WILLIAMS
47021 HIDDEN RIVER CIR
CANTON   MI   48188

#1147402
AMANDA J YOKOBOSKY
1718 ESPLANADE APT 420
REDONDO BEACH   CA   90277

#1147403
AMANDA JAMES
5302 FLEMING ROAD
FLINT   MI   48504-7080

#1147404
AMANDA JO ATKINS
27851 HILLIARD BLVD
WEST LAKE   OH   44145-3033

#1147405
AMANDA JOHNSON
21-61 24TH STREET
ASTORIA   NY   11105

#1147406
AMANDA JOHNSON CUST NICOLA M
JOHNSON UNDER CA UNIF
TRANSFERS TO MINORS ACT
1735 YORK AVE
NEW YORK   NY   10128-6855

#1147407
AMANDA L BINNS
4402 KENSINGTON AVE
RICHMOND   VA   23221-1825

#1147408
AMANDA L BROTHERTON
10658 N 300 WEST
MARKLE   IN   46770-9745

#1147409
AMANDA L DE CARLO & ROBERT
A DE CARLO JT TEN
630 E CHURCH ST
HOMER CITY   PA   15748-6937

#1147410
AMANDA L FISHBURN
7646 ARTESIAN
DETROIT   MI   48288-0001

#1147411
AMANDA L FOSCO
20381 WHITE BARK
STRONGSVILLE   OH   44149-5639

#1147412
AMANDA L GOUBEAUX
10136 PIPPIN MEADOWS DR
CINCINNATI   OH   45231

#1147413
AMANDA L KENT
5808 COMMUNITY HOUSE ROAD
COLUMBIA   VA   23038-2620

#1147414
AMANDA L VAN KLAVEREN
7080 PINE KNOB RD
CLARKSTON   MI   48348-4822

#1147415
AMANDA M BURT
2430 IIDS WAY
ORTONVILLE   MI   48462-8506

#1147416
AMANDA M GEROW &
DUSTIN A GEROW JT TEN
5935 W DALE RD
BEAVERTON   MI   48612-9796

#1147417
AMANDA M HARRIS
6254 SHAPPIE RD
CLARKSTON   MI   48348-2042

#1147418
AMANDA M MAYER
1611 S 2ND ST
AUSTIN   TX   78704-3439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1147419
AMANDA P TOMPKINS
6717 HARTFORD
DETROIT    MI    48210-1309

#1147420
AMANDA R APPLEGATE
1720 N LASALLE DRIVE
CHICAGO    IL    60614-5845

#1147421
AMANDA REIMUNDEZ
127 N WASHINGTON ST
TARRYTOWN  NY    10591-3112

#1147422
AMANDA S ARBUCKLE
BOX 783
BEDFORD HEIGHTS    IN    47421-0783

#1147423
AMANDA S OPOLKA CUST
ROZLIN M OPOLKA
UNDER THE MI UNIF GIFT MIN ACT
7900 W COON LAKE RD
HOWELL    MI    48843-7640

#1147424
AMANDA SCHWARTZ
16621 DENISE DR
AUSTIN    TX    78717-3051

#1147425
AMANDA SIMONS
7 DUFTON DR
MEDFORD  NJ    08055

#1147426
AMANDA SKURKA
G 5177 WOODHAVEN CT
FLINT    MI    48532

#1147427
AMANDA SPENCE
BOX 850 WHITE OAK ROAD
CHAPMANVILLE  WV    25508

#1147428
AMANDA V L SMITH
740 PICKERING BEACH RD
AJAX    ON    L1S 3K8
CANADA

#1147429
AMANDIO J SILVA
17 GROVER RD
ASHLAND    MA    01721-2512

#1147430
AMARPAL SINGH
159 ORCHARD DR
BOLINGBROOK  IL    60440-2670

#1147431
AMARYALLIS R ANKENY
3934 YELLOWSTONE DR
DAYTON  OH    45416-2232

#1147432
AMATORE D MAZZACANO & ANNE
MAZZACANO JT TEN
1115 HICKORY TRAIL
DOWNERS GROVE  IL    60515-1237

#1147433
AMAZON R EMELIO
15230 MARSON ST
PANORAMA CITY    CA    91402-4419

#1147434
AMBER A SMITH
2014 CROOKED CREEK
ARLINGTON    TX    76006-6604

#1147435
AMBER A WARREN
1816 MALLARD DRIVE
LONDON    KY    40741-9748

#1147436
AMBER E BOXRUD CUST
ELIZABETH BOXRUD UNDER CO
UNIF TRANSFERS TO MINORS ACT
450 S 39TH STREET
BOULDER  CO    80305-5414

#1147437
AMBER HAACK
511 GARFIELD AVE
SO PASADENA    CA    91030-2210

#1147438
AMBER J ZEHNDER
7560 LAKE MEADOW COURT
WEST CHESTER  OH    45069-2682

#1147439
AMBER J ZEHNDER & PAUL M
ZEHNDER JT TEN
250 SACKETT
MONROE  OH    45050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147440
AMBER PHILLIPS
1933 SOUTH BARSKDALE ST
MEMPHIS    TN    38114-4504

#1147441
AMBROCIO R PEDRAZA
903 JACKSON AVE
DEFIANCE    OH    43512-2720

#1147442
AMBROCIO S GONZALEZ
2050 5TH ST
SAN FERNANDO    CA    91340-1908

#1147443
AMBROSE A DASKY TR
AMBROSE A DASKY REVOCABLE
TRUST UA 10/01/96
21071 NORTH SHORE DRIVE
HILLMAN    MI    49746-7903

#1147444
AMBROSE A LAWRENCE
17524 WALNUT ST
HESPERIA    CA    92345-6251

#1147445
AMBROSE A RUCKER
BOX 23
BEDFORD    VA    24523-0023

#1147446
AMBROSE C DURHAM
6058 HARDIN DR
BROOKPARK OH    44142-3028

#1147447
AMBROSE C MC KEOWN
26277 LEHNER
ROSEVILLE    MI    48066-3159

#1147448
AMBROSE C SMITH
2391 SALVATORE PL
HAMILTON    OH    45013-4839

#1147449
AMBROSE D WRIGHTING
2329 BATES RD
MT MORRIS    MI    48458-2605

#1147450
AMBROSE E MEYER
2716 TOWNLINE ROAD 32
MONROEVILLE    OH    44847-9777

#1147451
AMBROSE L HAGAN & DORA S
HAGAN JT TEN
5913 SHADY WOODS CT.
GULF SHORES    AL    36542

#1147452
AMBROSE PAUL MAIN
ASCOT POINT
5 CHARLESTON SQ
GREENSBORO NC    27408-3830

#1147453
AMBROSE VAUGHN JR
2456 BUTTON BUSH CIR
DERBY    KS    67037-4207

#1147454
AMBROSE Z DUSZAK
105 WATERTOWN RD
THOMASTON CT    06787-1827

#1147455
AMEDEO A SALVADOR
2177 GARFIELD AVE
NILES    OH    44446-4205

#1147456
AMEDEO C OLIVIERO
58 E PARK AVE
LONG BEACH    NY    11561-3504

#1147457
AMEDEO P DESANTIS
109 LOOMIS AVE
TRENTON    NJ    08610-4435

#1147458
AMEDEO SPADAFORA
1114 FAIRWAY LANE
LANSING    MI    48912-5010

#1147459
AMEEN A AADIL
408 HOLT CREEK CT
NASHVILLE    TN    37211-8534

#1147460
AMELIA A BANASIAK
350 RUSSELL ST
SUNDERLAND MA    01375-9312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147461
AMELIA A CROWLEY
2304 RIDDLE AVENUE
UNIT 302
WILMINGTON    DE    19806-2185

#1147462
AMELIA A FIUMARA &
ALFRED P FIUMARA TEN ENT
756 SOMERVILLE DRIVE
PITTSBURGH    PA    15243-1650

#1147463
AMELIA A MONAGAS
BOX 60920
ROCHESTER   NY    14606-0920

#1147464
AMELIA A SHERER-GOEPPERT & GREGORY
F GOEPPERT TRS GREGORY F GOEPPERT &
AMELIA A SHERER-GOEPPERT 2001
LIVING  TRUST U/A DTD 9/24/01
1830 NOEMI DR
CONCORD   CA    94519

#1147465
AMELIA C PARKER
40 BEACH AVE
PENNSVILLE    NJ    08070-1622

#1147466
AMELIA C URBECK
3150 WEST MOTT AVE
FLINT    MI    48504

#1147467
AMELIA D BROWN
2412 MIMOSA LN
ANDERSON   IN    46011-9783

#1147468
AMELIA D TOMASELLI
20 EISENHOWER DR
LOCKPORT   NY    14094-5759

#1147469
AMELIA DOLAN
9917 SHADY LN
BROOKLYN  OH    44144-3010

#1147470
AMELIA E LAIHR
1500 VILLA RD APT 212
SPRINGFIELD    OH    45503-1664

#1080210
AMELIA E MERRY TRUSTEE U/A
DTD 12/08/76 BY AMELIA E
MERRY
1880 BAY ROAD 221
VERO BEACH    FL    32963-4317

#1147471
AMELIA F NASUTOVICH
22811 W 7 MILE RD
DETROIT    MI    48219-1739

#1147472
AMELIA F URO
106 VALLEYVIEW ROAD
HOCKESSIN    DE    19707-9537

#1147473
AMELIA HARTMAN
131 PIKEVIEW LA
CROSS RD GARDENS
WOODBRIDGE  NJ    07095

#1147474
AMELIA J LACERVA
918 LAWRENCE
GIRARD    OH    44420-1910

#1147475
AMELIA JANE SMITH
241 MORNINGLAND DRIVE
WINDBER  PA    15963-5614

#1147476
AMELIA K NOLAN
3280 EAST BUCKSKIN LANE
HERNANDO  FL    34442-8002

#1147477
AMELIA L HARP
8 LITTLE MOUNTAIN RD
N SALEM   NY    10560-2912

#1147478
AMELIA LOPEZ
3357 SHANE DRIVE
BAY CITY    MI    48706-1236

#1147479
AMELIA LOPEZ &
JOSEPH R LOPEZ JT TEN
3357 E SHANE DRIVE
BAY CITY    MI    48706-1236

#1147480
AMELIA LYNN GRANT
2480 CALLE CITA
CAMARILLO   CA    93010-2371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1147481
AMELIA M CAGLE
2317 BROAS DR
MARRERO   LA      70072-5119

#1147482
AMELIA M DAMORE
C/O ANTHONY M D'AMORE
3352 TIMBERWOOD CIRCLE
NAPLES    FL     34105

#1147483
AMELIA M DE TOIA
BOX 644
MAHOPAC  NY    10541-0644

#1080213
AMELIA M DILALLO &
FLORENCE L DILALLO JT TEN
3916 DEER TRAIL AVE
MINERAL RIDGE    OH     44440-9046

#1147484
AMELIA M HEUSEL
559-58 STREET
APT 1E
BROOKLYN  NY    11220

#1147485
AMELIA M RIOS
13655 SOUTH MOONLIGHT ROAD
OLATHE    KS     66061-9610

#1147486
AMELIA M RITTLE
BOX 23
FIFTY LAKES        MN     56448-0023

#1147487
AMELIA M SMITH
9018 29TH ST
BROOKFIELD    IL     60513-1020

#1147488
AMELIA M VIEUX
255 LEO AVE
SAN LEANDRO   CA    94577-2718

#1147489
AMELIA MCDONALD BERCKMAN CUST
KIRSTEN MCDONALD
UNDER THE NC UNIF TRAN MIN ACT
3320 COUNTRY CLUB DR
MOREHEAD CITY    NC     28557-6112

#1147490
AMELIA MORGA
40353 LA GRANGE
STERLING HEIGHTS      MI     48313-5434

#1147491
AMELIA O ALEXANDER
745 DEBERLY DR APT D
KINGSTON   PA    18704-5914

#1147492
AMELIA PRZYBYLSKI & DONALD
DERESZ JT TEN
BOX 651
STERLING HEIGHTS        MI     48311-0651

#1147493
AMELIA PRZYBYLSKI & RICHARD
DERESZ JT TEN
BOX 651
STERLING HEIGHTS      MI     48311-0651

#1147494
AMELIA R ALVAREZ
10205 SW 26TH TERR
MIAMI    FL     33165-2848

#1147495
AMELIA R HOLSTEIN
14 WILLIS DR
TRENTON   NJ      08628-2018

#1147496
AMELIA RINZIVILLO
BOX 1000
PEEKSKILL      NY    10566-8000

#1147497
AMELIA ROHRICK & RONALD A
ROHRICK JT TEN
14933 S W EMERALD CT
BEAVERTON  OR    97007-8560

#1147498
AMELIA S DOBBINS
102 SEAWRIGHT DR
IVA     SC    29655-9070

#1147499
AMELIA S YANKEY
10919 BECKMAN WAY
GREAT FALLS     VA    22066-3318

#1147500
AMELIA SANMARTIN &
EDWARDO A SANMARTIN JT TEN
4 MARTINE AVENUE
APT PH20
WHITE PLAINS     NY    10606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147501
AMELIA STARK
754 HARVARD DRIVE
NEENAH   WI     54956-3514

#1147502
AMELIA STOCKHAMMER
130 LOCUST ST
FLORAL PARK   NY     11001-3107

#1147503
AMELIA TROHA SMITH
9018 W 29TH ST
BROOKFIELD   IL     60513-1020

#1147504
AMELIA V BANDSUCH
4517 FRUITLAND DR
PARMA   OH     44134-4534

#1147505
AMELIA VIRGINIA TAFROW
14 HARWICK DR
MERCERVILLE   NJ     08619-3011

#1147506
AMELIA WEEKS
76 B INDEPENDENCE COURT
YORKTOWN HGTS NY     10598-1631

#1147507
AMELINA H YOUNG
635 S KENSINGTON
LA GRANGE   IL     60525-2706

#1147508
AMELIO NOTARAINNI
18705 JAMESTOWN CIRCLE
NORTHVILLE   MI     48167-1836

#1147509
AMELITA MARINETTI
6117 SHANDA DR
APT E
RALEIGH   NC     27609-3383

#1080214
AMENA J MOHAMMED
10240 HENDLEY ROAD APT# 230
MANASSAS   VA     20110

#1147510
AMENTRICE STARKEY
112 KENT PLACE
NEWARK   DE     19702

#1147511
AMERICA BETTY BANKS
294 85 CHAPPEL HILL
WEST HARRISON   IN     47060

#1147512
AMERICAN EQUITY LIFE INSURANCE
TR
FBO JANE S REED
6704 ST RT 5
KINSMAN   OH     44428-9781

#1147513
AMERICAN EXPRESS FINANCIAL ADV FBO
GEORGE M CARIGLIO
2935 NEWTON TOMLINSON RD
NEWTON FALLS   OH     44444

#1147514
AMERICAN EXPRESS TRUST CO FBO
ROBERT L CROSS
7074 CARNCROSS
PITTSFORD   MI     49271

#1147515
AMERICAN EXPRESS TRUST CO TR
FBO KAROL R URBAN
20466 MAPLEWOOD
LIVONIA   MI     48152-2049

#1147516
AMERICAN EXPRESS TRUST COMPANY FBO
MICHELE T BILODEAU
8903 SILENT CEDARS DR
HOUSTON   TX     77095-1844

#1147517
AMERICAN INCINERATOR
SERVICES
17666 KIRKWOOD AVE EAST
CLINTON TOWNSHIP   MI     48038-1212

#1147518
AMERICAN LEGION LAROY FARST
POST INC NO 245
BOX 127
NEW MADISON   OH     45346-0127

#1147519
AMERICAN LEGION POST NO 821
RIVERSIDE DR
CLAYTON   NY     13624

#1147520
AMERICAN LIFE & ACCIDENT
INSURANCE CO OF KENTUCKY
5TH FLOOR
3 RIVERFRONT PLAZA
LOUISVILLE   KY     40202-2923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147521
AMERICAN MADE MANUFACTURING
4870 NOME ST
DENVER   CO    80239-2728

#1147522
AMERICAN MIZRACHI WOMEN
RAANANA CHAPTER
6505 WILSHIRE BLVD
L A    CA    90048-4906

#1147523
AMERICO CENTOCANTI AS CUST
FOR MAUREEN ANN MC NAMARA
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
6280 GARDNER ROAD
ALTAMONT   NY    12009-5016

#1147524
AMERICO DANTRY & MARIE C
PALERMO JT TEN
629 SE 19TH AVE APT 204
DEERFIELD BEACH    FL    33441

#1147525
AMERICO MORAIS
387 FRANKLIN ST
FRAMINGHAM   MA    01702-6230

#1147526
AMERICO PASTORE
BOX 100
CLINTON    IN    47842-0100

#1147527
AMERIGO INFANTINO &
ANNA INFANTINO JT TEN
1053 86TH ST
BROOKLYN   NY    11228-3221

#1147528
AMERIGO P PALLINI
1005 JUMONVILLE RD
HOPWOOD   PA    15445-2444

#1147529
AMEURFINA A MELENCIO-HERRERA
6751 AYALA AVENUE MAKATI
METRO MANILA  1200
PHILIPPINES

#1147530
AMEY M HARRISON
FROST MILL RD
MILL NECK    NY    11765

#1147531
AMI C GARLAND
4092 STONE RD
IONIA    MI    48846-9742

#1147532
AMI T YUNGERMAN &
RUTH YUNGERMAN JT TEN
11 TRELLA TER
CLIFTON    NJ    07013-1546

#1147533
AMICO COLAIZZI &
ROSEMARY COLAIZZI JT TEN
8047 PAULIN DR
POLAND   OH    44514-3603

#1147534
AMIE H LEBO CUST
MALLORY KATE LEBO
UNIF TRANS MIN ACT PA
226 S MAIN ST
SHREWSBURY  PA    17361-1502

#1147535
AMIE HIRSCH COHEN
1652 CAVELL AVE
HIGHLAND PARK    IL    60035-2211

#1147536
AMIE M O'CONNOR
120 DEERFIELD DR
CANANDAIGUA   NY    14424-2410

#1147537
AMIE W UPTON
2578 E 360 N
ANDERSON   IN    46012-9239

#1147538
AMIN HAMID AFI &
THELMA SAUNDERS JT TEN
1607 STEWART AVE
YOUNGSTWON OH    44505-3418

#1147539
AMIN KHAN CUST NASREEN P
KHAN UNDER OK UNIF TRANSFERS
TO MINORS ACT
6408 S 76TH EAST AVE
TULAS    OK    74133-7500

#1147540
AMIN M DOSANI
12 OAKHAVEN DRIVE
SCARBOROUGH ON    M1V 1X9
CANADA

#1147541
AMIN MATEEN
2258 GLEN DALE DR
DECATUR  GA    30032-5810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147542
AMINE M GOCHOEL
3259 AERIAL AVE
DAYTON   OH    45429-3421

#1147543
AMION T CAMPLIN
34617 SHERIDAN
WESTLAND  MI    48185-3614

#1147544
AMIR B HERSHKOVITZ
6542 CLIFF RIDGE LANE
CINCINNATI    OH    45213-1050

#1080219
AMIR RUSTOM & PATRICIA J
RUSTOM JT TEN
54106 OVERBROOK COURT
SHELBY TOWNSHIP    MI    48316-1300

#1147545
AMIT K GHOSH
3952 HOLDEN DR
ANN ARBOR   MI    48103-9415

#1147546
AMITA MITAL
909 PARKVIEW DR
JOHNSTOWN  PA    15905-1741

#1147547
AMO LEONA SUMMERS
302 N SILVERBELL ROAD
TUCSON   AZ    85745-2636

#1147548
AMON FONVILLE & BARBARA J
FONVILLE TR U/A DTD 09/02/88
AMON FONVILLE & BARBARA J
FONVILLE FAM TR
1815 SOUTH KAWEAH BLVD
EXETER   CA    93221-9645

#1147549
AMOND COBB
154 DURHAM AVE
BUFFALO   NY    14215-3010

#1147550
AMORET B MAYBERRY CUST
ANNE DICKEY MAYBERRY UNIF
GIFT MIN ACT MASS
100 W HIGHLAND DRIVE 300
SEATTLE    WA    98119-3564

#1147551
AMOS A HOLEY
3601 CHRISTINE DR
LANSING    MI    48911-1352

#1147552
AMOS ADAMS & HELEN ADAMS JT TEN
BOX 194
ARBYRD   MO    63821-0194

#1147553
AMOS BROADDUS
5700 PENNYWELL DRIVE
DAYTON   OH    45424-5432

#1147554
AMOS BUFORD
1321 BANBURY
FLINT    MI    48505-1937

#1147555
AMOS C CAUSEY
7528 BRIAR CLIFF PKWY
MIDDLEBURG HTS   OH    44130-6433

#1147556
AMOS C LITTLEJOHN
305 CARTHAGE PLACE
TROTWOOD  OH    45426-2726

#1147557
AMOS D CALDWELL JR
208 HENNEPIN
GRAND ISLAND   NY    14072

#1147558
AMOS D DRAPER
1644 RIVERMONT HEIGHTS
MARTINSVILLE    VA    24112-5015

#1147559
AMOS E HALL
2451 OAKRIDGE DR
FLINT    MI    48507-6213

#1147560
AMOS E JACKSON
C/O HOWARD JACKSON
322 SUNRISE DR
SYRACUSE  NY    13205-2821

#1147561
AMOS E KILLINGSWORTH
135 LONGFORD
ROCHESTER HILLS   MI    48309-2029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147562
AMOS E WRIGHT
1215 WESTWOOD AVE
CHATTANOOGA   TN    37405-2329

#1147563
AMOS ELLIS
15703 SNOWDEN
DETROIT    MI    48227-3361

#1147564
AMOS ESTEP
BOX 713
IAEGER WVA    WV    24844-0713

#1147565
AMOS F LICHTY & JOAN Y
LICHTY JT TEN
324 COLEBROOK ROAD
MOUNT JOY    PA    17552-9776

#1147566
AMOS F TAYLOR
BOX 37351
SHREVEPORT    LA    71133-7351

#1147567
AMOS FORD
26271 WESTHILL
INKSTER    MI    48141

#1147568
AMOS FULLER
2600 W 83RD PL
CHICAGO    IL    60652-3928

#1147569
AMOS G BELL
P O BX 93
DRY RIDGE    KY    41035-0093

#1147570
AMOS HARDY
3600 WILSON AVE
CINCINNATI    OH    45229-2416

#1147571
AMOS JARRELL
6400 DUFFY ROAD
DELAWARE    OH    43015-7930

#1147572
AMOS JORDAN
3501 W 2ND ST
DAYTON    OH    45417-1709

#1147573
AMOS JUNIOR GOODMAN
5070 W CARPENTER ROAD
FLINT    MI    48504-1054

#1147574
AMOS L DEATON
BOX 71
SUWANEE    GA    30024-0071

#1147575
AMOS L EASH
7802 TREE SWALLOW DR
GRAND RAPIDS    MI    49508-7228

#1147576
AMOS L SMITH
2757 MCCOY AVE
EAST POINT    GA    30344-7303

#1147577
AMOS M MC KEEHAN
9920 SHORE DR
SODDY    TN    37379-3550

#1147578
AMOS R WILLIAMS
5672 AMHERST
DETROIT    MI    48209-2438

#1147579
AMOS T JORDAN &
GWENDOLYN JORDAN JT TEN
3501 W SECOND ST
DAYTON    OH    45417

#1147580
AMOS WASHINGTON
692 GARDEN STREET
HARTFORD    CT    06112-2020

#1147581
AMOUS GREEN
626 W HOLBROOK
FLINT    MI    48505-2058

#1147582
AMPARO LOPEZ
1933 INFANTRY ST
DETROIT    MI    48209-2001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147583
AMPARO M VALONE
5 ABBY LN
ROCHESTER  NY    14606-4925

#1147584
AMUEL A BARNES
750 OAKLEAF DRIVE LOGT 105
ST CHARLES    MO    63301-2529

#1147585
AMVETS INC-FEDERAL POST NO
7
BOX 5372
CHICAGO    IL    60680-5372

#1147586
AMY A GOERTEMILLER
17564 EAST LAKE ESTATES DRIVE
ARP    TX    75750

#1147587
AMY A KENNEDY
7520 CAMINO DEL RIO NW
ALBUQUERQUE  NM    87114-1830

#1147588
AMY A MCDOWELL
1012 QUAKER KNOLL RD
SANDY SPRING    MD    20860-1270

#1147589
AMY A MERRICK
308 BASTIAN AVE
SOUTH WILLIAMSPORT    PA    17702-7716

#1147590
AMY A PEARL CUST AARON
SAMUEL PEARL UNDER MA
UNIFORM TRANSFES TO MINORS
ACT
47 PLEASANT STREET
FRAMINGHAM  MA    01701-4752

#1147591
AMY ANN AUTH
3211 A DRYER AVE
LARGO    FL    33770-4271

#1147592
AMY ATWOOD FORSBERG
3608 KALGAN CIRCLE
PLANO  TX    75025-3846

#1147593
AMY AUGUSTA PARKS
BOX 275
PARKSLEY  VA    23421-0275

#1147594
AMY B BERNS
2615 SOUTH BELVOIR BLVD
UNIVERSITY HTS    OH    44118-4660

#1147595
AMY B NELSON
557 CHURCHILL DR
ROCHESTER  NY    14616

#1147596
AMY B PITZER
117 PARK TOWNE DRIVE
ELKTON    MD    21921-6111

#1147597
AMY B RABOVSKY
12841 LARSEN
OVERLAND PARK    KS    66213-3450

#1147598
AMY BAZZANI
OLD FORD ROAD
BOX 144
WAVELAND    IN    47989-0144

#1147599
AMY BETH SKRETNY
74 W CAVALIEN DR
CHEEKTOWN  NY    14227-3526

#1147600
AMY BIEL
Attn    AMY BIEL ROVIARO
472 MISTY LN
WINTER PARK    FL    32789-2509

#1147601
AMY BOTTICELLI HARDING
8006 ROCKY RUN RD
GAINESVILLE    VA    20155

#1147602
AMY BROOKS WALLS
185 BROOKVIEW TER
WINDER    GA    30680-1712

#1147603
AMY BUMBAUGH CUST
JAXON ALLISTER BUMBAUGH
UNIF TRANS MIN ACT MI
10445 BORGMAN AVE
HUNTINGTON WOODS  MI    48070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1147604
AMY C DORSHIMER
BOX 215
EFFORT    PA    18330-0215

#1147605
AMY C GULDEN
178 WEST HOUSTON ST 14
NEW YORK    NY    10014

#1147606
AMY C KRESS CUST
KATHERINE C KRESS
UNDER THE CA UNIF TRAN MIN ACT
15590 OLDEN ST
SYLMAR    CA    91342

#1147607
AMY C KWIECINSKI
Attn    AMY C MCGOWAN
8 CHARLES DAVIS DR
WENHAM    MA    01984-1718

#1147608
AMY C NAIMI
265 WOODLAND ROAD
CHESTNUT HILL    MA    02467-2204

#1147609
AMY C ROCK
6906 84TH STREET
LUBBOCK    TX    79424

#1147610
AMY CAROLINE VARNEDOE
441 CLAIREMONT AVENUE
APT 902
DECATUR    GA    30030-1889

#1147611
AMY CAROLYN JOY
2221 STONE ST
FALLS CITY    NE    68355-1661

#1147612
AMY CARRAWAY HARRINGTON
2530 W KESWICK RD
FLORENCE    SC    29501-1931

#1147613
AMY CATHARINE RICHARDSON
2339 GLENDON RD
UNIVERSITY HTS    OH    44118-3809

#1147614
AMY CATHERINE WALKER
705 EAST WASHINGTON STREET
OCONOMOWOCWI    53066-3109

#1147615
AMY CHASE WANDMACHER
8590 FAIRBANKS ST
CROWN POINT    IN    46307-8116

#1147616
AMY CHRISTENA
14813 GARY LN
LIVONIA    MI    48154

#1080225
AMY CHRISTINE FISHER
8667 BLACK OAK ROAD
BALTIMORE    MD    21234-3608

#1147617
AMY CHRISTINE FLOWERS
2975 50TH AVENUE WEST #11
BRADENTON    FL    34207

#1147618
AMY CHRISTINE WAUGH
Attn    AMY WAUGH GOLDEN
154 DEER RIDGE RD
ANNISTON    AL    36207-2611

#1147619
AMY CLAIRE FORD KEOKANE
42 OVAL AVE
RIVERSIDE    CT    06878-2128

#1147620
AMY CLAIRE ZAUM
109 MARLBOROUGH RD
W HEMPSTEAD    NY    11552-1713

#1147621
AMY COLE DAWSON TR
FBO DPDAWSON
U/A DTD 01/01/03
304 HOPKINS ST
HERMOSA BEACH    CA    90254

#1147622
AMY CORNBURGH
171 VOSE AVE
SOUTH ORANGE    NJ    07079-2015

#1147623
AMY CRIDEN ARZI
MOSHAV MANOF 36
DN MISGAV 20184
ISRAEL

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147624
AMY D BETHARDS
6845 SOUTH WEST 62ND
MIAMI    FL    33143

#1147625
AMY D DUVENDECK &
JOHN P DUVENDECK JT TEN
440 WINDING RIVER DR
WILLIAMSTON    MI    48895-9012

#1147626
AMY D RICE
2181 BRISTOL CT
HUDSON    OH    44236-4166

#1147627
AMY D START
668 146TH AVE
CALEDOIA    MI    49316-9210

#1147628
AMY DANIELLE CARLSON
219 FELLS POND RD
MASHPEE    MA    02649-4165

#1147629
AMY DORIS CARMENA
2119 W MELROSE ST APT 1
CHICAGO    IL    60618

#1147630
AMY DUCKETT LESSNER
28 LESSNER RD
JEFFERSON    ME    04348-3441

#1147631
AMY DYE KIESLING
E-1
1830 BRANTLEY RD
FORT MYERS    FL    33907-3938

#1147632
AMY E BENSON & ELMER BENSON JT TEN
RFD
PETERSON    MN    55962

#1147633
AMY E DIX
10711 NORTHRIDGE CT
TRINITY    FL    34655-5041

#1147634
AMY E KIRCHER
BOYNE MOUNTAIL LODGE
BOYNE FALLS    MI    49713

#1147635
AMY E LUKER
6 REVERE CIR
PLYMOUTH MEETING    PA    19462-7115

#1147636
AMY E MUNOZ
8110 W PUETZ RD
FRANKLIN    WI    53132-9679

#1147637
AMY E NAUS
ATTENTION AMY N HOWE
7576 S. BOCAGE COURT
BATON ROUGE    LA    70809

#1147638
AMY E NEWKIRK
BOX 406
STUTTGART    AR    72160-0406

#1147639
AMY E SHELL
826 SHEPARDBUSH RD
BIRMINGHAM    MI    48009

#1147640
AMY E STOCKBURGER
1434 VALLEY VIEW DR
WARRINGTON    PA    18976-1346

#1147641
AMY ELAINE WARREN
C/O AMY HOSTETTLER
421 HUCKLEBERRY LN
LONDON    KY    40744-7503

#1147642
AMY ELIZABETH COFFMAN
BOX 1355
COLBERT    OK    74733-1355

#1147643
AMY ELIZABETH FADOOL
4030 TATES CREEK RD APT 1156
LEXINGTON    KY    40517-3079

#1147644
AMY ELIZABETH KILPATRICK
2706 HILLCREST AVE
AUGUSTA    GA    30909-3814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147645
AMY ELLIS STEVENSON TR
UA 6/15/00
AMY ELLIS STEVENSON
4436 HICKORY SHORES BLVD
GULF BREEZE    FL    32561-9111

#1147646
AMY F HARTL
605 GLEN ELLYN PLACE
GLEN ELLYN    IL    60137-4125

#1147647
AMY F SHERMAN CUST CODY
ELLIOT SHERMAN UNDER IL UNIF
TRANSFERS TO MINORS ACT
605 GLEN ELLYN PL
GLEN ELLYN    IL    60137-4125

#1147648
AMY FELDSTEIN CUST FOR
JOSHUA GORDAN FELDSTEIN
UNDER NJ UNIF GIFTS TO
MINORS ACT
4261 SE ALDER STREET
PORTLAND    OR    97215-1623

#1147649
AMY FESTA
31 EAST DR
GARDEN CITY    NY    11530-1926

#1147650
AMY G WAGNER
140 ABBOTT DRIVE
HUNTINGTON    NY    11743-2127

#1147651
AMY G WISSING
264 PICARDY LN
BOLINGBROOK    IL    60440-4529

#1147652
AMY GARVIN ATHERTON
7114 SABINO VISTA CIR
TUCSON    AZ    85750-2628

#1147653
AMY GENT
1585 S PARENT
WESTLAND    MI    48186-4127

#1147654
AMY GERTRUDE PATTERSON
RR 1 BOX 627
HOLLIDAYSBURG    PA    16648-9531

#1147655
AMY GRANT BASSETT
BOX 475
JACKSON    WY    83001-0475

#1147656
AMY GWENDOLYN HOPKINS
776 IRON GATE CIR
SYKESVILLE    MD    21784-8921

#1147657
AMY H CULLEN
367 WOODBINE AVE SE
WARREN    OH    44483-6046

#1147658
AMY H DMITZAK
136 N CHARLOTTE ST
LANCASTER    PA    17603-3453

#1147659
AMY H LIIPFERT
100 HERITAGE DR 208 N
SAINT SIMONS ISLND    GA    31522-2023

#1147660
AMY HEINZE
3951 MINERVA AVENUE
LOS ANGELES    CA    90066-5019

#1147661
AMY HERZOG
2900 S 72ND ST
APT 15
LINCOLN    NE    68506-3679

#1147662
AMY I C SHEN &
JOHN T C SHEN TR
AMY I C SHEN TRUST
UA 06/03/94
1201 CANYONWOOD COURT 12
WALNUT CREEK    CA    94595-3639

#1147663
AMY I CRABTREE
503 JONES ST
GRAND LEDGE    MI    48837-1418

#1147664
AMY I SPARKS CUSTODIAN JAMES
C SPARKS SR UNDER THE MICH
UNIF GIFTS TO MINORS ACT
705 LINCOLN
CLAWSON    MI    48017-2509

#1147665
AMY ILENE ABRAHAMS CUST
CHARLES HUNTER ABRAHAMS
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
3773 ORCHARD HIGHLANDS DR
PALM HARBOR    FL    34684-4158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147666
AMY J BUTTIGIEG
3709 CYPRESS MILL RD
CHESAPEAKE   VA      23322

#1147667
AMY J DAWSON
RT 3 BOX 513
LOST CREEK     WV    26385-0142

#1147668
AMY J FISHER & ADAM C FISHER JT TEN
627 CRESTON POINT CIRCLE
INDIANAPOLIS    IN     46239-9163

#1147669
AMY J GERDICH
193 TENBY CHASE DR APT R222
DELRAN    NJ      08075

#1147670
AMY J KOPIETZ & KATHERINE
A SOLOMON JT TEN
5826 ORCHARD AVE
OMAHA    NE     68117-1765

#1147671
AMY J POST
C/O AMY DAWSON
RT3 BOX 513
LOST CREEK     WV    26385-9701

#1147672
AMY J SPRATT
523 LONGBRANCH CT
KOKOMO   IN     46901-4025

#1147673
AMY J TIMM &
CATHLEEN M TIMM JT TEN
4460 CURWOOD SE
KENTWOOD  MI     49508-4613

#1147674
AMY JACKSON
12133 FLOWING WATER TRAIL
CLARKSVILLE   MD    21029

#1147675
AMY JASKOWIAK
225 PARTRIDGE LN
VARNVILLE     SC     29944

#1147676
AMY JO SOMMERS & DONALD R SOMMERS
AMY JO SOMMERS LIVING TRUST
U/A DTD 11/22/04
923 MARDEC ST
WEST UNION    OH    45693-1534

#1147677
AMY JO SPEICHER
18 HOLLY DRIVE
GANSEVOORT  NY    12831-1010

#1147678
AMY JOHNSON CONWAY CUST
WILLA AMANDA CONWAY UNDER
THE CA UNIF TRANSFERS TO
MINORS ACT
1218 CERRO GORDO ST
SANTA FE    NM    87501-6107

#1147679
AMY JONES FELDSTEIN CUST
SARAH W FELDSTEIN UNIF GIFT
MIN ACT NJ
4261 SE ALDER STREET
PORTLAND   OR    97215-1623

#1147680
AMY K BONEBRAKE &
MARGO K BONEBRAKE JT TEN
3307 AUTUMN FORREST
PEARLAND   TX     77584

#1147681
AMY K GOODMAN
86 COMMANCHE DR
HANOVER   PA     17331

#1147682
AMY K GUSTAFSON
5305 FIREWOOD
ARLINGTON   TX     76016-1216

#1080236
AMY K LAUGHLIN
1671 E 236TH ST
ARCADIA    IN      46030

#1147683
AMY K LECAT
C/O A L ODONOGHUE
1025 WILLOW RD
WINNETKA    IL      60093-3636

#1147684
AMY K MARSHALL
7808 HARDWICK DR
RALEIGH    NC    27615

#1147685
AMY KATHERINE YURK
5277 CONESTOGA
FLUSHING   MI     48433-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147686
AMY KEKKO & DOROTHY
A CORSIATTO JT TEN
621 W LAUREL WOODS CT
SOUTH BEND   IN     46637-1474

#1147687
AMY KILHAM WILSON TR LOUISE C
KILHAM TRUST 2004 U/A DTD 6/17/04
154 LOWELL RD
GROTON   MA     01450

#1147688
AMY KNEELAND CUST
SAVANNAH JANE KNEELAND-SALEM
UNIF TRANS MIN ACT WA
12047 NE 75TH STREET
KIRKLAND   WA     98033-8108

#1147689
AMY L CANNON
3412 BARGER DR
FALLS CHURCH   VA     22044-1201

#1147690
AMY L CARPENTER & AUDREY R
CARPENTER JT TEN
11719 W 52 TERRACE
SHAWNEE KS    66203-1412

#1147691
AMY L CHILDRE
106 A ANNETTE WAY
MILLEDGEVILLE     GA     31061-9032

#1147692
AMY L CLOUD & TIMOTHY D
CLOUD JT TEN
7113 HARTCREST LN
CENTERVILLE   OH     45459

#1147693
AMY L DOUGLAS PER REP EST
STEPHEN L DOUGLAS
4532 W 8TH ST RD
ANDERSON  IN     46011

#1147694
AMY L FILPULA
RT 1
BOX 135
MIDDLE RIVER     MN     56737-9689

#1147695
AMY L GALLAND
79 HIDDEN RIDGE DR
SYOSSET   NY     11791-4306

#1147696
AMY L GAWEL STANLEY GAWEL &
NANCY L GAWEL JT TEN
35 CYRA COURT
FUQUAYVARINA   NC     27526

#1147697
AMY L GRENNAN
55 WICKHAMF FANCY
CANTON   CT     06019

#1147698
AMY L HAY
10332 RYAN HOLLOW RD
COHOCTON   NY     14826-9665

#1147699
AMY L HEYBOER
2326 BRIDLE CREEK SE
KANTWOOD  MI     49508-0958

#1147700
AMY L JONES
P O BOX 544
FRANKFORT   MI     49635

#1147701
AMY L KESSLER
10094 ELGIN
HUNTINGTN WD    MI     48070-1502

#1147702
AMY L NACKLEY
6309 OAKVIEW
SHAWNEE   KS     66216-2144

#1147703
AMY L NEFF
4316 RIDGEWAY AVE
COLUMBUS   IN     47203-1149

#1147704
AMY L PAGELS
BOX 70
BAKERSVILLE     NC     28705-0070

#1147705
AMY L PETERS
21030 BROOKLAWN
DEAR BORN HTS    MI     48127-2638

#1147706
AMY L RICHARDSON
645 EMERSON ST
DENVER   CO     80218-3216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1147707
AMY L SALMON
160 FREE UNION RD
BELVIDERE    NJ    07823-3032

#1147708
AMY L SCHULTZ
90 TURNER RD
WEST SHOKAN  NY    12494-5316

#1147709
AMY LERMAN
2706 SOUTH ALTA VISTA
MESA  AZ    85202

#1147710
AMY LEVINE
106 HANSON LANE
NEW ROCHELLE  NY    10804-1727

#1147711
AMY LOBCZOWSKI
3517 CHECKERED TAVERN RD
LOCKPORT  NY    14094-9423

#1080240
AMY LOU BRANDT &
STEVEN BRANDT JT TEN
651 ALICE ST
SAGINAW  MI    48602

#1147712
AMY LOUISE CRAFTON
Attn    AMY C COOK
14277 265TH AVE NW
ZIMMERMAN  MN    55398-9235

#1147713
AMY LOUISE KINCAID
1753 LAS GALLINAS AVE
SAN RAFAEL    CA    94903-1805

#1147714
AMY LOUISE PETERSON
BOX 147
PASSAIC    NJ    07055-0147

#1147715
AMY LYNN DILL
307 SHISLER CT
NEWARK  DE    19702-1341

#1147716
AMY LYNN EDELMAN
13337 NOKA TRAIL
PINE    CO    80470

#1147717
AMY LYNN KOZLOWSKI
1617 FIELDING LEWIS WAY
MCLEAN  VA    22101-3246

#1147718
AMY LYNN SMITH
6025 HAVERHILL DR
LANSING  MI    48911-4813

#1147719
AMY LYNN STOVER
921 28TH ST
SPRIT LAKE    IA    51360-1103

#1147720
AMY LYNN WARRINER O'BRIEN
819 S MACOMBER ST
GREENVILLE  MI    48838-2256

#1147721
AMY LYNNE SWENSON
4456 LIME LEDGE RD
RD 1
MARCELLUS  NY    13108-9773

#1147722
AMY M BANCROFT
244 BUTTONBALL LANE
GASTONBURY  CT    06033

#1147723
AMY M BARSA
4298 SHELLY DR
SEVEN HILLS    OH    44131-6266

#1080243
AMY M DENT
1200 OAKRIDGE BLVD
LUMBERTON  NC    28358

#1147724
AMY M HARDIN
6438 LARCOMB DR
HUBER HTS    OH    45424-3035

#1147725
AMY M KAPLAN
3903 BRICKEY LA
JOHNSON CITY    TN    37601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1147726
AMY M LATSON
2271 DUANE ST 11
LOS ANGELES    CA    90039-3196

#1147727
AMY M LAUGHEAD &
JAMES T LAUGHEAD JT TEN
604 WINGFOOT
N AURORA    IL    60542-9043

#1147728
AMY M LIANG TR
AMY M LIANG TRUST
UA 06/25/96
28 WOODHILL RD
WILTON    CT    06897

#1147729
AMY M MARTIN & J DAVID
MARTIN JT TEN
1210 BAKER
FENTON    MI    48430-8527

#1147730
AMY M OLT
111 LONG MEADOW DR
GREENSBURG  KY    42743-1346

#1147731
AMY M WEBB
2721 CEDARGATE DR
MARYVILLE    TN    37803-0449

#1147732
AMY M YOUNG
23 ANN ST
OSSINING    NY    10562-3209

#1147733
AMY MARGARET STIDD BRACEY
CUSTODIAN FOR MARGARET
NICOLE FREEMAN UNDER VA
UNIFORM GIFTS TO MINORS ACT
255 HOWLAND CT
DANVILLE    VA    24541-3765

#1147734
AMY MARLA KORMAN
HAY BIYAR 64/9
TEL AVIV 92148
ISRAEL

#1147735
AMY MICHELLE HOBAUGH
12906 NEW PARKLAND DR
HERNDON  VA    20171

#1147736
AMY N BOGUTH
135 SUMMER GLEN TRL
DALLAS    GA    30157-9204

#1147737
AMY O BOZEMAN
BOX 2506
THOMASVILLE  GA    31799-2506

#1147738
AMY P BURKE
ONE FORD LANE
OLD GREENWICH  CT    06870-2317

#1147739
AMY P LEONARD & JAY F
LEONARD JT TEN
631 MOUNTAIN RD
KINNELON    NJ    07405-2129

#1147740
AMY P SCHAFER
2140 LANCASTER
BLOOMFIELD TOWNSHP  MI    48302-0635

#1147741
AMY P WOLF
BOX 347
TILTON    NH    03276-0347

#1147742
AMY P WOLF CUST FOR MARGARET
E WOLF UNDER NH UNIFORM
TRANSFERS TO MINORS ACT
BOX 347
TILTON    NH    03276-0347

#1147743
AMY PARKS MYLAR
405 GRANT AVE
MONTEREY  CA    93940-3812

#1147744
AMY PETERS
56 BUXTON RD
BEDFORD HILLS    NY    10507-2309

#1147745
AMY POPE FITZGERALD
13606 BROCKMEYER CT
CHANTILLY    VA    20151

#1147746
AMY PREBLE & HERBERT PREBLE JT TEN
140 HIGHLAND AVE
MILLINOCKET    ME    04462-1519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1147747
AMY R AGUANNO
61 BROADWAY
DENVILLE      NJ      07834-2752

#1147748
AMY R BEEBE
32 KINGS CIR
MALVERN   PA      19355-2002

#1147749
AMY R DILGER
4912 SUNRISE AVE
BENSALEM   PA      19020-1113

#1147750
AMY R DOLAN
91 TULIP AVE HOLLY-B1
FLORAL PARK    NY    11001-1962

#1147751
AMY R RISSETTO
530 OAK RIDGE RD
OAKRIDGE    NJ      07438-8843

#1147752
AMY R ROMAN
89 COUNTRY VILLAGE LN
NEW HYDE PARK   NY    11040-1007

#1147753
AMY R SIMS
1270 UNIVERSITY AVE
PALO ALTO      CA    94301-2240

#1147754
AMY RASMUSSEN U/GDNSHP OF
JENIFER A RASMUSSEN
3045 MARINA BAY DR APT 14206
LEAGUE CITY    TX    77573-2783

#1147755
AMY REICHART & AMY REICHART
HOUGHTLING JT TEN
10351 JUNIPER COURT
PEMBROKE PINES   FL      33026-1729

#1147756
AMY ROGERS
5742 CHEENA
HOUSTON  TX      77096-5924

#1147757
AMY ROSEBERY
1208 E ILLINOIS STREET
KIRKSVILLE     MO    63501-3248

#1147758
AMY RUTH MILES
Attn    AMY RUTH JEDRZEJOWSKI
1810 JAMESTOWN CIRC
HOFFMAN ESTATES   IL      60195-2826

#1147759
AMY S CANNELLO
5325 TERRITORIAL 111
GRAND BLANC    MI    48439-1951

#1147760
AMY S DONOVAN
426 BURNS LA
NEWTOWN  PA      18940-1601

#1147761
AMY S DREFFEIN
812 S WAIOLA
LAGRANGE    IL      60525-2737

#1147762
AMY S FRANK
142 SUMMERBROOK LN
MOORESVILLE    NC    28117-4402

#1147763
AMY S GILLESPIE POST
2100 BEVERLY WAY
LAS VEGAS    NV    89104-2758

#1147764
AMY S LIGHT
8733 BRENT DR
CINCINNATI      OH    45231-4911

#1147765
AMY S WAYE
27 WOODBURY DRIVE
NEEDHAM    MA    02492-4315

#1147766
AMY SAVINO CUST JOSEPH
SAVINO III UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
276 ROSELAND AVE
ESSEX FELLS    NJ    07021-1316

#1147767
AMY SHARP
399 NE 23RD ST
BOCA RATON    FL      33431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147768
AMY SHIMADA & STEVEN
HASHIMOTO JT TEN
1425 WESTMORELAND DR
MONTEBELLO    CA    90640-1811

#1147769
AMY ST JOHN HAMILTON
1157 PALMETTO ST
MOBILE    AL    36604-2930

#1147770
AMY STANKS ZAKIEWICZ
19623 AMBERWOOD DR
BRISTOL    IN    46507-9651

#1147771
AMY STOLTMAN
96 HILL TER
HENRIETTA    NY    14467-9710

#1147772
AMY SUE ROSEN
Attn    AMY SUE MANCHESTER
47 WASHINGTON DR
SUDBURY    MA    01776-2935

#1147773
AMY SUSAN LOKSHIN
12 WOODLAND DRIVE
OLD BETHPAGE    NY    11804-1136

#1147774
AMY SUSAN TITUS
3208 ST JOHNS
DALLAS    TX    75205-2919

#1147775
AMY T FEDOR
12380 WINDCLIFF DRIVE
DAVISBURG    MI    48350-1677

#1147776
AMY T KUCZKA
293 AVALON HILLS DR
FENTON    MO    63026-2698

#1147777
AMY TEMPLE KIRCHNER
2040-A VIA MARIPOSA E
LAGUNA HILLS    CA    92653-0510

#1147778
AMY TORRANS
28 NORTHRIDGE CIRCLE
TEXARKANAS    TX    75503-1868

#1147779
AMY TUMBLIN
610 EVENING ST
WORTHINGTON    OH    43085-3573

#1147780
AMY V AHERN
6441 FARMINGTON
WESTLAND    MI    48185-2814

#1080251
AMY V BATESON TR AMY V
BATESON TRUST AGRMT DTD
12/3/1987
15151 FORD RD CS110
DEARBORN    MI    48126

#1147781
AMY V BATESON TR AMY V
BATESON TRUST AGRMT DTD
12/03/87
15151 FORD RD CS110
DEARBORN    MI    48126

#1147782
AMY V BROWN
24330 MIDDLEBELT RD A8
FARMINGTON HILLS    MI    48336-2108

#1147783
AMY V TONEY &
EUDORA F ZEZOFF JT TEN
2181 BERN AVE
GRANITE CITY    IL    62040

#1147784
AMY VENDER
123 ROLLING MEADOW RD
MADISON    CT    06443-2309

#1147785
AMY W FORRER
8315 NIWOT MEADOW FARM ROAD
NIWOT    CO    80503

#1147786
AMY W HARVEY
7 TROUT ST
OAKDALE    NY    11769-1528

#1147787
AMY W SIKORA
1908 HARRISON ST
GLENVIEW    IL    60025-5006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147788
AMY WAHL & GERALD P WAHL JT TEN
24161 SHERBECK
CLINTON TOWNSHIP    MI    48036-2867

#1147789
AMY WARD
27 E SALZBURG RD
BAY CITY    MI    48706

#1147790
AMY WORRELL LAFOREST CUST
GENEVIEVE ELIZABETH LAFOREST
UNDER MD UNIFORM TRANSFERS
TO MINORS ACT
366 N MONTCLAIR AVE
GLEN ELLYN    IL    60137-5061

#1147791
AN C CHUANG
31 CARPENTER PL
UNION    NJ    07083-7413

#1147792
AN TUONG MA &
MUNG T TANG MA JT TEN
201 TONKAWA RIDGE
HUTTO    TX    78634

#1147793
AN-FA CHANG
712 YUROK CT
FREMONT    CA    94539-6620

#1147794
ANA A MALDONADO
9223 STATE ST APT C
SOUTH GATE    CA    90280-4254

#1147795
ANA BERTA AYALA UND
GUARDIANSHIP OF ROSAURA DE
PERDOMO
CALLE REAL
VILLA DE GUADALUPE 13-26
ZONA         10
GUATEMALA

#1147796
ANA BRUNSTEIN & EDDY
BRUNSTEIN JT TEN
SALON MAJESTIC 1-08877-2-56
AVENIDA BOLIVAR 959
PUEBLO LIBRE LIMA
PERU

#1147797
ANA C MEJIA
935 WEST LAKE AVENUE
RAHWAY    NJ    07065-1621

#1147798
ANA CULIC
33 OAKRIDGE DRIVE
LANGHORNE    PA    19047-1045

#1147799
ANA DE LA PENA
11287 GLENOAKS BLVD
PACOINA    CA    91331-1621

#1147800
ANA DOMINGAS GUILZER
RUA DONA ELISA DE
MORAES MENDES
1115 ALTO DE PINHEIROS
SAO PAULO-SP-
         05449-001
BRAZIL

#1147801
ANA ELENOR L PANES
501 W 113TH ST APT 17D
NEW YORK    NY    10025-8094

#1147802
ANA JANI
11035 DOOGAN AVE
WILLOW SPRINGS    IL    60480-1111

#1147803
ANA MARIA SMITH &
LIZA B SMITH JT TEN
18301 FREELAND
DETROIT    MI    48235-2537

#1147804
ANA MARIA YEPEZ WIECZOREK
5701 W 56TH ST
CHICAGO    IL    60638-2831

#1147805
ANA MARIE JACOBI
APT 19-C
101 WEST 12TH ST
NEW YORK    NY    10011-8136

#1147806
ANA R LOPEZ
712 WILLOW
HURST    TX    76053-5538

#1147807
ANA R MARTINEZ
1624 STATE ROUTE 420
NORFOLK    NY    13667

#1147808
ANA ROSA MARCOS DE YCAZA
675 34RD AVE
SUITE 1200
NEW YORK    NY    10017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1147809
ANA S REYES
3028 CASCADE DR
ABINGDON   MD   21009-2821

#1147810
ANA SOFIA HOWARD TR
ANA SOFIA LIVING TRUST
U/A 9/16/99
1900 THRIFT AVE
MEMPHIS   TN   38127-6516

#1147811
ANA TUKA KOLINA CUST
SEAN PAUL CASEY KOLINA
UNDER THE CA UNIF TRAN MIN ACT
1926 DORA AVE
WALNUT CREEK   CA   94596-4347

#1147812
ANA V LOPEZ
13233 S W 13ST
MIAMI   FL   33184-1905

#1147813
ANA VIDEKANIC
PALMIRA TOLJATILIA 66
BEOGRAD
YUGOSLAVIA

#1147814
ANA ZLONGST CAPPELLETTI
2542 32ND AVE
SAN FRANCISCO   CA   94116-2952

#1147815
ANAHEIM VENTURE A
PARTNERSHIP
BOX 85671
LAS VEGAS   NV   89185-0671

#1147816
ANALDINO URBISCI
7775 MONTICELLO DRIVE
WEST CHESTER   OH   45069-3316

#1147817
ANALIZABETH PHILIPS
6635 HATCHERY RD
WATERFORD   MI   48327-1127

#1147818
ANALOU PRICE
38668 NORTH BAYONNE AVE
WADSWORTH IL   60083

#1147819
ANALYN R MCDANIEL
137 SENTRY CT
WINDER   GA   30680

#1147820
ANAMARIA YLIZALITURRI
18438 MIDDLESEX
LATHRUP VILLAGE   MI   48076-4516

#1147821
ANANDA DE SILVA
13505 WESTON PARK DR
TOWN  COUNTRY   MO   63131-1046

#1147822
ANANDA SELVARAJ & JOSEPHINE
SELVARAJ JT TEN
1790 PORPOISE ST
MERRITT ISLAND   FL   32952-5640

#1147823
ANASTACIO REIS
503 WOODHAVEN DRIVE
EDISON N JERSEY   NJ   08817-3434

#1147824
ANASTASIA BALL &
KATHRYN L ORSULAK JT TEN
5 LYNWOOD STREET
TAMAQUA   PA   18252

#1080257
ANASTASIA BOURQUE
45311 GALWAY DRIVE
NORTHVILLE   MI   48167

#1147825
ANASTASIA BRANNIGAN
6913 HURD AVE
CINNCINATTI   OH   45227-2643

#1147826
ANASTASIA C OROURKE & JAMES
S COLLINS JT TEN
APT 502
5437 CONNECTICUT AVE NW
WASH   DC   20015-2710

#1147827
ANASTASIA GRUNDA TR
CLYDE E GRUNDA &
ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES   MI   48081-2484

#1147828
ANASTASIA GRUNDA TR
U/A DTD 05/05/95
CLYDE E ANASTASIA GRUNDA
REVOCABLE TRUST
22600 LAKECREST ST
ST CLR SHORES   MI   48081-2484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147829
ANASTASIA L HOPE
8921 E 59TH STREET
RAYTOWN   MO   64133-3784

#1147830
ANASTASIA PRYJMA
21117 MASCH
WARREN   MI   48091-4653

#1147831
ANASTASIA PRYJMA & ROMAN
PRYJMA JT TEN
21117 MASCH
WARREN   MI   48091-4653

#1147832
ANASTASIA STATHOS
13 GOODMAN RD
CAMBRIDGE   MA   02139-1608

#1147833
ANASTASIA VERONICA COLLINS
142-30 58TH RD
FLUSHING   NY   11355-5309

#1147834
ANASTASIOS P PERPERIDIS
8531 SLEEP HOLLOW DRIVE NE
WARREN   OH   44484-2049

#1147835
ANASTASIOS T FITOS
9 BAYWOOD DR
PALM HARBOR   FL   34683-1301

#1147836
ANASTAZIA KRZYZEWSKI
6454 N SEYMOUR RD
FLUSHING   MI   48433-1008

#1147837
ANATASIA SOLOMITA
345 W 58 ST
NEW YORK   NY   10019-1145

#1147838
ANATH R KRISHNAN &
LALITHA KRISHNAN TR
KRISHNAN LIVING TRUST
UA 10/19/96
4208 HIGH MESA CT
ARLINGTON   TX   76016-4604

#1147839
ANATOL MUSIENKO
3805 DILL DRIVE
WATERFORD   MI   48329-2135

#1147840
ANATOLY N PRIMAK
1324 RINGLING AVE
JOHNSTOWN   PA   15902-3438

#1147841
ANCEL M CLOUGH
7717 MEADOWHAVEN DR
DALLAS   TX   75240-8105

#1147842
ANCEL R DE PRIEST
320 S DYER
ODESSA   MO   64076-1221

#1147843
ANCELL F NOEL
11090 MCKINNEY
DETROIT   MI   48224-1113

#1147844
ANCIL L STRICKLIN
35916 JAY DRIVE
CUSTER PARK   IL   60481

#1147845
ANDE ELLEN WINKLER
245 E 63RD ST
N Y   NY   10021-7466

#1147846
ANDEE L BALASH &
DONALD M BALASH JT TEN
18822 SHERMAN ST
LANSING   IL   60438

#1147847
ANDER SHOE STORE INC
27 S MAIN
MIAMI   OK   74354-7022

#1147848
ANDERS B TINGSTAD JR & KAREN
TINGSTAD JT TEN
709 N CEDAR AVE
BESSEMER   MI   49911-1251

#1147849
ANDERS E ERIKSON
13311 BURMA ROAD S W
VASHON   WA   98070-3333

---

#1147850
ANDERS K FINNVOLD
830 SW 15TH ST
BOCA RATON    FL    33486-6955

#1147851
ANDERSON A BEE & BARBARA ANN
AGUAYO JT TEN
401 EILEEN DRIVE
BLOOMFIELD HILLS    MI    48302-0432

#1147852
ANDERSON FERNANDERS
5801 MARLOWE DR
FLINT    MI    48504-7055

#1147853
ANDERSON FOUNDATION INC
3600 CHAMBERLAIN LN STE 232
LOUISVILLE    KY    40241-1954

#1147854
ANDERSON HACKER
BOX 4810
2371 SE HWY 31
ARCADIA    FL    34266-7943

#1147855
ANDERSON PETTY
BOX 528564
CHICAGO    IL    60652-8564

#1147856
ANDERSON POTTS II
3436 CREEKWOOD DRIVE
SAGINAW    MI    48601-5601

#1147857
ANDERSON RANCH ART CENTER
BOX 5598
SNOWMASS VILLAGE    CO    81615-5598

#1147858
ANDERSON SMALL JR
690 TURNERY ROAD
APT 3
BEDFORD    OH    44146-3395

#1147859
ANDI ARE
BOX 6716
COLORADO SPGS    CO    80934-6716

#1147860
ANDIGONI T STEFFA
700 THOMAS RD
CHELTENHAM    PA    19012-1630

#1147861
ANDORFA Q DOLCE
C/O A Q DOLCE MATERA
2182 VAUXHALL RD
UNION    NJ    07083-5873

#1147862
ANDOVER COMM A BETTER CHANCE
BOX 212
ANDOVER    MA    01810-0004

#1147863
ANDOVER PUBLIC LIBRARY
BOX 1210
ANDOVER    OH    44003-1210

#1147864
ANDRA B CASE
933 BLUE JAY LANE
COPPELL    TX    75019-6911

#1147865
ANDRA G MILLIGAN
183 FAIRHILLS DR
YPSILANTI    MI    48197-7472

#1147866
ANDRA M JACKSON
1826 PROSPECT SE
GRAND RAPIDS    MI    49507-2542

#1147867
ANDRAE D PATTERSON
5213 BROMWICK DRIVE
DAYTON    OH    45426-1909

#1147868
ANDRAS BERETKA
77 BRONX RIVER RD
YONKERS    NY    10704-4463

#1147869
ANDRE A ARMSTER & ARCHINA
ARMSTER JT TEN
307 RAEBURN
PONTIAC    MI    48341-3051

#1147870
ANDRE A D'HEMECOUT
3 KING STREET
CONCORD    NH    03301-2567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1147871
ANDRE BERGERON
190 DES FOUGERES
PREVOST    QC    J0R 1T0
CANADA

#1147872
ANDRE C PINCHEM
16170 INDIANA ST
DETROIT    MI    48221-2902

#1147873
ANDRE C WIZNER
4870 WOLGAST DR
WARREN    MI    48092-2360

#1147874
ANDRE CALVERT FARISH
BOX O
NATCHEZ    MS    39121-1059

#1147875
ANDRE CHATMAN
15088 STRATHMOOR
DETROIT    MI    48227-2934

#1147876
ANDRE CRENSHAW
5735 BRUSHTON ST
LOS ANGELES    CA    90008

#1147877
ANDRE D JANISSE & LAVERNE M
JANISSE JT TEN
340 WINDSOR SPRING DRIVE
ST LOUIS    MO    63122-7125

#1147878
ANDRE DEBBANE
561 ALGONQUIN
MONTREAL    QC    H3R 1C9
CANADA

#1147880
ANDRE DEBOER
2724 FLOWERSTONE DR
DAYTON    OH    45449-3217

#1080262
ANDRE DESMARAIS
5017 HARRISON ST
HOLLYWOOD    FL    33021

#1080263
ANDRE E PROULX & DIANA J
PROULX JT TEN
23 HELENE CIRCLE
HIGHLAND MILLS    NY    10930-2808

#1147881
ANDRE F LAMBERT
365 MOWRY ST
HARRISVILLE    RI    02830-1425

#1147882
ANDRE F MARTINELLI
53 FAIRCHILD PL
BUFFALO    NY    14216-2726

#1147883
ANDRE FLUTTAZ
107 CHALET CRES
LONDON    ON    N6K 3C5
CANADA

#1147884
ANDRE GRANT
15241 NORTHFIELD
OAK PARK    MI    48237-1581

#1147885
ANDRE H BELANGER
BOX 136
SIDNAW    MI    49961-0136

#1147886
ANDRE J CORNELISSEN
1402 SE ASHFORD PL
PORT SAINT LUCIE    FL    34952-4278

#1147887
ANDRE J LAURIN
4361 E MT MORRIS RD
MOUNT MORRIS    MI    48458-8978

#1147888
ANDRE J OLIGNY
60 PLACE BERLIOZ
CANDIAC    QC    J5R 3Z4
CANADA

#1147890
ANDRE KEITH
2061 SNOWHILL DR APT 4
CINCINNATI    OH    45237-5819

#1147891
ANDRE L BARKER
109 W 113TH ST
CHICAGO    IL    60628-4827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1147892
ANDRE L MACKEY
BOX 11682
KILLEEN     TX     76547-1682

#1147893
ANDRE L MOORE
BOX 716
BIRMINGHAM     MI     48012-0716

#1147894
ANDRE LANGER & ELAINE LANGER JT TEN
175 WEST BEACH ST
LONG BEACH     NY     11561-3303

#1147895
ANDRE M L BLOMME
POLODREEF 19
B 2950 HOOGBOOM-KAPELLEN
BELGIUM

#1147896
ANDRE M LOPEZ
656 OGLETHORPE ST NE
WASHINGTON     DC     20071-0001

#1147897
ANDRE M S DACOSTA & AGNES E
S DACOSTA JT TEN
2317 OLD FOREST DRIVE
HILLSBOROUGH     NC     27278-7599

#1147898
ANDRE P VIGER
3527 YARDLY CT
STERLING HEIGHTS     MI     48310-4962

#1147899
ANDRE PIDWERBETSKY
1238 FRANTZKE AVE
SCHENECTADY     NY     12309-5013

#1147900
ANDRE R BERGERON
24 ADRIEN-D'ANJOU
NOTRE-DAME DE L'ILE     QC     J7V 9C6
CANADA

#1147901
ANDRE R FRANCE
5323 MARK CT
AGOURA HILLS     CA     91301-5201

#1147902
ANDRE S NEBERLE
1357 ASHOUER DR
BLOOMFIELD HILLS     MI     48304-1214

#1147903
ANDRE T PTAK
505 QUINLAN DR
PEWAUKEE     WI     53072-2480

#1147904
ANDREA A LIGHTHALL TRUSTEE
U/A DTD 02/23/88 M/B ANDREA
A LIGHTHALL
4026 PARKVIEW DRIVE
ROYAL OAK     MI     48073-6374

#1147905
ANDREA A PELLETIER
60 FORT HILL ST
FORT FAIRFIELD     ME     04742-1132

#1147906
ANDREA ANN VANDEVELDE CUST
FOR JENNIFER MARIE
VANDEVELDE UNDER MI UNIF
GIFTS TO MINORS ACT
4089 CHAPMAN
SHELBY TWP     MI     48316-1410

#1147907
ANDREA B KELLEHER
9699 FEROL DR
VIENNA     VA     22182-1935

#1147908
ANDREA B KELLEHER &
BRUCE M KELLEHER JT TEN
9699 FEROL DR
VIENNA     VA     22182-1935

#1147909
ANDREA B KELLEHER CUST
KEVIN KELLEHER UNIF GIFT MIN
ACT CAL
20960 TIMBER RIDGE TERRACE
43239 KIMBERLY ANNE CT
ASHBURN     VA     20147-7721

#1147910
ANDREA B STAGER CUST
AUGUSTUS P STAGER IV UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
2550 SCIO RD
DEXTER     MI     48130

#1147911
ANDREA B SWEETING
118 NEW HAVEN DRIVE
URBANA     OH     43078-2252

#1147912
ANDREA BAUM
175 CANTERBURY GATE
LYNBROOK     NY     11563-2927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147913
ANDREA BEAUCHAMP &
GORMAN BEAUCHAMP JT TEN
1503 BROOKLY AVENUE
ANN ARBOR    MI    48104-4416

#1147914
ANDREA BONTUMASI
1317 ASPEN CT
FLINT    MI    48507-3200

#1147915
ANDREA BOSS FOLKERTSMA
205 GARDEN AVE
GROVE CITY    PA    16127-1417

#1147916
ANDREA C ABDELLA &
SIMON JOSEPH JT TEN
1537 MABEL AVE
FLINT    MI    48506-3368

#1147917
ANDREA C BRIEN
133 S WAVERLY
MT PROSPECT    IL    60056-2936

#1147918
ANDREA C ERICKSON
100 HARBOR VIEW DR PH 4A
BALTIMORE    MD    21230-5454

#1147919
ANDREA C L DUDDLES
465 MIKASA DR
ALPHARETTA    GA    30022

#1147920
ANDREA C SEARCH
20 OAKWOOD DRIVE
NEW BRIGHT MN
EAGAN    MN    55112

#1147921
ANDREA C STARR CUST
CARL WILLIAM STARR JR
UGMA MI
1508 E NEWARK RD
LAPEER    MI    48446

#1147922
ANDREA C STARR CUST
FELICIA RAE STARR
UGMA MI
1508 E NEWARK RD
LAPEER    MI    48446

#1147923
ANDREA CHUPP
316 N WEST ST
MILFORD    IN    46542-9413

#1147924
ANDREA COHEN LAING
1287 NW 127TH DRIVE
SUNRISE    FL    33323-3110

#1147925
ANDREA COOPER
10740 MOUNTAIN VIEW PL
WHITEHOUSE TX    75791-4924

#1147926
ANDREA CYCHOSZ
3315 SOUTH ADAMS AVE
MILWAUKEE    WI    53207-2707

#1147927
ANDREA D GRIFFIN MOORE &
STEVEN MOORE JT TEN
4029 N GRANT
WESTMONT IL    60559-1313

#1147928
ANDREA DEE BLUM
428 BROOME ST
NEW YORK    NY    10013-3252

#1147929
ANDREA DIRECTOR CUST
ALAN D DIRECTOR UNIF GIFT
MIN ACT NY
50 BOWMAN LANE
KINGS PARK    NY    11754-2010

#1147930
ANDREA DIRECTOR CUST
MICHAEL E DIRECTOR UNIF GIFT
MIN ACT NY
50 BOWMAN LANE
KINGS PARK    NY    11754-2010

#1147931
ANDREA DROSCHA
8118 SIERRA WOODS LANE
CARPENTERSVILLE    IL    60110

#1147932
ANDREA E HOPKINS
1437 WOODGATE
KIRKWOOD    MO    63122-1035

#1147933
ANDREA E MARTIN
401 MERRICK DR
DAYTON    OH    45434-5811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147934
ANDREA E MILLER
5248 MC DOWELL RD
LAPEER    MI    48446-8049

#1147935
ANDREA E ROYNESTAD
P O BOX 232
PINEHURST    MA    02321

#1147936
ANDREA EIERMANN
BOX 381
NO SAN JUAN    CA    95960-0381

#1147937
ANDREA EVE ROSE
7351 BRYNMAWR DR
WEST BLOOMFIELD    MI    48322-3538

#1147938
ANDREA F MARSH
2035 CAMBRIDGE
MONTROSE  CO    81401

#1147939
ANDREA F MULLEN
5340 GLOUSTER RD
NEW ORLEANS  LA    70127-2908

#1147940
ANDREA F NELSON
1838 RECTOR CT
CANTON TWP  MI    48188-1638

#1147941
ANDREA F PARCIARELLI
221 S MELBORN
DEARBORN  MI    48124-1457

#1147942
ANDREA FAIN SELIG
420-39TH AVE E
SEATTLE    WA    98112-5021

#1147943
ANDREA FP GARNER
221 S MELBORN
DEARBORN  MI    48124-1457

#1147944
ANDREA FRIEDE CUST DAVID
HERSCHL FRIEDE UNIF GIFT MIN
ACT ILL
1279 FOLKSTONE DRIVE
PITTSBURGH    PA    15243-1925

#1147945
ANDREA FRIEDE CUST RACHEL
HANNAN FRIEDE UNIF GIFT MIN
ACT ILL
1279 FOLKSTONE DRIVE
PITTSBURGH    PA    15243-1925

#1147946
ANDREA G THRASHER
1940 INNWOOD RD
ATLANTA    GA    30329-2715

#1147947
ANDREA GAY BERRYMAN
729 TIMBERHILL
CHATHAM    IL    62629-1147

#1147948
ANDREA GRIFFIS INGLIS &
2855 MAGNOLIA BLVD W
C/O STEFFANIE GRIFFIS MOTT
SEATTLE    WA    98199

#1147949
ANDREA H LANGE
6226 ROUTE 722
ARCANUM  OH    45304

#1147950
ANDREA H LIGHTHALL
4026 PARKVIEW DRIVE
ROYAL OAK    MI    48073-6374

#1147951
ANDREA HAP CHUSTAK
602 E ECKMAN ST
SOUTH BEND    IN    46614-1260

#1147952
ANDREA J BISSELL
PO BOX 28723
LAS VEGAS    NV    89126

#1147953
ANDREA J DUHOW
3522 DRUM ROAD
MIDDLEPORT    NY    14105-9742

#1147954
ANDREA J MATTHEWS
Attn    ANDREA J NICHOLLS
C/O DAL HOUSIE LAW SCHOOL
6061 UNIVERSITY AVE
    NS    B3H 4H9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147955
ANDREA J WHITE
89 BASKET FACTORY
JAMESTOWN KY    42629-2142

#1147956
ANDREA J ZIEGLER
8005 WINONA
ALLEN PARK    MI    48101-2227

#1147957
ANDREA JANE HEUSON
Attn   ANDREA HEUSON SHARP
7289 SW 53RD COURT
MIAMI    FL    33143-5817

#1147958
ANDREA JARDIS FOSTER INNIS
66 ROCKLAND PLACE
NEW ROCHELLE   NY    10801

#1147959
ANDREA K JACKSON
24661 KENOSHA STREET
OAK PARK   MI    48237-1421

#1147960
ANDREA K JUST
3280 BYRON ROAD
HOWELL   MI    48843-8766

#1147961
ANDREA KEMPNER-HOGAN &
ELLIS S KEMPNER JT TEN
14527 BARKWOOD DR
ROCKVILLE    MD    20853-2316

#1147962
ANDREA KOHL CUST STEVEN
KOHL UNIF GIFT MIN ACT ILL
130 S CANAL ST APT 612
CHICAGO    IL    60606-3909

#1147963
ANDREA L BLANKENBERG
1408 E HOWARD AVE
MILWAUKEE    WI    53207-4050

#1147964
ANDREA L CLIFFORD TR
DONALD A WAGGENHEIM INVESTMENT
TRUST U/A DTD 07/03/97
7 MISTY LANE
EAST WALPOLE    MA    02032

#1147965
ANDREA L DANIELSON
BOX 784
ELGIN    IL    60121-0784

#1080279
ANDREA L GERICH
8079 GROVEWOOD DR
MENTOR   OH    44060-2054

#1147966
ANDREA L KELLEHER AS
CUST FOR KEVIN KELLEHER
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
43239 KIMBERLY ANNE CT
ASHBURN   VA    20147-3124

#1147967
ANDREA L KUNERT
303 CROMMELIN DRIVE
WETUMPKA   AL    36092-3010

#1147968
ANDREA L LEWIS
6872 W REMUDA DRIVE
PEORIA    AZ    85382-7000

#1147969
ANDREA L MATTHIAS
737 SEAWALL RD
ESSEX    MD    21221-3940

#1147970
ANDREA L PENNELL
145 W67TH ST
NEW YORK   NY    10023-5923

#1147971
ANDREA L SEAL
724 FAWN CIRCLE
FRANKLIN    TN    37067-4466

#1147972
ANDREA L TOTH
7451 WINDING WAY
BRECKSVILLE      OH    44141-1923

#1147973
ANDREA L TREON
5520 ELDERBERRY RD
NOBLESVILLE    IN    46060-6835

#1147974
ANDREA LA TURNO
2218 HAWTHORNE
GROSSE POINTE WOOD MI    48236-1480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1147975
ANDREA LIPSON
1205 HARBROOKE
ANN ARBOR    MI    48103-3722

#1147976
ANDREA LYNN & JARED ERIC
TRUST LINDA JEAN DRAKE AS
TRUSTEE U/W OF ROY L DRAKE
BOX 205
STANLEY    VA    22851-0205

#1147977
ANDREA LYNN REDMAN
318 N BLOOMFIELD CT
VERNON HILLS    IL    60061-3428

#1147978
ANDREA LYNN VOIGHT &
GEOFFREY G VOIGHT JT TEN
215 SAINT VINCENT
ERVINE    CA    92618

#1147979
ANDREA M CAULFIELD
55 NORMANDY RD
EVESHAM    NJ    08053-5527

#1147980
ANDREA M DALESSANDRO
418 GATEWAY BLVD
HURON    OH    44839-1953

#1147981
ANDREA M LABIK
434 ROXALANA HILLS DRIVE
DUNBAR    WV    25064

#1147982
ANDREA M PENDLETON
2501 KENWOOD DRIVE
PINE HILL    NJ    08021

#1147983
ANDREA M PUTNAM
4425 S LINDEN RD
FLINT    MI    48507-2911

#1147984
ANDREA M SKOCZYLAS &
ROBERT A SKOCZYLAS JT TEN
52209 BAKER RD
CHESTERFIELD    MI    48047-3106

#1147985
ANDREA M SMITH
82 LINDEN AVE
VERONA    NJ    07044-2202

#1147986
ANDREA M STROMAR TR
ANDREA M STROMAR TRUST
UA 04/26/95
24440 BLOOMINGTON DR
FRANKLIN    MI    48025-1609

#1147987
ANDREA M THEBAUD
PO BOX 404
MOUNT DESERT    ME    04660

#1147988
ANDREA MACIVOR HESS
154 S DENWOOD
DEARBORN    MI    48124-1310

#1147989
ANDREA MANDEL CUST MORGAN
MANDEL UNIF GIFT MIN ACT PA
200 E WOODLAND AVE
SPRINGFIELD    PA    19064-2914

#1147990
ANDREA MANNING VON RAABE
3752 WOODBRIDGE RD
UPPER ARLINGTON    OH    43220-4768

#1147991
ANDREA MARGARET JONES
1868 GLASGOW ST
VALPARAISO    IN    46385

#1147992
ANDREA MARIE HAMM
2111 ASHWOOD LANE
SAN JOSE    CA    95132-1204

#1147993
ANDREA MELCHIN
3800 PEBBLECREEK CT 1016
PLANO    TX    75023-5954

#1147994
ANDREA MILLS BARBIERI
FOUNDATION U/A DTD 12/15/63
501 W MERMAID LANE
PHILADELPHIA    PA    19118-4205

#1147995
ANDREA MUNOZ
15447 MURRAY HILL
DETROIT    MI    48227-1945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1147996
ANDREA N JUSTINE
2958 WHISPERING PINES
CANFIELD    OH    44406-9628

#1147997
ANDREA N SAPP
2517 SW 175 LOOP
OCALA    FL    34473-4418

#1147998
ANDREA N SHAPIRO &
ALICE GREENSTONE &
JENNIFER HYMAN JT TEN
11-5 WOODS BROOKE CIR
OSSINING    NY    10562-2070

#1147999
ANDREA O GILMER
601 LYONS CRT
CHARLOTTESVILLE    VA    22902-4311

#1148000
ANDREA O MEHRER
10149 VILLAGE KNOLLS CT
OAKTON    VA    22124-2729

#1148001
ANDREA P DIEMUNSCH
4124 LE FERVE DRIVE
KETTERING    OH    45429-3220

#1148002
ANDREA P SHEIKHZADEH
3066 HANCHETT
SAGINAW    MI    48604-2464

#1148003
ANDREA PASQUALE TR FOR THE
ANDREA PASQUALE TR U/A DTD
6/6/74
PO BOX 961826
BOSTON    MA    02196-1826

#1148004
ANDREA PERAINO
11438 RUNNELS DRIVE
CLIO    MI    48420-8265

#1148005
ANDREA PERAINO & VITA
PARAINO JT TEN
11438 RUNNELS DR
CLIO    MI    48420-8265

#1148006
ANDREA POINDEXTER
15303 PENN HILLS LN
HOUSTON    TX    77062-3528

#1148007
ANDREA R CROSBY
C/O ANDREA R SHAMBO
BOX 454
BRUSHTON    NY    12916-0454

#1148008
ANDREA R SCHOENROCK
511 E HIGH ST
WILLIAMSTON    MI    48895-1505

#1148009
ANDREA R SHEPPARD
3712 AVALON STREET
PHILADELPHIA    PA    19114-1506

#1148010
ANDREA REINER
6 HORIZON RD
APT 1601
FT LEE    NJ    07024-6615

#1148011
ANDREA RUTH REX
406 NORTH 8TH STREET
MCCONNELSVILLE    OH    43756-1155

#1148012
ANDREA S NEBERLE
Attn    ANDREA S LYNCH
1357 ASHOVER DRIVE
BLOOMFIELD HILLS    MI    48304-1214

#1080287
ANDREA SANCHEZ
26011 4TH STREET
TAYLOR    MI    48180-1432

#1148013
ANDREA SCHROEDER
1238 W GENESEE ST
LAPEER    MI    48446-1823

#1148014
ANDREA STASYNA
20 REDSTONE PATH
ETOBICOKE    ON    M9C 1Y7
CANADA

#1148015
ANDREA THOMAS WALSH
406 DAYLILY DRIVE
ROCHESTER HILLS    MI    48307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148016
ANDREA TONDOW
23 CLIFFSIDE WY
BOONTON   NJ     07005-9028

#1148017
ANDREA TOUB
P O BOX 277
BUCHANAN   NY     10511

#1148018
ANDREA TRIMBLE
15752 FREELAND
DETROIT   MI     48227-2915

#1148019
ANDREA TURKHEIMER & ARNOLD
TURKHEIMER JT TEN
1016 COVINGTON PLACE
ALLISON PARK     PA     15101-1607

#1148020
ANDREA URDI
BOX 134
NORTH EASTON   MA     02356-0134

#1148021
ANDREA VANESSA JONES
2726 RIVERS ST
SAGINAW   MI     48601

#1148022
ANDREA ZUCKERMAN BOBER
8 OLD OAK RD
RYE BROOK   NY     10573

#1148023
ANDREAN A ROBBINS
3367 WINWOOD DRIVE
FLINT   MI     48504-1250

#1148024
ANDREAN A ROBBINS & WILLIE E
ROBBINS JR JT TEN
3367 WINWOOD DR
FLINT   MI     48504-1250

#1148025
ANDREAS C CANGELLARIS
3101 VALLEY BROOK DR
CHAMPAIGN   IL     61822-6111

#1148026
ANDREAS DRESCHER
30249 MOULIN
WARREN   MI     48093-3109

#1148027
ANDREAS G HOURDAKIS & MARY
HOURDAKIS TRUSTEES THE
ANDREAS G HOURDAKIS TRUST
U/A DTD 10/28/88
3420 DAWN
WARREN   MI     48092-1936

#1148028
ANDREAS GROUMPOS
1012 ST CROIX AVE
LONDON   ON     N6H 3X7
CANADA

#1148029
ANDREAS JOHANN ZUGSCHWERT &
NANCY A ZUGSCHWERT JT TEN
5419 RIVES JUNCTION ROAD
JACKSON   MI     49201-9413

#1148030
ANDREAS P PETROS
5086 DOUGLAS RD
TOLEDO   OH     43613-2607

#1148031
ANDREAS P PETROS CUST
CONSTANTINOS A PETROS UNDER
OH UNIFORM TRANSFERS TO
MINORS ACT
5086 DOUGLAS RD
TOLEDO   OH     43613-2607

#1148032
ANDREAS P PETROS CUST ERENE
A PETROS UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
5086 DOUGLAS RD
TOLEDO   OH     43613-2607

#1148033
ANDREAS P PETROS CUST PETER
A PETROS UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
5086 DOUGLAS RD
TOLEDO   OH     43613-2607

#1148034
ANDREE CHAROUS
9 WILLIAM ST
PAWCATUCK   CT     06379-2110

#1148035
ANDREE M DE GEDRINSKY
BOX 808
ENGLEWOOD NJ     07631-0808

#1148036
ANDREE MC GUIRE
BOX 808
ENGLEWOOD NJ     07631-0808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1148037
ANDREE MC GUIRE DE
GEDRINSKY
BOX 808
ENGLEWOOD  NJ    07631-0808

#1148038
ANDREE SIRACUSA
2850 SW 117 AVE
DAVIE    FL    33330-1404

#1148039
ANDREE TROSHAGIRIAN
68-09 BOOTH ST
FOREST HILLS   NY   11375-3156

#1148040
ANDREJ MIKOLENKO
2181 SOUTH BISCYNE DRIVE
NORTH PORT   FL    34287

#1148041
ANDREJS KRUKLITIS CUST
JENNIFER LYNN KRUKLITIS UNIF
GIFT MIN ACT MICH
1130 WILLOW POND LANE
LELAND    NC    28451

#1148042
ANDREN J APPLEQUEST
BOX 042406
SUMMERLAND KEY  FL     33042

#1148043
ANDRES C DUENAS
810 GLENDORA MTN RD
GLENDORA   CA    91741-2326

#1148044
ANDRES C SAENZ JR
712 OAKCREST SW
WYOMING   MI    49509-4021

#1148045
ANDRES CAMPOS
15565 PINE ST
MONROE   MI    48161-3614

#1148046
ANDRES FRANK
BLUEBERRY DRIVE
BREWSTER   NY    10509

#1148047
ANDRES L ESPINOZA
1365 STANLEY AVE
APTD
LONG BEACH   CA    90804-2354

#1148048
ANDRES L FIGUEROA
4223 S E 1ST AVENUE
CAPE CORAL    FL    33904-8345

#1148049
ANDRES M GARCIA
PO BOX 1061
LAKE ALFRED    FL    33850

#1148050
ANDRES M QUINTERO
6131 WINDCHARME AVE
LANSING    MI    48917-1279

#1148051
ANDRES MORALES JR
102 PINOAK PLACE
CAMPBELL   OH   44405-1682

#1148052
ANDRES N MADRID
210 WYCKOFF ST
BROOKLYN   NY    11217-2229

#1148053
ANDRES R VALDEZ
6364 E HILL RD
GRAND BLANC   MI    48439-9125

#1148054
ANDRES T HERNANDEZ
6380 TRUMBULL
DETROIT    MI    48202-2932

#1148055
ANDRES V KAROLIN
7018 GRAY LOOP
NEW ALBANY   OH    43054

#1148056
ANDREW A BRYANT
33 LANGHORNE CIR
NEWPORT NEWS VA    23606-2003

#1148057
ANDREW A BUCHANAN
112 WHITMAN DR
SCHAUMBURG IL    60173-2173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148058
ANDREW A CARAFOS
1 CREEKSIDE LANE
ROCHESTER  NY    14618-3506

#1148059
ANDREW A CERMELE JR
101 VILLANOVA DRIVE
LAWRENCEVILLE   NJ    08648-4430

#1148060
ANDREW A COSNER
7525 RUNNINGBROOK CT
INDIANAPOLIS    IN    46254-9770

#1148061
ANDREW A GERKMAN
8602 WILDWOOD TRAIL
SOUTH LYON  MI    48178-9634

#1148062
ANDREW A JENKS JR
15181 EAST LEE RD
ALBION   NY    14411-9546

#1080292
ANDREW A KOPEC
6717 W 91ST ST
OAK LAWN  IL    60453-1426

#1148063
ANDREW A LANG JR CUST
JEFFREY PAUL LANG UNIF GIFT
MIN ACT PA
201 QUAKER RD
SEMCKLEY   PA    15143-1160

#1148064
ANDREW A LESKO
2815 SCHRAGE AVE
WHITING    IN    46394-2120

#1148065
ANDREW A LOEFFLER
16800 SWAN CREEK RD
HEMLOCK  MI    48626-9792

#1148066
ANDREW A MALBURG
50521 ROMEO PLANK
MACOMB  MI    48044-1114

#1148067
ANDREW A MARTONE
19 HORACE PLACE
SEA CLIFF    NY    11579-1838

#1148068
ANDREW A MOTT & ALICE M
MOTT JT TEN
4056 W 161ST ST
CLEVELAND   OH    44135-1238

#1148069
ANDREW A NOGA
R D 1 BOX 625
NEW SALEM  PA    15468-9526

#1148070
ANDREW A PALATKA & ARLENE
PALATKA JT TEN
800 ADAMS AVE
ELLWOOD CITY    PA    16117-3809

#1148071
ANDREW A PALATKA & ARLENE M
PALATKA JT TEN
800 ADAMS AVE
ELLWOOD CITY    PA    16117-3809

#1148072
ANDREW A ROTH
BOX 30041
MIDDLEBURG HEIGHTS    OH    44130-0041

#1148073
ANDREW A ROTH & ELEANOR A
ROTH JT TEN
BOX 30041
MIDDLEBURG HEIGHTS    OH    44130-0041

#1148074
ANDREW A SCHMIDTMAN JR
BOX 342
SAINT JOSEPH    MI    49085-0342

#1148075
ANDREW A SHUKAIT
Attn   VIRGINIA SHUKAIT
29 SPANISH COURT
ROUTE 23
FORT MYERS   FL    33912-2101

#1148076
ANDREW A STAS III
6708 APPLE RIDGE CIRCLE
BOARDMAN  OH    44512-4914

#1148077
ANDREW A WELDEN &
MARGUERITE B WELDEN TR
A & M WELDEN FAMILY TRUST
UA 11/08/95
BOX 44126
CALABASH   NC    28467-9820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148078
ANDREW A YATCKO & HELEN
YATCKO & HELEN M SCHWARTZ JT TEN
17129 HELEN AVE
ALLEN PARK    MI    48101-1441

#1148079
ANDREW A YATCKO JR & HELEN
YATCKO & ANDREW STEPHEN
YATCKO JT TEN
17129 HELEN AVE
ALLEN PARK    MI    48101-1441

#1148080
ANDREW A ZIZINIA JR
6001 COUNTRY CLUB DR
VICTORIA    TX    77904-1630

#1148081
ANDREW ABRAHAM
1675 WETHERSFIELD CT
ROCHESTER HILLS    MI    48309-4281

#1148082
ANDREW AMSEL
APT 3-C
97-37 63RD ROAD
REGO PARK    NY    11374-1628

#1148083
ANDREW ANGELO MATTELIANO
196 GREENHAVEN TERRACE
TONAWANDA NY    14150-5550

#1148084
ANDREW ANTHONY AMENDOLA
2 WESTWIND RD
YONKERS    NY    10710-1712

#1148085
ANDREW ATELSKI
4801 E WABASH AVE
TERRE HAUTE    IN    47803-1445

#1148086
ANDREW AUSTIN DRISKO
1515 PENISTONE
BIRMINGHAM    MI    48009-7211

#1148087
ANDREW B BARKOCY & FRANCES R
BARKOCY JT TEN
49 CANAL RUN W
WASHINGTON CRSG  PA    18977-1155

#1148088
ANDREW B BARRETT
10399 SEYMOUR RD
MONTROSE  MI    48457-9014

#1148089
ANDREW B CHRISTENSEN
720 PROSPECT HILL DRIVE
MARTINSVILLE    VA    24112-4516

#1148090
ANDREW B CHRISTENSEN &
LOIS A CHRISTENSEN JT TEN
720 PROSPECT HILL DRIVE
MARTINSVILLE    VA    24112-4516

#1148091
ANDREW B CHUPKA JR &
ELIZABETH W CHUPKA JT TEN
12 PEER ST
BINGHAMTON  NY    13901-5908

#1148092
ANDREW B CONNOLLY JR
536 FLANDERS ST
SOUTHINGTON    CT    06489-2067

#1148093
ANDREW B HENDERSON & DOROTHY
M H HENDERSON JT TEN
6518 ORCHID CIR
CENTERVILLE    OH    45459-2860

#1148094
ANDREW B HUNTINGTON TR
ANDREW B HUNGTINGTON REV LIVING
TRUST UA 7/14/98
2625 SILVER LAKE ROAD
WATERFORD MI    48328-1756

#1148095
ANDREW B KERSCHNER
172 WEST ROCK AVENUE
NEW HAVEN CT
NEW HAVEN    CT    06515

#1148096
ANDREW B MC QUOWN & ETHEL M
MC QUOWN TEN ENT
C/O EVELYN GENE MCLAUGHLIN
1200 WOOD STREET APT. B-8
BROCKWAY  PA    15824

#1148097
ANDREW B MOORE
3734 MELBA PL
ST LOUIS    MO    63121-3406

#1148098
ANDREW B NOBEL
44 KOSTER ROW
BUFFALO    NY    14226-3419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148099
ANDREW B RISSO
105 SPRINFIELD ROAD
STATESVILLE    NC    28625

#1148100
ANDREW B THOMPSON
1103 SANTA MONICA AVE
SPRINGFIELD    OH    45503-1344

#1080297
ANDREW B ZABEN &
CHERYL A ZABEN JT TEN
6650 PARK RD
LEAVITTSBURG    OH    44430

#1148101
ANDREW BAER
212 7TH STREET
HOBOKEN    NJ    07030-4050

#1148102
ANDREW BALOG
1202 TEAKWOOD LANE
BRUNSWICK    OH    44212-2847

#1148103
ANDREW BARAN
3747 STATE ROUTE 31
PALMYRA    NY    14522-9706

#1148104
ANDREW BARNET MILLER
1018 OVERBROOK ROAD
BALTIMORE    MD    21239-1537

#1148105
ANDREW BARTOLINI
615 WARBURTON AVE
YONKERS    NY    10701-1658

#1148106
ANDREW BARTON REID
3622 WOODBURNE DR
MASON    OH    45040

#1148107
ANDREW BARTUSIAK & MARIAN K
BARTUSIAK TEN ENT
2453 JEFFERSON AVE
WASHINGTON    PA    15301-1421

#1148108
ANDREW BARTUSIAK CUST ROBERT
ANDREW BARTUSIAK UNIF GIFT
MIN ACT PA
2453 JEFFERSON AVE
WASHINGTON    PA    15301-1421

#1148109
ANDREW BATES CRAVER
11 CHENEY ROAD
NO GROSVENORDALE  CT    06255-2006

#1148110
ANDREW BENSON
766 CASSIUS
YOUNGSTOWN  OH    44505-3465

#1148111
ANDREW BOLCSKEY & MARY
BOLCSKEY JT TEN
1086 QUARTERSTAFF CT
NEKOOSA  WI    54457-9283

#1148112
ANDREW BONNELL
C/O SHANGHAI BOX 9022
WARREN    MI    48090

#1148113
ANDREW BRET BEARSE &
SALLIE PATRICE BEARSE &
EDNA JULIE WHARTON JT TEN
387 MERRIWEATHER RD
GROSSE POINTE    MI    48236-3446

#1148114
ANDREW BRICE
425 ELM AVE
HAWORTH    NJ    07641-1144

#1148115
ANDREW BROOKS JR & MARY F
BROOKS JT TEN
BOX 6212
PINE MTN CLUB    CA    93222-6212

#1148116
ANDREW BROWN
11815 KILBOURNE
DETROIT    MI    48213-1375

#1148117
ANDREW BROWN
2724 WOODHILL ROAD
CLEVELAND  OH    44104-3661

#1148118
ANDREW BROWN
C/O ARLENE BROWN APT 321
505 E LINCOLN AVE
MT VERNON  NY    10552-3557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148119
ANDREW BRYMER TR
BRYMER TRUST U/A DTD 2/29/2000
2700 ARLEIGH RD
EAST MEADOW  NY    11554

#1148120
ANDREW BRYSON KOPPERT
PSC 811 BOX 388
FPO    AE    09609-1001

#1148121
ANDREW BUYNYAK & ROSE
BUYNYAK JT TEN
BOX 518
WESTMIDDLESEX  PA    16159-0518

#1148122
ANDREW C AUGUST
72 CANFIELD RD
PITTSFORD    NY    14534-9709

#1148123
ANDREW C BLAKE
36165 CURTIS
LIVONIA    MI    48152-2815

#1148124
ANDREW C DICKSON
18052 HIGHWAY 13
RAYVILLE    MO    64084-8187

#1148125
ANDREW C FRAELICH
12200 LAFAYETTE CTR RD
ROANOKE  IN    46783-9628

#1148126
ANDREW C GREGOS &
DIANE M GREGOS JT TEN
3076 CRESCENT DR
WARREN  OH    44483-6302

#1148127
ANDREW C GROOMS
622 DUNAWAY ST
MIAMISBURG    OH    45342-3829

#1148128
ANDREW C HARRIS
7 WESTMINSTER DRIVE
COLTS NECK    NJ    07722

#1148129
ANDREW C HARWOOD
21 FORREST ST
BYFIELD    MA    01922-1004

#1148130
ANDREW C HAYES
311 CHESTNUT AVE
WILMINGTON    DE    19809-3225

#1148131
ANDREW C HOWARD
33 JONES AVE
FLOURTOWN  PA    19031-2013

#1148132
ANDREW C KASON JR
7955 RODGERS RD
LODI    OH    44254-9726

#1148133
ANDREW C KOHLER
5005 ROBINWOOD
MONROE  MI    48161-3643

#1148134
ANDREW C MEADOWS
7907 MONONA AVE
AUSTIN    TX    78717-5313

#1148135
ANDREW C MITCHELL
190 CHRISTIANA RD
NEW CASTLE    DE    19720-3007

#1148136
ANDREW C NEWBON
4 BERKLEY DR
YARDLEY    PA    19067-3302

#1148137
ANDREW C REED
4634 MORGAN LN
COLUMBIAVILLE    MI    48421-9624

#1148138
ANDREW C ROCKER
7724-B S W BARNES ROAD
PORTLAND  OR    97225-6250

#1148139
ANDREW C SAPORITO
30 TRACY DRIVE
FORDS  NJ    08863-1023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1148140
ANDREW C SAPORITO & KATHLEEN
SAPORITO JT TEN
30 TRACY DRIVE
FORDS    NJ    08863-1023

#1148141
ANDREW C SCIANDRA
356 STILLWELL
KENMORE  NY    14217-2149

#1148142
ANDREW C SHUM
171 E STATE STREET
APT 338
ITHICA       NY    14850

#1148143
ANDREW C STEMEN
9834 VAN WERT-WILLSHIRE RD
VAN WERT    OH    45891-9116

#1148144
ANDREW C STRUBLE & VIRGINIA
L STRUBLE JT TEN
BOX 188
GLASCO    KS    67445-0188

#1148145
ANDREW C TOTH
1805 N W 143RD AVENUE
APT A25
PORTLAND    OR    97229-8124

#1148146
ANDREW C TOTH &
JOSEPHINE TOTH JT TEN
1805 NW 143RD AVE A25
PORTLAND    OR    97229-8124

#1148147
ANDREW CALDWELL
BOX 3383
1617 SEVIER AVE
KINGSPORT    TN    37664-0383

#1148148
ANDREW CARSE
BOX 72
WELLAND    ON    L3B 5N9
CANADA

#1148149
ANDREW CARUSO
127 GRANT ST
HAWORTH  NJ    07641-1915

#1148150
ANDREW CHARLES IRISH
701 BOLD DRIVE
SAN JOSE    CA    95111-2613

#1148151
ANDREW CHUPKO & HELEN CHUPKO JT TEN
11 TAPOLA RD
TOMS RIVER    NJ    08757-6226

#1148152
ANDREW CONCOOL
BOX 2488
MANHATTAN BEACH  CA    90267-2488

#1148153
ANDREW CROWDER
11525 S NORMAL
CHICAGO    IL    60628-5314

#1148154
ANDREW CRUZ JR
325 N 3RD STREET
SAGINAW    MI    48607-1429

#1148155
ANDREW CSOTTY
14400 SPERRY RD
NEWBURY  OH    44065-9537

#1148156
ANDREW D ALEXANDER
BOX 420711
PONTIAC    MI    48342-0711

#1148157
ANDREW D ARMINGTON
1617 W. 19TH ST
LORAIN    OH    44052

#1148158
ANDREW D DODDE
8141 CARROUSEL BLVD
WESTLAND    MI    48185-7097

#1148159
ANDREW D FRIEND &
VIRGINIA I FRIEND JT TEN
3186 CONNECTICUT
BURTON  MI    48519-1546

#1148160
ANDREW D JENNINGS
914 N MARTIN ROAD
JANESVILLE       WI    53545-1947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148161
ANDREW D KABAT
BOX 1011
DUNNELLON   FL    34430-1011

#1148162
ANDREW D KURE
5238A SAN FRANANDO RD #7
GLENDALE   CA    91203

#1148163
ANDREW D LEVERING
301 SPRUCE ST
HADDONFIELD   NJ    08033-1617

#1148164
ANDREW D MARTI
203 S VERNON ST
PRINCETON   IL    61356-2024

#1148165
ANDREW D NEWSOME
18627 TRACEY
DETROIT   MI    48235-1760

#1148166
ANDREW D PAGE JR
107 DUVAL DR
SPARTANBURG   SC    29307-3006

#1148167
ANDREW D PARKER
625 EAGER RD
HOWELL   MI    48843-9776

#1148168
ANDREW D RAMSEY
170 COURT DRIVE
PONTIAC   MI    48342-2510

#1148169
ANDREW D SUSKI
2284 WESTERN MEADOWS
FLUSHING   MI    48433

#1148170
ANDREW D VALENTINE
307 WIGGS STREET
KENNETT   MO    63857-1637

#1148171
ANDREW DAVID DICK
4210 HARRIS PL
WILMINGTON   DE    19808-5758

#1148172
ANDREW DAVID GILMAN
2841 CHESAPEAKE STREET N W
WASHINGTON   DC    20008-1045

#1148173
ANDREW DAVID RODERICK
1 ASTOR CT
COMMACK   NY    11725-3701

#1148174
ANDREW DE ANGELO TRUSTEE U/A
DTD 12/30/91 ANDREW DE
ANGELO TRUST
4555 SOUTH ATLANTIC AVENUE UNIT
#4304
DAYTONA BEACH   FL    32119-7065

#1148175
ANDREW DE IONNO
103 DEL RIO DR
APEX   NC    27502-5140

#1148176
ANDREW DEBRECENY & FLORENCE
DEBRECENY JT TEN
7032 NORTHCOTE
HAMMOND   IN    46324-2239

#1148177
ANDREW DELANO BUTLER JR
1815 CRAIG BLVD
EDMOND   OK    73003-3159

#1148178
ANDREW DENTON JR
11271 S LOOMIS ST
CHICAGO   IL    60643-4471

#1148179
ANDREW DIAKUN
14 CARDINAL DRIVE
WILLIAMSVILLE   NY    14221-3428

#1148180
ANDREW DONALD HOWE SR
39 BUDENOS DRIVE
SAYVILLE   NY    11782-2209

#1148181
ANDREW DUMONT
28942 SAN RAPHAEL
MISSION VIEJO   CA    92692-4972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148182
ANDREW E BAKOS
105 CEDAR ISLAND CT
BRICK   NJ   08723-7578

#1148183
ANDREW E BAYOWSKI
7174 STRUTHERS RD
POLAND   OH   44514-2269

#1148184
ANDREW E BEHUN
1031 OVERLOOK AVE
RAVENNA   OH   44266-2633

#1148185
ANDREW E GANDER
910 HIGH KNOLL CT #50
VILLA HILLS   KY   41017

#1148186
ANDREW E JAGODA
17402 DUVAL CT
CLINTON TWNSP   MI   48038

#1148187
ANDREW E LESKO & VIRGINIA
ANN LESKO JT TEN
BOX 258
ROSCOMMON MI   48653-0258

#1148188
ANDREW E RICK
949 WESTVIEW CT
MEDINA   OH   44256-7539

#1148189
ANDREW E ROEDEL 3RD
218 W 7TH AVE
CHEYENNE  WY   82001-1357

#1148190
ANDREW E ROTH
1540 YORK AV
APT 11L
NEW YORK   NY   10028-5965

#1148191
ANDREW E SERA JR
7970 MISSION CENTER CT UNIT D
SAN DIEGO   CA   92108-1463

#1148192
ANDREW E SEUTTER
30 HALLORAN CT
HOCKESSIN   DE   19707-9213

#1148193
ANDREW E SKINNER
P O BOX 546
WORCESTER  NY   12197-0546

#1148194
ANDREW E SPULER JR &
ELIZABETH J SPULER JT TEN
1415 VALLEY VIEW AVE
WILLIAMSPORT   PA   17701-1365

#1148195
ANDREW E TOMBACK
133 W 87TH ST
NEW YORK   NY   10024-2903

#1080309
ANDREW E WILKINSON
1430 PINETREE DR
CHARLOTTE   NC   28270-5912

#1148196
ANDREW EDWARD SILVESTER
7749 HYDE PARK CIRCLE
SACRAMENTO  CA   95843

#1148197
ANDREW EKBLAW & ALICE V
EKBLAW JT TEN
1015 TOMAHAWK TRAIL
SCOTIA   NY   12302-3334

#1148198
ANDREW ELLIOT KALB
695 SUNSET RDG
DUBUQUE  IA   52003-7764

#1148199
ANDREW ERLICH HOLM
30 EAST 71ST ST
APT 7B
NEW YORK   NY   10021-4956

#1080312
ANDREW F BANYAS & NANCY A BANYAS
TRS
ANDREW F BANYAS & NANCY A BANYAS
REVOCABLE LIVING TRUST U/A
DTD 12/17/97
2200 STATE RD
DAVISON   MI   48423

#1148200
ANDREW F BANYAS & NANCY A BANYAS
ANDREW F BANYAS & NANCY A BANYAS
REVOCABLE LIVING TRUST U/A
DTD 12/17/97
2200 STATE RD
DAVISON   MI   48423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148201
ANDREW F DI MATTEO
10 1/2 CHELMSFORD DR
TRENTON    NJ    08618-1843

#1148202
ANDREW F GREGOR & FRANK A
GREGOR JT TEN
1141 OLD FORD RD
HUNTINGTON VALLEY    PA    19006-8413

#1148203
ANDREW F GRZELAK & ELIZABETH
F GRZELAK JT TEN
3 NORTHFIELD ROAD
MATAWAN NJ    07747

#1148204
ANDREW F HORR CUST AMANDA J
HORR UNDER THE VT UNIFORM
GIFTS TO MINORS ACT
344 MCNALL RD
FAIRFAX    VT    05454-9556

#1148205
ANDREW F JOSEPH CUST
JENNA ELIZABETH JOSEPH
UNDER THE MI UNIF GIFT MIN ACT
3546 HABITAT TRAIL
PINCKNEY    MI    48169

#1148206
ANDREW F KOCHANY TRUSTEE U/A
DTD 03/22/94 ANDREW F
KOCHANY TRUST
701 COLUMBUS
BAY CITY    MI    48708-6416

#1148207
ANDREW F KORPAL
4664 HARMONY PL
BAY CITY    MI    48706-9409

#1148208
ANDREW F LANG
39 BEEKMAN PLACE
ROCHESTER NY    14620

#1148209
ANDREW F LANZA
154 COLON AVE
STATEN ISLAND    NY    10308-1405

#1148210
ANDREW F RODONDI
3840 ORANGEVILLE ROAD
SHARPSVILLE    PA    16150-9415

#1148211
ANDREW F ROSS & JO ANN R
ROSS JT TEN
16465 BENMAR CT
ROSEVILLE    MI    48066-2071

#1148212
ANDREW F TWARDZIK
3114 MILAN RD
SANDUSKY OH    44870-5611

#1148213
ANDREW FAVORS
3712 LOCHEARN DRIVE
BALTIMORE    MD    21207-6360

#1148214
ANDREW FELDMAN CUST JASON D
FELDMAN UNIF GIFT MIN ACT
167 RUSKIN ROAD
BUFFALO    NY    14226-4264

#1148215
ANDREW FELDMAN CUST MATTHEW
S FELDMAN UNIF GIFT MIN ACT
167 RUSKIN ROAD
BUFFALO    NY    14226-4264

#1148216
ANDREW FINEBERG
2355 LEAVENWORTH ST APT 505
SAN FRANCISCO    CA    94133

#1148217
ANDREW FISHKIN
7 SANDRA CT
MARLBORO    NJ    07746-2324

#1148218
ANDREW FLACK
1401 LOMA VISTA DR
BEVERLY HILLS    CA    90210-2626

#1148219
ANDREW FLEMING
1340 GREENWOOD AVE
DEERFIELD    IL    60015

#1080317
ANDREW FLORES & PEARL I FLORES JT
TEN
412 W FERN
MCALLEN    TX    78501-1813

#1148220
ANDREW FOLEY DICKSON
160 WINTERS RD
BUTLER    PA    16002-0658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1148221
ANDREW FORREST
122 WALNUT STREET
BERLIN    MA    01503-1201

#1148222
ANDREW FREDERICK JAVONAVICH
15077 FAIRLANE
LIVONIA    MI    48154-5134

#1148223
ANDREW G B SCHMIDT
13015 AMESBURY COURT
FENTON    MI    48430-2502

#1148224
ANDREW G BORRIES &
BARBARA L BORRIES JT WROS
5 WHITE OAK DRIVE
PORT WASHINGTON   NY    11050

#1148225
ANDREW G CUSSON
48905 WEST 9 MILE ROAD
NORTHVILLE    MI    48167-9707

#1148226
ANDREW G GABOW
22 WOODGLEN DRIVE
NEW CITY    NY    10956-4218

#1148227
ANDREW G GOLDBERG
19 HOPEMONT DR
NEWPORT NEWS  VA    23606-2146

#1148228
ANDREW G GOLDEN
3135 MELDRUM RD
CASCO    MI    48064-1316

#1148229
ANDREW G HAMILTON
752 GEORGETOWN
CANTON    MI    48188-1536

#1148230
ANDREW G ISRAEL
4280 ARGUELLO ST
SAN DIEGO    CA    92103-1506

#1148231
ANDREW G ISRAEL CUST FOR
DAVID N ISRAEL UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
4280 ARGUELLO ST
SAN DIEGO    CA    92103-1506

#1148232
ANDREW G ISRAEL M D CUST
SARAH L ISRAEL UNDER CA UNIF
TRFR TO MINORS ACT
4280 ARGUELLO STREET
SAN DIEGO    CA    92103-1506

#1148233
ANDREW G MERCIER
34 HOLT STREET
BRISTOL    CT    06010-5349

#1148234
ANDREW G MILEY
2716 N 59
KANSAS CITY    KS    66104-1901

#1148235
ANDREW G MORRIS &
ROGER L MORRIS JT TEN
14 MADISON AVE
WAKEFIELD    MA    01880

#1148236
ANDREW G NUGENT &
DOROTHY S NUGENT TR
NUGENT LIVING TRUST
UA 12/14/94
211 S POE ST
HARTSDALE    NY    10530-1316

#1148237
ANDREW G REX
406 N 8TH ST
MCCONNELSVILLE  OH    43756-1155

#1148238
ANDREW G SCHMIDT & CHARLOTTE
A SCHMIDT JT TEN
13015 AMESBURY
FENTON    MI    48430-2502

#1148239
ANDREW G SPIROPOULOS
1205 NW 19TH STREET
OKLAHOMA CITY    OK    73106-4001

#1148240
ANDREW G STOPCHINSKI
32305 HAZELWOOD
WESTLAND    MI    48186-8937

#1148241
ANDREW G SUTHERLAND
118 ORANGE ST
WOODSTOCK  NB    E7M 2J9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148242
ANDREW G SUTHERLAND & SARAH
A SUTHERLAND JT TEN
2016 CUMBERLAND AVENUE
PETERSBURG VA    23805-2002

#1148243
ANDREW G TSALDARIS
321 WEST 35TH STREET
WILMINGTON    DE    19802-2638

#1148244
ANDREW G TSALDARIS &
STELIANY G TSALDARIS JT TEN
321 W 35TH ST
WILMINGTON    DE    19802-2638

#1148245
ANDREW G WINTERS
36 MANOR OAKS DR
MILLERSVILLE    PA    17551-9504

#1148246
ANDREW GARY MEADOWS
327 PARK GLEN DR
MOUNT JULIET    TN    37122-5612

#1148247
ANDREW GARY POPELY
1241 REUTER RANCH ROAD
ROSEVILLE    CA    95661-6305

#1148248
ANDREW GAVULA & HELEN
GAVULA JT TEN
53 LEIGH ST
JOHNSON CITY    NY    13790-1651

#1148249
ANDREW GAVULA JR
53 LEIGH AVE
JOHNSON CITY    NY    13790-1651

#1148250
ANDREW GAVULA SR
53 LEIGH ST
JOHNSON CITY    NY    13790-1651

#1148251
ANDREW GELETKA & MARJORIE J
GELETKA JT TEN
35 CIRCLE DR
LITCHFIELD    IL    62056-1320

#1148252
ANDREW GERMANY
8911 UPLAND TERRACE
PITTSBURGH    PA    15235-1424

#1148253
ANDREW GLENN
111 STEPHENS STREET
LOCKPORT NY    14094-4231

#1148254
ANDREW GORDON ERICKSON JR
8470 SUNSET HILL RD
GREENOUTH MT    59836-9614

#1148255
ANDREW GRANT
5171 HARRY
FLINT    MI    48505-1769

#1148256
ANDREW GRAVES
17193 GOLDWIN STREET
SOUTHFIELD    MI    48075-7004

#1148257
ANDREW GREGOR & KATHERINE
GREGOR JT TEN
146 N WATER ST
GREENWICH CT    06830-5835

#1148258
ANDREW GUNTA
454 OLD BRIDGE TP
SOUTH RIVER    NJ    08882-1470

#1148259
ANDREW GUY JR
22 OXFORD AVE
DAYTON    OH    45407-2146

#1148260
ANDREW GUY JR &
BARBARA J GUY JT TEN
22 OXFORD AVE
DAYTON    OH    45407-2146

#1148261
ANDREW H ACCETTURO CUST
CHRISTOPHER A ACCETTURO
UNDER THE FL UNIF TRAN MIN
ACT
5112 ROOSEVELT ST
HOLLYWOOD FL    33021-4034

#1148262
ANDREW H DAVIS IRVING J
HUMPHREY JR & CHARLES A
HAMBLY JR TR U/W CHARLES A
HAMBLY
123 DYER STREET
PROVIDENCE    RI    02903-3907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148263
ANDREW H GREEN
54700 ELEVEN MILE ROAD
NEW HUDSON  MI    48165-9761

#1148264
ANDREW H HAMLIN
204 PRATT RD
KALAMAZOO  MI    49001-5323

#1148265
ANDREW H HOLMES
167 ESPLANADE AVE
MOBILE    AL    36606-5034

#1148266
ANDREW H HUNTER
4745 BOUGAINVILLE DR
HONOLULU  HI    96818-3179

#1148267
ANDREW H ISABELLA
9 NOLAN AVE
YONKERS   NY    10704-2119

#1148268
ANDREW H KAPLAN
39 NEWELL AVE
PLATTSBURGH  NY    12901-6418

#1148269
ANDREW H ROCK
34 POPLAR ROAD
CONSTABLE   NY    12926-2807

#1148270
ANDREW H ZAK & MONICA ZAK JT TEN
41919 RIDGE ROAD E
NOVI    MI    48375-2670

#1148271
ANDREW HAGOOD JR
705 CLEGG STREET
DAYTON    OH    45408-2632

#1148272
ANDREW HALL
5079 WOODCLIFF
FLINT    MI    48504-1254

#1148273
ANDREW HANKERSON
747 FRONT ST
WEYMOUTH  MA    02188-1916

#1148274
ANDREW HARSANYI
7228 TITONKA WAY
DERWOOD  MD    20855-2663

#1148275
ANDREW HARTMAN
2514 EVANS AVE
LOUISVILLE    CO    80027-1215

#1148276
ANDREW HIBLER
306 E VALLEY VIEW AVE
HACKETTSTOWN NJ    07840-1339

#1148277
ANDREW HISHTA
3712 RED BUD LANE
KOKOMO  IN    46902-4352

#1148278
ANDREW HOLLANDER
137 JAMES ST
KINGSTON    PA    18704-5217

#1148279
ANDREW HOLLON ABBOTT
23 EAST 48TH STREET
SAVANNAH  GA    31405-2120

#1148280
ANDREW HOWARD
3254 W FULTON BLVD
CHICAGO    IL    60624

#1148281
ANDREW I ANDERSON
514 SCHUST
SAGINAW  MI    48604-1512

#1148282
ANDREW I LEMONS
251 MARLBOROUGH
DETROIT    MI    48215-3134

#1148283
ANDREW J ANTISHIN &
JANICE F ANTISHIN TR
ANTISHIN LIV TRUST
UA 02/21/00
5648 PONTE VERDE RD
PENSACOLA    FL    32507-9031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148284
ANDREW J ASHTON
16 E KEKLICO CT
GOOSE CREEK   SC     29445-6305

#1148285
ANDREW J AUMAN
120 WESTROCK FARM ROAD
UNION    OH    45322-2944

#1148286
ANDREW J BACIK
7791 SILVER FOX TRAIL
BOARDMAN OH    44512-5326

#1148287
ANDREW J BACKY SR &
MAYBELL E BACKY JT TEN
1208 TAYLOR AVE
CRYSTAL CITY     MO    63019-1214

#1148288
ANDREW J BAKSA JR
130 FAIRMEADOW DR
AUSTINTOWN  OH    44515-2217

#1148289
ANDREW J BANIK
10736 WOODRUN DR
CLEVELAND   OH    44136-3777

#1148290
ANDREW J BOWEN
5416 SANDY LANE
COLUMBIAVILLE   MI    48421-8967

#1148291
ANDREW J BRIGGS
130 EAST LINE ST
GENEVA    IN    46740-1025

#1148292
ANDREW J BRODER
2311 EAST NEWTON AVENUE
SHOREWOOD WI    53211-2617

#1148293
ANDREW J BROWN
338 STILES STREET
VAUX HALL    NJ     07088-1329

#1148294
ANDREW J BURKE
BOX 372479
SATELLITE BEACH     FL     32937-0479

#1148295
ANDREW J CAMPBELL
8 PRESTON PL
BEVERLY FARMS    MA    01915-2133

#1148296
ANDREW J CHURILLA
42015 FORD RD
UNIT 181
CANTON    MI    48187-3669

#1148297
ANDREW J CLARK & PHYLLIS A
CLARK JT TEN
1226-62ND ST
DOWNERS GROVE IL     60516-1853

#1148298
ANDREW J CORVI & DOROTHY
CORVI JT TEN
33-46-92ND ST
JACKSON HEIGHTS    NY    11372

#1148299
ANDREW J DADAGIAN TR
ANDREW J DADAGIAN M D INC
PROFIT SHARING U/A/D
01/01/89
106 COVE CIRCLE
MARION    MA    02738-2026

#1148300
ANDREW J DESIDORO
19 DERBY DR
SARATOGA SPRINGS   NY    12866-4750

#1148301
ANDREW J DEWHURST
1012 DEER RUN DRIVE
KOKOMO  IN    46901-9770

#1148302
ANDREW J DOUGLAS
1312 HUMBOLT AVE
YOUNGSTOWN OH    44502

#1148303
ANDREW J DUBAJ &
CARROLL R DUBAJ JT TEN
307 E FEDERAL ST
NILES    OH    44446-2612

#1148304
ANDREW J DUNNE
3005 AVENUE N
BROOKLYN NY    11210-5410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148305
ANDREW J DUNNE & MARY V
DUNNE JT TEN
3005 AVENUE N
BROOKLYN   NY    11210-5410

#1148306
ANDREW J FERGUS
801 33RD AVE SE
ALBANY    OR    97321-4121

#1148307
ANDREW J FIORDIMONDO
PO BOX 6324
BRADENTON   FL    34281

#1148308
ANDREW J FRIDWALL
BOX 802233
SANTA CLARITA     CA    91380-2233

#1148309
ANDREW J GEISENDORFER
1518 BELLE MEAD
COPLEY   OH    44321-1808

#1148310
ANDREW J HARRIS
428 W STEWART ST
DAYTON   OH    45408-2049

#1148311
ANDREW J HORVATH
10115 PATRICK HENRY
CHARLOTTE   NC    28277-8818

#1148312
ANDREW J JACKSON CUST
TAYLOR A JACKSON
UNIF TRANS MIN ACT TX
51 HAMILTON ROAD
BASKING RIDGE     NJ    07920

#1148313
ANDREW J JENKINS
2534 PALISADE DRIVE
FORT WAYNE   IN    46806-5317

#1148314
ANDREW J JOHNSON
10720 ROYAL DR
CARMEL   IN    46032-9490

#1148315
ANDREW J JOHNSTONE
BOX 9391
S LAKE TAHOE     CA    96158-2391

#1148316
ANDREW J KEHRLE & BETTYE
KEHRLE JT TEN
1332 BROAD ST
BLOOMFIELD   NJ    07003-3011

#1148317
ANDREW J KELLY & PATRICIA M
KELLY JT TEN
4655 PINE GREEN TRAIL
SARASOTA   FL    34241-6261

#1148318
ANDREW J KMETZ TR
ANDREW J KMETZ REVOCALBE TRUST
UA 05/23/97
1874 CHESHIRE DR
CHEYENNE   WY    82001-1684

#1148319
ANDREW J KOWALEWSKI &
ADELLE M KOWALEWSKI TR ANDREW J
KOWALEWSKI & ADELLE M KOWALEWSKI
LIVING TRUST UA 08/09/95
130 GUALBERT AVE
BUFFALO   NY    14211-2723

#1148320
ANDREW J KOZLOWSKI TR ANDREW J
KOZLOWSKI TRUST U/A DTD 8/2/2000
1618 7TH ST N W
GRAND RAPIDS     MI    49504

#1148321
ANDREW J KRAJNICK
10355 PULBROOK ROAD
WINDSOR   ON    N8R 1C2
CANADA

#1148322
ANDREW J LABEDZ
10335 KITCHEN RD
DAVISON   MI    48423-9110

#1148323
ANDREW J LETHCO
1110 MARSHALL RD
APT 3016
GREENWOOD SC    29646-4216

#1148324
ANDREW J LIPINSKI
5157 MILL WHEEL DR
GRAND BLANC   MI    48439

#1148325
ANDREW J LOCANDRO & FLORENCE
M LOCANDRO JT TEN
1378 PEPPERGRASS TRAIL
ACWORTH   GA    30101-7875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148326
ANDREW J LOMONACO
BOX 25424
YUMA    AZ    85367-0424

#1148327
ANDREW J LONGO
14911 ROYAL PORT
SAN ANTONIO    TX    78247-3058

#1148328
ANDREW J LONGO
937 AUGUSTA DR
YOUNGSTOWN OH    44512-7923

#1148329
ANDREW J LUND
4193 BAYBROOK
WATERFORD  MI    48329-3877

#1148330
ANDREW J MACHAK
527 WYNHGATE DR
ROCHESTER  MI    48307-6014

#1148331
ANDREW J MANLEY & LUCY P
MANLEY TEN ENT
1731 NORTH 60TH ST
PHILADELPHIA    PA    19151-3910

#1148332
ANDREW J MARCINKO
1691 FAXON AVE
MEMPHIS    TN    38112-4952

#1148333
ANDREW J MAY III
877 E DAVIS DR
FRANKLIN    IN    46131-7680

#1148334
ANDREW J MC COMAS JR
29615 GREEN ACRES
FARMINGTON HILLS    MI    48334-2135

#1148335
ANDREW J MC KENNA JR
8338 N AUSTIN AVE
MORTON GROVE  IL    60053-3209

#1148336
ANDREW J MCSHEA
207 LAWFORD DR SW
LEESBURG  VA    20175-5083

#1148337
ANDREW J MERTELY
2133 1ST AVE 2
HIBBING    MN    55746-1807

#1148338
ANDREW J MILLER
425 HILLCREST E
LAKE QUIVIRA    KS    66217-8780

#1148339
ANDREW J MOSSES
9254 QUANDT
ALLEN PARK    MI    48101-1531

#1148340
ANDREW J NEWCOMER
1878 HUNTERS RIDGE DR
BLOOMFIELD HILLS    MI    48304-1034

#1148341
ANDREW J OLAY JR
7423 NORTH GAIL RD
OTISVILLE    MI    48463

#1148342
ANDREW J PACKER CUST
JONATHAN D PACKER UNIF GIFT
MIN ACT IA
41 WEST HILL DRIVE
WEST HARTFORD  CT    06119-1347

#1148343
ANDREW J PETTIT
3012 MIDVALE AVE
PHILADELPHIA    PA    19129-1028

#1148344
ANDREW J POCSI
10470 S R 48 NORTH
COVINGTON  OH    45318

#1148345
ANDREW J PORTER
P O BOX 93136
LAKELAND  FL    33804-3136

#1148346
ANDREW J PULLO
8 HENDERSON ROAD
WOBURN MA    01801-5919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148347
ANDREW J RAZZANO
504 N RHODES AVE
NILES    OH    44446-3826

#1148348
ANDREW J RICHARDSON
492 WINDWOOD CIRCLE
EDGERTON    WI    53534-9504

#1148349
ANDREW J ROYKO & HELEN W
ROYKO JT TEN
742 WASKIN ST
TECUMSEH    MI    49286-1849

#1148350
ANDREW J RUCK &
MARY S RUCK JT TEN
344 STENTON AVE
PLYMOUTH MTNG    PA    19462-1222

#1148351
ANDREW J RYBICKI
8226 HIGHLAND RD
WHITE LAKE    MI    48386-2013

#1148352
ANDREW J SALVATORI
R R 2
HALIBURTON    ON    K0M 1S0
CANADA

#1148353
ANDREW J SCHIEBERL
1816 TROPICAL BREEZE DR
LAS VEGAS    NV    89117-7232

#1148354
ANDREW J SCHIPKE &
YVONNE M SCHIPKE JT TEN
2 LOWBRIDGE PSGE
MEDFORD    NJ    08055-3356

#1148355
ANDREW J SCOPELLITI
21 CAROL LANE
SPOTSWOOD NJ    08884-1415

#1148356
ANDREW J SEKORA CUST TRACY M
SEKORA UNDER MI UNIF GIFTS
TO MINORS ACT
3626 THEISEN RD
GAYLORD    MI    49735-9261

#1148357
ANDREW J SHAY
36 W HILL VALLEY
INDIANAPOLIS    IN    46217-4916

#1148358
ANDREW J SHERLAG
3726 CLEVELAND AVE
BROOKFIELD    IL    60513-1510

#1148359
ANDREW J SHERMAN
9 ETON RD
SCARSDALE    NY    10583-2103

#1148360
ANDREW J SHULMAN
7 DEERFIELD WAY
WESTBOROUGH MA    01581-1181

#1148361
ANDREW J SIKORSKI &
MICHELLE M SIKORSKI JT TEN
4230 W RAMSEY AVE
MILWAUKEED    WI    53221-4510

#1148362
ANDREW J SIKORSKI CUST
ELIZABETH M SIKORSKI
UNIF TRANS MIN ACT WI
4230 W RAMSEY AVE
GREENFIELD    WI    53221-4510

#1148363
ANDREW J SIKORSKI CUST
JOSHUA A SIKORSKI
UNIF TRANS MIN ACT WI
4230 W RAMSEY AVE
GREENFIELD    WI    53221-4510

#1148364
ANDREW J STEWART JR
2709 SUMMIT VIEW DR
BEDFORD    TX    76021-4319

#1148365
ANDREW J STRENG
75 EAST DEPEW AVE
BUFFALO    NY    14214-1815

#1148366
ANDREW J SZADY JR &
MARIA A SZADY JT TEN
102 WILLIAM LANE
OAK RIDGE    TN    37830-8647

#1148367
ANDREW J TACK JR & MARY
E TACK JT TEN
29 CLIFFWOOD DRIVE
SHARK RIVER HILLS    NJ    07753-5838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1148368
ANDREW J TAYLOR III
12369 E BURT RD
BIRCH RUN    MI    48415-9320

#1148369
ANDREW J THRASHER
4135 FRANK NEELY RD
NORCROSS  GA    30092-1336

#1148370
ANDREW J TOWNS
17205 SHAFTSBURY
DETROIT    MI    48219-3592

#1148371
ANDREW J VARGA & GRACE G
VARGA JT TEN
61 CEDAR ROAD
SOUTHPORT  CT    06490-1087

#1148372
ANDREW J WALKER
422 OGDEN ST
SOMERSET  KY    42501-1767

#1148373
ANDREW J WATSON
2639 ODUM ST
SNELLVILLE    GA    30078-3446

#1148374
ANDREW J WATSON & MAUDE
WYNELLE WATSON JT TEN
2639 ODUM ST
SNELLVILLE    GA    30078-3446

#1148375
ANDREW J WELLS
RR 1 BOX 889
GORDON  NE    69343-9754

#1148376
ANDREW J WILLIAMS
1019 JOHNSON ST
SAGINAW  MI    48607-1464

#1148377
ANDREW J WORTH
126 FENNERTON RD
PAOLI    PA    19301-1107

#1148378
ANDREW J YURKO
950 MAPLE AVENUE
BOARDMAN  OH    44512-6121

#1148379
ANDREW J ZUSI
119 PINEHURST DR
NEW BERN  NC    28562-2942

#1148380
ANDREW JAMES UZZELL
1110 SEWARD ST
EVANSTON    IL    60202-2168

#1080346
ANDREW JEREMIAH HENCH
P O BOX 41790
HOUSTON    TX    77241

#1148381
ANDREW JOHN DEVRIES JR CUST
JULIE BETH DEVRIES UNDER MI
UNIFORM TRANSFERS TO MINORS
ACT
8566 WALLINGWOOD FARM ESTATES
JENISON    MI    49428-9418

#1080347
ANDREW JOHN DUMANIAN & AUDREY JEAN
JT TEN
DUMANIAN & LEON ROBERT DUMANIAN
25 BENTLEY LANE
CHELMSFORD  MA    01824-2021

#1148382
ANDREW JOHN YUHAS
1016 EATON WAY
NEPTUNE  NJ    07753-4360

#1148383
ANDREW JOHNSON
621 NORTH 52ND ST
EAST ST LOUIS    IL    62203-1004

#1148384
ANDREW JONES
4251 STONE MOUNTAIN DR
CHINO HILLS    CA    91709-6155

#1080428
ANDREW JOSEPH DONICK
BOX 43
SCOTLAND  MD    20687

#1148385
ANDREW JOSEPH OLAY
5444 LIPPINCOTT BLVD
BURTON  MI    48519-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148386
ANDREW K ANSPACH
6117 HABER DRIVE
FORT WAYNE   IN      46809-9735

#1148387
ANDREW K BURNS
4410 RAVINE DR.
WESTERVILLE   OH    43081

#1148388
ANDREW K CARRIVEAU
3707 ACADEMY
DEARBORN  MI     48124-3328

#1148389
ANDREW K GEYER
5467 ASHLEY PKY
SARASOTA    FL      34241-9411

#1148390
ANDREW K MEARNS JR
43 IVY ROAD
WILMINGTON     DE     19806-2011

#1148391
ANDREW KACHMARIK
9233 INDEPENDENCE BLVD
APT 610
CLEVELAND    OH   44130-4737

#1148392
ANDREW KAHN CUST MICHAEL
PAUL KAHN UNIF GIFT MIN ACT
5 LAKEWOOD LANE
LARCHMONT   NY    10538-1011

#1148393
ANDREW KAVLESKI
604 LT BRENDER HWY
FERNDALE   NY    12734-5509

#1148394
ANDREW KINNEAR
4404 OGDEN DR
FREMONT   CA     94538-2629

#1080431
ANDREW KNOWLES
206 118TH STREET 2Q
NEW YORK   NY    10026-1736

#1148395
ANDREW KOFMAN
226 FRANKLIN ST
BROOKLYN  NY    11222-1333

#1148396
ANDREW KOHUT
1058 N LESLEY
INDIANAPOLIS       IN      46219-3138

#1148397
ANDREW KOMMER JR & ADRIANA KOMMER
ANDREW KOMMER JR & ADRIANA KOMMER
REVOCABLE LIVING TRUST U/A DTD
12/5/01  6741 EASTERN AVE SE
GRAND RAPIDS     MI     49508-7049

#1148398
ANDREW KONESSNY
218-27 36TH AVE
BAYSIDE     NY    11361-2253

#1148399
ANDREW KONITZER
136 BENSON RD
LELAND     IL     60531-8071

#1148400
ANDREW KONSOL JR
1793 OHLTOWN MCDONALD ROAD
NILES   OH   44446-1361

#1148401
ANDREW KORPAL JR
4664 HARMONY PLACE
BAY CITY     MI     48706-9409

#1148402
ANDREW KORSNAK JR
5029 EVERGREEN DRIVE
NORTH OLMSTED  OH    44070-3073

#1148403
ANDREW KOSCHO-JR
115 COUNTRY LANE
BRISTOL    CT    06010-2520

#1148404
ANDREW KOWALCZYK
27 DENHURST PL
DARIEN    CT    06820-3802

#1148405
ANDREW KURTZ
1313 VERMONT AVE NW
WASHINGTON  DC    20005-3632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1148406
ANDREW KVARTEK
121 REDWOOD AVE
EDISON    NJ    08817-4323

#1148407
ANDREW L BAXTER
7803 MALLARD WAY
INDIANAPOLIS    IN    46256-1710

#1148408
ANDREW L BENTLEY
5158 WASHBURN ROAD
GOODRICH    MI    48438-8818

#1148409
ANDREW L BUCZKO
1 LOVERS LANE
BLOOMVILLE    OH    44818-9402

#1148410
ANDREW L CAMPBELL &
CHRISTEL C CAMPBELL JT TEN
330 HEARTHSTONE DRIVE
BOISE    ID    83702-1724

#1148411
ANDREW L CHERN
5401 CREASY DR BOX 96
JOELTON    TN    37080-0096

#1148412
ANDREW L CHRISTESON
BOX 351
WEBSTER    IA    50595-0351

#1148413
ANDREW L CLARK
7712 NE 53RD TERR
KANSAS CITY    MO    64119-4075

#1148414
ANDREW L COX
315 CURTIS AVE
POINT PLEASANT BCH    NJ    08742-2513

#1148415
ANDREW L DOWD JR
909 LIND ST
JOLIET    IL    60432-1437

#1148416
ANDREW L EASTRIDGE
4890 W GOODEMOTE RD
LAKE ODESSA    MI    48849-8700

#1148417
ANDREW L FISHER &
EVA D FISHER JT TEN
10 LOTT PLACE
KETTERING    OH    45420

#1148418
ANDREW L FOGG
4884 GRAY ST
DETROIT    MI    48215-2043

#1148419
ANDREW L FRASER & DAWN M FRASER TRS
FBO ANDREW L FRASER & DAWN M FRASER
JOINT TRUST U/A DTD 2/16/2000
7546 PARADISE DR
GRAND BLANC    MI    48439

#1148420
ANDREW L FUGATE
224 N HAWKINS ST
ROGERSVILLE    TN    37857-2723

#1148421
ANDREW L HARVAN
601 E PATTERSON
LANSFORD    PA    18232-1612

#1148422
ANDREW L JACKSON & WILDA
J JACKSON JT TEN
19 SOCIETY HILLS
MINERALWELLS    WV    26150-9341

#1148423
ANDREW L KILGORE
447 NEWBURGH AVE
BUFFALO    NY    14215-3558

#1148424
ANDREW L MACWHINNEY &
DOROTHY P MACWHINNEY JT TEN
13 SUNSET TER
ESSEX    CT    06426

#1148425
ANDREW L MCDANIEL
12046 IRONWOOD
OTISVILLE    MI    48463-9760

#1148426
ANDREW L MILLER
2216 N SARGENT AVENUE
SIMI VALLEY    CA    93063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148427
ANDREW L OLTMANNS
56 LYNN DRIVE
ENGLEWOOD CLIFFS   NJ     07632-2205

#1148428
ANDREW L SHASHLO
47533 BRITTANY CT
NOVI     MI     48374-3521

#1148429
ANDREW L WARD
333 DONALD PL SE 2
GRAND RAPIDS    MI     49506-1502

#1148430
ANDREW L WINFREE
43239 ROUTE 20 EAST
OBERLIN    OH     44074

#1148431
ANDREW L WOODS JR
1215 DAKOTA ST
FARRELL     PA     16121-1203

#1148432
ANDREW LADIKA &
MARGARET C LADIKA JT TEN
3951 RIVER LN
ROCKY RIVER     OH     44116-3824

#1148433
ANDREW LEE MILLER
2186 OAK SHADE DR
DAVISON    MI     48423-2105

#1148434
ANDREW LEIGH GROBMYER
4500 POST RD
F-68
NASHVILLE     TN     37205-1500

#1148435
ANDREW LEWIS PETITT &
BARBARA H PETITT JT TEN
5187 HEMINGWAY LAKE RD
OTTER LAKE     MI     48464-9752

#1148436
ANDREW LILLY
738 E LYNDON AVE
FLINT     MI     48505-2954

#1148437
ANDREW LILLY HIGHFILL
523 HERMITAGE COURT
CHARLOTTE   NC     28207-1413

#1148438
ANDREW LINVILLE THOMPSON
4986 LEXINGTON ROAD
PARIS     KY     40361

#1148439
ANDREW LIPUT
19 CREST AVE
PENNINGTON    NJ     08534-1107

#1148440
ANDREW LIYANA
102 LOCH LEVEN WAY
HENDERSONVILLE    TN     37075-7702

#1148441
ANDREW LOW DON JR
10 HARBOR VIEW RD
SCTUATE    MA     02066

#1148442
ANDREW M BALL
334 SHORE DRIVE
ELLENTON    FL     34222

#1148443
ANDREW M BARCLAY
71 LIBERTY ST
ACTON CENTER    MA     01720-3545

#1148444
ANDREW M CAPRON JR IN TRUST
FOR ANTHONY MICHAEL CAPRON
BOX 1676
PICAYUNE     MS     39466-1676

#1148445
ANDREW M CHUDOBA
412 ALLENTOWN ROAD
SOUDERTON    PA     18964-2104

#1148446
ANDREW M COLE & JERRI C COLE
TEN ENT
2504 VT RT 12
WODSTOCK    VT     05091

#1148447
ANDREW M CRAIG
MANDEL RISKEVAGAN 9
46 154 TROLLHATTAN
SWEDEN

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148448
ANDREW M CROFTCHECK
38 GALE RD
CAMP HILL      PA    17011-2619

#1148449
ANDREW M DAVIS
3414 PEACHTREE RD NE STE 736
ATLANTA     GA    30326-1166

#1148450
ANDREW M ENGNOTH
2714 EBBVALE ROAD
MANCHESTER  MD    21102-1304

#1148451
ANDREW M FLACK TR
LIVING TRUST U/A DTD 4/3/03
1401 LOMA VISTA DR
BEVERLY HILLS      CA      90210

#1148452
ANDREW M HARRIS
1141 SKYLINE DR
TACOMA    WA    98406-1823

#1148453
ANDREW M KLEIN
12 SAN RAFAEL DR
ROCHESTER  NY    14618-3702

#1148454
ANDREW M KNOTT
646 RATON PASS
MIAMISBURG   OH    45342-2227

#1148455
ANDREW M KUZMIAK
106 HUMMER RD
EPHRATA    PA    17522-1509

#1148456
ANDREW M LANG
103 SUNKEN MEADOW RD
FT SALONGA    NY    11768

#1148457
ANDREW M MANCE
1127 GROVE AVE
ROYAL OAK    MI    48067-1451

#1148458
ANDREW M MANCE &
SUSAN B MANCE JT TEN
1127 GROVE AVE
ROYAL OAK    MI    48067-1451

#1148459
ANDREW M MARK & SARAH A
MARK JT TEN
306-2ND ST
BELVIDERE      NJ    07823-1518

#1148460
ANDREW M MARTINEZ
1170 WINTER GREEN
HOLLAND   MI    49424-2508

#1148461
ANDREW M MASCELLA
5263 MELODY LANE
WILLOUGHBY   OH    44094-4315

#1148462
ANDREW M MICHELAKIS
1787 WALNUT HEIGHTS DR
EAST LANSING   MI    48823-2945

#1148463
ANDREW M PARADISO
119 LA SOLIS DR
ROCHESTER   NY    14626

#1148464
ANDREW M PETRELLA
2930 SPARTACUS DRIVE
GRAND PRAIRIE     TX    75052-8000

#1148465
ANDREW M PHILLIPS
REAR 309 2ND AVE B
JESSUP     PA    18434-1019

#1148466
ANDREW M REPASKY
424 ATWOOD ST NW
WARREN  OH    44483-2119

#1148467
ANDREW M ROTH
3544 FAWNRUN DR
CINCINNATI       OH    45241-3832

#1148468
ANDREW M SCHREIER TR U/A
DTD 11/14/85 F/B/O DANIELLE
BLAIR SCHREIER
10TH FLOOR
126 E 56TH STREET
NEW YORK   NY    10022-3613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1148469
ANDREW M SHIEL
4904 SHERWELL
WATERFORD MI    48327-3266

#1148470
ANDREW M SHIEL & MARY ANN
SHIEL JT TEN
4904 SHERWELL
WATERFORD MI    48327-3266

#1148471
ANDREW M SPARKS & JUANITA D
SPARKS JT TEN
2490 ROBERT LN
BIRMINGHAM    AL    35243

#1148472
ANDREW M STEELE
135 JACKSON ST
DAYTON OH    45402-2947

#1148473
ANDREW M SVEC
APT 8006
600 GRAND AVE W
CHATHAM  ON    N7L 4E3
CANADA

#1148474
ANDREW M TOTH
8385 BELLECHASSE
DAVISON    MI    48423

#1148475
ANDREW M VANDERPLOEG
138 LAKEVIEW DR
MULBURRY    FL    33860-8319

#1148476
ANDREW M VOTEDIAN & FRANCINE
D VOTEDIAN JT TEN
1305 MARTHA ST
MUNHALL  PA    15120-2053

#1148477
ANDREW M WOJCIK JR
1282BIELBY
WATERFORD MI    48328-1304

#1148478
ANDREW M ZELONKA &
JOAN ZELONKA JT TEN
89 LEONARD RD
STAFFORD SPGS    CT    06076-3336

#1080447
ANDREW MACARTHUR
967 TIFFANY CIR
OSHAWA  ON    L2G 7S2
CANADA

#1148480
ANDREW MACKIE
185 APOLLO CIRCLE
FLUSHING    MI    48433

#1148481
ANDREW MACKIE & KATHRYN J
MACKIE JT TEN
185 APOLLO CIRCLE
FLUSHING    MI    48433

#1148482
ANDREW MADEJ
UNIT 31
1855 MAPLE RIDGE DR
MISSISSAUGA    ON    L4W 2N7
CANADA

#1148483
ANDREW MAIORANA & OLIVIA
MAIORANA JT TEN
31215 NEWPORT DRIVE
WARREN MI    48093-1834

#1148484
ANDREW MALDONADO
100 CEDAR ST A-40
DOBBS FERRY    NY    10522-1019

#1148485
ANDREW MARGOLIUS
2720 DRYDEN RD
SHAKER HEIGHTS    OH    44122-2702

#1148486
ANDREW MARK SCHWARZ
1841 LOUISE AVE
ARCADIA    CA    91006-4653

#1148487
ANDREW MARTIN KUZMIAK
962 LINCOLN HEIGHTS AVE
EPHRATA    PA    17522-1542

#1148488
ANDREW MARTIN LEINOFF
5455 KERWOOD OAKS DRIVE
CORAL GABLES    FL    33156

#1148489
ANDREW MCELWEE &
MARY MCELWEE JT TEN
1926 BRANDON
POLAND    OH    44514-1207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1148490
ANDREW MCTAGGART
BOX 886
LAKE ARROWHEAD  CA    92352-0886

#1148491
ANDREW MIKLOSIK
455 CUNNINGHAM AVE
OSHAWA   ON    L1J 3C1
CANADA

#1148492
ANDREW MILLS
9 HIGHLAND AVE
MIDDLETOWN  NY    10940-4909

#1148493
ANDREW MONKS
2055 BIENVILLE AVE
BAY SAINT LOUIS       MS    39520-8948

#1148494
ANDREW MORELLI JR
43389 RYER CT
STERLING HTS      MI    48313

#1148495
ANDREW N FENNELL
120 COMPTON RD
ROCKMART  GA    30153-4951

#1148496
ANDREW N GRUNEWALD CUST
ROBERTA L GRUNEWALD
UNIF TRANS MIN ACT IL
887 PONTIAC LANE
CAROL STREAM    IL    60188-3316

#1148497
ANDREW N MARKO & LYNNE
ANN MARKO JT TEN
13302 CRANE RIDGE DR
FENTON   MI    48430-1083

#1148498
ANDREW N SABOW
4622 MICHELLE SOUTH
SAGINAW   MI    48601-6631

#1148499
ANDREW N WESA
826 NORTH WILSON
ROYAL OAK    MI    48067-2046

#1148500
ANDREW N WESTERMEYER &
RUTH B WESTERMEYER JT TEN
BOX 5238
ST LOUIS      MO    63139-0238

#1148501
ANDREW N WILSON TR
ANDREW N WILSON TRUST
UA 06/14/99
540 A OLD NASSAU RD
MONROE TOWNSHIP  NJ    08831-1869

#1148502
ANDREW NEAL MACDONALD
502 WHITE PINE DR
CADILLAC      MI    49601-8505

#1148503
ANDREW NORTHERN
5222 BIG BEND DR
DAYTON   OH    45427-2715

#1148504
ANDREW O LEIDLEIN
18675 PARKSIDE
DETROIT   MI    48221-2208

#1148505
ANDREW O MACKEY
1325 WILSON AVE
CHAMBERSBURG  PA    17201-1333

#1148506
ANDREW O MOORE
MINGO ESTATES
9728 TAYLOR COURT
PICKERINGTON   OH    43147-9634

#1148507
ANDREW OLIVIERI
92 ARDMORE DR
WAPP FALLS      NY    12590-4319

#1148508
ANDREW ONUSKANICH
22270 QUAIL RUN CIRCLE 5
SOUTH LYON    MI    48178-2610

#1148509
ANDREW P BEGLEY &
CATHERINE M BEGLEY JT TEN
517 REVERE DR
TURNERSVILLE     NJ    08012-1225

#1148510
ANDREW P BIGGS
P O BOX 405
CECILTON   MD    21913-0405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148511
ANDREW P BODNAR
641 S W 7TH
MOORE   OK    73160-2512

#1148512
ANDREW P BOKROS III
3705 KAREN DRIVE
MINERAL RIDGE    OH    44440-9302

#1148513
ANDREW P BUTTERWORTH
5270 PAULA CREST
COMMERCE TWP MI    48382-4903

#1148514
ANDREW P COBIANCHI
BOX 1358
SANTA ROSA    CA    95402-1358

#1148515
ANDREW P DEFIORE SR & JENNIE
F DEFIORE JT TEN
275 WALDORF AVE
ROCHESTER  NY    14606-3749

#1148516
ANDREW P DRETZKA &
AMY L DRETZKA JT TEN
12710 WEST GREENBRYER LANE
NEW BERLIN    WI    53151-8767

#1148517
ANDREW P FERN
2502 N 9TH ST
ARLINGTON   VA    22201-1902

#1148518
ANDREW P GOODFELLOW
4709 BRADLEY BLVD
CHEVY CHASE  MD    20815-6321

#1148519
ANDREW P HOVANEC & OLGA M
HOVANEC JT TEN
7322 SUMMIT RD
DARIEN    IL    60561-3529

#1148520
ANDREW P HUBBELL
2459 NIELSEN
MUSKEGON  MI    49445-1615

#1148521
ANDREW P KOWALOW
70 PEARL STREET
BUFFALO   NY    14224-1718

#1148522
ANDREW P KRAINZ & LILLIAN S
KRAINZ JT TEN
36 SANDY HILL RD
NORTHFIELD    OH    44067-1834

#1148523
ANDREW P KRISTICH
572 AUBURN AVENUE
BUFFALO    NY    14222-1324

#1148524
ANDREW P LANDERS
367 HITHER CREEK LN
REYNOLDSBURG OH    43068-7164

#1148525
ANDREW P MASINO & FRANCINE
MASINO JT TEN
40 LESLIE LANE
SMITHTOWN   NY    11787-2352

#1148526
ANDREW P MILCHEN
351 COLGATE AVENUE
ELYRIA    OH    44035-7117

#1148527
ANDREW P PASSINO
754 LORETTA
TONAWANDA  NY    14150-8718

#1148528
ANDREW P PELLGRINO & ANDREA
W PELLGRINO JT TEN
2573 PREBLE CIR
LANDSDALE    PA    19446-7401

#1148529
ANDREW P RENGARTS & ROBERTA
S RENGARTS TEN ENT
12350 DAD'S DESIRE LN
WORTON  MD    21678

#1148530
ANDREW P RIPBERGER
8747 W 10TH ST
INDIANAPOLIS    IN    46234-2129

#1148531
ANDREW P SCHAFER
444 RIDGE RD
NEWTON   NJ    07860-5365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1148532
ANDREW P SCITTINE
9959 DRURY LANE
WESTCHESTER IL      60154-3747

#1148533
ANDREW P SHAW CUST KATHLEEN
ANN CONOVER UNIF GIFT MIN
ACT NY
3123 WILLOW LANE
THE BRONX   NY    10461-4603

#1148534
ANDREW P SHIELDS
2102 LARGO RD
WILMINGTON    DE    19803-2308

#1148535
ANDREW P TOWER
1560 CHIMNEY ROCK
HOUSTON  TX    77056-2312

#1148536
ANDREW P YOUNG & ELEANORE G
YOUNG JT TEN
1804 W WALNUT ST
LEBANON   PA    17042-5777

#1148537
ANDREW PACHTMAN
368 PITCHER TERRACE
UNION    NJ    07083-7806

#1148538
ANDREW PATON
APT 814
27100 KNICKERBOCKER ROAD
BAY VILLAGE      OH    44140-2369

#1148539
ANDREW PATTERSON DUNCAN
1700 N PRINCE RD APT 1045
TUCSON    AZ    85705

#1148540
ANDREW PATTON TR
U/A DTD 06/12/2002
PATTON FAMILY TRUST
98 SHERBROOK RD
MANSFIELD    OH    44907

#1148541
ANDREW PAVLO &
SHIRLEY M PAVLO JT TEN
709 SUPERIOR
SAGINAW   MI    48602-1930

#1148542
ANDREW PELEKIS
15 OWATONNA ST
HAWORTH   NJ    07641-1810

#1148543
ANDREW PETRICK
781 HARNED ST
PERTH AMBOY   NJ    08861-1701

#1148544
ANDREW PHILIP KOHAUT &
GERTRUDE M KOHAUT JT TEN
245 LINDA LANE
PALM BEACH SHORES    FL    33404-6221

#1148545
ANDREW PIAZZA & LEONARD
PIAZZA JT TEN
4777 ALTON
TROY   MI    48098-5003

#1148546
ANDREW PITTS
39 WATERWHEEL CIR
DOVER   DE    19901-6261

#1148547
ANDREW POLADIAN & ALIS L
POLADIAN JT TEN
727 N ROSEVERE
DEARBORN  MI    48128-1777

#1148548
ANDREW POLISKY
401 EAST 80TH ST-APT 28K
NEW YORK   NY    10021-0646

#1148549
ANDREW POLOVISCHAK JR
3358 NEILSON AVENUE
YOUNGSTOWN OH    44502-3025

#1148550
ANDREW PORTER
449 SILVER CHIEF PLACE
DANVILLE    CA    94526-4933

#1148551
ANDREW PORTER JR
932 BROOKLEY BLVD
TOLEDO    OH    43607-3045

#1148552
ANDREW PREGO
93 GARFIELD AVE
COLONIA   NJ    07067-2220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148553
ANDREW PREKOPA
121 MAYFAIR AVE
W HEMPSTEAD   NY    11552-1531

#1148554
ANDREW PRINSTER III
992-23 ROAD
GRAND JUNCTION    CO    81501-3436

#1148555
ANDREW PRUTSALIS
BOX 375
MANCHESTER   NH    03105-0375

#1148556
ANDREW PYLYPYSHYN
25 STILLWELL RD
KENDALL PARK    NJ    08824-1432

#1148557
ANDREW R & MARGARET A DEVITO TR
DEVITO FAMILY TRUST
UA 09/15/98
8090 SW 109 ST RD
OCALA    FL    34481-9165

#1148558
ANDREW R ANDERSON
214 BROOKTONDALE RD
BROOKTONDALE NY    14817-9513

#1148559
ANDREW R ARCARO
27020 FAIRMOUNT RD
WESTOVER   MD    21871-4218

#1148560
ANDREW R BUCKI
105 S LEXINGTON DR
JANESVILLE    WI    53545-4319

#1148561
ANDREW R CAMERON
36 PINE RIDGE ROAD
POUGHKEEPSIE   NY    12603-4519

#1148562
ANDREW R CRANE
7145 ANN DRIVE
CASEVILLE    MI    48725-9756

#1148563
ANDREW R DASSIE
35 REDPATH DRIVE
NEPEAN    ON    K2G 6E4
CANADA

#1148564
ANDREW R DAYS
8201 HAMPDEN LANE
BETHESDA   MD    20817-6731

#1148565
ANDREW R DOMBROSKI
19 KELLY COURT
HAMILTON    NJ    08690-3617

#1148566
ANDREW R FALLS
3701 FAWN TRL
JUPLIN    MO    64804-6027

#1148567
ANDREW R GILSON
24 GRANBY AVENUE
HARPENDEN
HELTS AL5 5QR
UNITED KINGDOM

#1148568
ANDREW R HALCIK OR
ANGELA M HALCIK TR
HALCIK FAMILY REVOCABLE
LIVING TRUST UA 09/18/97
88280 MAPLE RD
JEWETT   OH    43986-9793

#1148569
ANDREW R HUNT
148 CISCO RD
ASHEVILLE    NC    28805

#1148570
ANDREW R JACKSON III
1654 S RIDGE ROAD
LAKE FOREST    IL    60045-4114

#1148571
ANDREW R KANO CUST LYNDY ANN
KANO UNDER THE HI UNIF
TRANSFERS TO MINORS ACT
1344 AINAKOA AVE
HONOLULU   HI    96821-1110

#1148572
ANDREW R KANO CUST RONALD Y
KANO UNIF TFRS MIN ACT HI
1344 AINAKOA AVE
HONOLULU  HI    96821-1110

#1148573
ANDREW R KATZANEK
21 DELAWARE AVE
CUMBERLAND   RI    02864-5726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1148574
ANDREW R KOVAK TR
ANDREW R KOVAK LIVING TRUST
U/A 2/03/99
2055 BONNIE BRAE NE
WARREN  OH    44483-3517

#1148575
ANDREW R MACDONALD
6243 BANNING RD
CINCINNATI      OH    45239-6641

#1148576
ANDREW R MATYAS
149 SEAFARER LANE
BERLIN      MD    21811

#1148577
ANDREW R PEEBLES II
1342 W 6TH STREET
WILMINGTON   DE    19805-3216

#1148578
ANDREW R REILLY
P BOX 657
WESTFIELD      NJ    07091-0657

#1148579
ANDREW R SPENCER
124 WOODGATE TERR
ROCHESTER  NY    14625-1735

#1148580
ANDREW R YOUNG
946 MEDIRA DR
LADY LAKE      FL    32159-5783

#1148581
ANDREW RADZISZEWSK
945 ROUNDELAY DR
OSHAWA   ON    L1G 7H8
CANADA

#1148582
ANDREW RADZISZEWSKI
945 ROUNDELAY DR
OSHAWA   ON    L1G 7H8
CANADA

#1148583
ANDREW REDDEN
3771 SENTIENL HEIGHTS
LAFAYETTE   NY    13084-9780

#1148584
ANDREW ROBINSON YOUNG
91 BREWSTER RD
NEEDHAM   MA    02492-1129

#1148585
ANDREW ROMAN TRUSTEE U/A DTD
04/27/92 THE ANDREW ROMAN
TRUST
1527 ROSEWOOD AVE
LAKEWOOD  OH    44107-3735

#1148586
ANDREW ROTHSTEIN & FAY
ROTHSTEIN JT TEN
44-15-43RD AVE
SUNNYSIDE   NY    11104

#1148587
ANDREW RUDNICK
172 RIVERMIST DR
BUFFALO   NY    14202-4307

#1148588
ANDREW S BENO JR
35 W 11TH ST
LINDEN      NJ    07036

#1148589
ANDREW S CARUANA & JOYCE A
CARUANA JT TEN
239 FERNDALE AVE
BUFFALO   NY    14217-1048

#1148590
ANDREW S CLARK
1690 GEORGE TOWNE BLVD
SARASOTA   FL    34232-2008

#1148591
ANDREW S CROSSLEY JR & CAROL
B CROSSLEY JT TEN
725 S HARMONY ROAD
NEWARK   DE    19713-3342

#1148592
ANDREW S DECKER
237 MAIN ST
LOPEZ   PA    18628

#1148593
ANDREW S EISENBERG
32 PLENNERT RD
FLEMINGTON   NJ    08822-1907

#1148594
ANDREW S HAGOOD &
HELEN S HAGOOD JT TEN
59 BRANDY COURT
ST CHARLES      MO    63303-5052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148595
ANDREW S HEDDEN
204 OLD COLONY RD
HARTSDALE   NY     10530

#1148596
ANDREW S KATSANIS
244 ST AUGUSTINE AVE 502 W
VENICE     FL     34285-1842

#1148597
ANDREW S KELLY JR
30945 IRENE AVE
LINDSTROM    MN     55045

#1148598
ANDREW S KIM
2300 N 40TH ST
KANSAS CITY       KS      66104-3532

#1148599
ANDREW S MESSICK & AUDREY
MESSICK JT TEN
2937 PALM BEACH BLVD
FORT MYERS     FL     33916-1504

#1148600
ANDREW S NOWAK & RITA K NOWAK TRS
ANDREW S NOWAK & RITA K NOWAK
TRUST U/A DTD 11/7/00
26966 NORTHMORE
DEARBORN HGTS  MI      48127

#1148601
ANDREW S PETRUCHIK
507 STONE VALLEY DR
AMHERST   OH    44001

#1148602
ANDREW S PTASHNIK
42240 CHATTERTON CT
NORTHVILLE     MI     48167-2009

#1148603
ANDREW S THOMAS
1828 MAYFIELD DR
CRESTWOOD KY     40014

#1148604
ANDREW S WILCOX & SUZANNE L
WILCOX JT TEN
2354 ARIZONA CT
ROCHESTER  MI     48309-1446

#1148605
ANDREW SAWINA
1802 WINDERMERE AVE
WILMINGTON    DE     19804-4025

#1148606
ANDREW SCHOKA & ELIZABETH
SCHOKA TEN COM
31 NORTH 5TH AVE
MANVILLE    NJ     08835-1321

#1148607
ANDREW SCHWARTZ
1211-26TH ST S
ARLINGTON    VA     22202-2202

#1148608
ANDREW SETH WEBER CUST MARC
IAN WEBER UNDER THE NY UNIF
GIFT MIN ACT
2 PHYLLIS DR
BETHPAGE    NY     11714-6015

#1148609
ANDREW SEVERN & EVA O SEVERN JT TEN
310 N DIVISION
HOLLAND     MI     49424-6464

#1148610
ANDREW SHOH
20 MILL VIEW TERRACE
RIDGEFIELD      CT     06877-3519

#1148611
ANDREW SHORT
RR 3 BOX 784
CELINA      TN     38551-9803

#1148612
ANDREW SOLEIMAN CUST JOCELYN
SOLEIMAN UNIF GIFT MIN ACT
11 CHERRY LANE
SCARSDALE  NY    10583-3117

#1148613
ANDREW SPASCHAK
BOX 1011
MANAHAWKIN  NJ     08050-8011

#1148614
ANDREW SPROK JR
4746 COTTONWOOD LANE
BRUNSWICK  OH    44212-2412

#1148615
ANDREW STEPHEN NOWELL
2428 OWEN DRIVE
WILMINGTON    DE     19808-4249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148616
ANDREW SVONAVEC
11024 WHEELER ROAD
GARRETTSVILLE   OH    44231-9738

#1148617
ANDREW T ASHFORD
253 WASHINGTON ST NW
HARTSELLE   AL    35640-2227

#1148618
ANDREW T BARANOSKI
6995 LAKE BLUFF DR NE
COMSTOCK PARK   MI    49321-8273

#1148619
ANDREW T BERCHIK
2316 S HUBBARD RD
LOWELLVILLE   OH    44436-9525

#1148620
ANDREW T BURKE
3292 HARBOR BAY
COLUMBUS   OH    43221

#1148621
ANDREW T DAUSCHER &
MICHAEL J DAUSCHER JT TEN
30 ONTARIO AVE
PLAINVIEW   NY    11803

#1148622
ANDREW T FOUNTAIN
881 STORMY LANE
JONESBORO   GA    30238-5984

#1148623
ANDREW T GAVLAK
497 UNION ST
RAHWAY   NJ    07065-3532

#1148624
ANDREW T HARRIS JR
APT D-712
1711 BELLVUE AVE
RICHMOND   VA    23227-3964

#1148625
ANDREW T HARRIS JR &
ANDREW T HARRIS III JT TEN
1711 BELLVUE AVE D-712
RICHMOND   VA    23227

#1148626
ANDREW T K SHEN &
JULIA SHEN HSUEH YEN TR
ANDREW T K SHEN & JULIA SHEN
HSUEH YEN TRUST UA 03/14/97
4417 E KINGS POINT CIRCLE
ATLANTA   GA    30338-6613

#1148627
ANDREW T MARHEVKA & JOAN
MARHEVKA JT TEN
1105 GOLF PARK DRIVE
LAKE ARIEL   PA    18436-4804

#1148628
ANDREW T NEVILLES
443 PERU AVE
SAN FRANCISCO   CA    94112-1616

#1148629
ANDREW T PALSA & MARYANN J
PALSA JT TEN
3220 BABSON COURT
INDIANAPOLIS   IN    46268-1326

#1148630
ANDREW T PANCHURA
117 OLD MEADOW WY
PALM BEACH GARDENS   FL    33418-3728

#1148631
ANDREW T SMARR
BOX 218
TUSCARORA   PA    17982-0218

#1148632
ANDREW T TART &
ERNESTINE TART JT TEN
8850 S BLACKSTONE
CHICAGO   IL    60619-7105

#1148633
ANDREW THEODORE JOHNSON
6129 E CALLE DEL SUD
SCOTTSDALE   AZ    85251-3034

#1148634
ANDREW THOMAS BAIER
283 S CEDAR ST
WOOD DALE   IL    60191-2209

#1148635
ANDREW THOMAS BAYMAN
997 PEACHTREE BATTLE AVE NW
ATLANTA   GA    30327-1315

#1148636
ANDREW TORCHIA & MARIAN B
TORCHIA TEN COM
YACHT TIN HAU
LARNACA MARINA
LARNACA
CYPRUS

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1148637
ANDREW TORNABENE JR &
KELLY A TORNABENE JT TEN
1173 ALPS ROAD
WAYNE    NJ    07470-3745

#1148638
ANDREW TRECKER
4530 WENTWORTH AVE SO
MINNEAPOLIS    MN    55409-1944

#1148639
ANDREW TYTAR
12023 RIVERBEND DR
GRAND BLANC    MI    48439-1723

#1080465
ANDREW V ANTHONY &
U/A DTD 11/06/00
SHARON M ANTHONY TRS
ANTHONY LIVING TRUST
112 LINCOLN AVE
ENDICOTT    NY    13760

#1148640
ANDREW V GRESKOVICH
5146 MILLER SOUTH ROAD
BRISTOLVILLE    OH    44402-9780

#1148641
ANDREW V KISELIUS
8960 W BAY SHORE RD
TRAVERSE CITY    MI    49684-9563

#1148642
ANDREW V MARTINCAK &
ANDREW V MARTINCAK JR
TEN COM
437 MURPHREE ST
TROY    AL    36081-2116

#1148643
ANDREW V STOPIAK
14132 KATHLEEN DR
BROOKPARK OH    44142-4038

#1148644
ANDREW V WIRTH
1967 BROOKVIEW DR
SALINE    MI    48176-9267

#1148645
ANDREW VEADER
940 QUAKER LN APT 1410
EAST GREENWICH    RI    02818-5050

#1148646
ANDREW VERDRAGER
2265 GERRITSEN AVE
BROOKLYN NY    11229-5651

#1148647
ANDREW W AISHTON
5702 SANDPIPER PLACE SW
FORT MYERS    FL    33919-3463

#1148648
ANDREW W BIGGS SR & LOIS M
BIGGS TRUSTEES UA BIGGS
FAMILY TRUST DTD 04/18/91
4804 WINDING WAY
SACRAMENTO CA    95841

#1148649
ANDREW W BORZI
169 NORTH HAYDEN PARKWAY
HUDSON    OH    44236-3156

#1148650
ANDREW W CICHY
35 OLD LUNENBURG ROAD
LANCASTER    MA    01523-3207

#1148651
ANDREW W FAGO
27 PARTRIDGE LANE
BAYVILLE    NJ    08721-1644

#1148652
ANDREW W GIEDROCZ &
RUTH C GIEDROCZ TEN ENT
921 ADAMS ST
SAGINAW    MI    48602-2304

#1148653
ANDREW W HLYWA & ANNA T
HLYWA JT TEN
204 E 1ST ST
CLIFTON    NJ    07011-1602

#1148654
ANDREW W HORNE AS CUST FOR
DAVID A HORNE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
565 EMERALD BAY
LAGUNA BEACH    CA    92651-1257

#1148655
ANDREW W JEFFERS
361 UTAH
BELLEVILE    MI    48111

#1148656
ANDREW W LAVACS
5403 SANDY LANE DR
COLUMBIAVILLE    MI    48421-8967

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148657
ANDREW W MASON
BOX 362
502 N MAIN ST
MT AIRY    MD    21771-0362

#1148658
ANDREW W OLEARY
200 GARDEN CITY DR
MATTYDALE   NY    13211-1412

#1148659
ANDREW W PAINTER
7797 HOSBROOK ROAD
CINCINNATI    OH    45243-1715

#1148660
ANDREW W ROGERS
410 DALLAS RD
CHEYANNE   WY    82007-9307

#1148661
ANDREW W SCHONZEIT CUST
JEREMY B SCHONZEIT
UNIF GIFT MIN ACT NY
C/O IDESCO CORPORATION
37 W 26TH ST
NEW YORK   NY    10010-1006

#1148662
ANDREW W VANBEELEN
1208 N JENISON AVE
LANSING    MI    48915-1416

#1148663
ANDREW W WAYMACK
9202 HONEY CREEK
SAN ANTONIO    TX    78230-4062

#1148664
ANDREW W WILSON
37 MONARCH PARK DRIVE
ST CATHARINES    ON    L2M 3K8
CANADA

#1148665
ANDREW WADE SCOTT
114 PRINCE ST
ALEXANDRIA    VA    22314-3312

#1148666
ANDREW WALTERS
3023 WALDRON ROAD
CAMDEN   NY    13316-3749

#1148667
ANDREW WAMBLE
26063 M-140 HIGHWAY
SOUTH HAVEN    MI    49090

#1148668
ANDREW WARREN
5744 AUDUBON RD
DETROIT    MI    48224-2665

#1080473
ANDREW WEINER
38 SENECA AVE
ROCKAWAY   NJ    07866

#1148669
ANDREW WEISBLATT & SAMANTHA
ROSENTHAL JT TEN
3714 DRAKE ST
HOUSTON   TX    77005-1118

#1148670
ANDREW WHITE
BOX 05142
DETROIT    MI    48205-0142

#1148671
ANDREW WICK &
MARIAN WICK TR
WICK FAM TRUST
UA 02/18/86
1760 CARRIAGE LANE
ST JOSEPH    MI    49085-9489

#1148672
ANDREW WIELING JR
1078 ARLINGTON BLVD
EL CERRITO    CA    94530-2742

#1148673
ANDREW WILLIAM ALTER
33 RICHARD DRIVE
SHORT HILLS    NJ    07078-1361

#1148674
ANDREW WILLIAM ASHLEY
489 COVEWOOD BLVD
WEBSTER   NY    14580-1107

#1148675
ANDREW WILLIAM SCRIBNER
4205 ELLISFIELD DR
DURHAM   NC    27705-6172

#1148676
ANDREW WILLIAM WEBELER
11 N SPRINGBROOK COURT
THE WOODLANDS   TX    77382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148677
ANDREW WONG
18833 PINTAIL LANE
GAITHERSBURG   MD    20879

#1148678
ANDREW WOODS
18645 SANTA ROSA
DETROIT    MI    48221-2246

#1148679
ANDREW WRIGHT
18044 ROBERT ST
MELVINDALE    MI    48122-1460

#1148680
ANDREW YACHECKO &
MARGARET YACHECKO JT TEN
90 W SCHOOL STREET
OLYPHANT    PA    18447-1732

#1148681
ANDREW Z GUESS
3566 FOX
INKSTER    MI    48141-2023

#1148682
ANDREW ZAWADOWSKI
262 DONESSLE DRIVE
OAKVILLE    ON    L6J 3Y6
CANADA

#1148683
ANDREW ZOLEDZIEWSKI
826 ZEISS
ST LOUIS    MO    63125-1733

#1148684
ANDREZ KORBONSKI CUST ELLEN
KORBONSKI UNIF GIFT MIN ACT
CAL
718 RADCLIFFE AVE
PACIFIC PALISADES    CA    90272-4333

#1148685
ANDRIA STAITI
36 HALSTED DR
MANCHESTER   NJ    08759

#1148686
ANDRIES MEIMA
R R 3 NASH ROAD
BOWMANVILLE    ON    L1C 3K4
CANADA

#1148687
ANDRIS BORKMANIS
56 MORNINGSIDE DRIVE
GRAND ISLAND    NY    14072-1334

#1148688
ANDRIS BORKMANIS &
MARGA BORKMANIS JT TEN
56 MORNINGSIDE DRIVE
GRAND ISLAND    NY    14072-1334

#1148689
ANDRIS G ZEMITANS &
JACQUELYN A ZEMITANS JT TEN
11555 FORD POINT DR
PLAINWELL    MI    49080

#1148690
ANDRIUS A NAUJOKAS
394 PHILLIPS RD
WEBSTER    NY    14580-9759

#1148691
ANDRUS J FRUGE & GLORIA
E FRUGE JT TEN
3906 WALTMAR DR
BOX 194
BRIDGEPORT    MI    48722-9604

#1148692
ANDRUS J FRUGE & GLORIA E
FRUGE TEN ENT
3906 WALTMAR
BOX 194
BRIDGEPORT    MI    48722-0194

#1148693
ANDRZEJ DUDEK
37212 CARTIS RD
LIVONIA    MI    48152-4089

#1148694
ANDY A VASKO
23 SOUTHDALE DRIVE
ST CATHARINES    ON    L2M 3N3
CANADA

#1148696
ANDY C WILSON
211 DOVER RD NW
CARTERSVILLE    GA    30120-4677

#1148697
ANDY E PUCKETT
841 LONE OAK DR
COOKEVILLE    TN    38501-3783

#1148698
ANDY F LEONE JR & JOHN LEONE JT TEN
3320 HUDSON DR
YOUNGSTOWN OH    44511-3168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1148699
ANDY G AKERS
2195 GLENCOE
CULLEOKA    TN    38451

#1148700
ANDY G HINSON
718 KIMMINS ST
HOHENWALD   TN    38462-1060

#1148701
ANDY G WOLF
10401 HWY 195
FLORENCE   TX    76527-4525

#1148702
ANDY GIBBS
7 HARTMAN AVE
BALTO    MD    21221-4913

#1148703
ANDY HYDEL
47175 DUNSANY CT
NORTHVILLE    MI    48167-1038

#1148704
ANDY J NIZNIK
920 LAKE SANFORD CT
SAINT AUGUSTINE    FL    32092-1013

#1148705
ANDY J RICHARDSON CUST
MONICA MCCALL RICHARDSON
UNIF TRANS MIN ACT WI
492 WINDWOOD CIRCLE
EDGERTON    WI    53534-9504

#1148706
ANDY KAMPO TR
ANDY KAMPO TRUST
UA 12/22/93
1806 MAPLE PARK DRIVE EAST
CANTON    MI    48188

#1148707
ANDY KOSTEVA
1101 W STEVENS APT 72
SANTA ANA    CA    92707

#1148708
ANDY L FAVEL
14197 WEIR RD
CLIO    MI    48420-8853

#1080477
ANDY LAWRENCE
9157 SADDLEBROOK WAY
DOUGLAS    GA    30135

#1148709
ANDY LEMLER &
JEN LEMLER TR
LEMLER LIVING TRUST
UA 03/20/98
326 LANTERN LANE
DEPERE    WI    54115

#1148710
ANDY M SCHUEBEL
1547 WEDGEWOOD DR
RACINE    WI    53402-2587

#1148711
ANDY NELSON CHANCELLOR
G-4111 CROSBY RD
FLINT    MI    48506

#1148712
ANDY PADA TR
FIRST SECOND MORTGAGE CO OF NJ
INC PROFIT SHARING TRUST
UA 12/31/86
50 SPRING ST
CRESSKILL    NJ    07626-2106

#1148713
ANDY S GREENE & PATRICIA GREENE TRS
U/A DTD 09/06/03
GREENE LIVING TRUST
16166 SURFVIEW CT
WILDWOOD   MO    63040-1900

#1148714
ANDY S HYDUKE & BARBARA
HYDUKE JT TEN
3327 MORNINGSIDE DR
STOCKTON    CA    95219-1729

#1148715
ANDY SIMKANIN
1601 NORTH ATLANTIC BLVD
FORT LAUDERDALE   FL    33305-3722

#1148716
ANDY SIMKOVIC
106 CIRCLEVUE DR
CARMICHAELS    PA    15320-1106

#1148717
ANDY U WHITED
74 HIGH ST NE
LONDON    OH    43140-9653

#1148718
ANDY W FORGO
2593 LAKE ST
GREENBUSH   MI    48738-9644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148719
ANDY W WOODIWISS
2360 HIGHFIELD
WATERFORD  MI    48329-3913

#1148720
ANELLE R TUMMINELLO &
JOSEPH V TUMMINELLO &
NELL L TUMMINELLO JT TEN
849 PAT LN
ARNOLD    MD    21012-1245

#1148721
ANES M BRUNER
3055 EDISON STREET
DAYTON   OH    45417-1605

#1148722
ANETA M LOUGHRIDGE
4505 AMESBURY RD
BLUE SPRINGS      MO    64015

#1148723
ANETHA C SCHIEMER &
JUNE CAMPOS JT TEN
121 CHESTNUT ST
ENGLEWOOD CLIFFS   NJ    07632

#1148724
ANETTE D GAILOR
85 GRASMERE RD
LOCKPORT  NY    14094-3409

#1148725
ANETTE K FISHER TR
ANETTE K FISHER TRUST
UA 10/22/93
5726 WINDERMERE LANE
FAIRFIELD    OH    45014-3750

#1148726
ANETTE M TAYLOR
1803 CARDIGAN
NILES    OH    44446-3903

#1148727
ANETTE R STEENWYK
195 LAURELWOOD COURT SW
GRAND RAPIDS   MI    49548-7942

#1148728
ANGE R DEPASCALE
1 CANARY ST
ROCHESTER   NY    14613-1524

#1148729
ANGEL A NIEVES
BOX 93-4871
MARGATE    FL    33093-4871

#1148730
ANGEL A PALACIOS
RR 1 BOX 210-C
HARLINGEN   TX    78550-9801

#1148731
ANGEL A RODRIGUEZ
620 N BERENDO ST
LOS ANGELES    CA    90004-2104

#1148732
ANGEL C SULSE
423 AIRBOY AVE
WOODBRIDGE  NJ    07095-2909

#1148733
ANGEL E PAGAN
15744 FOURTEENTH ST
DETROIT    MI    48238-1521

#1148734
ANGEL L GONZALEZ
1510 N FRANKLIN
DEARBORN  MI    48128-1026

#1148735
ANGEL L PACHECO
3539 DECATUR AVE 706
BRONX   NY    10467-1754

#1148736
ANGEL L RIVERA
K-362 CALLE ECUADOR EX F HILL
BAYMON
    PR

#1148737
ANGEL L VALENTIN
140 WEST 72ND ST
NEW YORK   NY    10023-3346

#1148738
ANGEL LARRAMENDI
2588 HYLER AVE
LOS ANGELES    CA    90041-2949

#1148739
ANGEL LOPEZ
2533 SLEEPY HOLLOW LANE
SAN JOSE    CA    95116-3750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148740
ANGEL LOPEZ
2706 DOLES PLACE
SHREVEPORT   LA      71104-3802

#1148741
ANGEL M DAVILA
CALLE 1 K4
FOREST HILLS
BAYAMON
   PR

#1148742
ANGEL M DE JESUS
1295 WATER CREST CIRCLE
LAWRENCEVILLE   GA      30043-5440

#1148743
ANGEL M PEREZ
127 WINSLOW PL
GARWOOD   NJ      07027-1130

#1148744
ANGEL M RIVERA
2008 COLUMBUS RD
BURLINGTON   NJ      08016-9730

#1148745
ANGEL M SEDAN
941 FEATHERSTONE
PONTIAC   MI      48342-1829

#1148746
ANGEL M TOVAR
BOX 165908
MIAMI   FL      33116-5908

#1148747
ANGEL MIGUEL
6415 BROADWAY IA
W NEW YORK   NJ      07093-3147

#1148748
ANGEL R ARROYO
3 FLORENCE DRIVE
LAKEHURST   NJ      08733-3383

#1148749
ANGEL S SANDOVAL
14107 DAUBERT ST
SAN FERNANDO   CA      91340-3807

#1148750
ANGEL SALMON
1104 SALEM RD
UNION   NJ      07083-7022

#1148751
ANGEL T RODRIGUEZ
BOX 607
NEW BRUNSWICK   NJ      08903-0607

#1148752
ANGELA A AUERBACH &
CYNTHIA M ORLANDO JT TEN
1117 N MAPLE
ROYAL OAK   MI      48067-4311

#1148753
ANGELA A BEAN
573 MONTCLAIR AVENUE
OAKLAND   CA      94606-1549

#1148754
ANGELA A HARDIN
68 PINNACLE POINT
ASHVILLE   NC      28805

#1148755
ANGELA A HARLEY
3401 PROSPECT ST
INDIANAPOLIS   IN      46203-2237

#1148756
ANGELA BARDASCINI
35 STELLA LN
AMSTERDAM   NY      12010-2901

#1148757
ANGELA BERLIN
Attn   P D BERLIN
2900 BELROSE AVE APT 401
PITTSBURGH   PA      15216-2087

#1148758
ANGELA BLAIR
C/O ANGELA PELTZ
11588 CLAYTON ST
THOMAS   CO      80233-2312

#1148759
ANGELA BOORAS CUST
BAILEY BOORAS
UNIF TRANS MIN ACT IL
BOX 1864
TAHOE CITY   CA      96145-1864

#1148760
ANGELA BOORAS CUST
BLYTHE BOORAS
UNIF TRANS MIN ACT IL
BOX 1864
TAHOE CITY   CA      96145-1864

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1148761
ANGELA BOORAS CUST
BRYNN BOORAS
UNIF TRANS MIN ACT IL
BOX 1864
TAHOE CITY     CA     96145-1864

#1148762
ANGELA BROUGHTON LEIGH
3107 WALDIE CT
LAKEWOOD   CA     90712-1460

#1148763
ANGELA BROWER LINDSEY
1932 HICKORY GLEN RD
KNOXVILLE     TN     37932-1952

#1148764
ANGELA BUONTEMPO
18 HEINRICH ST
CRANFORD   NJ     07016

#1148765
ANGELA C BORER
245 SALT GRASS COURT
KIAWAH ISLAND     SC     29455-5510

#1148766
ANGELA C DESINO AS CUST FOR
FRANK A DESINO U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
50 HIBISCUS DRIVE
ROCHESTER  NY     14618-4434

#1148767
ANGELA C GIBSON
301 DEMOTT AVE
CLIFTON     NJ     07011-3750

#1148768
ANGELA C HAMILTON TR
ANGELA C HAMILTON
REVOCABLE LIVING TRUST
7700 SUN ISLAND DR SO #308
SO PASADENA   FL     33707

#1148769
ANGELA C HORNER
1600 VIA DE LUNA B-702
PENSACOLA BEACH   FL     32561

#1080484
ANGELA C KENEVAN-ZANELLA
C/O KEANE
10565 WYNDTREE DR
PAINESVILLE      OH     44077-9310

#1148770
ANGELA C MARTIN & A HAROLD
MARTIN JT TEN
5 RIVER FRONT COURT
APPLETON   WI     54914-5449

#1148771
ANGELA C MEHALL
10218 BUNO RD
BRIGHTON    MI     48114-9270

#1148772
ANGELA C REISEM
6483 400TH ST
BUFFALO CENTER    IA     50424-7617

#1080486
ANGELA C ROSSI
251 MADISON RD
PARSIPPANY   NJ     07054

#1148773
ANGELA C TRACZ
5213 MEADOWLARK LANE
HALES CORNERS   WI     53130-1068

#1080487
ANGELA C WALKER
3023 FOREST CIR
JACKSONVILLE     FL     32257-5619

#1148774
ANGELA CAPRA
C/O PATRICIA MARTINEZ
9890 WESBOURNE COURT
JACKSONVILLE     FL     32221

#1148775
ANGELA CARMONEY
210 S DUNBAR
POTTERVILLE     MI     48876-8775

#1148776
ANGELA CAROLYN STRANGE
4500 HUNTWICK
PLANO  TX     75024

#1148777
ANGELA CHANG LIN
6551 ABBOTTSWOOD DRIVE
RANCHO PALOS VERDE  CA     90275-3105

#1148778
ANGELA COOK
4973 MEMPHIS COURT
HILLIARD     OH     43026-5730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148779
ANGELA CROTHERS ZAWACKI
107 WALNUT LANE
ELKTON   MD   21921-5001

#1148780
ANGELA CROTHERS ZAWACKI &
LEONARD J ZAWACKI JT TEN
107 WALNUT LN
ELKTON   MD   21921-5001

#1148781
ANGELA D LACEY
4624 SYLVAN OAK DR
DAYTON   OH   45426-2124

#1148782
ANGELA D LAURITE
1173 WHITEHALL POINTE
DUNWOODY   GA   30338

#1148783
ANGELA D SHERMAN
C/O ANGELA D SCHNEIER
14515 MONDOUBLEAU LANE
FLORISSANT   MO   63034-2439

#1148784
ANGELA D WRIGHT
1717 N NARRAGANSETT AVE
CHICAGO   IL   60639-3825

#1148785
ANGELA DAVIS
19718 ORMAN RD
ATHENS   AL   35614

#1148786
ANGELA DE LUCA
210 QUESADA DR
ROCHESTER   NY   14616-2004

#1148787
ANGELA DENEEN CARTHAN-FOX
3218 THORNFIELD LN
FLINT   MI   48532-3753

#1148788
ANGELA DISTLER
6135 GILLESPIE ST
PHILADELPHIA   PA   19135-3610

#1148789
ANGELA DORIO & JOAN DORIO JT TEN
137 WEST 25TH STREET
BAYONNE   NJ   07002-1715

#1148790
ANGELA E ANDERSON &
CHARLIE L ANDERSON JR JT TEN
21857 SHEFFIELD DR
FARMINGTON HILLS   MI   48335-5467

#1148791
ANGELA E MCDONALD
15245 GARFIELD
ALLEN PARK   MI   48101-2049

#1148792
ANGELA E REHN
1520 PELHAM DRIVE
BATON ROUGE   LA   70815-6834

#1148793
ANGELA E SACCHETTA
127 AMACKASSIN TERR
YONKERS   NY   10703-2035

#1148794
ANGELA ELIZABETH ETZEL
703 TARREYTON DRIVE
RUSTON   LA   71270-2736

#1148795
ANGELA ELLEN LOPEZ
BOX 220326
CHARLOTTE   NC   28222-0326

#1148796
ANGELA F GAWELL
101 MADISON AVE
CLIFTON   NJ   07011-2705

#1148797
ANGELA F ZAMIARA
30 STONEHILL DRIVE
ROCHESTER   NY   14615-1436

#1148798
ANGELA FAYE TANNER CUST FOR
SARAH MICHELLE TANNER UNDER
THE FL UNIF TRANSFERS TO
MINORS ACT
250 AUSTIN DRIVE
DOUGLASVILLE   GA   30134-5192

#1148799
ANGELA FLANAGAN
9514 81ST ST
OZONE PARK   NY   11416-1128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1148800
ANGELA FLORES
SUITE 181
10654 86ND AVENUE
EDMONTON  AB    T6E 2A7
CANADA

#1148801
ANGELA FULLER
2213 13TH ST SE
DECATUR  AL    35601-4527

#1148802
ANGELA G HURTUBISE
3300 DARBY RD
COTTAGE 114
HAVERFORD  PA    19041-1061

#1148803
ANGELA GLORIA
1280 OAK TRAIL DR.
LIBERTYVILLE    IL    60048

#1148804
ANGELA GRAYCE WAGY
102 CITATION STREET
TEXARKANA  TX    75501-2914

#1148805
ANGELA H AN
2665 KENTUCKY AVE
SALT LAKE CITY    UT    84117-5445

#1148806
ANGELA H BATES
5253 EAST BROAD ST
APT 104
COLUMBUS  OH    43213

#1148807
ANGELA H CHIANG
8394 AUTUMN RUST
ELLICOTT CITY    MD    21043-6061

#1148808
ANGELA H RUBIN
12452 GRANADA DR
LEAWOOD  KS    66209

#1148809
ANGELA HAGUE
62 E RATTLING RUN RD
MICKLETON    NJ    08056-1426

#1148810
ANGELA HAMLETT CUST
JACOB ODEM
UNIF TRANS MIN ACT MI
5419 ST MARYS COURT
LANSING    MI    48911

#1148811
ANGELA HAMLETT CUST
JOSHUA ODEM
UNIF TRANS MIN ACT MI
5419 ST MARYS COURT
LANSING    MI    48911

#1148812
ANGELA HOGREFE
1451 SR 109
DELTA    OH    43515

#1148813
ANGELA HOOK & GLORIA NEVILLE JT TEN
915 N MICHIGAN AVENUE
HOWELL    MI    48843-1218

#1148814
ANGELA INFANTINO & JOSEPH
INFANTINO JT TEN
26-18 UTOPIA PKWY
FLUSHING    NY    11358-1221

#1148815
ANGELA J BLATNICK
1641 BALL TOWN RD
SCHENECTADY  NY    12309-2325

#1148816
ANGELA J DRAKE
5708 MYRON MASSEY BLVD
FAIRFIELD    AL    35064-2528

#1148817
ANGELA J PRIVITERA
6401 DANVILLE CT
ROCKVILLE    MD    20852

#1148818
ANGELA J SANZERI
52 RAY ST
WATERBURY  CT    06708-2010

#1148819
ANGELA J WELLS
BOX 7826
PASADENA  TX    77508-7826

#1080496
ANGELA J ZOGAS &
EDWARD H ZOGAS JT TEN
176 SHELDON AVE
PITTSBURGH    PA    15220-2637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1148820
ANGELA K GRZELECKI
11960 MCCRACKEN RD
APT 302
CLEVELAND    OH    44125-2957

#1148821
ANGELA K VITCENDA & JERRY R
NORENBERG JT TEN
422 CASTLE PLACE
MADISON    WI    53703-1503

#1148822
ANGELA KOELLMEL
886 BELMONT AVE
NO HALEDON    NJ    07508-2564

#1148823
ANGELA KOELLMEL AS CUST FOR
PATRICIA JOYCE KOELLMEL A MINOR
UNDER P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
11 ROBIN RIDGE RD
UPPER SADDLE RIVER    NJ    07458-1009

#1148824
ANGELA KOELLMEL TR FOR
MARY THERESA KOELLMEL U/A
DTD 06/17/54
11 ROBIN RIDGE RD
UPPER SADDLE RIVER    NJ    07458-1009

#1148825
ANGELA L BALL
BOX 430081
PONTIAC    MI    48343-0081

#1148826
ANGELA L BROWER LINDSAY
TRUSTEE U/A DTD 10/15/89
MARY LISA BROWER
IRREVOCABLE TRUST
1932 HICKORY GLEN RD
KNOXVILLE    TN    37932-1952

#1148827
ANGELA L FASSBENDER
17662 FAIR ISLE PATH
FARMINGTON    MN    55024-8855

#1148828
ANGELA L HAMLETT CUST
NICHOLAS HAMLETT
UNDER THE MI UNIF TRAN MIN ACT
3011 DUPONT ST
FLINT    MI    48504-2655

#1148829
ANGELA L HAMLETT CUST
RAVEN ODOM
UNDER THE MI UNIF TRAN MIN ACT
5419 SAINT MARY CT
LANSING    MI    48911

#1148830
ANGELA L JAMISON
19915 SHREWSBURY RD
DETROIT    MI    48221-1854

#1148831
ANGELA L LINDSAY
1932 HICKORY GLEN RD
KNOXVILLE    TN    37932-1952

#1148832
ANGELA L LINDSAY TR
JOHN R BROWER TRUST
UA 05/31/96
1932 HICKORY GLEN RD
KNOXVILLE    TN    37932-1952

#1148833
ANGELA L PRELESNIK
1408 W BELDEN AVE
CHICAGO    IL    60614-3010

#1148834
ANGELA L ROOSA
2087 E US 22-3
MORROW  OH    45152

#1148835
ANGELA L WILLEY
14352 NORTH CENTER ROAD
CLIO    MI    48420

#1148836
ANGELA LA GRASSA
305 BALDWIN AVENUE
ROYAL OAK    MI    48067

#1148837
ANGELA LEE
8255 VINEYARD AVE
APT 2200 G
RANCHO CUCAMONGA CA    91730-7193

#1148838
ANGELA LEE STEPHENSON CUST
FOR CHRISTAL LEE STEPHENSON
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
4144 BELSAY RD
FLINT    MI    48506-1677

#1080501
ANGELA LESCHKE
25 MANSFIELD RD
WHITE PLAINS    NY    10605

#1148839
ANGELA LUCKEY
10938 BELMAR AVE
NORTHRIDGE    CA    91326-2205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148840
ANGELA M AMBROSIC &
JOSEPHINE F AMBROSIC JT TEN
20871 LAKE SHORE BLVD
EUCLID    OH    44123-1820

#1148841
ANGELA M BARBER
2255 PARKWOOD
ANN ARBOR    MI    48104-5244

#1148842
ANGELA M BISHOP
1558 TANGLEWOOD LANE
SILOAM SPRINGS    AK    72761

#1148843
ANGELA M CASTAGNA
1023 SHORT ST
EAST LANSING    MI    48823-4539

#1148844
ANGELA M CHEUNG
APT 2K
88 BLEECKER ST
NEW YORK    NY    10012-1515

#1148845
ANGELA M CHIMPOUKCHIS
S FAIRVIEW AVE
BOX 666
MONTAUK    NY    11954-0502

#1080502
ANGELA M COHENOUR
910 RAYNOR ROAD
SPRING LAKE    NC    28390

#1148846
ANGELA M DOYLE
174 CHESTNUT HILL RD
LITCHFIELD    CT    06759-4106

#1148847
ANGELA M GALLI
19 WILLELA PLACE
NEWBURGH    NY    12550-2839

#1148848
ANGELA M GURSKY
21090 ROBINHOOD
FAIRVIEW PARK    OH    44126-2737

#1148849
ANGELA M HANNIGAN
BOX 1094
LOCKPORT    NY    14095-1094

#1148850
ANGELA M HILL &
ROBERT C HILL TR
U/T/A 4/30/84 F/B/O
ANGELA M HILL
1052 SW 8TH ST
LEES SUMMIT    MO    64081-2567

#1148851
ANGELA M LEE
504 DELAND
FLUSHING    MI    48433-1304

#1148852
ANGELA M MARTINOZZI
C/O ANGELA M WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFIELD HILLS    MI    48302-2507

#1080504
ANGELA M MC MONAGLE CUST
KATHLEEN M CHECKERIS A MINOR
105 WIMBLETON RD
ON    M9A 3S4
CANADA

#1148853
ANGELA M MC MONAGLE CUST
KATHLEEN M CHECKERIS A MINOR
105 WIMBLETON RD
TORONTO    ON    M9A 3S4
CANADA

#1148854
ANGELA M MCCOULLEY
333 WOODLAND
DETROIT    MI    48202-1149

#1080506
ANGELA M MCMONAGLE CUST
WILLIAM J CHECKERIS A MINOR
105 WIMBLETON RD
TORONTO    ON    M9AS4
CANADA

#1148855
ANGELA M MCMONAGLE CUST
WILLIAM J CHECKERIS A MINOR
105 WIMBLETON RD
TORONTO    ON    M9A 3S4
CANADA

#1148856
ANGELA M MOORE
1905 N KING AVE
INDIANAPOLIS    IN    46222-2857

#1148857
ANGELA M ODISTER
6146 WEYBRIDGE DRIVE
DAYTON    OH    45426-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148858
ANGELA M PARROTTINO
29748 FRANKLIN AVE
WICKLIFFE    OH    44092-2112

#1148859
ANGELA M PORTANOVA
464 WIMBLEDON ROAD
ROCHESTER   NY    14617-4730

#1148860
ANGELA M ROY
28 ROXWOOD CIR
ROCHESTER   NY    14612-3026

#1148861
ANGELA M SANDBERG
20 EGYPT RD
ELLINGTON    CT    06029-2432

#1148862
ANGELA M SHAY
818 FERNDALE AVE
DAYTON   OH    45406-5109

#1148863
ANGELA M SHIKNER
14205 COURTLAND AVENUE
CLEVELAND   OH    44111-4918

#1148864
ANGELA M STRINGER
BOX AD
BELLEVILLE    PA    17004-0705

#1148865
ANGELA M SUSALLA
2200 JONES
WATERFORD  MI    48327-1226

#1148866
ANGELA M SWEET
26 SPARTAN DRIVE
ROCHESTER   NY    14609

#1148867
ANGELA M TULLIS
8070 WISCONSIN
DETROIT    MI    48204-3245

#1148868
ANGELA M WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFIELD HILLS    MI    48302-2507

#1148869
ANGELA MADELEINE MC KENNA
48 DARTMOUTH SQ
LEESON PARK DUBLN 6
IRELAND

#1148870
ANGELA MAIRS
3991 WINCHESTER RD
LEXINGTON   KY    40509-9568

#1148871
ANGELA MAIWAH WONG
208 E BROADWAY APT J1105
NEW YORK   NY    10002-5539

#1148872
ANGELA MARICLE
4030 JOYNER
FLINT    MI    48532-3851

#1148873
ANGELA MASCOLINO
6914 ROCKY TOP CIR
DALLAS    TX    75252-6112

#1148874
ANGELA MCMILLEN CUST STEVEN
R MCMILLEN UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
199 HATCH RD
WADSWORTH OH    44281-9725

#1148875
ANGELA N LINTNER
321 COLLINGWOOD AVE
COLUMBUS  OH    43213-1715

#1148876
ANGELA N RADOSSI CUST
DANIELLE A RADOSSI
UNIF TRANS MIN ACT NJ
534 WYNDEMERE AVENUE
RIDGEWOOD  NJ    07450-3529

#1148877
ANGELA N RADOSSI CUST FOR
ANDREA LYNN RADOSSI UNDER
U-G-M ACT NJ
534 WYNDEMERE AVENUE
RIDGEWOOD  NJ    07450-3529

#1148878
ANGELA N RADOSSI CUST FOR
CHRISTINA MARIE RADOSSI
UNDER U-G-M ACT NJ
534 WYNDEMERE AVENUE
RIDGEWOOD  NJ    07450-3529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1148879
ANGELA O CUSHING &
MATTHEW W CUSHING JT TEN
3950 N NORTHBROOK DR
DECATUR   IL      62526-1257

#1148880
ANGELA ORLANDO
817 NORTH SHORE DRIVE
ST CLAIR SHRS      MI    48080-2829

#1148881
ANGELA P RITTENBERG
APT 11-E
2000 S OCEAN BLVD
BOCA RATON   FL    33432-8082

#1148882
ANGELA PATRIARCA
36 VALLEY VIEW RD
ORINDA   CA    94563-1404

#1148883
ANGELA PEDISON COOK
1802 CENTENARY DR
LONGVIEW TX    75601-3520

#1148884
ANGELA PIAZZA
23 CARPENTER AVE
MT KISCO   NY    10549-2401

#1148885
ANGELA R ANDRUS-MICHAK &
ESTHER A LEWIS & ANNA P
MICHAK JT TEN
3704 MAPLECREST AVE
PARMA   OH    44134-3514

#1148886
ANGELA R FARRELL
BOX 42
BONIFAY    FL    32425-0042

#1148887
ANGELA R GRIFFIN
2016 NORTH 14
KANSAS CITY   KS    66104-5803

#1148888
ANGELA R JOHNSON
Attn    ANGELA R MANLEY
23979 HUNTERS LN
SOUTHFIELD   MI    48034-3388

#1148889
ANGELA R LESPERANCE
36796 CLARITA
LIVONIA   MI    48152-2806

#1148890
ANGELA R SPRAGUE
465 INDEPENDENCE AVENUE
TRENTON   NJ    08610-5705

#1148891
ANGELA RAKUS CUST ANDREA M
RAKUS UNDER MI UNIF GIFTS
TO MINORS ACT
BOX 241
DAVISBURG   MI    48350-0241

#1148892
ANGELA RENEE HICKS
2285 OGLESBY BRIDGE RD
CONYERS   GA    30094-4208

#1080513
ANGELA RIEDISSER
8300 WASCHULL DR
WASHINGTON TOWNSHIP  MI    48094

#1148893
ANGELA ROROS CUST ANASTASIA
ROROS UNDER THE MD UNIFORM
TRANSFERS TO MINORS ACT
1502 CHIVALRY CT
BALTIMORE   MD    21237-1635

#1148894
ANGELA ROROS CUST PETE ROROS
UNDER THE MD UNIF TRANSFERS
TO MINORS ACT
1502 CHIVALRY CT
BALTIMORE   MD    21237-1635

#1148895
ANGELA ROSE NOTTOLI
Attn    ANGELA ROSE HAUGLIE
11276 N SEVEN FALLS DR
ORO VALLEY   AZ    85737-1508

#1148896
ANGELA RUTH MANLEY
23979 HUNTERS LN
SOUTHFIELD   MI    48034-3388

#1148897
ANGELA RUTKOWSKI
2244 MURRAY HILL RD
CLEVELAND OH    44106-2641

#1148898
ANGELA S ALESSANDRONI
242 GRAY ST
ARLINGTON   MA    02476-6105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148899
ANGELA S ROROS &
JOHN ROROS JT TEN
1502 CHIVALRY CT
BALTIMORE    MD    21237

#1148900
ANGELA S SUGAR
24 N ROCKBURN ST
YORK    PA    17402-2332

#1148901
ANGELA SPARKS
9071 E 100 N
GREENTOWN  IN    46936-8868

#1148902
ANGELA SPINA-ARGYROS
330 BELLEVUE AVE
YONKERS  NY    10703-1922

#1148903
ANGELA STEPHANIE GILLIO
128 ZELLERS RD
LONG VALLEY    NJ    07853-3647

#1148904
ANGELA SUE ZUNK
2 JULIEN DUBUQUE DRIVE
APARTMENT 24
DUBUQUE  IA    52003-7926

#1148905
ANGELA T VAN DYK
7403 PINE MANOR
GRAND LEDGE    MI    48837-9139

#1080514
ANGELA TUSKENIS TR U/A DTD 8/22/89
ANGELA TUSKENIS TRUST
605 UNIVERSE BLVD APT T-1008
JUNO BEACH    FL    33408

#1080515
ANGELA V OFFENBECHER
PO BOX 3022
ALLIANCE    OH    44601

#1148906
ANGELA W KINSELLA TR
ANGELA W KINSELLA REV LIVING
TRUST UA 07/18/95
FBO ANGELA W KINSELLA
801 S SKINKER APT 7B
ST LOUIS    MO    63105-3228

#1148907
ANGELA WITKOWSKI &
DAVID E WITKOWSKI JT TEN
5261 HOLLOW DR
BLOOMFIELD HL    MI    48302-2507

#1148908
ANGELA YOUNG
5393 EAST ST
BAY CITY    MI    48706-3052

#1148909
ANGELA Z ALOUPIS
15 ASTER PL
BANGOR    ME    04401-3223

#1148910
ANGELA Z NIATAS & STEPHEN
NIATAS JT TEN
1 HUBER CT
HIGHTSTOWN    NJ    08520-3011

#1148911
ANGELE B SMITH & JERRY P
SMITH JT TEN
35960 KELLY RD
CLINTON TOWNSHIP    MI    48035-2452

#1148912
ANGELE S J OSBORNE
317 S PIERCE
NEW ORLEANS    LA    70119-6012

#1148913
ANGELENA CARTER
5726 W HICKORY HOLLOW ST
WAYNE  MI    48184-2651

#1148914
ANGELENE VARICK PELL
WAGNER
BOX 204
MILL RIVER    MA    01244-0204

#1148915
ANGELIA B PORTER
2096 CHERRY LANE
DECATUR  GA    30032-5340

#1148916
ANGELIA E STONE
695 OLD COFFEE RD
HAHIRA    GA    31632

#1148917
ANGELIA J DRAKE
5708 MYRON MASSEY BL
FAIRFIELD    AL    35064-2528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1148918
ANGELIKA H BEYER & ROBERT E
BEYER JT TEN
707 ALBERT COURT
LUDINGTON    MI    49431-1380

#1148919
ANGELINA B ROBERTS
45 SOMERSET CIRCLE
BRISTOL    CT    06010-4750

#1148920
ANGELINA C ERIQUEZ & LUKE L
ERIQUEZ JT TEN
2187 E 2ND ST
BROOKLYN    NY    11223-4724

#1148921
ANGELINA C HOPE
0848 WATERLOO GENEVA RD
WATERLOO    NY    13165-1241

#1148922
ANGELINA D ZUIDERHOF TRUSTEE
U/A DTD 05/20/94 ANGELINA D
ZUIDERHOF IN VIVOS REVOCABLE
TRUST
BOX 666
MOUNTAIN HOME    NC    28758-0666

#1148923
ANGELINA DECRESCE & FRANK J
DECRESCE JT TEN
207 CYNWYD DRIVE
ABSECON    NJ    08201-2222

#1148924
ANGELINA DRAGO
2 N HOFFMAN LANE
HAUPPAUGE    NY    11788-2735

#1148925
ANGELINA F DE CRESCE
207 CYNWYD DR
ABSECON    NJ    08201-2222

#1148926
ANGELINA GIUNTA
157 SECOND STREET
SOUTH AMBOY    NJ    08879-1605

#1148927
ANGELINA GIURICI
310 POULTNEY ST
S I    NY    10306-5021

#1080521
ANGELINA GUGLIELMO TR U/A DTD
4/3/2002
ANGELINA GUGLIELMO TRUST
5 SUSAN DR
SOMER    NY    10589

#1148928
ANGELINA J JONES
3080 HARBOR DRIVE
PALMYRA    NJ    08065-2212

#1148929
ANGELINA J SHAW
151 HIGHLAND AVE
SLEEPY HOLLOW    NY    10591-1407

#1148930
ANGELINA M LAIDLAW & WILLIAM
M LAIDLAW JT TEN
905 GRAND TERR AVE
BALDWIN    NY    11510-1428

#1148931
ANGELINA M PINCHAK
5935 N HIGH ST 113
WORTHINGTON    OH    43085-3984

#1148932
ANGELINA MADRI & JOHN R
MADRI & MARILYN P JEAN JT TEN
210 SYCKOFFF ST
BROOKLYN    NY    11217-2229

#1148933
ANGELINA MERLO
165 WEST CLEVELAND ST
STOCKTON    CA    95204-5306

#1148934
ANGELINA MUSSO
2644 CLOVER ST
ROCHESTER    NY    14618-4848

#1148935
ANGELINA P PADULA
2137 NANTUCKETT DR
SUN CITY CENTER    FL    33573-7156

#1148936
ANGELINA PALMIERI
843 WASHINGTON AVE
LINDEN    NJ    07036-2947

#1148937
ANGELINA POLIZZI PERSONAL
REPRESENTATIVE FOR THE
ESTATE OF JOSEPH POLIZZI
15769 HOWARD DR
MACOMB    MI    48042-5716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148938
ANGELINA RAMPULLA AS CUST
FOR LAWRENCE RAMPULLA A
MINOR U/ART 8-A OF THE PERS
PROP LAW OF N Y
160 ONTARIO AVE
STATEN ISLAND    NY    10301-4255

#1148939
ANGELINA S JAEHN
5522 E VISTA DEL RIO
ANAHEIM    CA    92807-3854

#1148940
ANGELINA SCALZITTI
3300 NETHERLAND AVE
BRONX    NY    10463-3438

#1148941
ANGELINA T HOCKNELL
252 WASHINGTON DRIVE
PENNSVILLE    NJ    08070-1314

#1148942
ANGELINA T HOYT &
ROBERT A HOYT JR JT TEN
3 HILLSIDE ST
TARRYTOWN    NY    10591-5903

#1148943
ANGELINE A GREEN
BROOKHAVEN MANOR
401 OAK BROOK APT 226
ANN ARBOR    MI    48103-6429

#1148944
ANGELINE ANDREW & HELEN
USTIC JT TEN
1107 CIRCULO DEL NORTE
GREEN VALLEY    AZ    85614-2853

#1148945
ANGELINE BEJSTER TR
FREDERICK J BEJSTER SR FAM
TRUST UA 10/13/93
5035 CHASE RD
DEARBORN    MI    48126-5007

#1148946
ANGELINE BLUROK & ETHEL
HABUCKI JT TEN
32683 SUTTON ROAD
NEW BALTIMORE    MI    48047-3370

#1148947
ANGELINE BUCCELLATO
APT 4
29065 LUND AVE
WARREN    MI    48093-2405

#1148948
ANGELINE BUSH TR
ANGELINE BUSH TRUST
UA 07/23/97
47525 ARBOR TRL
NORTHVILLE    MI    48167-8501

#1148949
ANGELINE C BALL &
STEPHEN C KASPRZAK &
FREDERICK G KASPRZAK JT TEN
17 ROSE HILL CIR
LANCASTER    NY    14086-1046

#1148950
ANGELINE C ELSTON & CHERELL
A TIER JT TEN
4670 W CLENDENING
GLADWIN    MI    48624-9658

#1148951
ANGELINE C HAEHL
312 CHAPEL STREET
LOCKPORT    NY    14094-2406

#1148952
ANGELINE CHERRY &
DIANE MARIE HERNANDEZ JT TEN
909 HILLSIDE DR
LUTZ    FL    33549

#1148953
ANGELINE CHERRY &
ROBERT JOSEPH SALVO JT TEN
909 HILLSIDE DR
LUTZ    FL    33549

#1148954
ANGELINE COUPOUNAS
35 SINGLETREE LANE
CHESTNUT HILL    MA    02467-2826

#1148955
ANGELINE CRUVER
350 SUNSET TERRACE
ORCHARD PARK    NY    14127-2535

#1148956
ANGELINE E MAINOLFI
2700 MARFITT RD 207
E LANSING    MI    48823-6338

#1148957
ANGELINE F CUSENZA
1836 STANHOPE
GROSSE POINTE WOOD    MI    48236-1965

#1148958
ANGELINE F CWIKLINSKI
P O BOX 48
BIRCH RUN    MI    48415-0048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1148959
ANGELINE G MARTELL
351 ERIE AVE
CARNEYS POINT    NJ    08069-2602

#1148960
ANGELINE G SFIKAS
2175 REEVES ROAD N E
WARREN   OH    44483-4327

#1148961
ANGELINE GITRE
6140 COOLIDGE
DEARBORN HEIGHTS   MI    48127-2863

#1148962
ANGELINE H CHAPPELL
14206 TUCKAHOE AVE
CLEVELAND   OH    44111

#1148963
ANGELINE H EBLE
3332 ROMAKER
TOLEDO   OH    43615-1433

#1148964
ANGELINE HUYBERS
3242 W MANGOLD AVE
APT B
GREENFIELD    WI    53221-4793

#1148965
ANGELINE I FIELD TR
ANGELINE I FIELD REVOCABLE
LIVING TRUST UA 08/22/97
12036 BROOK COURT
SOUTH LYON    MI    48178

#1148966
ANGELINE J ROBINSON
760 GREENS MILL RD
CLARKTON   NC    28433

#1148967
ANGELINE JACKSON
5537 S WENTWORTH AVE
CHICAGO    IL    60621-4111

#1148968
ANGELINE K KEELER
8 WHEELER DR
BALLSTON LAKE    NY    12019-9602

#1148969
ANGELINE L DAVIS
20 ARBOR CIRCLE
COLMAR   PA    18915

#1148970
ANGELINE L MULLER
1101 PINEWOOD DR N W
WALKER   MI    49544-7969

#1148971
ANGELINE L SANDERS
20 ARBOR CIRCLE
COLMAR   PA    18915

#1148972
ANGELINE LORRAINE DITZHAZY
7836 ROBIN MEADOWS
FREELAND   MI    48623-8403

#1148973
ANGELINE M BRONSON
6167 WHITE SANDS DR
OTTER LAKE    MI    48464-9725

#1148974
ANGELINE M CANALE
BOX 317
CASPIAN    MI    49915-0317

#1080526
ANGELINE M PALUMBO TR U/A
DTD 10/07/93 ANGELINE M
PALUMBO TR
16954 HARBOR HILL DR
CLINTON TWP    MI    48035-2356

#1148975
ANGELINE M POTTS
1054 EASTLAND SE
WARREN   OH    44484-4510

#1148976
ANGELINE M SAUNDERS
1618 BURKE ROAD
BALTIMORE   MD    21220-4421

#1148977
ANGELINE M SEANER
1320 HIGH AVE
METAIRIE    LA    70001-3210

#1148978
ANGELINE M SEARIGHT
BOX 465
JEFFERSON   PA    15344-0465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1148979
ANGELINE M TOUPIN
5280 W HACIENDA
APT #1032
LAS VEGAS     NV      89118

#1148980
ANGELINE M WATSON &
PENELOPE F WATSON &
MICHAEL R WATSON JT TEN
183 WHITE OAK DR
SANTA ROSA    CA    95409-5912

#1148981
ANGELINE P FERNANDEZ
3925 MACKLEM AVE
NIAGARA FALLS     NY    14305-1565

#1148982
ANGELINE P HISLER TR
ANGELINE P HISLER REVOCABLE
TRUST UA 09/30/97
7222 N VIA DE PAESIA
SCOTTSDALE    AZ     85258-3738

#1148983
ANGELINE R STACHERA &
CARMELLA R HANLEY TR
ROSETTI FAM TRUST UA 09/29/99
20 REGENT ST
LOCKPORT   NY     14094-5017

#1148984
ANGELINE ROCHA
531 WEADOCK ST
SAGINAW   MI      48607

#1148985
ANGELINE S BROWN
20341 MARTIN ROAD
SAINT CLAIR SHORES      MI     48081-1044

#1148986
ANGELINE S FERRIS
BOX 236
CAMDEN   ME    04843-0236

#1148987
ANGELINE S ROTELL &
JACQUELINE PARMUHA JT TEN
3423 GOLDEN HILLS ST
DELTONA    FL    32738

#1148988
ANGELINE SLEZAK TR
ANGELINE SLEZAK LIVING TRUST
U/A 4/06/00
40238 KRAFT DRIVE
STERLING HEIGHTS      MI     48310-1765

#1148989
ANGELINE T ANTHONY &
MISS ALICE HARRIET ANTHONY JT TEN
7033 N KEDZIE AVE
CHICAGO    IL    60645-2845

#1080529
ANGELINE T BIRNO
W140 N5152 RIDGEWAY
MENOMONEE FAL   WI     53051-6927

#1148990
ANGELINE TIERNEY
21620 FRANCIS
ST CLAIR SHORE     MI     48082-1918

#1148991
ANGELINE TRYBUSKIEWICZ
21 HOLMES AVE
BUFFALO    NY    14207-2228

#1148992
ANGELINE TUCK
8756 MORNING GLORY WAY
ELK GROVE    CA    95624-3840

#1148993
ANGELINE V FESKUN
117 BENNINGTON RD
SNYDER    NY     14226-4909

#1148994
ANGELINE ZACK
C/O DANIEL E ZACK
8221 COLFAX NE
ALBUQUERQUE   NM    87109-4911

#1148995
ANGELIQUE F ALLEN
RR 2 BOX 262
TOWANDA    PA      18848-9105

#1148996
ANGELIQUE R BENTON
1080 CRABAPPLE LAKE CIRCLE
ROSWELL   GA    30076-4272

#1148997
ANGELITA ESCOBEDO
460 N LANE
BLISSFIELD      MI     49228-1156

#1148998
ANGELITA G VILLARREAL
719 HOLLISTER
PONTIAC   MI     48340-2427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1148999
ANGELLA C ROACH CUST
JOHN P ROACH UTMA NY
91 PRINCETON BLVD
KEMORE   NY      14217-1715

#1149000
ANGELLE F COOPER
2418 CLIFTON SPRINGS
MANOR
DECATUR   GA      30034

#1149001
ANGELLE M KOCH TR
ANGELLE M KOCH TRUST
UA 03/11/93
603 W 46TH ST
CHICAGO   IL      60609-3403

#1149002
ANGELLE M KOCH TR F/B/O
ANGELLE M KOCH U/A DTD
03/11/93
603 W 46TH ST
CHICAGO   IL      60609-3403

#1149003
ANGELO A D AMICO
4849 MARSHALL ROAD
KETTERING   OH      45429-5722

#1149004
ANGELO A LUCA
9200 GREENHOUSE CIR
BALTIMORE   MD      21236-1761

#1149005
ANGELO A MAGLIONE
6157 ROSEBAY ST
LONG BEACH   CA      90808-4007

#1149006
ANGELO A MATERA
2551 STANMOOR DR
WATERFORD   MI      48329-2365

#1149007
ANGELO A MULE
7 PEACEABLE HILL RD
BREWSTER   NY      10509-1543

#1149008
ANGELO A PICICCI
4922 RIVERRIDGE DR
LANSING   MI      48917-1353

#1149009
ANGELO A YACONE &
MARIAN YACONE JT TEN
52 NINTH ST
SOMERSET   NJ      08873-1550

#1149010
ANGELO ACQUISTA CUST
DOMINICK ACQUISTA UNDER NY
UNIF GIFTS TO MINORS ACT
203-22 26TH AVE
BAYSIDE   NY      11360-1332

#1149011
ANGELO ALONZI &
MARY JANE ALONZI TR
ANGELO ALONZI & MARY JANE
ALONZI TRUST UA 02/22/96
2880 OLD ORCHARD DR
WATERFORD   MI      48328-3646

#1149012
ANGELO AVALLONE & MADELINE
AVALLONE JT TEN
1 LAURIE PLACE
GLEN COVE   NY      11542

#1149013
ANGELO BELLIZZI
22 HART AVE
YONKERS   NY      10704-3612

#1149014
ANGELO BONOMO & ELENA
BONOMO JT TEN
20676 FAIRMONT BLVD
APT 102
SHAKER HEIGHT   OH      44118-4850

#1149015
ANGELO C CALCATERRA & SALLY
A CALCATERRA JT TEN
14017 LOWE DRIVE
WARREN   MI      48093-1436

#1149016
ANGELO C IANNI
529 KNAPP RD
AKRON   NY      14001-9216

#1149017
ANGELO C MILAZZO
92 HARTWELL RD
BUFFALO   NY      14216-1704

#1149018
ANGELO C RENNA &
JANICE RENNA JT TEN
10 DANBURY COURT
CLIFTON PARK   NY      12065

#1149019
ANGELO CALASCIBETTA &
THOMAS A CALASCIBETTA &
ROBERT A CALASCIBETTA JT TEN
5652 GLEN VIEW DR
VIRGINIA BEACH   VA      23464-8789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149020
ANGELO CAMPISI & ANNA
CAMPISI JT TEN
8090 PAGODA DR
SPRINGHILL     FL      34606-6813

#1149021
ANGELO CARNIEL
BOX 765
18 SOUTH 8TH ST
STROUDSBURG PA     18360-0765

#1149022
ANGELO CATAPANO
1234 HOMESTEAD ROAD
LAGRANGE PARK   IL      60526-1158

#1149023
ANGELO CHAMPA &
JUDITH CHAMPA JT TEN
7253 FLAMINGO
ALGONAC   MI     48001-4131

#1149024
ANGELO CHELLI
3125 BEACH VIEW CT
LAS VEGAS     NV     89117

#1149025
ANGELO CHIARELLI
6531 SADDLE RIDGE DRIVE
LONG GROVE   IL      60047-2022

#1149026
ANGELO CIAMPA
253 TUFTS LANE
FALLING WATERS     WV     25419-7047

#1149027
ANGELO CIANCIOSI
284 LUDINGTON STREET
BUFFALO   NY     14206-1440

#1149028
ANGELO COCCO
165 WOOLENS ROAD
ELKTON     MD     21921-1808

#1149029
ANGELO CORNNACCHIA
C/O NBC
BOX 454
ELMWOOD PARK  NJ     07407-0454

#1149030
ANGELO D MUSCO JR
6632 LENNOX AVE
VAN NUYS     CA     91405-4744

#1149031
ANGELO D VALLETTA
53 PARK HILL DR
NEWBURGH NY     12553-6437

#1149032
ANGELO DANDUCCI
440 S RACCOON ROAD A11
YOUNGSTOWN OH     44515-3637

#1149033
ANGELO DE LAURENTIS & JULIE
DE LAURENTIS JT TEN
2875 VALLEY VIEW RD
SHARPSVILLE     PA     16150-9007

#1149034
ANGELO DELESE
1125 CHESTNUT ST
FREELAND   PA     18224-1313

#1149035
ANGELO DI VECCHIO &
ELEANOR DI VECCHIO JT TEN
1407 ST ANN ST
SCRANTON   PA     18504-3018

#1149036
ANGELO DIBELLO & MATHILDE
DIBELLO JT TEN
10815 ELLICOTT RD
PHILADELPHIA     PA     19154-4407

#1149037
ANGELO DILEO
54 MEINZER ST
AVENEL     NJ     07001-1721

#1149038
ANGELO DIMARCO &
CARMELLA DIMARCO JT TEN
66 HICKORY MANOR DR
ROCHESTER   NY     14606-4511

#1149039
ANGELO DIMILLO
18 KING ST
LOCKPORT   NY     14094-4108

#1149040
ANGELO DISCERNI
633 NEW JERSEY AVENUE
LYNDHURST   NJ     07071-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1149041
ANGELO DONOFRIO & KATHRYN K
DONOFRIO JT TEN
862 CASCADE DR
DAYTON   OH    45431-2967

#1149042
ANGELO F RICAPITO
20 SHADY GLEN COURT 2-G
NEW ROCHELLE  NY    10805-1810

#1149043
ANGELO F TRANI
1050 S JEFFERSON ST
ALLENTOWN   PA    18103-3869

#1149044
ANGELO FAITAGE &
NOULA FAITAGE TR
ANGELO FAITAGE TRUST
UA 04/03/98
22421 SUZAN CT
ST CLAIR SHORES       MI    48080-2532

#1080537
ANGELO FOTIA &
JOSEPH M FOTIA JT TEN
63 SOUTH NEW YORK ST
LOCKPORT  NY    14094-4226

#1149045
ANGELO G SANTANIELLO
25 SHIRLEY LANE
NEW LONDON   CT    06320-2929

#1149046
ANGELO GENCARELLI
60 BIRCHWOOD TER
WAYNE  NJ    07470-3459

#1149047
ANGELO GIBELLI
120 CONANT ST
REVERE   MA    02151-5633

#1149048
ANGELO GIOVINO
23 80 E 74TH ST
BROOKLYN  NY    11234-6626

#1149049
ANGELO GIOVINO & STELLA
GIOVINO JT TEN
2380 EAST 74TH ST
BROOKLYN   NY    11234-6626

#1149050
ANGELO GOZZOLI TR U/A DTD 8/7/00
ANGELO GOZZOLI REVOCABLE LIVING
TRUST 536 S CHERRY ST
ITASCA       IL    60143

#1149051
ANGELO H DI NITTO
783 JEFFERSON STREET
MONTEREY  CA    93940

#1149052
ANGELO I POPE
1735 N 78TH COURT
ELMWOOD PARK  IL    60707-3551

#1149053
ANGELO IALACCI
6883 STRATHAM RD
TEMPERANCE  MI    48182-2214

#1149054
ANGELO IPPOLITO & LILLIAN
IPPOLITO JT TEN
812 AVE O
BROOKLYN   NY    11230-6415

#1149055
ANGELO J ALFIERI
380 RAINES PARK
ROCHESTER   NY    14613-1117

#1149056
ANGELO J BIANCHI
1935 CLINTON AVE NORTH
ROCHESTER   NY    14621-1007

#1149057
ANGELO J EGIZIO & MARY C
EGIZIO JT TEN
571 HARLOW CT
NAPERVILLE       IL    60565-2008

#1149058
ANGELO J GIACCIO
1185 MOREFIELD ROAD
PHILADELPHIA       PA    19115-2523

#1149059
ANGELO J HILL
10388 W GRAND BLANC RD
GAINES    MI    48436-9772

#1149060
ANGELO J JORDAN &
PATRICIA A JORDAN JT TEN
1660 HIDDEN VALLEY DR
MILFORD      MI    48380-3329

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1149061
ANGELO J LA MASTRA AS CUST
FOR MISS PATRICIA ANN LA
MASTRA U/N Y UNIFORM GIFTS
TO MINORS ACT
724 TACOMA AVENUE
BUFFALO    NY    14216-2506

#1149062
ANGELO J LA PORTA
764 MEADOW BROOK DRIVE
NORTH TONAWANDA NY    14120-1922

#1149063
ANGELO J LAZZARINI &
VITTORIA M LAZZARINI JT TEN
17279 W 13 MILE RD
SOUTHFIELD    MI    48076-1259

#1149064
ANGELO J LERAKIS
359 OAK KNOLL NE
WARREN OH    44483-5422

#1149065
ANGELO J LOCURTO
15 MORGAN COURT
MANHASSET NY    11030-1017

#1149066
ANGELO J METOYER
13248 GABLE
DETROIT    MI    48212-2530

#1149067
ANGELO J PORTELLI &
LORRAINE G PORTELLI JT TEN
523 WYOMING AVE
WEST PITTSTON    PA    18643-2751

#1149068
ANGELO J REDAELLI
78 ADAMS ST
BEREA    OH    44017-2151

#1149069
ANGELO J ROMAN & MARGARET F
ROMAN TEN ENT
2052 BUCK MOUNTAIN RD
WEATHERLY    PA    18255-4314

#1149070
ANGELO KAPERNEKAS CUST FOR
EUGENIA LYNN KAPERNEKAS
UNDER ILLINOIS UNIF GIFTS TO
MINORS ACT
1812 BRISTOL ST
WESTCHESTER IL    60154-4404

#1149071
ANGELO KAPERNEKAS CUST KARA
A KAPERNEKAS UNDER THE IL
UNIF TRANSFERS TO MINORS
ACT
1812 BRISTOL AVE
WESTCHESTER IL    60154-4404

#1149072
ANGELO KRIS BENDOFF II
1010 TORREY HILL DR
COLUMBUS OH    43228-3530

#1149073
ANGELO LA ROCCA
487 GUINEVERE DR
ROCHESTER NY    14626-4341

#1149074
ANGELO LICATA
12 STANDISH ROAD
LOCKPORT NY    14094-3315

#1149075
ANGELO LORUSSO &
JOSEPHINE LORUSSO JT TEN
115 LAKEBRIDGE DR N
KINGS PARK    NY    11754-3950

#1149076
ANGELO M ARCESE
60 N CENTER RD
UNIT # 27060
LONDON    N5X 3X5
CANADA

#1149077
ANGELO M FERRARA
BOX 192
BAYONNE    NJ    07002-0192

#1149078
ANGELO M LUGARDO
816 GARDEN STREET
ELIZABETH    NJ    07202-3334

#1149079
ANGELO M PUMA
117 CULPEPPER ROAD
WILLIAMSVILLE    NY    14221-3639

#1149080
ANGELO MAESO AS CUST FOR
VINCENT R ELIE JR A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
8415 INGRAM DRIVE
WESTLAND MI    48185-1584

#1149081
ANGELO MANUELE CUST ANGELA
ELLEN MANUEL UNIF GIFT MIN
ACT CAL
3026 S OAK PARK
VISALIA    CA    93277-7433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149082
ANGELO MARINACCIO
42 LEE AVE
SCARSDALE   NY   10583-5211

#1149083
ANGELO MICHAEL MIANO
1323 SHERWOOD AVE
N TONAWANDA   NY   14120-3520

#1149084
ANGELO MILANO
4 NORTHERN AVE
WILMINGTON   DE   19805-5134

#1149085
ANGELO MODESTI
234 KEARNEY AVE
BRONX   NY   10465-3423

#1149086
ANGELO N CIURLEO & LUCY N
CIURLEO JT TEN
30360 WESTBROOK PARKWAY
SOUTHFIELD   MI   48076-5378

#1149087
ANGELO O LEWIS
17377 FREELAND
DETROIT   MI   48235-3908

#1149088
ANGELO P BERTOLINI &
IRENE BERTOLINI JT TEN
11310 PACKARD
WARREN   MI   48089-2548

#1149089
ANGELO P BONAQUEST
927 RIDGE AVE
SHARPSVILLE   PA   16150-2048

#1149090
ANGELO P PITTO
65 DICHIERA CT
SAN FRANCISCO   CA   94112-4105

#1149091
ANGELO P SEPIENZA
23364 LINNE DR
CLINTON TWP   MI   48035-4601

#1149092
ANGELO PALMUCCI
STAR ROUTE 101 6106 TIFFIN AVE
CASTALIA   OH   44824-9449

#1149093
ANGELO PAOLO
3841 KILBOURNE AVE
CINCINNATI   OH   45209-1814

#1149094
ANGELO PAULINE
302VALLEY RD
CLARK   NJ   07066

#1149095
ANGELO PUSATERI
APT 2
221 S AIKEN AVE
PITTSBURGH   PA   15206-3407

#1149096
ANGELO PUSATERI & AUGUST C
PUSATERI JT TEN
APT 2
221 S AIKEN AVE
PITTSBURGH   PA   15206-3407

#1149097
ANGELO R BAILEY
BOX 1052
BOWLING GREEN   KY   42102-1052

#1149098
ANGELO R FERRENTINO
647 CLEMSON DRIVE
ALTAMONTE SPRINGS   FL   32714-4053

#1149099
ANGELO R GULLO
208 GREENHAVEN TER
TONAWANDA NY   14150-5550

#1149100
ANGELO R SICILIANO JR
3424 ROCKER DR
CINCINNATI   OH   45239

#1149101
ANGELO SCIULLO & CARMELLA
SCIULLO/SCIULLO FAMILY
PARTNERS/
811 BOYD AVE
BOX 38370
PITTSBURGH   PA   15238-2747

#1149102
ANGELO STAGNARO
18110 VON GLAHN AVE
ESCALON   CA   95320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149103
ANGELO STRAZZANTE & FLORENCE
STRAZZANTE JT TEN
27 BOXWOOD LANE
WILLINGBORO    NJ    08046-1618

#1149104
ANGELO T VACI
8818 W 89TH ST
HICKORY HILLS    IL    60457-1203

#1149105
ANGELO V GLORIOSO
225 SUMMIT DRIVE
PITTSBURGH    PA    15238-2910

#1149106
ANGELO V MANGO
APT 4C
403 E 69TH STREET
NEW YORK    NY    10021-5631

#1149107
ANGELO V PANOURGIAS &
BETTY PANOURGIAS TR
PANOURGIAS LIVING TRUST
UA 04/03/96
13118 HICKORY MILL CT
SAINT LOUIS    MO    63146-1812

#1149108
ANGELO VALLECOCCIA
23014 WEBSTER
OAK PARK    MI    48237-2119

#1149109
ANGELO ZAFFUTO
306 W FILBERT ST
E ROCHESTER    NY    14445-2126

#1149110
ANGELUS M OUTLAW
892 OAK DR
RIVERDALE    GA    30274-4125

#1149111
ANGELYN H HOOKS
16845 CHESTERFIELD BLUFFS CIR
CHESTERFIELD    MO    63005-1665

#1149112
ANGELYN M ELKINS & MARION V
ELKINS JT TEN
795 OPA LOCKA BLVD
MIAMI    FL    33168-2928

#1149113
ANGELYN S JAMES
20 FENWICK PLACE NE
ATLANTA    GA    30328

#1149114
ANGELYN S LEWIS
20 FENWICK PLACE NE
ATLANTA    GA    30328

#1149115
ANGELYN SCARMUZZI
51 LAFAYETTE AVENUE
NILES    OH    44446

#1149116
ANGENISE J DANIELS
18454 PELKEY
DETROIT    MI    48205-2714

#1149117
ANGIE B THOMAS
3 SUNNYSIDE CIRCLE
COLUMBUS    NJ    08022

#1149118
ANGIE CIOFANI
6311 HIGHLAND ROAD
HIGHLAND HEIGHTS    OH    44143-2186

#1149119
ANGIE DICKINSON BACHARACH AS
CUST LEA NIKKI BACHARACH U/THE
CAL U-G-M-A
ATTN ERNST & YOUNG
1999 AVE OF THE STARS 2100
LOS ANGELES    CA    90067-4612

#1149120
ANGIE F BOCIAN
4201 SARASOTA DR
PARMA    OH    44134-6243

#1149121
ANGIE F MARSHALL
BOX 783
AMERICUS    GA    31709-0783

#1149122
ANGIE K HAMPTON
822 SUNNYVIEW AVE
DAYTON    OH    45406-1956

#1149123
ANGIE L TAYLOR
20191 KENTUCKY
DETROIT    MI    48221-1138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149124
ANGIE M HELBIG
3282 WASHINGTON ROAD
MANSFIELD   OH   44903-7337

#1149125
ANGIE M MANOLATOS &
CAROL A WYSZYNSKI JT TEN
1719 THREE LAKES DR
TROY   MI   48085

#1149126
ANGIE MERVOSH UPSHAW
647 STAFFORD
CARSON   NV   89701-6054

#1149127
ANGIE REUSING
104 BONNIE LESLIE AVE
BELLEVUE   KY   41073-1703

#1149128
ANGIE S BOLIC
2208 PANORAMA WAY
SALT LAKE CITY   UT   84124

#1149129
ANGIE SIGISMONDI
6707 11TH AVE
BROOKLYN   NY   11219-5942

#1080549
ANGSNA SAMPLES
16885 HWY JJ
MEXICO   MO   65265

#1149130
ANGUS F MC DUFFIE
516 WEST HAMPTON
SUMTER   SC   29150-4831

#1149131
ANGUS J SMITH
20920 SEMINOLE
SOUTHFIELD   MI   48034-3552

#1149132
ANGUS J SMITH & MARJORIE
SMITH JT TEN
20920 SEMINOLE
SOUTHFIELD   MI   48034-3552

#1149133
ANGUS KENNEDY & BARBARA D
KENNEDY JT TEN
1083 HALL ST
MANCHESTER   NH   03104-3852

#1149134
ANGUS M ODDY
2209 WOODBINE DRIVE
PORTAGE   MI   49002-7241

#1149135
ANGUS O BOWLES
204 LAWRENCE LN
SPRINGFIELD   TN   37172-5503

#1149136
ANGUS S HINDS JR
849 N LONG LAKE BLVD
LAKE ORION   MI   48362-1867

#1149137
ANGUS THOMSON
7 PARKSIDE
WELWYN
HERTFORDSHIRE
AL6 9DQ
UNITED KINGDOM

#1149138
ANGUS THOMSON
7 PARKSIDE
WELWYN HERTFORDSHIRE
AL6 9DQ
UNITED KINGDOM

#1149139
ANH T TRAN
11202 ANABEL AVE
GARDEN GROVE   CA   92843-3650

#1149140
ANI G PATEL
3430 CARPENTER RD
ASHTABULA   OH   44004-9724

#1149141
ANIBAL PERDOMO
11 FAWNDALE RD
ROSLINDALE   MA   02131-2001

#1149142
ANICE J RANDALL
2605 HARMONY DR
BAKERSFIELD   CA   93306-1535

#1149143
ANICE M FREEZE
1704 HORLACHER AVE
DAYTON   OH   45420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1149144
ANIDA L LEAFGREEN & DONALD R
LEAFGREEN JT TEN
7790 GOLF BLVD
ZOLFO SPRINGS    FL    33890-3419

#1149145
ANIECE A YUNICE
731 S PALM WAY
LAKE WORTH    FL    33460-4938

#1149146
ANIELLO CALIENDO
80 BOULEVARD
PELHAM    NY    10803-2241

#1149147
ANIELLO L RINALDI
41 DEAN RD
SPENCERPORT    NY    14559-9537

#1149148
ANIELLO ROMANO
2078 OLD HICKORY BLVD
DAVISON    MI    48423-2030

#1149149
ANIL BAJPAI CUST
GAURI BAJPAI
UNIF TRANS MIN ACT IN
5463 TURFWAY CIR
INDIANAPOLIS    IN    46228-2094

#1149150
ANIL H SHAH & NEVENDU PATEL JT TEN
304 GRANDE RIVER BLVD
TOMS RIVER    NJ    08755-1189

#1149151
ANIL KUMAR THAGIRISA TR
PAVANI THAGIRISA IRREVOCABLE
TRUST UA 05/29/96
1516 COUNTRY CLUB ROAD
FAIRMONT    WV    26554-1307

#1149152
ANIL MITAL
7242 CASCADE DRIVE
WEST CHESTER    OH    45069-2291

#1149153
ANIL R KAMAT
109 URSALA DR
ROSLYN    NY    11576-3022

#1149154
ANIL V SHAH & BINDU ANIL
SHAH JT TEN
489 MITCHEL DR
VALLEY COTTAGE    NY    10989-2212

#1149155
ANIMAL AID OF TULSA INC
3307 EAST 15TH
TULSA    OK    74112-5815

#1149156
ANIMAL CARE FUND INC
P OB OOX A
EAST SMITHFIELD    PA    18817

#1149157
ANIMAL WELFARE LEAGUE OF
BENZIE COUNTY
BOX 172
FRANKFORT    MI    49635-0172

#1149158
ANINA M ENGELHORN
1002 DURHAM DR
BLOOMINGTON  IL    61704-1256

#1149159
ANIRUTH NAVANUGRAHA
15 LUDLOW LN
PALMCOAST    FL    32137

#1149160
ANIS S HOLLOW AS CUSTODIAN
FOR RICHARD S HOLLOW U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
2332 LINWOOD AVE
ROYAL OAK    MI    48073-3871

#1149161
ANISE E PITTMAN
1660 BLAINE
DETROIT    MI    48206-2206

#1149162
ANISE PIERCE
307 POLK ST
RIVER ROUGE    MI    48218-1030

#1149163
ANISE T MYERS
7 MAXWELL DR
ROCKY HILL    CT    06067-1198

#1149164
ANITA A BENTLEY
12050 MARKHAM COTTAGE RD
SOUTH DAYTON  NY    14138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1149165
ANITA A SMITH
822 WEST 19TH ST
N VANCOUVER   BC    V7P 1Z6
CANADA

#1149166
ANITA A STANSELL
2900 RUSHLAND DRIVE
KETTERING    OH    45419-2136

#1149167
ANITA A ZIPP TR U/A DTD 2/11/80 THE
ZIPP FAMILY TRUST
1802 TULIP ST
SAN DIEGO    CA    92105-5150

#1149168
ANITA ADOLPHE AS CUST FOR
BRUCE ADOLPHE U/THE NEW YORK
U-G-M-A
201 W 89TH ST
NEW YORK   NY    10024-1848

#1149169
ANITA AGUILERA
436 HOWARD MANOR DR
GLEN BURNIE    MD    21060-8260

#1149170
ANITA ALEXANDER
30833 OLD SHORE DR
NORTH OLMSTED   OH    44070-3807

#1149171
ANITA ASKIENAZY
124 W 79TH ST
NEW YORK   NY    10024-6446

#1149172
ANITA B ALLINGHAM & DEAN B
ALLINGHAM JT TEN
9919 THORNWOOD RD
KENSINGTON   MD    20895-4229

#1149173
ANITA B FELDMAN
4 GAIL COURT
WAYSIDE    NJ    07712-3763

#1149174
ANITA B O-NEILL
124 BROADWAY AVE
WILMETTE    IL    60091-3463

#1149175
ANITA B SCOTT
145 NORWICH DR
ROCHESTER   NY    14624-1205

#1149176
ANITA B WATERBURY
1823 RISA PL
GLENDALE    CA    91208-2324

#1149177
ANITA BENI
2450 LLOYD GEORGE RD
WINDSOR    ON    N8T 2TD
CANADA

#1149178
ANITA BENNETT
BOX 398
WAYLAND   NY    14572-0398

#1149179
ANITA BERLINER
APT 5-C
75 WILSON ST
BROOKLYN   NY    11211-6967

#1149180
ANITA BERNS
18478 STONE HOLLOW DRIVE
GERMANTOWN MD    20874-2127

#1149181
ANITA BRENNER CUST FOR KAREN
BRENNER UNDER THE ILLINOIS
U-G-M-A
ATTN ARNOLD BRENNER
8202 N CHARLES DRIVE
PARADISE VALLEY    AZ    85253-2405

#1149182
ANITA BROWN SILBERMAN
292 VAN NOSTRAND AVE
ENGLEWOOD  NJ    07631-4715

#1149183
ANITA C BOYDE
13431 BURTON
OAK PARK    MI    48237-1690

#1149184
ANITA C BYERS
105 GILLOTTI RD
NEW FAIRFIELD    CT    06812-2560

#1149185
ANITA C CALVO
224 GREGORY COURT
MOORESTOWN NJ    08057-2803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1149186
ANITA C COOPER
3115 SOUTH DARTMOUTH
DETROIT    MI    48217-1020

#1149187
ANITA C MACKIN
31 ALLWOOD RD
EAST BRUNSWICK    NJ    08816-1376

#1149188
ANITA C NAGY
11779 DALLAS DR SW
LAKE SUZY    FL    34266-8993

#1149189
ANITA C RIDDLE
2642 WHITE OAK DR
ANN ARBOR    MI    48103-2361

#1149190
ANITA C ROSS
12924 FOREST HILL AVE
E CLEVELAND    OH    44112-4727

#1149191
ANITA C SERRA
10412 BENT BROOK PLACE
LAS VEGAS    NV    89134-5149

#1149192
ANITA C TRAINOR
446 MANOR RIDGE RD
PELHAM MANOR   NY    10803-2316

#1149193
ANITA CARAVAGGI TR
BRUNO CARAVAGGI TRUST
DTD 4-7-87
85 45 SOMERSET ST
JAMAICA ESTATES    NY    11432-2333

#1149194
ANITA COHEN CUST PETER
COHEN UNIF GIFT MIN ACT NY
16625 POWELLS COVE BLVD 20D
BUCHHURST   NY    11357-1528

#1149195
ANITA COMEDY
1081 E 167TH ST
CLEVELAND    OH    44110

#1149196
ANITA CRAIG
ROUTE 1 ARNOLD HIGHWAY
JASPER    MI    49248-9801

#1149197
ANITA CRENSHAW
6779 E COUNTY RD 300 N
MICHIGANTOWN    IN    46057-9691

#1149198
ANITA CUERBO SALOMON CUST
TYLER GEORGE SALOMON UNDER N
J UNIF TRANSFERS TO MINORS
ACT
215 QUINNIPIAC ST
WALLINGFORD    CT    06492-3525

#1149199
ANITA D BERNSTORFF & FRANK
BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON    IL    60202-1317

#1149200
ANITA D WESSON
2620 WOODBERRY DR
WINSTONSALEM   NC    27106-4625

#1149201
ANITA E CAREY
399 TAVA LANE
PALM DESERT    CA    92211-9053

#1149202
ANITA E CUTLIP
1440 N REDDICK DR
PERRY    FL    32347-0979

#1149203
ANITA E EDINGTON
1920 CHASE ST
ANDERSON    IN    46016-4237

#1149204
ANITA E EDINGTON & JERRY K
EDINGTON JT TEN
1920 CHASE ST
ANDERSON    IN    46016-4237

#1149205
ANITA E FERRARI
2 PARKHURST ST
MILFORD    MA    01757-3538

#1149206
ANITA E L SELIGSON
35 BERKSHIRE RD
GREAT NECK    NY    11023-1464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149207
ANITA E SHELDON & JOE
STEWART CONSERVATOR FOR
EMILY P BIRD JT TEN
SAN MATEO COUNTY HEALTH SERVICES
AGENCY/225 WEST 37TH AVE
SAN MATEO    CA    94403

#1149208
ANITA E TOPIC
9825 S EXCHANGE 1ST FL
CHICAGO    IL    60617-5447

#1149209
ANITA E WARNER
33417 ORANGELAWN
LIVONIA    MI    48150-2631

#1149210
ANITA F CATHER
29 BOSLEY AVENUE
COCKEYSVILLE    MD    21030-2332

#1149211
ANITA F CROSS TR U/A DTD 04/06/89
ANITA F CROSS REVOCABLE TRUST
C/O SANDRA JENNEJAHN POA
116 RAILROAD AVE
HILTON    NY    14468-1132

#1149212
ANITA F CUVIELLO
1104 BRIGHTON RD
TONAWANDA    NY    14150-8309

#1149213
ANITA F ENTRICAN
1047 LOTT SMITH ROAD
WESSON    MS    39191-9625

#1149214
ANITA F FALASCO
BOX 386
NEW BEDFORD    PA    16140-0386

#1149215
ANITA F GLASSER CUST AVAN
MICHAEL GLASSER UNIF GIFT
MIN ACT MICH
33000 COVINGTON CLUB DR 79
FARMINGTON HILLS    MI    48334-1653

#1149216
ANITA F STRUBLE
4255 WEAVER RD
GERMANTOWN OH    45327-9517

#1149217
ANITA FREUDIGMAN
11072 WINDHURST
WHITE LAKE    MI    48386

#1149218
ANITA G AUTEN
445 WOLF LAKE
BROOKLYN    MI    49230

#1149219
ANITA G BACHMAN
3901 POULIOT PL
WILMINGTON    MA    01887-4588

#1149220
ANITA G CREWS
2161 COLLEENS WAY
LANCASTER    PA    17601-5756

#1149221
ANITA G GEBAUER
1214 NEWPORT AVE
CHICAGO    IL    60657-1422

#1149222
ANITA GAIL BURFORD
5010 WHITFIELD
DETROIT    MI    48204-2135

#1149223
ANITA GAIL SMITH KIMBO
1207 JONES ST
OLD HICKORY    TN    37138-2934

#1149224
ANITA GARCIA
112 NORTH MONROE AVENUE
SHREWSBURY NJ    07702-4020

#1149225
ANITA GELMAN
185 HAZELWOOD DR
WESTBURY    NY    11590-1211

#1149226
ANITA GERTRUDE FUCHS
C/O ANITA G F WEISBECK
PO BOX 470
415 HWY 120 WEST
THERMOPOLIS    WY    82443

#1149227
ANITA GETTEL BORDEN CUST
KELSEY MARIE STODDARD UTMA NY
75 DWYER AVE
LIBERTY    NY    12754-1524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1149228
ANITA GETTEL BORDEN CUST
MCKENZIE LEE STODDARD UTMA NY
75 DWYER AVE
LIBERTY    NY    12754-1524

#1149229
ANITA GLASSER CUST AMY BETH
GLASSER UNIF GIFT MIN ACT
33000 COVINGTON CLUB DR 79
FARMINGTON HILLS    MI    48334-1653

#1149230
ANITA GOEHRS
BOX 800458
HOUSTON  TX    77280-0458

#1149231
ANITA GOLDBERGER AS CUST FOR
ANDREW GOLDBERGER A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
65 DAVIS DRIVE
SAGINAW    MI    48602-1936

#1080558
ANITA GREEN
1313 DACKI
DALLAS    TX    75211

#1149232
ANITA GREEN CUST KEVIN GREEN
UNIF GIFT MIN ACT MD
6700 MAXWELL DR
HUGHESVILLE    MD    20637-2543

#1149233
ANITA GREGORY
2301 W 8TH STREET
MUNCIE    IN    47302-1631

#1149234
ANITA GREINER CUST FOR JAMES
EVERETT GREINER UNDER THE
LAWS OF GA
922 BARTON WOODS ROAD
ATLANTA    GA    30307-1308

#1149235
ANITA H GARRETT
9 PLANTAN POND ROAD
MOUNT WASHINGTON MA    01258

#1149236
ANITA H SHAKUR
3509 E GILBERT RD
GRAND PRAIRIE    TX    75050-6534

#1149237
ANITA H WEITZMAN CUST
CRAIG M WEITZMAN
UNIF GIFT MIN ACT NY
1015 DARTMOUTH LN
WOODMERE  NY    11598

#1149238
ANITA HARTZBAND
7900 N W 85TH TERRACE
TAMARAC  FL    33321-1673

#1080561
ANITA HERRMANN CUST FOR
MARK HERRMANN
UGMA TX
7517 BAUGHMAN
AMARILLO    TX    79121-1826

#1149239
ANITA HESS
2435 NEW HOLLAND PIKE
LANCASTER  PA    17601-5946

#1149240
ANITA HOLMES
984 CECELIA DR
ESSEXVILLE    MI    48732-2104

#1149241
ANITA HOWE
LANDING RD
SOUTHPORT  ME    04569

#1149242
ANITA I KAST TRUSTEE U/D/T
DATED 1/12/83 ANITA I KASTE
TRUST
214 MORGAN ST
SOUTH HADLEY    MA    01075-1624

#1149243
ANITA J ANGLE
1329 11TH CT SW
OLYMPIA    WA    98502

#1149244
ANITA J BOWEN
2947 HIGHWAY 582
PINE TOP    KY    41843-9049

#1149245
ANITA J KOMMNICK
41 TURTLEBACK TRL
PONTE VEDRA BEACH    FL    32082-2565

#1149246
ANITA J LAGA
1422 BRINKER
METAMORA  MI    48455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1149247
ANITA J REYNOLDS
1698 MORGAN STREET
WOOSTER   OH    44691-1546

#1149248
ANITA J SAFRA
5008 NW 102 DR
CORAL SPRINGS     FL    33076-1706

#1149249
ANITA J WADSWORTH
11057 HOGAN RD
GAINES     MI    48436

#1149250
ANITA J WILLIS
5305 ONONDAGA ROAD R D NO 1
CAMILLUS     NY    13031-9711

#1149251
ANITA JANE SCHREIBER
514 VAN DYKE ST
RIDGEWOOD   NJ    07450-1238

#1149252
ANITA JOHNSON
712 WGRAND
DETROIT     MI    48216

#1149253
ANITA JONES STANTON
BOX 2317
SOUTHERN PINES   NC    28388-2317

#1149254
ANITA K SANDERS
1176 TRUXELL DR
MANSFIELD   OH    44906

#1149255
ANITA KARSCH
3 TONI PL
PLAINVIEW     NY    11803-3023

#1149256
ANITA KING
533 FERDINAND AVE 2
FOREST PARK   IL    60130-1803

#1149257
ANITA KOHN
612 ANNE STREET
HUNTINGDON VALLEY   PA    19006

#1149258
ANITA KRUSE
1844 SUL ROS 4
HOUSTON   TX    77098-2621

#1149259
ANITA KUBICINA
213 KENMORE AVE SE
WARREN   OH    44483-6146

#1149260
ANITA L COOPER
250 CROWN POINT EST
LONDON   KY    40741

#1080564
ANITA L COOPER &
LYNN G COOPER &
GWYTHA D BLAYLOCK JT TEN
612 RIVERPOINTE CT
MILAN     MI    48160-1264

#1149261
ANITA L FEHR
186 CANAL ST APT 1
CANASTOTA   NY    13032-1360

#1149262
ANITA L FREEMAN
208 MOORE ST
BELOIT     WI    53511

#1149263
ANITA L HUSSEY &
JAMES F HUSSEY JT TEN
10200 BOLSA AVE SPACE 14
WESTMINSTER   CA    92683-6735

#1149264
ANITA L KRESGE
106 OLD POINT RD
WILMINGTON   DE    19803-3009

#1149265
ANITA L LAWLESS
1200 FIRST ST
APT # 929
ALEXANDRIA     VA    22314

#1149266
ANITA L LEONARD & GLENN M
LEONARD JT TEN
29371 MILTON AVENUE
MADISON HEIGHTS     MI    48071-2552

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   16:55:59
Equity Holders

---

#1149267
ANITA L MARKHAM &
PAUL R MARKHAM TR
ANITA L MARKHAM TRUST
UA 6/14/99
4463 WESTOVER DR
WEST BLOOMFIELD    MI    48323-2876

#1149268
ANITA L MCCABE
11875 STONE BLUFF DR
GRAND LEDGE  MI    48837-2415

#1149269
ANITA L MOORE
8138 S GARFIELD WAY
LITTLETON    CO    80122-3613

#1149270
ANITA L MORIN CUST
CHRISTOPHER DOUGLAS MORIN
UNDER THE MD UNIF TRAN MIN ACT
10114 ORE BANKS DR SW
CUMBERLAND  MD    21502-6126

#1149271
ANITA L NAUGLE
4179 EAST ROLSTON ROAD
LINDEN    MI    48451

#1149272
ANITA L NEGENDANK
21001 THIELE
ST CLR SHRS    MI    48081-3058

#1149273
ANITA L PETRELLA CUST FOR
JAMES WILLIAM PETRELLA UND
OH UNIF TRANSFERS TO MIN ACT
200 BRAYBARTON BLVD
STEUBENVILLE    OH    43952-2338

#1149274
ANITA L POLLAK
92 OAK HILL RD
WESTFORD  MA    01886-1507

#1149275
ANITA L PRINCIPI
1931 DODGE NW
WARREN  OH    44485-1417

#1149276
ANITA L PROVENZANO
7449 CHESTNUT RIDGE RD
LOCKPORT    NY    14094

#1149277
ANITA L RICHARDSON
8789 ROBLES DR
SAN DIEGO    CA    92119-1429

#1149278
ANITA L SEVERN
P O BOX 1054
SALUDA    NC    28773-1054

#1149279
ANITA L SILVERNAIL
5624 HUBBARDSTON RD
HUBBARDSTON  MI    48845-9705

#1149280
ANITA L SNEAD
101 DEBRA
BUFFALO    NY    14207-2301

#1149281
ANITA LECCESE
3916 CAMAS ST
BOISE    ID    83705-2139

#1149282
ANITA LESTER
17 CARRIAGE HILL LANE
POUGHKEEPSIE  NY    12603-4232

#1149283
ANITA LIEBERMAN AS
CUSTODIAN FOR STACEY FAITH
LIEBERMAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
18 PORTEBELLO RD
JACKSON    NJ    08527-3934

#1149284
ANITA LIEBERMAN AS CUST
FOR SHARON HOPE LIEBERMAN
U/THE N J UNIFORM GIFTS TO
MINORS ACT
18 PORTEBELLO RD
JACKSON    NJ    08527-3934

#1149285
ANITA LIND
81 EDGEWATER PL
EDGEWATER  NJ    07020-1205

#1149286
ANITA LOIS TROST
21 CRESTWOOD RD
PORT WASHINGTON  NY    11050-4422

#1149287
ANITA LORENE WARNTJES
2927 LAW AVE
BOISE    ID    83706-5056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1149288
ANITA LOUISE AIKINS
BOX 448
FLINT    MI    48501-0448

#1149289
ANITA LOUISE THOERNER
11587 PLUMHILL DR
CINCINNATI      OH    45249-1706

#1149290
ANITA LYNN SEVERN
P O BOX 1054
SALUDA    NC    28773-1054

#1149291
ANITA M AUGAITIS
103 RANCH VIEW DRIVE
VANDALIA      OH    45377-2314

#1149292
ANITA M AUSTIN
2419 TIFFANY CIR
DECATUR    GA    30035-3318

#1149293
ANITA M BIVER
1530 DANIEL DRIVE
ARLINGTON    TX    76010-8209

#1149294
ANITA M DAVIS
4 SOUTHBOURNE COURT
GREENVILLE    SC    29607-3626

#1149295
ANITA M DEVEREAUX
500 COBBLESKILL LN
EXTON    PA    19341-1413

#1149296
ANITA M DOYLE
26 E BROAD OAKS
HOUSTON    TX    77056

#1149297
ANITA M EWING TR U/A DTD 09/23/02
ANITA M EWING
REVOCABLE LIVING TRUST
9803 BLUE RIDGE DRIVE
SUN CITY      AZ    85351

#1149298
ANITA M GENERAL
21-A BUCH MILL ROAD
LITITZ      PA    17543-9189

#1149299
ANITA M GETTINGS
3672 WATERSIDE DR
ORANGE PARK    FL    32065-6982

#1149300
ANITA M GROSSI
10 BEACON HILL DRIVE
METUCHEN    NJ    08840-1620

#1149301
ANITA M HUERTA & CATHERINE A
VAUGHN JT TEN
1048 N CORNELL AVE
FLINT    MI    48505-1345

#1149302
ANITA M JACKSON
104 SOUTH BRANCH ST
BEIDSVILLE      NC    27320-3914

#1149303
ANITA M MANNING
204 INDIAN SPRING DR
SILVER SPRING      MD    20901-3110

#1149304
ANITA M MULLINS
1218 BOYD RD
XENIA    OH    45385

#1149305
ANITA M REETZ
1427 WOLCOTT
JANESVILLE      WI    53546-5551

#1149306
ANITA M SAYLOR
507 CURLY MAPLE SQUARE
CINCINNATI    OH    45246-4170

#1149307
ANITA M SCHERER
5511 PALOMINO DRIVE
CINCINNATI      OH    45238-4143

#1149308
ANITA M TOTH
42 IRVEN ST
TRENTON    NJ    08638-2714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149309
ANITA M VOEGE
1463 DARNEL DR.
BRIGHTON    MI    48116

#1149310
ANITA M WERNER
RR6 BOX 561-D
CLARKSBURG  WV    26301-9583

#1149311
ANITA M WHITAKER
RD 2 OLD TRAIL FARM
BOX 261
TRIADELPHIA    WV    26059-0261

#1149312
ANITA M WINDAS
486 MUNROE AVE
NORTH TARRYTOWN  NY    10591-1422

#1149313
ANITA M WINDAS CUST ROBERT J
WINDAS UNIF GIFT MIN ACT NY
486 MUNROE AVE
NORTH TARRYTOWN  NY    10591-1422

#1149314
ANITA M WINDAS CUST SHARON N
WINDAS UNIF GIFT MIN ACT NY
486 MUNROE AVE
NORTH TARRYTOWN  NY    10591-1422

#1149315
ANITA M WINDAS CUST THOMAS M
WINDAS UNIF GIFT MIN ACT NY
486 MUNROE AVE
NORTH TARRYTOWN  NY    10591-1422

#1149316
ANITA M WOODRUFF & NORMAN
WOODRUFF JT TEN
4647 AUBUBON RD
INDIANAPOLIS    IN    46226-2201

#1149317
ANITA MALASPINA
219 SCHLERRER ST
CRANFORD  NJ    07016-2548

#1149318
ANITA MAYER
100 CANYON APT 504
TORONTO    ON    M3H 5T9
CANADA

#1149319
ANITA MCGUIRE
9119 WESTWOOD DR
MERIDIAN    MS    39307-9249

#1149320
ANITA MEDEIROS &
ARLEEN B STRYSHAK &
JOHN P MEDEIROS JT TEN
24 BURNSIDE ST
WARWICK    RI    02886-7710

#1149321
ANITA MIGNON GRAIG
BOX 252
COVINGTON    TX    76636-0252

#1149322
ANITA MILLER
2707 WYNDALE RD
TOLEDO    OH    43613-3238

#1149323
ANITA MOLINARI
346 PARKER AVENUE SOUTH
MERIDEN    CT    06450-5930

#1149324
ANITA MOORE SAMS
10549 N 550 W
FRANKTON    IN    46044-9385

#1149325
ANITA MORALES
628 E NORTH ST
NEW BRAUNFELS    TX    78130-4250

#1149326
ANITA MORRIS
89 HAMPSTEAD RD
MONTREAL    QC    H3X 1K5
CANADA

#1149327
ANITA NEBBIA
1118-69TH ST
BROOKLYN  NY    11219-6011

#1149328
ANITA O PITLOCK
39582 EDGEMONT
STERLING HEIGHTS    MI    48310

#1149329
ANITA OCHSE
98 INLET TERRACE
BELMAR    NJ    07719-2149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149330
ANITA OMARA
APT 5
101 SAGE RD
LOUISVILLE       KY      40207-3458

#1149331
ANITA ONG
BOX 70
NEEPAWA    MB    ROJ 1HO
CANADA

#1149332
ANITA P ALLEN TRUSTEE U/A
DTD 04/18/94 THE RALPH E
ALLEN & ANITA P ALLEN LIVING
TRUST
2100 WINDY STREET
CLARKDALE    AZ    86324-3715

#1149333
ANITA P CLARK
1573 NORTH FIVE LAKES RD
ATTICA    MI    48412-9375

#1149334
ANITA P WOMBOLD
11996 PUTNAM ROAD
ENGLEWOOD OH    45322

#1149335
ANITA P WORTHEN
35 DEXTER RD
LEXINGTON    MA    02420-3303

#1149336
ANITA PEARSON
PO BOX 1947
YOUNGSTOWN OH    44506

#1149337
ANITA PENA
Attn    ANITA DIIBON
500 S ELMWOOD
KANSAS CITY       MO    64124-2106

#1149338
ANITA PERKINS SHOEMAKER
3534 WELCOME AVENUE NORTH
CRYSTAL    MN    55422-2636

#1149339
ANITA PODELL MILLER
223 SPRING CREEK LANE NE
ALBURQUERQUE  NM    87122-2013

#1149340
ANITA Q MILKMAN
916 ROUTE 619
NEWTON    NJ    07860

#1149341
ANITA R BOROFF
1217 BROOKFIELD LN
MANSFIELD    TX    76063-2565

#1149342
ANITA R FRANK
40 REXFORD ST
ROCHESTER   NY    14621-2652

#1149343
ANITA R QUINN
33 RAWSON COURT
HILLSDALE    NJ    07642-1708

#1149344
ANITA R RUNKLE
277 LOWELL
XENIA       OH    45385-2727

#1149345
ANITA R SCHWENDT
114 CRESCENT LANE
HARLEYSVILLE    PA    19438

#1149346
ANITA R SHIMER
7444 SPRING VILLAGE DR #302
SPRINGFIELD    VA    22150

#1149347
ANITA R SMITH CUST ALLYSSA D
SMITH UNIF GIFT MIN ACT DC
1124 JANNEY STREET S W
LEESBURG  VA    20175-4322

#1149348
ANITA R SPIER
23937-21 MILE ROAD
MACOMB   MI    48042-5110

#1149349
ANITA RICE VASIL
5450 MONTEREY HY 182
SAN JOSE    CA    95111-2943

#1149350
ANITA ROLNICK
16 PERRAULT ROAD APT 4
NEEDHAM  MA    02494-3247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1149351
ANITA ROMANO
39 DREW DR
EASTPORT   NY    11941

#1149352
ANITA S CRAIG
3904 E STATE ROAD 236
ANDERSON  IN    46017-9787

#1149353
ANITA S ERICKSON CUST
RILEY EDWARD ERICKSON
UNIF TRANS MIN ACT GA
C/O ROBINSON-HUMPHREY INC
2300 WINDY RIDGE PKWY-STE 550 S
ATLANTA   GA    30339-8447

#1080575
ANITA S GREINER
922 BARTON WOODS RD NE
ATLANTA   GA    30307

#1149354
ANITA S ROBERTS
4305 CLIFFORD RD
BROWNSBURG IN    46112-8533

#1149355
ANITA S RUSSELL
3690 SHAYTOWN RD
VERMONTVILLE  MI    49096-9554

#1149356
ANITA S VALANJU
1501 CLAIRMONT RD #614
DECATUR   GA    30033

#1149357
ANITA SABULSKY CUST LES
JAY SABULSKY UNIF GIFT MIN
ACT PA
8827 CALVERT ST
PHILA    PA    19152-1305

#1149358
ANITA SCOTT
15132 MAJORCA STREET
DALLAS    TX    75248

#1149359
ANITA STEIN
8500 SKOKIE BLVD 2-C
SKOKIE    IL    60077-2369

#1149360
ANITA STERNBERG
19 EAGLE LANE
ROSLYN  NY    11576-2501

#1149361
ANITA T COWLEY
404 2ND AVE
FAYETTEVILLE    TN    37334-2311

#1149362
ANITA T RUSSELL
3100 SHORE DR APT 109
VIRGINIA BEACH    VA    23454

#1149363
ANITA TALIAFERRO & EUGENE F
TALIAFERRO JT TEN
7231 SHOWPLACE DR
HUBER HTS   OH   45424-3126

#1149364
ANITA THERESA KUTZ & TIMOTHY
M KUTZ JT TEN
1701 S GRANT
BAY CITY    MI    48708-8094

#1149365
ANITA V MONTCREASE
9039 BEVERLY
DETROIT   MI    48204-2341

#1149366
ANITA V NELSON & PHILLIP
NELSON JT TEN
5502 MONTEMALAGA DRIVE
RANCHO PALOS VERDE   CA    90275-1743

#1149367
ANITA V SPECHLER
104-40 QUEENS BLVD APT 21Y
FOREST HILLS    NY    11375-3663

#1149368
ANITA VESMAS
1136 SHADOW RIDGE DRIVE
NILES    OH    44446

#1149369
ANITA VIOLA HARTMAN
85 EL CAMINO DRIVE
ALAMOSA   CO    81101-2114

#1149370
ANITA VOLK & JAMES V
VOLK JT TEN
8606 VILLAGE MILL ROW
BEACON WOODS
BAYONET POINT    FL    34667-2686

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149371
ANITA W HARRIS
1044 GOLF LN
INDIANAPOLIS      IN    46260-4466

#1149372
ANITA W HARRIS &
RANDY C HARRIS JT TEN
1044 GOLF LN
INDIANAPOLIS      IN    46260-4466

#1149373
ANITA W HARRIS &
YELENA RANIKA HARRIS JT TEN
1044 GOLF LN
INDIANAPOLIS      IN    46260-4466

#1149374
ANITA W SEIPP
1646 DEL DAYO CIRCLE
CARMICHAEL   CA    95608-6052

#1149375
ANITA W STORRIER
26355 BARRANQUILLA AVE
PONTA GORDA   FL    33983-5723

#1149376
ANITA WALDEN
303 AMBLESIDE DRIVE
LONDON    ON    N6G 4V7
CANADA

#1149377
ANITA WHITE AS CUSTODIAN
FOR ARON WHITE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
75-43-181ST ST
FLUSHING    NY    11366-1609

#1149378
ANITA WILDER
BOX 8
MENDOCINO   CA    95460-0008

#1149379
ANITA WILLIAMS
1914 CALVERT
DETROIT    MI    48206-1530

#1149380
ANITA WILSON
1044 GOLF LANE
INDPLS    IN    46260-4466

#1149381
ANITA WINDAS
486 MUNROE AVE
NORTH TARRYTOWN  NY    10591-1422

#1149382
ANITA YOUNT
715 INDIAN RIVER AVENUE
TITUSVILLE    FL    32780-4212

#1149383
ANJERONE CUNNINGHAM
6704 MC KELDIN DR
SUITLAND    MD    20746-3876

#1149384
ANJUM B ILAHI
640 MACOMB AVE NW
WALKER    MI    49544-3569

#1149385
ANKA ARBUTINA
1924 ELIZABETH AVENUE
RAHWAY   NJ    07065-4556

#1149386
ANKA ARSENIJEVIC
1011 SE 3RD TER
LEES SUMMIT    MO    64063-3262

#1149387
ANKA ZDJELAR
4207 MC KOON AVE
NIAGARA FALLS    NY    14305-1637

#1149388
ANKA ZDJELAR & BOZO ZDJELAR JT TEN
4207 MC KOON AVE
NIAGARA FALLS    NY    14305-1637

#1149389
ANKUR DOSHI
931 GOLDENROD LN
LAKE FOREST    IL    60045-4611

#1149390
ANN & ROGER E & JOHN E CROWELL
TR EDMUND E CROWELL TRUST
UA 12/05/94
215 WESTMORELAND ST
COLLINSVILLE    IL    62234-2961

#1149391
ANN A BASS
7650 CLOVERHILL COURT
WEST CHESTER  OH  45069-3250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149392
ANN A BLAIS
25 PINECREST LANE
DOVER    NH    03820-4703

#1149393
ANN A BONHAM TR
THE PAUL B BONHAM JR &
ANN A BONHAM LIVING TRUST
UA 08/22/95
12369 ST ARMANDS CI
CARMEL    IN    46033-8930

#1149394
ANN A BURGER
20045 WINTER LANE
SARATOGA    CA    95070-4361

#1149395
ANN A CARLINO
5503 N RIVULET WAY
BOISE    ID    83703-6177

#1149396
ANN A DYER &
NORMAN A DYER JT TEN
8393 WOOLFITT AVE
MOUNT MORRIS    MI    48458

#1149397
ANN A MCCLURE
2645 COUNTRY CLUB RD
SPARTANBURG SC    29302-4418

#1149398
ANN A MCDANIEL &
ORMOND W MCDANIEL JT TEN
248 PLANTATION DR
MONTROSS    VA    22520-8628

#1149399
ANN A MONTGOMERY
345 MOORFIELD DR
TALLADEGA    AL    35160-2729

#1149400
ANN A THORNTON
226 STEARNS BOX 262
HAYSVILLE    KS    67060-1550

#1149401
ANN A VAN PELT AS
CUSTODIAN FOR STOKES ADAMS
VAN PELT U/THE N C UNIFORM
GIFTS TO MINORS ACT
10 GILDER POINT COURT
SIMPSONVILLE    SC    29681-5249

#1149402
ANN A WHITE TR
WHITE REVOCABLE TRUST U/A DTD
6/23/95 FBO ANN A WHITE 201 DRUID
HILLS RD
TEMPLE TERRACE    FL    33617

#1149403
ANN A WOLTERS
W142 N6946 OAKWOOD DR
MENOMONEE FALLS  WI    53051-5139

#1149404
ANN ALBERT
2939 VAN NESS ST NW
APT 609
WASHINGTON DC    20008-4622

#1149405
ANN ALFORD CURTIS
1825 EAGLE ROCK RD
WENDELL    NC    27591

#1149406
ANN ALLEN
1541 SUE DR
ROSE CITY    MI    48654-9623

#1149407
ANN ALLISTER EGGERS KING&HENRY L
EGGERS&HENRY V EGGERS TTEE ANN
ALLISTER EGGERS KING TR 11/26/84
C/O THE VICKERS GROUP
1515 W 190TH STREET SUITE 540
GARDENA    CA    90248-4927

#1149408
ANN ALMAN
165 WARRIORS CREEK DRIVE
WEST UNION    SC    29696

#1149409
ANN ALMAN CUST JON DAVID
ALMAN UNIF GIFT MIN ACT NY
201 WEST BLUE HERON DR
SALEM    SC    29676-4509

#1149410
ANN ALTMAN
11 MARTINS RUN APT E104
MEDIA    PA    19063-1062

#1149411
ANN ALTON
4145 CHANDLER DRIVE
WHITEHALL    OH    43213-2353

#1149412
ANN AMATO
7 PUNCHBOWL DR
WEST PORT    CT    06880-2126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1149413
ANN ARMBRECHT FORBES
4 GLINNEY PLACE
MONT PELIER    VT    05602

#1149414
ANN ARNESON MASON
9263 PLATTEVIEW RD
PAPILLION    NE    68046-4641

#1149415
ANN ARTHUR GROSS
H C 78 BOX 224
DEMING    NM    88030-9554

#1149416
ANN AUSTIN ENTREKIN
306 ECKLES RD
AMERICUS    GA    31709-2120

#1149417
ANN AUSTIN STEVENS AS
CUST FOR CAROL ANN STEVENS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
6200 WILLSON BLVD 414
FALLS CHURCH    VA    22044-3205

#1149418
ANN AVERY
2869 WEST TRADE AVE
MIAMI    FL    33133

#1149419
ANN B CARMI
5804 BENT TWIG ROAD
MCLEAN    VA    22101-1806

#1149420
ANN B DALE
BOX 849
PRENTISS    MS    39474-0849

#1149421
ANN B DICKERSON
1506 FOARD DR
MORRISTOWN    TN    37814-3335

#1149422
ANN B DINGLER
1547 CANTERBURY RD
MACON    GA    31206-3313

#1149423
ANN B FIELDS
2215 STRADELLA ROAD
LOS ANGELES    CA    90077-2330

#1149424
ANN B FINKLESTEIN CUST FOR
MINDEE BRITT HAMELBURG UNIF
GIFT TO MINOR ACT NC
2010 RANDOLPH ROAD
WILMINGTON    NC    28403-5325

#1149425
ANN B HALL
4397 154TH TERR
WELLBORN    FL    32094-2635

#1149426
ANN B HARDIN
G 5351 E CARPENTER RD
FLINT    MI    48506

#1149427
ANN B HENDRICK &
LARRY F HENDRICK JT TEN
604 N DURKIN DR
SPRINGFIELD    IL    62702-3317

#1149428
ANN B KULIK
8550 UNDERWOOD AVENUE
OMAHA    NE    68114-3513

#1149429
ANN B LE VAN
412 BURDAN DR 1
POTTSTOWN    PA    19464-4404

#1149430
ANN B LEVINE CUST
LAURENCE L LEVINE UNIF GIFT
MIN ACT KY
2301 WOODFORD PL
LOUISVILLE    KY    40205-1653

#1149431
ANN B LOGAN
5390 WEYBURN DR
DAYTON    OH    45426-1467

#1149432
ANN B LUNDE
22 IVY WAY
PORT WASHINGTON    NY    11050-3802

#1149433
ANN B MICHALSKI
4214 MOHAWK DR
MADISON    WI    53711-3723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149434
ANN B MIHALKO
333 GREEN STREET
WOODBRIDGE NJ        07095

#1149435
ANN B MILLER
459 GOLF DR
BROOKFIELD        OH        44403-9642

#1149436
ANN B NADZAM
1405 LARCHMONT N E
WARREN    OH    44483-3953

#1149437
ANN B OAKES
315 BERKSHIRE PL
SHREVEPORT    LA        71106-2401

#1149438
ANN B OAKES USUFRACTUARY
GENE PHILIP OAKES NAKED
OWNER
315 BERKSHIRE PL
SHREVEPORT    LA        71106-2401

#1149439
ANN B PERLEWITZ
210
15000 W CLEVELAND
NEW BERLIN        WI        53151-3762

#1149440
ANN B RHINESMITH & PAMELA
RUTH RHINESMITH JT TEN
915 MIFFLIN ST R
HUNTINGDON    PA        16652-1817

#1149441
ANN B RHINESMITH & WILLIAM H
RHINESMITH JT TEN
915 MIFFLIN STREET R
HUNTINGDON    PA        16652-1817

#1149442
ANN B ROGERS
100 HAY AVE
FRANKFORT    KY        40601-4514

#1149443
ANN B ROTH
7572 BANK ST RD
ELBA    NY    14058-9745

#1149444
ANN B SCOTT
1865 WOODSIDE DRIVE
HERMITAGE    PA        16148-1688

#1149445
ANN B SHANAHAN TRUSTEE U/A
DTD 10/20/92 M-B ANN B
SHANAHAN
12660 BANBURY CIR
CARMEL    IN    46033-2421

#1149446
ANN B STROHMEYER CUST
MARY ELIZABETH STROHMEYER
UNIF GIFT MIN ACT PA
100 JOSEPH RD
LANCASTER    PA    17603-5904

#1149447
ANN B TEWKSBURY TR U/A DTD
02/20/82 ANN B TEWKSBURY
TRUST
1059 EVERGREEN RD
PRESCOTT AZ        86303-3574

#1149448
ANN B WEST &
JOSEPH W WEST JT TEN
19 WINFIELD LANE
WEST UNION    OH        45693

#1149449
ANN B WINSLOW
2 POPLAR ST
COLORADO SPRINGS    CO        80906-3320

#1149450
ANN B YOUNGER
918 FAIRWAY DRIVE
WAYNESBORO VA        22980-3404

#1149451
ANN B YURASEK
762 CONNORS LANE
STRATFORD    CT        06614-2645

#1149452
ANN BAKER
117 PATRICIA DRIVE
KOKOMO    IN    46902-5114

#1149453
ANN BALCOMB
4013 RISING FAWN LN
COLUMBIA    TN    38401-7357

#1149454
ANN BALDWIN
1169 EVERETT-HULL RD
CORTLAND    OH    44410-9313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1080581
ANN BALDWIN TOD KATHY SAUTTER
SUBJECT TO STA TOD RULES
2782 ASBURY RD
ALBERTVILLE     AL     35951

#1149455
ANN BARBARA CADOVICH
29191 HEMLOCK CT
FARMINGTON HILLS     MI     48336-2113

#1149456
ANN BARBARA MCKAY
70 MORSE AVE
DEDHAM  MA     02026-3112

#1149457
ANN BASILONE
32 GOLF OVAL
SPRINGFIELD     NJ     07081-2504

#1149458
ANN BELLINGER
5708 CANTERBURY LN
MYRTLE BEACH     SC     29577-2206

#1149459
ANN BENDER
2160 NEWELL RD
PALO ALTO     CA     94303-3429

#1149460
ANN BERGMAN GUARDIAN OF THE
ESTATE OF STEPHEN GERARD
BERGMAN A MINOR
6317 MURDOCK AVE
ST LOUIS     MO     63109-2707

#1149461
ANN BERGQUIST LEHNER
333 YORK AVE
DELAWARE     OH     43015-1578

#1149462
ANN BICKY CUST DEBRA
BICKY UNDER THE FLORIDA
GIFTS TO MINORS ACT
13560 SW 98TH PLACE
MIAMI     FL     33176-6158

#1149463
ANN BISHOP SMITH
707 COLONIAL DRIVE
BAMBERG  SC     29003-1228

#1149464
ANN BOGART
309 TAYLOR ST
COLUMBUS GROVE  OH     45830-1125

#1149465
ANN BOWDEN OAKES
USUFRUCTUARY JOY LYNN OAKES
MC CLELEN NAKER OWNER
315 BERKSHIRE PL
SHREVEPORT     LA     71106-2401

#1149466
ANN BRADLEE TAUCHERT
1620 RICHMOND RD
LEXINGTON     KY     40502-1620

#1149467
ANN BROADHEAD
12661 CEDAR ROAD
CLEVELAND     OH     44106-3332

#1149468
ANN BROOKE REAUGH
RT 2 BOX 198E
BLAINE     TN     37709-9647

#1149469
ANN BRUNEAU & AGNES
PAIDER JT TEN
LANSE     MI     49946

#1149470
ANN BRUNEAU & CHRISTINA
SEKINS JT TEN
LANSE     MI     49946

#1149471
ANN BRYANT AMOS
BOX 53
DRY FORK     VA     24549-0053

#1149472
ANN BUCKHEISTER
3151 EAGLE CT NE
CEDAR RAPIDS     IA     52402-2638

#1149473
ANN BUDINI
13 PARK HILL DR
MENANDS  NY     12204-2219

#1149474
ANN BULOW
1982 FAIRWAY CIRCLE DR
SAN MARCOS  CA     92069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1149475
ANN BURNS
Attn   ANN BURNS ADAMS
129 MANOR WAY
ROCHESTER HILLS    MI    48309-2024

#1149476
ANN BYAKOWSKI &
EUGENE G HARRIS TR
ANN BYAKOWSKI REV TRUST
UA 11/2/99
4657 PEAKVIEW COURT
HAMILTON   OH    45011-7212

#1149477
ANN C BAILIFF
BOX 2225
BROWNWOOD TX    76804-2225

#1149478
ANN C BEEVER
525 KENSINGTON FARMS DRIVE
ALPHARETTA   GA    30004-3733

#1149479
ANN C BELLIN
368 LAKEVIEW AVE
ROCKVILLE CENTRE    NY    11570-3016

#1149480
ANN C BIGELOW CUST DANIEL C
BIGELOW UNIF GIFT MIN ACT
OHIO
PO BOX 458
SOMERSET   OH    43783

#1149481
ANN C DANIEL
3860 REFLECTION WY
LAS VEGAS    NV    89147-4442

#1149482
ANN C DEFFLER
436 HILL ST
BOONTON   NJ    07005-1260

#1149483
ANN C DEFREYTAS TRUSTEE U/A
DTD 05/03/90 F/B/O ANN C
DEFREYTAS
4731 NW 41 ST
FORT LAUDERDALE   FL    33319-4703

#1149484
ANN C DEMSKY
8801 MAYFLOWER DRIVE
PLYMOUTH   MI    48170-3925

#1149485
ANN C DINTELMANN
333 N FORSYTHE BLVD
ST LOUIS    MO    63105-3617

#1149486
ANN C DURHAM
17527 HUNTINGTON RD
DETROIT    MI    48219-3522

#1149487
ANN C FAILING
212 MILLER ST
WESTERNPORT  MD    21562-1711

#1149488
ANN C FLICK TR U/A DTD
02/26/79 OF THE ANN C FLICK
TRUST
2 ELSINOOR DRIVE
LINCOLNSHIRE    IL    60069-3117

#1149489
ANN C FRANZ
471 JEFFERSON DR
SOUTHAMPTON   PA    18966-4421

#1149490
ANN C FULTON
BOX 546
MALIBU    CA    90265-0546

#1149491
ANN C GUASTELLA
118 WATERFRONT VIEW
MOHEGAN LAKE   NY    10547-1215

#1149492
ANN C HANMER
7388 E LAREDO LANE
SCOTTSDALE   AZ    85250-6473

#1149493
ANN C HART
281 LINCOLN AVE
LOCKPORT    NY    14094-5532

#1149494
ANN C HOLKO &
JAMES M HOLKO JT TEN
5396 OLE BANNER TR
GRAND BLANC   MI    48439-7705

#1149495
ANN C HUDAK
3400 WHITE BEECH LANE
YOUNGSTOWN OH    44511-2542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1149496
ANN C JOHNSON
7506 HENFREE DR
SUMMERFIELD    NC    27358-9271

#1149497
ANN C KAUFFMANN
412 CATHERINE COURT
MANDEVILLE    LA    70448-6359

#1149498
ANN C KAZAK
33 POLLY DR
HUNTINGTON    NY    11743

#1149499
ANN C KAZAK & AGNES BOUDREAU
AS TR FBO ANN C KAZAK
U-W-O HELEN E NOVELLINO
33 POLLY DR
HUNTINGTON    NY    11743-6812

#1149500
ANN C KENWORTHY AS CUST
FOR ARTHUR JOHN KENWORTHY
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
303 45TH STREET
DES MOINES    IA    50312-2501

#1149501
ANN C KOEBBERLING
101 MULBERRY ST NW
LENOIR    NC    28645-5409

#1080583
ANN C LEONARD &
KAREN KISER JT TEN
1520 SE 4TH COURT
DEERFIELD BEACH    FL    33441

#1149502
ANN C MENENDEZ
340 EAST EDGEWATER AVE
PLEASANTVILLE    NJ    08232-3208

#1149503
ANN C MUNGER
71 EUGENE AVENUE
BRISTOL    CT    06010-7211

#1149504
ANN C MURPHY
7755 EL PASTEL
DALLAS    TX    75248-3120

#1149505
ANN C NELSON
14 DRAPER CIRCLE
STAFFORD    VA    22254

#1149506
ANN C NOBLE
C/O ANN C STRAPP
81 WHITMAN ROAD
NEEDHAM    MA    02492-1020

#1149507
ANN C OSIM
902 WOODSBORO DR
ROYAL OAK    MI    48067-1272

#1149508
ANN C PFLEEGOR & MARY C HERZENBERG
RALPH S CLINGER TRUST U/A
DTD 1/15/03
BOX 430
PICTURE ROCKS    PA    17702

#1149509
ANN C PHAGAN
4381 PINEDALE
CLARKSTON    MI    48346-3832

#1149510
ANN C ST MARTIN
BOX 217
GATE CITY    VA    24251-0217

#1149511
ANN C STAEBLER
2575 S WILLOW 168
FRESNO    CA    93725-1847

#1149512
ANN C VANDERGELD
1393 STANWOOD DRIVE NE
GRAND RAPIDS    MI    49504

#1149513
ANN C WARRICK
1316 MERRIBROOK COURT
FAIRBORN    OH    45324-5817

#1149514
ANN C WEILER
1327 DEVERS RD
RICHMOND    VA    23226-2832

#1149515
ANN C WISE
1047 PERCY WARNER BLVD
NASHVILLE    TN    37205-4126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149516
ANN C WOODMANSEE
42502 ROYAL LANE
MT CLEMENS   MI     48038-5004

#1149517
ANN C ZECHES
6741 TIVANI
TUCSON   AZ     85715-3348

#1149518
ANN CALHOUN CRAIGHTON & LE
ROY E CRAIGHTON JT TEN
37 STOCKTON DRIVE STOCKTON
NEW CASTLE   DE     19720-4356

#1149519
ANN CAMHI
43 TOBEY COURT
PITTSFORD   NY     14534-1857

#1149520
ANN CAMP NEWSOME HEDDEN
11115 STROUP RD
ROSWELL   GA     30075-2221

#1149521
ANN CARMIEN SHELY
7061 SWEETWATER DR
FLORENCE   KY     41042-2531

#1149522
ANN CAROL BROMET
1730 BEACHSIDE DR
PENSACOLA   FL     32506-8162

#1149523
ANN CARPENTER GREEN
180 SOLANO AVE
TIBURON   CA     94920-1916

#1149524
ANN CARTER CUST ROSEANN
CARTER HURLOCK UNDER CT UNIF
GIFTS TO MINORS ACT
35 BURWELL AVE
MILFORD   CT     06460

#1149525
ANN CASEY MC KENNA
40 E COLEMAN AVE
CHATHAM   NJ     07928-2205

#1149526
ANN CASSIDY
765 KENILWORTH
PONTIAC   MI     48340-3101

#1149527
ANN CATHERINE BIGBEE
1872-138TH STREET
MARENGO   IA     52301-8703

#1149528
ANN CAVANAUGH AS CUST
FOR MISS PATTI CAVANAUGH
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
191 MACARTHUR DR APT 3521
WILLOW BROOK   IL     60527-3777

#1149529
ANN CHASE RICE
BOX 403
GATLINBURG   TN     37738-0403

#1149530
ANN CHIODI
707 WEST WALNUT ST
LONG BCH   NY     11561-2816

#1149531
ANN CHRISTINE DONOHUE
369 HEADLANDS COURT
SAUSALITO   CA     94965-3003

#1149532
ANN CHRISTINE SCHNEIDER
6942 ANTIETAM CIR
INDIANAPOLIS   IN     46278-1849

#1149533
ANN CLARK HARMON
8123 COOLSHIRE
HOUSTON   TX     77070-4201

#1149534
ANN CLAUDIA SHUBNELL TR
ANN CLAUDIA SHUBNELL INTER
VIVOS TRUST UA 06/19/95
6547 W 85TH ST
LOS ANGELES   CA     90045-2813

#1149535
ANN CLEMENCE GARSTANG
830-8TH ST
BOULDER   CO     80302-7409

#1149536
ANN CLINGER PFLEEGOR
BOX 430
PICTURE ROCKS   PA     17762-0430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1149537
ANN COLBY STAGER
31 WHITTON ROAD
HAMILTON    ON    L8S 4C6
CANADA

#1149538
ANN COUGHLAN
3015 CODDINGTON AVE
BRONX   NY    10461-6003

#1149539
ANN COURTRIGHT DUNNINGTON
521 SWAGGERS PT RD
PO BOX 523
SOLOMONS   MD    20688

#1080592
ANN COWDEN
1201A3 W RIVER RD N
ELYRIA    OH    44035-2883

#1149540
ANN CRANE HENNING
3018 FOXWAY CT
VILLA RICA       GA    30180-7614

#1149541
ANN CRISTANTELLO
181 MOSELY RD
FAIRPORT    NY    14450-3060

#1149542
ANN CROCE
2333 PALMER AVE
NEW ROCHELLE   NY    10801-4654

#1149543
ANN CUOMO SMITH
9101 DEVIATION RD
BALTIMORE    MD    21236-2099

#1149544
ANN D DAVIS
28503 BENNINGTON DR
WESLEY CHAPEL   FL    33544

#1149545
ANN D EMHARDT
4801 FAUNA LANE
INDPLS    IN    46234-9531

#1149546
ANN D FISHER TRUSTEE U/A DTD
11/22/89 M/B ANN D FISHER
150 BRADY LANE
BLOOMFIELD HILLS    MI    48304-2804

#1149547
ANN D FLOYD EX UW
LAURA SORENSEN
626 MARYVILLE HWY
SEYMOUR   TN    37865-5800

#1149548
ANN D GEPHART
22 E PARK DR
LOCKPORT    NY    14094-4723

#1149549
ANN D GOTT
Attn    ANN D PLEASANTON
523 HOWELL SCHOOL RD
BEAR    DE    19701-2351

#1149550
ANN D KNOTTS
267 CR 1723
BAY SPRINGS       MS    39422-9815

#1149551
ANN D LAWLER
135 LAWLER DR
MONTEVALLO   AL    35115-8209

#1149552
ANN D MCLAUGHLIN
4320 GARFIELD ST NW
WASHINGTON  DC    20007-1140

#1149553
ANN D MCMILLAN
4208 HARPERS FERRY RD
BIRMINGHAM    AL    35213-2206

#1149554
ANN D MOORE &
DONALD L MOORE JT TEN
2142 CHINOOK TRAIL
MAITLAND       FL    32751-3927

#1149555
ANN D RANKIN
2095 DRURY LANE
NORTHFIELD    IL    60093-3118

#1149556
ANN D SINCLAIR
3210 THORNAPPLE ST
BETHESDA   MD    20815-4019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149557
ANN D'AGOSTINO GINEO
189 KRAWSKI DRIVE
SOUTH WINDSOR   CT      06074-3857

#1149558
ANN D'AURELIO
50 THORNCLIFF DR
ROCHESTER   NY      14617-5630

#1149559
ANN DAMICO
137 PAINTER RD
MEDIA      PA     19063-4516

#1149560
ANN DANIEL
RR 1 BOX 429
HOUTZDALE    PA     16651

#1149561
ANN DARMSTAETTER
124 E 91ST ST
NEW YORK   NY     10128-1652

#1149562
ANN DASHNER &
MARILEE MEAD JT TEN
BOX 444
GLENWOOD IA      51534-0444

#1149563
ANN DAVIS
64 GAME FARM RD
POWILING     NY     12564-3429

#1149564
ANN DE HARDE
9 W PENNY RD
S BARRINGTON     IL      60010

#1080597
ANN DE PROSPO
26 RIDGE RUN
NORTH EAST    MD     21901-4716

#1149565
ANN DELANEY
605 SOUTH 21ST ST
SAGINAW    MI     48601-1536

#1149566
ANN DENISE ALVIS & DENNIS
LARRY ALVIS JT TEN
2221 WISE CT
COMMERCE TOWNSHIP MI      48382-3278

#1149567
ANN DICKSON LISSAU
6131 S GARY AVE
TULSA      OK     74136-1203

#1149568
ANN DIXON &
JAMESANA ANDERSON JT TEN
15730 WORMER
REDFORD   MI     48239-3545

#1149569
ANN DORCAS BLUTH & ALAN
GEORGE BLUTH JT TEN
7221 DOBSON ROAD
JONESVILLE    MI     49250-9760

#1149570
ANN DUBANOWICZ
22 LYFORD CT
TOMS RIVER    NJ     08757-6224

#1149571
ANN DUTKOVICH
6918 S HIGH
DARIEN      IL      60561-3955

#1149572
ANN DUTKOVICH VICTOR
DUTKOVICH & VALENTINE
DUTKOVICH JT TEN
6918 S HIGH
DARIEN      IL      60561-3955

#1149573
ANN E AMERA
4902 STARKER STREET
MADISON    WI     53716-1852

#1149574
ANN E ANDERSON
7543 HANDY ROAD
HOWELL    MI     48843-9328

#1149575
ANN E ASHBAUGH
9153 SHERIDAN
BURT    MI     48417-9718

#1149576
ANN E BEHRENS
1808 BIG BEND RD
WAUKESHA   WI     53189-7691

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1149577
ANN E BIRCHALL CUST
KATHARINE ANNE BIRCHALL
UNDER THE AL UNIFORM
TRANSFERS TO MINORS ACT
3736 LOCKSLEY DRIVE
BIRMINGHAM    AL    35223-2757

#1149578
ANN E BIROU
C/O A COOK
1881 S LEE
ST DAVID    AZ    85630-6219

#1149579
ANN E BOSSUNG &
KARL L BOSSUNG JT TEN
3560 CEDAR SHAKE DR
ROCHESTER HILLS    MI    48309-1011

#1149580
ANN E BROWN
10 ORRANTIA CIRCLE
DANVERS    MA    01923-1115

#1149581
ANN E BURLEIGH
BOX 414
GORMAN TX    76454-0414

#1149582
ANN E CAVALLI
6701 SARONI DRIVE
OAKLAND    CA    94611-2344

#1149583
ANN E CHURUKIAN &
JAMES E COSTOPOULOS JT TEN
18 MITCHELL AVE
POUGHKEEPSIE    NY    12603

#1149584
ANN E CORWELL
2445 POLO PLACE
BIRMINGHAM    MI    48009

#1149585
ANN E DILLREE
15 CALLE CHRISTINA
RANCHO SANTA MAR    CA    92688-5435

#1149586
ANN E DISBROW
514 S MAIN ST
PENNINGTON    NJ    08534-2717

#1149587
ANN E ESCH
825 STONEWALL COURT
FRANKLIN LAKES    NJ    07417-1927

#1149588
ANN E HAENER
Attn    ANN E HAENER-MAGHRAN
28545 S POINTE DR
GROSSE ILE    MI    48138-2047

#1149589
ANN E HEGE & JAMES L
HEGE TRS ANN E HEGE FAMILY TRUST
U/A DTD 9/14/04
4176 W POINTE DR
WATERFORD MI    48302

#1149590
ANN E HICKEY
1625 AWARD DR
MANCHESTER  MO    63021-7137

#1149591
ANN E JOHNSON
2022 MICHELL RD
WILMINGTON    OH    45177-7912

#1149592
ANN E JONES
1780 BAILEY AVENUE
BUFFALO    NY    14211-2418

#1149593
ANN E JOUDREY WILCOX
172 BOW LANE
N CONWAY    NH    03860-5900

#1149594
ANN E KASTLER
697 FOREST AVE
FULTON    NY    13069-3335

#1149595
ANN E KEVRA
1309 SOUTH ST
AVOCA    PA    18641-1733

#1149596
ANN E KRUSE
925 WARREN ST
DEFIANCE    OH    43512-2057

#1149597
ANN E LYNCH
16023 26TH AVE NE
SEATTLE    WA    98155-6405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1149598
ANN E MALLEIS
19400 RIVERSIDE DR
BEVERLY HILLS    MI    48025-2954

#1149599
ANN E MCEWAN-CASTELLAN
34 DISSING CRES
LONDON    ON    N6H 5M3
CANADA

#1149600
ANN E MCGEE &
DANIEL M MCGEE JT TEN
74 STAVOLA RD
MIDDLETOWN    NJ    07748

#1149601
ANN E MILLUZZO
8510 OGLETHORPE ST
HYATTSVILLE    MD    20784-2858

#1149602
ANN E NEWILL
2876 WOODBINE
WATERFORD  MI    48328-3958

#1149603
ANN E NICHOLAS
COUNTRY VILLA APTS #122
PO BOX 1514
FORT ASHBY    WV    26719

#1149604
ANN E REXRODE
RT 3 BOX 50
MCCORMICK  SC    29835-9737

#1080605
ANN E SIMPSON
PO BOX 368
BEAVER    WA    98305

#1149605
ANN E SPENCER
Attn    ANN E SPENCER-HLISTA
8101 LONG CANYON DR
AUSTIN    TX    78730-2805

#1149606
ANN E THROWER TRUSTEE U/A
DTD 06/20/90 ANN E THROWER
TRUST
APT 1137
630 SOUTH BREVARD AVENUE
COCOA BEACH  FL    32931-4434

#1149607
ANN E UNGAR
15 JONES STREET
NEW YORK    NY    10014-4139

#1149608
ANN E VAN NOSTRAND
133 MERRITT ROAD
GRAHAMSVILLE    NY    12740-5319

#1149609
ANN E WILKINS
330 KERCHEVAL
GROSSE PT FARMS    MI    48236-3063

#1149610
ANN E WOOD
5323 PASEO RIO
SANTA BARNARA    CA    93111

#1149611
ANN E WOS TR
ANN E WOS TRUST
UA 01/01/99
10300 GRANGER RD
APT 203
GARFIELD HEIGHT    OH    44125

#1149612
ANN EASTON FORSHEY
7439 HWY 70 S 215
NASHVILLE    TN    37221-1725

#1149613
ANN EDWARDS-DUFF
3605 LYNBROOK DR
PLANO  TX    75075-4724

#1149614
ANN ELISABETH SOLOSKI
8540 EAST MCDOWELL ROAD #107
MESA    AZ    85207-1433

#1149615
ANN ELIZABETH BOUVIER
408 S OAK PARK AVE
UNIT 501
OAK PARK    IL    60302-3868

#1149616
ANN ELIZABETH CORCORAN
1858 PILGRIM AVE
BRONX  NY    10461-4106

#1149617
ANN ELIZABETH DICKINSON CUST
SARAH ELIZABETH DICKINSON
UNIF GIFT MIN ACT MI
2704 POMPEY HOLLOW RD
CAZENOVIA    NY    13035-9509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1149618
ANN ELIZABETH DUFFY
Attn   ANN DUFFY BELLOWS
24 TUDOR PLACE
BUFFALO   NY   14222-1616

#1149619
ANN ELIZABETH MURPHY
2978 SANDY OAKS LN
FORT GRATIOT   MI   48059-2866

#1149620
ANN ELIZABETH PATTERSON
351 FISHER ROAD
CABOT   PA   16023-2109

#1149621
ANN ELIZABETH ROONEY AS
CUST FOR ELIZABETH ANN
ROONEY U/THE N Y UNIFORM
GIFTS TO MINORS ACT
107 NEWPORT ST
BAYPORT   NY   11705-2224

#1149622
ANN ELIZABETH WILLEY
24551 CANNINGHOUSE ALLEY
DENTON   MD   21629-2346

#1149623
ANN ELLIOTT LEWIS TR
ANN ELLIOTT LEWIS TRUST
UA 05/09/00
903 LINDEN COURT
WICHITA   KS   67206-4006

#1149624
ANN ELSER GIBSON & RICHARD S
GIBSON JT TEN
25511 EL PICADOR
MISSION VIEJO   CA   92691-5432

#1149625
ANN ELWELL COERPER
6952 RAMADA DR
EL PASO   TX   79912-2729

#1149626
ANN EMORE
643 AMES ST
SPRING   TX   77373-5620

#1149627
ANN ENGELMAN
5520-15TH AVE
BROOKLYN   NY   11219-4349

#1149628
ANN ERWIN
3715 RECREATION LANE
NAPLES   FL   34116

#1149629
ANN EVANS GUISE
4701 PINE ST. APT K-4
PHILADELPHIA   PA   19143

#1149630
ANN EVERETT
104 HAWTHORNE ST
CRAWFORD   NJ   07016-3021

#1149631
ANN EVERETT & SIDNEY J
EVERETT JT TEN
104 HAWTHORNE ST
CRANFORD   NJ   07016-3021

#1149632
ANN EVERETT WHITE
3760 WOODSIDE AVE
LYNCHBURG   VA   24503-3044

#1149633
ANN F AMES TRUSTEE REVOCABLE
TRUST DTD 07/12/91 U/A ANN F
AMES
BOX 278
MOLINE   KS   67353-0278

#1149634
ANN F BASSE TR U/A DTD
05/20/93 ANN F BASSE
REVOCABLE LIVING TRUST
7718 MIDDLEPOINTE
DEARBORN   MI   48126-1295

#1149635
ANN F BRADLEY
IRISH SETTLEMENT RD
DANFORTH   ME   04424

#1149636
ANN F CATALANO &
JOHN A CATALANO JT TEN
2308 PRIMROSE VALLEY CT
RALEIGH   NC   27613-8539

#1149637
ANN F DODSON
1202 TWIN PALM DR
FORT MYERS   FL   33919-1641

#1149638
ANN F GROSS
4881 LA BELLE TERRE BLVD
PENSACOLA   FL   32504-7859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1149639
ANN F HALL
516 W PENNSYLVANIA ST
SHELBYVILLE    IN    46176-1138

#1149640
ANN F HAMMERMAN
2281 VIRGINIA DRIVE
OTTAWA    ON    K1H 6R9
CANADA

#1149641
ANN F HARTELL
STE 115
5885 BEECHCROFT RD
COLUMBUS OH    43229-9145

#1149642
ANN F IANDOLI
1515 IMPERIAL AVE
NEW HYDE PARK    NY    11040-3945

#1149643
ANN F ISALY
3279 S PALOMINO WAY
YUMA    AZ    83565

#1149644
ANN F KRUG
988 PATRIOT SQUARE DR
DAYTON    OH    45459

#1149645
ANN F LONDON
202 S STATE ST
GIRARD    OH    44420-2949

#1149646
ANN F LYNCH
3 PILGRIM LANE
SANDY HOOK    CT    06482-1306

#1149647
ANN F MASSEY
422 LAFAYETTE AVE
RIVER EDGE    NJ    07661-1804

#1149648
ANN F NORTON & ROBIN H NORTON TRS
ANN F NORTON REVOCABLE TRUST
U/A DTD 1/10/95
4826 ROLAND AVE
BALTIMORE    MD    21210-2316

#1149649
ANN F PIPER
3922 MASSIE AVE
7 SURREY PL
LOUISVILLE    KY    40207-2704

#1149650
ANN F POWER TR
ANN F POWER TRUST
UA 04/04/96
BOX 283
NEW PT RICHEY    FL    34656-0283

#1149651
ANN F ROARK
2884 WOODGROVE DR
GROVE CITY    OH    43123-3544

#1149652
ANN F SETTEL
73 WRIGHT ST
SARATOGA SPGS    NY    12866-4931

#1149654
ANN F SHARP
3220 FURMAN BLVD
LOUISVILLE    KY    40220-1950

#1149655
ANN F SKIPPER & PETER
SKIPPER JT TEN
1736 N BEVERLY DRIVE
BEVERLY HILLS    CA    90210-1609

#1149656
ANN F SULEK
7480 GRAHAM RD
ST CHARLES    MI    48655-9532

#1149657
ANN F VIVELL
639 CROSSRIDGE TERRACE
ORINDA    CA    94563-2419

#1149658
ANN F WALSH
86 CHESTNUT ST APT 6
RUTHERFORD NJ    07070-1734

#1149659
ANN F YAMAMOTO
3010 WELLINGTON ST
PHILADELPHIA    PA    19149-1407

#1149660
ANN FAXSTEIN
208 MADISON ST
DENVER  CO  80206-5407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149661
ANN FAY
25795 RONALD
ROSEVILLE    MI    48066-4934

#1149662
ANN FEFFERMAN
111 E CHESTNUT 34A
CHICAGO    IL    60611

#1149663
ANN FIELD WALES AS CUST FOR
MICHAEL WALES U/THE CONN U-G-M-A
26 GLEN AVON DRIVE
RIVERSIDE    CT    06878-2029

#1149664
ANN FITZGERALD SKIPPER
1736 N BEVERLY DRIVE
BEVERLY HILLS    CA    90210-1609

#1149665
ANN FLADBY &
KENNETH FLADBY JT TEN
23727 SHADYLANE PL
VALENCIA    CA    91354-1422

#1149666
ANN FLYNN KLUNK & JOSEPH E
KLUNK JT TEN
50 EAST 9TH ST
CLIFTON    NJ    07011-1108

#1149667
ANN FOX DAWSON TR REV TR
U/A DTD 07/02/84 ANN FOX
1301 FAIRVILLE RD
CHADDS FORD    PA    19317-7327

#1149668
ANN FRANCE PARKER
C/O ANN F KOGER
5953 STONES DAIRY RD
BASSETT    VA    24055-3133

#1149669
ANN FRANCES DAVIS
3647 VACATION LANE
ARLINGTON    VA    22207-3819

#1149670
ANN FRANCES DUELFER CUST
JONATHAN DAVID DUELFER UNDER
THE RI UNIF TRAN MIN ACT
106 CEDAR ESTATES RD
FRANKLIN    NC    28734

#1149671
ANN FREEL &
DAVID FREEL JT TEN
3527 N PAULINA
CHICAGO    IL    60657-1226

#1149672
ANN FURMAN DUNN
6202 LOST CREEK DR
CORPUS CHRISTI    TX    78413-2917

#1149673
ANN G BROWN
311 LIMLEY DR
TEXARKANA    AR    71854

#1149674
ANN G CAPANO
77 VELTRI LANE
YONKERS    NY    10704-2166

#1149675
ANN G EVANS
713 FOXWOOD DR
LAFAYETTE    IN    47905-8786

#1149676
ANN G EVANS & DOUGLAS E
EVANS JT TEN
713 FOXWOOD DR
LAFAYETTE    IN    47905-8786

#1149677
ANN G EVANS CUST BRYAN D
EVANS UNDER THE IN UNIF TRAN
MIN ACT
713 FOXWOOD DR
LAFAYETTE    IN    47905-8786

#1149678
ANN G EVANS CUST BRYAN DAVID
EVANS UNDER IN UNIF GIFTS
TO MINORS ACT
713 FOXWOOD DR
LAFAYETTE    IN    47905-8786

#1149679
ANN G EVANS CUST KYLE A
EVANS UNDER THE IN UNIF TRAN
ACT
713 FOXWOOD DR
LAFAYETTE    IN    47905-8786

#1149680
ANN G EVANS CUST KYLE ANDREW
EVANS UNDER IN UNIF GIFT MIN
ACT
713 FOXWOOD DR
LAFAYETTE    IN    47905-8786

#1149681
ANN G FORSYTH
ISLAND SHORES C-2
550 W FLAMINGO DR
VENICE    FL    34285-3000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149682
ANN G GADBAW CUST
ELIZABETH MARY GADBAW UNIF
GIFT MIN ACT MICH
11101 MANN ROAD
TRAVERSE CITY    MI    49684-7643

#1149683
ANN G GILES
605 LINTON RD
SANDERSVILLE    GA    31082-1872

#1149684
ANN G HOBBS
400 LEO LANE
DENVER    CO    80260-4829

#1149685
ANN G LANZILLOTTA
1705 N HARRISON ST
ARLINGTON    VA    22205-2730

#1149686
ANN G LAUSE CUST
ANDREW E LAUSE
UNIF TRANS MIN ACT MO
9822 WARSON RD
ST LOUIS    MO    63124

#1149687
ANN G MAXWELL
917 OAKCREST LANE
JENISON    MI    49428

#1149688
ANN G NICASTRI
164 BEACH 143RD ST
FAR ROCKAWAY   NY    11694-1105

#1149689
ANN G WILSON
1523 ROSEWOOD AVE
LOUISVILLE    KY    40204-1549

#1149690
ANN G WOHLGEMOTH
719 MAIDEN CHOICE LN APT BR-221
CATONSVILLE    MD    21228-6185

#1149691
ANN GAIL FRITCH
NOLAN DR 9
GLENDALE    MO    63122-1909

#1149692
ANN GAIL MCDUFFEE
863 IRIQUOIS
DETROIT    MI    48214-2711

#1149693
ANN GALLOWAY
326 VILLA LANE
ST CLAIR SHORES    MI    48080-2763

#1149694
ANN GARDNER &
HAROLD GARDNER JT TEN
8612 MONITOR DR
ALBUQUERQUE   NM    87109-5072

#1149695
ANN GARDNER SCHAAF
3402 S ROCKFIELD DRIVE
WILMINGTON    DE    19810-3229

#1149696
ANN GARLAND DORE
1013 JACKSNIPE LN
MT PLEASANT    SC    29464-4103

#1149697
ANN GATES CARTER
12912 DELMAR
LEAWOOD    KS    66209-2350

#1149698
ANN GERTH
5301 OCEAN AVE
APT 401
WILDWOOD    NJ    08260-4448

#1149699
ANN GERTRUDE DE NARDIS
15737 NE ROSE PARKWAY
PORTLAND    OR    97230-5135

#1149700
ANN GIBBONS
4905 W ST NW
WASHINGTON    DC    20007-1521

#1149701
ANN GILCHRIST
307 RIDGEWOOD AVE
GLEN RIDGE    NJ    07028-1401

#1149702
ANN GILES NETTER
1115 NORTH BEVERLY DRIVE
BEVERLY HILLS    CA    90210-2324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149703
ANN GOETZ GLIDDON
240 W SNOW ST
SUGAR GROVE    IL        60554-5204

#1080616
ANN GOLD TR
FBO ANN GOLD TRUST
UA 09/23/94
SHEFFIELD C 51
WEST PALM BEACH    FL        33417-1563

#1149704
ANN GOLDSTEIN
8961 S HOLLYBROOK BLVD APT 107
PMBK PINES    FL        33025-1313

#1080617
ANN GOOSSEN
623 N 4TH STREET
MANITOWOC    WI        54220-3930

#1149705
ANN GRAHAM
110 WEDGWOOD DR
CHADDS FORD    PA        19317-9325

#1149706
ANN GREGOIRE KNIGHT
502 ORANOLE RD
MAITLAND    FL        32751-3222

#1149707
ANN GUY
12 PONDFIELD PARKWAY
MT VERNON    NY        10552

#1149708
ANN H BOYD
3150 ARIS N W
WARREN    OH        44485-1603

#1080619
ANN H BRIESKE
35550 SOUTHAMPTON
LIVONIA    MI        48154-2216

#1149709
ANN H BROWN
27 TRUE RD
SALISBURY    MA        01952-1427

#1149710
ANN H DICKINSON & PATRICIA A
KLEINOW JT TEN
13964 CHAMPAGNE
STERLING HGTS    MI        48312

#1149711
ANN H ELLIOTT & ROBERT J
ELLIOTT JT TEN
443 BOXWOOD LANE
MIDDLETON    DE        19709-9659

#1149712
ANN H EVANS
APT D-6
24 GOLFVIEW DR
NEWARK    DE        19702-1705

#1149713
ANN H GREEN
3566 LOCUST
WHITE CLOUD    MI        49349

#1149714
ANN H HANSON
5328 W 142ND PL
HAWTHORNE    CA        90250-6640

#1149715
ANN H HOLLAND
1330 KRA NUR DRIVE
BURTON    MI        48509-1633

#1149716
ANN H LAKEMACHER & WILLIAM G
LAKEMACHER JT TEN
APT 620
COVENANT VLG
2625 TECHNY RD
NORTHBROOK    IL        60062-5962

#1149717
ANN H PARKER
1698 GLENDOLA RD
WALL    NJ        07719-4506

#1149718
ANN H PIATO
44 DEXTER DRIVE
ROCHESTER    NY        14612

#1149719
ANN H POTTS
1317 OLDE SAYBROOK ROAD
LANCASTER    PA        17601-5323

#1149720
ANN H POTTS & JOSEPH
POTTS JT TEN
1317 OLDE SAYBROOK RD
LANCASTER    PA        17601-5323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149721
ANN H RADICK
5 VILLA DRIVE
PLAIN CITY      OH      43064-1267

#1149722
ANN H RAZER
810 SOUTH PACKWICK AVE
SPRINGFIELD      MO      65804-0130

#1149723
ANN H RICHARDSON
106-64-97TH ST
OZONE PARK   NY      11417-2102

#1149724
ANN H SCHNEIDER
1130 BLOCK ISLAND
WEST PALM BEACH      FL      33414-5501

#1149725
ANN H SHAFFER
108 N SPRING ST
EVERETT    PA      15537-1161

#1149726
ANN H SINCLAIR
Attn    ANN SINCLAIR ADAMS
86 YOCUM ROAD
ROGERS    AR      72756-9245

#1149727
ANN H STEWART
3-7 CRAWFORD ST
CAMBRIDGE    MA      02139

#1149728
ANN H TOBIN
912 S E 10TH STREET
POMPANO BEACH   FL      33060-9556

#1149729
ANN H TOMPKINS &
CLINTON M TOMPKINS TR
ANN H CLINTON M TOMPKINS TRUST
UA 07/20/97
1138 OAKHORNE DR
HARBOR CITY    CA      90710-1528

#1149730
ANN H VAN BUREN &
E GORDON VAN BUREN TR
E GORDON VAN BUREN LVG TRUST
UA 11/18/97
16 GAFFNEY LANE
KINDERHOOK   NY      12106-1807

#1080624
ANN H WALKER
2804 MT ISLE HARBOR DR
CHARLOTTE   NC      28214

#1149731
ANN H WILLOUGHBY TR
ANN H WILLOUGHBY TRUST
UA 12/29/98
15945 CURTIS AVE
DETROIT    MI      48235-3137

#1149732
ANN HAJKOWSKI
622 PRINCETON RD
LINDEN    NJ      07036-5906

#1149733
ANN HAMMOND VANAMAN
BOX 40
COBB ISLAND      MD      20625-0040

#1080626
ANN HARISON FOX
30 PARK FOREST DRIVE
PITTSFORD    NY      14534

#1149734
ANN HARNEY COWARD
801 A LONG HILL RD
MIDDLETOWN   CT      06457-5080

#1149735
ANN HATHAWAY COLEMAN
155 E 47TH ST APT 15C
NEW YORK   NY      10017-1225

#1149736
ANN HAWKINS
4518 CENTRAL AVE
MIDDLETOWN   OH      45044-5241

#1149737
ANN HECATHORN
BOX 95
EARLVILLE    IL      60518-0095

#1149738
ANN HENSON
1601-C THAMES COURT
WHEATON   IL      60187-8334

#1149739
ANN HERRON WEIR
2303 PARKWAY DRIVE
TUPELO    MS      38804-1113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149740
ANN HEWITT MOTTL
93 OAK ST
READING    MA    01867-3710

#1149741
ANN HOLLOWAY CANTRELL
8045 ROYAL TROON DR
DULUTH    GA    30097-1645

#1149742
ANN HOPFER SOISSON & PAUL J
SOISSON TEN ENT
299 GARLOW DR
PITTSBURGH    PA    15235-1916

#1149743
ANN HOPKINS SURRETTE
22310 BLANCHARD AVE
PORT CHARLOTTE    FL    33952-1915

#1149744
ANN HUGHES PRESTON
APT 203
5112 SULKY DRIVE
RICHMOND    VA    23228-3933

#1149745
ANN I POIRIER
1044 SUMMIT ST
OWOSSO    MI    48867-1866

#1149746
ANN I REYNOLDS
C/O DURISH
3550 CANNON ROAD
ROUNDO    SC    29474-4188

#1080627
ANN J AUSTIN
333 WILLOW WOOD ST
PLANO    TX    75094-3523

#1149747
ANN J BARTH
23800 MERRILL
SOUTHFIELD    MI    48075-3495

#1149748
ANN J BOLITSKI TR U/A DTD
06/08/94 ANN J BOLITSKI
TRUST
#2 TURNBERRY COURT S
AIKEN    SC    29803

#1149749
ANN J BURNETT
18975 STANSBURY
DETROIT    MI    48235-1729

#1149750
ANN J DEMAS CUST
HARRY ANDREW GLEMINAKIS UNIF GIFT
MIN ACT MASS
37 SWEENEY RD
KEENE    NH    03431-2217

#1149751
ANN J ERICKSON & DALLAS K
ERICKSON JT TEN
1214 TRAIL RIDGE DR
KELLER    TX    76248-4058

#1149752
ANN J FARLEY
111 ONEIDA DR
GREENWICH    CT    06830-7127

#1149753
ANN J FECKO
254 WOODBERRY
BLOOMFIELD HILLS    MI    48304-3561

#1149754
ANN J FUQUA
APT NO 608
1201 N HARRISON ST
WILMINGTON    DE    19806-3534

#1149755
ANN J GOODMAN
BOX 1286
EFRAT
ISRAEL

#1149756
ANN J HOTZ TR
ANN J HOTZ TRUST
UA 02/05/88
912 E EDWARDS
GARDEN CITY    KS    67846-4516

#1149757
ANN J KNECHTLE & JOHN C
KNECHTLE & DAVID M KNECHTLE
TRUSTEES U/W F CLIFFE
JOHNSTON
639 SMITH RIDGE RD
NEW CANAAN    CT    06840-3224

#1149758
ANN J KNECHTLE AS CUSTODIAN
FOR ROBERT CLIFFE KNECHTLE A
MINOR UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
SMITH RIDGE ROAD
NEW CANAAN    CT    06840

#1149759
ANN J MAHLER & RICHARD C
MAHLER JT TEN
990 N HALIFAX DRIVE
ORMOND BEACH    FL    32176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149760
ANN J MAIBAUM METZ
2804 W 8TH ST
YANKTON    SD    57078-6375

#1149761
ANN J MALONEY
178-22 CROYDON RD
JAMAICA ESTATES    NY    11432-2204

#1149762
ANN J MILLEVOI
6631 N W 21ST ST
MARGATE    FL    33063-2113

#1149763
ANN J NASTANSKY
6420 CROSSROADS RD
CUMMINGS    GA    30041-3440

#1149764
ANN J SHULMISTRAS &
JOHN A SHULMISTRAS JT TEN
8745 WEST 131ST ST
ORLAND PARK    IL    60462

#1149765
ANN J SILVA
29 ELMWOOD ST
NORTH ANDOVER    MA    01845-4102

#1149766
ANN J STEWART
24 BARNWELL LN
STONY BROOK    NY    11790-2626

#1149767
ANN J TIRPACK CUST
BENJAMIN MICHAEL DORN
UNIF TRANS MIN ACT OH
1597 APPLEWOOD DRIVE
BEAVERCREEK OH    45434

#1149768
ANN J TIRPACK CUST C J DORN
UNDER THE OH UNIF TRANSFERS
TO MINORS ACT
2634 ECHO VALLEY DR
BEAVERCREEK   OH    45434-6743

#1149769
ANN J WILLETT
Attn    ANN J HARGITT
23825 WILMARTH ST
FARMINGTON    MI    48335-3476

#1149770
ANN JACKLICH
3625 HERITAGE PKWY
DEARBORN    MI    48124-3187

#1149771
ANN JAKUBCZYK CUST BRIAN
JAKUBUZYK UNIF GIFT MIN ACT
MICH
9326 GREEN TREE
GRAND BLANC    MI    48439-9504

#1149772
ANN JANURA TR
U/A DTD 11/23/93
ANN JANURA TRUST
1786 CLOVER DR
INVERNESS    IL    60067

#1149773
ANN JASIENSKI
46 MARION STREET
CARTERET    NJ    07008-2411

#1149774
ANN JEAN HILL
348 NEWTON SWARTSWOOD ROAD
NEWTON    NJ    07860-5130

#1149775
ANN JEANETTE CARTER
5606 THOMAS ST
MOSS POINT    MS    39563-3228

#1149776
ANN JEANNETTE BROWN
550 FIELDSTONE DR
MARCO ISLAND    FL    34145-5408

#1149777
ANN JOHNSTON KNECHTLE
SMITH RIDGE ROAD
NEW CANAAN    CT    06840

#1149778
ANN JONES MC GINNIS
426 ANDOVER DRIVE
LEXINGTON    KY    40502-2537

#1149779
ANN JULIAN PERSONAL
REPRESENTATIVE OF THE ESTATE
OF EUGENE M JULIAN
24074 MARTIN DR
BROOKSVILLE    FL    34601-5237

#1149780
ANN K CHAMBERS
666 POST RD
WAKEFIELD    RI    02879-7515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149781
ANN K COATES & MARGARET C
STANDAL JT TEN
1801 LAUREL OAK DR
FLINT       MI    48507-2253

#1149782
ANN K HUMPHREYS
1263 FORSYTH PLACE
EAST LIVERPOOL     OH    43920-1412

#1149783
ANN K LONTORFOS
9364 SHERWOOD DR
DAVISBURG    MI    48350-1934

#1149784
ANN K LULLOFF
2520 BETTY COURT
GREEN BAY    WI    54301-1815

#1149785
ANN K OWENS
248 ALABAMA ST
ST SIMONS ISLAND     GA    31522-2621

#1149786
ANN K ROSSELL
79 N COMPO RD
WESTPORT  CT    06880-2507

#1149787
ANN K WILLIAMS
11259 SNOWVILLE RD
BRECKSVILLE     OH    44141-3423

#1149788
ANN K WOJCIECHOWSKI
8200 ALBION RD
NORTH ROYALTO   OH    44133-1723

#1149789
ANN KAEGI BUTTON
512 RUDGATE LANE
KOKOMO  IN    46901-3816

#1149790
ANN KATHERINE RASKOB
Attn   KATHERINE VALOAN
1654 W GERANIUM PL
TUCSON   AZ    85737-7254

#1149791
ANN KATHRYNE MUENK
583 RUDGATE
BLOOMFIELD HILLS     MI    48304-3354

#1149792
ANN KEARNEY
18 WINDSOR ROAD
NORTH HILLS
WILMINGTON    DE    19809

#1149793
ANN KEENAN MC CARTHY
1500 CLONCURRY RD
NORFOLK   VA    23505-1716

#1149794
ANN KELLIS BROEG
101 VICTORIA CT
HOUMA   LA    70360-6276

#1149795
ANN KILROY
175 E 93RD ST APT 2D
NEW YORK   NY    10128-3980

#1149796
ANN KINSEY WEINBERG
23 GLASGOW DR
PINEHURST   NC    28374-8889

#1149797
ANN KLCO & PHYLLIS A
HUFFMAN JT TEN
1340 STINSON ST
OWOSSO  MI    48867-1456

#1149798
ANN KOLLEWE
1200 CHULA VISTA WAY
SUISUN    CA    94585-3219

#1149799
ANN KRENKOWITZ
39 THORN TERRACE
WEST ORANGE   NJ    07052-3533

#1149800
ANN KRISTOF & MICHAEL
KRISTOF JT TEN
3 VILLAGE WAY
MEDFIELD    MA    02052-2645

#1149801
ANN KROLL
4686 CAPITOL VIEW RD
MIDDLETON    WI    53562-4001

---

#1149802
ANN KSEPKA
311 WESTMINSTER
PARLIN    NJ    08859-1325

#1149803
ANN KUJAWINSKI
272 BETTIS RD
DRAVOSBURG PA    15034-1021

#1149804
ANN L AMMENHAUSER TR
U/A DTD 04/26/04
ANN L AMMENHAUSER
LIVING TRUST
2033 HOWARD AVE
DOWNERS GROVE IL    60515

#1149805
ANN L ANDRUS &
BRYAN J ANDRUS JT TEN
23231 MAJESTIC
OAK PARK    MI    48237-2291

#1149806
ANN L ASHWORTH
7 TILLEY CRESCENT
PLYMOUTH  MA    02360-8249

#1149807
ANN L BEEBE
12544 S LINDEN RD
LINDEN    MI    48451-9455

#1149808
ANN L BLACKANN
1549 HIGHWAY 160 E
FORT MILL    SC    29715-7068

#1149809
ANN L BRAUN
36 CASTLETON DR
TOMS RIVER    NJ    08757-6302

#1149810
ANN L BRUNDAGE TR
ANN L BRUNDAGE TRUST
UA 10/06/94
711 OAK ST APT 304
WINNETKA    IL    60093-2546

#1149811
ANN L BUCKAY
34221 CHOPE PL
CLINTON TWP    MI    48035-3317

#1149812
ANN L BURKE
6610 OLIVETREE COURT
REYNOLDSBURG OH    43068-1049

#1149813
ANN L DAY
227 MILL ST
TIPTON    IN    46072

#1149814
ANN L DELLA PAOLERA &
LOIS D FORTE JT TEN
210 ARLINGTON ST
WATERTOWN MA    02472-2005

#1149815
ANN L DRUEKE
4430 36TH STREET
GRANDVILLE    MI    49418-2249

#1149816
ANN L DUNN
44 LUNADO WAY
SAN FRANCISCO    CA    94127-2853

#1149817
ANN L DUNSON
C/O A VAUGHAN
160 LAUREL LAKE RD
TYRONE    GA    30290-1912

#1149818
ANN L FAREED
823 NORTON ST
ROCHESTER    NY    14621-3521

#1149819
ANN L FAUST
6401 SO BOSTON STREET
APT A 104
ENGLEWOOD CO    80111-5324

#1149820
ANN L GLORCH AS CUSTODIAN
FOR SALLY ANN GLORCH U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
S5705 HAPPY HILL RD
N FREEDOM    WI    53951

#1149821
ANN L GLORCH TRUSTEE U/A DTD
08/04/89 M-B ANN L GLORCH
3750 RUN ROW
NAPLES    FL    34102-7865

#1149822
ANN L HORAN
1032 TERRACE BLVD
TRENTON    NJ    08618-1904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1149823
ANN L JOHNSTON
642 LOCKPORT ST
YOUNGSTOWN NY    14174-1147

#1149824
ANN L JUEL-LARSEN
5 DUNHAM POND RD
STORRS    CT    06268-2024

#1149825
ANN L KACZMARSKI
6009 BIDDULPH RD
BROOKLYN OH    44144-3340

#1149826
ANN L KING
1722 CAVENDISH CT
CHARLOTTE    NC    28211-3946

#1149827
ANN L LEE
12025 WESTGATE
OVERLAND PARK    KS    66213-2266

#1149828
ANN L LEIBEE
Attn    ANN CLARKIN
122 DUMBARTON DRIVE
WILMINGTON    DE    19808-1356

#1149829
ANN L LENZ & BARBARA STINSON JT TEN
16344 DURELL DRIVE
MACOMB  MI    48044-2556

#1149830
ANN L LEYKOM
5134 LUVERNE AVE
MINNEAPOLIS    MN    55419-1441

#1149831
ANN L MARGOLIS
6110 N LAKE DR CT
MILWAUKEE    WI    53217-4649

#1149832
ANN L MARKULIS
202-4TH AVENUE S E
GLEN BURNIE    MD    21061-3615

#1149833
ANN L MARKULIS & THOMAS G
MARKULIS JT TEN
202-4TH AVENUE S E
GLEN BURNIE    MD    21061-3615

#1149834
ANN L MCMURRAY
2117 AMY ST
BURTON    MI    48519-1107

#1149835
ANN L MIKA
1477 EAST 11TH ST
SALEM  OH    44460-1827

#1149836
ANN L NICHOLS
405 LORE AVE
WILMINGTON    DE    19809-3231

#1149837
ANN L PARKEY
4512 WILSON ROAD
INDIAN RIVER    MI    49749-9320

#1149838
ANN L PARTLOW
2755 DANIELLE DR
DOVER    PA    17315-4654

#1149839
ANN L PUPPI
2254 LAKESIDE DR
SARNIA    ON    N7T 7H4
CANADA

#1149840
ANN L REZABEK
11011 KEWANEE DRIVE
TEMPLE TERRACE    FL    33617-3118

#1149841
ANN L ROGERS
298 WEATHERSTONE LANE
MARIETTA    GA    30068-3476

#1149842
ANN L ROGERS & JOSEPH M
ROGERS JT TEN
298 WEATHERSTONE LANE
MARIETTA    GA    30068-3476

#1149843
ANN L ROSE
4305 SUNSET DR
LOCKPORT NY    14094-1233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149844
ANN L RUBIN-HENTSCHEL
106 W CLEVELAND BAY CT
GREENVILLE   SC   29615

#1149845
ANN L SAKSA
5122 STATE-ROUTE 5
NEWTON FALLS   OH   44444-9574

#1149846
ANN L SIMES
7220 E MARY SHARON DR
UNIT 160
SCOTTSDALE   AZ   85262-1811

#1149847
ANN L SLOCUM
205 E KIMBERLY DR
SYRACUSE   NY   13219

#1149848
ANN L SPAETH TR
ANN L SPAETH TRUST
UA 01/15/87
3011 BRAMBLE DR
KALAMAZOO   MI   49009-9156

#1080637
ANN L SPICER
9848 CAMPBELL DRIVE
KENSINGTON   MD   20895

#1149849
ANN L STEIGER TRUSTEE U/A
DTD 07/14/89 ANN L STEIGER
TRUST
502 W SWISHER
DANVILLE   IL   61832-2271

#1149850
ANN L TAYLOR
443 RUTH RIDGE DR
LANCASTER   PA   17601-3633

#1149851
ANN L TEASLEY
7159 OLD HICKORY BLVD
WHITES CREEK   TN   37189-9160

#1149852
ANN L TOPOLOVICH
294 GREENBRIAR DR
AURORA   OH   44202-9208

#1149853
ANN L TURNER
4371 W 147 STREET
CLEVELAND   OH   44135-2007

#1149854
ANN L VAN DRIESSCHE
2247 CLUB HOUSE DR
LILLIAN   AL   36549-5411

#1149855
ANN L VARALLA & E SCOTT
LITTLE JT TEN
3850 VINEYARDS LAKE CIRCLE
KENNESAW   GA   30144-7408

#1149856
ANN L WARNER &
ROBERT S LOCHER JT TEN
1231 RADEMACHER
DETROIT   MI   48209-2246

#1149857
ANN L WENGLEIN
165 SENDERO VERDE
SAN ANTONIO   TX   78261-2308

#1149858
ANN L WIKOFF
6807 ARBOR OAKS DRIVE
BRADENTON   FL   34209-7403

#1149859
ANN L WILSON
1205 KENSINGTON AVE
FLINT   MI   48503

#1149860
ANN LAING HETZEL TR
ANN LAING HETZEL REVOCABLE
TRUST UA 03/10/97
9269 SW 92ND LN
OCALA   FL   34481-8601

#1149861
ANN LANTINBERG TR
ANN LANTINBERG TRUST
UA 07/28/99
1201 SW 141 AVE APT 402J
PAMBROOKE PINES   FL   33027-3571

#1149862
ANN LAZOR
18623 CHICKASAW AVE
CLEVELAND   OH   44119-2722

#1149863
ANN LEE ARROWOOD CUST
HOUSTON ARROWOOD
UNIF TRAN MIN ACT AZ
UNTIL AGE 21
180 HIGHLAND PARK
CONWAY   AR   72034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1149864
ANN LEE BARON
1119 CEDAR TER
COLUMBIA    SC    29209-1613

#1149865
ANN LEIDY
8805 LOCHMOOR RD
TAMPA    FL    33635-1334

#1149866
ANN LEKOS AS CUSTODIAN
FOR SOFIA LEKOS U/THE RHODE
ISLAND UNIFORM GIFTS TO
MINORS ACT
260 SUMMIT DR
CRANSTON    RI    02920-3660

#1149867
ANN LEONTINE MURPHY
4103-170TH ST
FLUSHING    NY    11358-2713

#1149868
ANN LESESNE ACKERMAN
1515 WITSELL ROAD
SEABROOK    SC    29940-3702

#1149869
ANN LESLIE NADLER CUST AARON
M NADLER UNDER IL UNIF
TRANSFERS TO MINORS ACT
194 ASPEN
HIGHLAND PARK    IL    60035-4521

#1149870
ANN LESLIE PARKER
2516 GRAPE ST
DENVER    CO    80207-3256

#1149871
ANN LEVY GOLDBERG
801 OLIVE ST
APT 2
SCRANTON    PA    18510-1660

#1149872
ANN LIEBER
56 JACKSON AVE
CARTERET    NJ    07008-1639

#1149873
ANN LINDSAY GARDNER
1016 COFFELT AVE
BETTENDORF    IA    52722-4052

#1149874
ANN LISA WARNER
7785 FARMERSVILLE
WEST CARROLLTON ROAD
GERMANTOWN OH    45327-9502

#1149875
ANN LIST HECK
2721 HARTWOOD CIRCLE
STOW    OH    44224-5134

#1149876
ANN LOEFFLER & MARY
ANN HOOK & GEORGE LOEFFLER
JR JT TEN
333 EAST LAKEWOOD BLVD
LOT 379
HOLLAND    MI    49424-2058

#1149877
ANN LOETSCHER ROBERTS
1111 AUSTIN AVE NE
ATLANTA    GA    30307-1917

#1149878
ANN LOKEN RHODES
22200 MAKAH RD
EDMONDS    WA    98020-7206

#1149879
ANN LORD SPARROW
109 COTTONWOOD COURT
CHAPEL HILL    NC    27514-1629

#1149880
ANN LORETTO
372 COLUMBIA AVE
CLIFFORD PK    NJ    07010-1904

#1149881
ANN LOUGHEAD LONG
880 NE 69ST APT 9N
MIAMI    FL    33138-5747

#1149882
ANN LOUISE CARROLL
1715 MILLINGTON TER
WEBSTER    NY    14580

#1149883
ANN LOUISE GREGORY &
GARY LEE GREGORY JT TEN
HCR 62
BOX 228
RENOVO    PA    17764-9728

#1149884
ANN LOUISE KLEPER CUST ADAM
ROSS LEVINE UNDER IL UNIF
TRANFERS TO MINORS ACT
15 SEQUOIA LANE
DEERFIELD    IL    60015-4426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1149885
ANN LOUISE LAGOMARCINO
1219 E WAYNE ST S
SOUTH BEND    IN      46615-1046

#1149886
ANN LOUISE MCGUFF
2490 SALVATORE PLACE
HAMILTON    OH    45013-4836

#1149887
ANN LOUISE POUND CUST
CHRISTOPHER J POUND UNIF
GIFT MIN ACT NY
5766 W WAUTOMA BCH RD
HILTON      NY    14468-9126

#1149888
ANN LOUISE WISE
C/O ANN LOUISE WISE MURRAY
3640 RESERVOIR RD NW
WASHINGTON    DC    20007-2338

#1149889
ANN LOWENTRITT WEISS
1224 ST CHARLES AVENUE APT 302
NEW ORLEANS    LA    70130

#1149890
ANN LUCAS MC CARTHY AS CUST FOR
FRANCIS ROBERT MC CARTHY 3RD A
MINOR UNDER P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
32 BONNIE WAY
ALLANDALE    NJ    07401-1102

#1149891
ANN LURIA
2505 S OCEAN BLVD
PALM BEACH    FL    33480-6824

#1149892
ANN LYNN HENDERSON
423 S CENTRAL AVE
RAMSEY    NJ    07446-2441

#1149893
ANN M ALEXANDER
101 LIN-DON DRIVE
SOMERSET    KY    42503-6275

#1149894
ANN M ARMEY &
GLEN LEE ARMEY JT TEN
1155 WEST MAIN ST
PLEASANT LAKE    IN    46779-9789

#1149895
ANN M BARTFAY
169-D N DURKEE HILL
SOUTHBURY    CT    06488-1400

#1149896
ANN M BARTON
831 ACORN GROVE DRIVE
APT # 216
BLACK LICK    OH    43004

#1149897
ANN M BERGQUIST
17630 13TH AVE NO
PLYMOUTH    MN    55447-2934

#1149898
ANN M BLACK
301 PALAMAR DR
FAIRFIELD    CT    06432-2539

#1149899
ANN M BOEHM
5422 PORTAGE RD
MADISON    WI    53704-2755

#1149900
ANN M BOUCHER
3 JONATHAN LANE
CHELMSFORD    MA    01824-2008

#1149901
ANN M BRANNAN
517 TIMBER LAKE DR
SOUTHLAKE    TX    76092-7206

#1149902
ANN M BROWNING
2901 ESTHER BOULEVARD
LOUISVILLE    KY    40220-1410

#1149903
ANN M BRUMAR
29115 LORI ST
LIVONIA    MI    48154-4022

#1149904
ANN M BYRNE
104 PUNGO TURN
YORKTOWN    VA    23693

#1149905
ANN M CABANILLAS
FIVE FARRGUT ST
PORTSMOUTH    VA    23702-2211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1149906
ANN M CAPOGNA
232 VOORHEIS ROAD
PONTIAC     MI    48341-1945

#1149907
ANN M CARBERY
105 W HIGH TERR
SYRACUSE  NY     13219-2428

#1149908
ANN M CHARLES
132 DEMOREST AVE
AVENEL    NJ     07001-1246

#1149909
ANN M CHRISTENSEN
10 FALL CREEK RD
RIDGEWAY    VA    24148-3190

#1149910
ANN M CLEARY
5142 GOLFBROOK CT
STONE MOUNTAIN    GA    30088

#1149911
ANN M CLEARY
563 CHERRY ST
GROVEPORT  OH    43125-1403

#1149912
ANN M COLEMAN
C/O ROBERT W SIMMONS POA
615 SPRUCE RUN ROAD
WINDBER    PA    15963

#1149913
ANN M CONNOLLY
1832 BRENTWOOD
TROY    MI    48098-2622

#1149914
ANN M COOKE
4 ALLENDALE ROAD
OLD SAYBROOK   CT      06475-1801

#1149915
ANN M COOPER
3125 SPARTON ROAD
NATIONAL CITY       MI      48748

#1149916
ANN M COSGROVE M D
BOX 5519
ARDMORE  OK    73403-0519

#1149917
ANN M COSGROVE TR
AUGUSTIN L COSGROVE LIVING TRUST
U/A DTD 08/22/91
P O BOX 5519
ARDMORE   OK    73403-0519

#1149918
ANN M COVELL
BOX 1202
CARMEL   CA    93921-1202

#1149919
ANN M DE FELICE TR
ANN M DE FELICE TRUST
UA 11/11/93
3121 ALBEMARLE RD
LINDEN HILL VILLAGE
WILMINGTON    DE    19808-2701

#1149920
ANN M DE MARCO & EMIDIO J DE
MARCO JT TEN
22 MATICE PLACE
RONKONKOMA NY    11779-4933

#1149921
ANN M DENTE
1409 SUNNYFIELD DR
LINDEN    NJ    07036-5513

#1149922
ANN M DETHLEFS
4237 A ST
OMAHA   NE    68105-3822

#1149923
ANN M DICOCSKY
5 YALE RD
WILMINGTON    DE    19808-2205

#1149924
ANN M DONATHAN
720 MERRIMAK DR
BEREA   OH    44017-2247

#1149925
ANN M DRZAZGOWSKI
51 WEST 2ND STREET
DEPEW  NY    14043-2854

#1149926
ANN M DUSEK
PO BOX 346
CHESAPEAKE  OH    45619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149927
ANN M EFFINGER
41 KEENWICK ROAD
SELBYVILLE    DE    19975-9738

#1149928
ANN M FAYNIK
7226 W 60TH PLACE
SUMMIT    IL    60501-1516

#1149929
ANN M FEGAN
19 THIRD ROAD
SOUTHAMPTON NY    11968-1514

#1149930
ANN M FERRENTINO
APT 102W
3181 S OCEAN DR
HALLANDALE    FL    33009-7223

#1149931
ANN M FITZGERALD
500 E 77TH ST 2618
NEW YORK    NY    10162-0008

#1149932
ANN M FLANIGAN
4509 E LAKE RD
LIVONIA    NY    14487-9723

#1149933
ANN M FORD & DOUGLAS M FORD JT TEN
6097 E MAPLE AVE
GRAND BLANC    MI    48439-9171

#1149934
ANN M FORMAN
13 ROCK DELL LANE
BIRMINGHAM    AL    35213-4103

#1080644
ANN M FORREST
318 TRULUCK DR
CHARLESTON    SC    29414

#1149935
ANN M FRAZEE
442 VALLEJO ST
SAN FRANCISCO    CA    94133-4113

#1149936
ANN M GALLO
30 WOODSTOCK ST
YONKERS    NY    10701

#1149937
ANN M GANGALE &
FRANK C GANGALE &
PHYLLIS M PARSONS JT TEN
4634 MEMPHIS VILLAS S
BROOKLYN    OH    44144

#1149938
ANN M GARCIA
5172 BIGGER ROAD
KETTERING    OH    45440-2566

#1149939
ANN M GARRETT
Attn    ANN M MCCALEB
84 MARTIN BLVD
DAHLONEGA    GA    30533-6625

#1149940
ANN M GOFFREDO
7 BETHANY RD
MONSON    MA    01057-1103

#1149941
ANN M GOODMAN
432 SAWYER ST
ROCHESTER    NY    14619-1956

#1149942
ANN M GRAY
6031 DUNDEE DR
HUNTINGTON BEACH    CA    92647-2408

#1149943
ANN M GROVER
11 FAIRMOUNT ST
WINCHESTER    MA    01890-1305

#1149944
ANN M HADIDON
691 W DEWEY RD
OWOSSO MI    48867-8977

#1149945
ANN M HALLENBECK
8780 W CUTLER RD
DEWITT    MI    48820-8064

#1149946
ANN M HARTMAN
21461 DANBURY
WOODHAVEN MI    48183-1607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1149947
ANN M HARVEY EX
UW BARBARA S MOORE
22 MEADOWBROOK DR
ALBION    NY    14411-1651

#1149948
ANN M HAYES
9949 GULFSTREAM BLVD
ENGLEWOOD  FL    34224-9213

#1149949
ANN M HELLMAN CUST FOR
RANDALL UNDER SC UNIF
TRANSFERS TO MINORS ACT
19 REBELLION RD
CHARLESTON  SC    29407-7457

#1149950
ANN M HERINGHAUSEN
28504 BEECHWOOD
GARDEN CITY    MI    48135-2400

#1149951
ANN M HICKS TR
ANN M HICKS TRUST
UA 02/24/98
1337 TYRELL AVE
PARK RIDGE    IL    60068-1650

#1149952
ANN M HOFFMAN & MARY
MARGARET HOFFMAN JT TEN
907 FOUR HILLS RD SE
ALBUQUERQUE  NM    87123-4337

#1149953
ANN M IWEN
4243 BORDEAUX DR
JANESVILLE    WI    53546

#1149954
ANN M JENKINS &
JAMES E JENKINS JT TEN
PO BOX 9
BRADFORD WOODS  PA    15015

#1149955
ANN M JIVERY
2556 W OLD SLOCUM TR
LA FONTAINE    IN    46940

#1149956
ANN M JOHNDRO
23 DUANE LANE
BURLINGTON    CT    06013-1307

#1149957
ANN M JOHNSON & MILTON Q
JOHNSON JT TEN
80 KELLEY RD
SO WINDSOR    CT    06074-3122

#1149958
ANN M JORGENSEN AS TR
U/D/T DTD 03/16/87 M/B ANN M
JORGENSEN
105 ALPINE LANE
DAYTON    OH    45419-1507

#1149959
ANN M KAMINSKI CUST FOR
LAUREL ANN KAMINSKI UNDER
THE WASHINGTON UNIF GIFTS TO
MINORS ACT
15125 SE 47TH PLACE
BELLEVUE    WA    98006-3210

#1149960
ANN M KAMPA
4239 WISPERING OAK DR
FLINT    MI    48507-5541

#1149961
ANN M KANE
14 WALMAN AVE
CLIFTON    NJ    07011-3411

#1149962
ANN M KAY
24575 WILLOWBY
EASTPOINTE    MI    48021-3460

#1149963
ANN M KEARNEY
1501 ROOSEVELT AVE APT K-12
CARTERET    NJ    07008-1420

#1149964
ANN M KEGLOVITZ &
ALFRED KEGLOVITZ JT TEN
23 HELEN ST
STROUDSBURG  PA    18360-8489

#1149965
ANN M KETNER
1255 WESTWOOD DRIVE
FLINT    MI    48532-2662

#1149966
ANN M KILLEEN
31 17 DITMARS BLVD
ASTORIA    NY    11105-2305

#1149967
ANN M KOVALCIK
19 MARKET ST
GARFIELD    NJ    07026-3744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149968
ANN M KOZUP
6620 WAVERLY
DEARBORN   MI     48127

#1149969
ANN M KRAJEWSKI
644 HARRIS HILL
LANCASTER   NY     14086-9759

#1149970
ANN M LARSEN
25210 FREDRICK
SOUTHFIELD   MI     48034-6722

#1149971
ANN M LINGLE
709 LOUSER RD
LEBANON   PA     17042-4876

#1149972
ANN M LOIACANO
820 EDENBOUGH CIR APT 301
AUBURN HILLS   MI     48326-4547

#1149973
ANN M LUKETICH
803 REDMONT PL
GREENSBURG   PA     15601

#1149974
ANN M MAHER
243-10 SUPERIOR RD
BELLEROSE   NY     11001-3928

#1149975
ANN M MAHLER
509 SUMMIT COVE CT
BALLWIN   MO     63011-1775

#1149976
ANN M MAHON
17 AMBER RD
HINGHAM   MA     02043-3434

#1149977
ANN M MANCINI
111 DUNSTON AVE
YONKERS   NY     10701-6341

#1149978
ANN M MASSIE
835 ROSS RD
LEXINGTON   VA     24450-6152

#1149979
ANN M MASSON
933 ST PHILIP ST
NEW ORLEANS   LA     70116-2407

#1149980
ANN M MAX
471 GLIDE STREET
ROCHESTER   NY     14606-1341

#1149981
ANN M MCFADDEN
1060 SPRING VALLEY DR
FLORISSANT   MO     63033-3352

#1149982
ANN M MECKES
2500 CHESTNUT ST
GIRARD   OH     44420-3105

#1149983
ANN M MERAGLIO
9024 DEL RIO DR
GRAND BLANC   MI     48439-8383

#1149984
ANN M MILLER
227 WILLETS LANE
JERICHO   NY     11753-1613

#1149985
ANN M MORTON
1127 MCCULLY DR
PITTSBURGH   PA     15235-4714

#1149986
ANN M MOSES
455 AUTUMNWOOD DR SW
DECATUR   AL     35601

#1149987
ANN M MUSIELAK & MICHAEL
MUSIELAK JT TEN
337 SANDRIDGE
HEMLOCK MI     48626-9601

#1149988
ANN M NAIDUS
56 MIDDLE NECK RD
ROSLYN   NY     11576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1149989
ANN M NIEHAUS
23584 42 ST
MARTELLE    IA    52305-7517

#1149990
ANN M NIKIEL
17042 OLD ORCHARD LN N
LOCKPORT    IL    60441-7412

#1149991
ANN M OCONNELL
P O BOX 107
HONESDALE    PA    18431

#1149992
ANN M ODONNELL & MISS
CATHERINE M ODONNELL JT TEN
G-2 LORING HILLS AVE
SALEM    MA    01970

#1149993
ANN M OHOTNICKY CUST
PETER P OHOTNICKY
UNIF GIFT MIN ACT TX
252 DOYLE ST
MILTON    FL    32570-4133

#1149994
ANN M OJILE & MARY OJILE JT TEN
8828 PARAGON CIR
ST LOUIS    MO    63123-1114

#1149995
ANN M PARKER
3335 PRIMAVERA ST
PASADENA    CA    91107-2029

#1149996
ANN M PISTOLE
19404 MUNCASTER RD
ROCKVILLE    MD    20855-2436

#1149997
ANN M PLATT CUST
CHELSEA ANN PLATT
UNIF GIFT MIN ACT TX
BOX 7911
HORSESHOE BAY    TX    78657-7911

#1149998
ANN M PLATT CUST
LAUREN MICHELE PLATT
UNIF GIFT MIN ACT TX
BOX 7911
HORSESHOE BAY    TX    78657-7911

#1149999
ANN M POCARO & ANTHONY J
POCARO JT TEN
612 JEFFERSON DR
HIGHLAND HEIGHTS    OH    44143-2037

#1150000
ANN M POPOVICH
3100 VINEYARD LANE
FLUSHING    MI    48433-2483

#1150001
ANN M PRIBZICK
3634 WOODLAKD DR
LAKE ALMANOR    CA    96137-9714

#1150002
ANN M QUIRK
860 BRADFORD AVE
WESTFIELD    NJ    07090-3007

#1150003
ANN M RASMUSSEN
225 CHALFONTE
GROSSE PTE FARMS    MI    48236-3427

#1150004
ANN M RECKTENWALL
719 E BOYDSTON MILL DR
NORTH WEBSTER    IN    46555-9599

#1150005
ANN M SCHEAR
40 CLAREMONT ST APT 125C
KALISPELL    MT    59901

#1150006
ANN M SCHUMACHER
28 NORMANDY TER
BRONXVILLE    NY    10708-4809

#1150007
ANN M SIARKIEWICZ
558 RIVERMOOR PKWY
WATERFORD    WI    53185-4043

#1150008
ANN M SMELA
2622 THOMAS ST
FLINT    MI    48504-4528

#1150009
ANN M SMYTHE TR U/A DTD
07/01/86 ANN M SMYTHE TRUST
97 ALMA ST
BENTON    WI    53803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150010
ANN M SOBCZAK
11625 LADD RD
BROOKLYN   MI     49230-8502

#1150011
ANN M STANKO
Attn   ANN M THEIS
5743 ROBINSON ST
LOWELLVILLE     OH     44436-9571

#1080655
ANN M STRUBE &
AL W STRUBE JT TEN
1601 FM 2133
BALLINGER    TX    76821-7919

#1150012
ANN M SUBLER
76 HICKORY DR
VERSAILLES    OH    45380

#1150013
ANN M SWEENEY
47 LEICESTER ST
BRIGHTON    MA    02135

#1150014
ANN M TENGLUND
101 N 21ST ST
OLEAN   NY    14760-1906

#1150015
ANN M TERNES
38314 WYNMAR COURT
FARMINGTON HILLS    MI    48331-2885

#1150016
ANN M THELEN
13084 TAFT ROAD
FOWLER   MI    48835-9250

#1150017
ANN M TOTH
BOX 11862
TUCSON   AZ    85734-1862

#1150018
ANN M URBAND
1368 FAIRBANKS DR
CLEARWATER   FL    33764-2805

#1150019
ANN M VAN PRAAG
130 WOODLAWN AVE
VALLEY STREAM    NY    11581-1332

#1150020
ANN M VIELHABER
36556 MILLS ROAD
AVON   OH    44011

#1150021
ANN M VITALE
19 WEBSTER AVE
NARRAGANSETT   RI    02882-1163

#1150022
ANN M WAGGLE TOD
MARGARET D PETERS
20280 GLENDALE DRIVE
ROCKY RIVER    OH    44116-3539

#1150023
ANN M WAGGLE TOD
MATTHEW F PETERS
20280 GLENDALE DRIVE
ROCKY RIVER    OH    44116-3539

#1150024
ANN M WAGGLE TOD
MEGAN E PETERS
20280 GLENDALE DRIVE
ROCKY RIVER    OH    44116-3539

#1080657
ANN M WALDMAN
54 CASTLE HILL AVE
GREAT BARRINGTON    MA    01230-1005

#1150025
ANN M WALLING
5136 MAPLE LANE
INDIANAPOLIS    IN    46219-5626

#1150026
ANN M WATSON
188 MAPLE LAKE
BRIDGEPORT   WV    26330-9587

#1150027
ANN M WEST
BOX 38629
DETROIT    MI    48238-0629

#1150028
ANN M WIGHTMAN & NORMAN D
WIGHTMAN JT TEN
6770 CREYTS RD
DIMONDALE    MI    48821-9409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1150029
ANN M WILLS & DIANE P WARD JT TEN
11436 SE 208-151
KENT     WA    98031-4127

#1150030
ANN M WOODHOUSE
500 HARTMAN ST D
MISSOULA     MT    59802-4752

#1150031
ANN MAGEE PERETZMAN
48 MAGNOLIA LN
PRINCETON     NJ    08540-4064

#1150032
ANN MALONEY &
BRIAN MAGUIRE JT TEN
2348 LINWOOD LN
FT LEE     NJ    07024-3869

#1150033
ANN MALONEY &
ELLEN MAGUIRE JT TEN
2348 LINWOOD AVE
FT LEE     NJ    07024-3869

#1150034
ANN MALONEY &
JOHN MAGUIRE JT TEN
2348 LINWOOD AVE
FT LEE     NJ    07024-3869

#1150035
ANN MALONEY &
KEVIN MAGUIRE JT TEN
2348 LINWOOD AVE
FT LEE     NJ    07024-3869

#1150036
ANN MALONEY &
MARGARET MALONEY JT TEN
2348 LINWOOD AVE
FT LEE     NJ    07024-3869

#1150037
ANN MALONEY &
MAUREEN DOWLING JT TEN
2348 LINWOOD AVE
FT LEE     NJ    07024-3869

#1150038
ANN MARGARET BRANDT
8459 PINE COVE DR
COMMERCE TWP MI     48382

#1150039
ANN MARIA GARZA
BOX 444
CARROLLTON     MI    48724-0444

#1150040
ANN MARIE ARCIERI
6935 SERENITY LN
ST CLAIR     MI    48079-1705

#1150041
ANN MARIE BARONE
590 GRANT RD
SALSBURY     NC    28146

#1150042
ANN MARIE BARRELLE
1877 GREYSTONE OAKS WAY
ATLANTA     GA    30345

#1150043
ANN MARIE BENTLEY
BOX 377
MORRICE     MI    48857-0377

#1150044
ANN MARIE BRAMAN TR
REGINA A WILLIAMS TRUST
U/A DTD 09/22/00
3129 YRVI,DRJ TOBRT RD
LANSING     MI    48906

#1150045
ANN MARIE BRINKEL
10 WAYNE TERRACE 21
CHEEKTOWAGA     NY    14225-1062

#1150046
ANN MARIE BRONIMAN
15528 SE 15TH ST
CHOCTAW     OK    73020

#1150047
ANN MARIE BROWNING & STEVEN
K BROWNING JT TEN
452 BEACH ST
MT MORRIS     MI    48458-1904

#1150048
ANN MARIE BRUMFIELD
2820 SANDY CREEK RD
DRY FORK     VA    24549

#1150049
ANN MARIE BUCKO & MARGARET
REGINA BUCKO JT TEN
236 POWHATAN AVE
BLUEFIELD     WV    24701-4745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150050
ANN MARIE C MC DONALD
854-70TH ST
BROOKLYN   NY    11228-1013

#1150051
ANN MARIE C STARR CUST
CATHERINE M STARR UNDER WI
UNIF TRANSFERS TO MINORS ACT
2641 E BEVERLY RD
SHOREWOOD WI    53211-2437

#1080660
ANN MARIE CAMPANELLA CUST FOR
SHERRY QUICK
UGMA NY
657 DAWN AVE
ANGOLA   NY    14006-9121

#1150052
ANN MARIE CHAMPION
PO BOX 415
CHATSWORTH IL    60921-0415

#1150053
ANN MARIE COON
C/O ANN MARIE COON BUTLER
422 EAST 61ST TERRACE
KANSAS CITY    MO    64110-3316

#1150054
ANN MARIE COONAN
2162 REPPUHN DR
BAY CITY    MI    48706-9464

#1150055
ANN MARIE COWIE &
DENNIS M COWIE JT TEN
3236 WILLIAMS RD
THE VILLAGES    FL    32162-7494

#1150056
ANN MARIE DOLAN-VICK &
JAMES R VICK JT TEN
201 GODFROY AVE
MONROE   MI    48162-2725

#1150057
ANN MARIE ERRICO
220 PUDDING ST
PUTNAM VALLEY    NY    10579-1334

#1150058
ANN MARIE FURMAN
4302 FOX HAVEN LN
ALEXANDRIA    VA    22304

#1150059
ANN MARIE GARTI
P O BOX 249
DELHI    NY    13753

#1150060
ANN MARIE GERHARDT &
P MICHAEL GERHARDT &
HENRY A JAHNS JT TEN
1770 HARWOOD
OXFORD   MI    48371-4438

#1150061
ANN MARIE GOHL SHAFFER
58 WAVERLY ST
PITTSFIELD    MA    01201-7334

#1150062
ANN MARIE GORDON & JAY J
GORDON JT TEN
6101 SQUEEZE BY DR
CHESTER   AR    72934-9100

#1150063
ANN MARIE HARKINS
PO BOX 897
BERKELEY SPRINGS    WV    25411

#1150064
ANN MARIE HARRINGTON
486 COMMERCIAL ST
WEYMOUTH MA    02188-3704

#1150065
ANN MARIE HICKS
5643 GERTRUDE
DEARBORN HTS   MI    48125-2811

#1150066
ANN MARIE HIMMELMANN
26 EDWARD ST
LYNBROOK NY    11563-1214

#1150067
ANN MARIE KALB
1655 LAFAYETTE ST
SUITE 302
DENVER   CO    80218-1500

#1150068
ANN MARIE KEEFE
67 YORKTOWN CT
CHICOPEE    MA    01020

#1150069
ANN MARIE KRACKE &
FRED KRACKE JT TEN
58 DELANO RD
MARION    MA    02738-2011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150070
ANN MARIE LUFF & DONALD W
LUFF JT TEN
323 HAWTHORNE
ROYAL OAK    MI    48067-3617

#1150071
ANN MARIE MARGLIN
Attn    ANN MARIE BRENDLE
407 MISSION SANTA FE
CHICO    CA    95926-5112

#1150072
ANN MARIE MC MANUS
17 FAYETTE ST
EDISON    NJ    08817-4203

#1150073
ANN MARIE MCENANLEY
1427 LANTERN LANE
ROCHESTER HILLS    MI    48306-4240

#1150074
ANN MARIE NUNKOVICH
10017 SOUTH FAIRFIELD
CHICAGO    IL    60655-1641

#1150075
ANN MARIE P MEEHAN
3216 E TONTO LANE
PHOENIX    AZ    85050-7921

#1150076
ANN MARIE PETERS
79 SMALLRIDGE LA
ROCHESTER    NY    14617-5138

#1150077
ANN MARIE PULCHAK
50 HOLLAND AVE
NORTH TARRYTOWN NY    10591-1938

#1150078
ANN MARIE ROBINSON ERICKSON
2235 KLAMATH
CAMARILLO    CA    93010-2119

#1150079
ANN MARIE ROLLO
2716 GREEN ST
CLAYMONT    DE    19703-1906

#1150080
ANN MARIE SMITH
5299 BRIAR CREST DR
FLINT    MI    48532-2206

#1150081
ANN MARIE SPAUR
789 S W SPRING ST
MILL CITY    OR    97360-2312

#1150082
ANN MARIE SULLIVAN
5056 BROADWAY
NEW YORK    NY    10034

#1150083
ANN MARIE UHER & JOSEPHINE
OCCHIPINTI JT TEN
52 W 71ST ST
APT 4A
NEW YORK    NY    10023-4244

#1150084
ANN MARIE UNGVARSKY
331 CAYUGA LN
JACKSON    NJ    08527

#1150085
ANN MARIE VAN BRUNT
RR 7 BOX 7093
MOSCOW    PA    18444-9244

#1150086
ANN MARIE VILLANUEVA
544 CHESTERTON AVE
BELMONT    CA    94002-2517

#1150087
ANN MARIE VOLLMER
3762 BRIDLE CT
COLUMBUS OH    43221

#1150088
ANN MARIE WIBERG
15 JACKIE DR
MILLBURY    MA    01527-3108

#1150089
ANN MARSH AYERS
5207 DUN ROBIN LANE
CHAROLETTE    NC    28226

#1150090
ANN MARSHALL GIBSON
PO BOX 306
WAPITI    WY    82450

#1150091
ANN MARTIN
25 WYCKHAM RD
SPRING LAKE HEIGHT      NJ     07762-2255

#1150092
ANN MARY BADER
C/O ASCHKENASE
107 BEECHING ST
WORCESTER  MA     01602-1456

#1150093
ANN MARY HARTNETT
56 HANOVER ST
NEWBURY  MA     01951-1127

#1150094
ANN MC BRIDE THOLFSEN
APT 10-G
549 W 123
N Y     NY     10027-5039

#1150095
ANN MC DERMOTT
333 BRONX RIVER RD
YONKERS  NY     10704-3442

#1150096
ANN MC NABB-KARTH
224 YACHT CLUB DRIVE
FT WALTON BEACH     FL     32548-6422

#1150097
ANN MCLAUGHLIN CUST
RYAN LINDGREN
UNIF TRANS MIN ACT NJ
217-215 ROCKAWAY PT BLVD
BREEZY POINT     NY     11697-1144

#1080672
ANN MCMAHON BOGART
5 JORDAN RD
HASTINGS-ON-HUDSON     NY     10706-3919

#1150098
ANN MCMAHON BOGART
5 JORDAN RD
HASTINGSONHUDSON  NY     10706-3919

#1150099
ANN MERZ HANSON
50 VANADIUM RD
APT 223
BRIDGEVILLE     PA     15017-3055

#1150100
ANN MILLER
15266 TRAILS LANDING
STRONGSVILLE   OH     44136-8255

#1150101
ANN MILLHOUSE VAN HYFTE
3036 H AVE
ADEL     IA     50003-8123

#1150102
ANN MILLSAPS WALLACE
1602 FORREST HILL DRIVE
COLUMBUS  MS     39701

#1150103
ANN MIRIAM SCHOCKETT
930 BROWERS POINT BRANCH
WOODSBURGH NY     11598-1736

#1150104
ANN MONSOUR NUTTLE
4413 WINDING RIDGE CIR
NORMAN   OK     73072-3142

#1150105
ANN MORGAN RITINSKI
RR1 BOX 674 AA
WARREN CENTER  PA     18851

#1150106
ANN MORRONE
HILLSIDE APTS A-15
NORWICH   NY     13815

#1150107
ANN MOSKOVITZ
8 OLD MILL ROAD
JERMYN   PA     18433-1113

#1150108
ANN MOSSY KELLY
8307 MORROW COZADDALE RD
MORROW  OH     45152

#1150109
ANN MULLIN FOWLER
285 AGARING ST
ATHENS     GA     30605

#1150110
ANN MUSGRAVE
2 GUTTER ROAD
SWEET BOTTOM
SAINT JOSEPH
BARBADOS

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150111
ANN N COLLINS
200 BELVEDERE AVE BOX 84
CAMBRIDGE    MD    21613-1522

#1150112
ANN N DUS
7572-1 MONTEREY BAY DR
MENTOR ON THE LAKE    OH    44060-9013

#1150113
ANN NEUMEISTER
1212 NUTWOOD CIR
LOUISVILLE    OH    44641-2127

#1150114
ANN NEWMAN ADMINISTRATOR
E-O ANDREW CARL FLINTERMANN
82-35 BEVERLY RD
KEW GARDENS NY    11415-1323

#1150115
ANN NEWTON CUST LISA
KAROLINE NEWTON UNIF GIFT
MIN ACT TEXAS
19797 TANBARK LANE
STRONGSVILLE    OH    44149-1433

#1150116
ANN NICHOLS WILLIAMSON PEET
134 MAIN ST
DELHI    NY    13753-1213

#1150117
ANN NOLAN OBRIEN KIISKILA
1753 DORN ST
LEONARD    MI    48367-2633

#1150118
ANN NORRIS
1624 CAROLYN DR
MIAMISBURG    OH    45342-2618

#1150119
ANN NORTH
8 LOCKHAVEN COURT
BEDMINSTER    NJ    07921-1730

#1150120
ANN O BLASKAY
23561 TIREMAN
DEARBORN HTS    MI    48127-1563

#1150121
ANN O DAVIS
BOX 470
SNYDER    TX    79550-0470

#1150122
ANN O HARTZELL CUST
ELIZABETH A HARTZELL UNIF
GIFT MIN ACT MICH
3 WALNUT LANE
ORCHARD LAKE    MI    48324-3072

#1150123
ANN O HARTZELL CUST BRUCE A
HARTZELL UNIF GIFT MIN ACT
MICH
3 WALNUT LANE
ORCHARD LAKE    MI    48324-3072

#1150124
ANN O MIMS
3712 WOODVALE RD
BIRMINGHAM    AL    35223-1444

#1150125
ANN O'BRIEN KELLEY
1425 W FARGO
CHICAOG    IL    60626-1810

#1150126
ANN OATMAN GARDNER
841 F SAN MIGUEL ST
COLORADO SPRINGS    CO    80903-2660

#1150127
ANN OGBURN
1554 QUANTE RD
JACKSONVILLE    FL    32211-5175

#1150128
ANN OGDEN HOEFLE TR
THE ANN OGDEN HOEFLE TRUST
UA 03/06/86
14 E SAN MIGUEL
PHOENIX    AZ    85012-1337

#1150129
ANN OLSZEWSKI & BARBARA DAY JT TEN
126 KNECHT AVE
DAYTON    OH    45405-2628

#1150130
ANN OLSZEWSKI & HENRY PAUL
OLSZEWSKI JT TEN
126 KNECHT AVE
DAYTON    OH    45405-2628

#1150131
ANN OSBORN HARTZELL AS
CUST FOR WILLIAM OSBORN
HARTZELL U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3 WALNUT LANE
ORCHARD LAKE    MI    48324-3072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150132
ANN P EGAN & JAMES EGAN JT TEN
345 MASSAPOAQ AVENUE
SHARON    MA    02067-2716

#1150133
ANN P GRANGER CUST
CHRISTOPHER S GRANGER UNIF
GIFT MIN ACT IND
3048-100TH PL
HIGHLAND    IN    46322-3313

#1150134
ANN P GRANGER CUST
JENNIFER E GRANGER UNIF GIFT
MIN ACT IND
3048-100TH PL
HIGHLAND    IN    46322-3313

#1150135
ANN P HARRILL
1105 CYPRESS DR
REIDSVILLE    NC    27320-6012

#1150136
ANN P HORNER
228 STOCKTONS BRIDGE RD
PEMBERTON NJ    08068-1923

#1150137
ANN P KELLER &
GERALD G KELLER JT TEN
907 KINSALE CRESENT
NEWPORT NEWS VA    23602-9435

#1150138
ANN P KRAMER
1270 ANGELO DRIVE
BEVERLY HILLS    CA    90210-2748

#1150139
ANN P LIGHTBODY
BOX 914
SUN VALLEY    ID    83353-0914

#1150140
ANN P MEIDENBAUER
40 ROLLINGWOOD DRIVE
LANCASTER    NY    14086-9662

#1150141
ANN P MOSS
6043 PLANTATION DRIVE
GRAND BLANC    MI    48439-9525

#1150142
ANN P NALLY
70 ELMCROFT RD
ROCHESTER    NY    14609-7742

#1150143
ANN P PAGE
PO BOX 206
NORTH HERO    VT    05474

#1150144
ANN P SIEGEL
27112 GROVE
ST CLAIR SHORES    MI    48081-1739

#1150145
ANN P VERDINE
2067 MARGO RD
COLUMBUS  OH    43229

#1150146
ANN P WOODLAND
12 N BAUSMAN DR
LANCASTER    PA    17603

#1080678
ANN PACIELLO
691 HEATHERTON LANE
W CHESTER    PA    19380

#1150147
ANN PARRIS CUST DAMON
FRANZEN UNIF GIFT MIN ACT
21375 DOVE HILL RD
CULPEPER    VA    22701-8134

#1150148
ANN PARSONS DAVIS
422 SPRITE ROAD 5
LOUISVILLE    KY    40207-1961

#1150149
ANN PATRICE FARLEY
178 KITCHELL LAKE DRIVE
WEST MILFORD    NJ    07480-4404

#1080680
ANN PATRICIA ZURIK
APTRDO 50363
COLOMBIA BARRANQUILLA

#1150150
ANN PATRICIA ZURIK
APTRDO 50363
BARRANQUILLA
COLOMBIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150151
ANN PATTON TR
PATTON FAMILY TRUST
UA 5/20/98
1187 W MAIN
NEWARK  OH    43055-2005

#1150152
ANN PENTON LONGLEY
2525 MIMOSA PL
WILMINGTON    NC    28403-4057

#1150153
ANN PERAINO & MARY ANN
TERRANOVA JT TEN
29382 HOOVER RD
WARREN  MI    48093-3446

#1150154
ANN PERRY PATTERSON
3401 PARKERS MILL RD
LEXINGTON    KY    40513-9717

#1150155
ANN PETERMANN &
FREDERICK PETERMANN JT TEN
21 HIGHFIELD LANE
RUTHERFORD  NJ    07070-2556

#1150156
ANN PETRI
36 HARTFORD AVE
GREENWICH  CT    06830-5935

#1150157
ANN PFAHLER COMER
346 POWDER MILL RD
CONCORD  MA    01742-4806

#1150158
ANN PHILLIPS
3544 VIEWEL AVE
DAYTON    OH    45414-5336

#1150159
ANN PHILLIPS BRUCH
60 W 57TH ST APT 19A
NEW YORK  NY    10019-3909

#1150160
ANN PICKARD
1133 PINE ST APT 109
SOUTH PASADENA    CA    91030-4346

#1150161
ANN PIKE ULREY
4075 SUNRIDGE RD
PEBBLE BEACH    CA    93953-3034

#1150162
ANN PILLA & STEPHEN A GALBA JT TEN
61 LE GRANDE AVE
TARRYTOWN  NY    10591-3405

#1150163
ANN Q PERRY
RFD 3 BAY 246
MARTIN    GA    30557-9410

#1150164
ANN R BECKER
2710 BEECHNUT DRIVE
OSHKOSH  WI    54904-8486

#1150165
ANN R BRENNAN & MELANIE BRENNAN &
JAMES P BRENNAN TRS ANN R BRENNAN
REVOCABLE LIVING TRUST
U/A DTD 12/28/00
1927 HERBERT AVE
BERKELEY  IL    60163

#1150166
ANN R BRETZ
102 POPLAR ST
KINGSTON    PA    18704-2810

#1150167
ANN R COLLETTE
6313 HURST ST
NEW ORLEANS    LA    70118-6162

#1150168
ANN R CSUTORA & MARY ANN
CSUTORA JT TEN
9414 NEWCASTLE BLVD
SHREVEPORT  LA    71129-4840

#1150169
ANN R DAINWOOD RIDDLE
248 LAKE HILLS DR
TULLAHOMA  TN    37388-5218

#1150170
ANN R FARROW
667 PROSPECT AVE
LITTLE SILVER    NJ    07739-1500

#1150171
ANN R FREEMAN TR U/A DTD
11/10/93 ANN R FREEMAN
REVOCABLE TRUST
154 SANDPIPER AVE
ROYAL PALM BEACH    FL    33411-2918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150172
ANN R GELDERT
6313 HURST ST
NEW ORLEANS    LA    70118-6162

#1150173
ANN R GIOVACCHINI
4428 W LAKE MEAD BLVD
LAS VEGAS    NV    89108-6108

#1150174
ANN R HARKELRODE
C/O ANN H STANG
BOX 1430
NOME    AK    99762-1430

#1150175
ANN R HIGGINBOTHAM
625 EXETER ROAD
LEBANON    CT    06249-1707

#1150176
ANN R HOEL
737 KENSINGTON SQUARE
STOUGHTON    MI    53589

#1150177
ANN R JOHNSON
9541 MASSASOIT
OAK LAWN    IL    60453-2829

#1150178
ANN R MACY TRUSTEE REVOCABLE
TRUST DTD 10/17/91 U-A RALPH
PHILIP MACY
322 BOW WOW RD
SHEFFIELD    MA    01257-9609

#1150179
ANN R O'DWYER
1502 MCARTHUR AVENUE
NEWBERN    NC    28560-4625

#1150180
ANN R POWELL
806 D LINCOLNWOOD LANE
INDIANAPOLIS    IN    46260-4652

#1150181
ANN R ROZELLE
3829 N CLASSEN BLVD SUITE 105
OKLAHOMA CITY    OK    73118-2854

#1150182
ANN R RUSH
12870 ALMA ST
BOX 72
BURT    MI    48417

#1150183
ANN R SAWYER
61 ADAMS ST
GARDEN CITY    NY    11530

#1150184
ANN R SCHILDKNECHT
120 UNDERCLIFF RD
MONTCLAIR    NJ    07042-1620

#1150185
ANN R SCHOCH
8120 FREDERICK PARK
DAYTON    OH    45414-1228

#1150186
ANN R SMITH
2212 DOUGLASS BLVD
LOUISVILLE    KY    40205-1904

#1150187
ANN R TAYLOR
276 VICTOR AVE
LONGWOOD    FL    32750-6157

#1150188
ANN R THRASHER
3601 HERITAGE PARKWAY
DEARBORN    MI    48124-3186

#1150189
ANN R TOLMAN
BOX 143
LYNDON    VT    05849-0143

#1150190
ANN R ULTERINO
995 COLDWATER ROAD
ROCHESTER    NY    14624-4545

#1150191
ANN R URIE & EDWIN E URIE JT TEN
11149 WOOD ELVES WAY
COLUMBIA    MD    21044-1001

#1080685
ANN R WELCH
336 MAIN STREET
BROCKPORT    NY    14420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1150192
ANN RAE BONIFAS SNIPES
722 CASTLE RD
COLORADO SPRINGS   CO   80904-2137

#1150193
ANN RAGINE HABEL
5178 ST ROUTE 88
KINSMAN   OH   44428-9740

#1150194
ANN RAIA & MARIANNE RAIA JT TEN
4721 AMBROSE AVE
LOS ANGELES   CA   90027-1904

#1150195
ANN RANKIN WATSON
1804 BEVERLY RD
CHARLOTTE   NC   28207

#1150196
ANN RAY LEHMAN
3044 BRITTANY WAY
CHESAPEAKE   VA   23321-4574

#1150197
ANN REGAN TR
ANN REGAN TRUST
UA 02/11/97
1707 MONROE AVE
DUNMORE   PA   18509-2037

#1080686
ANN REVEN TR
ANN REVEN REVOCABLE TRUST
UA 06/08/00
7115 EAST CR 400 NORTH
BROWNSBURG IN   46112

#1150198
ANN REYES-SCHROEDER
6402 SOUTH BEND DR
FORT WAYNE   IN   46804-6262

#1150199
ANN REYNOLDS LAWLER DEWEY
79 E 79TH ST
NEW YORK   NY   10021-0202

#1150200
ANN RICHIE &
EVONNE M BOCKSCH JT TEN
2736 WELLESLEY DR
SAGINAW   MI   48603-2939

#1150201
ANN ROBERTA
BOX 424
HONOMU   HI   96728

#1150202
ANN ROBERTS
1416 N TAYLOR AVE
ST LOUIS   MO   63113-2734

#1150203
ANN ROESLER
1878 LINDAMOOR DR
ANNAPOLIS   MD   21401-1040

#1150204
ANN RYAN
200 MARKET ST APT A21
LOWELL   MA   01852-1899

#1150205
ANN S CONTI
62-38-138TH ST
FLUSHING   NY   11363

#1150206
ANN S COWETT & ALFRED A
COWETT JT TEN
7 TIBBETTS DRIVE
LINCOLN   ME   04457-1111

#1150207
ANN S DANIELS
BOX 2144
STARKVILLE   MS   39760-2144

#1150208
ANN S FAUSOLD
33 N 2ND STREET
ALLEGANY   NY   14706

#1150209
ANN S GRAVATT TR
ANN S GRAVATT REVOCABLE TRUST
UA 01/14/94
3608 DOVER RD
DURHAM   NC   27707

#1150210
ANN S HABER
CO ANN S MILLER
5235 CHEROKEE AVE
ALEXANDRIA   VA   22312-2018

#1150211
ANN S HALL
9016 NEILL LAKE ROAD
EDEN PARIRIE   MN   55347-2045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150212
ANN S HOGSTON
560 N 1100 E
MARION    IN    46952-6607

#1150213
ANN S HUNT
870 YORKTOWN RD
POQUOSON VA    23662-1544

#1150214
ANN S HUNTER
40 BRADLEY RUN RD
ELKTON    MD    21921-3810

#1150215
ANN S JACOBS
41 LINDA COURT
DELMAR NY    12054-3516

#1150216
ANN S KEY
3984 S TROPICAL TRL
MERRITT ISLAND    FL    32952-6220

#1150217
ANN S KINSMAN AS CUST
FOR BARBARA ANN KINSMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
518 MAIN ST
HONESDALE    PA    18431-1841

#1150218
ANN S KINSMAN AS CUST FOR
GEORGE WARREN KINSMAN U/THE PA
U-G-M-A
RR 2
BOX 1275
HONESDALE    PA    18431-9802

#1150219
ANN S MCCOY & WILLIAM H
MCCOY JT TEN
974 PORTAGE EASTERLY RD
CORTLAND    OH    44410-9538

#1150220
ANN S NORMAN
8290 LA RAMPA ST
CORAL GABLES    FL    33143-6411

#1150221
ANN S PUCILOWSKI & CAROL ANN
PUCILOWSKI JT TEN
C/O CAROL ANN KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8895

#1150222
ANN S RIVERS
810 BURCHILL ST
ATLANTA    GA    30310-4626

#1150223
ANN S TEETS
3020 NASHOPKA RD
MOSCOW    PA    18444

#1150224
ANN S TODD
SEPARATE PROPERTY
3013 SURREY LN
LAKE CHARLES    LA    70605-3937

#1150225
ANN S WRIGHT
250 WINDING LANE
CINNAMINSON    NJ    08077-2424

#1150226
ANN S ZACK & DIANE ZACK
TALLMAN JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA    01907

#1150227
ANN S ZACK & MARCIA B ZACK JT TEN
1002 PARADISE RD 2-D
SWAMPSCOTT MA    01907

#1150228
ANN SATZ & JEANNE SOZIO JT TEN
1284 SW 9TH ST
BOCA RATON    FL    33486-8408

#1150229
ANN SCHAFFER & SAMUEL
SCHAFFER JT TEN
1 STANDISH PLACE
HARTSDALE    NY    10530-2914

#1150230
ANN SEAY BRIGLIA
220 SEYMOUR AVE
FLORENCE    AL    35630-1924

#1150231
ANN SEMJAN
229 EDWARDS PLACE
YONKERS    NY    10703-2305

#1150232
ANN SEWALL MERRIAM
1382 NEWTOWN LANGHORNE RD B-111
NEWTOWN PA    18940-2401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150233
ANN SHNEIDER CUST BRIAN
SHNEIDER UNIF GIFT MIN ACT
MICH
6440 PINE HOLLOW DR
EAST LANSING      MI      48823-9737

#1150234
ANN SHNEIDER CUST MICHAEL D
SHNEIDER UNIF GIFT MIN ACT
MICH
6440 PINE HOLLOW DR
EAST LANSING      MI      48823-9737

#1150235
ANN SHOWERS BUTLER
PO BX 9190
AUSTIN      TX      78766-9190

#1150236
ANN SIMEONE
694 RUSSELL RD
JACKSON      TN      38301-3448

#1150237
ANN SMITH
1430 BEECHWOOD
BREA      CA      92821-2058

#1150238
ANN SMITH & GEORGE I SMITH JT TEN
2637 NE HAMBLET
PORTLAND      OR      97212-1653

#1150239
ANN SMITHWICK
1326 PENNROSE DR
REIDGVILLE      NC      27320-5553

#1150240
ANN SNYDER
1341 GREENLEAF RD
WILMINGTON      DE      19805

#1150241
ANN SOUILLARD
1017 OLD WHITE PLAINS RD
MAMARONECK NY      10543-1100

#1150242
ANN STATON &
SHERI L STATON JT TEN
4602 B CEDAR PASS
CORPUS CHRISTI      TX      78413-4358

#1150243
ANN STEINMETZ
C/O O'CONNELL
3216 CHELLINGTON
JOHNSBURG IL      60050-9506

#1150244
ANN STEINMETZ CUST AARON
B LERNER UNDER THE NY UNIF
GIFT MIN ACT
2607 E 11TH ST
BROOKLYN  NY      11235-5115

#1150245
ANN STEWART HACK
42 LYNNE RD
HOPEWELL JCT      NY      12533-5822

#1150246
ANN SUE GARNER
1204 ARROWHEAD FARM RD
JONESBORO  AR      72401-8931

#1150247
ANN SUE GROSSMAN
3307 TERRAPIN ROAD
BALTIMORE      MD      21208-3108

#1150248
ANN T BAUER CUST
LOUIS T BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN      TX      78731-5810

#1150249
ANN T BAUER CUST
MARTIN C BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN      TX      78731-5810

#1150250
ANN T BAUER CUST
WILSON T BAUER
UTMA TX
3924 BALCONES DRIVE
AUSTIN      TX      78731-5810

#1150251
ANN T BAUER CUST MARTIN C
BAUER UNDER TX UNIFORM GIFTS
TO MINORS ACT
3924 BALCONES DRIVE
AUSTIN      TX      78731-5810

#1150252
ANN T BIAFORE & FRANK
BIAFORE JR JT TEN
8230 MOORING CIRCLE
BOYNTON BEACH  FL      33437-2340

#1150253
ANN T CASTRO
716 N 82ND ST
E ST LOUIS      IL      62203-1832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150254
ANN T CONLEY
403 NORTH PARK DR
ROCHESTER   NY   14609-1017

#1150255
ANN T DOCHOD
716 BURKE AVE NE
GRAND RAPIDS   MI   49503-1923

#1150256
ANN T ELDRIDGE
6101 IMPERATA NE APT 2122
ALBUQUERQUE   NM   87111

#1150257
ANN T HACKER
3991 BRUNSWICK AVE S
ST LOUIS PARK   MN   55416-2721

#1150258
ANN T JABRUCKI
128 GERMAIN ST
BUFFALO   NY   14207-2851

#1150259
ANN T JOHNSON
8814 CORK RD
MORRICE   MI   48857-9768

#1150260
ANN T KLOPFER
5821 S E MALDEN
PORTLAND   OR   97206-8120

#1150261
ANN T LAPOLLA AS CUST FOR
ANTHONY S LAPOLLA UNDER THE
CONNECTICUT U-G-M-A
8 HUNTERS LANE
NORWALK   CT   06850-2429

#1150262
ANN T MADDEN
Attn   ANN MADDEN-KIRVIN
416 ROCKY HILL RD
NORTHAMPTON MA   01062-9793

#1150263
ANN T MCKEE
P O BOX 411
ISLAND HEIGHTS   NJ   08732-0411

#1150264
ANN T MIKULAK &
MAXIM W MIKULAK JT TEN
36 SHENANDOAH BLVD
NESCONSET   NY   11767-2321

#1150265
ANN T NOBLE & JAMES R NOBLE JT TEN
3697 CHRISTY WAY WEST
SAGINAW   MI   48603-7228

#1150266
ANN T NYE TR ANN T NYE
REVOCABLE TRUST U/A DTD 9/26/02
10120 N SHORE DR
HILLSBORO   OH   45133

#1150267
ANN T OVERDYKE
431 ONTARIO
SHREVEPORT   LA   71106-1625

#1150268
ANN T PAYNE
1245 DUXBERRY AVE
COLUMBUS OH   43211-2230

#1150269
ANN T REYNOLDS
BOX 365
WEST DENNIS   MA   02670-0365

#1150270
ANN T SCHUTT
901 BERKELEY ROAD
WILMINGTON   DE   19807-2811

#1150271
ANN T SKOG
45 BRIARWOOD SQ
INDIAN HEAD PK   IL   60525-4425

#1150272
ANN T SPAHN
11215 N FLAT GRANITE DRIVE
TUCSON   AZ   85737

#1150273
ANN T SPAHN & LARRY P SPAHN JT TEN
11215 N FLAT GRANITE DRIVE
TUCSON   AZ   85737

#1150274
ANN T SPENCER
495 LYLE PKWY
BARTOW   FL   33830-9248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1150275
ANN T STEFFENS & LLOYD R
STEFFENS JR JT TEN
977 WINSTON
MONROE  MI    48161-1815

#1150276
ANN T TAYLOR
BOX 67
MC HENRY   MD    21541-0067

#1150277
ANN T VELTHOVEN
1407 SKIPPER DRIVE APT 432
WATERFORD  MI    48327

#1150278
ANN T VOGT
1505 REGENT DRIVE
BEL AIR     MD    21014-5952

#1150279
ANN T YELVERTON
1919 GREENBRIER RD
WINSTONSALEM  NC    27104-2323

#1150280
ANN THERESA REILLY
162-41 POWELLS COVE BLVD
APT 3H
WHITESTONE   NY    11357-1433

#1150281
ANN THOMPSON
3924 BALCONES DR
AUSTIN   TX    78731-5810

#1150282
ANN THORNDIKE
204 UNIVERSITY AVE
PROVIDENCE   RI    02906-5435

#1150283
ANN THORNE
43 SHADOW CREEK WAY
ORMOND BEACH  FL    32174-6767

#1150284
ANN THRASHER TRUSTEE U/A DTD
01/05/94 ANN THRASHER
REVOCABLE LIVING TRUST
3601 HERITAGE PKWY
DEARBORN  MI    48124-3186

#1150285
ANN THURSTON
BOX 46
ASHLAND    MA    01721-0046

#1150286
ANN TIETJEN CUST PATRICIA
TIETJEN UNIF GIFT MIN ACT
350 W 24 ST APT 2C
NEW YORK CITY    NY    10011-2222

#1150287
ANN TOLBERT
444 KALMIA AVE
BOULDER   CO    80304-1732

#1150288
ANN TYE
13380 WOLF DR
STRONGSVILLE   OH    44136-1934

#1150289
ANN U ALLEN
13801 YORK RD APT 54
COCKEYSVILLE   MD    21030-1825

#1150290
ANN U HAUCK
RFD 1 13434 CENTERBURG RD
SUNBURY  OH    43074-9704

#1150291
ANN URUSKI
848 W BRECKENRIDGE
FERNDALE    WI    48220-1245

#1150292
ANN V CARVEN
1509 DONEGAL RD
BEL AIR     MD    21014-5622

#1150293
ANN V CARVEN & ARTHUR F
CARVEN III JT TEN
1509 DONEGAL RD
BELAIR    MD    21014-5622

#1150294
ANN V CARVEN & PETER J
CARVEN JT TEN
1509 DONEGAL RD
BELAIR    MD    21014-5622

#1150295
ANN V CARVEN & SEAN P CARVEN JT TEN
1509 DONEGAL RD
BELAIR    MD    21014-5622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150296
ANN V CARVEN & THOMAS J
CARVEN JT TEN
1509 DONEGAL RD
BELAIR    MD    21014-5622

#1150297
ANN V CZARNECKI & DOROTHY ANN
BAILEY & WALTER CZARNECKI III TR
UW WALTER V CZARNECKI JR
638 ABINGTON AVE
GLENSIDE    PA    19038-5414

#1150298
ANN V IASAR
2418 STOCKBRIDGE RD
AKRON    OH    44313-4580

#1150299
ANN V JOHNSON & KENDALL
LE ROY JOHNSON JT TEN
1401 DANIELSON RD
GENESEE    ID    83832-9717

#1150300
ANN V LEMOINE
3328 BROUSSARD
BATON ROUGE    LA    70808-1125

#1150301
ANN V LIEGEOIS
1523 10TH ST
MARINETTE    WI    54143-3523

#1150302
ANN V LUKE
136 LINWOOD LANE
SUMMERVILLE    SC    29483-4327

#1150303
ANN V NAIMISH
6760 LEASIDE DR SW
CALGARY    AB    T3E 6H5
CANADA

#1150304
ANN V SHIPPY
3381 FLAMINGO
WYOMING    MI    49509-3455

#1150305
ANN VIRGILI &
BIANCA VIRGILI JT TEN
207 W RIDGE
PROSPCET HEIGHTS    IL    60070-1222

#1150306
ANN VYCE
30D SOUTHPORT LANE
BOYNTON BEACH    FL    33436-6433

#1150307
ANN W BAILEY
4080 GREENWOOD DR
JONESBORO    TN    37659-6276

#1150308
ANN W BINZEL
37904 FORREST DRIVE
OCONOMOWOCWI    53066-2221

#1150309
ANN W COLLENTRO
60 WATSON WAY
GROTON    MA    01450-1480

#1150310
ANN W CONRAD
8211 COLONIAL FOREST
SPRING    TX    77379-3907

#1150311
ANN W EGERER & WILLIAM D
EGERER JT TEN
6919 46 PLACE NO
MINNEAPOLIS    MN    55428-5009

#1150312
ANN W GIBSON
226 W RANKIN
FLINT    MI    48505-4156

#1150313
ANN W GOLDEN
1218 COX ROAD
RYDAL    PA    19046-1207

#1150314
ANN W HAUCK
13434 CENTERBURG RD
SUNBURY    OH    43074-9704

#1150315
ANN W I'ANSON TR
UW MARY VA D WOODWARD
3114 HONEYSUCKLE LANE
PORTSMOUTH    VA    23703-4513

#1150316
ANN W INGOLDSBY
10042 BAPTIST CHURCH RD
ST LOUIS    MO    63123-4968

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1150317
ANN W KENDRICK
19215 INDIANA
DETROIT    MI    48221-3205

#1150318
ANN W OBRIEN
2389 DEERHORN DR
RIVERSIDE    CA    92506-3418

#1150319
ANN W ROTH
8141 NUMBER FOUR RD
LOWVILLE    NY    13367

#1150320
ANN W SAMPSON
1301 LEBANON ST
BLUEFIELD    WV    24701-4417

#1150321
ANN W TAYLOR & HERBERT L
TAYLOR JT TEN
ROCKCASTLE & PAUL
CREWE    VA    23930

#1150322
ANN W TURPIN TR
ANN W TURPIN TRUST
UA 03/25/87
212 LAKESIDE DR
LIBERTY    MO    64068-3444

#1150323
ANN W TURPIN TRUSTEE U/A DTD
03/25/87 M/B ANN W TURPIN
212 LAKESIDE
LIBERTY    MO    64068-3444

#1150324
ANN W VON SAAS &
THOMAS A M VONSAAS JT TEN
BOX 49
NEW HAVEN    OH    44850-0049

#1150325
ANN W WEDEWART
1972 WEST FAIRWAY CIRCLE
DUNEDIN    FL    34698-3117

#1150326
ANN W WEISSE
356 BOULEVARD
POMPTON PLAINS    NJ    07444-1312

#1150327
ANN W WHETSTONE
484 EDGEWATER DRIVE
PROSPERITY    SC    29127-9322

#1150328
ANN W WROBLEWSKI
104 FOULKSTONE WY
VALLEJO    CA    94591-7242

#1150329
ANN WALKER ABNEY
19013 HWY 193
CHICKAMAUGA    GA    30707-4505

#1150330
ANN WALTER
3425 SKYLINE DR
CLARKSTON    WA    99403-9713

#1150331
ANN WARE
3689 E 108 STREET
CLEVELAND    OH    44105-2427

#1150332
ANN WATSON LINEBERGER
1804 BEVERLY DRIVE
CHARLOTTE    NC    28207

#1150333
ANN WATSON LINEBERGER CUST
CLAYTON SAYRE LINEBERGER JR
UNDER N C UNIF TRANSFERS TO
MINORS ACT
1804 BEVERLY RD
CHARLOTTE    NC    28207

#1150334
ANN WATSON ROBERTS
BOX 751
WATERPROOF    LA    71375-0751

#1150335
ANN WEBER
4405 W MAPLE ROAD
BLOOMFIELD HILLS    MI    48301-2904

#1150336
ANN WEEKS SCOTT
306 OAK DR
WASHINGTON    NC    27889-3325

#1150337
ANN WEINSTEIN
Attn    WEINSTEIN ADM
SUITE 303
4920 MAIN ST
BRIDGEPORT    CT    06606-1300

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1150338
ANN WERNTZ & MISS MARY
ANN WERNTZ JT TEN
219 E GRAND ST
MT VERNON   NY   10552-2232

#1150339
ANN WERTHEIM
240 EAST 35TH ST APT 10B
NEW YORK   NY   10016-4219

#1150340
ANN WHEELER WILLIAMSON
BOX 1257
YARMOUTH   ME   04096-2257

#1150341
ANN WHITE
R 01 BOX 1900
HAWKINSVILLE   GA   31036-9734

#1150342
ANN WICKARD PICKART
R R 1
CAMDEN   IN   46917-9801

#1150343
ANN WILKINS ELLIS
4168 PARKVIEW DR
SALT LAKE CITY   UT   84124-3422

#1150344
ANN WILKINSON TR OF THE ANN
WILKINSON TR U/A DTD
6/19/79
1812 ORANGETREE LANE
MOUNTAIN VIEW   CA   94040-4036

#1150345
ANN WILLEY
908 S WINTHROP ST
SAINT PAUL   MN   55119-5618

#1150346
ANN WINN-WENTWORTH &
HELEN W MOWRY TRS
FRANK W WINN TRUST UA 7/16/98
141 WAKEFIELD RD
WEST NEWFIELD   ME   04095-3327

#1150347
ANN WONG & PATRICIA WONG JT TEN
900 BAYVIEW
OAKLAND   CA   94610-4031

#1150348
ANN WOO
2508 REFLECTIONS DRIVE
AURORA   IL   60504-7302

#1150349
ANN WOODS FOX
6312 STARVUE DR
CINCINNATI   OH   45248-2112

#1150350
ANN WOODWARD I'ANSON
3114 HONEYSUCKLE LN
PORTSMOUTH   VA   23703-4513

#1150351
ANN WOODWARD SERIO &
LEO J SERIO TR
ANN WOODWARD SERIO FAM LIVING
TRUST UA 11/09/95
1776 PRESTWICK
INVERNESS   IL   60067-4649

#1150352
ANN WOODYATT
1825 CENTER STREET
APPT BROMLEY 203
BETHLEHEM   PA   18017

#1150353
ANN WOOLERY GABOR
1570 LOGANBERRY WAY
PLEASANTON   CA   94566-6022

#1150354
ANN Y KIM & IL KIM JT TEN
3510 CHARTER PLACE
ANN ARBOR   MI   48105-2823

#1150355
ANN Y MOLINA
G-8164 CORUNNA RD
FLINT   MI   48504

#1150356
ANN Y RICHMAN
291 COLE AVE
PROVIDENCE   RI   02906-3452

#1150357
ANN YANEK
410 BERNARD AVE
LINDEN   NJ   07036-1721

#1150358
ANN YANKLOWSKI
223 PRIVET WAY
ROCHESTER   NY   14624-5546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1150359
ANN YOCKEL
64 GLENORA DRIVE
ROCHESTER   NY    14615-1702

#1150360
ANN Z NEWBERG TR U/A DTD
1-4-93 ANN Z NEWBERG
SURVIVORS TRUST A
2531 E SAHUARO DR
PHOENIX   AZ    85028-2537

#1150361
ANN ZALINGER
12 MERRILL TER
MONTPELIER   VT    05602-2467

#1150362
ANN ZIEHL
1280 JAMESTOWN DR
DAYTONA BEACH   FL    32119-1551

#1150363
ANN ZUGER PEARCE
204 WEST AVE B
BISMARCK   ND    58501-3603

#1150364
ANN ZUKIN ALISA
55-467 MOANA ST
LAIE   HI    96762-1123

#1150365
ANN ZURKO
996 SHARON-HOGUE ROAD
MASURY   OH    44438-9746

#1150366
ANNA A COSTA & EDWARD A
COSTA JT TEN
20 LINDEN ST
NEWTON   MA    02464-1412

#1150367
ANNA A KLEE TOD
MATTHEW D KLEE
UNDER THE MI UNIF TRAN MIN ACT
9155 SADDLEHORN DR
FLUSHING   MI    48433-1213

#1150368
ANNA A MC CROSKEY
283 NORTH 8TH STREET
LEHIGHTON   PA    18235-1208

#1150369
ANNA A PINCE
8466 PARKDALE DR
NORTH ROYALTON   OH    44133-1608

#1150370
ANNA A WARZECHA
316 BRISTOL LN
CLARKSTON   MI    48348-2316

#1150371
ANNA ABBEY LARSON &
PATRICIA ABBEY LARSON JT TEN
447 LANGE DR
TROY   MI    48098-4672

#1150372
ANNA ADESSA TR
ANNA ADESSA LIVING TRUST
UA 02/17/94
151-33 28TH AVE
FLUSHING   NY    11354-1557

#1150373
ANNA ANDERSON
4 SINGING WOODS COURT
NORWALK   CT    06850-1223

#1150374
ANNA ARLENE MCCROSKEY
283 N 8TH ST
LEHIGHTON   PA    18235-1208

#1150375
ANNA ARLENE RAU
3072 E NORTH UNION RD
BAY CITY   MI    48706-2526

#1150376
ANNA AVDALAS
5861 PARVIEW PT DR
ORLANDO   FL    32821-7965

#1150377
ANNA B BRAVO
1134 S L ST
OXNARD   CA    93033-1521

#1080705
ANNA B CATON
102 W DOW ST
TIPP CITY   OH    45371-1613

#1150378
ANNA B DANIEL
14977 HANNAH WALK
HARVEST   AL    35749-7479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150379
ANNA B DAVIS
425B MISSION VALLEY ACRES RD
VICTORIA      TX      77905-2615

#1150380
ANNA B DONAHUE TR U/A DTD 06/20/95
DONAHUE FAMILY LIVING TRUST
5905 36TH AVE COURT
MOLINE      IL      61265

#1150381
ANNA B FINN &
JOHN G FINN JT TEN
4689 LINDERO DR
FORT MOHAVE  AZ      86426

#1150382
ANNA B FLEMING
4090 CALKINS RD
DRYDEN   MI      48428-9710

#1150383
ANNA B GRIFFIN
26177 LEPLEY RD
HOWARD  OH      43028-9783

#1150384
ANNA B HRYNYSHYN &
DONALD W HRYNYSHYN JT TEN
32 HOLLY HILL ROAD
WILMINGTON   DE      19809

#1150385
ANNA B KONDAK TR
ANNA B KONDAK TRUST
UA 11/29/95
740 HAWTHORNE
GROSSE PTE WOODS  MI      48236-1451

#1150386
ANNA B MATTHEWS
1001 LAKE CIR
THOMASVILLE   GA      31792-5224

#1150387
ANNA B MISCIONI AS CUST
FOR SCOTT LOUIS MISCIONE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
396 WASHINGTON AVE
BROOKLYN  NY      11238-1110

#1150388
ANNA B OWENS
BOX 2302
LAFERIA      TX      78559

#1150389
ANNA B PHILLIPS
682 COVERED BRIDGE RD
GREENWOOD IN      46142-1110

#1150390
ANNA B PILAR
PO BOX 426
WONDER LAKE  IL      60097

#1150391
ANNA B REBER
2356 PINNACLE RD
RUSH  NY      14543-9456

#1150392
ANNA B SAYLES
498 HIGHGATE
BUFFALO   NY      14215-1204

#1150393
ANNA B SCHRODER
1666 PHEASANT RIDGE DR
LINCOLN   IL      62656-5128

#1150394
ANNA B TINO
23 HOLMES AVE
NEW BRITAIN      CT      06053-3905

#1150395
ANNA B TURNER
507 FLAMINGO LA
ALBANY   GA      31707-3030

#1150396
ANNA B VITIELLO
8 EAST MAYER DRIVE,
SUFFERN  NY      10901-3402

#1150397
ANNA B WALLACE
8 FREEMAN AVE
MIDDLEPORT  NY      14105-1353

#1150398
ANNA B WARNER
2825 WINTON DR
KETTERING  OH      45419-2318

#1150399
ANNA B WARNER TR
ANNA B WARNER REVOCABLE TRUST
UA 10/28/96
2825 WINTON DR
KETTERING   OH      45419-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150400
ANNA BANACHOWSKI
20 ANGLERS COVE
HILTON    NY    14468-8909

#1150401
ANNA BARBARA HENDRICKS
41 S MARCIA DR
AUSTINTOWN    OH    44515-3961

#1150402
ANNA BECK TR
BECK REVOCABLE TRUST
UA 03/11/98
23342 HAYES
TAYLOR    MI    48180-2314

#1150403
ANNA BELL NICKELSON
BOX 123
CADET    MO    63630-0123

#1150404
ANNA BELLANTONI
4 DAVID RD
SOMERS    NY    10589-3008

#1150405
ANNA BELLE CAREY
1528 BARTH AVE
INDIANAPOLIS    IN    46203-2740

#1150406
ANNA BELLE DYAS
1695 S FOREST DR 8
CEDARVILLE    MI    49719-9796

#1080710
ANNA BELLE FRIEDMAN CUST
PETER FRIEDMAN
UNDER THE WA UNIF TRAN MIN ACT
642 G STREET UNIT G SE
WASHINGTON    DC    20003

#1150407
ANNA BELLE L SIMMONS
420 S MARION PKWY 1401
DENVER    CO    80209-2549

#1150408
ANNA BENJAMIN
Attn    BENJAMIN
BOX 16
CONYNGHAM    PA    18219-0016

#1150409
ANNA BERMAN AS CUSTODIAN FOR
MARCIA BERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
80 WHITE HEAD RD
BRIDGEWATER    NJ    08807-3591

#1150410
ANNA BLANCHE NEWMAN
1806 CALICO LN
EUID    OK    73703-1624

#1150411
ANNA BOB & DONALD BOB JT TEN
68 76 76TH STREET
MIDDLE VILLAGE    NY    11379-2852

#1150412
ANNA BOLAND GUINANE
1112 PENNSYLVANIA AVE
ELMIRA    NY    14904-2521

#1150413
ANNA BORDENCA
APT A4
209 QUEENSBURY DR
HUNTSVILLE    AL    35802-1544

#1150414
ANNA BRANOFF & ANTONIOS
BRANOFF JT TEN
1149 HIGHGATE DR
FLINT    MI    48507-3741

#1150415
ANNA BRENIO
1724 NORTH LINCOLN AVENUE
SALEM    OH    44460-1343

#1150416
ANNA BRUKWINSKI
38722 BARNSTABLE LANE
MT CLEMENS    MI    48038-3402

#1150417
ANNA BRUKWINSKI & DINA ANNA
M GRIFO JT TEN
38722 BARNSTABLE LANE
MT CLEMENS    MI    48038-3402

#1150418
ANNA BRUKWINSKI & DINA F
GRIFO JT TEN
38722 BARNSTABLE LANE
MT CLEMENS    MI    48038-3402

#1150419
ANNA BRUKWINSKI & WALTER
BRUKWINSKI JT TEN
38722 BARNSTABLE LANE
MT CLEMENS    MI    48038-3402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150420
ANNA BUELOW
1505 NORTHLAND AVE
LAKEWOOD  OH    44107-3721

#1150421
ANNA BUELOW
ACCOUNT 2
1505 NORTHLAND AVE
LAKEWOOD  OH    44107-3721

#1150422
ANNA C AUGUST
175 PRINCETOWN RD
SCHENECTADY  NY    12306-1505

#1150423
ANNA C BARNHART
BOX 62
DALEVILLE      IN    47334-0062

#1150424
ANNA C COATES & MARGARET C
STANDAL JT TEN
1801 LAUREL OAK DR
FLINT    MI    48507-2253

#1150425
ANNA C DAVIS
9336 PINECREST CT
DAVISON    MI    48423-8419

#1150426
ANNA C DEVINE
471 SOUTH VIENNA
EL PASO      TX    79938-8991

#1150427
ANNA C DOVAN
5410 NORTH 4TH ST
PHILADELPHIA    PA    19120-2814

#1150428
ANNA C FORRER
1010 LINCOLN ST
DUNCANNON  PA    17020-1914

#1150429
ANNA C GROKE TR
U/A DTD 08/04/95
ANNA C GROKE REVOCABLE
TRUST
2055 SW 11TH COURT APT 327
DELRAY BEACH    FL    33445-6038

#1150430
ANNA C LANG & WALTER C LANG JT TEN
485 FLEMINGO LN
ELLENTON    FL    34222-3211

#1150431
ANNA C MARTIN
CORSON HALL ROOM 207
CORNWALL MANOR
CORNWALL  PA    17016

#1150432
ANNA C MATTHEWS
374 OLD TARRYTOWN ROAD
WHITE PLAINS      NY    10603-2606

#1150433
ANNA C MC ATEER
312 LAKE SHORE DR
MONROE  NY    10950-1812

#1150434
ANNA C MILLER
300 SUSANNA WAY
NEW RICHMOND  OH    45157-1238

#1150435
ANNA C O'BIER
569 LOREWOOD GROVE RD
MIDDLETOWN    DE    19709-9233

#1150436
ANNA C OBIER & GEORGIANA O
BAGBY JT TEN
569 LOREWOOD GROVE ROAD
MIDDLETOWN    DE    19709-9233

#1150437
ANNA C RHODES TOD
MICHAEL P RHODES
2203 W STATE
BOISE      ID    83702-3247

#1150438
ANNA C RIDDLE
203 MAPLEWOOD
SAN ANTONIO      TX    78216-6726

#1150439
ANNA C SCHMIDT TR U/A DTD 11/22/89
ADAM R SCHMIDT FAMILY TRUST
5219 N NATOMA
CHICAGO    IL    60656

#1150440
ANNA C TAYLOR
BOX 745
STAUNTON  VA    24402-0745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1150441
ANNA C WOJTASZEK
34 FURMAN AVE
SAYREVILLE    NJ    08872-1711

#1150442
ANNA C YEE
25 LUNADO WAY
S F    CA    94127-2852

#1150443
ANNA CAPARONE TR
MARIO JOSEPH CAPARONE &
ANNA CAPARONE TRUST
UA 4/24/96
16351 ROTUNDA DR APT 211
DEARBORN    MI    48120-1175

#1150444
ANNA CATHERINE ZOULKO
ZOULKO RD BOX 94
MACHIAS    NY    14101-0094

#1150445
ANNA CAUDILL SCEARCE
148 ALLEN DR
SHELBYVILLE    KY    40065-8034

#1150446
ANNA CHAI & VICTOR CHAI JT TEN
4167 BELL COMMON
FREMONT    CA    94536-6988

#1150447
ANNA CHAN
125 PARK PLACE
HIGHLAND PARK    NJ    08904-2201

#1150448
ANNA CLARKE JOHNSON
189 MIRAMONTE DR
MORAGA    CA    94556-1003

#1150449
ANNA CLEEVES
254 PARKWAY DR
NEW WINDSOR    NY    12553-7333

#1080713
ANNA CLUTE
7288 DRIFTWOOD
FENTON    MI    48430-8902

#1150450
ANNA CYKTOR & JANET CYKTOR JT TEN
16406 ASHWOOD DRIVE
TAMPA    FL    33624-1151

#1150451
ANNA D BUCHANAN & RONALD A
BUCHANAN JT TEN
2734 FERNLEAF RD
CHARLOTTESVILE    VA    22911-8277

#1150452
ANNA D GRAHAM
318 STEVENSON LN B6
BALTIMORE    MD    21204-1720

#1150453
ANNA D LARMER
14 VARDEN CRES
BARRIE    ON    L4M 4N9
CANADA

#1150454
ANNA D LEONE
608 MAPLE AVE
TRENTON    NJ    08618-2604

#1150455
ANNA D MCKINNEY TRUSTEE
UNDER DECLARATION OF TRUST
U/A DTD 05/10/84
2433 BEAR DEN ROAD
FREDERICK    MD    21701-9321

#1150456
ANNA D PATTON & JAMES ROSS
PATTON JR & ANNA M RUSSELL
& MARY JANE PATTON JT TEN
5201 BROOKEWAY DRIVE
SUMNER    MD    20816-1903

#1150457
ANNA D PETRO
5126 NW 21ST LOOP
OCALA    FL    34482

#1150458
ANNA D PETRUNIAK
4A MUSKET LANE
WHITING    NJ    08759-1512

#1150459
ANNA D SCHULLER
1495 WINNER ROAD
HERMITAGE    PA    16148-6584

#1150460
ANNA D SPRY
11630 ZIEGLER
TAYLOR    MI    48180-4318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1150461
ANNA D SYPERT
8927 SWEETWATER DRIVE
DALLAS    TX    75228-5135

#1150462
ANNA DAISY BELL
BOX 91
GREENVILLE    NC    27835-0091

#1150463
ANNA DANEK
14 CLEVELAND RD
UNION    NJ    07083-5513

#1150464
ANNA DANEK & STEVE E
DANEK JT TEN
46 BIG RIDGE
EAST STROUDSBURG  PA    18301

#1150465
ANNA DARLENE BARRETT
17356 DORIS AVE
FRASER    MI    48026-3302

#1150466
ANNA DEANE CARR SUTER
833 ARLINGTON CIRCLE
RICHMOND    VA    23229-6507

#1150467
ANNA DELANEY
21 CHIPPEWAY CRT
PALM COAST    FL    32137-8934

#1150468
ANNA DEMSKO
504 ROSELLE ST
LINDEN    NJ    07036-2606

#1150469
ANNA DER MARDEROSIAN
681 CONCORD AVE
BELMONT    MA    02478-2027

#1150470
ANNA DOBIAS
1529 ROKOSZ LANE
DYER    IN    46311-1392

#1150471
ANNA DOMANOSKI
1621 N E 32ND ST
POMPANO BEACH  FL    33064-6713

#1150472
ANNA DOTY
590 WADLEIGH AVE
WEST HEMPSTEAD  NY    11552-3715

#1150473
ANNA DOUGLAS
2448 DONNA
WARREN    MI    48091-1048

#1150474
ANNA DOUVITSAS
1640 WEATHERSTONE DRIVE
ANN ARBOR    MI    48108-3357

#1150475
ANNA DRAHUS
20 CLEVELAND ST
HUDSON    PA    18705-3304

#1150476
ANNA DROST
181 VERBENA AVE
FLORAL PARK    NY    11001-3043

#1150477
ANNA DUBE
11161 DORCHESTER APT 120
SOUTHGATE    MI    48195

#1150478
ANNA DUMES SCHULTZ &
HERMAN DUMES SCHULTZ JT TEN
524 ROCK STREAM ROAD
ROCK STREAM    NY    14878

#1150479
ANNA E ARCHIBALD
RR 2 305 OLSEN DR
SHERIDAN    MI    48884-9350

#1150480
ANNA E BELL
439 QUAY RD
ALTAMONT    NY    12009-3274

#1150481
ANNA E BROWN
23 ST AMBROSE ST
CAHOKIA    IL    62206-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1150482
ANNA E CROSS
3970 SOUTH LEAVITT RD
WARREN  OH    44481-9196

#1150483
ANNA E FINGER & HOWARD
FINGER JT TEN
15217 CHARLUENE DR
FENTON  MI    48430-1405

#1150484
ANNA E HERSOM
2 DRIFTWOOD LANE
NORWALK  CT    06851-1116

#1150485
ANNA E HOBSON TR U/A DTD 9/18/03
CARL R HOBSON & ANNA E HOBSON
REVOCABLE LIVING TRUST
414 W MAIN ST
SPRUCE  MI    48762

#1150486
ANNA E JEFFERSON &
PAUL D JEFFERSON JT TEN
311 S 16TH ST
ESCANABA  MI    49829-2629

#1150487
ANNA E KESSLER
C/O CONNIE CORROVA
4603 WENHAM PARK
COLUMBUS  OH    43230-8445

#1150488
ANNA E KOST
2000 CAMBRIDGE AV APT#244
WYOMISSING  PA    19610

#1150489
ANNA E MCCOLLUM
2417 YOUNGSTOWN LKPT RD
RANSOMVILLE  NY    14131

#1150490
ANNA E MURPHY
7 MEADOWVIEW AVENUE
PENSNVILLE  NJ    08070-1128

#1150491
ANNA E NEAL & BROOK NEAL JT TEN
2815 OLD FORT RD
MISSOULA  MT    59804

#1150492
ANNA E NELSON
BOX 24
PRINCETON  MA    01541-0024

#1150493
ANNA E RADIEL
11760 S OLIVER
MULVANE  KS    67110-9477

#1150494
ANNA E RYAN
325 UNION STREET
JERSEY CITY  NJ    07304-1570

#1150495
ANNA E SCHAFFNER
23 MAHAR AVENUE
CLIFTON  NJ    07011-1306

#1150496
ANNA E TRZASKOWSKI
228 PIMBERTON DRIVE
ELYRIA  OH    44035-8882

#1150497
ANNA E TYUS
9707 KINGSLEY RD APT 811
DALLAS  TX    75238-2578

#1150498
ANNA E VAN DUSEN TR
ANNA E VAN DUSEN TRUST
UA 11/10/94
C/O MARGARET ORSINI
17 WILSON AVE
S GLENN FALLS  NY    12803-5123

#1150499
ANNA E WHARTON
G1187 SOUTH ELMS RD
FLINT  MI    48532

#1150500
ANNA E WHITBECK
MAIN STREET
SALISBURY  CT    06068

#1150501
ANNA E WILKINSON & DONALD L
WILKINSON JT TEN
4355 ROSSMAN RD
KINGSTON  MI    48741-9530

#1150502
ANNA EASHOO
4376 CROSBY RD
FLINT  MI    48506-1416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1150503
ANNA EINBINDER TR
ANNA EINBINDER TRUST
UA 11/05/95
3005 SOUTH LEISURE WORLD BLVD
UNIT 212
SILVER SPRING    MD    20906-8304

#1080718
ANNA ELIZABETH COVEYOU &
DONALD E COVEYOU JT TEN
3126 LOCKE RD
NATIONAL CITY    MI    48748

#1150504
ANNA ELIZABETH DOLL & KAREN
STINSON & PATRICIA KEELER JT TEN
1501 NORTH SOMERSET
INDIANAPOLIS    IN    46222-2958

#1150505
ANNA ELIZABETH WRECK
1080 JF KENNEDY BLVD APT 11
BAYONNE    NJ    07002

#1150506
ANNA EVANS
1003 WHASTON FURNACE RD
FARMINGTON    PA    15437-1195

#1150507
ANNA F ALLMAN
1336 EDGECOMBE AVENUE
INDIANAPOLIS    IN    46227-3212

#1150508
ANNA F BUCKNER
3393 NOAHS ARK RD
JONESBORO    GA    30236-5510

#1150509
ANNA F CONSTANTINE
60 NEETA TRAIL
MEDFORD LAKES    NJ    08055-1613

#1150510
ANNA F DARTT
C/O ANNA F DARTT HENDERLIGH
18600 ROUTE 105
ELMORE    OH    43416

#1150511
ANNA F DRUMMOND
18550 GOLFVIEW DR
LIVONIA    MI    48152-2868

#1150512
ANNA F KERR &
JUDY M LINVILLE JT TEN
BOX 5524
TRAILER ESTATE
BRADENTON    FL    34281-5524

#1080720
ANNA F LEGATE TR
ANNA F LEGATE REVOCABLE TRUST
UA 8/17/95
18 CAVANESS COVE
TRENTON    TN    38382

#1150513
ANNA F MANN AS CUST FOR MARGARET
MARY MANN A MINOR U/ART 8-A OF
THE PERS PROP LAW OF NY
C/O MARGARET HOLT
80-13 62 STREET
GLENDALE    NY    11385-6812

#1150514
ANNA F MAURO
2 TWIN OAK DR
ROCHESTER    NY    14606-4406

#1150515
ANNA F MUCHIN
523 SALTER AVE
ROCKFORD    IL    61102-3225

#1150516
ANNA F PEOPLES
BOX 254
TANNER    AL    35671-0254

#1150517
ANNA F SHOOPS
50 HOWDER ST
HILLSDALE    MI    49242

#1150518
ANNA F STANTON &
GENEVIEVE E HESS TR
RAE R HESS IRREVOCABLE TRUST
UA 04/29/85
7271 PLEASANTS VALLEY RD
VACAVILLE    CA    95688-9713

#1150519
ANNA F WALKER
Attn   ANNA HOLLIDAY
6358 E 1000 N
FALMOUTH    IN    46127-9795

#1150520
ANNA F WOOD
4535 N 92ND ST H-101
MILWAUKEE    WI    53225-4806

#1150521
ANNA FACHILLA
7720 COOLIDGE
CENTER LINE    MI    48015-1071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1150522
ANNA FALLER
C/O WINDISH
117 OVERLOOK AVE
WAYNE   NJ      07470-4354

#1150523
ANNA FAUSTINI CUST FOR
WILLIAM FAUSTINI JR UNDER
NEW JERSEY UNIF GIFTS TO
MINORS ACT
135 MEHRHOF RD
LITTLE FERRY      NJ      07643-2114

#1150524
ANNA FAUSTINI CUST FOR PAUL
LOUIS FAUSTINI UNDER THE NEW
JERSEY UNIF GIFTS TO MINORS
ACT
135 MEHRHOF RD
LITTLE FERRY      NJ      07643-2114

#1150525
ANNA FERRARA
50 JANICE DR
SPOTSWOOD  NJ      08884-1250

#1150526
ANNA FISHER HOOD
101 WINTERSET DRIVE
STARKVILLE   MS   39759-4125

#1150527
ANNA G ALKEVICIUS & MARY J
BINKOWSKI JT TEN
31239 GAY ST
ROSEVILLE   MI    48066-1224

#1150528
ANNA G BELTOWSKI
6221 CENTER ST 104
MENTOR  OH   44060-8643

#1150529
ANNA G DAVIS
1622 PRIMM DR
BRENTWOOD  TN    37027-7380

#1150530
ANNA G GIORDANO
21005 FRAZHO RD
ST CLAIR SHORES     MI    48081-3127

#1150531
ANNA G GREENBERG
APT 212
69-40 YELLOWSTONE BLVD
FOREST HILLS      NY    11375-3797

#1150532
ANNA G LOS
C/O JOAN ZAMENSKI
11046 HILLCREST ST
LIVONIA      MI    48150

#1150533
ANNA G SCHOONE
4553 PENSACOLA BOULEVARD
DAYTON   OH   45439-2825

#1150534
ANNA G SIEGEL
63 JASMINE ST
DENVER   CO    80220-5910

#1150535
ANNA G SIME
221 HAWTHORNE STREET
ELYRIA      OH    44035-3723

#1150536
ANNA G TREMALLO
24 JAQUE AVE
MORRIS PLAINS      NJ      07960

#1150537
ANNA GALKAS
C/O LENORE E ZACCARI
BOX 160
PHOENIX   MD   21131-0160

#1150538
ANNA GARINGER & JOEL J
GARINGER JT TEN
1833 KENDRICK
SAGINAW  MI   48602-1185

#1150539
ANNA GARINGER & JUDY ANN
HUNT JT TEN
1833 KENDRICK
SAGINAW  MI   48602-1185

#1150540
ANNA GARON
17715 S BANK RD
NINE MILE FALLS       WA    99026-9753

#1150541
ANNA GAY RITTER
11317 HUGHES ROAD
CINCINNATI      OH    45251-4535

#1150542
ANNA GERSABECK
3639 LOCH BEND DRIVE
COMMERCE TWSHP MI    48382-4331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1150543
ANNA GERTRUDE BRUNER &
SMITH S BRUNER JT TEN
P O BOX 1331
422 WASHINGTON
THOMPSON FALLS    MT    59873-1331

#1150544
ANNA GIVEN WILLIAMS
R D 2
GLADACRES
4921 LOWER MOUNTAIN ROAD
NEW HOPE    PA    18938-9457

#1150545
ANNA GOBRATSEVICH
116 LORRAINE AVE
SYRACUSE    NY    13210

#1150546
ANNA GOLD & GEORGE FRIEDMAN JT TEN
5471 DEERFIELD VILLAGE DR
WEST BLOOMFIELD    MI    48322-3829

#1150547
ANNA GOLDBERG &
EVELYN YELLIN JT TEN
303 LAWNDALE AVE
AURORA    IL    60506-3132

#1150548
ANNA GRATTAN
821 WANDA
FERNDALE    MI    48220-2659

#1150549
ANNA GRIFFITH
116-6TH ST
SEAFORD    DE    19973-2621

#1150550
ANNA H FIORELLI
26831 HASS
DEARBORN HTS    MI    48127-3942

#1150551
ANNA H FLICK
2010 DREXEL DR
ANDERSON    IN    46011-4051

#1150552
ANNA H HAGUE
7920 SOUTH EAST RIVER ROAD
STUART    FL    34997-7351

#1150553
ANNA H PORTER & JANICE M
PORTER JT TEN
17645 SPRENGER
EASTPOINTE    MI    48021-3150

#1150554
ANNA H SMITH &
NORMAN J SMITH &
NORMA S RODNEY JT TEN
BOX 35
39 E HIGH ST
MAYTOWN    PA    17550-0035

#1150555
ANNA H TICE
638 SAUL DRIVE
HUBBARD    OH    44425-1253

#1150556
ANNA H WALSH
2977 HILLSICLE LANE
THE VILLAGES    FL    32162

#1150557
ANNA HAMMOND PRESCOTT
6125 LOUISVILLE ST
NEW ORLEANS    LA    70124-3026

#1150558
ANNA HEDDESHEIMER
48 ST STEPHENS LANE
SCOTIA    NY    12302-4338

#1150559
ANNA HELEN CERAK
14 BLUEJAY DRIVE
MANTUA    NJ    08051-1327

#1150560
ANNA HENNINGER
3771 DOGWOOD DRIVE
WHITEHALL    PA    18052-3331

#1150561
ANNA HEOTES & MISS KATHRYNE
HEOTES JT TEN
BOX 1367
VALLEJO    CA    94590-0136

#1150562
ANNA HEOTES & MISS MARY
HEOTES JT TEN
BOX 1367
VALLEJO    CA    94590-0136

#1150563
ANNA HERPOK
33 MURRAY ST
HAMDEN    CT    06514-4422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150564
ANNA HESS STANTON &
GENEVIEVE E HESS TR
UA 04/29/85
RAE R HESS
7271 PLEASANTS VALLEY RD
VACAVILLE    CA    95688-9713

#1150565
ANNA HICKS & THERESA DANIEL &
JOAN BOSTIC JT TEN
1931 DENBURY DRIVE
BALTIMORE    MD    21222-4602

#1150566
ANNA HILLSTROM
C/O INGRID H WORTHINGTON POA
136 MOUNTAIN VIEW DR
FAIRFIELD GLADE    TN    38558

#1150567
ANNA HING LIN YEE
2553 CANDLEWOOD DR
REDDING    CA    96003-9339

#1150568
ANNA HOFFMAN AS CUSTODIAN
FOR SHAEN W BEGLEITER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 1298
NEW YORK    NY    10023-1298

#1150569
ANNA HORVATH & JOHN
HORVATH JT TEN
196-39-45TH ROAD
FLUSHING    NY    11358-3511

#1150570
ANNA HULST TRUSTEE U/A DTD
02/08/94 THE ANNA HULST
TRUST
130 PARKSIDE DR
ZEELAND    MI    49464-2011

#1150571
ANNA I BILINSKI
4705 PROSPECT ST
CUBA    NY    14727-9544

#1150572
ANNA I KLEIN
BOX 2422-W
WEIRTON    WV    26062-1622

#1150573
ANNA I SNYDER TRUSTEE U/A
DTD 07/24/91 ANNI I SNYDER
REVOCABLE TRUST AGREEMENT
9714 ASHBY RD
FAIRFAX    VA    22031-3501

#1150574
ANNA I TRZEPACZ
340 DALTON AVE
PITTSFIELD    MA    01201-3545

#1150575
ANNA I VAN WULFEN
13437 NORTH HENDERSON RD
OTISVILLE    MI    48463-9719

#1150576
ANNA IDA CAMPA
91 COLUMBIA AVE
HARTSDALE    NY    10530-2509

#1080724
ANNA INGRASSIA &
IGNAZIO INGRASSIA JT TEN
84 ROOSEVELT AVE
JERSEY CITY    NJ    07304

#1150577
ANNA J ALLEY
14977 HANNAH WALK
HARVEST    AL    35749-7479

#1150578
ANNA J CLEMENS
725 W PADONIA RD
COCKEYSVILLE    MD    21030-1722

#1150579
ANNA J COE
1121 3RD STREET
SANDUSKY    OH    44870-3841

#1150580
ANNA J CONTE TR
CONTE FAM REVOCABLE LIVING
TRUST UA 03/01/93
23342 VILLENA
MISSION VIEJO    CA    92692-1858

#1150581
ANNA J EVANOVICH
8800 FERNHILL AVE
PARMA    OH    44129

#1150582
ANNA J FACELLO
992 KETTERING
PONTIAC    MI    48340-3257

#1150583
ANNA J FOOTE
209 EAST FRONT ST
UNIT-C
MEDIA    PA    19063-3046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1150584
ANNA J HARTEL TR
ANNA J HARTEL REV LVG TRUST
UA 4/26/00
1130 CARPENTER NW
GRAND RPAIDS    MI    49504-3729

#1150585
ANNA J HAUCK & SUE BAYLOR
KEITH JT TEN
310 MCCORMICK AVENUE
STATE COLLEGE    PA    16801-5427

#1150586
ANNA J JONES
2160 SINGLETON STREET
INDIANAPOLIS    IN    46203-3925

#1150587
ANNA J KAGE
2540 DAVID
LAPEER    MI    48446-8330

#1150588
ANNA J KILLEWALD &
TRS U/A DTD 04/21/91 KILLEWALD
FAMILY REVOCABLE LIVING TRUST
41320 WINDSOR CT
NORTHVILLE    MI    48167

#1150589
ANNA J KOENIG
373 WILLOWOOD DRIVE E
MASNFIELD    OH    44906

#1150590
ANNA J LAMM
134 27 1/2 MILE RD
LITCHFIELD    MI    49252-9513

#1150591
ANNA J LINEBERRY
1602 FAIRFAX DR
CANTON    MI    48188-1181

#1150592
ANNA J MCCOOK
3256 HIGH BROOK DR
DALLAS    TX    75234

#1150593
ANNA J MORRIN
6790 CRABB RD
TEMPERANCE    MI    48182-9530

#1150594
ANNA J PACHL & MARGITH R
PACHL JT TEN
6509 N NORTHWEST HIGHWAY
CHICAGO    IL    60631-1424

#1150595
ANNA J RUDOLPH & DALE C
RUDOLPH JT TEN
4095 W COOK ROAD
SWARTZ CREEK    MI    48473-9138

#1150596
ANNA J STEVENSON
8910 MINOCK ST
DETROIT    MI    48228-3067

#1150597
ANNA J STROJNY
14050 WHITNEY RD
STRONGSVILLE    OH    44136-1961

#1150598
ANNA J WATSON
1950 N 6TH ST
KANSAS CITY    KS    66101-1632

#1150599
ANNA JANE BERGWALL TR
U/A DTD 06/03/93
FBO ANNA J BERGWALL TRUST
1237 WOODLINE DR
MARYSVILLE    OH    43040-8523

#1150600
ANNA JANE GORTON
8 GARDEN CENTER DRIVE
APT 314
GREENSBURG    PA    15601-1368

#1150601
ANNA JANE JENKINS
108 ENGLAND CT
SHELLSBURG    IA    52332-9596

#1150602
ANNA JANE RIETHMILLER
73 NORTH TURN LANE
LEVITTOWN    PA    19054-3815

#1150603
ANNA JANE WESTFALL
4241 CLEVELAND AVE
DAYTON    OH    45410-3405

#1150604
ANNA JANEL
1219 MANITOU
HILTON    NY    14468-9371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150605
ANNA JEAN JORDAN
4501 N WHEELING 7A-107
MUNCIE    IN    47304-1277

#1150606
ANNA JEAN PITT
1808 ABELIA RD
FALLSTON    MD    21047-1750

#1150607
ANNA JEAN PITT CUST WILLIAM
A PITT III UNIF GIFT MIN ACT
2802 OVERLAND AVE
BALTIMORE    MD    21214-3132

#1150608
ANNA JEANE FALL & LYLE H
FALL JT TEN
12306 1/2 LAKE RD
OTTER LAKE    MI    48464

#1150609
ANNA JEZEWSKI
703 CHARLER ST
SOUTH AMBOY    NJ    08879-1424

#1150610
ANNA K ANDERSON
8155-17 MILE ROAD
CEDAR SPRINGS    MI    49319

#1150611
ANNA K BLAZEJOWSKI
101 OAK STREET
MERIDEN    CT    06450

#1150612
ANNA K ELYAR TOD
JOHN S ELYAR
SUBJECT TO STA TOD RULES
4615 NW 47TH ST
TAMARAC    FL    33319

#1150613
ANNA K GUNDLACH & ARLENE A
CONWAY JT TEN
52 LIGHTHOUSE BEACH
HILTON    NY    14468-8972

#1150614
ANNA K KNIGHT
BOX 39
POTSDAM    OH    45361-0039

#1150615
ANNA K RAMSEY
177 CANOE CREEK RD
RAINBOW CITY    AL    35906-8978

#1150616
ANNA KACHMAN FRIEDLANDER
654 STONELEDGE ROAD
STATE COLLEGE    PA    16803-1255

#1150617
ANNA KANTOR
6950 LOST SPRINGS DR
COLORADO SPRINGS    CO    80918-5160

#1150618
ANNA KAPLAN & DENNIS KAPLAN JT TEN
2947 CHARLOTTE DR
MERRICK    NY    11566-5301

#1150619
ANNA KASPER
611 S LEROY
FENTON    MI    48430-2154

#1150620
ANNA KATHLEEN MILLER
15477 WATERS CREEK DR
CENTREVILLE    VA    20120

#1150621
ANNA KATHRYN RIECK &
MARJORIE H RIECK JT TEN
107 DAUGHERTY STREET
MACON    MO    63552-1630

#1150622
ANNA KENDRACH
217 BENITA DRIVE
MINGO JUNCTION    OH    43938-1327

#1150623
ANNA KORIAKIN
C/O ANNETTE DUDZINSKI POA
24 LAURELWOOD DRIVE
WORCESTER    MA    01605

#1150624
ANNA KOWALSKI
19 RIVER VIEW DR
ESSEX JCT    VT    05452-3843

#1150625
ANNA KOZAK & DIANN TERRY
KOZAK JT TEN
3338 GEORGE ANN CT
CLIO    MI    48420-1911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150626
ANNA KOZAK & LARRY LEE KOZAK JT TEN
3338 GEORGE ANN CT
CLIO    MI    48420-1911

#1150627
ANNA KREMER
168 SHELBORNE AVE
TORONTO    ON    M6B 2N1
CANADA

#1080726
ANNA KUGLER HAYNES
124 HERMAN PETERS ROAD
ELIZABETHTON    TN    37643-6858

#1150628
ANNA KULIK & RAYMOND A KULIK JT TEN
6710 SUNDERLAND DR
PARMA    OH    44129-4526

#1150629
ANNA KURBOS
1875 BRAEBURN PARK DR N E
EUCLID    OH    44117-1803

#1150630
ANNA KUTLICH
527 E UNIVERSITY DR
UNIT 1105
ROCHESTER    MI    48307-2182

#1150631
ANNA L ANDERSON TRUSTEE U/A
DTD 09/25/91 ANNA L ANDERSON
TRUST
24675 ETON
DEARBORN    MI    48125-1807

#1150632
ANNA L BRATUS &
KAREN M BRATUS &
BARBARA A SCHMELING JT TEN
16361 RICHFIELD
LIVONIA    MI    48154-1424

#1150633
ANNA L CARR
714 NE 39TH TERR
K C    MO    64116-2716

#1150634
ANNA L CESSNA
4431 MAIN RD
BEDFORD    PA    15522-4721

#1150635
ANNA L COYNER TR U/A DTD
07/22/93 REVOCABLE TRUST
1317 E ROSEBRIER STREET
SPRINGFIELD    MO    65804-3640

#1150636
ANNA L CRAW
3700 S WESTPORT AVE
# 414
SOIUX FALLS    SD    57106

#1150637
ANNA L DURKEE
1140 ADELINE ST
TRENTON    NJ    08610-6407

#1150638
ANNA L FRYDRYK
153 ENFIELD STREET
INDIAN ORCHARD    MA    01151-2309

#1150639
ANNA L GALLOWAY
875 GREENRIDGE RD
COLUMBUS    OH    43235-3415

#1150640
ANNA L GERMAN
3714 MIDDLE RIVER AVENUE
BALTIMORE    MD    21220-4334

#1150641
ANNA L GRIFFITHS
350 GEITNER AVE
NEWTON    NC    28658-9648

#1150642
ANNA L HAYES
2926 SILVERHILL
WATERFORD    MI    48329-4424

#1150643
ANNA L HUNTER
BOX 14-3265
CORAL GABLES    FL    33114-3265

#1150644
ANNA L JOSEPH
PO BOX 11424
LEXINGTON    KY    40575

#1150645
ANNA L KAELIN
201 E FOOTHILL BLVD #206
MONROVIA    CA    91016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1150646
ANNA L KING-BAKER
3567 MOUNTAIN VIEW DR
WEST MIFFLIN     PA     15122-2447

#1150647
ANNA L KOSCIELSKI &
ROBERT W KOSCIELSKI JT TEN
3449 ALBANTOWNE WAY
EDGEWOOD MD     21040-3505

#1150648
ANNA L MARTIN CHARLES A
MARTIN ARTHUR J MARTIN &
RICHARD G MARTIN JT TEN
16015 LARKSPUR
ROSEVILLE     MI     48066-1416

#1150649
ANNA L MASON
8297 CLEVELAND
COOPERVILLE     MI     49404

#1150650
ANNA L MCKAY
511 N MAIN ST
FORTVILLE     IN     46040

#1150651
ANNA L MOZDZIESZ
164 GEORGE ST
MIDDLETOWN   CT     06457-3516

#1150652
ANNA L NOEL
107 REFLECTIONS BLVD
AUBURNDALE   FL     33823

#1150653
ANNA L NORRIS CUST
RICHARD BRIAN NORRIS
UNDER THE IN UNIF TRAN MIN ACT
116 ROSEBANK DRIVE
SHELBY     NC     28150

#1150654
ANNA L PESTER
2068 POLEN DRIVE
KETTERING     OH     45440-1853

#1150655
ANNA L PETERSON
ELIZABETH ANNE SPADAFORE &
GINA MARIE VECCHIONI JT TEN
3589 S OCEAN BLVD 403
PALM BEACH     FL     33480-5735

#1150656
ANNA L POVANDA
1710 RAVEN DR
FLORENCE     SC     29505-3048

#1150657
ANNA L PUSKAR
RD #1 BOX 334-3
MT PLEASANT     PA     15666

#1150658
ANNA L ROWE
653 ANN MARIE COURT
OREGON OH     43616-3028

#1150659
ANNA L SAMPLO TR U/A DTD 03/07/00
ANNA L SAMPLO TRUST
32611 CAMBRIDGE
GARDEN CITY     MI     48135-1606

#1150660
ANNA L SCHULEMBERG
200 WHITELY ST
BRIDGEPORT   OH     43912-1079

#1150661
ANNA L SCHULENBERG
200 WHITELY ST
BRIDGEPORT   OH     43912-1079

#1150662
ANNA L SEGGIA
BOX 5221
MIDDLEBUSH   NJ     08875-5221

#1150663
ANNA L SMITH
204 CEDARDALE AVE
PONTIAC     MI     48341-2724

#1150664
ANNA L SMITH
BOX 14
STILLWATER     OH     44679-0014

#1150665
ANNA L SOUTHERS TR
ANNA L SOUTHERS TRUST
U/A DTD 10/20/2000
2016 W WALL ST
JANESVILLE     WI     53545

#1080730
ANNA L STARK
6419 REGENCY LN
LOUISVILLE     KY     40207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1150666
ANNA L VELEZ
1 SIERRA TRL
CLINTON     NJ      08809-1069

#1150667
ANNA LAURA DE GUIBERT
213 E CEDAR
ANGLETON TX     77515-4645

#1150668
ANNA LAURA MILLER
112 WHISPERING PINES DR
WAVELAND MS     39576-4329

#1150669
ANNA LAURAL LE PLEY
1315 KILMINGTON CT
ALPHARETTA   GA     30004

#1150670
ANNA LEE IRVIN TR
ANNA LEE IRVIN REV TRUST
UA 6/26/98
304 HALLMARK SOUTH
HERSHEY     PA     17033-2337

#1150671
ANNA LEE MOSS
5230 ROYAL CREST DRIVE
DALLAS     TX     75229-5539

#1150672
ANNA LEE MUELLER
1330 TWIN OAK CT
FORT COLLINS     CO     80525

#1150673
ANNA LEE MURPHY
14 BRANDYWINE DR
CINCINNATI     OH     45246

#1150674
ANNA LENA RONCERAY
SCANNIELLO
17 NEWELL DR
BASKING RIDGE     NJ     07920-2509

#1150675
ANNA LESSER
354 PARK STREET
FREELAND   PA     18224-2139

#1150676
ANNA LEUZZI
205 PARK ST
RAMSEY   NJ     07446-1024

#1150677
ANNA LEVERING
3208 ERNSBERGER RD
MANSFIELD   OH     44903-9711

#1150678
ANNA LICHTENFELD & KURT
LICHTENFELD JT TEN
801 TIMBER LANE
DRESHER   PA     19025-1811

#1150679
ANNA LIPANI
328 HIGHLAND AVE
CLIFTON     NJ     07011-3320

#1150680
ANNA LISA KUBIT
3065 BERKSHIRE DR
BLOOMFIELD HILLS     MI     48301-3301

#1150681
ANNA LONSKI
429 RAVENCREST LANE
WESTLAND   MI     48185

#1150682
ANNA LOSANNO
762 ADAMS ST
HOLLISTON     MA     01746-1406

#1150683
ANNA LOUISE BELMONTE &
LINDA A TRAD JT TEN
20501 VIA EL TAJO
YORBA LINDA     CA     92887-3202

#1150684
ANNA LOUISE GRAHAM & JAY
GIBBS GRAHAM JT TEN
2475 ARCHDALE BLVD
WEST BLOOMFIELD   MI     48324-3607

#1150685
ANNA LOUISE GRAHAM & JUDY
ANN HILBERT JT TEN
210 PINE TREE RIDGE DR
WATERFORD MI     48327

#1150686
ANNA LOUISE JAKUBUS & CAROL
LEE JAKUBUS JT TEN
6016 LARKINS ST
DETROIT   MI     48210-1546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1150687
ANNA LOUISE SACCO & FRANK A
SACCO JT TEN
40 CHARLTON ST
PITTSBURGH    PA    15205-2202

#1150688
ANNA LOUISE WALTON
3014 BEACON HILL DR
HOLLAND    PA    18966-2500

#1150689
ANNA LOUISE WYETH & ASHLEY
BISCHOFF JT TEN
5788 YORKTOWN LANE
AUSTINTOWN    OH    44515-2237

#1150690
ANNA LOVELACE ST CLAIR
3501 ELM ST
BAKERSFIELD    CA    93301-1513

#1150691
ANNA LUBECK & MARILYN
PALADINO & JANET DISSETT JT TEN
24942 PATRICIA AVE
WARREN    MI    48091

#1150692
ANNA LUCARA RISHER
18700 WINDING CREEK PL
GERMANTOWN MD    20874-1952

#1150693
ANNA LUCILLE CALLAHAN
9337 MT CASH AVE
UNIT 102
LAS VEGAS    NV    89129

#1150694
ANNA LYNCH PENNINGTON
417 OLIVER ST
OWOSSO    MI    48867

#1150695
ANNA M ARANDA
3754 PINE MEADOWS
ROCKFORD    MI    49341-9252

#1150696
ANNA M BACKER
403 W MAIN ST
VEVAY    IN    47043-1007

#1150697
ANNA M BACKUES AS CUST
FOR STANLEY A BACKUES U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
4110 N EXP 77 7248
HARLINGEN    TX    78550-3556

#1150698
ANNA M BALL
1566 GREGORY
LINCOLN PARK    MI    48146-3510

#1150699
ANNA M BIRKMAN
1079 BROOKWOOD DRIVE
DERBY    NY    14047-9507

#1150700
ANNA M BOCHENEK CUST FOR
MATTHEW L BOCHENEK UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
36316 JAMISON
LIVONIA    MI    48154-5115

#1150701
ANNA M BOCK & ROBERT D BOCK JT TEN
3109 POWDER HORN TRAIL
ST CHARLES    MO    63301-1225

#1150702
ANNA M BORDINE & PAUL F
BORDINE JR JT TEN
1953 WALNUT AVE
BALTIMORE    MD    21222-1719

#1080732
ANNA M BRADSHAW
1935 W PUZZLE CREEK DR
MERIDIAN    ID    83642

#1150703
ANNA M BRANNIGAN
APT 3-E
3260 NETHERLAND AVE
BRONX    NY    10463-3433

#1080733
ANNA M BRUSKI
7095 FIELDCREST DR
LOCKPORT    NY    14094-1611

#1150704
ANNA M BURKE
37 S STONE AVE
ELMSFORD    NY    10523-3611

#1150705
ANNA M BURRIS
1221 COLUMBIA 61
MAGNOLIA    AR    71753-9012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150706
ANNA M CAIN
2325 WATERMAN RD
VASSAR    MI    48768-9566

#1150707
ANNA M CANAL
C/O ANNA M TAMALONIS
956 AMARYLLIS AVENUE
ORADELL    NJ    07649-1349

#1150708
ANNA M CARTER
16963 N TURNER RD
LANSING    MI    48906-2303

#1080734
ANNA M CHEN &
THOMAS H CHEN TR
MARITAL TRUST OF THE TSUNG &
ANNA CHEN TRUST U/A 8/26/94
540 VISTAMONT AVE
BERKELEY    CA    94708-1225

#1150709
ANNA M CHORBA
RR 1 BOX 384C
MC CLELLANDTOWN  PA    15458-9712

#1150710
ANNA M CLEVER & MICHAEL F
CLEVER JT TEN
3772 AQUARINA
WATERFORD  MI    48329-2109

#1150711
ANNA M COOK
51 WEST 19TH ST
CHICAGO HEIGHTS    IL    60411

#1080735
ANNA M COOPER
26230 ALLENTOWN DR
SUN CITY    CA    92586

#1150712
ANNA M CORMIER
1600 WATERS EDGE DRIVE
NEWARK    DE    19702

#1150713
ANNA M DEGRANDCHAMP
45866 KENSINGTON
UTICA    MI    48317-5961

#1150714
ANNA M DONALL
BOX 453
LELAND    MI    49654-0453

#1150715
ANNA M FABIAN
563 BENEDICT AVE
TARRYTOWN  NY    10591-5049

#1150716
ANNA M FAIELLA
286 PROSPECT AVE
NEW HAVEN    CT    06512-1959

#1150717
ANNA M FALLON & MARTIN A
FALLON JT TEN
7201 AITKEN RD
LEXINGTON    MI    48450-9216

#1150718
ANNA M FERGUSON
1727 SYLVAN COURT
FLOSSMOOR  IL    60422

#1150719
ANNA M GERBER
BOX 1301
LAURIE    MO    65038-1301

#1150720
ANNA M GIBSON & BILLIE L
GIBSON JT TEN
7440 WASHBURN RD
GOODRICH  MI    48438-9749

#1150721
ANNA M GILBERT
658 E DOROTHY LANE
KETTERING    OH    45419-1923

#1150722
ANNA M GRIECO
152 TENTH ST
BROOKLYN  NY    11215-3803

#1150723
ANNA M HANEY &
JEANNE M HANEY JT TEN
2480 DORCHESTER
ANN ARBOR  MI    48104-5025

#1150724
ANNA M HARRIS
306 CHAMBERLAIN
FLUSHING    MI    78433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150725
ANNA M HARRY
EAST STATE RD
R D NO 2 BOX 298
SENECA    PA    16346

#1150726
ANNA M HENDERSON
8 WHITE SPRINGS LANE
GENEVA    NY    14456-3012

#1150727
ANNA M HIGGINS
1276 WESTPHAL AVE
COLUMBUS  OH    43227-2041

#1150728
ANNA M HOLTON
372 CONOVER ST
SOUTH AMBOY  NJ    08879-1206

#1150729
ANNA M HOUGHTON
14665 WORDEN RD
GREGORY   MI    48137-9439

#1150730
ANNA M HRADEL
353 BRAIN AVE
BELLEVILLE    MI    48111-2620

#1150731
ANNA M HURST
631 LAKELAND RD S
SEVERNA PARK   MD    21146-2314

#1150732
ANNA M HUTCHINSON
830 CARLEY ROAD
SANTA ROSA    CA    95405-7125

#1150733
ANNA M IMMERS & ANTHONY C
IMMERS JT TEN
32665 N RIVER RD
HARRISON TWP    MI    48045-1487

#1150734
ANNA M JACOBI
3517 S E 19TH PLACE
CAPE CORAL    FL    33904-4420

#1150735
ANNA M JOHNSON
215 JOHNSONS LANE
PARLIN    NJ    08859-1711

#1150736
ANNA M KADELA
6847 CALHOUN ST
DEARBORN  MI    48126-1808

#1150737
ANNA M KLEIN
C/O ANNA M MORAN
143 MAPLEGROVE AVE
TONAWANDA  NY    14150-9148

#1150738
ANNA M KOVAL
95 BEEKMAN AVE 217H
SLEEPYHOLLOW  NY    10591-7729

#1150739
ANNA M KOWALEW
3880 WENDY ANN CIR
WEST PALM BEACH    FL    33417-1057

#1150740
ANNA M LESTER
107 ASPEN CT UNIT 2
WARREN  OH    44484-1059

#1150741
ANNA M LUCAS
192 KIRTLAND DR
NAPLES    FL    34110-1316

#1150742
ANNA M LUDDEN
2871 RANDOLPH NW
WARREN  OH    44485-2522

#1150743
ANNA M MAY
6828 LOCKRIDGE DR
DORAVILLE    GA    30360-1515

#1150744
ANNA M MCELROY
73 PINEHURST RD
MUNROE FALLS    OH    44262-1129

#1150745
ANNA M MCGRATH & EARL L
MCGRATH JT TEN
10221 N POLK AVE
HARRISON  MI    48625-8837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1150746
ANNA M MILES
7646 PARAGON COMMONS CIRCLE
CENTERVILLE    OH    45459

#1150747
ANNA M MITCHELL &
SALLY M MITCHELL TR
ANNA M MITCHELL TRUST
UA 04/20/00
1725 COOLIDGE AVE
SAGINAW    MI    48603-4733

#1150748
ANNA M MOFFATT
616 HERITAGE LN
LARGO    FL    33770-2126

#1150749
ANNA M MURPHY
8100 CONNITCUT AVE
APT 1014
CHEVY CHASE    MD    20815-3170

#1150750
ANNA M MURPHY & ROBERT T
MURPHY JT TEN
8100 CONNITCUT AVE
APT 1014
CHEVY CHASE    MD    20815-3170

#1150751
ANNA M NAJJAR
37592 SUMMERS
LIVONIA    MI    48154-4947

#1150752
ANNA M NEWILL TR FOR ANNA M
NEWILL U/A DTD 1/13/71
2876 WOODBINE
WATERFORD MI    48328-3958

#1150753
ANNA M PETICCA & ROBERT P
PETICCA JT TEN
12671 WHITE CARL DRIVE
WELLINGTON    FL    33414

#1150754
ANNA M PIANO
246 INDEPENDENCE ST
ROCHESTER NY    14611-1549

#1150755
ANNA M RAMSE
35535 RICHLAND
LIVONIA    MI    48150-2545

#1150756
ANNA M RICCI &
FREDERICK A RICCI TR
ANNA M RICCI
REVOCABLE TRUST UA 10/12/88
BOX 781
WINCHESTER    MA    01890-4281

#1150757
ANNA M RICCI & FREDERICK A
RICCI TRUSTEES REVOCABLE
TRUST DTD 10/12/88 U/A ANNA
M RICCI
BOX 781
WINCHESTER    MA    01890-4281

#1150758
ANNA M SALEMI
11527 IRVINGTON
WARREN MI    48093-6428

#1150759
ANNA M SASAKI &
SABURO SASAKI TR
ANNA M SASAKI LVG TRUST
UA 8/31/99
1155 HICKORY HILL DR
ROCHESTER HILLS    MI    48309-1706

#1150760
ANNA M SCANLAN
625 27 1/2 RD #306
GRAND JUNCTION    CO    81506

#1150761
ANNA M SCHUMAKER TR
SCHUMAKER FAM TRUST
UA 11/14/85
825 DOVERTON SQUARE
MOUNTAINVIEW  CA    94040-4413

#1150762
ANNA M SEHN
5221 KEITH DRIVE
RICHTON PARK    IL    60471-1629

#1150763
ANNA M SHEPARD
19 BAY VIEW AVE
DANVERS  MA    01923-3123

#1150764
ANNA M SHIPLEY
937 CREEKSIDE LANE
PLAINFIELD    IN    46168-2392

#1150765
ANNA M SHREWSBURY
4789 S OLD 36 HWY
WESTERVILLE    OH    43082-9034

#1150766
ANNA M SHUMSKI
803 SWIGART DRIVE
FAIRBORN    OH    45324-5440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150767
ANNA M SMITH
928 CHELSEA AVENUE
DAYTON   OH   45420-2725

#1150768
ANNA M STACEY
5460 N UNION RD
CLAYTON   OH   45315-8940

#1150769
ANNA M SUROWIEC &
ROBERT P SUROWIEC JT TEN
5271 MAIN STREET APT 204
BUFFALO   NY   14221

#1150770
ANNA M SUTHERLAND
1805 ROLLING LANE
CHERRY HILL   NJ   08003-3325

#1150771
ANNA M TERRY &
JANE A HAMILTON JT TEN
24317 ROXANA
EASTPOINTE   MI   48021

#1150772
ANNA M TODD TR
THE ANNA M TODD LIV TRUST
UA 12/20/94
9928 G BUNKER HILL
ST LOUIS   MO   63123-7423

#1150773
ANNA M TONDREAU
523 OLD GULPH RD
BRYN MAWR   PA   19010-3641

#1150774
ANNA M TROYAN & MATTHEW
M TROYAN TEN ENT
210 PADDOCK RD
HAVERTOWN   PA   19083-1029

#1150775
ANNA M VACCA
2301 WINTERBERRY WAY
BIRMINGHAM   AL   35216-2446

#1150776
ANNA M VALASEK &
BARBARA M VALASEK JT TEN
17628 FRANCAVILLA DR
LIVONIA   MI   48152

#1150777
ANNA M VANDERSTEEG
18405 OAK AVE
LANSING   IL   60438-2810

#1150778
ANNA M VARLOE
7500 YORK AVE S APT# 839
EDINA   MN   55435-4758

#1150779
ANNA M WARD
7608 APPERSONWAY N
KOKOMO   IN   46901-6003

#1150780
ANNA M WEIGMANN & DONNA LEE
ANDERSON JT TEN
2513 STALLION LOOP SE
RIO RANCHO   NM   87124-6139

#1150781
ANNA M WEISHAUS
1301 E AVENUE I W 166
LANCASTER   CA   93535

#1150782
ANNA M WELLS
2226 WHITMAN RD
RALEIGH   NC   27607-6649

#1150783
ANNA M WILHELMI
2014 CHARLES LN
AURORA   IL   60505-1286

#1150784
ANNA M WOLLENHAUPT
BOX 1569
HYDEN   KY   41749-1569

#1150785
ANNA M ZAMBELLETTI
721 COOK HILL RD
CHESHIRE   CT   06410-3740

#1150786
ANNA MAE BAWOL
6135 WATERFORD DR
GRAND BLANK   MI   48439-9411

#1150787
ANNA MAE CARBONE AS CUST
FOR ROSARIO P CARBONE U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
5360 PARK SIDE TRAIL
SOLON   OH   44139-1176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150788
ANNA MAE COMSTOCK
5202 MCANNULTY RD
PITTSBURGH    PA    15236

#1150789
ANNA MAE DAVIS
37 WEST 19TH ST
NEW YORK   NY    10011-4200

#1150790
ANNA MAE GOOD
1945 DAYTON SMICKSBURG ROAD
SMICKSBURG   PA    16256-2233

#1150791
ANNA MAE HERR TR
U/A DTD 12/02/02
ANNA MAE HERR TRUST
13382 MURRISH
MONTROSE   MI    48457

#1150792
ANNA MAE HICKS
8601 DIXIE HWY
LOUISVILLE        KY    40258-1001

#1150793
ANNA MAE HOWICK CUST ROBERT
W HOWICK UNIF GIFT MIN ACT
MICH
235 STARR ST
PONTIAC     MI    48341-1861

#1150794
ANNA MAE JAMES
893 N JACKSON
BUSHNELL    IL    61422-1209

#1150795
ANNA MAE KITA
709 PROSPECT AVE
BETHLEHEM   PA    18018-5321

#1150796
ANNA MAE LAUGHLIN TR
ANNA MAE LAUGHLIN REV LVG
TRUST UA 10/28/99
1717 WEST LAWRENCE AVE
SPRINGFIELD     IL    62704-2323

#1150797
ANNA MAE MARSH EX
UW KEITH FOSTER MARSH
1116 HICKORY RD
CHARLESTON   WV    25314-1231

#1150798
ANNA MAE REECE
3615 S MEMORIAL DR
NEW CASTLE    IN    47362-1131

#1150799
ANNA MAE SAUNDERS
11250 ROSEWOOD LN
ATHENS    OH    45701-9001

#1150800
ANNA MAE SOPATA
14189 ROCHELLE
MAPLE HEIGHTS    OH    44137-4413

#1150801
ANNA MAE STINE
51 FOXWOOD DR
MOORESTOWN NJ    08057-4102

#1150802
ANNA MAE YOUNG FORKEY
446 HARVEY ST
GREENSBURG   PA    15601-1985

#1150803
ANNA MALAS AS CUSTODIAN FOR
LYNN MALAS U/THE WISCONSIN
UNIFORM GIFTS TO MINORS ACT
10 E GORHAM ST
MADISON    WI    53703-2172

#1150804
ANNA MANNING
BOX 11
NEW HARTFORD   CT    06057-0011

#1150805
ANNA MARGARET REED
420 TERRI AVE
STEUBENVILLE     OH    43952-2461

#1150806
ANNA MARGARET TINTLE
5256 COLLEGE GARDENS CT
SAN DIEGO    CA    92115-1106

#1150807
ANNA MARIA FRANCO
2316 VALDIVIA WAY
BURLINGAME   CA    94010-5430

#1150808
ANNA MARIA LEJEUNE
34 FORREST HILL DR
HOWELL    NJ    07731-2159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1150809
ANNA MARIA SALEHAR NETIV
VAN DEN BROEKELAAN 9
1185 DA AMSTELVEEN
THE
NETHERLANDS

#1150810
ANNA MARIA TREUTER
7 MEADOW PK RD
BALDWIN PLACE    NY    10505-1007

#1150811
ANNA MARIE AUMER
1284 CONEWANGO AVE
WARREN    PA    16365-4164

#1150812
ANNA MARIE BERTANI & DARRYL
W BERTANI JT TEN
11702 MCKEE RD
NORTH HUNTINGDON    PA    15642-2343

#1150813
ANNA MARIE BERTOLDO
584 3215 WALNUT ST
IRONIA    NJ    07845

#1150814
ANNA MARIE BREWER
11776 WATKINS DR
SHELBY TOWNSHIP    MI    48315-5760

#1150815
ANNA MARIE BUKSA
517 15TH ST
HUNTINGTON BEACH    CA    92648-4045

#1150816
ANNA MARIE CARTWRIGHT TOD JAMES B
PUTT SUBJECT TO STA TOD RULES
SPACE 190
11411 N 91TH AVE
PEORIA    AZ    85345-5630

#1150817
ANNA MARIE CARTWRIGHT TOD THOMAS C
PUTT SUBJECT TO STA TOD RULES
SPACE 190
11411 N 91ST AVE
PEORIA    AZ    85345-5630

#1150818
ANNA MARIE CHIRICO
26 REX AVE
PHILADELPHIA    PA    19118-3746

#1150819
ANNA MARIE GRACA
114 BERMONT
MUNROE FALLS    OH    44262-1104

#1150820
ANNA MARIE HOLDORF
35784 JUNIPER TREE RD.
PALMDALE    CA    93551

#1150821
ANNA MARIE JOHNSON
3812 KINGS ROW
NACOGDOCHES TX    75961-5857

#1150822
ANNA MARIE JOHNSON AS
CUSTODIAN FOR CORRINE ANN
JOHNSON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
5005 17TH ROAD
ESCARABA    MI    49829-9428

#1150823
ANNA MARIE JOHNSON AS
CUSTODIAN FOR JOELLE MARIE
JOHNSON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
22034 OAKWOOD
EAST DETROIT    MI    48021-2132

#1150824
ANNA MARIE JOHNSON CUST
CHRISTOPHER JEROME JOHNSON
UNIF GIFT MIN ACT MICH
22034 OAKWOOD
EAST POINT    MI    48021-2132

#1150825
ANNA MARIE KRAMER AS CUST
FOR CORINNE ANN JOHNSON
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
5005 17TH ROAD
ESCARABA    MI    49829-9428

#1150826
ANNA MARIE KRAMER AS CUST
FOR JOELLE MARIE JOHNSON
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
22034 OAKWOOD
EAST DETROIT    MI    48021-2132

#1150827
ANNA MARIE KUHNS &
JAMES L KUHNS TR JAMES L KUHNS
& ANNA MARIE KUHNS REVOCABLE
LIVING TRUST 09/14/95
2022 BRIARCLIFF
LEWISVILLE    TX    75067-7480

#1150828
ANNA MARIE LEHR U/GDNSHP OF
MATILDA D LEHR
3605 BURKE HILL DR
BARTLETT    TN    38135-2305

#1150829
ANNA MARIE MEEKS
14448 HARTZOG RD
WINTER GARDEN    FL    34787-9653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1150830
ANNA MARIE MICHELI
MOUNTED ROUTE
BOX 334
PERU   IL   61354-0334

#1150831
ANNA MARIE PINKERTON
1486 GLEN WILLOW RD
AVONDALE   PA   19311-9527

#1150832
ANNA MARIE PINTI
549 COUNTRY CLUB DR NE
WARREN   OH   44484-4618

#1150833
ANNA MARIE SHANKS &
STANLEY SHANKS JT TEN
8716 S AUSTIN
OAK LAWN   IL   60453-1128

#1150834
ANNA MARIE SORBI
C/O ANNA MARIE SORBI DEANGELIS
53 TRAVIS LANE
MONTROSE   NY   10548-1029

#1150835
ANNA MARIE SWEENEY
372 FOREST DR
BELLE VERNON   PA   15012-9675

#1150836
ANNA MARIE TUMBLIN
19781 RD B
CONTINENTAL   OH   45831

#1150837
ANNA MARIE WARD
7608 APPERSONWAY NORTH
KOKOMO   IN   46901-6003

#1150838
ANNA MARIE ZINKAND
811 S CONKLING ST
BALTIMORE   MD   21224-4304

#1150839
ANNA MARY B LENDERMAN
624 ENQUIRER AVE
NASHVILLE   TN   37205-3723

#1150840
ANNA MARY FEENEY
2460 FOUNTAIN PL #3C
LAKESIDE PARK   KY   41017-1652

#1150841
ANNA MARY KOTYS &
RUSSELL M KOTYS JT TEN
244 CARDINAL CIR
TORRINGTON   CT   06790-2170

#1150842
ANNA MARY RISK TR FOR ROBERT
M WHITE U/A DTD 9/17/80
BOX 709
LEWISPORT   KY   42351-0709

#1150843
ANNA MARY VOLLICK TR
ANNA MARY VOLLICK TRUST
U/A 02/15/99
16598 GARFIELD
REDFORD   MI   48240-2414

#1150844
ANNA MASSEY DEVILBISS
9602 RIVER RD
RICHMOND   VA   23229-7635

#1150845
ANNA MATULAITIS
4145 PALM FOREST DR S
DELRAY BEACH   FL   33445-5711

#1150846
ANNA MAY AHERN TR
ANNA MAY AHERN TRUST
UA 11/01/94
10600 S CIRERO AVE
OAKLAWN   IL   60453-5911

#1150847
ANNA MAY CALL
3 EVERGREEN PL
BROOMFIELD   CO   80020-2903

#1150848
ANNA MAY HOLDSTEIN
508 LAMBS RD
PITMAN   NJ   08071-2016

#1150849
ANNA MAY JAMES
4920 MELBETH DR
GREENVILLE   OH   45331-9325

#1150850
ANNA MAY MARTIN & EDWARD
T MARTIN JT TEN
16 SPINNAKER CT
E PATCHOGUE   NY   11772-5848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150851
ANNA MAY VORIS
1956 SUNSET LANE
FULLERTON   CA    92833-1737

#1150852
ANNA MAYER
258 MORRIS AVE
TRENTON   NJ    08611-1130

#1150853
ANNA MAZUR & ANDREW
MAZUR JR JT TEN
806 RIDGE LANE
MEDIA   PA    19063-1722

#1150854
ANNA MENSCH
2255 BENSON AVE
APT 5G
BROOKLYN   NY    11214-5248

#1150855
ANNA MILCHEN
118 KENDALL DRIVE E
EAST SYRACUSE   NY    13057-2628

#1150856
ANNA MINTON
3071 S BANTAM ROAD
BETHEL   OH    45106

#1150857
ANNA MITOS
284 BARNSLEY AVE
MORRISVILLE   PA    19067

#1150858
ANNA MOTA
5202 HEDDA ST
LAKEWOOD   CA    90712-1360

#1150859
ANNA MUCKEY OTTILIE
13614 ACORN PATCH LANE
POWAY   CA   92064-2103

#1150860
ANNA MUELLER
2308 PAUL RD
MANITOWOC   WI    54220-1183

#1150861
ANNA MUSIL
413 N GRANT
WESTMONT   IL    60559-1506

#1150862
ANNA N KONSCHAK
410 E 15TH ST
OCEAN CITY   NJ    08226-3126

#1150863
ANNA NEVOLA
65 WAKEFIELD AVE
CRANSTON   RI    02920-7628

#1150864
ANNA NEWMAN
830 WASHINGTON AVE
OAKMONT   PA    15139

#1150865
ANNA NEWMAN LONG
506 THOMPSON DRIVE
RICHARDSON   TX    75080-5020

#1080746
ANNA NOEL DAMEREL TR U/A DTD
10/1/2002
REVOCABLE TRUST
3135 RAGSDALE RD
RICHMOND   VA    23235

#1150866
ANNA NOVACK & MARILYN
ZERECKER JT TEN
29 SULLIVAN DRIVE
STONY POINT   NY    10980-2226

#1150867
ANNA OLARY & WILLIAM D OLARY JT TEN
2383 RIVER RD
MARYSVILLE   MI    48040-1965

#1150868
ANNA P ATKINSON & JAMES A
ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA   GA    30909-2249

#1150869
ANNA P ATKINSON & JOHN J
ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA   GA    30909-2249

#1150870
ANNA P ATKINSON & JOSEPH P
ATKINSON JT TEN
2531 COMMONS TRACE
AUGUSTA   GA    30909-2249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1150871
ANNA P CANTRELL
2129 ARTHUR AVENUE
DAYTON   OH    45414-3103

#1080747
ANNA P GRANTHAM
4200 RADCLIFFE LANE
CHESAPEAKE   VA    23321

#1150872
ANNA P HILL
300 GREENBRIAR
JACKSONVILLE   TX    75766-9388

#1150873
ANNA P KNIPSCHILD & FRANCES
MC KINSTERY JT TEN
C/O BOWERS
6034 ROBIN HILL RD
NASHVILLE    TN    37205-3234

#1150874
ANNA P LUCIC
13205 STONEY SPRINGS DR
CHARDON   OH    44024-8954

#1150875
ANNA P QUINLAN
4545 KAWANEE AVE
METAIRIE    LA    70006-2831

#1150876
ANNA P ROMINE
P.O. BOX 1165
LEWISBURG WEST VIRGINIA    WV    24901

#1150877
ANNA P SEARCY
1610 E CLAY ST
THOMASVILLE   GA    31792-4731

#1150878
ANNA PALMER & CONSTANCE ANNE
TARMANN JT TEN
MAINSTREET VILLAGE 222
7601 LYNDALE AVE S
RICHFIELD    MN    55423

#1150879
ANNA PALMER & NANCY JANE
HEGNA JT TEN
9741 GRAND AVE S APT 130
BLOOMINGTON   MN    55420-4217

#1150880
ANNA PALMIERI
36 QUEENS WAY
ENGLISHTOWN   NJ    07726-1626

#1150881
ANNA PASINSKI & EDMOND
PASINSKI & CHRISTOPHER
PASINSKI JT TEN
250 FOURTH STREET
JERSEY CITY CITY    NJ    07302-2408

#1150882
ANNA PAULINE RICHART &
MARILYN A JONES JT TEN
1705 MADISON STREET APT 2
ROCHESTER   IN    46975

#1150883
ANNA PEARL RIEMER
134 WINFIELD ROAD
SARVER    PA    16055-8507

#1150884
ANNA PETROE
Attn   CARR
3850 GALT OCEAN DR APT 709
FORT LAUDERDALE   FL    33308-7646

#1150885
ANNA PORTER PER REP
EST NORMAN PORTER
17645 SPRENGER AVE
EASTPOINTE    MI    48021-3150

#1150886
ANNA PROIA
265 FIESTA RD
ROCHESTER   NY    14626-3841

#1150887
ANNA R BARTLEY
BOX 402
LOUISA    KY    41230-0402

#1150888
ANNA R BRUMMER
15243 UNIVERSITY
ALLEN PARK   MI    48101-3022

#1150889
ANNA R COCHRAN
30051 MUNRO
GIBRALTAR   MI    48173-9722

#1150890
ANNA R CONLIN
2823 W SUNSET AVE
BOISE    ID    83703-5644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1150891
ANNA R FABINA
1021 GARDEN PL
GLENSHAW  PA    15116-2244

#1150892
ANNA R GOEHRING
925 THIRTEENTH ST
ELIZABETH    PA    15037-1254

#1150893
ANNA R GRAHAM
710 W WASHINGTON ST
LEBANON  IN    46052-2063

#1150894
ANNA R KNUDSEN & MICHAEL W
KNUDSEN JT TEN
8 EVERGREEN PLACE
HACKETTSTOWN  NJ    07840-3912

#1150895
ANNA R LEIBOLD
2415 HILLVIEW AVE
DAYTON  OH    45419

#1150896
ANNA R MANN
5216 W THOMPSON RD
INDIANAPOLIS    IN    46221-3922

#1150897
ANNA R MCINTYRE & PEGGY
MCINTYRE JT TEN
9198 SEMINOLE
REDFORD  MI    48239-2326

#1150898
ANNA R MCMILLAN
1255 EAST 137 STREET
EAST CLEVELAN    OH    44112-2417

#1150899
ANNA R MENGEL
CENTERPORT  PA    19516

#1150900
ANNA R NICODEMUS IND EX U/W
ELIZABETH KEESEE
2123 EL DORADO WAY
CARROLLTON  TX    75006-7845

#1150901
ANNA R RAMBO
2763 W HICKORY DRIVE
ANDERSON  IN    46013-9762

#1150902
ANNA R RAMBO & TOM LEE RAMBO JT TEN
2763 W HICKORY DR
ANDERSON  IN    46013-9762

#1150903
ANNA R RICHARDS
367 TWIN BAY TRAIL
WILLARD    OH    44890

#1150904
ANNA R ROBERTS
1304 N STATE ROUTE 134
WILMINGTON    OH    45177-8824

#1150905
ANNA R SMITH
160 W ARIZONA
INDIANAPOLIS    IN    46225-1506

#1150906
ANNA R TATA
226 LANCASTER STREET
LEOMINSTER    MA    01453-4324

#1150907
ANNA RABITO
56 WYNNEWOOD RD
LIVINGSTON    NJ    07039-2631

#1150908
ANNA RACZ
1395 ROSE
LINCOLN PARK    MI    48146-3350

#1150909
ANNA RAE PRESENT
APT 221 LOYALTON OF LAKEWOOD
220 SOUTHWESTERN DR
LAKEWOOD  NY    14750-2100

#1150910
ANNA REBECCA KATZ
233 GLENMONT AVENUE
COLUMBUS  OH    43214-3205

#1150911
ANNA REPICKY
660 DEXTER DR
DUNEDIN    FL    34698-8009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1080750
ANNA ROSE FOLEY &
MARY C WESTPHAL JT TEN
2692 IRONDALE DR
ST LOUIS       MO    63129-3227

#1080751
ANNA ROSE FOLEY &
TIMOTHY KENNEDY JT TEN
2692 IRONDALE DR
ST LOUIS       MO    63129-3227

#1150912
ANNA ROSE RICHARDS
1379 MERTZ
CARO    MI    48723-9508

#1150913
ANNA ROSE RUNKLE
865 EAST SPEAR RD
COLUMBIA CITY    IN    46725-8964

#1150914
ANNA ROSE STRASSER TR
ANNA ROSE STRASSER LIVING TRUST
UA 03/03/95
27040 PRESLEY
SUN CITY       CA    92586-2062

#1150915
ANNA ROSE WIGMAN
3200 LORIENT
MCHENRY  IL    60050-6115

#1150916
ANNA ROSENBAUM
215 W BRECKINRIDGE ST
LOUISVILLE    KY    40203-2219

#1150917
ANNA RUBENSTEIN
50 PUMPKIN HILL
ROCHESTER  NY    14624-4467

#1150918
ANNA RUPERT
4 WHEATON AVENUE
GLOVERSVILLE  NY    12078-2640

#1150919
ANNA RUTH KEELER
172 RIDGEVIEW ESTATES
HARLEYSVILLE    PA    19438

#1150920
ANNA RUTH TAYLOR
4 BEVERLY AVE
LOCKPORT  NY    14094-2502

#1150921
ANNA S ANDERSON
6691 BUNKER HILL CIR
CHARLOTTE  NC    28210-4200

#1150922
ANNA S DE FELICE
560 CHARLESTON ROAD
WILLINGBORO    NJ    08046-1732

#1150923
ANNA S HAMPTON
1800 W 10TH ST
ANDERSON  IN    46016-2711

#1150924
ANNA S HARTMAN
1007 ELIZABETH AVE
WILM    DE    19809-2615

#1150925
ANNA S KORBEL
1018 BERKSHIRE RD
DAYTON    OH    45419-3739

#1150926
ANNA S ORTMERTL
6230 7TH AVE
NEW PORT RICHEY    FL    34653-5208

#1150927
ANNA S PRINCE &
KAREN P BAILEY JT TEN
4228 HILLBROOK DRIVE
LOUISVILLE       KY    40220-3656

#1150928
ANNA S PRINCE &
KENNETH P PRINCE JT TEN
4228 HILLBROOK DRIVE
LOUISVILLE       KY    40220-3656

#1150929
ANNA S RIDER
C/O JOSEPH L RIDER
368 NORTHWAY RD EXT
WILLIAMSPORT    PA    17701-8862

#1150930
ANNA S ROGERS
111 KENWOOD
ANN ARBOR    MI    48103-4161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150931
ANNA S SAWDEY
900 LAWNWOOD AVE
DAYTON   OH    45429-5516

#1150932
ANNA S SMREK & SANDRA K
HUNTER JT TEN
5105 TULIP AVE
LANSING    MI    48911-3765

#1150933
ANNA SABO
27 CARLEE COURT APT 7
ROCHESTER   NY    14616

#1150934
ANNA SALYAN
30018 BARJODE ROAD
WILLOWICK    OH    44095-4941

#1150935
ANNA SARAH ZURAWSKI &
FLORENCE V PELEO JT TEN
15835 N FRANKLIN DR
CLINTON TOWNSHIP    MI    48038-1031

#1150936
ANNA SCHNEIDER & EUGENE A
SCHNEIDER JT TEN
SUITE 24
15631 HEDGEFORD COURT
CHESTERFIELD   MO    63017-4960

#1150937
ANNA SENYK
8 MANETTA RD
FARMINGDALE   NY    11735-2339

#1150938
ANNA SHARP KITCHENS
C/O MADELAINE B SHARP
285 SHARP RD
BATON ROUGE    LA    70815-5048

#1150939
ANNA SHIN
136-51 35TH AVE #3C
FLUSHING   NY    11354

#1150940
ANNA SHLISELBERG
98-40 64TH AVENUE APT 1B
REGO PARK   NY    11374-2514

#1150941
ANNA SIRYK
253 TAFT AVENUE
ROCHESTER   NY    14609

#1150942
ANNA SMITH
510 CHERRYWOOD DR
FLUSHING    MI    48433-3300

#1150943
ANNA SOUKAS & ANASTASIOS
SOUKAS JT TEN
123 ALDEN DR
PORT JEFFERSON   NY    11777-1403

#1150944
ANNA STANTON
201 MOORE AVENUE
KENMORE   NY    14223-1614

#1150945
ANNA STEVENS
9014 LIDO LANE
PORT RICHEY    FL    34668-4950

#1150946
ANNA STINDT
122 GREENWOOD ST
HEREFORD    TX    79045-3845

#1150947
ANNA STOKES
18401 CHAGRIN BLVD
SHAKER HTS    OH    44122-4848

#1080757
ANNA STYZINSKI
N3075 COUNTY C HWGY
PULASKI    WI    54162

#1150948
ANNA SUE MENDELSOHN
2810 N 46TH AVE
F563
HOLLYWOOD  FL    33021-2906

#1150949
ANNA SUE Z GONZALEZ
7907 JACKSON SPRINGS RD
TAMPA    FL    33615-3336

#1150950
ANNA SUTTON
C/O WILLIAM O SUTTON
2316 POE COURT
SEAFORD   NY    11783-2922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1150951
ANNA T ARMSTRONG
380 PROSPECT AVE
AVENEL    NJ    07001

#1150952
ANNA T FLYNN &
LENORA M FLYNN JT TEN
3311 SHORE PARKWAY
APT 1N
BROOKLYN    NY    11235-3940

#1150953
ANNA T LARYS &
CASIMER LARYS JT TEN
7854 CALHOUN
DEARBORN    MI    48126-1151

#1150954
ANNA T OSULLIVAN
1022 RICHARDS LANE
FEASTERVILLE    PA    19053-4145

#1150955
ANNA ROBINSON & GAIL ANN
WILSON & EDWARD C ROBINSON JT TEN
8848 ERIE AVE NW
CANAL FULTON    OH    44614-8440

#1150956
ANNA T ROMANOWSKI ADM U/W
JOHN P ROMANOWSKI
11 ROSEVILLE ST
BUFFALO    NY    14210-1320

#1080759
ANNA T SPENCER TR U/A DTD 3/13/03
REVOCABLE LIVING TRUST
10513 W BRIGGS RD
TRUFANT    MI    49347

#1150957
ANNA T SPENCER TR U/A DTD 3/13/03
ANNA T SPENCER REVOCABLE LIVING
TRUST 10513 W BRIGGS RD
TRUFANT    MI    49347

#1150958
ANNA T STACEY
5061 BRISTOL CT
LOVELAND    OH    45140-7725

#1150959
ANNA TERRELL TULINSON
944 EAST JORDAN
WEST POINT    MS    39773-3240

#1150960
ANNA TILTON
101 IVY DR APT 8
CHARLOTTESVILLE    VA    22903-5001

#1150961
ANNA TREUTER
BOX 31
BALDWIN PLACE    NY    10505-0031

#1150962
ANNA TRIPLETT HOLLIN TRUSTEE
U/W MARY TURPIN EDWARDS
BOX 134
PROSPECT    KY    40059-0134

#1150963
ANNA TRULLI
92 GURNEE AVE
HAVERSTRAW    NY    10927-1307

#1150964
ANNA V BOYD &
JOSEPH B BOYD TR
JOSEPH & ANNA BOYD TRUST
UA 11/10/94
4441 SPRING BROOK DR
SWARTZ CREEK    MI    48473-1487

#1150965
ANNA V BROWN
217 HUMMINGBIRD LN
UNION    SC    29379-8704

#1150966
ANNA V COFFEY
75 BARTHOLOMEW COURT
BRISTOL    CT    06010-6332

#1150967
ANNA V FLEMING
110 HIGH VIEW PL
WHEELING    WV    26003-9393

#1150968
ANNA V FRITZ &
CAROLYN A SHORT JT TEN
1 BEAVERDALE LN
STONY BROOK    NY    11790-2506

#1150969
ANNA V RIMOLDI
638 COUNTRY CLUB DR
ST CLAIR SHORES    MI    48082-2927

#1150970
ANNA V SOLDATO AS
CUSTODIAN FOR GORDON A
SOLDATO U/THE MASS UNIFORM
GIFTS TO MINORS ACT
N MAIN ST
LANESBORO    MA    01237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1150971
ANNA V TYLER
807 E BROADWAY
KOKOMO   IN      46901-3067

#1150972
ANNA V VAN ITAS
328 A COVENTRY CT
LAKEWOOD   NJ      08701-6419

#1150973
ANNA VACCARO-STERN
76 REMSEN ST APT 6D
BROOKLYN   NY      11201-3426

#1150974
ANNA VINSEK
27700 PARKVIEW DR
EUCLID      OH      44132-1346

#1150975
ANNA VLAHOV
46 LINKS LN
BRAMPTON   ON      L6Y 5H2
CANADA

#1150976
ANNA VON NEUDECK
43 TAYLORTOWN ROAD
MONTVILLE   NJ      07045-9764

#1150977
ANNA W BJORK
372 GUNN ST
SPARTA   MI      49345-1155

#1150978
ANNA W KENNEDY
BOX 376
SHIRLEY      IN      47384-0376

#1150979
ANNA W URSO
1703 MAGNOLIA AVE., #F-5
SOUTH DAYTONA   FL      32119

#1150980
ANNA WALKER FITZGERALD
31 DORTHA AVE
FLORENCE   KY      41042-2025

#1150981
ANNA WALTER &
HELEN L HOLLAND JT TEN
37 SUNSET LN
SPRINGVILLE      NY      14141-9735

#1150982
ANNA WALTER &
MARY W KALILIKANE JT TEN
37SUNSET LN
SPRINGVILLE      NY      14141

#1150983
ANNA WALTER &
SUSAN J BRADY JT TEN
37 SUBSET LN
SPRINGVILLE      NY      14141-9735

#1150984
ANNA WARYCHA
77 BLAKESLEE ST
BRISTOL      CT      06010-6325

#1150985
ANNA WARYCHA & PAUL M
WARYCHA JT TEN
77 BLAKESLEE ST
BRISTOL      CT      06010-6325

#1150986
ANNA WATFORD
125 E 156TH ST APT 1404
CLEVELAND   OH      44110

#1150987
ANNA WEIR
BOX 645
69 LYNCLIFF ROAD
HAMPTON BAYS   NY      11946-0510

#1150988
ANNA WIKTORSKI TR
ANNA WIKTORSKI TRUST
UA 12/12/94
5964 DONALDSON
TROY   MI      48098-3145

#1150989
ANNA WNUK
C/O FRANCES KISKADDON
28 CRESTVIEW DRIVE
OIL CITY      PA      16301

#1150990
ANNA WRAY TRUSTEE U-DECL OF
TRUST DTD 10/22/91 ANNA WRAY
1001 E. YALE APT 228
DENVER  CO      80210

#1150991
ANNA Y MALIK
R F D 1 9 FRAZEE AVE
SOUTH AMBOY   NJ      08879-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1150992
ANNA Z BIELERT
7334 CREEKWOOD DR
NORTH ROYALTO  OH    44133-3848

#1150993
ANNA ZAKAREVICZ
110 W COAL ST
SHENANDOAH  PA    17976-1623

#1150994
ANNA ZINTEL & KENNETH W
ZINTEL JT TEN
4420 SUNDERLAND PLACE
FLINT    MI    48507-3720

#1150995
ANNABEL JULIUS
1727W SPRING DR
MARION  IN    46952-1739

#1150996
ANNABEL S WILSON
2850 TERN RD
VENICE    FL    34293-3636

#1150997
ANNABELL A PETRO
2113 NO A ST
ELWOOD  IN    46036

#1150998
ANNABELL M WOLFERTZ
11 PEAQUOT LANE
OWLS HEAD  ME    04854-3236

#1150999
ANNABELL MANNING
2804 SCRIBNERS MILL RD
CULLEOPA  TN    38451-2634

#1151000
ANNABELLE BORZI
27700 PARKVIEW DRIVE
EUCLID    OH    44132-1346

#1151001
ANNABELLE DAVISON &
JOANNE DAVISON EVANS &
JANICE MARILYN TANDRUP JT TEN
2101 STONEY BROOK COURT
FLINT    MI    48507-6037

#1151002
ANNABELLE DIEHL BUSH
10 SUNSET LANE NORTH OAKS
SAINT PAUL    MN    55127-6454

#1151003
ANNABELLE E MOY
Attn  ROBINETTE
25 MATHESON ROAD
WHITEHOUSESTATIO  NJ    08889-5007

#1151004
ANNABELLE GILBERT
647 N ROBSON
MESA    AZ    85201-5040

#1151005
ANNABELLE I HYMA TR
ANNABELLE I HYMA REVOCABLE
TRUST UA 11/08/96
513 FORT DEARBORN STREET
DEARBORN  MI    48124-1032

#1151006
ANNABELLE K G KRAWCZAK &
FRANK V KRAWCZAK JT TEN
27165 BUTTERNUT RIDGE RD
NORTH OLMSTED  OH    44070-4418

#1151007
ANNABELLE KEHL
721 3RD ST
MARIETTA    OH    45750-1801

#1151008
ANNABELLE L WELDIN
3109 WRANGLE HILL ROAD
BEAR    DE    19701-2117

#1151009
ANNABELLE LEVY
219-04 STEWART RD
HOLLIS HILLS    NY    11427

#1151010
ANNABELLE LEVY
70 PASSAIC ST
WOOD RIDGE  NJ    07075-1004

#1151011
ANNABELLE M BROWN
R R 1
WILLIAMS    IN    47470-9801

#1151012
ANNABELLE MORGAN
4710 PINEDALE
CLARKSTON  MI    48346-3755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1151013
ANNABELLE MYERS SAUER
10774 92ND ST NE
LANGDON   ND    58249-9668

#1151014
ANNABELLE P BAKER
1351 EAST MAIN ST
FLUSHING   MI    48433-2262

#1151015
ANNABELLE RUTH AMBROSE
10 WOODMAN RD
CHESTNUT HILL      MA    02467-1222

#1080765
ANNABELLE SCHUSTER &
JUDITH A BALL JT TEN
8030 SE 167TH HILLTOP LOOP
THE VILLAGES      FL    32162

#1151016
ANNABELLE SILVERMAN
2686 BEATRICE LANE
NORTH BELLMORE   NY    11710-2011

#1151017
ANNABELLE THWAITE
C/O STUBBS
2202 BEATTIE RD
ALBANY    GA    31707-2104

#1151018
ANNABELLE WELSH
BOX 141281
COLUMBUS  OH    43214-6281

#1151019
ANNABELLE ZIRKLE
4013 N 1100 W
KEMPTON   IN    46049-9300

#1151020
ANNACHRISTINA ROUSE
5417 IDELLA DR
ANDERSON   IN    46013-3021

#1151021
ANNADELL HEFNER
11 COULTER ST
CHATHAM CONDO 10
OLD SAYBROOK   CT    06475-2300

#1151022
ANNALEE MARLETTE
33920 MOORE ST
FARMINGTON   MI    48335-4151

#1151023
ANNALEE S FLANAGAN
2130 OLDE TOWNE
MIRAMAR BEACH   FL    32550

#1151024
ANNALEE S KENNEDY TRUSTEE
U/A DTD 10/28/93 THE ANNALEE
S KENNEDY REVOCABLE LIVING
TRUST
1605 LAKEVIEW DR
SYLVAN LAKE      MI    48320-1644

#1151025
ANNALEE SMITH
4527 BLACK WALNUT WOODS
SAN ANTONIO      TX    78249

#1151026
ANNALENE O PRICE
4962 LORD ALFRED CT
CINCINNATI      OH    45241-2196

#1151027
ANNALISA CAREN WOOD
2436 EMERSON ST
PALO ALTO      CA    94301-4220

#1151028
ANNALYN MCDANIEL
137 SENTRY CT
WINDER   GA    30680

#1151029
ANNAMAE BERGSTRESSER
THE COLONNADES
2600 BARRACKS RD. APT 483
CHARLOTTESVILLE   VA    22901

#1151030
ANNAMAE C BRIDGMAN AS
CUST FOR PAUL WALTER OCONNOR
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2612 PAYNE
EVANSTON   IL    60201-2133

#1151031
ANNAMAE C BRIDGMAN AS
CUST FOR THOMAS EARL OCONNOR
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
2612 PAYNE ST
EVANSTON   IL    60201-2133

#1151032
ANNAMAE C DUQUETTE
57 WALNUT ST
BRISTOL   CT    06010-4332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1151033
ANNAMAE L PFOUTZ
57 NEW AMWELL RD
HILLSBOROUGH   NJ      08844

#1151034
ANNAMAE SPIDEL &
LEWIS E SPIDEL JT TEN
51G WINCHESTER PL
DAYTON    OH    45458

#1151035
ANNAMARIE M BUGGELL & SUSAN
LYNN BUGGELL JT TEN
24759 HIGHLANDS DRIVE
NOVI    MI    48375-2625

#1151036
ANNAMARIE STRAVALLE
84-39 FURMANVILLE AVE
REGO PARK   NY    11379-2429

#1151037
ANNAMARY MOORE
16628 E REDFIELD RD
GILBERT    AZ    85234-5202

#1151038
ANNAMAY V KUNZ
9531 ASH 111
OVERLAND PARK   KS    66207-3235

#1151039
ANNAMMA EIPE CUST GEORGE
ALUMOOTIL UNIF GIFT MIN ACT
20035 NORTHRIDGE RD
CHATSWORTH   CA    91311-1823

#1151040
ANNE A BRIER
5024 FLINN RD
BROOKVILLE    IN    47012-9425

#1151041
ANNE A COLLINS
5358 DENISE DR
DAYTON    OH    45429-1914

#1151042
ANNE A DEALY
11 BROUSHANE CIRCLE
SHREWSBURY   MA    01545-2050

#1151043
ANNE A FITZ HUGH
256 AUDUBON ST
NEW ORLEANS    LA    70118-4838

#1151044
ANNE A KELTON
6764 SHENANDOAH
ALLEN PARK    MI    48101-2432

#1151045
ANNE A KIDNEY
7631 SOMERSET LANE
MANLIUS    NY    13104-1010

#1151046
ANNE A LEMM
8 WEAVER RD
HASTINGS   NY    13076-4101

#1151047
ANNE A MERKEL
119 12TH AVE E
PALMETTO    FL    34221-4271

#1151048
ANNE A ROSE
119 12TH AVE E
PALMETTO    FL    34221-4271

#1151049
ANNE A THEODORE
103 ROUNDWOOD RD
NEWTON UPPER FALLS    MA    02464-1218

#1151050
ANNE ADRIAN & ELMER ADRIAN JT TEN
4032 LAS PASAS WAY
SACRAMENTO  CA    95864-3068

#1151051
ANNE ALJIAN TRINKLEIN
3116 SOUTHWESTERN BLVD
DALLAS    TX    75225-7727

#1151052
ANNE APOSTOL AS CUST FOR
HELEN MARGARET APOSTOL U/THE
VA UNIFORM GIFTS TO MINORS
ACT
58 LEXINGTON DR
DUNEDIN   FL    34698-8213

#1151053
ANNE ARRISON
30047 WOODBROOK RD
FARMINGTON HILLS    MI    48334-3070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151054
ANNE ASCHER
APT 17
9300 COLLINS AVE
MIAMI BEACH    FL    33154-2629

#1151055
ANNE ASEKOFF TR
ASEKOFF FAM TRUST
UA 07/10/96
67 RYAN ST
NEW BEDFORD  MA    02740-2365

#1151056
ANNE B ALLEN
543 GREEN VALLEY RD
LANGHORNE    PA    19047-1132

#1151057
ANNE B BACHMAN
311 E DEEPDALE RD
PHOENIX    AZ    85022-4228

#1151058
ANNE B BATEMAN
95-656 LAWENA ST.
MILILANI    HI    96789

#1151059
ANNE B BURKLEY
Attn    ANNE BENEKE BURKLEY
4239 GLENAIRE DRIVE
DALLAS    TX    75229-4140

#1151060
ANNE B EAGAN AS CUST FOR
SUZANNE M EAGAN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
1 BRATENAHL PLACE
BRATENAHL  OH    44108-1181

#1151061
ANNE B FRISCIA
238 SWIFT ST
SANTA CRUZ    CA    95060-6226

#1151062
ANNE B IFERT
2066 QUARRY RD
HARLEYSVILLE    PA    19438-1532

#1151063
ANNE B LATTAY
161 CHEROKEE CIR
THOMASVILLE    GA    31757-0307

#1151064
ANNE B LEVIN
62 HILLSIDE TER
APT 6B
NEWTON    NJ    07860-1118

#1151065
ANNE B MC NICHOLAS
23 PAMELA LN
STATEN ISLAND    NY    10304-4438

#1151066
ANNE B MCCULLOUGH
1715 RIVERVIEW RD
GLADWYNE    PA    19035-1212

#1151067
ANNE B MCHALE
80 26TH AVE
SAN FRANCISCO    CA    94121-1133

#1151068
ANNE B MICHAEL
3745 SEBRING PARKWAY
SEBRING    FL    33870

#1151069
ANNE B MILLS
1795 KEARNEY ST
DENVER    CO    80220-1546

#1151070
ANNE B PLOSSL
630 MAGEE AVE
PHILADELPHIA    PA    19111-4716

#1151071
ANNE B PLOSSL
630 MAGEE ST
PHILADELPHIA    PA    19111-4716

#1151072
ANNE B STEARNS
21 S GROVE ST
LITTLETON    NH    03561-4211

#1151073
ANNE B STEM AS CUSTODIAN
FOR THEODORE B STEM U/THE PA
UNIFORM GIFTS TO MINORS ACT
1506 WOODVIEW DRIVE
GREENSBURG  PA    15601-3739

#1151074
ANNE B STERLING
2348 BLUE HERON LOOP
LINCOLN    CA    95648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151075
ANNE B WAGNER
124 HILL TOP DRIVE
PORTSMOUTH  RI      02871-1203

#1151076
ANNE BATTEL
259 NIAGARA ST
ST CATHARINES      ON    L2M 4V5
CANADA

#1151077
ANNE BAXTER WEBB
420 HOLLY AVE
ST PAUL      MN    55102-2204

#1151078
ANNE BECKER
1630 LEXINGTON RD
EATON   OH    45320-1329

#1151079
ANNE BEDDOW MOOR
3315 CHEROKEE RD
BIRMINGHAM   AL      35223-1313

#1151080
ANNE BENJAMIN & MARK E
BENJAMIN TRUSTEES U/W JACOB
BENJAMIN
1500 VIA LOPEZ
PALOSVERDES   CA      90274-1962

#1151081
ANNE BENJAMIN TRUSTEE U/A
DTD 05/31/90 ANNE BENJAMIN
REVOCABLE TRUST
3042 CAVENDISH DR
LOS ANGELES    CA      90064-4616

#1151082
ANNE BERARDI CUSTODIAN
FOR MARIO BERARDI JR A MINOR
UNDER THE PENNSYLVANIA
UNIFORM GIFTS TO MINORS ACT
530 W GAY ST
WEST CHESTER  PA      19380-2853

#1151083
ANNE BERTSCH
1385 YORK AVE
NEW YORK  NY      10021-3904

#1151084
ANNE BETH VANSUMEREN
300 S WOODBRIDGE
BAY CITY      MI      48706-2938

#1151085
ANNE BIEDERMAN
4246 HARWOOD RD
SOUTH EUCLID    OH      44121-2741

#1151086
ANNE BOWIE RICE
2545 CARROLLTON RD
ANNAPOLIS   MD    21403-4263

#1151087
ANNE BRADSHAW OBRIEN
29 WADE ST
BOSTON   MA    02135-5702

#1151088
ANNE BROKAW VERHULST
LESCURE
F-15230 PIERREFORT
FRANCE

#1151089
ANNE BROUSSARD
139 JERICHO ST
WHITE RIVER JCTN      VT      05001-9329

#1151090
ANNE BROWN
RD 1
MORRAL   OH    43337

#1151091
ANNE BRUNO
Attn    ANNE BRUNO RITCHEY
BOX 6119
TAHOE CITY    CA    96145-6119

#1151092
ANNE BUSH
14119 PARKDALE AVE
CLEVELAND   OH    44111-3204

#1151093
ANNE BUSH LITTLE
7708 GERANIUM ST
BETHESDA    MD    20817-5510

#1151094
ANNE BUTLER
23 DAVIS ROAD
SOUTH WEYMOUTH  MA    02190-1311

#1151095
ANNE C BAILEY
2043 ARLENE AVE
DAYTON   OH    45406-2421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151096
ANNE C BRADY & GEORGE E
BRADY JT TEN
286 TREMONT ST
NEWTON    MA    02458-2143

#1151097
ANNE C BRANNON
1211 LIVE OAK STREET
NEW SMYRNA BEACH    FL    32168-7736

#1151098
ANNE C BRYANT TR
ANNE C BRYANT TRUST
UA 05/15/96
10364 KESWICK AVE
LOS ANGELES    CA    90064-2525

#1151099
ANNE C BURNS
BOX 407
MARYSVILLE    OH    43040-0407

#1151100
ANNE C CSABAY
53 GARWOOD ST
SOUTH RIVER    NJ    08882-1401

#1151101
ANNE C DARROW
8415 SE 36TH
MERCER ISLAND    WA    98040-3601

#1151102
ANNE C E DAVENPORT
BOX 2283
SANTA FE    NM    87504-2283

#1151103
ANNE C FORD
4505 HARDING RD 171
NASHVILLE    TN    37205-2126

#1151104
ANNE C GENGENBACH
929 CORNELL AVE
DREXEL HILL    PA    19026-3208

#1151105
ANNE C GRUETER
24 OAKRIDGE DR
OLD LYME    CT    06371

#1151106
ANNE C HAGAN TR
ANNE C HAGAN LIVING TRUST
UA 4/3/97
BOX 164
HULLS COVE    ME    04644-0164

#1151107
ANNE C HERRGEN & NANCY
CZUPKOWSKI JT TEN
C/O FOX
82 ST CHARLES AVE
STAMFORD    CT    06907-2415

#1151108
ANNE C JANNAMAN
2617 DARBY DR
WILMINGTON    DE    19808

#1151109
ANNE C JOHNSON &
PATRICIA D JOHNSON JT TEN
BOX 460
DRYDEN    VA    24243-0460

#1151110
ANNE C LESTER
1322 EAST MEADOW LANE
PHOENIX    AZ    85022

#1151111
ANNE C MILLER AS
CUSTODIAN FOR MARK I MILLER
U/THE FLORIDA GIFTS TO
MINORS ACT
1360 MAYFLOWER AVE
MELBOURNE    FL    32940-6723

#1151112
ANNE C MURRAY
Attn    ANNE C BRYANT
10364 KESWICK AVE
LOS ANGELES    CA    90064-2525

#1151113
ANNE C PENCE
3004 DILLON ST
BALTIMORE    MD    21224-4941

#1151114
ANNE C ROSENBERG
C/O ANNE C CLARK
2728 KENYONVILLE RD
ALBION    NY    14411-9175

#1151115
ANNE C ROYER
5950 CENTER STREET
MENTOR    OH    44060-2271

#1151116
ANNE C SMALL
8709 3 KENNEDY CIRCLE
WARREN    MI    48093-2244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1080780
ANNE C SMUDE &
ALEXANDER J SMUDE JR JT TEN
23038 CO RD 2
BRAINERD    MN    56401

#1151117
ANNE C STANSFIELD
2 AMBROSIA PL
THE WOODLANDS    TX    77381-4740

#1080781
ANNE C THOMPSON TR U/A DTD 11/13/03
ANNE C THOMPSON LIVING TRUST
23 SEA WINDS LN S
PONTE VEDRA BEACH    FL    32082

#1151118
ANNE C WILSON
46 DOWNING RD
LEXINGTON    MA    02421-6919

#1151119
ANNE CAMMAKER
C/O SOLOWAY
160 ENGELWOOD DR
ORANGE    CT    06477-2411

#1151120
ANNE CAMMERANO
450 RIVER DR
GARFIELD    NJ    07026-3218

#1151121
ANNE CAMPBELL PEARSON
619 BARRETT BLVD APT 203
HENDERSON    KY    42420

#1151122
ANNE CAROL GIBSON
8151 ROCKY MOUNTAIN DRIVE
DENVER    CO    80215-1846

#1151123
ANNE CARTY
448 E 43RD ST
BROOKLYN    NY    11203-5210

#1151124
ANNE CELESTE OROURKE
38 HOBSON ST
STAMFORD    CT    06902-8114

#1151125
ANNE CERNY &
JOSEPH D CERNY JT TEN
42720 ADDISON LN
ANTIOCH    IL    60002

#1151126
ANNE CHANTLER ALLNUTT
2702 EVANS DRIVE
SILVER SPRINGS    MD    20902-4834

#1151127
ANNE CINQUE
22300 SLIDELL ROAD
BOYDS    MD    20841-9322

#1151128
ANNE COBB PRIEST
8 GUILFORD ST
WINDSOR LOCKS    CT    06096-2018

#1151129
ANNE COLE-PIERCE CUST
MATTHEW COLE PIERCE
UNIF GIFT MIN ACT MI
329 WILSHIRE DR
BLOOMFIELD HILLS    MI    48302-1063

#1151130
ANNE COLEMAN
C/O ANNE C COLEMAN CALDWELL
4607 30TH RD S
ARLINGTON    VA    22206-1611

#1151131
ANNE COLL-PARDO JACOBSON
5801 LA SALLE AVE
OAKLAND    CA    94611-3209

#1151132
ANNE CONNOR &
WILLIAM CONNOR JT TEN
63 MEADOW ST
GARDEN CITY    NY    11530-6243

#1151133
ANNE CORBETT AUSTIN CUST
CORBETT C AUSTIN
UNIF GIFT MIN ACT TX
320 CLOVELEAF
SAN ANTONIO    TX    78209-3823

#1151134
ANNE COTE
11541 PARAMUS DR
GAITHERSBURG    MD    20878

#1151135
ANNE CURRIE & PETER A CURRIE JT TEN
6570 ROCKDALE
DEARBORN HTS    MI    48127-2544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1151136
ANNE CUSACK DERK CUST
GWENDOLYN ROSE DERK UNDER IL
UNIF TRANSFERS TO MINORS ACT
1636 N CHILCO CT
THOUSAND OAKS   CA   91360-2135

#1151137
ANNE CUSACK DERK CUST
MARGARET JANE DERK UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
1636 N CHILCO CT
THOUSAND OAKS   CA   91360-2135

#1151138
ANNE CUSACK DERK CUST FOR
GEORGE TORREY DERK UNDER ILL
UNIF GIFTS TO MINORS ACT
1636 N CHILCO CT
THOUSAND OAKS   CA   91360-2135

#1151139
ANNE D ALBERT
11678 W GRAND RIVER
EAGLE   MI   48822-9705

#1151140
ANNE D ASTMANN
BOX 8
WILLIAMSVILLE   NY   14231-0008

#1151141
ANNE D BLATZ
54 MATES WAY
BREWSTER   MA   02631-1302

#1151142
ANNE D CAMPBELL &
EVELYN M MC GEE JT TEN
BOX 2740 RT 1
MONTEAGLE   TN   37356-9756

#1151143
ANNE D COFFIN
346 CHESTNUT TREE HILL RD
SOUTHBURY   CT   06488-3921

#1151144
ANNE D COTTER AS CUSTODIAN
FOR EDWARD P COTTER JR U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
9721 RUSSELL
OVERLAND   KS   66212-1549

#1151145
ANNE D FOLEY
184 TIBBETTS ROAD
YONKERS   NY   10705

#1151146
ANNE D HABERSETZER
7160 TWIN BRANCH RD NE
ATLANTA   GA   30328-1744

#1151147
ANNE D HEIDELBERG
4101 N GLOUCESTER PL
ATLANTA   GA   30341-1212

#1151148
ANNE D HIESTER
2137 MARKS CREEK RD
KNIGHTDALE   NC   27545-8231

#1151149
ANNE D MILLER
3450 BARRINGTON DR
WEST LINN   OR   97068

#1151150
ANNE D NESBIT CUST CAROLINE
NESBIT UNIF GIFT MIN ACT
MASS
34 WHITTIER RD
WELLESLEY HILLS   MA   02481-5237

#1151151
ANNE D PALMER CUST
BARBARA J PALMER UNIF GIFT
MIN ACT RI
1401 S COUNTY TRAIL
EAST GREENWICH   RI   02818-1622

#1151152
ANNE D WHALEN
2540 MASSACHUSETS AVENUE NW
WASHINGTON   DC   20008-2832

#1151153
ANNE D WOODWARD
2727 RHAWN ST APT 54A
PHILADELPHI   PA   19152-3453

#1151154
ANNE D ZIMRING TR U/A DTD
06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO   IL   60645-2905

#1151155
ANNE D ZIMRING TRUSTEE U/A
DTD 06/15/87 ANNE D ZIMRING
TRUST
2805 W FITCH
CHICAGO   IL   60645-2905

#1151156
ANNE DAMIANO
BOX 2176
BALTIMORE   MD   21203-2176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151157
ANNE DAVIDOW SEEGER
4150 KENSINGTON ROAD
DETROIT    MI    48224-2728

#1151158
ANNE DAVIS AKERS
116 WARREN ST
BROOKLINE    MA    02445-5943

#1151159
ANNE DAY WILLIAMS
1102 DREAMS LANDING WAY
ANNAPOLIS    MD    21401-1032

#1151160
ANNE DE LOSH DOW & JOHN W
DOW JT TEN
10 DELANO PARK
ROSLINDALE    MA    02131-4226

#1151161
ANNE DENISE HARKINS
14 LENORE AVE
HICKSVILLE    NY    11801-5929

#1151162
ANNE DIMATARIS & GREGORY T
DIMATARIS JT TEN
BOX 79136
HOUSTON   TX    77279-9136

#1151163
ANNE DROST & RUTH WILKINS &
DIANE PRESBITERO JT TEN
6525 S KOMENSKY
CHICAGO    IL    60629-5130

#1151164
ANNE DYKE CUST KIMBERLY
DYKE UNIF GIFT MIN ACT CONN
6909 PINE HOLLOW DRIVE
WESTERVILLE    OH    43082

#1151165
ANNE E ALEXANDER TR
ANNE E ALEXANDER TRUST
UA 12/28/95
177 CEDAR AVE
E GREENWICH   RI    02818-3170

#1151166
ANNE E BURTON
195 NORIDGE DR
ROCHESTER   NY    14622-2117

#1151167
ANNE E C WOODARD TR
HELEN C BOOKER TRUST
UA 02/27/90
9405 CRESTWOOD MANOR DR
ST LOUIS    MO    63126-2805

#1151168
ANNE E CARY
BOX 1326
HANNIBAL    MO    63401-1326

#1151169
ANNE E CASKIE
100 KENNONDALE LAND
RICHMOND    VA    23226-2311

#1151170
ANNE E DELL
3344 HORTON
FERNDALE    MI    48220-1084

#1151171
ANNE E DIEHL
1207 BUCKINGHAM
GROSSE POINTE PARK    MI    48230-1137

#1151172
ANNE E DILL
207 GILES ST
ITHACA    NY    14850-5911

#1151173
ANNE E DONAHUE
267 FOX RIDGE CIRCLE
POWELL    OH    43065-9486

#1151174
ANNE E EHLE
3138 N INTERLAKEN DR
OCONOMOWOCWI    53066-4912

#1151175
ANNE E EISELE
1825 PEBBLE BEACH CIR
ELK GROVE VILLAGE    IL    60007-2791

#1151176
ANNE E LOCKARD
12 ALGONQUIN WOOD PL
GLENDALE    MO    63122

#1151177
ANNE E LUTTON
C/O ANNE E GARDNER
BOX 599
MONUMENT BEACH  MA    02553-0599

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151178
ANNE E MACPHAIL
26 95 NEAHTAWANTA
TRAVERSE CITY    MI    49684

#1151179
ANNE E MAZZA
82-R OLD KINGS HWY S
DARIEN    CT    06820-5408

#1151180
ANNE E MOWCHAN
65 MERRIT RD
EAST PROVIDENCE    RI    02915-3804

#1151181
ANNE E MULDREW & ROBERT
W MULDREW JT TEN
4422 PROMESA CIRCLE
SAN DIEGO    CA    92124-2313

#1151182
ANNE E NEMETZ-CARLSON
259 LUCE ROAD
WILLIAMSTOWN    MA    01267-2920

#1151183
ANNE E O'CONNELL
P O BOX 885
BREWSTER    MA    02631

#1151184
ANNE E PHILLIPS
580 TOMMY LEE FULLER DRIVE W112
LOGANVILLE    GA    30052-3928

#1151185
ANNE E PHILLIPS
6635 HATCHERY RD
WATERFORD MI    48327-1127

#1151186
ANNE E R PEARCE & LEWIS H
PEARCE JT TEN
13 RICHFORD ROAD
KENDALL PARK    NJ    08824-1107

#1151187
ANNE E REID
7679 SEDDON DRIVE
DUBLIN    OH    43016

#1151188
ANNE E SCHWEINBERG TR
ANNE E SCHWEINBERG TRUST
UA 08/24/98
133 N GILBERT AVE
LA GRANGE    IL    60525-1714

#1151189
ANNE E STANG
6269 CHARONOAK PLACE
SAN GABRIEL    CA    91775-2405

#1151190
ANNE E STILLWELL TR
STILLWELL MARITAL TRUST
U/A DTD 01/29/92
2316 PLEASANT AVE
GLENSIDE    PA    19038

#1151191
ANNE E TANCREDI TR
ANNE E TANCREDI TRUST
UA 03/13/97
5613 KIRKRIDGE TRL
ROCHESTER HILLS    MI    48306-2258

#1151192
ANNE E TIELEMAN
45 GUNNING LANE
LANGHORNE  PA    19047-8514

#1151193
ANNE E WALES TR U/A DTD 12/8/00
ANNE E WALES REVOCABLE LIVING TRUST
20881 PERSIMMON PL
ESTERO    FL    33928

#1151194
ANNE E WILCOX
1316 CLAYTON ROAD
LANCASTER    PA    17603-2402

#1151195
ANNE EDHOLM
3600 CALVERT ST
LINCOLN    NE    68506-5731

#1151196
ANNE ELISABETH PETROFF
41 WEST 96 ST 12A
NEW YORK    NY    10025-6519

#1151197
ANNE ELISE TILGHMAN
BOX 498
HIAWASSEE    GA    30546-0498

#1151198
ANNE ELIZABETH BARKER
153 PERKINS EXTENDED
MEMPHIS    TN    38117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151199
ANNE ELIZABETH GURNEY
9 BAY CIRCLE
BEAUFORT   SC    29906-3411

#1151200
ANNE ELIZABETH O'CONNOR
7646 LINKSIDE DR
MANLIUS   NY    13104-2371

#1151201
ANNE ELIZABETH PALMER
240 W LONGDEN AVE
ARCADIA    CA    91007-8233

#1151202
ANNE ELIZABETH PANDOLPH
233 VERMONT ST
GREENSBURG   PA    15601-3940

#1151203
ANNE ELIZABETH PAROULEK
CUSTODIAN FOR DAVID ALLAN
PAROULEK UNDER THE MARYLAND
UNIF GIFTS TO MINORS ACT
105 PILOT CT
CHESTER   MD    21619-2518

#1151204
ANNE ELIZABETH PAROULEK CUST
DAVID ALLAN PAROULEK UNDER
MD UNIFORM TRANSFERS TO
MINORS ACT
105 PILOT CT
CHESTER   MD    21619-2518

#1151205
ANNE ELIZABETH PAROULEK CUST
DAVID ALLAN PAROULEK UNIF
GIFT MIN ACT MD
105 PILOT CT
CHESTER   MD    21619-2518

#1151206
ANNE ELIZABETH PAROULEK CUST
TIMOTHY AARON PAROULEK
UNDER THE MD UNIF TRANSFERS
TO MINORS ACT
105 PILOT CT
CHESTER   MD    21619-2518

#1151207
ANNE ELIZABETH PAROULEK CUST
TIMOTHY AARON PAROULEK
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
105 PILOT COURT
CHESTER   MD    21619-2518

#1151208
ANNE ELIZABETH PAROULEK CUST
TIMOTHY AARON PAROULEK UNDER
MD UNIF GIFTS TO MIN ACT
105 PILOT CT
CHESTER   MD    21619-2518

#1151209
ANNE ELIZABETH PRESTON
95 OVERHILL RD
BALA CYNWYD   PA    19004-2227

#1151210
ANNE ELIZABETH TAUNTON
602 SOUTH ADAMS ST
MOSCOW   ID    83843

#1151211
ANNE EPRIGHT CUST
CHRISTOPHER M EPRIGHT UNDER
THE PA UNIF TRAN MIN ACT
1176 WHEATSHEAF LANE
ABINGTON    PA    19001-3616

#1151212
ANNE EPRIGHT CUST PETER F
EPRIGHT UNDER THE PA UNIF
TRAN MIN ACT
1176 WHEATSHEAF LANE
ABINGTON    PA    19001-3616

#1151213
ANNE F ALLENZA
605 PENFIELD RD
ROCHESTER   NY    14625-2048

#1151214
ANNE F BROOKS
3233 NE 34TH ST APT 314
FT LAUDERDALE    FL    33308-6937

#1151215
ANNE F BUCY TRUSTEE U/A DTD
03/12/90 ANNE F BUCY TRUST
5835 EMBAY AVENUE
NEW PT RICHEY    FL    34652-4717

#1151216
ANNE F DITHRICH
209 ACADEMY AVE
SEWICKLEY    PA    15143-1211

#1151217
ANNE F GINN
505 NEFF
GROSSE PTE   MI    48230

#1151218
ANNE F GOODRICH
491 CHASANNA DR
RUTLAND    VT    05701-9070

#1151219
ANNE F GRANGER
3644 BRIGGS ROAD
OTTER LAKE    MI    48464-9734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1151220
ANNE F HUCKINS
BOX 67
BOW LAKE STRAFFORD   NH    03884-0067

#1151221
ANNE F KRAHL
15 COTTON CROSSING
SAVANNAH   GA    31411-2504

#1151222
ANNE F MEYER
840 MARKHAM LANE
LOUISVILLE     KY    40207-4445

#1151223
ANNE F TILLSON
105 COTTONWOOD DR
JAMESTOWN   NC    27282-9468

#1151224
ANNE F WALD
APT 530
160 STANTON AVE
AUBURNDALE   MA    02466-3013

#1151225
ANNE FAHY CUST
WALKER CURRAN FAHY
UNIF TRANS MIN ACT GA
267 KING AVE
ATHENS    GA    30606-2965

#1151226
ANNE FALK AS CUST FOR
SERAFINA FALK A MINOR U/ART
8-A OF THE PERSONAL PROPERTY
LAW OF N Y
188 E 70 STREET
NEW YORK   NY    10021-5135

#1151227
ANNE FARIE RYAN
20 E 61ST ST
SAVANNAH   GA    31405-4116

#1151228
ANNE FARISH JUSTICE
408 3RD ST
CHERAW  SC    29520-1740

#1151229
ANNE FINDLAY DORSEY
6 WATERBURY COURT
BALTIMORE   MD    21212-1055

#1151230
ANNE FOLGER STAPLES DE PEREZ
PRIEGO TRUSTEE U/A DTD
07/05/90 F/B/O ANNE FOLGER
STAPLES DE PEREZ PRIEGO
BOX 40755
EUGENE    OR    97404-0133

#1151231
ANNE FOOT PALECHEK & JACK A
PALECHEK JT TEN
17512 OLD BALTIMORE RD
OLNEY   MD    20832-2510

#1151232
ANNE G BUGAI TR
ANNE G BUGAI REVOCABLE TRUST
UA 10/26/99
18864 JAMESTOWN CIRCLE
NORTHVILLE    MI    48167-1839

#1151233
ANNE G CURTIS
ROUTE 4 9932 SIERRA VISTA RD
LONGMONT  CO    80504-9433

#1151234
ANNE G FASOLI
2457 SYLVAN AVE
TRENTON   NJ    08610-1712

#1151235
ANNE G MAHONY
517 FRANCIS AVE
WOODBRIDGE  NJ    07095-2226

#1151236
ANNE G MOORHOUSE
14 OVERLOOK DRIVE
WOLFEBORO  NH    03894-4842

#1151237
ANNE G MURFF
1812 MORRIS LANDERS DRIVE
ATLANTA    GA    30345-4104

#1151238
ANNE G ORENT
29 GOODNOUGH RD
CHESTNUT HILL    MA    02467-3140

#1151239
ANNE G SBROCCHI & RICHARD D
SBROCCHI TR U/A DTD
02/01/92 ANNE G & RICHARD D
SBROCCHI TRUST
5223 SOUTH OAKS COURT
TOLEDO    OH    43623-1091

#1151240
ANNE G SCHREIBER AS CUST
FOR WILLIAM BENJAMIN
SCHREIBER U/THE TENN UNIFORM
GIFTS TO MINORS ACT
715 BROWNLEE DRIVE
NASHVILLE    TN    37205-3142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151241
ANNE G SUDIA
750 ERUDO ST
LINDEN    NJ    07036-5732

#1151242
ANNE GEISLER
198 BRYANT RD
HAMPTON   NJ    08827-4508

#1151243
ANNE GLASSER
2239 TROY AVE
BROOKLYN  NY    11234-3642

#1151244
ANNE GOLDSTEIN
155 BELLE FOREST CIRCLE
NASHVILLE    TN    37221-2103

#1151245
ANNE GOLDSTEIN AS CUST FOR
STEWART MARC GOLDSTEIN U/THE
TENN UNIFORM GIFTS TO MINORS
ACT
155 BELLE FOREST CIRCLE
NASHVILLE    TN    37221-2103

#1151246
ANNE GOODMAN & IRA J GOODMAN JT TEN
424 FAULKNER LN
DANVILLE    KY    40422-9244

#1151247
ANNE GOWEN WILLIAMS
BOX 526
WOODBINE   GA    31569-0526

#1151248
ANNE GRANT KOVACS
42 WILLIS AVE
CRESSKILL    NJ    07626-2430

#1151249
ANNE GROSSMAN
11435 SW 87TH TERRACE
MIAMI    FL    33173-4217

#1151250
ANNE GUERIN
61 WALDO AVE
ROCHESTER   NY    14609-4307

#1151251
ANNE GUILLEN &
RAUL GUILLEN JT TEN
1616 W CORNELL
FRESNO    CA    93705-3817

#1151252
ANNE H BAYS
516 WILLIAMSDALE DR
RICHMOND  VA    23235-4062

#1151253
ANNE H BRANDT
3135 MISSION GROVE DR
PALM HARBOR   FL    34684-2727

#1151254
ANNE H CASALE
558 E LAKE BONNY DRIVE
LAKELAND    FL    33801-2375

#1151255
ANNE H CLITES
1617 HIGH HOLLOW
ANN HARBOR   MI    48103-9621

#1151256
ANNE H DORSEY
7900 CREEDMOOR RD 215
RALEIGH    NC    27613-4380

#1151257
ANNE H FOSTER
24 BERRY CT
ELKTON    MD    21921-4945

#1151258
ANNE H GATTI
41 CREST DRIVE
WHITE PLAINS    NY    10607-2723

#1151259
ANNE H HAGERMAN
1510 LINDEN AVE
OWENSBORO KY    42301-3555

#1151260
ANNE H HUMMER
28 WINGSTONE LANE
DEVON    PA    19333-1651

#1151261
ANNE H INFURNA
7931 WEST FLOWER
PHOENIX   AZ    85033-4845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1151262
ANNE H JONAS TRE
ANNE H JONAS REVOCABLE TRUST
UA 06/23/94
4731 CUMBERLAND COVE CT
JACKSONVILLE    FL    32257-5296

#1151263
ANNE H KERRIGAN
4107 SMITH-STEWART RD S E
VIENNA    OH    44473-9609

#1151264
ANNE H M GOUD
1415 MILL ST
CAMDEN    SC    29020-2934

#1151265
ANNE H MC LEAN
G
700 COVENTRY
FLORENCE    SC    29501-8892

#1151266
ANNE H MUNROE CUST LEE PAIGE
MUNROE UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
1619 NW RIVER TRAIL
STUART    FL    34994-9446

#1151267
ANNE H O'BRIEN & ROBERT V
O'BRIEN JT TEN
26 MARTIN TERRACE
HAMDEN    CT    06517-2333

#1151268
ANNE H RIMM
420 N DOUGLAS AVE
MARGATE    NJ    08402-1929

#1151269
ANNE H SPENGLER
C/O M FRANCO
3419 IRWIN AVE 404
BRONX    NY    10463-3715

#1151270
ANNE H STICH
760 LAKEWOOD DR
LAGRANGE    GA    30240-1610

#1151271
ANNE H TOMASZEWSKI AS
CUSTODIAN FOR CATHERINE M
TOMASZEWSKI U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1190 SESAME DR
SUNNYVALE    CA    94087-2420

#1151272
ANNE H TOMASZEWSKI AS
CUSTODIAN FOR HARRIET C
TOMASZEWSKI U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1190 SESAME DR
SUNNYVALE    CA    94087-2420

#1151273
ANNE H VITALIS
318 WEST ANN ARBOR TRAIL
PLYMOTH    MI    48170

#1151274
ANNE H WILDER
1096 SPRUCE STREET
WINNETKA    IL    60093-2171

#1151275
ANNE HARMAN ADAIR
BOX 877
RICHLANDS    VA    24641-0877

#1151276
ANNE HARRINGTON
Attn   ANNE HARRINGTON CARWILS
45 177 J LILIPUNA RD
KANEONE    HI    96744-3002

#1151277
ANNE HARRIS MAJIC
BOX 1676
FERNIE    BC    V0B 1M0
CANADA

#1151278
ANNE HASKELL ELLIS
BOX 134
RED BANK    NJ    07701-0134

#1151279
ANNE HELEN PIATEK
601 MAIN STREET
SAYREVILLE    NJ    08872-1336

#1151280
ANNE HERATY HARBER
1210 CHULA VISTA DR
BELMONT    CA    94002-3612

#1151281
ANNE HERZOG RESNIK
14835 VALLEY VISTA BLVD
SHERMAN OAKS    CA    91403-4117

#1151282
ANNE HETH CONNOR EX EST
HENRY HETH
200 MONTICELLO LANE
BLACKSBURG    VA    24060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1151283
ANNE HICKERSON DOYLE
7060 BARRINGTON COURT
NEW ORLEANS    LA    70128-2331

#1151284
ANNE HOBLER ROCKEFELLER
MORGAN
P O 684
HARLETON    TX    75651

#1151285
ANNE HODGDON
3300 PARK AVE UNIT 36
BRIDGEPORT    CT    06604-1141

#1151286
ANNE HOLDEN KIECKHEFER
BOX 1064
ROSS    CA    94957-1064

#1151287
ANNE HOLMES CECIL
BOX 607
CASTLE ROCK    CO    80104-0607

#1151288
ANNE HOURIGAN
490 OAK LANE
MOUNTAINTOP    PA    18707

#1151289
ANNE HYATT
BOX 337
SHEFFIELD    MA    01257-0337

#1080793
ANNE I CLEMSON
330 WEST WIND RD
RUXTON    MD    21204

#1151290
ANNE INGALSBE
BOX 3040
KINGSTON    NY    12402-3040

#1151291
ANNE IP
/LIMITED PARTNERSHIP/
1742 NORTH 122ND STREET
SEATTLE    WA    98133-7744

#1151292
ANNE ISABEL GORDON
C/O ANNE ISABEL GORDON SWIFT
1212 THORNTON ST
FREDERICKSBURG    VA    22401-4634

#1151293
ANNE J ALLISON
224 CIRCLE DR
PLANDOME MANOR  NY    11030-1123

#1151294
ANNE J ANDERSEN
SOUTHFIELD DR
BERNARDSVILLE    NJ    07924

#1151295
ANNE J DANIELS CUST
THOMAS K DANIELS UNIF GIFT
MIN ACT NY
333 W 57TH ST
N Y    NY    10019-3159

#1151296
ANNE J KURTENBACH & WARREN J
KURTENBACH TRS
ANNE J KURTENBACH TRUST U/A DTD
9/6/00  ONE E 80TH TERR
KANSAS CITY    MO    64114-2509

#1151297
ANNE J LENNON
821 W 96TH ST
INDIANAPOLIS    IN    46260-1215

#1151298
ANNE J MARTIN
118 TOPHILL
SAN ANTONIO    TX    78209-3442

#1151299
ANNE J PUETT
424 13TH ST
OGDEN    KS    66517

#1151300
ANNE J RASMUSSEN
1880 DRUMGOOLE RD W
STATEN ISLAND    NY    10309-2243

#1151301
ANNE J SAULNIER
1117 DENNIS AVE
SILVER SPRING    MD    20901-2163

#1151302
ANNE J SAUNDERS AS CUST
FOR ROBERT HARRISON SAUNDERS
JR U/THE VA UNIFORM GIFTS TO
MINORS ACT
1501 WILD DUCK CIR/LOT 57
CHESAPEAKE    VA    23321-1244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1151303
ANNE J SHREVE
2801
11000 PLACIDA RD
PLACIDA    FL    33946-2119

#1151304
ANNE J SPEICHER
48 W HILLCREST AVE
HAVERTOWN  PA    19083-1433

#1151305
ANNE J WALKER
BOX 502
MILLWOOD  NY    10546-0502

#1151306
ANNE J WARDLAW & TEDDY J
WARDLAW JT TEN
C/O M S BAILEY & SONS BANKERS
TRUST DEPT
BOX 494
CLINTON    SC    29325-0494

#1151307
ANNE JACKSON GREGORY
77 FOREST AT DUKE DR
DURHAM  NC    27705-5639

#1151308
ANNE JAFFE
26 OVAL ROAD
MILLBURN    NJ    07041-1405

#1151309
ANNE JANE SMEDLEY
205 W END AVE APT 26L
NEW YORK  NY    10023-4826

#1151310
ANNE JOYCE LANDRUM
P O BOX 516
MARKLE    IN    46770

#1151311
ANNE K CECIL TRUSTEE U/A DTD
10/12/89 ANNE K CECIL TRUST
12920 FACTORY LN
LOUISVILLE    KY    40245-2002

#1151312
ANNE K DAHL
180 WOODFIELD LANE
WINCHESTER  VA    22602-2164

#1151313
ANNE K DI GRAZIA
320 COOK AVE
MIDDLESEX    NJ    08846-2001

#1151314
ANNE K FLEMING
2010 NW FRAZIER CREEK RD
CORVALLIS    OR    97330

#1151315
ANNE K FRANCESCHINA
22419 236 AVE S E
MAPLE VALLEY    WA    98038-8433

#1151316
ANNE K GANNON & REGINA FINNS JT TEN
20 APOLLO RD
MANALAPAN  NJ    07726-2601

#1151317
ANNE K GIAMBRONE
24 GARFORD RD
ROCHESTER  NY    14622-1821

#1151318
ANNE K LEWANDOWSKI
1483 STOWELL DR 4
ROCHESTER  NY    14616-1879

#1151319
ANNE K MC COY
50 KINGS RD
LAKE GEORGE    NY    12845-6011

#1151320
ANNE K MELVILLE
2 MOUNTCASTLE DRIVE SOUTH
EDINBURGH LOTHIAN
EH15 1QH SCOTLAND
UNITED KINGDOM

#1151321
ANNE K MUNDY
28 WEST CHAMPLAIN AVE
WILM    DE    19804-1747

#1151322
ANNE K SIKORSKI
5832 DEL ROY DR
DALLAS    TX    75230-2922

#1080797
ANNE K SILVER
210 FERRY POINT RD
BURGESS  VA    22432

---

#1151323
ANNE K TAHY
16 TRAFALGAR DR
PLATTSBURGH   NY   12901-1325

#1151324
ANNE K TOTTEN
1204 WEMBLY CT
KNOXVILLE    TN    37922-8025

#1151325
ANNE K WAINWRIGHT & RUSSELL
H WAINWRIGHT JT TEN
411 LEE TERRACE
WILMINGTON   DE    19803-1812

#1151326
ANNE K ZIMMER
8915 SHERMER ROAD
MORTON GROVE  IL     60053-2075

#1151327
ANNE KARINA TAYLOR
1837 CLINTON AVENUE
ALAMEDA    CA    94501-4111

#1151328
ANNE KELLY TORTORELLA
805 STELLA CT
PARAMUS   NJ    07652-3816

#1151329
ANNE KIDD REIGHT
2735 SPICER LN
DECATUR   GA    30033-2926

#1151330
ANNE KOHL
1349 CADIEUX
GROSSE PTE PARK    MI    48230

#1151331
ANNE KYTE THIEL
5 RUE DU SUD
MADISONVILLE   LA    70447

#1151332
ANNE L ANDERSON & OLE N
ANDERSON JT TEN
3310 RAMADA DR
HIGHLAND    MI    48356-1868

#1151333
ANNE L BSCHORR
415 GRACE CHURCH
RYE    NY    10580-4214

#1151334
ANNE L CHENEY
1925 EMERSON AVE S
MINNEAPOLIS    MN    55403-2917

#1151335
ANNE L DAVIS TRUSTEE U/A
DTD 05/22/91 ANNE L DAVIS
TRUST
350 OLD BRIDGE RD
GRAND BLANC   MI    48439

#1151336
ANNE L DUTRIZ
APT 3-L
810 GONZALEZ DR
S F    CA    94132-2221

#1151337
ANNE L ELLIOTT
4129 KINGS CSWY
ELLENWOOD  GA    30294-1493

#1151338
ANNE L FREEMAN
12526-39TH NE
SEATTLE    WA    98125-4610

#1151339
ANNE L GLASSCOCK
122 STONEBRIAR WAY
TERRELL    TX    75160-9850

#1151340
ANNE L HEALY
4535 WEATHERSIDE RUN
FORT WAYNE   IN    46804-6540

#1151341
ANNE L HEINE
209 S GILPIN ST
DENVER   CO    80209-2612

#1151342
ANNE L HUBER
309 GRANT TERRACE
MAMARONECK NY   10543-1409

#1151343
ANNE L KNUDTEN
1841 SUNSET ST
GRINNELL    IA    50112-1046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151344
ANNE L LA BARR
3564 BETHMAN RD
EASTON    PA    18045-3023

#1151345
ANNE L LEE
4335 BELKNAP ROAD
CHARLOTTE    NC    28211-3826

#1151346
ANNE L MIKELS CUST
VICTORIA E MIKELS
UNDER THE NY UNIF TRAN MIN ACT
645 GUINVERE DR
ROCHESTER    NY    14626-4325

#1151347
ANNE L MOORE TR U/A DTD 10/27/97
RICHARD MOORE &
ANNE MOORE LIVING TRUST
6102 AUGUSTA DRIVE #202
FT MYERS    FL    33907

#1151348
ANNE L PFLOCK
598 MAIN ST
BREWSTER    MA    02631-1035

#1151349
ANNE L PRUSAK & JOSEPH J
PRUSAK JT TEN
16624 S PARLIAMENT AVE
TINLEY PARK    IL    60477-2466

#1151350
ANNE L SALES
2027-2 WOODHAVEN DRIVE
FORT WAYNE    IN    46819-1038

#1151351
ANNE L SPISELMAN
810 N NOBLE
CHICAGO    IL    60622

#1151352
ANNE L STRASSNER
955 LEXINGTON AVE B
NEW YORK    NY    10021-5128

#1151353
ANNE L TOPPING
1332 CANTERBURY LN
FULLERTON    CA    92831-1042

#1151354
ANNE L VOGELSBERG
BOX 112
HOLMEN    WI    54636-0112

#1151355
ANNE L VORCE
3825 WARREN ST N W
WASHINGTON    DC    20016-2234

#1151356
ANNE L WEBER
1003 SOUTHWAY BLVD EAST
KOKOMO    IN    46902-4359

#1151357
ANNE L WHITAKER
11553 HALAWA LANE
CYPRESS    CA    90630-5706

#1151358
ANNE LARUE CROWE
5210 UNION CHURCH RD
FLOWERY BRANCH    GA    30542-5272

#1151359
ANNE LEAKE BRADLEY BIGGERS
2952 ST ANDREWS LANE
CHARLOTTE    NC    28205-3737

#1151360
ANNE LEE HOLT &
RAY HOLT JT TEN
2475 BRIGGS ST
MISSOULA    MT    59803

#1151361
ANNE LESLIE HART
Attn    ANNE L HART BALDWIN
8124 CAMPBELL AVE
INDIANAPOLIS    IN    46250

#1151362
ANNE LESNIAK & CASIMIRA
YEHLE JT TEN
2497 REDWOOD DR
FLUSHING    MI    48433-2441

#1151363
ANNE LINDSAY WELTER CUST FOR
JOHN THOMAS LEMMER UNDER THE
WI UNIFORM GIFTS TO MINORS
ACT
1300 MANISTIQUE AVE
SO MILWAUKEE    WI    53172-3048

#1151364
ANNE LITTLE JACKSON
16 TIMOTHY TRACE
ANNISTON    AL    36207-6362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1151365
ANNE LITTLEJOHN
37 MAPLE DRIVE
LITCHFIELD    ME    04350-9711

#1151366
ANNE LOGAN ANDERSON CUST
ROBERT OLOF ANDERSON UNIF
GIFT MIN ACT KY
BOX 11517
LOUISVILLE    KY    40251-0517

#1151367
ANNE LOUISE HICKMAN
624 MONTE ALTO DRIVE N E
ALBUQUERQUE NM    87123-2265

#1151368
ANNE LOUISE MARR
502 RADCLIFFE ST
BRISTOL    PA    19007-5134

#1151369
ANNE LOUISE OWEN
722 S BRUNER ST
HINSDALE    IL    60521-4337

#1151370
ANNE LYNCH
17 BOURNE AVE
SANDWICH MA    02563-1806

#1151371
ANNE M AKUS & ANNE L DEPIERO
TR U/A DTD 07/07/94 ANNE
M AKUS REVOCABLE TR
HANNAH VILLAGE 17 CONANT ST
101 BROOKSBY VILLAGE DR
PEABODY    MA    01960

#1151372
ANNE M ALBOSTA
4399 BRADFORD DR
SAGINAW    MI    48603-3049

#1151373
ANNE M ALBOSTA
4399 BRADFORD DRIVE
SAGINAW    MI    48603-3049

#1151374
ANNE M ALLAN
4560 GUNNVILLE ROAD
CLARENCE    NY    14031-1944

#1151375
ANNE M BEAZLEY
3311 VICTORIA CT E
JACKSONVILLE    FL    32216-5608

#1151376
ANNE M BELL
126 REEDSDALE RD
MILTON    MA    02186-3919

#1151377
ANNE M BOLANDER
7611 ARCOLA
WESTLAND    MI    48185-2668

#1151378
ANNE M BOURNEUF
98 DESERT LAKES DR
PALM SPRINGS    CA    92264-5518

#1151379
ANNE M BOWDOIN
24 CONIFER LN
NORTH YARMOUTH ME    04097-6418

#1151380
ANNE M BRANDELL
Attn    ANNE M B DROLET
8290 STAGHORN TRL
CLARKSTON MI    48348-4571

#1151381
ANNE M BUCHANAN
3311 VICTORIA CT E
JACKSONVILLE    FL    32216-5608

#1151382
ANNE M BURKE
3067-41ST ST
LONG ISLAND CITY    NY    11103-3431

#1151383
ANNE M BURR
22132 E STONEY VIS
QUEEN CREEK    AZ    85242-8170

#1151384
ANNE M CAMERON
4660 FIELDMOOR DR
LEXINGTON    KY    40515-1536

#1151385
ANNE M CAMERON CUST TERANCE
R CAMERON UNIF GIFT MIN ACT
76 S LEXINGTON AVE APT 4B
WHITE PLAINS    NY    10606-2520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151386
ANNE M CAMPBELL
615 N SURREY AVE
VENTNOR    NJ    08406-1563

#1151387
ANNE M CAPOZZI
1501 PENNSYLVANIA AVE
ERWIN    PA    15642

#1151388
ANNE M CARTY
11 TANAGER RD
ATTLEBORO    MA    02703-1722

#1151389
ANNE M COOK & DAVID F COOK JT TEN
3633 BREAKERS DRIVE APT 249
OLYMPIA FIELDS    IL    60461

#1151390
ANNE M COOK & NANCY L PAYNE JT TEN
3633 BREAKERS DRIVE APT 249
OLYMPIA FIELDS    IL    60461

#1151391
ANNE M CROMWELL
17465 MARTINSVILLE ROAD
BELLEVILLE    MI    48111-9127

#1151392
ANNE M CROMWELL & OSCAR D
CROMWELL JT TEN
17465 MARTINSVILLE RD
BELLEVILLE    MI    48111-9127

#1151393
ANNE M CULLATHER
3336 LAKESIDE VIEW DRIVE
FALLS CHURCH    VA    22041-2446

#1151394
ANNE M DE MILLE
532 ASPEN WOODS DR
YARDLEY    PA    19067-6314

#1151395
ANNE M DEVOE
41 S ROBERT STREET
SEWAREN    NJ    07077-1311

#1151396
ANNE M DOHERTY &
JAMES J MURPHY JT TEN
APT 6 A
8901 SHORE RD
BROOKLYN    NY    11209-5425

#1151397
ANNE M DONAHUE & DENNIS M
DOWNEY JT TEN
6175 MOONRISE ARC
LAS CRUCES    NM    88012

#1151398
ANNE M DUGAN
116 VIBURNUM TERR
RED BANK    NJ    07701-6730

#1151399
ANNE M FAGAN
13 WINTERBURY CIRCLE
WILMINGTON    DE    19808-1429

#1151400
ANNE M FALKOWSKI
2219 17TH ST
CUYAHOGA FALLS    OH    44223

#1151401
ANNE M FARRELL TR
ANNE M FARRELL REVOCABLE TRUST
U/A 5/6/99
316 PIONEER CLUB RD SE
E GRAND RAPIDS    MI    49506-2033

#1151402
ANNE M FEDERKIEWICZ TR
ANNE MA FEDERKIEWICZ REVOCABLE
TRUST U/A 07/07/98
22700 GARRISON 806
DEARBORN  MI    48124-2137

#1151403
ANNE M FRICKEL TRUSTEE U/A
DTD 08/31/92 F-B-O PATRICIA
MARTIN & AUDREY MOORE &
DJANA MARTIN-SMITH
411 MAID-O-THE MIST DR
FERN PARK    FL    32730-2622

#1151404
ANNE M FRON
C/O NUWER
4628 W LAKE RD
CANADAIGUA    NY    14424-8355

#1151405
ANNE M GRAFF
23 PARADISE RD
EAST AMHERST    NY    14051-1727

#1151406
ANNE M GUSTAITIS
110-20 71 AVE., #403
FOREST HILLS    NY    11375-4903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151407
ANNE M GUY
APT 2127N
5500 FRIENDSHIP BLVD
CHEVY CHASE    MD    20815-7275

#1151408
ANNE M HAGY
855 N PARK RD J-202
WYOMISSING    PA    19610-1367

#1151409
ANNE M HALTOM
183 N FAIRFIELD DR
DOVER    DE    19901-5749

#1151410
ANNE M HAND
1225 CRANE DR
CHERRY HILL    NJ    08003-2822

#1151411
ANNE M HARRIMAN
7186 GLEN OAK CT
GRAND BLANC    MI    48439-9257

#1151412
ANNE M HARRON
2214 CONC 8
ENNISKILLEN    ON    L0B 1J0
CANADA

#1151413
ANNE M HEIN
1804 PILLONY DR
VIENNA    VA    22182-4400

#1151414
ANNE M HENNE TR
ANNE M HENNE TRUST
UA 08/21/95
2268 WESTCHESTER BLVD
SPRING HILL    FL    34606-3646

#1151415
ANNE M JACYNA
43742 NOWLAND DR.
CANTON    MI    48188

#1151416
ANNE M JOHNSON
5319 NORTH KENMORE ROAD
INDIANAPOLIS    IN    46226-1660

#1151417
ANNE M JONES
4897 CULVER ROAD
ALBION    NY    14411-9537

#1151418
ANNE M JUTT &
NELLE M JUTT & JOSEPH J
JUTT & ANTHONY J JUTT JT TEN
47 BATES RD
WESTFIELD    MA    01085-2543

#1151419
ANNE M KLEIN & JOY ANNE
CILLA JT TEN
2500 BRETON WOODS DR SE APT 2029
GRAND RAPIDS    MI    49512

#1080817
ANNE M KROCKENBERGER
14 MAGWOOD COURT
TORONTOT    ON    M6S 2M5
CANADA

#1151420
ANNE M KROCKENBERGER
14 MAGWOOD COURT
TORONTO    ON    M6S 2M5
CANADA

#1151421
ANNE M KROPIK TRUSTEE THE
CHARLES T KROPIK TRUST
U/A DTD 12/18/89
750 ARLINGTON RD
RIVERSIDE    IL    60546-1702

#1151422
ANNE M LAVELLE
409 PETER ST
ASHLAND    PA    17921-2128

#1151423
ANNE M LIDDELL
2008 AUSABLE PT RD
EAST TAWAS    MI    48730-9433

#1151424
ANNE M LINKINS
APT 11A
1829 SENATE ST
COLUMBIA    SC    29201-3838

#1151425
ANNE M LODS
231 H SPRINGMEADOW DR
UNIT H
HOLBROOK    NY    11741

#1151426
ANNE M LONCAR
2780 GRETCHEN DR N E
WARREN    OH    44483-2924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151427
ANNE M MACDONALD & DONALD F
MACDONALD JT TEN
1148 TUMBLEWEED CT
FLINT    MI    48532-2158

#1151428
ANNE M MARKEY
83 MAGNOLIA AVE
JERSEY CITY    NJ    07306-1813

#1151429
ANNE M MARKS
174 KIRKWOOD COURT
BLOOMFIELD HILLS    MI    48304-2926

#1151430
ANNE M MARQUIS & SUZANNE
STOMBOLY & JOHN R STOMBOLY
JR & MICHELLE L COOKSON JT TEN
31 TYNG ST
NEWBURYPORT    MA    01950-2129

#1080821
ANNE M MARTYN
356 WESTCHESTER AVE
CRESTWOOD    NY    10707

#1151431
ANNE M MASON
63 POUND HOLLOW
GLENHEAD    NY    11545

#1151432
ANNE M MASON & H P BALDWIN
TERRY JR AS CO-TRUSTEES
U-W-O GREY MASON
63 POUND HOLLOW RD
GLEN HEAD    NY    11545-2211

#1080822
ANNE M MATEREK & HENRY A MATEREK
TRS
ANNE M MATEREK TRUST
U/A DTD 10/23/02
49332 MARQUETTE CT
SHELBY TWP    MI    48315

#1151433
ANNE M MATEREK & HENRY A MATEREK
ANNE M MATEREK TRUST
U/A DTD 10/23/02
49332 MARQUETTE CT
SHELBY TWP    MI    48315

#1151434
ANNE M MC CRORY
OUTLOOK    MT    59252

#1151435
ANNE M MCGRATH
1 ABBOTT ROAD
UNIT 171
ELLINGTON    CT    06029

#1151436
ANNE M MEISTER
641 N ABINGTON ST
ARLINGTON    VA    22203-2045

#1151437
ANNE M MEIXNER
14 OHIO AVE
METUCHEN    NJ    08840-2104

#1151438
ANNE M MURPHY
9330 QUAIL RD.
OLIVE BRANCH    MS    38654-2401

#1151439
ANNE M NIELAN
1968 ANITA AVE
GROSSE POINTE    MI    48236-1428

#1151440
ANNE M OPPEDISANO & JOSEPH R
OPPEDISANO JT TEN
92 COLUMBIA ST
MALDEN    MA    02148-3015

#1151441
ANNE M POWELL
13401 OLD CHAPEL RD
BOWIE    MD    20720-4714

#1151442
ANNE M PRANGE TR
U/A DTD 8/28/98
THE PRANGE FAMILY REVOCABLE TRUST
1148 JOLENE DRIVE
ST LOUIS    MO    63137

#1151443
ANNE M REIDY ET AL TR
JOHN J REIDY MARITAL TRUST
UA 10/19/93
1848 NORTHWEST DR
POINT PLEASANT    NJ    08742-5230

#1151444
ANNE M REIDY TR
JOHN J REIDY FAMILY TRUST
UA 10/19/93
1848 NORTHWEST DRIVE
POINT PLEASANT    NJ    08742-5230

#1151445
ANNE M RUELLE
11325 DAVISBURG RD
DAVISBURG    MI    48350-2623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151446
ANNE M SCHIERENBERG
BOX 72
STERLING FOREST    NY    10979-0072

#1151447
ANNE M SCHNEIDER
5540 HUNT CLUB FARMS DR
OXFORD    MI    48371-1067

#1151448
ANNE M SCHOCK
31255 BARTON
GARDEN CITY    MI    48135-1383

#1151449
ANNE M SHARPE
1000 WOODLAND DRIVE
WILSON    NC    27894

#1151450
ANNE M SHAWVER
BOX 715
SENECA FALLS    NY    13148-0715

#1151451
ANNE M SIBILSKY SCHULZE
11469 MAJORCA PLACE
FENTON    MI    48430-8714

#1151452
ANNE M SICHERI
12178 ANNE DR
ALDEN    NY    14004-9418

#1151453
ANNE M SIMS
BOX 1698
LOCKPORT    NY    14095-1698

#1151454
ANNE M SKLAR
2600 S UNIVERSITY DR 229
DAVIE    FL    33328-1466

#1151455
ANNE M SLAZIN
11580 MASONIC BLVD
WARREN    MI    48093

#1151456
ANNE M STROMICK
164 GREENWAY BLVD
CHURCHVILLE    NY    14428-9211

#1151457
ANNE M SUR
17 RUE STE RICHARDE
SAND
67230 BENFELD
FRANCE

#1151458
ANNE M SWAIM
BOX 79647
HOUSTON    TX    77279-9647

#1151459
ANNE M SWICK
3257 CENTRAL AVE
PITTSBURGH    PA    15212-2069

#1151460
ANNE M ULRICH AS CUSTODIAN
FOR STEPHEN ULRICH U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
788 ORANGE CENTER ROAD
ORANGE    CT    06477-1711

#1151461
ANNE M VIERS
16375 ROME ROAD
MANITOU BEACH    MI    49253-9756

#1151462
ANNE M VOIGT
809 LEE HILL RD
BOULDER    CO    80302-9458

#1151463
ANNE M WALKER
2212 BROOKFIELD DRIVE
LAWRENCEVILLE    GA    30043-2503

#1151464
ANNE M WALLACE
5459 LIONS GATE LN
COLORADO SPGS    CO    80919-3563

#1151465
ANNE M WELLMAN
8210 AREA DR
SAGINAW    MI    48609-4844

#1151466
ANNE M WILDS & WILLIAM A
WILDS JT TEN
5261 CARNEY RD
EMMETT    MI    48022-1404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151467
ANNE M WILSON
8100 CONNECTICUT AVE
CHEVY CHASE    MI    20815

#1151468
ANNE M ZASA
1515 GIBSON RD
UTICA    NY    13501-5338

#1151469
ANNE M ZOFCHAK
628 WASHINGTON AVE
LINDEN    NJ    07036-2944

#1151470
ANNE MAIL
18 JOANN CIRCLE
WESTPORT    CT    06880-2637

#1151471
ANNE MARGARET ARMITAGE &
WILLIAM ARMITAGE JT TEN
34 SEAGULL DR
LITTLE EGG HARBOUR    NJ    08087

#1151472
ANNE MARGUERITE MILKO
6155 COPPER CIR
ROANOKE    VA    24019

#1151473
ANNE MARIE ABRASHOFF
Attn    ANNE M ABRASHOFF KOWATCH
151 DEL RIO DR
PITTSBURGH    PA    15236-2014

#1151474
ANNE MARIE ALCAMO
111 CHERRY VALLEY AVE APT M32
GARDEN CITY    NY    11530-1576

#1151475
ANNE MARIE ASSUR
21 SHAWNEE RD
SCARSDALE    NY    10583-2210

#1151476
ANNE MARIE BOEHNE OLDHAM
212 FOURTH ST
ENCINITAS    CA    92024-3247

#1151477
ANNE MARIE BOHON
Attn    ANNE BOHON FLANAGAN
30 E MASONIC VIEW AVE
ALEXANDRIA    VA    22301-2204

#1151478
ANNE MARIE BOSTWICK
8215 CHIQUITA DRIVE
PENSACOLA    FL    32534-4321

#1151479
ANNE MARIE BROWN
3404 PINE RIDGE RD
BIRMINGHAM    AL    35213-3910

#1151480
ANNE MARIE CHASE TR
ANNE MARIE CHASE TRUST
UA 06/14/88
11 EL SERENO CT
SAN CARLOS    CA    94070-4942

#1151481
ANNE MARIE COMBS &
RAYMOND G COMBS JR JT TEN
BOX 583
CHAPTICO    MD    20621-0583

#1151482
ANNE MARIE DIERKE & WILLIAM C
DELUCCHI TR UA DELUCCHI LIV TR
DTD 06/17/87 FBO ANNE MARIE
DIERKE & WILLIAM C DELUCCHI
255 WESTGATE DR
SAN FRANCISCO    CA    94127-2543

#1151483
ANNE MARIE ECKMAN
5337 BIGGER RD
KETTERING    OH    45440-2608

#1151484
ANNE MARIE GALLETTA
94 CASPER ST
PT CHESTER    NY    10573-3150

#1151485
ANNE MARIE GINISO CUST
KRISTEN NOEL GINISO UNIF
GIFT MIN ACT NY
523 MANCHESTER RD
YORKTOWN HEIGHTS   NY    10598-1205

#1151486
ANNE MARIE GINISO CUST JAMES
CHRISTOPHER GINISO UNIF GIFT
MIN ACT NY
523 MANCHESTER RD
YORKTOWN HEIGHTS   NY    10598-1205

#1151487
ANNE MARIE KEARNEY
2517 WALTHAM DR
GRAPEVINE    TX    76051-7161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1151488
ANNE MARIE KOSSOWSKI
35 LONGWOOD RD
MASHPEE    MA    02649

#1080832
ANNE MARIE LAIRD TR
REVOCABLE LIVING TRUST U/A
DTD 04/26/85 OF THE ANNE
MARIE LAIRD
20106 WEDGEWOOD
GROSSE POINTE WOODS    MI    48236-2425

#1151489
ANNE MARIE LEONARD
339 DEBORAH
CONVERSE    TX    78109-1521

#1151490
ANNE MARIE LUBERSKI
7340 COLCHESTER LANE
WEST BLOOMFIELD    MI    48322-3187

#1151491
ANNE MARIE MEEKINS
2217 WINDING WAY DR
DAVISON    MI    48423-2042

#1151492
ANNE MARIE MERFELD
445 ROYAL OAK DR
ALEXANDRIA    KY    41001-9600

#1151493
ANNE MARIE MERSEREAU
115 ARLINGTON AVE
JERSEY CITY    NJ    07305-4303

#1151494
ANNE MARIE NICOL
224 COLORADO AVE
WATERTOWN NY    13601-3006

#1151495
ANNE MARIE SCHULTZ
5427 CHARLESTON AVE
TAVARES    FL    32778-9279

#1151496
ANNE MARIE SMITH
5231 GLENBROOK DR
VIENNA    WV    26105-3169

#1151497
ANNE MARIE SONDEK
445 ABERDEEN RD
LEWISTON    NY    14092-1022

#1151498
ANNE MARIE STANTON
71 SHORT ST
EASTON    MA    02375-1018

#1151499
ANNE MARIE TOFTELAND
4615 MEADOW RD
EDINA    MN    55424-1231

#1151500
ANNE MARIE VILLENEUVE
24166 CRANBROOK DR
NOVI    MI    48375-3672

#1080834
ANNE MARIE WRIGHT
280 THIRD ST #1
JERSEY CITY    NJ    07302

#1151501
ANNE MARRIOTT STEWART
227 CONWAY ST
CARLISLE    PA    17013-3602

#1151502
ANNE MARY DOYLE CUSTODIAN
FOR JAMIE LYNN DOYLE UNDER
THE PENNSYLVANIA UNIF GIFTS
TO MINORS ACT
84 WYOMING AVE
CARBONDALE    PA    18407-2427

#1151503
ANNE MARY FOLEY
3170 PINECREST DRIVE
MURRYSVILLE    PA    15668-1405

#1151504
ANNE MARY KNAPP GESSNER TR
THE ANNE MARY KNAPP GESSNER
TRUST UA 11/14/94
5475 RAVEN PARKWAY
MONROE MI    48161-3765

#1151505
ANNE MATANIN & JAMES MATANIN JT TEN
119 E CENTRAL AVE
WHARTON NJ    07885-2136

#1151506
ANNE MATHER JENKINS AS
CUST FOR RUSSELL M JENKINS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 655
COTUIT    MA    02635-0655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1151507
ANNE MC ALLISTER LA BOON
PO BOX 854
SOUTH EASTERN    PA    19399-0854

#1151508
ANNE MC COIN CALLAWAY
5700 GLEN VALE DR
KNOXVILLE    TN    37919-8615

#1151509
ANNE MCD CLEMENTSON
304 W WELLING AVE
PENNINGTON    NJ    08534-2733

#1151510
ANNE MCNAMARA CUST KEVIN
GERARD MCNAMARA UNDER MD
UNIFORM GIFTS TO MINORS ACT
17612 CHARITY LANE
GERMANTOWN MD    20874-2962

#1151511
ANNE MEDIGOVICH & OLGA JOY JT TEN
4507 SHAWNEE TRL
AMARILLO    TX    79109-5935

#1151512
ANNE MEREDITH MELTZER
34 ROYCROFT CIR
E AURORA    NY    14052-1458

#1151513
ANNE MICHELE BARKER
32415 LAKE BARLEE LANE
FREMONT    CA    94555-1029

#1151514
ANNE MICHELE EAGAN
213 NEW GLOUCESTER RD
NORTH YARMOUTH    ME    04097-6117

#1151515
ANNE MINGEA GOODPASTURE
344 CUMMINGS ST
ABINGDON    VA    24210-3208

#1151516
ANNE MORGAN BOWLING
P O 684
HARLETON    TX    75651

#1151517
ANNE N NOWNES
P O BO 37
VAN NUYS    CA    91408-0037

#1080838
ANNE N PADDOCK
C/O ANNE P RAHM
1907 W DICKENS AVE
CHICAGO    IL    60614

#1151518
ANNE N SPRAGUE
BOX 695
CORTLAND    OH    44410-0695

#1151519
ANNE N WOLTERING
5085 EAGLE'S VIEW
CINCINNATI    OH    45244

#1151520
ANNE NEMETZ CARLSON CUST
LINCOLN NEMETZ CARLSON
UNIF TRANS MIN ACT MA
259 LUCE
WILLIAMSTOWN    MA    01267-2920

#1151521
ANNE NICHOLS RAMONEDA AS
CUST FOR JEANNE MARIE
RAMONEDA A MINOR U/THE LA
GIFTS TO MINORS ACT
8100 TINSLEY PL
CULPEPER    VA    22701-9769

#1151522
ANNE NOWAK & PATRICIA ANNE
CHAPMAN CO-TRUSTEES U/A DTD
06/17/92 ANNE NOWAK LOVING
TRUST
1125 CARDINAL
NAPERVILLE    IL    60540-8001

#1151523
ANNE O BENENSON
42 MEADOW LAKES 07
HIGHTSTOWN    NJ    08520-0000

#1151524
ANNE O CULLER
108 LITTLE RIDGE RD
DULUTH    GA    30096-3046

#1151525
ANNE O PAGE & DAVID J PAGE JT TEN
308 EASTLAWN STREET
FAIRFIELD    CT    06430-6482

#1151526
ANNE O SHIELS &
ROBERT SHIELS JT TEN
67 HIGHLAND AVENUE
ST CATHERINES    ON    L2R 4H9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1151527
ANNE O TROMBLY & KATHERINE T
ALLEN JT TEN
1254 JASMINE WAY
CLEARWATER FL    33756-4289

#1151528
ANNE O TROMBLY & RUSSELL H
TROMBLY JT TEN
1254 JASMINE WAY
CLEARWATER FL    33756-4289

#1151529
ANNE OESCH
2936 UNION S E
GRAND RAPIDS    MI    49548

#1151530
ANNE OLSEN &
GINNVOR E BULLARD JT TEN
BOX 109
NASHVILLE    IN    47448-0109

#1151531
ANNE ORDING & LORRAINE
ORDING JT TEN
1425 TAYLOR STREET 305
SAN FRANCISCO    CA    94133-4747

#1151532
ANNE OTOOLE PAGE
308 EASTLAWN ST
FAIRFIELD    CT    06430-6482

#1151533
ANNE P ALEXIOU
1419 LIGHTHOUSE DRIVE
NORTH MYRTLE BEACH SC    29582

#1151534
ANNE P BENIACS
731 DUBLIN DRIVE
MUNDELEIN IL    60060

#1151535
ANNE P BOLL
707 BELMARK CT
SAN ANTONIO    TX    78258

#1151536
ANNE P ELLIOTT
132 SURREY CIRCLE
AIKEN    SC    29801-5138

#1151537
ANNE P FRASER
16 QUINCY AVENUE
NORWOOD  MA    02062-3147

#1151538
ANNE P HARRIS
THE HAMPTON APT 1212
2929 POST OAK BLVD
HOUSTON  TX    77056-6120

#1151539
ANNE P HATZIOLOS & MAREA HATZIOLOS
GRANT & ELIZABETH D HARRIS TRS
U/A DTD 02/19/91
ANNE P HATZIOLOS REVOCABLE TRUST
3957 FESSENDEN ST NW
WASHINGTON  DC    20016

#1151540
ANNE P HOWELL TRUSTEE
TESTAMENTARY TRUST U/W
ROBERT G HOWELL
2743 CARISBROOK DRIVE
OAKLAND    CA    94611-1611

#1151541
ANNE P IRVIN
1215-12 MONTE SANA AVE
AUGUSTA  GA    30904-6261

#1151542
ANNE P KRAMER
1270 ANGELO DRIVE
BEVERLY HILLS    CA    90210-2748

#1151543
ANNE P LANG
70 FLAT ROCK ROAD
SOUTH KENT    CT    06785-1312

#1151544
ANNE P MEISCH
63 VALLEY ROAD
BUTLER    NJ    07405-1700

#1151545
ANNE P MYERS
1610 SEABREEZE AVE
FORT LAUDERDALE    FL    33316-3216

#1151546
ANNE P RAHM
1907 W DICKENS AVE
CHICAGO    IL    60614

#1151547
ANNE P RICH
26 RICH RD
COLUMBIA    NJ    07832-2408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1151548
ANNE P RIZZO
717 45TH ST
SARASOTA    FL    34234-4515

#1151549
ANNE P STALLINGS
4330 CASCADE RD SW
ATLANTA    GA    30331-7248

#1151550
ANNE PAGLIA
114 VALLEY ROAD
KATONAH    NY    10536-1706

#1151551
ANNE PANKO
79 MCLEAN ST
ISELIN    NJ    08830-1850

#1151552
ANNE PATTON GORHAM
4040 TAYLORSVILLE ROAD
TAYLORSVILLE    KY    40071-9737

#1151553
ANNE PIETROFESA
1944 FIRESIDE CT
CASSELBERRY    FL    32707-4109

#1151554
ANNE PLUMMER & ARTHUR E
PLUMMER JT TEN
48 FRANKLIN ST EXT
W YARMOUTH    MA    02673-5411

#1151555
ANNE PREECE
3816 MEADOWBROOK CT
OWENSBORO KY    42303-9659

#1151556
ANNE PRESTON
3709 S GEORGE MASON DRIVE APT 210E
FALLS CHURCH    VA    22041

#1151557
ANNE PUGLIESE
35 WILSON AVE
WATERTOWN MA    02472-3318

#1151558
ANNE Q BRANDELL
1029 CUMBERLAND HEAD RD
PLATTSBURGH  NY    12901-7010

#1151559
ANNE Q WARD
20 PINE VIEW DR
WESTBROOK ME    04092

#1151560
ANNE R C O SEEP & HELEN
MCCONNELL JT TEN
245 COLD SPRING RD
BELCHERTOWN  MA    01007-9559

#1151561
ANNE R CLARK
2260 NAYLAND RD
COLUMBUS  OH    43220-4655

#1151562
ANNE R COLEMAN
5325 CORRICK LANE
SANTA ROSA    CA    95409-3313

#1151563
ANNE R CUNNINGHAM
1224 MADISON
CLARKSVILLE    TN    37040-8605

#1151564
ANNE R ELY
812 CHUMLEIGH RD
BALTIMORE    MD    21212-1609

#1151565
ANNE R FEDORONKO & CAROL M
BURKE JT TEN
7555 DORWICK DRIVE
NORTHFIELD    OH    44067-2632

#1151566
ANNE R HEALY
BOX 1016
RANCHO SANTA FE    CA    92067-1016

#1151567
ANNE R HECK CUST JONATHAN
HECK UNDER THE CT UNIFORM
GIFTS TO MINORS ACT
220 AIRLINE RD
CLINTON    CT    06413

#1151568
ANNE R HORLICK TRUSTEE U/A
DTD 11/29/89 THE ANNE R
HORLICK TRUST
2222 AVE OF THE STARS
9PT 493 E
LOS ANGELES    CA    90067-5655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151569
ANNE R JACOBY
COUNTRY CLUB DR
MARIETTA    OH    45750

#1151570
ANNE R KARPP
83 LANCIA DR
E NORWICH    NY    11732-1113

#1151571
ANNE R KLINE & EDWARD F
KLINE & JAMES C KLINE TR
U/A DTD 11/25/92 ANNE R
KLINE REVOCABLE LIVING TRUST
1249 E BELVEDERE AVE
BALTIMORE    MD    21239-2602

#1151572
ANNE R KRISHFIELD
84 CROSS ROAD
EAST FALMOUTH    MA    02536-4945

#1151573
ANNE R LEWIS
224 GULF ROAD
MIDDLETOWN SPRINGS    VT    05757-4277

#1151574
ANNE R MILLIFF
C/O DALE SCULLY
4021 BUSHNELL ROAD
UNIVERSITY HTS OHIO    OH    44118-3305

#1151575
ANNE R MITCHELL
9012 MENARD
MORTON GROVE  IL    60053-2465

#1151576
ANNE R MITCHELL & MARIE A
KUNZ JT TEN
9012 MENARD AVENUE
MORTON GROVE  IL    60053-2465

#1151577
ANNE R MORAN
18019 ROCKY RIDGE LN
OLNEY    MD    20832

#1151578
ANNE R MORAN CUST
MARGARET MORAN UTMA MD
18019 ROCKY RIDGE LN
OLNEY    MD    20832

#1151579
ANNE R MORAN CUST
THOMAS M MORAN UTMA MD
18019 ROCKY RIDGE LN.
OLNEY    MD    20832

#1151580
ANNE R PANGBORN
18980 ROSCOMMON
HARPER WOODS  MI    48225-2114

#1151581
ANNE R ZMORA
9416 S AVERS
EVERGREEN PARK  IL    60805-2007

#1151582
ANNE RADEN
Attn    ANNE RODEN
466 ROLLING ROCK
BLOOMFIELD HILLS    MI    48304-1051

#1151583
ANNE RANDLE DAILEY
3565 SPRINGHILL RD
BIRMINGHAM    AL    35223-2033

#1151584
ANNE REDMAN
197 CROCKER STREET
SLOAN    NY    14212-2338

#1151585
ANNE REIN
2245 MT MEEKER CT
LOVELAND    CO    80537-7239

#1151586
ANNE REZAK
1811 QUENTIN RD
BROOKLYN  NY    11229-1343

#1151587
ANNE RICCI &
RALPH DANTONIO JT TEN
3255 NE 184TH ST APT 12103
MIAMI    FL    33160-4990

#1151588
ANNE RICHARD
5 PERKINSFIELD ST
WHITBY    ON    L1N 8K3
CANADA

#1151589
ANNE RIINA &
HOWARD RIINA JT TEN
17 DUNHAM RD
SCARSDALE  NY    10583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151590
ANNE ROBBINS & JOYCE MC
CANDLESS JT TEN
2054 DIPINTO AVE
HENDERSON   NV      89052

#1151591
ANNE ROBERTS & ROBIN L
ROBERTS JT TEN
198 ALBEMARLE STREET
SPRINGFIELD     MA    01109-3213

#1151592
ANNE ROTHENBERG & ELAINE H
PIKULIK JT TEN
226-55 76TH RD
BAYSIDE    NY    11364-3139

#1151593
ANNE S BRIGHT
668 PUBLIC LEDGER BLDG
PHILADELPHIA      PA     19106

#1080856
ANNE S CROSMAN
37 WALWORTH AVE
SCARSDALE  NY    10583-1433

#1151594
ANNE S FOOTE
1120 NORSAM ROAD
GLADWYNE  PA    19035-1420

#1151595
ANNE S FRAZER
16749 IVANDALE RD
HAMILTON     VA     20158-9425

#1151596
ANNE S H T WESTLAKE
6 PINE DR
WESTPORT  CT     06880-4421

#1151597
ANNE S HINTLIAN
193 MAPLE ST BLDG III APT 3M
LAWRENCE  MA    01841-3728

#1151598
ANNE S HORROW
605 UNIVERSE BLVD T415
JUNO BEACH    FL     33408-2469

#1151599
ANNE S LEAVITT AS CUST
FOR LLOYD R LEAVITT 3RD
U/THE VA UNIFORM GIFTS TO
MINORS ACT
2025 SANTA RENA DR
RANCHO PALO VERDE   CA     90275-1411

#1151600
ANNE S LEWIS
3612 BRIDLE PATH
AUSTIN     TX    78703-2647

#1151601
ANNE S MOGEL
8309 MICHAEL RD
RICHMOND    VA    23229-4137

#1151602
ANNE S MUNN
984 APPLE BLOSSOM DR
VILLA HILLS        KY    41017-3827

#1151603
ANNE S MURPHY
3685 ROUTE 212
RIEGELSVILLE     PA    18077-9569

#1151604
ANNE S NIFONG
206 PICCADILLY DRIVE
WINSTONSALEM   NC    27104-3528

#1151605
ANNE S PHILLIPS
690 TOMMY LEE FULLER DR
RM CH107
LOGANVILLE     GA    30052

#1151606
ANNE S PINKOWSKI
STUYVESANT   NY    12173

#1151607
ANNE S POCQUAT
1823 S E KILLEAN CT
PORT ST LUCIE      FL    34952-6058

#1151608
ANNE S REESE
9 WILLING WAY
WILMINGTON    DE    19807-3129

#1151609
ANNE S RETTIG
231 VIKING DR
EL PASO    TX    79912-3827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151610
ANNE S WATTS
3867 RODEO DR
SEBRING     FL     33875

#1151611
ANNE S WATTS & CECIL B WATTS JT TEN
3867 RODEO DRIVE
SEBRING     FL     33875

#1151612
ANNE S WILSON
132 OAKWOOD DR
WOODRUFF  SC     29388-9479

#1151613
ANNE S ZETTS
4601 SPALDING DR
DUMFRIES     VA     22026-1323

#1151614
ANNE SAND
1350 PLEASANT AVENUE
SAINT PAUL          MN     55102-4010

#1151615
ANNE SANFILIPPO
161 BARBARA STREET
STATEN ISLAND       NY     10306-1829

#1080860
ANNE SAYLES TR
ANNE SAYLES REVOCABLE TRUST
U/A 7/12/00
3402 GARDENS DR 20A
PALM BEACH GARDENS     FL     33410-5383

#1151616
ANNE SCHABERG &
BUREL SCHABERG JT TEN
HC 80 BOX 564
CAMDENTON  MO     65020-8646

#1151617
ANNE SCHULTZ
23637 LAWRENCE
DEARBORN  MI     48128-1264

#1151618
ANNE SCHULTZE
3312 PINE VILLA CT
GRAND BLANC     MI     48439-7938

#1151619
ANNE SCHUSTER
50 AVALON LN
MATAWAN   NJ     07747-1218

#1151620
ANNE SCHUSTER &
DIANE M COTTER JT TEN
500 LARCHMONT
WESTLAND     MI     48185-7429

#1151621
ANNE SCHUSTER RONALD R
SCHUSTER & DIANE M SCHUSTER JT TEN
500 LARCHMONT
WESTLAND     MI     48185-7429

#1151622
ANNE SCHWARTZ
BOX 121 POSTAL STATION N D G
MONTREAL   QC     H4A 3P5
CANADA

#1151623
ANNE SERGI
12 MOON ST
BOSTON     MA     02113-2041

#1151624
ANNE SHANDRICK HAGAN
Attn    M F SHANDRICK
205 RANGE RD
HOPE MILLS     NC     28348-9719

#1151625
ANNE SHILLING LEHMANN
BOX 33
GLENSIDE     PA     19038-0033

#1151626
ANNE SHIRLEY GAUVIN
10 HALE LANE
NEW BRITAIN     CT     06053-1972

#1151627
ANNE SILVER
1055 ESPLANADE AVE APT 6K
BRONX  NY     10461-1282

#1151628
ANNE SLUPE TECKEMEYER
33914 STATE HWY 87
FRAZEE     MN     56544-8500

#1151629
ANNE SMITH HASSON
9835 SW VIEW CT
TIGARD     OR     97224-4966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151630
ANNE SMITH RODGERS
6511 BELMEAD DRIVE
DALLAS    TX    75230

#1151631
ANNE SPARGER GOODWIN
909 W COVINGTON ST
LAURINBURG    NC    28352-3510

#1151632
ANNE SPIDER TOD
SUBJECT TO STA TOD RULES
7258 RIDGE ROAD
PARMA    OH    44129

#1151633
ANNE STANLEY CHATHAM TR
ANNE STANLEY CHATHAM 1983
REVOCABLE TRUST DTD 09/02/83
ATTN ANNE S CHATHAM
42 GOMEZ ROAD-JUPITER ISLAND
HOBE SOUND    FL    33455-2219

#1151634
ANNE STEIN CUST SUZANA
STEIN UNDER CA UNIF GIFTS
TO MINORS ACT
1305 HOLLOW COVE
NARDERTH    PA    19072-1159

#1151635
ANNE STERNBERG & WENDY L
STERNBERG JT TEN
11004 N 128TH PLACE
SCOTTSDALE    AZ    85259-4466

#1151636
ANNE STUDEN CUST
JONATHAN D STUDEN UNIF GIFT
MIN ACT NY
69-10-108TH ST
FOREST HILLS    NY    11375

#1151637
ANNE SULLIVAN DUDLEY TRUSTEE
FAMILY TRUST DTD 11/08/88
U/T/A F/B/O ANNE S DUDLEY
4038 BRIDAL PATH LOOP
PINETOP    AZ    85935

#1151638
ANNE SULLIVAN PALACIOS
4407 DRESDEN ST
KENSINGTON    MD    20895-4104

#1151639
ANNE SUTHON LAIRD
1663 VALMONT ST
NEW ORLEANS    LA    70115-4944

#1151640
ANNE SWANSON STEWART
5250 U S ROUTE 2
NORTH HERO    VT    05474

#1151641
ANNE SWIRTZ &
WILLIAM SWIRTZ &
MARY RITA CHIMOVITZ
JT TEN
1510 ARROW LANE
FLINT    MI    48507-1806

#1151642
ANNE T ABBOTT &
LINDSEY A MAYTON JT TEN
1791 PRIVATE RD 7908
HAWKINS    TX    75765-4076

#1151643
ANNE T ARMOCK
1476 EMMA CT S W
WYOMING    MI    49509-4392

#1151644
ANNE T ARNESANI &
LISA A JOHNSON & NANCY L
ARNESANI JT TEN
9 HERITAGE LN
LYNNFIELD    MA    01940-2506

#1151645
ANNE T BARRY
62-03 80TH ST
MIDDLE VILLAGE    NY    11379-1322

#1151646
ANNE T BIRCHALL AS CUST
FOR NAN T BIRCHALL A MINOR
U/THE LA GIFTS TO MINORS
ACT
110 BARRETT PLACE
DURHAM    NC    27713-9734

#1151647
ANNE T BIRCHALL AS CUST
FOR NAN TINSLEY BIRCHALL
U/THE S C UNIFORM GIFTS TO
MINORS ACT
110 BARRETT PLACE
DURHAM    NC    27713-9734

#1151648
ANNE T CHRISTENSEN TR
CHRISTENSEN TRUST
UA 07/21/95
9811 SILVERBELL DR
SUN CITY    AZ    85351-3258

#1151649
ANNE T COFFMAN
1461 FORD
LINCOLN PK    MI    48146-3958

#1151650
ANNE T COLE
1608 SADDLEBROOK CT
TOLEDO    OH    43615-7356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151651
ANNE T DONNELLY
12150 KELLY SANDS WAY
UNIT 629
FORT MYERS    FL    33908-5939

#1151652
ANNE T E SISSON
BOX 5812
TUCSON    AZ    85703-0812

#1151653
ANNE T ENGLISH
99 HARLAND RD
NORWICH    CT    06360-2430

#1151654
ANNE T EVANS
503 SYCAMORE ST
DECATUR    GA    30030-1957

#1151655
ANNE T FERIOZI
6008 COPLEY LANE
MCLEAN    VA    22101-2507

#1151656
ANNE T HAMILTON
BOX 932
MERIDIAN    MS    39302-0932

#1151657
ANNE T HOFFMAN
435 WEST 57TH ST
APT 1D
NEW YORK    NY    10019-1723

#1151658
ANNE T MANZO &
JOHN M MANZO JT TEN
7949 BRIDGE VALLEY DR
CLARKSTON    MI    48348

#1151659
ANNE T MC CALLUM &
BARBARA J STRALEY JT TEN
26 STYVESTANDT DR
POUGHKEEPSIE    NY    12601-1517

#1151660
ANNE T MC CALLUM &
KAREN A HANSEN JT TEN
26 STYVESTANDT DR
POUGHKEEPSIE    NY    12601-1517

#1151661
ANNE T MC CALLUM & BARBARA J
STRALEY JT TEN
26 STYVESTANDT DR
POUGHKEEPSIE    NY    12601-1517

#1151662
ANNE T MC CALLUM & KAREN A
HANSEN JT TEN
40 VERO DR
POUGHKEEPSIE    NY    12603

#1151663
ANNE T MCQUEEN
401 E THIRD AVE
RED SPRINGS    NC    28377-1434

#1151664
ANNE T PETTIGREW
2537 STAFFORD PL
DORAVILLE    GA    30340-1823

#1151665
ANNE T PRICE & GEORGE L
PRICE JT TEN
1205 MIXON AVENUE
BAY MINETTE    AL    36507-5112

#1151666
ANNE T WATSON TR
ANNE T WATSON LIVING TRUST
UA 05/29/96
1922 AUTUMN LN
LANSING    MI    48912-4508

#1151667
ANNE T WESTLAKE CUST
ELIZABETH S H WESTLAKE UNIF
GIFT MIN ACT CONN
46 NORTH STREET
SHELTON    CT    06484-1933

#1151668
ANNE TAYLOE EMERY TR U/A DTD
02/14/79 FOR ANNE TAYLOE EMERY
M-B HENRY GWYNNE JR
361 MILL POND RD
WARSAW    VA    22572-3105

#1151669
ANNE THOMASSEN CUST JELICA
THOMASSEN UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
6632 S LOCKWOOD RIDGE RD
SARASOTA    FL    34231

#1151670
ANNE THOMPSON VAUGHAN
166 FAIRVIEW AVE
HIGH BRIDGE    NJ    08829

#1151671
ANNE TOPALU NIXON
601 SUMATRA AVE
AKRON    OH    44305-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1151672
ANNE TUFTS EIDEN
BOX 245
IVY        VA      22945-0245

#1151673
ANNE V FERGUSON
645 KING'S MILL ROAD
DANVILLE    KY      40422-8874

#1151674
ANNE V HORINE &
JUDITH HORINE ONEAL JT TEN
1590 MADISON 451
DES ARC      MO      63636-8810

#1151675
ANNE V L DOUD CUST FOR
ELIZABETH MOIRA DOUD UNDER
THE CA UNIF GIFTS TO MINORS
ACT
4254 CHEVY CHASE DRIVE
LA CANADA    CA      91011-3843

#1151676
ANNE V SAWICKI
2506 MISSOURI AVE
FLINT      MI      48506-3881

#1151677
ANNE V SPRINGER
LIMA ESTATES APT B121
411 N MIDDLETOWN RD
MEDIA      PA      19063-4404

#1151678
ANNE V THALLMAN
2614 NUTWOOD TRCE
DULUTH    GA      30097-7476

#1151679
ANNE VANEETA HAMILTON
3800 N. FAIRFAX DR APT 404
ARLINGTON    VA      22203

#1151680
ANNE VANEETA HAMILTON TR U/W
ELIZABETH O BROWN F/B/O
ELIZABETH LANEVE HAMILTON
3800 N. FAIRFAX DR. APT. 404
ARLINGTON    VA      22203

#1151681
ANNE VOGT TR
ANNE VOGT FAM TRUST
UA 11/24/87
7433 RAINSWEPT LANE
SAN DIEGO    CA      92119-1361

#1151682
ANNE VROOM & WILLIAM VROOM JT TEN
32 GROVER AVE
SOUTH AMBOY    NJ      08879-1946

#1151683
ANNE W AREY
249 WILTSHIRE LAEN
SEVERNA PARK    MD      21146-4038

#1151684
ANNE W AVERY
34 ALGONQUIN WOOD PL
ST LOUIS      MO      63122-2013

#1151685
ANNE W BALIKOV
107 BRIARWOOD ROAD
MOUNT LAUREL    NJ      08054-2439

#1151686
ANNE W CORL & DENNIS P CORL &
RONALD H CORL JT TEN
6210 CHERYL DRIVE
FALLS CHURCH      VA      22044-1803

#1151687
ANNE W FLYNN
2111 S JARREL AVE
TYLER    TX      75701-4416

#1151688
ANNE W HASSELLE
4174 CHANWIL
MEMPHIS    TN      38117-2354

#1151689
ANNE W HUMMER &
ROBERT W HORLEY JR TR
JANE W HUMMER TRUST
UA 12/20/90
28 WINGSTONE LN
DEVON      PA      19333-1651

#1151690
ANNE W KOHLBECKER
73 PARKER AVE
LITTLE SILVER        NJ      07739-1534

#1151691
ANNE W LAWRENCE
101 WILLOWCREST WAY
LA GRANGE    GA      30240-6315

#1151692
ANNE W MC DOUGALL
1981 MONTE CITO APT 134
MOUNTAIN VIEW    CA      94043-4380

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151693
ANNE W NEBLETT
20 MOUNTAIN LANE
MILL VALLEY      CA    94941-5008

#1151694
ANNE W OSBORN
Attn    ANNE W PORTO
3 PATRICK LANE
BRANFORD  CT    06405-6136

#1151695
ANNE W OSTERHOUDT
BRITTANY POINTE APT 119
LANSDALE   PA    19446

#1151696
ANNE W RICHIE
2855 CARLSBAD BLVD N213
CARLSBAD   CA    92008

#1151697
ANNE W VINICOMBE TRUSTEES
U/A DTD 10/08/91 ANNE W
VINNICOMBE 1991 TRUST
704 N MAIN ST
WOLFEBORO  NH    03894-4316

#1151698
ANNE W WALKER
BOX 797
MADISON    GA    30650-0797

#1151699
ANNE W WOLFE
329 FAIRWAY NORTH
TEQUESTA   FL    33469-1958

#1151700
ANNE W WRIGHT CUST JOHN T MC
MANUS UNIF GIFT MIN ACT
MICH
118 RINGWOOD RD
ROSEMONT  PA    19010-2714

#1151701
ANNE WALZ
1112 ROCKLEDGE LANE 6
WALNUT CREEK  CA    94595-2823

#1151702
ANNE WASILYCO TR
ANNE WASILYCO TRUST
UA 8/14/97
21301 E GLEN HAVEN CIRCLE
NORTHVILLE   MI    48167-2421

#1151703
ANNE WEEKS SHIFF
5450 E 8TH ST
TUCSON    AZ    85711-3109

#1151704
ANNE WENDLANT HASSELLE
BOX 787
TUNICA     MS    38676-0787

#1151705
ANNE WERNER &
SHIRLEY A BULICK JT TEN
13556 SALEM
REDFORD   MI    48239

#1151706
ANNE WEYMAN
1662 PRINCETON AVE
SALT LAKE CITY      UT    84105-1738

#1151707
ANNE WHIPPLE BOLLA
1821 STONE STREET
PORT HURON   MI    48060

#1151708
ANNE WILDER
1705 YORK COURT
FORT PIERCE    FL    34982-5672

#1151709
ANNE WILKENS
260 ST HWY 28
ONEONTA  NY    13820

#1151710
ANNE WILLIAMS STALEY
14 CALLE NOPALITOS
SANTA FE    NM    87501-8645

#1151711
ANNE WILLIAMS STALEY CUST
PETER AARON STALEY
UNIF TRANS MIN ACT NM
14 CALLE NOPALITOS
SANTA FE     NM    87501-8645

#1151712
ANNE WOLF & MAUREEN WOLF JT TEN
5455 NORTH SHERIDAN RD
APT 1501
CHICAGO    IL    60640-7427

#1151713
ANNE Y GURBEL
108 ST ALBANS WAY
BALTIMORE    MD    21212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1151714
ANNE Y MCARTHUR
1701 EVERGREEN AVE
GOLDSBORO  NC    27530-5235

#1080878
ANNE YERPE KAVCIC
HOFWIESS TR. 14
OBEREHRENDINGEN          CH-54422
SWITZERLAND

#1151715
ANNE YERPE KAVCIC
HOFWIESS TR. 14
OBEREHRENDINGEN
CH- 54422
SWITZERLAND

#1151716
ANNE Z BRADLEY
285 REEDY MEADOW RD
GROTON   MA    01450-1409

#1151717
ANNE ZYWICKI & DANIEL R
MIELCUCH JT TEN
5016 W 32ND ST
CICERO    IL    60804-4040

#1151718
ANNE-MARIE BASTIEN
2-30 CLARENDON CRESCENT
LONDON   ON    N6C 5Y
CANADA

#1151719
ANNE-MARIE CAMPSEN
1 DORIS DR
SCARSDALE  NY    10583-2711

#1151720
ANNE-MARIE EHRET
6713 HASTINGS ST
METAIRIE    LA    70003-3024

#1151721
ANNEKA K GILLIAM
10166 LAKEWOOD DRIVE
ZIONSVILLE    IN    46077-9407

#1151722
ANNELIESE HARSTICK
211 BEDFORD PARK BLVD
BRONX   NY    10458-2507

#1151723
ANNELIESE KUHN
HAARHOLZER STR 19
4630 BOCHUM 1 STIEPEL
GERMANY

#1151724
ANNELIESE MARVAR TR
THE ANNELIESE MARVAR REVOCABLE
LIVING TRUST UA 1/23/98
7019 COBBLESTONE LANE
MENTOR   OH    44060-6674

#1151725
ANNELLA H LANHAM
7484 GLENOVER DRIVE
CINCINNATI    OH    45236-2114

#1080882
ANNELLA S WOLF TOD
DWIGHT M WOLF
SUBJECT TO STA TOD RULES
2735 ATER DR
BEAVERCREEK  OH    45434-6501

#1151726
ANNELLAJO M SHARPE &
LAWRENCE R SHARPE JT TEN
6429 GARLAND CIRCLE
NORFOLK  VA    23509

#1151727
ANNELLE H HECKERT TR
HECKERT FAM TRUST
UA 11/01/90
6447 S INDIANAPOLIS AVE
TULSA    OK    74136-1414

#1151728
ANNELLE S COVELL
1114 BIRCH BRIAR CT
LAWRENCEVILLE   GA    30043-2691

#1151729
ANNEMARIE RAUSCHENDORFER TR
THE RAUSCHENDORFER LIVING
TRUST UA 03/01/95
2789 HILLENDALE
ROCHESTER HILLS    MI    48309-1924

#1151730
ANNEMARIE SAFFORD
7606 PALMILLA DRIVE 37
SAN DIEGO   CA    92122-5025

#1151731
ANNEMARIE SCHENCK
621 ARROW LN
KISSIMMEE    FL    34746

#1151732
ANNER L COOPERWOOD
20481 KENOWA N.W.
CONKLIN   MI    48903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1151733
ANNEROSE LANGAN
1369 CLARKE RD
ROSLYN   PA   19001-2801

#1151734
ANNESLEY C SWICKER EX
UW HELEN CHASE
454 BEECHWOOD PL
WESTFIELD   NJ   07090-3202

#1151735
ANNETA MORRIS WESTON
2101 BRIDGE VIEW LANE
PLANO   TX   75093-2551

#1151736
ANNETIA B RANKIN
1508 NICHOL AVE
ANDERSON   IN   46016-3358

#1151737
ANNETIA B RANKIN & RONALD L
RANKIN JT TEN
1508 NICHOL AVE
ANDERSON   IN   46016-3358

#1151738
ANNETRUDE WELCH
259 FIELDCREST ST
ANN ARBOR   MI   48103

#1151739
ANNETTA A VETTER
WESTSIDE   IA   51467

#1151740
ANNETTA B PLATTE & GREGORY S
PLATTE & THOMAS R PLATTE JT TEN
213 CRESTVIEW DR
PITTSBURGH   PA   15236-4124

#1151741
ANNETTA F EDWARDS
4533 STEPHEN CR NW APT 310
CANTON   OH   44718-3627

#1151742
ANNETTA I DISHNER
1921 S MARKET ST
KOKOMO   IN   46902-2230

#1151743
ANNETTA P BUGG
125 N THOMAS ST
SOUTH HILL   VA   23970-1817

#1151744
ANNETTA R TOBIAS
14167 SWANEE BEACH
FENTON   MI   48430-3249

#1151745
ANNETTE A AYRES
BOX 697
SPRINGHILL   TN   37174-0697

#1151746
ANNETTE ALEX
65 E 96TH ST
APT 10A
NEW YORK   NY   10128

#1151747
ANNETTE ANDERSON BOWEN
TRUSTEE U-W DOROTHY H
ANDERSON F/B/O DANIEL
CLAYTON BOWEN
404 WEST HUBERT AVE
WEBSTER   TX   77598-5104

#1151748
ANNETTE ANDERSON BOWEN &
JAMES MILFORD BOWEN JT TEN
404 HUBERT
WEBSTER   TX   77598-5104

#1151749
ANNETTE B COORTS
1355 SHERWOOD LANE
COOKEVILLE   TN   38501

#1151750
ANNETTE B HAMMONS
12009 BROWNS FERRY RD
ATHENS   AL   35611-6805

#1151751
ANNETTE B HOLLAND
3006 N PEARL AVE
MELROSE PARK   IL   60164-1059

#1151752
ANNETTE B HUFFMAN
501 COUNTY RD 89
FREMONT   OH   43420-9492

#1151753
ANNETTE B LYONS
400 NIX ST
HARTSELLE   AL   35640-1650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1151754
ANNETTE B MILES TR
ANNETTE B MILES TRUST
UA 4/27/99
5315 S ROMANS AVE
INVERNESS    FL    34452-8149

#1151755
ANNETTE BAKER FOX
18 LAKE DRIVE
RIVERSIDE    CT    06878-2035

#1151756
ANNETTE BANDEEN
7621 ROYAL LN
DALLAS    TX    75230-3617

#1151757
ANNETTE BASRI
1595 N LAKE DRIVE
LAKEWOOD    NJ    08701-1542

#1151758
ANNETTE BERRA & JAMES A
BERRA JT TEN
5337 GREENDALE
TROY    MI    48098-3477

#1151759
ANNETTE BLACK
12739 VASOLD RD
FREELAND    MI    48623-9291

#1151760
ANNETTE BRONKESH
23 VIRGINIA AVE
CLINTON    NJ    07012-1222

#1151761
ANNETTE BURNS
19377 REVERE ST
DETROIT    MI    48234-1709

#1151762
ANNETTE C GOODMAN
310 SEDGWICK DRIVE
SYRACUSE    NY    13203-1315

#1151763
ANNETTE C MASSEY
BOX 304
CRISFIELD    MD    21817-0304

#1151764
ANNETTE CARD
19762 TRACEY STREET
DETROIT    MI    48235-1527

#1151765
ANNETTE CIRINCIONE NAIK
662 WILLOW AVE
GARWOOD    NJ    07027

#1151766
ANNETTE COOK FISHER &
CHRISTOPHER J FISHER JT TEN
BOX 45
FOXBORO    MA    02035-0045

#1151767
ANNETTE D BELL
7290 HIGHVIEW TRAIL
VICTOR    NY    14564-9773

#1151768
ANNETTE D GANASSI
PO BOX 60009
PITTSBURGH    PA    15211-0609

#1151769
ANNETTE D GUMBRECHT
1215 THOMAS DR
FORT WASHINGTON    PA    19034-1646

#1151770
ANNETTE D HEISSENBUTTEL
23 VALLEY RD
BOONTON TWP    NJ    07005-9133

#1151771
ANNETTE D PALMS
3304 NORWOOD HILLS RD
AUSTIN    TX    78723-5432

#1151772
ANNETTE D WILLIAMS
7450 RADFORD TRAIL
SAN ANTONIO    TX    78244-2232

#1151773
ANNETTE E ZECHMAN
11150 OLD MILL RD
SPENCER    OH    44275-9536

#1151774
ANNETTE ELAINE JONES
8455 CONGRESS
CANTON    MI    48187-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151775
ANNETTE EVERLING
124 W BANTA
INDIANAPOLIS        IN       46217-3812

#1151776
ANNETTE F BENNETT
85 HAMMOND ST
ROXBURY  MA     02120-2224

#1151777
ANNETTE F MC CLOSKEY
Attn   ANNETTE F MATTHEWS
7104 SPRING RIDGE
W BLOOMFIELD   MI      48322-4158

#1151778
ANNETTE F PITTS
51 LARK AVENUE
BEAR    DE     19701-1161

#1151779
ANNETTE FARKAS
675 MARKLEY ROAD
LONDON  OH    43140-8709

#1151780
ANNETTE FEINBERG
6708 FALLS CREEK ROAD
LOUISVILLE        KY     40241-6208

#1151781
ANNETTE FISHER
2612 LAKEVIEW AVE
DAYTON  OH    45408-1642

#1151782
ANNETTE FURLONG
1897 RUGBY LANE
CHARLESTON  SC    29407-3338

#1151783
ANNETTE G BAIOCCHI
24 ELM COURT
SOUTH ORANGE   NJ      07079-2319

#1151784
ANNETTE G DIXON
7290 HIGHVIEW TRL
VICTOR    NY    14564-9773

#1151785
ANNETTE G FELIX
136 CENTRAL AVE
WEST TRENTON   NJ      08628-2905

#1151786
ANNETTE G J HINES
4073 CONWAY VALLEY RD NW
ATLANTA    GA    30327-3605

#1151787
ANNETTE G ROCKMAN TR
ANNETTE G ROCKMAN REVOCABLE
LIVING TRUST UA 01/21/99
33541 ALTA
GARDEN CITY   MI    48135-1085

#1151788
ANNETTE GAVENS
22 BERWYN RD
WEST HARTFORD   CT     06107-1104

#1151789
ANNETTE GETTLEMAN CUST
JOEL M GETTLEMAN UNIF GIFT
MIN ACT ILL
1030 NORTH AVE
DEERFIELD    IL     60015-2206

#1151790
ANNETTE I BURKE &
CHARLES L BURKE JT TEN
4 JUNE RD
STONEHAM  MA   02180-1956

#1151791
ANNETTE J HUHN
2002 HANEY ROAD
STROUDSBURG  PA     18360-9407

#1151792
ANNETTE J HUHN & CHARLES R
HUHN JT TEN
2002 HANEY ROAD
STROUDSBURG  PA     18360-9407

#1151793
ANNETTE J NEHMENS
1979 SPRUCE DR
LAKE HAVASU CITY        AZ     86406-7516

#1151794
ANNETTE J POTEREK
23700 KELLY RD APT 3
EASTPOINTE    MI     48021

#1080890
ANNETTE J REHDER &
DENISE M SWALLOW JT TEN
3624 S 52ND CT
CICERO    IL     60804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151795
ANNETTE J ROSE
5203 WESTMINSTER COURT
HOUSTON   TX   77069

#1151796
ANNETTE J RYCKMAN & LYNN A
RYCKMAN JT TEN
1503BRAEMAR DRIVE
TRAVERSE CITY   MI   49686-9217

#1151797
ANNETTE JILES
219 KNOX CREEK TRAIL
MASON   AL   35757

#1151798
ANNETTE K CAIN
BOX 278
RUNGE   TX   78151-0278

#1151799
ANNETTE K OCONNOR
224 BEECH ST
HOLYOKE   MA   01040-4009

#1151800
ANNETTE K PANG CUST
TESSA L C PANG UNIF GIFT MIN
ACT HAWAII
2383 BECKWITH ST
HONOLULU   HI   96822-1935

#1151801
ANNETTE K PANG CUST TIA
L N PANG UNIF GIFT MIN ACT
HAWAII
1350 CALIFORNIA ST #405
SAN FRANCISCO   CA   94109

#1151802
ANNETTE KAISERMAN
2715 BOARD WALK APT 504
ATLANTIC CITY   NJ   08401

#1151803
ANNETTE KATZ
10250 EAST MOUNTAIN VIEW RD
APT 157
SCOTTSDALE   AZ   85258-5305

#1151804
ANNETTE L DINUNZIO
10110 S 94TH EAST AVE
TULSA   OK   74133

#1151805
ANNETTE L EVERETT
BOX 24067
COLUMBUS   OH   43224-0067

#1151806
ANNETTE L FOX
6070 POPLAR SPRING DRIVE
NORCROSS   GA   30092-1383

#1151807
ANNETTE L HARDY
57 INDEPENDENCE AVE
DAVISON   MI   48423-2656

#1151808
ANNETTE L HUFFMAN & JACK L
HUFFMAN TR ANNETTE L HUFFMAN
& JACK L HUFFMAN LIV TRUST
UA 11/25/97
3248 TAMMY LN
THOMSON   IL   61285

#1151809
ANNETTE L MAGEE
15325 BITTERSWEET LANE
BROOKFIELD   WI   53005-2633

#1151810
ANNETTE L MILLER
1300 E KERCHER AVE A9
MYERSTOWN   PA   17067-2902

#1151811
ANNETTE L MILLER
1843 LES ROBINSON RD
COLUMBIA   TN   38401-1329

#1151812
ANNETTE L ROE AS CUSTODIAN
FOR LORI ANN ROE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
635 SKYCREST DR
GRANTS PASS   OR   97527-5356

#1151813
ANNETTE L ROE CUST
LINDSAY ANNETTE-MARIE BOUQUET
UNIF TRANS MIN ACT OR
115 ROGUE RIVER HWY 306
GRANTS PASS   OR   97527-5483

#1151814
ANNETTE L VINEYARD
24 LILY COURT
DANVILLE   CA   94506-4765

#1151815
ANNETTE LOOP
1781 GREER ROAD
GOODLETTSVILLE   TN   37072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1151816
ANNETTE LOTT
48 FREUND STREET
BUFFALO    NY    14211-1920

#1151817
ANNETTE M BELL TR U/A
09/23/93 ANNETTE M BELL
LIVING TRUST
6944 WILLIAMSBURG DRIVE
SYLVANIA    OH    43560-3255

#1151818
ANNETTE M BERGERON
2421 EAST 17TH ST
BROOKLYN  NY    11235-3523

#1151819
ANNETTE M DONZERO
1044 EWING ST
CLINTON    IN    47842-1433

#1151820
ANNETTE M FRIDEY
4568 DAFFODIL TRL
PLANO    TX    75093-7227

#1151821
ANNETTE M GILGENBACH
11240 N DURKEE RD
GRAFTON    OH    44044-9102

#1151822
ANNETTE M KELM
14915 AUBREY AVE
SPRINGHILL    FL    34610-1212

#1151823
ANNETTE M LERCEL
6130 E VERA
SIMI VALLEY    CA    93063-3747

#1151824
ANNETTE M MARKWALDER
Attn    ANNETTE M ZWERNER
2895 MEADOWOOD LANE
BLOOMFIELD HILLS    MI    48302-1031

#1151825
ANNETTE M MILITO CUST
ALYSSA L LESTER
UNIF TRANS MIN ACT MI
439 ST MARY ST
CORUNNA  MI    48817

#1151826
ANNETTE M NICELY
5510 GROUSE DRIVE
FOX KNOLL
HARRISBURG    PA    17111-3772

#1151827
ANNETTE M NUSS CUST ANDREW J
NUSS UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
9735 CENTENNIAL RD
LA VISTA    NE    68128

#1151828
ANNETTE M OLSEN
9153 GRANT PARK DR
ST LOUIS    MO    63123-1971

#1151829
ANNETTE M ROGERS
906 WILL SCARLET WAY
CHESAPEAKE  VA    23322

#1151830
ANNETTE M UNGER
2840 LEONE DR
NATIONAL CITY    MI    48748-9632

#1151831
ANNETTE M WIKLE
Attn    ANNETTE W FULTON
4860 E ENON RD
YELLOW SPRINGS    OH    45387-9709

#1080896
ANNETTE M ZIMMERMAN
4300 S DUFFIELD RD
LENNON    MI    48449-9419

#1151832
ANNETTE MARIE ATTEBURY-KENNY
4653 CHAMBERLAIN DR
EAST CHINA    MI    48054-3500

#1151833
ANNETTE MARIE GILL
25664 S KANKAKEE ST
BOX 227
MANHATTAN  IL    60442-9510

#1151834
ANNETTE MARIE HAUSER
BOX 1023
HAMPTON BAYS  NY    11946-0303

#1151835
ANNETTE MARIE KLEINSCHMIDT
7272 HILL ROSE
ST LOUIS    MO    63129-5707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151836
ANNETTE MARIE THOMAS
37 ALDRICH ROAD
FAIRPORT    NY    14450

#1151837
ANNETTE MC CARLEY RUSHING
603 BELL AVE
GREENWOOD MS    38930-3201

#1151838
ANNETTE MC ROBERTS
4 INDIAN CREEK
ST LOUIS    MO    63131-3333

#1151839
ANNETTE MCGUIRE
2742 DEAKE ST
ANN ARBOR    MI    48108

#1151840
ANNETTE MILLER
C/O FALLOWS
759 S MILLER CT
LAKEWOOD  CO    80226-3932

#1151841
ANNETTE N KOGUT
Attn    ANNETTE N UNDERWOOD
4347 W MICHIGAN AVE
LANSING    MI    48917-2872

#1151842
ANNETTE NADLER
2736 OTTOWA AVE
DAVIS    CA    95616-2928

#1151843
ANNETTE O NAVARROBURT
230 HIGH
PONTIAC    MI    48342-1121

#1151844
ANNETTE P CLEIN
2602 SUMMITVIEW AVE
YAKIMA    WA    98902-2352

#1151845
ANNETTE P HOFFMANN
1231 TILIA STREET
SAN MATEO    CA    94402

#1151846
ANNETTE P OLAIZ
10313 S MCGRAW DR
OAK CREEK    WI    53154

#1151847
ANNETTE PARENTE CUST
DANDREA JOY PARENTE
UNIF GIFTS MIN ACT NY
26 FURMAN AVE
E PATCHOGUE  NY    11772-5522

#1151848
ANNETTE PARIS
APT 202-G
1402 GOLDEN GATE BLVD
MAYFIELD HEIGHTS    OH    44124-1859

#1151849
ANNETTE PARKER SECHEN
HOWES LANE BOX 321
COHASSET  MA    02025-0321

#1151850
ANNETTE PATRICIA HUENE
7429 N VALENTINE RD
FRESNO  CA    93711-0643

#1151851
ANNETTE PERRY ROBERTSON
3141 WHIDDON MILL ROAD
TIFTON    GA    31794-7217

#1151852
ANNETTE QUINN MERLINO
BOX 65
MINERSVILLE    PA    17954-0065

#1151853
ANNETTE R DAVIS & RICHARD R
DAVIS JT TEN
14 KINDLIN WAY
TAYLORS    SC    29687-6412

#1151854
ANNETTE R FELL
4101 RIPPY ROAD
FLOWER MOUND  TX    75028-1567

#1151855
ANNETTE R HOWARD
1604 TEMPLETON RD
TOWSON  MD    21204-1947

#1151856
ANNETTE REISMAN & GEORGE
REISMAN JT TEN
155 ROLLING HILL GREEN
STATEN ISLAND    NY    10312-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1151857
ANNETTE RUBINSTEIN AS CUST
FOR REED D RUBINSTEIN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
6924 SADALWOOD
BLOOMFIELD    MI      48301-3025

#1151858
ANNETTE S ALBIN & JOHN D
ALBIN JT TEN
8 CARDIGAN DR
FERGUSON  MO    63135-1202

#1151859
ANNETTE S ANTONOFF & ANNE
LOUIS ANTONOFF JT TEN
342 MURRAY DRIVE
JACKSON  NJ    08527-1179

#1151860
ANNETTE S DANIELS & JEROME P
DANIELS JT TEN
1125 HOLLMAN
PLATTEVILLE      WI      53818-1037

#1151861
ANNETTE S STANDISH
3314 KEARSLEY LAKE BLVD
FLINT    MI      48506-2045

#1151862
ANNETTE SHELTON
7662 EL VINO WAY
BUENA PARK    CA      90620-2514

#1151863
ANNETTE SHIPMAN
1280 CLAIM JUMPER LANE
BILLINGS      MT      59105-1614

#1151864
ANNETTE SMITH & DONALD R
SMITH JT TEN
236-59TH ST
DOWNERS GROVE  IL      60516-1503

#1151865
ANNETTE SOFEN
6781 SW 75TH TERR
SOUTH MIAMI      FL      33143-4507

#1151866
ANNETTE T BALIAN AS CUST
FOR MICHAEL J BALIAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
599 ORCHARD RIDGE CT
LAKE ORION      MI      48362-3900

#1151867
ANNETTE T CLAREY & ROBERT T
CLAREY JT TEN
630 EAST DOVER STREET
MILWAUKEE    WI      53207-2108

#1151868
ANNETTE T DRAGOTTA
23 LADIK PLACE
MONTVALE    NJ      07645-1405

#1151869
ANNETTE T MARCH
5253 PALMYRA RD
WARREN  OH    44481

#1151870
ANNETTE T ROBART
4129 JEFFERSON RD
NORTH BRANCH  MI      48461-8925

#1151871
ANNETTE TEPPER
1125 UPLAND DRIVE NE
ALBUQUERQUE  NM    87112-5845

#1151872
ANNETTE W GARBETT
919 BEATRICE PARKWAY
EDISON    NJ      08820-1743

#1151873
ANNETTE WALKER
3742 24TH ST
SAN FRANCISCO      CA      94114-3921

#1151874
ANNETTE WALL
APT F
2330 LINWOOD AVE
FORT LEE    NJ      07024-3814

#1151875
ANNETTE WERNER
685 CUNNINGHAM LN
EL CAJON      CA      92019-3504

#1151876
ANNETTE Z GATTERDAM TR OF
THE ELMWOOD TR U/A DTD
8/12/69
BOX 260
ROSS    CA      94957-0260

#1151877
ANNEY WOOD CUST
AARON STAHL
UNIF GIFT MIN ACT TX
3612 ST MARK DRIVE
FLOWER MOUND  TX      75022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1080907
ANNICE FAYE MAUPIN & DUANE L MAUPIN
SR
TRS U/A DTD 03/03/2004
MAUPIN FAMILY TRUST
6007 BLENDON CHASE DR
WESTERVILLE   OH   43081

#1151878
ANNIE A CRADDOCK
ROUTE 1
LAWSONVILLE   NC   27022-9801

#1151879
ANNIE A HARRINGTON
17912 3RD CALLYAN-LOFTY HAVEN
BARRYTON   MI   49305

#1151880
ANNIE A NICHOLS TR
ANNIE A NICHOLS TRUST
UA 11/27/95
11120 S FAIRLANE DR
S LYON   MI   48178-9332

#1151881
ANNIE A SORENSEN
3784 E DAKOTA
FRESNO   CA   93726-5105

#1151882
ANNIE A TUNG
445 LONE PINE
BLOOMFIELD HILLS   MI   48304

#1151883
ANNIE B BEVERLY &
DOUGLAS S BEVERLY JT TEN
1028 ARDMORE HWY
TAFT   TN   38488-5029

#1151884
ANNIE B BROWN & CHARLES R
BROWN JT TEN
5901 DIXIE HWY APT A105
CLARKSTON   MI   48346-3330

#1151885
ANNIE B BROWN & FREDERICK
JOSEPH BROWN JT TEN
5901 DIXIE HWY APT A105
CLARKSTON   MI   48346-3330

#1151886
ANNIE B BROWN & HELEN M
HOUSER JT TEN
5901 DIXIE HWY APT A105
CLARKSTON   MI   48346-3330

#1151887
ANNIE B JACOBS
3845 BAILEY AVE
BRONX   NY   10463-2503

#1151888
ANNIE B LANG
25 E STATE ST
REDLANDS   CA   92373-4753

#1151889
ANNIE B SESSIONS
123 E 39TH ST
BROOKLYN   NY   11203-2902

#1151890
ANNIE B THOMPSON
29 YELLOWSTONE
W HENRIETTA   NY   14586-9706

#1151891
ANNIE B WALKER
186 EARLMOOR BLVD
PONTIAC   MI   48314

#1151893
ANNIE B WILTSHIRE
R R 3 97 DIVISION RD N
COTTAM   ON   N0R 1B0
CANADA

#1151894
ANNIE B WILTSHIRE
RR 1 242 BELLE RIVER RD E
COTTAM   ON   N0R 1B0
CANADA

#1151895
ANNIE B WOODFORK
3426 SUMTER PL
DECATUR   GA   30034-1846

#1151896
ANNIE BELL GRAY
ROUTE 5 BOX 258
CORINTH   MS   38834-9341

#1151897
ANNIE BELL SCOTT
300 RIVERFRONT PARK
APT 151
DETROIT   MI   48226-4516

#1151898
ANNIE BELLE FINGER
945 COVENTRY ROAD
KANNAPOLIS   NC   28081-9423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151899
ANNIE BRADLEY
C/O KEANE TRACERS SERVICE CORP
ATTN: ETHEL WISE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA    19428-2886

#1151900
ANNIE BUCCELLATO JOSEPH VETO
BUCCELLATO & MARY BUCCELLATO JT TEN
212 W WASHINGTON ST
MILFORD    MI    48381-2273

#1151901
ANNIE C CLACK
5129 BALLARD DR
DAYTON    OH    45418-2021

#1151902
ANNIE C COURSE
1162 ARBOR VISTA BLVD
JACKSON    MS    39209-7136

#1151903
ANNIE C GISSENTANNER
18645 PRAIRIE
DETROIT    MI    48221-2133

#1151904
ANNIE CHEW
BOX 29443
CHRISTCHURCH FENDALTON
NEW ZEALAND

#1151905
ANNIE CHEW & HILARY ANNE
STOCK JT TEN
16 HEATHFIELD AVE
CHRISTCHURCH 4
NEW ZEALAND

#1151906
ANNIE CROSS & JOHN P CROSS JT TEN
1416 HILLTOP DR
YPSILANTI    MI    48197-8957

#1151907
ANNIE D BOURGEOIS
119 RONALD BLVD
LAFAYETTE    LA    70503-2737

#1151908
ANNIE D MILLER
31 GREENE TERRANCE
IRVINGTON    NJ    07111-3937

#1151909
ANNIE D QUALLS
357 MORGAN AVE
ELYRIA    OH    44035-2641

#1151910
ANNIE D WARREN
1402 FORKNER ST
ANDERSON    IN    46016-3333

#1151911
ANNIE E BAILEY PRIMM
64 BRIGHTON RD NE
ATLANTA    GA    30309-1519

#1151912
ANNIE E GREER
1308 ORCHARD AVE
GRAND JUNCTION    CO    81501

#1151913
ANNIE E MARTIN & JACKSON L
MARTIN II JT TEN
11005 SANTA CLARA DRIVE
FAIRFAX    VA    22030-5319

#1151914
ANNIE E ORR
17 OHEHYAHTAH PL
DANBURY    CT    06810-7668

#1151915
ANNIE E SESCO
409 CEDARWOOD COURT
MANSFIELD    OH    44906-1713

#1151916
ANNIE F DEASY
53 WOLCOTT HILL RD
APT C-15
WETHERSFIELD    CT    06109-1162

#1151917
ANNIE FICHTENMAYER
1265 CLEARAIRE RD
CLEVELAND    OH    44110-2801

#1151918
ANNIE FLORENCE NASH
5514 CLOVERLAWN DRIVE
FLINT    MI    48504-7049

#1151919
ANNIE FRANKS & MARY H
DELANEY JT TEN
30608 MOULIN
WARREN    MI    48093-6830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1151920
ANNIE G BOYNTON
4208 N EDMONDSON
INDIANAPOLIS      IN      46226-3669

#1151921
ANNIE G PARKER
715 BRICE AVE
LIMA    OH    45801-3913

#1151922
ANNIE G STONE
2332 ROBIN RIDGE DRIVE
DACULA    GA    30019-2327

#1151923
ANNIE GOONAN
65N ROCKLEDGE RD TF
BRONXVILLE    NY    10708-5320

#1151924
ANNIE GROOMS THROGMORTON
1811 NOBLE ST
ANDERSON    IN    46016-2048

#1151925
ANNIE H DAVIS
1050 OAKDALE DR
ANDERSON    IN    46011-1178

#1151926
ANNIE H LA CAS
6 WASHINGTON ST
FLORHAM PARK    NJ    07932-2517

#1151927
ANNIE H MILLER
3481 SURREY S E
WARREN    OH    44484-2840

#1151928
ANNIE HARRIS PERRY
BOX 13
SARATOGA    NC    27873-0013

#1151929
ANNIE J BONDON & GEORGE
BONDON SR JT TEN
1014 WORDEN SE
GRAND RAPIDS    MI    49507-1351

#1151930
ANNIE J FENN
2780 NORTHFIELD CT APT 4
SAGINAW    MI    48601-7308

#1151931
ANNIE J LOWE
7130 IOWA
DETROIT    MI    48212-1426

#1151932
ANNIE JANE NANCY CORY
302 363 SIMCO ST NORTH
OSHAWA    ON    L1G 4T2
CANADA

#1151933
ANNIE JUANITA WATSON TRUSTEE
REVOCABLE TRUST DTD 01/06/90
U/A ANNIE JUANITA WATSON
2747 E 68TH ST
TULSA    OK    74136-4531

#1151934
ANNIE K SPENCER
3852 COMMANDER DRIVE
CHAMBLEE    GA    30341-1871

#1151935
ANNIE L BREWER
BOX 511
FLINT    MI    48501-0511

#1151936
ANNIE L CARTER
725 WOODBINE AVE
ROCHESTER    NY    14619-2031

#1151937
ANNIE L CHEATHAM
311 DAVIDSON AVE
BUFFALO    NY    14215

#1151938
ANNIE L EVANS
PMB 268
5910 MOUNT MORIAH RD
SUITE 113
MEMPHIS    TN    38115-1615

#1151939
ANNIE L GHOLSTON & WILLIAM
GHOLSTON JT TEN
18032 ILENE
DETROIT    MI    48221-2437

#1151940
ANNIE L HILL
12428 HASTINGS RD
MIDWEST CITY    OK    73130-4928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151941
ANNIE L HOOSE
3256 AVENHAM AVENUE SW
ROANOKE   VA    24014-1408

#1151942
ANNIE L MC FADDEN
72 ROYCROFT DR
ROCHESTER  NY    14621-3726

#1151943
ANNIE L ROBERTS
BOX 5436
FLINT     MI    48505-0436

#1151944
ANNIE L SPENCER
17951 MITCHELL
DETROIT    MI    48212-1087

#1151945
ANNIE L THOMPSON
1057 CASS ST
FLINT    MI    48505

#1151946
ANNIE L WALKER & SYLVIA E
WALKER JT TEN
178 BROOKS AVE
ROCHESTER   NY    14619-2448

#1151947
ANNIE L WOODARD
3125 PROCTOR AVE
FLINT   MI    48504-2647

#1151948
ANNIE LAMARION HIGHTOWER &
ALVIN H HIGHTOWER JT TEN
801 W BAY ST
PERRY   FL    32347-2630

#1151949
ANNIE LAURIE HEIDELBERG
C/O ANNIE LAURIE MCREE
1821 PINEHURST PL
JACKSON    MS   39202-1841

#1151950
ANNIE LAURIE MCREE
1821 PINEHURST PL
JACKSON    MS    39202-1841

#1151951
ANNIE LEE
225 DOUGLAS
JACKSON   MI    49203-4125

#1151952
ANNIE LEE ETHERIDGE & ANN M
MORRIS JT TEN
3076 STRONG HEIGHTS
FLINT    MI    48507-4544

#1151953
ANNIE LOU FREEMAN
415 JOHNNY FREEMAN RD
COLQUITT    GA    31737-4606

#1151954
ANNIE LOU FREEMAN
415 JOHNY FREEMAN ROAD
COLQUITT    GA    39837

#1151955
ANNIE LOU WALTERS
424 MAPLE BRANCH RD
REEVESVILLE   SC    29471-5008

#1151956
ANNIE M AVILA
450 WEST HILDALE ST
DETROIT    MI    48203-1950

#1151957
ANNIE M BADER TR U/W FRANK R
BADER
508 LEE AVE
NEW BRUNSWICK   NJ    08902-2412

#1151958
ANNIE M BEECHAM
525 N DEERFIELD
LANSING    MI    48917-2912

#1151959
ANNIE M BOND
1004 FOSTER ST
EVANSTON    IL    60201-3104

#1151960
ANNIE M BOWERS
26133 RIVER RD
SEAFORD    DE    19973

#1151961
ANNIE M CAMPBELL
4163 GENTILLY LANE
MOBILE    AL    36618-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1151962
ANNIE M HOLLAND
G6239 BALLARD DR
FLINT    MI    48505

#1151963
ANNIE M JACKSON
1700 ACE PL
DAYTON    OH    45408-2304

#1151964
ANNIE M LETANOSKY
26 OAK PLACE
PLEASANT GROVE    AL    35127-1813

#1151965
ANNIE M MITCHELL
8434 SOUTHAVEN CIR W
SOUTHAVEN    MS    38671-3527

#1151966
ANNIE M REESE
3721 LYNN DR
POWDER SPRING    GA    30127-2278

#1151967
ANNIE M RUDOLPH
498 MONTANA
PONTIAC    MI    48341-2533

#1151968
ANNIE M SMITH
4312 TRUMBULL DR
FLINT    MI    48504-3754

#1151969
ANNIE M VARNER
4700 S GRAND STREET
MONROE    LA    71202-6404

#1151970
ANNIE MAE STEPHENS
2853 EAST 91ST ST
CLEVELAND    OH    44104-3305

#1151971
ANNIE MAE WEIR FORD
103 OHIO AVE
NEW ELLENTON    SC    29809-3508

#1151972
ANNIE MAGGIE HOOPER
12000 SUSSEX
DETROIT    MI    48227-2029

#1151973
ANNIE MARIE BENNETT
524 N ELY ST APT H-2
KENNEWICK    WA    99336

#1151974
ANNIE MARIE TAYLOR
1409 VILLA CANDELA
ALBUQUERQUE    NM    87113

#1151975
ANNIE NEWMAN MATTHEWS
3216 WHITEHALL RD
COLUMBIA    SC    29204-3340

#1151976
ANNIE P CURTIS
5452 S DYEWOOD DRIVE
FLINT    MI    48532-3343

#1151977
ANNIE P DAVIS
2000 GARDEN LANE
TOLEDO    OH    43607-1024

#1151978
ANNIE P FRANKLIN
10320 BERKSHIRE
DETROIT    MI    48224-2474

#1151979
ANNIE P PERDUE
7300 CONIFER RD
RICHMOND    VA    23237

#1151980
ANNIE P PETERSON
3821 BAXTER
SHREVEPORT    LA    71109-7403

#1151981
ANNIE P SADLER
12013 SUGAR HILL DRIVE
MIDLOTHIAN    VA    23112

#1151982
ANNIE P SIMS
4413 TRUMBULL DR
FLINT    MI    48504-3757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1151983
ANNIE P THOMAS
1357 HOSLLANDER
FLINT    MI    48505

#1151984
ANNIE PAULINE ROSS & ALAN L
ROSS TRUSTEES U/A DTD
06/05/90 THE HOMER R ROSS
FAMILY TRUST
461 S CANYON RIDGE DRIVE
ANAHEIM    CA    92807

#1151985
ANNIE PELEROSE
881 CLEVELAND
LINCOLN PK    MI    48146-2724

#1151986
ANNIE R GOLSTON
16599 SUSSEX
DETROIT    MI    48235-3855

#1151987
ANNIE R GREENE
1136 NW 81ST ST
OKLAHOMA CITY    OK    73114-1811

#1151988
ANNIE R LONG
2210 CRESTWOOD DR
ANDERSON    IN    46016-2750

#1151989
ANNIE R PERKINS
315 WHITE ST
FLINT    MI    48505-4129

#1080915
ANNIE R ROBINSON
20482 YONKA
DETROIT    MI    48234-1834

#1151990
ANNIE R SHELL TR
ANN R SHELL REVOCABLE LIVING TRUST
U/A DTD 4/5/04 19830 FLORENCE
DETROIT    MI    48219

#1151991
ANNIE R SHUMATE
236LANE ST
SANDUSKY    OH    44870-4112

#1151992
ANNIE R TROTT
2419 HANOVER
MEMPHIS    TN    38119-7121

#1151993
ANNIE R TUCCORI
215 BRIGHTWOOD AVE
HAMPTON    VA    23661-1610

#1151994
ANNIE R YOUNGBLOOD
409 W FLINT PARK BLVD
FLINT    MI    48505-6310

#1151995
ANNIE RAY SMITH
624 N MARSHALL ST
HENDERSON    TX    75652-5959

#1151996
ANNIE RUTH DELK &
BETTY JO JARRETT JT TEN
4639 S LAWLER AVE
CHICAGO    IL    60638

#1151997
ANNIE RUTH HURTH
1018 1/2 W 102 ST
LOS ANGELES    CA    90044-3150

#1151998
ANNIE RUTH LESTER HILL
11323 CALGARY CIRCLE
TAMPA    FL    33624-4804

#1151999
ANNIE RUTH NORWOOD
4154 EMMAJEAN RD
TOLEDO    OH    43607-1015

#1152000
ANNIE S FEIN
1137 REED ST
HURST    TX    76053-4500

#1152001
ANNIE S ROBERSON
7330 PHARR MILL ROAD
HARRISBURG    NC    28075-8676

#1152002
ANNIE STERLING
1007 SUNSET DR
ENGLEWOOD    OH    45322-2252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152003
ANNIE T CRUISE
133 SUNSET DR
MT JULIET    TN    37122-2909

#1152004
ANNIE T FERRY
904 S RODNEY ST
WILMINGTON    DE    19805-4240

#1152005
ANNIE T OKEEFE
305 BIRCH CIR
CHAPEL HILL    NC    27514-2900

#1152006
ANNIE UNDERWOOD
8615 NORTH DELANEY ROAD
OAKLEY    MI    48649-9603

#1152007
ANNIE V FINCH
4543 CRAIGMONT DRIVE
MEMPHIS    TN    38128-6520

#1152008
ANNIE W ALEXANDER
15095 MARKTWAIN
DETROIT    MI    48227-2917

#1152009
ANNIE W CHAMBERS
8129 CAMPBELL STREET
MASURY    OH    44438-1018

#1152010
ANNIE W DAVIS
2725 SWANHURST DRIVE
MIDLOTHIAN    VA    23113-2276

#1152011
ANNIE W HAWKINS & CLINEL
HAWKINS JT TEN
7143 PUGLEISE PLACE
DAYTON    OH    45415-1207

#1152012
ANNIE W MAY
1158 SOUTHERN BLVD
WARREN    OH    44485-2246

#1152013
ANNIE WARREN
1402 FORKNER
ANDERSON    IN    46016-3333

#1152014
ANNIE WHITE
809 MAIN ST
SANFORD    ME    04073

#1152015
ANNIE Y BEATY
4210 WESTBOURNE DR
INDPLS    IN    46205-2550

#1152016
ANNIOUS WILSON
6136 NATCHEZ
MT MORRIS    MI    48458-2778

#1152017
ANNIS ESTELLE SMITH &
JOHN EMERSON SMITH &
THOMAS WILLIAM SMITH JT TEN
1294 SWAN RD
OLD FORT    TN    37362

#1152018
ANNIS J HOWELL
715 PARHAM ROAD
RICHMOND    VA    23229-7249

#1152019
ANNISE C MACKINNON
377 DIAMOND SPRING ROAD
DENVILLE    NJ    07834-2935

#1152020
ANNISE C MACKINNON & JOHN A
MACKINNON JT TEN
377 DIAMOND SPRING RD
DENVILLE    NJ    07834-2935

#1152021
ANNISE G PRESTON
2811 OLD FRANKLIN TPKE
ROCKY MOUNT    VA    24151-5685

#1152022
ANNJENNETTE BROWN
550 FIELDSTONE DRIVE
MARCO ISLAND    FL    34145-5408

#1152023
ANNLEE L GREYERBIEHL
1740 E CODY ESTEY RD
PINCONNING    MI    48650-8437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152024
ANNLYN L SCHOENFELD
800 SPRUCE HILL LANE
ORTONVILLE    MI      48462

#1152025
ANNMARIE CLEAVER
3216 E TONTO LANE
PHOENIX    AZ      85050-7921

#1152026
ANNMARIE FENNESSY
10402 PRESTON ST
WESTCHESTER IL      60154-5310

#1152027
ANNMARIE JONES
1656 WESTCHESTER AVE
PEEKSKILL    NY    10566-3007

#1152028
ANNMARIE LUBRANO
35 PLYMOUTH
MINEOLA    NY    11501-3423

#1152029
ANNMARIE MASTANDO
4212 EAST TREMONT AVE
BRONX   NY    10465-3320

#1152030
ANNMARIE MORENO
23211 PARK ST
DEARBORN   MI    48124-2631

#1152031
ANNMARIE PEEVER
23910 ELMIRA
REDFORD   MI    48239-1406

#1152032
ANNMARIE SPORTELLO CUST
ESTHER C SPORTELLO UNDER THE
NY UNIFORM GIFT TO MINORS
ACT
220 PUDDING ST
PUTNAM VALLEY    NY    10579-1334

#1152033
ANNMARIE SPORTELLO CUST
PETER RUSSELL SPORTELLO JR
UNDER THE NY UNIFORM GIFT TO
MINORS ACT
220 RIDDING STREET
PUTNAM VALLEY    NY    10579

#1152034
ANNMARIE Z SMITH
45604 TRILLIUM CT E
PLYMOUTH    MI    48170-3582

#1152035
ANNUNCIATA M MANTIA &
SALVATORE A MANTIA JT TEN
10435 CENTURY LANE
OVERLAND PARK    KS    66215

#1152036
ANNY CAROLINE HAYTON
356 CHARLTON AVE WEST
HAMILTON    ON    L8P2E7
CANADA

#1152037
ANNY HECKMAN
48 CALLE DEL SOL
PLACITAS    NM    87043-9209

#1152038
ANNYE LOU COLLUM
8480 SUNCREST
DALLAS    TX    75228-5832

#1152039
ANO H OLSON JR
BOX 164
10486 THAYER ROAD
ORTONVILLE    MI    48462-0164

#1152040
ANOLA E RADTKE
2915 TROXELL AVENUE
LONGMONT  CO    80503-7025

#1152041
ANOMI R URSETH
Attn   ANOMI R DAVIS
8727 TAYLORSVILLE RD
DAYTON    OH    45424-6337

#1152042
ANONIA POLLINI
15506 101ST ST
HOWARD BEACH NY    11414-2818

#1152043
ANOOSH GIRAGOSIAN TR
ANOOSH GIRAGOSIAN TRUST
UA 06/21/95
10 JANA RD
SALEM    NH    03079-2261

#1152044
ANOR DANN WIESE BYER
BOX 2496
ONALASKA   TX    77360-2496

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152045
ANSEL F THOMPSON & IRENE
T THOMPSON TEN ENT
RIDDLE VILLAGE
210 HAMPTON
MEDIA    PA    19063-6039

#1152046
ANSELM B URQUHART
2300 CEDARFIELD PKWY APT 353
RICHMOND    VA    23233-1944

#1152047
ANSEN MARK CUST JAMES F MARK
UNIF GIFT MIN ACT COLO
3837 S HARLAN ST
DENVER    CO    80235-2926

#1152048
ANTANAS G RAZMA TRUSTEE U/A
DTD 12/18/90 ELENA RAZMA
REVOCABLE TRUSTF/B/O PETER
F RAZMA
13632 POTAWATOMI TRAIL
LOCKPORT    IL    60441-6701

#1152049
ANTANAS ZAPARACKAS & STASE
ZAPARACKAS JT TEN
7405 ROCKDALE CT
WEST BLOOMFIELD    MI    48322-1073

#1152050
ANTASHA O SMITH
9919 MEMORIAL
DETROIT    MI    48227-1013

#1152051
ANTENA SHATOS
92 FERN
ATHOL    MA    01331-2735

#1152052
ANTERA QUAN CUST TIMOTHY
QUAN UNIF GIFT MIN ACT NJ
883 COLORADO AVE
PALO ALTO    CA    94303-3917

#1152053
ANTERO LOPES
260 MAIN STREET APT 1
MEDWAY    MA    02053

#1152054
ANTHA NEWPORT HARNISH
1975 HIDDEN ACRE LANE
PASO ROBLES    CA    93446-9363

#1152055
ANTHE CAPITAN & WILLIAM H
CAPITAN JT TEN
8986 PERKINS DRIVE
MENTOR    OH    44060-6953

#1152056
ANTHIE C BECKER
386 POND PATH
SETAUKET    NY    11733-1022

#1152057
ANTHIONNET M HARRELL
302 N TRANSIT ST
LOCKPORT    NY    14094-2106

#1152058
ANTHO M MOORE
6539 WAVERLY STREET
DEARBORN HTS    MI    48127-2207

#1152059
ANTHONY A BALTHASAR
4657 E CHISUM TR
PHOENIX    AZ    85050-8541

#1152060
ANTHONY A BIELECKI JR
HCR 31
BOX 52
JASPER    AR    72641-9419

#1152061
ANTHONY A BIELECKI JR &
CLARA L BIELECKI JT TEN
HCR 31 BOX 52
JASPER    AR    72641-9419

#1152062
ANTHONY A CUEVAS
511 SHIRLEY AVE 2
BUFFALO    NY    14215-1235

#1152063
ANTHONY A DAINO & LEE
PATRICIA DAINO JT TEN
2624 CHERRY AVE
SAN JOSE    CA    95125-4819

#1152064
ANTHONY A FLORENCE
41234 GLOCA MORA
MT CLEMENS    MI    48045-1443

#1152065
ANTHONY A GOIDOSIK
11180 DAISY LA
SAGINAW    MI    48609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1152066
ANTHONY A GONECONTI
12 CARLTON COURT
NEW CITY      NY     10956-5830

#1152067
ANTHONY A GONECONTI &
VICTORIA GONECONTI JT TEN
12 CARLTON ST
NEW CITY     NY     10956-5830

#1152068
ANTHONY A HUNT
307 HANNAM DR
WILMINGTON     DE     19808-2263

#1152069
ANTHONY A KOLONICH & GLORIA
D KOLONICH JT TEN
2054 CELESTIAL DR N E
WARREN  OH   44484-3971

#1152070
ANTHONY A KUSHNER & PATRICIA
K KUSHNER TEN ENT
09277 MAPLE GROVE RD
CHARLEVOIX     MI     49720-9144

#1152071
ANTHONY A LANSBARKIS
9430 E SUNRIDGE DR
SUN LAKES     AZ     85248-5912

#1152072
ANTHONY A LOPEZ
6720 S COUNTY LINE RD
DURAND   MI    48429-9461

#1152073
ANTHONY A LUMETTA & BARBARA
LUMETTA JT TEN
27421 PALOMINO
WARREN   MI     48093-8324

#1152074
ANTHONY A MAKOWSKI &
MICHELE MINOLETTI TR
JEAN MAKOWSKI TRUST UA 5/26/99
8223 STANLEY DR
WARREN    MI     48093-2763

#1152075
ANTHONY A PAPI
116 GOLDNER AVE
WATERFORD  MI    48328-2851

#1152076
ANTHONY A PREVOST
5065 PRESTONWOOD LN
FLUSHING     MI     48433-1381

#1152077
ANTHONY A ROSATI
104 BERT AVE
TRENTON   NJ     08629-2609

#1152078
ANTHONY A ROTOLI
279 SANTEE STREET
ROCHESTER  NY    14613-2131

#1152079
ANTHONY A SCHULTZ
393 MARQUETTE AVE
CALUMET CITY     IL     60409-2323

#1152080
ANTHONY A SEMSKI
7 HOPEMAN LANE
BELLA VISTA     AR     72715-4810

#1152081
ANTHONY A STANOLIS
4710 VARGAS RD
CHOCTAW  OK    73020-9006

#1152082
ANTHONY A STEERE JR
17 EAST POND RD
NARRAGANSETT  RI     02882

#1152083
ANTHONY A TOMASSONI &
ALMA M TOMASSONI JT TEN
501 MARGARET ST
IRON MOUNTAIN     MI     49801-1843

#1152084
ANTHONY A VOJTILLA
730 RIDGE AVE
FORD CITY     PA     16226-1143

#1152085
ANTHONY A YERMAL &
VERONICA E YERMAL JT TEN
62 CAREY ROAD
SUCCASUNNA  NJ     07876-1124

#1152086
ANTHONY A ZIOMEK &
PAMELA J ZIOMEK JT TEN
21584 EASTBROOK CT
GROSSE POINTE WOOD  MI    48236-1025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152087
ANTHONY A ZUNO
116 JOSIAH LN
HAMILTON    NJ    08691

#1080930
ANTHONY A ZUREK & IRENE
ZUREK JT TEN
803 S ELM ST
MT PROSPECT    IL    60056-4309

#1152088
ANTHONY A ZUREK & IRENE
ZUREK JT TEN
803 S ELM STREET
MOUNT PROSPECT    IL    60056-4309

#1152089
ANTHONY ABATE
2735 CHESTERFIELD
TROY    MI    48083-2619

#1152090
ANTHONY ADAMCZYK
4258 NIAGARA
WAYNE    MI    48184-2259

#1152091
ANTHONY AGNELLO
30 POPLAR AVE
BRONX    NY    10465-3825

#1152092
ANTHONY AGUANNO CUST JOSEPH
AGUANNO UNIF GIFT MIN ACT
34 OLD BOONTON RD.
DENVILLE    NJ    07834

#1152093
ANTHONY AIELLO
2303 E MICHIGAN
FRESNO    CA    93703-1103

#1152094
ANTHONY ALESSANDRO
51772 SHADYWOOD DR
MACOMB TOWNSHIP    MI    48042-4294

#1152095
ANTHONY ALMEIDA
49 WEST AVE
BROCKTON    MA    02301-3068

#1152096
ANTHONY ALONZO
321-51ST ST
BROOKLYN    NY    11220-1807

#1152097
ANTHONY ANASTASI
180 LAFAYETE AVE
APT-1H
PASSAIC    NJ    07055

#1152098
ANTHONY ANISKEVICH
4800 SYLVESTER AVE
WATERFORD    MI    48329-1849

#1152099
ANTHONY AQUILINO
1525 WHITTY RD
TOMS RIVER    NJ    08753-2716

#1152100
ANTHONY ARDITI
3525 CONNOR STREET
BRONX    NY    10475-1201

#1152101
ANTHONY ARENA
6570 HARVEST RIDGE DR
AUSTINTOWN    OH    44515-5560

#1152102
ANTHONY ARTHUR ISACKS
139 POOPDECK LN
FREEPORT    TX    77541-7905

#1152103
ANTHONY AULETTA
413 LOCUST STREET
ROSELLE PARK    NJ    07204-1920

#1152104
ANTHONY B ARRIAGA
4194 KERR ROAD
BIDWELL    OH    45614-9261

#1152105
ANTHONY B BARNETT
1000 HOLGATE AVE
DEFIANCE    OH    43512-2046

#1152106
ANTHONY B CARTER
601 SHERRY DR
COLUMBIA    TN    38401-6118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1152107
ANTHONY B CHITTAM
23933 MILLER RD
ATHENS    AL    35613-4529

#1152108
ANTHONY B DAILEY
BOX 307
MARYSVILLE    OH    43040-0307

#1152109
ANTHONY B FERGUSON
2450 LANSING AVE NORTH
LAKE ELMO    MN    55042

#1152110
ANTHONY B GIGANDET
2035 SOUTH LINDA DRIVE
BELLBROOK   OH    45305-1526

#1152111
ANTHONY B KUSHNER
4683 CAROLEE LANE
DEARBORN HGTS  MI    48125-1817

#1152112
ANTHONY B LOVE
18860 JUSTINE
DETROIT    MI    48234-2128

#1152113
ANTHONY B SALFI
3709 MARINER
WATERFORD  MI    48329-2273

#1152114
ANTHONY B URBANOVICH
3759 WEST 60TH STREET
CHICAGO    IL    60629-3914

#1152115
ANTHONY B VARGO & ETHEL
VARGO TRUSTEES UA VARGO
FAMILY TRUST DTD 01/20/92
9 SEA WOLF PASSAGE
CORTE MADERA  CA    94925-1853

#1152116
ANTHONY BACZEWSKI
121 MAIDEN LANE
OAKLAND    CA    94602-3556

#1152117
ANTHONY BALDRIDGE
1420 S E 1ST
MOORE    OK    73160-7851

#1152118
ANTHONY BARBARINI
1107 ROBBINS AVE
NILES    OH    44446-3347

#1152119
ANTHONY BARCELO & ELIZABETH
BARCELO JT TEN
53 BUSHNELL RD
OLD BRIDGE    NJ    08857-2368

#1152120
ANTHONY BELL &
BABETTE BELL JT TEN
4110 SODOM HUTCHINGS RD
CORTLAND   OH    44410-9725

#1152121
ANTHONY BENDER & ETHELREDA Y
BENDER JT TEN
40 WEST VILLAGE RD
NEWARK    DE    19713-3844

#1152122
ANTHONY BENICEWICZ
56 CLAPBOARD RIDGE RD
DANBURY   CT    06811-4544

#1152123
ANTHONY BIAFORE JR
123 RICE RD
MERIDEN    CT    06450-7213

#1080936
ANTHONY BILL GREEN
16 MEADOW END
GOTHAM
NOTTINGHAM       NG11 0HP
UNITED KINGDOM

#1152124
ANTHONY BILL GREEN
16 MEADOW END
GOTHAM NOTTINGHAM
NG11 0HP
UNITED KINGDOM

#1152125
ANTHONY BLINN CUST GARY D
BLINN UNIF GIFT MIN ACT
OHIO
199 GREENLAWN BLVD
WEIRTON    WV    26062-2949

#1152126
ANTHONY BOHANON
1546 CREEKSIDE LANE
GREENWOOD IN    46142-5062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152127
ANTHONY BOND
39930 WILLIS ROAD
BELLEVILLE    MI    48111-8710

#1152128
ANTHONY BOUBOULIS & MOPHIA
BOUBOULIS TRS U/A DTD 07/23/03
BOUBOULIS FAMILY LIVING TRUST
2755 CITADEL DR NE
WARREN   OH    44483

#1152129
ANTHONY BRYLA JR & DAVID M
BRYLA JT TEN
4321 VIA DEL VILLETTI
VENICE    FL    34293

#1152130
ANTHONY BUGTER
3812 STONECREST CT
SPRING HILL    TN    37174-2196

#1152131
ANTHONY BUHAGIAR & MARIE
BUHAGIAR JT TEN
16843 ABBY CIR
NORTHVILLE    MI    48167-4303

#1152132
ANTHONY BUKOWSKI
3563 WILDER RD
BAY CITY    MI    48706-2128

#1152133
ANTHONY BUONANNO
1 EASTVIEW COURT
VALHALLA    NY    10595-1005

#1152134
ANTHONY C BARZYK
4641 E JOPPA RD
PERRY HALL    MD    21128-9339

#1152135
ANTHONY C BLACKBURN
129 WILMUTH AVE
LACKAWANNA NY    14218-2549

#1152136
ANTHONY C BYNES
2571 HIAWATHA
KANSAS CITY    KS    66104-5422

#1152137
ANTHONY C DI CICCO
4862 ATTICA RD
ATTICA    MI    48412-9701

#1152138
ANTHONY C DUBANIK
4396 RURIK DR
HOWELL    MI    48843-9411

#1152139
ANTHONY C EIRICH &
PATRICIA H EIRICH JT TEN
6753 N ROCKWELL
CHICAGO    IL    60645-4625

#1152140
ANTHONY C ESCALLE &
MARY H ESCALLE TR
ANTHONY C ESCALLE & MARY H
ESCALLE TRUST UA 9/5/96
20 MIDHILL DR
MILL VALLEY    CA    94941-1420

#1152141
ANTHONY C FERRONE
235 WEST 103RD ST
NEW YORK    NY    10025-4489

#1152142
ANTHONY C GOGNA
2479 MAMOTH WAY
ANTIOCH    CA    94531

#1152143
ANTHONY C JOHNSON
16 CLINTON SPRINGS AVE
CINCINNATI    OH    45217-1902

#1152144
ANTHONY C KURZANSKI
ELDERWOOD VILLAGE APT WESTWOOD
580 ORCHARD PARK RD
WEST SENECA    NY    14224

#1152145
ANTHONY C LICATA &
MARION B LICATA JT TEN
46300 GAINSBOROUGH
CANTON    MI    48187-1564

#1152146
ANTHONY C LURASCHI
128 E HAZELTINE AVE
KENMORE    NY    14217-2802

#1152147
ANTHONY C MAGRI
241 SOUTH RIVERVIEW DR RR 3
AMHERSTBURG ON    N9V 3R3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1152148
ANTHONY C MARIA
25 SUMMERHILL RD
MAYNARD    MA    01754-1514

#1152149
ANTHONY C MARTIN
LOT 56 SHELLIBROOK EST
BLANCHARD    OK    73010

#1152150
ANTHONY C MARTINO TR
ANTHONY C MARTINO TRUST
UA 05/29/91
FBO ANTHONY C MARTINO
2515 SIMMS BLVD
TAMPA    FL    33609-5321

#1152151
ANTHONY C MIDDLETON & R
LUCILLE MIDDLETON JT TEN
65 BRENTWOOD DRIVE
BRISTOL    CT    06010-2505

#1152152
ANTHONY C NOVAK
4000 FIRSTVIEW DRIVE
AUSTIN    TX    78731-3810

#1152153
ANTHONY C PORTELL
11497 DUNLAVY LANE
WHITEMORE LAKE    MI    48189-9743

#1152154
ANTHONY C QUAIZAR
12880 TRIST ROAD
GRASS LAKE    MI    49240-9254

#1152155
ANTHONY C STEWART
5721 N EVEREST
OKLAHOMA CITY    OK    73111-6731

#1152156
ANTHONY C SUVAR
15161 HAMLIN STREET
PLAINFIELD    IL    60544

#1152157
ANTHONY C SUVAR CUST FOR
DANIEL JOSEPH SUVAR UNDER
THE OH UNIFORM TRANSFERS TO
MINORS ACT
15161 HAMLIN ST
PLANINFIELD    IL    60544-2400

#1152158
ANTHONY C TRIFOSO & MARY C
TRIFOSO JT TEN
919 GROVE ST
ELMIRA    NY    14901-1827

#1152159
ANTHONY C VERNACI TRUSTEE
U/A DTD 10/05/93 VERNACI
FAMILY TRUST
4914 TENOR CT
FREMONT    CA    94538-3223

#1152160
ANTHONY C VIGLIOTTI CUST
FRANK A VIGLIOTTI UNIF GIFT
MIN ACT NY
43 ROXANNE BLVD
HIGHLAND    NY    12528-2828

#1152161
ANTHONY CALIFANO
359 CENTRE STREET
NUTLEY    NJ    07110-2736

#1152162
ANTHONY CANCRO
448 CORNELL AVE
BRICK    NJ    08723-5069

#1152163
ANTHONY CANNON
3511 SOUTH 400 EAST
MARION    IN    46953-9662

#1152164
ANTHONY CAPALDO
1813 GILPIN AVENUE
WILMINGTON    DE    19806-2305

#1152165
ANTHONY CAPRARO
28674 WESTFIELD X
LIVONIA    MI    48150-3135

#1152166
ANTHONY CARACCIOLO JR
43160 CHARDONNAY DR
STERLING HEIGHTS    MI    48314-1854

#1152167
ANTHONY CARAGLIANO
224-66TH ST
WEST NEW YORK    NJ    07093-3109

#1080945
ANTHONY CARL THOMAS
3536 CORNSTREAM RD
RANDALLSTOWN MD    21133-2439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152168
ANTHONY CARTSTI
69 WHITE POND ROAD
WALDWICK NJ    07463-1349

#1152169
ANTHONY CASILIO
119 JORDACHE LN
SPENCERPORT NY    14559-2062

#1152170
ANTHONY CERCHIARA CUST
ANTHONY CERCHIARA JR UNIF
GIFT MIN ACT NY
9210 SEW YATCH CLUB CIR
HOBE SOUND    FL    33455

#1152171
ANTHONY CHAPLIN &
MARY V CHAPLIN JT TEN
23841 ROMANO
WARREN MI    48091-1910

#1152172
ANTHONY CHARLES VELLA
1039 PROMENADE ST.
HERCULES CA    94547

#1152173
ANTHONY CHEVROLET COMPANY
BOX 1627
FAIRMONT    WV    26555-1627

#1152174
ANTHONY CHIRAS
50 FRYE ST
MARLBOROUGH MA    01752-1111

#1152175
ANTHONY CIPRIANO
50070 S HORST CT
CHESTERFIELD MI    48047-4664

#1152176
ANTHONY CIRCOSTA
115 LONG LN
BRISTOL    CT    06010-2681

#1152177
ANTHONY CIULLA CUST JOSEPH
CIULLA UNIF GIFT MIN ACT NY
1080 SUNSHINE CIRCLE
DANVILLE    CA    94506-4420

#1152178
ANTHONY CIULLA CUST LILLIAN
ANN CIULLA UNIF GIFT MIN ACT
NY
2725 GREENWICH ST
SAN FRANCISCO    CA    94123-3221

#1152179
ANTHONY CLANTON CUST BRITT
CLANTON UNDER CO UNIF
TRANSFERS TO MINORS ACT
21 MEADOW LAKE DRIVE
LYONS    CO    80540-8034

#1152180
ANTHONY CLARK TRIANA
8061 WALNUT HILL LANE
DALLAS    TX    75231-4331

#1152181
ANTHONY CLAYTON JOHNSON
13870 MASSEY RD
GALENA    MD    21635-1921

#1152182
ANTHONY COLANGELO
219 S COLDBROOK AVE
CHAMBERSBURG PA    17201-2715

#1152183
ANTHONY COLASANTI TR U/A
DTD 03/25/80 F/B/O AMY
HAUKE
6 MUSKET LANE
FREEHOLD NJ    07728-3134

#1152184
ANTHONY COLETTI & DOROTHY
COLETTI JT TEN
1435 EAST 12 ST
BROOKLYN NY    11230-6605

#1152185
ANTHONY COLLETTI
439 NILES ST
ELIZABETH    NJ    07202-3717

#1152186
ANTHONY COLLINS
5240 MARTIN
DETROIT MI    48210-2328

#1152187
ANTHONY CONGIUSTA CUST
DANIEL ANTHONY CONGIUSTA
UNDER THE NJ UNIF TRAN MIN
ACT
56 OAK TERRACE
HILLS BOROUGH    NJ    08844

#1152188
ANTHONY CONSIGLIO
2650 GEORGETOWN
ANN ARBOR MI    48105-1554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152189
ANTHONY CORBO JR
328 CONGRESS ST
SADDLE BROOK    NJ    07663-4610

#1152190
ANTHONY CORVINO
471 CHRISTIAN HERALD RD
VALLEY COTTAGE    NY    10989-2236

#1152191
ANTHONY CRISAFIO JR &
MARY CRISAFIO JT TEN
309 FISK ST
PITTSBURGH    PA    15201-1707

#1152192
ANTHONY CURRENTI
16 DANIEL DRIVE
ROCHESTER   NY    14624-1606

#1152193
ANTHONY CURRY
1926 E RUDISILL BLVD
FORT WAYNE   IN    46806-1974

#1152194
ANTHONY D ALASINA CUST
JEFFERY A ALASINA UNIF GIFT
MIN ACT MICH
11537 COLPAERT DR
WARREN   MI    48093-1168

#1152195
ANTHONY D CLOUM
1022 N ROESSLER
MONROE   MI    48162-2866

#1152196
ANTHONY D CORDELLO
21 GREEN ASTER DR
HENRIETTA   NY    14467-9222

#1152197
ANTHONY D CORDELLO
95 GREEN CLOVER DRIVE
HENRIETTA   NY    14467-9220

#1152198
ANTHONY D DONATELLI
151-11-26TH AVE
FLUSHING   NY    11354-1515

#1152199
ANTHONY D GALLAGHER
710 PARAMUS ROAD
PARAMUS   NJ    07652-1735

#1080954
ANTHONY D GENTILELLA &
LOUISE E GENTILELLA JT TEN
237-3RD ST
PASSAIC   NJ    07055-7812

#1152200
ANTHONY D HALL
333 TOLL STREET
MONROE   MI    48162-7904

#1152201
ANTHONY D JACKSON
4887 E 500 S
MIDDLETOWN   IN    47356

#1152202
ANTHONY D KERWIN
15 CATINEAU CRES
LONDON   ON   N6K 2Z8
CANADA

#1152203
ANTHONY D KOPAS
428 EGAN HWY
BROOKLYN   MI    49230

#1152204
ANTHONY D KOSIS
88 W BIHRWOOD PL
WEST SENECA   NY    14224-3626

#1152205
ANTHONY D LAGALO & JOAN D
LAGALO & JUDITH E KING JT TEN
2428 STARLITE
SAGINAW   MI    48603-2537

#1152206
ANTHONY D MARTINELLI
620 S UNION
SALEM   OH    44460-2351

#1152207
ANTHONY D MAYER
75 HAROLD ST
FRANKLIN   OH    45005-1718

#1152208
ANTHONY D MC NICHOL III
599 KINGS CASTLE DRIVE
ORANGE CITY   FL    32763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152209
ANTHONY D NUNNERY
4502 N 64TH ST
MILWAUKEE    WI    53218-5503

#1152210
ANTHONY D POMPA & CELIA
POMPA JT TEN
90 THOMPSON STREET
NEW YORK    NY    10012-3744

#1152211
ANTHONY D POWERS
6145 PASEO BLVD
KANSAS CITY    MO    64110-3533

#1152212
ANTHONY D PRYOR
917 WAVERLY ST
HOUSTON    TX    77008-6757

#1080956
ANTHONY D SIMEONE
759 NW 27TH AVE RAINBERRY BAY
UNIT C
DELRAY BEACH    FL    33445

#1152213
ANTHONY D SIMEONE
759 NW 27TH AVE RAINBERRY BAY UNIT
C
DELRAY BEACH    FL    33445

#1152214
ANTHONY D STIGER
166 BOURNDALE RD NORTH
MANHASSET    NY    11030-1938

#1152215
ANTHONY D VERBISCUS
21855 CURRIE RD
NORTHVILLE    MI    48167-9798

#1152216
ANTHONY D VULCANO
2107 FRED ST
WARREN    MI    48092-1872

#1152217
ANTHONY D YARBROUGH
14150 VIRGINIA FOOTHILLS DR
RENO    NV    89511-7323

#1080957
ANTHONY D'UVA &
DEBORAH S D'UVA JT TEN
21505 SYRACUSE AVE
WARREN    MI    48091-4362

#1152218
ANTHONY DATTALO
BOX 1302
JENSEN BEACH    FL    34958-1302

#1152219
ANTHONY DE MUNNO JR
8380 N 107TH DR
PEORIA    AZ    85345

#1152220
ANTHONY DE ROSE & EDNA M DE
ROSE JT TEN
27 GIFFORD DR
SYRACUSE    NY    13219-1245

#1152221
ANTHONY DELIO &
LORRAINE DELIO JT TEN
BOX 175
CITY ISLAND STATION
BRONX    NY    10464-0175

#1152222
ANTHONY DEPAOLA &
GRACE DEPAOLA JT TEN
44 HERMATAGE LA
NORTH HAVEN    CT    06473-4018

#1080958
ANTHONY DEZARN
684 BRIDGER DR
COLORADO SPRINGS    CO    80909

#1152223
ANTHONY DI BLASI
40 NORTH AVE
MONTVALE    NJ    07645

#1152224
ANTHONY DI CLEMENTINE &
HILDA DI CLEMENTINE JT TEN
410 G TANTON WAY
WEBSTERNY    NY    14580

#1152225
ANTHONY DI COSMO
701 E ELIZABETH AVE
LINDEN    NJ    07036-2621

#1152226
ANTHONY DI MANGO & MARY A DI
MANGO JT TEN
21420 LITTLESTONE
HARPER WOODS    MI    48225-2311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152227
ANTHONY DI VITA
6749 ENFIELD DRIVE
MAYFIELD HEIGHTS      OH     44124-3601

#1152228
ANTHONY DIKOVICKY
68 LA DUNETTE DR
TOMS RIVER      NJ     08757-6455

#1152229
ANTHONY DIKOVICKY &
ELLEN W DIKOVICKY JT TEN
68 LA DUNETTE DR
TOMS RIVER      NJ     08757-6455

#1152230
ANTHONY DIMANGO & MARY
DIMANGO JT TEN
21420 LITTLESTONE
HARPER WOODS  MI     48225-2311

#1152231
ANTHONY DIMATTEO &
CANDIDA DIMATTEO JT TEN
72 TER DR
YOUNGSTOWN  OH     44512-2133

#1152232
ANTHONY DJAMOOS &
MARYLENE DJAMOOS JT TEN
159 PROSPECT AVE
WOODCLIFF LAKE     NJ     07675-2113

#1152233
ANTHONY DUVA &
CATHERINE DUVA JT TEN
5360 GREENFIELD RD
BRIGHTON      MI     48114-9071

#1152234
ANTHONY E ANDRUS JR
2583 EDWIN DR
WARREN   MI     48092-2199

#1152235
ANTHONY E ARENS & SANDRA P
ARENS JT TEN
BOX 45
WESTPHALIA      MI     48894-0045

#1152236
ANTHONY E BEAVER
183 RESERVOIR RD
FORT EDWARD   NY     12828-2409

#1152237
ANTHONY E BRUSS
BOX 48091
DORAVILLE      GA     30362-1091

#1152238
ANTHONY E BURAGINA
336 BELFIELD ST
LONDON   ON     N5Y 2K2
CANADA

#1152239
ANTHONY E BURKHART
APT 28
5654 BRIDGETOWN RD
CINCINNATI      OH     45248-4366

#1152240
ANTHONY E CIAMARRA
815 VERANDAH PLACE
CELEBRATION      FL     34747-4622

#1152241
ANTHONY E COLOSI
7183 WINDSOR LANE
MENTOR   OH     44060-5066

#1152242
ANTHONY E DAYE
6169 BERTHA AVE
ST LOUIS      MO     63133-2259

#1152243
ANTHONY E FAMELIO
113 PULASKI BLVD
TOMS RIVER      NJ     08757-6421

#1152244
ANTHONY E GOLE
3380 COHOCTAH
BOX 369
COHOCTAH  MI     48816-0369

#1080962
ANTHONY E GORDON
222 ESTHER DRIVE
BARRIE      ON     L4N 0G3
CANADA

#1152246
ANTHONY E GORSKI JR
245 VULCAN ST
BUFFALO   NY     14207-1239

#1152247
ANTHONY E GRIFFITH
3940 BOEING DR
SAGINAW   MI     48604-1830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1152248
ANTHONY E LIVINGSTON
1449 LAWRENCE
DETROIT      MI     48206-1514

#1152249
ANTHONY E MARTIN & HELEN
M MARTIN JT TEN
95 MT VERNON ST
WEST ROXBURY  MA     02132

#1152250
ANTHONY E MC CAULEY JR
18519 MARGARETA STREET
DETROIT     MI     48219-2929

#1152251
ANTHONY E MC CLEARY
1300 NEW CASTLE CT
ROCKY MOUNT  NC     27803-8952

#1152252
ANTHONY E POWELL
5607 KINGSWAY CT W
CINCINNATI      OH    45215-5111

#1152253
ANTHONY E RAKOS &
DOROTHY L RAKOS JT TEN
1124 KINSIE CT
NAPERVILLE     IL     60540-8105

#1152254
ANTHONY E RUTKOWSKI
641 PARROTT ROAD
DRESDEN  TN   38225-2227

#1152255
ANTHONY E RYAN
322 FOSTER KNOLL DR
JOPPA   MD   21085-4706

#1152256
ANTHONY E SLATTERY
11S246 CARPENTER
LEMONT   IL    60439-9641

#1152257
ANTHONY E SMITH
1546 VAN DYKE ST
SAN FRANCISCO     CA     94124-3235

#1152258
ANTHONY E SPERDUTI
515 LOCUST ST APT E-4
LOCKPORT  NY   14094-5660

#1152259
ANTHONY EDWARDS
2001 S MICHIGAN AV
19C
CHICAGO    IL     60616-1753

#1152260
ANTHONY ELEFANTE
165 PHILLIPS LN
HEWLETT NECK   NY     11598-1416

#1152261
ANTHONY ETTS &
GERTRUDE ETTS JT TEN
31 CLAFLIN BLVD
FRANKLIN SQUARE     NY     11010-4314

#1152262
ANTHONY EUGENE ODDO
217 PINE ST
VILLA PARK       IL     60181-2234

#1152263
ANTHONY EVOR EMMENDORFER
11484 DUFFIELD RD
MONTROSE  MI     48457-9430

#1152264
ANTHONY F CAGLIOTTI
44 PRYER TERR
NEW ROCHELLE   NY     10804-4419

#1152265
ANTHONY F CASSINE
12 CROSSWOOD CT
ROCHESTER  NY   14612-2765

#1152266
ANTHONY F FERRARA & ANNA
FERRARA JT TEN
3910 LAKESIDE CT
DUNKICK    MD    20754-9449

#1152267
ANTHONY F FERRARA & ANNA
FERRARA JT TEN
3910 LAKESIDE CT
DUNKIRK    MD    20754-9449

#1152268
ANTHONY F FIORE
239-40 OAK PARK DRIVE
DOUGLASTON  NY    11362-2612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152269
ANTHONY F FIREMAN & NORENE A
FIREMAN JT TEN
3031 SWANSEA CRESCENT W
ALLISON PARK     PA     15101-1561

#1152270
ANTHONY F INSANA
1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
1608 A TREETOP TRAIL
AKRON   OH     44313

#1152271
ANTHONY F KRUSZEWSKI &
SANDRA L KRUSZEWSKI JT TEN
45273 DUNBARTON DRIVE
NOVI     MI     48375-3811

#1152272
ANTHONY F KRUSZEWSKI &
SANDRA L KRUSZEWSKI TEN COM
45273 DUNBARTON DR
NOVI     MI     48375-3811

#1152273
ANTHONY F LOPILATO & ROSE B
LOPILATO JT TEN
46 AMELIA PL
REVERE     MA     02151-1940

#1152274
ANTHONY F MASSARO & LENA
MASSARO JT TEN
2701 S UNION
CHICAGO     IL     60616-2536

#1152275
ANTHONY F MENNILLO
464 N FULTON AVE
MOUNT VERNON   NY     10552-1908

#1152276
ANTHONY F MENNO
6248 LINDBERGH BLVD
PHILA     PA     19142-3416

#1152277
ANTHONY F MITAS
5601 FERGUS ROAD
ST CHARLES     MI     48655-9694

#1152278
ANTHONY F MITAS & DOROTHY M
MITAS TEN ENT
5601 FERGUS ROAD
ST CHARLES     MI     48655-9694

#1152279
ANTHONY F MOSCATO JR
23536 DEMLEY
CLINTON TWP     MI     48035-2915

#1152280
ANTHONY F MULLEN & CAROL P
MULLEN JT TEN
332 HUTTON RD
ELKTON     MD     21921-7830

#1152281
ANTHONY F MULLEN & CAROL T
MULLEN JT TEN
332 HUTTON RD
ELKTON     MD     21921-7830

#1152282
ANTHONY F PATRICELLI & MARY
ANN PATRICELLI JT TEN
4332 RIPPLING BROOK DRIVE
NORTH LAS VEGAS     NV     89032-0172

#1152283
ANTHONY F PAVIDIS
57 CENTENNIAL DR APT 1
NORWOOD MA     02062-4879

#1152284
ANTHONY F POTYRAJ
174 BONA VISTA N W
GRAND RAPIDS     MI     49504-5982

#1152285
ANTHONY F RAPPAZZO
BOX 314 WOODWORTH RD
BREWERTON NY     13029-0314

#1080968
ANTHONY F RICHARDS
3975 N RIVER RD
FORT GRATIOT     MI     48059-4151

#1152286
ANTHONY F SADOWSKI
39320 NORTHAMPTON
WESTLAND   MI     48186

#1152287
ANTHONY F SCHUBERT JR
810 RIVER VIEW DRIVE
NORMAN   OK     73071-7140

#1152288
ANTHONY F SINDONI
12 CARDINAL DR
CLEMENTON   NJ     08021-5851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152289
ANTHONY F STIEL JR
195 DRAPER AVE
PONTIAC    MI    48341-1807

#1152290
ANTHONY F UNIATOWSKI
1403 MARKET ST
WILMINGTON    DE    19804-2329

#1152291
ANTHONY F WALRAVEN
1707 BORTON STREET
ESSEXVILLE    MI    48732-1311

#1152292
ANTHONY F WENZEL &
DENISE A WENZEL JT TEN
308 2ND ST
MOSINEE    WI    54455-1417

#1152293
ANTHONY F WHITMORE & TWILA
WHITMORE JT TEN
825 CEDAR POINT RDWY
SANDUSKY    OH    44870-5229

#1152294
ANTHONY FASANELLO
156 CHARTER OAKS DR A
BUFFALO    NY    14228-2516

#1152295
ANTHONY FERRARA & LEONA
FERRARA JT TEN
14198 MEADOW HILL LANE
PLYMOUTH    MI    48170-3173

#1152296
ANTHONY FERRARA CUST DAVID
ANTHONY FERRARA UNIF GIFT
MIN ACT MD
250 PROSPECT ST
NEWPORT BEACH    CA    92663-1940

#1152297
ANTHONY FERRARO
382 MCKINLEY ST
FAIRVIEW    NJ    07022-1916

#1152298
ANTHONY FERRENTINO
152 CARPENTER ST
BELLEVILLE    NJ    07109-1411

#1152299
ANTHONY FICARROTTO & RITA M
FICARROTTO JT TEN
3812 JACQUELINE ST
BETHPAGE    NY    11714-5409

#1152300
ANTHONY FLORCZYK
18 GROVE COURT
MERIDEN    CT    06451-3147

#1152301
ANTHONY FOERSTER
65 PEQUOT LANE
EAST ISLIP    NY    11730-2716

#1152302
ANTHONY FOSTER
21569 VIRGINIA
SOUTHFIELD    MI    48076-2364

#1152303
ANTHONY FOTI & DOROTHY A
FOTI JT TEN
21443 SHANNON CT
CUPERTINO    CA    95014-4970

#1152304
ANTHONY FRAGIONE
139 FLORENCE ST 1
EVERETT    MA    02149-4906

#1152305
ANTHONY FRANCIS MASSINO
1620 E FIRST ST
STREATOR WEST    IL    61364-9784

#1152306
ANTHONY G ATWOOD
643 NORTH 4TH AVENUE
TUCSON    AZ    85705-8447

#1152307
ANTHONY G BALCZAK
1506 FREMONT NW
GRAND RAPIDS    MI    49504-3020

#1152308
ANTHONY G BARONE
723 SIGNAL HILL ROAD
DRESHER    PA    19025-2010

#1152309
ANTHONY G BOCCHINO
51 MOORHEAD MANOR
NAPLES    FL    34112-6585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1152310
ANTHONY G BRAHOS
618 ORCHARD HILL DRIVE
PITTSBURGH    PA    15238-2518

#1152311
ANTHONY G BRAKORA
2705 RIDGECLIFFE DR
FLINT    MI    48532-3727

#1152312
ANTHONY G CAMPISE
11226 DEBRA
GRANADA HILLS    CA    91344-3701

#1152313
ANTHONY G CASTRO
141 NW 96TH ST
MIAMI SHORES    FL    33150-1714

#1152314
ANTHONY G DARMANIN
118 DEER VALLEY CRES
LONDON    ON    N6J 4K8
CANADA

#1152315
ANTHONY G FINAZZO
RTE 6 BOX 273
LAKE CITY    FL    32025-9116

#1152316
ANTHONY G FINAZZO & ROSE L
FINAZZO JT TEN
ROUTE 6 BOX 273
LAKE CITY    FL    32025-9116

#1152317
ANTHONY G FORTUNA & MARY
EVELYN FORTUNA JT TEN
5695 ROUGE CIR
DEARBORN HEIGHTS    MI    48127-2462

#1152318
ANTHONY G HOUSE
300 HIGHGATE
BUFFALO    NY    14215-1026

#1152319
ANTHONY G HYDE
BOX 1714 GPO MELBOURNE 3001
MELBOURNE
3001
AUSTRALIA

#1152320
ANTHONY G INSANO
354 STEPHENS ST
BELLEVILLE    NJ    07109-3221

#1152321
ANTHONY G JOACHIM
4280 BRACKENWOOD DR
OLD HICKORY    TN    37138-4216

#1152322
ANTHONY G KAPUSIN
184 WASHINGTON ST N E
WARREN    OH    44483-4925

#1152323
ANTHONY G KAZAKOS & LORRAINE
KAZAKOS JT TEN
2947 SILVERSTONE LANE
WATERFORD MI    48329-4538

#1152324
ANTHONY G MARESCO &
JOAN M MARESCO JT TEN
20 SWEETBRIAR LANE
QUEENSBURY NY    12804-1218

#1152325
ANTHONY G MULDOON
9550 N 94TH PLACE 224
SCOTTSDALE    AZ    85258-5130

#1152326
ANTHONY G MULDOON &
DORIS L MULDOON JT TEN
9550 N 94TH PLACE 224
SCOTTSDALE    AZ    85258-5130

#1152327
ANTHONY G OLTEAN
1159 PLEASURE ST
MILFORD    MI    48381-1769

#1152328
ANTHONY G OROLOGAS &
MINNIE OROLOGAS JT TEN
2120 REDWOOD PLACE
CANFIELD    OH    44406

#1152329
ANTHONY G ORTIZ
722 WHITEWING LANE
WALNUT    CA    91789-1849

#1152330
ANTHONY G PANICCIA
38489 KELMAR
CLINTON TOWNSHIP    MI    48036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1152331
ANTHONY G ROSSI III
1905 BRITTAINY OAKS TRL NE
WARREN  OH    44484-3959

#1152332
ANTHONY G RUGGIERO
814 ASHLAND
RIVER FOREST    IL    60305-1432

#1152333
ANTHONY G SRAJ
1522 CATHERINE STREET
JOLIET    IL    60435

#1152334
ANTHONY G STOCKTON
93 INDIAN TRAILS CIRCLE
BEDFORD  IN    47421

#1152335
ANTHONY G WRIGHT
643 ALGER
DETROIT    MI    48202-2150

#1152336
ANTHONY G YUG
13795 FOREST GROVE ROAD
BROOKFIELD    WI    53005-6533

#1152337
ANTHONY GABIS JR
62 RIDGE ROAD
HOLLISTON    MA    01746-1580

#1152338
ANTHONY GAISER
332 LUX AVE
CINCINNATI    OH    45216-1519

#1152339
ANTHONY GARFIELD
4414 KENSINGTON
DETROIT    MI    48224-2774

#1152340
ANTHONY GATTO
115 HERMAN AVE
BETHPAGE    NY    11714-4911

#1152341
ANTHONY GAUDIOSO & MARY E
GAUDIOSO JT TEN
303 LAUREL RD
SHARON HILL    PA    19079-1205

#1152342
ANTHONY GEORGE GIULINI AS CUST
JOSEPH FRANK GIULINI A MINOR
U/ART 8-A OF THE PERS PROPERTY
LAW OF NEW YORK
10218 TIMBERLAND POINT DR
TAMPA    FL    33647-2897

#1152343
ANTHONY GEORGE GRISTINA
1652 CARTER AVE
COLUMBUS  GA    31906-2015

#1152344
ANTHONY GEORGE YUG
13795 FOREST GROVE RD
BROOKFIELD    WI    53005

#1152345
ANTHONY GIAMBASTIANI &
IVA GIAMBASTIANI JT TEN
8368 SUNNYSIDE
NORRIDGE    IL    60656-4350

#1152346
ANTHONY GIAMBO
122 WOODHAVEN ST
MATTAPAN  MA    02126-1730

#1152347
ANTHONY GIAMMANCO
162 CAMBERLAND
MOUNT LAUREL    NJ    08054

#1080978
ANTHONY GIANNOLA
1026 HOLLY COURT
LAKE ZURICH    IL    60047-1218

#1080979
ANTHONY GIANNOLA CUST
ANTONIO C GIANNOLA UTMA IL
1026 HOLLY CIRCLE
LAKE ZURICH    IL    60047-1218

#1080980
ANTHONY GIANNOLA CUST
NICHOLAS T GIANNOLA UTMA IL
1026 HOLLY CIRCLE
LAKE ZURICH    IL    60047-1218

#1080981
ANTHONY GIANNOLA CUST
VINCENT A GIANNOLA UTMA IL
1026 HOLLY CIRCLE
LAKE ZURICH    IL    60047-1218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152348
ANTHONY GIUNTA
413 NORTH FIVE POINT RD
WEST CHESTER    PA    19380-4632

#1152349
ANTHONY GONCALVES
48 MARIOMI RD
NEW CANAAN    CT    06840-3309

#1152350
ANTHONY GRABOWSKI & BEVERLY
MAURER JT TEN
35907 FIERIMONTE
CLINTON TWP    MI    48035-2109

#1152351
ANTHONY GRECO TR
CARMELLA GRECO TRUST
UA 11/14/95
3900 WEST 69TH PL
CHICAGO    IL    60629-4213

#1152352
ANTHONY GRINGERI AS CUST FOR
JOHN MICHAEL GRINGERI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
7 MAXWELL AVE
GENEVA    NY    14456-1516

#1152353
ANTHONY GUARINO &
DOMENICA GUARINO JT TEN
13830 S W 72ND COURT
MIAMI    FL    33158-1260

#1152354
ANTHONY H CHLUDZINSKI
14401 PLUMMER ST UNIT 1
PANORAMA CITY    CA    91402-1136

#1152355
ANTHONY H CODESPOTE &
GERALDINE C CODESPOTE JT TEN
3309 6TH AVE
BEAVER FALLS    PA    15010-3513

#1152356
ANTHONY H GRACE & GERALDINE
M GRACE JT TEN
3989 HIPP ST
DEARBORN    MI    48125-2909

#1152357
ANTHONY H JOHNSON
1320 N NOLAND
INDEPENDENCE    MO    64050-1949

#1152358
ANTHONY H LEWIS
17659 IDA EAST
CLINTON TOWNSHIP    MI    48038-1745

#1152359
ANTHONY H NICOTRA
5330 METROPOLITAN AVE
KANSAS CITY    KS    66106-1620

#1152360
ANTHONY H PARRINELLO & MARIE
PARRINELLO JT TEN
253-03 82ND AVENUE
FLORAL PARK    NY    10004

#1152361
ANTHONY H SACCO
960 AMBERLY PLACE
COLUMBUS    OH    43220-4102

#1152362
ANTHONY HAYNES A MINOR
3005 WESTBROOK
SAGINAW    MI    48601-6946

#1152363
ANTHONY HEYWORTH
4284 SANCTUARY WAY
BONITA SPRINGS    FL    34134

#1152364
ANTHONY HNATOW
409 ORWOOD PLACE
SYRACUSE    NY    13208-3118

#1152365
ANTHONY IASCI
222 ROSS DR
MONROE    MI    48162-3219

#1152366
ANTHONY ILLUZZI
120 DUNWOODIE COURT
YORKTOWN HGTS  NY    10598-2207

#1152367
ANTHONY J ADAMS
376 CENTRAL
PONTIAC    MI    48341-3208

#1152368
ANTHONY J AMELLA
21900 ALICE
ST CL SHS    MI    48080-2497

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152369
ANTHONY J ANGIE JR
1226 E MINER RD
MAYFIELD HTS      OH      44124-1771

#1152370
ANTHONY J ARAS
173 SCHOOL HOUSE LANE
HOPEWELL JUNCTION    NY    12533

#1152371
ANTHONY J AUGUSTINI
10526 SAN JOSE
SOUTH GATE    CA      90280-5837

#1152372
ANTHONY J BABICH
5706 S NORMANDY
CHICAGO      IL      60638-3310

#1152373
ANTHONY J BANAS & ELAINE
BANAS JT TEN
2203 EVALINE
HAMTRAMAK  MI      48212-3211

#1152374
ANTHONY J BATTISTA
61 LE GRANDE AVE
TARRYTOWN NY      10591-3405

#1152375
ANTHONY J BELLUCCO
1240 SALT RD
WEBSTER  NY      14580-9332

#1152376
ANTHONY J BITRITTO
305 72ND ST
NORTH BERGEN  NJ      07047-5619

#1152377
ANTHONY J BLAZIS
BOX 271
POQUONOCK  CT      06064-0271

#1152378
ANTHONY J BOEHM JR
5533 HUNTER TERRACE
RAYTOWN  MO    64133-3270

#1152379
ANTHONY J BONAVENTURE
2140 ELDER DR.
WILMINGTON      DE      19808

#1152380
ANTHONY J BONAVENTURE &
ANN TERESA BONAVENTURE JT TEN
13 GLEN BERNE DR
WILMINGTON      DE      19804-3405

#1152381
ANTHONY J BOSCO & LINDA A
BOSCO JT TEN
316 WEST VAN BUREN AVE
WILMINGTON MANOR
NEW CASTLE    DE      19720-2571

#1152382
ANTHONY J BOWMAN
1155 VALKARIA RD
MALABAR    FL    32950-4234

#1152383
ANTHONY J BUCALO
3220 SAINT JOHNS LANE
ELLICOTT CITY      MD    21042-2604

#1152384
ANTHONY J BUSCEMI & JOSEPH A
BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS  MI      48225-2207

#1152385
ANTHONY J BUSCEMI & OLIVIA M
BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS  MI      48225-2207

#1152386
ANTHONY J BUSCEMI & SERAFIN
A BUSCEMI JT TEN
20299 WOODSIDE
HARPER WOODS  MI      48225-2207

#1152387
ANTHONY J CAMUTO &
MARY A CAMUTO TR
ANTHONY J CAMUTO TRUST
UA 04/14/94
2560 KIMBROUGH CIR
CHARLOTTESVILLE    VA    22901-9516

#1152388
ANTHONY J CAPUANO &
ELEANOR E CAPUANO JT TEN
BOX 84
88 PICKETTS RIDGE RD
WEST REDDING  CT    06896-0084

#1152389
ANTHONY J CARISTI &
ELIZABETH C CARISTI JT TEN
69 WHITE POND RD
WALDWICK  NJ      07463-1349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1152390
ANTHONY J CAVOTTA
5800 ROSS STREET
OAKLAND    CA    94618-1630

#1152391
ANTHONY J CAVUOTO
70 ROCMAR DR
ROCHESTER  NY    14626-3811

#1152392
ANTHONY J CHAVES
8 DAVIS DR
HUDSON   MA    01749-1902

#1152393
ANTHONY J CIACIUCH JR
6454 TECUMSEH ST
OCODA    MI    48750-8702

#1152394
ANTHONY J CICHY JR
1722 STATE ST
SCHENECTADY  NY    12304-1734

#1152395
ANTHONY J CITINO
7007 SNOW RD
PARMA   OH    44129-3246

#1152396
ANTHONY J COLUCCI &
BARBARA J COLUCCI JT TEN
82 GREENMOUNT TERR
WATERBURY  CT    06708-4213

#1152397
ANTHONY J D'AMORE
8221 GLADES RD
BOCA RATON   FL    33434-4072

#1152398
ANTHONY J DAVELLA
34 GLEN COURT
CHESHIRE   CT    06410-2320

#1152399
ANTHONY J DAVIS
1954 TROUP
KANSAS CITY    KS    66104-5727

#1152400
ANTHONY J DE ALBUQUERQUE
2269 DEXTER RD
AUBURN HILLS    MI    48326-2307

#1152401
ANTHONY J DE SABIO
169 NORWOOD AVE
BUFFALO  NY    14222-1915

#1152402
ANTHONY J DE VENGENCIE
2745 YOUNGSTOWN ROAD
WARREN  OH    44484-5002

#1152403
ANTHONY J DECESARE
5544 N CROCKETT TER
BEVERLY HILLS     FL    34465-2105

#1152404
ANTHONY J DECHICO
1280 MAPLE AVENUE
PEEKSKILL    NY    10566-4853

#1152405
ANTHONY J DELGENIO
1921 ORIEL RODGERS RD
GIRARD   OH    44420-1110

#1152406
ANTHONY J DEMSKI
3192 N TERM
FLINT    MI    48506-1962

#1152407
ANTHONY J DEPIERRO
8019 STONE RD
MEDINA   OH    44256-8977

#1152408
ANTHONY J DEROSE
27 GIFFORD DRIVE
SYRACUSE   NY    13219-1245

#1152409
ANTHONY J DESCIPIO JR
RD 2 BOX 2156
MOSCOW  PA    18444-9660

#1152410
ANTHONY J DEVINE
21206 SADDLE PEAK RD
TOPANGA  CA    90290-3409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152411
ANTHONY J DI CENZO
80 FAIRELM LN
CHEEKTAWAGA   NY    14227-1356

#1152412
ANTHONY J DI FIORE
130 WEEKS RD
EAST WILLISTON     NY    11596-1426

#1152413
ANTHONY J DI NARDO &
MARGARET R DI NARDO JT TEN
109 RIVERGLEN RD
LIVERPOOL    NY    13090-2811

#1152414
ANTHONY J DIBIASE & DONNA L
DIBIASE JT TEN
431 N BRAINARD
LA GRANGE PARK    IL     60526-1809

#1152415
ANTHONY J DIER
3408 MONROE ST
TWO RIVERS    WI    54241-1640

#1152416
ANTHONY J DUYCK
PO BOX 481
DALLESPORT    WA    98617

#1152417
ANTHONY J ENRIQUEZ
201 ARVA CT
COLUMBIA    TN    38401-2695

#1152418
ANTHONY J FARKAS JR & MARY
ANN FARKAS JT TEN
117 DOGWOOD LN
NEWBURGH NY    12550-2027

#1152419
ANTHONY J FATURA
529 EAST MAIN STREET
OWOSSO MI    48867-3140

#1152420
ANTHONY J FONTANA
723 DOGWOOD LN
VERMILLION    OH    44089-2084

#1080990
ANTHONY J FRANCESCON &
NEKTARIA FRANCESCON JT TEN
25 RAYMOND AVE
CHESTNUT RIDGE    NY    10977

#1152421
ANTHONY J FRATANGELI
1620 FILLMORE ST
ALIQUIPPA    PA    15001-2004

#1152422
ANTHONY J FRITZ
3735 BACKWOODS ROAD
WESTMINSTER    MD    21158

#1152423
ANTHONY J FROEHLICH &
MARYANN FROEHLICH TEN ENT
8918 BRIERLY RD
CHEVY CHASE    MD    20815-4747

#1152424
ANTHONY J GARGOTTA
2661 N W LEE'S SUMMIT RD
LEES SUMMIT    MO    64064-2238

#1152425
ANTHONY J GARTHWAITE
BOX 48
6099 WEAVER ROAD
BERLIN CENTER    OH    44401-0048

#1152426
ANTHONY J GERMANO & ANN M
GERMANO JT TEN
216 EAST SWANSON CIRCLE
SOUTH BEND    IN    46615-2549

#1080991
ANTHONY J GIANNOLA TR
U/A DTD 12/17/03
ANTHONY J GIANNOLA TRUST
8317 CORAL DRIVE
NORRIDGE    IL    60706

#1152427
ANTHONY J GIORDANO JR
691 KIRK CALDY WAY
ABINGDON    MD    21009-2417

#1152428
ANTHONY J GIRARDI
2215COLUMBUS AVE
SANDUSKY OH    44870-4825

#1152429
ANTHONY J GRANDSTAFF
513 NAPHEW LANE
KOKOMO    IN    46901-5910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152430
ANTHONY J GRIECO
105 BECKER HILL RD
WILLIAMSPORT    PA    17701-9389

#1152431
ANTHONY J GUARNERI & LILLIAN
R GUARNERI JT TEN
212 1/2 DUNDAFF ST
CARBONDALE    PA    18407-1515

#1152432
ANTHONY J GUINTA
103 N ROXFORD ROAD
SYRACUSE    NY    13208-1942

#1152433
ANTHONY J HADOM
1006 GARFIELD ST
MCMECHEN    WV    26040-1304

#1152434
ANTHONY J HATKOW
27235 WYATT
TRENTON    MI    48183-4854

#1152435
ANTHONY J HENGESBACH &
DALE A HENGESBACH JT TEN
23130 SHEPHERD LANE
MACOMB    MI    48042

#1152436
ANTHONY J HINES
6593 CLOVERTON DR
WATERFORD    MI    48329-1201

#1152437
ANTHONY J IMPERATRICE
305 OAK AVE
STATEN ISLAND    NY    10306

#1152438
ANTHONY J JASON
C/O ANTOINETTE M JASON
31551 ELODIE
FRASER    MI    48026-3601

#1152439
ANTHONY J KALB CUST ANDREW
ELLIOTT KALB UNIF GIFT MIN
ACT IOWA
695 SUNSET RDG
DUBUQUE    IA    52003-7764

#1152440
ANTHONY J KALB CUST ANN
MARIE KALB UNIF GIFT MIN ACT
IOWA
2835 E CEDAR AVE
DENVER    CO    80209-3209

#1152441
ANTHONY J KALB CUST LAURA
KAY KALB UNIF GIFT MIN ACT
IOWA
7340 165TH ST E
PRIOR LAKE    MN    55372-9316

#1152442
ANTHONY J KALB CUST MARIE
THERESE KALB UNIF GIFT MIN
ACT IOWA
4700 GOODWIN RD
SPARKS    NV    89436-2612

#1152443
ANTHONY J KALB CUST MARTHA
JO KALB UNIF GIFT MIN ACT
IOWA
626-13TH AVE NORTH
ONALASKA    WI    54650

#1152444
ANTHONY J KALB CUST PAUL
FREDERIC KALB UNIF GIFT MIN
ACT IOWA
12471 EATON CIRCLE
DUBUQUE    IA    52001-8831

#1152445
ANTHONY J KAMNIKAR
9506 BENT BROOK DR
MONTGOMER AL    36117

#1152446
ANTHONY J KAVALESKI &
MARSHA J KAVALESKI JT TEN
294 HUDSON ROAD
STOW    MA    01775-1447

#1152447
ANTHONY J KERR
6285 STATE RT 201
TIPP CITY    OH    45371-8557

#1152448
ANTHONY J KOMERSKA
4037 WENTWORTH DR
TROY    MI    48098-4247

#1152449
ANTHONY J KOSTECKI & JOAN C
KOSTECKI JT TEN
3821 DILL DR
WATERFORD MI    48329-2135

#1152450
ANTHONY J KUKULICH
2200 KINGSRIDGE DRIVE
WILMINGTON    DE    19810-2712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1152451
ANTHONY J KUKULICH & STELLA
R KUKULICH JT TEN
2200 KINGSRIDGE DR
WILMINGTON    DE    19810-2712

#1152452
ANTHONY J KUMOR
1272 THERESA DR
FENTON    MI    48430-9638

#1152453
ANTHONY J LAFRENERE
5723 BREEZELAND RD
CARPENTERSVILLE    IL    60110-3343

#1152454
ANTHONY J LAMMERS
BOX 448
GATES MILLS    OH    44040-0448

#1152455
ANTHONY J LAPOLLA JR &
PATRICIA D LAPOLLA JT TEN
1838 NE 21ST TERRACE
JENSEN BEACH    FL    34957-5139

#1152456
ANTHONY J LAURINO
BOX 353
HYDE PARK    NY    12538-0353

#1152457
ANTHONY J LAWRENCE
11204 STOCKWELL
DETROIT    MI    48224-1530

#1152458
ANTHONY J LAZARECKI JR
5137 RIDGETOP DR
WATERFORD MI    48327

#1152459
ANTHONY J LIUZZA
5233 KAWANEE AVENUE
METAIRIE    LA    70006-2549

#1152460
ANTHONY J LO POMO
934 QUINCY DR
BRICKTOWN    NJ    08724-1088

#1152461
ANTHONY J LOBIG &
FRANK D LOBIG JT TEN
1072 SW 10TH AVE
BOCA RATON    FL    33486-5482

#1152462
ANTHONY J LUKAC
1501 DARIEN LAKE DRIVE, APT 307
DARIEN    IL    60561

#1152463
ANTHONY J LUKAC & FLORENCE S
LUKAC JT TEN
1501 DARIEN LAKE DRIVE, APT 307
DARIEN    IL    60561

#1152464
ANTHONY J LUPO
16 SPRINGLAWN DR
LAKEWOOD NJ    08701-7336

#1152465
ANTHONY J MAINELLA & MARION
M MAINELLA JT TEN
44 FAR HORIZON DR
CHESHIRE    CT    06410-2810

#1152466
ANTHONY J MALARK
230 EVANE DR
DEPEW NY    14043-1217

#1152467
ANTHONY J MANCUSO & DARLENE
MANCUSO JT TEN
RR1 BOX 402
CLARKSBURG    WV    26301-9755

#1152468
ANTHONY J MARANDOLA
319 GEORGETOWN RD
CARNEYS POINTE    NJ    08069-2509

#1152469
ANTHONY J MARTONE
35 FRANCINE DR
ROCHESTER    NY    14606-3342

#1152470
ANTHONY J MATTIUCCI & GLORIA
V MATTIUCCI JT TEN
2002 ROBINSON DR N
ST PETERSBURG    FL    33710-3820

#1152471
ANTHONY J MCLAUGHLIN
1461 PROSPECT LAKES DRIVE
WENTZVILLE    MO    63385-4909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152472
ANTHONY J MICHEL AS CUST FOR
ANTHONY J MICHEL 2ND U/THE N
H UNIFORM GIFTS TO MINORS
ACT
7 SHARON DRIVE
RUTLAND    VT    05701-3721

#1152473
ANTHONY J MICHEL AS CUST FOR
ANTHONY J MICHEL II UNDER THE
MASSACHUSETTS U-G-M-A
7 SHARON DRIVE
RUTLAND    VT    05701-3721

#1152474
ANTHONY J MICHEL CUST
ANTHONY J MICHEL II UNIF
GIFT MIN ACT VT
7 SHARON DRIVE
RUTLAND    VT    05701-3721

#1152475
ANTHONY J MIKOVSKY
1015 EDINBURG ROAD
TRENTON    NJ    08690-1229

#1152476
ANTHONY J MIKOVSKY & LORETTA
A MIKOVSKY JT TEN
1015 EDINBURG ROAD
TRENTON    NJ    08690-1229

#1152477
ANTHONY J MIRRIONE CUST
ANTHONY MIRRIONE II UNDER
NY UNIF GIFTS TO MINORS ACT
19 PINEHURST DR
ROCHESTER    NY    14624-2717

#1152478
ANTHONY J MITCHELL &
VASILIKE MITCHELL JT TEN
72-29 KESSEL ST
FOREST HILLS    NY    11375-5933

#1152479
ANTHONY J MONEIKIS
144 AMES ST
BROCKTON    MA    02302-2035

#1152480
ANTHONY J MONTAGNA
320 COSTA MESA DR
TOMS RIVER    NJ    08757-5766

#1152481
ANTHONY J NARDOZZI
76955 MCKAY
ROMEO    MI    48065-2711

#1152482
ANTHONY J NEBUS &
SANDRA M NEBUS TR
NEBUS LIVING TRUST
UA 09/30/98
119 VINCENT AVE
LIVERPOOL    NY    13088-6315

#1152483
ANTHONY J NEIMZAK & OLLIE L
NEIMZAK JT TEN
829 WORCHESTER CT
BIRMINGHAM    AL    35235-2634

#1152484
ANTHONY J PACH &
ESTHER PACH JT TEN
26716 RIALTO ST
MADISON HTS    MI    48071-3768

#1152485
ANTHONY J PACTELES
875 MERRILL AVE
LINCOLN PARK    MI    48146-3106

#1152486
ANTHONY J PANE TR
TRUST AGREEMENT UA 5/27/98
2446 WARNER RD
FLUSHING    MI    48433-2447

#1152487
ANTHONY J PAQUE CUST
JOHNATHON D PAQUE
UNIF TRANS MIN ACT WI
1308 BLACK BEAR TRL
STEVENS POINT    WI    54481-8625

#1152488
ANTHONY J PASKO JR
14 TWILIGHT PLACE
PORT MONMOUTH    NJ    07758-1028

#1152489
ANTHONY J PATANELLA
16626 WORMER ST
DETROIT    MI    48219-3679

#1152490
ANTHONY J PAVELKO & MARY
E PAVELKO TEN ENT
113 SYLVAN DRIVE
MILTON    DE    19968-9798

#1152491
ANTHONY J PFAFF JR
4431 BROWN ROAD
VASSAR    MI    48768-9106

#1152492
ANTHONY J PFEIFFER
6297 THEODAN ST
WEEKI WACHEE    FL    34607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1152493
ANTHONY J PFEIFFER & NANCY R
PFEIFFER JT TEN
6297 THEODAN ST
WEEKI WACHEE    FL    34607

#1152494
ANTHONY J PIANGA
33955 ARROWHEAD
WESTLAND MI    48185-2718

#1152495
ANTHONY J PIZZIRUSSO &
VICTORIA PIZZIRUSSO JT TEN
15 ADMIRAL ROAD
MASSAPEQUA NY    11758-7816

#1152496
ANTHONY J POLZELLA
613 WOLCOTT STREET
BRISTOL    CT    06010-5918

#1152497
ANTHONY J POYMA
3065 HAMPIKIAN
MILFORD    MI    48380-3515

#1152498
ANTHONY J PRINCE & THERESA A
PRINCE JT TEN
4378 SQUIRREL RD
LAKE ORION    MI    48359-1855

#1152499
ANTHONY J PTAK
39254 BLACK STONE
STERLING HEIGHTS    MI    48313-5029

#1152500
ANTHONY J PUKENAS EX EST
HELEN PUKEN U/A DTD 10/7/93
1073 FLORENCE COLUMBUS RD
BORDENTOWN NJ    08505-4219

#1152501
ANTHONY J RAIMONDI & LOUISE
M RAIMONDI JT TEN
4GLEN HILL COURT
DIX HILLS    NY    11746

#1152502
ANTHONY J RENDINA & NINA M
RENDINA JT TEN
1902 WEST 7TH ST
WILMINGTON    DE    19805-3040

#1152503
ANTHONY J ROBUSTELLI &
LILLIAN ROBUSTELLI JT TEN
1143 JENSEN AVE
MAMARONECK NY    10543-3838

#1152504
ANTHONY J ROMANO
25 LOCUST AVE
BETHPAGE NY    11714-1207

#1152505
ANTHONY J ROMANO & EMILY
ROMANO JT TEN
25 LOCUST AVE
BETHPAGE    NY    11714-1207

#1152506
ANTHONY J RUBLESKI &
JUDITH C RUBLESKI JT TEN
2722 SANDSTONE TER NE
GRAND RAPIDS    MI    49525-6844

#1152507
ANTHONY J SABINO JR
191 HUNTINGTON TRAIL
CORTLAND OH    44410-1645

#1152508
ANTHONY J SAVAGE &
GERALDINE A SAVAGE JT TEN
15000 GAYLORD
REDFORD TOWNSHIP MI    48239-3153

#1152509
ANTHONY J SCALZO
23 BIRCH DRIVE
BETHEL    CT    06801-1003

#1152510
ANTHONY J SCHIAVINO
1 GRACE DRIVE
SOUTH AMBOY    NJ    08879-1315

#1152511
ANTHONY J SCHIAVINO & JOAN
SCHIAVINO JT TEN
1 GRACE DRIVE
SOUTH AMBOY    NJ    08879-1315

#1152512
ANTHONY J SCHIMELFENING
6909 W 2ND AVE
KENNEWICK WA    99336-1765

#1152513
ANTHONY J SCHOOLEY
3011 2ND ST NW
CANTON    OH    44708-4173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1152514
ANTHONY J SCHULTZ III CUST
FOR TRACY A SCHULTZ UNDER
ILL UNIF GIFT MIN ACT
652 SCHOOL ST
KOHLER    WI    53044-1430

#1152515
ANTHONY J SCINTA
32 WOODGATE RD
TONAWANDA  NY    14150-8132

#1152516
ANTHONY J SESTRIC
3967 HOLLY HILLS BLVD
ST LOUIS    MO    63116-3135

#1152517
ANTHONY J SHEPPARD
710 ROSE CONLEY RD
CARNESVILLE  GA    30521-4616

#1152518
ANTHONY J SHERVANICK
12 JOFFRE
MILLTOWN    NJ    08850

#1152519
ANTHONY J SPAGNOLETTA
1131 PARK AVE
GIRARD    OH    44420-1804

#1152520
ANTHONY J SPARACELLO
146 LIBERTY PL
W KEANSBURG  NJ    07734-3162

#1152521
ANTHONY J SPATARELLA
16 MADIE AVE
SPOTSWOOD  NJ    08884

#1152522
ANTHONY J STAPF
1332 SWANN BEATTY ROAD
CAMDEN    OH    45311-8620

#1152523
ANTHONY J STEFANSKI
2311 E REID ROAD
GRAND BLANC  MI    48439-8535

#1152524
ANTHONY J STIMAC JR
APT 102
273 CARRIAGE LANE
CANFIELD    OH    44406-1508

#1152525
ANTHONY J STOCKI & REGINA C
STOCKI JT TEN
6626 WINDJAMMER PLACE
BRADENTON  FL    34202-2283

#1152526
ANTHONY J STOMPOR &
HELEN STOMPOR TRS
ANTHONY J & HELEN STOMPOR
REVOCABLE TRUST UA 12/28/98
7321 IROQUOIS
WESTLAND  MI    48185-2347

#1152527
ANTHONY J STORNANT
209 HARPERS WAY
LANSING    MI    48917-9610

#1152528
ANTHONY J SUAREZ
7346 TERRANOVA DR
WARRENTON VA    20187-7240

#1152529
ANTHONY J SULLIVAN
RR 2 BOX 430
MASSENA  NY    13662

#1152530
ANTHONY J SZAFRANSKI CUST
JILL SZAFRANSKI UNIF GIFT
MIN ACT PA
2443 ROLLING FARMS RD
GLENSHAW  PA    15116-2563

#1152531
ANTHONY J SZCZUKA
PO BOX 294
CLAYMONT  DE    19703

#1152532
ANTHONY J SZCZUR & MARY J
SZCZUR JT TEN
631 MANCHESTER RD
NORRISTOWN  PA    19403-4156

#1152533
ANTHONY J TARINELLI JR
P O BOX 76
POTTERSVILLE  NJ    07979-0076

#1152534
ANTHONY J TATONETTI
966 ROYAL RD
CLEVELAND  OH    44110-3160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1152535
ANTHONY J TERPOLILLI II CUST
NICHOLAS D TERPOLILLI UNDER
NY UNIF GIFTS TO MINORS ACT
9 MISTY MEADOW WAY
FAIRPORT    NY    14450-9578

#1152536
ANTHONY J TERPOLILLI II CUST
PHILIP D TERPOLILLI UNDER
NY UNIF GIFTS TO MINORS ACT
9 MISTY MEADOW WAY
FAIRPORT    NY    14450-9578

#1152537
ANTHONY J TESTA
109 MEADOWLARK DR
TRENTON    NJ    08690-3559

#1152538
ANTHONY J TRABUCCO
7817 RUNNINGBROOK LANE
CLAY    NY    13039-8319

#1152539
ANTHONY J TRUSEWICZ
849 VINEWOOD
WYANDOTTE    MI    48192-5008

#1152540
ANTHONY J TRUSEWICZ & CYNTHIA J
MACKEY & PAMELA J STOKLOSA &
VALERIE J TRUSEWICZ JT TEN
849 VINEWOOD AVE
WYANDOTTE    MI    48192-5008

#1152541
ANTHONY J VALENTI
4066 WEST 226TH STREET
FAIRVIEW PARK    OH    44126-1076

#1152542
ANTHONY J VANEK
839 CRANBROOK DR
CLEVELAND    OH    44143-3222

#1152543
ANTHONY J VASQUEZ
17077 SLEEPY HOLLOW BLVD
HOLLY    MI    48442-8794

#1152544
ANTHONY J VICIDOMINI
17 POINT O'WOODS DRIVE
MIDDLETOWN    NJ    07748-2830

#1152545
ANTHONY J VIRGA
17 CAROLINE ST
WORCESTER    MA    01604-3854

#1152546
ANTHONY J WALCZAK &
GENEVIEVE V WALCZAK TR
ANTHONY J WALCZAK LIVING TRUST
UA 09/11/96
25 OVERLOOK DRIVE
MERIDEN    CT    06450-6933

#1152547
ANTHONY J WATZ
35 BARKLEY LN
PALM COAST    FL    32137-8837

#1152548
ANTHONY J WESSELMANN
8716 MAVIS PL
ST LOUIS    MO    63114-4312

#1152549
ANTHONY J WIECH JR
295 SOUTH MEADOW DRIVE
N TONAWANDA    NY    14120-4858

#1152550
ANTHONY J WILSON
4174 CASTLEMOOR DR
JANESVILLE    WI    53546-9379

#1152551
ANTHONY J WOODS
975 GRACE ST
SAN LEANDRO    CA    94578-3521

#1152552
ANTHONY J YELK
RR 1 BOX 3A
ASHLAND    IL    62612-9702

#1152553
ANTHONY J ZANGARA &
JOAN K ZANGARA TR
ZANGARA LIVING TRUST
UA 05/24/96
58 RAYNOR RD
MORRISTOWN    NJ    07960-2518

#1152554
ANTHONY J ZELENKA
401 GRACE ST
OWOSSO    MI    48867-4401

#1152555
ANTHONY J ZINANNI & BENNY E
ZINANNI JT TEN
36 AUSDALE RD
CRANSTON    RI    02910-4302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152556
ANTHONY J ZIOBRO
12148 N ELMS
CLIO    MI    48420-9426

#1152557
ANTHONY J ZONE
3375 SANDALWOOD LANE
YOUNGSTOWN OH    44511-2528

#1152558
ANTHONY J ZUKOFSKY
2583 HAMILTON TERRACE
UNION    NJ    07083-4961

#1152559
ANTHONY JAMES ALTERMAT
11599 CASA LOMA
BRIGHTON    MI    48114-9080

#1152560
ANTHONY JAMES ANNUNZIATO
6110 WHISKEY CREEK DR
SUITE 228
FORT MEYERS    FL    33919-8722

#1152561
ANTHONY JAMES ARCURI SR &
TONI ANN ARCURI JT TEN
257 CORBIN AVE
STATEN ISLAND    NY    10308-1877

#1152562
ANTHONY JAMES SHERVANICK &
NANCY L SHERVANICK JT TEN
12 JOFFRE AVE
MILLTOWN    NJ    08850

#1152563
ANTHONY JOHN PEDISON
303 FAIRVIEW
MARSHALL    TX    75672-7726

#1152564
ANTHONY JOHN ROTTENBUCHER
4720 RICHARDSON RD
ELKTON    MI    48731-9749

#1152565
ANTHONY JOSEPH LEWKOWSKI
2610 FORREST GREEN DR
DECATUR    IL    62521-5411

#1152566
ANTHONY JOSEPH MAKOWSKI
7695 ARTESIAN
DETROIT    MI    48228-3303

#1152567
ANTHONY JOSEPH PUZA
100 PULASKI ST
EYNON    PA    18403-1244

#1152568
ANTHONY JOSEPH TAKASH &
GENEVIEVE CATHERINE TAKASH JT TEN
821 FREDRICK ST
NILES    OH    44446

#1152569
ANTHONY K CIRICOLA
11955 HIAWATHA
UTICA    MI    48315-1244

#1152570
ANTHONY K KEARNEY
11397 S CRESTLINE
WASHINGTON MI    48095-1333

#1152571
ANTHONY K KELICHNER
9368 SE 124TH LOOP
SUMMERFIELD    FL    34491

#1152572
ANTHONY K PARISE
BOX 90
HENRIETTA    NY    14467-0090

#1152573
ANTHONY K POLO
8579 FAIRLANE DR
OLMSTED TWP    OH    44138-2116

#1152574
ANTHONY K STANG
120 ZOERB AVE
CHEEKTOWAGA NY    14225-4724

#1152575
ANTHONY K WILLIAMS
1628 N 49TH ST
KANSAS CITY    KS    66102-1734

#1081017
ANTHONY KAN &
ANGELA KAN TR
KAN REVOC TRUST UA 10/09/90
1384 MARLIN AVENUE
FOSTER CITY    CA    94404-1422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1152576
ANTHONY KAN & ANGELA KAN JT TEN
1384 MARLIN AVE
FOSTER CITY    CA    94404-1422

#1081018
ANTHONY KEARNEY
22 MARGE LANE
BAITING HOLLOW    NY    11933-1349

#1152577
ANTHONY KEARNEY & KATHLEEN A
KEARNEY JT TEN
11397 SO CRESTLINE
WASHINGTON  MI    48095-1333

#1152578
ANTHONY KERI & CLARA KERI JT TEN
976 FORD ROAD
HIGHLAND HEIGHTS    OH    44143-3130

#1152579
ANTHONY KIERNAN & DAVIDA
KIERNAN JT TEN
13 THE SPUR
STOSSET  NY    11791-4129

#1081020
ANTHONY KING & CATHERINE KING JT
TEN
241 LOS PADRES
OCEANSIDE    CA    92054

#1152580
ANTHONY KIWAK
4444 U S HWY 98 N #587
LAKELAND    FL    33809

#1152581
ANTHONY KOUSTAS CUST MISS
LESLIE JANE KOUSTAS UNIF
GIFT MIN ACT MICH
5321 ROYAL VALE LN
DEARBORN  MI    48126-4208

#1152582
ANTHONY L ABNEY
413 CAMERON PLACE
HAMILTON    OH    45013-4123

#1152583
ANTHONY L BAKER
209 S MUSTIN DRIVE
ANDERSON  IN    46012-3157

#1152584
ANTHONY L CORBO
20031 EDMUNTON
ST CLAIR SHRS    MI    48080-3747

#1152585
ANTHONY L CORBO & MARY CORBO JT TEN
20031 EDMONTON
SAINT CLAIR SHORES    MI    48080-3747

#1152586
ANTHONY L CORRAO TR
ANTHONY L CORRAO TRUST
UA 02/17/00
7464 PEBBLE BEACH RD
FORT MYERS    FL    33912-2749

#1152587
ANTHONY L DRERUP
R R 1 BOX 101A
DELPHOS  OH    45833

#1152588
ANTHONY L DUNN
338 MIKE DRIVE
PATTERSON  LA    70392

#1152589
ANTHONY L FARINACCI &
JAYMEE D FARINACCI TEN ENT
13101 SANFIELD RD
BALDWIN    MD    21013-9326

#1152590
ANTHONY L FREY
18987 DEWEY ST
BOX 678
WHITEHALL    WI    54773-8501

#1152591
ANTHONY L GOMEZ
203 W. RIDGE RD.
NORMAN  OK    73069

#1152592
ANTHONY L GOTTLIEB
113 COOPER DRIVE
APT 1B
NEW ROCHELLE  NY    10801-4703

#1152593
ANTHONY L HOLLAND
11802 WOODSPOINTE DRIVE
GRAND LEDGE  MI    48837-0191

#1152594
ANTHONY L KONDEL
510 S GEECK RD
CORUNNA  MI    48817-9550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1152595
ANTHONY L KUIAWA
2611 SMITH LAKE ROAD N W
KALKASKA    MI    49646-9400

#1152596
ANTHONY L LIM &
LOUISE N LIM JT TEN
415 W ACACIA
STOCKTON    CA    95203-2403

#1081023
ANTHONY L MAROUN
4484 SUNDERLAND PL
FLINT    MI    48507-3720

#1152597
ANTHONY L MAUSER
3096 E CO RD 800N
BAINBRIDGE    IN    46105

#1152598
ANTHONY L MCCLOSKEY &
DAVID R MCCLOSKEY JT TEN
101 CIRCLE DR
GREENVILLE    PA    16125-8815

#1152599
ANTHONY L MILLER
3921 THORNWOOD DR
MYRTLE BEACH    SC    29588-6767

#1152600
ANTHONY L PETROVICH &
ROSEMARY E PETROVICH JT TEN
506 W SOUTH ST
CROWN POINTE    IN    46307-4320

#1152601
ANTHONY L RACH
15520 COALBANK ST
ALLIANCE    OH    44601-9303

#1152602
ANTHONY L SCHWARTZFISHER
1715 W STOLL RD
DEWITT    MI    48820-8641

#1152603
ANTHONY L SMITH
2253 QUINDARO BLVD
KANSAS CITY    KS    66104-4533

#1152604
ANTHONY L SURDOCK & LORRAINE
O SURDOCK TEN ENT
7750 MELOURNE
SAGINAW    MI    48604-9781

#1152605
ANTHONY L TOWNSEL
10517 W OUTER DR
DETROIT    MI    48223-2116

#1152606
ANTHONY L VALPONE
717 CRESCENT PL
SEA GIRT    NJ    08750-2802

#1152607
ANTHONY L VUOCOLO
2492 OAKDALE DRIVE
ANN ARBOR    MI    48108-1264

#1152608
ANTHONY L WATSON
1025 ELMARNA AVE
ASHLAND    OH    44805-2926

#1152609
ANTHONY L WILLIAMS
1107 W FIRST ST
DAYTON    OH    45407-2604

#1152610
ANTHONY L WOODRUFF
58666 MAIN ST
NEW HAVEN    MI    48048-2634

#1152611
ANTHONY LAWRENCE GUTTADORA
768 SPRINGFIELD AVE
SUMMIT    NJ    07901-2340

#1152612
ANTHONY LEIDEKER &
ELIZABETH LEIDEKER JT TEN
6831 SW 16TH ST
PEMBROKE PINES    FL    33023-2059

#1152613
ANTHONY LIVEO SCOVANNER
6326 ARROWPOINT DR
LOVELAND    OH    45140

#1152614
ANTHONY LOCATELLI & PHYLLIS
LOCATELLI JT TEN
108 TAMARACK ST
LAURIUM    MI    49913-2046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1152615
ANTHONY LOPEZ & EDNA LOPEZ JT TEN
127 MAPLE DRW
NEW HYDE PARK    NY    11040-3109

#1152616
ANTHONY LOSTUMBO CUST
JENNIFER LOSTUMBO UNDER THE
FLORIDA GIFTS TO MINORS ACT
1615 EASTLAKE WAY
WESTON    FL    33326-1811

#1152617
ANTHONY LOSTUMBO CUST
STEPHEN ANTHONY LOSTUMBO
UNIF GIFT MIN ACT NY
1615 EASTLAKE WAY
WESTON    FL    33326-1811

#1152618
ANTHONY LUSCHINSKI
39 STOCKTON ROAD
KENDALL PARK    NJ    08824-1211

#1152619
ANTHONY M ANDERSON
13534 WINTHROP
DETROIT    MI    48227-1717

#1152620
ANTHONY M ANGEROME
7832 COLDBROOKE DR
SEVERN    MD    21144

#1152621
ANTHONY M ANNICCHIARICO
138 CHURCHILL DR
ROCHESTER    NY    14616-2104

#1152622
ANTHONY M BADOUR
747 KNODT
ESSEXVILLE    MI    48732-9422

#1152623
ANTHONY M BARCLAY
5004 ASHBURG DR
GLEN ALLEN    VA    23060-6297

#1152624
ANTHONY M BELLISSIMO
1556 CONGRESS HILL LN
FAIRFIELD    OH    45014-4604

#1152625
ANTHONY M BRATKOVICH & MARIA
L BRATKOVICH JT TEN
11090 WHITSTONE PL
RESTON    VA    20194

#1152626
ANTHONY M CARUSO
360 EAST 328TH ST
WILLOWICK    OH    44095-3308

#1152627
ANTHONY M CASTELLETTI
244 ORCHARD DR
TONOWANDA    NY    14223-1039

#1152628
ANTHONY M CERRA
2571 CITRUS LAKE DR
B-203
NAPLES    FL    34109-7608

#1152629
ANTHONY M CIRINCIONE
1705 COVELL RD
BROCKPORT    NY    14420-9732

#1152630
ANTHONY M CONDE
2412 AVE O
GALVESTON    TX    77550-7825

#1152631
ANTHONY M CUCCIARRE &
ANTOINETTE A CUCCIARRE JT TEN
499 NORTH BROADWAY
APT 5C
WHITE PLAINS    NY    10603

#1152632
ANTHONY M D'ELIA &
MATILDE D'ELIA JT TEN
36 LEMBECK AVE
JERSEY CITY    NJ    07305-4717

#1152633
ANTHONY M DECARE
BOX 577
NORFOLK    NY    13667-0577

#1152634
ANTHONY M DEGROOT
1892 WALDEN WAY
LADY LAKE    FL    32162

#1152635
ANTHONY M DEMCHUK
301009 WHITE HALL CRT
FARMINGTON HILLS    MI    48331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152636
ANTHONY M DEMCHUK
30109 WHITE HALL COURT
FARMINGTON HILLS    MI    48331-1936

#1152637
ANTHONY M DEMCHUK
30109 WHITE HALL CT
FARMINGTON HILLS    MI    48331-1936

#1152638
ANTHONY M DUNCAN &
VIRGINIA A DUNCAN JT TEN
1800 ASHLAND AVENUE
NORFOLK  VA    23509

#1152639
ANTHONY M EDWARDS
3329 WOODS FIELD DRIVE
MARIETTA    GA    30062-5358

#1152640
ANTHONY M ELLIOTT
311 PLANTATION VIEW LANE
MOUNT PLEASANT  SC    29464-6228

#1152641
ANTHONY M EMMANUEL
3447 E LAKE SAMMAMISH SHORE LN
NE
SAMMAMISH    WA    98074-4345

#1152642
ANTHONY M FAVAZZA
RD 1 BOX 762
CLAYTON    DE    19938-9801

#1152643
ANTHONY M FERRANTE
601 JACKSON AVE
VANDERGRIFT  PA    15690-1472

#1152644
ANTHONY M GIANSANTE
568 E MIDLOTHIAN
YOUNGSTOWN OH    44502-2545

#1152645
ANTHONY M GLIECO JR
8108 RED CLOVER AVE
WILLIAMSVILLE    NY    14221-2837

#1152646
ANTHONY M GONZALEZ
7907 JACKSON SPRINGS ROAD
TAMPA    FL    33615-3336

#1152647
ANTHONY M HIRSCH & MARION A
HIRSCH JT TEN
626 DETROIT AVE
LAKE ORION    MI    48362-2332

#1152648
ANTHONY M HIRSCH CUST
ANTHONY T HIRSCH UNIF GIFT
MIN ACT MICH
626 DETROIT AVE
LAKE ORION    MI    48362-2332

#1152649
ANTHONY M HIRSCH CUST PAMELA
M HIRSCH UNIF GIFT MIN ACT
MICH
626 DETROIT AVE
LAKE ORION    MI    48362-2332

#1152650
ANTHONY M JELENEK
55 SHELDON AVE
TARRYTOWN HEIGHTS    NY    10591-6104

#1152651
ANTHONY M JOSEPH & FRED J
JOSEPH JT TEN
799 CAMBRIDGE
BERKLEY    MI    48072-1931

#1152652
ANTHONY M KABALA
29 MOORE AVE
KENMORE  NY    14223-1511

#1152653
ANTHONY M KAUTZ
819 KAY ST
DAVISON    MI    48423-1065

#1152654
ANTHONY M KOVACIC & TONI S
COOK & JANICE R BOHN JT TEN
5184 WILLIAM ST
LANCASTER  NY    14086-9405

#1152655
ANTHONY M LASAPONARA & TERRY
M LASAPONARA JT TEN
1767-1  STONE RD
ROCHESTER  NY    14615-1657

#1152656
ANTHONY M LASSAPONARA &
DEBORAH L STELLA JT TEN
1767-1  STONE RD
ROCHESTER  NY    14615-1645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1152657
ANTHONY M LAURETANO
7755 160TH LANE NORTH
PALM BEACH GARDENS   FL     33418-7447

#1152658
ANTHONY M LEONARD
1635 CORNWELL
MEMPHIS   MI     48041-2419

#1152659
ANTHONY M LEWANDOWSKI &
NICOLETTA LEWANDOWSKI JT TEN
215 COLUMBUS AVE
BUFFALO   NY    14220-1736

#1152660
ANTHONY M LIPARE & LISBETH L
LIPARE JT TEN
40810 VILLAGEWOOD
NOVI      MI    48375-4470

#1152661
ANTHONY M MUNGIELLO
147 WYCKOFF AVE
WYCKOFF   NJ     07481-3144

#1152662
ANTHONY M NATELLI &
GERTRUDE M NATELLI JT TEN
9626 BEMAN WOODS WAY
POTOMAC   MD   20854-5470

#1152663
ANTHONY M PARISI & NANCY
KNAPP PARISI JT TEN
1855 CAMINO VERA CRUZ
CAMARILLO   CA    93010-9270

#1152664
ANTHONY M PARROTTINO
3370 BURNING BUSH
BLOOMFIELD VILLAGE      MI    48301-2166

#1152665
ANTHONY M PARROTTINO &
VERONICA M PARROTTINO JT TEN
3370 BURNING BUSH
BLOOMFIELD VILLAGE      MI     48301-2166

#1152666
ANTHONY M PERRUCCI JR
140 HUGHES LN
WATCHUNG   NJ     07069-5927

#1152667
ANTHONY M PIKOS
BOX 941
TARPON SPRING    FL     34688-0941

#1152668
ANTHONY M PINAZZA
219 ADRAIN AVE
TRAFFORD   PA     15085-1030

#1152669
ANTHONY M PINAZZA &
ALMEDIA SIMOLA JT TEN
219 ADRAIN AVE
TRAFFORD   PA     15085-1030

#1152670
ANTHONY M RICCIO
13791 STARLITE DR
BROOKPARK   OH   44142-3243

#1152671
ANTHONY M RIGNOLA &
PATRICIA B RIGNOLA JT TEN
26 FURMAN AVE
E PATCHOGUE   NY    11772-5522

#1152672
ANTHONY M RUSSO
105 JEWELL DR
LIVERPOOL   NY    13088-5419

#1152673
ANTHONY M SKAPINSKI
129 PRINCETON BLVD
KENMORE   NY    14217-1736

#1152674
ANTHONY M SMITHINGELL
337 DUTCH MILL DR
FLUSHING   MI    48433-2185

#1152675
ANTHONY M SWEENEY
7901 W 102ND ST
PALOS HILLS    IL    60465-1526

#1152676
ANTHONY M TRAVAGLINI
151 CONGRESS ST
MILFORD   MA    01757-3716

#1152677
ANTHONY M VAISE
826 UMBRA ST
BALTIMORE   MD   21224-4611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152678
ANTHONY M ZARRELLA
156 WINTONBURY AVE E-202
BLOOMFIELD   CT   06002

#1152679
ANTHONY M ZDROJEWSKI
508 GLOVER RD
WILMINGTON   DE   19804-3032

#1152680
ANTHONY MACHADO
1128 EAST 20TH ST
GREELEY   CO   80631-6111

#1152681
ANTHONY MANION & BEVERLY A
MANION JT TEN
4830 FIELD STONE DR
PLOVER   WI   54467

#1152682
ANTHONY MARCH
20 COBTAIL WAY
SIMSBURY   CT   06070-2529

#1152683
ANTHONY MARCHEGGIANI
54 LINDEN AVENUE
OSSINING   NY   10562-4314

#1152684
ANTHONY MARINO
55 W BROOK LINE DR
LAUREL SPRINGS   NJ   08021-4857

#1152685
ANTHONY MARK INGROS &
MARIANNE MELCHICK INGROS JT TEN
520 GRAFFIUS AVE
PUNXSUTAWNEY   PA   15767-1638

#1152686
ANTHONY MARRONE
56 HOLLYBROOK DRIVE
TUCKERTON   NJ   08087-1844

#1152687
ANTHONY MARTIN
14 DILLINGHAM AVE
FALMOUTH   MA   02540-2815

#1152688
ANTHONY MARTIN
2263 STERLING RIDGE ROAD
DECATUR   GA   30032-6152

#1152689
ANTHONY MARTIN
6639 S BISHOP ST
CHICAGO   IL   60636-2805

#1152690
ANTHONY MARTIN
703 MANGUM AVE
SELMA   AL   36701-4721

#1152691
ANTHONY MASTEN
170 CHERRYWOOD PARC DR
O FALLON   MO   63366-7893

#1152692
ANTHONY MAZZONE
23 DONNELLY CROSS RD
SPENCER   MA   01562-1501

#1152693
ANTHONY MC DONNELL
8745 LIBERATOR AVENUE
LOS ANGELES   CA   90045-3735

#1152694
ANTHONY MC I OSTHEIMER
2459 HI HI TAH
SAINT IGNATIUS   MT   59865-9519

#1152695
ANTHONY MC NEAL
409 W JAMEISON
FLINT   MI   48505-4057

#1152696
ANTHONY MECALI TR
ANTHONY MECALI TRUST
UA 06/05/98
6322 N KEYSTONE AVE
CHICAGO   IL   60646-4510

#1152697
ANTHONY MEZZAPELLE &
PENELOPE MEZZAPELLE JT TEN
156 N TITMUS DR
MASTIC   NY   11950-1818

#1152698
ANTHONY MILO & MARIA
MILO JT TEN
HOOP POLE HILL RD
WOODBURY   CT   06798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152699
ANTHONY MITCHELL
72-29 KESSEL ST
FOREST HILLS      NY      11375-5933

#1152700
ANTHONY MOISESHYN &
MARGARET M MOISESHYN JT TEN
248 REDRUTH
CLAWSON   MI      48017-1956

#1152701
ANTHONY MONDELLI
609 SW ANDROS CIR
PORT ST LUCIE      FL      34986-3453

#1152702
ANTHONY MONTANO
675 CYPRESS RD
NEWINGTON   CT      06111-5604

#1152703
ANTHONY MOORADIAN &
VIRGINIA MOORADIAN JT TEN
404 LYNBROOK DR
YOUNGSTOWN NY      14174-1408

#1152704
ANTHONY MORELLI
1914 W 12 STREET
BROOKLYN   NY      11223-2432

#1152705
ANTHONY MORTON
206 BASCOMB LANE
WOODSTOCK GA      30189

#1152706
ANTHONY MOSCA
7 MCCARTHY DR
OSSINING   NY      10562-2414

#1152707
ANTHONY MURAD
BOX 811
LEBANON SPRINGS   NY      12125-0811

#1152708
ANTHONY N BICONISH
196 MURRAY ST
BINGHAMTON   NY      13905-2354

#1152709
ANTHONY N CUENCA &
THERESA R CUENCA JT TEN
2865 CHURCHILL RD
AUBURN HILLS   MI      48326-2905

#1152710
ANTHONY N DRAHOS
97 MITCHELL RD
SOMERS   NY      10589-1801

#1152711
ANTHONY N IACCHETTA
13 NANETTE DRIVE
ROCHESTER   NY      14626-4019

#1152712
ANTHONY N JUSTICE
2444 WEMBLEY TER N
TOLEDOA   OH      43617-2248

#1152713
ANTHONY N LATTANZIO
125 MELROSE AVE
OAKVILLE   CT      06779-2225

#1152714
ANTHONY N MALLIE
4839 SOUTH RIDGEDRIVE
WEST BLOOMFIELD   MI      48323-2080

#1152715
ANTHONY N MARGADONNA &
VICTORIA L MARGADONNA JT TEN
1614 WIGHT ST
WALL   NJ      07719-3955

#1152716
ANTHONY N ROSS & LOIS N ROSS JT TEN
2414 MATILDA COURT
WARREN   MI      48092-2113

#1152717
ANTHONY N THAVORIDES &
FAY THAVORIDES TR
THAVORIDES TRUST
UA 08/25/86
84 W SHERWOOD DR
ST LOUIS   MO      63114-5756

#1152718
ANTHONY N WITTMANN
4540 VAMIE PL
LAKE WORTH   FL      33463

#1152719
ANTHONY NEAL
3021 ETHEL AVENUE
INDIANAPOLIS   IN      46208-4126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152720
ANTHONY NESPOLI
11071 BELAIRE DR
NORTH HUNTINGDON   PA     15642

#1152721
ANTHONY NITSCH
10349 GOLFSIDE DR
GRAND BLANC   MI     48439-9437

#1152722
ANTHONY NOCELLA
40 S ARLINGTON AVE
BERLIN     NJ     08009-1129

#1152723
ANTHONY NOTARO
9 WAYNE RD
WALLINGFORD   CT     06492

#1152724
ANTHONY NOVAK
19007 BELLA DR
CLEVELAND   OH     44119-3005

#1152725
ANTHONY O ALVES
1451 SAXON BLVD
DELTONA   FL     32725-5858

#1152726
ANTHONY O CIESZKO
BOX 207
MIDLAND PARK     NJ     07432-0207

#1081045
ANTHONY O ENDRES
LINDENSTR 28
SCHALLSTADT     79227
GERMANY

#1152727
ANTHONY O ENDRES
LINDENSTR 28
SCHALLSTADT 79227
REPL OF
GERMANY

#1152728
ANTHONY O SMITH
717-12TH AVE S
NAPLES   FL     34102-7321

#1152729
ANTHONY OLIVERI
17 SHERWOOD ROAD
REDBANK   NJ     07701-5526

#1152730
ANTHONY OLIVERIO &
HELEN C OLIVERIO JT TEN
27029 CECILE
DEARBORN HEIGHTS   MI     48127-3331

#1152731
ANTHONY P ANTINOZZI
9230 COLORADO
LIVONIA     MI     48150-3719

#1152732
ANTHONY P BESSER
293 ANDERSON AVE
CROSWELL MI     48422-1046

#1152733
ANTHONY P BLASCO & JOANNE M
BLASCO JT TEN
13170 DA VINCI ST
LEMONT     IL     60439-9158

#1152734
ANTHONY P BUGAJSKY & NANCY A
BUGAJSKY JT TEN
4202 E FRONTAGE RD
ROLLING MEADOWS   IL     60008-2520

#1152735
ANTHONY P BURNS
1161 WEST DUARTE RD 6
ARCADIA     CA     91007-7740

#1152736
ANTHONY P CARISSIMI
7700 HUNTINGTON DR
YOUNGSTOWN OH     44512-8038

#1152737
ANTHONY P CARVELLI &
CAROLINE CARVELLI JT TEN
702-4TH ST
ASPINWALL   PA     15215-3202

#1152738
ANTHONY P DEGIULIO & NADINE
E DEGIULIO JT TEN
598 S 1500 W
PINGREE     ID     83262-1228

#1152739
ANTHONY P DISIMPLICO
59 OAK KNOLL RD
WILMINGTON     DE     19808-3113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152740
ANTHONY P FARAONE
2034 NORTHWEST AVE
LANSING      MI    48906-3650

#1152741
ANTHONY P FITZPATRICK
529 BOX 13
EAGLE    MI    48822

#1152742
ANTHONY P FOX
25719 BANNER SCHOOL ROAD
DEFIANCE    OH    43512-9689

#1152743
ANTHONY P GAUCI & PHYLLIS M
GAUCI TRUSTEES U/A DTD
05/29/92 ANTHONY GAUCI &
PHYLLIS GAUCI
10882 SLEEPY HOLLOW TRAIL
GOLD CANYON    AZ    85219-6802

#1152744
ANTHONY P GIUSTI
979 UPLAND DR
ELMIRA    NY    14905-1438

#1152745
ANTHONY P HOFFMAN &
MARY E HOFFMAN TR
ANTHONY P HOFFMAN & MARY E
HOFFMAN REV LVG TRUS UA10/22/98
4166 GRAYTON
WATERFORD    MI    48328-3425

#1152746
ANTHONY P HURD
3780 VICKSBURG
DETROIT    MI    48206-2359

#1152747
ANTHONY P KEMPA
7665 EDDY ROAD
COLDEN    NY    14033-9744

#1152748
ANTHONY P LOMBARDO
28 JOANNE CT
ALBANY    NY    12209-1514

#1152749
ANTHONY P MANASERI
7021 AKRON RD
LOCKPORT    NY    14094-6203

#1152750
ANTHONY P MASTROLIA &
CAROLE MASTROLIA JT TEN
26 MALLORY RD
WEST MILFORD    NJ    07480-3733

#1152751
ANTHONY P MILLER
1514 ARGONNE DR
ALBANY    GA    31707-3457

#1152752
ANTHONY P MODAFFERI
1585 HIDDEN VALLEY DR
MILFORD    MI    48380-3328

#1152753
ANTHONY P MONAHAN TR
ANTHONY P MONAHAN TRUST
UA 07/18/95
38 CAMERON CIRCLE
LAUREL SPRINGS    NJ    08021-4865

#1152754
ANTHONY P NASE
8211 DEERFIELD DR
PARMA    OH    44129

#1152755
ANTHONY P NELIPOVICH JR
2435 N INDIAN HILL
CLAREMONT    CA    91711

#1152756
ANTHONY P PALETT & JUDY L
PALETT JT TEN
31458 HUNTERS CIRCLE
FARMINGTON HILLS    MI    48334-1310

#1152757
ANTHONY P PATLEWICZ & JAMES
PATLEWICZ JT TEN
16757 HUNTINGTON WOODS
MACOMB    MI    48042-2927

#1152758
ANTHONY P PERINO
8810 W 121ST ST
PALOS PARK    IL    60464-1129

#1152759
ANTHONY P PEROZZI
3059 BROADWAY
OAKFIELD    NY    14125-1042

#1081051
ANTHONY P PSATHAS CUST
NICHOLAS PSATHAS
UNDER THE MA UNIF TRAN MIN ACT
10 LOTUS PATH
NATICK    MA    01760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152760
ANTHONY P SCAMPA
9264 AUSTIN RD
BRIDGEWATER   MI       48115

#1152761
ANTHONY P SPRAGUE
21 MURPHY CIRCLE
FLORHAM PARK   NJ       07932-2001

#1152762
ANTHONY P UEBELHOR
1221 W 6TH ST
JASPER    IN     47546-2508

#1152763
ANTHONY P UEBELHOR & MICHELE
LYNN UEBELHOR JT TEN
1221 W 6TH ST
JASPER    IN     47546-2508

#1152764
ANTHONY P UMBER
13078 TORREY RD
FENTON    MI     48430-9737

#1152765
ANTHONY P VANSANT
785 DEXTER CORNER RD
TOWNSEND   DE     19734-9239

#1081053
ANTHONY P VITARELLI &
CHRISTINE A VITARELLI JT TEN
52 CREST ST
WATERBURY   CT     06708-2805

#1152766
ANTHONY P WHITTON
26358 YORK
HUNTINGTON WOODS  MI     48070-1313

#1152767
ANTHONY P YERMAN
26470 BRIARDALE AVE
EUCLID    OH    44132-2316

#1152768
ANTHONY P ZANOTTI
G3402 FENTON RD
FLINT     MI     48507-3350

#1152769
ANTHONY PACIA & CAMILLE
PACIA JT TEN
4 BIRCH BARK LANE
GLEN COVE   NY    11542-1204

#1152770
ANTHONY PALMACCIO & SIGRID
PALMACCIO JT TEN
7 TAFT AVE
MAYNARD   MA    01754-1931

#1152771
ANTHONY PASKUS
386 HILLSIDE PL
SOUTH ORANGE   NJ       07079-2903

#1152772
ANTHONY PASQUALE
165 ARCHER AVE
MOUNT VERNON  NY    10550-1401

#1152773
ANTHONY PATRICK COLLERAINE
BOX 12009
LA JOLLA    CA    92039-2009

#1152774
ANTHONY PAUL FRANKLIN
BOX 337
LOS ALTOS    CA    94023-0337

#1152775
ANTHONY PAUL SCAFFIDI
20755 VINCENT CT
BROOKFIELD    WI    53045-1803

#1152776
ANTHONY PAWLOSKI
BOX 511
COLDWATER  MI    49036-0511

#1152777
ANTHONY PEPPONI
BOX 142
COLUMBUS   NJ    08022-0142

#1152778
ANTHONY PERCETTI &
CAROLINE PERCETTI JT TEN
1595 SUGAR BOTTOM RD
FURLONG    PA    18925-1404

#1152779
ANTHONY PETTINARI
44 BAYSIDE COURT
MARGATE   NJ    08402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1152780
ANTHONY PHILIP MAUCERI
156 CORNELL DR
COMMACK   NY     11725-2524

#1152781
ANTHONY PIAZZA & MARGARET
PIAZZA JT TEN
816 E PARK AVE
LONG BEACH    NY     11561-2701

#1152782
ANTHONY PINTO
727 STONE ST
RAHWAY   NJ     07065-2761

#1152783
ANTHONY PLUNE
1064 SWEETHOME RD
NIAGARA FALLS    NY     14305-1447

#1152784
ANTHONY POLL
425 EAST 58TH ST APT 6H
NEW TORK   NY     10022-2300

#1152785
ANTHONY POLSINELLI
178 SUNNYSIDE ROAD
SCOTIA    NY     12302-3662

#1152786
ANTHONY PRINCE & MARY PRINCE TRS
U/A DTD 02/17/95
ANTHONY PRINCE & MARY PRINCE TRUST
5750 80TH ST N APT B-305
ST PETERSBURG    FL     33709-6819

#1152787
ANTHONY PRINDLE & PATRICIA H
PRINDLE JT TEN
216 GREENWOOD DR
SCHENECTADY   NY     12303-5710

#1152788
ANTHONY PUCCI &
ELENA PUCCI JT TEN
PO BOX 1592
ROCKY POINT    NY     11778

#1152789
ANTHONY R BAILEY
4254 W 38TH STREET
ANDERSON   IN     46011-9791

#1152790
ANTHONY R BATTAGLIA
PO BOX 6524
BRADENTON   FL     34281-6524

#1152791
ANTHONY R BENDAVINE
106 STOVER RD
ROCHESTER   NY     14624-4452

#1081057
ANTHONY R BROWN
PO BOX 565
ST PETERS    MO     63376-0010

#1081058
ANTHONY R BURNIP
63 NEWPORT RD
WOBURN SANDS
BUCKINGHAMSHIRE          MK17 8UQ
UNITED KINGDOM

#1081059
ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKINGHAMSHIRE          MK178UQ
UNITED KINGDOM

#1081060
ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKS          MK178V0
UNITED KINGDOM

#1152792
ANTHONY R BURNIP
63 NEWPORT RD
WOBURN SANDS
BUCKINGHAMSHIRE MK17 8UQ
UNITED KINGDOM

#1152793
ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKINGHAMSHIRE
MK178UQ
UNITED KINGDOM

#1152794
ANTHONY R BURNIP
63 NEWPORT ROAD
WOBURN SANDS
BUCKS MK178V0
UNITED KINGDOM

#1152795
ANTHONY R CAVALLARO & ROSE M
CAVALLARO JT TEN
145 HOWARD ST
LAWRENCE   MA     01841-2903

#1152796
ANTHONY R CHIODO &
DOLORES CHIODO JT TEN
1121 HARDING RD
ELIZABETH    NJ     07208-1011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152797
ANTHONY R CITTADINO
9813 PANORAMA CLIFFS DR
LAS VEGAS    NV    89134-6424

#1152798
ANTHONY R COLLINS JR
804 CORWIN CT
PONTIAC    MI    48340-2416

#1152799
ANTHONY R DAMICO
50 SCHUYLER DRIVE
COMMACK  NY    11725-4019

#1152800
ANTHONY R ENOS
RD #2 BOX 562-A
MT PLEASANT    PA    15666

#1152801
ANTHONY R FORTH
24635 MARY
TAYLOR    MI    48180-2177

#1152802
ANTHONY R GALLONI JR
48 HICKORY DRIVE
CHARLEROI    PA    15022-3325

#1152803
ANTHONY R GALLONI JR &
GEORGETTA S GALLONI JT TEN
48 HICKORY DR
CHARLEROI    PA    15022-3325

#1081061
ANTHONY R GIANNOLA
829 SHIBLEY AVE
PARK RIDGE    IL    60068-2351

#1152804
ANTHONY R GRABOWSKI TOD
KRISTIN T BACARELLA
SUBJECT TO STA TOD RULES
33731 MINA DR
STERLING HEIGHTS    MI    48312

#1152805
ANTHONY R GRAZIANO
18 SPINNAKER WAY
WARETOWN  NJ    08758-1929

#1152806
ANTHONY R GUDINO
32783 SUMAC ST
UNION CITY    CA    94587-1306

#1152807
ANTHONY R GUZMAN
1064 SUNFISH DR
MANTECA  CA    95337-6721

#1152808
ANTHONY R HALL
1400 RUNNINGBROOK CT
JACKSONVILLE    FL    32225

#1152809
ANTHONY R JANOWIAK
4368 COASTAL PARKWAY
WHITE LAKE    MI    48386-1102

#1152810
ANTHONY R KUBACKI
7728 BAY CITY FORESTVILLE RD
CASS CITY    MI    48726-9720

#1152811
ANTHONY R LISTWAN TR
MARIE L LISTWAN CREDIT SHELTER
TRUST UA 01/19/98
115 SOUTH BONNIE GENE LANE
ANAHEIM HILLS    CA    92807-4060

#1152812
ANTHONY R MERINO
4332 TERRACE
KANSAS CITY    MO    64111-4221

#1152813
ANTHONY R MORALES
163 E HUMBOLDT ST
SAN JOSE    CA    95112-5906

#1152814
ANTHONY R NAVARRETTE
413 VALENCIA DR
PONTIAC    MI    48342-1770

#1152815
ANTHONY R PAIGE
3735 ELM RIDGE DR
HOLLAND    MI    49424

#1152816
ANTHONY R PASQUALICHIO
2439 INDEPENDENCE AVE
NIAGARA FALLS    NY    14301-2437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1152817
ANTHONY R PATTERSON
2501 WILLIAMS DR
WATERFORD  MI    48328-1869

#1152818
ANTHONY R POLITO
58 DANIELLE DR
SOUTH CHEEKTOWAGA NY    14227-3406

#1152819
ANTHONY R STEPPAN
BOX 485
VENTURA   CA    93002-0485

#1152820
ANTHONY R TILMA
4228 N 44TH PL
PHOENIX    AZ    85018-4305

#1152821
ANTHONY R TILMA & CORNITA B
TILMA JT TEN
4228 N 44TH PLACE
PHOENIX    AZ    85018-4305

#1152822
ANTHONY R TRUJILLO
13659 BORDEN AVENUE
SYLMAR    CA    91342-2033

#1152823
ANTHONY R WAGNER
9154 COLEMAN RD
BARKER   NY    14012-9678

#1152824
ANTHONY R WILLEY II
10079 CURRIER RD
MILLINGTON    MI    48746-9730

#1152825
ANTHONY R WILLIAMS
18317 LITTLEFIELD
DETROIT   MI    48235-1487

#1152826
ANTHONY R ZOGARIA
116 IROQUOIS AVE
CHEEKTOWGA NY    14206-2625

#1152827
ANTHONY RAINIER
137 FALCONER ST
JAMESTOWN NY    14701-3737

#1152828
ANTHONY RAYMOND KODZIK JR
N296 N30004 FRANCISCAN RD
PEWAUKEE  WI    53072

#1152829
ANTHONY RIBES
2591 COUNTRYSIDE BLVD APT 307
CLEARWATER FL    33761-3546

#1152830
ANTHONY RIZZO
57 THE VILLEGE GREEN
WILLIAMSVILLE    NY    14221-4518

#1081065
ANTHONY ROBERT IVANCIC
459 ZIMMERMAN BLVD
BUFFALO   NY    14223-1115

#1152831
ANTHONY ROCCO LAMACCHIA
2620 CASTLE OAK AVE
ORLANDO   FL    32808-3420

#1152832
ANTHONY ROSTANZO TR U/A DTD 4/10/02
ANTHONY ROSTANZO REVOCABLE
LIVING TRUST
1286 CASTLE DR
FRANKLIN   IN    46131-9003

#1152833
ANTHONY RUSSELL RIZZO
656 70TH STREET
MIAGARA FALLS    NY    14304-2254

#1152834
ANTHONY RUSSOMANNO
1530 CANEY CT
CHAPEL HILL    TN    37034-2086

#1081067
ANTHONY RUSTOM &
PATRICIA J RUSTOM JT TEN
54106 OVERBROOK CT
SHELBY TWP   MI    48316

#1152835
ANTHONY S ANDREJICKA
262 PINETREE LANE
STRATHROY  ON    N7G 4A5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152836
ANTHONY S ARCIDIACONO
601 SORENSON DR
CARNEYS POINT    NJ    08069-2987

#1152837
ANTHONY S BERTUCCI
110 CLEN MOORE BLVD
NEW CASTLE    PA    16105

#1152838
ANTHONY S DEGLERIS &
ALIKI MARIA DEGLERIS TR
DEGLERIS FAM TRUST
UA 05/10/96
42 HIGH MEADOW LN
STATE COLLEGE    PA    16803-1853

#1152839
ANTHONY S DIMAGGIO
39280 PALA TEMECULA ROAD
PALA    CA    92059-1711

#1152840
ANTHONY S FERA & TONI M
GREENWELL JT TEN
1428 PORTO BELLO CT
ARLINGTON    TX    76012-2725

#1152841
ANTHONY S GERVASE
51 MASON DR
NEW BRITAIN    CT    06052-1929

#1152842
ANTHONY S GLADD
2260 WHISPERING MEADOWS NE
WARREN    OH    44483

#1152843
ANTHONY S LA BRUNA
210 KENMORE AVE
BUFFALO    NY    14223-3018

#1152844
ANTHONY S LANASA
887 REMINGTON DRIVE
N TONAWANDA    NY    14120-2931

#1152845
ANTHONY S MATARAZZO
31 CLEMANE ST
NASHUA    NH    03060-5002

#1152846
ANTHONY S MCCLAIN
BOX 14851
SAGINAW    MI    48601-0851

#1152847
ANTHONY S MYDLARZ
59 FILLMORE AVE
BUFFALO    NY    14210-1211

#1152848
ANTHONY S PIERONI
217 GREENWOOD AVE
MADISON    NJ    07940

#1152849
ANTHONY S RISKOVICH
1814 TUSCOLA AVE
FLINT    MI    48503-5336

#1152850
ANTHONY S SERCEL TOD
ANTHONY D SERCEL
SUBJECT TO STA TOD RULES
3585 GREENBRIER BLVD APT 77A
ANNARBOR    MI    48105

#1152851
ANTHONY S SUDZIARSKI
R D 2
BOX 2012
WHITE HAVEN    PA    18661-9631

#1152852
ANTHONY S TOTA
48 SHERMAN ST
JAMESTOWN    NY    14701-7053

#1152853
ANTHONY S ZIELINSKI
1691 HWY 50 E
CENTERVILLE    TN    37033-5153

#1152854
ANTHONY S ZIELINSKI &
CLARINE ZIELINSKI JT TEN
1691 HWY 50 E
CENTERVILLE    TN    37033-5153

#1152855
ANTHONY S ZUMMER
164 OXFORD RD
KENILWORTH    IL    60043-1207

#1152856
ANTHONY SABATELLI TOD
LISA TAMBASCIO &
JANINE TOMPKINS
HC 1 BOX 1A103
LACKAWAXEN    PA    18435-9738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152857
ANTHONY SALGADO
APT 1004
75 RIVERSIDE DR E
WINDSOR    ON    N9A 7C4
CANADA

#1152858
ANTHONY SALVAGGIO JR
7283 CR 57
LEXINGTON    OH    44904-9680

#1081071
ANTHONY SANTISI
439 FANNING ST
STATEN ISLAND    NY    10314

#1152859
ANTHONY SCAGNETTI &
PATRICIA SCAGNETTI JT TEN
24369 WOODHAM RD
NOVI    MI    48374

#1152860
ANTHONY SCHMITZ &
MARY JANE SCHMITZ JT TEN
14 VEGA DR
SHOREHAM NY    11786-2305

#1152861
ANTHONY SCOTT CULBERTSON &
KARLA M WELCH JT TEN
350 HYACINTH WAY
SAN RAFAEL    CA    94903-2402

#1152862
ANTHONY SERFUSTINI CUST
DAVID SERFUSTINI UNIF GIFT
MIN ACT NEV
2106 POPPYWOOD AVE
HENDERSON    NV    89012-4519

#1152863
ANTHONY SHAMKUS
32228 JUDILANE
ROSEVILLE    MI    48066-6904

#1152864
ANTHONY SIMATOVICH &
HELEN SIMATOVICH TR
ANTHONY SIMATOVICH & HELEN
SIMATOVICH FAM TRUST UA 04/24/96
4600 DEYO AVE
BROOKFIELD    IL    60513-2220

#1152865
ANTHONY SMITH
29 WINDSOR DR
WINDER    GA    30680-2036

#1152866
ANTHONY SOVIS
4379 MORRISH RD
SWARTZ CREEK    MI    48473-1363

#1152867
ANTHONY STATHOPLOS CUST AMY
STATHOPLOS UNIF GIFT MIN ACT
CONN
29 WESTMINISTER DR
WEST HARTFORD    CT    06107-3353

#1152868
ANTHONY STEC &
PHYLLIS STEC JT TEN
1028 THAYER AVE
AVENEL    NJ    07001-2014

#1081074
ANTHONY STEPHENS
3 MOSSY CT
SAVANNAH    GA    31419

#1152869
ANTHONY STEVENS
6322 HOLIDAY HILL CT
BEDFORD HEIGHTS    OH    44146

#1152870
ANTHONY STIMAC
3165 WEST 139 ST
CLEVELAND    OH    44111-1545

#1152871
ANTHONY SWETZ & MARY SWETZ
TEN ENT
176 FOURTH ST
ONEIDA    PA    18242

#1152872
ANTHONY T BALAWENDER
6952 W 97TH STREET
OAK LAWN    IL    60453-2024

#1152873
ANTHONY T DE CROW JR CUST
ANTHONY T DE CROW III UNDER
OH UNIF TRANSFERS TO MINORS
ACT
PO BOX 815
SALEM    OH    44460

#1152874
ANTHONY T DE CROW JR CUST
SARA L DE CROW UNDER OH
UNIF TRANSFERS TO MINORS ACT
PO BOX 815
SALEM    OH    44460

#1152875
ANTHONY T DICKERSON
596 LONGFELLOW
INKSTER    MI    48141-3303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152876
ANTHONY T FOSTER
12771 WATER LILY CT
HAMPTON   GA   30228-2612

#1152877
ANTHONY T HOWARD
4674 ACHILLA
COMMERCE TWP MI   48382-3901

#1152878
ANTHONY T KLEMER
4821 SCHOOL BELL LN
BLOOMFIELD HILLS   MI   48301-1349

#1152879
ANTHONY T MCDOWELL
518 N OXFORD
INDIANAPOLIS   IN   46201-2458

#1152880
ANTHONY T OKUTSU
2415 S SAN PEDRO
LOS ANGELES   CA   90011-1518

#1152881
ANTHONY T PAONESSA
6263 HIAWITHI
WHITEMORE LAKE   MI   48189-9769

#1152882
ANTHONY T RAFFA
874 S FRASER
KAWKAWLIN   MI   48631-9432

#1152883
ANTHONY T ROBERTS
8324 WHITE HILL LN
WEST CHESTER   OH   45069

#1152884
ANTHONY T TRAKIMAS &
WINIFRED B TRAKIMAS JT TEN
110 THE VILLAGE 505
REDONDO BEACH  CA   90277-2553

#1152885
ANTHONY TAMBASCO
6 KILKENNY COURT
FAIRPORT   NY   14450-9172

#1152886
ANTHONY TANSKIE
5577 HAUSERMAN ROAD
PARMA   OH   44130-1268

#1152887
ANTHONY TANTILLO
15 OLD ROUTE 299
NEW PALTZ   NY   12561-3208

#1152888
ANTHONY TANZILLO
63 CENTRAL AVE
MORRISVILLE   PA   19067-6243

#1152889
ANTHONY TARASKUS & STELLA
TARASKUS TEN ENT
1519 E MOYAMENSING AVE
PHILADELPHIA   PA   19147-6027

#1152890
ANTHONY TERESI & SYLVIA S
TERESI JT TEN TOD JOSEPH A
TERESI SR
13900 PAWNEE TRAIL
MIDDLEBURG HTS   OH   44130-6721

#1152891
ANTHONY THOMAS BAIETTI
1555 S TAFT HILL RD
FORT COLLINS   CO   80521-4230

#1152892
ANTHONY TORRIONI
111 COLLEGE RD
SELDEN   NY   11784-2800

#1152893
ANTHONY TRIOLO & CLARA
TRIOLO JT TEN
9491 W P A RD
GENTRY   AR   72734

#1152894
ANTHONY TROIA
67 PARK AVE
YONKERS   NY   10703-3265

#1152895
ANTHONY TUCKER &
ANTHONY TUCKER JR JT TEN
26 SOUTH WESTFIELD AVE
TRENTON   NJ   08618-5130

#1152896
ANTHONY U GUZZO
84 CLEARFIELD DR
BUFFALO   NY   14221-2440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1152897
ANTHONY URQUIDEZ & JULIE
URQUIDEZ JT TEN
BOX 137
SANTA YNEZ    CA    93460-0137

#1152898
ANTHONY UZAREVIC
462 E 327TH
WILLOWICK    OH    44095-3314

#1152899
ANTHONY UZIEL
18 EMIL DRIVE
GLASSPORT    PA    15045-1202

#1152900
ANTHONY V BARBIERI &
ROSINA BARBIERI JT TEN
CHURCH ST
ALPINE    NJ    07620

#1152901
ANTHONY V CASCARELLI
855 W JEFFERSON LOT 162
GRAND LEDGE    MI    48837-1370

#1152902
ANTHONY V CHICORELLI
3 S MAIN ST
ONEONTA    NY    13820-2516

#1152903
ANTHONY V CICIRELLA
9136 RANCH DR
CHESTERLAND    OH    44026-3142

#1152904
ANTHONY V COTRONEO JR
314 ABERDEEN ST
ROCHESTER    NY    14619-1217

#1152905
ANTHONY V DE THOMAS &
CAROLYN DE THOMAS JT TEN
36 OAKRIDGE RD
BRISTOL    CT    06010-3119

#1152906
ANTHONY V DIXON
22140 GARDNER ST
OAK PARK    MI    48237-2684

#1152907
ANTHONY V FERRONE
2240 EDGAR RD
POINT PLEASANT    NJ    08742-4418

#1152908
ANTHONY V GAGLIARDI &
ELEANOR C GAGLIARDI TR
ANTHONY V GAGLIARDI REV TRUST
UA 12//13/91
505 SADDLE LANE
GROSSE POINTE WOOD    MI    48236-2727

#1152909
ANTHONY V GALILEI
4343 OLENTANGY RIVER RD
COLUMBUS    OH    43214-2967

#1152910
ANTHONY V GALLARO
32 KEARNEY AVE
AUBURN    NY    13021-4950

#1152911
ANTHONY V GENTILE
25 CHESTNUT DRIVE
MATAWAN    NJ    07747-2906

#1152912
ANTHONY V GENTILELLA &
JEANINE GENTILELLA JT TEN
312 VINELAND AVE
STATEN ISLAND    NY    10312-2924

#1152913
ANTHONY V GIOVINAZZO
388 WINCHESTER AVE
STATEN ISLAND    NY    10312-5109

#1152914
ANTHONY V KRAINIK & MARYANN
KRAINIK JT TEN
1759 GREENLEAF AVENUE
DES PLAINES    IL    60018-3834

#1152915
ANTHONY V PATRINO & MINNIE V
PATRINO JT TEN
114 GREENCREST TR
AKRON    OH    44313-6305

#1152916
ANTHONY V PRIGATANO & JANICE
R PRIGATANO JT TEN
24 MONROE COURT
MERIDEN    CT    06451-3127

#1152917
ANTHONY V SANTORO
243 COURTLAND
CAMPBELL    OH    44405-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1152918
ANTHONY V SAVONI
46653 MORNINGTON
CANTON   MI   48188-3013

#1152919
ANTHONY V STORNELLI
14 YELLOWSTONE DR
WEST HENRIETTA   NY   14586-9704

#1152920
ANTHONY V STORNELLI & GAIL M
STORNELLI JT TEN
14 YELLOWSTONE DR
WEST HENRIETTA   NY   14586-9704

#1152921
ANTHONY V WERNER
10767 JAMACHA BLVD SPC 53
SPRING VALLEY   CA   91978

#1152922
ANTHONY VALENTI & MARIE A
CHICK JT TEN
7212 LANGERFORD
PARMA   OH   44129-6505

#1152923
ANTHONY VIDAK TOD
NICHOLAS G VIDAK
SUBJECT TO STA TOD RULES
1336 CHESTNUT ST
SAN FRANCISCO   CA   94123

#1152924
ANTHONY VINK
1831 N LAFAYETTE
DEARBORN   MI   48128-1166

#1152925
ANTHONY VITKAUSKAS
8125 BOCA CEEGA DR
ST PETERSBURG BEACH   FL   33706-1518

#1152926
ANTHONY VITOBELLO
33-31 203RD ST
BAYSIDE   NY   11361-1149

#1152927
ANTHONY W ABRAHAM
30422 LA VUE
LAGUNA NIGUEL   CA   92677-5533

#1152928
ANTHONY W ACRES
BOX 155
LAFAYETTE   TN   37083-0155

#1152929
ANTHONY W AMBURGEY
10100 EBY ROAD
GERMANTOWN OH   45327-9774

#1152930
ANTHONY W AMBURGEY
1578 KENSINGTON DRIVE
BELLBROOK   OH   45305-1121

#1152931
ANTHONY W BENNETT
2799 S 200 E
KOKOMO   IN   46902-4153

#1152932
ANTHONY W CHIANO
5290 WYNDEMERE SQ
SWARTZ CREEK   MI   48473-8895

#1152933
ANTHONY W CRESSWELL
BOX 481
LIBERTY   MO   64069-0481

#1152934
ANTHONY W DE CARLO & JOANNE
C DE CARLO JT TEN
630 E CHURCH STREET
HOMER CITY   PA   15748-6937

#1152935
ANTHONY W DITTO
RD1 BOX 78
EAST BRADY   PA   16028

#1152936
ANTHONY W ENGLISH
9109 E 90TH TERR
KANSAS CITY   MO   64138-4538

#1152937
ANTHONY W FICCO & PAULINE
FICCO
41 CRESCENT ST
FRANKLIN   MA   02038-1903

#1152938
ANTHONY W FLESCH &
VIVIAN P FLESCH JT TEN
2069 AIRPORT RD
WHISPERING PINES   NC   28327-9368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152939
ANTHONY W GREEN
2275 GRAND 12
SAN DIEGO    CA    92109-4747

#1152940
ANTHONY W HALL
ROUTE 2
BOX 133
BUCKEYE    WV    24924-9651

#1152941
ANTHONY W HUDOCK
590 BLUEBERRY HILL DR
CANFIELD    OH    44406-1032

#1152942
ANTHONY W JABLONSKI &
BONNIE S JABLONSKI JT TEN
604 FERRY ST
NEW HAVEN    CT    06513-2924

#1152943
ANTHONY W KAWA
33742 TWICKINGHAM
STERLING HGTS    MI    48310-6356

#1152944
ANTHONY W KAWA & JANETTE V
KAWA JT TEN
33742 TWICKINGHAM
STERLING HEIGHTS    MI    48310-6356

#1152945
ANTHONY W MICHAEL
1778 ASH MEADOW CT
XENIA    OH    45385-9595

#1152946
ANTHONY W OLSON
607 W HENRY ST
CHARLOTTE    MI    48813-1865

#1152947
ANTHONY W PERRO
62 SHERYL DR
WORCESTER    MA    01603-1620

#1152948
ANTHONY W QUILL & LOIS M
QUILL TRUSTEES U/A DTD
04/25/94 ANTHONY W QUILL &
LOIS M QUILL TRUST
158 MADRID STREET
SAN FRANCISCO    CA    94112-2009

#1152949
ANTHONY W RASKOB
2310 LOCKHAVEN DR
COLORADO SPRINGS    CO    80909-2042

#1152950
ANTHONY W REED
8168 SUE DRIVE
FRANKLIN    OH    45005-4162

#1152951
ANTHONY W SHAPIRO
2908 W 44TH AVE
KANSAS CITY    KS    66103-3206

#1152952
ANTHONY W SHEEKS & PRISCILLA
P SHEEKS JT TEN
5210 N 1000 E
BROWNSBURG IN    46112

#1152953
ANTHONY W SMITH
1481 KITTRELL RD
FRANKLIN    TN    37064-7400

#1152954
ANTHONY W STEINER
40 STELLING AVE
MAYWOOD NJ    07607-2125

#1152955
ANTHONY W VASILE
111 SPRING VALLEY RD
PARAMUS    NJ    07652-4318

#1152956
ANTHONY W WILSON
11002 SUNFIELD DR
MIDLOTHIAN    VA    23112-3260

#1152957
ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER    ON    19K1H7
CANADA

#1152958
ANTHONY WALDROPT
56 KITTY MURRAY LANE
ANCASTER    ON    L9K 1H7
CANADA

#1152959
ANTHONY WALLACE
7376 S NOEL DR
SHREVEPORT    LA    71107-9413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1152960
ANTHONY WEIMERT & HELEN
WEIMERT JT TEN
37973 WATKINS
STERLING HEIGHTS        MI        48312-2578

#1152961
ANTHONY WILLIAM BROWN
306 E MOSHOLU PARKWAY S
BRONX    NY    10458-1713

#1152962
ANTHONY WILLIAM EITEL
2130 FRONT ROYAL COURT
DUNWOODY  GA    30338-5209

#1152963
ANTHONY WILLIAM GEIS
1521 FERRIS
ROYAL OAK      MI      48067-3642

#1152964
ANTHONY WILLIAM LAFOREST
30 DEL COURT WEST
LOCKPORT  NY      14094-8921

#1152965
ANTHONY WILLIAM RASKOB JR
2310 LOCKHAVEN DR
COLORADO SPRINGS  CO    80909-2042

#1152966
ANTHONY WILLIAMS
3980 18TH ST
ECORSE  MI    48229-1312

#1152967
ANTHONY WILLIAMS GIBSON
1719 FERN GLEN DRIVE
DRUMORE  PA    17518-9711

#1152968
ANTHONY WOJCIECHOWSKI
5754 ARCOLA
GARDEN CITY    MI    48135-2956

#1152969
ANTHONY WOJNAROWSKI &
CLAUDIA CZUCHAJ JT TEN
22615 LIBERTY
ST CLAIR SHORES      MI      48080-3432

#1152970
ANTHONY WOLOSKY & JULIA
WOLOSKY JT TEN
1555 LONDON
LINCOLN PARK    MI      48146-3521

#1152971
ANTHONY YACOBELLI &
DELPHINE M YACOBELLI TR
YACOBELLI TRUST
DTD 12/21/99
46224 WINSTON DR
SHELBY TWP    MI      48315-5616

#1152972
ANTHONY Z MICACCI
134 COMMERCE STREET
EAST BERLIN      CT      06023-1105

#1152973
ANTHONY ZIZZO
775 BROOKFIELD AVE
YOUNGSTOWN OH    44512-4102

#1152974
ANTHONY ZOLLO & IRMGARD
ZOLLO JT TEN
216-10-68TH AVE
BAYSIDE      NY      11364-2605

#1152975
ANTHONY ZONA CUST MARIO ZONA
UNDER NY UNIFORM GIFTS TO
MINROS ACT
57 DEAN RD
SPENCERPORT   NY    14559-9537

#1152976
ANTHONY ZURAWSKI
BOX 1344
SCHENECTADY  NY    12301-1344

#1152977
ANTHONY-MANION
4830 FIELD STONE DRIVE
PLOVER   WI    54467

#1152978
ANTIGONE E HANNA
BOX 19406
PITTSBURGH    PA    15213-5406

#1152979
ANTIONETTE BEST
818 SYCAMORE ST
ROCKY MOUNT  NC    27801-5978

#1152980
ANTIONETTE GRANT
223 SANDELWOOD DR
BOWLING GREEN    KY    42101-8656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1081090
ANTIONETTE R GEDNEY
75 HIGH ST
ARMONK   NY    10504-1226

#1152981
ANTIONETTE R PISANI
1362 APPLE ST
BOOTHWYN PA    19061-3001

#1152982
ANTOINE G ZAKARIA &
NAHED A ZAKARIA JT TEN
596 FOXHALL CT
BLOOMFIELD HLS    MI    48304-1814

#1152983
ANTOINE H GIBSON
1212 NEWLODGE COURT
ANTIOCH   TN    37013-5718

#1152984
ANTOINE J LE BLANC
BOX 521
MANDEVILLE   LA    70470-0521

#1152985
ANTOINET CHAUVIN CRANE
4197 INDIAN GLEN
OKEMOS MI    48864-3848

#1152986
ANTOINETTE AMATO
22 JUNEAU BLVD
WOODBURY NY    11797-2612

#1152987
ANTOINETTE BANYAI AS
CUST FOR KENNETH J JANOWSKI
U/THE IND UNIFORM GIFTS TO
MINORS ACT
16408 E JACKLIN DR
FOUNTAIN HILLS    AZ    85268-5655

#1152988
ANTOINETTE BELLAVIA
870 MANOR LANE
BAYSHORE   NY    11706-7525

#1152989
ANTOINETTE BRIKAS &
ROBERT T BRIKAS JT TEN
5 LARKSPUR RD
HOLDEN   MA    01520-2415

#1081093
ANTOINETTE BURKHART &
LARRY R BURKHART JT TEN
2017 TIMBERVIEW DR
EDMOND   OK    73013-2725

#1152990
ANTOINETTE CAIN
BOX 17484
DAYTON   OH    45417-0484

#1152991
ANTOINETTE CARTER
1024 GREENTREE
BLOOMFIELD HILLS    MI    48304-2534

#1152992
ANTOINETTE CASSINE
66 KINGSRIDGE LANE
ROCHESTER   NY    14612-3739

#1152993
ANTOINETTE CAU & LUCILLE
TIMMONS JT TEN
34653 SPRING VALLEY
WESTLAND   MI    48185-9461

#1152994
ANTOINETTE CIOLINO & SAL
CIOLINO JT TEN
5719 LOST BROOK CT
ST LOUIS    MO    63129-2927

#1152995
ANTOINETTE D COWEN
PRATT STANTON MANOR
1224 ST CHARLES AVE APT 205
NEW ORLEANS   LA    70130-4334

#1152996
ANTOINETTE D FREEMAN & LEIGH
W FREEMAN JT TEN
PO BOX 811
INDIAN HILLS    CO    80454

#1152997
ANTOINETTE D MACCHI
135 E SPRING ST
SOMERVILLE   NJ    08876-2012

#1152998
ANTOINETTE D WARRICK TRUSTEE
U/A DTD 08/01/89 F/B/O
ANTOINETTE D WARRICK
2958 GARDENDALE DR
SAN JOSE    CA    95125-4230

#1152999
ANTOINETTE DE VITTORI
BOX 1051
FORT ERIE    ON    L2A 5N8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153000
ANTOINETTE DI DOMENICO AS
CUST FOR JOSEPH DI DOMENICO
JR U/THE N Y UNIFORM GIFTS
TO MINORS ACT
BOX 190
LAKE CARMEL    NY    10512-0190

#1153001
ANTOINETTE DI DOMENICO CUST
JOSEPH DI DOMENICO UNIF GIFT
MIN ACT NY
BOX 190
CARMEL    NY    10512-0190

#1153002
ANTOINETTE DICKMAN &
MARIANNE SMITH JT TEN
5552 LINDENWOOD
ST LOUIS    MO    63109-1505

#1153003
ANTOINETTE DORIS MAZZARINI &
VICTOR FRANCIS MAZZARINI JT TEN
21 FLEMING COURT
BOX 350368
PALM COAST    FL    32137-8188

#1153004
ANTOINETTE E PINEAU
2043 WOODLAND AVE
OJAI    CA    93023-4045

#1153005
ANTOINETTE F WEBB
8485 LINWOOD DRIVE
ELLICOTT CITY    MD    21043-4303

#1153006
ANTOINETTE FREZZA & LORETTA
MACKLEM & DANNY GUY FREZZA JT TEN
18999 LAUREN DR
CLINTON TOWNSHIP    MI    48038-2267

#1153007
ANTOINETTE G LUCCHINA
35 FRANKLIN STREET
BARRE    VT    05641-3007

#1153008
ANTOINETTE GALETTO
WEBSTER WOODS
779 ROYAL SUNSET DR
WEBSTER    NY    14580

#1153009
ANTOINETTE H GATES
4438 WESLEY TERR
SCHILLER PARK    IL    60176-1620

#1081096
ANTOINETTE J CLISHAM
234 ROANOKE ST
WOODBRIDGE NJ    07095-2552

#1153010
ANTOINETTE JABLONSKI
51560 DEBORAH CIRCLE
NEW BALTIMORE    MI    48047-3056

#1153011
ANTOINETTE K DEGUTIS
235 INSLEE PL
ELIZABETH    NJ    07206-2012

#1153012
ANTOINETTE KAVICH & BARBARA
MONTES JT TEN
6541 W 81ST PL
BURBANK    IL    60459-1710

#1153013
ANTOINETTE KEIM
6128 WERKNER RD
CHELSEA    MI    48118

#1153014
ANTOINETTE L BAGAGLIO TR
ANTOINETTE L BAGAGLIO TRUST
UA 11/11/97
6134 JACKSON STREET
ARLINGTON    TN    38002

#1153015
ANTOINETTE L BRYANT
10362 NORMAN RD
BROWNSBURG IN    46112

#1153016
ANTOINETTE L NOVOTNEY
7971 SW 140TH TERR
MIAMI    FL    33158-1535

#1153017
ANTOINETTE L POVICH
11473 IMPERIAL GROVES DR EAST
LARGO  FL    33774-4036

#1153018
ANTOINETTE L PROTO
20 WOODSIDE DR
WOODBRIDGE  CT    06525-2037

#1153019
ANTOINETTE L RAMBO
565 44TH AVENUE N E
ST PETERSBURG    FL    33703-5023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153020
ANTOINETTE LEE
1598 HARVARD X
COLUMBUS  OH    43203-1250

#1153021
ANTOINETTE LEE
436 MCKINLEY
GRS PTE FARMS    MI    48236-3240

#1153022
ANTOINETTE LOBASCIO
C/O JEAN SHERMAN
7 INWOOD ROAD
GLEN COVE   NY    11542-1546

#1153023
ANTOINETTE M DEANGELIS
144 PAKE STREET
NUTLEY    NJ    07110-3024

#1153024
ANTOINETTE M GUY &
JOHN GUY JT TEN
1320 CHURCHILL RD
GIRARD    OH    44420-2157

#1153025
ANTOINETTE M JACKSON
C/O CARL F JACKSON POA
4216 VIA NIVEL
PALOS VERDES ESTATES    CA    90274

#1153026
ANTOINETTE M JACKSON & KARL
F JACKSON JT TEN
4216 VIA NIVEL
PALOS VERDES ESTATES    CA    90274

#1153027
ANTOINETTE M MARLINGA
32 VALOIS AVE
PITTSBURGH    PA    15205-2021

#1153028
ANTOINETTE M MARSEGLIA
83 PICKERING ST 101
NEEDHAM  MA    02492-3131

#1153029
ANTOINETTE M RYDER
BOX 10
CARMEL   NY    10512-0010

#1153030
ANTOINETTE M SANBORN &
GREGORY M SANBORN JT TEN
5147 DURWOOD DR
SWARTZ CREEK  MI    48473-1123

#1153031
ANTOINETTE M TOMCZYK
259 A NASSAU AVE
BROOKLYN  NY    11222-3712

#1153032
ANTOINETTE M TRAMONTIN
P O BOX 9065
SAN PEDRO   CA    90734

#1153033
ANTOINETTE M TREGRE
3753 SCOFIELD ST
METAIRIE    LA    70002-1508

#1153034
ANTOINETTE MARIE OROSZ
TRUSTEE U/A DTD 11/30/79
ANTOINETTE MARIE OROSZ TRUST
2007 VINSETTA
ROYAL OAK   MI    48073-3971

#1153035
ANTOINETTE MARQUART CUST
ANGELO MARQUART
UTMA NJ
BOX 229
NETCONG   NJ    07857-0229

#1153036
ANTOINETTE MARQUART CUST
CHRISTOPHER MARQUART
UTMA NJ
BOX 229
NETCONG   NJ    07857-0229

#1153037
ANTOINETTE MARQUART CUST
CRAIG THOMAS MARQUAR
UTMA NJ
BOX 229
NETCONG   NJ    07857-0229

#1153038
ANTOINETTE MARQUART CUST
EMILY A MARQUART
UTMA NJ
BOX 229
NETCONG   NJ    07857-0229

#1153039
ANTOINETTE MARQUART CUST
SAMANTHA MARQUART
UTMA NJ
BOX 229
NETCONG   NJ    07857-0229

#1153040
ANTOINETTE MATTHEWS
BOX 365
BRIDGEPORT    MI    48722-0365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153041
ANTOINETTE MC KINNEY
35254 CHERRY HILL
WESTLAND    MI    48185-4374

#1153042
ANTOINETTE MULIDORE
6564 MERMAID CIRCLE
LAS VEGAS    NV    89103

#1153043
ANTOINETTE ORANSKI & RONALD
ORANSKI JT TEN
7603 BRECKSVILLE RD
INDEPENDENCE  OH    44131-6536

#1081102
ANTOINETTE P JENKINS
5372 PARSONAGE CT
VIRGINIA BEACH    VA    23455-6699

#1153044
ANTOINETTE P PORTER
101 PARKER FARMS RD
WALLINGFORD    CT    06492-2835

#1153045
ANTOINETTE R CLARK
916 DRESDEN COURT
ALEXANDRIA    VA    22308-2030

#1153046
ANTOINETTE R FISHER
5351 MAHONEY ST
PORT CHARLOTTE    FL    33981-5032

#1153047
ANTOINETTE R HANSON TR
ANTOINETTE R HANSON REVOCABLE
TRUST UA 02/14/97
250 CAYUGA AVE
ELMHURST  IL    60126-4505

#1153048
ANTOINETTE R KUROWSKI
1243 E MARCONI AVE
PHOENIX    AZ    85022-3234

#1153049
ANTOINETTE RAAD
43207 GINA DR
STERLING HEIGHTS    MI    48314-6302

#1153050
ANTOINETTE RODGERS
36608 JACKMAN
STERLING HTS    MI    48312-3235

#1153051
ANTOINETTE ROMEO
6750 ROYAL PALM BLVD APT#307-E
MARGATE    FL    33066

#1153052
ANTOINETTE S COMITO
4228 74TH AVE E
SARASOTA    FL    34243-5116

#1153053
ANTOINETTE S DAHL & WILLIAM J DAHL
ANTOINETTE & WILLIAM DAHL LIVING
TRUST U/A DTD 07/18/2002
1610 GRANDADS LANE
SILVER SPRING    MD    20905

#1153054
ANTOINETTE S DELEO
466 COLLEGE ST
NIAGARA FALLS    NY    14305-1526

#1153055
ANTOINETTE SHERIDAN
Attn    ANTOINETTE GREENBERG
23935 SARAVILLA DR APT 4
CLINTON TOWNSHIP    MI    48035-3185

#1153056
ANTOINETTE SOUSA
575 CLAREMONT DR
MORGAN HILL    CA    95037-4103

#1153057
ANTOINETTE SURACE
6392 O'CONNOR DR
LOCKPORT  NY    14094-6516

#1153058
ANTOINETTE T DECKER
1252 SCENIC DR
GLENDALE    CA    91205-3744

#1153059
ANTOINETTE T NEUMANN & PAUL
R NEUMANN JT TEN
610 SOUTH BREVARD AVE
CONDO 915
COCOA BEACH  FL    32931-4453

#1153060
ANTOINETTE TAAFFE
4709 COLEFAX AVE SO
MINNEAPOLIS    MN    55409-2317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1153061
ANTOINETTE TALBOT ADMIN
EST JEAN-PAUL TALBOT
50077 N JIMMY CT
CHESTERFIELD    MI    48047

#1153062
ANTOINETTE TOMCZYK &
ELIZABETH MARY TOMCZYK JT TEN
259A NASSAU AVENUE
BROOKLYN NY    11222-3712

#1153063
ANTOINETTE VALENTI
23935 PHILBROOK AVE
VALENCIA    CA    91354-2625

#1081104
ANTOINETTE VICTORIA PANTANO TR
ANTOINETTE VICTORIA PANTANO
TRUST UA 08/10/94
20300 CALIFORNIA
ST CLAIR SHORES      MI      48080-3734

#1153064
ANTOINETTE WISE
400 SOUTH ST BOX 834
PEEKSKILL    NY    10566-3219

#1153065
ANTOINETTE WISNIEWSKI
1074 BORDENTOWN AVE
PARLIN    NJ    08859-1848

#1153066
ANTOININE FOX
117 E RACINE ST
JANESVILLE    WI    53545-4857

#1153067
ANTON ARAJ & DIANA ARAJ JT TEN
9103 JOHN WAY
FAIRFAX STA    VA    22039-3043

#1153068
ANTON BAUMGARTNER
2187 PYRAMID DR
RICHMOND    CA    94803-3219

#1153069
ANTON C ADAMS III CUST
TAYLOR PEYTON RANDOLPH ADAMS
UNIF TRANS MIN ACT VA
9601 FIRESIDE DR
GLEN ALLEN    VA    23060-6279

#1153070
ANTON C KMOCH
21328 WEST DOUGLAS LANE
PLAINFIELD    IL    60544

#1153071
ANTON C SENFTLEBEN & REGINA
T SENFTLEBEN JT TEN
53200 PINE RIDGE DRIVE
CHESTERFIELD TOWNSHIP    MI    48051

#1153072
ANTON C TRANCHINA
60121 OAKLAWN AVE
LACOMBE    LA    70445-3889

#1153073
ANTON DOCEKAL & WILMA V
DOCEKAL TRUSTEES U/A DTD
08/26/92 FOR THE ANTON
DOCEKAL TRUST
717 E MILITARY AVE
FREMONT    NE    68025-5182

#1153074
ANTON DUKE CUST
CAROLYN ELIZABETH DUKE
UNIF GIFT MIN ACT NY
6 THE HIGH RD
BRONXVILLE    NY    10708-4910

#1153075
ANTON DUKE CUST
JOHN CAMERON DUKE
UNIF GIFT MIN ACT NY
6 THE HIGH RD
BRONXVILLE    NY    10708-4910

#1153076
ANTON DUKE CUST
MARGARET DOLORES DUKE
UNIF GIFT MIN ACT NY
6 THE HIGH RD
BRONXVILLE    NY    10708-4910

#1153077
ANTON E HANK SR
1027 PARK ST
STERLING    CO    80751-3753

#1153078
ANTON FASSERO
BOX 117
BENLD    IL    62009-0117

#1153079
ANTON G DEGENHARDT &
MARY C DEGENHARDT JT TEN
3583 BROOKSTONE S DR
ST LOUIS    MO    63129-2964

#1153080
ANTON GEIGER
54 FRESH PONDS RD
EAST BRUNSWICK    NJ    08816-2511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1153081
ANTON GRAFF
33245 LAKE SHORE BLVD
EASTLAKE   OH   44095-2705

#1153082
ANTON H LORBER
16705 BONANZA DR
RIVERSIDE     CA     92504-5721

#1153083
ANTON H OLSEN & MARION L
OLSEN JT TEN
4119 N ODELL
NORRIDGE   IL     60706-1126

#1153084
ANTON HEBENSTREIT &
MARIANNE HEBENSTREIT JT TEN
53 FOREST ST
NEW BRITAIN     CT     06052-1424

#1153085
ANTON J ANDRULIS &
ELAINE M ANDRULIS JT TEN
1028 SOMERSET RD
GROSSE POINTE PARK     MI     48230-1334

#1153086
ANTON J BALTES JR
12727 NEWPORT DR
PALOS PARK     IL     60464-2602

#1153087
ANTON J CHRNKO
7803 MARYLAND AVE
CLEVELAND   OH   44105-5931

#1153088
ANTON J DANEK & MARY ELLEN
DANEK JT TEN
R F D 2 2801 EASTON ROAD
OWOSSO   MI     48867

#1153089
ANTON J ELSNER &
ELIZABETH R ELSNER JT TEN
20 SEWELL ST
HEMPSTEAD   NY     11550-5408

#1153090
ANTON J GRISZ JR & JEAN
GRISZ JT TEN
1013 VILLAGE CT
DARIEN   IL     60561-4133

#1153091
ANTON J WEINAR
5 IONA LANE
SMITHTOWN   NY     11787-4812

#1153092
ANTON KLINE
BOX 5056
PLAYA DEL RAY     CA     90296-5056

#1153093
ANTON M BRENNER
2200 N ROCK ROAD
SHELBY   OH   44875-9014

#1153094
ANTON MOLL
GENERAL MOTORS-EUROPE AG
BOX STELZENSTRASSE 4
CH-8152 GLATTBRUGG/ZURICH
SWITZERLAND

#1153095
ANTON NEWELL
1481 HAMRICK LANE
HAYWARD   CA     94544-4337

#1153096
ANTON O MELBY
121 DICKINSON LANE WEST PARK
WILMINGTON   DE     19807-3139

#1153097
ANTON P SMITH & BONNIE H
SMITH JT TEN
706 ASHLAND AVE
SANTA MONICA     CA     90405-4512

#1153098
ANTON RAEB
27360 GROVELAND
ROSEVILLE     MI     48066-4336

#1153099
ANTON RIZZARDI AS CUSTODIAN
FOR ROBERTA ADELE RIZZARDI
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
172 BELLA RD
SANDUSKY   MI     48471-9404

#1153100
ANTON STRAZAR
2019 KEYSTONE RD
PARMA   OH   44134-3016

#1153101
ANTON W GRASL
40034 CAPITOL
STERLING HEIGHTS     MI     48313-5304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153102
ANTONE B MELLO
1559 GRANDVIEW AVE
ROCHESTER HILL    MI        48064

#1153103
ANTONE C DEMELLO 3RD
BOX H 3069
NEW BEDFORD  MA      02740

#1153104
ANTONE J MALINAUSKAS
BOX 2106
GREENPORT   NY      11944-0897

#1153105
ANTONE M SILVIA
758 UNION ST
PORTSMOUTH  RI        02871-2236

#1153106
ANTONE R GORENC & MARY P
GORENC JT TEN
3841 NORTH TAYLOR DR
PRESCOTT VALLEY    AZ      86314-8267

#1153107
ANTONETTA WYSOCKI
31579 MERRIWOOD PARK DRIVE
LIVONIA      MI      48152-4200

#1081109
ANTONETTE A HOULIHAN &
ANN MARIE MAROS JT TEN
41 BALTIC RD
WORCESTER  MA      01607

#1153108
ANTONETTE B MOLITOR
4112 FOREST
DOWNERS GROVE IL      60515-2051

#1153109
ANTONETTE PATTULLO
228 LINDEN AVE
WILMETTE    IL      60091-2841

#1153110
ANTONETTE R BEAL
2066 PARKWOOD DR N W
WARREN  OH    44485-2325

#1153111
ANTONI BROZDA
4641 JONATHAN
DEARBORN  MI      48126-4028

#1153112
ANTONI J MALARZ &
LOUISE M MALARZ TR
MALARZ LIVING TRUST UA 5/21/97
6605 NORTHPOINT
TROY    MI      48098-1421

#1153113
ANTONI J WOJCIECHOWSKI
26270 HOFFMEYER
ROSEVILLE   MI    48066-4965

#1153114
ANTONI LELEJ
43733 VINTNERS PLACE DRIVE
STERLING HEIGHTS     MI      48314-1336

#1153115
ANTONI RIDENTE
6 WINTER ST
MERIDEN   CT      06451-5455

#1153116
ANTONI WOLANIN
15 LUDINGTON ST
BUFFALO   NY      14206-1316

#1153117
ANTONIA B PALAZZOLO
73 GEORGE ROAD
ROCKY HILL     CT      06067-3509

#1153118
ANTONIA C LEVATO
448 AVONDALE DR
SHIRLEY     NY      11967-1202

#1153119
ANTONIA C SHOHAM
70 BARN DOOR HILLS RD
GRANBY    CT      06035-2913

#1153120
ANTONIA E CHIESA
1200 LOCUST ST
DENVER   CO    80220-2829

#1153121
ANTONIA GENITTI CUST ANDREW
GENITTI UNDER THE MI UNIF
GIFTS TO MINORS ACT
132 E MAIN ST
NORTHVILLE      MI      48167-1620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153122
ANTONIA GENITTI CUST LAURA
GENITTI UNDER MI UNIF GIFTS
TO MINORS ACT
132 E MAIN ST
NORTHVILLE    MI    48167-1620

#1153123
ANTONIA H CARDENAS
1632 BROWN ST
SAGINAW    MI    48601-2826

#1153124
ANTONIA KURTIS & DENISE
DIEGELMANN & MICHAEL KURTIS JT TEN
6768 ARTHUR HILLS DR
GAINESVILLE    VA    20155-3101

#1153125
ANTONIA M FERRANTE
11600 TELEGRAPH RD
TAYLOR    MI    48180-6814

#1153126
ANTONIA M SANGSTER
2054 NORTHAIRE LN
SAINT LOUIS    MO    63138-1229

#1153127
ANTONIA MARBLE
C/O DENNIS ELIAS
11105 CALLANISH PARK
AUSTIN    TX    78750

#1153128
ANTONIA PIOTROWSKI
7153 SHERWOOD LANE
DAVISON    MI    48423-2369

#1153129
ANTONIA POOR
210 W REDD RD APT 214
EL PASO    TX    79932

#1081113
ANTONIA R BARABANI
1696 TOWNSHIP ROAD
1419
MANSFIELD    OH    44903-9506

#1153130
ANTONIA RODRIGUEZ
5A EARHART LN 5A
BRONX    NY    10475-5513

#1153131
ANTONIA TRACY
8671 SUGAR TREE DRIVE
NOVELTY    OH    44072-9615

#1153132
ANTONIA TRACY &
JAMES J TRACY JT TEN
8671 SUGARTREE
RUSSELL TOWNSHIP    OH    44072-9615

#1153133
ANTONIE G KAPEL
W11449 COUNTY HWY W
PORTAGE    WI    53901-9620

#1153134
ANTONIE WAMSLER
C/O ANTONIE W TREADWELL
2635 MANDALE
ORCHARD LAKE    MI    48324-2251

#1153135
ANTONIETA M PAIVA
8 MONMOUTH AVE
BERKLIN    NJ    08009-1185

#1153136
ANTONIETTA M DI FILLIPPO
2233 MANITOU RD
ROCHESTER    NY    14606-3213

#1153137
ANTONIETTE LANE BARNARD
50 PARMELEE DR
HUDSON    OH    44236-3426

#1153138
ANTONINA LA DELFA
23 BRIGHT AUTUMN LA
ROCHESTER    NY    14626-1276

#1153139
ANTONINA LEACH
42818 CHRISTINA CT
STERLING HEIGHTS    MI    48313-2622

#1153140
ANTONINA M KULP
3034 HIGHLAND ST
ALLENTOWN    PA    18104-3556

#1153141
ANTONINA VIGNERI
125 SILVERDALE DR
ROCHESTER    NY    14609-2970

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1153142
ANTONINO CASCIO
37 FRANCES DR
KATONAH    NY    10536-3210

#1153143
ANTONINO CRACCHIOLO
14463 CORAM
DETROIT    MI    48205-1926

#1153144
ANTONINO EPISCOPO
4301 DEYO
BROOKFIELD    IL    60513-2213

#1153145
ANTONINO MOTTA
8 PRIORY LANE
PELHAM MANOR    NY    10803-3604

#1153146
ANTONINO PATANE
728 POND ST
SYRACUSE    NY    13208-2154

#1153147
ANTONIO A COELHO
137 WEST ST
MILFORD    MA    01757-3020

#1153148
ANTONIO AUSIELLO
7181 PARTRIDGE DR
FLUSHING    MI    48433-8853

#1153149
ANTONIO B CERVANTES
2227 W ARMITAGE AVE
CHICAGO    IL    60647-4418

#1153150
ANTONIO BARREIRO
505 LA GUARDIA PL
NEW YORK    NY    10012-2001

#1153151
ANTONIO BRANCO AS CUSTODIAN
FOR ANTONIO BRANCO JR U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
74 OYSTER ROAD
FAIRFIELD    CT    06430-6928

#1153152
ANTONIO C DIAS
AVENUE DA CORREDOURA NO 6
CELORICO DA BEIRA
6360
PORTUGAL

#1153153
ANTONIO C HINOJOSA
5349 TANGELWOOD PARK DR
FREMONT    CA    94538-3256

#1153154
ANTONIO C JURADO
17756 BLYTHE ST
RESEDA    CA    91335-2205

#1153155
ANTONIO C MANUEL
132 BAY MAR DR
FORT MYERS BEACH    FL    33931-3808

#1153156
ANTONIO C MIGUELEZ
802 HIGH-POINT CR
LANGHORNE    PA    19047-5163

#1153157
ANTONIO C RODRIGUEZ
1619 WEBBER
SAGINAW    MI    48601-3414

#1153158
ANTONIO CARBONE
223 WINTHROPST
FRAMINGHAM    MA    01702-8531

#1153159
ANTONIO CARELLI
9 TARWOOD DR
ROCHESTER    NY    14606-5707

#1153160
ANTONIO CARELLI & ROSA
CARELLI JT TEN
9 TARWOOD DR
ROCHESTER    NY    14606-5707

#1153161
ANTONIO CHACON
10105 HAYVENHURST AVE
NORTH HILLS    CA    91343-1105

#1153162
ANTONIO CINQUANTA
25 N HIGHLAND PLACE
CROTON    NY    10520-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1153163
ANTONIO COLON
URB MONTE VERDE
901 MONTE BRITTON ST
MANATI      PR    00674-5744

#1153164
ANTONIO COSCARELLA
2430 VELTEMA
HOLT    MI    48842-9782

#1153165
ANTONIO COSCIA
743 MILE SQUARE ROAD
YONKERS  NY    10704-1936

#1153166
ANTONIO D CASTILLO
531 MUIR ST
JANESVILLE       WI    53546-3110

#1081115
ANTONIO D DIAS
16 W MAPLE ST
MILFORD     MA    01757-4010

#1153167
ANTONIO D DIGONNO
1449 WELSH AVE
HAMILTON    OH    45011-4360

#1153168
ANTONIO D JAO EMD
2242 RIDGEWOOD CIRCLE
ROYAL PALM BEACH    FL    33411

#1153169
ANTONIO D SEGURA
624 PHINNEY DR
MIDWEST CITY      OK    73110-8138

#1153170
ANTONIO D SOARES
10 FEENEY ROAD
OSSINING    NY    10562-2612

#1153171
ANTONIO DA COSTA & JANET DA
COSTA JT TEN
218 E PASEO WAY
TEMPE    AZ    85283-3622

#1153172
ANTONIO DE GIROLAMO
14 AMBERWOOD PL
ROCHESTER  NY    14626-4166

#1153173
ANTONIO DE PALMA
20 OBERLIN STREET
MAPLEWOOD  NJ    07040-2802

#1153174
ANTONIO DELGADO
7420 SONGWOOD DR
SHREVEPORT   LA    71129-3612

#1153175
ANTONIO DEMARCO
23 POTTER ROAD
FRAMINGHAM   MA    01701-3424

#1081119
ANTONIO DI BENEDETTO
ONE THACKERAY COURT
HANGER VALE LANE
LONDON          W5 3AT
UNITED KINGDOM

#1153176
ANTONIO DI PONIO
4422 NATHAN DRIVE
STERLING HTS      MI    48310-2655

#1153177
ANTONIO DOSSANTOS
504 WESTWELL LN
BELAIR      MD    21014-2009

#1153178
ANTONIO ENCISO
630 MAYFLOWER
SAGINAW  MI    48603-5754

#1153179
ANTONIO F CUNHA
704 GROVE ST
ELIZABETH    NJ    07202-3508

#1153180
ANTONIO F ESTRADA
1723 ABERDEEN COURT
ARLINGTON  TX    76015-1348

#1153181
ANTONIO F GABRIELE
39 DREXEL DR
ROCHESTER  NY    14606-5305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153182
ANTONIO F GASALLA
8132 SW 103RD ST
MIAMI      FL     33156-2531

#1153183
ANTONIO F SIERRA
BOX 2293
EDINBURG   TX     78540-2293

#1153184
ANTONIO F STANFIELD
1693 MOOREFIELD RD
AUSTINTOWN   OH   44515-4509

#1153185
ANTONIO FACCHINI TR
ANTONIO FACCHINI REVOCABLE
LIVING TRUST UA 08/28/99
5734 ROSETTA ST
DEARBORN HEIGHTS   MI     48127

#1153186
ANTONIO FAMIGLIETTI
630 ROSEWOOD TERRACE
LINDEN     NJ     07036-5835

#1153187
ANTONIO FEDERICO SR &
CHRISTINE K FEDERICO JT TEN
24821 FOURL RD
NEW HALL   CA     91321-3443

#1153188
ANTONIO FERNANDEZ
9323 HUBBARD RD
DAVISON    MI     48423-9370

#1153189
ANTONIO FRACASSO & STEPHANIE
FRACASSO JT TEN
8 VIRGINIA AVE
FORT LEE   NJ     07024-6420

#1153190
ANTONIO FRANCAVILLA
11 MUREAU
LORRAINE QUE    QC    J6Z 4G5
CANADA

#1153191
ANTONIO FUTIA
52 PARTRIDGE LANE
MIDDLETOWN   CT     06457-2349

#1153192
ANTONIO G CIAMPA
228 WEST DELANO AVE
YONKERS    NY     10704-3830

#1153193
ANTONIO G FERNANDEZ &
ROSE FERNANDEZ JT TEN
2959 DE SOTO ROAD
SARASOTA   FL     34234-3364

#1153194
ANTONIO G GUEVARA
2399 KANSAS
SAGINAW    MI     48601-5533

#1153195
ANTONIO GARBINI
259 WASHINGTON DRIVE
CHURCHTOWN
PENNSVILLE   NJ     08070-1313

#1153196
ANTONIO GIAMBO
122 WOODHAVEN ST
MATTAPAN   MA     02126-1730

#1153197
ANTONIO GIL GARCIA
GM CORP NEW CENTER ONE BLDG
3031 WEST GRAND BLVD
MS 482-207-7000
DETROIT    MI     48202-3046

#1153198
ANTONIO GIURASTANTE
29144 RAYBURN
LIVONIA    MI     48154-3852

#1153199
ANTONIO GROSS &
ROSEMARIE H GROSS JT TEN
549 COUNTY LINE RD
ONTARIO    NY     14519-9200

#1153200
ANTONIO GUZMAN
21641 HOLLY
MT CLEMENS   MI     48035-1735

#1153201
ANTONIO H VELASCO
1032 N 3RD
SAGINAW    MI     48601-1008

#1153202
ANTONIO HERNANDEZ
525 67TH STREET
WEST NEW YORK   NJ     07093-1701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153203
ANTONIO HERRERA
33754 15TH ST
UNION CITY     CA     94587-3317

#1153204
ANTONIO I CASTANON
9980 W 189 N-27
CONVERSE  IN     46919-9501

#1153205
ANTONIO IERACI
3018 MEADOW LANE
YOUNGSTOWN OH    44511-2058

#1153206
ANTONIO J AGOSTO
BOX 37
PLEASANT CITY     OH     43772-0037

#1153207
ANTONIO J ALMEIDA
1743 MACY LANE
LAWRENCEVILLE     GA     30043-3297

#1153208
ANTONIO L CRESPO
59436 FERGUSON RD
THREE RIVERS     MI     49093-9505

#1153209
ANTONIO L DE CARLO &
HENRIETTA B DE CARLO JT TEN
2205 BADIAN DR
SILVER SPRING     MD     20904-5406

#1153210
ANTONIO L QUIJALVO & FUNG L
QUIJALVO JT TEN
433 MISSION PARK DR
STOCKTON  CA     95207-2046

#1153211
ANTONIO LAMBERTI & OLGA C
LAMBERTI JT TEN
5832 ST PAUL COURT
OAKLAND   CA     94618-2648

#1153212
ANTONIO M CURRENTI
16 DANIEL DR
ROCHESTER   NY     14624-1606

#1153213
ANTONIO M FOWLER
24020 GENEVA
OAK PARK     MI     48237-2116

#1153214
ANTONIO M LOPES
59 WATER ST
MILFORD     MA     01757-4118

#1153215
ANTONIO M MANZO
5000 ACKERMAN BLVD
KETTERING     OH     45429-5648

#1153216
ANTONIO M MARQUES
469 WESTFIELD AVENUE
CLARK   NJ     07066-1733

#1153217
ANTONIO MATIAS
34 WOOD AVE
FRAMINGHAM  MA     01702-7236

#1153218
ANTONIO MAZZEO &
LORRAINE MAZZEO JT TEN
54 SW AVE
BRIDGETON     NJ     08302

#1153219
ANTONIO MILANO
308 SPENCER STREET
ELIZABETH     NJ     07202-3926

#1153220
ANTONIO MIRANDA
4852 MIRA-SOL DRIVE
MOORPARK  CA     93021-9745

#1153221
ANTONIO MORELLI & MARIA
MORELLI JT TEN
14360 DRUMRIGHT
STERLING HEIGHTS     MI     48313-4322

#1153222
ANTONIO MORENO
3631 SW 132ND CT
MIAMI     FL     33175-6921

#1153223
ANTONIO MOSCA AS CUSTODIAN
FOR CHRISTOPHER P MOSCA
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
55 CUSHNOC DR
AUGUSTA     ME     04330-5927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153224
ANTONIO MUNOZ
7354 W 61 STREET
SUMMIT    IL    60501-1508

#1153225
ANTONIO N DE CARLO
2205 BADIAN DR
SILVER SPRING    MD    20904-5406

#1153226
ANTONIO N PINTO
75 HOUGHTON ST
HUDSON    MA    01749-2514

#1153227
ANTONIO N SAVACCHIO
150/08/84TH DRIVE
JAMAICA    NY    11432-2519

#1153228
ANTONIO NAPOLI
18 BERYL CT
BREWSTER HEIGHTS    NY    10509-4620

#1153229
ANTONIO NAVAIRA
31274 BRODERICK DR
CHESTERFIELD    MI    48051

#1153230
ANTONIO O GONZALEZ
423 MURPHY DR
ROMEOVILLE    IL    60446-1718

#1153231
ANTONIO O YBARRA
420 HARRISON AVE
DEFIANCE    OH    43512-2019

#1153232
ANTONIO P ALVARADO
Attn    ANJELICA ALVARADO
3041 KNOLLWOOD AVE
LA VERNE    CA    91750-3673

#1153233
ANTONIO P CENTI
24364 RIVARD CT
GROSSE ILE    MI    48138-2214

#1153234
ANTONIO P GUEVARA
4328 1/2 PERLITA AVE
LOS ANGELES    CA    90039-1204

#1153235
ANTONIO PADILLA
LIC JOSE MARIA LOZANO 46
SAN MIGUEL EL ALTO
JALISCO 47140
MEXICO

#1153236
ANTONIO PARDO
25334 JUBAL STREET
PUNTA CORDA    FL    33955-4251

#1153237
ANTONIO PICCORELLI
1106 MOOK STREET
BRANDON    FL    33510-2917

#1153238
ANTONIO PIZZI & CATHERINE
PIZZI JT TEN
414 RESERVATION ST
HANCOCK    MI    49930-1818

#1153239
ANTONIO PUCCI
7230 WHITTIER DR
DARIEN    IL    60561-3729

#1153240
ANTONIO R DA SILVA
11 JENCKS RD
MILFORD    MA    01757-3675

#1153241
ANTONIO R GARZA
15154 E 12TH AVE
AURORA    CO    80011-7049

#1153242
ANTONIO R MARTINEZ
3138 W FRANCES RD
CLIO    MI    48420-8530

#1153243
ANTONIO RICHMOND
5122 GALBRAITH CIR
ST MOUNTAIN    GA    30088-1707

#1153244
ANTONIO RODRIGUES
7 OLIVER COURT
MILFORD    MA    01757-3103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153245
ANTONIO RODRIGUEZ &
ANTHONY RODRIGUEZ TR
RODRIGUEZ LIVING TRUST
UA 09/23/92
4911 AMBOY RD
STATEN ISLAND      NY      10312-4829

#1153246
ANTONIO RUIVO
181 BEEKMAN AVE
N TARRYTOWN   NY      10591-2419

#1153247
ANTONIO S FELICIANO
324 SHERIDAN DRIVE
NEW CASTLE    DE      19720

#1153248
ANTONIO S HENRIQUES
109 BELLEVUE PL
YONKERS   NY      10703-1513

#1153249
ANTONIO S VALLE
103 W WHITE
BAY CITY      MI      48706-4560

#1153250
ANTONIO SALVUCCI
175 SOMERWORTH DR
ROCHESTER   NY      14626-3637

#1153251
ANTONIO SEVERO
181 HYATT AVE
YONKERS   NY      10704-3637

#1153252
ANTONIO SIMONELLI
28 FIRST ST
CAMILLUS   NY      13031-1139

#1153253
ANTONIO SPIZZICA
1119-55TH ST
BROOKLYN   NY      11219-4142

#1153254
ANTONIO STANCO
60 ROOSEVELT ST
ROSELAND   NJ      07068-1259

#1153255
ANTONIO TAURINA
8318 W CATHRINE AVE
CHICAGO    IL      60656

#1153256
ANTONIO TROIA
61 CLIFF AVE
YONKERS   NY      10705-2274

#1153257
ANTONIO U NOTARPASQUALE
35 TWIN OAKS DR
ROCHESTER   NY      14606-4405

#1153258
ANTONIO ULLOA
1541 STEIBER AVE
WHITING     IN      46394-1936

#1153259
ANTONIO V PINORI
9309 NAVAHO DRIVE
BRENTWOOD   TN      37027

#1153260
ANTONIO VALDEZ
4257 MOHAWK TRAIL
ADRIAN    MI      49221-9394

#1153261
ANTONIO VETTRAINO
27601 WINDSOR
GARDEN CITY    MI      48135-2270

#1153262
ANTONIO VETTRAINO
36839 WEST 7 MILE RD
LIVONIA        MI      48152-8000

#1153263
ANTONIO VETTRAINO &
GEORGIE A VETTRAINO JT TEN
36839 WEST 7 MILE RD
LIVONIA        MI      48152-8000

#1153264
ANTONIO VULTAGGIO TRUSTEE
U/A DTD 08/03/84 ANTONIO
VULTAGGIO TRUST
8353 KENNEDY CIRCLE
WARREN   MI      48093-2220

#1153265
ANTONIO Z MARASIGAN CUST
ANTONIO C MARASIGAN JR UNIF
GIFT MIN ACT WISC
674 MICHIGAN LN
ELK GROVE VILLAGE        IL      60007-2908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153266
ANTONIOS BOURTIS &
OLGA BOURTIS JT TEN
265 HILLARY LANE
PENFIELD    NY    14526-1646

#1153267
ANTONIOS K VLACHOS
6210 ORCHARD WOODS DR
WEST BLOOMFIELD   MI    48324

#1153268
ANTONIOS P TSAROUHAS & PETE
A TSAROUHAS JT TEN
1415 ALLEGHENY STREET
HOLLIDAYSBURG   PA    16648-2413

#1153269
ANTONIUS H NYHUIS & LAMONA G
NYHUIS JT TEN
23 79 ANZA AVE
SPRING HILL    FL    34609-3502

#1153270
ANTONIUS M N WINKELMAN
4/9 ANZAC STREET
CARNEGIE
VICTORIA 3163
AUSTRALIA

#1153271
ANTONIUS N VAN LEEUWEN &
LUCILLE E VAN LEEUWEN JT TEN
BOX 1402
COLUMBUS  OH    43216-1402

#1153272
ANTONY J PACH TR
ANTONY J PACH TRUST
UA 03/30/88
26716 RIALTO ST
MADISON HIEGHTS    MI    48071-3768

#1153273
ANTONY MASTRIANNI
1915 SERENITY LN
COPLEY    OH    44321-2468

#1153274
ANTRANIG A SAHAGIAN &
SONIA SAHAGIAN JT TEN
16 ARROWHEAD AVE
AUBURN   MA   01501-2302

#1153275
ANTRANIG SAHAGIAN
16 ARROWHEAD AVE
AUBURN   MA   01501-2302

#1081134
ANTRIECE CARTER
4834 BALDWIN
DETROIT   MI    48214-1071

#1153276
ANTUN BABIC
7747 CHARDON RD
KIRTLAND   OH   44094-9578

#1153277
ANWAR AMER
8619 GARY
DEARBORN  MI    48126-2393

#1153278
ANWAR S BAIG TR
ANWAR S BAIG REV TRUST
UA 02/14/94
44400 MIDWAY DR
NOVI    MI    48375-3946

#1153279
ANYA MALKIN
9 TRUMBULL RD APT 2
N HAMPTON   MA    01060

#1153280
APARNA RAHMAN
1210 WILSHIRE CT
CHAMPAIGN  IL    61821-6915

#1153281
APHRODITE KATRAMADOS
761 WIGWAM LANE
STRATFORD   CT    06614-2444

#1153282
APHRODITE MANIATAKIS
75 HARMON STREET
HAMDEN   CT    06517-1819

#1153283
APHRODITE MAVROVITIS &
CHRISTODOULOS MAVROVITIS JT TEN
26 MCLOUGLIN ST
GLEN COVE   NY   11542-1712

#1153284
APHRODITE STEFANY & CHRIST
STEFANY JT TEN
9406 AVE M
BROOKLYN  NY    11236-5017

#1153285
APOLLONIA ANNA MARIA
PASQUALE DI RAMIO
PO BOX 961826
BOSTON   MA    02196-1826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1153286
APOLONIA L RADOS
9 QUEENS PLACE
ORCHARD PARK   NY    14127-2269

#1153287
APOLONIO G HERNANDEZ
626 O'MELVENY ST
SAN FERNANDO   CA    91340-4230

#1153288
APOLONIO H ZAMARRIPA
814 E KEARSLEY ST
FLINT    MI    48503-1971

#1153289
APOSTOLOS E KALOVIDOURIS &
CLARITA L KALOVIDOURIS JT TEN
6003 CHANNEL DR
COLUMBUS   IN    47201-7588

#1153290
APOSTOLOS MAKRIS
6117 YORKTOWN RD
LORAIN   OH    44053-1953

#1153291
APPIE M SHARP
6 KINGSWAY DR
MOBILE    AL    36608-2629

#1153292
APPLE INVESTORS
C/O KENT L ALDERSHOF
217 GODWIN AVE
RIDGEWOOD   NJ    07450-3709

#1153293
APRIL C AIKENS
5124 GRAHAM RD
MIDDLEPORT   NY    14105-9612

#1153294
APRIL CAIN
715 BRAEVIEW RD
LOUISVILLE    KY    40206-2989

#1153295
APRIL D CLOOTEN
22645 FULLERTON
DETROIT    MI    48223-3010

#1153296
APRIL D MCDANIEL
5742 NW STATE RT D
CAMERON   MO    64429-8557

#1153297
APRIL D REESE &
JAMES P REESE JT TEN
27070 HEARTS DR
CRISFIELD    MD    21817-2616

#1153298
APRIL D ROARK
6080 PREBLE COUNTY LINE RD
BROOKVILLE    OH    45309

#1153299
APRIL D THIBAUT
BOX 8283
FLINT    MI    48501-8283

#1081137
APRIL JEAN SCHULTZ
4672 WAKE STREE
SAGINAW   MI    48603

#1153300
APRIL JEAN SCHULTZ
4672 WAKE STREE
SAGINAW MI    WI    48603

#1153301
APRIL JOHNSON
2212 M ST
RICHMOND   VA    23223-7236

#1153302
APRIL KALOV MEYER CUST
JOSHUA MATTHEW KALOV
UNIF TRANS MIN ACT IL
450 VITA DR
WHEELING   IL    60090-6228

#1153303
APRIL KAREN WARREN
2859 ARROYO DOBLE
SAN MARCOS   TX    78666-1006

#1153304
APRIL L LEIGH
4873 STATE ROUTE 45 NW
BRISTOLVILLE    OH    44402-9655

#1153305
APRIL L NEMRAVA
1344 N STREAMWOOD LANE
VERNON HILLS    IL    60061-1200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1153306
APRIL L STEVENS
3784 ROOP ROAD
NEW WINDSOR   MD   21776-8224

#1153307
APRIL LYNN HANSON & BETTE
JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS       IN       46229-2010

#1153308
APRIL LYNN NIDO
894 SYLVANWOOD AVE
TROY    MI     48098-3176

#1153309
APRIL M PETERS
312 WILDWOOD ROAD
GADSDEN   AL     35901-5610

#1153310
APRIL MAXAM BUTLER
104 BRITTANY CT
ROCKY MOUNT   NC     27803-9105

#1153311
APRIL P BOHANNON
475 ZINK AVE
SANTA BARBARA   CA     93111-2805

#1153312
APRIL ROYAL BISSETTE
103 GREENWOOD DR
CLINTON    NC    28328-3034

#1153313
APRIL S BALL
4075 JAMIE DRIVE
HAMILTON   OH     45011-8608

#1153314
APRIL YABLONSKY
10 FAIRMOUNT AVE
UPPER MONTCLAIR   NJ     07043-2405

#1153315
ARA ARAKELIAN
219 COMMERCIAL ST
LEAVENWORTH   WA     98826-1310

#1153316
ARA F BOLES
1555 OAKVIEW
CANTON   MI     48187-3138

#1153317
ARA G WEEKS
977 E BALDWIN LAKE DRIVE
GREENVILLE    MI     48838-8111

#1153318
ARA JAMES NAJARIAN
5 WILLOW ST
WAKEFIELD   MA     01880

#1153319
ARA M GREEN
BOX 687
LAWRENCEVILLE   VA     23868-0687

#1153320
ARA SHOOSHANIAN TR
ARA SHOOSHANIAN LIVING TRUST
UA 04/03/93
15530 LONGMEADOW
DEARBORN   MI     48120-1024

#1153321
ARABEL ELLIOTT ARNOLD EX EST
JAMES H ELLIOTT
SUITE 1100 HEARST BLDG
#5 THIRD STREET
SAN FRANCISCO     CA     94103

#1153322
ARABELA FAROL ONG &
GERARD ANTHONY ASIS CORROS JT TEN
17926 CEDAR WOOD DRIVE
RIVERSIDE     CA     92503

#1153323
ARABELL B BRYANT
1614 WASHINGTON ST
NEW BERN   NC    28560-3632

#1153324
ARABELLA J MERLO
4926 W TURNER RD
LODI    CA    95242-9311

#1153325
ARABELLA R GIESELER
GARDEN VILLAGE SOUTH
APT#295
13547 TESSON FERRY RD
ST LOUIS     MO     63128

#1153326
ARABELLA S BRACKEN TRUSTEE
U/A DTD 09/11/89 ARABELLE S
BRACKEN TRUST
4356 COLONIAL PARK DR
PITTSBURGH   PA   15227-2623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153327
ARABINDA DAS
825 HOPE ST UNIT 6
STAMFORD   CT    06907-2522

#1153328
ARADNA J WALDON
4115 DANIEL AVE
BLOOMINGTON   IN    47403-1805

#1081144
ARAM A KAZAZIAN
5906 HIGH VIEW RD
GREENSBORO   NC    27410

#1153329
ARAM BASMAJIAN JR TR OF THE
ARAM BASMAJIAN TR U/A DTD
12/21/72
138 ROOSEVELT AVE
SPRINGFIELD   MA    01118-1546

#1153330
ARAM BEZDEGIAN & SURAPI
BEZDEGIAN TRUSTEES U/A DTD
02/14/86 F/B/O DAVID EDWARD
BEZDEGIAN
34 BURNCOAT TER
WORCESTER MA    01605-1302

#1153331
ARAM BOODAGHIAN & OGHABER
BOODAGHIAN JT TEN
67-14 THORNTON PL
FOREST HILLS   NY    11375-4129

#1153332
ARAM SEKTERIAN
28374 MORTENVIEW
TRENTON   MI    48183-5031

#1153333
ARAVIND S MUZUMDAR & ANJALI
A MUZUMDAR JT TEN
1425 COVENTRY LANE
MUNSTER   IN    46321-4358

#1153334
ARAX BOYAJIAN
BALD EAGLE COMMON
4 RICHMOND ROAD
SUITE 304
W MILFORD   NJ    07480-1995

#1153335
ARBA DELLA PEEL
507 N STATE ST
MERRILL   WI    54452

#1153336
ARBAS INVESTMENTS L P
1118 N STATE ST
CHICAGO   IL    60610-2718

#1153337
ARBELA H JAMES TR
ARBELA H JAMES LIVING TRUST
UA 10/13/97
465 SHEFFIELD DRIVE
WINSTON SALEM   NC    27104-2048

#1153338
ARBIN W HORN
230 PALMER DR
FAIRBORN   OH    45324-5644

#1153339
ARBORIO CORP
231 SHUNPIKE ROAD
CROMWELL CT    06416

#1153340
ARBRA B BILLINGS
167 SALEM CHURCH RD
NEWARK   DE    19713-2942

#1153341
ARBRET JUNE ADKINS
BOX 488
WELEETKA   OK    74880

#1153342
ARBUTIS RUDDLE JONES
249 OLD MILL RD
STAUNTON   VA    24401-9256

#1153343
ARBUTUS M CONRAD
HCR 1 BOX 783
WETMORE   MI    49895-9608

#1153344
ARBUTUS PARK MANOR
207 OTTAWA STREET
JOHNSTOWN   PA    15904-2337

#1153345
ARC C INGRAM &
DAISY S INGRAM JT TEN
P O BOX 499
WRIGHTSVILLE BEACH   NC    28480-0499

#1153346
ARCH B BOYD JR & LILLY EDEE
BOYD JT TEN
BOX 126
CAMPBELL   MO    63933-0126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153347
ARCH C SCURLOCK JR
7425 WALTON LANE
ANNANDALE    VA    22003-2504

#1153348
ARCH J CARPENTER
BOX 564
MASONTOWN  WV    26542-0564

#1153349
ARCH K KIRBY
37030 COOPER
STERLING HGTS    MI    48312-2122

#1153350
ARCH KENNEDY LINDSAY
131 NORTH MAUDE LANE
ANAHEIM    CA    92807-3115

#1153351
ARCH O BIBBS JR & DOROTHY L
BIBBS JT TEN
2727 RASKOB
FLINT    MI    48504-3356

#1153352
ARCH ONEAL BIBBS JR
2727 RASKOB
FLINT    MI    48504-3356

#1153353
ARCH ROUNTREE & MARY
ROUNTREE JT TEN
1101 WHISENANT
DUNCAN  OK    73533-1623

#1153354
ARCH ROWAN ALTGELT
1025 WILTSHIRE
SAN ANTONIO    TX    78209-2852

#1153355
ARCHANA JASANI &
INDUMATI B JASANI JT TEN
7504A DAVIAN DR
ANNANDALE    VA    22003-5447

#1153356
ARCHDIOCESE OF DETROIT
1234 WASHINGTON BLVD
DETROIT    MI    48226-1808

#1153357
ARCHER E LACKEY TRUSTEE U/A
DTD 11/18/91 ARCHER E LACKEY
TRUST
APT 260
6251 OLD DOMINION DR
MC LEAN    VA    22101-4807

#1153358
ARCHER KING III
BOX 9898
NORFOLK    VA    23505-0898

#1153359
ARCHER N MARTIN
620 W BROAD ST
HORSEHEADS  NY    14845-2308

#1153360
ARCHIBALD A MUCKENFUSS JR
111 E CAROLINA AVE
SUMMERVILLE  SC    29483-4223

#1153361
ARCHIBALD BLAIR JR
62 MIDDLETOWN RD
BERLIN    CT    06037-3204

#1153362
ARCHIBALD CAMERON SINCLAIR
Attn   ALEXANDER B SINCLAIR
1860 BOWKER PL
VICTORIA    BC    V8R 6N2
CANADA

#1153363
ARCHIBALD CURRIE JOHNSTON
1726 OVERTON PARK
MEMPHIS    TN    38112-5344

#1153364
ARCHIBALD GUNN III EX EST
LOIS GUNN
C/O ELIZABETH AYRES WHITESIDE
2770 E MAIN ST STE 28
COLUMBUS  OH    43209

#1153365
ARCHIBALD J BOSSO
70 LUCY LANE
NORTHFIELD    OH    44067-1822

#1153366
ARCHIBALD M BROWN
4052 EAST WILLARD ROAD
CLIO    MI    48420-7909

#1153367
ARCHIBALD M DUNCAN III &
SUZANNE DUNCAN JT TEN
4607 BANKHEAD AVENUE
NORFOLK  VA    23513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1153368
ARCHIBALD MCKINLAY
316 SE PIONEER WAY 348
OAK HARBOUR   WA   98277

#1153369
ARCHIBALD MCNAUGHTON & ETHEL
MCNAUGHTON TRS U/A DTD 3/12/89
THE MCNAUGHTON REVOCABLE TRUST
16033 W SILVER BREEZE DR
SURPRISE   AZ   85374

#1153370
ARCHIBALD MENZIES
1301 RECREATION DRIVE
GLADWIN   MI   48624-8025

#1153371
ARCHIBALD PERRY PENTZ
45 SOUND RD BOX 549
OCRACOKE   NC   27960-0549

#1153372
ARCHIBALD R BARTLEBAUGH
1042 BULL RUN
NAPLES   FL   34110-8851

#1153373
ARCHIBALD R BARTLEBAUGH
1042 BULL RUN DRIVE
NAPLES   FL   34110-8851

#1153374
ARCHIBALD R BARTLEBAUGH &
MARJORIE C BARTLEBAUGH JT TEN
1042 BULL RUN DRIVE
NAPLES   FL   34110-8851

#1153375
ARCHIBALD SIM & GERTRUDE SIM JT TEN
14155 SHADYWOOD DR E62
PLYMOUTH   MI   48170-3135

#1153376
ARCHIBALD VINCENT MACKENZIE RITA
BERNADINE MACKENZIE TR U/A DTD
07/30/92 ARCHIBALD VINCENT &
RITA BERNADINE MACKENZIE TR
27475 HURON CR APT-205
NOVI   MI   48377

#1153377
ARCHIBOLD G MORRISON
13540 CAPERNALL RD
CARLETON   MI   48117-9591

#1153378
ARCHIE A FRIER
1499 VALLEY RD
LAKE CITY   FL   32025-5158

#1153379
ARCHIE A HAYMON
8342 JEFFERSON AVE
ST LOUIS   MO   63114-6208

#1153380
ARCHIE BRIDGER EGLIN
5035 WHITEHAVEN AVE
BATON ROUGE   LA   70808-8670

#1153381
ARCHIE BROODO
6931 CLEARHAVEN DRIVE
DALLAS   TX   75248-4150

#1153382
ARCHIE C CROWE JR
BOX 122
QUINTON   VA   23141-0122

#1153383
ARCHIE C MC KINNON & LINDA M
MC KINNON JT TEN
22 COURTLAND AVE
LITCHFIELD   NH   03052-1043

#1153384
ARCHIE C STURGELL
2605 MAPLEGROVE AVE
DAYTON   OH   45414-5014

#1153385
ARCHIE CARR JR
E 590 R D 3
ROUTE 2
DESHLER   OH   43516

#1153386
ARCHIE D WILLIAMS
250 DELLWOOD DR
FAIRBORN   OH   45324-4225

#1153387
ARCHIE DEAN PATERSON & PATSY
MARIE PATERSON JT TEN
466 OLDE POST ROAD
NICEVILLE   FL   32578-3906

#1153388
ARCHIE E ALEXANDER
184 S FRANCIS
PONTIAC   MI   48342-3230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153389
ARCHIE E SLAUGHTER
4915 HYDE WAY
CUMMING   GA   30040-5238

#1153390
ARCHIE F LANEY
2947 S DOUGLAS DR
BAY CITY   MI   48706-1221

#1153391
ARCHIE FALLIS & NANCY M
FALLIS JT TEN
6440 GULF PORT BLVD SOUTH
ST PETERSBURG   FL   33707-3004

#1153392
ARCHIE G AUSTIN III
BOX C
GOODRICH   MI   48438-0503

#1153393
ARCHIE G MOSES
1305 E PARK ROW ST
ARLINGTON   TX   76010-4601

#1153394
ARCHIE HORETSKI & YVONNE
HORETSKI JT TEN
1347 MEADOWLARK DR
ALGER   MI   48610-9469

#1153395
ARCHIE J COLE
BOX 378
JACKSONVILLE   TX   75766-0378

#1153396
ARCHIE J KELLEY & ESTHER M
KELLEY JT TEN
5689 S FLANDERS CT
AURORA   CO   80015-5156

#1153397
ARCHIE J MACLARTY
3031 HWY 470
OPKAHUMPKA   FL   34762-3103

#1153398
ARCHIE J PARGETT &
FLORENCE G PARGETT &
RUSSELL L PARGETT JT TEN
12350 WESTOVER ROAD
OMAHA   NE   68154-2318

#1153399
ARCHIE J SNIDER
3863-16TH ST
WYANCLOTTE   MI   48192-6423

#1153400
ARCHIE JONES
865 MICHIGAN AVE APT 104
BUFFALO   NY   14203-1246

#1153401
ARCHIE L BRAINARD &
NANCY J BRAINARD JT TEN
1353 E EDINGER
SANTA ANA   CA   92705-4430

#1153402
ARCHIE L CALDWELL
131 W LYTLE 5 PT RD
SPRINGBORO   OH   45066-9050

#1153403
ARCHIE L GREEN
18716 RESTOR AVE
CLEVELAND   OH   44122-6916

#1153404
ARCHIE L LEWIS
649SOUTH 18TH ST
NEWARK   NJ   07103-1127

#1153405
ARCHIE L PAYNE & BERTHA
B PAYNE JT TEN
4600 WOODRUFF RD
COLUMBUS   GA   31904-6014

#1153406
ARCHIE LAMONT LYONS
306 PARKMAN RD
SW WARREN   OH   44485

#1153407
ARCHIE LEYTON JULIAN &
PHILIP HAMILTON JULIAN JT TEN
6921 FORT HUNT RD
ALEXANDRIA   VA   22307-1717

#1153408
ARCHIE M THOMAS &
MARGARET P THOMAS JT TEN
111 SUMMIT ST
TIFFIN   OH   44883-3167

#1153409
ARCHIE R SIMINGTON
RR 1 BOX 32B
DODDRIDGE   AR   71834-9702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153410
ARCHIE R WOODCOCK
80 S MICKLEY AVE
INDIANAPOLIS      IN      46241-1202

#1153411
ARCHIE SCATES
3629 SEAWAY RD
LANSING      MI      48911-1912

#1153412
ARCHIE SEARLES JR
1937 LAKEWOOD AVE
PORT HURON   MI      48060-8126

#1153413
ARCHIE W BEARD
477 RICEVILLE RD
PAINTSVILLE        KY      41240-8903

#1153414
ARCHIE W MOORE &
BONNIE D THOMPSON TR
ARCHIE W MOORE LIVING TRUST
UA 04/17/96
1008 IROQUOIS DR
PRUDENVILLE      MI      48651-9644

#1153415
ARCHIE W PARKER
1531 BLUE TOP RD
TAZEWELL      TN      37879-6017

#1153416
ARCHIE W PARKER &
MARGIE B PARKER JT TEN
1531 BLUE TOP RD
TAZEWELL      TN      37879-6017

#1153417
ARCHIE W SHERWOOD
131 SHERWOOD DR
TUNKHANNOCK   PA      18657-7003

#1153418
ARCHIE WAYNE PARKER & MARGIE
B PARKER JT TEN
1531 BLUE TOP RD
TAZEWELL      TN      37879-6017

#1153419
ARCHINA ARMSTER
307 RAEBURN
PONTIAC      MI      48341-3051

#1153420
ARDA M MACKENZIE
19880 RHAPSODY DRIVE
CLINTON TWP      MI      48036-4417

#1153421
ARDATH MCKAY MALTBY &
CHARLES MCKAY & JOAN G
JENSEN JT TEN
3394 WEST DRIVE
NORTH STREET    MI      48049-4546

#1153422
ARDATH W BARR
643 NORTH SPRING AVENUE
LA GRANGE PARK   IL      60526-5541

#1153423
ARDE STALEY
3822 HOLCOMB
DETROIT      MI      48214-1385

#1153424
ARDEAN BOSS & PHYLLIS
SCHUITEMA JT TEN
3273 BADGER SW
WYOMING   MI      49509-3054

#1153425
ARDEIS H MYERS JR
STE 359
4800 MAIN ST
KANSAS CITY      MO      64112-2522

#1153426
ARDELE R LOFTUS
1236 BENEDICT ST
POINT PLEASANT      NJ      08742-3966

#1153427
ARDELIA HOPKINS
20474 PACKARD
DETROIT      MI      48234-3171

#1153428
ARDELIA K COLEMAN
MANHATTAN PARK APT
5715 PARK HEIGHTS
APT 909
BALTIMORE      MD      21215

#1081153
ARDELL B DAVIS AS
CUSTODIAN FOR FRANK EDWARD
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
225 OAK GROVE ST
MINNEAPOLIS      MI      55403

#1153429
ARDELL B DAVIS AS
CUSTODIAN FOR BRUCE BURNETT
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
3629 BLAISDELL AVE S
MINNEAPOLIS      MN      55409-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153430
ARDELL B DAVIS AS
CUSTODIAN FOR FRANK EDWARD
DAVIS U/THE MINN UNIFORM
GIFTS TO MINORS ACT
225 OAK GROVE ST
MINNEAPOLIS    MN    55403

#1153431
ARDELL BUTLER &
SHARON RANDOLPH JT TEN
206 RIVERSIDE DR
DETROIT    MI    48215-3011

#1153432
ARDELL CASON
1526 S FRANKLIN AVENUE
FLINT    MI    48503-2877

#1153433
ARDELL EPPERSON
122 MOTON DRIVE
SAGINAW    MI    48601-1464

#1153434
ARDELL L FEELEY &
VIVIAN P FEELEY JT TEN
R D 4 BOX 852
ALTOONA    PA    16601-9753

#1153435
ARDELL LONCA
695 SANDY AVENUE
ANGOLA    NY    14006-8844

#1153436
ARDELL M HUGHES
6123 PENWOOD RD
MT MORRIS    MI    48458-2731

#1153437
ARDELL R HARGENRADER &
CHRISTINE E GUTOWSKI JT TEN
R D 2 BOX 418
OIL CITY    PA    16301-9421

#1153438
ARDELL R HARGENRADER &
GERRY L HARGENRADER JT TEN
RD 2 BOX 418
OIL CITY    PA    16301-9421

#1153439
ARDELL R HARGENRADER &
TIMOTHY M HARGENRADER JT TEN
RD 2 BOX 418
OIL CITY    PA    16301-9421

#1153440
ARDELL V GALLAGHER
4 MICKEY CT
HUNTINGTON STATION
NEW YORK    NY    11746

#1153441
ARDELLA BROWN
1540 SUNSET CIRCLE
MT DORA    FL    32757

#1153442
ARDELLA M MC CARTY
G-2444 UTLEY RD
FLINT    MI    48532

#1153443
ARDELLA V LEWIS
7141-A AMHERST AVE
SAINT LOUIS    MO    63130-2311

#1153444
ARDELLE D ANDERSON
6903 WAIKIKI RD
JACKSONVILLE    FL    32216-9146

#1153445
ARDELLE JEAN WIELAND
8650 N 65TH AVE 113
GLENDALE    AZ    85302-4347

#1153446
ARDELLE THOMPSON
BOX 65
ROBERTS    IL    60962-0065

#1153447
ARDEN BIODEN & LORYCE BRODEN JT TEN
N-2557 FOSTER CITY ROAD
VULCAN    MI    49892-8271

#1153448
ARDEN C BAKER
RT 1 BOX 7
AUBURN    WV    26325

#1153449
ARDEN D CARSON
2609 IMPALA
WOOSTER    OH    44691-1313

#1153450
ARDEN D SHELDON
3907 E 364TH ST
WILLOUGHBY    OH    44094-6320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1153451
ARDEN E WRISLEY
327 SARATOGA RD
SNYDER   NY    14226-4632

#1153452
ARDEN E WRISLEY & JULIE K
WRISLEY JT TEN
327 SARATOGA RD
AMHERST   NY    14226-4632

#1153453
ARDEN G FJELSTED & PATRICIA
A BALES JT TEN
2800 VAHAN CT
LANCASTER   CA    93536-5868

#1153454
ARDEN G GILLUND
1695 WATERVIEW WAY
KOKOMO   IN    46902

#1153455
ARDEN G GILLUND & LENORE
GILLUND JT TEN
1695 WATERVIEW WAY
KOKOMO   IN    46902

#1153456
ARDEN J ARMEL & JULIE ARMEL JT TEN
BOX 596
BIG PINEY    WY    83113-0596

#1153457
ARDEN J MILLER &
MILDRED F MILLER TR
MILLER FAMILY REVOCABLE LIVING
TRUST UA 01/23/98
2681 HETTLE ROAD
MONROEVILLE   OH    44847-9565

#1153458
ARDEN K COLBY
20091 BAYVIEW
NEWPORT BEACH   CA    92660-0706

#1153459
ARDEN K PULVER & JOAN L
PULVER TRUSTEES UA PULVER
FAMILY TRUST DTD 09/28/90
150 GRAFTON AVE A
DAYTON   OH    45406-5420

#1153460
ARDEN P IRWIN
4710 CRESTBROOK LANE
FLINT    MI    48507-2286

#1153461
ARDEN R COON &
LEOLA M COON TRS
ARDEN R COON & LEOLA M COON
TRUST UA 04/22/99
1401 NORTH MARKET
NORTH MANCHESTER IN    46962-1022

#1153462
ARDEN S NAGLER
4170 N MARINE DR
CHICAGO   IL    60613-2365

#1153463
ARDEN V BECK
5080 N OKEMOS RD
EAST LANSING    MI    48823-2951

#1153464
ARDEN V HUNDEY
13601 COTTONWOOD DRIVE
DEWITT    MI    48820-9056

#1153465
ARDENA I NELSON
122 N 5TH AVE W APT 114
NEWTON   IA    50208

#1153466
ARDENA NELSON
122 N 5TH AVE W APT 14
NEWTON   IA    50208

#1153467
ARDENUS FRED MC BRIDE
36 RICHLAND RD
GREENWICH   CT    06830-6053

#1153468
ARDERN R BATCHELDER &
MARJORIE LEE BATCHELDER
TRUSTEES U/A DTD 05/19/88
THE BATCHELDER TRUST
10 EL SUENO
ORINDA    CA    94563-1805

#1153469
ARDETH M CARPENTER & NEIL R
CARPENTER JT TEN
ROUTE 1 3080 WAVERLY ROAD
EATON RAPIDS    MI    48827-9738

#1153470
ARDIE B HALL
1435 W GRAND AVE
DAYTON   OH    45407-2037

#1153471
ARDIN J HAMMEL
26267 AUDREY
WARREN   MI    48091-1215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153472
ARDIN J HAMMEL & THERESA R
HAMMEL JT TEN
26267 AUDREY
WARREN   MI    48091-1215

#1153473
ARDIS ARLENE HOWEY
5188 WINSHALL DR
SWARTZ CREEK   MI    48473-1223

#1153474
ARDIS B WILCOX
5151 WOODHAVEN CT
APT 711
FLINT       MI    48532-4195

#1153475
ARDIS H SMITH & KENNETH
WESLEY LYNN JT TEN
ATTN ROBERT H SMITH
10713 SHERMAN WAY
SUN VALLEY   CA    91352-5155

#1153476
ARDIS JEAN HARRINGTON
1900 W 5TH ST
STORM LAKE   IA    50588-3036

#1153477
ARDIS L CAIN & OPAL M CAIN JT TEN
6704 E 140 PL
GRANDVIEW MO    64030-3845

#1153478
ARDIS M CLOSE
64 PARTRIDGE HILL
NORWICH   VT    05055-9637

#1153479
ARDIS R MARTINDALE
6107 W LEROY AVE
GREENFIELD   WI    53220-3039

#1153480
ARDITH A SALTER
FOREST LN 36
COOPERSVILLE   MI    49404

#1153481
ARDITH ANN DEHTAN
601 E MAIN STREET
WHITESBORO   TX    76273-1809

#1153482
ARDITH CHARLENE PRATT
10613 E GRAND RIVER
PORTLAND   MI    48875

#1153483
ARDITH GAZDAG
6503 EAST MN AVE
KALAMAZOO   MI    49048-9612

#1153484
ARDITH GOODROE
1417 CUTLER
BURTON   MI    48509-2116

#1153485
ARDITH HAY
2201 MONT HAVEN DR
DURHAM   NC    27712

#1153486
ARDITH SALTER
36 FOREST LN LOT 36
COOPERSVILLE   MI    49404-9732

#1153487
ARDUINO CECCACCI &
ANTOINETTE A CECCACCI JT TEN
42471 ARCADIA DR
STERLING HTS      MI    48313-2609

#1153488
ARDYCE S GLASSFORD & ANNE L
HAWKINS JT TEN
3400 WEXFORD COURT
ANN ARBOR   MI    48108

#1081162
ARDYTH B COURTNEY
BOX 1474
RANCHO SANTA FE   CA    92067-1474

#1153489
ARELENE R SALTER
175 GLADSTONE
CAMPBELL   OH    44405-1053

#1153490
ARELIUS J HARBUT JR
2412 BAYWOOD ST
DAYTON   OH    45406-1407

#1153491
ARENE JEANES
26514 CYPRESSWOOD DRIVE
SPRING   TX    77373-5865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153492
ARES D DOSDOORIAN
10049 PICO VISTA RD
DOWNEY   CA   90240-3571

#1153493
ARES P GEORGITSIS
736 LAKE AVE
GREENWICH   CT   06830-3363

#1153494
ARETA M MATTESON
1526 NE 143RD STREET
SEATTLEE   WA   19125

#1153495
ARETHA BLACKMAN
13301 GLENDALE AVE
CLEVELAND   OH   44105-4658

#1153496
ARETHA F CANNON
20516 CAROL
DETROIT   MI   48235-1632

#1153497
ARETHA THOMPSON
26863 YALE
INKSTER   MI   48141-2547

#1153498
ARETI PIATOV
680 MOORE AVE
KENMORE   NY   14223

#1153499
ARFELLOW I GATES
284 VANDIVER RD
CANTON   GA   30114-2031

#1153500
ARGEL B FORRESTER
6124 PORTSMOUTH DRIVE
FLOWERY BRANCH   GA   30542-5335

#1081164
ARGEN C MANNING
315 BRIGADOON CIRCLE
LEESBURG   FL   34788-8580

#1153501
ARGENE C CARR
20501 INDIAN HOLLOW ROAD
WELLINGTON   OH   44090-9660

#1153502
ARGENE GIANNETTI & DONALD C
GIANNETTI JT TEN
165 N KENILWORTH APT 1E
OAK PARK   IL   60301-1264

#1153503
ARGENE GIANNETTI & FRANCIS J
GIANNETTI JT TEN
165 N KENILWORTH APT 1E
OAK PARK   IL   60301-1264

#1153504
ARGETA KOUTOUDIS
317 ELBERON AVENUE
ALLENHURST   NJ   07711-1014

#1153505
ARGIE L BAIN
44 RAWLINGS DRIVE PIGEON RUN
BEAR   DE   19701-1520

#1153506
ARGIL C BARRETT
4350 BENNETT DR
BURTON   MI   48519-1112

#1153507
ARGUSTA COOPER &
EARMA J COOPER JT TEN
6150 PALMETTO DR
MT MORRIS   MI   48458

#1153508
ARGUSTA L LUCAS
12611 W PARKWAY
DETROIT   MI   48223-3015

#1153509
ARGYLE A MAGENHEIMER
9909 OAKRIDGE DR
OVERLAND PARK   KS   66212-1649

#1081166
ARI M TEGER & JANELLE M KOSTAM JT
TEN
25350 KINGSHIRE
SOUTHFIELD   NM   48075

#1153510
ARI NOAM GALITZER
16/12 CHAI TAIB ST
HAR NOF JERSUALEM
ISRAEL

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153511
ARI PAPPAS
3428 N RUTHERFORD
CHICAGO      IL      60634-3726

#1153512
ARIAN B MASON
8883 W CO RD 100 N
KOKOMO   IN      46901

#1153513
ARICA L DURAN
5895 W MICHIGAN A3
SAGINAW   MI      48603

#1153514
ARIE BROUWER
139 MERIDITH DR
SAINT CATHERINES      ON    L2M 6C6
CANADA

#1153515
ARIE L CARPENTER
3651 EVERGREEN
FLINT      MI      48503-4569

#1153516
ARIEL M MARTINEZ
15046 BLEDSOE ST
SYLMAR   CA      91342-2707

#1153517
ARIEL MORALES
BOX 20
ELIZABETH   NJ      07207-0020

#1153518
ARIETTA PHYLLIS BIALLAS
2366 MONTROYAL
WATERFORD MI      48328-1728

#1153519
ARILLA MILLER
2272 HUBBARD AVE
MEMPHIS   TN      38108-2348

#1153520
ARIS HOVSEPIAN
PO BOX 18615
ENCINO   CA      91416-8615

#1153521
ARIS L WALKER
1900 W HILLSDALE ST
LANSING   MI      48915-1120

#1153522
ARISTAKIS TOSUNYAN
3400 FERNWOOD
ANN ARBOR   MI      48108-2906

#1153523
ARISTIDES KOSTAKIS
213-39 28TH AVE
BAYSIDE   NY      11360-2546

#1153524
ARISTIDES P STAMUS
6 BURTON COURT
REHOBOTH BEACH   DE      19971-1555

#1153525
ARISTIDES P STAMUS & JEANNE
P STAMUS JT TEN
37467 BURTON COURT
REHOBOTH BEACH   DE      19971

#1153526
ARITA DILWORTH LEWRY CUST
KASEY BRENNA LEWRY
UNIF GIFT MIN ACT MI
1185 WILLOW LANE
BIRMINGHAM   MI      48009-1007

#1153527
ARIZONA CONFERENCE CORP OF
SEVENTH DAY ADVENTISTS
BOX 12340
SCOTTSDALE   AZ      85267-2340

#1153528
ARIZONA DEPT OF
EST MELTON L FELTS
3839 N 3RD ST STE 100
PHOENIX   AZ      85012

#1153529
ARIZONA F NEWSOME
92 QUINBY LANE
RIVERSIDE   OH      45432-3414

#1153530
ARJAN AMAR AS CUSTODIAN FOR
ARVN P AMAR U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
140 CARGMONT DRIVE
WALNUT CREEK   CA      94598-2807

#1153532
ARJEN BRUINSMA
42 CROYDON DRIVE
ST CATHARINES      ON    L2M 1J5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153533
ARK LEE CUST CATHELINE R LEE
UNDER CA UNIF GIFTS TO
MINORS ACT
5065 VISTA MONTANA
YORBA LINDA    CA    92886-4507

#1153534
ARK LEE CUST EDWARD A LEE
UNDER CA UNIF GIFTS TO
MINORS ACT
5065 VISTA MONTANA
YORBA LINDA    CA    92886-4507

#1153535
ARKANSAS CHILDRENS COLONY
SLOT 3445
BOX 8150
LITTLE ROCK    AR    72203-8150

#1153536
ARKIE D FANNING
151 MCNUTT ROAD
HARTSELLE    AL    35640-7542

#1153537
ARKIE I VALLINA
724 BOSTON DR
KOKOMO    IN    46902-4988

#1153538
ARKIE L WILLEY & ALMA R
WILLEY JT TEN
1434 FAIRVIEW DR
BERKELEY SPRINGS    WV    25411

#1153539
ARLA D HOOSER JR
725 PARKVALE LANE
GRAND PRAIRIE    TX    75052

#1153540
ARLA KRUSE
11215 GRAND
NORTHLAKE    IL    60164-1034

#1153541
ARLA SERSLAND
807 E MAIN
DECORAH    IA    52101-1913

#1153542
ARLA STORER
PO BOX 1093
LEBANON    OH    45036

#1153543
ARLAN H STEIN
4176 ATKINS RD
PORT HURON    MI    48060-1633

#1153544
ARLAN J WEISS
1930 WRIGHT PLACE APT 33
SACRAMENTO    CA    95825-8712

#1153545
ARLAN R MASON
1250 PLEASENT VILLAY DR NE
WARREN    OH    44483-4551

#1153546
ARLAN W TRANTHAM & CLEMA J
TRANTHAM JT TEN
3173 NORTH MCKINLEY ROAD
FLUSHING    MI    48433-1909

#1153547
ARLAND BLAKELY
5430 SILVERCREST
SAGINAW    MI    48603-5432

#1153548
ARLANDIS CLAYBORNE
9723 S WENTWORTH
CHICAGO    IL    60628-1353

#1153549
ARLANDO L WILLIAMS
27155 ABERDEEN STREET
SOUTHFIELD    MI    48076-5122

#1153550
ARLANDUS T JONES
5391 WASHBURN DR
TROTWOOD OH    45426-1101

#1153551
ARLEAN WEIDNER
123 SOUTH WARREN ST
ORWIGSBURG    PA    17961

#1153552
ARLEE A THOROMAN TOD
SUBJECT TO STA TOD RULES
6175 ANA VISTA DR
FLINT    MI    48507

#1153553
ARLEE CHURCHILL
1921 CARMEL DRIVE
LAWRENCE KS    66047-1864

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153554
ARLEE W HANLIN
2003 LINCOLN AVE
WILMINGTON    DE    19809-1427

#1153555
ARLEEN A BAKER
12544 TYLERWOOD CT
WELLINGTON    FL    33414-5630

#1153556
ARLEEN A BAKER & JEFFREY A
BAKER JT TEN
12544 TYLERWOOD CT
WELLINGTON    FL    33414-5630

#1153557
ARLEEN A KELLER
1578 CASS ST
GREEN BAY    WI    54302-2531

#1153558
ARLEEN A ROGERS
24 CHARLOTTE DR
BRIDGEWATER    NJ    08807-2501

#1081174
ARLEEN E HALAJCSIK TOD
CHERYL MCFADDEN &
JOHN S HALAJCSIK &
BRUCE J HALAJCSIK
317 LONGLEAF RD
SUMMERVILLE    SC    29483-2072

#1153559
ARLEEN EICHENGREEN &
IRV BIEDERMAN TR
OF THE ARLEEN EICHENGREEN
MARITAL TRUST UA 12/01/94
100 MAPLE HILL RD
GLENCOE    IL    60022-1310

#1153560
ARLEEN GRIFFIN
4908 N EMERSON
INDIANAPOLIS    IN    46226-2225

#1153561
ARLEEN H FENNEY
71 WILSON
CLINTONVILLE    WI    54929-1551

#1153562
ARLEEN HELEN URBAN
212 ALTAMONT PL
SOMERVILLE    NJ    08876-1402

#1153563
ARLEEN J ROBERTS
31846 KELLY
ROSEVILLE    MI    48066-1205

#1153564
ARLEEN J WHITE
17534 HILLSIDE DR
LODI    CA    95240

#1153565
ARLEEN K MELOHN
5571 RYLAND AVE
TEMPLE CITY    CA    91780

#1153566
ARLEEN LOUGHLIN &
BERNARD LOUGHLIN JT TEN
120 42 ST
LINDENHURST    NY    11757-2725

#1153567
ARLEEN M GERBA
96 ORCHARD ST
KEANSBURG    NJ    07734-1942

#1153568
ARLEEN M SHAW
278 CONVERSE RD
MARION    MA    02738-1600

#1153569
ARLEEN MALLON
5064 CANTERBURY LANE
WARREN    MI    48092

#1153570
ARLEEN NEUSTEIN
10 LEDGEWOOD LANE
BRIARCLIFF MANOR    NY    10510-1941

#1081178
ARLEEN R KASS TR
ARLEEN R KASS REVOCABLE TRUST
U/A DTD 1/17/01
910 GREENWAY COURT
NORFOLK    VA    23507-1439

#1153571
ARLEENE MARGOLIS
23322 ALORA DRIVE
BOCA RATON    FL    33433-7003

#1153572
ARLEIGH T BELL JR TR
U/A DTD 05/25/01
ARLEIGH T BELL JR REVOCABLE TRUST
4004 D LINKWOOD ROAD
BALTIMORE    MD    21210-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1153573
ARLEN ALLEN
193 MEGAN ROAD
HYANNIS     MA    02601-2510

#1153574
ARLEN BOGGS
185 WILLIS MARTIN RD
COOKEVILLE     TN    38501-9137

#1153575
ARLEN D FREE
209 CHERRY ST.
WAUSEON  OH    43567

#1153576
ARLEN E BUCKNER
3021 PITT ST
ANDERSON  IN    46016-5659

#1153577
ARLEN L MARSHALL
28196 ROAN
WARREN  MI    48093-7837

#1153578
ARLEN N YOUNG &
BEVERLY A YOUNG JT TEN
2435 NE 42ND
PORTLAND  OR    97213-1336

#1153579
ARLEN O BORN & MARILYN J BORN TRS
U/A DTD 07/25/02
BORN FAMILY TRUST
1176 S DEHMEL RD
FRANKENMUTH  MI    48734

#1153580
ARLEN R WALLACE
4292 ASHLAWN DRIVE
FLINT     MI    48507-5601

#1153581
ARLEN T KITSIS CUST MINDY
ANN KITSIS UNIF GIFT MIN ACT
MINN
4665 XIMINES LN N
PLYMOUTH  MN    55442-3112

#1153582
ARLENE A BATTISTA &
JOSEPH J BATTISTA JT TEN
11100 MARTINDALE DR
WESTCHESTER  IL    60154-4920

#1153583
ARLENE A BATTISTA &
ROBERT J BATTISTA JT TEN
11100 MARTINDALE DR
WESTCHESTER  IL    60154-4920

#1153584
ARLENE A DONICA
C/O ARLENE A WEDDLE
RT 1 BOX 10589
WINNABORO  TX    75494-9547

#1153585
ARLENE A GOMBOS
7678 WILLIAM
TAYLOR  MI    48180-7401

#1153586
ARLENE A LEE
3247 HEMMETER RD
SAGINAW  MI    48603-2022

#1153587
ARLENE A LOWEN
3214 W IONA TER
MILWAUKEE  WI    53221-4072

#1153588
ARLENE A SANDERSON
7794 FAIRLAWN
JENISON     MI    49428-7708

#1153589
ARLENE A SHAW
32 FOREST LANE
CORAM  NY    11727-3139

#1153590
ARLENE A TRAVIS
52 N ASTOR
PONTIAC  MI    48342-2916

#1153591
ARLENE ALTHEIMER
660 GUY LOMBARDO AVE
FREEPORT  NY    11520-6203

#1153592
ARLENE ANN SCHMIDT &
HANS SCHMIDT &
HANS PETER SCHMIDT JT TEN
13455 W PAWNEE
HOMER GLEN  IL    60441

#1153593
ARLENE B BOYLE & RAY M BOYLE &
ROBERT L BOYLE JT TEN
1430 KINGSTON DR
OGDEN  UT    84403-2138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153594
ARLENE B BURYLSKI
162-D DEMETER DRIVE
ROCHESTER   NY    14626-2534

#1153595
ARLENE B BURYLSKI & VERONICA
M WALKER JT TEN
162-D DEMETER DRIVE
ROCHESTER   NY    14626-2534

#1153596
ARLENE B ERFLING
BOX 275
642 RIVER DR
PRINCETON   IA    52768-0275

#1153597
ARLENE B HOWE
800 MOORE DRIVE
CHELSEA   MI    48118-1348

#1153598
ARLENE B HUGHES
APT 106
BETHLEHEM TOWERS
555 SPRING ST
BETHLEHEM   PA    18018-5423

#1153599
ARLENE B LAWRENCE
726 LAWRENCE BLVD
LANCASTER   PA    17601-1418

#1153600
ARLENE B MOORE
BOX 66
LORRAINE   NY    13659-0066

#1153601
ARLENE B ROGALA
45 KIBLER DR
TONAWANDA   NY    14150-5130

#1153602
ARLENE BARKER
3514 MISTLETOE LANE
LONGBOAT KEY   FL    34228-4102

#1153603
ARLENE BELL
BOX 80
CANUTILLO   TX    79835-0080

#1153604
ARLENE BENZINGER & WILLIAM D
BENZINGER JT TEN
6026 E SAGUARO VISTA CT
CAVE CREEK   AZ    85331

#1153605
ARLENE C BRITTON
APT 8-C
400 E 56TH ST
N Y   NY    10022-4147

#1153606
ARLENE C BURTON
3010 WEST AVENUE
WARREN   OH    44483-2107

#1153607
ARLENE C CAUGHLIN FRANCES
CAUGHLIN & DENNIS CAUGHLIN JT TEN
1605 LLOYD AVE
ROYAL OAK   MI    48073-3917

#1153608
ARLENE C EDWARDS
RT 1 BOX 28
HAMILTON   KS    66853

#1153609
ARLENE C LARSON TR
ARLENE C LARSON TRUST
UA 11/14/95
360 LISBON AVE
RIO RANCHO   NM    87124-2623

#1153610
ARLENE C NABER
256 MCCONKEY DR
KENMORE   NY    14223-1032

#1153611
ARLENE C PEREZ
14-18 145TH PLACE
WHITESTONE   NY    11357-2431

#1153612
ARLENE C PIEN & SHUI-HSIEN
PIEN JT TEN
229 KENNEDY DRIVE
HORSEHEADS   NY    14845-2265

#1153613
ARLENE C SZYMANSKI
24600 WILMOT
EAST DETROIT   MI    48021-4227

#1153614
ARLENE C VOLZ
517 CLINTON ST
SANDUSKY   OH    44870-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153615
ARLENE C WEAVER
50 CROUSE PARK
LITTLESTOWN    PA    17340-1302

#1153616
ARLENE C ZIEGLER
636 OLD SKIPPACK RD
HARLEYSVILLE    PA    19438

#1153617
ARLENE CAROL LEDER
6059 S NOME ST
ENGLEWOOD  CO    80111-5833

#1153618
ARLENE CASWELL
1734 MC MILLAN AVE
DOVER   OH    44622-1057

#1153619
ARLENE CERTO CUST FRANK S
CERTO UNIF GIFT MIN ACT NJ
501 ADAMS LN
NORTH BRUNSWICK  NJ    08902-4504

#1153620
ARLENE CORSETTE TR
ARLENE CORSETTE TRUST
UA 10/12/94
7682 GULL RD
RICHLAND    MI    49083-9722

#1153621
ARLENE COWARD
256 CURTIS ST
BATTLE CREEK    MI    49017-4685

#1153622
ARLENE D GREENWALD
7 ROCK SPRING AVE
W ORANGE  NJ    07052-2626

#1153623
ARLENE D JONACH
29 DORSET LANE
SHORT HILLS    NJ    07078-1528

#1153624
ARLENE D KEEN
200 PEGOTTY CT
WARREN  OH    44484-6402

#1153625
ARLENE D SIMMONS
4969 HERITAGE CROSSING DRIVE
HIRAM   GA    30141

#1153626
ARLENE DAVIES
16093 DUGAN
ROSEVILLE    MI    48066-1480

#1153627
ARLENE E BROOKS
BOX 495
LEVELLAND    TX    79336-0495

#1153628
ARLENE E CASTOR
331 HAYMARKET ST
W JEFFERSON  OH    43162-9613

#1081182
ARLENE E DAVIES
16093 DUGAN
ROSEVILLE    MI    48066

#1153629
ARLENE E HALVORSEN
1421 MILLBRO CIRCLE
CHATTANOOGA  TN    37412-1461

#1153630
ARLENE E KUCABA & ANTON V
KUCABA JT TEN
622 GIERZ
DOWNERS GROVE  IL    60515-3834

#1153631
ARLENE E LAPENESE & LINDA
OGLESBY JT TEN
11827 N. 40TH DRIVE
PHOENIX   AZ    85029-3009

#1153632
ARLENE E NABOR
129 AMHERST DRIVE
BARLETT   IL    60103-4640

#1153633
ARLENE E OSGOOD
7984 SAGEBRUSH COURT
BOULDER   CO    80301-5007

#1153634
ARLENE E SPIES
421-101 CRANSTON CT
LONG BEACH  CA    90803-6385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153635
ARLENE E TELGE
1019 PRINOE
HOUSTON   TX    77008-6428

#1153636
ARLENE E WINTERHALTER &
SUZAN MARAONE JT TEN
12105 CHESAPEAKE CIR.
COMMERCE TOWNSHIP MI    48390

#1153637
ARLENE ELIZABETH HURD
411 W MAPLE
BYRON    MI    48418-9763

#1153638
ARLENE ELKIND
150 TAYMIL RD
NEW ROCHELLE   NY    10804-2211

#1081184
ARLENE F HARTMAN TR U/A DTD
12/26/2003
ARLENE F HARTMAN REVOCABLE LIVING
TRUST
12424 FLEET CT
STERLING HTS    MI    48312

#1153639
ARLENE F KOVALIK
75 PINEVIEW
YOUNGSTOWN OH    44515-1032

#1153640
ARLENE F LINDOW
2819 TON CRK RD
AMHERST   NY    14228

#1153641
ARLENE F MITCHELL
6898 E INDEPENDENCE RD
ATTICA    IN    47918-7779

#1153642
ARLENE FALICK CUST GAYLE
HOPE FALICK UNIF GIFT MIN
ACT NY
1441 PENNSYLVANIA ST 14
DENVER   CO    80203-4724

#1153643
ARLENE FINATERI
5401 CLEAR LAKE RD
NORTH BRANCH   MI    48461-8944

#1153644
ARLENE G HEAGNEY
336 CAROLINA ST
CLARK    NJ    07066-1106

#1153645
ARLENE GILLETTE AS CUST FOR
LEE GILLETTE A MINOR UNDER
THE CALIF GIFTS OF SEC TO
MINORS ACT
5346 OSTROM AVE
ENCINO    CA    91316-2630

#1153646
ARLENE GOLDSCHLAGER
2229 KNAPP ST APT 2L
BROOKLYN  NY    11229-5718

#1081185
ARLENE GOODMAN
APT 3B
91 CENTRAL PARK WEST
NEW YORK   NY    10023-4600

#1153647
ARLENE GRANT
9145 CLASSIC DR NE
LACEY    WA    98516-9247

#1153648
ARLENE GRASSO
1121A THORNBURY LN
LAKEHURST NAEC   NJ    08733-5271

#1153649
ARLENE GRIFFONE
2525 PEMBERTON DR
PRESCOTT  AZ    86305-8583

#1153650
ARLENE H THOME
811 ALTHEA DRIVE
MIAMISBURG   OH    45342-3814

#1153651
ARLENE HAVEY
909 FLOSSMOOR AVE
WAUKEGAN  IL    60085-2537

#1153652
ARLENE HELLERMAN
2608 PHYLLIS DRIVE
NORTH BELLMORE   NY    11710-2352

#1153653
ARLENE J BIBA
2204 S HAINSWORTH ST
NORTH RIVERSIDE    IL    60546-1327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153654
ARLENE J DANIELS
3475 BOY SCOUT RD
BAY CITY        MI        48706

#1153655
ARLENE J FURCHAK
1353 LAUREL BOLEVARD
LANOKA HARBOR    NJ      08734

#1153656
ARLENE J KINGSMILL & ROBERT
J KINGSMILL JT TEN
4912 CLEARVIEW PKWY
METAIRIE        LA      70006-1219

#1153657
ARLENE J KLEIN
2001 WILDWOOD DR
WILMINGTON    DE      19805-1060

#1153658
ARLENE J SKONIECZNY
4594 RIVERVIEW ROAD
THOMSON    IL      61285

#1153659
ARLENE J VIGLIANCO
1818 MARTHA AVENUE
FAIRMONT    WV      26554

#1153660
ARLENE J VIGLIANCO CUST TODD
ANTHONY VIGLIANCO UNDER WEST
VIRGINIA GIFTS TO MINORS ACT
1818 MARTHA AVE
MT VERNON HEIGHTS
FAIRMONT    WV      26554-8533

#1153661
ARLENE J WAGNER TR
ARLENE J WAGNER TRUST
UA 09/01/93
6625 WOODY COURT
LEESBURG    FL      34748-9106

#1153662
ARLENE JOHNSTON
7936 CEDARBROOK AVE
PHILADELPHIA    PA      19150-1326

#1153663
ARLENE JONES
61 CHATHAM DRIVE
MANCHESTER    CT      06040

#1081188
ARLENE JOYCE LANG TR U/A DTD
11/18/2003
LANG LIVING TRUST
3458 MILBURN AVE
BALDWIN HARBOR    NY      11510-5165

#1153664
ARLENE JUNE BRAUN
BOX 427
ST MARYS    OH      45885-0427

#1153665
ARLENE K BARNEY
11 MONT MORENCY DR
ROCHESTER    NY      14612-3617

#1153666
ARLENE K HEARSCH
1819 NORTHWOOD BLVD
ROYAL OAK    MI      48073-3919

#1153667
ARLENE K MURPHY
BOX 63 ROCK ST
SHERWOOD OH      43556-0063

#1153668
ARLENE KOCH KAZZI
3 EAST MEADOW LANE
NORWALK    CT      06851-2902

#1153669
ARLENE KRUSE
836 MULE RD
COLUMBIA    IL      62236-2800

#1153670
ARLENE L ABEL
9 GARDEN LN
NEW CASTLE    DE      19720-2019

#1153671
ARLENE L BALABANIAN
205 REIF
FRANKENMUTH MI    48734-1552

#1153672
ARLENE L GEIER
27 WESTCHESTER DRIVE
KISSIMMEE    FL      34744-5826

#1153673
ARLENE L GRASSI
969 W MILL DR
HIGHLAND HEIGHTS    OH      44143-3137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153674
ARLENE L HOFFMAN
BOX 167
249 E MAIN ST
ASHVILLE      OH      43103-0167

#1153675
ARLENE L MICHAUD
1429 WEXFORD DRIVE
DAVISON      MI      48423-8340

#1153676
ARLENE L MOODY &
LINDA A GIDDINGS JT TEN
4341 BARNES RD
MILLINGTON      MI      48746

#1153677
ARLENE L OLSON
1120 HEARTHSTONE PL
PLOVER      WI      54467-2590

#1153678
ARLENE L OLSON & KATHY A
OLSON & KAREN L OLSON JT TEN
9341 TAVISTOCK
PLYMOUTH      MI      48170-4728

#1153679
ARLENE L SCOTT
BOX 100
ORWELL      OH      44076-0100

#1153680
ARLENE L TEBOREK
21 ATLANTIC
N HAMPTON      NH      03862-2305

#1153681
ARLENE L WRIGHT &
DOUGLAS K WRIGHT JT TEN
1092 FENTON HILL DR
FLINT      MI      48507-4706

#1153682
ARLENE LA MARCA
6 ORCHARD LANE
FAIRFIELD      NJ      07004-1928

#1153683
ARLENE LAHM
6523 EL NIDO DRIVE
MCLEAN      VA      22101-4636

#1153684
ARLENE LAPENESE & ROBERT W
LAPENESE JT TEN
10955-17 N 79TH AVE
PEORIA      AZ      85345-5969

#1153685
ARLENE LORD
10009 MEADOW LN
DES PLAINES      IL      60016-1530

#1153686
ARLENE LOUISE BOUCH
316 UNION CHURCH ROAD
MARS      PA      16046

#1153687
ARLENE LOYSEN
9899 DELRAY DR
CINCINNATI      OH      45242-6201

#1153688
ARLENE LYNN WELLS
1204 LODI HILL RD
UPPER BLACK EDDY      PA      18972-9747

#1153689
ARLENE M BAIN
52 STRATFORD VILLAGE WAY
BLUFFTON      SC      29909

#1153690
ARLENE M BOHANE
23 ARTHUR MATTHEW DR E
HANOVER      MA      02339-2801

#1153691
ARLENE M BOOMERSHINE
2279 YORKSHIRE PLACE
DAYTON      OH      45419-2833

#1081197
ARLENE M BURNS
BOX 16582
CLEARWATER  FL      33766-6582

#1153692
ARLENE M CLARK
23033 SCHAFER DRIVE
MT CLEMENS      MI      48043

#1153693
ARLENE M DAVIS
4405 W COOK ROAD
SWARTZ CREEK  MI      48473-9105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153694
ARLENE M DAVIS & KEITH L
DAVIS JT TEN
4405 W COOK ROAD
SWARTZ CREEK   MI      48473-9105

#1153695
ARLENE M DONOHUE
31 LAKE ST
HAMDEN   CT     06517-2316

#1153696
ARLENE M FIORENTINE &
MICHAEL J FIORENTINE JT TEN
441 EDISON ST
STRUTHERS   OH     44471-1359

#1153697
ARLENE M GATES TR
U/A DTD 09/25/00
GATES LIVING TRUST
1073 HEATHER HEATH DR
HOWELL   MI     48843

#1153698
ARLENE M GREEN & JACK E
GREEN JT TEN
00555 E DEER LAKE RD
BOYNE CITY     MI     49712-9614

#1153699
ARLENE M HAYGOOD
8889 CRUDEN BAY CT
DUBLIN     OH     43017-9404

#1153700
ARLENE M KERSHNER
2112 FREY DRIVE RT 3
MANSFIELD   OH     44903-9073

#1153701
ARLENE M KHELOKIAN &
ARSEN KHELOKIAN JT TEN
26020 DEERFIELD ST
DEARBORN HEIGHTS   MI     48127-3747

#1153702
ARLENE M KOLM AS CUST FOR MISS
DEBRA MICHELE KOLM U/THE NEBR
U-G-M-A
ATTN DEBRA MICHELE STAFFORD
6192 DEER PATH CT
MARASSAS   VA     20112-3036

#1153703
ARLENE M LEYDEN
7 SEACORD LANE
WASHINGTONVILLE     NY     10992

#1153704
ARLENE M NAAS & MARIANNE L NAAS TRS
ARLENE M NAAS LIVING TRUST
U/A DTD 8/28/01
4032 YORBA LINDA DR
ROYAL OAK     MI     48073

#1153705
ARLENE M OTTO
203 W WATER ST
MONDOVI     WI     54755-1546

#1153706
ARLENE M PERKINS
2038 GENOA AVE NW
WARREN   OH     44483-3236

#1153707
ARLENE M PRUSINSKI &
TIMOTHY J PRUSINSKI JT TEN
1061 N PASADENA AVE
ELYRIA     OH     44035

#1153708
ARLENE M PUFFPAFF & HAROLD K
PUFFPAFF JT TEN
902 PIONEER TRAIL
SAGINAW   MI     48604-2223

#1153709
ARLENE M QUEEN
2200 MATHILDA DR
BELLEVILLE     IL     62226

#1153710
ARLENE M ROSENGARD
2931 N EUCLID
BAY CITY     MI     48706-1302

#1153711
ARLENE M SEGUR
9133 DESMOND DR
CRESTWOOD MO     63126-2807

#1153712
ARLENE M SEIDEL & STEVEN C
SEIDEL JT TEN
4610 PONTIAC TRAIL
ANN HARBOR   MI     48105

#1153713
ARLENE M STEPHENS
N33W22159 MEMORY LN
PEWAUKEE WI     53072-4132

#1153714
ARLENE M SWEET
5686 STONE RD
LOCKPORT   NY     14094-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153715
ARLENE M WEEKS
515 HUDSON
YPSILANTI    MI    48198-8004

#1153716
ARLENE M WEINGARTZ
3811 N MILL ST
DRYDEN    MI    48428-9231

#1153717
ARLENE M WHETSTONE
2435 SECTION LINE ROAD
WILLARD    OH    44890-9662

#1153718
ARLENE M WOJCICKI TOD CATHY MANDAS
SUBJECT TO STA TOD RULES
1239 FULTON DRIVE
STREAMWOOD IL    60107

#1153719
ARLENE MAE ADAMS
127 HANCOCK DR
SYRACUSE    NY    13207-1544

#1153720
ARLENE MANCUSO &
PETER MANCUSO JT TEN
2941 E LAUREL ST
MESA    AZ    85213-2433

#1153721
ARLENE MARIE CZARNOTA
10251 GREEN RD
FENTON    MI    48430-9029

#1153722
ARLENE MARIE ROBITAILLE
8889 CRUDEN BAY CT
DUBLIN    OH    43017-9404

#1153723
ARLENE MAY PETTISE
1018 ROSCOMARE ROAD
BEL AIR    CA    90077-2228

#1153724
ARLENE MC GINNIS KING
2427 SOLOMON DR
LANSING    MI    48910-4871

#1153725
ARLENE MCCLELLAN
6540 BALSAM DR E104
HUDSONVILLE    MI    49426-9268

#1153726
ARLENE MCPARTLAND
6 AVERY COURT
NESCONSET    NY    11767

#1153727
ARLENE MINELLA
2815 MIDDLETOWN RD
BRONX    NY    10461-5302

#1153728
ARLENE MORRELL
1305 N. SPRING ST
GLADWIN    MI    48624

#1153729
ARLENE MUNITZ
27090 CEDAR RD 109
BEACHWOOD OH    44122-8109

#1081201
ARLENE MURIEL BEMAN
100 THOMPSON DRIVE SE
CONDO 212
CEDAR RAPIDS    IA    52403-1745

#1153730
ARLENE MURILLO &
JONATHAN MURILLO JT TEN
10674 LOCUST CT
CARMEL VALLEY    CA    93923-8048

#1153731
ARLENE N COSTELLO CUST
KRISTIN S COSTELLO UNIF GIFT
MIN ACT WISC
1612 LIBERTY LN
JANESVILLE    WI    53545-1288

#1153732
ARLENE N COSTELLO CUST
MICHAEL J COSTELLO UNIF GIFT
MIN ACT WISC
2812 MIZION AVE
JANESVILLE    WI    53545-0235

#1153733
ARLENE N RICKETTS
50 EDENDERRY LINE
ENNISMORE    ON    K0L 1T0
CANADA

#1153734
ARLENE NELSON TR
NELSON LIVING TRUST U/A DTD 1/26/98
740 CALLE LAS COLINAS
NEWBURY PARK  CA    91320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153735
ARLENE NIELSON STEWART
C/O A N MINDERMANN
16200 SW 232ND ST
GOULDS    FL    33170-6711

#1153736
ARLENE O MOHERMAN
6640 OLD STATE RTE 5
KINSMAN    OH    44428

#1153737
ARLENE OSTERMAN
39 JUNIPER MEADOW ROAD
WASHINGTON DEPOT    CT    06794-1215

#1153738
ARLENE P RICHARDS
24416 HULL PRAIRIE RD
PERRYSBURG    OH    43551

#1153739
ARLENE P WOOLLEY & JOAN
WOOLLEY CAMPI JT TEN
PO BOX 43
WINCHESTER CENTER    CT    06094

#1153740
ARLENE P WOOLLEY & NORMAJEAN
WOOLLEY LOZINSKI JT TEN
60 MILLS ST
BRISTOL    CT    06010-4940

#1153741
ARLENE R ADAMS
1060 MERRILL ST
MANCHESTER    NH    03103-2831

#1153742
ARLENE R BARRETT
200 COOLIDGE RD
ROCHESTER    NY    14622-1926

#1153743
ARLENE R LAINO
16866 BAY ST
JUPITER    FL    33477-1220

#1153744
ARLENE R LANGLEY & VERNON T
LANGLEY JR JT TEN
8106 FOREST DR
ST GERMAIN    WI    54558

#1153745
ARLENE R RAPANT &
DAVID A RAPANT JT TEN
699 MINERAL SPRINGS ROAD
COBLESKILL    NY    12043

#1153746
ARLENE R SCHOLL
1851 EMERALD TERRACE RR 5
EDGERTON    WI    53534-8920

#1153747
ARLENE R WILLIAMSON
3070 MOON LAKE DRIVE
WEST BLOOMFIELD    MI    48323-1842

#1153748
ARLENE RAINES
5085 ZINK RD
MAYBEE    MI    48159-9612

#1153749
ARLENE RAND
351-0 NORTHFIELD LANE
MONROE TOWNSHIP NJ    08831-1816

#1153750
ARLENE RAWLEY & CHRISTINE MC
DONALD JT TEN
1890 LIVE OAK TR
WILLIAMSTON    MI    48895-9500

#1153751
ARLENE RHEIN EX
UW LEONARD RHEIN
877 JAY DR
NORTH BELLMORE    NY    11710-1037

#1153752
ARLENE ROSE PRUE
C/O ARLENE R LONG
303 FARGO
LAKE MILLS    WI    53551-1320

#1153753
ARLENE ROWLEY
2061 BRENTWOOD DRIVE
HATFIELD    PA    19440-2202

#1153754
ARLENE RUTH DAVIS TR
ARLENE RUTH DAVIS LIVING TRUST
UA 01/29/97
3925 BARTON RD
LANSING    MI    48917-1607

#1153755
ARLENE S ANDREWS
9119 NORTHLAKE ROAD
FOSTORIA    MI    48435-9720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1153756
ARLENE S BIALOS
45 SOMERSTOWN RD
OSSINING     NY    10562-3106

#1153757
ARLENE S GUTOWSKI & ROBERT S
GUTOWSKI & LAWRENCE GUTOWSKI
& EDWARD GUTOWSKI JT TEN
4530 TERNES
DEARBORN   MI     48126-3055

#1153758
ARLENE S HARRIS
BOX 516
WALTERBORO  SC    29488-0005

#1153759
ARLENE S POSTUPAK AS CUST
FOR MARIA NATALIE POSTULAK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
660 S CRESCENT AVE
HAMBURG   PA    19526-1429

#1153760
ARLENE S POSTUPAK CUST
MICHAEL L POSTUPAK UNIF GIFT
MIN ACT PA
660 S CRESCENT AVE
HAMBURG   PA    19526-1429

#1153761
ARLENE S POSTUPAK CUST ANNE
MARGARET POSTUPAK UNIF GIFT
MIN ACT PA
396 VALLEY RD
ETTERS     PA    17319-8916

#1153762
ARLENE S SIEGEL
11 HIGHET AVE
WOBURN    MA    01801-2407

#1153763
ARLENE S VENCEL
1020 PAIGE CT
NEWTON FALLS    OH    44444-8774

#1153764
ARLENE S WHITE
1320 WESTMORELAND AVE
SYRACUSE   NY    13210-3437

#1153765
ARLENE SACKS
2301 BARBERS POINT PL
LAS VEGAS     NV    89134-5323

#1153766
ARLENE SAPP
2598 LYDIA
WARREN   OH    44481-8618

#1153767
ARLENE SCHWERIN
BOX 11573
CINCINNATI     OH    45211-0573

#1153768
ARLENE SELTZER CUST ROBIN
SUE SELTZER UNIF GIFT MIN
ACT OHIO
7430 FOURWINDS DR
CINCINNATI     OH    45242-5913

#1153769
ARLENE SHULMAN CUST
MICHAEL SHULMAN
UNIF GIFT MIN ACT NY
25 WINDING WOODS WAY
MANALAPAN   NJ    07726-3200

#1153770
ARLENE SMITH
BOX 183
ROSSVILLE    IL    60963-0183

#1153771
ARLENE SMITH &
JANET L NORDYKE JT TEN
4811 RIVERCHASE DR
TROY    MI    48098

#1153772
ARLENE SOHL
6303 GLENWOOD DR
MENTOR   OH    44060-2457

#1153773
ARLENE STERN
APT 5-G
525 NEPTUNE
BROOKLYN  NY    11224-4007

#1153774
ARLENE STRICKLAND SMITH
1648 STONES DAIRY RD
BASSETT    VA    24055-4938

#1153775
ARLENE T BENNETT
962 EDEN ISLE DR NE
ST PETERSBURG    FL    33704-1704

#1081209
ARLENE TATE TOD
FRED MICHAEL TATE III
14621 SE CHARJAN ST
CLACKAMAS   OR    97015-9345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1153776
ARLENE U GRIFFIN
104 POWDERHORN DRIVE
PHOENIXVILLE    PA    19460-2649

#1153777
ARLENE V FERGUADY & HARRY
G VAVRA JR JT TEN
11922 TRAVISTOCK CT
RESTON    VA    20191-2730

#1153778
ARLENE V LEMANSKI
118 SKY LINE DR
MILLINGTON    NJ    07946-1928

#1153779
ARLENE W CARPEL
554 N 23RD ST
PHILA    PA    19130-3117

#1153780
ARLENE W MASON
1250 PLEASENT VILLAGE DR NE
WARREN    OH    44480-9787

#1153781
ARLENE W MEADE
6 PELLINGTON COURT
PINE BROOK    NJ    07058-9648

#1153782
ARLENE WELCH
6745 S POINTE DR
APT 3 A
TINLEY PARK    IL    60477-3652

#1153783
ARLENE Z DINGEE
3337 BENSTEIN
COMMERCE TOWNSHIP MI    48382-1822

#1153784
ARLES L GAINS
2811 CLEMENT STREET
FLINT    MI    48504-3027

#1153785
ARLESTER HORNE
RT 2 BOX 54
WALSTONBURG NC    27888-9707

#1153786
ARLETT LEVON HAFFNER
4700 W CO RD 400 NOR DRUMM RD
MUNCIE    IN    47304-9043

#1153787
ARLETT SIMMONS
16841 TRACEY
DETROIT    MI    48235-4024

#1153788
ARLETTA CRITESER & ERMA J
MCCLELLAN JT TEN
15153 INA DRIVE
PHILADELPHIA    PA    19116-1451

#1153789
ARLETTA M WININGER
187 N COROTTOMAN COURT
AVON    IN    46123

#1153790
ARLETTA MC LEAN
36481 BLACK OAK
WESTLAND MI    48185-9114

#1153791
ARLETTE BAKER
31 GAREY DR
CHAPPAQUA NY    10514

#1153792
ARLEVA K WATSON
2407 EAST 10TH ST
ANDERSON    IN    46012-4316

#1153793
ARLEY C SHEPHERD JR
CO LINDA DARMARD
HC 69 BOX 12
MIDDLE BOURNA    WV    26149-8820

#1153794
ARLEY D NICHOLSON JR
ROUTE 1
BOX 40-I
BURNSVILLE    WV    26335-9609

#1153795
ARLEY F TAYLOR & MARGARET R
TAYLOR JT TEN
1054 NINE FOOT ROAD
GREENWOOD DE    19950-2054

#1153796
ARLEY L WATSON
1017 HOLCOMB
DALLAS    TX    75217-4330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1153797
ARLEY R PRUITT
300 WESTERN AVE
APT J823
LANSING     MI     48917-3774

#1153798
ARLEY R TALLEY CUST DAVID A
TALLEY UNIF GIFT MIN ACT
MICH
20066 ROWE
DETROIT     MI     48205-1052

#1081212
ARLEY V TRACY TR
A V TRACY TRUST
UA 02/12/92
5225 169 AVE NE
SNOHOMISH     WA     98290-4520

#1153799
ARLEY W MCCLINTIC
904 CTH MM
OREGON   WI     53575

#1153800
ARLEY WATSON & ILETH T
WATSON JT TEN
9418 PARKWOOD N
DAVISON     MI     48423-1713

#1153801
ARLIE C BROWN
1080 E 1100 S
UPLAND   IN     46989

#1153802
ARLIE C CORNWELL
5951 W 1191 S
FAIRMOUNT   IN     46928-9520

#1153803
ARLIE COMBS
3121 BENCHWOOD RD
DAYTON    OH    45414-2318

#1153804
ARLIE D MC MAHAN & MARTHA H
MC MAHAN JT TEN
2209 MAPLELEAF
MIDLAND     MI     48640-6715

#1153805
ARLIE E WELLS
280 WEINLAND AVE
NEW CARLISLE     OH     45344-2929

#1153806
ARLIE ESTES DANIEL
3860 REFLECTION WY
LAS VEGAS     NV     89147-4442

#1153807
ARLIE G JOBE
BOX 1085
CATLETTSBURG   KY     41129-5085

#1153808
ARLIE G MARSH
1233 WINDSOR CT
ALABASTER   AL     35007

#1153809
ARLIE M DAVIS
1740 W AQUA CLEAR DR
MUSTANG   OK     73064-1107

#1153810
ARLIE S VROOMAN
518 N ORCHARD RD
SYRACUSE   NY     13209-2022

#1153811
ARLIE V STREBECK
305 COLLIER ST
GRAND SALINE     TX     75140-1403

#1153812
ARLIN HITCHCOCK
3089 ST R 80 E
MAYFIELD     KY     42066

#1153813
ARLIN J BEADLE
1735 YALTA DRIVE
BEAVERCREEK   OH     45432-2329

#1153814
ARLIN J PARKS & CAROLYN A
PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION   MI     49665

#1153815
ARLIN J PARKS & JILL M PARKS JT TEN
1319 N. MUSKEGON BANKS RD.
MARION     MI     49665

#1153816
ARLIN J PARKS & JUDY L PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION     MI     49665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1153817
ARLIN K GILPIN
3315 S OAKHILL AVE
JANESVILLE    WI      53546-9058

#1153818
ARLIN PAYNE
4211 BRITT RD
TUCKER    GA      30084-2102

#1153819
ARLINDA G DORSEY
463 KUHN
PONTIAC    MI      48342-1943

#1153820
ARLINDA K MORGAN
911 CINDY
CARBONDALE    IL      62901-3317

#1153821
ARLINE A LAVERY & THOMAS C
LAVERY CO-TRUSTEES REVOCABLE
TRUST DTD 09/09/92 U/A
ARLINE A LAVERY
1485 FERNWOOD BLVD
ALLIANCE    OH      44601-3875

#1153822
ARLINE A ROSSI
21 COOPER LN
CHESTER    NJ      07930-2637

#1153823
ARLINE B EARLY
1477 W EASTON RD
OWOSSO    MI      48867-9090

#1153824
ARLINE BINKOWSKI
98 ALBERT ST
NORTH ARLINGTON    NJ      07031-5630

#1153825
ARLINE BLOM
17 GLENN TERR
VINELAND    NJ      08360-4912

#1153826
ARLINE C DE JOSEPH
9 BENTLEY PLACE
CLEVELAND    TN      37312

#1153827
ARLINE C RICHTER
354 TERRACE AVENUE
GARDEN CITY    NY      11530-5426

#1153828
ARLINE C WENZEL TRUSTEE
LIVING TRUST DTD 03/12/85
U-A ARLINE C WENZEL
563 SUMMERGREEN DR
FRANKENMUTH    MI      48734-9323

#1153829
ARLINE E REMDE
2348 S 13TH ST
MILWAUKEE    WI      53215-3113

#1153830
ARLINE FLINTROP
375 SADDLE RIVER RD
MONSEY    NY      10952-5026

#1153831
ARLINE GOLD
7 MARTIN COURT
MANALAPAN    NJ      07726

#1153832
ARLINE H HOLLISTER
516 SEWARD PARK AVE NE
ALBUQUERQUE    NM      87123-5434

#1153833
ARLINE H MADDEN & JOHN L
MADDEN JT TEN
416 N CITRUS RD 152
GOODYEAR    AZ      85338

#1153834
ARLINE HORTER SPOENLEIN TR
ARLINE HORTER SPOENLEIN TRUST
UA 02/09/96
114 COURTLAND RD
CHERRY HILL    NJ      08034-3321

#1153835
ARLINE LIGHT
104 IMO
GREENVILLE    OH      45331-2825

#1153836
ARLINE M POGUE
308 S WESTERN ST
LAFONTAINE    IN      46940-9294

#1153837
ARLINE M RUCZYNSKI
21385 26 MILE RD
RAY    MI      48096-4301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153838
ARLINE M WELDON
5451 KILDEE ST
LONG BEACH    CA    90808-3551

#1153839
ARLINE MACLEOD BLADE
466 I EYE AVE
CORONADO    CA    92118-1626

#1153840
ARLINE MAE LANE
Attn    ROBERT J W LANE
128 SHERIDAN DRIVE
PRUDENVILLE    MI    48651-9748

#1153841
ARLINE MARCIA VOLIN
2 HAWK LANE
SHARON    MA    02067-2918

#1153842
ARLINE MASSAKER & WILLIAM
MASSAKER JT TEN
375 SADDLE RIVER RD
MONSEY    NY    10952-5026

#1153843
ARLINE P NEWTON
815 STAFFORD AVE
APT B-6
BRISTOL    CT    06106

#1153844
ARLINE R BREMER
4987 LAKE RD
BROCKPORT    NY    14420-9779

#1153845
ARLINE S WALCOTT
ROUTE 100
1400-15
MACUNGIE    PA    18062

#1153846
ARLINE SALLEN CUST MATTHEW H
SALLEN UNDER THE MI UNIF
GIFT MIN ACT
31020 WESTWOOD
FARMINGTON HILLS    MI    48331-1468

#1153847
ARLINE SMITH HALL
2595 COUNTRYSIDE BLVD 203
CLEARWATER    FL    33761-3558

#1153848
ARLINE SOLOMON AS TRUSTEE
U/A DTD 05/01/90 UNDER THE
ARLINE SOLOMON TRUST
754 TENNYSON LANE
VENTURA    CA    93003-7514

#1153849
ARLINE W MICHELETTI
1718-25TH AVE
S F    CA    94122-4335

#1153850
ARLING L CALLAHAN
80 SOUTH MAYSVILLE RD
GREENVILLE    PA    16125-9222

#1153851
ARLINGTON M BROOKS
404 S BEACH ST APT 201
DAYTONA BEACH    FL    32114-5010

#1153852
ARLINGTON STREET METHODIST
CHURCH
C/O BOARD OF TRUSTEES
63 ARLINGTON ST
NASHUA    NH    03060-4031

#1153853
ARLINGTON WILLIAMS &
JOSEPHINE M WILLIAMS JT TEN
152 KILLORAN DRIVE COLLINS
PARK
NEW CASTLE    DE    19720-2762

#1153854
ARLIS C GLENN
160 PASCHALL MILL ROAD
WEST GROVE    PA    19390-9103

#1153855
ARLIS D HINSON
1501 OKALONA ROAD
RICKMAN    TN    38580-1959

#1153856
ARLIS L FAUST
6544 S STRAWTOWN PK
JONESBORO    IN    46938-9603

#1153857
ARLIS L MCKAY
2361 COUNTY ROAD 215
BRECKENRIDGE TX    76424-8744

#1153858
ARLIS M ALLEN
1311 SOUTH OAK
EUDORA    KS    66025-9422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1153859
ARLIS O SPIVEY
PO BOX 598
LAKE PANASOFFKE    FL    33538-0598

#1153860
ARLO A PREHM & ARDETH L
PREHM JT TEN
2790 310TH STREET
DANVILLE    IA    52623-9421

#1153861
ARLO B CARSON &
RONALD A CARSON &
ROBERT A CARSON JT TEN
535 SOUTH 6TH ST
FOREST CITY    IA    50436

#1153862
ARLO D SCHAFER
713 EAST 130TH ST
BURNSVILLE    MN    55337-3671

#1153863
ARLO E PRITCHARD
550 CHARLES STREET
WINDSOR    ON    N8X 3G3
CANADA

#1153864
ARLO F KOHNZ
BOX NO 126
VALMEYER    IL    62295

#1153865
ARLO F KOHNZ & ROSE A KOHNZ JT TEN
BOX 126
VALMEYER    IL    62295-0126

#1153866
ARLO HULTS &
SONJA HULTS JT TEN
2353 ELEVADO RD
VISTA    CA    92084

#1153867
ARLO L BRADSHAW
6316 FM 1902
JOSHUA    TX    76058-4553

#1153868
ARLO W KANTER
3234 KENNEDY RD
JANESVILLE    WI    53545-0227

#1081216
ARLO W KANTER &
ANNELIESE E KANTER JT TEN
3234 KENNDEY RD
JANESVILLE    WI    53545-0227

#1153869
ARLOA YVONNE VANDERMOLEN
28 BLACKHAWK COURT
MEDFORD  NJ    08055-9383

#1153870
ARLONE M PASSENO & JUDITH M
FREDETTE & WILLIAM C PASSENO JT TEN
9265 JOHN WERNER DR
CHEBOYGAN  MI    49721-9411

#1153871
ARLTON M LAMONT & INGRID
E LAMONT JT TEN
935 GROVERNORS CORNES
CENTRAL BRIDGE    NY    12035-9706

#1153872
ARLUS DANIEL
2458 BINGHAM RD
CLIO    MI    48420-1972

#1153873
ARLYN D GEORGE
960 NORTH 13TH STREET
WYTHEVILLE    VA    24382

#1153874
ARLYN E MARKS
9155 BARNES RD
VASSAR    MI    48768-9646

#1153875
ARLYN J YOUNG
3006 HERDSCORNER RD
CARO    MI    48723

#1153876
ARLYN L WILLETTE
5225 N ELMS RD
FLUSHING    MI    48433-9063

#1153877
ARLYN R DOWNS
4400 HERNER COUNTY LINE RD
SOUTHINGTON  OH    44470-9563

#1153878
ARLYN R REECE
9312 BRAY RD
MILLINGTON    MI    48746-9559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153879
ARLYN RANDS
C/O PERSONAL REPRESENTATIVE
2699 S BAYSHORE DR SUITE 400
MIAMI      FL      33133-5408

#1153880
ARLYN WILL
11005 E KILAREA AVE
MESA      AZ      85212-1311

#1153881
ARLYNE CLEMENT
4513 TOKAY BLVD
MADISON      WI      53711

#1153882
ARLYNE R FETTEROLF
14150 SO MAIN ST
BELOIT      OH      44609-9528

#1153883
ARLYNN M WYGOCKI
2299 W BEVERLY DR
OXFORD      MI      48371-5205

#1153884
ARLYS E KASSNER
1022 ERNST DRIVE
GREEN BAY      WI      54304-2206

#1153885
ARLYS LEE
BOX 243
MAHNOMEN   MN      56557-0243

#1153886
ARMAN E MC MANAMA & MADONNA
J MC MANAMA CO-TTEES U/A DTD
01/20/94 ARMAN E MC MANAMA
REVOCABLE TRUST
1083 MAPLE KREST DR
FLINT      MI      48532-2229

#1153887
ARMAND A CARUSONE &
LEONILDA CARUSONE JT TEN
267 CHURCHILL RD
GIRARD      OH      44420-1929

#1153888
ARMAND A SCROBY
29998 MACINTYRE
LIVONIA      MI      48150-3027

#1153889
ARMAND BARBARIA &
JOYCE BARBARIA JT TEN
P O BOX 4281
BRICK      NJ      08723

#1153890
ARMAND BARTOS
C/O KAREN RAND ASSOCIATES
60 EAST 42ND STREET
SUITE 2012
NYC      NY      10165

#1153891
ARMAND CISTARO JR & FILOMENA
C CRANK TR U/A DTD 10/10/78
HARBINGER   NC      27941

#1153892
ARMAND E VEILLEUX
140 HIGH RIDGE RD
WATERFORD   VT      05819-9472

#1153893
ARMAND GENEREUX
200 E HATFIELD BOX 643
MASSENA   NY      13662-3296

#1153894
ARMAND HANDFUS
APT 4-F
66 FRANKFORT ST
NEW YORK   NY      10038-1622

#1153895
ARMAND J BILITZKE TR
ARMAND J BILITZKE LIVING TRUST
UA 12/04/95
BOX 193
6214 N STRAITS HWY
MULLETT LAKE   MI      49761-0193

#1153896
ARMAND J DOUCETTE
11 BRIAN AVE
NORTH SMITHFIELD      RI      02896-7734

#1153897
ARMAND M MINARDI
30 HILLSIDE PL
TARRYTOWN   NY      10591-3008

#1153898
ARMAND MYERS
6644 BERWYN
DEARBORN HEIGHTS   MI      48127-2068

#1153899
ARMAND P CARIAN
3325 SOUTH 57TH ST
MILWAUKEE   WI      53219-4447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153900
ARMAND P LETOURNEAU &
PAULINE M LETOURNEAU TRS THE
LETOURNEAU TRUST U/A DTD 10/29/04
24772 EMBAJADORES LN
MISSION VIEJO      CA      92691-5219

#1153901
ARMAND PICA & MARY B PICA JT TEN
420 GREEN RIDGE ST
SCRANTON    PA      18509-1816

#1153902
ARMAND R MATARRESE
750 LOIS AVE
BROOKFIELD    WI      53045-6755

#1153903
ARMAND S NESCOLA & SHARON A NESCOLA
JT TEN TOD SHELLEY A NESCOLA
SUBJECT TO STA TOD RULES
4356 S NEW COLUMBUS RD
ANDERSON    IN      46013

#1153904
ARMAND VERDONE JR & LINDA A
VERDONE JT TEN
BOX 32711
PHOENIX    AZ      85064-2711

#1153905
ARMAND W LANGEVIN TR
ARMAND W LANGEVIN FAM LIVING
TRUST UA 12/08/94
922A LIVERPOOL CIR
LAKEHURST    NJ      08733-5238

#1153906
ARMANDE LEONARD
172 WALTON GROVE RD
SUMMERVILLE    SC      29483-5703

#1153907
ARMANDE O NORRIE
28 REILLY PLACE
BRISTOL    CT      06010-4165

#1081218
ARMANDE P LEFEBVRE
928 BROWN AVE
EVANSTON    IL      60202-1504

#1153908
ARMANDINA V PEREZ
6037 CAMBORNE
DEARBORN HEIGHTS    MI      48127-3916

#1153909
ARMANDO BELLI
30145 OAK GROVE
ST CLAIR SHORES      MI      48082-2631

#1153910
ARMANDO BELLI & CLARA BELLI JT TEN
30145 OAK GROVE
ST CLAIR SHORES      MI      48082-2631

#1153911
ARMANDO BERNARDI
4600 N OPAL AVE
NORRIDGE    IL      60706-4404

#1153912
ARMANDO CAMUSO & DOROTHY
CAMUSO JT TEN
24-02-86TH ST
JACKSON HEIGHTS    NY      11369-1029

#1153913
ARMANDO CASTANEDA
141 NO SCHMIDT ROAD
BOLINGBROOK    IL      60440-2632

#1153914
ARMANDO E RODRIGUEZ
8039 W 83RD ST APT 1-E
JUSTICE    IL      60458-2354

#1153915
ARMANDO F ONORATI
23 OVINGTON DRIVE
YARDVILLE    NJ      08620-1509

#1153916
ARMANDO G RODRIGUEZ
4949 W PINE ST 11K
ST LOUIS    MO      63108-1476

#1153917
ARMANDO GALARDO
1414 SOM CENTER ROAD 714
MAYFIELD HEIGHTS      OH      44124-2107

#1081219
ARMANDO IANNIZZI &
RITA IANIZZI JT TEN
104 DUNER CT
WINCHESTER    VA      22602

#1153918
ARMANDO J FRATEZI SR &
SALENA FRATEZI JT TEN
711 WATER ST
BELVIDERE    NJ      07823-2632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1153919
ARMANDO J GARAVENTA
14 FARVIEW CT
SAN FRANCISCO    CA    94131-1212

#1153920
ARMANDO J MARTINS
75 YALE AVENUE
OSSINING    NY    10562-3421

#1153921
ARMANDO J PERINI
950 GROVE AVE
EDISON    NJ    08820-1521

#1153922
ARMANDO L DA COSTA
947 MEREDITH AVE F42
ELIZABETH    NJ    07202-3117

#1153923
ARMANDO L LABASTIDA &
SUSANA K LABASTIDA JT TEN
2712 N MAPLE RD
ANN ARBOR    MI    48103-2159

#1153924
ARMANDO M BARAJAS
2129 HUNTER DR
LAPEER    MI    48446-7731

#1153925
ARMANDO M SALAIS
4240 BEACH
ECORSE    MI    48229-1120

#1153926
ARMANDO MUSTILLO
45 GLENDALE TERR
ORCHARD PARK    NY    14127-2333

#1153927
ARMANDO MUSTILLO & ROSEMARY
MUSTILLO JT TEN
45 GLENDALE TERRACE
ORCHARD PARK    NY    14127-2333

#1153928
ARMANDO P NEVES
30 ROSSITER AVE
YONKERS    NY    10701-5009

#1153929
ARMANDO P NEVES & MARIA C
NEVES JT TEN
30 ROSSITER AVE
YONKERS    NY    10701-5009

#1153930
ARMANDO SINEIRO
1133 ARCARO CT
JACKSONVILLE    FL    32218

#1153931
ARMANDO V VILLARREAL
725 MABEL JOSEPHINE DR
TRACY    CA    95377

#1153932
ARMELDA C CAIN
5830 NOLENSVILLE ROAD
NASHVILLE    TN    37211-6502

#1153933
ARMELINA M CERTESIO TR
ARMELINA M CERTESIO REVOCABLE
TRUST
UA 11/11/97
606 DORCASTER DRIVE
WILMINGTON    DE    19808-2212

#1153934
ARMELLA E SCHNEIDER &
MICHAEL R SCHNEIDER JT TEN
17307 BUECHE RD
NEW LOTHROP    MI    48460-9604

#1153935
ARMEN ARSLANIAN
6630 BEXLEY CT
INDEPENDENCE    OH    44131-6533

#1153936
ARMEN B TUFENK
886 HAGUE AVE
ST PAUL    MN    55104-6516

#1153937
ARMEN DERDERIAN
14 FAIRWAY DR
ATTLEBORO    MA    02703-2740

#1153938
ARMEN P GOOGASIAN
1080 DOLLIVER ST
ROCHESTER    MI    48306-3918

#1153939
ARMENAK UZUNYAN
15419 KESWICK ST
VAN NUYSLES    CA    91406-2009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1153940
ARMENIA H PLUM
1126 ARCADIA DRIVE
HARLINGEN   TX   78550-9004

#1153941
ARMENIA PLUM LIFE TENANT U/W
HARRY M MOORADIAN
1126 ARCADIA DRIVE
HARLINGEN   TX   78550-9004

#1153942
ARMERIA CARDONA
254 MELBOURNE
BOARDMAN   OH   44512-3417

#1153943
ARMIL H GRODNICK AS CUST FOR
TODD MERRILL GRODNICK U/THE
MINN UNIFORM GIFTS TO MINORS
ACT
5235 KESTER AVE 210
VAN NUYS   CA   91411-4076

#1081223
ARMILDA V LIST TR U/A DTD 12/14/02
ARMILDA V LIST LIVING TRUST
651 MEADOW LANE
FRANKENMUTH MI   48734

#1153944
ARMIN C HEIKEN TR THE
ARMIN C HEIKEN FAMILY TR
U/A DTD 12/15/76
363 W LIBERTY AVE
COLUMBIA   IL   62236-2353

#1081224
ARMIN GROND
AMSELWEG 21
IPSACH          CH 2563
SWITZERLAND

#1153945
ARMIN GROND
AMSELWEG 21
IPSACH CH 2563
SWITZERLAND

#1153946
ARMIN HARNEDY
155 CORNELL DR
ENFIELD   CT   06082-4242

#1153947
ARMIN K JORCK
428 OTT RD
BAY CITY       MI   48706-9429

#1153948
ARMIN R ROEGER
78 LOGANS RUN
ROCHESTER   NY   14626-4303

#1153949
ARMINE M KEAZIRIAN
126 COUNTY RD-B212
IPSWICH   MA   01938-2580

#1153950
ARMINTA KAMINSKI
107 PEARL AVE S
NOKOMIS   FL   34275-4965

#1153951
ARMINTA R JOHNSON
4493 BUCKSPORT COURT
DAYTON   OH   45440-4416

#1153952
ARMISTEAD DENNETT
38 MENDUM AVE
KITTERY   ME   03904-1505

#1153953
ARMON G GOODWYN
3636 PROFESSIONAL DRIVE
PORT ARTHUR   TX   77642-3848

#1153954
ARMOND BUXBAUM & ELEANOR
BUXBAUM JT TEN
1788 SCHENECTADY AVE
BROOKLYN   NY   11234-2004

#1153955
ARMOND DABIERE & OLGA
DABIERE JT TEN
1508 MICHIGAN AVE
MIAMI BEACH   FL   33139-3362

#1153956
ARMOND J ASMO
2265 FISHINGER ROAD
COLUMBUS   OH   43221-1248

#1153957
ARMOND L SALVATORE
CENTER ROAD
KENDALL   NY   14476

#1153958
ARMOND R CAPLAN &
ROSE J CAPLAN JT TEN
500 E MAIN STREET
SUITE 1424
NORFOLK   VA   23510

---

#1153959
ARMOUR C WINSLOW
1421 SEMINOLE AVE
METAIRIE     LA     70005-1339

#1153960
ARMOUR PURCELL
BOX 12
HOUSTON   DE     19954-0012

#1153961
ARMSTEAD SADLER JR
148 DEERFIELD
BUFFALO   NY     14215-3025

#1153962
ARMUND W PALMS
55 WYRAULT RD APT 137
FAIRPORT   NY     14450-2867

#1153963
ARNA B MARGOLIES
55 STANDISH ROAD
NEEDHAM   MA     02492-1115

#1153964
ARNA RUTH SIMPSON
18705 ROCKY WAY
DERWOOD   MD     20855

#1153965
ARNALDO BORRI
730 GLEN CROSSING RD
GLEN CARBON   IL     62034-4026

#1153966
ARNALDO PEREZ
3500 HUDSON AVE
UNION CITY     NJ     07087-6053

#1153967
ARNE B JOHNSON
BOX 223
BALDWIN   MI     49304-0223

#1081227
ARNE C CARLSON & MARY M
CARLSON JT TEN
204 N DAVID ST
CHILLICOTHE     IL     61523-1936

#1153968
ARNE E SALO
9296 SUNVIEW DR N E
WARREN   OH     44484-1157

#1153969
ARNE G OSTROM & ANNA MARIA
OSTROM JT TEN
BOX 496
RIDERWOOD   MD     21139-0496

#1153970
ARNE M JOKINEN
310 SILSBY DR 1
ROSCOMMON MI     48653-9613

#1153971
ARNE M OVSTEDAL &
MARTIN G OVSTEDAL JT TEN
37175 KELLOGG
MT CLEMENS     MI     48036-3740

#1153972
ARNE M OVSTEDAL & MARTIN G
OVSTEDAL & JAMES L OVSTEDAL JT TEN
37175 KELLOGG
MT CLEMENS     MI     48036-3740

#1153973
ARNEATHA W COCKRANE
4115 NORTH 39TH STREET
MILWAUKEE   WI     53216-1642

#1153974
ARNEL E BAILEY
4379 ST MARTINS DR
FLINT   MI     48507-3728

#1153975
ARNEL E JACKSON
120 W ATLANTIC AVE
AUDUBON   NJ     08106-1413

#1153976
ARNELL GRANT
10749 S CALUMET
CHICAGO   IL     60628-3608

#1153977
ARNELL MOLLER
1497 MEREDITH DR
CINCINNATI     OH     45231-3238

#1153978
ARNELLA WHITE
1 GOLFERS WAY S
THORNDALE   PA     19372-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1153979
ARNET C AKERS
11209 RUNYON LAKE ROAD
FENTON    MI    48430-2457

#1153980
ARNET W ANDRICK TR
ARNET W ANDRICK REV TRUST
UA 9/17/99
4819 S FLORENCE DR
MARION    IN    46953-5353

#1153981
ARNETT D PARKER
15024 LAKEWOOD
PLYMOUTH    MI    48170-2652

#1153982
ARNETT E WESTERFIELD
700 E 38TH ST
ANDERSON    IN    46013-4904

#1153983
ARNETT J FRIDLEY
4330 EVERETT HULL RD
CORTLAND    OH    44410-9772

#1153984
ARNETT T LEAVELL JR
2521 W 11TH ST
ANDERSON    IN    46011-2514

#1153985
ARNETTA G GARY
5289 COCO DR
DAYTONOD    OH    45424-5701

#1153986
ARNETTA G MOLLEY
10211 BALSAM POPLAR PL
MITCHELLVILLE    MD    20721-2785

#1153987
ARNETTA J ROBINSON
3761 HAZELWOOD
DETROIT    MI    48206-2157

#1153988
ARNETTA L JUDD
1109 ROLLING OAKS RD
GROVE    OK    74344

#1153989
ARNETTE A CALLAWAY
620 E TAYLOR
FLINT    MI    48505-4322

#1153990
ARNETTE CARROTHERS FASO
74612 AZRITE CIRCLE EAST
PALM DESERT    CA    92260

#1153991
ARNIE E LUTTERLOH
5458 HOWE RD
GRAND BLANC    MI    48439-7910

#1153992
ARNIE K GERREN
4606 CROWN LAKE CIRCLE APT 1E
JAMESTOWN NC    27282

#1153993
ARNIE TINNEL
144 MARNEY COVE RD
KINGSTON    TN    37763-6213

#1153994
ARNIE TREICHEL & ISOLDE E
TREICHEL TR U/A DTD
08/23/90 TREICHEL FAMILY
TRUST
1282 MEYER CT
NAPERVILLE    IL    60564

#1153995
ARNIE W PATRICK
10130 OAK PARK BLVD
OAK PARK    MI    48237-2255

#1153996
ARNITA HUDSON
Attn    ARNITA HUDSON CARTWRIGHT
4808 ALBERMARLE DR
FORT WORTH    TX    76132-2529

#1153997
ARNITA W SMITH & GLENN SMITH JT TEN
323 TARBERT DR
WEST CHESTER    PA    19382

#1153998
ARNNIE F SUKO
BOX 137 R-3
JAMESTOWN ND    58402-0137

#1153999
ARNO DIETZE
622 N 78TH ST
WAUWATOSA WI    53213-3461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1154000
ARNO E GOETZ
1236 WILSON
SAGINAW    MI    48603-4754

#1154001
ARNO HECHT
198-27 FOOTHILL TERR
JAMAICA   NY    11423-1611

#1154002
ARNO LINDER & RUTH
LINDER JT TEN
3845 SEDGWICK AVE
BRONX   NY    10463-4444

#1154003
ARNOL D GREGORY
4057 FARRAND RD
CLIO    MI    48420

#1154004
ARNOLD A BRAGGS
5433 CAROL RUN WEST
WEST BLOOMFIELD    MI    48322-2112

#1154005
ARNOLD A COONS JR
63 TANGLEWOOD TRAIL
VALPARAISO    IN    46385-8944

#1154006
ARNOLD A DUB & MARY D DUB JT TEN
1322 W LULLWOOD
SAN ANTONIO    TX    78201-4519

#1154007
ARNOLD A EUSEBIO &
BERNADETTE M EUSEBIO JT TEN
3881 DEER SPRINGS DRIVE
ROCHESTER   MI    48306-4732

#1154008
ARNOLD A JOHANSEN & MARILYN
C JOHANSEN JT TEN
1812 W LINCOLN
MOUNT PROSPECT  IL    60056-2834

#1154009
ARNOLD A JOHNSON
659 EAST 227TH STREET
BRONX   NY    10466-3904

#1154010
ARNOLD A KRAFT & GAIL K
KRAFT JT TEN
30 HOLLY CIR
WESTON   MA    02493-1455

#1154011
ARNOLD A PAARMANN
368 EL GAUCHO ROAD
SANTA BARBARA    CA    93111-1908

#1081232
ARNOLD A STULCE
141 LEWIS ST
SODDY-DAISY    TN    37379-4738

#1154012
ARNOLD A STULCE
141 LEWIS ST
SODDYDAISY    TN    37379-4738

#1154013
ARNOLD ABRAMS
814 NORTH MAIN ST
LAPEER   MI    48446-1929

#1154014
ARNOLD AMEL STUHR
2720 CODY ESTEY RD
RHODES   MI    48652-9516

#1154015
ARNOLD B BROOKS
235 FOSTER HILL RD
MILFORD   PA    18337

#1154016
ARNOLD B CHRISTY
173 DELU ROAD
WEST SUNBURY    PA    16061-3011

#1154017
ARNOLD B ESSIG
23838 WOODLAND CT
CLINTON TWSP   MI    48036-2980

#1154018
ARNOLD B KAGLE JR
26 W LAKE DR
KOKOMO   IN    46901-9469

#1154019
ARNOLD B MCLAUGHLIN
3731 TACOMA AVE
LORAIN    OH    44055-2219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1154020
ARNOLD B SCOTT
439 W ROCKSPRING ST
HENDERSON  NC    27536-3455

#1154021
ARNOLD B SCOTT &
ARNOLD SCOTT JR JT TEN
439 W ROCKSPRING ST
HENDERSON  NC    27536-3455

#1154022
ARNOLD B SCOTT & GERTRUDE E
SCOTT JT TEN
439 W ROCKSPRING ST
HENDERSON  NC    27536-3455

#1154023
ARNOLD B SILVERMAN & SUSAN L
SILVERMAN JT TEN
2019 HIGH POINTE COURT
MURRYSVILLE    PA    15668-8515

#1154024
ARNOLD B WEST
5577 ASHBURN RD
SPRINGFIELD    TN    37172-8130

#1154025
ARNOLD B WEST & KATHERINE
WEST JT TEN
5577 ASHBURN RD
SPRINGFIELD    TN    37172-8130

#1154026
ARNOLD BARR & BEVERLY S
BARR TEN ENT
10 POMONA SOUTH
BALTIMORE    MD    21208-2817

#1154027
ARNOLD BIGNEY & MARILYN
BIGNEY JT TEN
121 REEL AVE
MANAHAWKIN  NJ    08050-1939

#1154028
ARNOLD BLUM
1322 HILLSDALE DR
MONROEVILLE    PA    15146-4443

#1154029
ARNOLD BOHLANDER &
GAIL BOHLANDER TR THE ARNOLD
BOHLANDER & GAIL BOHLANDER FAM
TRUST UA 02/21/95
12950 HILLCREST DR
CHINO    CA    91710-2933

#1154030
ARNOLD BRAUN
6 BARBARA DR
CROSSWICKS  NJ    08515-9715

#1154031
ARNOLD C ERICKSON & PATRICIA
L ERICKSON JT TEN
345 E PASEO DE GOLF
GREEN VALLEY    AZ    85614-3318

#1154032
ARNOLD C FRITZ
4674 LOXLEY DR
DAYTON  OH    45439-3024

#1154033
ARNOLD C GIADROSICH
9102 DRIFTSTONE DR
SPRING    TX    77379-4403

#1154034
ARNOLD C HYDE
1505 RT 146
REXFORD  NY    12148-1217

#1154035
ARNOLD C MYERS
75 THACKERAY COURT
TONAWANDA  NY    14150-8032

#1154036
ARNOLD C NELSON TR
ARNOLD C NELSON REVOCABLE LIVING
TRUST UA DTD 10/23/00
111 S PEALE
PARK RIDGE    IL    60068

#1154037
ARNOLD C NIEMEYER AS CUST
FOR BRUCE KENNETH NIEMEYER
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1 OAK RD
SANTA CRUZ    CA    95060-1424

#1154038
ARNOLD C WILSON
1485 PROVIDENCE BLVD
DELTONA  FL    32725-7438

#1154039
ARNOLD CARLSON & MAUREEN
CARLSON JT TEN
1603 SE P ST
BENTONVILLE    AR    72712-6840

#1154040
ARNOLD CARTY
115 HAMMONDS FK RD
SALYERSVILLE    KY    41465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1154041
ARNOLD CHADWICK &
WENONA CHADWICK JT TEN
2137 BALLA WAY
GRAND PRARIE    TX    75051

#1154042
ARNOLD CUMMINGS
622 WOODLAWN AVE
BUFFALO    NY    14211-1235

#1154043
ARNOLD CYRIL GATER &
KAZUKO GATER JT TEN
1316 W COLONIAL AVE
ANAHEIM    CA    92802-2130

#1154044
ARNOLD D DUNCHOCK
BOX 187
VERNON    MI    48476-0187

#1154045
ARNOLD D HALPORN JR
21 FLINT ST
MARBLEHEAD    MA    01945-3716

#1154046
ARNOLD D HELM TR U/A DTD
05/26/94 ARNOLD D HELM TRUST
1300 TOWN LINE 16
PINCONNING    MI    48650

#1081235
ARNOLD D KEELING
12701 SE SUNSET HARBOR RD LOT 29
WEIRSDALE    FL    32195

#1154047
ARNOLD D LEWIS SR
BOX 364
ALICEVILLE    AL    35442-0364

#1154048
ARNOLD D MADISON
1806 S HAYWORTH AVE
LOS ANGELES    CA    90035-4620

#1154049
ARNOLD D MOYE
2128 HICKORY HOLLOW DRIVE
ROCK HILL    SC    29732-9012

#1154050
ARNOLD D MUMMERT
2466 CARROLL RD
TRAVERSE CITY    MI    49686-8103

#1154051
ARNOLD D NADLER
43 WALTER ST
SALEM    MA    01970-2440

#1154052
ARNOLD D WARDLOW
11900 FREEMONT
GRANDVIEW    MO    64030-1232

#1154053
ARNOLD DE LAAT AS CUSTODIAN
FOR JERRY A DE LAAT A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
7450 SANDY HILL DR
JENISON    MI    49428-7774

#1154054
ARNOLD DIFIORE & ROSE
DIFIORE JT TEN
122-20-135TH AVE
SOUTH OZONE PARK    NY    11420

#1081238
ARNOLD DLUGOFF & RUTH
DLUGOFF JT TEN
130 WATER ST APT 5G
NEW YORK    NY    10005-1614

#1154055
ARNOLD E ALLEN
1710 W 166TH ST
COMPTON    CA    90220-4326

#1154056
ARNOLD E ANDERSON
6111 HALIFAX AVE S
EDINA    MN    55424

#1154057
ARNOLD E ANDREWS & MARY M
ANDREWS INITIAL TR U/A DTD
04/21/92 THE ARNOLD E ANDREWS &
MARY M ANDREWS REV LIV TR
31268 SHAW
WARREN    MI    48093-1656

#1154058
ARNOLD E ARCHER & ANN ARCHER JT TEN
103 B KIM TERRACE
STOUGHTON    MA    02072-1368

#1154059
ARNOLD E BERGSTEN
1493 JACKSON AVE
ST MICHAEL    MN    55376-9366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154060
ARNOLD E BERGSTEN & KARLA K
BERGSTEN JT TEN
1493 JACKSON AVE NE
ST MICHAEL    MN    55376-9366

#1154061
ARNOLD E BERRY
16325 SEYMOUR
LINDEN    MI    48451-9645

#1154062
ARNOLD E BUSH
8 CLARKSON AVE
MASSENA  NY    13662-1757

#1154063
ARNOLD E CATTERFELD & MARIE
E CATTERFELD JT TEN
3535 LAKE SHORE DRIVE
GLADWIN    MI    48624-8361

#1154064
ARNOLD E CHILDRESS
BOX 134
MUNCIE    IN    47308-0134

#1154065
ARNOLD E CLY JR & CAROL A
CLY JT TEN
8204 S OLD SR 15
LAFONTAINE    IN    46940-8912

#1154066
ARNOLD E COOPER
340 WINDING ACRES LANE
EATON RAPIDS    MI    48827

#1154067
ARNOLD E FRIEDMAN CUST DAVID
BRIAN FRIEDMAN UNIF GIFT MIN
ACT NY
2 E HERITAGE DRIVE
NEW CITY    NY    10956-5347

#1154068
ARNOLD E GAGEN
6723 S ANTHONY BLVD APT E223
FORT WAYNE  IN    46816-2059

#1154069
ARNOLD E HAGGARD
221 W EPLER AVE
INDIANAPOLIS    IN    46217-3712

#1154070
ARNOLD E HOWE
56 THOMAS RD EXT
STANDISH    ME    04084-5440

#1154071
ARNOLD E KADUE
11468 TELLURIDE TRAIL
MINNETONKA  MN    55305-2961

#1154072
ARNOLD E KAMKE & RUTH M
KAMKE TRUSTEES UA KAMKE 1992
FAMILY TRUST DTD 02/04/92
15455-340 GLENOAKS BLVD
SYLMAR    CA    91342-7989

#1154073
ARNOLD E MORRIS & PHYLLIS G
MORRIS JT TEN
336 CAPTAIN DAVIS DR
CAMDEN WYOMING DE    19934-1748

#1154074
ARNOLD E NICHOLS
3513 CAMBRIA CIRCLE
THE VILLAGES    FL    32162-6606

#1154075
ARNOLD E POLMANTEER
77625 MICHIGAN AVE
SOUTH HAVEN    MI    49090-9461

#1154076
ARNOLD E SMITH &
SYLVIA L SMITH JT TEN
3413 N AUDUBON RD
INDIANAPOLIS    IN    46218-1829

#1154077
ARNOLD E STEVENS
8300 RUSTIC TRL
LINDEN    MI    48451-9752

#1154078
ARNOLD E VOLD & HAZEL I VOLD
TR U/A DTD 03/30/92 THE ARNOLD
E VOLD & HAZEL I VOLD REV TR
2808 NEWLANDS AVE
BELMONT    CA    94002-1432

#1154079
ARNOLD E WALKINGTON
7313 TUPPER LAKE ROAD
LAKE ODESSA    MI    48849-9706

#1154080
ARNOLD E WARGER &
JOYCE A WARGER TR
WARGER FAMILY LIVING TRUST
UA 11/18/97
4436 E STRAWBERRY DR
GILBERT    AZ    85236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1154081
ARNOLD E WAYMIRE
306 OLD MILL CREEK RD
A-1
ALEXANDRIA    IN    46001-8119

#1154082
ARNOLD E WERSCHIN & ANN
WERSCHIN JT TEN
2236 MERION COURT
TIMBER PINES
SPRING HILL    FL    34606-3528

#1154083
ARNOLD E ZIMMER AS CUSTODIAN
FOR MISS SHELLY ZIMMER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
122 SAUSALITO DR
E AMHERST    NY    14051-1469

#1154084
ARNOLD EDWARDS
1113 WOODROW ST
WILSON    NC    27893-5852

#1154085
ARNOLD EUGENE DUNLAP
816 BEACH BUGGY LANE
LINDEN    MI    48451-9693

#1154086
ARNOLD F CONNORS CUST
JAMES A CONNORS
UNIF GIFT MIN ACT MI
7180 OSAGE
ALLEN PK    MI    48101-2473

#1154087
ARNOLD F EDDS
2133 OLD OXFORD RD
HAMILTON    OH    45013-9366

#1154088
ARNOLD F ESCHER
20160 WILLIAMSVILLE RD
GREGORY    MI    48137-9705

#1154089
ARNOLD F GLANTZ
3225 WATERFORD AVE NW
CANTON    OH    44708-5917

#1154090
ARNOLD F KRAUSE JR
501 S 525 W
COLUMBUS    IN    47201-4730

#1154091
ARNOLD F LAWSON
123 VILLAGE DRIVE
LAFOLLETTE    TN    37766

#1154092
ARNOLD F MCGOVERN & DONNA
JEAN MCGOVERN JT TEN
ATTN DONNA J NOWACKI
448 QUAIL RUN
BROADVIEW HEIGHTS    OH    44147-3408

#1154093
ARNOLD F RAMEY
BOX 654
LAFAYETTE    TN    37083-0654

#1154094
ARNOLD F SHORT
113 S BARNES ST
MASON    MI    48854-1619

#1154095
ARNOLD FLEMING
388 EIGHTH AVE
MANSFIELD    OH    44905-1941

#1154096
ARNOLD FORD
1064 LUCAS
CALUMET CITY    IL    60409-2406

#1154097
ARNOLD FORD CUST
CHRISTIAN ADAM
UNIF TRANS MIN ACT IL
1064 LUCAS ST
CALUMET CITY    IL    60409-2406

#1154098
ARNOLD FORD CUST
TERESHIA JACOLE WEATHERS
UNIF TRANS MIN ACT IL
1064 LUCAS ST
CALUMET CITY    IL    60409-2406

#1154099
ARNOLD FRANK VOGEL
2809 SOMERSET CT
CINNAMINSON    NJ    08077-4038

#1154100
ARNOLD FREIWALD & NANCY J
FREIWALD JT TEN
2901 WINCHELL AVE
KALAMAZOO MI    49008-2114

#1154101
ARNOLD FRUMIN
24130 HOOPER
SOUTHFIELD    MI    48034-2479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154102
ARNOLD G ACKLEY
1994 NORTH M66 HIGHWAY
WOODLAND MI    48897-9641

#1154103
ARNOLD G ALBRECHT
1910 ADELPHA ST BOX 221
HOLT    MI    48842-1674

#1154104
ARNOLD G KELLY JR
220 N E CHIPPEWAH CIRCLE
CLEVELAND    TN    37312-6716

#1154105
ARNOLD G MOHN
2936 HANCHETT
SAGINAW    MI    48604-2416

#1154106
ARNOLD G SMITH
2029 NICHOLS RD
LENNON    MI    48449-9320

#1154107
ARNOLD G SMITH & CAROL A
SMITH JT TEN
2029 NICHOLS RD
LENNON    MI    48449-9320

#1154108
ARNOLD GARRISON
181 PINE RIDGE ROAD
WABAN    MA    02468-1510

#1154109
ARNOLD GENTRY &
JOAN M GARDINER JT TEN
48540 MEADOWCREST DRIVE
MACOMB    MI    48044

#1154110
ARNOLD GENTZ & MARY M GENTZ JT TEN
33500 HAYES
FRASER    MI    48026-3542

#1154111
ARNOLD GERMAN CUST AUSTIN
GERMAN UNDER NJ UNIF
TRANSFERS TO MINORS ACT
10 PUDDINGSTONE ROAD
MORRIS PLAINS    NJ    07950-1114

#1154112
ARNOLD GOODMAN TR
ARNOLD GOODMAN TRUST
UA 11/30/96
503 LEITH AVENUE
WAUKEGAN    IL    60085-3330

#1154113
ARNOLD GUREVITZ
21 DAYTON RD
MORRIS PLAINS    NJ    07950-2424

#1154114
ARNOLD H BOHN
BOX 72
MOUNTAIN HOME    TX    78058-0072

#1154115
ARNOLD H GALE
2306 ASHLEIGH DR
YORK    PA    17402-4987

#1154116
ARNOLD H GLASOW & VERA E
GLASOW JT TEN
834 W LINCOLN BLVD
FREEPORT    IL    61032-4914

#1154117
ARNOLD H GRIMM & DOROTHY
GRIMM JT TEN
3816 WINSTON LANE
HOFFMAN ESTATES    IL    60195-1847

#1154118
ARNOLD H HOLTZMAN
208 STONE CROP RD
WILM    DE    19810-1320

#1154119
ARNOLD H KNOFSKE
24829 MIDDLEBELT RD
NEW BOSTON    MI    48164-9717

#1154120
ARNOLD H MELBYE
2114 RIVER VIEW DR
JANESVILLE    WI    53546-5382

#1154121
ARNOLD H SCHULLER &
JAMES H SCHULLER &
JOYCE A CANNON JT TEN
10300 VILLAGE CIRCLE DR
PALOS PARK    IL    60464-2666

#1154122
ARNOLD H STENZEL
41121 FOX RUN DR
CLINTON TWP    MI    48038-4638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154123
ARNOLD H WILHELM &
TRS WILHELM FAMILY REVOCABLE
LIVING TRUST U/A DTD 10/26/2000
51 E LEAGUE ST
NORWALK   OH    44857

#1154124
ARNOLD HECHT & ALICE SUE
HECHT JT TEN
7800 GINGERBREAD LANE
FAIRFAX STATION      VA     22039-2201

#1154125
ARNOLD HECKER AS CUST FOR DAVID
HECKER U/THE NEW YORK U-G-M-A
APT 20
4 SADORE LANE
YONKERS  NY    10710-4752

#1154126
ARNOLD HEIMLER
198 BENTON RD
BOX 134
MORRIS   CT    06763-1825

#1154127
ARNOLD HOLDER & LEO MICHEUZ JT TEN
22813 OVERLAKE
ST CLAIR SHORES       MI     48080-3854

#1154128
ARNOLD HOSKINS
H C 61 BOX 120
PINEVILLE    KY    40977-9205

#1154129
ARNOLD ISACCS
19 E HUNTER AVE
MAYWOOD  NJ    07607-1829

#1154130
ARNOLD J AGLE &
PEARL L AGLE JT TEN
2046 ROSLYN AVE
FLINT   MI     48532-3925

#1154131
ARNOLD J BAKER CUST GANON C
BAKER UNDER THE VA UNIF TRAN
MIN ACT
128 POCAHONTAS PL
HAMPTON  VA    23661-3327

#1154132
ARNOLD J BISHOFF
5447 KIMBERLY DR
GRAND BLANC   MI    48439-5167

#1154133
ARNOLD J BURNETT
4227 PEMBROOK ROAD
AUSTINTOWN   OH    44515-4536

#1154134
ARNOLD J CHIHAK & BERNADINE
CHIHAK JT TEN
21130 PARK BRUSH LN
KATY   TX    77450-4106

#1154135
ARNOLD J CLEMENTS
323 WEST MAIN AVE
MYERSTOWN PA    17067-1024

#1154136
ARNOLD J COFFEY
6980 HAM MIDDLETOWN RD
FRANKLIN    OH    45005

#1154137
ARNOLD J FORCE & JEANNE M
FORCE JT TEN
404 N CARDINAL CT
FRANKLIN   TN    37067-5616

#1154138
ARNOLD J GETZAN & DOROTHY M
GETZAN JT TEN
5425 HEATH
CLARKSTON   MI    48346-3536

#1154139
ARNOLD J GILCHRIST
730 EAST PHILLIPS DRIVE SOUTH
LITTLETON    CO    80122-2870

#1154140
ARNOLD J HEIDT III
4439 ROLLING HILL RD S W
ATLANTA   GA    30331-6533

#1154141
ARNOLD J HOFFMANN
2090 KING RD
LAPEER   MI    48446-8386

#1154142
ARNOLD J JOHNSTON SR &
EVELYN H JOHNSTON JT TEN
10252 PALM DR
LARGO   FL    33773-4278

#1154143
ARNOLD J KOENIG & LUCY A KOENIG TRS
ARNOLD J KOENIG & LUCY A KOENIG
FAMILY TRUST U/A DTD 05/04/04
3317 LINDA MESA WAY
NAPA   CA    94558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154144
ARNOLD J KOWALSKI
67 DIRKSON
WEST SENECA    NY    14224-1813

#1154145
ARNOLD J LEVY
420 BETZ PLACE
METAIRIE    LA    70005-4402

#1154146
ARNOLD J OZ
3330 MERRICK
DEARBORN    MI    48124-3847

#1154147
ARNOLD J PEREZ
870 MONROE STREET
HARRISBURG    OR    97446-9561

#1154148
ARNOLD J REAU
1322 TENNYSON CT
TEMPERANCE    MI    48182-9260

#1154149
ARNOLD J RICERCA
1006 ORANGE AVE
CRANFORD    NJ    07016-2068

#1154150
ARNOLD J SCRIPTER
3945 CIRCLE DRIVE
MASON    MI    48854-9533

#1154151
ARNOLD J STJOHN
BOX 5
PEEKSKILL    NY    10566-0005

#1154152
ARNOLD J SY & RONALD LEE SY JT TEN
4594 WEBBER ST
SAGINAW    MI    48601-6659

#1154153
ARNOLD J WOLFF CUST ARRON J
WOLFF UNIF GIFT MIN ACT
WASH
ATTN AARON WOLFF
9412 SE 54TH STREET
MERCER ISLAND    WA    98040-5121

#1154154
ARNOLD K FUNKENHAUSER
1940 TODD LANE
WINDSOR    ON    N9H 1J5
CANADA

#1154155
ARNOLD K FURLONG
4759 BROWN RD
PARMA    MI    49269-9680

#1154156
ARNOLD K LEVINE
109 OLD CROSSING DRIVE
BALTIMORE    MD    21208-3321

#1154157
ARNOLD K WYKES
5123 W MAPLE AVE
SWARTZ CREEK    MI    48473-8204

#1081246
ARNOLD KAUFMAN
BOX 250005
WEST BLOOMFIELD    MI    48325-0005

#1154158
ARNOLD KOLB
BOX 1828
ALAMO GORDO    NM    88311-1828

#1154159
ARNOLD KREVITZ
500 E 86TH AVE
MERRILLVILLE    IN    46410-6213

#1154160
ARNOLD L CORTHELL
217 ROCKAWAY RD C12
FALMOUTH    ME    04105-1013

#1154161
ARNOLD L FOX
1645 SHEPHERD ROAD
TECUMSESH    MI    49286-8724

#1154162
ARNOLD L GORMAN
8721 S ERIC AVE
KNIGHTSTOWN    IN    46148-9630

#1154163
ARNOLD L IRVINE
6013 E HGT LAKE DRIVE
HOUGHTON LAKE    MI    48629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154164
ARNOLD L JACO
10000 LACKLAND
OVERLAND    MO    63114-2214

#1154165
ARNOLD L LUTTRELL
4004 KY 910
LIBERTY    KY    42539-7994

#1154166
ARNOLD L MENCHIN
60-39 251 STREET
LITTLE NECK    NY    11362-2433

#1154167
ARNOLD L PAWLOWSKI
8725 BLACKBERRY LANE
PORT AUSTIN    MI    48467

#1154168
ARNOLD L RIDGEWAY
BOX 216
TOWN CREEK    AL    35672-0216

#1154169
ARNOLD L ROBERTS & JEAN S
ROBERTS JT TEN
18 COLGATE DRIVE
MASSENA    NY    13662-2529

#1154170
ARNOLD L ROSE
1510 HARMON COVE TOWERS
SECAUCUS    NJ    07094-1717

#1154171
ARNOLD L ROWSE &
EVELYN R ROWSE JT TEN
2230 ARMOND RD
HOWELL    MI    48843-8769

#1154172
ARNOLD LAWSON JR
111 COLEMAN ST
HARROGATE    TN    37752-8118

#1154173
ARNOLD LORBEER
50 COE RD
APT 112
BELLAIRE    FL    33756-1951

#1154174
ARNOLD M BIRT
6287 LEAWODD DRIVE
HUBER HEIGHTS    OH    45424-3038

#1154175
ARNOLD M DOWSON
3525 VICTORIA
WINDSOR    ON    N9E 3L4
CANADA

#1154176
ARNOLD M DOWSON
3525 VICTORIA BLVD
WINDSOR    ON    N9E 3L4
CANADA

#1154177
ARNOLD M EHRLINGER
8110 KING RD
SAGINAW    MI    48601-9434

#1154178
ARNOLD M FERGUSON
26005 WALDORF
ROSEVILLE    MI    48066-3528

#1154179
ARNOLD M FOX
127 MIAMI LAKES DR
MILFORD    OH    45150

#1154180
ARNOLD M HALPERN
4023 PARK AVE
FAIRFIELD    CT    06432-1265

#1154181
ARNOLD M HALPERN & BEATRICE
HALPERN JT TEN
4023 PARK AVE
FAIRFIELD    CT    06432-1265

#1154182
ARNOLD M LANDSKROENER &
RUTH M LANDSKROENER TR
LANDSKROENER FAM TRUST
UA 07/17/96
BOX 115
RICHVILLE    MI    48758-0115

#1154183
ARNOLD M LEVIN
108-28 FULBRIGHT AVE
CHATSWORTH  CA    91311-1737

#1154184
ARNOLD M MARROW &
HONEY SHERTER TR
THE MARROW FAM TRUST
UA 06/16/86
12 STRAWBERRY HILL LN
DANVERS    MA    01923-1133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154185
ARNOLD M RADAKER &
TRS ARNOLD M RADAKER & KETURAH L
RADAKER REVOCABLE TRUST U/A DTD
5/6/04  5225 LAUREL VALLEY AVE
SARASOTA    FL    34234

#1154186
ARNOLD M SCHWARTZ TR
SCHWARTZ REVOCABLE TRUST
UA 08/05/85
3147 E ROSE LN
PHOENIX    AZ    85016-2368

#1154187
ARNOLD M WILLIS &
PEGGY G WILLIS TR
WILLIS LIVING TRUST
UA 08/06/97
407 TAMMERY DR
TALLMADGE    OH    44278-3034

#1154188
ARNOLD MAZEL
75-03 192ND ST
QUEENS    NY    11366-1859

#1154189
ARNOLD MCKINNEY
31609 MIDDLEBORO
LIVONIA    MI    48154-4280

#1154190
ARNOLD MONHOLLEN
1846 MICHIGAN BLVD
LINCOLN PARK    MI    48146-3926

#1154191
ARNOLD MOZAR TR
ARNOLD MOZAR TRUST
UA 07/29/99
1240 SWORDFISH ST
FOSTER CITY    CA    94404-1958

#1154192
ARNOLD N GIFFORD TR
ARNOLD N GIFFORD LIVING TRUST
UA 01/24/84
3903 WATERFRONT PKWY
ORLANDO    FL    32806-7461

#1154193
ARNOLD N KUPERSTEIN
3250 JONES COURT N W
WASHINGTON    DC    20007-2754

#1154194
ARNOLD NORMAN HIRSCH
BOX 1237
APACHE JUNCTION    AZ    85217-1237

#1154195
ARNOLD O ANDERSON &
CAROL L ANDERSON JT TEN
3030 JUPITER AVE
EAU CLAIRE    WI    54703-0830

#1154196
ARNOLD P BORSETTI
1428 FILENE CT
VIENNA    VA    22182-1608

#1154197
ARNOLD P DURECKI & YOLANDE E
DURECKI JT TEN
14018 BASILISCO CHASE DRIVE
SHELBY TWP    MI    48315

#1154198
ARNOLD P JOHNSON
2405 WILLOWDALE DR
BURTON    MI    48509-1317

#1154199
ARNOLD R DUDLEY
4004 JEFFREY
NEW CASTLE    IN    47362-1413

#1154200
ARNOLD R GIBSON
BX 213 POOLS
COLDSPRINGS    KY    41071

#1154201
ARNOLD R HAGEN
11400 HIBNER RD
HARTLAND    MI    48353-1227

#1154202
ARNOLD R HART
3360 W SHERMAN
FLINT    MI    48504-1406

#1154203
ARNOLD R HOFFMANN &
MARY HOFFMANN JT TEN
274 LONGFORD DR
ROCHESTER HILLS    MI    48309-2032

#1154204
ARNOLD R JAMES
2713 S E RAWLINGS RD
PORT ST LUCIE    FL    34952-6655

#1154205
ARNOLD R JOHNSON
APT 37 BLDG 23 HOLLAND CIRCLE
NEW CASTLE    DE    19720-5863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154206
ARNOLD R LEASE
1257 W PINE LAKE RD
SALEM   OH   44460-9305

#1154207
ARNOLD R LEFLER
BOX 125
LAKE GEORGE   MI   48633-0125

#1154208
ARNOLD R LILLY
21034 BECKLEY ROAD
FLAT TOP   WV   25841-9705

#1154209
ARNOLD R MASHAK
8800 S HARLEM AVE TRLR 1407
BRIDGEVIEW   IL   60455-1987

#1154210
ARNOLD R PERSONS
7515 TRINKLIEN
SAGINAW   MI   48609-5357

#1154211
ARNOLD R PETRALIA
64 EVERWILD LN
ROCHESTER NY   14616-2059

#1154212
ARNOLD R PREWITT
2052 HIGHLAND RD
MARYVILLE   TN   37801-5471

#1154213
ARNOLD R ROBINSON
662 ROSS DR
DANDRIDGE   TN   37725-6360

#1154214
ARNOLD R THOMAS
3380 TRILLIUM LN
OXFORD   MI   48371-5530

#1154215
ARNOLD RANKIN SNEED
206 LINCOLN ST
HUNTSVILLE   AL   35801-4107

#1154216
ARNOLD REICHENTHAL & ISA
REICHENTHAL JT TEN
7428 GRANVILLE AVE.
BOYNTON BEACH   FL   33437

#1154217
ARNOLD REICHLIN
351 CHURCH AVE
GERMANTOWN NY   12526-5712

#1154218
ARNOLD ROOT
2907 SWAN PLACE
LOS ANGELES   CA   90026

#1154219
ARNOLD S WAX
32 WELWYN RD
GREAT NECK   NY   11021-2528

#1154220
ARNOLD S WELLMAN & CYNTHIA
KRAMER JT TEN
515 E 79TH ST
NEW YORK   NY   10021-0705

#1154221
ARNOLD SAENZ
712 OAKCREST S W
WYOMING   MI   49509-4021

#1154222
ARNOLD SCHUESSLER JR
2802PETERSON LANE
SANDUSKY   OH   44870-5980

#1154223
ARNOLD SIEGEL
11629 E SORREL LN
SCOTTSDALE   AZ   85259-5973

#1154224
ARNOLD SMITH &
TRACEY L SMITH TR
GERALDINE E SMITH TRUST
UA 05/05/97
4343 N BACALL LOOP
BEVERLY HILLS   FL   34465-4745

#1154225
ARNOLD T PEREL
821 SAXONY CT
UNIVERSITY CITY        MO   63130-3630

#1154226
ARNOLD TRITT AS CUSTODIAN
FOR LEE FORD TRITT U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3745 RIVERSIDE AVE
JACKSONVILLE   FL   32205-9332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154227
ARNOLD V BRINGOLD
29414 SHERIDAN
GARDEN CITY    MI    48135-2658

#1154228
ARNOLD V HEGELMANN &
JANICE D HEGELMANN JT TEN
7536 WEST KL AVENUE
KALAMAZOO   MI    49009-7917

#1154229
ARNOLD V HOFFE
27711 HOFFE LANE
DAKOTA   MN    55925

#1154230
ARNOLD W ANDERSON
9608 VIERS DR
ROCKVILLE    MD    20850-3450

#1154231
ARNOLD W BLACK
LAKESIDE    NE    69351

#1154232
ARNOLD W BOHLANDER & GAIL
BOHLANDER JT TEN
12950 HILLCREST DR
CHINO    CA    91710-2933

#1154233
ARNOLD W DICKINSON
8195 HOLLY DR
CANTON   MI    48187-4236

#1154234
ARNOLD W FERGUSON
9446 TERRACE VIEW CT
JEROME    MI    49249-9691

#1154235
ARNOLD W FISHER
67 PARK ST
TENAFLY   NJ    07670-1123

#1154236
ARNOLD W GASKILL & VERONICA
GASKILL JT TEN
942 E MORGAN DR
INDIANAPOLIS    IN    46227-1641

#1154237
ARNOLD W HENRY
43 DEER CREEK RD
PITTSFORD    NY    14534-4152

#1154238
ARNOLD W IRELAN JR & NANCY C
IRELAN JT TEN
9658 DARTMOUTH
CLARKSTON    MI    48348-2213

#1154239
ARNOLD W KINDRED
565 ABBOTT ST
OWOSSO   MI    48867-1828

#1154240
ARNOLD W KINDRED JR & LOIS A
KINDRED JT TEN
565 ABBOTT ST
OWOSSO   MI    48867-1828

#1154241
ARNOLD W LACY
4121 GROVELAND RD
ORTONVILLE    MI    48462-9010

#1154242
ARNOLD W NILES
5122 HIGH POINTE DRIVE
PENSACOLA   FL    32505-1829

#1154243
ARNOLD W TAYLOR
2061 WALLER RD
CRITTENDEN    KY    41092-8216

#1154244
ARNOLD W VOLZ
23818 TEPPERT
EASTPOINTE    MI    48021-4416

#1154245
ARNOLD W WELCH & PAULINE S
WELCH JT TEN
1013 PARKSIDE DR
WILM    DE    19803-5211

#1154246
ARNOLD W ZEILE
1423 BOSTON BLVD
LANSING    MI    48910-1131

#1154247
ARNOLD W ZEILE & ROBURTA J
ZEILE JT TEN
1423 BOSTON BLVD
LANSING    MI    48910-1131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1154248
ARNOLD WELCH
23757 7 MILE RD
STANWOOD MI     49346

#1154249
ARNOLD WHITMAN & BARBARA D
WHITMAN JT TEN
28 HOLLIS ST
SHERBORN  MA    01770-1274

#1154250
ARNOLD WIDELITZ
6 CATHAY ROAD
EAST ROCKAWAY  NY    11518-2212

#1154251
ARNOLD Z BRAV
1299 CARRIAGE PARK DR
FRANKLIN     TX    37064

#1154252
ARNOLDO LAGOS
5712 W NEWPORT AVE
CHICAGO     IL     60634-4341

#1154253
ARNOLDS RUPERTS &
LIGA RUPERTS JT TEN
2141 BRUNSINK NE
GRAND RAPIDS   MI    49503-2126

#1154254
ARNT A FOSSUM
4435 W COVERT ROAD
LESLIE    MI    49251-9710

#1154255
ARNULFO A SOTO
26294 PENNIE ROAD
DEARBORN  MI    48125-1462

#1154256
ARNULFO S RODRIGUEZ
10410 N LINDEN ROAD
CLIO      MI    48420-8500

#1154257
ARO NAVARINI
854 EXETER HALL AVE
BALTIMORE    MD    21218-4243

#1154258
AROMI R URSETH
8727 TAYLORSVILLE ROAD
DAYTON  OH    45424-6337

#1154259
ARON D WORTHAM JR
33611 TRILLIUM CT
LIVONIA     MI    48150-3681

#1154260
ARON FELLENBAUM &
HELENE FELLENBAUM TR
THE FELLENBAUM TRUST
UA 10/02/91
1032 ALVIRA ST
LOS ANGELES   CA   90035-2627

#1154261
ARON KESSERMAN & CHAJA
KESSERMAN JT TEN
4 EMES LN
MONSEY  NY    10952-2911

#1154262
ARON KINRUS
2202 NASSAU DR
WILMINGTON     DE     19810-2831

#1154263
ARON M WILSON
5398 NASSER
FLINT    MI    48505-1065

#1154264
ARON SCHULMAN
C/O CHASE FEDERAL BANK
SVG CNTRL AC 182605623
RTG 267087002
6625 MIAMI LAKES DR
MIAMI BEACH     FL    33140

#1154265
ARONSO DILENA
57 WALSH RD APT 3C
YONKERS  NY    10701-3137

#1154266
ARPAD JANOSSY
19123 CHESTER
DETROIT   MI    48236-2015

#1154267
ARPAD R MIKLOS
28803 GROBBEL DR
WARREN  MI    48092-2375

#1154268
ARPINEE KAZANJIAN
BOX 414
METHUEN  MA    01844-0414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1154269
ARRELL SIMMONS
3639 SOLAR VISTA PL
CINCINNATI    OH    45213-1823

#1154270
ARRENZA COX
1706 PIERCE ST
SANDUSKY  OH    44870-4550

#1154271
ARRENZA COX &
BOBBIE COX JT TEN
1706 PIERCE STREET
SANDUSKY  OH    44870-4550

#1154272
ARRICK F BEEMAN
1315 BROWN
SAGINAW    MI    48601-2604

#1154273
ARRIE A FISHER
BOX 412 ROUTE 2
PORTAGEVILLE    MO    63873-9552

#1154274
ARRIE H FISHER
BOX 387
COCHRAN  GA    31014-0387

#1154275
ARRIE L BOZEMAN
301 BROWNING AVE
FLINT    MI    48507-2620

#1154276
ARRIETTA EVOLINE HASTINGS
Attn   ARRIETTA DAVIS
42 CAMBRIDGE RD
MADISON    WI    53704-5908

#1154277
ARROL P STEWART
366 W MAIN
ALBION    IL    62806-1012

#1154278
ARSEN KHELOKIAN & ARLENE
KHELOKIAN JT TEN
BOX 235
DEARBORN HEIGHTS    MI    48127-0235

#1154279
ARSENE MARKARIAN
3165 SHADY WOODS CIRCLE
LAWRENCEVILLE    GA    30044-2556

#1154280
ARSENIO P NAVARRO &
ELEANOR NAVARRO JT TEN
4221 CHARDONNAY CT
NAPA    CA    94558-2562

#1154281
ARSENIO PEDRO PRIETO
5047 WOODSTONE CIRCLE N
LAKE WORTH    FL    33463-5821

#1154282
ART A FREY
BOX 264
DURAND    MI    48429-0264

#1154283
ART A KIRIKIAN
14 COACH DR
LAWRENCEVILLE    NJ    08648-1565

#1154284
ART ALLIS
2509 ALYDAR DR
WEXFORD    PA    15090-7954

#1154285
ART GOULD
1301 WARREN ST
PLACENTIA    CA    92870-3642

#1154286
ART JUSTIN
2252 UNIT D VIA PUERTA
LAGUNA HILLS    CA    92653

#1154287
ART TAYLOR &
LUCY TAYLOR TR
TAYLOR FAM TRUST
UA 06/30/95
9931 SANTA GERTRUDES
WHITTIER    CA    90603-1349

#1154288
ARTA B JOHNSON
20545 STATE ROUTE 245
SEAMAN    OH    45679

#1154289
ARTA B JOHNSON
ST RT 247 BOX 20545
SEAMAN    OH    45679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1154290
ARTA MAE CALLAHAN &
MARYANN BLANKENSHIP JT TEN
234 LEDWELL DRIVE
SEYMOUR    TN    37865-6109

#1154291
ARTEE H WALKER
3825 CENTRE 20
SAN DIEGO    CA    92103-3671

#1154292
ARTELIA THOMAS
1630 E SYCAMORE
KOKOMO    IN    46901-4997

#1154293
ARTEMIO A DELCARMEN
1805 HAMMAN DR
TROY    MI    48098-5069

#1154294
ARTEMUS MITCHELL
623 YALE AVE
DAYTON    OH    45407-1823

#1154295
ARTEWAY G PEETE
21 ORTON STREET
PONTIAC    MI    48341-2111

#1154296
ARTEZ M HOUSTON
1365 WHITNEY AVE
NIAGARA FALLS    NY    14301-1261

#1154297
ARTHA HICKS
11607 SAYWELL
CLEVELAND    OH    44108-3826

#1154298
ARTHA L FELLOWS AS CUST FOR
SHARON ANN FELLOWS U/THE WIS
UNIFORM GIFTS TO MINORS ACT
248 E PADDLE WHEEL CIR
ORANGE    CA    92865-1110

#1081259
ARTHEL BROWN JR
317 CORNING DRIVE
BRATENAHL    OH    44108-1013

#1154299
ARTHENE PETERS CUST MICHELLE
PETERS UNIF GIFT MIN ACT
MICH
2110 E GRAND BLANC RD
GRAND BLANC    MI    48439-8112

#1154300
ARTHER D GUNTER
703 BREEDING AVENUE
COOKEVILLE    TN    38501-2834

#1154301
ARTHER L CARR
10 DOROTHY ATKINSON RD
TYLER TOWN    MS    39667

#1154302
ARTHUR A ADLER JR
35296 LEON ST
LIVONIA    MI    48150-5624

#1154303
ARTHUR A ANDERSON
446 SO MAIN ST
PARKER    IN    47368-9549

#1154304
ARTHUR A ARNOLD
400 FRANKLIN ST
SPRINGVILLE    NY    14141-1130

#1154305
ARTHUR A AUSTIN & MARTHA
L AUSTIN JT TEN
4307 SULGRAVE
SWARTZ CREEK    MI    48473-8277

#1154306
ARTHUR A BARTFAY
2987 TRENTWOOD ROAD
COLUMBUS    OH    43221-2346

#1154307
ARTHUR A BECKER
438 RANDALL AVE
TRENTON    NJ    08610-5638

#1154308
ARTHUR A BILOON CUST ELLICE
K BILOON UNIF GIFT MIN ACT
DEL
112 CANDLEWICKE DRIVE
DOVER    DE    19901-5709

#1154309
ARTHUR A COLLINS JR
2223 N 64TH ST
KANSAS CITY    KS    66104-2729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1154310
ARTHUR A CONDON
7342 WOODBINE ROAD
WOODBINE   MD    21797-8912

#1154311
ARTHUR A CONDON & DORIS L
CONDON JT TEN
7342 WOODBINE ROAD
WOODBINE   MD    21797-8912

#1154312
ARTHUR A CONLEY
4311 BROOKGROVE DRIVE
GROVE CITY    OH    43123-3505

#1154313
ARTHUR A DANIELEWICZ
26247 SCHOENHERR
WARREN   MI    48089-3692

#1154314
ARTHUR A DASCZYNSKI & STELLA C
DASCZYNSKI TRS U/A DTD 04/08/2004
DASCZYNSKI FAMILY TRUST
2434 N BELSAY RD
BURTON   MI    48509

#1154315
ARTHUR A DOAK & ELOISE S
DOAK CO-TTEES U/A DTD
09/16/86 F/B/O ARTHUR A DOAK
& ELOISE S DOAK
477 ONYX WAY
JENSEN BEACH   FL    34957-5478

#1154316
ARTHUR A DOMBROWSKI
5710 CHATHAM DR
SEVEN HILLS    OH    44131-1822

#1154317
ARTHUR A G LAMB
591 BARD AVE
STATEN ISLAND    NY    10310-3015

#1154318
ARTHUR A GARCIA
150 ORANGEBURG AVE APT 13
MODESTO  CA    95350-5326

#1154319
ARTHUR A HAGER JR
17 TAFT STREET
QUINCY   MA    02169-6825

#1154320
ARTHUR A HAYES & SARA K
HAYES JT TEN
143 JUNIPER DR
AVON   CT    06001-3472

#1154321
ARTHUR A HISLOP & CATHERINE
C HISLOP CO-TRUSTEES U/A DTD
09/26/89 BY ARTHUR A HISLOP
ET AL
1330 VILLA DRIVE
LOS ALTOS    CA    94024-5345

#1154322
ARTHUR A HOGAN
110 DUNDEE DR
SYRACUSE   NY    13207-1007

#1154323
ARTHUR A JAMES III
BOX 10823
RALEIGH    NC    27605-0823

#1154324
ARTHUR A KATONA & PAULINE A
KATONA JT TEN
1985 S ADAMS
GLENNIE    MI    48737-9735

#1154325
ARTHUR A KELLY
38246 JOURNEY LANE
LADY LANE    FL    32159-4802

#1154326
ARTHUR A LIKE
83 LENOX STREET
WEST NEWTON  MA    02465-3024

#1154327
ARTHUR A LUCHT
3500 FIRESIDE DR
BRUNSWICK  OH    44212-2250

#1154328
ARTHUR A MC CAMBRIDGE &
BETTE MC CAMBRIDGE JT TEN
CANADENSIS   PA    18325

#1154329
ARTHUR A MIKLES
601 GLADES RD STE 8
GATLINBURG    TN    37738-5464

#1154330
ARTHUR A OZSVATH SR &
JUNE B OZSVATH TEN ENT
3640 GREEN POINT RD
EAST NEW MARKET   MD    21631-1647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1154331
ARTHUR A PACHULSKI &
ALICE G PACHULSKI TR ARTHUR A
PACHULSKI & ALICE G PACHULSKI
REV LIVING TRUST UA 04/15/97
13840 IRONWOOD DR
SHELBY TWP    MI    48315-4299

#1154332
ARTHUR A PETRI
3754-S 67TH STREET
MILWAUKEE    WI    53220-1859

#1154333
ARTHUR A PHILLIPS
19491 APPOLINE
DETROIT    MI    48235-1212

#1154334
ARTHUR A ROBINSON
6816 ENGLISH RD
SILVERWOOD    MI    48760-9402

#1154335
ARTHUR A ROMERO JR
450 D'ARPINO COURT
PATTERSON    CA    95363-9305

#1154336
ARTHUR A RUPRECHT & ESTHER A
RUPRECHT JT TEN
ATTN KENNETH F ROSE
1291 LAKEVIEW LANE
HIGHLAND    MI    48357-4825

#1154337
ARTHUR A SAPELLI
5450 WEST RIVIERA DRIVE
GLENDALE    AZ    85304-2726

#1154338
ARTHUR A SMALL
1017 WINNIPEG DR
YUKON    OK    73099-5433

#1154339
ARTHUR A SPENCER
19861 CHAPIN RD
ELSIE    MI    48831-9202

#1154340
ARTHUR A STEPHENS & ANNA E
STEPHENS JT TEN
4500 PROSPECT
ORCHARD LAKE    MI    48324-1274

#1154341
ARTHUR A TAUSIG & GRETCHEN
TAUSIG JT TEN
1220 N PASS AVE
BURBANK    CA    91505-2135

#1154342
ARTHUR A TOWNE JR
469 WESTMOUNT ST
ROCHESTER    NY    14615-3217

#1154343
ARTHUR A TREZIL
4171 SYRACUSE
DEARBORN    MI    48125-2118

#1154344
ARTHUR A WEAVER
2710 MONTCLARE
CHICAGO    IL    60635-1607

#1154345
ARTHUR A WHITTIER
102 ROSIN DR
CHESTERTOWN MD    21620-2818

#1154346
ARTHUR A ZINGARO TR
ARTHUR A ZINGARO LIVING TRUST
UA 01/10/97
BOX 1387
MARCO ISLAND    FL    34146-1387

#1154347
ARTHUR ABADIE &
ELAINE ABADIE JT TEN
13513 KING HENRY AVE
BATON ROUGE    LA    70816-1131

#1154348
ARTHUR ABARBANEL
132 EAST 35TH STREET
NEW YORK    NY    10016-3892

#1154349
ARTHUR AGAZARIAN
12 EXETER ST
PORTLAND    ME    04102-2807

#1154350
ARTHUR ALBERT NELSON III
2400 TROWER AV
NAPA    CA    94558

#1154351
ARTHUR ANDERSON
389 GERARD AVE
SUMMERSET NJ    08873-3067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154352
ARTHUR ANDERSON
8638 ROSEBANK MT OLOVER RD
CRUGER   MS    38924-3736

#1154353
ARTHUR ANDREWS
405 DAWNVIEW AVENUE
DAYTON   OH   45431-1806

#1154354
ARTHUR AUDLEY COUCH &
VIRGINIA L COUCH JT TEN
RD 1 BOX 99
AVONMORE   PA    15618-9620

#1154355
ARTHUR AVERY AS CUSTODIAN
FOR TERRANCE A AVERY U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
18743 SAN DIEGO BLVD
LATHRUP VILLAGE     MI    48076-3317

#1154356
ARTHUR B AMBRUS
23372 GODDARD ROAD
TAYLOR   MI    48180-4131

#1154357
ARTHUR B BAUM
2186 ARMSTRONG RD
MT MORRIS   MI    48458-2619

#1154358
ARTHUR B CLEMENT
507 SOUTH ST
PIQUA   OH   45356-3445

#1154359
ARTHUR B COLLIGAN
165 CRESTWOOD AVE
TUCKAHOE NY    10707-2208

#1154360
ARTHUR B CURRAN & ROSALIE N
CURRAN JT TEN
1705 HIGHLAND AVE
ROCHESTER   NY    14618-1111

#1154361
ARTHUR B CUSCADEN III EX EST
KATHERINE M CUSCADEN
1407 NW RIESLING WAY
MCMINNVILLE    OR   97128-2038

#1154362
ARTHUR B ESBERG
148 RALPH AVE
VACAVILLE    CA    95687-5225

#1154363
ARTHUR B FRENCH
29424 SHERRY AVE
MADISON HEIGHTS    MI    48071-4480

#1154364
ARTHUR B GILL &
JEANNE M GILL JT TEN
1604 SQUAW CREEK DR
GIRARD   OH    44420-3636

#1154365
ARTHUR B JOHNSON
149 KING RD
CHURCHVILLE   NY    14428-9747

#1154366
ARTHUR B LENOIR
6231 TRENTON DRIVE
FLINT   MI   48532-3230

#1154367
ARTHUR B LOOPER
1424 EMERALD FOREST PARKWAY
CHARLESTON  SC    29414-5805

#1154368
ARTHUR B MACKINNON
629 BRAEMOR CRT
OSHAWA   ON    LIJ 2X7
CANADA

#1154369
ARTHUR B NEILSON
7770 ROBB RD
FOWLERVILLE    MI    48836-9750

#1154370
ARTHUR B PUNDT & RUTH E
PUNDT JT TEN
909 ROOSEVELT RD
STOUGHTON  WI    53589-1265

#1154371
ARTHUR B REINWALD
BOX 3199
HONOLULU  HI    96801-3199

#1154372
ARTHUR B RIMBACH
9772 BROADVIEW ROAD
BROADVIEW HEIGHTS   OH    44147-3106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154373
ARTHUR B SCHOFIELD
11139 PHYLLIS DR
CLIO      MI    48420-1562

#1154374
ARTHUR B SMITH
445 S 23RD ST
SAGINAW   MI    48601-1543

#1154375
ARTHUR B THOMPSON
2454 STUMPTOWN RD
PLATTEVILLE   WI    53818-9511

#1081268
ARTHUR B WENK GDN
ADRIANA CAITLIN WENK
49 MULGROVE DRIVE
TORONTO      M9C 2R4
CANADA

#1154376
ARTHUR B WENK GDN
ADRIANA CAITLIN WENK
49 MULGROVE DRIVE
TORONTO   ON    M9C 2R4
CANADA

#1154377
ARTHUR B WEST
504 LOWRY ST
JAMESTOWN  IN    46147-8905

#1154378
ARTHUR BENJAMIN PITTERMAN
1204 CHARMART LANE
LAS VEGAS    NV    89102-2404

#1154379
ARTHUR BIERDEMAN
5509 WEST BLVD
YOUNGSTOWN OH    44512-2528

#1154380
ARTHUR BOSETTI & LOUISE
BOSETTI JT TEN
101 PIKEMONT DR
WEXFORD  PA    15090-8447

#1154381
ARTHUR BOWEN
9334 CHILLICOTHE PIKE
JACKSON   OH    45640-8936

#1154382
ARTHUR BREARLEY
26 W 534 JEWELL RD
WINFIELD    IL    60190-1121

#1154383
ARTHUR BRENNECKE
29 RICHARD DRIVE
WALDWICK  NJ    07463-2010

#1154384
ARTHUR BROWN
3518 HARRRISON BLVD
KANSAS CITY    MO    64109-2904

#1154385
ARTHUR BRUCE GEISLER
BOX 5036
WHITTIER    CA    90607-5036

#1154386
ARTHUR BUTLER & SANDRA
BUTLER JT TEN
210 CONWAY COURT
S ORANGE   NJ    07079-1454

#1154387
ARTHUR BYAS JR
18466 ALBION
DETROIT    MI    48234-3804

#1154388
ARTHUR C AIKIN JR &
DOROTHY JEANNE AIKIN JT TEN
14301 CANTRELL RD
SILVER SPRING    MD    20905-4425

#1154389
ARTHUR C AMSLER II
401 PLAINS CHURCH RD
EVANS CITY    PA    16033-3025

#1154390
ARTHUR C AYERS
514 EAST ST
THREE RIVERS    MI    49093-1412

#1154391
ARTHUR C B HALVORSEN
77 MCNAB CRESCENT
REGINA    SK    S4S 4A9
CANADA

#1154392
ARTHUR C BARR
10560 MARIE LANE
PICKERINGTON  OH    43147-9659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154393
ARTHUR C BEIFUS TRUSTEE
REVOCABLE TRUST DTD 12/04/90
U-A ARTHUR C BEIFUS
5912 HOPKINS RD
MENTOR  OH    44060-2206

#1154394
ARTHUR C BENNETT
282 WEST WHITNEY ROAD
PENFIELD   NY    14526-2325

#1154395
ARTHUR C BIRCH & GRACE E A
BIRCH JT TEN
500 SALMON FALLS ROAD
ROCHESTER  NH    03868-5907

#1154396
ARTHUR C CAREY & JANET K
CAREY JT TEN
3048 REYNOLDS CT
FREMONT   CA    94536-2504

#1154397
ARTHUR C CASPER & OLIVIA M
CASPER JT TEN
116 LOWELL LANE
W SENECA   NY    14224-1547

#1154398
ARTHUR C CLOUSE
1 KIRKWALL DR
PITTSBURGH   PA    15215

#1154399
ARTHUR C CROCKER
5045 LATIMER
WEST BLOOMFIELD   MI    48324-1546

#1154400
ARTHUR C DALEY
20 NIBLICK LANE
LITTLETON   CO    80123-6622

#1154401
ARTHUR C DIEFENBACH
7180 2ND STREET
LAKEPORT   MI    48059-1901

#1154402
ARTHUR C DIEFENBACH & MARY
ANN DIEFENBACH JT TEN
7180 2ND STREET
LAKEPORT   MI    48059-1901

#1154403
ARTHUR C DOUMAS
415 FOREST DR
LAKE JACKSON   TX    77566-4600

#1154404
ARTHUR C DUTTON
17100 E 31ST TERR
INDEPENDENCE   MO    64055-2808

#1154405
ARTHUR C EARLS III
BOX 50576
NASHVILLE   TN    37205-0576

#1154406
ARTHUR C FIELDS
BOX 479
ANDERSON  MO    64831-0479

#1154407
ARTHUR C FONG & JUNE FONG
TRUSTEES U/A DTD 04/29/94
ARTHUR C FONG & JUNE FONG
REVOCABLE TRUST
955 UNION STREET
SAN FRANCISCO   CA    94133-2631

#1154408
ARTHUR C GREER
1085 S COOK ST
DENVER   CO    80209-4922

#1154409
ARTHUR C GRIMM & NORMA JEAN
GRIMM TRUSTEES UA GRIMM
FAMILY TRUST DTD 10/04/90
35 SAN GABRIEL DR
FAIRFAX   CA    94930-1110

#1154410
ARTHUR C HARRISON
13930 SOUTH BRISTLECONE DRIVE
UNIT D
PLAINFIELD   IL    60544

#1154411
ARTHUR C HESTER & MAE J
HESTER JT TEN
10425 BALLENTINE
OVERLAND PARK   KS    66214-3046

#1154412
ARTHUR C HILES &
CAROLEE A HILES TR
HILES FAM TRUST UA 02/03/95
RTE 1 BOX 1341
GOLDEN  MO    65658-9726

#1154413
ARTHUR C JOSEPHS
126 N 33RD AVE E
DULUTH   MN    55804-1816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154414
ARTHUR C KARNOWSKI &
THERESA M KARNOWSKI JT TEN
37601 57TH ST E
PALMDALE    CA    93552-3906

#1154415
ARTHUR C KEITH JR
41 CHERRY ST
WALTHAM   MA    02453-3905

#1154416
ARTHUR C KILGORE
1025 SHELDON SE
GRAND RAPIDS    MI    49507-1166

#1154417
ARTHUR C LADISH
8873 WOODBRIDGE DR
GREENDALE    WI    53129-1034

#1154418
ARTHUR C LAWRENCE
3072 MARLINGTON
WATERFORD   MI    48329-3652

#1154419
ARTHUR C LONG & MARIAN E
LONG JT TEN
612 CANAL DR.
PINE GROVE    PA    17963-9262

#1154420
ARTHUR C LOOMOS
524 BOSTON ST
LYNN    MA    01905-2157

#1154421
ARTHUR C MANSFIELD
5315 E 34 ROAD
CADILLACE    MI    49601-8724

#1081271
ARTHUR C MC NUTT
5321 KNOX DRIVE
THE COLONY    TX    75056

#1154422
ARTHUR C MC NUTT
5321 KNOX DRIVE
THE COLONY TEXAS    TX    75056

#1154423
ARTHUR C MCADAMS
711 COOK STREET
DENTON    TX    76205-6171

#1154424
ARTHUR C MERLANO JR TR
ARTHUR C MERLANO JR REVOCABLE
LIVING TRUST
UA 03/19/98
16871 DRIFTWOOD DR
MACOMB   MI    48042-3601

#1154425
ARTHUR C MERRILL JR
147 BAY SPRING VILLAGE AVE
APT 350
BARRINGTON    RI    02806

#1154426
ARTHUR C MILES & AURELIA F
MILES JT TEN
41546 LADYWOOD
NORTHVILLE    MI    48167-2342

#1154427
ARTHUR C NEWMAN
316 LEONARD RD
ROCHESTER    NY    14616-2936

#1154428
ARTHUR C PERRY
322 WOODBINE AVENUE
NARBERTH    PA    19072-2034

#1154429
ARTHUR C PRUIETT
G-2074 E WHITTEMORE AVE
BURTON    MI    48529

#1154430
ARTHUR C QUICK
219 STEPHENSON
ROYAL OAK    MI    48067-2324

#1154431
ARTHUR C RADKE
1217 PARKDALE
LANSING    MI    48910-1880

#1154432
ARTHUR C RADKE & GERALDINE F
RADKE JT TEN
1217 PARKSDALE
LANSING    MI    48910-1880

#1154433
ARTHUR C RICHARDSON II
339 BRIGHTWOOD AVE
WESTFIELD    NJ    07090-4358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154434
ARTHUR C RUPERT & MILDRED M
RUPERT JT TEN
100 NORTON RD
STROUDSBURG  PA    18360-9105

#1154435
ARTHUR C RUTSCHER JR &
JUDITH S RUTSCHER JT TEN
7960 KIMBRO AVE N
STILLWATER    MN    55082-8329

#1154436
ARTHUR C SANTORA II
154 OAKWOOD RD
WATCHUNG  NJ    07069-6110

#1154437
ARTHUR C SCARLETT JR
220 HIGHLANDER HEIGHT DR
GLENSHAW  PA    15116-2536

#1154438
ARTHUR C SCARLETT JR CUST
JAMES D SCARLETT
UNIF TRANS MIN ACT PA
220 HIGHLANDER HEIGHT DR
GLENSHAW  PA    15116-2536

#1154439
ARTHUR C SCHLAK
7790 CHARLTON RD
JOHANNESBURG MI    49751-9616

#1154440
ARTHUR C SCHWAN
9565 MIDLAND ROAD
FREELAND    MI    48623-9710

#1154441
ARTHUR C SMITH
3192 MAIN ST
STRATFORD  CT    06614-4817

#1154442
ARTHUR C SMITH TRUSTEE U/D/T
10/27/89 ARTHUR C SMITH
TRUST
5959 W SCHOOL ROAD
MT PLEASANT  MI    48858-9476

#1154443
ARTHUR C SNELL
147 GREENWOOD STREET
ORANGEBURG SC    29115-2709

#1154444
ARTHUR C STEPHENS
8890 S SUNNYVIEW RD
TRAVERSE CITY    MI    49684-8476

#1154445
ARTHUR C STEPHENS & BRIGITTE
STEPHENS TR ARTHUR C STEPHENS &
BRIGITTE STEPHENS TRUST UA
09/03/98
8890 SUNNYVIEW ROAD
TRAVERSE CITY    MI    49684-8476

#1154446
ARTHUR C STEWART &
BONNIE R STEWART JT TEN
520 GREENWAY DRIVE
DAVISON    MI    48423-1213

#1154447
ARTHUR C STRINGFELLOW
315 MADISON
WASHINGTON  IL    61571-1420

#1154448
ARTHUR C SWORTFIGUER
12 RUE JULES SUPERVIELLE
41350 SAINT GERVAIS
LAFORET
FRANCE

#1154449
ARTHUR C TELLIER & LILLIAN
TELLIER JT TEN
328 PINEGROVE AVE
ROCHESTER  NY    14617-3305

#1154450
ARTHUR C TYLENDA &
JANICE M WELLS JT TEN
42 BRUSH HILL RD
BOZRAH    CT    06334-1101

#1154451
ARTHUR C VAN DYKE & BARBARA
L VAN DYKE JT TEN
1726 STONEHAVEN DR
HOLT    MI    48842-1965

#1154452
ARTHUR C VIHINEN &
GRACE E VIHINEN TR
VIHINEN FAM LIVING TRUST
UA 10/09/85
23020 MANNING
FARMINGTON  MI    48336-3947

#1154453
ARTHUR C VOGT & CAROL VOGT JT TEN
2612 PINE SPRINGS DRIVE
PLANO  TX    75093-3567

#1154454
ARTHUR C WEINERT
4043 RUSHMORE PL
BEAVERCREEK  OH    45430-1937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1154455
ARTHUR C WISE JR
400 N RACINE AVE 109
CHICAGO    IL    60622-6041

#1154456
ARTHUR C WITT TR
LEORA C WITT TRUST
UA 03/01/90
6624 TULSA
KALAMAZOO  MI    49048-8402

#1154457
ARTHUR C ZABEL &
LARRY D ZABEL JT TEN
833 KEARNEY
ATCHISON   KS    66002-1722

#1154458
ARTHUR C ZUCKER
1223 CARRIAGE DRIVE
EAST AURORA   NY    14052-2001

#1154459
ARTHUR C ZUCKER & RHODA T
ZUCKER JT TEN
1223 CARRIAGE DRIVE
EAST AURORA   NY    14052-2001

#1154460
ARTHUR CAESAR
215-08 28TH AVENUE
BAYSIDE   NY    11360-2616

#1154461
ARTHUR CALHOUN
5113 BEWICK
DETROIT    MI    48213-3376

#1154462
ARTHUR CALVERT WILLIAMS
2804 MEADOWSIDE DR
MC KINNEY    TX    75070-3418

#1154463
ARTHUR CARTER
146 ARTHUR ST
FRAMINGHAM  MA    01702-8169

#1154464
ARTHUR CAUDILL
51 AUTUMN HAZE CT
MOUNT STERLING    OH    43143-1239

#1154465
ARTHUR CHACONIS & ARGIRY
CHACONIS JT TEN
3 ELM CT
BORNEGOT  NJ    08005-3131

#1154466
ARTHUR CHAMBERS
4503 FORREST PARK AVE
BALTIMORE   MD    21207-7454

#1154467
ARTHUR CHAMBERS JR
19619 W COLBY LANE
HILLSBORO   OR    97123-8737

#1154468
ARTHUR CHILDS
253 BELLEVIEW TERR
HILLSIDE    NJ    07205-1530

#1154469
ARTHUR COLANDUONI
BOX 48 W MAIN ST
HILLSVILLE    PA    16132-0048

#1154470
ARTHUR COOPER HUDNUTT
777 WASHINGTON AVE
ELYRIA    OH    44035-3604

#1154471
ARTHUR CUMMINS JR
4354 BRIDGEFIELD W RD
PLAINFIELD    IN    46168-9508

#1154472
ARTHUR CURRAN
490 HURD RD
ORTONVILLE    MI    48462-9418

#1154473
ARTHUR D AUVENSHINE TR
AUVENSHINE FAMILY TRUST
U/A DTD 05/06/02
1291 WEST HERBISON DR
DEWITT    MI    48820

#1154474
ARTHUR D BIEG
46 OLD JARVIS AVE
HOLYOKE   MA    01040-1800

#1154475
ARTHUR D BIXLER & VIRGINIA S
BIXLER JT TEN
7948 REXTOWN RD
SLATINGTON   PA    18080-3464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154476
ARTHUR D BRILL
1922 FOXCLIFF NORTH
MARTINSVILLE    IN    46151-8011

#1154477
ARTHUR D CAMPBELL
805 SUFFOLK
JANESVILLE    WI    53546-1823

#1154478
ARTHUR D CARR
44 MEYERHILL CIRCLE WEST
ROCHESTER    NY    14617-5114

#1154479
ARTHUR D CARR
9066 NORTH 24 STREET
RICHLAND    MI    49083-9439

#1154480
ARTHUR D CARRIGAN
3006 STABLER
LANSING    MI    48910-3024

#1154481
ARTHUR D CARVOLTH
719 KNOX RD
VILLANOVA    PA    19085-1030

#1081279
ARTHUR D CHRISTIAN
102 CERRITO POINT
COLORADO SPRINGS    CO    80906

#1154482
ARTHUR D DAVIS
845 FREEMAN AVE
LONG BEACH    CA    90804-4914

#1154483
ARTHUR D DODGE
8678 HORNER AVE
BALTIMORE    MD    21234-3933

#1154484
ARTHUR D FENDT
704 SEDGEWICK COURT
SEWELL    NJ    08080-2520

#1154485
ARTHUR D GISI
1821 MCKELVEY ROAD
MARYLAND HGTS    MO    63043-2818

#1154486
ARTHUR D HAINES
DANEWOLD 9A STEWKLEY RD
SOULBURY LEIGHTON BUZZARD
BEDFORDSHIRE LU7 0DH
UNITED KINGDOM

#1154487
ARTHUR D HAMMER
34 PRINCETON
DEPEW    NY    14043-2814

#1154488
ARTHUR D HAWKINS
1475 HIGHWAY 315
WATER VALLEY    MS    38965-3298

#1154489
ARTHUR D HOPE
3481 STEEKEE RD
LOUDON    TN    37774-4755

#1154490
ARTHUR D HUDNUTT
BOX 4010
ELYRIA    OH    44036-2010

#1154491
ARTHUR D HUFFMAN
R 115 EASTEND RD
CONNELLSVILLE    PA    15425-9360

#1154492
ARTHUR D HUFFMAN CUST
FRANKLIN D HUFFMAN
UNIF GIFT MIN ACT PA
R 115 EAST END RD
CONNELLSVILLE    PA    15425-9360

#1154493
ARTHUR D JACKSON
705 RUTH AVE
DAYTON    OH    45408-1259

#1154494
ARTHUR D KING &
ALICE M KING JT TEN
4005 14TH AVE S
SEATTLE    WA    98108-1431

#1154495
ARTHUR D LETTS AS CUSTODIAN
FOR KAREN GAY LETTS A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
105 MAGNOLIA
ROSCOMMON MI    48653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154496
ARTHUR D MARCOTTI & NORMA J
MARCOTTI JT TEN
215 LAUREL ST
MELROSE   MA    02176-4100

#1154497
ARTHUR D MASON
703 E 83RD STREET
LOS ANGELES   CA    90001-3603

#1154498
ARTHUR D MCKNIGHT
5388 E POTTER ROAD
BURTON   MI    48509-1345

#1154499
ARTHUR D MEAD JR & BERNICE E MEAD
ARTHUR D MEAD JR & BERNICE E MEAD
LIVING TRUST U/A DTD 07/08/2002
28397 VESTERLEIGH
FARMINGTON HILLS      MI      48334

#1154500
ARTHUR D NANCE
2433 WILLOW BEACH
KEEGO HARBOR   MI      48320-1320

#1154501
ARTHUR D ORTLAND & ILSE M
ORTLAND TR U/A DTD
05/20/94 OF THE ORTLAND
FAMILY LIVING TRUST
11800 CANTERBURRY DRIVE
WARREN   MI    48093-1885

#1154502
ARTHUR D ORTLAND & ILSE M
ORTLAND TRUSTEES U/A DTD
05/20/94 OF THE ORTLAND
FAMILY LIVING TRUST
11800 CANTERBURY DRIVE
WARREN   MI    48093-1885

#1154503
ARTHUR D QUEST & JOSEPHINE
QUEST TR F-B-O ARTHUR D
QUEST & JOSEPHINE QUEST
U/A/D 03/16/87
331 WILMA CIRCLE
RIVERA BEACH   FL    33404-4617

#1154504
ARTHUR D ROBERTSON
407 PINEWAY DRIVE
GLEN BURNIE   MD    21060-8273

#1154505
ARTHUR D SCHELBERG TR U/A
DTD 08/27/93 THE ARTHUR D
SCHELBERG REVOCABLE LIVING
TRUST
470 CAMINO ENCANTADO
LOS ALAMOS   NM    87544-2507

#1154506
ARTHUR D SELLERS
17906 PUMPKIN CENTER RD
DANVILLE   IL    61834-7840

#1154507
ARTHUR D STOCKTON
4702 NORTH COUNTY RD 600W
GREENCASTLE   IN    46135

#1154508
ARTHUR D STONE
37 YORKSHIRE ROAD
NEW HYDE PARK   NY    11040-3626

#1154509
ARTHUR D THOMAS
5395 N DUFFIELD RD
FLUSHING   MI    48433-9765

#1154510
ARTHUR D THUMA & RUTH A
THUMA JT TEN
10802 PLAINS RTE NO 1
EATON RAPIDS   MI    48827-9705

#1154511
ARTHUR D UNDERWOOD
145 CHURCH ST
ST IGNACE   MI    49781-1601

#1154512
ARTHUR D WILHELM
50 N PURDUE AVE
NEW CASTLE   DE    19720

#1154513
ARTHUR D WINTER
113 W REYNOLDS AVE
BELLE   WV    25015-1535

#1154514
ARTHUR D YATES JR &
LORETTA M YATES JT TEN
ROUTE 2 BOX 627
SUNRISE BEACH   MO    65079-9553

#1154515
ARTHUR D YOUMANS JR
4510 E EIGHT ST
TULSA   OK    74112-4206

#1154516
ARTHUR DAVIS JR
596 CREDITON
LAKE ORION   MI    48362-2028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1154517
ARTHUR DAWSON & DELORES
DAWSON JT TEN
1740 VALLEY AVE SW
WARREN OH    44485-4078

#1154518
ARTHUR DE PRESCA
205 BROWNING ST
CARTHAGE TX    75633-2103

#1154519
ARTHUR DE VALK TRUSTEE U/A
DTD 09/09/93 THE ARTHUR DE
VALK REVOCABLE LIVING TRUST
680 E MULBERRY ST
WATSEKA IL    60970-1823

#1154520
ARTHUR DERMER & VALENTIA
B DERMER JT TEN
APT 11
20 CAPTAIN PARKER ARMS
LEXINGTON MA    02421-7001

#1154521
ARTHUR DESIMONE
126 LESLIE DRIVE
PORTSMOUTH NH    03801-3531

#1154522
ARTHUR DI MARTINO & JOAN
DI MARTINO JT TEN
412 FAIRVIEW AVE
JEANNETTE PA    15644-2335

#1154523
ARTHUR DIMARTINO
412 FAIRVIEW AVE
JEANNETTE PA    15644-2335

#1154524
ARTHUR DIRTH
CHESTNUT HILL RD
ORANGE MA    01364

#1154525
ARTHUR DONOFRIO & NOEL M
DONOFRIO TRUSTEES U/A DTD
11/24/93 THE DONOFRIO FAMILY
TRUST
19217 RONALD AVE
TORRANCE CA    90503-1232

#1154526
ARTHUR DROGAN
212-77 16 AVENUE
BAYSIDE NY    11360-1524

#1154527
ARTHUR DUDLEY JR
349 ARTHUR AVE
APTOS CA    95003-5201

#1154528
ARTHUR DUFFIELD
580 D ST SUNNY ACRES
NIAGARA FALLS NY    14304-1925

#1081286
ARTHUR DURBAND &
KAREN DURBAND JT TEN
5503 93RD ST
LUBBOCK TX    79424

#1154529
ARTHUR E ADAMS JR &
KATHERINE Z ADAMS JT TEN
4141 PALMETTO DRIVE
LEXINGTON KY    40513-1304

#1154530
ARTHUR E AVERY
1694 FILLNER AVE
N TONAWANDA NY    14120-3016

#1154531
ARTHUR E BALL JR
6633 ALAMO AVENUE
1ST FLOOR
CLAYTON MO    63105-3131

#1154532
ARTHUR E BOSETTI
101 PIKEMONT DR
WEXFORD PA    15090-8447

#1154533
ARTHUR E BOSETTI
151 GUCKERT LANE
WEXFORD PA    15090-8738

#1154534
ARTHUR E DOTY
1130 N WAVERLY
LANSING MI    48917-2271

#1154535
ARTHUR E DOUDERA SR &
GLORIA E DOUDERA JT TEN
664 SAWGRASS ROAD
HAMPSTAD NC    28443-2361

#1154536
ARTHUR E GRAHAM
BOX 84
DAVISON MI    48423-0084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154537
ARTHUR E GREEN &
LEONA M GREEN JT WROS
332 COUSINTOWN RD
DEKALB JUNCTION    NY    13630

#1154538
ARTHUR E GWIZDALA
5491 TURNER ROAD
TAWAS CITY    MI    48763-9403

#1154539
ARTHUR E HAMM
20 HOLLY HOUSE DRIVE
HELMETTA    NJ    08828

#1154540
ARTHUR E HAMPTON
4321 WILD IVY LN
SALIDA    CA    95368-9709

#1154541
ARTHUR E HAWKINS
8128 FRIAR POINT DRIVE
PORT ARTHUR    TX    77642-6809

#1154542
ARTHUR E HAWKINS & BETTY L
HAWKINS JT TEN
8128 FRIAR POINT DRIVE
PORT ARTHUR    TX    77642-6809

#1081288
ARTHUR E HOLLOWAY &
LINDA L HOLLOWAY JT TEN
11711 S LAKESIDE DR
JEROME    MI    49249-9651

#1154543
ARTHUR E HOWLE & MARTHA S HOWLE
CO-TRUSTEES U/A DTD 03/08/93 THE
ARTHUR E HOWLE & MARTHA S HOWLE
FAM TR
1347 GORDON RD
LYNDHURST    OH    44124-1349

#1154544
ARTHUR E HOWLE JR
34927 ROYCROFT ST
LIVONIA    MI    48154-2339

#1154545
ARTHUR E JACKSON
5040 N HUBBARD LAKE RD
SPRUCE    MI    48762-9564

#1154546
ARTHUR E JOHNSON
5817 FORESTAL
WATERFORD    MI    48327-2823

#1081289
ARTHUR E LOKERSON JR
3280 LYNN RIDGE DR APT 1A
RALEIGH    NC    27613

#1154547
ARTHUR E LOWENTHAL
79 LOST MOUNTAIN MANOR
ROCHESTER    NY    14625-2413

#1154548
ARTHUR E MARONEY JR
390 HEIGHTS RD
RIDGEWOOD    NJ    07450-2416

#1154549
ARTHUR E MARONEY JR CUST
CHRISTOPHER FREDERICK
MARONEY UNIF GIFT MINOR ACT
390 HEIGHTS RD
RIDGEWOOD    NJ    07450-2416

#1154550
ARTHUR E MARONEY JR CUST
KATHLEEN EVEREST MARONEY
UNDER NJ UNIF TRANSFERS TO
MINORS ACT
390 HEIGHTS RD
RIDGEWOOD    NJ    07450-2416

#1154551
ARTHUR E MILES
10395 RUSTIC RIDGE
FENTON    MI    48430-8432

#1154552
ARTHUR E MILLER
37545 MUNGER
LIVONIA    MI    48154-1276

#1154553
ARTHUR E MILLER
C/O JOHN MILLER
BOX 236
NARRAGANSETT    RI    02882-0236

#1154554
ARTHUR E MILLER
PO BOX 518 6185 M-18
COLEMAN    MI    48618-0518

#1154555
ARTHUR E MULLINS
2423 N 49TH ST
KANSAS CITY    KS    66104-3219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1154556
ARTHUR E NELSON TRUSTEE U/A
DTD 07/29/93 ARTHUR E NELSON
REVOCABLE LIVING TRUST
18568 KECKLER DR
STANWOOD  MI     49346-9559

#1154557
ARTHUR E NORMAN JR
2225 HILLWOOD
DAVISON    MI     48423-9572

#1154558
ARTHUR E NUTTLE
5 ROCK RIDGE COURT
FENTON    MI     48430-8772

#1154559
ARTHUR E NUTTLE & LILLIAN M
NUTTLE JT TEN
5 ROCK RIDGE COURT
FENTON    MI     48430-8772

#1154560
ARTHUR E PARKS III
11 ICHABOD LN
MARION    MA     02738-1003

#1154561
ARTHUR E PATTERSON
260 EAST 218TH ST
EUCLID    OH     44123

#1154562
ARTHUR E PEW III
2515 MANITOU ISLAND
WHITE BEAR LAKE      MN     55110-3901

#1154563
ARTHUR E ROBINSON
2374 HARDING AVE SW
NEWTON FALLS    OH     44444-9729

#1154564
ARTHUR E ROBINSON & GARNET I
ROBINSON JT TEN
2374 HARDING AVE SW
NEWTON FALLS    OH     44444-9729

#1081292
ARTHUR E ROCHE
2 GERSTEIN DRIVE
CROTON-ON-HUDSON  NY    10520-2303

#1154565
ARTHUR E ROCHE
2 GERSTEIN DRIVE
CROTONONHUDSONNY    10520-2303

#1154566
ARTHUR E RONCHIE
46 CLINTON AVE
JAMESTOWN  RI     02835-1204

#1154567
ARTHUR E SCHMIDT &
DORIS J SCHMIDT TR
ARTHUR E & DORIS J SCHMIDT
LIVING TRUST UA 09/26/94
55 HOLLYBROCK RD
BROCKPORT  NY     14420-2501

#1154568
ARTHUR E SCHMITZ &
KATHARINA A SCHMITZ JT TEN
PO BOX 3245
ARIZONA CITY      AZ     85223

#1154569
ARTHUR E SIDENSTRICKER
1541 STATE ROUTE 380
EXNIA    OH     45385-9789

#1154570
ARTHUR E SWEETEN
5129 N 200 W
KOKOMO  IN     46901-8290

#1154571
ARTHUR E SYTEK
111 HIGHLAND RD
ALPENA    MI     49707-8129

#1154572
ARTHUR E SZUBROWSKI CUST
JENNIFER LEIGH SZUBROUWSKI
UNDER THE MD UNIF GIFTS TO
MINORS ACT
5731 OLD CRAIN DR
BOWIE    MD     20715-4314

#1154573
ARTHUR E TENNANT
4304 MOORE LN
CULLEOKA    TN     38451-2062

#1154574
ARTHUR E THOM INC
336 ROBERT ST N
SAINT PAUL      MN     55101-1508

#1154575
ARTHUR E TUCKER
4167 16TH
ECORSE  MI     48229-1238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1154576
ARTHUR E TYLER
RTE 517
BOX 158
OGDENSBURG  NJ        07439

#1154577
ARTHUR E VYZRAL
3200 TALLYHO DRIVE
KOKOMO  IN      46902-3985

#1154578
ARTHUR E VYZRAL & JOAN
VYZRAL JT TEN
3200 TALLYHO DR
KOKOMO  IN      46902-3985

#1154579
ARTHUR E WEISMAN
100 HATHAWAY RD
WEST JEFFERSON   OH      43162-1075

#1154580
ARTHUR E WELLISLEY
9650 GENESEE RD
MILLINGTON    MI      48746-9731

#1081293
ARTHUR E WENDT &
EVELYN M WENDT TR
THE WENT JOINT TRUST UA 11/3/99
720 E GRAND RD
GRAND BLANC  MI        48439

#1154581
ARTHUR E WILKINS
23514 11 MILE RD
REED CITY     MI      49677-9803

#1154582
ARTHUR EARL BRYSON JR
761 MAYFIELD AVE
STANFORD   CA      94305-1043

#1154583
ARTHUR EDGAR DIXON
262 PARKEDGE AVE
TONAWANDA  NY      14150-7821

#1154584
ARTHUR EDWARD ROME
17 CUMBERLAND RD
LEOMINSTER    MA      01453-2009

#1154585
ARTHUR ELMORE &
KATHERINE ELMORE JT TEN
1533 SOUTH 11TH ST
RICHMOND   IN      47374-6929

#1154586
ARTHUR EMSIG & MARYANN
EMSIG JT TEN
18 SEWARD DR
DIX HILLS      NY      11746-7908

#1154587
ARTHUR ESPINOZA
330 E WYNBROOK DR
OAK CREEK   WI      53154-3047

#1154588
ARTHUR EUGENE KRESKA CUST
ELIZABETH ANN KRESKA UNDER
MI UNIF GIFTS TO MINORS ACT
29608 TROPEA
WARREN  MI      48092-3386

#1154589
ARTHUR EVAN BOSS JR
348 ACKERMAN AVE
MOUNTAINSIDE  NJ      07092-1314

#1154590
ARTHUR EWTUSHIK
1090 THIMBLEBERRY CIRCLE
OSHAWA  ON    L1K 2H2
CANADA

#1154591
ARTHUR F ARNELL &
LOIS E ARNELL TR
ARNELL FAM TRUST
UA 05/06/92
7932 CALEDONIA DR
SAN JOSE    CA      95135-2112

#1154592
ARTHUR F BASKE
9105 FORTUNA DR 8510
MERCER ISLAND   WA      98040-3176

#1154593
ARTHUR F BIECHLER
64 HEMLOCK ST
FRANKLIN     OH      45005-1721

#1154594
ARTHUR F BIERLEIN
2265 SHATTUCK RD
SAGINAW  MI      48603-3335

#1154595
ARTHUR F BIVINS
14626 SAN JUAN DRIVE
DETROIT   MI      48238-1973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154596
ARTHUR F BORCHERT JR
8 VIRGINIA AVE
HAZLET    NJ    07730-2221

#1154597
ARTHUR F CASSIDY & MARY R
CASSIDY JT TEN
66 PLEASANT STREET
SOMERSET    MA    02726-4114

#1154598
ARTHUR F DALLIA JR & DELORES
M DALLIA JT TEN
N6615 COUNTY RD M
BRANDON    WI    53919-9575

#1154599
ARTHUR F DAVIS
C/O BUD VERMEIRE
P O BOX 246
LAPORTE    PA    18626-0246

#1154600
ARTHUR F DENO
3575 LINDSEY ROAD
LEXINGTON    OH    44904-9717

#1154601
ARTHUR F DONNAN
1726 S BAYBERRY DR
MIAMISBURG    OH    45342-2610

#1154602
ARTHUR F GILES JR
124 HIBISCUS PLACE
RIVER RIDGE    LA    70123-2506

#1154603
ARTHUR F GLASIER JR TR
ARTHUR GLASIER & LUCILLE GLASIER
1998 DECEDENTS TRUST U/A DTD
09/23/03 1601 GLENVIEW 64E
SEAL BEACH    CA    90740

#1154604
ARTHUR F HACKETT
1312 SE 42ND ST
CAPE CORAL    FL    33904-7974

#1154605
ARTHUR F HORVAT
30653 RUSH
GARDEN CITY    MI    48135-3407

#1154606
ARTHUR F HUBER
BOX 8
FT ATKINSON    IA    52144-0008

#1154607
ARTHUR F JARVIS
2262 W BLVD
HOLT    MI    48842-1014

#1154608
ARTHUR F KARNATZ JR
686 KELLOGG
PLYMOUTH    MI    48170-1707

#1154609
ARTHUR F LAMEY JR
2931 KINCAID RD
BILLINGS    MT    59101-9498

#1154610
ARTHUR F LEWIS &
ROSEMARY J LEWIS JT TEN
14138 FARLEY
DETROIT    MI    48239-2831

#1154611
ARTHUR F LUKOWICZ &
PATRICIA LUKOWICZ JT TEN
445 W MILLERS ROAD
DES PLAINES    IL    60016-2636

#1154612
ARTHUR F MARTZ JR
4 PIEDMONT DRIVE
WEST WINDSOR    NJ    08550-1712

#1154613
ARTHUR F MC LEAN JR
331 BROOKSBORO DR
WEBSTER    NY    14580-9775

#1154614
ARTHUR F MURPHY
1011 GRESHAM'S FORT
GREENSBORO GA    30642-4803

#1154615
ARTHUR F OKARSKI & PATRICIA
C OKARSKI JT TEN
3357 ROBINSON RD
JACKSON    MI    49203-4964

#1154616
ARTHUR F PADDOCK
75 PROVIDENCE ST
MENDON  MA    01756-1368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154617
ARTHUR F R LOVERIDGE
107 JEFFERSON ST
WOODRIDGE  NJ    07075-2411

#1154618
ARTHUR F REED & MARILYN K
REED JT TEN
1472 LAWRENCE RD
HILTON    NY    14468-9733

#1154619
ARTHUR F ROACH
3324 CALLIE STILL RD
LAWRENCEVILLE   GA    30045

#1154620
ARTHUR F SCHLOBOHM JR
10 CRESTMONT ROAD 6-B
MONTCLAIR  NJ    07042-1931

#1154621
ARTHUR F SMITH
26746 ANNAPOLIS
INKSTER    MI    48141-3100

#1154622
ARTHUR F SMITH & ELSIE JEAN
SMITH JT TEN
1309 SUNSET DR
PERU    IL    61354-1356

#1154623
ARTHUR F SMOROL & DORIS R
SMOROL JT TEN
2811 LYONS RD
CAMILLUS    NY    13031-9749

#1154624
ARTHUR F STRAND &
SANDRA L STRAND JT TEN
115 E JAMET ST
BOX 983
MACKINAW CITY    MI    49701

#1154625
ARTHUR F STRAW
10395 BUSCH ROAD
BIRCH RUN    MI    48415-9710

#1154626
ARTHUR F STRAW &
MARGARET A STRAW JT TEN
10395 BUSCH RD
BIRCH RUN    MI    48415-9710

#1154627
ARTHUR F STRAW & SCOTT
ARTHUR STRAW JT TEN
10395 BUSCH RD
BIRCH RUN    MI    48415-9710

#1154628
ARTHUR F SUNDEEN & LAURA L
SUNDEEN JT TEN
EDGEWOOD VISTA
705 NORTH 17TH STREET APT 246
VIRGINIA    MN    55792

#1154629
ARTHUR F TAYLOR
PO BOX 246
COTUIT    MA    02635-0246

#1154630
ARTHUR F TAYLOR AS CUST FOR JANE
ANN TAYLOR U/THE MASS U-G-M-A
BOX 246
COTUIT    MA    02635-0246

#1154631
ARTHUR F TAYLOR AS CUST MARY BETH
TAYLOR U/THE MASS U-G-M-A
85 CARRIAGE HOUSE LN
WRENTHAM MA    02093-1744

#1154632
ARTHUR F TOBIN
BOX 455
SUMMITVILLE    IN    46070-0455

#1154633
ARTHUR F VAN FLEET
9460 PARALLEL
KANSAS CITY    KS    66109-4328

#1154634
ARTHUR F VOGEL
5815 GILBERT
LA GRANGE    IL    60525-3480

#1154635
ARTHUR F WESTERFIELD
12905 CEDAR ST
LEAWOOD  KS    66209-1850

#1154636
ARTHUR F WESTERFIELD JR
11518 W 143RD TER
OLATHE    KS    66062-8400

#1154637
ARTHUR F WESTERFIELD JR &
GRETCHEN C WESTERFIELD JT TEN
12905 CEDAR ST
LEAWOOD  KS    66209-1850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154638
ARTHUR F WHEELER &
SHARON J WHEELER JT TEN
3214 HICKORY NUT DR
FAIRBORN    OH    45324

#1154639
ARTHUR F WISNIEWSKI
1196 JACK'S LANDING ROAD
HILLMAN    MI    49746-9618

#1154640
ARTHUR F WITTMAN & FLORENCE
S WITTMAN JT TEN
72 SHADOW LANE
ROCHESTER    NY    14606-4360

#1154641
ARTHUR FELDSTEIN
APT 17-B
700 COLUMBUS AVE
NEW YORK    NY    10025-6629

#1154642
ARTHUR FINE
580 5TH AVENUE & 47TH STREET
D D C
NEW YORK    NY    10036-4701

#1154643
ARTHUR FIRESTER
24 LAKEVIEW DR
SKILLMAN    NJ    08558-2405

#1154644
ARTHUR FLUCKE JR
22521 LOWE DAVIS RD
COVINGTON    LA    70435-0258

#1154645
ARTHUR FOSTER JR
3258 WESTBROOK
SAGINAW    MI    48601-6948

#1154646
ARTHUR FRANKLIN CLEVELAND II
1049 OTIS BLVD
SPARTANBURG    SC    29302-2154

#1154647
ARTHUR FRANKS JR
213 E ALMA AVE
FLINT    MI    48505-2107

#1154648
ARTHUR FREDERICK DORNER JR
20403 N SPRING MEADOW DRIVE
SUN CITY WEST    AZ    85375-5456

#1154649
ARTHUR FREDERICK PATTON
2603 CHEROKEE PL
BIRMINGHAM    AL    35216-1010

#1154650
ARTHUR FRIEDMAN
280 MADISON AVE #1007
NEW YORK    NY    10016

#1154651
ARTHUR FRIEND & JEANNE
FRIEND JT TEN
2107 SW 22ND CT
BOYNTON BEACH    FL    33426-6531

#1154652
ARTHUR FUITH & JANICE
FUITH JT TEN
5727 W LAWRENCE AVE
CHICAGO    IL    60630-3278

#1154653
ARTHUR FUNAI
10 SAUNDERS RD
LYNNFIELD    MA    01940-1747

#1154654
ARTHUR G ANECKSTEIN
1819 OAK TREE ROAD
EDISON    NJ    08820-2740

#1154655
ARTHUR G BANGERT
4330 MASTERS ROAD
LEAVITTSBURG    OH    44430-9541

#1154656
ARTHUR G BIRCHENOUGH
23250 CEDAR POINT RD
BROOKPARK    OH    44142-1021

#1154657
ARTHUR G BOWLES &
TRS U/A DTD 3/26/97
DOROTHY R CARTER IRREVOCABLE TRUST
25146 SUPERIOR
TAYLOR    MI    48180

#1154658
ARTHUR G BURKI JR
BOX 977
NOBLE    OK    73068-0977

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154659
ARTHUR G CALESS
174 HARVARD RD
BOLTON   MA   01740-1023

#1154660
ARTHUR G CALESS & CAROL J
CALESS JT TEN
174 HARVARD RD
BOLTON   MA   01740-1023

#1154661
ARTHUR G COON
7266 E POTTER ROAD
DAVISON   MI   48423-9544

#1154662
ARTHUR G DASCZYNSKI
330 PROCTOR DR
COLUMBIA   MO   65202-1436

#1154663
ARTHUR G DELAUNE
420 DURDIN RD
SILSBEE   TX   77656-5704

#1154664
ARTHUR G FINET
1171 KAREN DR
MONTICELLO   IL   61856-8027

#1154665
ARTHUR G GLEBER &
ANN MARIE GLEBER JT TEN
75 E CHERBOURG DR
CHEEKTOWAGA NY   14227-3107

#1154666
ARTHUR G GROGG
1042 16TH ST
WYANDOTTE MI   48192-3117

#1154667
ARTHUR G GUTIERREZ
P O BX 223
TAYLOR SPRGS   IL   62089-0223

#1154668
ARTHUR G HALM
3469 N THOMAS RD
FREELAND   MI   48623-8866

#1154669
ARTHUR G IAIA JR & ELLEN T
IAIA JT TEN
207 ROBY DRIVE
ROCHESTER  NY   14618-2115

#1154670
ARTHUR G JOHNSON
6620 PARKER ROAD
FLORRISANT   MO   63033-5041

#1154671
ARTHUR G KOCK
9745 ELLIS RD
CLARKSTON  MI   48348-1707

#1154672
ARTHUR G LANFAIR
1589 JOSEPHINE ST
MARTINSVILLE   IN   46151-2727

#1154673
ARTHUR G MEIER & DOROTHY
MEIER JT TEN
1203 N RILEY AVE
INDIANAPOLIS   IN   46201-1859

#1154674
ARTHUR G MONIZ JR & VIRGINIA
M MONIZ JT TEN
SP 32
555 UMBARGER RD
SAN JOSE   CA   95111-2042

#1154675
ARTHUR G MONTZ JR
32
555 UMBARGER RD
SAN JOSE   CA   95111-2042

#1154676
ARTHUR G MOSIER
61 DEAN ROAD
SPENCERPORT NY   14559-9537

#1154677
ARTHUR G MUECKE
20981 APPLEWHITE RD
SAN ANTONIO   TX   78264-3524

#1154678
ARTHUR G NIETLING
3375 WALNUT STREET
EAST TAWAS   MI   48730-9451

#1154679
ARTHUR G NOIROT SR
NINE 9TH STREET N E
BARBERTON  OH   44203-3701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154680
ARTHUR G NORD
473 URSULA ST
AURORA   CO    80011-8515

#1154681
ARTHUR G O'DELL
2595 CHESHIRE DRIVE
FLORISSANT    MO    63033-1411

#1154682
ARTHUR G PETRIDIS
742 PENNINGTON ST
ELIZABETH    NJ    07202-1104

#1154683
ARTHUR G PORT
2801 N CHEVROLET AVE
FLINT    MI    48504-2888

#1154684
ARTHUR G SEHNKE JR
26323 URSULINE
ST CLAIR SHORES    MI    48081-3862

#1154685
ARTHUR G SEIDLER & NANCY SEIDLER
U/A DTD 08/04/04 ARTHUR G SEIDLER &
NANCY SEIDLER REVOCABLE TRUST
1209 GRANDVIEW
ROCHESTER HILLS    MI    48306

#1154686
ARTHUR G SHULTS TOD
NANCY S SHULTS
649 HUMMINGBIRD CT
JACKSONVILLE    FL    32259-4319

#1154687
ARTHUR G SIMMONS
BOX 214
BREMEN    GA    30110-0214

#1154688
ARTHUR G SMITH JR
410 W ROSETTI DR
NOKOMIS    FL    34275-3545

#1154689
ARTHUR G STEWART III
BOX 246
CARTERET    NJ    07008-0246

#1154690
ARTHUR G WALKER
7246 N DORT HWY
MT MORRIS    MI    48458-2234

#1154691
ARTHUR G WILLS & ERNA J
WILLS JT TEN
SCALES MOUND    IL    61075

#1154692
ARTHUR G WRIGHT
303 BELVEDERE ST
CARLISLE    PA    17013-3504

#1154693
ARTHUR GEORGE GOULETTE JR
379 COREY LN
ORTONVILLE    MI    48462-9614

#1154694
ARTHUR GERALD EDWARDS
1051 LYMAN RD
CHINQUAPIN    NC    28521-8603

#1154695
ARTHUR GOODWIN
BOX 271453
W HARTFORD    CT    06127-1453

#1154696
ARTHUR GOSSNER
BOX 207
PECONIC    NY    11958-0207

#1154697
ARTHUR GRIMM
6692 MELDRUM RD
FAIR HAVEN    MI    48023-2001

#1154698
ARTHUR H ANDERSON
546 HIGH ST
CHARLOTTE    MI    48813-1246

#1154699
ARTHUR H BARRETT & EDITH E
BARRETT JT TEN
7467 OCEOLA FARMS COURT
HOWELL    MI    48843

#1154700
ARTHUR H BERGLUND & LOIS
M BERGLUND JT TEN
9029 N ORIOLE AVE
MORTON GROVE    IL    60053-1855

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1154701
ARTHUR H BIEHLER
20 NW 161 STREET
NORTH MIAMI BEACH    FL    33169-6514

#1154702
ARTHUR H BLOSSEY & BARBARA A
BLOSSEY JT TEN
7075 NATIVE CIR
COLORADO SPGS   CO    80919-5004

#1154703
ARTHUR H BOTJER
428 S WILHELM R 1
HOLGATE   OH    43527-9746

#1154704
ARTHUR H BOWERS
1010 WORDEN RD
WICKLIFFE   OH    44092-1743

#1154705
ARTHUR H BOWERS & PRUDENCE
E BOWERS TRUSTEES U/A DTD
07/28/93 THE BOWERS
REVOCABLE TRUST
1015 NE 3RD ST
MARION   WI    54950-9599

#1154706
ARTHUR H CARLSON
1516 DEVONWOOD DR
SPRINGFIELD   IL    62704-6470

#1154707
ARTHUR H DAUBERT
202 PINEHURST DRIVE
COLUMBIA   TN    38401-6126

#1154708
ARTHUR H DAVIDSON&MARY DAVIDSON
757 N BROADWAY SUITE 306
MILWAUKEE   WI    53202-3621

#1154709
ARTHUR H FEHRMAN
456 LA SALLE DR
SAMONAUK IL    60552-9504

#1154710
ARTHUR H FOLAND
1341 TATTERSALL RD
DAYTON   OH    45459-2459

#1154711
ARTHUR H FULDNER &
EILEEN M FULDNER TR
FULDNER FAMILY TRUST
UA 01/13/98
5108 BALTAN RD
BETHESDA   MD    20816-2310

#1154712
ARTHUR H GARD
1304 GOOD COURT
MARION   IN    46953-3824

#1154713
ARTHUR H GREENWALD
116 SEAMAN AVE
N Y   NY    10034-2801

#1154714
ARTHUR H GREGORY & BERTHA JEAN
GREGORY TR U/A DTD 06/10/93
ARTHUR H GREGORY & BERTHA JEAN
GREGORY TR
7067 DRIFTWOOD CIRCLE
DAVISON   MI    48423-9525

#1154715
ARTHUR H HEMBROOK
9476 SHEEHAN RD
CENTERVILLE   OH    45458-4105

#1154716
ARTHUR H HENDEL
126 CROWTHERS LANE
HAMILTON   OH    45013-1778

#1154717
ARTHUR H HERZOG &
LEOTA E HERZOG JT TEN
4811 3RD W ST
BRADENTON   FL    34207-2600

#1154718
ARTHUR H HOMEYER CUST AMY
HOMEYER UNIF GIFT MIN ACT
9 ANDERSON AVE
ROCKAWAY   NJ    07866-1109

#1154719
ARTHUR H HOMEYER JR
9 ANDERSON AVENUE
ROCKAWAY   NJ    07866-1109

#1154720
ARTHUR H HOMEYER JR CUST
BRIAN ALAN HOMEYER UNIF GIFT
MIN ACT NJ
9 ANDERSON AVE
ROCKAWAY   NJ    07866-1109

#1154721
ARTHUR H INDISH & EVELYN P
INDISH JT TEN
16594 MONTICELLO
CLINTON TOWNSHIP   MI    48038-4034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154722
ARTHUR H ISAACS
3013 HAYFIELD DR
LOUISVILLE    KY    40205-2871

#1154723
ARTHUR H JONES
7717 GOAT BLUFF DRIVE
YELLVILLE    AR    72687-8231

#1154724
ARTHUR H JONES & M P JONES JT TEN
7717 GOAT BLUFF DR
YELLVILLE    AR    72687-8231

#1154725
ARTHUR H JUHLIN
630 BARNSDALE ROAD
LA GRANGE PARK    IL    60526-5704

#1154726
ARTHUR H JUHLIN TR U/DECL OF
TR DTD 9/4/79
630 BARNSDALE RD
LA GRANGE    IL    60526-5704

#1154727
ARTHUR H KAHN JR
APT 9-J
310 LEXINGTON AVE
NEW YORK    NY    10016-3139

#1154728
ARTHUR H KAMM & BILLIE R
KAMM JT TEN
857 COCHISE I H
CUBA    MO    65453-9651

#1154729
ARTHUR H KIDDER
146 N LASER LANE
MARBLEHEAD OH    43440-9744

#1154730
ARTHUR H KIRCHGESSNER
222 OLD FAYETTEVILLE RD
APT. C102
CARRBORO NC    27510-5501

#1154731
ARTHUR H KLIMACK
211 PECK RD
HILTON    NY    14468-9320

#1154732
ARTHUR H LAWSON
4491 ABEL RD
MARLETTE    MI    48453-9343

#1154733
ARTHUR H LEWIS
128 URBAN ST
BUFFALO    NY    14211-1359

#1154734
ARTHUR H MALCOM
116 ELWOOD AVE
HUNTINGTON    WV    25705-2711

#1081310
ARTHUR H MCDANIEL TOD
LAURA D MCDANIEL
BOX 196805
WINTER SPGS    FL    32719-6805

#1154735
ARTHUR H NELSON
655 LEISURE WORLD
MESA    AZ    85206-3136

#1154736
ARTHUR H NELSON & HELEN J
NELSON JT TEN
655 LEISURE WORLD
MESA    AZ    85206-3136

#1154737
ARTHUR H ORLOWSKI TR
ARTHUR H ORLOWSKI TRUST
UA 05/10/95
28282 REY DE COPAS LN
MALIBU    CA    90265-4461

#1154738
ARTHUR H OSELAND
6206 S ILLINOIS AVEE
CUDAHY    WI    53110-2927

#1154739
ARTHUR H PETERSON &
MARIE E PETERSON JT TEN
2016 SUSQUEHANNA AVE
SUPERIOR    WI    54880-2145

#1154740
ARTHUR H R MASSE & ESTELLE C
MASSE TR ARTHUR H R MASSE &
ESTELLE C MASSE REVOCABLE TRUST
UA 12/23/96
10 MAGNOLIA AVE
TYNGSBORO  MA    01879-1710

#1154741
ARTHUR H RAMSTAD
413 APPLEWOOD LANE
JANESVILLE    WI    53545-3284

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1154742
ARTHUR H RHODES
1298 RIVER BEACH DRIVE
VERO BEACH    FL    32967

#1154743
ARTHUR H RHODES &
MARY LOU RHODES JT TEN
1298 RIVER REACH DRIVE
VERO BEACH    FL    32967

#1154744
ARTHUR H ROBINS
5020 MACKENZIE DR
KEWADIN    MI    49648-9090

#1154745
ARTHUR H ROBINS & ANNE F
ROBINS JT TEN
5020 MACKENZIE DR
KEWADIN    MI    49648-9090

#1154746
ARTHUR H ROE
13298 MCCUMSEY RD
CLIO    MI    48420-7914

#1154747
ARTHUR H SEELY
22010 ALGER
ST CLAIR SHORES    MI    48080-2358

#1154748
ARTHUR H SEELY & MARY A
SEELY JT TEN
22010 ALGER ST
ST CLAIR SHORES    MI    48080-2358

#1154749
ARTHUR H SELVIG
4693 25TH ST
DORR    MI    49323-9726

#1154750
ARTHUR H SIMPSON JR
19 E LEXTON ROAD
NEW CASTLE    DE    19720

#1154751
ARTHUR H SMITH & MARY C
SMITH JT TEN
29742 OLD BEDFORD
FARMINGTON HILLS    MI    48331-2225

#1154752
ARTHUR H STOCKER
737 E-CALLE-DE-MADERO
CHAPARRAL    NM    88021-7508

#1154753
ARTHUR H STOCKLAS
7630 MAYBERRY DR
ST LOUIS    MO    63123-2768

#1154754
ARTHUR H WHITLOW & PAULINE M
WHITLOW JT TEN
8 WALTON COURT
NEWTOWN    PA    18940-1864

#1154755
ARTHUR H YOUNG CUST FOR
ALLISON P BROWN IL UNIF
TRANSFERS TO MINORS ACT
BOX 400
VANDALIA    IL    62471-0400

#1154756
ARTHUR H ZIENERT
6329 DENTON DRIVE
TROY    MI    48098-2052

#1154757
ARTHUR HANNA JR & DWANNE
HANNA JT TEN
356 BELLIS RD
BLOOMSBURY    NJ    08804-2009

#1154758
ARTHUR HANNIG SR
2402 MARLETON DR
WILM    DE    19810-3826

#1154759
ARTHUR HAZEN
1144 PEAUY
HOWELL    MI    48843-8854

#1154760
ARTHUR HELLMANN &
JULIETTE HELLMANN JT TEN
219 VILLAGE AVE
ELMONT    NY    11003-4239

#1154761
ARTHUR HENLE & EILEEN HENLE JT TEN
20 CYNTHIA LANE
PITTSFIELD    MA    01201

#1154762
ARTHUR HENRY HEIMAN
BOX 247
BRONX    NY    10471-0247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1154763
ARTHUR HIRSCHBERG
24 JOHNSON CT
PARAMUS    NJ    07652-1308

#1154764
ARTHUR HOHENZY
5441 E DESERT VISTA TRL
CAVE CREEK    AZ    85331-6339

#1154765
ARTHUR HUDAK & REBECCA HUDAK JT TEN
105 SHIRLEY DR
SCHENECTADY NY    12304-2230

#1154766
ARTHUR HUGHES & DELMAINE
HUGHES JT TEN
50 BEVERLY ST
DALTON    MA    01226-1001

#1154767
ARTHUR HUMPHRIES &
PAULA A HUMPHRIES JT TEN
3268 MEANDERWOOD DRIVE
CANFIELD    OH    44406-8633

#1154768
ARTHUR I FOX
50-56 BROADLAWN PARK APT # 307
CHESTNUT HILL    MA    02467-3511

#1154769
ARTHUR I S NELSON &
MARIE A NELSON JT TEN
BOX 601 209 DOUGLAS
MONTROSE  MI    48457

#1154770
ARTHUR ILARDI &
GRACE ILARDI JT TEN
84 CARSON LANE
P C BEACH    FL    32413-7365

#1154771
ARTHUR J ACKERMAN
2930 DRUM RD
MIDDLEPORT    NY    14105-9732

#1154772
ARTHUR J AUSPAKER & ANNA F
AUSPAKER JT TEN
30 MARIDON LANE
COMMACK  NY    11725-1916

#1154773
ARTHUR J BAHL & DOROTHY M
BAHL TEN ENT
3854 HARPEN RD
PITTSBURGH    PA    15214-1946

#1154774
ARTHUR J BICKEL
26055 SHIRLEY LANE
DEARBORN HEIGHTS    MI    48127-3764

#1154775
ARTHUR J BISHOP &
BONITA L BISHOP JT TEN
1107 SURREY WOODS ROAD
BETHEL PARK    PA    15102-3751

#1154776
ARTHUR J BISONE
190 VILLA AVE
BUFFALO    NY    14216-1339

#1154777
ARTHUR J BLECKINGER
464 TAULMAN RD
ORANGE    CT    06477-3016

#1154778
ARTHUR J BODDY
1432 SE 33RD TER
CAPE CORAL    FL    33904-4277

#1154779
ARTHUR J BOREALI
HOWES CAVE    NY    12092

#1154780
ARTHUR J BOYLE JR & JO ANNE
W BOYLE JT TEN
BOX 400
LAUGHLINTOWN  PA    15655-0400

#1154781
ARTHUR J BRANDT
127 SALIGUGI WAY
LOUNDON  TN    37774-2518

#1154782
ARTHUR J BUNDY
P O BOX 2
238 CHESTNUT STREET
WILSON    NY    14172-0002

#1154783
ARTHUR J BURROWS
6010 WHEATON DR
BURKE    VA    22015-2936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1154784
ARTHUR J BUSH
512 PARKSIDE PLACE
YOUNGSTOWN NY    14174-1232

#1154785
ARTHUR J CANNON CUST
ARTHUR J CANNON JR
UNIF TRANS MIN ACT WA
7 NIKKI CT
ELK GROVE    CA    95758-6758

#1154786
ARTHUR J CANNON CUST FOR
KATHLEEN K CANNON UNDER WA
UNIFORM TRANSFERS TO MINORS ACT
7 NIKKI CT
ELK GROVE    CA    95758-6758

#1154787
ARTHUR J CASADO
3821 WAHOO DR
ST AUGUSTINE    FL    32084-1770

#1154788
ARTHUR J CHILDS
NEWTON LONGVILLE MILTON KEYNES
BUCKINGHAMSHIRE MK17 OAG
UNITED KINGDOM

#1154789
ARTHUR J COLBERT
907 HUMBOLT SE
GRAND RAPIDS    MI    49507-1429

#1154790
ARTHUR J COLE & DONNA A
COLE JT TEN
478 COUNTY ROAD 579 # 0
MILFORD    NJ    08848-2130

#1154791
ARTHUR J DILLON
5206 BROMWICK DRIVE
DAYTON    OH    45426-1910

#1154792
ARTHUR J DIXON
419 HIGHWOOD ST
JACKSON    MS    39209-2118

#1154793
ARTHUR J DRYJA
34 NANDALE DRIVE
BUFFALO    NY    14227-1812

#1154794
ARTHUR J FALCO
1216 EAST ROCKY SLOPE DR
PHOENIX    AZ    85048-4413

#1154795
ARTHUR J FARMER &
DONNA K FARMER JT TEN
1680 BERRY LN SW
SNELLVILLE    GA    30078-5904

#1154796
ARTHUR J GARDNER
16706 GREENLAWN
DETROIT    MI    48221-2937

#1154797
ARTHUR J GREEN
10033 E H J AVE
GALESBURG    MI    49053-9713

#1154798
ARTHUR J GREIG & NANCY A
GREIG JT TEN
8730 BERKELEY COURT
ORLAND PARK    IL    60462

#1154799
ARTHUR J GUEVARA
6073 NORTH RIVER
FREELAND    MI    48623-8508

#1154800
ARTHUR J GUSTIN
BOX 104
DALEVILLE    IN    47334

#1154801
ARTHUR J GUSTIN & MARTHA A
OSBURN JT TEN
BOX 104
DALEVILLE    IN    47334-0104

#1154802
ARTHUR J GUSTIN & PAULA J
BRONNENBERG JT TEN
BOX 104
DALEVILLE    IN    47334-0104

#1154803
ARTHUR J HANNAN & MARILYN A
WILLIAMS JT TEN
83 CRESCENT STREET
GREENFIELD    MA    01301-3007

#1154804
ARTHUR J HARDY & VIRGINIA M
HARDY JT TEN
BOX 562
AUGRES    MI    48703-0562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154805
ARTHUR J HERSEY
9425 WILCOX DR
LAKEVIEW   MI    48850-9104

#1154806
ARTHUR J HINTZMAN
3807 YOUNG RD
ROCHESTER   IL    62563-8024

#1154807
ARTHUR J HOLTON
12091 COLLEGE
DETROIT    MI    48205-3313

#1154808
ARTHUR J HULSMAN JR
12685 LARKSPUR LANE
CAMBRIDGE   OH    43725-9100

#1154809
ARTHUR J IMERI
28 ASPEN LN
MANAHAWKIN   NJ    08050-4625

#1154810
ARTHUR J JABURY
1697 HILLMOUNT N W
GRAND RAPIDS   MI    49504-2634

#1154811
ARTHUR J JENKINS
279 NO BROADWAY
YONKERS   NY    10701-2451

#1154812
ARTHUR J JENKINS
512 OAKDALE CIR
ELYRIA    OH    44035-0907

#1154813
ARTHUR J JOHNSON
10257 VALLEY DR
ST LOUIS    MO    63137-3737

#1154814
ARTHUR J JORDAN & VIOLET E
JORDAN JT TEN
BOX 66
FREEBURG   IL    62243-0066

#1154815
ARTHUR J KAMINSKI
5240 UPPER HOLLEY
HOLLEY   NY    14470-9764

#1154816
ARTHUR J KANAZIZ
2417 S VAN DYKE
IMLAY CITY    MI    48444-9734

#1154817
ARTHUR J KARLEY
48 CAMPFIRE RD N
HENRIETTA   NY    14467-9521

#1154818
ARTHUR J KASPERSKI &
CLARA KASPERSKI TR
ARTHUR J KASPERSKI LIVING TRUST
UA 06/13/95
3738 SOUTH 57TH CRT
CICERO    IL    60804-4237

#1154819
ARTHUR J KELLY JR
100 BALDT AVE
NEW CASTLE    DE    19720-4514

#1154820
ARTHUR J KING
16240 US 12
CEMENT CITY    MI    49233-9708

#1154821
ARTHUR J KROENKE
7015 HEDES
RAYTOWN  MO    64133-6631

#1154822
ARTHUR J L SCHNEIDER
49 BROWNSTONE DR
HERSHEY  PA    17033

#1154823
ARTHUR J LAMB
832 W PHILADELPHIA
DETROIT   MI    48202-1916

#1154824
ARTHUR J LAWRENCE
15HIGH STREET
WALLINGFORD  CT    06492-3120

#1154825
ARTHUR J LESTER JR
9497 MAIN ST
CLIFFORD   MI    48727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154826
ARTHUR J MARTIN &
ERNA M MARTIN JT TEN
4 WILLOW DR
LONG VALLEY    NJ    07853-3331

#1081318
ARTHUR J MARTIN III
379 PAIUTE RD
EVERGREEN   CO    80439

#1081319
ARTHUR J MAY
267B NORTH AVENUE X
PLAIN CITY    OH    43064

#1154827
ARTHUR J MC KINNON JR
329 VOORHEES AVENUE
BUFFALO   NY   14216-2132

#1154828
ARTHUR J MC NAUGHT
23-11-95TH ST
EAST ELMHURST   NY    11369-1205

#1154829
ARTHUR J MCCAHILL
RR 2 BOX 230
WHITWELL    TN    37397-9802

#1154830
ARTHUR J MCDONALD JR
31770 IVY LANE
WARREN   MI    48093

#1154831
ARTHUR J MEREDITH
151 SHORECLIFF DRIVE
ROCHESTER   NY   14612-3925

#1154832
ARTHUR J MERLO &
PEGGY A MERLO JT TEN
1384 PEORI PL
N BRUNSWICK    NJ    08902-1605

#1154833
ARTHUR J MITCHELL
2654 HOLLYWOOD
DEARBORN   MI   48124-4173

#1154834
ARTHUR J MOZADER & EUNICE
MOZADER JT TEN
5357 MCDOWELL ROAD
LAPEER    MI    48446-8049

#1154835
ARTHUR J NATTANS
11224 LIBERTY RD
OWINGS MILLS   MD   21117-4604

#1154836
ARTHUR J NEWBY
3116 CASS LAKE AVE
KEEGO HARBOR   MI    48320-1203

#1154837
ARTHUR J NIGRO CUST
ARTHUR J NIGRO
UNIF TRANS MIN ACT NY
15 BARMUN AVE
PLAINVIEW   NY   11803-6005

#1154838
ARTHUR J NOEL & JEAN
SCHWARTZ JT TEN
42 LAKEVIEW AVE
SCARSDALE   NY   10583-5115

#1154839
ARTHUR J OSENTOSKI
2310 S FLETCHER RD
CHELSEA   MI   48118-9620

#1154840
ARTHUR J OTT
30119 MILLER RD
WICKLIFFE    OH    44092-1248

#1154841
ARTHUR J PERKINS JR
2143 HEATHER WAY
GLADWIN   MI   48624-8607

#1154842
ARTHUR J PION TR F/B/O
ARTHUR J PION & PATRICIA B
PION TRUST U/T/A DTD
03/26/73
7207 BIRCHCREEK ROAD
SAN DIEGO    CA    92119-1627

#1154843
ARTHUR J PLOESSEL
3 NEWPORT COURT
WHITING    NJ    08759-3201

#1154844
ARTHUR J PLOUFFE
1130 FIVE MILE LINE RD
WEBSTER   NY   14580-2540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154845
ARTHUR J PORTER
9611 HOLTON AVE
CLEVELAND   OH   44104-4519

#1154846
ARTHUR J PRESS CUST MATTHEW
PRESS UNIF GIFT MIN ACT PA
405 COTSWOLD LANE
WYNNEWOOD PA   19096-2301

#1154847
ARTHUR J REITH
388 SAINT JAMES ST
LONDON   ON   N6A 1X7
CANADA

#1154848
ARTHUR J ROSE III
31851 MOUND RD
WARREN   MI   48092-4742

#1154849
ARTHUR J RUDOLPH & PAULINE
G RUDOLPH TR
ARTHUR J RUDOLPH & PAULINE G
RUDOLPH TRUST UA 7/27/98
52338 THORNEBROOK DR
SHELBY TOWNSHIP   MI   48316-3338

#1154850
ARTHUR J SCHIAVO & HELEN
SCHIAVO JT TEN
305 STEPHENSON ST
DURYEA   PA   18642-1337

#1154851
ARTHUR J SCHWARTZ & RUTH A
SCHWARTZ JT TEN
2013 E RICE DRIVE
TEMPE   AZ   85283-2426

#1154852
ARTHUR J SCRIVEN
26 BRINKWORTH ST
SOUTH PLYMPTON SA 5038
AUSTRALIA

#1154853
ARTHUR J SHEPARD
1319 BELLE AVENUE DN
CLEVELAND   OH   44107-2679

#1154854
ARTHUR J SHEPARD
4165 SLEIGHT RD
BATH   MI   48808-9407

#1154855
ARTHUR J SIMPSON JR
2813 COMANCHE AVE
FLINT   MI   48507-1852

#1154856
ARTHUR J SMITH
4541 VELMA CIR
MONTGOMERY AL   36108-4251

#1154857
ARTHUR J SMITH &
LILLIAN A SMITH JT TEN
15 SHORT HILL DR
POUGHKEEPSIE   NY   12603-1718

#1154858
ARTHUR J STAHNTEN CUST
MICHAEL STAHNTEN
UNIF TRANS MIN ACT NJ
89 REDWOOD LANE
FREEHOLD   NJ   07728-2959

#1154859
ARTHUR J STANTON
2380 E LAKE RD
SKANEATELES   NY   13152-8924

#1154860
ARTHUR J SUNGENIS
4 BAYVIEW AVE
MARMORA   NJ   08223-1021

#1154861
ARTHUR J SUTTER
17001 SANDY POINT RD
CHARLES CITY   VA   23030-4308

#1154862
ARTHUR J TALIS & MARIANNE E
TALIS JT TEN
227 LINCOLN ST
NEWTON HIGHLANDS   MA   02461-1328

#1154863
ARTHUR J TOMKO
73 DERRICK RD
BRADFORD   PA   16701-3358

#1154864
ARTHUR J TUCCIO
12 OLD WAGON RD
RIDGEFIELD   CT   06877-3023

#1154865
ARTHUR J VINCENTINI
18895 LEXINGTON
REDFORD   MI   48240-1944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1154866
ARTHUR J WEBER
3837 GRACE RD
KENT   OH   44240-6413

#1154867
ARTHUR J WHITE TR
ARTHUR J WHITE TRUST
UA 03/15/95
FBO ARTHUR J WHITE
368 MAYA PALM DR
BOCA RATON   FL   33432-7928

#1154868
ARTHUR J WUENNECKE & ALMA V
WUENNECKE TR U/A DTD
07/11/85 ARTHUR J WUENNECKE
& ALMA V WUENNECKE TR
4850 PARK MANOR E #4314
SHELBY TWP   MI   48316

#1154869
ARTHUR J WYZGOSKI
2045 HIGHFIELD RD
WATERFORD MI   48329-3828

#1154870
ARTHUR JACK DAHLGREN
9137 BAYSINGER
DOWNEY   CA   90241-2722

#1154871
ARTHUR JAMES HAUSER
424 MONROE ST
PORT CLINTON   OH   43452-1838

#1154872
ARTHUR JOACHIM RIESENFELD
1275 RANCHEROS RD
PASADENA   CA   91103-2760

#1154873
ARTHUR JOHN KRANZ
Attn   MARGARET MIKE
232 BEECHWOOD LN
COPPELL   TX   75019-5300

#1154874
ARTHUR JOHN WETZEL
TRIPLE E EQUIPMENT CO
269 VETERANS MEMORIAL HWY
MABLETON   GA   30126

#1154875
ARTHUR JOHNSON
4493 BUCKSPORT COURT
DAYTON   OH   45440-4416

#1154876
ARTHUR JOHNSON JR &
LIESELOTTE JOHNSON TEN ENT
SEVEN VALENTINE COURT
SAGINAW   MI   48603-5981

#1154877
ARTHUR JOHNSTON &
BEVERLY S JOHNSTON TEN ENT
743 HAWTHORNE DRIVE
PITTSBURGH   PA   15235-4148

#1154878
ARTHUR JORDAN & ANN MARIE
JORDAN JT TEN
C/O ANN MARIE TURO
26 CUMBERLAND ST
BOSTON   MA   02115-5306

#1154879
ARTHUR JOSEPH DUMAIS CUST
TIFFANY MONTINE DUMAIS UNIF
GIFT MIN ACT ALA
2468 MOHAWK DR
BIRMINGHAM   AL   35217-1276

#1154880
ARTHUR JOSEPH MATHEWS JR
127 CLIFF COURT
SOUTHERN PINES   NC   28387-6601

#1154881
ARTHUR JOSEPH SCHREINER
3071 COX RD
BELGRADE   MT   59714-8024

#1154882
ARTHUR JOUPPI
6751 PARKLAND
DEARBORN HGTS   MI   48127-2526

#1154883
ARTHUR JULIUS KJONTVEDT &
NAOMI KJONTVEDT TRUSTEES U/A
DTD 09/18/89 OF ARTHUR J
KJONTVEDT & NAOMI KJONTVEDT
28339 GLENMEADE WAY
ESCONDIDO   CA   92026-6641

#1154884
ARTHUR JULKS
BOX 341
CARROLLTON MI   48724-0341

#1154885
ARTHUR K CARSTENSEN
9 CARTERET ST
S I   NY   10307-1604

#1154886
ARTHUR K HUBLER
609 NEW ST
CLIO   MI   48420-1325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154887
ARTHUR K JORDAN
9330 BOOTHE ST
ALEXANDRIA   VA      22309-3044

#1154888
ARTHUR K KOSKINEN & RUTH
T KOSKINEN JT TEN
22 KNOLLWOOD DR
PERRYSBURG   OH      43551

#1154889
ARTHUR K LING
531 CAMINO VERDE
SOUTH PASADENA   CA      91030-4137

#1154890
ARTHUR K LING &
HELEN Y LING JT TEN
531 CAMINO VERDE
S PASADENA   CA      91030-4137

#1154891
ARTHUR K MIDDAUGH
1621 BEELER AVE
SPEEDWAY   IN      46224-5537

#1154892
ARTHUR KARGER
3530 HENRY HUDSON PKWY 15M
RIVERDALE   NY      10463-1322

#1154893
ARTHUR KARLEY
48 CAMPFIRE RD N
HENRIETTA   NY      14467-9521

#1154894
ARTHUR KARMEN & MARCIA
KARMEN JT TEN
110 COLONIAL PKWY
MANHASSET   NY      11030-1833

#1154895
ARTHUR KATZ & LOIS JEAN
KATZ JT TEN
7721 KEDVALE
SKOKIE   IL      60076-3601

#1154896
ARTHUR KENT JR
37219 52ND ST E
PALMDALE   CA      93552-4530

#1154897
ARTHUR KIRCHGESSNER &
ELIZABETH A KIRCHGESSNER JT TEN
222 OLD FAYETTEVILLE RD
APT. C102
CARRBORO   NC      27510-5501

#1154898
ARTHUR KLASS
131 BEEBE RD
MINEOLA   NY      11501-2229

#1154899
ARTHUR KNESBACH & DIANE
KNESBACH JT TEN
5230 JASON STREET
HOUSTON   TX      77096-1315

#1154900
ARTHUR KOURNOIAN &
CAROL J TOMIKO &
DEBRA V SOLIS JT TEN
886 CLEVELAND
LINCOLN PARK   MI      48146-2725

#1154901
ARTHUR KOWALKOWSKI
909 19TH
BAY CITY   MI      48708-7270

#1154902
ARTHUR KRASS
1715 OCEAN PARKWAY
BROOKLYN   NY      11223-2048

#1154903
ARTHUR KRAWCHUK & DOLORES C
KRAWCHUK JT TEN
6075 MABLEY HILL ROAD
FENTON   MI      48430-9402

#1154904
ARTHUR L ANDERSON
4329 S CO RD 50 E
KOKOMO   IN      46902

#1154905
ARTHUR L ANDERSON
7056 TRINKLEIN ROAD
SAGINAW   MI      48609-5353

#1154906
ARTHUR L ASHLEY
3988 BENITEAU
DETROIT   MI      48214-1600

#1154907
ARTHUR L ATKINSON
210 LAKE ST 30
TARAVES   FL      32778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1154908
ARTHUR L BACON
5990 CANAAN WOODS DR
ATLANTA    GA    30331-8056

#1154909
ARTHUR L BASS
1632 PLEASANT RUN
KELLER    TX    76248

#1154910
ARTHUR L BEABOUT II
2027 MILTON-NEWTON RD
NEWTON FALLS    OH    44444-9302

#1154911
ARTHUR L BENDALL & ALMA C
BENDALL JT TEN
8507 JOSEPH ST
GRAND BLANC    MI    48439-8302

#1154912
ARTHUR L BLAIR
4261 OAKRIDGE DR NW
WALKER    MI    49544-7923

#1154913
ARTHUR L BLAIR & GERALDINE P
BLAIR JT TEN
4261 OAKRIDGE DR NW
GRAND RAPIDS    MI    49544-7923

#1154914
ARTHUR L BLOODWORTH & DORIS
M BLOODWORTH JT TEN
5267 ROSTRAVER CT
SHELBY TOWNSHIP    MI    48316-5237

#1154915
ARTHUR L BONHAM
RR 1 BOX 310
HONESDALE    PA    18431-9710

#1154916
ARTHUR L BRANNON
3013 BEGOLE
FLINT    MI    48504-2915

#1154917
ARTHUR L BURNLEY
210 CARLTON DRIVE
ROCKMART    GA    30153-1502

#1154918
ARTHUR L BURNS
4214 KELLAR AVE
FLINT    MI    48504-2163

#1154919
ARTHUR L BYERS
2837 OLD ORCHARD DRIVE
WATERFORD    MI    48328-3647

#1154920
ARTHUR L CAIN & MARTHA B
CAIN JT TEN
4260 BURNING BUSH RD
RINGGOLD    GA    30736-5728

#1154921
ARTHUR L CLIATT
2002 WALNUT
SAGINAW    MI    48601-2031

#1154922
ARTHUR L COHEN
875 LANSDOWN CT
SUNNYVALE    CA    94087-1706

#1154923
ARTHUR L COPELAND
2924 SUNRISE AVE
CHESAPEAKE    VA    23324-3941

#1154924
ARTHUR L DETTLOFF JR
514 N HOME PL
CHANDLER    AZ    85224-4240

#1154925
ARTHUR L DOWLING
STONEGATES APT 104
4031 KENNETT PIKE
GREENVILLE    DE    19807

#1154926
ARTHUR L DREW
4782 W 55TH
TROY    OH    45373

#1154927
ARTHUR L ERICKSON
3199 PINEHILL PLACE
FLUSHING    MI    48433-2451

#1154928
ARTHUR L ERNST
510 ACKERMAN PLACE
XENIA    OH    45385-2418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1154929
ARTHUR L EVERETTE
554 WILLIAM ST
BUFFALO    NY    14206-1555

#1154930
ARTHUR L FAIR
634 FIRST ST
PONTIAC    MI    48340-2809

#1154931
ARTHUR L FALK
322 GRAND BLVD
MAYVILLE    WI    53050-1030

#1154932
ARTHUR L FUST JR & WILMA L
FUST JT TEN
2809 FISHERVILLE RD
FISHERVILLE    KY    40023

#1154933
ARTHUR L GARCIA
739 GEE STREET RIVER DR
BAY CITY    MI    48708-9608

#1154934
ARTHUR L GLASSTETTER
1334 PROPER AVE
FLINT    MI    48529-2042

#1154935
ARTHUR L GOOSSEN
1509 3 MILE NE
GRAND RAPIDS    MI    49505-3429

#1154936
ARTHUR L GROENKE
16322 BARBER CREEK
KENT CITY    MI    49330-9734

#1154937
ARTHUR L GUIDROZ
PO BOX 473
PARADISE    CA    95967

#1154938
ARTHUR L GUIDROZ & VERNA M
GUIDROZ JT TEN
PO BOX 473
PARADISE    CA    95967

#1154939
ARTHUR L HOBLEY
405 GOLDEN OAKS CT
BEL AIR    MD    21015-8527

#1154940
ARTHUR L HUEY
615 E WATER ST
PORTLAND    IN    47371-2030

#1154941
ARTHUR L HUNTER SR
426 JOSEPHINE
FLINT    MI    48503-1067

#1154942
ARTHUR L JACK
1655 FLATBUSH AVE APT B1204
BROOKLYN    NY    11210

#1154943
ARTHUR L JAMES
815 ROBBINWOOD
PONTIAC    MI    48340-3145

#1154944
ARTHUR L JAMES
956 EDGEWOOD DR
NEWTON    NJ    07860-4528

#1154945
ARTHUR L JENKINS & ELIZABETH
JENKINS TEN ENT
640 N LINCOLN AVE
SCRANTON    PA    18504-1818

#1154946
ARTHUR L JOHNSON
902 W TILLMAN ST
DOUGLAS    GA    31533-2416

#1154947
ARTHUR L JUNG JR
BOX 19437
NEW ORLEANS    LA    70179-0437

#1154948
ARTHUR L KEITH TR
ARTHUR L KEITH TRUST
UA 09/04/91
12302 2ND HELENA DR
LOS ANGELES    CA    90049-3927

#1154949
ARTHUR L KEITH TRUSTEE U/A
DTD 09/04/91 M-B ARTHUR L
KEITH
12302 2ND HELENA DRIVE
LOS ANGELES    CA    90049-3927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1154950
ARTHUR L KNOX
3763 BAINBRIDGE RD
CLEVELAND HEIGHTS    OH    44118-2243

#1154951
ARTHUR L LECURU
19715 ELIZABETH
ST CLAIR SHRS        MI    48080-3351

#1154952
ARTHUR L LEEK
1248 AIRPORT ROAD
WARREN  OH    44481-9319

#1154953
ARTHUR L LOWE
322 CHAMBERS ROAD
MANSFIELD    OH    44903-8774

#1154954
ARTHUR L LUETTGEN TR
LUETTGEN LIVING SURVIVING
TRUST UA 01/01/98
W1343 N BLUE SPRING LAKE DR
BOX 418
PALMYRA    WI    53156-9796

#1154955
ARTHUR L MAC ADAMS JR
07930 RUFFED GROUSE LN
PETOSKEY    MI    49770-9111

#1154956
ARTHUR L MARTIN
26794 ROYAL DR
WOODHAVEN  MI    48183

#1154957
ARTHUR L MC GOWAN
53 CHERYL DRIVE
HONEOYE  NY    14471-9342

#1154958
ARTHUR L MCCLURE
RT 4 BOX 200
BOWIE    TX    76230-9413

#1154959
ARTHUR L MEYER
117 CHESTERFIELD BUSINESS PKWY
CHESTERFIELD    MO    63005-1233

#1154960
ARTHUR L MILLER JR
8807 N 1000 EAST
WILKINSON    IN    46186-9785

#1154961
ARTHUR L MUELLER &
HELENA MUELLER JT TEN
15446 CHERRY ST
SOUTH HOLLAND    IL    60473-1352

#1154962
ARTHUR L NEAL
1049 LOGAN S E
GRAND RAPIDS    MI    49506-2532

#1154963
ARTHUR L OTOOLE
10902 KELSO COURT
SONORA    CA    95370-9459

#1154964
ARTHUR L OVREGAARD TRUSTEE
U/A DTD 01/03/86 THE
ARTHUR L OVREGAARD TRUST
2534 NW MASER DR
CORVALLIS    OR    97330-3238

#1154965
ARTHUR L PARKS
3818 SOUTH DRIVE
FORT WAYNE    IN    46815-4728

#1154966
ARTHUR L PAUL & IRENE E
PAUL JT TEN
4342 PHEASENT DR
FLINT    MI    48506-1772

#1154967
ARTHUR L PECK &
CAROLE J PECK TR
ARTHUR L & CAROLE J PECK
FAMILY TRUST UA 08/26/97
4051 WEST VIKING RD APT 36
LAS VEGAS    NV    89103-6006

#1154968
ARTHUR L PECK JR
312 E 10TH
GEORGETOWN IL    61846-1105

#1154969
ARTHUR L PERKINS
1329 SCHAEFFER STREET
DAYTON    OH    45404-1762

#1154970
ARTHUR L RALPH
207 S SEMINARY
GEORGETOWN IL    61846-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1154971
ARTHUR L RATLIFF
625 BLOOMFIELD AVE
PONTIAC    MI    48341-2715

#1154972
ARTHUR L REINARDY
705 1ST STREET
KEWAUNEE WI    54216-1505

#1154973
ARTHUR L RICHARDSON
366 E CAREY
KNIGHTSTOWN  IN    46148-1208

#1154974
ARTHUR L RICHARDSON &
SHIRLEY M KEITH JT TEN
366 E CAREY
KNIGHTS TOWN    IN    46148-1208

#1154975
ARTHUR L ROBERTS III
7950 OAKBROOK DRIVE
BATON ROUGE    LA    70810

#1154976
ARTHUR L ROBY JR
6313 LAFLEUR DRIVE
SHREVEPORT    LA    71119-6214

#1154977
ARTHUR L RODRIQUEZ
3413 WILLOWBROOK DR
FT WORTH    TX    76133-4218

#1154978
ARTHUR L ROEHLKE
2451 S ROBY FARM RD
ROCHEPORT  MO    65279-9415

#1154979
ARTHUR L RYAN
1725 FILLMORE DRIVE
NO BRUNSWICK  NJ    08902-2508

#1154980
ARTHUR L SAGONE JR & JUDITH
M SAGONE JT TEN
1234 SOUTHPORT DR
COLUMBUS  OH    43235-7644

#1154981
ARTHUR L SAMSON
2000 N CONGRESS AVE
WEST PALM BEACH    FL    33409-6305

#1154982
ARTHUR L SCHREIBER & EDITH R
SCHREIBER JT TEN
6745 WEST FARM ACRES DR
CINCINNATI    OH    45237-3619

#1154983
ARTHUR L SCOTT
7482 E CR 900 S
CLOVERDALE    IN    46120

#1154984
ARTHUR L SCOTT & CAROLYN
SCOTT JT TEN
17482 EAST COUNTY ROAD 900 S
CLOVERDALE    IN    46120

#1154985
ARTHUR L SEKOL JR
20 OLD IVY CIRCLE
ROCHESTER  NY    14624-4716

#1154986
ARTHUR L SHAFER JR
5681 BANCROFT RD
DURAND    MI    48429-9153

#1154987
ARTHUR L SIMMERS
601 URBAN LN
BROOKHAVEN MS    39601-2445

#1154988
ARTHUR L SLASINSKI & WANDA
SLASINSKI JT TEN
24351 GREYDALE
MT CLEMENS    MI    48036-2831

#1154989
ARTHUR L SMITH
3630 N LESLEY AVENUE
INDIANAPOLIS    IN    46218-1856

#1154990
ARTHUR L SPENCER JR &
BERJOUHI SPENCER JT TEN
8 POWDER HORN DRIVE
SIMSBURY    CT    06070-1712

#1154991
ARTHUR L STARRING
1327 CLEARPOINT DR
HIXSON    TN    37343-4402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1154992
ARTHUR L TARBUTTON
307 STACIE LANE
MISSION    TX    78572-2362

#1154993
ARTHUR L TAYLOR
219 PARK AVENUE
PISCATAWAY    NJ    08854-4846

#1154994
ARTHUR L THOMAS
317 HUNTSFORD PL
TROTWOOD OH    45426-2735

#1154995
ARTHUR L THOMPSON
18514 ROSELAWN
DETROIT    MI    48221-2182

#1154996
ARTHUR L VAUGHAN
1573 W RIDGE VIEW
HENDERSON NV    MI    89074

#1154997
ARTHUR L VROMAN
12325 WILSON DR
CARLETON    MI    48117-9234

#1154998
ARTHUR L WALLS
165 CHRISTIANA ROAD
NEW CASTLE    DE    19720-3040

#1154999
ARTHUR L WARREN JR
4584 ISLAND PARK DRIVE
WATERFORD    MI    48329-1922

#1155000
ARTHUR L WASHINGTON
2570 IOWA AVENUE
SAGINAW    MI    48601-5415

#1155001
ARTHUR L WEIER
BOX 2252
MONROE    MI    48161-7252

#1155002
ARTHUR L WHITEHEAD
20 KIMANN DR
TERRYVILLE    CT    06786-4622

#1155003
ARTHUR L YEOMANS
9114 SPRING BLOSSOM TRAIL
MIAMISBURG    OH    45342-4476

#1155004
ARTHUR LAU & MARIETTA D M
LAU JT TEN
215 DANA AVE
SAN JOSE    CA    95126-2507

#1155005
ARTHUR LEE HOLT
1115 S STATE ST
OWOSSO    MI    48867-4252

#1155006
ARTHUR LEE SMITH
27309 EVI LANE APT 102
SANTA CLARIATA    CA    91351-6098

#1155007
ARTHUR LEE WAGNER
97-40 62ND DR APT 9F
REGO PARK    NY    11374-1325

#1155008
ARTHUR LELAND EASTMAN &
JUANITA WALRATH EASTMAN
TRUSTEES U/A DTD 10/01/93
EASTMAN FAMILY TRUST
2817 BAYVIEW DR
MANHATTAN BEACH    CA    90266-2009

#1155009
ARTHUR LELAND SORENSEN
8192 NIXON AVE BOX 132
MT MORRIS    MI    48458-1310

#1155010
ARTHUR LEVY JR
35 BURR FARMS RD
WESTPORT    CT    06880-3818

#1155011
ARTHUR LEVY SUBSTITUTED
TRUSTEE U/W ELLA B
MCCLENACHAN
344 W FRONT ST
BOX 319
MEDIA    PA    19063-2632

#1155012
ARTHUR LIANG
PO BOX 16871
IRVINE    CA    92623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155013
ARTHUR LILIENTHAL
585 W END AVE
NEW YORK   NY    10024-1715

#1155014
ARTHUR LIM
101 MOTOR AVE
FARMINGDALE   NY    11735-4030

#1155015
ARTHUR LINK
135 CLARENCE AVE
BUFFALO   NY    14215-2203

#1155016
ARTHUR LIZOTTE
P O BOX 625
LAKE CITY    MI    49651

#1155017
ARTHUR LOEWY CUST CARY E
LOEWY UNIF GIFT MIN ACT
MICH
2324 PINEWOOD BLVD
SEBRING    FL    33870-1882

#1155018
ARTHUR LUBITZ
205 WEST END AVE APT 16U
NEW YORK   NY    10023-4822

#1155019
ARTHUR LUBRANO
35 PLYMOUTH
MINEOLA    NY    11501-3423

#1155020
ARTHUR LUCOT & MARY RYAN TR OF
THE MCLAUGHLIN FAM TEST TR U/A
DTD 07/08/83 FBO ARTHUR LUCOT &
MARY RYAN
BOX 756
JACKSON    CA    95642-0756

#1155021
ARTHUR LULAY TRUSTEE U/A DTD
04/25/91 ARTHUR LULAY TRUST
9556 WILLOWBROOK DRIVE
SUN CITY    AZ    85373-1746

#1155022
ARTHUR M ALLEN
106 ROBIN HOOD TRL
LOOKOUT MOUNTAIN   GA    30750-2821

#1155023
ARTHUR M ANZALONE
24 PUDDINGSTONE LANE
BELLINGHAM    MA    02019-1250

#1155024
ARTHUR M BOGEDIN
23439 TALBOT
CLINTON TWP    MI    48035-4356

#1155025
ARTHUR M DONAHOUE
5413 FORTUNE ST
ALBANY    GA    31705-5608

#1155026
ARTHUR M DUNLAP
42 TODD POND ROAD
LINCOLN    MA    01773-3808

#1155027
ARTHUR M ELLIOT
5034 OLYMPIA
CORPUS CHRISTI    TX    78413-2725

#1155028
ARTHUR M FERRARA
193 STATE PARK AVE
SALAMANCA   NY    14779-1752

#1155029
ARTHUR M FIEBIG & ILA L
FIEBIG JT TEN
BOX 126
JONESVILLE    MI    49250-0126

#1155030
ARTHUR M GISBRECHT
540 A PILLTOWN RD
BOSWELL    PA    15531-2049

#1155031
ARTHUR M GLAZER & LIBBIE M GLAZER
TRS U/D/T DTD 11/30/01
ARTHUR M GLAZER TRUST
94 FAIRFIELD ST
LOWELL    MA    01851

#1155032
ARTHUR M GOLUMBIA
29350 SOUTHFIELD RD
SOUTHFIELD    MI    48076-2053

#1155033
ARTHUR M GRIEGER & CATHERINE
L GRIEGER JT TEN
1401 S CAGE BLVD 77
PHARR    TX    78577-6207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1155034
ARTHUR M GRIFFITH JR
1579 JOHNSON RD
SARANAC    MI    48881-9540

#1155035
ARTHUR M HANDELL & JANE C
HANDELL TR FOR ARTHUR M
HANDELL & JANE C HANDELL TR
U/A DTD 4/16/81
16849 DOMINICAN DRIVE
SAN DIEGO    CA    92128-2618

#1155036
ARTHUR M HOSSENLOPP JR
6935 CARLISLE CT
APT 327-C
NAPLES    FL    34109-8909

#1155037
ARTHUR M JONES
BX 35 JACKSON
ALBANY    WI    53502-0035

#1155038
ARTHUR M JORDAN
6248 E SNOWDON ST
MESA    AZ    85215-9632

#1155039
ARTHUR M KAPLAN & RUTH W
KAPLAN JT TEN
250 DORSET ROAD
WABAN    MA    02468-1428

#1155040
ARTHUR M LADOUCEUR
20 KLONDIKE RD
OGDENSBURG NY    13669-4469

#1155041
ARTHUR M LOPEZ
3617 CHAROLETTE STREET
KANSAS CITY    MO    64116

#1155042
ARTHUR M LUMPKIN & KAREN M
LUMPKIN JT TEN
8725 W 8TH STREET
ANDERSON    IN    46011-9728

#1155043
ARTHUR M MOSS
1451 E BROWN ROAD
MESA    AZ    85203-5025

#1155044
ARTHUR M MOSS & BEVERLY L
MOSS JT TEN
1451 E BROWN RD
MESA    AZ    85203-5025

#1155045
ARTHUR M NAJERA
612 DEXTER DR
DUNEDIN    FL    34698-8009

#1081352
ARTHUR M ODUM &
MARILLYN K ODUM JT TEN
1611 GULF AVE
MIDLAND    TX    79705-8618

#1155046
ARTHUR M OVER
131 BLUE HILL LN
DORSET    VT    05251-9594

#1155047
ARTHUR M OVERTON
6668 E 16TH ST
WHITE CLOUD    MI    49349-9184

#1155048
ARTHUR M PETERS JR &
GEORGENE H PETERS JT TEN
BOX 116
FROSTY HILLS
DANVILLE    PA    17821-0116

#1155049
ARTHUR M PETERS JR &
GEORGENE H PETERS TEN ENT
BOX 116
DANVILLE    PA    17821-0116

#1155050
ARTHUR M READ II & WILMA G
READ JT TEN
5 KENMORE COURT
BARRINGTON    RI    02806-1222

#1155051
ARTHUR M RICHARD
5365 WENTWORTH AVE
OAKLAND    CA    94601-5818

#1155052
ARTHUR M RICHARDS JR & LILLIE M
RICHARDS TRS U/A DTD 08/13/96
ARTHUR M RICHARDS &
LILLIE M RICHARDS TRUST
29700 SHACKETT AVE
MADISON HEIGHTS    MI    48071-4476

#1155053
ARTHUR M SCHREIER & MARCIA
SCHREIER JT TEN
178 OLD LYME RD
PURCHASE    NY    10577-1518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155054
ARTHUR M SCHWEIZER
4332 CAMINO MADERA
SARASOTA    FL    34238-5582

#1155055
ARTHUR M SCHWEIZER & ANNETTE
SCHWEIZER JT TEN
4332 CAMINO MADERA
SARASOTA    FL    34238-5582

#1155056
ARTHUR M SHINN JR
BOX 36-D-28
LOS ANGELES    CA    90036-1328

#1155057
ARTHUR M STOUT
323 E 9TH STREET
FAIRMOUNT    IN    46928-1114

#1155058
ARTHUR M TOLAN
3334 US 23 SOUTH
ALPENA    MI    49707-4830

#1155059
ARTHUR M VILES
SIX BARN LANE
JACKSONVILLE    IL    62650-2207

#1155060
ARTHUR M VILES AS CUSTODIAN
FOR ARTHUR MICHAEL VILES
U/THE MO UNIFORM GIFTS TO
MINORS ACT
BOX 192
JACKSONVILLE    IL    62651-0192

#1155061
ARTHUR M VILES AS CUSTODIAN
FOR JOHN RODNEY VILES U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
417 WEST 23RD ST
BALTIMORE    MD    21211-3206

#1155062
ARTHUR M WHISH
5 LEONARD ST
HINGHAM    MA    02043-4725

#1155063
ARTHUR MAC FARLANE
63 HAMILTON ST
MADISON    NJ    07940-1734

#1155064
ARTHUR MADILL
337 HOME ISLE FERRY RD
R R 3 GANANOQUE
ON    K7G 2V5
CANADA

#1155065
ARTHUR MARONEY
1314 NORVAL
LIMA    OH    45804-1960

#1155066
ARTHUR MARTINEZ
RT 1 BOX 125-AG
SANTA FE    NM    87501-9704

#1155067
ARTHUR MARVIN QUATTLEBAUM
10 PINE FOREST DR
GREENVILLE    SC    29601-4420

#1155068
ARTHUR MAX BACON
2829 STONECREEK RD
SMYRNA    GA    30080-3317

#1155069
ARTHUR MAYER JR
1179 STEARNS ST
BRUNSWICK    OH    44212-2838

#1155070
ARTHUR MC CRACKEN
1825 MILTON NEWTON RD
NEWTON FALLS    OH    44444-9302

#1155071
ARTHUR MC CURRY
17 RIDGE AVE
WALDEN    NY    12586-1909

#1155072
ARTHUR MCCALL
BOX 210093
SOUTH EUCLID    OH    44121-7093

#1155073
ARTHUR MCCLENDON
1241 LINCOLN
CHICAGO HGHTS    IL    60411-2839

#1155074
ARTHUR MEAD MARTIN TRUSTEE
U/A DTD 05/01/79 BERNARD P
MARTIN TRUST B
APT 15B
1100 N LAKE SHORE DR
CHICAGO    IL    60611-1083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1155075
ARTHUR MENTON
14188 PARALLEL AVE
ALPENA   MI     49707-8537

#1155076
ARTHUR MERLANO TR
ARTHUR MERLANO REV LVG TRUST
UA 5/6/98
16871 DRIFT WOOD DRIVE
MACOMB  MI     48042

#1155077
ARTHUR MILLER AS CUST FOR
HERMAN HOWARD MILLER
U/FLORIDA GIFTS TO MINORS
ACT
1731 SEAVIEW AVE
DEL MAR   CA     92014-2225

#1155078
ARTHUR MILLON & FAY JEAN
MILLON JT TEN
7521 NW 86TH TERRACE APT 102
TAMARAC  FL     33321-2504

#1155079
ARTHUR MINDES & MILBERT
MINDES TR FOR BESSIE MINDES
TR U/A DTD 9/28/76
BOX 403542
MIAMI   FL     33140-1542

#1155080
ARTHUR MIRACLE
5533 ELDRIDGE
WATERFORD  MI     48327-2727

#1155081
ARTHUR MONTGOMERY HENDRIX JR &
LOUISE HENDRIX FORRESTER
AS TR U/W OF ARTHUR M
HENDRIX
1724 HABERSHAM DRIVE
GAINESVILLE     GA   30501-1930

#1155082
ARTHUR MOORE JR
3140 RAY
SAGINAW  MI     48601-4627

#1155083
ARTHUR MORAN JR
RFD 4 BOX 422
88 CURRIER RD
PELHAM   NH     03076-3410

#1155084
ARTHUR MURILLO & ESTHER
MURILLO JT TEN
807 CORBIN
SILVER CITY      NM   88061-6456

#1155085
ARTHUR MURRAY GRIFFIN
1113 HOPKINS HOLLOW RD
GAINESBORO  TN     38562-5725

#1155086
ARTHUR N ARMITAGE
3140 S JASMINE WAY
DENVER  CO     80222-7628

#1155087
ARTHUR N COBB
247 RICHMOND DR
WARWICK  RI     02888-1213

#1155088
ARTHUR N GLODOWSKI
52 COUNTRY LANE
BUFFALO   NY     14224-1509

#1155089
ARTHUR N HUGHES TR
U/A DTD 01/09/01 THE
ARTHUR N HUGHES REVOCABLE LIVING
TRUST  5561 LIVERNOIS
TROY   MI     48098-3136

#1155090
ARTHUR N LEVY &
DONNA HUSTED LEVY JT TEN
405 LAKESIDE ROAD
WYNNEWOOD PA     19096-2410

#1155091
ARTHUR N REICHEL
72 FISHER RD
MAHWAH  NJ     07430-1565

#1155092
ARTHUR N ROWLEY & GLENNYS A
ROWLEY TRUSTEES U/A DTD
04/12/83 ROWLEY TRUST
201 AUBURN ST
CENTRE   AL     35960

#1155093
ARTHUR N WEISER JR
7189 BRANTFORD RD
DAYTON  OH     45414-2352

#1155094
ARTHUR NAGLER & CATHERINE L
NAGLER JT TEN
2187 DUTCH LANE
TERRE HAUTE    IN     47802-2761

#1155095
ARTHUR NETHERLY
1809 S MARSHALL RD
MIDDLETOWN  OH     45044-6838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1155096
ARTHUR O ADAMS JR
14870 VAUGHAN
DETROIT    MI    48223-2133

#1155097
ARTHUR O CAMPBELL
17 GREY DAPPLE WAY
ORMOND BEACH FL    32174

#1155098
ARTHUR OUGENDAL & LILLY
OUGENDAL JT TEN
BOX 421
CATHLAMET   WA   98612-0421

#1155099
ARTHUR P BARRETTE
67 FALL ST
WOONSOCKET RI    02895-2345

#1155100
ARTHUR P BOLLON
13227 CEDAR LN
DALLAS    TX    75234-5210

#1155101
ARTHUR P CORSO
575 MANATUCK BLVD
BAY SHORE    NY    11706-6411

#1155102
ARTHUR P DAILY
BOX 813
CONNEAUT   OH    44030-0813

#1155103
ARTHUR P DEVERILL & JEAN
DEVERILL JT TEN
3705 BENT BRANCH RD
FALLS CHURCH    VA    22041-1007

#1155104
ARTHUR P DURUSSEL
4195 N PORTSMOUTH RD
SAGINAW    MI    48601-9683

#1155105
ARTHUR P FOREMAN
910 SWALLOW ST SW
WARREN  OH    44485-3655

#1155106
ARTHUR P GRIBBEN
452 SUNNING DALE
INKSTER    MI    48141-4006

#1155107
ARTHUR P GRIBBEN & ARTHUR W
GRIBBEN JT TEN
452 SUNNINGDALE
INKSTER    MI    48141-4006

#1155108
ARTHUR P GRIBBEN & ESTHER A
MC DIARMID JT TEN
452 SUNNINGDALE
INKSTER    MI    48141-4006

#1155109
ARTHUR P GRIBBEN & SHIRLEY M
WILLIAMS JT TEN
21615 HANCOCK
FARMINGTON HILLS    MI    48336-5717

#1155110
ARTHUR P HENNING JR
RR 1 BOX 151
MECHOOPANY  PA    18629

#1155111
ARTHUR P JACOB
BOX 505
SLATERSVILLE    RI    02876-0505

#1155112
ARTHUR P KUHN & ALBERTA A KUHN TRS
U/A DTD 09/28/00
ARTHUR R KUHN LIVING TRUST
1330 NORTHCREST RD
LANSING    MI    48906

#1155113
ARTHUR P MAKUCH TR
ARTHUR P MAKUCH
UA 06/25/85
8309 BUTTERNUT CT
GLAND BLANC   MI    48439

#1155114
ARTHUR P MANONI
28 WHEELER DR
CLIFTON PARK    NY    12065-1814

#1155115
ARTHUR P MATA
BOX 1404
HOLLAND    MI    49422-1404

#1155116
ARTHUR P MOLKENTIN
2048 MASSACHUSETTS AVE NE
ST PETERSBURG    FL    33703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155117
ARTHUR P MOZADER & THERESA K
MOZADER JT TEN
2074 MARTHA HULBERT DR
LAPEER    MI    48446-8044

#1155118
ARTHUR P PHILLIPS
22 FEDERAL FURNACE RD
PLYMOUTH    MA    02360-4660

#1155119
ARTHUR P RICHEK &
NANCY M RICHEK JT TEN
825 DUCK HAWK RETREAT
JAMES ISLAND    SC    29412-9056

#1155120
ARTHUR P SARKISIAN
28 PINE ST
TILLSON    NY    12486-1504

#1155121
ARTHUR P SCAFE
2798 WINTER PARK RD
ROCHESTER    MI    48309-1354

#1155122
ARTHUR P SUTTY
BOX 239
MCCORMICK    SC    29835-0239

#1155123
ARTHUR P TELLEZ
24107 REAGON CANYON DR
HOCKLEY    TX    77447-9291

#1155124
ARTHUR PALECKI
BOX 194
EMMETT    MI    48022-0194

#1155125
ARTHUR PALEW & EMILY
PALEW JT TEN
206 HARBOR DR
MOREHEAD CITY    NC    28557-8911

#1155126
ARTHUR PARTIDA
15544 DALMATIAN AV
LA MIRADA    CA    90638-5345

#1155127
ARTHUR PATRICK MCCUNE III
210 W 70TH ST
APT 711
NEW YORK    NY    10023

#1155128
ARTHUR PAUL HYMAN
292 NORTH MIDLAND AVE
NYACK    NY    10960

#1155129
ARTHUR PEEBUSTE
BOX 7724
NORTH PORT    FL    34287-0724

#1155130
ARTHUR PENNINGTON
5505 E MAPLE AVE
GRAND BLANC    MI    48439-9002

#1155131
ARTHUR PFLEGER
3449 WOODSIDE DR
DEARBORN    MI    48124-3978

#1155132
ARTHUR POEHLER &
ELISABETH M POEHLER JT TEN
143 SPRING LANE
PARAMUS    NJ    07652-5301

#1155133
ARTHUR POLLACK AS CUSTODIAN
FOR GARY POLLACK A MINOR
U/THE LAWS OF THE STATE OF
MICHIGAN
30500 NORTHWESTERN HWY STE 309
FARMINGTON HILLS    MI    48334-3178

#1155134
ARTHUR PRICE LOEB & LAURA R
LOEB JT TEN
7809 ARDMORE AVE
WYNDMOOR PA    19038-8507

#1155135
ARTHUR PRUITT
144 KASTNER AVE
DAYTON    OH    45410-1518

#1155136
ARTHUR PULPIT & JULIANA
PULPIT JT TEN
45-60-196TH ST
FLUSHING    NY    11358-3527

#1155137
ARTHUR R AMARE &
BARBARA V AMARE JT TEN
2626 LAKE CHARNWOOD BLVD
TROY    MI    48098-2125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155138
ARTHUR R BALLIEN & MARGARET
R BALLIEN JT TEN
7400 HACKETT RD
FREELAND    MI    48623-8625

#1155139
ARTHUR R BELL JR
800 S 9TH STREET APT 4
FAIRFIELD    IA    52556-3568

#1155140
ARTHUR R BLANCHONE
3 PAMELA DRIVE
WALLINGFORD  CT    06492-1712

#1155141
ARTHUR R BRIDGEMAN & DOROTHY
F BRIDGEMAN JT TEN
457 MYRA WAY
SAN FRANCISCO    CA    94127-1623

#1155142
ARTHUR R CHYBA
4006 MAIDEN
WATERFORD  MI    48329-1049

#1155143
ARTHUR R DEAN
BOX 89
GALLOWAY    OH    43119-0089

#1155144
ARTHUR R DIERCKS
2108 SOUTH 6TH ST
MOORHEAD  MN    56560-4152

#1155145
ARTHUR R FRANCE
707 W MAIN
BOX 203
WAVELAND    IN    47989-0203

#1155146
ARTHUR R FRANCE &
CAROL ANN FRANCE JT TEN
707 W MAIN
BOX 203
WAVELAND    IN    47989-0203

#1155147
ARTHUR R FRASIER
3 JULIE LN APT D
WASHINGTON  MO    63090-3940

#1155148
ARTHUR R FREY & JESSIE M
FREY JT TEN
BOX 182
POUGHQUAG  NY    12570-0182

#1155149
ARTHUR R GOATBE
13093 ELMS RD
CLIO    MI    48420-8213

#1155150
ARTHUR R GOLDFARB &
JOANNE D GOLDFARB JT TEN
2370 TRAYMORE RD
UNIVERSITY HTS    OH    44118-3757

#1155151
ARTHUR R GRETZINGER
1107 LAKE SHORE CIRCLE
GRAND BLANC  MI    48439-8043

#1155152
ARTHUR R GRETZINGER & MARY E
GRETZINGER JT TEN
1107 LAKE SHORE CIRCLE
GRAND BLANC  MI    48439-8043

#1155153
ARTHUR R GRIFFEY
2555 WASHINGTON S RD RT 10
MANSFIELD    OH    44903-9062

#1155154
ARTHUR R HILLMAN
834 E BAIRD ST
HOLLY    MI    48442-1705

#1155155
ARTHUR R HITCH
4570 OCEAN BEACH BLVD
COCOA BEACH    FL    32931

#1155156
ARTHUR R HITCH CUST FOR KYLE
R HITCH UNDER NJ UNIF GIFTS
TO MINORS ACT
4570 OCEAN BEACH BLVD #36
COCOA BEACH    FL    32931

#1155157
ARTHUR R JONES
BOX 383
LAKEVILLE    CT    06039-0383

#1155158
ARTHUR R JONIAK
22220 ROCKINGHAM
RICHTON PARK    IL    60471-1119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155159
ARTHUR R KENYON AS CUST FOR
DIANNE B KENYON U/THE MASS
U-G-M-A
C/O DIANNE B TOUGAS
116 BARBER ST
SPRINGFIELD    MA    01109-1804

#1155160
ARTHUR R KENYON AS CUSTODIAN
FOR JEFFREY E KENYON U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
25 YAMASKA RD
SPRINGFIELD    MA    01118

#1155161
ARTHUR R KLEIST JR
3250 JACKS RUN ROAD
MCKEESPORT PA    15131-2512

#1155162
ARTHUR R KOVARIK
BOX 77
MANCELONA MI    49659-0077

#1155163
ARTHUR R KRCEK
2209 GREY TOWER RD
JACKSON    MI    49201-9183

#1155164
ARTHUR R LARRABEE & SHARON C
LARRABEE JT TEN
1206 N BITTERSWEET
MUNCIE    IN    47304-2965

#1155165
ARTHUR R LEES
5704 GREENLAND DR
DELTA    BC    V4M 2E5
CANADA

#1155166
ARTHUR R MAHON &
KATHLEEN MAHON JT TEN
7 TIMBERLANE DR
CLEAR LAKE    IA    50428-1164

#1155167
ARTHUR R MASCOLA
293 PHEASANT RUN RD SE
WARREN    OH    44484-2355

#1155168
ARTHUR R MC DONALD
12627 JUNIPER CIR
LEAWOOD KS    66209-3130

#1155169
ARTHUR R MCQUISTION
16619 GALEHOUSE RDL
DOYLESTOWN OH    44230-9368

#1155170
ARTHUR R MORENO
5713 PIONEER BLVD
WHITTIER    CA    90606-1047

#1155171
ARTHUR R NICHOLL
3720 ALLISON STREET
WHEATRIDGE CO    80033-6124

#1155172
ARTHUR R NORRIS
1500 MOUNTAIN TOP LN
COOKEVILLE    TN    38506-6370

#1155173
ARTHUR R OLIVER & DORIS
L OLIVER JT TEN
6123 RANCHWOOD DRIVE
AFFTON    MO    63123-2736

#1155174
ARTHUR R PALMER
250 LONE TREE RD
MILFORD    MI    48380-2412

#1155175
ARTHUR R PASCHAL
4456 JACKSON RD
WETUMPKA AL    36093-2753

#1155176
ARTHUR R PATRICK
18955 PINEHURST
BEND    OR    97701-5237

#1155177
ARTHUR R PATRICK &
MICHELLE Y PATRICK JT TEN
18955 PINEHURST
BENT    OR    97701-5237

#1155178
ARTHUR R PAYZANT USUF SUZANNE
WALKER PAYZANT & PATRICIA MAY
PAYZANT
150 BROADWAY, #702
LAMBETH HOUSE
NEW ORLEANS    LA    70118

#1155179
ARTHUR R PIERCE JR
3521 BARBERRY RD
GRAPEVINE    TX    76051-4205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1155180
ARTHUR R PIKE
4809 MT READ BLVD
ROCHESTER   NY    14616-1129

#1155181
ARTHUR R POPP
13729 MARKDALE
NORWALK   CA    90650-3230

#1155182
ARTHUR R RAYMOND
10101 CANADA RD
BIRCH RUN    MI    48415-9217

#1155183
ARTHUR R REDMAN
57 MAPLE AVE
BRISTOL    CT    06010-2657

#1155184
ARTHUR R REPENSHEK &
GENEVIEVE A PRUSACK JT TEN
6136 DEERING
GARDEN CITY    MI    48135-2507

#1155185
ARTHUR R ROBELL
14239 LAKE STREET
LEROY    MI    49655-8281

#1155186
ARTHUR R RYBICKI
1070 104TH ST
BYRON CENTER    MI    49315-9208

#1155187
ARTHUR R SAWYER
1317 E OUTER DR
SAGINAW    MI    48601-5221

#1155188
ARTHUR R SENF
2694 EAST RIVER RD
GRAND ISLAND   NY    14072

#1155189
ARTHUR R SPENCER
7430 SETTING SUN WY
COLUMBIA    MD    21046-1276

#1155190
ARTHUR R SULLIVAN
41 HILLCREST AVE
WHITE PLAINS    NY    10607-1231

#1155191
ARTHUR R TINETTI & ADELE B
TINETTI JT TEN
316 OAKWOOD
FLUSHING    MI    48433-1881

#1155192
ARTHUR R TISCH
4530 EAGLE DR
JACKSON   MI    49201-9744

#1155193
ARTHUR R TRAVIS
328 CHRISTINA CT
PLEASANTON   CA    94566-7122

#1155194
ARTHUR R VAUGHAN & LINDA
VAUGHAN JT TEN
7213 NEEF
MANHATTAN   KS    66503-9725

#1155195
ARTHUR R VUOLO JR
30860 PALMER DR
NOVI     MI    48377-4520

#1155196
ARTHUR R WHITE &
JOAN M WHITE TR
ARTHUR R WHITE LIVING TRUST
UA 08/06/96
3801 MADISON
BEARBORN  MI    48124-3309

#1155197
ARTHUR R WILSON &
FRANCES WILSON JT TEN
9287 EMILY DRIVE
DAVISON    MI    48423-2868

#1155198
ARTHUR R WOODKE
16736 BEVERLY
TINLEY PARK    IL    60477-2951

#1155199
ARTHUR REYES
4484 KILARNEY PARK DR
BURTON   MI    48529-1823

#1155200
ARTHUR RISKE
G 6119 W COURT ST
FLINT    MI    48504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155201
ARTHUR ROBERT BACHE
BACHE TRUST U/D/T DTD 10/30/90
671 LAKESIDE CIRCLE APT 815
POMPANO BEACH   FL      33060

#1155202
ARTHUR ROBERTS
411 WEBSTER AVE APT 2
ROCHESTER  NY    14609-4703

#1155203
ARTHUR ROBINSON JR
1822 ADAMS
FLINT     MI      48505-5004

#1155204
ARTHUR ROGERS HITCH CUST FOR
ARTHUR RYAN HITCH UNDER NJ
UNIF GIFTS TO MINORS ACT
4570 OCEAN BEACH BLVD #36
COCOA BEACH   FL      32931

#1081372
ARTHUR RONALD KIMMERLE
2980 GRANADA HILLS DR
COLUMBUS   OH    43231-2904

#1155205
ARTHUR RUBIN & LILIANE J
RUBIN TRUSTEES U/A DTD
12/08/93 ARTHUR AND LILIANE
J RUBIN FAMILY TRUST
1425 TROTWOOD AVE
SAN PEDRO   CA    90732-3942

#1155206
ARTHUR RUDOLPH & DOROTHY
RUDOLPH JT TEN
1190 GRACE HADAWAY LANE
LAWRENCEVILLE   GA   30043-4658

#1155207
ARTHUR S ALEXANDER
25 WATCHWOOD COURT
ORINDA    CA    94563-2730

#1155208
ARTHUR S BRUZEWSKI
6491 FLUSHING RD BOX 96
FLUSHING    MI    48433-2550

#1155209
ARTHUR S BURNS
BX 48
FOOTVILLE    WI     53537-0048

#1155210
ARTHUR S COTE
36 DIAMOND CRES
BELLEVILLE       ON    K8N 5G6
CANADA

#1155211
ARTHUR S DAHMS & JUDITH C
DAHMS JT TEN
5444 NEW MILLS RD
SAN DIEGO    CA    92115-2247

#1155212
ARTHUR S DAROVIC TR
ARTHUR S DAROVIC LIVING TRUST
DTD 2-3-00
808 SEVENTH AVE
LAGRANGE    IL     60525-2909

#1155213
ARTHUR S GREGORY
2535 ATSINA DR
SERRA VISTA       AZ    85650-8423

#1155214
ARTHUR S JONES
775 RIDGE ROAD
LEWISTON   NY    14092-1117

#1155215
ARTHUR S JUGG & AILEEN L
JUGG JT TEN
7610 EAGLE VALLY PASS
INDIANAPOLIS       IN    46214-1553

#1155216
ARTHUR S K FONG CUST DANIEL
C H FONG UNIF GIFT MIN ACT
HAWAII
5255 MAKALENA ST
HONOLULU  HI    96821-1808

#1155217
ARTHUR S K FONG CUST MARY W
FONG UNIF GIFT MIN ACT
HAWAII
5255 MAKALENA ST
HONOLULU  HI    96821-1808

#1081377
ARTHUR S KAMINSKI
10410 RAPIDS RD
CLARENCE CENTER  NY    14032

#1155218
ARTHUR S KLAUS
4030 COLLEGE VIEW DR
JOPLIN      MO    64801-1505

#1155219
ARTHUR S LINDBERG & THERESA
LINDBERG JT TEN
302 WEST 1ST AVE
NORTH WILDWOOD  NJ    08260-2906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1155220
ARTHUR S MANIATTY
41 OLD MEADOW PLAIN RD
SIMSBURY    CT    06070-2732

#1155221
ARTHUR S MULLINS
524 S EUCLID AVE
OAK PARK    IL    60304-1202

#1155222
ARTHUR S PALUCH
63 ORCHARD AVE
WEST SENECA    NY    14224-1416

#1155223
ARTHUR S PARIS & DOROTHY A
PARIS JT TEN
2060 OCEAN RIDGE CIRCLE
VERO BEACH    FL    32963-2734

#1155224
ARTHUR S PLATT JR
560 CLEARVIEW DRIVE
NEWTON    NJ    07860-6773

#1155225
ARTHUR S PLOCKE & ROSE V
PLOCKE JT TEN
10505 W ALICE AVE
PEORIA    AZ    85345-7327

#1155226
ARTHUR S RUNDLE
13880 OLD SCUGOG RD BOX 312
BLACKSTOCK    ON    L0B 1B0
CANADA

#1155227
ARTHUR S SAVARESE & ELSIE A
SAVARESE JT TEN
72 44 66 RD
MIDDLE VILLAGE    NY    11379-2116

#1155228
ARTHUR S VANDER DOES &
MAYME N VANDER DOES JT TEN
7221 RICHLAND DR
LYNCHBURG VA    24502-2020

#1155229
ARTHUR S WEINFELD
22 LANCASTER
LINCOLNSHIRE    IL    60069-3123

#1155230
ARTHUR S WITKOWSKI
7463 GREEN MEADOW LANE
CANTON    MI    48187

#1155231
ARTHUR SACRAMONE & HELEN
E SACRAMONE JT TEN
496 GREENSIDE AVE
PORTSMOUTH  NH    03801-4721

#1155232
ARTHUR SAFRIET
5215 S DAYTON BRANDT RD
NEW CARILISLE    OH    45344-7629

#1155233
ARTHUR SALAMON & ILONA
SALAMON JT TEN
3101 PORTOOFINO PT APT K3
COCONUTREK FL    33066

#1155234
ARTHUR SARKISIAN
420 N UNION AVE
CRANFORD NJ    07016-2557

#1155235
ARTHUR SARNO
99 WOODSIDE RD
MAPLEWOOD NJ    07040-1950

#1155236
ARTHUR SAUNDERS & RUTH L
SAUNDERS JT TEN
BOX 1481
DOVER    NH    03821-1481

#1155237
ARTHUR SCHATZLE
6712 LAKESHORE DR
LAKEPORT    MI    48059-2217

#1155238
ARTHUR SCHNEIDER
37 OAKRIDGE DR
WILLIAMSVILLE    NY    14221-1723

#1155239
ARTHUR SCHWARTZ TR
ARTHUR SCHWARTZ TRUST
UA 12/07/95
4112 WHITE BIRCH DR
W BLOOMFIELD    MI    48323-2669

#1155240
ARTHUR SCOTT
8726 S APPLETREE PLACE
HIGHLANDS RANCH    CO    80126-2148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155241
ARTHUR SECORD
200 NAHMA
CLAWSON   MI   48017-1993

#1155242
ARTHUR SELAHOWSKI & EDNA V
SELAHOWSKI JT TEN
661 W HARWOOD
MADISON HEIGHTS     MI   48071-3939

#1155243
ARTHUR SELDIN & SHIRLEY
SELDIN JT TEN
42 CRANFORD PLACE
TEANECK   NJ   07666-4705

#1155244
ARTHUR SELTZER
2280 CAMERON AVE
N MERRICK   NY   11566-2223

#1155245
ARTHUR SIMMONS
COUNTY RD 1
RR 8 PICTON
      ON   K0K 2T0
CANADA

#1155246
ARTHUR SMITH CUST FREDRIC
ALAN SMITH UNIF GIFT MIN ACT
MICH
7459 FRANKLIN RIDGE WAY
WEST BLOOMFIELD   MI   48322-4128

#1155247
ARTHUR SOKOLOWSKI & LOTTIE
SOKOLOWSKI TR U/A DTD 05/23/90
ARTHUR SOKOLOWSKI & LOTTIE
SOKOLOWSKI REV TR
14422 IVANHOE
WARREN   MI   48093-3894

#1155248
ARTHUR SPECTOR
7778 NW 71ST WAY
PARKLAND   FL   33067-2206

#1155249
ARTHUR SPERANZO
BOX 172
MONTGOMERY  NY   12549-0172

#1155250
ARTHUR ST CHARLES
2168 E PARKWOOD AVE
BURTON   MI   48529-1766

#1155251
ARTHUR ST LAURENT
170 MENDON ST
BLACKSTONEAS   MA   01504-1207

#1155252
ARTHUR STERN 3RD
30 WOODCREST DR
ARMONK  NY   10504-2902

#1155253
ARTHUR STERN JR AS CUST FOR
JONATHAN STERN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
6 DONELLAN RD
SCARSDALE   NY   10583-2008

#1155254
ARTHUR STORY INMAN & ALAN WAYNE
INMAN JT TEN
445 S ARDMORE AVE APT 236
LOS ANGELES   CA   90020-3284

#1155255
ARTHUR T BISHOP &
DOROTHY A BISHOP JT TEN
95 CATHERINE
RIVER ROUGE   MI   48218-1505

#1155256
ARTHUR T BOWES
23 TENNYSON ROAD
READING   MA   01867-1651

#1155257
ARTHUR T BOYD & ETHEL K BOYD TR
ARTHUR T & ETHEL K BOYD
REVOCABLE TRUST U/A 7/7/99
222 S. EVERGREEN RD
APT 302
SPOKANE   WA   99216-1867

#1155258
ARTHUR T BRILL
105 SEMINOLE TRL
ROSCOMMON MI   48653-8370

#1155259
ARTHUR T BROWN
BOX 669
CENTRAL SQUARE   NY   13036-0669

#1155260
ARTHUR T DOLAN
911 WORTHSHIRE STREET
HOUSTON   TX   77008-6436

#1155261
ARTHUR T DOLAN & VERA C
DOLAN TEN COM
911 WORTHSHIRE DRIVE
HOUSTON   TX   77008-6436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155262
ARTHUR T ELLSWORTH
603 NORTH BROADWAY
UPPER NYACK    NY    10960-1020

#1081383
ARTHUR T HIGH
BOX 3797
WILSON    NC    27895-3797

#1155263
ARTHUR T JASON
5962 WAREHAM RD
PARMA    OH    44129-4126

#1155264
ARTHUR T JONES
6218 EDMUND ST
ROMULUS    MI    48174-4408

#1155265
ARTHUR T JONES
70 HUETTER
TOWN OF TONAW    NY    14207-1057

#1155266
ARTHUR T KUPFERLE
2769 BLACKBERRY TRAIL
CINCINNATI    OH    45233-1721

#1155267
ARTHUR T MOORE JR
57 BRADFORD CIRCLE
SUGARLAND    TX    77479-2971

#1155268
ARTHUR T NEWMAN
2123 WEST MULBERRY STREET
LANCASTER    OH    43130-2269

#1155269
ARTHUR T PITTS & IRIS M
PITTS JT TEN
54 CLIFFBIRCH DRIVE
LINDALE    GA    30147

#1155270
ARTHUR T ROAT
9540 TROUT DR
SEARS    MI    49679-8038

#1155271
ARTHUR T SEABURY
BOX 295
KENT    CT    06757-0295

#1155272
ARTHUR T SEMPLINGER
37-04 VAN NOSTRAND PL
DOUGLASTON    NY    11363-1236

#1155273
ARTHUR T SHAK
845 CORONADO AVE
LONG BEACH    CA    90804-5020

#1155274
ARTHUR T SKEBO
7840 GARTNER
DETROIT    MI    48209-1865

#1155275
ARTHUR T SMITH
8560 EASTON
NEW LOTHROP    MI    48460-9765

#1155276
ARTHUR T STRONG & SUSAN L STRONG
JT TEN
11591 COMPASS POINT DR
FT MYERS    FL    33908-4930

#1081387
ARTHUR T URBAN
4635 MACKY WAY
BOWDER    CO    80305

#1155277
ARTHUR T WILLIAMS
1023 S 10TH ST
AUGRES    MI    48703-9559

#1155278
ARTHUR T WILLIAMS JR
839 WELLINGTON RD
WINSTON SALEM    NC    27106-5514

#1155279
ARTHUR T WRIGHT
413 MAJESTIC DR
DAYTON    OH    45427-2821

#1155280
ARTHUR THOMAS ROACH
5185 NAIL RD
OLIVE BRANCH    MS    38654-8245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1155281
ARTHUR THOMAS SWAN III &
BELINDA C SWAN JT TEN
1107 N ARMOUR
WICHITA     KS     67206

#1155282
ARTHUR THOMAS ULRICH
3082 PLEASANT COURT
TALLAHASSEE   FL     32303

#1155283
ARTHUR THOMPSON & MAYDINE
THOMPSON JT TEN
18514 ROSELAWN
DETROIT     MI     48221-2182

#1155284
ARTHUR V CLANCY JR
4633 SIMONA RD
KNOXVILLE     TN     37918-4533

#1155285
ARTHUR V DIAZ
58220 MAIN STREET
PO BOX 342
NEW HAVEN   MI     48048

#1155286
ARTHUR V GRANGER
481 ELK MILLS ROAD
ELKTON     MD     21921-3825

#1155287
ARTHUR V HAYS
1500 E BEACH
MISSISSIPPI CITY          MS     39562

#1155288
ARTHUR V HICKEY
401 FOURTH ST
UPLAND     PA     19015-2504

#1155289
ARTHUR V JENKINS III
312 MEADOW VISTA DRIVE
TOWNSEND   DE     19734-9686

#1155290
ARTHUR V KELSEY
H C 53 BOX 339 FAIRBAN
DRUMMOND ISLA   MI     49726-9601

#1155291
ARTHUR V NETO
11 PINE AVE
OSSINING     NY     10562-3501

#1081389
ARTHUR V SOMERS TR
ARTHUR V SOMERS INTERVIVOS
TRUST UA 02/21/96
2472 LEISURE LN
TRAVERSE CITY     MI     49686-0487

#1155292
ARTHUR V VARUOLA & DOLORES P
VARUOLA JT TEN
341 FRAZIER DRIVE
WILKINS     PA     15235-5256

#1155293
ARTHUR VAN SANT
4517 SONGGLEN CIR
COLORADO SPRINGS   CO     80906-8606

#1155294
ARTHUR VASQUEZ
3444 2ND AVE
APT 201
DETROIT     MI     48201-2313

#1155295
ARTHUR VINCENT HICKEY
12-3RD ST
UPLAND     PA     19015-2417

#1155296
ARTHUR W ADAMS
213 SUMMIT AVE
SYRACUSE   NY     13207-1340

#1155297
ARTHUR W ALEXANDER & FRANCES
W ALEXANDER JT TEN
12244 S BLAKELY
LOS ANGELES   CA     90059-2928

#1155298
ARTHUR W ALTENDERFER
4854 BACCUS AVE
SARASOTA   FL     34233-4017

#1155299
ARTHUR W BERG & MARY
BERG JT TEN
387 S WASHINGTON AVE
PISCATAWAY   NJ     08854-1554

#1155300
ARTHUR W BERNARD &
CHARLOTTE J BERNARD JT TEN
135 DALE AVE
CORTLANDT MANOR   NY     10567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155301
ARTHUR W BIRCHMEIER
11306 W STANLEY RD
FLUSHING    MI    48433-9205

#1155302
ARTHUR W CABALLERO JR
722 ASH AVE
COLLINGDALE    PA    19023-3506

#1155303
ARTHUR W COWAN
29141 HENNEPIN
GARDEN CITY    MI    48135

#1155304
ARTHUR W DAVIS
18177 RIVIERA PL SW
SEATTLE    WA    98166-3855

#1155305
ARTHUR W DICKERSON
10605 SHERIDAN
BURT    MI    48417-9788

#1155306
ARTHUR W DOYLE JR
304 E WASHINGTON AVE
NEWTOWN PA    18940-2128

#1155307
ARTHUR W DUBAY
7784 SHERRY LANE
BROWNSBURG IN    46112-8418

#1155308
ARTHUR W DUNBAR
29935 ANDREA LANE
MADISON    AL    35756

#1155309
ARTHUR W ENGELHARD
5306 SEVENTH AVE DRIVE W
BRADENTON    FL    34209-3730

#1155310
ARTHUR W ENGELHARD AS CUST
FOR ERIC ANDREW ENGELHARD
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
2007 HARLEY AVE
SARASOTA    FL    34235-8126

#1155311
ARTHUR W FISCHER
52175 SOUTHVIEW RIDGE
MACOMB    MI    48042-1121

#1155312
ARTHUR W GIARDINA
71 SCUDDERS LN
GLEN HEAD    NY    11545-1535

#1155313
ARTHUR W GOODWIN &
DOROTHY S GOODWIN JT TEN
175 FULLERTON AVE
NEWBURGH    NY    12550-4344

#1155314
ARTHUR W GRAHAM JR
988 KENNETT WAY
W CHESTER    PA    19380-5725

#1155315
ARTHUR W GRAYSON AS
CUSTODIAN FOR ELIZABETH
GRAYSON U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
6715 STONE MILL RD
KNOXVILLE    TN    37919-7430

#1155316
ARTHUR W GREELEY
64 DUNN RD
POLAND    ME    04274-5506

#1155317
ARTHUR W GROSS
46 GREENWOOD AVE
BETHEL    CT    06801

#1155318
ARTHUR W HALL & RUTH H HALL JT TEN
12 MARIANO PARKWAY
APT 12
DERBY    NY    14047-9421

#1155319
ARTHUR W HEADY
BOX 225
HAZELWOOD MO    63042-0225

#1155320
ARTHUR W HELDT
2770 SOUTH 126TH ST
NEW BERLIN    WI    53151-4018

#1155321
ARTHUR W HELDT & HELEN Y
HELDT JT TEN
2770 SO 126TH ST
NEW BERLIN    WI    53151-4018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155322
ARTHUR W HENKE & ELAINE S
HENKE JT TEN
1411 DICKEN DR
ANN ARBOR    MI    48103-4416

#1155323
ARTHUR W HOFFMANN CUST
STEPHEN A HOFFMANN UNIF GIFT
MIN ACT MICH
34046 JEFFERSON
ST CLAIR SHORES    MI    48082-1162

#1155324
ARTHUR W KELLOND JR
8747 N HOUSTON ROSSLYN RD
HOUSTON  TX    77088-6430

#1155325
ARTHUR W KLEMT &
PHYLLIS KLEMT JT TEN
105 PORPOISE BAY RD APT 104
DAYTONA BEACH    FL    32119-1422

#1155326
ARTHUR W KUCH JR & VERONICA
KUCH JT TEN
1617 ROBERTS RD
FREELAND    MI    48623-9752

#1155327
ARTHUR W LAIS &
ETHEL E LAIS JT TEN
1623 W LAKE
PEORIA    IL    61614-5740

#1155328
ARTHUR W LAMBKE & SHIRLEY
LAMBKE JT TEN
1980 PRESTWICK
GROSSE POINTE WOOD  MI    48236-1943

#1155329
ARTHUR W LANKFORD AS
CUSTODIAN FOR CHARLES B
LANKFORD U/THE MD UNIFORM
GIFTS TO MINORS ACT
33235 COSTEN RD
POCOMOKE CITY    MD    21851-3909

#1155330
ARTHUR W LANKFORD JR AS CUST
FOR CHARLES B LANKFORD U/THE
MD UNIFORM GIFTS TO MINORS
ACT
33235 COSTEN RD
POCOMOKE CITY    MD    21851-3909

#1155331
ARTHUR W LEDERER JR
11 LOCUST PL
NO PLAINFIELD    NJ    07060-4503

#1155332
ARTHUR W LEEB
344 NEW SCOTTLAND AV
ALBANY  NY    12208-3007

#1155333
ARTHUR W LEIBOLD JR
200 RIVER SHORE RD
CHESTERTOWN MD    21620

#1155334
ARTHUR W MC NABB CUST LORI
KAY MC NABB UNIF GIFT MIN
ACT MICH
22552 10 MILE
ST CLAIR SHORES    MI    48080-1363

#1155335
ARTHUR W MCCOMMON & FRANCES
A MCCOMMON JT TEN
620 SOUTH CENTER STREET
GROVE CITY    PA    16127-1328

#1155336
ARTHUR W MEINZER & MARGARET
MEINZER JT TEN
328 LONGACRES LN
PALATINE    IL    60067-7721

#1155337
ARTHUR W MESSENGER
2604 MITCHELL DR
WOODRIDGE IL    60517-1647

#1155338
ARTHUR W MIDGLEY
ROUTE NO 4 6246 W STOLL ROAD
LANSING    MI    48906-9327

#1155339
ARTHUR W MIDGLEY & DOROTHY L
MIDGLEY JT TEN
6246 W STOLL ROAD
LANSING    MI    48906-9327

#1155340
ARTHUR W MILLEISEN &
FLORENCE MILLEISEN JT TEN
9 WELSLEY LANE
SMITHTOWN NY    11787-4707

#1155341
ARTHUR W MILLEVILLE & MARTHA
M MILLEVILLE JT TEN
115 DEURO DRIVE
NIAGARA FALLS    NY    14304-3076

#1155342
ARTHUR W MOORE & TESS S
MOORE JT TEN
4090 PEGG AVE
COLUMBUS OH    43214-2934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155343
ARTHUR W OTTO
149 CROSKEY BLVD
MEDWAY OH    45341-9533

#1155344
ARTHUR W PALMER
1257 OVERLAND DR
LENNON    MI    48449-9673

#1155345
ARTHUR W PHILIP
3412 S YORK RD
OAK BROOK    IL    60523-2731

#1155346
ARTHUR W PHILLIPS
F424
1490 E 193 ST
EUCLID    OH    44117-1331

#1155347
ARTHUR W PIATT & GLORIA
PIATT JT TEN
36328 CECEILIA DR
STERLING HEIGHTS    MI    48312-2923

#1155348
ARTHUR W ROWBOTHAM & AUDREY
E ROWBOTHAM JT TEN
385 LAKE RD
CONNEAUT OH    44030-1455

#1155349
ARTHUR W SHERWOOD & DONALD L
SHERWOOD TRUSTEES U/A DTD
01/01/91 SHERWOOD TRUST B
131 SHERWOOD DR
TUNKHANNOCK PA    18657-7003

#1155350
ARTHUR W SHERWOOD & DONALD L
SHERWOOD TRUSTEES U/W OF
WALTER A SHERWOOD
131 SHERWOOD DRIVE
TUNKHANNOCK PA    18657-7003

#1155351
ARTHUR W SHEWMAKE
14312 WOODLAWN LN
WOODLAWN IL    62898-3502

#1155352
ARTHUR W SMITH & MONA C
SMITH JT TEN
2601 SHADY LAWN DR
CENTERVILLE    TN    37033-1033

#1155353
ARTHUR W SMITH JR
3449 S IRIS COURT
LAKEWOOD CO    80227-4447

#1155354
ARTHUR W SMITH JR
4356 RIVIERA DR
STOCKTON    CA    95204-1118

#1155355
ARTHUR W SPICER JR
5776 KING JAMES LANE
WATERFORD MI    48327-3029

#1155356
ARTHUR W THOMPSON
213 BLUE RIDGE ROAD WEST
NEWALLA OK    74857-8692

#1155357
ARTHUR W TUCCIARONE
740 BLUE CREEK DRIVE
WEBSTER NY    14580-9112

#1155358
ARTHUR W TUNNELL JR
2354 BURTON AVE
FT MYERS    FL    33907-4122

#1155359
ARTHUR W VANCE &
PATRICIA VANCE JT TEN
1485 E CHEYENNE ST
GILBERT    AZ    85296-1329

#1155360
ARTHUR W WESTPHAL JR
26350 DRAKE ROAD
FARMINGTON HILLS    MI    48331-3852

#1155361
ARTHUR WALLACE CARTER &
WILLIAM FARRELL CARTER JT TEN
5415 NETHERLAND AVE
RIVERDALE APT K13
BRONX    NY    10471-2305

#1155362
ARTHUR WEINBERG
435 GROVER CLEVELAND HWY
BUFFALO    NY    14226-2965

#1155363
ARTHUR WEISBERG
364 WEAVER ST
LARCHMONT NY    10538-1745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1155364
ARTHUR WEISS & NORMA J WEISS
TRUSTEES FAMILY TRUST DTD
01/07/80 U/A ARTHUR WEISS
10616 RUSH ST
SOUTH EL MONTE    CA    91733-3432

#1155365
ARTHUR WERGER
1328 N LAKE SHIPP DR SW
WINTER HAVEN    FL    33880-2727

#1155366
ARTHUR WHITMAN & BETTY J WHITMAN
CO-TRUSTEES U/A DTD 08/07/90
ARTHUR WHITMAN & BETTY WHITMAN
REV TR
476 PRIMROSE LN
FLUSHING    MI    48433-2610

#1155367
ARTHUR WICK
6480 BAYVIEW PLACE
EXCELSIOR    MN    55331-9745

#1155368
ARTHUR WIENER
155 E 49TH STREET
N Y    NY    10017-1200

#1155369
ARTHUR WILEY
935 JOHNSON RD
CHURCHVILLE    NY    14428-9367

#1155370
ARTHUR WILLENBROCK JR
1525 TACK PLACE
GLEN MILLS    PA    19342-2230

#1155371
ARTHUR WILLIAM LUCAS
BOX 1036
BISMARCK    ND    58502-1036

#1155372
ARTHUR WILLIAM NELSON
18 RED FOX RD
ST PAUL    MN    55127-6331

#1155373
ARTHUR WILLIAMSON
8470 SLEEPY HOLLOW DR N E
WARREN  OH    44484-2046

#1155374
ARTHUR WILLIS 3RD
18 HUNTINGTON DR
RUMFORD  RI    02916-1925

#1081399
ARTHUR X JOSEPH &
DOROTHY I JOSEPH TR
ARTHUR X & DOROTHY I JOSEPH
REV LIV TRUST UA 06/27/00
259 LATCH DRIVE
SAN ANTONIO    TX    78213-3913

#1155375
ARTHUR X MAITLAND
3027 N BELSAY
FLINT    MI    48506-2232

#1155376
ARTHUR Y ALTENDERFER
4854 BACCUS AVE
SARASOTA  FL    34233-4017

#1081400
ARTHUR Y KAPLAN TOD
ANITA J KAPLAN
SUBJECT TO STA TOD RULES
6921 ENVIRON BLVD APT 5P
LAUDERDALE    FL    33319

#1081401
ARTHUR Y KAPLAN TOD
LINDA R KAPLAN
SUBJECT TO STA TOD RULES
6921 ENVIRON BLVD APT 5P
LAUDERDALE    FL    33319

#1155377
ARTHUR Y PANG & MAUREEN W
PANG JT TEN
2315 S PRINCETON AVE
CHICAGO    IL    60616-1924

#1155378
ARTHUR YOKOTAKE & MIYOKO
YOKOTAKE JT TEN
1641 S BUNDY DR
WEST LOS ANGELES    CA    90025-2605

#1155379
ARTHUR ZIRGER & THERESA
ZIRGER JT TEN
2140 NW 7TH PL
GAINSVILLE    FL    32603-1115

#1155380
ARTIE B MILLER
3185 EDGE MONT WY
DECATUR  GA    30032-5850

#1155381
ARTIE BUCHER & DORIS M
BUCHER JT TEN
925 NORTHWESTERN ST
WOOSTER  OH    44691-2721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155382
ARTIE BUCK
4717 EATON ST
ANDERSON   IN        46013

#1155383
ARTIE C CHILCUTT
140 WARDWAY DR
BOYCE    LA    71409

#1155384
ARTIE E JONES
406 SW PERSEL RD
LEE S SUMMIT    MO    64081-2803

#1081402
ARTIE H SANDERS
525 ARLINGTON DR
CHARLESTON  SC      29414-5013

#1155385
ARTIE M ROBERTS
33 CRESCENT RD
WILLINGBORO    NJ      08046-3507

#1155386
ARTIE M SUMMEROUS
1112 SEVEN SPRINGS CIRCLE
MARIETTA   GA    30068-2661

#1155387
ARTIE P PRITT JR
9188 RAVENNA RD
CHARDON  OH     44024-9140

#1155388
ARTIE S WILEY CUST FOR
ELIZABETH M WILEY UNDER THE
CT UNIF GIFTS TO MIN ACT
24 N QUARRY ST
BRIDGEPORT    CT     06606-3721

#1155389
ARTIE WOODS
1211 CUTTER AVE
JOLIET     IL    60432-1139

#1155390
ARTIMUS SCISSUM
427 EARLY ROAD
YOUNGSTOWN OH     44505-3950

#1155391
ARTIS B MOON
3618 LYNNFIELD
SHAKER HTS    OH    44122-5112

#1155392
ARTIS F RIGDON
1421 BARNEY AVE
DAYTON   OH    45420-3301

#1155393
ARTIS G THOMAS
4014 FORTUNE LANE
DALLAS   TX   75216-6006

#1155394
ARTIS J HILL
8145 N LINDEN RD
MOUNT MORRIS   MI    48458-9488

#1155395
ARTIS J LAWRENCE
BOX 214552
AUBURN HILLS    MI    48321-4552

#1155396
ARTIS L HAMILTON
3423 EDISON RD
CLEVELAND HTS    OH   44121-1525

#1155397
ARTIS M GOINS
5240 US 31 SOUTH
PERU   IN    46970-3638

#1155398
ARTIS M GREEN
BOX 1101
HENDERSON  KY    42419-1101

#1155399
ARTIS N THOMAS
9808 OVERHILL ROAD
KANSAS CITY    MO    64134-1632

#1155400
ARTIS V CRAIG TR U/A DTD
06/26/85 FOR ARTIS V &
DALLAS W CRAIG TR
1602 BUCKINGHAM ST
SAINT JOSEPH    MO    64506

#1155401
ARTISTIDES ARVANITES & RHEA
ARVANITES JT TEN
2636 WALMAR DR
LANSING    MI    48917-5110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155402
ARTRIES N BABER
58 MOUNTAINVIEW AVENUE
EAST ORANGE    NJ    07018-2369

#1155403
ARTURO BAYUDAN CUST
ALEXIS MAE C BAYUDAN
UNIF TRANS MIN ACT FL
3922 PRENTON AVE
COOPER CITY    FL    33026

#1155404
ARTURO D LERMA
5601 S WASHINGTON
LANSING    MI    48911-4902

#1155405
ARTURO DUNCAN
648 BELFAST FARMINGTON ROAD
BELFAST    TN    37019-2018

#1155406
ARTURO E BALTAZAR
BOX 255
149 PROSPECT ST
BRISTOL    CT    06011-0255

#1155407
ARTURO G AGUILAR JR
836 MAPLERIDGE
SAGINAW    MI    48604-2015

#1155408
ARTURO L MELENDRES
4099 ROSE MARY DR
STERLING HGTS    MI    48310

#1155409
ARTURO M MARTINEZ
5356 SASHABAW ROAD
CLARKSTON    MI    48346-3871

#1155410
ARTURO MARTINEZ
427 S ONONDAGA RD
MASON    MI    48854-9792

#1155411
ARTURO O RANDEZ
1396 CLIFFWOOD DR
SAN JOSE    CA    95122-2028

#1155412
ARTURO ORTEGON
1016 82ND AVENUE
OAKLAND    CA    94621-2467

#1155413
ARTURO P MARTINEZ
12937 ROBIN LANE
CHINO    CA    91710-3808

#1155414
ARTURO REYES
3052 OLEARY RD
FLINT    MI    48504-1710

#1155415
ARTURO VALDEZ
4616 PINEDALE AVE
CLARKSTON    MI    48346-3753

#1155416
ARUIN L MEYER
2390 EAST CHOCTAW ROAD
BULL HEAD    AZ    86426-9117

#1155417
ARUL E DANIEL & VASANTHA C
DANIEL JT TEN
BOX 1044
BELLEVUE    WA    98009-1044

#1081403
ARUN KUMAR
4631 SPAR LANDING
MACUNGIE    PA    18062-9796

#1155418
ARUN LALBHAI MULTANI
2020 GRANTHAM RD
BERWYN    PA    19312-2120

#1155419
ARUN N JOSHI & VANDANA A
JOSHI JT TEN
270 MEADOW HILLS DR
RICHLAND    WA    99352

#1155420
ARUN SHETH & RAVINDRA SHETH JT TEN
8017 E GEDDES AVE
ENGLEWOOD CO    80112-1877

#1155421
ARUN SIROHI &
RENU SIROHI JT TEN
75 CONCORD CREEK RD
GLEN MILLS    PA    19342-1272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155422
ARUNA S NARAYANA
4721 MAURA LN
WEST BLOOMFIELD    MI    48323-3626

#1155423
ARVA JEAN JACKSON
11629 REGENCY DRIVE
POTOMAC  MD    20854-3737

#1155424
ARVA V DEAN
1161 JOSEPH MARTIN HWY
MARTINSVILLE    VA    24112-0102

#1155425
ARVAL ERIKSON TRUSTEE
REVOCABLE TRUST DTD 05/24/88
U/A A ERIKSON
5019 SHEBOYGAN AVE 312
MADISON    WI    53705-2814

#1155426
ARVEDA B DEITZ & LARRY DEITZ JT TEN
88 KRAFT LANE
LEVITTOWN    PA    19055

#1155427
ARVEL BROWN
124 LYNNVIEW DRIVE
MASON   OH    45040-1820

#1155428
ARVEL C LAFEVER
4390 S BUNKER HILL RD
COOKEVILLE    TN    38506-8899

#1155429
ARVEL GODWIN
3512 BERYL RD
FLINT    MI    48504-1746

#1155430
ARVEL H RODGERS
3940 BARNES BRIDGE ROAD
DALLAS    TX    75228-2481

#1155431
ARVEL L WIREMAN
21089 ST
RT 18W
DEFIANCE    OH    43512

#1155432
ARVELL MCGUIRE
21263 HAMMERSMITH RD
DEFIANCE    OH    43512-8019

#1155433
ARVELLA GERARD
205 COURT STREET
ANDERSON  IN    46012-2933

#1155434
ARVELLA H ZAKNICH
2412 NEW JERSEY AVE
SAN JOSE    CA    95124-1326

#1155435
ARVELLA J WARREN
4931 JADE DR
DALLAS    TX    75232-1521

#1155436
ARVELLA L LINDSEY
8321 CRETAN BLUE LN
LAS VEGAS    NV    89128

#1155437
ARVEY A TROTNER
1910 BAYARD ST
BETHLEHEM  PA    18017-5302

#1155438
ARVICE PEROT
6815 T GABBERT DR
PLEASANT VALLEY    MO    64068-8700

#1155439
ARVID A HELD
N 6609 CEMETERY RD
LADYSMITH    WI    54848

#1155440
ARVID D RICHARDSON
765 LOUISA ST
MOUNT MORRIS  MI    48458-1734

#1155441
ARVID E WINBERG
N6244 SCHRAVEN CIR
FOND DU LAC    WI    54937-9470

#1155442
ARVID FREDERICK REITER
6400 SCENIC HWY 155
LAKE WALES    FL    33853-5812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155443
ARVID G FAGERBERG
1238 PASATIEMPO WAY
SALINAS      CA    93901-1726

#1155444
ARVID G MONROE & TERESA
D MONROE JT TEN
422 BROOKSIDE TERR
OKLAHOMA CITY    OK    73160-3106

#1155445
ARVIL D TURPIN
8675 EDITH ST
MARTINSVILLE     IN    46151-7777

#1155446
ARVIL M BURNS
231 PRINCESS ANN COURT
HENDERSON NV    89015

#1155447
ARVIL MILLER
2524 CAMPBELL ST
SANDUSKY OH    44870-5309

#1155448
ARVIL R HAWK
305 HUNT ST
TELLICO PLAINS       TN    37385-9300

#1155449
ARVILEE W PETTIT
1132 PINE STREET
GRAND LEDGE   MI    48837-2121

#1155450
ARVILLA BIRDEEN ALLEN
3506 CEDARDALE CT
TOLEDO    OH    43623-1826

#1155451
ARVILLE BURKE
4938 KAREN AVE SW
WYOMING   MI    49548-4256

#1155452
ARVILLE D SMITH
22756 BOHN RD
BELLEVILLE      MI    48111-8955

#1155453
ARVILLE J BLAZER TOD
SUEANN STOKES
SUBJECT TO STA TOD RULES
5263 LANCELOT DRIVE
INDIANAPOLIS    IN    46228

#1155454
ARVILLE W PETTIT
1132 PINE
GRAND LEDGE   MI    48837-2121

#1155455
ARVIN B TUCKER
BLAIR HOUSE APT 1
CAMPBELLSVILLE   KY    42718

#1155456
ARVIN E MATHERLY
35941 PERTH
LIVONIA       MI    48154-5259

#1155457
ARVIN E MICHAEL
8800 E CO RD 800 S
MUNCIE    IN    47302

#1155458
ARVIN K MATHERLY
1483 HARBOR DR
WALLED LAKE    MI    48390-3633

#1155459
ARVIN PELTZ
P O BOX 30159
PALM BEACH GARDENS    FL    33420

#1155460
ARVIND SHAH & NALINI SHAH JT TEN
514 HIGH RD
RIVERDALE    NJ    07675-6121

#1155461
ARVIST R FORD SR
6717 WEST COUNTY ROAD 250 S
DANVILLE      IN    46122-8850

#1155462
ARVLE HALCOMB
1320 GINGHAM-FRED RD
TIPP CITY      OH    45371

#1155463
ARVLE HOPPER
210F E GLENEAGLES ROAD
OCALA    FL    34472-3372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1155464
ARVO LOOKE TR
ARVO LOOKE TRUST
UA 03/06/91
41526 CYPRESS WAY
NOVI    MI    48377-1568

#1155465
ARVOL L MCABEE
1020 RALEIGH DR
APT 405
CARROLLTON  TX    75007-7903

#1155466
ARVYD SATRAITIS &
DANUTE D SATRAITIS JT TEN
36642 BENNETT
LIVONIA    MI    48152

#1155467
ARWILDA MARTIN
218 FIFTH AVE N
KURE BEACH   NC    28449-3822

#1155468
ARWIN PATRICK WRIGHT
11328 BAINS RD
ST FRANCISVILLE    LA    70775-4729

#1155469
ARY M REED &
BERNICE REED JT TEN
192 B HERITAGE VILLAGE
SOUTHBURY   CT    06488

#1155470
ARYEH JESELSOHN & SURE
JESELSOHN JT TEN
3100 INDEPENDENCE AVE
BRONX  NY    10463-1006

#1155471
ARYEH L FRIEDMAN
46 EASTON RD
WESTPORT  CT    06880-2214

#1155472
ARZA T BARNETT
1426 GODDARD AVE
LOUISVILLE    KY    40204

#1155473
ARZELLA A HERNANDEZ
3646 BRUMBAUGH BLVD
DAYTON   OH    45416-1327

#1155474
ARZLENE A JOHNSON
815 ERNROE DR
DAYTON   OH    45408-1509

#1155475
ARZU KOVANLIKAYA
C/O ATABEK
8 PEASRO
IRVING    CA    92614

#1155476
ASA CADWALLADER
221 JOHNSON STREET
SALEM   NJ    08079

#1155477
ASA F ERB
23 CHESTNUT ST
WESTBOROUGH MA    01581-3001

#1155478
ASA G BROWNING
2443 MARCHMONT DR
DAYTON   OH    45406-1232

#1155479
ASA G BROWNING JR
2443 MARCHMONT DRIVE
DAYTON   OH    45406-1232

#1155480
ASA HEARL ADAMS
BX 126
CURTICE   OH    43412-0126

#1155481
ASA K JENNINGS
5305 CARNEIA COURT
CARMICHAEL   CA    95608-5009

#1155482
ASA T COMPTON & J WARDA
COMPTON JT TEN
1813 GLENDALE AVE
SAGINAW   MI    48603-4055

#1155483
ASA W NICKELL III
404 WICKHAM LN
SOUTHLAKE  TX    76092-6366

#1155484
ASA W PELTON
4810 OAKLEY ROAD
AKRON   MI    48701-9520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1155485
ASA WHITAKER & DOROTHY E
WHITAKER JT TEN
17 N MAPLEWOOD DR
BRICKTOWN   NJ      08723-3389

#1155486
ASAKO S NAKAMURA TRUSTEE U/A
DTD 05/04/92 ASAKO S
NAKAMURA TRUST
629 N 19TH ST
SAN JOSE     CA     95112-3037

#1155487
ASAMOT COMPANY
BOX 570897
HOUSTON  TX      77257-0897

#1155488
ASAYO M HIRAYAMA
1709 SPEYER LANE
REDONDO BEACH  CA      90278-4729

#1155489
ASBURY COLLINS
BOX 303
HIRAM     OH     44234-0303

#1155490
ASBURY PARK SALES & SERVICE
INC
12626-95 CALLE TAMEGA
SAN DIEGO     CA     92128-3528

#1155491
ASBURY PRESBYTERIAN CEMETERY
ASSOCIATION
BOX 42
ASBURY    NJ      08802-0042

#1155492
ASCENCION J ESCOJIDO
BOX 195
DIMONDALE  MI      48821-0195

#1155493
ASENCION J GUZMAN
3375 BARNARD RD
SAGINAW   MI      48603-2505

#1155494
ASH M HAWK AS CUSTODIAN FOR
JAMES P HAWK U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
3672 E 3RD ST
DULUTH     MN     55804-1814

#1155495
ASH M HAWK AS CUSTODIAN FOR
MISS CYNTHIA C HAWK U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
32069 SUNNY BEACH RD
GRAND RAPIDS    MN    55744-4878

#1155496
ASHBY E STINNETT
2441 ALLOWAY
FORT WORTH   TX     76119-2712

#1155497
ASHBY J SINGLETARY JR
154 CHAMPLAIN ST
ROCHESTER  NY      14608-2516

#1155498
ASHBY JOHN MITCHELL
160 BOWNE RD
ATLANTIC HIGHLANDS      NJ      07716-2202

#1155499
ASHER I SMITH
3562 S VALLEY AVE
MARION    IN     46953-3419

#1081412
ASHLEE ELIZABETH WORKMAN
527 E PETERS
OWENSVILLE    MO     65066

#1155500
ASHLEY AARON WHITE
12520 BAILEY DR N E
LOWELL   MI      49331

#1155501
ASHLEY ANNE MASTERS
102 E WOODBURN DR
TAYLORS    SC     29687-5131

#1155502
ASHLEY B COOK
2617 BARTON AVE
NASHVILLE     TN     37212

#1155503
ASHLEY BAILEY
BOX 400
JACKSONVILLE   NC     28541-0400

#1155504
ASHLEY C LAWRENCE
696 WOODBINE ROAD
WAYNESVILLE   NC     28785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155505
ASHLEY C ROMAINE
2476 CHANDLER AVE 1
SIMI VALLEY        CA    93065-1993

#1155506
ASHLEY CARMAN
6920 DRAKE ROAD
CINCINNATI        OH    45243-2736

#1155507
ASHLEY CAROLYN BILLICK
255 TAYLOR MEADOW CHASE
ROSEWELL   GA    30076-1174

#1155508
ASHLEY CLARK
C/O HELEN ASHTON
RR 1
BALTIMORE     ON    K0K 1C0
CANADA

#1155509
ASHLEY DUNHAM BOYD
182 SHORE RD
OLD GREENWICH   CT    06870-2422

#1155510
ASHLEY ELIZABETH JONAS
1360 CARMEN LN
GASTONIA    NC    28054-5738

#1155511
ASHLEY F TALBOT & JEAN N
TALBOT JT TEN
WHITTIER TOWERS
APT 1455
415 BURNS DRIVE
DETROIT        MI    48214-2767

#1155512
ASHLEY FORRESTER
2010 WOOD VALLEY DR
LOGANVILLE     GA    30052-3875

#1155513
ASHLEY G SWIFT &
ROBERTA J SWIFT JT TEN
18324 ADMIRALTY DR
STRONGSVILLE    OH    44136-7018

#1155514
ASHLEY GOODMAN EX
DAVID R GOODMAN TRUST
UW ADELLA GOODMAN
8 TUXEDO DR
LIVINGSTON       NJ    07039

#1155515
ASHLEY GOODMAN TR
BRUCE H GOODMAN TRUST
UW ADELIA GOODMAN
8 TUXEDO DR
LIVINGSTON       NJ    07039

#1155516
ASHLEY L FALIS
2 HIGBY DR
MERIDEN    CT    06450

#1155517
ASHLEY M BROWN
14710 MYER TERR
ROCKVILLE    MD    20853-2240

#1155518
ASHLEY M EDWARDS
33370 FAIRWAY VISTA
NEW BALTIMORE   MI    48047-4521

#1155519
ASHLEY M EDWARDS
54014 STARLITE
SHELBY TOWNSHIP   MI    48316-1540

#1155520
ASHLEY MICHELLE RUNNELS CUST
MARSHA RUNNELS
UNIF TRANS MIN ACT LA
2662 WOODLAND RIDGE BLVD
BATON ROUGE   LA    70816-2539

#1155521
ASHLEY N DESPAIN
1954 E RUA BRANCO DR
SANDY    UT    84093-6907

#1155522
ASHLEY O BUSH JR
1657 GRABSHILL RD
ESTILL       SC    29918

#1155523
ASHLEY SCHNEIDER
2709 S DIXON RD
KOKOMO   IN    46902-2996

#1155524
ASHLEY TAYLOR SMITH
258 HEILEN AVE
RIDGEWOOD   NJ    07450

#1155525
ASHOK A AGUIAR
1365 KNOLLCREST CR
BLOOMFIELD HILLS   MI    48304-1241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1155526
ASHOK CHOKSI & MADELINE M
CHOKSI JT TEN
12 SILVERS LANE
PLAINSBORO    NJ    08536-1116

#1155527
ASHOK K RATTAN
13176 CONNELL ST
OVERLAND PARK    KS    66213-3314

#1155528
ASHOK SAHAI & RANJANA SAHAI JT TEN
255 ROSEWOOD ST
BELLE VERNON    PA    15012-9424

#1155529
ASHOK V DALVI
1940 DEVONSHIRE DR
WIXOM    MI    48393-4411

#1155530
ASHOK V MEHTA & VARSHA A
MEHTA JT TEN
5546 SLEET DR
INDIANAPOLIS    IN    46237-2330

#1155531
ASHTON L ARNOLD
3463 N SHERMAN DR
INDIANAPOLIS    IN    46218-1431

#1155532
ASIKIN MENTARI
2511 BRAINARD RD
PEPPER PIKE    OH    44124-4503

#1155533
ASILO DE INFANCIA DESVALIDA
PONTA DELGADA
PONTA DELGADA SAO MIGUEL
AZORES
PORTUGAL

#1155534
ASILO DE INFANCIA DESVALIDA
RIBEIRA GRANDE
R BOTELHO
25 MATRIZ
9600 RIBEIDA GRANDE
PORTUGAL

#1155535
ASILO DE MENDICIDADE PONTA
DELGADA
RUA LUIS SOARES DE SOUSA
66-9500 PONTA DELGADA
AZORES
PORTUGAL

#1155536
ASILO DE MENDIGIDE
RIBEIRA GRANDE
9600 RIBEIRA GRANDE
SAO MIGUEL
AZORES
PORTUGAL

#1155537
ASMAHAN J RAAD
3733 LANCASTER DR
STERLING HEIGHTS    MI    48310-4407

#1155538
ASOCIACION DE LAS SIERVAS DE
MARIA DE PUERTO RICO
CALLE FORTALEZA 1
SAN JUAN 00901
PR 00901-1501
    PR

#1155539
ASPASIA Z MELLAS
55 PENNSYLVANIA AVENUE
LOCKPORT NY    14094-5725

#1155540
ASPI R WADIA
10003 MORGANSTRACE DRIVE
LOVELAND    OH    45140-8924

#1155541
ASRINE CLARKE &
ERIC CLARKE JT TEN
289 GROVE ST
MONTCLAIR    NJ    07042-4221

#1155542
ASSEMBLIES OF GOD MICHIGAN
DISTRICT
31500 W THIRTEEN MILE ROAD
SUITE 140
FARMINGTON HILLS    MI    48334-2122

#1081419
ASSOCIATED ACCEPTANCE LTD
PO BOX 22
TUMBULGUM    NSW 2490
AUSTRALIA

#1155543
ASSOCIATED ACCEPTANCE LTD
PO BOX 22
TUMBULGUM 2490
NSW
AUSTRALIA

#1155544
ASSOCIATED STUDENTS INC
UNIVERSITY UNION RM 217
STUDENT LIFE CAL POLY
SAN LUIS OBISPO    CA    93407

#1155545
ASSOCIATION OF CLIO
MASONIC TEMPLE
BOX 357
CLIO    MI    48420-0357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155546
ASTA W KELLY
POINT LOOKOUT
OGLESBY    IL    61348

#1155547
ASTA W KELLY & LINDA KELLY
KOSS JT TEN
POINT LOOKOUT
OGLESBY    IL    61348

#1155548
ASTON L RAMI
BOX 3196
EAST ORANGE    NJ    07019-3196

#1155549
ASTON L RICHARDSON
6310 OLD LUMBERTON RD
WHITEVILLE    NC    28472-6260

#1155550
ASTRI SEIDENFELD
20101 S WOODLAND BLVD
SHAKER HEIGHTS    OH    44122

#1155551
ASTRID L SHIKE
1421 EAST FAIRWAY DR
GULF SHORES    AL    36542

#1155552
ASTRID M ABBOTT
21 25TH AVE
ISLE OF PALMS    SC    29451-2370

#1155553
ASTRIDA TERAUDS
711 E PARK AVE
LONG BEACH    NY    11561-2621

#1155554
ATANACIO G TRIGO JR
7706 LEROY RD
RICHMOND    TX    77469-9094

#1155555
ATANAS MATOSKI
54207 IROQUOIS LANE
SHELBY TOWNSHIP    MI    48315-1127

#1155556
ATELIA I MELAVILLE
1218 BRUNSWICK CT
ARNOLD    MD    21012-2331

#1155557
ATHA S AYERS
804 E 154TH ST
COMPTON    CA    90220-2515

#1155558
ATHAN E ZOGRAPHOS & MARY G
ZOGRAPHOS
4125 SEMINOLE DR
ROYAL OAK    MI    48073-6314

#1155559
ATHANASE PARDALES &
ANTIGONI PARDALES JT TEN
8 HOLLY LANE
GROVELAND    MA    01834-2205

#1155560
ATHANASIA ZIGOURIS
18578 GLENGARRY DR
LIVONIA    MI    48152-8098

#1155561
ATHELDA D MC GLONE & ALAN C
MC GLONE JT TEN
8495 FENTON RD
GRAND BLANC    MI    48439-8968

#1155562
ATHELEEN R HARGETT
10081 LITTLE FOREST DR
GERMANTOWN OH    45327-9511

#1155563
ATHELENE E LUNEK
7112 B R NOBLE COURT
LEXINGTON    MI    48450

#1155564
ATHENA A BEAN
7105 ENNIS DR
BROWNWOOD TX    76801

#1155565
ATHENA H BEAN CUST
ANA ALAINA HAFNER
UNIF TRANS MIN ACT TX
7105 ENNIS DR
BROWNWOOD TX    76801

#1155566
ATHENA H BEAN CUST
ARIEL HAFNER
UNIF TRANS MIN ACT TX
7105 ENNIS DR
BROWNWOOD TX    76801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155567
ATHENA PARNASSAS & MISS
PRISCILLA PARNASSAS JT TEN
305 RIVERSIDE DR
APT 2A
NEW YORK    NY    10025-5212

#1155568
ATHENA PARNASSAS & MISS
STEPHANIE PARNASSAS JT TEN
305 RIVERSIDE DR
NEW YORK    NY    10025-5286

#1155569
ATHENA POULOS
1851 N SCOTT ST 660
ARLINGTON    VA    22209-2286

#1155570
ATHENA R DUMAS
434 JORDAN RD
PONTIAC    MI    48342-1735

#1155571
ATHENA STAMATAKY
APT 3-B
145 SEAMAN AVE
NEW YORK    NY    10034-1937

#1155572
ATHENODORO S KYRIAKIDES
356 GOING ST
PONTIAC    MI    48342-3427

#1155573
ATHENS RURAL CEMETERY
ASSOCIATION
PO BOX 150
ATHENS    NY    12015-0150

#1155574
ATHENS-LIMESTONE COUNTY
UNITED WAY
419 S MARION STREET
ATHENS    AL    35611-2507

#1155575
ATHER A QUADER
1808 WASHINGTON RD
ROCHESTER HILLS    MI    48306

#1155576
ATHLYNN G RICAMORE
195 ORA
OXFORD    MI    48371-3229

#1155577
ATHON WEBBER
9909 SANDUSKY AVE
CLEVELAND    OH    44105-2368

#1155578
ATILANO M PERAL &
GLADYS S PERAL TRS
ATILANO M PERAL REVOCABLE
TRUST UA 09/13/99
174 BRAELOCK DRIVE
OCOEE    FL    34761-4618

#1155579
ATILDA BRIGHT KEY
2317 E 5TH ST
ANDERSON    IN    46012-3619

#1155580
ATJE PAT DECK
1037 BEDFORD
GROSSE POINTE PARK    MI    48230-1408

#1155581
ATLANTIC CITY DAY NURSERY
101 N BOSTON AVE
ATLANTIC CITY    NJ    08401-3562

#1155582
ATLAS J MALEC
7030 HARTLAND
FENTON    MI    48430-9513

#1155583
ATLEE D LINDSAY
1927 EVANS ST
NEWBERRY    SC    29108-2615

#1155584
ATLEY RICHARD TYLER
357 MT LUCAS RD
PRINCETON    NJ    08540-2701

#1155585
ATLEY V ATKINSON
680 ASH HOLLOW
SHEPARDSVILLE    KY    40165-8607

#1155586
ATMARAM B BHANSALI & PANNA
BHANSALI JT TEN
124 MINGES HILLS DRIVE
BATTLE CREEK    MI    49015-9340

#1155587
ATSUKO A JUDGE
APT 1203
1001 PINE ST
SAN FRANCISCO    CA    94109-5008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1155588
ATTILA S NEMETH
2050 RANCHWOOD DRIVE
MANSFIELD   OH   44903-9468

#1155589
ATTILA SUHAJDA
44 ROCKLAND DRIVE
WILLINGBORO   NJ   08046-4003

#1155590
ATTILIO A PECORA
211 RAYMALEY RD
HARRISON CITY   PA   15636

#1155591
ATTILIO CAMMARATO & ANN
CAMMARATO JT TEN
2126 EDLER DRIVE S E
STUART   FL   34994-4527

#1081426
ATTILIO DE PAOLA
1019 WESTBRIAR DR
VIENNA   VA   22180-3668

#1155592
ATTILIO L SPOGLI
170 SAN GABRIEL
ROCHESTER   NY   14610-2901

#1155593
ATTY GERALD A JOSELOFF
253 NICHOLSON ST
NEWINGTON   CT   06111-4357

#1155594
ATWOOD H KELTS
3166 N OAK RD
DAVISON   MI   48423-8114

#1155595
ATWOOD R MC ANDREW III
3910 FELICIA DR
SUGAR LAND   TX   77479-2818

#1155596
AUBIN J CHANG
46063 TALLGRASS COURT
BELLEVILLE   MI   48111

#1155597
AUBRA M BROWNING
8701 E SPLINTER RIDGE RD
MADISON   IN   47250-8502

#1155598
AUBRA PAUL DEAN &
SALLEY SUE DEAN JT TEN
RT 4 BOX 4958
JONESVILLE   VA   24263-9382

#1155599
AUBREY A WHITT
661 BUCHANAN ST
GARY   IN   46402-2134

#1155600
AUBREY A ZOOK
2980 OLD STATE RD 37 N
MARTINSVILLE   IN   46151-7638

#1155601
AUBREY BELT
1106 WINFIELD AVE
CINCINNATI   OH   45205-1621

#1155602
AUBREY C FREEL
1566 MOCKINGBIRD DR
MURRAY   KY   42071-3280

#1155603
AUBREY C SWANEY
6305 SUGAR MAPLE LN
LAKE ANN   MI   48650-9738

#1155604
AUBREY CRAVEN
Attn   MARTHA COOK
506 COUNTY ROAD 1
WEDOWEE AL   36278-6264

#1155605
AUBREY D GANTT JR
13737 LAKESIDE DR
CLARKSVILLE   MD   21029-1346

#1155606
AUBREY D HARE
BOX 880
MOUNT VERNON TX   75457-0880

#1155607
AUBREY D WHORTON
BOX 2440
FLORISSANT   MO   63032-2440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1155608
AUBREY E ATKINS
759 E RIVER RD
ROSCOMMON MI     48653-9141

#1155609
AUBREY E LEWIS
721 CAROLINA AVE
CREWE   VA     23930

#1155610
AUBREY E WHEELER
5723 BRENDA LN E
KALAMAZOO   MI     49004-9583

#1155611
AUBREY F COLES
7979 DORAN RD
RICHMOND   VA    23231-7361

#1155612
AUBREY H TOBIN
5498 SUNNYCREST DRIVE
WEST BLOOMFIELD   MI     48323-3861

#1155613
AUBREY I FINN
8962 HOLLYWOOD HILLS RD
LOS ANGELES   CA     90046-1415

#1155614
AUBREY J HOPPER
13387 HENDERSON
OTISVILLE   MI     48463-9719

#1155615
AUBREY J KENNEDY TR FBO
AUBREY J KENNEDY TRUST U/A DTD
2/1/05 1900 GROUSE LA
ST HELEN   MI     48656

#1155616
AUBREY L BENANDO
13471 POPLAR
SOUTHGATE   MI     48195-2449

#1155617
AUBREY L HILL
35937 JOY RD
WESTLAND   MI     48185-1105

#1155618
AUBREY L LA FORCE
619 RIVERSIDE
DEFIANCE   OH     43512-2842

#1155619
AUBREY L MOODY & MARLENE E
MOODY JT TEN
6525 RIVERRIDGE COURT
CASEVILLE   MI     48725

#1155620
AUBREY L PRICE
206 W STEWART STREET
MOORESVILLE   NC     28115-2258

#1155621
AUBREY L WOODS
3305 DANDRIDGE AVE
DAYTON   OH     45407-1130

#1155622
AUBREY LEE EVAN JR
2219 ADY ROAD
FOREST HILLS   MD     21050-1706

#1155623
AUBREY R SANDERS
2 CIRCLE C
ORANGE   TX     77630-4639

#1155624
AUBREY R SNYDER
327 EAST 9TH AVE
TARENTUM   PA     15084-1043

#1155625
AUBREY S TOMLINSON JR
P O DRAWER 708
LOUISBURG   NC     27549-0708

#1155626
AUBREY S WALTERS
400 E DAYTON CIRCLE
FT LAUDERDALE   FL     33312-1917

#1155627
AUBREY SCOTT JR
7 BLUERIDGE CT
GETZVILLE   NY     14068-1192

#1155628
AUBREY T LAMBACK
BOX 92
CONLEY   GA     30288-0092

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1155629
AUBREY THOMAS JR
9300 SOUTHERN VIEW DR
OKLAHOMA CITY    OK    73165-9236

#1155630
AUBREY V FISHER
191 FOLEY DRIVE
SOUTHINGTON    CT    06489-4413

#1155631
AUBREY VAUGHN
5721 SOMERSET
DETROIT    MI    48224-3118

#1155632
AUBREY W BOHANNON
4137 SIERRA PARK TERRA
DAYTON   OH    45440-3323

#1155633
AUBREY W GREEN
2201 LAKEWOOD DRIVE
NOKOMIS   FL    34275-3526

#1155634
AUBREY W HODGES
1 SMITH ST
MONTICELLO    KY    42633-9478

#1155635
AUBREY W LUCK
8812 PLEASANT RIDGE ROAD
RICHMOND    VA    23237-4748

#1155636
AUBURN ATWOOD ERICKSON TR
A A & ALICE ERICKSON FAMILY
REVOCABLE TRUST U/A DTD 1/6/89
554 GARDEN ST
SACRAMENTO   CA    95815

#1155637
AUBURN R PACE
2543 NORTH 81ST WAY
SCOTTSDALE   AZ    85257-2327

#1155638
AUBY W RICH
159 S OSCEOLA
PORT ST JOE    FL    32456-7863

#1155639
AUDENCIO A PADILLA
1865 FERRARA WAY
OXNARD   CA    93030-5513

#1155640
AUDIA MOTORS SALES INC
MILLBROOK    NY    12545

#1155641
AUDIE L JOHNSON
BOX 14
BOYNE FALLS    MI    49713-0014

#1155642
AUDIE L JOHNSON & ESTHER
CHEYNE JT TEN
BOX 14
BOYNE FALLS    MI    49713-0014

#1155643
AUDIE M ASLIN JR
3823 SAND LOVE CT
PORT ST LUCIE    FL    34952

#1155644
AUDINE D BUFFINGTON & RUTH J
BUFFINGTON JT TEN
1007 COUNTRY PLACE DR
PEARL    MS    39208-6623

#1155645
AUDIS L BRUCE
1052 COUNTRY LANE
ATLANTA    GA    30324-4508

#1155646
AUDLANE WATERBURY TR U/A
DTD 09/16/91 CHAUNCEY
WATERBURY & AUDLANE
WATERBURY TRUST
5591 FAIRWAY DR
RIDGE MANOR   FL    33523-9302

#1155647
AUDLEY A WEBSTER
4449 BOATMANS CV
STONE MOUNTAIN    GA    30083-2483

#1155648
AUDLEY COUCH & VIRGINIA
COUCH JT TEN
R D 1
AVONMORE   PA    15618-9801

#1155649
AUDLEY J THOMPSON JR
82 INLET DR
SLIDELL    LA    70458-5704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1155650
AUDLEY O REDWOOD
12639 SOUTH LOWE
CHICAGO    IL    60628-7015

#1155651
AUDLEY R BAILEY
2177 CONNALLY DRIVE
EAST POINT    GA    30344-1105

#1155652
AUDNEY A SMITH
110 ROBIN CIRCLE
BRISTOL    VA    24202

#1155653
AUDON BIRKEDALE
4506 CEDAR CRESCENT
TERRACE    BC    V8G 1X6
CANADA

#1155654
AUDRA CHUN GOO
1645 10TH AVENUE
HONOLULU    HI    96816

#1155655
AUDRA D MC CORD
2811 W 13 MILE RD
ROYAL OAK    MI    48073-4409

#1155656
AUDRA D MC CORD & DEBORAH A
SKORESEN JT TEN
2811 W 13 MILE RD
ROYAL OAK    MI    48073-4409

#1155657
AUDRA JEAN RAGAN &
EDWIN M RAGAN &
BILLIE B WILSON JT TEN
3227 SUNRISE SLOPE
INDEPENDENCE    MO    64052

#1155658
AUDRA L NEWKIRK
18651 HASSE
DETROIT    MI    48234-2139

#1155659
AUDRA M BROWNING
3032 SHINNECOCK HILLS DR
DULUTH    GA    30097-2044

#1155660
AUDRAE W KING
1536 N CAMBRIAN
BREMERTON    WA    98312-2816

#1155661
AUDRAE W KING TR
AUDRAE W KING LIVING TRUST
UA 06/13/97
1536 N CAMBRIAN AVE
BREMERTON    WA    98312-2816

#1155662
AUDREE S GREGG
4420 CULVER ROAD
ROCHESTER    NY    14622-1540

#1155663
AUDREY A BELLOR & RONALD J
BELLOR JT TEN
48 GOHR LN
BAY CITY    MI    48708-9116

#1155664
AUDREY A CHRISTOPHEL
5231 APPLEWOOD DR
YPSILANTI    MI    48197-8351

#1155665
AUDREY A CRONK
6767 SAN CASA DR LOT 80
ENGLEWOOD FL    34224-7612

#1155666
AUDREY A HUNCKLER
3476 FLEETWOOD DR
SALT LAKE CITY    UT    84109-3214

#1155667
AUDREY A MEAD
6449 GERALD AVE
VAN NUYS    CA    91406-5605

#1155668
AUDREY A RACZKOWSKI
42748 TESSMER DR
STERLING HGTS    MI    48314-3078

#1155669
AUDREY A SHAUGER
15 VANS LANE
WAYNE    NJ    07470-5401

#1155670
AUDREY A ZAHARES
RR1 BOX 1638
ALEWIVE RD
KENNEBUCK    ME    04043-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1155671
AUDREY A ZANTO
19 SPARROW HILL CT
BALTIMORE    MD    21228-2546

#1155672
AUDREY ABRAMS
610B KNOLLCREST PLACE
COCKEYSVILLE    MD    21030-3989

#1155673
AUDREY ANNA SLACK
741 JASMINE CRESCENT
OSHAWA    ON    L1G 3C5
CANADA

#1155674
AUDREY ARNOLD
FOUNTAIN    MN    55935

#1155675
AUDREY ARNOLD CHATELAIN
4747 FRANKLIN AVE
NEW ORLEANS    LA    70122-6111

#1155676
AUDREY AU
1911 KEEAUMOKU ST
HONOLULU    HI    96822-2524

#1081434
AUDREY AUGUSTIN HUFFMAN
560 BROOK ROAD
WAITSFIELD    VT    05673

#1155677
AUDREY B GESENHUES
12492 PETRILLO DR
HIGHLAND    MD    20777-9567

#1081435
AUDREY B GILLENWATER TOD WILLIAM
SUBJECT TO STA TOD
FRANLIN BOWLES III
RULES
921 DOUGHERTY ROAD
AIKEN    SC    29803

#1155678
AUDREY B GLADNEY
80 SUCCESS DRIVE
BOLTON    MS    39041-9441

#1155679
AUDREY B GOSS
BOX 3021
POINT PLEASANT    NJ    08742-6021

#1155680
AUDREY B HIBBARD
51 PINE POINT RD
SCARBOROUGH ME    04074-9203

#1155681
AUDREY B LIVINGSTON
7204 FAIRLANE RD
POWELL    TN    37849

#1155682
AUDREY B LYTLE TRUSTEE
LIVING TRUST DTD 09/10/91
U/A AUDREY B LYTLE
5 MOSELY ACRES
SAINT LOUIS    MO    63141-7640

#1155683
AUDREY B MACDOUGALL
7796 BEL AIR DRIVE
ROME    NY    13440-2230

#1155684
AUDREY B ROGERS
1650 WEST 104TH ST
LOS ANGELES    CA    90047

#1155685
AUDREY B SPAULDING
10474 SEYMOUR RD
MONTROSE    MI    48457-9015

#1155686
AUDREY B WAUGH
299 NIAGARA BLVD
BOX 212 NIAGARA ON THE LAKE
TORONTO    ON    L0S 1J0
CANADA

#1155687
AUDREY B WEISS
20 SIXTH ST
COLORADO SPRINGS    CO    80906-3628

#1155688
AUDREY B WEISS CUST AMY
ELIZABETH WEISS UNIF GIFT
MIN ACT COLO
5042 S WABASH ST
DENVER    CO    80237-2947

#1155689
AUDREY BOYLE
5621 NETHERLAND AVE
BRONX    NY    10471-1731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155690
AUDREY BRENNAN OVES &
W G OVES JR TEN COM
5879 STORR RD
FERNDALE    WA    98248-9651

#1155691
AUDREY BROWN
195 DENVER RD
PARAMUS   NJ    07652-3205

#1155692
AUDREY BUNTING CANTERBURY
308 E HIGH POINT RD
PEORIA    IL    61614-3012

#1155693
AUDREY C BERGEN CUST YVONNE
A BERGEN UNIF GIFT MIN ACT
36 ELIZABETH DR
OCEANPORT   NJ    07757-1050

#1155694
AUDREY C CAUNTER
19425 VAN AKEN BLVD
SHAKER HEIGHT    OH    44122-3547

#1155695
AUDREY C DOWD
26E BUCKINGHAM DRIVE
LAKEWOOD   NJ    08701

#1155696
AUDREY C SIZEMORE
137 CAVALRY DR
FRANKLIN    TN    37064-4907

#1155697
AUDREY CANELAKE
APT 309
400 GROVELAND AVE
MINNEAPOLIS    MN    55403-3243

#1155698
AUDREY COLMAN BURDETT
4155-54TH SW
SEATTLE    WA    98116-3944

#1155699
AUDREY CONOVER POULTER
2731 FAIRBROOK DR
MOUNTAIN VIEW    CA    94040-4459

#1155700
AUDREY CORDES
12 RUGBY RD
CEDAR GROVE   NJ    07009-1707

#1155701
AUDREY CRISLIP & JACK E
CRISLIP JR JT TEN
731 CONNELLSVILLE AVE
CONNELLSVILLE    PA    15425

#1155702
AUDREY CURTIS
1361 SOUTH OCEAN BLVD
APT 604
POMPANO BEACH   FL    33062

#1155703
AUDREY D BOWER
3911 CENTER AVE
MUNHALL   PA    15120

#1155704
AUDREY D DINGMAN &
JAMES C DINGMAN JT TEN
13109 SOUTH M-F HIGHWAY
LONE JACK    MO    64070

#1155705
AUDREY D HARE & VIRGINIA
RUTH HARE JT TEN
ROUTE 3 BOX 86
JAY    OK    74346

#1155706
AUDREY D HENDRICKS
7243 EDINBURGH
LAMBERTVILLE    MI    48144-9546

#1155707
AUDREY D MICKEL
648 ROANOKE AVE
RIVERHEAD   NY    11901-2728

#1155708
AUDREY DRISKELL
1435 ATKINSON
DETROIT    MI    48206-2004

#1155709
AUDREY E BASSO
BOX 375
SATSUMA   FL    32189-0375

#1155710
AUDREY E BIXLER TRUSTEE U/A
DTD 09/10/92 BIXLER FAMILY
TRUST
1379 DEPOT STREET
MINERAL RIDGE    OH    44440-9536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155711
AUDREY E GARVIE
20 BROMLEY AVE
PYMBLE NEW SO WALES 2073
AUSTRALIA

#1155712
AUDREY E LEAF
2 BARTON WAY
CHILMARK    MA    02535-2433

#1155713
AUDREY E MCCOY
237 MYRTLE LANE
SPRINGBORO  OH    45066-1375

#1155714
AUDREY E OLAS
659 ADELINE DR
WEBSTER    NY    14580

#1155716
AUDREY E PIKE
690 EMMERSON AVE
OSHAWA   ON    L1H 4R9
CANADA

#1155717
AUDREY E RUNYAN
456 N OAKLAND AVE
SHARON    PA    16146-2392

#1081440
AUDREY E SHELDON &
CURTIS W SHELDON JT TEN
4654 CHAPEL DR
TROY    MI    48085

#1155718
AUDREY E TANK &
EARL A TANK JR JT TEN
11380 HAWTHORN RIDGE
FISHERS    IN    46038

#1155719
AUDREY E WHITNEY
9942 LEDGESTONE TERRACE
AUSTIN    TX    78737-1133

#1155720
AUDREY EDWARD WHITWORTH
801 HENDRIX
POPLAR BLUFF    MO    63901-3121

#1155721
AUDREY EILEEN LUCE
91-GLENN
FLUSHING    MI    48433

#1155722
AUDREY EMGE
357 WEST CHESTER
NASHVILLE    IL    62263-1456

#1155723
AUDREY F DENNISS
1708 CYPRESS AVE
CLEVELAND  OH    44109

#1155724
AUDREY F DUNN & ROBERT
EDWARDS DUNN JR JT TEN
12229 OLD CREEDMORE ROAD
RALEIGH    NC    27613-7214

#1155725
AUDREY FAN CAPIN
1127 20TH STREET 4
SANTA MONICA    CA    90403-5688

#1155726
AUDREY G DE VOTO
1525 WALPOLE DR
CHESTERFIELD    MO    63017-4614

#1155727
AUDREY G HALLER
14 WELLS RD
MONROE  CT    06468-1232

#1155728
AUDREY G LEWIS
427 EVERGREEN WAY
STOCKBRIDGE    GA    30281-6262

#1155729
AUDREY G ROBINSON
12919 W BEECHWOOD DRIVE
SUNCITY WEST    AZ    85375-3237

#1155730
AUDREY G WILCOX TRUSTEE U/A
DTD 01/05/90 F/B/O THE
WILCOX TRUST
4144 VIA SOLANO
PALOS VERDES ESTAT    CA    90274-1132

#1081443
AUDREY GILLESPIE
10 MOORE PL
NORTH ARLINGTON    NJ    07031-6706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155731
AUDREY GOLDSCHMIDT &
JEFF GOLDSCHMIDT JT TEN
1830 FISHER ST
MUNSTER   IN       46321

#1081444
AUDREY GOLDSCHMIDT & JILL H
SCHWARTZ &
JEFF GOLDSCHMIDT JT TEN
1830 FISHER ST
MUNSTER    IN       46321

#1155732
AUDREY GOODMAN
26 HILLSIDE AVENUE
GLEN ROCK   NJ    07452-2517

#1155733
AUDREY H BENICK
BOX 592
MARS    PA    16046-0592

#1155734
AUDREY H DAVIS
3117 E ROVEEN AVE
PHOENIX    AZ    85032-6570

#1155735
AUDREY H GOFF
5054 JOAN GAY BLVD
WATERFORD  MI    48327-2447

#1155736
AUDREY H HANSSON
101 W RIVER ROAD 180
TUCSON   AZ    85704-5110

#1155737
AUDREY H KELLY
12 ROCKREEK DR
ROME   GA   30165-1253

#1155738
AUDREY H LEVY AS CUSTODIAN
FOR ALAN RICHARD LEVY U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
235 S DREXEL AVE
COLUMBUS   OH    43209-1740

#1081447
AUDREY H LICCINI
5363 FOX RUN ROAD
SARASOTA   FL    34231-7348

#1155739
AUDREY H SIMMONS
BOX 635
MINNEOLA    FL    34755-0635

#1155740
AUDREY H SKIDMORE
1141 PROSPECT ST
SALEM   OH   44460-2056

#1155741
AUDREY H WHITTEN
4528 WOODMERE ROAD
TAMPA   FL   33609-4244

#1155742
AUDREY HARRISON
37 CLAREMONT COURT
RED BANK   NJ    07701-5418

#1155743
AUDREY HELEN FISCHER
9 CLYDE STREET
GLOVERSVILLE   NY    12078-4110

#1155744
AUDREY HENNING
3021 NW 1ST AVE
POMPANNO BEACH  FL    33064-3805

#1155745
AUDREY HILL OLIVA
741 GREENTREE ROAD
PACIFIC PALISADES    CA    90272-3910

#1155746
AUDREY HUME SCHILKEY &
ROBERT L SCHILKEY JT TEN
1500 ADALEEN
HIGHLAND   MI    48357-3000

#1155747
AUDREY I LONG TR U/A DTD
03/14/78 AUDREY I LONG
TRUST
5200 BRITTANY DR S
APT 409
ST PETERSBURG   FL    33715-1523

#1155748
AUDREY I NEWMAN TR
AUDREY I NEWMAN LIVING TRUST
UA 09/06/94
BOX 145
RIMROCK   AZ    86335-0145

#1155749
AUDREY I PHELPS TRUSTEE
REVOCABLE TRUST DTD 07/19/89
U-A AUDREY I PHELPS
1802 SW 19TH AVE
BOYNTON BEACH   FL    33426-6509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155750
AUDREY J ABHALTER &
DAVID N ABHALTER JT TEN
869 MEADOW TER
AURORA   IL      60505-1928

#1155751
AUDREY J BARLOH
7640 TRAILWIND DRIVE
CINCINNATI      OH    45242-5934

#1155752
AUDREY J BURDIN
3593 COUNTY RD 70A
HORNELL    NY      14843

#1155753
AUDREY J CADY
G-3241 N LINDEN ROAD
FLINT    MI    48504

#1155754
AUDREY J CONNAUGHTON
1709 N DALEY ST
MESA    AZ    85203-3366

#1155755
AUDREY J CROSS
353 NORTHBRAE DRIVE
LONDON    ON    N5Y 2G9
CANADA

#1155756
AUDREY J ERICKSON
14 ST ANDREWS CIRCLE
BROKEN ARROW   OK    74011-1107

#1155757
AUDREY J FLAXINGTON
1359 BREWSTER DR
EL CERRITO    CA    94530-2563

#1155758
AUDREY J FRED
49 BAR GATE ROAD
GUILFORD    CT    06437

#1155759
AUDREY J FRISBIE & CHRISTINE
SNYDER JT TEN
2672 FRANK STREET
LANSING    MI    48911-6401

#1155760
AUDREY J GAULT
115 ENGLEWOOD AVE
ENGLEWOOD   NJ      07631-3308

#1155761
AUDREY J GLASS
Attn   AUDREY J BURGESS
2147 VOIGHT ROAD
SAINT HELEN    MI    48656-9426

#1155762
AUDREY J GRUVER
5151-2ND ST
WHITEHALL    PA    18052-1846

#1155763
AUDREY J HEINZ
242 NORTHILL DRIVE
SAN ANTONIO    TX    78201-2641

#1155764
AUDREY J HILLERT
482 10TH PLACE
VERO BEACH    FL    32960-6818

#1155765
AUDREY J JENNINGS TR
AUDREY J JENNINGS 1995
LIVING TRUST UA 09/01/95
3026 CHAUTAUQUA DR
SILVER LAKE      OH    44224-3825

#1155766
AUDREY J LEWIS & LAURA V
LEWIS JT TEN
4885 CENTENNIAL
SAGINAW   MI      48603-5609

#1155767
AUDREY J MADDOCKS
220-15 KINGSBURY AVENUE
BAYSIDE    NY    11364-3536

#1155768
AUDREY J MC LOUGHLIN & HUGH
MC LOUGHLIN JT TEN
1069 E THIRD ST
BROOKLYN    NY    11230-3340

#1155769
AUDREY J MUELLER
1110 CUMMINGS AVE
EAU CLAIR    WI    54701-6563

#1155770
AUDREY J PALMIERI
5035 DREWERSBURG PIKE
WEST HARRISON    IN    47060-9639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155771
AUDREY J PIERSON & HARLEY J
PIERSON JT TEN
6438 ORIOLE DR
FLINT      MI    48506-1723

#1081451
AUDREY J SMITH TR
AUDREY J SMITH REVOC TRUST
UA 09/01/93
23550 S 624THROAD
WYANDOTTE  OK    74370-2901

#1081452
AUDREY J SORENSEN & GERALDINE J
TEN
SORENSEN & MARICAROL A JOHNSON JT
1848 HOWARD ST N
MAPLEWOOD  MN    55109

#1155772
AUDREY J STAPLES TR
AUDREY J STAPLES REVOCABLE
LIVING TRUST
U/A 8/19/81
6024 DANBURY CT
W BLOOMFIELD    MI    48322-3561

#1155773
AUDREY J WALSH
3321 ARROW LANE
PARMA   OH    44134-5611

#1155774
AUDREY J WARNER
591 CHESTNUT ST
NEEDHAM  MA    02492-2834

#1155775
AUDREY J YOUNG
700 NE SILVERLEAF PL
LEES SUMMIT     MO    64064-1659

#1155776
AUDREY J ZYNDA
34826 HIVELEY
WESTLAND  MI    48186-4367

#1155777
AUDREY JANE JAMES
7030 HIGHLAND SW
WARREN   OH    44481-8633

#1155778
AUDREY JARVIS
118 RIDGEWOOD LN
CARYVILLE     TN    37714-3423

#1155779
AUDREY JEAN CLARKIN
1 ACORN LA
LARCHMONT  NY    10538-1901

#1155780
AUDREY JEAN GEORGE TR
AUDREY JEAN GEORGE LIVING
TRUST UA02/18/86
8344 E VALLEY VISTA DR
SCOTTSDALE    AZ    85250-5857

#1155781
AUDREY JEAN KNOTTS & RICHARD
E KNOTTS JT TEN
1507 PEEKSVILLE ROAD
LOCUST GROVE   GA    30248-4026

#1155782
AUDREY JOSEPHINE ALVARADO &
CLARK DALVARADO JT TEN
1433 SEBASTIANI CIRCLE
NORMAN  OK    73071

#1155783
AUDREY K CANNON
1520 AVE C
FLINT     MI    48503-1428

#1155784
AUDREY K KRATZ & BENJAMIN D
KRATZ JT TEN
306 S ELMS RD
FLUSHING     MI    48433-1835

#1155785
AUDREY K LEWIS
112 PENHURST ST
ROCHESTER  NY    14619-1520

#1155786
AUDREY K NEUS
97 ABLONDI RD
BOX 857
PEARL RIVER    NY    10965-1414

#1155787
AUDREY K ROBINSON
102 GLENSIDE AVE
SILVIEW
WILMINGTON    DE    19804-3210

#1155788
AUDREY K SALAY
180 CYPRESS WAY
NAPLES     FL    34110-9240

#1155789
AUDREY K TYGARD
14308 GRAFTON PL
TAMPA    FL    33625-3353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155790
AUDREY KAPETANSKY
2599 SONATA DRIVE
COLUMBUS  OH    43209-3212

#1155791
AUDREY KEHRER
234 LYNESS AVE APT 153
HARRISON   OH    45030-2516

#1155792
AUDREY L AMES
4404 SULGRAVE DRIVE
SWARTZ CREEK  MI    48473-8268

#1155793
AUDREY L BENEDIS &
DAWN M YANDEL JT TEN
4139 E MCDOWELL A 9
PHOENIX    AZ    85008

#1155794
AUDREY L BRIEN
5667 RT 3
SARANAC  NY    12981

#1155795
AUDREY L BROWN
6740 WISNER HIGHWAY
ADRIAN    MI    49221-9552

#1155796
AUDREY L DOELL
35 MIDDLEBROOK LANE
ROCHESTER  NY    14618-4405

#1155797
AUDREY L ERICKSON
308 BETHUNE DR
VIRGINIA BEACH      VA    23452-6603

#1155798
AUDREY L GUGLIOTTA
168 GORDON PL
FREEPORT  NY    11520-5618

#1155799
AUDREY L HUTTER & GEORGE J
HUTTER AS TRUSTEES UNDER
DECLARATION OF TRUST DTD
11/28/90
110 E MANGROVE BAY WAY APT 1210
JUPITER    FL    33477-6402

#1081457
AUDREY L JESCHKE
2330 PRETZER RD
HEMLOCK  MI    48626

#1155800
AUDREY L JOHNSON
BOX 24005
BALTIMORE   MD    21227-0505

#1155801
AUDREY L LIND
1209 BERON DR
METAIRIE     LA    70003

#1155802
AUDREY L LIND
1209 BERON DRIVE
METAIRIE     LA    70003

#1155803
AUDREY L MANNING
224 N MAIN ST
LYNDONVILLE  NY    14098-9601

#1155804
AUDREY L MAY
868 LAURA DR
MARION EAST      OH    43302-6650

#1155805
AUDREY L MIZICKO
BOX 383053
BIRMINGHAM   AL    35238-3053

#1155806
AUDREY L POLING TRUSTEE U/A
DTD 06/01/90 AUDREY L POLING
TRUST
5884 GLEN EAGLE WAY
STUART    FL    34997-8685

#1155807
AUDREY L PUTNAM
11267 S MISSION
SHEPHERD   MI    48883-9577

#1155808
AUDREY L RAYLE
225 PROSPECT
DAYTON   OH    45415

#1155809
AUDREY L ROSELAND TR
ROSELAND TRUST
UA 02/15/96
14168 90TH AVE
CHIPPEWA FALLS     WI    54729-5911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1155810
AUDREY L RUTHERFORD
178 RAYBURN AVE
SUNSET HILLS        MO      63127-1129

#1155811
AUDREY L SMITH
18528 GRACIE LEE ST
BROOKSVILLE      FL      34610-1203

#1155812
AUDREY L SMITH
224 NORTH MAIN ST
LYNDONVILLE    NY      14098-9601

#1155813
AUDREY L WEYANT
1971 FLORIDA AVE
JOHNSTOWN    PA      15904-1101

#1155814
AUDREY LE SAGE
13416 GRAND RIVER DRIVE
LOWELL    MI      49331-9311

#1155815
AUDREY LEE WALKER
1409 CANTERBURY PL
OKLAHOMA CITY    OK      73116-5501

#1155816
AUDREY LING
1337 HANES ROAD
BEAVERCREEK    OH      45434-6506

#1155817
AUDREY LOUISE HARRISON
Attn    BURNETT
BOX 438
SAN LUIS REY        CA      92068-0438

#1155818
AUDREY LOUISE KIRKLAND
47 MACDONNELL ST
KINGSTON    ON      K7L 5T7
CANADA

#1155819
AUDREY LYNN SENSALE
9000 OLD HICKORY COURT
MANASSAS    VA      20110-4823

#1155820
AUDREY M ARNOLD
1294 E 450TH NORTH
MARION    IN      46952-9019

#1155821
AUDREY M ATCHISON
2213 MOUNTAIN AVE
FLINT    MI      48503-2217

#1155822
AUDREY M ATCHISON TRUSTEE OF
THE AUDREY ATCHISON TRUST
UNDER AGREEMENT 07/26/83
2213 MOUNTAIN
FLINT        MI      48503-2217

#1155823
AUDREY M BAILEY
BOX 772
SANTA PAULA        CA      93061-0772

#1155824
AUDREY M BARUT
11835 PARKLIND DRIVE
ST LOUIS    MO      63127-1611

#1155825
AUDREY M BITTER TR
AUDREY M BITTER TRUST
UA 04/23/96
1033 STOCKTON AVE
DES PLAINES        IL      60018-2031

#1155826
AUDREY M BULLOCK
108 GLENDALE AVE
LIVERPOOL    NY      13088-6422

#1155827
AUDREY M BUSCH
70-14 KESSEL ST
FOREST HILLS      NY      11375-5844

#1155828
AUDREY M FINK TR
AUDREY M FINK REVOCABLE TRUST
UA 06/03/98
2230 S PATTERSON BLVD
APT 85
KETTERING    OH      45409-1942

#1155829
AUDREY M GARRETT
675 BARCELONA COURT
SATELLITE BEACH      FL      32937-3907

#1155830
AUDREY M GERDING
2130 BRADY
BURTON    MI      48529-2425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155831
AUDREY M GORSUCH
1814 JETHRO AVE
ZION    IL    60099-1518

#1155832
AUDREY M GRENING
392 OHIO ST
JOHNSTOWN   PA    15902-3110

#1155833
AUDREY M HAMMETT
346 RUSTIC RD
STOCKBRIDGE   GA    30281-3906

#1155834
AUDREY M HODER
5332 BUTTERNUT TREE COURT
FLINT    MI    48532-3302

#1155835
AUDREY M HUTTON
30 SPRING HILL RD
SOUTHINGTON   CT    06489-1522

#1155836
AUDREY M JOHNSON
5828 GRIFFIN ST
SANBORN   NY    14132-9291

#1155837
AUDREY M KEALLY
9905 LK FAIRWAYS BLVD
N FORT MEYERS    FL    33903-1225

#1155838
AUDREY M KRAMER
C/O A PIELMEIER
37 KIBLER DR
TONAWANDA   NY    14150-5130

#1155839
AUDREY M LINDSAY
41 ALTA DRIVE
FORT MADISON    IA    52627

#1155840
AUDREY M MCGUIRE TR
AUDREY MCGUIRE REVOCABLE TRUST
UA 12/28/95
9524 HAMLIN AVE
EVANSTON   IL    60203-1005

#1155841
AUDREY M PERRY AS CUST
FOR YVONNE PERRY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1795 E 53RD ST
BROOKLYN   NY    11234-4618

#1155842
AUDREY M REYNOLDS &
CASS W REYNOLDS &
RICK D REYNOLDS &
MICHELLE L BODMER JT TEN
444 INDIAN TRAIL
COLUMBIAVILLE    MI    48421-9727

#1155843
AUDREY M ROBINSON
5300 ZIMMER RD N
WILLIAMSTOWN    MI    48895-9180

#1155844
AUDREY M ROMERIL
136 VERBENA AVE
FLORAL PARK   NY    11001-3045

#1155845
AUDREY M SINCLAIR
18315 HINTON ST
HESPERIA   CA    92345-6913

#1155846
AUDREY M TOWNS
20017 BURT RD
DETROIT    MI    48219-1363

#1155847
AUDREY M WATKINS TRUSTEE
UNDER AGREEMENT DTD 07/11/91
MADE BY AUDREY M WATKINS
800 NORTH WOODLAND DRIVE
KANSAS CITY    MO    64118-5137

#1155848
AUDREY M WELLS
43 COOLIDGE AVENUE
LOCKPORT   NY    14094-6016

#1155849
AUDREY MAE EMANUEL &
BETTY RUTH LUCAS &
JANICE MCCALL & JEAN
ANN PHELAN TEN COM
108 CELESTE AVE
RIVER RIDGE    LA    70123-1437

#1155850
AUDREY MARGARET HORWATH
16199 BROOKRIDGE BLVD WEST
BROOKSVILLE    FL    34613-4929

#1155851
AUDREY MARTIN
33 HAWTHORNE RD
ESSEX FELLS    NJ    07021-1416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155852
AUDREY MAY SWANSON
BOX 461
MOUNTAINAIR    NM    87036-0461

#1155853
AUDREY MC GUINNESS
37 HILLVALE ROAD
ALBERTSON   NY    11507-1405

#1155854
AUDREY MCKEEVER HACKETT &
CONSTANCE HACKETT TAYLOR JT TEN
1050 ARBOR LN
NORTHFIELD    IL    60093-3357

#1155855
AUDREY MORTON
29315 MOULIN
WARREN   MI    48093-8528

#1155856
AUDREY MUIR &
TERRENCE MUIR JT TEN
1803 TIMOTHY DR
WEST MIFFLIN    PA    15122-3111

#1155857
AUDREY NOVAK
23 BAUER ST
TAPPAN   NY    10983-1707

#1155858
AUDREY P ASHLEY
4600 TAFT BLVD 413
WICHITA FALLS    TX    76308-4935

#1155859
AUDREY P DURHAM
2321 BROOKS MILL RD
GLADE HILL    VA    24092-3805

#1155860
AUDREY P PARKER TR
AUDREY P PARKER REVOCABLE LIVING
TRUST 5814 STATE ROAD P
DESOTO    MO    63020

#1155861
AUDREY P RICHARD
109 DUER STREET
NO PLAINFIELD    NJ    07060-4733

#1155862
AUDREY PATTERSON
5529 WALNUT CIRCLE W
W BLOOMFIELD    MI    48322-1269

#1155863
AUDREY PERRY
1795 EAST 53RD ST
BROOKLYN   NY    11234-4618

#1155864
AUDREY PETERSEN
11611 SOUTH AVE J
CHICAGO    IL    60617-7468

#1155865
AUDREY PHILLIPS
4325 DAVISON RD
LAPEER    MI    48446-2843

#1155866
AUDREY POOL ONEAL
1519 N MARTEL AVE #210
LOS ANGELES    CA    90046-3688

#1155867
AUDREY R HARDIN
836 FERLEY
LANSING    MI    48911

#1155868
AUDREY R MICHALSKI
12130 FOOTHILLS BLVD
YUMA    AZ    85367-6013

#1155869
AUDREY R SOCKOLOV AS CUST
FOR WILLIAM J SOCKOLOV A
MINOR U/THE CALIF GIFTS OF
SEC TO MINORS ACT
12 SADDLEBROOK CT
NOVATO    CA    94947-3842

#1155870
AUDREY RABINOWITZ
28 SHADOW RD
UPPER SADDLE RIVER    NJ    07458-1918

#1155871
AUDREY RASIN AS CUSTODIAN
FOR JAY RASIN A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
71 MIDWWOOD ST
BROOKLYN   NY    11225-5003

#1155872
AUDREY REIKOWSKY
20684 ITHACA ROAD
BRANT    MI    48614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155873
AUDREY ROGERS
BOX 2104
BAINBRIDGE    GA    31717-2104

#1155874
AUDREY ROSS
2108 FOREST EDGE DRIVE
GREENSBORO NC    27406-5428

#1155875
AUDREY S COX
26475 LINE ROAD
FEDERALSBURG  MD    21632-2268

#1155876
AUDREY S DIXON
1921 SALEM HWY
BENNETTSVILLE    SC    29512

#1155877
AUDREY S GALLOW
10835 WEST MEADE DRIVE
SUN CITY    AZ    85351-1523

#1155878
AUDREY S HUMPHREY
R R 3 BOX 316A
KOKOMO  IN    46901-9803

#1155879
AUDREY S KAHN
909 SHERIDAN ROAD
HIGHLAND PARK    IL    60035-4705

#1155880
AUDREY S LAWSON
224 FERDON ST
PIERMONT  NY    10968

#1155881
AUDREY S LONGO
WOODLAND DR
RR1 BOX 169
POUGHQUAG  NY    12570

#1155882
AUDREY S MC HENRY
440 LAFAYETTE AVE 415
CINCINNATI    OH    45220-1022

#1155883
AUDREY S PROCTOR
11481 SHERATON DR
BATON ROUGE    LA    70815-6331

#1155884
AUDREY S RUDDY
3039 DRAPER ST SE
WARREN  OH    44484-3320

#1155885
AUDREY SCHANERBERGER &
ELLSWORTH SCHANERBERGER JT TEN
15964 SWATHMORE CT
NORTH LIVONIA    MI    48154-1005

#1155886
AUDREY SCHRAM
7814 ROCKCRESS DR
FREELAND  MI    48623-8431

#1155887
AUDREY SCHULTZ
584 CHAPEL VIEW COURT
CINCINNATI    OH    45233

#1155888
AUDREY STANLEY
122 BALL STREET
IRVINGTON    NJ    07111-3403

#1155889
AUDREY SUSAN WAGNER
231 ORCHARD ST
BELMONT  MA    02478-2350

#1155890
AUDREY T S FUSCO
310 LE ROI RD
PITTSBURGH    PA    15208-2718

#1155891
AUDREY U DAHL
607 JEFFERSON HTS
BENNINGTON    VT    05201-2334

#1155892
AUDREY V BAZLER
137 JUNEDALE DR
CINCINNATI    OH    45218-1209

#1155893
AUDREY V BENES TR
BENES FAM TRUST UA 05/14/97
7063 SCRIPPS CRESCENT
GOLETA    CA    93117-2953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155894
AUDREY V SHERIDAN
1921 CHERRYVALE COURT
TOMS RIVER    NJ    08755-0846

#1155895
AUDREY V SYLVESTER
BOX 92
BRADFORD   NH    03221-0092

#1155896
AUDREY VISHNY
8616 LILLIBET TERR
MORTON GROVE IL    60053-3123

#1155897
AUDREY W BOWMAN
3707 LARCHMONT EXT N E
WARREN  OH    44483-2447

#1155898
AUDREY W BREHMER
8469 W CASTLE ISLAND AVENUE
CHICAGO    IL    60656-4264

#1155899
AUDREY W DISIERE CUST
MCCAULEY FRANCIS FULLER
UNIF TRANS MIN ACT TX
9692 NORRIS FERRY ROAD
SHREVEPORT   LA    71106

#1155900
AUDREY W PARK
17 OAK HILL DR
SOUTH BURLINGTON    VT    05403-7345

#1155901
AUDREY W RECORDS & JEAN
FOOTE JT TEN
507 HIGHLAND AVE LYNDALIA
WILMINGTON   DE    19804-2260

#1155902
AUDREY W YEAGLEY
30207 WESTFIELD ST
LIVONIA    MI    48150-3985

#1155903
AUDREY W YOUNG
24 SUNSET AVE
LEDYARD    CT    06339-1041

#1155904
AUDREY W ZEUSCHEL TR U/A/D
11/30/83 F-B-O AUDREY W
ZEUSCHEL
12345 CARBERRY PLACE
SAINT LOUIS    MO    63131-3009

#1155905
AUDREY W ZEUSCHEL TR U/T/A
DTD 11/30/83 F-B-O AUDREY W
ZEUSCHEL WITH AUDREY W
ZEUSCHEL AS GRANTOR
12345 CARBERRY PLACE
SAINT LOUIS    MO    63131-3009

#1155906
AUDREY WALDSTREICHER &
ELLIOT WALDSTREICHER JT TEN
157 BEACH 126TH ST
ROCKAWAY PARK  NY    11694-1718

#1155907
AUDREY WEINBERGER & GAIL
WEINBERGER JT TEN
6130 CARPENTER HOUSE
DOWNERS GROVE IL    60516-1809

#1155908
AUDREY WEINBERGER & GAIL E
WEINBERGER JT TEN
6130 CARPENTER
DOWNERS GROVE IL    60516-1809

#1155909
AUDREY WESTRICK
2427 N ST
BELLEVILLE    KS    66935-2563

#1155910
AUDRIA L GREEN
2487 DIVISION AVE
DAYTON   OH    45414-4009

#1155911
AUDRIA SEWELL
ROUTE 1 BOX 20 A
DODDRIDGE  AR    71834-9702

#1155912
AUDY PEREZ
1658 GLEN AVE
PASADENA    CA    91103-1514

#1155913
AUGUST A BENEDETTI & CECELIA D
BENEDETTI TR AUGUST A BENEDETTI
& CECELIA D BENEDETTI REVOCABLE
LIVING TRUST UA 05/03/99
5731 ELMGROVE AVE
WARREN   MI    48092-3449

#1155914
AUGUST A GEORGE II
7127 SPRINGBORO PARK 2
DAYTON    OH    45449-3655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155915
AUGUST A SLATINSKY
297 HEMLOCK TERRACE
MOUNTAINTOP    PA    18706

#1155916
AUGUST A SLOBODA
60 HARTSDALE ROAD
ELMSFORD   NY    10523-3740

#1155917
AUGUST ARNETT
LOT 224
2450 KROYSE RD
OWOSSO   MI    48867-9307

#1155918
AUGUST AUTIERI & JOANN
AUTIERI JT TEN
7 HUNTER LANE
SOMERS   NY    10589

#1155919
AUGUST BOSETTI
66-52 MYRTLE AVE
GLENDALE   NY    11385-7057

#1155920
AUGUST BOSETTI & JEANETTE A
SMITH JT TEN
66 52 MYRTLE AVENUE
GLENDALE   NY    11385-7057

#1155921
AUGUST C GARUFY
3131 KNAPP RD
VESTAL   NY    13850-2925

#1155922
AUGUST C JUNGE & JEWELL J
JUNGE JT TEN
705 CASTLE DR
JOPLIN     MO    64804-8909

#1155923
AUGUST C JUNGE & MARILYN
ANN JUNGE JT TEN
705 CASTLE DR
JOPLIN     MO    64804-8909

#1155924
AUGUST C WEISS & MARGARET A WEISS
AUGUST C WEISS & MARGARET A WEISS
TRUST U/A DTD 8/14/02
11658 HARVARD ST
NORWALK   CA    90650

#1155925
AUGUST CARDINALI & MILDRED
CARDINALI JT TEN
15612 JONAS
ALLEN PARK     MI    48101-1751

#1155926
AUGUST E DERYKE
34230 JOHN ST
WAYNE   MI    48184-2425

#1155927
AUGUST E FLEMING
8720 COVENTRY ROAD
INDIANAPOLIS     IN    46260-1737

#1155928
AUGUST E NICKEL & EVELYN M
NICKEL TR U/A DTD 09/25/89 THE
AUGUST E NICKEL & EVELYN M
NICKEL REV TR
BOX 1615
NOVATO   CA    94948-1615

#1155929
AUGUST E NUESCH &
DOROTHY J NUESCH JT TEN
4 RICHMOND RD APT 115
WEST MILFORD   NJ    07480-1994

#1155930
AUGUST F SEEMET & LEOLA J
SEEMET TEN ENT
298 JACKSON AVE
LANSDOWNE   PA    19050-1232

#1155931
AUGUST F WALTERS & DORIS A
WALTERS JT TEN
43 GERALD AVE
DALLAS     PA    18612-1313

#1155932
AUGUST FEUCHT
864 MAYER LANE
MAYVILLE     WI    53050-1430

#1155933
AUGUST FOGOROS & EILEEN E
FOGOROS JT TEN
25886 CURIE AVE
WARREN   MI    48091-3830

#1155934
AUGUST G FIX
16795 ROUGEWAY
LIVONIA     MI    48154

#1155935
AUGUST G VENCELLER
54 MAGOWAN AVENUE
HAMILTON   NJ    08619-3412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155936
AUGUST H BERNSEN
707 BROWN ST
FLORISSANT    MO    63031-4907

#1155937
AUGUST H ECKES
C/O DUNDALK OIL COMPANY
7734 WISE AVENUE
BALTIMORE    MD    21222-3210

#1155938
AUGUST H SCHELL JR
3932 SPRING VALLEY ROAD
DOYLESTOWN PA    18901-1644

#1155939
AUGUST J BAUMAN
534 E BAKER
CLAWSON  MI    48017-1670

#1155940
AUGUST J DI DONNA
2034 LENOX RD
SCHENECTADY NY    12308-1305

#1155941
AUGUST J DIELENS
4825 TIMBER WAY
ZEPHYRHILLS    FL    33542-6521

#1155942
AUGUST J GREGO
3721 SIDNEY
MESQUITE    TX    75150-2114

#1155943
AUGUST J LUKSO
22807 SOUTH 80TH AVENUE
FRANKFORT  IL    60423-7798

#1155944
AUGUST J NAVELLI & JULIA
NAVELLI JT TEN
601 WALNUT ST
ROME  NY    13440-2325

#1155945
AUGUST J PROPERSI AS
CUSTODIAN FOR THOMAS
PROPERSI UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
225 MAGNOLIA AVE
MT VERNON  NY    10552-3752

#1155946
AUGUST J PRYATEL TRUSTEE
REVOCABLE TRUST DTD 05/21/92
U-A AUGUST J PRYATEL
5880 GLASGOW LANE
SOLON  OH    44139-5934

#1155947
AUGUST J SABADELL & MERLE K
SABADELL TR OF THE
REVOCABLE TRUST U/A/D
07/23/84 AUGUST J SABADELL
781 AMOLAC DRIVE
SAINT LOUIS    MO    63141-6001

#1081478
AUGUST J ZADRA & CAROL A ZADRA
TTEES
U/A DTD 04/22/03
ZADRA LIVING TRUST
1085 CONIFER DR
MINDEN    NV    89423

#1155948
AUGUST K KRUG
1328 O'BRIEN AVENUE
UTICA    NY    13502-4955

#1155949
AUGUST KNOLL &
ETHYL E KNOLL JT TEN
4453 HEDGETHORN CIRCLE
BURTON  MI    48509-1248

#1155950
AUGUST L GRIESEDIECK
726 COMMUNITY DR APT 102
BELLEVILLE    IL    62223-1410

#1155951
AUGUST L ROSENBERGER
11851 RINEYVILLE
BIG SPRING RD
RINEYVILLE    KY    40162

#1155952
AUGUST LUKASKO
7235 WILDWOOD DRIVE NE
BROOKFIELD    OH    44403-9612

#1155953
AUGUST M FALCONE
344 JEFFERSON AVE
PENNDEL    PA    19047-5336

#1155954
AUGUST M KUBACKI &
TRS U/A DTD 07/10/03 THE
KUSACKI FAMILY REVOCABLE LIVING
TRUST  14255 HOUGHTON
LIVONIA    MI    48154

#1155955
AUGUST MARK VAZ & ELIZABETH
S VAZ TRUSTEE U-D TRUST DTD
10/13/88
3833 SOMERSET AVE
CASTRO VALLEY    CA    94546-3442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1155956
AUGUST P ECKHOUT JR & MARION
L ECKHOUT JT TEN
15607 N 18TH ST
PHOENIX    AZ    85022-3354

#1155957
AUGUST QUERIO & JUNIA QUERIO JT TEN
39 LINCOLN ST
MT CLEMENS    MI    48043-5535

#1155958
AUGUST R BUENZ & JANE T
BUENZ JT TEN
416 1ST AVE N
NAPLES    FL    34102

#1155959
AUGUST R FREDA
89 CROOKERHOUSE LN
BRADFORD    PA    16701-3927

#1081481
AUGUST RUDOLPH NEMEC JR &
CATHERINE JUNE NEMEC TR
NEMEC LIVING TRUST
UA 12/28/99
4222 MISPILLION RD
NOTTINGHAM    MD    21236-2919

#1155960
AUGUST S LANDER
11 COURTLANDT PL
HOUSTON    TX    77006-4013

#1155961
AUGUST S MARCOCCIA
104 DOLORES TERRACE N
SYRACUSE    NY    13212-3504

#1155962
AUGUST SEDIK &
BRIAN S SEDIK &
KAREN A SEDIK JT TEN
19217 TYRONE
HARPER WOODS    MI    48225-2425

#1155963
AUGUST STIPAK JR & ETHYLE R
STIPAK JT TEN
3702 ARTHUR AVE
BROOKFIELD    IL    60513-1554

#1155964
AUGUST T GIACOPINI
275 PINERIDGE ROAD
TORRINGTON    CT    06790-4014

#1155965
AUGUST URBELIS
1134 THACKERY DR
PALATINE    IL    60067-2752

#1155966
AUGUST V NAGRO &
MARY ELEANOR NAGRO TR
NAGRO LIVING TRUST
DTD 01/21/97
20510 ERBEN
ST CLAIR SHORES    MI    48081-1797

#1155967
AUGUST W DIAMOND
181 JACOBS CREEK RD
SMITHFIELD    PA    15478-1033

#1155968
AUGUST W HADRICH
4739 CLEAR LAKE RD
NORTH BRANCH    MI    48461-8929

#1155969
AUGUST W KLETTNER &
MARJORIE H KLETTNER JT TEN
PO BOX 1841
WINTER PARK    FL    32790-1841

#1155970
AUGUST W PAKASKI
1511 DENTON RD
BALTO    MD    21221-6308

#1155971
AUGUST W ROSENBERGER &
HELEN M ROSENBERGER TEN ENT
1001 SOUTHWICK CT
TOWSON    MD    21286-2935

#1155972
AUGUST WALLMAN JR
9865 RAWSONVILLE ROAD
BELLEVILLE    MI    48111-9369

#1155973
AUGUST WILLIAM DIAMOND &
ESTHER E DIAMOND JT TEN
181 JACOBS CREEK RD
SMITHFIELD    PA    15478-1033

#1155974
AUGUST X NIBERT
RR3 BOX 464
EL DORADO SPRINGS    MO    64744-9803

#1155975
AUGUST ZISTL
316 WELCH TRACT RD
NEWARK    DE    19702-1023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155976
AUGUSTA A BUDD
2011 SILVER CT
HAMILTON     NJ     08690-3532

#1155977
AUGUSTA ALVAREZ
179 SKYLINE RD
BRIDGEWATER   CT     06752

#1155978
AUGUSTA C ADAMS
9021 CHARLES AUGUSTINE DRIVE
ALEXANDRIA   VA     22308-2823

#1155979
AUGUSTA C GARBER
6600 SWEET AIR LANE
ELDERSBURG   MD     21784

#1155980
AUGUSTA E BRULEY
C/O A B ELMWOOD
1514 ST ROCH AVE
NEW ORLEANS   LA     70117-8347

#1155981
AUGUSTA F BEEBE & LUCILLE B
FARRAR JT TEN
BOX 1895
DAYTONA BEACH   FL     32115-1895

#1155982
AUGUSTA F BEEBE & SUE B
DANIEL JT TEN
BOX 1895
DAYTONA BEACH   FL     32115-1895

#1155983
AUGUSTA H WARREN
SOUTH LEE STREET RD
AMERICUS   GA     31709

#1155984
AUGUSTA HAMILTON FOUNDATION
INC
BOX 1027
MANITOWOC   WI     54221-1027

#1155985
AUGUSTA HUDSON & LEODA JEAN
BROWNELL JT TEN
2470 EASTWOOD DR
FLINT     MI     48504-6522

#1155986
AUGUSTA L FOWLER
4253 VAN SLYKE RD
FLINT     MI     48507

#1155987
AUGUSTA L GRUBE
387 PORTER ST
MANCHESTER   CT     06040-5512

#1155988
AUGUSTA M MOELLER
48 A YORKTOWNE PARKWAY
WHITING     NJ     08759-1638

#1155989
AUGUSTA NUGENT
149-23 7TH AVE
WHITESTONE   NY     11357-1634

#1155990
AUGUSTA P ESTEVES
174 STANDISH ST
ELIZABETH   NJ     07202-1533

#1155991
AUGUSTA RUDNICK
BOX 69
233 W 77TH STREET
NEW YORK   NY     10024-0069

#1155992
AUGUSTA S BROOKENS
506 WEST 5TH ST
PLAINFIELD     NJ     07060-2104

#1155993
AUGUSTA S PEPPER
1917 FREEMONT DR
TROY     MI     48098-2520

#1155994
AUGUSTA TURNER
11101 MELBA STREET
CLEVELAND   OH     44104-5025

#1155995
AUGUSTA UNGER & HILDEGARD SULINSKI
JOHN UNGER TRUST U/A DTD 05/30/2003
154-41 HORACE HARDING BLVD
FLUSHING     NY     11367

#1155996
AUGUSTA V TOOLE
5 WELL FLEET DRIVE
MEDIA     PA     19063-4324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1155997
AUGUSTA W LAWSON
4011 GLENWOOD AVE APT 1
YOUNGSTOWN OH     44512-1043

#1155998
AUGUSTA WYNNE
6038 HANCOCK
ST LOUIS     MO     63139-1920

#1155999
AUGUSTIN A MONTALTO
721 N FULLER
INDEPENDENCE   MO   64050-2325

#1156000
AUGUSTINE A CAPASSO
APT 301
126 E VERMONT ST
INDIANAPOLIS     IN     46204-1871

#1156001
AUGUSTINE A SANSONE
2709 CLUBHOUSE DR
PLANT CITY     FL     33567-7003

#1156002
AUGUSTINE A SANSONE &
LORETTA W SANSONE JT TEN
2709 CLUBHOUSE DR
PLANT CITY     FL     33567-7003

#1156003
AUGUSTINE BOKANO
35530 SEVILLE DRIVE
MT CLEMENS   MI     48043

#1156004
AUGUSTINE D CROSBY
35 WASHINGTON AVENUE
DUMONT   NJ     07628-3624

#1156005
AUGUSTINE E JEROME & MARIAN
A JEROME TEN ENT
38 DEFOREST AVENUE
FAIRCHANCE     PA     15436-1152

#1156006
AUGUSTINE GARDINO & PATRICIA
A GARDINO JT TEN
125 ENCHANTED CT S
BURLESON   TX     76028-2378

#1156007
AUGUSTINE J CALVARESE JR
105 REGISTER DR
NEWARK   DE     19713

#1156008
AUGUSTINE J LAPOLLA
528 BEECHWOOD ROAD
LINDEN     NJ     07036-5314

#1156009
AUGUSTINE J LAPOLLA & LOUISE
L LAPOLLA JT TEN
528 BEECHWOOD ROAD
LINDEN     NJ     07036-5314

#1156010
AUGUSTINE J LOSCHIAVO
81 CRESTWOOD AVENUE
BUFFALO     NY     14216-2721

#1156011
AUGUSTINE J WALLACE JR &
MARGARET A WALLACE JT TEN
35067 PAPPSTEIN
CLINTON TOWNSHIP     MI     48035-2374

#1156012
AUGUSTINE JOSEPH
LACOVEY TRS U/A DTD 06/14/05
LACOVEY FAMILY TRUST
1662 SUNSET RIDGE DR
THE VILLAGES     FL     32162

#1156013
AUGUSTINE L COLEMAN
4806 VAN BUREN STREET
GARY   IN     46408

#1156014
AUGUSTINE L GALLEGOS
13424 6100 ROAD
MONTROSE   CO     81401-8067

#1156015
AUGUSTINE MAY & SHIRLEY D
MAY JT TEN
13612 BETH DR
WARREN   MI     48093-4811

#1156016
AUGUSTINE PEMBERTON BREWER
1220 COLUMBUS
STUTTGART   AR     72160-5121

#1156017
AUGUSTINE SEULEAN & ANITA R
SEULEAN JT TEN
1645 OAKWOOD DR
ANDERSON   IN     46011-1028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156018
AUGUSTINO J PUNTURIERO
455 MEADOW DRIVE
BUFFALO    NY    14224-1517

#1156019
AUGUSTINO ROSSINI
101 WILLOWFARM LANE
AURORA    ON    L4G 6K3
CANADA

#1156020
AUGUSTO AGUIRRE
92-31 57TH AVE
APT 2F
ELMHURST    NY    11373-5059

#1156021
AUGUSTO B ACAYAN & NORMA V
ACAYAN JT TEN
75 HILLTOP DR
CHULA VISTA    CA    91910-1921

#1156022
AUGUSTO B BELTRAN CUST
ISAIAH MIGUEL E BELTRAN
UNIF TRANS MIN ACT CA
US NAVAL HOSPITAL
PSC 475 BOX 1476
FPO    AP    96350-1476

#1156023
AUGUSTO DESA
32 SHORE RD
TIVERTON    RI    02878-5016

#1156024
AUGUSTO JORGE
9 HUDSON VIEW DRIVE
YONKERS    NY    10701-1910

#1156025
AUGUSTUS A ISE & CAROL ANN
ISE JT TEN
APT 4B
1141 HARTFORD AVE
JOHNSTON    RI    02919-7113

#1156026
AUGUSTUS A THOMPSON
1523 CHURCHMAN AVE
INDIANAPOLIS    IN    46203-2917

#1156027
AUGUSTUS B WALKER
9 SAYBRIDGE CT
MANCHESTER    MO    63011

#1156028
AUGUSTUS F YARNALL
452 LLOYD RD
OXFORD    PA    19363-2332

#1156029
AUGUSTUS J BACKALUKAS
2707 ONAGON TR
WATERFORD    MI    48328-3138

#1156030
AUGUSTUS L PHILHOWER &
BERTHA A PHILHOWER JT TEN
4300 MEDIMA WAY
SEBRING    FL    33875-5042

#1156031
AUGUSTUS L PHILHOWER &
BERTHA A PHILHOWER JT TEN
4300 MEDINA WAY
SEBRING    FL    33875

#1156032
AUGUSTUS M FILBERT
210 WEST FOURTH STREET
CORNING    NY    14830-2430

#1156033
AUGUSTUS M FILBERT & MARY
JOY FILBERT TEN ENT
210 W 4TH ST
CORNING    NY    14830-2430

#1156034
AUGUSTUS M FILBERT CUST
DAVID A FILBERT UNIF GIFT
MIN ACT NY
210 W 4TH ST
CORNING    NY    14830-2430

#1156035
AUGUSTUS M FILBERT CUST MARK
T FILBERT UNIF GIFT MIN ACT
210 W 4TH ST
CORNING    NY    14830-2430

#1156036
AUGUSTUS STEPHAS
52-20 CREEKS BEND LANE
CHATTANOOGA    TN    37343-4279

#1156037
AUGUSTUS W SAINSBURY
3844 W LAKE ROAD
CANADAIQUA    NY    14424-2453

#1156038
AUGUSTUS WHITE
729 E 347 ST
EASTLAKE    OH    44095-2419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156039
AULIS & CO
Attn   TRUST INCOME
PO BOX 2558
HOUSTON  TX    77252-2558

#1156040
AUNDREA WILCOX
750 NORTHERN AVE APT 28
CLARKSTON   GA    30021-1952

#1156041
AURA C PETZOLD TR
U/A DTD 2/8/02 FBO THE
AURA C PETZOLD LIVING TRUST
1068 NETTLES BLVD
JENSEN BEACH   FL    34957

#1156042
AURALIE S ABFALTER
720 SAWYER RD
LANSING   MI    48911-5534

#1156043
AURBON D WHITEHEAD
11495 E MOUNT MORRIS RD
DAVISON   MI    48423-9319

#1081489
AUREA MARSHALL
BOX 131
NEDROW  NY    13120

#1156044
AUREA R LEON
22516 ASHLEY DRIVE
FARMINGTON HL   MI    48336-3500

#1156045
AUREL MANER ERWIN
811 COLLEGE ST
MACON   GA    31201-1722

#1156046
AURELIA C KENT
PO BOX 9005
ORANGEBURG SC    29116-9005

#1156047
AURELIA J MASTROIANNI
1758 RANDOLPH RD
SCHENECTADY  NY    12308-2020

#1156048
AURELIA J MILLER
1758 RANDOLPH RD
SCHENECTADY   NY    12308-2020

#1156049
AURELIA L DRIVER
7 BRIAN CT
PISCATAWAY   NJ    08854-5230

#1156050
AURELIA M DEVINE
19811 HEYDEN
DETROIT   MI    48219-2035

#1156051
AURELIA M EVANS
1513 E MAXLO
HAZEL PARK    MI    48030-2382

#1156052
AURELIA M REDO TR U/A DTD
01/17/85 F/B/O AURELIA M
REDO
68-1724 HULUKOA PLACE
WIAKOLOA   HI    96738-5106

#1156053
AURELIA R HAGANS TR
AURELIA R HAGANS LOVING TRUST
UA 6/14/96
4862 ARROWHEAD DRIVE
KETTERING   OH    45440-2118

#1156054
AURELIA SCHULMEISTER
15 SPRINGHILL RD
MATAWAN   NJ    07747-6410

#1156055
AURELIA V HICKEY
1343 MC KINLEY RD
ROCKHILL   MO    63119-1111

#1156056
AURELIA V TACIK
102 PORTLAND AVE
WILMINGTON   DE    19804-2208

#1156057
AURELIA Y HAMBLIN
14348 93RD AVE NORTH
SEMINOLE   FL    33776-1903

#1156058
AURELIEN R SOUCY
18 ST PAUL ST
BLACKSTONE   MA    01504-2254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156059
AURELIO S LAGMAN
911 HIGH MOUNTAIN STREET
HENDERSON  NV    89015-5997

#1156060
AURELIO V GARCIA
14007 SAN JOSE ST
SAN FERNANDO  CA    91340-3823

#1156061
AURELIUS F CHAPMAN &
MARY A CHAPMAN JT TEN
WILLOW VALLEY LAKES MANOR
C/O CRAIG CHAPMAN
PO BOX 49106
ATLANTA    GA    30359

#1156062
AURELIUS KING
114-30-175TH ST
JAMAICA  NY    11434-1324

#1156063
AURELIUS M LINDEEN
14144 TAHOE VIEW DRIVE
GROSS VALLEY  CA    95945-9696

#1156064
AURICO HILL
1624 OPALINE DRIVE
LANSING    MI    48917-9735

#1156065
AURILLA H DENNINGS
1094 VAN VLEET ROAD
SWARTZ CREEK  MI    48473-9751

#1156066
AURLE KILKO
14529 N CHESHIRE ROAD
BOX 241
BURTON    OH    44021

#1156067
AURORA B DAVIS &
GAIL D HATTON JT TEN
37 VIOLET LANE
WEST GROVE    PA    19390

#1156068
AURORA B DAVIS &
SUE D MITCHELL JT TEN
37 VIOLET LANE
WEST GROVE    PA    19390

#1156069
AURORA CARRASQUILLA
650 DEVONCHIRE BLVD
LONGWOOD  FL    32750-3944

#1156070
AURORA CARRERA
918 E RIVER RD
FLUSHING    MI    48433-2223

#1156071
AURORA G CARPIO
20 WOODBRIDGE STREET
NEW BRUNSWICK  NJ    08901-2225

#1156072
AURORA INVESTMENT CLUB
C/O L YELLIN
303 LAWNDALE AVE
AURORA    IL    60506-3132

#1156073
AURORA M HILLMAN
RR 4 BOX 34
FRANKFORT    IN    46041

#1156074
AURORA QUINTANILLA
510 BCH ST
MT MORRIS    MI    48458-1906

#1156075
AURORA R HERNANDEZ
5053 JONFIELDS SE
KENTWOOD  MI    49548-7664

#1156076
AURORA RACCUIA
39 HILLVIEW DR
NORWICH    NY    13815-1006

#1156077
AURORA RASO
4614 S WINCHESTER
CHICAGO    IL    60609-3850

#1156078
AURORA SLATINO
409 FLOCK RD
TRENTON    NJ    08619-1407

#1156079
AURORE BISSONNETTE
30 CROSS STREET
CHARLESTOWN RI    02813-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1156080
AURORE VINCENT
BOX 1591
AUBURN   ME   04211-1591

#1156081
AUSTAIN J PLUMLEY
8265 E CHEROKEE DR
CANTON   GA   30115-6113

#1156082
AUSTEN ROBERT PRIESTLEY BIRD
THE OLD PARSONAGE
HIGHAM BURY ST EDMUNDS
1P28 6NH
UNITED KINGDOM

#1156083
AUSTIN B FLEMING JR
3417 N WALLACE
INDIANAPOLIS   IN   46218-1658

#1156084
AUSTIN BELL
4337 N ELIZABETH AVE
INDIANAPOLIS   IN   46226-3638

#1156085
AUSTIN BRYCE EHLERS
Attn   CHET W EHLERS
3536 BILLINGSLEY DR
MARIETTA   GA   30062-5583

#1156086
AUSTIN D HOFFMAN
3630 HOFFMAN-NORTON RD
SOUTHINGTON   OH   44470-9709

#1156087
AUSTIN D WHITE &
JANET E WHITE JT TEN
4406 US RT 20 W
MONROEVILLE   OH   44847

#1156088
AUSTIN DANIEL TEBELMAN
3508 ROBB AVE
CINCINNATI   OH   45211-5312

#1156089
AUSTIN E BALL &
IRVEN C BALL JT TEN
22000 EDMUNTON DR
ST CLAIR SHORES   MI   48080-3528

#1156090
AUSTIN E BALL &
KATHLEEN M BIDIGARE JT TEN
22000 EDMUNTON DR
ST CLAIR SHORES   MI   48080-3528

#1156091
AUSTIN E HELSEL & CLARA
I HELSEL JT TEN
112 CONCORD DRIVE
WATKINSVILLE   GA   30677-2401

#1156092
AUSTIN E WILSON
42 N HORTON ST
DAYTON   OH   45403-1219

#1156093
AUSTIN F PLATT JR
1004 MARSH VIEW LANE
TARPON SPRINGS   FL   34689-7100

#1156094
AUSTIN G QUINN &
MARTHA F QUINN TR
UA 11/12/93
AUSTIN G & MARTHA F QUINN
1806 VINTON
ROYAL OAK   MI   48067-1033

#1156095
AUSTIN G SUTTLE
1212 AIRFIELD
MIDLAND   MI   48642-4797

#1156096
AUSTIN HIRAI &
TYLER HIRAI GROTHEN JT TEN
3563 TROPHY DR
LA MESA   CA   91941-8038

#1156097
AUSTIN J HARRIS
220 PLUNDER COVE
EATON   OH   45320-2817

#1156098
AUSTIN J WEBBERT
8810 WALTHER BLVD
APT 2102
BALTIMORE   MD   21234-5756

#1156099
AUSTIN JAMES
9422 ANDREWS MILL LN
FREDERICKSBURG   VA   22408-7715

#1156100
AUSTIN JONES
3205 ATHENS AVENUE
DAYTON   OH   45406-4306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156101
AUSTIN K WOODS
3311 VIRGINIA PK
DETROIT    MI    48206-3727

#1156102
AUSTIN L CASHWELL JR &
ADA R CASHWELL JT TEN
1001 STEVENSON DR
WILMINGTON    NC    28405-1532

#1156103
AUSTIN L JARVIS CUST
KATHERINE T JARVIS UNIF GIFT
MIN ACT NY
APT 5-M
1834 CATON AVE
BROOKLYN    NY    11226-2815

#1156104
AUSTIN L JARVIS CUST KENNETH
T JARVIS UNIF GIFT MIN ACT
APT 5-M
1834 CATON AVE
BROOKLYN    NY    11226-2815

#1156105
AUSTIN L JARVIS CUST RAYMOND
S JARVIS UNIF GIFT MIN ACT
APT 5-M
1834 CATON AVE
BROOKLYN    NY    11226-2815

#1156106
AUSTIN LOUIS
5 W CREST DR
ROCHESTER    NY    14606-4704

#1156107
AUSTIN M CUMMINGS
171 CUMBO RD.
MARTINSBURG    WV    25401-2362

#1156108
AUSTIN M KILBURN & BARBARA J
KILBURN TRS KILBURN FAMILY
REVOCABLE TRUST U/A DTD 12/4/95
18531 VESSING RD
SARATOGA    CA    95070

#1156109
AUSTIN M PURVES CUST MARY
LOUISE PURVES UNDER THE MA
UNIF TRANSFERS TO MINORS
ACT
292 LINCOLN PLACE APT 1D
BROOKLYN    NY    11238-5832

#1156110
AUSTIN MOORE & JAON
MOORE JT TEN
7840 COLF RD
CARLETON    MI    48117-9543

#1156111
AUSTIN MURFF JR
3641 E 46
INDIANAPOLIS    IN    46205-1609

#1156112
AUSTIN O MOORE
7840 COLF RD
CARLETON    MI    48117-9543

#1156113
AUSTIN P FORTNEY
BOX 579
JAMESTOWN    NC    27282-0579

#1156114
AUSTIN P JOHNSON &
CAMELLIA L JOHNSON TR
JOHNSON FAM TRUST
UA 07/19/00
8345 HARDESTER DR
SACRAMENTO    CA    95828-7553

#1156115
AUSTIN R DUFFY
4025 BELLEFONTAINE 7
HOUSTON    TX    77025-1133

#1156116
AUSTIN R SANDEFUR
295 SOUTHERN LANE
TAZEWELL    TN    37879-5224

#1156117
AUSTIN ROBINSON
BOX 178
VILLA RIDEE    IL    62996-0178

#1156118
AUSTIN S WILEY
611 ST NICHOLAS AVE
DAYTON    OH    45410-2435

#1156119
AUSTIN T BURKE
14 ARCHIBALD TERR
KEARNY    NJ    07032-1908

#1156120
AUSTIN T VALVO
12169 CREEKRIDGE DR
EAST AURORA    NY    14052-9531

#1156121
AUSTIN W AUBERT
134 N COURT ST
LAPEER    MI    48446-2212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1081503
AUSTIN W JEPSON
71 LAKEVIEW DRIVE
WHISPERING PINES     NC     28327-9405

#1156122
AUSTIN W WHITE
BOX 82
MINOR HILL     TN     38473-0082

#1156123
AUSTIN WILLIAM TOTT
663 NIAGARA BLVD
FORT ERIE     ON     L2A 3H9
CANADA

#1156124
AUSTRALIA CHAROLAIS YOUTH
SCHOLARSHIP FUND
PO BOX 772
ARMIDALE NSW
2350
AUSTRALIA

#1156125
AUT J LOWE
7117 CO RD 59 LOT 64
MANSFIELD     OH     44904-8510

#1156126
AUTA R HALFACRE
ROUTE 8 BOX 400 BURGESS FALLS
SPARTA     TN     38583-9808

#1156127
AUTIE MAE GARRISON
R ROUTE 2 BOX 194
4379 ALEXANDRIA PIKE
ANDERSON     IN     46012-9572

#1156128
AUTOMOBILE BOILEAU LTEE
230 RUE PRINCIPALE SUD
LANNONCIATION QUE     QC     J0T 4T0
CANADA

#1156129
AUTRY L GRIFFIN
5208 ROANOKE DRIVE
SAINT CHARLES     MO     63304-7884

#1156130
AUTUMN D SALKELD & MISS
KAREN L KLISE JT TEN
12402A EAGLESWOOD DR
BAYONET POINT     FL     34667-2482

#1081504
AUTUMN HAAS
BOX 2685
ANDERSON     IN     46018-2685

#1156131
AUTUMN L SHAUL & MARK W
SHAUL JT TEN
14197 N CENTER ROAD
CLIO     MI     48420-7908

#1156132
AUTUMN M RIVEST
5348 S SYCAMORE ST
BURTON     MI     48509-1353

#1156133
AUTUMN P LEMKE CUST
WEST L MCDOWELL
UNDER THE NV UNIF TRANS TO MIN ACT
376 VERBENA AVE
HENDERSON     NV     89015

#1156134
AUTUMN W BURDETTE
275 MORLAND DR
CANFIELD     OH     44406-1027

#1156135
AUVERGNE WILLIAMS III
3935 RESTBROOK PLACE
JACKSON     MS     39211-6747

#1156136
AVA AIKEN
23541 RADCLIFT STREET
OAK PARK     MI     48237

#1156137
AVA C KAZALUNAS
16254 CHARLESTON AVE
FORT MEYERS     FL     33908

#1156138
AVA CHEW & WILLIAM CHEW
TRUSTEES REVOCABLE TRUST DTD
07/07/89 U/A WILLIAM BATES
CHEW
2244 FRANCISCAN DRIVE
W LAYAYETTE     IN     47906

#1156139
AVA F DIX
MARY COATS
350 CARPENTER DR NE APT 225
ATLANTA     GA     30328-3363

#1156140
AVA G HILL
114 WORTHY DOWA AVE
BEAR     DE     19701-1682

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1156141
AVA J HUME
9314 MONTICELLO DR
GRANBURY   TX    76049

#1156142
AVA JEAN BRACK
624 N BATTIN
WICHITA    KS    67208-3508

#1156143
AVA M COHOON
919 JEFFERSON
COVINGTON   IN    47932-1523

#1156144
AVA M COLEMAN
21821 ROYAL ST GEOGES LANE
LEESBURG    FL    34748-7542

#1156145
AVA S GLENDENNING
109 N ALLEY
JEFFERSON    TX    75657-1407

#1156146
AVA TOBIAS
470 OLD ORCHID GROVE
TORONTO   ON    M5M 2G4
CANADA

#1156147
AVA W RIFFLE
3994 WARREN RAVENNA ROAD
NEWTON FALLS    OH    44444-8736

#1156148
AVADH P AGARWAL & CHHAYA
AGARWAL JT TEN
1 CHRISTIAN DR
EAST BRUNSWICK    NJ    08816

#1156149
AVALON T PETERS AS CUST
FOR CAROL MARIE PETERS U/THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5712 NOTTINGHAM
ST LOUIS    MO    63109-2824

#1156150
AVALON T PETERS AS CUST
FOR LAURA ANN PETERS U/THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5712 NOTTINGHAM
ST LOUIS    MO    63109-2824

#1156151
AVANAH B HUMPHREY
11563 EASY ST
GULFPORT   MS    39503

#1156152
AVANELL K RUTH
111 RUSKIN DR
ALTOONA    PA    16602-2915

#1156153
AVANELLE DUNMYRE
415 E SLIPPERY ROCK RD
CHICORA    PA    16025-2101

#1156154
AVEINELL I HARRIDGE
Attn   DAN EDWARDS
5321 WENDY MEADOW DR
ARLINGTON    TX    76017-3316

#1156155
AVELINO D SANTO
16 LILLIAN RD
FRAMINGHAM    MA    01701-4821

#1156156
AVERIL W MACKENZIE
6343 BEAVER LAKE DR
GROVE CITY    OH    43123-8976

#1156157
AVERNELL MCCULLOUGH
709 BETHNAL ROAD
BALTIMORE    MD    21229-4502

#1156158
AVERY ALLEN OBANION
2231 PARK AVE
ANDERSON   IN    46016-3861

#1156159
AVERY C HEWITT & LUCINDA H
HEWITT JT TEN
3393 ORAN-GULF RD
MANLIUS    NY    13104-8617

#1156160
AVERY DELOTT
1916 SUNSET RD
HIGHLAND PARK    IL    60035-2346

#1156161
AVERY DOREMUS
9 CREST HILL DR
OAK RIDGE    NJ    07438-8968

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1156162
AVERY E FOSTER
1710 SUSAN PLACE
NEUSHU   MO   64850-2852

#1156163
AVERY FOSTER
2106 HAMMEL
SAGINAW   MI   48601-2253

#1156164
AVERY H GREENE & JANETTE
L GREENE JT TEN
110 SCOT CT
SUISUN   CA   94585-1335

#1156165
AVERY IRWIN JONES
5727 DILDINE RD
DELAWARE   OH   43015-9304

#1156166
AVERY L CRAVEN
600 WELCH CREEK RD
WALTERBORO SC   29488-9727

#1156167
AVERY L FIGURES
2701 CARTER ST
DETROIT   MI   48206-4101

#1156168
AVERY M HARRIS
APT 17-C
300 E 46TH ST
NEW YORK   NY   10017-3020

#1156169
AVERY N VAUGHN &
KAREN M VAUGHN TR
VAUGHN TRUST NO 96
UA 06/12/96
2320-23RD ST
ROCKFORD   IL   61108-7410

#1156170
AVERY PHILPOT
PO BOX 738
PINEVILLE   KY   40977

#1156171
AVERY R HUMBLE
836 E MARSHALL DR
NINEVEH   IN   46164-8660

#1156172
AVERY SMITH
3116 JERREE ST
LANSING   MI   48911

#1156173
AVERY SUE SPEARE
7932 BANNER
TAYLOR   MI   48180-2142

#1156174
AVERY TABB
7115 S ABERDEEN
CHICAGO   IL   60621-1003

#1156175
AVIAM SOIFER
23 IRVING ST
CAMBRIDGE   MA   02138-3042

#1156176
AVINASH CHANDRA
504 SUNBERRY CT
BRENTWOOD TN   37027-2907

#1156177
AVIS ANN FRELLICK & FRANCIS
I FRELLICK JT TEN
1705 CURDES AVE
FORT WAYNE   IN   46805-2620

#1156178
AVIS B HUMPHREY
98 N OUTER DR # 415
VIENNA   OH   44473-9774

#1156179
AVIS B PARKER
ROUTE 2 BOX 171
FAIRMONT   WV   26554-9535

#1156180
AVIS CLARKE HYDE
33 CROMWELL PARKWAY
SUMMIT   NJ   07901-1727

#1156181
AVIS E HOLLOWAY
2768 WOODLAWN DRIVE
ANDERSON   IN   46013-9735

#1156182
AVIS H HUMPHRIES TRUSTEE
REVOCABLE TRUST DTD 01/09/92
U/A AVIS H HUMPHRIES
6431 RICHARD RUN
WEST BLOOMFIELD   MI   48322-2108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1156183
AVIS HOSNER
2755 W BURT RD
MONTROSE    MI    48457-9361

#1156184
AVIS I PITTMAN
453 LAWRENCEVILLE ST
NORCROSS    GA    30071-3946

#1156185
AVIS I THOMPSON
APT 120
2850 CLEVELAND AVE
ST JOSEPH    MI    49085-2225

#1156186
AVIS L WHITE
609 KENILWORTH AVENUE
DAYTON    OH    45405-4043

#1156187
AVIS L ZIMBLER
418 ALPINE LANE
WILMETTE    IL    60091-3142

#1156188
AVIS LEE TRUSTEE U/A DTD
06-9-88 AVIS LEE TRUST
4733 W DEMING PL
CHICAGO    IL    60639-1813

#1156189
AVIS M BUTLER
667 CORNELL AVE
EAST LANSING    MI    48823-3608

#1156190
AVIS MARIE WALKER
42044 CLEMONS
PLYMOUTH    MI    48170-2609

#1156191
AVIS O LIVINGSTON & JAMES D
LIVINGSTON TRUSTEES U/A DTD
12/18/90 AVIS D LIVINGSTON
TRUST
4609 HEATHERWOOD COURT
ST JOSEPH    MO    64506-3061

#1156192
AVIS P GARDNER
960 SMITHFIELD AVE
LINCOLN    RI    02865-2730

#1156193
AVIS R HENSON
3222 VILLAGE DRIVE
AVENEL    NJ    07001-1061

#1156194
AVIS W COOPER
RR5 BOX 5538
KUNKLETOWN    PA    18058-9636

#1156195
AVIVA J RADBORD
6808 LINDEN LANE
PITTSBURGH    PA    15208-2843

#1156196
AVNER PORAT
818 W BENDER RD
MILWAUKEE    WI    53217-4152

#1156197
AVON CLANTON
2433 CODY
DETROIT    MI    48212-2245

#1156198
AVON L RUTH
RTE 2 BOX 108
DOWNING    MO    63536-9533

#1156199
AVON NURSING HOME INC
AVON    IL    61415

#1156200
AVON W PARKER
7611 SO MERRILL AVE
CHICAGO    IL    60649-4132

#1156201
AVON W STANDARD
3700 BERKELEY RD
CLEVELAND HTS    OH    44118-1943

#1156202
AVONELL F SIMPSON
1304 FERGUSON CR
JEFFERSON    IA    50129-2323

#1156203
AVONELLE PETERSON
ELLSWORTH    IA    50075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1156204
AVONNE BLAND
3762 E CALLE DE SOTO
TUCSON   AZ   85716-5124

#1156205
AVONNE E PETERSON
13621 LEO COURT
LITTLETON   CO   80124-2511

#1156206
AVORA CORPORATION
6836 PALM AVE
HIGHLAND   CA   92346-2513

#1081513
AVRA R SHAPIRO
6128 SHADYGLADE AVE
NO HOLLYWOOD   CA   91606

#1156207
AVRAM N COHEN
256 LAUREL AVE
PROVIDENCE   RI   02906-5735

#1156208
AVRAM PINTO
150 W 36 STREET FL 2
NEW YORK   NY   10018-6919

#1081514
AVRIL KATHERINE MACY MCHUGH
2743 LAGUNA ST
SAN FRANCISCO   CA   94123-4909

#1156209
AVROM S FISCHER &
TOBA CHREIN & FRANCES FISCHER EX
UW SARAH D SCHACHTER FISCHER
786 E 19TH ST
BROOKLYN   NY   11230-1808

#1156210
AVRUM REIFER
3016 W SHERWIN AVE
CHICAGO   IL   60645-1134

#1156211
AVRUM S HERMAN
3531 INVERNESS BLVD
CARMEL   IN   46032-9381

#1081515
AVTAR KRIS NANDA
45 BEACON LANE
BRINGANDINE   NJ   08203

#1156212
AVY WOODS
3752 WILLIAMS
INKSTER   MI   48141-3050

#1081516
AVYRIL W RICHARDSON & J ROWLAND
RICHARDSON TRS U/A DTD 12/06/00
AVYRIL W RICHARDON TRUST
104 STEIGERWALT HOLLOW RD
NEW CUMBERLAND PA   17070

#1156213
AWANDA L FRY
4080 PATTERSON LAKE RD
PINCKNEY   MI   48169-9000

#1156214
AWNI I NABER
1 MYSTIC DR
OSSINING   NY   10562-1964

#1156215
AWVERGNE M GETTLE
1724 MARSHA DR
INDIANAPOLIS   IN   46214-3227

#1156216
AXEL F ESSER
11238 MCDOWELL DR
INDIANAPOLIS   IN   46229-2235

#1156217
AXEL F MEISTER &
MARILYN J MEISTER TR
MEISTER LIVING TRUST UA 8/19/99
13023 ST FILAGREE DR
RIVERVIEW   FL   33569-7083

#1156218
AXEL HARDING STEELE
17514 YORK RD
HAGERSTOWN MD   21740-7528

#1156219
AXEL L HAGENSEN JR
5500 VENTURE DRIVE
LINCOLN   NE   68521-1032

#1156220
AXEL TRIPP
5905 SCHADE DR
MIDLAND   MI   48640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1156221
AXYFORD J MORSE TRUSTEE
REVOCABLE LIVING TRUST DTD
09/10/92 U/A AXYFORD J MORSE
4932 CEDAR LAWN WAY
LAS VEGAS    NV    89130-3617

#1156222
AYANO OKAMURA TRUSTEE U/A
DTD 02/15/85 AYANO OKAMURA
TRUST
2805 E MANOA RD
HONOLULU  HI    96822-1823

#1156223
AYELET F OSER
11221 TRIPPON CT
GAITHERING    MD    20878-2537

#1156224
AYLWARD S NORTON
Attn    ORIEN GALLERY
BOX 65
NEWPORT  RI    02840-0001

#1156225
AYMAH MILLIGAN &
NANCY M BROWN JT TEN
9606 FOX SHORES DR
ALGONQUIN  IL    60102-9645

#1156226
AZADOUHI PRICE
BOX 982
LAKEPORT    CA    95453-0982

#1156227
AZALEA H KENNEDY
3116 SOUTHLAKE DRIVE
NASHVILLE    TN    37211

#1156228
AZALEA RITA KONOP
9203 CEDAR CREST DR
AUSTIN    TX    78750-2718

#1156229
AZAT GALSTYAN
13147 BASSETT ST
NO HOLLYWOOD  CA    91605-4726

#1156230
AZELINE W BAILEY
1943 KRATHA DRIVE
AUGUSTA  GA    30906-2000

#1156231
AZELL L PATTERSON JR
3613 STERLING
FLINT    MI    48504-3532

#1156232
AZIZA SALIBA
805 LOCUST ST EXT
NEW KENSINGTON    PA    15068-5329

#1156233
AZIZA SALIBA CUST DAVID
GEORGE SALIBA UNIF GIFT MIN
ACT PA
425 MONMOUTH DRIVE
CRANBERRY TOWNSHIP  PA    16066

#1156234
AZMAT A ASSUR & ANN MARIE
ASSUR JT TEN
21 SHAWNEE RD
SCARSDALE    NY    10583-2210

#1156235
AZNOR SHAW
1452WAMAJO DRIVE
SANDUSKY  OH    44870-4355

#1156236
AZRIEL HAIMOWITZ
440 EAST 57TH ST
NEW YORK    NY    10022-3045

#1156237
AZUMA CLEVELAND ADM EST
EVERETTE C CLEVELAND
736 H ST
PETALUMA    CA    94952

#1156238
AZZY E MILLS
10940 W ROUNDELAY CIR
SUN CITY    AZ    85351-2111

#1156239
B & J ASSOCIATION
985 BLUFF RD
GLENCOE  IL    60022-1140

#1156240
B A DAVIS
4351 SPRINGHILL DR
INKSTER    MI    48141-2141

#1156241
B A MCCLENDON
103 FOREST AVE
SOPERTON  GA    30457-1805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156242
B A POLESHUK
465 NOTRE DAME DRIVE
ALTOMONTE SPRINGS    FL    32714-4016

#1156243
B A ROWLETT
32 N LANG
O FALLON    MO    63366-3808

#1156244
B ALLEN DUNCAN &
ELIZABETH L DUNCAN JT TEN
111 ROCK RD
WASHINGTON    NC    27889-7388

#1156245
B ANDREW KIN
C/O JOYCE MARCUZZI
1382 SIOUX ROAD
NORTH BRUNSWICK    NJ    08902-1522

#1156246
B ANITA DANIELS &
DAVID DANIELS JT TEN
31 KENNEY RD
MEDFIELD    MA    02062

#1156247
B ANITA DANIELS & DIANE
DANIELS JT TEN
31 KENNEY RD
MEDFIELD    MA    02052-1805

#1156248
B ANN WHITNEY
9675B W MOUNTAIN VIEW
PEORIA    AZ    85345-6982

#1156249
B B BYRD
1845 STOCKTON WALK LN
SNELLVILLE    GA    30078-2365

#1156250
B C HART AS CUST FOR KYLE
ELMQUIST HART U/MINNESOTA
UNIFORM GIFTS TO MINORS ACT
2289 LILAC LANE
WHITE BEAR LAKE    MN    55110-7423

#1156251
B C HEADEN & HELEN R HEADEN
TEN COM
281 ISLAND DR
LIVINGSTON    TX    77351-8771

#1156252
B C MISCHEAUX
3707 KOSSUTH AVE A
ST LOUIS    MO    63107-1737

#1156253
B C WALLACE
208 FARRIS AVE
MADISON    TN    37115-4121

#1156254
B CHARLES LEVINE & SYLVIA
LEVINE TEN ENT
305 E MC CORMICK AVE
STATE COLLEGE    PA    16801-5428

#1156255
B COLLEEN RYAN
Attn    B COLLEEN RYAN-MARTIN
4890 PINETREE DR
MIAMI BEACH    FL    33140-3139

#1156256
B D DIEDERICH
3101 O'HARE
ST ANN    MO    63074-3829

#1156257
B D THORESON
12001 ENCHANTED CT
FREDERCKSBURG VA    22407

#1156258
B DAVID BISSET
3810 SCHOOLHOUSE DR
RINER    VA    24149

#1156259
B DENISE KING &
KATIE A KILDAL JT TEN
6265 SNOW APPLE DR
CLARKSTON    MI    48346

#1156260
B DICKSON NEAL & NEALIA C
NEAL JT TEN
8 VINEGAR HILL LANE
HEBER SPRINGS    AR    72543

#1156261
B E BEECROFT
BOX 2643
CORPUS CHRISTI    TX    78403-2643

#1156262
B E STARR
RT 6 BOX 180 BANKS ROAD
GRIFFIN    GA    30223-9806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156263
B EARL ANTHONY JR
FISHHAWK LANE
BRISTOL      RI     02809

#1156264
B ELAINE SPARKS & SHELLEY D
SPARKS JT TEN
417 CENTER ST
CLIO      MI     48420-1166

#1156265
B EMMET BOHAN
C/O THE CREANER LAW FIRM PC
1777 SOUTH HARRISON ST STE 909
DENVER   CO   80210-3934

#1156266
B F PHILLIPS
8615 LYNHAVEN PL
ST LOUIS       MO     63147-1518

#1156267
B FORTI
208 HY VUE CIRCLE
NEWBURGH NY   12550-1810

#1156268
B FRANK MYERS & GENEVIEVE
MYERS JT TEN
926 JANET DRIVE
COLUMBUS  OH   43224-2636

#1156269
B FRANKLIN HERR JR &
SARA G HERR JT TEN
1065 SHEEHAN BLVD
PORT CHARLOTTE   FL     33952-1725

#1156270
B G ABSHERE
32 MOUNTAIN DRIVE
SANTA BARBARA    CA     93103-1734

#1156271
B GENE HUNCK
505 UTAH RD
CEDAR FALLS      IA     50613-5163

#1081525
B GERALDINE NOLAN TR U/A DTD
5/25/2003
B GERALDINE NOLAN TRUST
6400 YORK AVE SOUTH
MINNEAPOLIS      MN     55435

#1156272
B GIBSON SMITH
1400 S DANZLER RD
DUNCAN   SC     29334

#1156273
B GORDON LITTLE TR B GORDON LITTLE
REVOCABLE TRUST U/A DTD 10/18/00
52 SANBORN ST APT 203
READING      MA     01867

#1156274
B GRACE TOWNER TR
F WILLIAM TOWNER FAMILY TRUST
882 SIOUX DR
ELGIN      IL     60120-2351

#1156275
B GREGORY TRAPANI CUST
BENNETT PAUL TRAPANI
UNIF TRANS MIN ACT IL
859 S BEVERLY
ARLINGTON HTS      IL     60005-2705

#1156276
B GREGORY TRAPANI CUST
MICHAEL HUFFINGTON TRAPANI
UNIF TRANS MIN ACT IL
859 S BEVERLY
ARLINGTON HTS      IL     60005-2705

#1156277
B H ARP
3783 BARCLAY MESSERLY ROAD
SOUTHINGTON   OH     44470-9747

#1156278
B H KRIETEMEYER & G A
KRIETEMEYER JT TEN
3515 SW 6TH AVE APT 100
TOPEKA      KS     66606

#1156279
B HAROLD DELIGANS & R KENT
DELIGANS JT TEN
BOX 401
DURANT   OK   74702-0401

#1156280
B HILL
2096 BETHEL RD N W
ATLANTA      GA     30314-1304

#1156281
B HOYT DEMMERLY
106 JEFFERSON AVENUE
HADDONFIELD   NJ     08033-3412

#1156282
B HUNTINGTON KOENECKE USUFRUCT
BERTHA H KOENECKE TR MERLIN M
KOENECKE TESTAMENTARY TRUST FBO
JANE KOENECKE FOSTER NAKER OWNER
286 STANFORD AVE
BATON ROUGE   LA     70808-4665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1156283
B IRENE JOHNSON
3792 CHIRICAHUA DRIVE
LAKE HAVASUS CITY    AZ    86406-7944

#1156284
B J BOYKIN
832 LESTER AVE
HAYWARD  CA    94541-5904

#1156285
B J BRADLEY
122 INGLESIDE DR
JONESBORO   GA    30236-3326

#1156286
B J O KANE
199 KEATS AVENUE
ELIZABETH    NJ    07208-1059

#1156287
B J RAMSEY
5674 SANDHURST DR
FOREST PARK    GA    30297-2906

#1156288
B J ROBINSON
5314 PINEVIEW DRIVE
WINSTONSALEM  NC    27105-1836

#1156289
B J SAWEY
4909 ROBINSON
FORT WORTH  TX    76114-1786

#1156290
B J SCHMITT & BETTY R
SCHMITT JT TEN
155 SUNFISH
HIGHLAND    IL    62249-2427

#1156291
B JAMES
191 14 WOOD HULL AVE
HOLLIS    NY    11423-2972

#1156292
B JEAN WALLER
1819 SUMAC CT C
GRAFTON  WI    53024-2948

#1156293
B JOANNE CHASE
98 MANSFIELD AVE
SHELBY   OH    44875

#1156294
B K LUNDE
700-7TH ST SW 629
WASHINGTON   DC    20024-2449

#1156295
B K THOMAS
7371 CHOUPIQUE RD
SULPHUR  LA    70665-8470

#1156296
B KEITH COKER & CONNIE T
COKER JT TEN
1151 POPOLEE ROAD
JACKSONVILLE    FL    32259-3816

#1156297
B L FRAZIER &
BETH FRAZIER
TEN COM
210 N VANCUVCR AVE
RUSSELLVILLE    AR    72801

#1156298
B L FRY
9 CYNTHIA CRT
WHITBY    ON    L1N 8K7
CANADA

#1156299
B L GAMBLE
122 WINTHROP AVE
ELMSFORD  NY    10523-1908

#1156300
B L LITTLE
2504 NEEDHAM
SAGINAW   MI    48601-1246

#1156301
B LA VANCHE HAGGARD TR
HAGGARD TRUST
UA 08/11/95
2824 NW 33RD ST
OKLAHOMA CITY    OK    73112-7419

#1156302
B LANCE KENNEDY
1199 INCA TRL
LAKE ORION    MI    48362-1425

#1156303
B LAVERNE JOHNSON TR
B LAVERNE JOHNSON TRUST U/D/T
3/25/91 1216 S STATE ST
BELVIDERE    IL    61008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156304
B LAVERNE SHAFFER & DAVID E
SHAFFER
15606 MALTON PLACE
HACIENDA HEIGHTS    CA    91745-3450

#1156305
B LAVONNE BORGES CUST FOR
RIKKI L BORGES UNDER IN
UNIFORM TRANSFERS TO MINORS
ACT
BOX 886
SEYMOUR    IN    47274-0886

#1156306
B LESLIE GROSER
3 HILL DRIVE
GLEN HEAD    NY    11545-1718

#1156307
B LOUISE CUDNEY & KAREN
BROCK JT TEN
4401 WEST 112 TERR
LEAWOOD    KS    66211-1718

#1156308
B M MYERS
10241-9TH A RD
PLYMOUTH    IN    46563

#1156309
B MARY J HERMAN & MILTON J
HERMAN JR JT TEN
3716 ANDERSON AVE SE
ALBUQUERQUE    NM    87108-4303

#1156310
B MAYNARD ZIMMERMAN TRUSTEE
U/A DTD 01/08/91 F-B-O B
MAYNARD ZIMMERMAN TRUST
150 CAMBRIDGE
PLEASANT RIDGE    MI    48069-1006

#1156311
B MICHAEL GARBER
133 HALE AVE
WHITE PLAINS    NY    10605-1484

#1081530
B MICHAEL POWELL
2067 ST ANNE STREET
TECUMSEH    ON    N9A 1V8
CANADA

#1156312
B MICHAEL POWELL
2067 ST ANNE STREET
TECUMSEH    ON    N8N 1V8
CANADA

#1156313
B MICHALSKI
300 DORRANCE AVE
BUFFALO    NY    14220-2704

#1156314
B MILO MITCHEL & CARYL C
MITCHEL TR THE B MILO
MITCHEL FAMILY TRUST U/A
DTD 05/11/93
BOX 1208
LA CANADA    CA    91012-5208

#1156315
B MORTON GITTLIN
10155 COLLINS AVE
BAL HARBOUR    FL    33154-1655

#1156316
B MUSSER FORRY & ANNA M
FORRY JT TEN
1275 NORTH STRICKLER ROAD
MANHEIM    PA    17545-9662

#1156317
B ORCHARD LISLE
2617 SARAH JANE LN
FORT WORTH    TX    76119-4646

#1156318
B PATRICK THOMPSON & DANA
LOU THOMPSON CO-TTEES
THOMPSON LIVING TRUST U/A
DTD 05/19/93
23060 EVERGREEN LN
LOS GATOS    CA    95033-9219

#1156319
B PHYLLIS MINER
2227 E ROCKWELL
SPOKANE    WA    99207-4457

#1156320
B R CHESTNUT
7931 CLEVELAND
KANSAS CITY    KS    66109-2273

#1156321
B R PHELPS
414 E CANAL ST
TROY    OH    45373-3617

#1156322
B RAYMOND SAYER CUST FOR
PHILIP R SAYER A MINOR PURS
TO SECTIONS 1339/26 INCL
REV CODE OF OHIO
8905 CHAPEL SQUARE LANE
CINCINNATI    OH    45249-1773

#1156323
B RUSSELL YOUNGMAN III
759 N MESA ROAD
MILLERSVILLE    MD    21108-2043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156324
B RUSTON MC ALISTER
1230 DA ANDRA DR
WATKINSVILLE    GA    30677-1585

#1156325
B S ADAMS
3062 N IRISH RD
DAVISON    MI    48423-9558

#1156326
B S CHOPRA & ARUNA CHOPRA JT TEN
319 W ROSEVALLEY RD
WALLINGFORD    PA    19086-6302

#1156327
B SHEILA STECHMAN
9589 VERCELLI ST
LAKE WORTH    FL    33467-5215

#1156328
B T JEWELL
1009 SPRING VALLEY DRIVE
ANDERSON    IN    46011-2352

#1156329
B THOMAS MANCUSO
50 ELLICOTT AVENUE
BATAVIA    NY    14020-2029

#1156330
B W BEST AS CUST FOR JO MARIE
BEST U/THE NORTH CAROLINA
U-G-M-A
ATTN MARIE MATTHEWS
2617 GONEAWAY ROAD
CHARLOTTE    NC    28210-6111

#1156331
B W DIAMOND
391 MEADOWS CIRCLE SOUTH
WIXOM    MI    48393-3958

#1156332
B WADE BINFORD & BARBARA
R BINFORD JT TEN
916 2ND ST SOUTH
KIRLAND    WA    98033

#1156333
B WASHINGTON
266 WEST GRANT AVENUE
EDISON    NJ    08820-1218

#1156334
B WAYNE CLAY
4743 EMORY LANE
CHARLOTTE    NC    28211-3063

#1156335
B WILLIAM HAYDU
85 B SEMINARY AVE
APT 345
AUBURNDALE    MA    02644

#1156336
B YVONNE EMISH & THYRZA
P EMISH TEN COM
9009 FOREST LN
DALLAS    TX    75243-4025

#1156337
B-KAY-JAY ENT LTD
BOX 2840
EL CAJON    CA    92021-0840

#1156338
B2 L P
/A PARTNERSHIP/
511 66TH ST NORTH
ST PETERSBURG    FL    33710-6939

#1156339
BABA J CARPENTER
1623 N WABASH
KOKOMO    IN    46901-2008

#1156340
BABARA FEINER CUST ELAINE C
THOMAS UNIF GIFTS TO MINORS
ACT CA
9033 RIVES AVE
DOWNEY    CA    90240-2656

#1156341
BABBIE A GILLARD
4006 INDEPENDENCE DR
KOKOMO    IN    46902

#1156342
BABCOCK FLORIDA COMPANY
ATT LINDA RANALLO
BOX 8348
PITTSBURGH    PA    15218-0348

#1156343
BABE E WHEATLEY
409 QUINCY
WEST ORANGE    TX    77630-6011

#1156344
BABETTE G ESSELMAN
617
8415 BELLONA LN
BALTIMORE    MD    21204-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1156345
BABETTE HARRISON
122 DOWNEY DRIVE
TENAFLY     NJ     07670-3006

#1156346
BABETTE P YELLEN CUST STEVEN
BRIAN YELLEN UNIF GIFT MIN
ACT ILL
8951 N KENTON
SKOKIE      IL     60076-1822

#1156347
BABETTE R BIERMAN &
JOSEPH S BIERMAN JT TEN
2406 KEN OAK RD
BALTIMORE    MD    21209-4310

#1156348
BABETTE S FARIAN
34-48-81ST ST
FLUSHING     NY     11372-2821

#1156349
BABY TALBOTT
19317 CYPRESS VIEW DR
FORT MYERS    FL     33912-4831

#1156350
BACH INVESTMENT CO
4822 MOUNTAIN SPRINGS CT
RAPID CITY     SD     57702-0229

#1156351
BACHTHUY TRUONG VO & THUY
LONG TO JT TEN
5760 33RD AVE S APT 10
MINNEAPOLIS    MN    55417-2852

#1156352
BADGLEY WEBB
106 BEAVER STREET
CHERRY VALLEY    NY    13320-3216

#1156353
BADI O CHAMAS
91 STRAWBERRY HILL AVE
APT 539
STAMFORD    CT     06902-2748

#1156354
BADIE J MOGHABGHAB
1090 SALSONA AVE
KISSIMMEE     FL     34744-6034

#1156355
BAE K MAGRUDER
BOX 1912
MCCOMB    MS     39649-1912

#1156356
BAE KRAMER MAGRUDER
BOX 1912
MC COMB    MS    39649-1912

#1081533
BAER FAMILY LMTD PARTNERSHIP
C/O DONALD W BAER
33541 SEXTANT DRIVE
MONARCH BEACH  CA    92629-4432

#1156357
BAGLIANI & CO
3808 GREENWAY
BALTIMORE    MD    21218-1825

#1156358
BAIERL CHEVROLET INC
C/O WILLIAM R BAIERL
ROUTE 19
WEXFORD  PA     15090

#1156359
BAILA DRILLICK
1542 EAST 33RD ST
BROOKLYN    NY     11234

#1156360
BAILEY B BOWEN
108 WILTSHIRE RD
BALT     MD     21221-6934

#1156361
BAILEY B RATLIFF SR
C/O RATLIFF AUTO CO INC
BOX 277
LLANO     TX     78643-0277

#1156362
BAILEY B SORY IV
1750 GREENWICH ST APT 4
SAN FRANCISCO    CA     94123-3634

#1156363
BAILEY D LEWIS
9102 FORREST PINE DR
CLIO     MI     48420-8513

#1156364
BAILEY HARWOOD COOPER
8032 SO FIRST ST
MILAN     TN     38358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156365
BAILEY J DICKENS
500 W 3RD ST
OCILLA    GA    31774-1736

#1156366
BAILEY O WHITBECK
29 PRINCESS RD
WEST NEWTON  MA    02465-1636

#1156367
BAILEY ROBINSON GOULD TR
BAILEY ROBINSON GOULD REV
LIVING TRUST UA 04/06/92
771 JOHN RINGLING BLVD
SARASOTA  FL    34236-1548

#1156368
BAILEYVILLE CEMETERY
Attn   CONNIE E HEIMAN
828 HILLCREST DR
SENECA  KS    66538-2609

#1156369
BAINBRIDGE LIMITED PARTNERSHIP
10245 NANCY DRIVE
MEADVILLE  PA    16335-6325

#1156370
BAK G CHIN &
ELIZABETH ZHONG JT TEN
2161 WATSON AVE
BRONX  NY   10472-5401

#1156371
BAL K DUBEY
1740 LAKEWOOD DRIVE
TROY    MI    48083-5553

#1156372
BALA MURTHY
1741 GREENWICH
TROY    MI    48098-6619

#1156373
BALARAMA V MURTY
5456 CRISPIN WAY
WEST BLOOMFIELD  MI    48323-3402

#1156374
BALARAMA V MURTY &
SUBBALAKSHMI V MURTY JT TEN
5456 CRISPIN WAY
WEST BLOOMFIELD  MI    48323-3402

#1156375
BALBINA DZIEKAN & MICHEAL P
DZIEKAN JT TEN
6881 CARLTON
CANTON TOWNSHIP  MI    48187-5208

#1156376
BALBINO G DELGADILLO
4927 W NEWPORT
CHICAGO    IL    60641-3559

#1156377
BALCONES
/LIMITED PARTNERSHIP/
P O BOX 5399
AUSTIN    TX    78763-5399

#1156378
BALDASSARE S FUOCO
419 SENECA CREEK ROAD
WEST SENECA  NY    14224-2376

#1156379
BALDASSARE S FUOCO & JANETTE
M FUOCO JT TEN
419 SENECA CREEK ROAD
WEST SENECA  NY    14224-2376

#1156380
BALDEMAR G SALINAS
2100 TURTLE LANE
MISSION    TX    78572-3263

#1081537
BALDEMAR GARZA &
ARACELI B GARZA JT TEN
BOX 724
RIO GRANDE CITY    TX    78582-0724

#1156381
BALDOMERO CALERO
423 HARRIET ST
LANSING    MI    48917-2739

#1156382
BALDWIN MUTUAL INSURANCE CO
INC DEFERRED COMPENSATION
ACCT H
ATTN TIM RUSSELL
P O DRAWER 610
FOLEY    AL    36536-0610

#1156383
BALFORD L NEAD & LILA FERN
NEAD TR U/A DTD 7/13/93 B
L F NEAD TRUST
915 E MONTANA ST
LIVINGSTONE    MT    59047-2214

#1156384
BALIS COLLINS JR
1911 WASHINGTON MILL RD
XENIA    OH    45385-9360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1156385
BALKRISHNA PATEL
4277 17 MILE RD.
STERLING HEIGHTS        MI        48310

#1156386
BALKRISHNA R PATEL &
INDUMATI B PATEL TR
BALKRISHNA R PATEL LIVING TRUST
UA 11/06/87
4277 17MILE RD
STERLING HEIGHTS        MI        48310

#1156387
BALLARD C BLEIGH
301 POWELL DRIVE
CRESTVIEW    FL    32536-1625

#1156388
BALLARD E GOODWIN
5928 JACK STOKES RD
BAKER    FL    32531-2510

#1156389
BALLARD H CANTRELL
4 NYLKED TERRACE
ROWAYTON CT    06853-1716

#1156390
BALLARD J HICKS
418 WEST MAIN ST
BOX 371
LAGRANGE    OH    44050-9623

#1156391
BALLARD STIDHAM
1896 ANDOVER ST NW
PALM BAY    FL    32907-9490

#1156392
BALTAZAR CHAVEZ
1303 LEE HALL
SAN ANTONIO    TX    78201-3611

#1156393
BALTAZAR M MUNAR
3130 ALBANY DR
STERLING HEIGHTS    MI    48310-2927

#1156394
BALTIMORE SOCIETY OF THE NEW
JERUSALEM CHURCH
ATTN WARREN D BOWERMAN
529 GOUCHER BLVD
TOWSON    MD    21286-2968

#1081539
BALVA CAFFREY
6670 VERNON AVENUE SOUTH #311
EDINA    MN    55436

#1081540
BAMBANG SULISTIO
308 COLLEGE CREEK DR
DENISON    TX    75020-8266

#1156395
BAMBI E HOUSE
106 RAVENWOOD AVE
ROCHESTER    NY    14619-1319

#1156396
BAMBI JEAN SMITH &
CHRISTOPHER C SMITH JT TEN
278 CATHERINE DR
OWOSSO MI    WI    48867

#1156397
BANCROFT UNITED METHODIST
CHURCH
101 S BEACH ST BOX 175
BANCROFT    MI    48414-9799

#1156398
BANE H WOOD
12154 BLACK RIVER SCHOOL RD
HOMERVILLE    OH    44235-9746

#1156399
BANG THAI
1 WINNERS CIRCLE
PENFIELD    NY    14526-9545

#1156400
BANK OF BOSTON TR
FBO GEORGE E SIMPSON IRA
UA 09/12/95
200 HULL ST
BRISTOL    CT    06010-7235

#1156401
BANK OF MAYSVILLE TR FOR
DORAH H MERZ MEMORIAL
PLAYGROUND U/W EUGENE MERZ
BOX 40
MAYSVILLE    KY    41056-0040

#1156402
BANK OF MAYSVILLE TRUSTEE
U/A DTD 04/23/82 F/B/O
CHARLES C CALVERT
BOX 40
MAYSVILLE    KY    41056-0040

#1156403
BANK ONE FBO
BRENDA M SWEELY
447 W NEW YORK AVE
SEBRING    OH    44672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1156404
BANK ONE TR FBO
GRADY DAVIS IRA
5117 MALIBU CT
DAYTON   OH    45426

#1156405
BANKHEAD T DAVIES
3444N FAIRFAX DR 114
ARLINGTON   VA    22201-4427

#1156406
BANKHEAD THORNTON DAVIES EX EST
JAMES H CRUSE
3444 FAIRFAX DR
ARLINGTON   VA    22201

#1156407
BANKS D SULLIVAN
110 CREEK RD
CLINTON   MS    39056-9705

#1156408
BANNER RAVEN COAL
CORPORATION
BOX 187
TAZEWELL   VA    24651-0187

#1156409
BANNIE PALILLA & FRED S
PALILLA JT TEN
4446 1A HENDRICKS AVE 411
JACKSONVILLE   FL    32207-6326

#1156410
BANSRI D MEHTA
2847 WOODRIDGE LANE
STILLWATER   MN    55082-5203

#1156411
BARABRA E KUEBLER
BOX 804
JUPITER   FL    33468-0804

#1156412
BARANT R MC PHEETERS
2209 AMY ST
BURTON   MI    48519-1109

#1156413
BARARA F BOWERS
7 HOMESTEAD RD
METUCHEN   NJ    08840-1113

#1156414
BARATHAM SREENIVASAN &
PANKAJA SREENIVASAN JT TEN
708 AVENIDA VALENCIA
CAMARILLO   CA    93012

#1156415
BARB GILSON
510 S DEWITT
BAY CITY   MI    48706-4662

#1156416
BARBARA A ADAMS &
PHILIP N ADAMS JT TEN
1727 SULKY TRAIL
MIAMISBURG   OH    45342

#1156417
BARBARA A ADLER & KARYN M
ADLER JT TEN
38 LAKE SHORE DRIVE
SOUTH HAVEN   MI    49090-1131

#1156418
BARBARA A ALDEN &
LEWIS J ALDEN TEN ENT
1516 BLAIRMOOR COURT
GROSSE POINT WOODS   MI    48236-1006

#1156419
BARBARA A ASHBAUGH
BOX 941
HEALDSBURG   CA    95448-0941

#1156420
BARBARA A AUGUSTINE
411 HEMLOCK COURT
PITTSBURGH   PA    15237-2621

#1156421
BARBARA A BACHMAN
4 SMOKES CREEK RD
ORCHARD PARK   NY    14127-2859

#1156422
BARBARA A BACON AS
CUSTODIAN FOR BETSEY ANN
BACON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
415 DANUBE AVE APT B-1
TAMPA   FL    33606-3752

#1156423
BARBARA A BACON AS CUST
FOR MOLLY ANN BACON U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
20500 COT RD UNIT 144
LUTZ FL   FL    33558

#1156424
BARBARA A BAILEY
4307 RUSH BLVD
YOUNGSTOWN OH    44512-1264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1156425
BARBARA A BALES
125 N ALLEN
UNIT 215
PASADENA    CA    91106-2233

#1156426
BARBARA A BALL & GORDON
RUSSELL JT TEN
9407 CHESTER AVE
OVERLAND    MO    63114-2701

#1156427
BARBARA A BANKS
1220 MEDINA RD
LAKEWOOD    NJ    08701-3703

#1156428
BARBARA A BARCLAY
16291/2NICHOL AVE
ANDERSON    IN    46011

#1156429
BARBARA A BARRACLOUGH &
STERLING J HILL JT TEN
BOX 675
2380 N DECKER RD
LAKE CITY    MI    49651-0675

#1156430
BARBARA A BEARDSLEY & RODNEY
A BEARDSLEY JT TEN
451 VENANGO AVE
CAMBRIDGE SPRINGS    PA    16403-1133

#1156431
BARBARA A BECKER
244 MORADA LN
SANTA BARBARA    CA    93105-1922

#1156432
BARBARA A BECKER
602 OVERBROOK CT
WEXFORD    PA    15090-7569

#1156433
BARBARA A BELTON
98 NORTHSANFORD
PONTIAC    MI    48342-2754

#1156434
BARBARA A BERLIN
4 DIANE CRT
WAYNE    NJ    07470-1913

#1156435
BARBARA A BERRY
58 CARRIAGE SQUARE
AURORA    OH    44202-9215

#1156436
BARBARA A BERRY CUST
MATTHEW G BERRY
UNIF TRANS MIN ACT SC
58 CARRIAGE SQUARE
AURORA    OH    44202-9215

#1156437
BARBARA A BEVIS
782 GRANGE HALL RD
ORTONVILLE    MI    48462-8822

#1156438
BARBARA A BIEDERMAN &
BERNHARD F BIEDERMAN JT TEN
1397 KENILWOOD COURT
RIVERWOODS IL    60015

#1156439
BARBARA A BLIVEN
150 CAMIC RD
CENTRAL SQUARE    NY    13036-2114

#1156440
BARBARA A BODNAR
106 CAMBRIDGE CT
CLIFTON    NJ    07014-1300

#1156441
BARBARA A BOMIER & BERNARD L
BOMIER JT TEN
BOX 114
RED CLIFF    CO    81649-0114

#1156442
BARBARA A BORGERS
BOX 66
BAYSIDE    CA    95524-0066

#1156443
BARBARA A BOSTIC
230 LEIGH KAY DRIVE
LAWRENCEVILLE    GA    30045

#1156444
BARBARA A BOUDREAU &
BETH M SKINNER JT TEN
1460 SCHAFER DRIVE
BURTON    MI    48509

#1156445
BARBARA A BOVEE
62 DUNLAP CIRCLE
OXFORD    MI    48371-5207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156446
BARBARA A BOWERS
28 JOYCE DRIVE
PISCATAWAY   NJ      08854-3429

#1156447
BARBARA A BOWERS
726 BAYTREE COURT
NAPLES    FL    34108

#1156448
BARBARA A BOWERSOCK
2128 NEWGATE AVE
DAYTON   OH    45420-3151

#1156449
BARBARA A BOWIE
11561 RAWSTORNE LANE
MISHAWAKA    IN      46545-7940

#1156450
BARBARA A BOYD
9465 PARKWOOD BLVD
DAVISON    MI      48423-1706

#1156451
BARBARA A BRADY & JOHN JAMES
BRADY JR JT TEN
4 REYNOLDS ROAD
PEQUANNOCK  NJ      07440-1707

#1156452
BARBARA A BRANCHEAU
1919 E SIGLER
CARLETON    MI    48117-9309

#1156453
BARBARA A BRANDT
2427 PATRICIA DR 14-2427
URBANDALE    IA      50322-5205

#1156454
BARBARA A BRAUN
13609 SE 43RD PL
BELLEVUE    WA    98006

#1156455
BARBARA A BRENNEMAN
735 LONDON GROVEPORT RD
LOCKBOURNE  OH    43137-9246

#1156456
BARBARA A BROCK
3461 HANNAN
WAYNE   MI    48184-1065

#1156457
BARBARA A BROWN
1510 11TH STREET
BAY CITY     MI    48708-6755

#1156458
BARBARA A BROWN
1912 MARSH RD APT L-19
WILMINGTON    DE      19810-3953

#1156459
BARBARA A BROWN
2207 SOCIETY DR
CLAYMONT    DE      19703-1788

#1156460
BARBARA A BROWN
401 KARIN AVE
VESTAL    NY    13850-2411

#1156461
BARBARA A BROWN-BUTLER
1308 HAMPTON LANE
MUNDELEIN    IL      60060

#1156462
BARBARA A BRUCE
6104 BRYNWOOD DR 8
ROCKFORD    IL      61114-6588

#1156463
BARBARA A BUCCI
157 UNION AVE
TARRYTOWN HEIGHTS   NY     10591-3811

#1156464
BARBARA A BURCH
4023 MELROSE AVENUE
ERIE     PA    16509-1245

#1156465
BARBARA A BURKE
2100 WEST 104 ST
CLEVELAND   OH    44102-3533

#1156466
BARBARA A BURKE
3470 WILD OAK BAY BLVD
UNIT 152
BRADENTON   FL    34210-4342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1156467
BARBARA A BURNETT
179 OXFORD AVE UPPER
BUFFALO    NY    14209-1213

#1156468
BARBARA A BURNS
49137 CONWAY COURT
SHELBY TWP    MI    48315-3916

#1156469
BARBARA A BUTLER
23111 HARDING ST
OAK PARK    MI    48237-2448

#1156470
BARBARA A BUTTARS
401 AUGUST DRIVE
FOSTORIA    MI    48435-9704

#1156471
BARBARA A CAIRO EX EST
MARION M CAIRO
509 E GORGAS LA
PHILADELPHIA    PA    19119

#1156472
BARBARA A CAMPBELL
20064 WOODINGHAM
DETROIT    MI    48221-1253

#1156473
BARBARA A CAMPBELL
C/O BARBARA CAMPBELL LOFINK
155 CENTRE AVE
APT 6C
NEW ROCHELLE    NY    10805

#1156474
BARBARA A CARLSON
5433 SHATTUCK
SAGINAW    MI    48603-2854

#1156475
BARBARA A CARNAHAN
1783 ELM CT
TROY    MI    48098-1939

#1156476
BARBARA A CARNAHAN &
PAUL W CARNAHAN &
PAUL M CARNAHAN JT TEN
1783 ELM CT
TROY    MI    48098-1939

#1156477
BARBARA A CARR
8183 OAKGLEN RD
MANASSAS    VA    20110-4622

#1156478
BARBARA A CASEY
31255 SOMERSET
GREEN OAKS    IL    60048

#1156479
BARBARA A CHICK & DONALD G
CHICK TRS U/A DTD 05/26/1999
CHICK LIVING TRUST
4130 HIGHCREST
BRIGHTON    MI    48111

#1156480
BARBARA A CHIPMAN &
MIRIAM S BENNETT JT TEN
64 PLEASANT DR
BRIDGEWATER    MA    02324-2356

#1156481
BARBARA A CHUBBUCK
329 PUTNAM RD
POMFRET CENTER    CT    06259-1224

#1156482
BARBARA A CIONGOLI
141 SUMMIT ST
BURLINGTON    VT    05401-3931

#1156484
BARBARA A COLANDO &
DAVID B COLANDO JT TEN
648 MAINSAIL PL
NAPLES    FL    34110-3612

#1156485
BARBARA A COX
20 CATALPA DR
SPRINGBORO    OH    45066

#1156486
BARBARA A CRAWFORD
29 WESTWOOD PARK CIR
ATTLEBORO    MA    02703-1914

#1156487
BARBARA A CRYDERMAN
787 FERNHILL
OSHAWA    ON    L1J 5K5
CANADA

#1156488
BARBARA A CUBBA &
DENNY J SMITH JT TEN
RT 2 BOX 137A
RAVENDEN    AR    72459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156489
BARBARA A CULLEEN
109 LEAFCUP CT
GAITHERSBURG   MD    20878-2632

#1156490
BARBARA A CURRY
61 ROSEDALE BLVD
EGGERTSVILLE   NY    14226-3347

#1156491
BARBARA A DAVIDSON
11561 RAWSTORNE LN
MISHAWAKA   IN    46545-7940

#1156492
BARBARA A DAVIES &
SANDRA L SCHERER JT TEN
8779 NW 55TH PL
CORAL SPRINGS    FL    33067

#1156493
BARBARA A DAVIS
23 ARGYLE TERRACE
IRVINGTON    NJ    07111-3711

#1156494
BARBARA A DEDEHAYIR
177 PARK AVE W
MANSFIELD   OH    44902-1609

#1156495
BARBARA A DEVLIN
17156 EDGEWATER LANE
HUNTINGTON BEACH   CA    92649-4210

#1156496
BARBARA A DIRKMAAT
11801 HOSKINS NE
CEDAR SPRINGS   MI    49319-9180

#1156497
BARBARA A DIVEN &
RONALD S DIVEN &
STACY D PITRE JT TEN
313 NE 88 TERR
KANSAS CITY    MO    64155-2345

#1156498
BARBARA A DIXON
1414 LAKE NEPESSING
LAPEER    MI    48446-2927

#1156499
BARBARA A DIXON & ROGER M
DIXON JT TEN
1414 LAKE NEPESSING
LAPEER    MI    48446-2927

#1156500
BARBARA A DOBNER
35750 SHELL DR
STERLING HEIGHTS    MI    48310-4979

#1156501
BARBARA A DOCKSTADER
7910 E BRITTON DRIVE
NIAGARA FALLS   NY    14304-1004

#1156502
BARBARA A DU CHARME
BOX 324
BROOKLYN   CT    06234-0324

#1156503
BARBARA A DUHIGG
5679 MONROE ST
BLDG 2 #304
SYLVANIA    OH    43560-3063

#1156504
BARBARA A EATS-LUCIER &
ANTHONY L LUCIER JT TEN
2765 BROADWAY
SCHENECTADY   NY    12306

#1156505
BARBARA A EDWARDS
PO BOX 17415
DAYTON    OH    45417

#1156506
BARBARA A EHRICK
4392 NOGAL AVE
YORBA LINDA    CA    92886-2546

#1156507
BARBARA A ELLINGTON
13419 WHITE ELK LOOP
TAMPA   FL    33626

#1156508
BARBARA A ERNST
12209 REINHARDT
LEAWOOD KS    66209-2111

#1156509
BARBARA A EVANS
2993 GADY RD
ADRIAN    MI    49221-9389

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1081553
BARBARA A FALLSTAD TOD
RUSSELL T FALLSTAD
SUBJECT TO STA TOD RULES
330 FORESTVIEW LANE N
PLYMOUTH    MN    55441-5913

#1156510
BARBARA A FARROW
C/O BARBARA RUSH FARROW
15897 WHEELER RD
LA GRANGE    OH    44050-9565

#1156511
BARBARA A FEDUN
505 RUSTIC RD
ORADELL    NJ    07649-1320

#1156512
BARBARA A FEINDEL
15 DONATA DR
STREETSVILLE    ON    L5M 1T2
CANADA

#1156513
BARBARA A FERGUSON
5808 WINDGATE LN
LITHONIA    GA    30058

#1156514
BARBARA A FERN
BOX 120912
ARLINGTON    TX    76012-0912

#1156515
BARBARA A FILEGER
6987 RINGE RD
CORTLAND    OH    44410-8605

#1156516
BARBARA A FOGEC
5671 GARLAND LANE
GREENDALE    WI    53129-1508

#1156517
BARBARA A FOOS
184 PENNELS DRIVE
ROCHESTER    NY    14626-4912

#1156518
BARBARA A FORBES
14 MILLER RD
PUTNAM VALLEY    NY    10579-2816

#1156519
BARBARA A FORBES & RALPH S
FORBES & ERIC W FORBES JT TEN
3432 LAKEVIEW DR
HIGHLAND    MI    48356-2372

#1156520
BARBARA A FORBES & RALPH S
FORBES & RACHELLE R FORBES JT TEN
3432 LAKEVIEW DR
HIGHLAND    MI    48356-2372

#1156521
BARBARA A FOREMAN
2404 E MILWAUKEE ST
JANESVILLE    WI    53545-1383

#1156522
BARBARA A FOX
208 PINE HOV CIR APT C-1
GREENACRES    FL    33463-9093

#1156523
BARBARA A FREGOLLE
BOX 87312
SAN DIEGO    CA    92138-7312

#1156524
BARBARA A FULLER
3535 WHISPER LANE
SAGINAW    MI    48603-7253

#1156525
BARBARA A FURY
1613 COLONIAL PKWY
CLOVIS    NM    88101-3111

#1156526
BARBARA A GAMBLE
1242 RING WALT ST
DAYTON    OH    45432-1739

#1156527
BARBARA A GARDY
6410 TOWNLINE RD
BIRCH RUN    MI    48415-9069

#1156528
BARBARA A GARTEE
2832 SPIELMAN HGTS DR
ADRIAN    MI    49221-9228

#1156529
BARBARA A GEIL
16142 FAIR LANE
LIVONIA    MI    48154-2566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156530
BARBARA A GERHART
2801 SPIELMAN HEIGHTS DR
ADRIAN    MI    49221-9228

#1156531
BARBARA A GETCHELL
6139 HAMPSHIRE AVE N
MINNEAPOLIS    MN    55428-2930

#1156532
BARBARA A GLASS
5314 SOMERSET
DETROIT    MI    48224-3143

#1156533
BARBARA A GOODHUE
11343 E STANLEY ROAD
DAVISON    MI    48423-9308

#1156534
BARBARA A GOODMAN
1065 JEFFERSON BLVD
FLINT    MI    48507-4244

#1156535
BARBARA A GOODRIDGE
330 W MONTGOMERY AVE
NORTH WALES    PA    19454-3416

#1156536
BARBARA A GORDON
23831 DONALD AVE
EASTPOINTE    MI    48021-4626

#1156537
BARBARA A GORDON
Attn    BARBARA A SQUIRES
2107 BUTLER ROAD
FORT WAYNE    IN    46808-1369

#1156538
BARBARA A GRAYSON
Attn    JOHNSON GRAYSON
6871 PENNY LN
KALAMAZOO    MI    49009-7505

#1156539
BARBARA A GRIMES
8 HILL DR
DUNE ACRES
CHESTERTON    IN    46304-1010

#1156540
BARBARA A GRODZICKI
15635 HANFOR
ALLEN PARK    MI    48101-2784

#1081557
BARBARA A GRUTTER TR
BARBARA A GRUTTER LIVING TRUST
UA 10/25/95
3 EAGLE COURT
MONROE TOWNSHIP NJ    08831-2701

#1156541
BARBARA A H PERCIVAL
495 WEXFORD HOLLO DR
ROSWELL    GA    30075-1464

#1156542
BARBARA A HALL
10217 WESTLAKE
TAYLOR    MI    48180-3267

#1156543
BARBARA A HAMMETT
1709 S TYLER ST
LITTLE ROCK    AR    72204-2763

#1156544
BARBARA A HANNAHAN
2276 SCHENLEY AVE
DAYTON    OH    45439-3061

#1156545
BARBARA A HANNING & LEONA
GALLANT JT TEN
9272 WILDWOOD LAKE DRIVE
WHITMORE LAKE    MI    48189-9429

#1156546
BARBARA A HAUSTOWICH
134 GARY DR
TRENTON    NJ    08690-3139

#1156547
BARBARA A HAYNES
2897 E 800 NORTH
ALEXANDRIA    IN    46001-9219

#1156548
BARBARA A HEENAN
27 STIMENS DR APT 4
MANSFIELD    OH    44907-6502

#1156549
BARBARA A HEILMAN
29 FAIRVIEW AVE
BRICK    NJ    08724-4314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156550
BARBARA A HELLBERG
3724 REEDS LAKE BLVD
GRAND RAPIDS    MI    49506-2433

#1156551
BARBARA A HENDERSON
9247 HARTWELL
DETROIT    MI    48228-2587

#1156552
BARBARA A HERBST
18 DOGWOOD DR
SUMMIT    NJ    07901-2923

#1156553
BARBARA A HERD
8111 W 91ST ST
OVERLAND PARK    KS    66212-2910

#1156554
BARBARA A HETNER &
KEVIN W HETNER JT TEN
18525 LEVAN
LIVONIA    MI    48152-2828

#1156555
BARBARA A HILL
44 TIMBERS
BLANCHARD    OK    73010-8708

#1156556
BARBARA A HILTS
5690 AVENUE G
OTTER LAKE    MI    48464-9776

#1156557
BARBARA A HOFFERT
3837 MOUNT HOOD NW
GRAND RAPIDS    MI    49544-9493

#1156558
BARBARA A HOFFERT TR
BARBARA A HOFFERT REVOCABLE
LIVING TRUST
UA 03/15/93
533 WINWOOD CIR
WALLED LAKE    MI    48390-3575

#1156559
BARBARA A HOLLEY
214 WOLFENBARGER RD. BOX E
TAZEWELL    TN    37879

#1156560
BARBARA A HOLMES
4516 BERQUIST DR
DAYTON    OH    45426-1804

#1156561
BARBARA A IRISH
3488 NORTH BELSAY ROAD
FLINT    MI    48506-2269

#1156562
BARBARA A JAEGER
653 BROAD ST
BLOOMFIELD    NJ    07003-2800

#1156563
BARBARA A JAKUBCZAK
8613 OLMSTEAD TER
N RICHLAND HILLS    TX    76180-5316

#1156564
BARBARA A JANOS
11908 HIGHWAY 28 EAST
PINEVILLE    LA    71360

#1156565
BARBARA A JENSEN
1603 KUMMER CT
GENEVA    IL    60134-2929

#1156566
BARBARA A JERMANSKI
565 FAIRFIELD N W
GRAND RAPIDS    MI    49504-4622

#1156567
BARBARA A JOBES
1392 WINDEMERE LANE
TUSTIN    CA    92780-5728

#1156568
BARBARA A JOHNSON
111 WILLOW DRIVE
BELLE    WV    25015

#1156569
BARBARA A JONES
155 LISBON AVE
BUFFALO    NY    14214-1404

#1156570
BARBARA A JONES
9500 TRAVERSE
DETROIT    MI    48213-1160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1081563
BARBARA A JORDAN
17125 LEE STREET
SOUTHFIELD    MI    48075-2938

#1156571
BARBARA A KAATZ
2528 JULIE DR
COLUMBIAVILLE    MI    48421-8911

#1156572
BARBARA A KAISER
2666 RIDGEWAY AVE
ROCHESTER   NY    14626-4209

#1156573
BARBARA A KAPLAN
38 EAST 85TH STREET
NEW YORK   NY    10028-0905

#1156574
BARBARA A KATZ TR
BARBARA A KATZ REVOCABLE LIVING
TRUST U/A DTD 10/22/98
12 KIMBERLY LANE
DEARBORN  MI    48120

#1156575
BARBARA A KELLY
1304 WOODPOINTE DR
JEFFERSON CITY    TN    37760

#1081564
BARBARA A KENO &
ROBERT P KENO JT TEN
12267 WILDFLOWER LN
HUNTLEY    IL    60142

#1156576
BARBARA A KENT
222 E 56TH ST APT 3L
NEW YORK   NY    10022-3719

#1156577
BARBARA A KERCHNER CUST
ERIC J KERCHNER UNIF GIFT
MIN ACT PA
9 MOUNTAIN VIEW CIR
EFFORT    PA    18330-2209

#1156578
BARBARA A KERCHNER CUST
RACHEL J KERCHNER UNIF GIFT
MIN ACT PA
113 CHELSEY DR
COATESVILLE    PA    19320-4165

#1156579
BARBARA A KERYAN
207 BAUCOM PARK DR
GREER   SC    29650-2974

#1156580
BARBARA A KIMMEL
335 ALLANHURST AVENUE
VANDALIA    OH    45377-1720

#1156581
BARBARA A KIRKPATRICK &
KEITH A KIRKPATRICK JT TEN
32700 MAPLEWOOD
GARDEN CITY    MI    48135-1689

#1156582
BARBARA A KLEIN
2412 BERWICK
CANTON    MI    48188

#1156583
BARBARA A KLEIN & CLIFFORD
KLEIN JT TEN
6182 CLOVERWAY SOUTH
SAGINAW   MI    48603-1020

#1156584
BARBARA A KOTORA
29 BELGRADE AVE
CLIFTON    NJ    07013-1001

#1156585
BARBARA A KRISHAN CUST
ANDREA R KRISHAN
UNIF TRANS MIN ACT OK
2613 E 74TH PLACE
TULSA    OK    74136-5555

#1156586
BARBARA A KRUEGER
2326 MERSHON
SAGINAW   MI    48602-5271

#1156587
BARBARA A KURLAND
13112 FARMSTEAD COURT
HERNDON   VA    20171

#1156588
BARBARA A LA MARCA
C/O B SHARP
200 W 79TH ST
N Y    NY    10024-6212

#1156589
BARBARA A LADD
78 NORTH ST
SACO    ME    04072-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156590
BARBARA A LAMBERT
701 WHITAKER
MOREHEAD  KY    40351-8415

#1156591
BARBARA A LANGFORD MIKLOS
9913 BIMELER ST NE
BOLIVAR    OH   44612-8806

#1156592
BARBARA A LANGSTON
1589 AUSTIN DR
DECATUR  GA    30032-3837

#1156593
BARBARA A LANTING
1029 NEWBERRY AVE
LA GRANGE PK    IL    60526-1667

#1156594
BARBARA A LANTING & CHARLES
R NEMECEK JT TEN
1029 NEWBERRY AVE
LA GRANGE PARK    IL    60526-1667

#1156595
BARBARA A LASKEY
1859 AUBURNDALE AVE
WEST BLOOMFIELD   MI    48324

#1156596
BARBARA A LAW
425 N WINTER ST
YELLOW SPRINGS   OH   45387-2051

#1156597
BARBARA A LAWTON
207 CONNECTICUT
HIGHLAND PK   MI    48203-3556

#1156598
BARBARA A LAZORE
BOX 954
HOGANSBURG  NY    13655-0954

#1156599
BARBARA A LE KATES
2339 TAGGART COURT
WILMINGTON   DE    19810-2615

#1156600
BARBARA A LE PETRI CUST
NICOLE E LE PETRI
UNIF GIFT MIN ACT NY
389 HEMPSTEAD AVE
ROCKVILLE CENTRE    NY    11570-2013

#1156601
BARBARA A LEMLEY
2004 GREEN VALLEY ROAD
CIBOLO    TX    78108

#1156602
BARBARA A LEVESQUE &
DONALD D LEVESQUE JT TEN
220 AIRPORT RD
CONCORD   NH    03301-5203

#1156603
BARBARA A LEWIS & WILLIAM
LEWIS JR JT TEN
420 S DUPONT ROAD
WILMINGTON    DE    19804-1636

#1156604
BARBARA A LITTLEFIELD
2680 CINNAMON RIDGE
HOWELL    MI    48843-9069

#1156605
BARBARA A LOCK TRUSTEE U/A
DTD 06/24/91 THE BARBARA A
LOCK REVOCABLE LIVING TRUST
8866 DAWN CIRCLE DRIVE
TRAVERSE CITY    MI    49686-1504

#1156606
BARBARA A LOMBARDO
76 BERRY AVE
STATEN ISLAND    NY    10312-1510

#1156607
BARBARA A LONG
28 PRESCOTT ROAD
HOHOKUS  NJ    07423-1625

#1156608
BARBARA A LUCKETT
1467 NOVA ROAD
SANDWICH   IL    60548-9216

#1156609
BARBARA A LUNDIN
28328 LORENZ
MADISON HEIGHTS    MI    48071-2840

#1156610
BARBARA A LURIE
2 ST LAWRENCE WAY
MARLBORO  NJ    07746-1232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156611
BARBARA A LUTZ
247 CYPRESS CREEK RD
SEVERNA PARK   MD   21146-4043

#1156612
BARBARA A MACDONALD
1717 N MEADE ST
FLINT   MI   48506-3737

#1156613
BARBARA A MAGEL
733 PRICE LANE
DEERFIELD   IL   60015-4177

#1156614
BARBARA A MAHAN
4502 N 56TH ST
MILWAUKEE   WI   53218-5601

#1156615
BARBARA A MAHONEY
3 RIDGE AVENUE
NATICK   MA   01760-2501

#1156616
BARBARA A MANN
9200 N IRISH RD
MT MORRIS   MI   48458-9715

#1156617
BARBARA A MARSHALL
2810 MIRAMAR DR
CARROLLTON   TX   75007-4888

#1156618
BARBARA A MARTIN
9 SPRUCE ST
STONEHAM   MA   02180-3060

#1156619
BARBARA A MARTIN CUST
MICHAEL E MARTIN UNIF GIFT
MIN ACT MASS
9 SPRUCE ST
STONEHAM   MA   02180-3060

#1156620
BARBARA A MARTIN CUST FOR
MEGHAN E MARTIN UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
9 SPRUCE STREET
STONEHAM   MA   02180-3060

#1156621
BARBARA A MASTAW
15635 HANFOR
ALLEN PARK   MI   48101-2784

#1156622
BARBARA A MATTHEWS
7 DAN LEE TERRACE
MARTINSVILLE   VA   24112-4401

#1156623
BARBARA A MATTICK
2737 N 300 W
GREENFIELD   IN   46140-8480

#1156624
BARBARA A MAURER
10190 ABERDEEN DR
GRAND BLANC   MI   48439-9574

#1156625
BARBARA A MAY
2169 CHANNEL WAY
N FT MYERS   FL   33917-2513

#1156626
BARBARA A MAYFIELD
50 THORNHILL LANE
WILLINGBORO   NJ   08046-3628

#1156627
BARBARA A MAYFIELD & THOMAS
H MAYFIELD JT TEN
50 THORNHILL LANE
WILLINGBORO   NJ   08046-3628

#1156628
BARBARA A MAZA
4600 CRAIG AVE
METAIRIE   LA   70003

#1156629
BARBARA A MC CANTS
1221 BOYLE ST
PITTSBURGH   PA   15212-4711

#1156630
BARBARA A MC DUFFORD
334 SHADE DR
FAIRBORN   OH   45324-4239

#1156631
BARBARA A MC GRATH
8911 CEDAR DR
PRAIRIE VILLAGE   KS   66207-2215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156632
BARBARA A MC PARTLAND &
JOHN M MC PARTLAND JT TEN
3106 STOWE LANE
MAHWAH   NJ      07430

#1156633
BARBARA A MCCLOUD
2235 N WOODBRIDGE ST
SAGINAW   MI     48602-5220

#1156634
BARBARA A MCELWAIN
2571 CHATEAUGAY ST
BOX 402
FORT COVINGTON   NY     12937-1808

#1156635
BARBARA A MERCURIO
4639 DUSTIN ROAD
BURTONSVILLE   MD    20866-1028

#1156636
BARBARA A MESSICK
4083 BAYBROOK
WATERFORD   MI     48329-3874

#1156637
BARBARA A METCALFE & RONDAL
W METCALFE JT TEN
2008 SHORELAND DR
AUBURNDALE   FL     33823-2040

#1156638
BARBARA A MILLER
653 BROAD ST
BLOOMFIELD   NJ     07003-2800

#1156639
BARBARA A MILLER
6621 SEVEN PINES DR
BRADENTON   FL     34203-7870

#1156640
BARBARA A MILLINGTON &
RONALD E MILLINGTON TR
BARBARA A MILLINGTON LIV TRUST
UA 09/24/99
1406 BERRYWOOD LN
FLINT        MI    48507-5327

#1156641
BARBARA A MINTZ
8 JUNIPER PL
LEXINGTON   MA     02420-3534

#1156642
BARBARA A MOELLER
523 NW 35TH PLACE
CAPE CORAL   FL     33993-5625

#1156643
BARBARA A MOLLOY TR FOR
BARBARA A MOLLOY U/A DTD
11/11/74
178 WINDWOOD PTE
SAINT CLAIR SHORES     MI    48080-1582

#1156644
BARBARA A MORBITZER
508 SECOND ST
MARIETTA   OH    45750

#1156645
BARBARA A MORGAN &
DAVID M TAYLOR JT TEN
200 HEROUX BLVD
UNIT 1101
CUMBERLAND   RI     02864

#1156646
BARBARA A MUELLER
305 MICHIGAN AVE
SOUTH MILWAUKEE   WI     53172-2800

#1156647
BARBARA A MULROONEY
1 CASTLE HILL DRIVE
HALIFAX        NS      B3M 3A2
CANADA

#1156648
BARBARA A MURPHY
31 FISHER RD
GROSSE POINTE   MI     48230-1601

#1156649
BARBARA A MYERS & WILLIAM
JOSEPH MYERS JT TEN
7285 AUDUBON
ALGONAC   MI     48001-4101

#1156650
BARBARA A NEAL
193 ROSEMONT AVENUE
TRENTON   NJ     08618-4423

#1156651
BARBARA A NEAL
2003 COLEMAN COURT
MIDLAND   TX     79705-1788

#1156652
BARBARA A NELSON
15011 SE 306TH PL
KENT   WA    98042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156653
BARBARA A NELSON
5072 BOWEN DR
NEDROW NY    13120

#1156654
BARBARA A NELSON
97 N RIVER ROAD
VENICE    FL    34293-7509

#1156655
BARBARA A NELSON TRUSTEE U/A
DTD 01/18/73 ROBERT A FULTON
REVOCABLE LIVING TRUST
F/B/O MILDRED K FULTON
250 SANTA MARIA UNIT 116
VENICE    FL    34285-1808

#1156656
BARBARA A NEWMAN-SIMKINS TR
JULIUS SIMKINS & BARBARA A
NEWMAN-SIMKINS LIVING TRUST
U/A DTD 02/15/2000
9521 ARBOR VIEW DR N
BOYNTON BEACH    FL    33437

#1156657
BARBARA A NIEWOIT
35750 SHELL DR
STERLING HEIGHTS    MI    48310-4979

#1156658
BARBARA A NITTIS
67850 DEQUINDRE ROAD
WASHINGTON MI    48095-1036

#1156659
BARBARA A NOEL
1457 EL CAMINO DR
CLAYTON    CA    94517

#1156660
BARBARA A NOONAN
328 GRAYTON ROAD
TONAWANDA NY    14150-8622

#1156661
BARBARA A NOYES TR
BARBARA A NOYES TRUST
UA 08/15/95
24 SANDRA DR
CHELMSFORD  MA    01824-4767

#1156662
BARBARA A OCONNELL
5523 TIMBER TOP CT
CINCINNATI    OH    45238

#1156663
BARBARA A OROURKE
19676 TELEGRAPH ROAD
DETROIT    MI    48219-1624

#1156664
BARBARA A PAIGE & DWIGHT C
PAIGE JT TEN
2906 WUTHERING HEIGHTS
HOUSTON   TX    77045-4741

#1156665
BARBARA A PATTINSON
41703 KIRKWOOD DRIVE
NOVI    MI    48337

#1156666
BARBARA A PATTON
233 BUCHANAN ST
CAMDEN   AR    71701-4301

#1156667
BARBARA A PEARL
Attn    BARBARA A HALL
BOX 845
WARREN  MI    48090-0845

#1156668
BARBARA A PEARSON
6377 TORREY RD
FLINT    MI    48507-5905

#1156669
BARBARA A PECK
633 N MAIN ST
GERMANTOWN OH    45327-1015

#1156670
BARBARA A PECORA
128 PEMBERTON AVE
PLAINFIELD    NJ    07060-2852

#1156671
BARBARA A PENSCHOW
BRIAN W PENSCHOW & JOHN T
PENSCHOW JT TEN
701 HIGH ST
CRANFORD   NJ    07016-3029

#1156672
BARBARA A PERCIVAL
495 WEXFORD HOLLOW RUN
ROSWELL GA    30075-1464

#1156673
BARBARA A PERET &
J CORTLAND G PERET TR
BARBARA A PERET TRUST
UA 06/25/96
201 NOLAND STREET
FALLS CHURCH  VA    22046-3555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156674
BARBARA A PHELPS
175 GREEN APPLE ROAD
LACRESCENT    MN    55947-1829

#1156675
BARBARA A PINGLETON
1859 COUNTY LINE ROAD
KENDALL    NY    14476-9751

#1156676
BARBARA A PIRRONELLO & DEBRA
J HARBISON & DAVID E HANNERT JT TEN
19161 SURREY LANE
NORTHVILLE    MI    48167-3138

#1156677
BARBARA A PIRRONELLO & DEBRA
J HARBISON JT TEN
19161 SURREY LANE
NORTHVILLE    MI    48167-3138

#1156678
BARBARA A PLUMMER
9230 CASE
BROOKLYN    MI    49230-9516

#1156679
BARBARA A POELMAN
2478 PARKVIEW SW
WYOMING    MI    49509-4535

#1156680
BARBARA A POHLMAN
4468 CHEVRON DR
HIGHLAND    MI    48356-1124

#1156681
BARBARA A POLITO
22 RED CEDAR DR
ROCHESTER    NY    14616-1666

#1156682
BARBARA A POWELL
C/O FREDERICK L GOOD
214 LEWIS RD
BELMONT    MA    02478-3833

#1156683
BARBARA A PREL
12903 PRAIRIE KNOLL CT
GERMANTOWN MD    20874-6347

#1156684
BARBARA A PRETZER
3916 2 MILE RD
BAY CITY    MI    48706-9245

#1156685
BARBARA A PREWITT
12223 VALERIE LANE
LAUREL    MD    20708-2837

#1156686
BARBARA A PRIHODA
3 ELTON AVE
YARDVILLE    NJ    08620-1501

#1156687
BARBARA A PRUDEN
2936 ALPHONSE PL
HONOLULU    HI    96816

#1156688
BARBARA A RADZIWON
2500 W 40TH ST
CHICAGO    IL    60632-1110

#1156689
BARBARA A REAVIS
614 HALLIWELL ST
CHARLOTTE    NC    28262-1589

#1156690
BARBARA A REESE
2615 NO 93RD STREET APT 5
OMAHA    NE    68134-5749

#1156691
BARBARA A REICHERT
28265 WALKER
WARREN    MI    48092

#1156692
BARBARA A RICHARDSON
419 N 20 ST
DENNISON    OH    44621

#1156693
BARBARA A RIGGS & WILMA P
RIGGS JT TEN
608 GOLF CLUB RD
ANDERSON    IN    46011-1725

#1156694
BARBARA A RINEER CUST
BRITTANY M RINEER UNDER CO
UNIF TRANSFERS TO MINORS ACT
1111 WHITEHOUSE DR
COLORADO SPRINGS    CO    80904-1234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156695
BARBARA A RINGGOLD
2326 KINGS LAKE BLVD
NAPLES    FL    34112-5306

#1156696
BARBARA A RIPPERT
PO BOX 2053
HAZELTON  PA    18201

#1156697
BARBARA A ROBARE
47 BEMAN ST
MALONE   NY    12953-1621

#1156698
BARBARA A ROCK &
BRUCE T ROCK TR
ROCK FAM LIVING TRUST
UA 04/04/96
9012 W BEHREND DR
PEORIA    AZ    85382-8675

#1156699
BARBARA A ROHMAN
7766 HOERTZ RD
PARMA   OH    44134-6404

#1156700
BARBARA A RUHLMAN
89 MCKINLEY AVENUE
WARREN   PA    16365-3464

#1156701
BARBARA A RUPCIC
143 EAST PINE HOLLOW LANE
APT 2
OAK CREEK   WI    53154-7714

#1156702
BARBARA A RUTKOWSKI & GARY M
RUTKOWSKI JT TEN
41970 GLEN ARBOR
CANTON  MI    48188-2602

#1156703
BARBARA A RUTLER
124 HIGHVIEW DR
CLIFTON    NJ    07013-3322

#1156704
BARBARA A SANGER
BOX 1882
MORRISTOWN  TN    37816-1882

#1156705
BARBARA A SASSO
6875 W COTTONTAIL LN
PEORIA    AZ    85383-7090

#1156706
BARBARA A SCHALK & DAVID C
THOMAS & CAROL A MAGUIRE JT TEN
2590 BROWNING RD
LAKE ORION    MI    48360-1814

#1156707
BARBARA A SCHELL
2355 GENERATION DR
RESTON  VA    20191-3033

#1156708
BARBARA A SCHMIDT
305 TERRY LYNN AVE
MT SHASTA    CA    96067

#1156709
BARBARA A SCHUMACHER
34233 ELDORADO DRIVE
MOUNT CLEMENS  MI    48043

#1156710
BARBARA A SCHWARTZ & NORMAN
G SCHWARTZ JT TEN
13773 ABBEY CT
STERLING HEIGHTS    MI    48312-4101

#1156711
BARBARA A SECH &
CLARENCE SECH JT TEN
1040 WEDGESTONE COURT
CENTERVILLE    OH    45458-3992

#1081591
BARBARA A SEMAN TR U/A DTD 5/22/97
ROBERT L SEMAN
REVOCABLE LIVING TRUST
1191 NAPA RIDGE DR
DAYTON   OH    45458-6019

#1156712
BARBARA A SEMAN TR U/A DTD 5/22/97
ROBERT L SEMAN REVOCABLE LIVING
TRUST 1191 NAPA RIDGE DR
DAYTON   OH    45458-6019

#1156713
BARBARA A SHANKS
901 FAYETTE STREET
INDIANAPOLIS   IN    46202-3018

#1156714
BARBARA A SHARP
200 WEST 79TH STREET
NEW YORK  NY    10024-6212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1156715
BARBARA A SHERRY
6140 BOROWY
COMMERCE TOWNSHIP MI      48382-3611

#1156716
BARBARA A SHUBEL
704 CONEY COURT
SANTA ROSA    CA    95409

#1156717
BARBARA A SIBLEY & HARRY
SIBLEY JT TEN
8430 WEST 26 RD
MESICK    MI    49668-9312

#1156718
BARBARA A SIDERS CUST ANNICE
T SIDERS UNIF GIFT MIN ACT
2009 WASHTENAW AVE
ANN ARBOR   MI    48104-3611

#1156719
BARBARA A SILBER
145 LINN AVE
YONKERS    NY    10705-2507

#1156720
BARBARA A SIMMONS
24720 MANISTEE
OAK PARK    MI    48237-1766

#1156721
BARBARA A SITTER
BOX 723
BRIGHTON    MI    48116-0723

#1156722
BARBARA A SLADE
61275 HARDEN ROAD
MCARTHUR  OH    45651-8730

#1156723
BARBARA A SMITH
40 CLINTON AVE
FORT PLAIN    NY    13339-1444

#1156724
BARBARA A SMITH
RT 3 BOX 845
MADISON    FL    32340-9518

#1156725
BARBARA A SNYDER
9409 EDENTON WAY
TAMPA    FL    33626-2537

#1156726
BARBARA A STEELE
152 ELMWOOD AVE
LOCKPORT  NY    14094-3933

#1156727
BARBARA A STEELE
29 WOODWARD HEIGHTS LANE
BAR HARBOR   ME    04609

#1156728
BARBARA A STERNER
6945 DARNELL LANE
GREENDALE  WI    53129-2354

#1156729
BARBARA A STIMMEL
Attn   BARBARA A BURGET
BOX 5158
BRADENTON   FL    34281-5158

#1156730
BARBARA A STOEPPELWERTH
2614 CLUB VALLEY DR
MARIETTA    GA    30068-3518

#1156731
BARBARA A STUKAS
31 NORTH LANE
HUNTINGTON   NY    11743-4710

#1156732
BARBARA A SUAREZ
539 OLD MAIN ST
ROCKY HILL    CT    06067-1511

#1156733
BARBARA A SULLIVAN &
HARLEY E MARTIN JT TEN
2434 YOSEMITE
SAGINAW   MI    48603-3355

#1156734
BARBARA A SYRING
700 E KEARSLEY ST #215
FLINT    MI    48503

#1156735
BARBARA A TAYLOR
9137 S TIMBERLINE TERR
INVERNESS    FL    34452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156736
BARBARA A THACKER
2018 OLYMPIC ST
CUYAHOGA FALLS   OH   44221-4342

#1156737
BARBARA A TITUS
326 W KENNEDY ST
SYRACUSE   NY   13205-1063

#1156738
BARBARA A TRESSLER TR
TRESSLER LIVING TRUST
UA 11/19/96
9125 CLINTON
HOLLY   MI   48442-8652

#1156739
BARBARA A URIG
464 AUBURN ST
ELYRIA   OH   44035-8830

#1156740
BARBARA A VAN NESS
25 FLEETWOOD DR.
HAMILTON SQUARE   NJ   08690

#1156741
BARBARA A VANOOSTEN
121 LANGDON N E
GRAND RAPIDS   MI   49503-3539

#1156742
BARBARA A VOISINET
PO BOX 575
BARKER   TX   77413

#1156743
BARBARA A VONTILLOW
2326 GROSSE AVE
SANTA ROSA   CA   95404-3127

#1156744
BARBARA A WAID TOD
ALVEN BRAINERD
28884 SO RABER RD
GOETZVILLE   MI   49736-9364

#1156745
BARBARA A WALL HARRIGAN
12 WEDGEWOOD DR
ROCHESTER   NY   14624-2816

#1156746
BARBARA A WARD
11052 NC HWY-138
NORWOOD   NC   28128

#1156747
BARBARA A WEATHERLY
33 NANTICOKE CIRCLE
SEAFORD   DE   19973-4419

#1156748
BARBARA A WEBB
2246 E 68TH ST TERR
KANSAS CITY   MO   64132-2924

#1156749
BARBARA A WEINBERGER
181 HIGHLAND AVE
ROWAYTON   CT   06853-1109

#1156750
BARBARA A WHELAN &
MARY FRANCES WHELAN KROON &
JUDITH ANNE WHELAN MARTIN &
BARBARA JOSEPHINE WHELAN JT TEN
51 CAPT CHASE RD
S YARMOUTH   MA   02664

#1156751
BARBARA A WHITESELL
7440 ELIN CT
DAYTON   OH   45415-1101

#1156752
BARBARA A WHITMORE
1264 CONE CIRCLE
GRAYSON   GA   30017

#1156753
BARBARA A WILLIAMS
3779 SUNNYBROOK
YOUNGSTOWN OH   44511-2833

#1156754
BARBARA A WITUCKI
135 LEMYRA
WYOMING   MI   49548-1243

#1156755
BARBARA A WITUCKI
135 LEMYRA ST
WYOMING   MI   49548-1243

#1156756
BARBARA A WOLANSKY
1287 OXFORD LANE
UNION   NJ   07083-5447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156757
BARBARA A WOODWARD
4305 MAXLIN RD
KETTERING    OH    45429-3119

#1156758
BARBARA A WRIGHT
441 GALAHAD RD
BOLINGBROOK    IL    60440-2110

#1156759
BARBARA A Y PLOTZ
120 SUNRIDGE DR
PITTSBURGH    PA    15234-1021

#1156760
BARBARA A YAGLEY
860 HUNTSFORD
TROY    MI    48084-1614

#1156761
BARBARA A YONTEK
35007 C S TURTLE TRL
WILLOUGHBY    OH    44094-4221

#1156762
BARBARA ABBAZIA
1338 JAY ST
ROCHESTER    NY    14611-1140

#1156763
BARBARA ABRAHAMS CUST FOR
PETER ALAN ABRAHAMS UNDER
THE NY UNIF GIFTS TO MINORS
ACT
9756 HATMARK CT
VINNANA    VA    22181-6059

#1156764
BARBARA ALBRECHT
ROUTE 1 1501 13TH LANE
FRIENDSHIP    WI    53934-9728

#1156765
BARBARA ALICE GAINER
28065 PIERCE
SOUTHFIELD    MI    48076

#1156766
BARBARA ALICE ROGERS
7962 ROUNDROCK RD
DALLAS    TX    75248-5342

#1156767
BARBARA ALICE TARRANTS
4604 DUMONT STREET
NEW PORT RICHEY    FL    34653-6720

#1156768
BARBARA ALLIS BASS
BOX 2956
LAFAYETTE    LA    70502-2956

#1156769
BARBARA ANGUS
506 9TH AVE S
EDMONDS    WA    98020-3309

#1156770
BARBARA ANN AGAN
810 S E SHARON DRIVE
ANKENY    IA    50021-3604

#1156771
BARBARA ANN ALBANESE
3S549 ELIZABETH AVE
WARRENVILLE    IL    60555-3209

#1156772
BARBARA ANN ALTHOUSE
39500 WARREN RD TRLR 61
CANTON    MI    48187-4346

#1156773
BARBARA ANN ANDERSON
18237 MONICA
DETROIT    MI    48221-2125

#1156774
BARBARA ANN BOWDEN
1345 COLTON RD
GLADWYNE    PA    19035-1103

#1156775
BARBARA ANN BROWN & JANET B
BROWN JT TEN
25 DEVON WAY
HASTINGSONHUDSON NY    10706-3006

#1156776
BARBARA ANN CRAMMER
MOUNT PLEASANT RD
BOX 158
COLUMBUS    NJ    08022-0158

#1156777
BARBARA ANN CRAWFORD
BOX 7757
ALBUQUERQUE    NM    87194-7757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156778
BARBARA ANN DEYOUNG
C/O BARBARA D WILLIAMS
202 RICHFIELD TERR
GREER   SC   29650-3745

#1156779
BARBARA ANN DUBISKY
11061 ASPEN LN W
CLIO   MI   48420-2406

#1156780
BARBARA ANN DUBISKY & GARY L
DUBISKY JT TEN
11061 ASPEN LN W
CLIO   MI   48420-2406

#1156781
BARBARA ANN EDENS
1711 CAMELLIA LN
SCHAUMBURG IL   60173-2004

#1156782
BARBARA ANN ERVING
807 E 7TH ST
MUNCIE   IN   47302-3561

#1081602
BARBARA ANN EVERETT TTEE FBO
U/A DTD 09/05/89
S MARIE SOLTAU TRUST
7303 BARLEY COVE
AUSTIN   TX   78750

#1156783
BARBARA ANN EWELL
4 LACASSE DRIVE
MILTON   VT   05468-3788

#1156784
BARBARA ANN EZROL
66 CHESTNUT HILL LANE
BRIARCLIFF MANOR   NY   10510-2636

#1156785
BARBARA ANN FIEBEL
4936 NOTTINGHAM LANE
BIRMINGHAM   AL   35223-1620

#1156786
BARBARA ANN FISHER
5473 WEST E AVE
KALAMAZOO MI   49009-9040

#1156787
BARBARA ANN FITZGERALD
CUST LAURA ANN FITZGERALD
UNIF GIFT MIN ACT NJ
11 HEATHWOOD AVE
JACKSON   NJ   08527-4226

#1156788
BARBARA ANN FOSTER
3937 PROMONTORY CT
BOULDER   CO   80304-1055

#1156789
BARBARA ANN GALLAGHER
24647 ZIMMER RD
GUILFORD   IN   47022-9732

#1156790
BARBARA ANN GROEBNER
6196 27TH STREET N
OAKDALE   MN   55128-3510

#1156791
BARBARA ANN GUTHNECK
2543 OAKWOOD DR
OLYMPIA FIELDS   IL   60461-1526

#1156792
BARBARA ANN H SELLECK
416-2ND AVE
PELHAM   NY   10803-1113

#1156793
BARBARA ANN HACZELA
250 HILLSIDE RD
NORTH ANDOVER MA   01845-5929

#1156794
BARBARA ANN HALLARD
1893 MAUMEE DR
DEFIANCE   OH   43512-2522

#1156795
BARBARA ANN HARNEDY
7419 HEARTHSTONE WAY
INDIANAPOLIS   IN   46227-7988

#1156796
BARBARA ANN HAWLEY ESPOSITO
1834 BEARDEN CT
OXNARD   CA   93035-3103

#1156797
BARBARA ANN HEYER & ELSBETH
C HEYER JT TEN
5501 HANCOCK ROAD
FORT LAUDERDALE   FL   33330-3001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1156798
BARBARA ANN HILL
2645 EAST SOUTHERN AVE APT A310
TEMPE    AZ    85282

#1156799
BARBARA ANN HOOD
27 GOLFVIEW DR
NEWARK    DE    19702

#1156800
BARBARA ANN HOUTSMA
Attn   BARBARA RUTLER
124 HIGHVIEW DRIVE
CLIFTON    NJ    07013-3322

#1156801
BARBARA ANN HUFF
10338 BREEZEWAY CIR
BROWNSBURG IN    46112-8951

#1156802
BARBARA ANN JONES
113 FARMHOUSE DR
AUDUBON    PA    19403-1743

#1156803
BARBARA ANN JONES
742 PINE RIDGE DR
FOREST PARK    GA    30297-4035

#1081605
BARBARA ANN KENNEY
4334 PINEVIEW CT SW
SOUTH BOARDMAN MI    49680-9585

#1156804
BARBARA ANN KERR TR
FRANCYS MEGINNISS TRUST
UA 03/05/96
413 TANGLEWOOD COURT
JOPPA    MD    21085-4322

#1156805
BARBARA ANN KLOOZE
540 LN 890 SNOW LK
FREMONT    IN    46737-9046

#1156806
BARBARA ANN KOLLMANN
414 PACIFIC OAKS RD
GOLETA    CA    93117-2911

#1156807
BARBARA ANN KRUPA
41849 BRIGHTSIDE COURT
STERLING HEIGHTS    MI    48310-6954

#1156808
BARBARA ANN LA BEAU
60100 LAMPLIGHT
WASHINGTON MI    48094-2133

#1156809
BARBARA ANN LA BEAU &
KENNETH CARL LA BEAU JT TEN
60100 LAMPLIGHT CT
WASHINGTON    MI    48094-2133

#1156810
BARBARA ANN LAVIGNE &
FREDRIC HALEY LAVIGNE JT TEN
6646 RUSTIC RIDGE TRAIL
GRAND BLANC    MI    48439-4953

#1156811
BARBARA ANN LEWIS
465 SOUTH MARKET
SELINSGROVE    PA    17870-1817

#1156812
BARBARA ANN LINDLEY
89 GATES AVE
GILLETTE    NJ    07933-1403

#1156813
BARBARA ANN LUTZ &
WINFIELD G LUTZ JT TEN
BOX 31
VOWINCKEL    PA    16260-0031

#1156814
BARBARA ANN MASON CUST MARK
509 SAPPHIRE DR
SARASOTA    FL    34234-2725

#1156815
BARBARA ANN MC DONALD
5230 WYNTERHALL WAY
DUNWOODY GA    30338-3746

#1156816
BARBARA ANN MICHALSEN
1028 WHITEBICK DR
SAN JOSE    CA    95129-3049

#1156817
BARBARA ANN MICHELS
805 E 7TH AVE 2
DENVER    CO    80218-3228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156818
BARBARA ANN MILOSVICH
438 NORTH COLORADO STREET
HOBART   IN     46342-2150

#1156819
BARBARA ANN MOORE CUST
MISS KAREN LYNN MINNIS UNIF
GIFT MIN ACT MICH
2095 SHAGBARK LANE
OKEMOS   MI    48864-3625

#1156820
BARBARA ANN NETTA
1124 PIERPONT ST
RAHWAY   NJ     07065

#1156821
BARBARA ANN NOVORR
11504 HIGH DR
SHAWNEE MISSION    KS     66211-3081

#1156822
BARBARA ANN O'CONNOR
716 SELBORNE RD
RIVERSIDE    IL     60546

#1156823
BARBARA ANN ODONNELL
12 WOODCLIFF DR
MADISON    NJ     07940-2006

#1156824
BARBARA ANN PAIGE
3331 BROADMOOR BLVD
SAN BERNARDINO    CA     92404-2403

#1156825
BARBARA ANN PECK
13250 E CENTER AVE
AURORA    CO     80012-3514

#1156826
BARBARA ANN PEGRUM
50 BIRCH DRIVE
WEST SAND LAKE    NY    12196

#1156827
BARBARA ANN PORZADEK
19946 IMPERIAL HWY
REDFORD   MI     48240-1051

#1156828
BARBARA ANN PUGNER
18 FOX RUN
JAMESBURG   NJ     08831-1909

#1156829
BARBARA ANN QUINN
PO BOX 38
LITCHFIELD PARK     AZ     85340-0038

#1156830
BARBARA ANN RAMSEY
8130 WARD ST
DETROIT    MI     48228-2714

#1156831
BARBARA ANN REED
BOX 4376
HUACHUCA CITY    AZ     85616-0376

#1156832
BARBARA ANN RIGGS
608 GOLF CLUB ROAD
ANDERSON   IN     46011-1725

#1156833
BARBARA ANN ROGERS
2415 CALLE MONTILLA
SANTA BARBARA    CA     93109-1139

#1156834
BARBARA ANN RUDY AS CUST
FOR KELLY ANN RUDY U/THE PA
UNIFORM GIFTS TO MINORS ACT
9808 OAKWOOD DR
TWINSBURG   OH     44087-1225

#1156835
BARBARA ANN SHIELDS
31 SUNSET PL
GERMANTOWN OH    45327-1256

#1156836
BARBARA ANN SHIVLEY
BOX 1445
0138 RIVERSIDE CT C
AVON   CO    81620-1445

#1156837
BARBARA ANN SLOVISKY
6554 WAGNER CT
EAST LANSING    MI     48823-9406

#1156838
BARBARA ANN SWEENEY &
SAMUEL L SWEENEY SR JT TEN
313 RUTLEDGE AVE
FOLSOM   PA    19033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156839
BARBARA ANN TJELTA
9568 W SAN JUAN CIR UNIT 102
LITTLETON    CO    80128-6722

#1156840
BARBARA ANN TRAVIS &
NEIL M TRAVIS JT TEN
411 SOUTH E ST
LIVINGSTON    MT    59047-3521

#1156841
BARBARA ANN TUCKER
40 BRIGHTON RD
WORCESTER    MA    01606-2129

#1156842
BARBARA ANN WALLACE &
ANNE LIVINGSTON KNIGHT JT TEN
11537 HODSON WHITE RD
DAMES QUARTER    MD    21821

#1156843
BARBARA ANN WEBER TR
BARBARA ANN WEBER FAMILY TRUST
UA 02/25/98
33835 C R 468
LEESBURG    FL    34748

#1156844
BARBARA ANN WELSH
979 HOODS MILL RD
COOKSVILLE    MD    21723-9707

#1156845
BARBARA ANN WILLIAMS &
BARBARA ANN FELL JT TEN
RT 1 BOX 1749
SHELL KNOB    MO    65747-9719

#1156846
BARBARA ANNE BARABASZ
8909 ROBIN DR
DES PLAINES    IL    60016-5412

#1156847
BARBARA ANNE JOUETT
3491 FOOTHILL RD
SANTA BARBARA    CA    93105-1902

#1156848
BARBARA ANNE MOORE CUST
JONATHON CLARK MOORE UNIF
GIFT MIN ACT MICH
2095 SHAG BARK LANE
OKEMOS    MI    48864-3625

#1156849
BARBARA ANNE MOORE CUST
MISS JENNIFER MARIE MOORE
UNIF GIFT MIN ACT MICH
2095 SHAG BARK LANE
OKEMOS    MI    48864-3625

#1156850
BARBARA ANNE MOORE CUST
MISS KAREN LYNN MOORE UNIF
GIFT MIN ACT MICH
2095 SHAG BARK LANE
OKEMOS    MI    48864-3625

#1156851
BARBARA ANNE POTTS &
MARGARET POTTS BLAINE JT TEN
8109 LAKENHEATH WAY
POTOMAC    MD    20854-2739

#1081612
BARBARA ANNE RAGON
6377 PARKER AVE
INDIANAPOLIS    IN    46220-2209

#1156852
BARBARA ANNE ROCHE
13533 OTTOMAN STREET
ARLETA    CA    91331-6311

#1156853
BARBARA ANNE SEUBERT
24 TREMONT ST
GARDEN CITY    NY    11530-6540

#1156854
BARBARA APPLEQUIST
BOX 267
4207 HERNER COUNTY LINE RD
SOUTHINGTON    OH    44470-0267

#1156855
BARBARA ARCHER & STEVEN
ARCHER JT TEN
2365 S LINLEY COURT
DENVER    CO    80219-5303

#1156856
BARBARA ARLENE SZIRTES CUST
ELLIOT DAVID SZIRTES UNIF
GIFT MIN ACT MICH
29244 VALLEY BEND COURT
FARMINGTON HILLS    MI    48331-2458

#1156857
BARBARA ARMES
ROUTE 1 350 OAK ST
MACCLENNY    FL    32063-9739

#1156858
BARBARA ATKIN &
CHARLES R ATKIN JT TEN
10427 MULLIGAN CT
TAMPA    FL    33647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156859
BARBARA ATKINS BROOKS
290 BYRDS MILL RD
GLADE HILL    VA    24092-3535

#1156860
BARBARA AVERY
133 SOMERSHIRE DR
ROCHESTER NY    14617-5643

#1156861
BARBARA AYES CUST JARED AYES
UNDER PA UNIF GIFTS TO
MINORS ACT
16 LLANBERRIES ROAD
BALA CYNWYD    PA    19004-2403

#1156862
BARBARA AYES CUST LESLEE
AYES UNDER PA UNIF GIFTS TO
MINORS ACT
16 LLANBERRIES ROAD
BALA CYNWYD    PA    19004-2403

#1156863
BARBARA AYES CUST LYLE AYES
UNDER PA UNIF GIFTS TO
MINORS ACT
16 LLANBERRIES ROAD
BALA CYNWYD    PA    19004-2403

#1156864
BARBARA B ABBOTT
16 HARDING DR
NOVATO    CA    94947-4469

#1156865
BARBARA B ANKRUM
101 E CLEVELAND ST
ALEXANDRIA    IN    46001

#1156866
BARBARA B BUCKLEY
516 ALAMO TRL
GRAPEVINE    TX    76051-8004

#1156867
BARBARA B BUTTLES
256 CIDER COURT
SEVERNA PARK    MD    21146

#1156868
BARBARA B CARBALLAL
GUADALIX 12
CIUDAD STO DOMINGO
28120 ALGATE/MADRID
SPAIN

#1156869
BARBARA B CHURCH
247 HARRIS CHAPEL ROAD
ESTILL SPRINGS    TN    37330-3640

#1156870
BARBARA B COLLINS JEFFREY C
COLLINS PAUL C COLLINS & PEGGY L
SHULHA TR U/W ORELL T COLLINS TR
1420 BIG VALLEY DR
COLORADO SPRINGS    CO    80919-1019

#1156871
BARBARA B COPPLE
1218 CHERRY AVE
SAN JOSE    CA    95125-3719

#1156872
BARBARA B DIORIO
313 COLONIAL DR
TOMS RIVER    NJ    08753-4211

#1156873
BARBARA B DUNCAN
321 SAINT LOUIS AVE
YOUNGSTOWN OH    44511-1727

#1156874
BARBARA B EICHOLZ TR
BARBARA B EICHOLZ LIVING
TRUST U/A DTD 11/20/92
425 SPRING ST
SANTA CRUZ    CA    95060-2042

#1156875
BARBARA B ELLISON & PAMELA
ANN FLETCHER JT TEN
1737 CHIMNEY SWIFT LANE
WEST COLUMBIA    SC    29169-5417

#1156876
BARBARA B EVANS
R D 2
CAZENOVIA    NY    13035

#1156877
BARBARA B FARQUHAR
1901 KANSAS AVE NE
ST PETERSBURG    FL    33703

#1156878
BARBARA B FAY & CYNTHIA SUE
FAY JT TEN
6812 WEST COURT
CLARKSTON    MI    48346

#1156879
BARBARA B FAY & LLOYD BYRNS
FAY JT TEN
6812 W CT
CLARKSTON    MI    18346-1588

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156880
BARBARA B FORD
638 BISSONETTE RD
OSCODA   MI     48750-9011

#1156881
BARBARA B GREGG &
ROBERT W GREGG JT TEN
3601 DUNDEE DR
CHEVY CHASE   MD    20815

#1156882
BARBARA B HARRIS
6700 MANCHESTER BEACH ROAD
FAIRVIEW    PA    16415-1636

#1156883
BARBARA B HART
610 HIGHLAND DR
W MEMPHIS    AR    72301-2509

#1156884
BARBARA B HOOTEN
1405 WASHINGTON AVE
FREDERICKSBURG   VA    22401-3648

#1156885
BARBARA B HORVATH
928 BALSAM STREET
BAREFOOT BAY   FL    32976-7378

#1156886
BARBARA B HUNTT
1731 FAIRHILL DR
EDGEWATER   MD    21037

#1156887
BARBARA B JOHNSON TR
BARBARA B JOHNSON TRUST
UA 05/17/95
3436 EAGLE BLUFF DR
GRAND RAPIDS   MI    49525-4553

#1156888
BARBARA B KELLEY
551 FERRY RD
ORANGE   CT    06477-2504

#1156889
BARBARA B KEOUGH
15055 KELVIN AVE
PHILADELPHIA    PA    19116-1340

#1156890
BARBARA B KICKHAM MARIE
72 PINE STREET
MEDFIELD   MA    02052-1304

#1156891
BARBARA B LITTLEWOOD
1303 BRIGHTON DR
URBANA    IL    61801-6416

#1156892
BARBARA B LORD
1077 CHANDLER RD
LAWRENCEVILLE   GA    30045

#1156893
BARBARA B MC COY
HEDGES LANE
SAGAPONACK NY    11962

#1156894
BARBARA B MEYER
408
1503 OAK
EVANSTON   IL    60201-4226

#1156895
BARBARA B MEYER
BOX 2049
HOBE SOUND   FL    33475-2049

#1156896
BARBARA B MILLER
2702 W GARRISON AVE
BALTIMORE    MD    21215-5333

#1156897
BARBARA B MILLER &
BRUCE F MILLER TEN ENT
543 PINEDALE DR
ANNAPOLIS    MD    21401-6816

#1156898
BARBARA B MILLER & JOHN
C MILLER JT TEN
15167 DENWOODS DR
CHESTERFIELD    MO    63017-7005

#1156899
BARBARA B NELSON
BOX 506
E ORLEANS    MA    02643-0506

#1156900
BARBARA B NIMNICHT
BOX 14000
JACKSONVILLE    FL    32238-1000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156901
BARBARA B NORTH
ONE 2ND ST SOUTH
NRB 3-403
FARGO   ND    58103-1963

#1156902
BARBARA B OGLE TR
BARBARA B OGLE TRUST
UA 02/16/96
7716 FONTANA
PRAIRIE VILLAGE       KS    66208-4368

#1156903
BARBARA B PAWLAK
909 WEST LAGUNA DR
TEMPE   AZ    85282-4780

#1156904
BARBARA B PESNICHAK & JAMES
J PESNICHAK JT TEN
5655 DENT GRASS DR
APT 104
SARASOTA   FL    34235

#1156905
BARBARA B PETERSEN &
ROBIN V PETERSEN TR
PETERSEN FAM TRUST
UA 06/12/91
25292 VIA DE ANZA
LAGUNA NIGUEL    CA    92677-1928

#1156906
BARBARA B POWELL
7512 MARMION LN
KING GEORGE   VA    22485-7302

#1156907
BARBARA B REED
4401 KINSMAN ROAD
BOX 172
MESOPOTAMIA   OH    44439

#1156908
BARBARA B ROGERS
300 SPRINGHOUSE LANE
MOORESTOWN NJ    08057-2644

#1156909
BARBARA B ROGERS
73 BRIAR CIRCLE
WORCESTER   MA    01606-1203

#1156910
BARBARA B RUTH
9216 KEADY ROAD
LODI   NY    14860-9719

#1156911
BARBARA B RYAN
209 S SHORE DR
JACKSONVILLE   NC    28540-5633

#1156912
BARBARA B SALOMON
628 CAULEY PL
DAYTON   OH    45431-2702

#1156913
BARBARA B SAUNDERS &
NANCY L TURNER JT TEN
118 LAHINCH CT
MIDDLETOWN   DE    19709-8848

#1156914
BARBARA B SELLERS &
WILLIAM D SELLERS JR JT TEN
4321 COLLINGTREE DR
VIERA   FL    32955-6616

#1156915
BARBARA B SHIPPER
1626 MILFORD STREET
HOUSTON   TX    77006-6028

#1156916
BARBARA B SINE AS CUSTODIAN
FOR CHARLENE SINE U/THE UTAH
UNIFORM GIFTS TO MINORS ACT
1059 EAST 900 SOUTH
SALT LAKE CITY       UT    84105-1400

#1156917
BARBARA B SMITH
6 REGINA ROAD
PORTSMOUTH   NH    03801-5711

#1156918
BARBARA B SNYDER
304 HIGH ST
VICTOR   NY    14564-1166

#1156919
BARBARA B SPITLER
C/O BARBARA B DOHERTY
2512 CRATCHETT ROAD
LIMESTONE GARDENS
WILMINGTON   DE    19808-4200

#1156920
BARBARA B TOCCO
439 FIFTH AVE EXT
FRANKFORT   NY    13340-3412

#1156921
BARBARA B VALUSEK
1462 N OLD MANOR RD
WICHITA   KS    67208-2346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156922
BARBARA B VAN RIPER
7 CLARK CT
BRIDGEWATER   NJ     08807-3073

#1156923
BARBARA B WATERS
10933 WEST CENTER ST EXT
MEDINA     NY     14103

#1156924
BARBARA B WHITEHILL & JOHN E
WHITEHILL TRS BARBARA B
WHITEHILL LIV TRUST U/A 7/8/99
27 GRAHAM ROAD
BROAD BROOK   CT     06016-9680

#1156925
BARBARA B WILLIAMS
2002 EDWARD LANE
JACKSON   MS     39213-4439

#1156926
BARBARA B WILLIAMS
391 SAN JOSE
WINTER HAVEN   FL     33884-1740

#1156927
BARBARA B YAKUB
177 WHITE AVE
PINE BUSH     NY     12566-6205

#1156928
BARBARA B ZORN & WILLIAM H
ZORN JT TEN
636 WYNDCLIFT CIRCLE
YOUNGSTOWN OH     44515-4367

#1156929
BARBARA BACA
3508 N KILBOURN
CHICAGO     IL     60641-3820

#1156930
BARBARA BACKE LAVIGNE &
FREDRIC HALEY LAVIGNE JT TEN
6646 RUSTIC RIDGE TRAIL
GRAND BLANC   MI     48439-4953

#1156931
BARBARA BACON
5 SAXONY DRIVE
CINNAMINSON   NJ     08077-4389

#1156932
BARBARA BAKER BYRNES
BOX 476
NUNDA   NY     14517-0476

#1156933
BARBARA BAKER CAMPBELL
1187 TAUMERSON RD
WALLA WALLA   WA     99362-9230

#1156934
BARBARA BARRY AS CUST
FOR BARBARA L BARRY U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
33 SKYLINE DRIVE
WEST HAVEN   CT     06516-7141

#1156935
BARBARA BARRY AS CUST
FOR JOHN P BARRY U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
33 SKYLINE DRIVE
WEST HAVEN   CT     06516-7141

#1156936
BARBARA BATTERBEE
9461 PARKWOOD BLVD
DAVISON     MI     48423-1706

#1156937
BARBARA BAXTER
216 ROORI YALLOCK RD
COCKATOO VICTORIA 3781
AUSTRALIA

#1156938
BARBARA BEASLEY CUSTODIAN
FOR PHILIP NEIL BEASLEY
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
3021 168TH PL NE
BELLEVUE     WA     98008-2033

#1156939
BARBARA BECK REYNOLDS
75 RIDGEFIELD DR
EAST GREENWICH   RI     02818-3034

#1156940
BARBARA BEHRMANN
8306 SUGARBUSH DR
SPRING HILL     FL     34606-3155

#1156941
BARBARA BELLER CUST JAMIE
ALLISON BELLER UNIF GIFT MIN
ACT CAL
157 N CARMELINA AVE
LOS ANGELES   CA     90049-2723

#1156942
BARBARA BELLINSON BICKEL
5045 LAURELGROVE AVE
NORTH HOLLYWOOD CA     91607-3037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156943
BARBARA BENNET THOMAS
690 HANOVER
YORKTOWN NY   10598-5939

#1156944
BARBARA BENNETT AGOSTINI
VIA M L
LONGO 30
ROME  00151
ITALY

#1156945
BARBARA BENNETT CURTIS CUST
ANDREA L CURTIS UNIF GIFT
MIN ACT CAL
3217 TATES CREEK RD
LEXINGTON    KY    40502-3405

#1156946
BARBARA BENSON
13620 LAKE MAGDALENE BLVD
108
TAMPA    FL    33618-2373

#1156947
BARBARA BENSON CUST KAITLIN
ELIZABETH BENSON UNDER THE
CA UNIF TRANSFERS TO MINORS
ACT
704 CONEY CT
SANTA ROSA    CA    95409

#1156948
BARBARA BENTLEY MC CONNELL &
HAROLD J MC CONNELL JT TEN
BOX 485
306 E 1ST
TRENTON    NE    69044-0485

#1156949
BARBARA BERNARDI CUST
JOSEPH GERARD BERNARDI UNIF
GIFT MIN ACT NY
155 RT 6N
MAHOPAC NY   10541-3272

#1156950
BARBARA BERNHARDT
925 ARBOR COURT
WHEATON IL    60187-6262

#1156951
BARBARA BERNS
75474 PALM SHADOW DR
INDIAN WELLS    CA    92210-8367

#1156952
BARBARA BERUTTI & VICTOR
BERUTTI JT TEN
400 HILLTOP CIR
GLENMORE   PA    19343-8923

#1156953
BARBARA BETH KANTOR
336 9TH AVE 3
NEW YORK   NY    10001-1604

#1156954
BARBARA BICKEL ALDERDICE
CUST GAIL FRANCES ALDERDICE
UNIF GIFT MIN ACT NY
37 HIRSCHFIELD DR
WILLIAMSVILLE    NY    14221-6805

#1156955
BARBARA BICKEL ALDERDICE
CUST GLENN ROLLIN ALDERDICE
UNIF GIFT MIN ACT NY
37 HIRSCHFIELD DR
WILLIAMSVILLE    NY    14221-6805

#1156956
BARBARA BIDEAU
1746 FRIENDSHIP CIRCLE
HATFIELD    PA    19440-3344

#1156957
BARBARA BILLMAN GRAY
300 WHEATLAND AVE
SHILLINGTON    PA    19607-1324

#1156958
BARBARA BISHOP
4029 WASHINGTON
DOWNERS GROVE IL    60515-2124

#1156959
BARBARA BLACKSHERE & TIMOTHY
J BLACKSHERE JT TEN
253 CLIFTON NE
WARREN   OH    44484-1805

#1156960
BARBARA BLESSING-KUCERA
432 LUISA LANE
SANTA FE    NM    87505-4016

#1156961
BARBARA BLOCK
187-B HERITAGE VILLAGE
SOUTHBURY CT    06488-1441

#1156962
BARBARA BOEHMER
6035 COACHSHIRE CT
CENTERVILLE    OH    45459-2221

#1156963
BARBARA BOETTCHER & ROBERT
WAYNE BOETTCHER JT TEN
6493 BETTY GENE DRIVE
MURRAY   UT    84107-7107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1156964
BARBARA BORRELL
12403 GOODHILL ROAD
SILVER SPRING    MD    20906-4134

#1156965
BARBARA BOSTIC
6020 GOSHEN ROAD
GOSHEN    OH    45122-9449

#1081623
BARBARA BOWMAN CUST FOR
JEFFREY BOWMAN UGMA UNDER OK
UNIF GIFTS TO MINORS ACT
1534 S 1800 E
SALT LAKE CITY    UT    84108

#1081624
BARBARA BOWMAN CUST FOR
KATHLEEN BOWMAN UNDER OK
UNIF GIFTS TO MINORS ACT
1534 S 1800 E
SALT LAKE CITY    UT    84108

#1156966
BARBARA BOYD ROBERTS
6831 NE 161ST ST
KENMORE    WA    98028-4229

#1156967
BARBARA BOYD ROQUE
BOX 3442
LAVALE    MD    21504-3442

#1156968
BARBARA BOYLAN MILLAR
BOX 56
POMFRET    CT    06258-0056

#1156969
BARBARA BRAND LEWIS AS
CUSTODIAN FOR KENNETH JAY
LEWIS U/THE TEXAS UNIFORM
GIFTS TO MINORS ACT
5823 DUMFRIES
HOUSTON    TX    77096-4840

#1156970
BARBARA BRAND STOCKARD
1514 COLONEL DRIVE
GARLAND    TX    75043

#1156971
BARBARA BRAY
827 LEAFY LANE
JACKSONVILLE    FL    32216-2666

#1156972
BARBARA BREWER
376 WYNDCLIFT PL
AUSTINTOWN    OH    44515-4300

#1156973
BARBARA BRIDGEWATER
4837 E 43RD STREET
KANSAS CITY    MO    64130-2215

#1156974
BARBARA BRINK GULLEY
Attn    CHAPMAN
106 E 85TH ST APT 2N
NEW YORK    NY    10028-0982

#1156975
BARBARA BRONSTEIN
166 MARLBOROUGH STREET
EAST GREENWICH    RI    02818-3633

#1156976
BARBARA BROWN KERN
4903 LINSEY COURT
SARASOTA    FL    34243-4556

#1156977
BARBARA BROZIC
178 BRUSH RD
CLEVELAND    OH    44143-1128

#1156978
BARBARA BUCHER CUST
CYNTHIA LOU BUCHER UNIF GIFT
MIN ACT PA
254 W 5TH ST
BLOOMSBURG PA    17815-2107

#1156979
BARBARA BUCK
141 LARCH
ELMHURST    IL    60126-2811

#1156980
BARBARA BUCKLE HINRICHS
36 GRAND VIEW TERR
TENAFLY    NJ    07670-1120

#1156981
BARBARA BURKE STIER
73186 225 ST
GRAND MEADOW MN    55936-8141

#1156982
BARBARA BUTZBACH
BOX 31
LAFAYETTE    CA    94549-0031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1156983
BARBARA BYRNES HOENIG
1939 SOUTH CHURCHHILL DR
WILMINGTON   NC   28403-5305

#1156984
BARBARA C ALDERETE
2628 HENLEY DRIVE
ROUND ROCK   TX   78681

#1156985
BARBARA C ALLMAN
2208 CHAMBERLIN AVE
DAYTON   OH   45406-2503

#1156986
BARBARA C ALMY
3056 N STODDARD AVE
SAN BERNARDINO   CA   92405-2630

#1156987
BARBARA C ARNOLD
1415 HEADON RD.
BURLINGTON   ON   L7H 3N8
CANADA

#1156988
BARBARA C ATWELL
210 DORAN DR
CAVE CITY   KY   42127-8832

#1156989
BARBARA C BATES
2207 WARDMONT
HOUSTON   TX   77093-1949

#1156990
BARBARA C BLACKSHERE
253 CLIFTON NE
WARREN   OH   44484-1805

#1156991
BARBARA C BOWEN
3692 E 200 SOUTH
ANDERSON   IN   46017-9726

#1081630
BARBARA C BRIGGS TR
U/A DTD 05/19/93
BARBARA C BRIGGS REVOCABLE TRUST
1006 SW ALLENDALE BLVD
LEE'S SUMMIT   MO   64081

#1156992
BARBARA C BROOKSHIRE
1105 INDIAN TRAIL
RALEIGH   NC   27609-5437

#1156993
BARBARA C BUFFINGTON
28 BODDINGTON COURT
ASHEVILLE   NC   28803

#1156994
BARBARA C BURGER
151 HENDERSON BLVD
SYRACUSE   NY   13209-1803

#1156995
BARBARA C COE
6725 REGAL BLUFF
DALLAS   TX   75248-5433

#1156996
BARBARA C COLE
106 SUPERIOR TRL
SWARTZ CREEK   MI   48473-1617

#1156997
BARBARA C CONN
410 DEAN DR CEDARCROFT
KENNETT SQUARE   PA   19348-1627

#1156998
BARBARA C COPARE &
HARRY E COPARE JT TEN
USSAH 194 3700 N CAPITAL ST N W
WASHINGTON   DC   20317-0001

#1156999
BARBARA C DE SMET
1808 SUNSET DRIVE
BETTENDORF   IA   52722-6046

#1157000
BARBARA C DEAN & KELI ANNE
DEAN KIMBALL JT TEN
2205 DOWNINGTON AVENUE
SALT LAKE CITY   UT   84108-3011

#1157001
BARBARA C DEAN & MARK S DEAN JT TEN
2205 DOWNINGTON AVE
SALT LAKE CITY   UT   84108-3011

#1157002
BARBARA C EMENY
221 ELM ROAD
PRINCETON   NJ   08540-2505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1157003
BARBARA C ESKILSON
108 WHIPPANY RD
BARNEGAT   NJ     08005

#1157004
BARBARA C FEINSTEIN &
GILBERT J FEINSTEIN TRUSTEES
U/A DTD 05/31/91 F/B/O
BARBARA C FEINSTEIN
4482 HIGHLAND PARK
SARASOTA   FL    34235-2343

#1157005
BARBARA C FITZSIMMONS
Attn   BARBARA C MURPHY
519 SHALISA BLVD
AUBURNDALE   FL     33823-9668

#1157006
BARBARA C FRANKLIN
25036 HEATHER LN
RICHMOND HEIGHTS   OH   44143-1939

#1157007
BARBARA C GEPHARDT TR
BARBARA C GEPHARDT REVOCABLE
TRUST UA 02/26/99
1602 GREENWAY DR
ANDERSON   IN    46011-1131

#1157008
BARBARA C HANN
55 HIGHLAND RD 608
BETHEL PARK   PA    15102-1881

#1157009
BARBARA C HARTMAN
2440 LONG LAKE RD
HARRISON   MI    48625-8643

#1157010
BARBARA C HOLM
2521 LAKESHORE DR
LONG BEACH   IN    46360-1643

#1157011
BARBARA C HOSKINS
1325 S JEFFERSON ST
BROWNSBURG IN    46112-1893

#1157012
BARBARA C JOHNSTON
BOX 727
DAVIDSON   NC    28036-0727

#1157013
BARBARA C KANCHOK
Attn   BARBARA BICKEL
428 CHAMPION E
WARREN   OH    44483-1505

#1157014
BARBARA C KING
9900 SAULS ROAD
RALEIGH   NC    27603-9247

#1081631
BARBARA C KLEFSTAD TR
BARBARA C KLEFSTAD TRUST
UA 06/08/95
1404 BOYNTON DR
LANSING   MI    48917-1704

#1157015
BARBARA C LAVARNWAY
1113 N E 6TH
MOORE   OK    73160-6870

#1157016
BARBARA C LEATHEM
37 NIAGARA DRIVE
MAHWAH   NJ    07430-1594

#1157017
BARBARA C LUTZ & ROBERT L
CAUFMAN JT TEN
5826 PEPPER RIDGE COURT
WILMINGTON   DE    19808-1007

#1157018
BARBARA C LUZADRE TR
U/A DTD 12/16/94
JOHN H LUZADRE TRUST
580 NE TOWN TER
JENSEN BCH   FL    34957

#1157019
BARBARA C MC ELHATTAN
BOX 515
EMLENTON   PA    16373-0515

#1157020
BARBARA C MILLER & JANET S
COWAN JT TEN
15932 PLYMOUTH DR
CLINTON TWP   MI    48038-1050

#1157021
BARBARA C MORGAN & JIM
MORGAN JT TEN
2108 TARA HILL DR
KNOXVILLE   TN    37919-8942

#1157022
BARBARA C NEWSOME
Attn   BARBARA C TURNER
217
1000 APPLEWOOD DR
ROSWELL   GA   30076-1376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1157023
BARBARA C NIES
108 SCOTLAND RD
MADISON    CT    06443-3312

#1157024
BARBARA C PIKE
9720 TWIN OAKS
MANVEL    TX    77578-5306

#1157025
BARBARA C PORTER
1205 E THIRD STREET
SUPERIOR    WI    54880

#1157026
BARBARA C PYNCHON
HAWAII KAI RET COMMUNITY
APT 126 428 KAWAIHAE ST
HONOLULU    HI    96825-1288

#1157027
BARBARA C SANDBERG CUST
ROBERT C SANDBERG JR UNIF
GIFT MIN ACT CAL
BARBARA C SANDBERG INTERIOR
4919 RYLAND AVENUE
TEMPLE CITY    CA    91780-4036

#1157028
BARBARA C SANDERS
6898 WEST CALWAY CIRCLE
DIMONDALE    MI    48821

#1157029
BARBARA C SCAMMELL
6 BALLYHEAN CT
LUTHERVILLE    MD    21093

#1081636
BARBARA C SIKO
11018 N 129TH WAY
SCOTTSDALE    AZ    85259

#1157030
BARBARA C SLUSAR
439 HIALEAH DRIVE
RACINE    WI    53402-2227

#1157031
BARBARA C SLY
58 HEATH VILLAGE
HACKETTSTOWN NJ    07840-4032

#1157032
BARBARA C STREETER
400 COMMONWEALTH AVE
STRATHMERE  NJ    08248

#1157033
BARBARA C TESTER & WILLIAM M
TESTER JT TEN
186 E MAGNOLIA AVE
MAYWOOD NJ    07607-1944

#1157034
BARBARA C URBAN
POB 730
UNIONTOWN  OH    44685-0730

#1157035
BARBARA C VIRDEN
RITTENHOUSE PINE CENTER
1700 PINE ST 230-A
NORRISTOWN  PA    19401

#1157036
BARBARA C WATWOOD
887 WOODRIDGE CT
ROCHESTER  MI    48307-2748

#1157037
BARBARA C WISER
5635 BENNETTS PASTURE RD
SUFFOLK    VA    23435-1635

#1157038
BARBARA C WOODWARD & COLEMAN
G WOODWARD JT TEN
690 MT PLEASANT ST
ROCKPORT  ME    04856-5110

#1157039
BARBARA C WROBEL
31 OLD NORTH RD
AMENIA    NY    12501-5312

#1157040
BARBARA C ZYNDA
4819 STILWELL DRIVE
WARREN  MI    48092-4629

#1157041
BARBARA C ZYNDA & RALPH
ZYNDA JT TEN
4819 STILWELL
WARREN  MI    48092-4629

#1157042
BARBARA CALABRESE
237 MAHOPAC AVE
YORKTOWN HEIGHTS  NY    10598-6301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157043
BARBARA CALDWELL ADKINS
1781 CHANDLER RD
LOUISVILLE    TN    37777-4314

#1157044
BARBARA CAMBIAS CLARK
917 VAN SANT LANE
AMBLER    PA    19002-5054

#1157045
BARBARA CAMMARATA
1100 S BROADWAY APT 112
LANTANA    FL    33462-4566

#1157046
BARBARA CANTLON
3760 ST CLAIR RD
FALLON    NV    89406-9237

#1157047
BARBARA CAROL HESS
5005 11TH ST SOUTH
ARLINGTON    VA    22204-3212

#1157048
BARBARA CAROL MARCUM
281 DAN'S BRANCH RD
WILLIAMSON    WV    25661-9667

#1157049
BARBARA CARPENTER PAGE
200 MARKET ST 601
LOWELL    MA    01852-1844

#1157050
BARBARA CATHERINE WARREN
2207 AVENUE D SW
WINTER HAVEN    FL    33880-2548

#1157051
BARBARA CATTERSON
W1658 SAND RD
GRANTON    WI    54436-8022

#1157052
BARBARA CAVALIER
451/2 WEST BROAD ST
HOPEWELL    NJ    08525-1901

#1157053
BARBARA CHARGO
136 LEEDS
WALLED LAKE    MI    48390-3639

#1157054
BARBARA CHARGO & MARTIN
CHARGO JT TEN
136 LEEDS
WALLED LAKE    MI    48390-3639

#1157055
BARBARA CHARNS
PO BOX 2623
ANN ARBOR    MI    48106

#1157056
BARBARA CHASE
369 SANDERS RD
BUFFALO    NY    14216-1420

#1157057
BARBARA CHERVANIK MCGUIRE
BOX 519
SHAMOKIN    PA    17872-0519

#1157058
BARBARA CHURCHILL
2720 BEVERLY DR
URBANDALE    IA    50322-4252

#1157059
BARBARA CISCO
5816 W SOUTH RANGE RD
SALEM    OH    44460-9248

#1157060
BARBARA CLARK
26153 FLORENCE
INKSTER    MI    48141-2629

#1157061
BARBARA CLARK ODELL
1 BAYBERRY LANE
KINGSTON    MA    02364-1259

#1157062
BARBARA CLELAND
1062 WHITMAN DR
EAST LANSING    MI    48823-2450

#1157063
BARBARA CLEVELAND BARKLEY
8431 DAYCOACH
HOUSTON  TX    77064-8104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1157064
BARBARA COHEN
62 KANSAS RD
RHINEBECK    NY    12572-3225

#1157065
BARBARA COLLEEN LOZIER
88 TURTLE CREEK RD
FLORENCE    IN    47020-9601

#1157066
BARBARA COLLINS CUST AARON J
COLLINS UNIF GIFT MIN ACT
60-01 D 194TH ST
FLUSHING    NY    11365-2825

#1157067
BARBARA COLLINS CUST ETHAN T
COLLINS UNIF GIFT MIN ACT
60-01 D 194TH ST
FLUSHING    NY    11365-2825

#1157068
BARBARA COLTON
APT 408
510 EAST 77TH ST
NEW YORK    NY    10162-0025

#1157069
BARBARA CONGER
1048 SWINFORD ST
SHELBYVILLE    IN    46176-3223

#1157070
BARBARA COPPOLA
27 PARKVIEW DRIVE
SUCCASUNNA    NJ    07876-1072

#1157071
BARBARA COWDEROY
239 ROSEMONT AVE
PASADENA    CA    91103-3551

#1157072
BARBARA CRAWFORD
INVESTMENT CO LP
111 MARGARETTA
STARKVILLE    MS    39759-2325

#1157073
BARBARA CRESAP MOSER
26021 CALMHILL DR
TORRANCE    CA    90505-7301

#1157074
BARBARA CRONKRIGHT & TRUMAN
CRONKRIGHT & JEAN ANN
WHITNEY JT TEN
14229 N STATE RD
OTISVILLE    MI    48463-9712

#1157075
BARBARA CRONKRIGHT & TRUMAN
CRONKRIGHT & ROSE MARIE
CONAWAY JT TEN
14229 N STATE RD
OTISVILLE    MI    48463-9712

#1157076
BARBARA CRUICKSHANK & DUANE
A CRUICKSHANK JT TEN
15175 STRINGFELLOW RD LOT 34
BOKEELIA    FL    33922-1835

#1157077
BARBARA CZERNESKI
4860 BELL OAK RD
WEBBERVILLE    MI    48892-9754

#1157078
BARBARA D AKINS
4841 WOODRIDGE DR
AUSTINTOWN    OH    44515-4830

#1157079
BARBARA D BAINTON TR
BARBARA D BAINTON REVOCABLE
TRUST UA 09/01/99
BOX 434
WOLFEBORO    NH    03894-0434

#1157080
BARBARA D BENJAMIN AS
CUSTODIAN FOR EDWARD ELLIOTT
BENJAMIN U/THE MICH UNIFORM
GIFTS TO MINORS ACT
24523 PIERCE
SOUTHFIELD    MI    48075-3063

#1157081
BARBARA D BETTS & WILLIAM BETTS TRS
BARBARA D BETTS REVOCABLE TRUST
U/A DTD 03/20/98
6361 PELICAN BAY BLVD PH2
NAPLES    FL    34108

#1157082
BARBARA D BRAUN
2908 PEASE
SANDUSKY    OH    44870-5927

#1157083
BARBARA D COVINGTON
SUITE 1200
100 PARK AVENUE
OKLAHOMA CITY    OK    73102-8004

#1157084
BARBARA D CUTHBERT
87 HILLTOP ROAD
ROCHESTER    NY    14616-2834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157085
BARBARA D GARRETT
STONEVALE
86 ROCKTOWN ROAD
RINGOES   NJ      08551-1211

#1157086
BARBARA D GERHART
2021 ROBINDALE AVE
LANCASTER   PA     17601-3826

#1157087
BARBARA D GROSS
1220 WALNUT VALLEY LANE
CENTERVILLE   OH     45458-9683

#1157088
BARBARA D HARDS TR
BARABARA D HARDS TRUST
UA 02/29/96
2371 MIAMI BEACH DR
FLINT   MI      48507-1030

#1081643
BARBARA D HICKEY
5528 W SCHOOL RIDGE RD
BOISE   ID      83714

#1157089
BARBARA D HIGLE & GEORGE
HIGLE JT TEN
100 INNISBROOK CIRCLE
DAYTONA BEACH   FL     32114-1141

#1157090
BARBARA D HOVANIC
1350 SALT SPRINGS RD
WARREN   OH     44481-9690

#1157091
BARBARA D HUNTER
3240 MARYLAND DRIVE
ANDERSON   IN      46011-2340

#1157092
BARBARA D JENNINGS
211 4TH AVE A
COLUMBIA   TN     38401-2803

#1157093
BARBARA D JONES
4648 S VERSAILLES
DALLAS   TX      75209-6018

#1157094
BARBARA D KEENEY
3 MALLARD LANE
SOUTHWICK   MA     01077-9386

#1157095
BARBARA D LANG
445 E 86TH ST
APT 12C
NEW YORK   NY     10028-6444

#1157096
BARBARA D LEE
225 PAWNEE DR
ORMOND BEACH   FL     32174

#1157097
BARBARA D LEINER & ARTHUR E
LEINER & MARGARET A LEINER JT TEN
9234 S 53RD AVE
OAK LAWN   IL      60453-1687

#1157098
BARBARA D LUCHT
BOX 403
EAST MARION   NY     11939-0403

#1157099
BARBARA D MC CLUSKEY
4 PEPPERMILL RD
CHATHAM   NJ      07928-1312

#1157100
BARBARA D MOCHA
130 WELLAND RD
FONTHILL   ON   L0S 1E4
CANADA

#1157101
BARBARA D NAPIER CUST
JOHN PAUL NAPIER UNIF GIFT
MIN ACT MICH
841 MAGDELINE DRIVE
MADISON   WI     53704-6058

#1157102
BARBARA D NEELY
9077 E EMERALD DRIVE
EFFINGHAM   IL      62401-7675

#1157103
BARBARA D SCHARMEN
3081 BULL RUN
HOWELL   MI     48843-9641

#1157104
BARBARA D SLAYTON
611 N ANDERSON ST
ELWOOD   IN     46036-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157105
BARBARA D SLEAN
5300 SHREWSBURY
TROY    MI    48098-3242

#1157106
BARBARA D STEPHENS
4005 CHEVERLEY DR E
LAKELAND    FL    33813-1208

#1157107
BARBARA D STONE
530 SHEEP RD
NEW LEBANON    OH    45345

#1157108
BARBARA D STOUT
357 COOLIDGE AVE
BAYVILLE    NJ    08721-2903

#1157109
BARBARA D SWEAT
775 SHOCCO SPGS RD
TALLADEGA    AL    35160-5841

#1157110
BARBARA D TOTH
172 MARTINDALE RD
UNIT 3
SAINT CATHERINES    ON    L2S-4C8
CANADA

#1157111
BARBARA D WARZALA
157 HUNTINGTON DR N W B
WARREN    OH    44481-9137

#1157112
BARBARA D WEAVER
472 CORAL LN
MANAHAWKIN    NJ    08050-2122

#1157113
BARBARA D WOLF
9885 SW REGAL DR
PORTLAND    OR    97225-4957

#1157114
BARBARA D ZANG
38050 CONNAUGHT
NORTHVILLE    MI    48167-9090

#1157115
BARBARA D'AMATO &
SCOTT D'AMATO JT TEN
14 SOVEREIGN WAY
FT PIERCE    FL    34949-8365

#1157116
BARBARA DAIDONE CUST ANDREW
DAIDONE UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
207 VALLEY COURT
HAWORTH    NJ    07641-1215

#1157117
BARBARA DALE MCLAM
GOSHEN RD
BRADFORD    VT    05033

#1157118
BARBARA DANIELS
G-23308 CHARTER OAKS
DAVISON    MI    48423

#1157119
BARBARA DANNBAUER
1 TRENTON ST
MELROSE    MA    02176-4412

#1157120
BARBARA DANNER
4160 WASHINGTON BLVD
INDIANAPOLIS    IN    46205-2617

#1157121
BARBARA DANOTTI
40 KENT ST
FARMINGDALE    NY    11735-5005

#1157122
BARBARA DARLING POSTON
279 NO 13TH ST
MIDDLETOWN    IN    47356

#1157123
BARBARA DAVIS TRUSTEE U/A
DTD 09/25/90 BARBARA DAVIS
TRUST
5700 BALTIMORE DR APT 4
LA MESA    CA    91942-1615

#1157124
BARBARA DEGROOTE BIRGE'TR
BARBARA DEGROOTE BIRGE'LIVING
TRUST
UA 01/27/94
8023 CRESCENT DR
ST LOUIS    MO    63105-2507

#1157125
BARBARA DENNEHY RACICOT
109 ROBIN CIR
TOLLAND    CT    06084-2905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157126
BARBARA DIAMOND
201 EAST 66ST APT 6K
NEW YORK   NY    10021

#1157127
BARBARA DODGE GORMAN
3 BANEBERRY LANE
WETHERSFIELD   CT      06109-3510

#1157128
BARBARA DON
8737 POTENZA LANE
LAS VEGAS     NV    89117

#1157129
BARBARA DONLAN
918 MONTAGUE CIRCLE
CORONA   CA    92879-8810

#1157130
BARBARA DONNO
69 GRISTMILL LANE
MANHASSET   NY    11030-1109

#1157131
BARBARA DOREMUS
Attn   B SEEDMAN
250 BRADLEY PL APT 408
PALM BEACH    FL    33480-3767

#1157132
BARBARA DOUGHTY MIMS
PO BOX 128
ADAMS RUN   SC    29426-0128

#1157133
BARBARA DRAKE
1217 CURZON CT 203
HOWELL   MI    48843-6106

#1157134
BARBARA DUNBAR KIMREY
5412 NORTH 23RD
ARLINGTON   VA    22205-3143

#1157135
BARBARA DUNHAM
KNOWLESVILLE   NY    14479

#1157136
BARBARA DURBIN WEAN GDN
DOROTHY KILLEN EICK
1680 H ST RD
BLAINE     WA    98230-9760

#1157137
BARBARA E ACEY
201 DEWITT LN 112
SPRING LAKE    MI    49456-2421

#1157138
BARBARA E ALICEA
741 RANDALL ST
LANSING   MI    48906-4254

#1157139
BARBARA E BABUT
50196 HANCOCK STREET
CANTON   MI    48188-6603

#1157140
BARBARA E BAKER
BOX 1535
HUNTINGTON BEACH   CA    92647-1535

#1157141
BARBARA E BARLOND &
CHARLES A BARLOND JT TEN
10582 LOVE RD
BELLEVUE     MI    49021

#1157142
BARBARA E BARTON
1121 MANOR DRIVE
WILMETTE   IL      60091-1026

#1157143
BARBARA E BOLLMAN CUST
SUZANNE E BOLLMAN UNIF GIFT
MIN ACT ILL
106 N LAUREL
ELMWOOD   IL      61529-9573

#1157144
BARBARA E CALVARESE
8 MATTHEWS ROAD
NEWARK   DE    19713-2556

#1157145
BARBARA E CHURCH
4724 PARKSIDE ST
ALLEN PARK    MI    48101-3254

#1157146
BARBARA E COOPER
11725 NW 1ST CT
CORAL SPRINGS    FL    33071-8067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157147
BARBARA E CRANE
7323 BLACKBURN
DOWNERS GROVE  IL      60516-5211

#1157148
BARBARA E CUNNINGHAM
13933 GARFIELD
REDFORD   MI      48239-2832

#1081648
BARBARA E DAVIS TR U/A DTD 3/4/95
BARBARA E DAVIS REVOCABLE TRUST
609 PALM AVE
WILDWOOD   FL      34785

#1157149
BARBARA E DORAN
1107 DALE DRIVE
SILVER SPRING      MD      20910-1607

#1157150
BARBARA E DOVE
9561 UTE POINT
CLARKSTON   MI      48346-1758

#1157151
BARBARA E ESSELTINE
2985 CONTINENTAL DR
BAY CITY      MI      48706-3107

#1157152
BARBARA E FELS
BOX 925
HACKETTSTOWN  NJ      07840

#1157153
BARBARA E FORRESTER
6124 PORTSMOUTH DRIVE
FLOUREY BRANCH   GA      30542-5335

#1157154
BARBARA E FORRESTER & ARGEL
B FORRESTER JT TEN
6124 PORTSMOUTH DRIVE
FLOUREY BRANCH   GA      30542-5335

#1157155
BARBARA E FRITZSCHE &
HERBERT J FRITZSCHE JT TEN
168 GOVERNOR MARKHAM DR
GLEN MILLS      PA      19342

#1157156
BARBARA E GALLAGHER
5666 ASHBOURNE LANE
MADISON   WI      53711-6967

#1157157
BARBARA E GAUSS
C/O WESTOVER
1510 TARA LANE
LAKE FOREST      IL      60045-1221

#1157158
BARBARA E GEIST
312 WALDEN RD
WILMINGTON   DE      19803

#1157159
BARBARA E GIBSON
29906 DIXIE AVE
RANDOLPH  MN      55065-9501

#1157160
BARBARA E GOLDSTEIN
C/O JEAN IDELSON
144-60 SANFORD AVE APT 15
FLUSHING   NY      11355

#1157161
BARBARA E GOLDTHORPE
6 LADYSLIPPER CT
THORNHILL      ON      L3T 2S4
CANADA

#1157162
BARBARA E GRAHAM
13782 CYNTHEANNE RD
NOBLESVILLE      IN      46060-9491

#1157163
BARBARA E GRYDER TRUSTEE U/A
DTD 09/22/89 BARBARA E
GRYDER TRUST
1 LINSWOOD
MONROE   MI      48162-3171

#1157164
BARBARA E HANLON
11 RIVERVIEW LANE
HO HO KUS   NJ      07423-1205

#1157165
BARBARA E HANLON TR U/W
JOHN BALDOVIN F/B/O JOHN
FRANCIS BALDOVIN
11 RIVERVIEW LANE
HO HO KUS      NJ      07423-1205

#1157166
BARBARA E HILL
6907 N FISK AVE
KANSAS CITY      MO      64151-1658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157167
BARBARA E HILTERMAN
1063 ARBOR DRIVE
PITTSBURGH   PA    15220-3209

#1157168
BARBARA E HOLLIMAN
2205 MARS AVE
LAKEWOOD OH    44107-5844

#1157169
BARBARA E HUDSON
1518 BELL AVENUE
SACRAMENTO CA    95838-2808

#1157170
BARBARA E HUTTON
1400 OHIO AVE
ANDERSON IN    46016-1932

#1157171
BARBARA E JANKOWER
2902 ANN ARBOR
HOUSTON   TX    77063-4702

#1157172
BARBARA E JIANNINEY
725 SWARTHMORE DRIVE
NEWARK   DE    19711-4927

#1157173
BARBARA E KABALA CUST
BRIAN E KABALA
UNDER THE NY UNIF TRAN MIN ACT
9366 S STREET RD
LEROY   NY    14482-8932

#1157174
BARBARA E KEAS
BOX 94
HARMONSBURG PA    16422-0094

#1157175
BARBARA E KILDOW
410 EAST MONROE
ALEXANDRIA   IN    46001-1406

#1157176
BARBARA E KIRCHNER
11918 WINDING WOODS WAY
BRADENTON   FL    34202

#1157177
BARBARA E KNICKERBOCKER
1702 MURRAY RD
VICTOR   NY    14564-9144

#1157178
BARBARA E KNIGHT
5223 CANDLEWOOD DR
GRAND BLANC MI    48439-2008

#1157179
BARBARA E KUEBLER & DONNA E
KUEBLER & LAURA L KUEBLER JT TEN
BOX 804
JUPITER     FL    33468-0804

#1157180
BARBARA E LANGNER
4823 STEARNS
SHAWNEE KS    66203-1174

#1157181
BARBARA E LAW
5666 ASHBOURNE LANE
MADISON   WI    53711-6967

#1157182
BARBARA E LE DREW
214 GREEN WAY
WAYLAND   MA    01778

#1157183
BARBARA E LIPSETT & NANCY J
LIPSETT & MICHAEL A LIPSETT
& JAMES S LIPSETT JR JT TEN
39805 ALBRIGHT DRIVE
CLINTON TOWNSHIP    MI    48038-2713

#1157184
BARBARA E LIPSETT JAMES S
LIPSETT JR & MICHAEL A
LIPSETT & NANCY J LIPSETT JT TEN
39805 ALBRIGHT DRIVE
CLINTON TOWNSHIP    MI    48038-2713

#1157185
BARBARA E LITTLETON
2228 OLD ORCHARD ROAD
WILMINGTON   DE    19810-4111

#1157186
BARBARA E MARKS
BOX 896
CHAPPAQUA NY    10514-0896

#1157187
BARBARA E MCDOWELL CUST
ANGELA NICOLE MCDOWELL UNDER
THE IL UNIFORM TRANSFERS TO
MINORS ACT
111 WILSON COURT
GRANITE CITY   IL    62040-6707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157188
BARBARA E MCDOWELL CUST
STEPHANIE LYNN MCDOWELL
UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
111 WILSON COURT
GRANITE CITY     IL     62040-6707

#1157189
BARBARA E MCKEE TRUSTEE
LIVING TRUST DTD 10/30/91
U/A BARBARA E MCKEE
37217 EDITH STREET
NEWARK   CA   94560-3205

#1157190
BARBARA E MCLAUGHLIN
3 MELLIS PLACE
VALHALLA   NY   10595-1225

#1157191
BARBARA E MORSE
212 STATE STREET
BREWER   ME   04412-1532

#1157192
BARBARA E NELSON &
JAMES T NELSON JT TEN
1404 W WALNUT
KOKOMO   IN   46901-4292

#1157193
BARBARA E NEVADOMSKI
128 HARWOOD RD
SPENCERPORT   NY   14559-2136

#1157194
BARBARA E NICHOLS
441 MELINDA CIR
WHITE LAKE   MI   48386-3463

#1157195
BARBARA E NIELSON
12121 CRAWFORD RD
OTISVILLE   MI   48463-9730

#1157196
BARBARA E OLSEN
2 LAKESIDE LN
PINEHURST   NC   28374-9297

#1157197
BARBARA E PITCHER
12 CONANT ROAD
MARBLEHEAD   MA   01945-1649

#1081655
BARBARA E PRESNELL TR U/A DTD
3/6/1998
THE BARBARA E PRESNELL
TRUST
4936 CLARKSTON RD
CLARKSTON   MI   48348

#1157198
BARBARA E QUICK
1995 E 75 N
LEBANON   IN   46052-8120

#1157199
BARBARA E REEVES CUST
CYNTHIA E REEVES
UNIF GIFT MIN ACT MI
4911 BARTO
MIDLAND   MI   48640-2503

#1157200
BARBARA E ROBINETT
212 WOODRIDGE DR
MIAMISBURG   OH   45342

#1157201
BARBARA E RUSSELL TR
BARBARA E RUSSELL REVOCABLE
LIVING TRUST UA 03/20/92
567 REYNARD ST
BLOOMFIELD HILLS   MI   48304-1832

#1157202
BARBARA E SCHERER
8925 MALLARD ROAD
TINLEY PARK   IL   60477-9568

#1157203
BARBARA E SEXTON
28 W WINDS DR
ST PETERS   MO   63376-1141

#1157204
BARBARA E SIEBOLD
BOX 464
NEDERLAND   CO   80466-0464

#1157205
BARBARA E SKUBISH &
DONALD J SKUBISH JT TEN
1323 MORELAND DR
CLEARWATER   FL   33764-2924

#1157206
BARBARA E STEWART &
THOMAS J STEWART JT TEN
2127 ALVIN
TOLEDO   OH   43607-1305

#1157207
BARBARA E TATE
2650 SCHAAF DR
COLUMBUS   OH   43209-3210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1157208
BARBARA E TAYLOR
306 OTTERAY AVE
HIGH POINT    NC    27262

#1157209
BARBARA E THOMSON
BOX 145
OLIVET    MI    49076-0145

#1157210
BARBARA E TODD
Attn   BARBARA E BROWN
677 SIGNAL HILL DRIVE
MILFORD    OH    45150-1473

#1157211
BARBARA E TRISSEL
42 SELWYN RD
BELMONT    MA    02478-3556

#1157212
BARBARA E WAINER
56 CASTLETON DRIVE
UPPER MARLBORO  MD    20774-1439

#1157213
BARBARA E WALDON
1104 SOUTHWAY BLVD E
KOKOMO    IN    46902-4360

#1157214
BARBARA E WALTERS
656 MERIDAN RD
RENFREW    PA    16053

#1157215
BARBARA E WEBBER
1090 CELILO DR
SUNNYVALE    CA    94087-4004

#1157216
BARBARA E WHITE
53 WEST OAK STREET
RAMSEY    NJ    07446-2220

#1157217
BARBARA E WILSON
32 OAKVIEW CRESCENT
UNION    ON    N0L 2L0
CANADA

#1157218
BARBARA E YOUNG
9312 CORUNNA RD
SWARTZ CREEK  MI    48473-9731

#1157219
BARBARA EARLE NORTH
2621 EVERGREEN DR
PORT ARTHUR    TX    77642-2535

#1157220
BARBARA EBERLE
243 SCOTT LAKE ROAD
SALEM    NY    12865-2018

#1157221
BARBARA EBLE TR
BARBARA EBLE TRUST
UA 02/16/98
25806 BARBARA ST
ROSEVILLE    MI    48066-3868

#1157222
BARBARA ECKSTROM
3637 W 107TH PL
CHICAGO    IL    60655-3207

#1157223
BARBARA EILEEN GOSNEY
832 GREENMOUNT BLVD
DAYTON  OH    45419-2840

#1157224
BARBARA ELAINE HOMICZ
11120 WOODFIELD PKWY
GRAND BLANC  MI    48439

#1081658
BARBARA ELIZABETH PAINTER
208 E. 6TH STREET #3
NEW YORK    NY    10003

#1157225
BARBARA ELLEN CAMPBELL
1401 E 22ND ST
MUNCIE    IN    47302-5418

#1157226
BARBARA ELLEN HARMS
824 COLE ST 2
SAN FRANCISCO    CA    94117-3908

#1157227
BARBARA ELLEN NEWKIRK
886 ST ANDREWS DRIVE
AVON    IN    46123-8993

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157228
BARBARA ELLIOTT BRISBEN
THE TERRACE
1145 WEST EIGHTH 301
NEW RICHMAN    WI    54017-1470

#1157229
BARBARA EMERICK MILLER
1011 WILD ELM STREET
CELEBRATION    FL    34747

#1157230
BARBARA EMERSON
9100 BELLEVUE
EATON RAPIDS    MI    48827

#1157231
BARBARA ENGLISH TR
BARBARA ENGLISH LIVING TRUST
U/A DTD 11/13/2000
5010 CORAL LAKE DR
BRADENTON    FL    34210

#1157232
BARBARA ENOCH
2240 SALT SPRINGS RD
WARREN    OH    44481-9766

#1157233
BARBARA ESPOSITO
104 79TH ST
BROOKLYN    NY    11209-3508

#1157234
BARBARA EUBANKS LORD
839 WATER ST
POTTSVILLE    PA    17901-1109

#1157235
BARBARA EVANS
BOX 743
RIDGELY    MD    21660-0743

#1157236
BARBARA F ALCINI
338 FISHER COURT
CLAWSON    MI    48017-1610

#1157237
BARBARA F BACKSTROM
712 RICHMOND AVE
SILVER SPRING    MD    20910-5224

#1157238
BARBARA F BARTLEY & GLENN E
BARTLEY JT TEN
5080 HICKORY POINTE DR
ORCHARD LAKE    MI    48323

#1157239
BARBARA F BARTLEY TR U/A
DTD 09/10/86 F/B/O BARBARA F
BARTLEY TRUST
2009 SHOREPOINT LANE
GROSSE POINTE WDS    MI    48236-1060

#1157240
BARBARA F BURKE AS CUSTODIAN
FOR LAUREL ANN BURKE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
11 LAMANCHA WAY
ANDOVER    MA    01810-4205

#1157241
BARBARA F BURKE CUST
LAUREL A BURKE UNIF GIFT MIN
ACT MASS
11 LAMANCHA WAY
ANDOVER    MA    01810-4205

#1157242
BARBARA F CORDIER
2740 BRAHMS BLVD
WEST CARROLLTON    OH    45449

#1157243
BARBARA F DAVIS & LESLIE R
DAVIS JT TEN
339 DOVER RD
WARRENTON  VA    20186-2309

#1157244
BARBARA F DUFF
8708 TARRYTOWN DR
RICHMOND    VA    23229-7134

#1157245
BARBARA F EGAN
5357 SHERIER PLACE NW
WASHINGTON    DC    20016-2507

#1157246
BARBARA F FIFE
928 SODOM HUTCHINGS RD SE
VIENNA    OH    44473-9625

#1157247
BARBARA F FORTENER
1230 PURSELL AVE
DAYTON    OH    45420-1974

#1157248
BARBARA F HILL
1037 SHAKESPEARE AVENUE
DAYTON    OH    45407-1653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157249
BARBARA F HOPKINS
9540 E LIVE OAK
TEMPLE CITY     CA     91780-2513

#1157250
BARBARA F JONES
123 N STATE ST
CLARKS SUMMIT     PA     18411-1055

#1157251
BARBARA F KALIK
143 SPINNAKER WAY
NEPTUNE     NJ     07753-5232

#1157252
BARBARA F LAWLOR
431 WASHINGTON AVE
PELHAM     NY     10803-1728

#1157253
BARBARA F LILL
414-10TH AVE
HADDON HEIGHTS     NJ     08035-1838

#1157254
BARBARA F MAZANY & SHIRLEY
SMITH JT TEN
5558 BULL RUN
GREGORY     MI     48137-9525

#1157255
BARBARA F MEYER
169 RIDGEWOOD
BOWLING GREEN     KY     42103-1350

#1157256
BARBARA F MILLER
580 RUE LA GRANDE
ELIZABETHTOWN     KY     42701-3136

#1157257
BARBARA F NIEMANN
837 WILLOW VALLEY LAKES DRIVE
WILLOW STREET     PA     17584-9038

#1157258
BARBARA F PARIS
C/O BARBARA F PERLBERG
6390 CANDLEWOOD COVE
MEMPHIS     TN     38119

#1157259
BARBARA F PARTLOW & EDDIE A
PARTLOW JT TEN
4933 LAKERIDGE DR
OLD HICKORY     TN     37138-1205

#1157260
BARBARA F RODMAN
169 NEW RD
PO BOX 166
TOLLAND     CT     06084-3733

#1157261
BARBARA F SIDEMAN
26 CRESCENT DRIVE
GLENCOE     IL     60022-1302

#1157262
BARBARA F WILKINS
69 N ONTARIO ST
BOX 224
LA CARNE     OH     43439

#1157263
BARBARA F WISHAK
736 NEW YORK AVE
MCDONALD     OH     44437-1828

#1157264
BARBARA F WOLCOTT &
PHILIP W WOLCOTT TR
WOLCOTT FAM TRUST
UA 05/31/95
25571 SALTWATER
DANA PT     CA     92629-1509

#1157265
BARBARA FAGA
3049 MARNE SR NW
ATLANTA     GA     30305-1929

#1157266
BARBARA FEFFERMAN CUST
BRADLEY FEFFERMAN UNIF GIFT
MIN ACT CAL
3545 4TH AVE
SAN DIEGO     CA     92103-4912

#1157267
BARBARA FEKETE
14001 HERITAGE
RIVERVIEW     MI     48192-7849

#1157268
BARBARA FEYS POERSTEL
19375 CYPRESS RIDGE TERRACE #311
LANSDOWNE VA     20176

#1157269
BARBARA FINK &
LAWRENCE FINK JT TEN
12627 N 35TH PLACE
PHOENIX     AZ     85032-7222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1157270
BARBARA FINLEY
2255 PIPING ROCK
RENO    NV    89502-9718

#1157271
BARBARA FISHER
106 EAST 5TH STREET #14
PRESCOTT    AR    71857

#1157272
BARBARA FITZPATRICK CUST
CRISTY BETH FITZPATRICK UNIF
GIFT MIN ACT NY
10 KENNEDY LANE
WEST ISLIP    NY    11795-5110

#1157273
BARBARA FITZPATRICK CUST
KEVIN MICHAEL FITZPATRICK
UNIF GIFT MIN ACT NY
10 KENNEDY LANE
WEST ISLIP    NY    11795-5110

#1157274
BARBARA FLICK KENNEDY TOD
DOUGLAS WAYNE KENNEDY
SUBJECT TO STA TOD RULES
7414 SPRING VILLAGE DRIVE APT 214
SPRINGFIELD    VA    22150

#1157275
BARBARA FLICK KENNEDY TOD
EMILY JEAN WHEELOCK
SUBJECTO TO STA TOD RULES
7414 SPRING VILLAGE DRIVE APT 214
SPRINGFIELD    VA    22150

#1157276
BARBARA FLICK KENNEDY TOD
JENNIFER WHEELOCK EASLEY
SUBJECT TO STA TOD RULES
7414 SPRING VILLAGE DRIVE APT 214
SPRINGFIELD    VA    22150

#1157277
BARBARA FLICK KENNEDY TOD
JUDITH ANN KENNEDY
SUBJECT TO STA TOD RULES
7414 SPRING VILLAGE DRIVE APT 214
SPRINGFIELD    VA    22150

#1157278
BARBARA FLICKINGER
BOX 126
30 LIBERTY ST
FREDONIA    PA    16124-0126

#1157279
BARBARA FORD
42 SYCAMORE AVE
MILL VALLEY    CA    94941-2720

#1157280
BARBARA FORD & BARRY K FORD JT TEN
42 SYCAMORE AVENUE
MILL VALLEY    CA    94941-2720

#1157281
BARBARA FORSTER STEPHENSON
4230 MELLEN RD
ANDERSON    IN    46013-5049

#1157282
BARBARA FOSTER EGGLESTON
9512 HOLLIDAY CIR
INDIANAPOLIS    IN    46260-1411

#1157283
BARBARA FOWLER ROSSELL
11 BRIDLE LANE
BLUE BELL    PA    19422-2454

#1157284
BARBARA FRAKER SCHULZ
95950 NO BANK RD
GOLD BEACH    OR    97444

#1157285
BARBARA FRANCES SCHMITT
P O BOX 534
CHAUTAUQUA    NY    14722-0534

#1157286
BARBARA FRANKLIN SLOAN
206 PINE GROVE CT
BADEN    PA    15005-2870

#1157287
BARBARA FRASIER
115 FABIUS STREET
TROY    MI    48098

#1157288
BARBARA FREIFELD
336 ARGYLE RD
CEDARHURST    NY    11516-1105

#1157289
BARBARA FRIEDMAN CUST
DAVID B FRIEDMAN UNIF GIFT MIN ACT
NY C/O ALTMAN GREENFIELD &
SELVAGGI 11766 WILSHIRE BLVD STE
1610
LOS ANGELES    CA    90025

#1157290
BARBARA FRISBIE BAKER
RR 2 BOX 151
HOOSICK FALLS    NY    12090-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1157291
BARBARA G BALLERINI TR
THE BALLERINI FAMILY
RESIDUAL TRUST U/A DTD
08/22/77
3529 CANNON RD SUITE 2B PMB 509
OCEANSIDE    CA    92056

#1157292
BARBARA G BANKS
13533 RUTHERFORD
DETROIT    MI    48227-1731

#1157293
BARBARA G BASEHORE & DAVID H
BASEHORE JT TEN
30000 ELMGROVE
SAINT CLAIR SHORES    MI    48082-1605

#1157294
BARBARA G BELBEY
84 MAIN AVE 2E
OCEAN GROVE    NJ    07756-1459

#1157295
BARBARA G BELL-COLLINS
1408 SHELDON RD
GRAND HAVEN    MI    49417

#1157296
BARBARA G BUNTING
Attn    BURR
G2
199 GREGORY BLVD
EAST NORWALK    CT    06855-2650

#1157297
BARBARA G CLARKE
611 RT 517
SUSSEX    NJ    07461

#1157298
BARBARA G CLINKENBEARD
224 COTTON DIKE RD
DATAW ISLAND    SC    29920-3803

#1157299
BARBARA G DELINSKY & STEPHEN
R DELINSKY JT TEN
19 PHEASANT LANDING ROAD
NEEDHAM    MA    02492-1000

#1157300
BARBARA G ELLIS
9105 LA SALLE BLVD
DETROIT    MI    48206-2022

#1157301
BARBARA G GIFFORD TRUSTEE
U/A DTD 05/05/89 BARBARA G
GIFFORD TRUST
8 GLEN DRIVE
SAUSALITO    CA    94965-2031

#1157302
BARBARA G GILBERT TRUSTEE
BARBARA G GILBERT TRUST
U/A DTD 06/03/93
105 E 13TH ST
SMACKOVER  AR    71762-2305

#1157303
BARBARA G GODFREY
BOX 303
CAMERON    NC    28326-0303

#1157304
BARBARA G HAWKINS
315 STONY POINT RD
KINGS MOUNTAIN    NC    28086-8563

#1157305
BARBARA G HIGBY & PAUL K
HIGBY JT TEN
24 CHAGEE LANE
BREVARD    NC    28712-9429

#1157306
BARBARA G HORN TR
LISA MARIE HORN TRUST
UA 07/14/98
47 SHAWNEE RD
HOPATCONG    NJ    07843-1454

#1157307
BARBARA G HORN TR
MICHAEL ANDREW HORN TRUST
UA 07/14/98
47 SHAWNEE RD
HOPATCONG    NJ    07843-1454

#1157308
BARBARA G IOBST
5279 HALE DR
TROY    MI    48098-3465

#1157309
BARBARA G JOHNSON
10923 HOLLY TERR
HAGERSTOWN MD    21740-7804

#1157310
BARBARA G KASTING
44 MOUNT PLEASANT DRIVE
CINCINNATI    OH    45215-4210

#1157311
BARBARA G LONG
320 CHERRY HILL ROAD
GREENVILLE    SC    29607-5412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157312
BARBARA G MINTON
36 MAPLE AVE
KATONAH    NY    10536-3721

#1157313
BARBARA G OCONNELL
1 HELENE CIR
HIGHLAND MILLS    NY    10930-2808

#1157314
BARBARA G PARNES
1205 TYNECASTLE WAY NE
ATLANTA    GA    30350-3517

#1157315
BARBARA G PERRY
120 RHODE ISLAND
HIGHLAND PK    MI    48203-3359

#1157316
BARBARA G RASTALL TR U/A
DTD 08/15/94 BARBARA G
RASTALL TRUST
2013 ROYAL RIDGE DR.
NORTHBROOK IL    60062-8611

#1157317
BARBARA G ROESSLER
5121 PINECREST AVENUE
YOUNGSTOWN OH    44515-3947

#1157318
BARBARA G RUEHLMAN TRUSTEE
U/A DTD 07/02/86 FOR GRAYCE
A RUEHLMAN
1261 HERSHEL AVE
CINCINNATI    OH    45208-3019

#1157319
BARBARA G SEELIG
34-29 80TH STREET
JACKSON HEIGHTS    NY    11372-2705

#1157320
BARBARA G SMITH
6834 TURNBERRY ISLE CT
BRADENTON    FL    34202-2564

#1157321
BARBARA G TROJAN
550 HIGHVIEW AVE
PEARL RIVER    NY    10965-1229

#1157322
BARBARA G WALKER
606 S CHURCH ST
BROOKHAVEN MS    39601-3810

#1157323
BARBARA G WEATHERLY CUST FOR
STEPHEN S WEATHERLY UNDER THE SC
U-G-M-A
C/O BARBARA G LEWIS
3616 FOREST LAKE DR
FLORENCE    SC    29501-8271

#1157324
BARBARA GAGE
BOX 213
COLUMBIA    KY    42728-0213

#1157325
BARBARA GAIL HAYES & GARY
STEVEN HAYES JT TEN
28096 HUGHES
ST CLAIR SHORES    MI    48081-1424

#1157326
BARBARA GAIL HUGHES
2345 MINTON RD
HAMILTON    OH    45013

#1157327
BARBARA GANO HAMILTON
C/O DOUGLAS HAMILTON
61 HILLSIDE ROAD
BILLERICAY
ESSEX CM11 2BX
UNITED KINGDOM

#1157328
BARBARA GARFIEN
BOX 827
36 CAMINO MARGARITA
NICASIO    CA    94946-0827

#1157329
BARBARA GARRINGER &
SCOTT GARRINGER JT WROS
1194 E 600 N
ALEXANDRIA    IN    46001

#1157330
BARBARA GAYDOS
78 HERMANN ST
WEST CARTERET    NJ    07008-1357

#1157331
BARBARA GIANCASPRO
65 WILLIAM ST
NORWOLK CT    06851-6022

#1157332
BARBARA GIANNASI
209 E PARK
LAKE FOREST    IL    60045-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157333
BARBARA GILBERT
2 VALLEY VIEW RD
EAST BRUNSWICK    NJ      08816-2968

#1157334
BARBARA GLAZER & BRADFORD
ALAN GLAZER JT TEN
9200 FLORAL AVE
CINCINNATI      OH    45242-6954

#1157335
BARBARA GLUCK
19 COPPER BEECH LANE
LAWRENCE    NY      11559

#1157336
BARBARA GODFREY SMITH AS
CUST FOR ETHELBERT WALTON
SMITH 3RD U/THE FLA UNIFORM
GIFTS TO MINORS ACT
1826 BRIGHTWATERS BLVD
ST PETERSBURG    FL      33704-3006

#1157337
BARBARA GOFF
130 TRACEY DR
VERNON    CT      06066-4125

#1157338
BARBARA GOLDBERGER
7 DERBY DR
PEEKSKILL      NY      10566-2560

#1157339
BARBARA GOLSER
39-26 58 ST
WOODSIDE    NY      11377-3352

#1157340
BARBARA GONZALEZ &
PASQUALE GONZALEZ JT TEN
19 ANTHONY DRIVE
B109
POUGHKEEPSIE    NY      12601

#1157341
BARBARA GOODNOUGH
C/O BARBARA G ANSLEY
44 SPRUCE STREET
JAMESTOWN  NY      14701-3108

#1157342
BARBARA GOODWIN MOTTA
7427 GARLAND
ARVADO    CO      80005-4169

#1081673
BARBARA GOVRO &
VICTOR GOVRO JT TEN
18503 ST RT B
ST GENEVIEVE      MO      63670-9165

#1157343
BARBARA GREENHILL
120 CROTON AVE
OSSINING      NY      10562-4204

#1157344
BARBARA GREENLAND
124 EDGEWOOD DRIVE
ANDERSON    IN      46011-2208

#1157345
BARBARA GREGSON
4395 E COLDWATER RD
FLINT    MI      48506-1053

#1157346
BARBARA GRIEDER
SIERRA BERMEJA II
PORTAL 1 BAJO A
E 29680 ESTEPONA MALAGA
SPAIN

#1157347
BARBARA GROSSMAN & RICHARD
GROSSMAN JT TEN
135 WIERMUS RD
HILLSDALE    NJ      07642-1035

#1157348
BARBARA GRZINCIC
2633 ALAN DR
WILLOUGHBY HILLS      OH      44092-1207

#1157349
BARBARA GUNSHER
139 BRIGHT AVE
CHEEKTOWAGA  NY      14206-2610

#1157350
BARBARA H BENSON TR
BARBARA H BENSON TRUST
U/A DTD 05/20/2003
1714 ROBBIE LANE
MT PROSPECT    IL      60056

#1157351
BARBARA H BLUME
424 FIFTH STREET
MARIETTA    OH      45750-2013

#1157352
BARBARA H BRYAN
1993 MOUNTJOY PLACE
LEXINGTON      KY      40503-3710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157353
BARBARA H COHEN AS CUST
FOR DARIEN D COHEN U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
650 FLINT AVE
LONG BEACH    CA    90814-2041

#1157354
BARBARA H DARBEE
4005 HUCKLEBERRY DR
RALEIGH    NC    27612-3617

#1157355
BARBARA H DENBY & RICHARD S
DENBY JT TEN
89 HILLSIDE AVE
VERONA    NJ    07044-1022

#1157356
BARBARA H EPHESSIOS
215 EAST 64TH ST
NEW YORK    NY    10021-6662

#1157357
BARBARA H GILSTRAP
103 WEST EDGEFIELD DRIVE
SUMMERVILLE    SC    29483-4411

#1157358
BARBARA H GREAVES
47 TURNER STREET
NORFOLK    MA    02056-1012

#1157359
BARBARA H HANDMACHER
600 NORTH MCCLURG COURT APT 3902A
CHICAGO    IL    60611

#1157360
BARBARA H HOUSER
601 BEAR RIDGE ROAD
PLEASANTVILLE    NY    10570-2603

#1157361
BARBARA H HUGHES
231 GRANADA
UNIVERSAL CITY    TX    78148-3136

#1157362
BARBARA H INABINET
698 HORSES NECK RD
SWANSEA    SC    29160-9581

#1157363
BARBARA H KELLY TR
BARBARA H KELLY TRUST U/A DTD
4/3/79 255 E COTTONWOOD DR
JACKSON HOLE    WY    83001-9202

#1157364
BARBARA H KOMENAK
6939 BERRY BLOSSOM DRIVE
CANFIELD    OH    44406-8503

#1157365
BARBARA H KOVAL
15538 E RICHWOOD AVE
FOUNTAIN HILLS    AZ    85268-1436

#1157366
BARBARA H LARIVEY
Attn    BARBARA L SIMPSON
2505 BAKER ROAD
HOUSTON    TX    77094-3124

#1157367
BARBARA H LEITE AS CUST
FOR MARK R LEITE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
50628 LAKESIDE DR
GRANGER    IN    46530-4931

#1157368
BARBARA H LYON
909 CHEROKEE RD
WILMETTE    IL    60091-1320

#1157369
BARBARA H LYONS
1055 301 BLVD E APT 315
BRADENTON    FL    34203-3638

#1081677
BARBARA H MARZETTI
8404 DAVISHIRE DR
RALEIGH    NC    27615

#1157370
BARBARA H MIHALKE
140 WOODSHIRE DR
PITTSBURGH    PA    15215-1714

#1157371
BARBARA H MILTENBERGER
C/O H D HARRIS CPA
BOX 129
COLTS NECK    NJ    07722-0129

#1157372
BARBARA H NEGLEY
389 SOUTH BURNSIDE AVE
LOS ANGELES    CA    90036-3212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157373
BARBARA H OSMAN
824 WILSON ROAD
WILMINGTON    DE      19803

#1157374
BARBARA H PALMER &
ROBERT H PALMER SR JT TEN
RR 1 BOX 489
KEARNEYSVILLE    WV    25430-9779

#1157375
BARBARA H REYNOLDS
12095 WHITCOMB
DETROIT    MI      48227-2075

#1157376
BARBARA H REYNOLDS
G3155 BEECH TREE LANE
FLUSHING    MI      48433

#1157377
BARBARA H ROBINSON
Attn    BARBARA H ENRIGHT
19 MELISSA CIR
GRIFFIN    GA      30224-7952

#1157378
BARBARA H RUNCKEL TRUSTEE
UNDER DECL TRUST DTD
01/16/91
120 WOODLAND DR
NEWPORT NEWS  VA      23606-3634

#1157379
BARBARA H SHOEMAKER
609 N 9TH ST
MIDDLETOWN  IN      47356-1313

#1157380
BARBARA H SKINNER
2350 KIMBERLY
TOLEDO    OH    43615-2739

#1157381
BARBARA H STRELKE
12 LINDA AVE
FRAMINGHAM  MA    01701-4046

#1157382
BARBARA H SULLIVAN
15 B BOULEVARD RD
CEDAR KNOLLS    NJ      07927-1301

#1157383
BARBARA H TATEM
32 ROBINHOOD WAY
WAYNE    NJ      07470-5477

#1157384
BARBARA H TEETER
5025 WOODMIRE
SHELBY TWP    MI      48316-2363

#1157385
BARBARA H TOWN
16128 TANA TEA CR
TEGA CAY    SC    29708-8553

#1157386
BARBARA H VALBUENA
726 LOVEVILLE ROAD COTTAGE 6
HOCKESSIN    DE    19707-1504

#1157387
BARBARA H VEGHTE
BOX 101
PIERMONT    NH      03779-0101

#1157388
BARBARA H WAINWRIGHT
796 EAST MERRIMACK ST
LOWELL    MA    01852-1425

#1157389
BARBARA H WATERS &
T J HARDIE JR EX EST
BERNIE LOVE HARDIE RADCLIFFE
109 LORAC CT
WILLIAMSBURG    VA      23185

#1157390
BARBARA H WIECHERS
BOX 139
LEXINGTON    KY      40588-0139

#1157391
BARBARA H WILLEN & STEPHEN C
WILLEN TR
WILLEN FAMILY RESIDUAL TRUST
U/A 8/01/97
2420 RED COACH LANE
LA HABRA    CA    90631-6254

#1157392
BARBARA H WYLIE
900 TADLOCK PLACE
MATTHEWS    NC    28105-5525

#1157393
BARBARA HABER TRUSTEE U/A
DTD 12/11/89 BARBARA HABER
TRUST
13156 LUDLOW
HUNTINGTON WOODS  MI    48070-1412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1157394
BARBARA HALEY
G 5068 ROBERTS DR
FLINT   MI   48506

#1157395
BARBARA HALFMAN
199 S WEST STREET
GENEVA   NY   14456-2747

#1157396
BARBARA HALL
1712 WILLOWPARK CT
POWELL   OH   43065-9298

#1157397
BARBARA HALL THATCHER
4973 COUNTRYSIDE LANE
CLEVELAND   OH   44124-2514

#1157398
BARBARA HANKINSON
42 WOODSIDE DRIVE
GLEN GARDNER   NJ   08826

#1157399
BARBARA HARNDEN
600 SOUTH STATE STREET
404
BELLINGHAM   WA   98225-6148

#1157400
BARBARA HARRINGTON
6 BLUEBERRY LANE
DARIEN   CT   06820-2509

#1157401
BARBARA HARRIS THOMPSON CUST
MARY JANE THOMAS UNDER THE
IL UNIF GIFTS TO MINORS ACT
5625 PRINCESS CIR
CAPE CORAL   FL   33914-2560

#1157402
BARBARA HATTON DECKER
364 MEREDITH AVE
STATEN ISLAND   NY   10314-3614

#1157403
BARBARA HAWTHORNE EX EST
JEANNETTE PEARSON
38 LIVINGSTON AVE
WARREN   NJ   07059

#1157404
BARBARA HEFFNER VANTINE
235 WOODLAND DR
KENMORE   NY   14223-1640

#1157405
BARBARA HEIL
3505 LENNOX VIEW CT UNIT 103
LOUISVILLE   KY   40299-7310

#1157406
BARBARA HEITNER
1 WOOLEYS LANE APT 1Q
GREAT NECK   NY   11023-2108

#1157407
BARBARA HELLMAN
37 WEST 72ND ST APT 1D
NEW YORK   NY   10023-3412

#1157408
BARBARA HENNEY
3600 N LAKE SHORE DRIVE
CHICAGO   IL   60613-4684

#1157409
BARBARA HERING LIEU & JEAN HERING
CAMPBELL & RUTH ANN HERING JT TEN
101 ATLANTA AVE
CLOUDLAND   GA   30731

#1157410
BARBARA HERRING SHUMATE
209 BENNETT STREET
AUBURNDALE   FL   33823-3518

#1157411
BARBARA HICKS
235 ANTHONY WAYNE TERRACE
BADEN   PA   15005-2003

#1157412
BARBARA HIGGINS
25 WATERS AVE
S I   NY   10314-3109

#1157413
BARBARA HILL CUST
ANDREW HILL
UNIF GIFT MIN ACT MI
3534 CARNOUSTIE DR
MARTINEZ   GA   30907-9504

#1157414
BARBARA HILL TYLER
BOX 426
OROFINO   ID   83544-0426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1157415
BARBARA HILLMER
BOX 304
MCGRATH   AB     T0K 1J0
CANADA

#1157416
BARBARA HIRSCHFELDER HANEN TR
U/A DTD 7/17/01 MADE BY
BARBARA HIRSCHFELDER HANEN
2975 LAKE ST
SAN FRANCISCO   CA   94121-1021

#1157417
BARBARA HIX CARSON
8212 BUCKEYE DRIVE
RICHMOND   VA     23228-3204

#1157418
BARBARA HOCKENBROUGH
21 W EUREKA
LEMONT   IL     60439-3938

#1157419
BARBARA HOLCOMB
1539 SCHUMACHER DR
BOWLINGBROOK   IL     60490

#1157420
BARBARA HOLMAN WERTZ
518 SOUTHGATE DR
MT PLEASANT   TX     75455-6032

#1157421
BARBARA HOLMES
2610 NORTH LIBERTY STREET
VISALIA        CA     93292-7644

#1157422
BARBARA HORSEY
10194 OLD KENT LANE
CLARKSTON   MI     48348

#1157423
BARBARA HOSTELLEY MILLER
1616 HAMPTON RD
ABINGTON   PA     19001-2106

#1157424
BARBARA HOYT MILLER CUST
PETER F MILLER UNIF GIFT MIN
ACT NJ
3713 CORENTRYVILLE RD
POTTSTOWN   PA     19465-8908

#1157425
BARBARA HUESTIS ARMSTRONG
158 WENONAH RD
LONGMEADOW MA     01106-1931

#1157426
BARBARA HURST
8289 ANDRIA COURT
WEST CHESTER   OH   45069-2642

#1157427
BARBARA HUTCHINSON TR
FRANCES L PHILLIP TRUST
U/A DTD 09/28/99
8844 RIVER VALLEY RD
BRIGHTON     MI     48116

#1157428
BARBARA I BREMEN
CO BARABRA B HARBOR
2361 LEFEVRE RD
TROY     OH     45373-2013

#1157429
BARBARA I HAECK
2417 SPRUCE RD
EATON RAPIDS     MI     48827-9320

#1157430
BARBARA I NORWOOD
6014-2 WILLIAMSBURG CT
INDPLS     IN     46226-3431

#1157431
BARBARA I NOVAK
41467 REDMON CT
CLINTON TWP   MI     48038-5854

#1157432
BARBARA I SCHOEN
1515 WAYNE ST APT B
TROY   OH   45373-2779

#1157433
BARBARA I SEXTON & BERNARD W
CLARK JR JT TEN
1211 BALDWIN RD
LAPEER   MI     48446-9776

#1157434
BARBARA INGERSOLL
7474 BUCKEYE RD
LIVERPOOL   NY   13088-4112

#1157435
BARBARA IRENE KOERNER
4838 LANGDRUM LANE
CHEVY CHASE   MD   20815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1157436
BARBARA J ABNEY
2205 HOWELL ROAD
GREENBRIER    TN    37073-4848

#1157437
BARBARA J ADELWERTH
42 EAST POND LANE
EASTPORT    NY    11941-1303

#1157438
BARBARA J AITKEN
8221 EXETER DR
BALDWINSVILLE    NY    13027

#1157439
BARBARA J ALLIS
42 CAMERON CT
PRINCETON    NJ    08540

#1157440
BARBARA J ANDERSON
143 S 15TH ST
SAGINAW    MI    48601-1845

#1157441
BARBARA J ANDERSON
3706 BRISTOL
TROY    MI    48083-5180

#1157442
BARBARA J ANDERSON TRUSTEE
U/A DTD 06/17/94 BARBARA J
ANDERSON REVOCABLE TRUST
6509 AVONDALE DRIVE
OKLAHOMA CITY    OK    73116-6405

#1157443
BARBARA J ANDREWS
3 BELLAIRE CT
DENVILLE    NJ    07834-9648

#1157444
BARBARA J ANKLAM
5733 DUNROVIN
SAGINAW    MI    48603-5408

#1157445
BARBARA J ARION
Attn    BARBARA J STOUGH
19145 TIPSICO LAKE ROAD
FENTON    MI    48430-8516

#1157446
BARBARA J ARMBRUSTER
524 OAKLAND AVE
BIRMINGHAM    MI    48009-5751

#1157447
BARBARA J ARONHIME
2511 HARMONY ROAD
LOUISVILLE    KY    40299-2711

#1157448
BARBARA J ASBURY
BOX 1268
BAY VIEW    MI    49770-1268

#1157449
BARBARA J BAILEY
10976 E 00 NS
GREENTOWN IN    46936-9592

#1157450
BARBARA J BARON & DONALD J BARON
U/A DTD 09/12/91 THE
HENRY SCHAEFFER TRUST
916 SHOOTING STAR ROAD
GRAYSLAKE    IL    60030

#1157451
BARBARA J BARREUTHER &
HARRY J BARREUTHER JT TEN
9 S 588 MAIN ST
DOWNERS GROVE IL    60516-4838

#1157452
BARBARA J BATISTE MURPHY
901 E BUNCHE ST
DOTHAN    AL    36303-1846

#1157453
BARBARA J BEGEL
5704 WONDER WOODS DRIVE
WONDER LAKE    IL    60097

#1157454
BARBARA J BENNER
RR2 BOX 153
HANNA CITY    IL    61536-9802

#1157455
BARBARA J BENNETT
5665 BERKLEY
WATERFORD MI    48327-2709

#1157456
BARBARA J BERGER
28483 CLEVELAND
LIVONIA    MI    48150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1157457
BARBARA J BETHKE
1708 VIA BORONADA
PALOS VERDES EST    CA    90274-1860

#1157458
BARBARA J BEVELHIMER
2938 SE 21ST COURT
OKEECHOBEE  FL    34974-6329

#1157459
BARBARA J BILLS
2771 QUAIL RIDGE PT
COLORADO SPRINGS   CO    80906

#1157460
BARBARA J BLACK
260 ST RT 58
SULLIVAN    OH    44880

#1157461
BARBARA J BLOCKER
7181 WILLIAMS RD
LANSING    MI    48911-3034

#1157462
BARBARA J BOUWMAN
4378 BURTON ST
WALKER   MI    49544

#1157463
BARBARA J BOWERS
1031 E AVE
CAYCE    SC    29033-3309

#1157464
BARBARA J BRANA & JOHN BRANA JT TEN
TEN
6100 BURGER
DEARBORN HEIGHTS  MI    48127-2479

#1157465
BARBARA J BRANG
MILES AVE EXT
FAYETTEVILLE   NY    13066

#1157466
BARBARA J BROTHERTON
2891 SOUTHWEST BLVD
GROVE CITY    OH    43123-2069

#1081687
BARBARA J BROWN
1213 DESIERTO SECO
EL PASO    TX    79912-1134

#1157467
BARBARA J BROWN
20084 STAHELIN
DETROIT    MI    48219-1534

#1157468
BARBARA J BRUCE & ROBERT J
BRUCE JT TEN
2928 NE TORCH LAKE DR
CENTRAL LAKE    MI    49622

#1157469
BARBARA J BURNS
6463 LOS ALTOS DR NE
ROCKFORD  MI    49341-8106

#1157470
BARBARA J BURNS
PO BOX 1824
BOWLING GREEN    KY    42102-1824

#1157471
BARBARA J BURRIS
2008 EAST ST
TRACY   CA    95376-2742

#1157472
BARBARA J BURROUGHS
5571 FERDEN RD
CHESANING    MI    48616

#1157473
BARBARA J C SMITH
5500 TARRYWOOD CRT
RALEIGH    NC    27609-4560

#1157474
BARBARA J CALLIGHAN
205 E MAPLE ST
KALAMAZOO  MI    49001-2821

#1157475
BARBARA J CARAMANIAN
BOX 859
OWENSVILLE    OH    45160-0859

#1157476
BARBARA J CARLESIMO
20941 LUJON
NORTHVILLE    MI    48167-9328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157477
BARBARA J CARPENTER &
MARK CARPENTER JT TEN
2005 APPOLD DR
OSCODA   MI    48750-9228

#1157478
BARBARA J CARROLL &
TERRY R CARROLL JT TEN
4832 W MAPLEWOOD AVE
LITTLETON   CO    80123

#1157479
BARBARA J CARTER
3629 N AUDUBON RD
INDIANAPOLIS   IN    46218-1833

#1157480
BARBARA J CARTER TR
BARBARA J CARTER REVOCABLE
TRUST UA 07/08/97
9518 S COLLEGE AVE
TULSA   OK    74137-8702

#1157481
BARBARA J CASLER
HC6 BOX 123
DONIPHAN   MO    63935-9004

#1157482
BARBARA J CASSIN
26 NUVOLA CT
RANCHO PALOS VERDE   CA    90275-5384

#1157483
BARBARA J CERRATO TR
U/A DTD 07/02/02
BARBARA J CERRATO REVOCABLE TRUST
922 BEACON SQ CT APT 123
GAITHERSBURG   MD    20878

#1157484
BARBARA J CLOUTHIER TR
GERARD J CLOUTHIER & BARBARA J
CLOUTHIER REVOCABLE LIVING TRUST
U/A DTD 11/08/01
2406 BRADFORD DR
FLINT   MI    48507

#1157485
BARBARA J COAPMAN
2810 ENCINAL AVE
ALAMEDA   CA    94501-4727

#1157486
BARBARA J COLEMAN
678 BAY ST
PONTIAC   MI    48342-1918

#1157487
BARBARA J COLLINS
3999 S PARK RD BOX 2921
KOKOMO   IN    46902-4869

#1157488
BARBARA J COLLINS
STYCZYNSKI
248 E BAILEY UNIT F
NAPERVILLE   IL    60565-1443

#1157489
BARBARA J COOPER
82 STONEHILL DR
ROCHESTER   NY    14615-1436

#1157490
BARBARA J CORBIN
705 N WEBSTER
KOKOMO   IN    46901-3305

#1157491
BARBARA J COX
4146 ISLAND PARK DR
DRAYTON PLNS   MI    48020

#1157492
BARBARA J COX TR
BARBARA J COX TRUST
U/A 1/18/99
1741 TRI-COUNTY HIGHWAY
WILLIAMSBURG   OH    45176-9208

#1157493
BARBARA J CROSSNOE
2380 E REID RD
GRAND BLANC   MI    48439-8535

#1157494
BARBARA J CROWN
1621 UPPER IRON BRIDGE RD
OAKLAND   KY    42159-9784

#1157495
BARBARA J DARLINGTON
6828 MAPLE ACRES DR
WHITTEMORE   MI    48770-9714

#1157496
BARBARA J DAVIDSON
71 MOHAWK RD
PONTIAC   MI    48341-1122

#1157497
BARBARA J DAVIS
3033-D IVY HILL CIRCLE
CORTLAND   OH    44410-9328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1157498
BARBARA J DEW
16110 SUSSEX
DETROIT    MI    48235-3852

#1157499
BARBARA J DICKIE-JACKSON
3800 W OUTER DRIVE
DETROIT    MI    48221-1537

#1157500
BARBARA J DORSEY
16 CROWNINSHIELD ST
PEABODY    MA    01960-4364

#1157501
BARBARA J DUNCAN
355 GILMORE RD
NEW CASTLE    PA    16102-3613

#1157502
BARBARA J DUNN
13045 GRAND RIVER
EAGLE    MI    48822-9701

#1157503
BARBARA J DUNN
2567 YORK RD WEST
BOX 33
YORK    NY    14592

#1157504
BARBARA J EADES &
JOHNNY I EADES JT TEN
2321 NE 128TH ST
SEATTLE    WA    98125-4228

#1157505
BARBARA J EHR-ROTHBERG &
JAMES S ROTHBERG JT TEN
BOX 294
13348 ADAM SPRINGS CRT
COBB    CA    95426-0294

#1157506
BARBARA J ERICKSON
1110 MEADOWLARK DR
SCOTTS BLUFF    NE    69361-8510

#1157507
BARBARA J FAIR
131 CYPRESS HILLS DRIVE
PITTSBURGH    PA    15235-2611

#1157508
BARBARA J FAIR &
KENNETH T FAIR JT TEN
131 CYPRESS HILLS DRIVE
PITTSBURGH    PA    15235-2611

#1157509
BARBARA J FAW & LARRY A FAW JT TEN
15014 N 64TH AVE
GLENDALE    AZ    85306-3262

#1157510
BARBARA J FEGAN
GREENORE
DUNDALK CO
LOUTH
IRELAND

#1157511
BARBARA J FILLMORE &
MILLARD E FILLMORE JT TEN
N-6484 FOREST LAKE RD
AU TRAIN    MI    49806-9604

#1157512
BARBARA J FINCH
477 GIDSVILLE ROAD
AMHERST    VA    24521-5200

#1157513
BARBARA J FITZPATRICK
4058 SUZANNE LANE
DULUTH    GA    30096-2544

#1157514
BARBARA J FONAROW
4047 MURIETTA AVE
SHERMAN OAKS    CA    91423-4648

#1157515
BARBARA J FOSCO
518 TAYLOR RD
SANDUSKY    OH    44870-8342

#1157516
BARBARA J FUCA
4416 CLOVER CREST LANE
ROCKFORD    IL    61109-2806

#1157517
BARBARA J FUGH
10565 GODWIN ROAD
ARLINGTON    TN    38002-9552

#1157518
BARBARA J FULLER &
JOHN I FULLER JT TEN
PO BOX 415
WARE    MA    01082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1157519
BARBARA J FULTON
2437 PAWPRINT PATH
PLACERVILLE    CA    95667

#1157520
BARBARA J FUSCO & ALBERT M
FUSCO JT TEN
42 B BUCKSKIN LANE
STRATFORD   CT    06614-8120

#1157521
BARBARA J GADSON
RT 3
BOX 576
RIDGELAND    SC    29936-8541

#1157522
BARBARA J GALINSKY
4304-65TH ST
DES MOINES    IA    50322-2816

#1157523
BARBARA J GALLAGHER
17218 ASHWOOD DR
ORLAND PARK    IL    60467-6015

#1157524
BARBARA J GARRETT CUST
SUZANNE L GARRETT UNIF GIFT
MIN ACT MICH
12555 HYNE RD
BRIGHTON    MI    48114-9299

#1157525
BARBARA J GIER
323 NORTHWAY DRIVE
SUN CITY CENTER    FL    33573

#1157526
BARBARA J GIER &
STEVEN M GIER JT TEN
323 NORTHWAY DRIVE
SUN CITY CENTER    FL    33573

#1157527
BARBARA J GILROY
2519 FAULKLAND RD.
WILMINGTON    DE    19808-2505

#1157528
BARBARA J GIPSON
420 E 131ST ST
LOS ANGELES    CA    90061-2726

#1157529
BARBARA J GOGAN
42 SACHEMAS WAY
CHATHAM    MA    02633-1249

#1157530
BARBARA J GOHLKE SOLE TR
U/A DTD 01/28/94 THE BARBARA
J GOHLKE LIVING TRUST
1556 TREXBORNE CIR
COMMERCE TWP    MI    48390

#1157531
BARBARA J GOODALE CALAWAY TR
U/A DTD 7/5/97
ROBERT GOODALE & BARBARA GOODALE
TRUST  2371 NW LAKESIDE PL
BEND    OR    97701-3536

#1157532
BARBARA J GRAYER
3131 S 25 W
TRAFALGAR    IN    46181-9769

#1157533
BARBARA J GREEN
31522 MARILYN
WARREN    MI    48093-7613

#1157534
BARBARA J GROSE
523 NETHERFIELD
COMSTOCK PARK    MI    49321-9340

#1157535
BARBARA J GUNN
6815 PRINCESS DR
LITTLE ROCK    AR    72205-5037

#1157536
BARBARA J HACKER
505 ALVINA LN
CINCINNATI    OH    45255-3301

#1157537
BARBARA J HALL
8356 OHIO
DETROIT    MI    48204-5501

#1157538
BARBARA J HALL &
WILLIAM L HALL JT WROS
4070 GEMSTONE AVE
KINGMAN    AZ    86401

#1157539
BARBARA J HALL & EDGAR D
HALL JT TEN
4835 WEST STANFORD ST
SPRINGFIELD    MO    65802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157540
BARBARA J HANCHIN & MICHAEL
R HANCHIN JT TEN
19690 HICKORY LEAF
SOUTHFIELD    MI    48076-5045

#1157541
BARBARA J HARGREAVES
12888 TENTH RD
GARDEN    MI    49835-9469

#1157542
BARBARA J HARMON
5440 STREAM VIEW
WATERFORD    MI    48327-3137

#1157543
BARBARA J HAROUTUNIAN
2405 CLIFFSIDE DR
PLANO    TX    75023-5335

#1157544
BARBARA J HARRELSON
907 VISTA OAKS CT
LAKE DALLAS    TX    75065-2894

#1157545
BARBARA J HAWVER
4219 FLYNN DR
HIGHLAND    MI    48356

#1157546
BARBARA J HAYES & CLAUD L
HAYES JT TEN
5144 EAST STAGECOACH RD
VINCENNES    IN    47591-8717

#1157547
BARBARA J HEISER
16707 PRINCEVILLE JUBILEE RD
PRINCEVILLE    IL    61559

#1157548
BARBARA J HELING
1368 COTTONWOOD CT
MILFORD    OH    45150-2419

#1157549
BARBARA J HEMSCHOOT
832 SEAGRAPE DR
MARCO ISLAND    FL    34145

#1157550
BARBARA J HENDLER
6156 SOUTHBROOK DR
ONTARIO    NY    14519-9210

#1157551
BARBARA J HENGELS
1845 BANGOR LANE
ELK GROVE VILLAGE    IL    60007-2700

#1157552
BARBARA J HENNESSY &
PETER A HENNESSY JT TEN
12 WOOD DR
MENDON    MA    01756-1251

#1157553
BARBARA J HERRING
43 SHELBERN DRIVE
LINCROFT    NJ    07738

#1157554
BARBARA J HILLYER
61 PARKRIDGE LN
PITTSBURGH    PA    15228-1105

#1157555
BARBARA J HOEY
2127 CLOVE RD
STATEN ISLAND    NY    10305

#1081697
BARBARA J HORA
2800 TINKERS LANE
TWINSBURG    OH    44087

#1157556
BARBARA J HORNER & DAVID E
HORNER JT TEN
4838 EAST 72ND STREET
INDIANAPOLIS    IN    46250-2502

#1157557
BARBARA J HOTCHKISS
3152 PERRY CENTER ROAD
PERRY    NY    14530-9706

#1157558
BARBARA J HOWARD
509 ESLEY LANE
MANSFIELD    OH    44905-2715

#1157559
BARBARA J HOWELL
6706 VALLEY LAKE DR
RALEIGH    NC    27612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157560
BARBARA J HUBER
4721 BINGHAM ROAD
MILTON    WI    53563-8665

#1157561
BARBARA J HUBER
6932 MARSHAL FOCH
NEW ORLEANS    LA    70124-4035

#1157562
BARBARA J HUCK
491 CHURCH ST
NEW BRITAIN    CT    06051-2312

#1157563
BARBARA J HUNTER
2503 TINDERBOX LANE
GREENSBORO    NC    27455-1002

#1157564
BARBARA J HUNTER & ROBERT W
HUNTER JT TEN
6750 WS SAGINAW RD
BAY CITY    MI    48706

#1157565
BARBARA J IVERSON
BOX 537
CONRAD    IA    50621-0537

#1157566
BARBARA J JAMES TOD
BRIDGET R JAMES
SUBJECT TO STA TOD RULES
4104 GLENBURNE BLVD
LANSING    MI    48911-2536

#1157567
BARBARA J JAMES TOD
EDDIE JAMES III
SUBJECT TO STA TOD RULES
4104 GLENBURNE BLVD
LANSING    MI    48911-2536

#1157568
BARBARA J JOHNSON
368 ARGONNE DR
KENMORE    NY    14217-2418

#1157569
BARBARA J JOHNSON
Attn    BARBARA HODGE
902 N RILEY ST
INDIANAPOLIS    IN    46201-2848

#1157570
BARBARA J JOHNSTON
130 NOELINE CT
SAN DIEGO    CA    92114-7440

#1157571
BARBARA J JONES
4780 FIFTH AVE EXT
YOUNGSTOWN OH    44505

#1157572
BARBARA J JOSEPH
360 E TUTTLE LOT 162
IONIA    MI    48846-8639

#1157573
BARBARA J K MAURER
2223 SARAGOSSA AVE
JACKSONVILLE    FL    32217-2685

#1157574
BARBARA J KASSLER
436 CASWELL BEACH RD
CASWELL BEACH    NC    28465

#1157575
BARBARA J KASTL &
DAVID P KASTL JT TEN
13303 SPRUCE
SOUTHGATE    MI    48195-1362

#1157576
BARBARA J KELLY
3356 VAN CAMPEN DRIVE
FLINT    MI    48507-3307

#1157577
BARBARA J KEMP
18692 WHITCOMB
DETROIT    MI    48235-2844

#1157578
BARBARA J KEYES
1320 DEAKIN AVE EXT
MOSCOW    ID    83843

#1157579
BARBARA J KINGSEED
261 S 700 E
GREENTOWN IN    46936

#1157580
BARBARA J KIPLER
50 MEADOWLAWN ROAD
ORCHARD PARK NY    14127-4241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157581
BARBARA J KIRBY
139 STOKES ROAD
MEDFORD LAKES    NJ    08055-1503

#1157582
BARBARA J KIRSCH
23 HIGH ST
TARRYTOWN NY    10591-6228

#1157583
BARBARA J KLEIN
8214 FORWARD PASS ROAD
INDIANAPOLIS    IN    46217-4422

#1157584
BARBARA J KLETTE
1283 W FIRST ST
SCOTTVILLE    MI    49454-9636

#1081705
BARBARA J KLOOSTER TR
U/A DTD 12/18/2002
BARBARA J KLOOSTER LIVING TRUST
136 ENGLEWOOD
ROYAL OAK    MI    48073-2628

#1157585
BARBARA J KOHL
1202 E 4TH AVE
BRODHEAD    WI    53520-1555

#1157586
BARBARA J KOVACH
45279 VANKER
UTICA    MI    48317-5793

#1157587
BARBARA J KRONENWETTER
16790 WEST MELODY DR
NEW BERLIN    WI    53151-6570

#1157588
BARBARA J KROOGER
FOUNTAIN POINTE
6025 APT 1
GRAND BLANC    MI    48439

#1157589
BARBARA J KRUK & DONALD A
KRUK JT TEN
12700 VICKI LANE
GRANGER    IN    46530-9295

#1157590
BARBARA J KUGHN
913 MATADOR DR S E
ALBUQUERQUE    NM    87123-4220

#1157591
BARBARA J KURAS
12527 ARISTO PL
GRANADA HILLS    CA    91344-1302

#1157592
BARBARA J KUZILA
5242 LORIN DR
SHELBY TOWNSHIP    MI    48316-2322

#1157593
BARBARA J LA BANCA
5902 KENDREW DR
PORT ORANGE    FL    32127-5882

#1157594
BARBARA J LA MAIR
200 FAIRHILLS DRIVE
SAN RAFAEL    CA    94901-1109

#1157595
BARBARA J LAFOLLETTE
RR 1 BOX 331
KEWANNA    IN    46939-9801

#1157596
BARBARA J LAKHANI
Attn    BARBARA J QUANTE
4512 E EVERTON RD
CONNERSVILLE    IN    47331-9472

#1157597
BARBARA J LARSON
803 4TH AVE S. #4
ALBERT LEA    MN    56007

#1157598
BARBARA J LARSON & LYLE A
LARSON JT TEN
803 4TH AVE S. #4
ALBERT LEA    MN    56007

#1157599
BARBARA J LAUROESCH
2136 BAKER AVE EAST
NISKAYUNA    NY    12309-2326

#1157600
BARBARA J LEE
556 ALLWOOD ROAD
APT 2
CLIFTON    NJ    07012-2138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157601
BARBARA J LEHMAN
47 W 27TH STREET
MERCED   CA   95340-2962

#1157602
BARBARA J LEISING
513 PEMBERTON
GROOSE POINT PARK   MI   48230-1711

#1157603
BARBARA J LEVINSON & JEROME
L LEVINSON JT TEN
1255A NORTH AVENUE
NEW ROCHELLE NY   10804-2602

#1157604
BARBARA J LOEWIT
1286 MACACHEE
YOUNGSTOWN OH   44511

#1157605
BARBARA J LOHMANN TR
BEVERLY J LOHMANN TRUST
U/A DTD 05/16/05
37557 ANDREW DR
STERLING HEIGHTS      MI      48312

#1157606
BARBARA J LOHMUELLER
1309-3RD STREET
READING   OH   45215-3824

#1157607
BARBARA J LONSDORF
1320 MCINDOE
WAUSAU   WI   54403-5083

#1157608
BARBARA J LOOMIS & EDWARD C
LOOMIS JT TEN
555 E SUN OIL RD
GLADWIN   MI   48624-8472

#1157609
BARBARA J LORENC
BOX 909
HOUGHTON LAKE   MI   48629-0909

#1157610
BARBARA J LUCAS
11613 S NATCHEZ
WORTH   IL   60482-2319

#1157611
BARBARA J LUCAS & LEE C
LUCAS JT TEN
11613 S NATCHEZ
WORTH   IL   60482-2319

#1157612
BARBARA J LUPO
1908 SOUTH VANBUREN
BAY CITY   MI   48708-8789

#1157613
BARBARA J LYLE
2633 CHURCHLAND AVENUE
DAYTON   OH   45406-1202

#1157614
BARBARA J LYON SMITH
5448 CURTICE RD
MASON   MI   48854-9738

#1157615
BARBARA J MAGONE
2936 LUANA DR
OCEANSIDE   CA   92056-4307

#1157616
BARBARA J MAKOWSKI &
PHILLIP A MAKOWSKI JT TEN
435 JOSEPH CHANDLER DR
MACON   GA   31216

#1157617
BARBARA J MANN
Attn   BARBARA J ANZALDI
2849 SKOWHEGAN DR
HENDERSON NV   89014-5752

#1157618
BARBARA J MARRS
10045 RUSSELLVILLE RD
BELVIDERE   IL   61008-8927

#1157619
BARBARA J MARSHALL
1765 REED ROAD
BERGEN   NY   14416-9302

#1157620
BARBARA J MARTZ &
PHILIP A MARTZ JT TEN
1548 HAZEL STREET
BIRMINGHAM   MI   48009-6802

#1157621
BARBARA J MASTERS & JAMES C
MASTERS JT TEN
58 WOODLAND ROAD
WESTWOOD MA   02090-2628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157622
BARBARA J MC BRIDE
BOX 363
DALLASPORT    WA    98617-0363

#1157623
BARBARA J MC COMB
29622 ROCKSTULL RD
LOGAN    OH    43138-9023

#1157624
BARBARA J MCHENRY
1032 RIVER ST 2
ALPENA    MI    49707-1734

#1157625
BARBARA J MCINTYRE
3022 LONGWOOD DR
SHELBY    NC    28152-8639

#1157626
BARBARA J MEDWID &
JEFFREY B MEDWID JT TEN
1255 TARPON CENTER DR APT 411
VENICE    FL    34285-1126

#1157627
BARBARA J MERCURIO &
RICHARD MERCURIO JT TEN
701 RANGE RD
MARYSVILLE    MI    48040-2533

#1157628
BARBARA J MERIDETH
1206 OLD DALLAS ACWORTH RD
DALLAS    GA    30132-8018

#1157629
BARBARA J MESAROS
5214 KIRK RD
YOUNGSTOWN OH    44515-5026

#1157630
BARBARA J MEYER
3 LOCUST COURT
ALBION    MI    49224-2200

#1157631
BARBARA J MEYERS
4703 PINEMORE LANE
LAKE WORTH    FL    33463

#1157632
BARBARA J MICHALAK
100 W 94TH ST
NEW YORK    NY    10025-7041

#1157633
BARBARA J MIKSCH
3 BREEZE ST
GULF BREEZE    FL    32561-4033

#1157634
BARBARA J MILLER
924 ACADIA DR
TURNERSVILLE    NJ    08012-1235

#1157635
BARBARA J MILNER & CAROL A
WESTFORT TR MILDRED T BIAFORE
1994 REVOCABLE TRUST UA 08/18/94
FBO ANTHONY BIAFORE JR
87 HOURIGAN DR
MERIDEN    CT    06451-3674

#1157636
BARBARA J MITCHELL
111 ELAIN AVE
E FALMOUTH    MA    02536-4969

#1157637
BARBARA J MOLINARY
619 TAMARACK RD
CHESHIRE    CT    06410-3227

#1157638
BARBARA J MOORE
3230 BEATRICE
DETROIT    MI    48217-1572

#1157639
BARBARA J MORRIS
232 SWAZEY COURT
ROSEVILLE    CA    95747-8283

#1081713
BARBARA J MORRISSEY
1635 CLEMENTS AVE
NAT'L CITY    MI    48748-9567

#1157640
BARBARA J MORRISSEY
1635 CLEMENTS AVE
NATL CITY    MI    48748-9567

#1157641
BARBARA J MORSE
9118 N DUFFIELD
MONTROSE MI    48457-9116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157642
BARBARA J MOSELEY
7412 RIO GRANDE NW
ALBUQUERQUE   NM   87107-6432

#1157643
BARBARA J MOSHER & ERWIN E
MOSHER JT TEN
5266 EAST HIDDEN LAKE DRIVE
EAST LANSING   MI   48823-7221

#1157644
BARBARA J MUNGER
1336 E ORCHID LANE
PHOENIX   AZ   85020-3242

#1157645
BARBARA J MUNOZ
472 FIRST STREET
ESCALON   CA   95320

#1157646
BARBARA J MYERS
10 SHARON ST
BRISTOL   CT   06010-3653

#1157647
BARBARA J MYERS
14120 W HEATHER LANE
DALEVILLE   IN   47334-9664

#1157648
BARBARA J MYERS
869 W EDNA PL
COVINA   CA   91722-3223

#1157649
BARBARA J MYRICK
7229 MARTELL AVE
BALTIMORE   MD   21222-3147

#1157650
BARBARA J NAGEOTTE
2495 WILSHIRE ST
CORTLAND   OH   44410-9226

#1157651
BARBARA J NELSON CUST UNDER
THE LAWS OF OREGON FOR
ROBERT JON NELSON
603 ILIMANO STREET
KALUA   HI   96734-1832

#1157652
BARBARA J NEMECHEK
8380 GREENSBORO DR 722
MCLEAN   VA   22102-3521

#1157653
BARBARA J NEUMANN &
NANCY A BLAZE JT TEN
5043 JACKSON RD
FLINT   MI   48506-1009

#1157654
BARBARA J NEUMANN &
SANDRA A ISAACSON JT TEN
5043 JACKSON
FLINT   MI   48506-1009

#1081715
BARBARA J NEWTON
2912 ESSINGTON ST
BLOOMINGTON   IL   61704

#1157655
BARBARA J NEWTON
13216 N CENTER ROAD
CLIO   MI   48420-9163

#1157656
BARBARA J NEWTON & CLIFFORD
L NEWTON JT TEN
13216 N CENTER
CLIO   MI   48420-9163

#1157657
BARBARA J NICKERSON
RT 2 BOX 50
14790 AIRPORT RD
ATLANTA   MI   49709-9340

#1157658
BARBARA J NORRIS CUST FOR
AMY K NORRIS A MINOR UNDER
THE FLORIDA GIFTS TO MINORS
ACT
9832 CALLE LOMA LINDA
TUCSON   AZ   85737-9586

#1157659
BARBARA J NOVAK
11412 CLOVIS PTE
SOUTH LYON   MI   48178-9536

#1157660
BARBARA J NOWINSKI
408 FOURTH ST
BOX 71
LELAND   MI   49654

#1157661
BARBARA J O'BRIEN &
MICHAEL O O'BRIEN JT TEN
207 S ANN ARBOR ST
SALINE   MI   48176-1303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1157662
BARBARA J OATES
1716 E WARDLOW RD
HIGHLAND    MI    48356-2220

#1157663
BARBARA J OCHELTREE
Attn   LEONARD ANDERA
BOX 286
CHAMBERLAIN    SD    57325-0286

#1157664
BARBARA J OLIVER
3294 HARTLEY DRIVE
ADRIAN    MI    49221-9247

#1157665
BARBARA J OLMSTEAD
10383 W. DODGE RD
MONTROSE  MI    48457

#1157666
BARBARA J OLSON
2617 BEAVER BEND
PLANO   TX    75025-2305

#1157667
BARBARA J ONEILL
24 BARCLAY ROAD
SCARSDALE  NY    10583-2708

#1157668
BARBARA J OPALKA
1030 LUCY RD
SCHENECTADY  NY    12303-3367

#1157669
BARBARA J PAGE
2126 CRESTAS AVE
N VERSAILLES    PA    15137-1307

#1157670
BARBARA J PARKER
1816 CUMBERLAND AVE S W
DECATUR  AL    35603-1011

#1157671
BARBARA J PARMENTER &
CARL E PARMENTER JT TEN
4805 N 118 ST
OMAHA   NE    68164-2017

#1157672
BARBARA J PAUL & DAVID A
PAUL JT TEN
3572 DAVISON RD
LAPEER    MI    48446-2913

#1157673
BARBARA J PERI
5945 BROADWAY STREET
OAKLAND  CA    94618

#1157674
BARBARA J PETERS
5140 SEQUOIA DR SE
GRAND RAPIDS    MI    49512-9621

#1157675
BARBARA J PETERS
9586 STEEP HOLLOW
WHITE LAKE    MI    48386-2365

#1157676
BARBARA J PETERSON
245 CHESTNUT ST E
ANNANDALE  MN  55302-9593

#1157677
BARBARA J PETERSON &
CHARLES P PETERSON JT TEN
2124 W CHURCH RD
BEECHER  IL    60401-5058

#1157678
BARBARA J PIECHOWSKI
332 ESTCOMBE AVE
FLINT    MI    48503-2369

#1157679
BARBARA J PORTER
ROUTE 1 BOX 23D
CARL JUNCTION    MO    64834-9713

#1157680
BARBARA J PORTZ
368 HALFWAY HALIFAX RD
SCOTTSVILLE    KY    42164-9659

#1157681
BARBARA J POTTER
6033 COUNTY ROAD 44A
WILDWOOD  FL    34785

#1157682
BARBARA J PRITCHARD BRUNSON &
TIMOTHY E PRITCHARD JT TEN
114 KAWONU LN
LOUDON   TN    37774-2909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1157683
BARBARA J PRUITT
19 SAN CARLOS
BELLEVILLE    MI    48111-2925

#1157684
BARBARA J PUGH
18700 WALKERS CHOICE RD
GAITHERSBURG MD    20886-0550

#1157685
BARBARA J RADON
Attn   BARBARA J KESSELL
3598 SOWELL MILL PIKE
LOUISBURG    TN    37091-6481

#1157686
BARBARA J RAFTERY
6424 BROYLES DR
TROY    MO    63379-4842

#1157687
BARBARA J RAPPUHN
1124 RIN ST
BURTON    MI    48509-2354

#1157688
BARBARA J REDD
137 EUTAIN LN
PAWLEYS ISLAND    SC    29585-7541

#1157689
BARBARA J REDDICK
3511 CALABASH CIRCLE
MURFREESBORO TN    37129-8633

#1157690
BARBARA J REYNOLDS
35 SCOTT CREEK DR
CROSSVILLE    TN    38558-3651

#1157691
BARBARA J RICHMOND & DANIEL
S TUTTY & DAVID C RICHMOND JT TEN
27724 BERTRAND STREET
CHESTERFIELD    MI    48051-1666

#1081720
BARBARA J RINGHEIM TR
U/A DTD 12/04/03 THE
BARBARA J RINGHEIM REVOCABLE TRUST
136 S SEPULVEDA BLVD APT 7
LOS ANGELES    CA    90049-3143

#1157692
BARBARA J RISE
1250 TURF DR
OCEANPORT    NJ    07757-1026

#1081721
BARBARA J ROBINSON
303 SMITH ST APT 832
CLIO    MI    48420

#1157693
BARBARA J ROBINSON & RICHARD
L RICHARDSON JT TEN
1800 N WIXOM RD
WIXOM    MI    48393-1267

#1157694
BARBARA J ROLLER
16584 BEECH DALY
REDFORD    MI    48240-2401

#1157695
BARBARA J ROSSI & JOSEPH J
ROSSI JT TEN
5615 ESTES ST
ARVADA    CO    80002-2217

#1157696
BARBARA J RUBEL
170 W END AVE APT 17B
NEW YORK    NY    10023-5420

#1157697
BARBARA J SALVATO
3713 N TRIPP
CHICAGO    IL    60641-3040

#1157698
BARBARA J SCHEIDT
310 WEST HOUSTON MESA RD
PEYSON    AZ    85541

#1081722
BARBARA J SCHIKORE
1983 GREENHEATH
FLORISSANT    MO    63033

#1157699
BARBARA J SCHULTZ
806 GOLF DR
CLANTON    AL    35045-8414

#1157700
BARBARA J SCHWARTZ &
ROBERT E SCHWARTZ JT TEN
3201 W SUGNET
MIDLAND    MI    48640-2637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157701
BARBARA J SCOTT
2611 LA HIGHWAY 594
MONROE    LA    71203-7318

#1157702
BARBARA J SHERWOOD
400 8TH ST
BRECKENRIDGE   MI    48615

#1157703
BARBARA J SIMMONS TR
BARBARA J SIMMONS TRUST
UA 09/13/94
5873 E ST RD 218
LA FONTAINE    IN    46940-9222

#1157704
BARBARA J SIMONS
3299 HIDDEN RD
BAY CITY    MI    48706-1208

#1157705
BARBARA J SIMPSON
808 BRENTWOOD
YOUNGSTOWN OH    44511-1449

#1157706
BARBARA J SLATE
C/O BARBARA HARDY
11 FOX ROAD
PLAINVILLE    CT    06062-1808

#1157707
BARBARA J SMITH
10829 ANI CIR
ESTERO    FL    33928-2406

#1157708
BARBARA J SMITH
1528 W 28 ST
INDIANAPOLIS    IN    46208-5263

#1157709
BARBARA J SMITH
1603 APPLE CREEK TRAIL
GRAND BLANC  MI    48439-4963

#1157710
BARBARA J SMITH
7891 TRENTON AVE
SAINT LOUIS    MO    63130-1227

#1157711
BARBARA J SMITH
81 DUTCH RD
CENTRAL SQUARE  NY    13036-2385

#1157712
BARBARA J SMITH
C/O BARBARA SMITH ANDREWS
320 WEST 22ND
MARION    IN    46953-3027

#1157713
BARBARA J SMITH & ANDREW M
SMITH JR JT TEN
1203 TIMBER CLIMB DR
DANVILLE    IN    46122-9471

#1157714
BARBARA J SNELL
6131 HUGH ST
BURTON    MI    48509-1623

#1157715
BARBARA J SNYDER &
GAYLORD A SNYDER JT TEN
8601 EDGAR
VESTABURG    MI    48891

#1157716
BARBARA J SOMMERS
5925 N CO RD 800 E
GREENTOWN   IN    46936

#1157717
BARBARA J SOWARDS
2630 KANAWHA BLVD E
CHARLESTON    WV    25311-2301

#1157718
BARBARA J STANDRIDGE &
DONALD R STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY    MI    48442-8758

#1157719
BARBARA J STANWOOD
20 RIDGE HILL RD
CANTON    MA    02021-1627

#1157720
BARBARA J STARBUCK
1508 CRANBROOK DR
KOKOMO    IN    46902-5612

#1157721
BARBARA J STARKEY
1117 NORTH COLLAGE RD
MASON    MI    48854-9321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157722
BARBARA J STAUB
67 MORTON BAY
WINNIPEG    MB    R3R 2C1
CANADA

#1157723
BARBARA J STEAGALL
490 GRIFFIN HOLLOW RD
SHADY VALLEY    TN    37688

#1157724
BARBARA J STEELE
134 SO CANAL ST
CHESANING    MI    48616-1510

#1157725
BARBARA J STEELE
143 OAK AVE
RUNNEMEDE  NJ    08078-1808

#1157726
BARBARA J STEMMER
408 HARVEST COMMONS
WESTPORT  CT    06880-3946

#1157727
BARBARA J STEPHEN
373 NORTH ARLINGTON AVE
EAST ORANGE    NJ    07017-3923

#1157728
BARBARA J STEVENS
1074 CONCORD RD
SUDBURY    MA    01776-1135

#1157729
BARBARA J STEVENS
14 HILLCREST DR
CORTLAND  NY    13045-1017

#1157730
BARBARA J STEWART
1561 HUDSON RD
HILLSDALE    MI    49242-8351

#1157731
BARBARA J STRUCK DODSON
4001 THE OAKS DR
RALEIGH    NC    27606-3467

#1157732
BARBARA J STUBBS
1942 HAVER HILL RD
CLEVELAND    OH    44112-1524

#1157733
BARBARA J STUCKY
3125 RIVER FOREST DR
FORT WAYNE    IN    46805-2235

#1157734
BARBARA J SULLINS
99 CAMLEY
WATERFORD  MI    48328-3201

#1157735
BARBARA J SULLIVAN
2113 RUDY LANE
LOUISVILLE    KY    40207-1280

#1157736
BARBARA J SWINKS
1505 SKYLINE DR
GAUTIER    MS    39553-7625

#1157737
BARBARA J SWINT
11154 FLINTROCK DR
GRAND LEDGE  MI    48837-9127

#1157738
BARBARA J TALBOTT
3800 COLON RD
SANFORD  NC    27330

#1157739
BARBARA J TAYLOR
9206 GREENFORD DRIVE
RICHMOND  VA    23294-5712

#1157740
BARBARA J TEENIER
6220 MORELAND
SAGINAW  MI    48603-2725

#1157741
BARBARA J TEETOR CUST
CHRISTOPHER TEETOR UNDER
THE PA UNIFORM GIFTS TO
MINORS ACT
RD 1
LINCOLN UNIVERSITY    PA    19352-9801

#1157742
BARBARA J TERMEER &
REX R TERMEER JT TEN
2718 FULLER NE
GRAND RAPIDS    MI    49505-3746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157743
BARBARA J TESON & GERALD F
TESON JT TEN
1125 HOMEFIELD COMMONS DR
OFALLON    MO    63366

#1157744
BARBARA J THOMAS
5512 ORINDA COURT
LIVERMORE    CA    94550-1138

#1157745
BARBARA J TRAIN
8000 W FLORISSANT AVE
SAINT LOUIS    MO    63136-1414

#1081724
BARBARA J TRAVER
3740 SE WASHINGTON
PORTLAND    OR    97214

#1157746
BARBARA J TUCKER
5550 HARTFORD AVENUE
VERMILION    OH    44089-1228

#1157747
BARBARA J TUCKER
Attn    BARBARA J LEE
2562 N LAPEER RD
LAPEER    MI    48446-8759

#1157748
BARBARA J TURNER
906 DALLAS AVE SE
GRAND RAPIDS    MI    49507-1323

#1157749
BARBARA J TURNER & DONALD H
TURNER SR JT TEN
906 DALLAS AVE SE
GRAND RAPIDS    MI    49507-1323

#1157750
BARBARA J VAN DE ZILVER
1120 11TH ST SW
NAPLES    FL    34117-2273

#1157751
BARBARA J VARIS
599 CIELO VISTA DR
GREENWOOD IN    46143-1714

#1157752
BARBARA J VORHEES
3510 EAST BLISS ROAD
MACY    IN    46951

#1157753
BARBARA J VORIS
599 CIELO VISTA DR
GREENWOOD IN    46143-1714

#1157754
BARBARA J WEBER
308 BREENBRIAR LANE
WEST GROVE    PA    19390

#1157755
BARBARA J WEINER
5648 LANE LAKE
BLOOMFIELD HILLS    MI    48302

#1157756
BARBARA J WELTY
1832 NEW HOLLAND PIKE
LANCASTER    PA    17601-5522

#1157757
BARBARA J WENDELL
5 HILLGARD ST
TROTWOOD OH    45426-3053

#1157758
BARBARA J WHEAT
7622 CHESTNUT RIDGE RD
LOCKPORT    NY    14094-3508

#1157759
BARBARA J WHEAT
9024 ATLEE RD
MECHANICSVILLE    VA    23116

#1157760
BARBARA J WHITTIER
402 THOMAS LANE
GRAND BLANC    MI    48439-1526

#1157761
BARBARA J WHITTIER & LILLIAN
F WHITTIER JT TEN
402 THOMAS LN
GRAND BLANC    MI    48439-1526

#1157762
BARBARA J WIGGINS
7709 EAST 118TH TERR
KANSAS CITY    MO    64134-3945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157763
BARBARA J WILLEY &
DAVID C WILLEY JT TEN
18 SMITHWHEEL RD UNIT 18
OLD ORCHARD BEACH    ME    04064

#1157764
BARBARA J WILLIAMS
4019 CRESCENT AVENUE
LAFAYETTE HILL    PA    19444-1632

#1157765
BARBARA J WILLISTON &
MELANIE J LOGSDON JT TEN
3109 CHICAGO BLVD
FLINT    MI    48503

#1157766
BARBARA J WILSON
9279 MOUNTAIN ROAD
GASPORT    NY    14067-9330

#1157767
BARBARA J WITHEY
1018 REED ST 3
NASHVILLE    MI    49073-9412

#1157768
BARBARA J WITKOWSKI &
GREGORY A WITKOWSKI JT TEN
8403 MANNINGTON
CANTON    MI    48187-2082

#1157769
BARBARA J WOOD
8086 CRESTVIEW DR
JENISON    MI    49428

#1157770
BARBARA J WOODRING
86 LAKE NESS DR
MOUNT MORRIS    MI    48458-8888

#1157771
BARBARA J WORTHEN TR
BARBARA J WORTHEN LIVING
TRUST UA 03/31/94
210 OLD CART ROAD
WILLIAMBURG    VA    23188

#1157772
BARBARA J WRIGHT
1026 WREN CIRCLE
CHATTANOOGA    TN    37421-4086

#1157773
BARBARA J YOUNGBERG
6282-F ROSE HILL COURT
ALEXANDRIA    VA    22310-6275

#1157774
BARBARA J ZANGLEIN &
JAYNE E ZANGLEIN JT TEN
26 S CANAL ST
YARDLEY    PA    19067

#1157775
BARBARA J ZILLMER
3217 NE 83RD
PORTLAND    OR    97220-5235

#1157776
BARBARA J ZUBERBUEHLER
3832 SHERRIE LANE
RACINE    WI    53405-4857

#1157777
BARBARA J ZYKO & WILLIAM W
ZYKO JT TEN
RD 2
HUDSON    NY    12534

#1157778
BARBARA JACKSON DE ALMEIDA
Attn    CLARA JACKSON
10291 N W 3RD COURT
PLANTATION    FL    33324-1709

#1157779
BARBARA JANE COLE
246 OAK DR
MIDDLESEX    NJ    08846-2339

#1157780
BARBARA JANE DETWILER
3556 COLD SPRINGS ROAD
HUNTINGDON    PA    16652-3146

#1157781
BARBARA JANE DEWEESE
BOX 211
ARIZONA CITY    AZ    85223-0211

#1157782
BARBARA JANE DRAKE
393 GLASTONBURY LANE
SOMERSET    NJ    08873-4937

#1157783
BARBARA JANE EBERHART
4621 HIGH POINT DR APT 3
ROCKFORD    IL    61114-4839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1157784
BARBARA JANE FARBER
7 RUE LEMANS
KENNER   LA   70065-2024

#1157785
BARBARA JANE H GOODALL
700 VIA TRANQUILA
HOPE RANCH
SANTA BARBARA   CA   93110-2245

#1157786
BARBARA JANE HERRON
44 HICKORY PLACE
BRANTFORD   ON   N3S 3C8
CANADA

#1157787
BARBARA JANE MILNER
87 HOURIGAN DRIVE
MERIDEN   CT   06451-3674

#1157788
BARBARA JANE NACHLAS
3026 BROADMOOR DR
SUGAR LAND   TX   77478-4005

#1157789
BARBARA JANE WEIDERT
8055 WATKINS DRIVE
CLAYTON   MO   63105-2516

#1157790
BARBARA JANET GALLANT &
JULIE A BREEN JT TEN
1384 W DELTA DR
SAGINAW   MI   48603-4616

#1157791
BARBARA JEAN ALLEN
BOX 13141
ARLINGTON   TX   76094-0141

#1157792
BARBARA JEAN ALTBAUM
4005 THE HILL ROAD
BONITA   CA   91902-2341

#1157793
BARBARA JEAN BELLI & CLARA
BELLI JT TEN
17660 WILHELMINE AVE
FRASER   MI   48026-3838

#1157794
BARBARA JEAN BOGART
1145 WYNN CIR
LIVERMORE   CA   94550-3790

#1157795
BARBARA JEAN CARTER
BOX 71
ESSEX   MA   01929-0002

#1157796
BARBARA JEAN CARY CUST SCOTT
PATRICK CARY UNIF GIFT MIN
ACT RI
55 OVERTON ST
WARWICK   RI   02889-9734

#1157797
BARBARA JEAN CRAYCRAFT
4900 OAKS COURT
MIDDLETON   OH   45042

#1157798
BARBARA JEAN DAVIES
339 W COMMERCE ST
MILFORD   MI   48381-1821

#1157799
BARBARA JEAN DERING
APT 8K
250 W 94TH ST
NEW YORK   NY   10025-6954

#1157800
BARBARA JEAN DEWEY
163 HOLABIRD AVE
WINSTED   CT   06098-1728

#1157801
BARBARA JEAN FOX
C/O BARBARA JEAN DOUGLAS
BOX 1841
ST CHARLES   MO   63302-1841

#1157802
BARBARA JEAN FRANZREB
4 SURREY LANE
RANCHO PALOS VERDE   CA   90275-5258

#1157803
BARBARA JEAN GEORGE
14 WEST CLOSE-THE MEWS
MOORESTOWN NJ   08057

#1157804
BARBARA JEAN GLASER TR
U/A DTD 07/15/03
BARBARA JEAN GLASER TRUST
41110 FOX RUN RD 117
NOVI   MI   48377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157805
BARBARA JEAN GORE
C/O DALE & BARBARA BROWN
4267 LOU MAR LANE
ORION    MI    48359-1908

#1157806
BARBARA JEAN HARPER
BARBARA JEAN HARPER TRUST
6301 BLOSSOM PARK DR
W CARROLLTON OH    45449-3020

#1157807
BARBARA JEAN HEINTZELMAN
4927 ORA ST
LANSING    MI    48910-5354

#1157808
BARBARA JEAN HELLER
99 ALTAMONT AVE
SEA CLIFF    NY    11579-1403

#1157809
BARBARA JEAN JORDAN
34822 N 14TH ST
PHOENIX    AZ    85086-8857

#1157810
BARBARA JEAN KELLER SMITH
24189 JAMORE DR
SEAFORD    DE    19973

#1157811
BARBARA JEAN KNOWLES
RD 2 16 FERN HILL RD
KENNETT SQUARE    PA    19348-2106

#1157812
BARBARA JEAN LAROSE
2052 VALLEY FORGE
BURTON    MI    48519-1320

#1157813
BARBARA JEAN LAZAROWICZ
16421 E 10 MILE RD APT 8
EASTPOINTE    MI    48021-4816

#1157814
BARBARA JEAN LINXWILER
318 HERNANDO AVE
SARASOTA    FL    34243-2030

#1157815
BARBARA JEAN LOSEY & LILLIAN
ANN LOSEY JT TEN
141 MARIAN PL
STEUBENVILLE    OH    43953-3456

#1157816
BARBARA JEAN MASON
14254 S VERNON RD
BYRON    MI    48418-9744

#1157817
BARBARA JEAN MCCLENDON
3130 CADIZ CIRCLE
COLLEGE PARK    GA    30349-4616

#1157818
BARBARA JEAN POWELL-MILLER
3604 RAMBLIN CREEK RD
LOUISVILLE    KY    40299

#1157819
BARBARA JEAN SAMUELS &
JEROME M SAMUELS JR JT TEN
5315 CANTANTE
LAGUNA WOODS    CA    92653-1613

#1157820
BARBARA JEAN SAUER CUSTODIAN
FOR ERIC STEVEN SAUER UNDER
OH UNIFORM GIFTS TO MINORS
ACT
7608 HUPP ROAD
THORNVILLE    OH    43076-8808

#1157821
BARBARA JEAN SAVIN AS CUST
FOR CRAIG ALAN SAVIN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
24585 LOS ADORNOS
YORBA LINDA    CA    92887-5100

#1157822
BARBARA JEAN SCHMIDT
1706 CALUMET AVE
VALPARAISO    IN    46383-3129

#1157823
BARBARA JEAN SHERLOCK
1072 WILLIAM ST
LONDON    ON    N5Y 2T3
CANADA

#1157824
BARBARA JEAN SMITH
1603 APPLE CREEK TRAIL
GRAND BLANC MI    48439-4963

#1157825
BARBARA JEAN SMITH
3614 S NEWBERRY ROAD
TEMPE    AZ    85282-5526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157826
BARBARA JEAN STEINKAMP
1909 CURDES AVE
FORT WAYNE    IN    46805-2709

#1157827
BARBARA JEAN TANNER
230 W STATE ST
MONTROSE    MI    48457-9748

#1157828
BARBARA JEAN TREVIS
8383 FAIR LANE
MACEDONIA    OH    44056-1840

#1157829
BARBARA JEAN VOSS TR
U/A DTD 05/04/93
BARBARA
JEAN VOSS LIVING TRUST
120 LAKE WASHINGTON DR
WASHINGTON MO    63090-5382

#1157830
BARBARA JEAN VUCKOVICH
9352 S MORRISH RD
SWARTZ CREEK    MI    48473

#1157831
BARBARA JEAN WILSON
7215 HIGH DR
PRAIRIE VILLAGE    KS    66208-3370

#1157832
BARBARA JEANNE BROWN
2026 QUAY VILLAGE COURT
T 1
ANNAPOLISE    MD    21403

#1157833
BARBARA JEDLICKA
124 STEBBINS RD
CARMEL    NY    10512-3841

#1157834
BARBARA JESSEL LACK
102 CREEKSIDE
VICTORIA    TX    77904-1102

#1157835
BARBARA JO BRISSON
22358 TIMBERLEA LANE
KILDEER    IL    60047

#1157836
BARBARA JO BROWN
139 WEST END AVE
BINGHAMTON    NY    13905-3846

#1157837
BARBARA JO HOWARD
798 COOL GLADE CT
MILLERSVILLE    MD    21108-1700

#1157838
BARBARA JO JOHNSON
6627 GOULD
SARANAC    MI    48881-8606

#1157839
BARBARA JO LINNEROOTH
Attn    BARBARA JO WERNER
2542 LEYLAND TRAIL
WOODBURY    MN    55125-3429

#1157840
BARBARA JO PACKARD
7509 LOCOMOTIVE LANE
ROSEVILLE    CA    95747-8355

#1157841
BARBARA JO RUNAC & JOSEPH
RUNAC JT TEN
92 POPLAR STREET
GARDEN CITY    NY    11530-6517

#1157842
BARBARA JOAN BATTEN &
W ARTHUR BATTEN &
CHRISTINE ANN HENDERSON JT TEN
1856 VILLAGE GREEN BLVD
APT 106
ROCHESTER HILLS    MI    48307-5690

#1157843
BARBARA JOAN BATTEN &
W ARTHUR BATTEN &
JODY LYNN KLEEMAN JT TEN
1856 VILLAGE GREEN BLVD
APT 106
ROCHESTER HILLS    MI    48307-5690

#1157844
BARBARA JOAN HOOGERS
8608-24 AVENUE
EDMONTON    AB    T6K 2W5
CANADA

#1157845
BARBARA JOAN KOZIATEK
8 JEFFERSON DR
EAST LYME    CT    06333-1224

#1157846
BARBARA JOAN MILLER
713 PAHAQUARRY STREET
BELVIDERE    NJ    07823-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1157847
BARBARA JOAN SHETLER
4404 HWY 2 RR 1
NEWTONVILLE    ON    L0A 1J0
CANADA

#1157848
BARBARA JOAN WALLACE
3911 MAPLE HILL WEST
W BLOOMFIELD   MI    48323-1744

#1157849
BARBARA JOHANNA BREWSTER
15908 W CR 50 N
ANDERSON  IN    46012

#1157850
BARBARA JOHNSON
2372 DORAN STREET
OCONTO   WI    54153-9509

#1157851
BARBARA JONAS CUST BRIAN M
JONAS UNDER N J UNIF
TRANSFERS TO MINORS ACT
18 WADDINGTON AVE
WEST ORANGE   NJ    07052-2619

#1157852
BARBARA JONES
1000 LAKE SHORE PLAZA
CHICAGO    IL    60611-1308

#1157853
BARBARA JOY MULLEN
Attn    BARBARA JOY MULLEN-
SCHAEFFER
1736 ORCHARD WOOD RD
ENCINITAS   CA    92024-5655

#1157854
BARBARA JOY PEARL
11698 SW 51 COURT
COOPER CITY    FL    33330-4416

#1157855
BARBARA JOYCE HOLMES TR
MINSHALL FAM REVOCABLE LIVING
TRUST UA 11/18/92
14713 COLTER WAY
MAGALIA   CA    95954-9205

#1157856
BARBARA JUNE MARVIN
4629 TILDEN ST N W
WASHINGTON   DC    20016-5617

#1157857
BARBARA JUNIOR
Attn    BARBARA BUSH
406 FERNCREST COURT
THREE BRIDGES    NJ    08887

#1157858
BARBARA JUSTICE
5844 LILLE PINE LANE
ROCHESTER  MI    48306-2106

#1157859
BARBARA K ALT
1351 TERMAN ROAD
MANSFIELD   OH    44907-3033

#1157860
BARBARA K ALT & KENNETH F
ALT JT TEN
1351 TERMAN ROAD
MANSFIELD    OH    44907-3033

#1157861
BARBARA K BECKER
645 EAST SHORE DRIVE
WHITMORE LAKE    MI    48189-9445

#1157862
BARBARA K BIGGS
9 MIMOSA PLACE
RIDGEFIELD    CT    06877-2509

#1157863
BARBARA K BOREN
1412 CAMBRIDGE ROAD
BERKLEY    MI    48072-1938

#1157864
BARBARA K CARY
C/O BARBARA WERFELMANN
N2277 SALT BOX RD
DARIEN    WI    53114-1310

#1157865
BARBARA K DAVENPORT
1920 BUTTONWOOD RD
LOUISVILLE    KY    40222-6510

#1157866
BARBARA K DELONG
59563 BARKLEY DR
NEW HUDSON  MI    48165-9661

#1157867
BARBARA K DRENNAN
BOX 39
DITTMER   MO    63023-0039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1081736
BARBARA K DURSUM TRUSTEE U/A
DTD 11/09/92 BARBARA K
DURSUM LIVING TRUST
2517 N MAIN
ROYAL OAK    MI    48073-3410

#1157868
BARBARA K EISELE
Attn    SOFER
7559 SARAH LEE DR
CONCORD   OH    44077-9236

#1157869
BARBARA K FISHER &
RYAN N FISHER JT TEN
2526 WYCLIFFE RD
PARKVILLE    MD    21234

#1157870
BARBARA K FOSTER
2812 WOODPATH LN
BEDFORD   TX    76021-2745

#1157871
BARBARA K FRANKE
5678 FOLKESTONE DR
DAYTON   OH    45459-1528

#1157872
BARBARA K FUGATE
3919 ROCKFIELD DR
DAYTON   OH    45430-1126

#1157873
BARBARA K HAGELSTEIN
65 FAIRVIEW LANE
PACIFIC    MO    63069-5052

#1157874
BARBARA K HANEL
1618-47TH ST
DES MOINES    IA    50310-3035

#1157875
BARBARA K HRUSOSKY
1813 MIA DRIVE
JOLIET    IL    60435-0933

#1157876
BARBARA K KILGORE
BOX 54
MATTHEWS   IN    46957-0054

#1157877
BARBARA K LINGERFELT
116 MIRAMAR CIRCLE
OAK RIDGE    TN    37830-8220

#1081738
BARBARA K METCALF &
DONALD T METCALF JT TEN
4893 E 575N
WHITELAND    IN    46183

#1157878
BARBARA K MILAM
7824 BANNER
TAYLOR   MI    48180-2144

#1157879
BARBARA K MILLER
2209 MAYER AVENUE
LANCASTER   PA    17603

#1157880
BARBARA K MILLER
4555 EATON RD
GLADWIN   MI    48624-8719

#1157881
BARBARA K MISENCIK
69 MACARTHUR ROAD
TRUMBULL   CT    06611-3750

#1157882
BARBARA K MORRIS
1351 TERMAN ROAD
MANSFIELD   OH    44907-3033

#1157883
BARBARA K MOSHER OLSON
4715 ANGELS POINT
LA MESA    CA    91941-6821

#1157884
BARBARA K MOUNT TR
BARBARA K MOUNT TRUST
UA 04/02/94
1550 IVY LN
MOULTRIE    GA    31768-5803

#1157885
BARBARA K MURRAY
3278 BELL SOUTH RD
CORTLAND   OH    44410-9408

#1157886
BARBARA K OLSON &
JOHN P OLSON JT TEN
916 CRESTVIEW DRIVE
WATERTOWN WI    53094-6079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157887
BARBARA K PEEKEMA
4817 WELLINGTON PARK DR
SAN JOSE    CA    95136-2946

#1157888
BARBARA K PERRINE
155 GARTH RD
SCARSDALE   NY    10583-3858

#1157889
BARBARA K PERRINE & ALFRED J
PERRINE JT TEN
GARTH RD SCARSWOLD APTS
SCARSDALE   NY    10583

#1157890
BARBARA K PFEIFER TOD
BRADLEY R PFEIFER
SUBJECT TO STA TOD RULES
1139 CANARY DR
DAVISON    MI    48423

#1157891
BARBARA K PFEIFER TOD
CHARLES R PFEIFER JR
SUBJECT TO STA TOD RULES
1139 CANARY DR
DAVISON    MI    48423

#1157892
BARBARA K PFEIFER TOD
CRAIG R PFEIFER
SUBJECT TO STA TOD RULES
1139 CANARY DR
DAVISON    MI    48423

#1157893
BARBARA K PFEIFER TOD
PAMELA R HEAVNER
SUBJECT TO STA TOD RULES
1139 CANARY DR
DAVISON    MI    48423

#1157894
BARBARA K REVOIR
5454 S PINE
BEAVERTON   MI    48612-8582

#1157895
BARBARA K RICHARDS & WENDELL
W RICHARDS JT TEN
5910 NORTH THIERMAN ROAD
SPOKANE    WA    99217-9306

#1157896
BARBARA K RUTCOSKEY
4798 CHALET LN SW
WYOMING    MI    49509-4967

#1157897
BARBARA K SCHLINKERT
112 E PENE AVE
WEST LAFAYETTE   IN    47906-4831

#1157898
BARBARA K SHAW
6202 S R 702 S
ROY    WA    98580

#1157899
BARBARA K SHAY
5069 HARDING ST
WAYNE    MI    48184-2269

#1157900
BARBARA K SHECTER TR
BARBARA K SHECTER LIVING TRUST
UA 08/20/97
50 LONGWOOD AVE APT 912
BROOKLINE   MA    02446-5224

#1157901
BARBARA K SHEFFLER
2501 CHAGRIN RIVER RD RR3
CHAGRIN FALLS    OH    44022

#1157902
BARBARA K SMITH
2504 RUNNING STREAM CT 2504
ANDERSON   IN    46011-4769

#1157903
BARBARA K SMITH
4428 PERRY WAY
SIOUX CITY    IA    51104-1126

#1157904
BARBARA K SMITH
4808 W STATE ROAD 234
NEW CASTLE   IN    47362-9758

#1157905
BARBARA K SMITH & JAMES D
SMITH JT TEN
4808 W ST RD 234
NEW CASTLE   IN    47362-9758

#1157906
BARBARA K SPEARS
400 W 5TH ST
PIERRE    SD    57501-1411

#1157907
BARBARA K TARACKS
2656 ROBERTA ST
LARGO    FL    33771-1238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157908
BARBARA K THOMAS
362 STONE STEWART RD
HULL    GA    30646-2211

#1157909
BARBARA K TOMSKY
69 HARBOUR CLOSE
NEW HAVEN    CT    06519-2846

#1157910
BARBARA K WARRICK
36250 MARGARETA
LIVONIA    MI    48152-2870

#1157911
BARBARA K WHISTLER
760 FAIRFORD
GROSSE POINTE WOOD    MI    48236-2433

#1157912
BARBARA K WINGROVE
BOX 34027
BETHESDA    MD    20827-0027

#1157913
BARBARA KALINSKI
7607 EL MANOR
LOS ANGELES    CA    90045-1352

#1157914
BARBARA KANTER & MITCHEL A
KANTER JT TEN
2404 HANNON CT
ELLICOTT CITY    MD    21042-1763

#1157915
BARBARA KASKOSZ
1500 BROAD ROCK ROAD
PEACE DALE    RI    02879-1856

#1157916
BARBARA KATSOFF
277 BRONX RIVER ROAD APT 71
YONKERS    NY    10704

#1157917
BARBARA KAY JOHNS
3495 W BRECKENRIDGE
BLOOMFIELD TWP    MI    48301-4061

#1157918
BARBARA KAZEBIER & THOMAS
MITCHELL & ALLEN MITCHELL JT TEN
20 KAYE WAY
RENO    NV    89509

#1157919
BARBARA KEIL JACOBY
34 GREGORY DR
LAKE RONKONKOMA    NY    11779-4324

#1157920
BARBARA KELLEHER AS CUST
FOR EILEEN KELLEHER U/THE N
J UNIFORM GIFTS TO MINORS
ACT
BOX 92
TUCKAHOE    NJ    08250-0092

#1157921
BARBARA KELLEY SMITH
645 63RD ST
DOWNERS GROVE IL    60516-1966

#1157922
BARBARA KELSEY HOFFMAN
12 HEDWIG CT
W HARTFORD    CT    06107-2911

#1157923
BARBARA KENNEDY &
DOUGLAS KENNEDY JT TEN
8009 SHADETREE DR
WEST CHESTER    OH    45069-2411

#1157924
BARBARA KESSLER
378 HARRISON ST
PARAMUS    NJ    07652-4646

#1157925
BARBARA KESSNER CUST JEFFREY
KESSNER UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
9310 D SW 61ST WAY
BOCA RATON    FL    33428-6193

#1081747
BARBARA KICKBUSH
4197 US RT 11
PULASKI    NY    13142-2109

#1157926
BARBARA KIMMEL CUST BRIAN
KIMMEL UNIF GIFT MIN ACT NJ
250 BEACON HILL RD
CALIFON    NJ    07830-3519

#1157927
BARBARA KING
330 EAST 33RD STREET
NEW YORK    NY    10016-9466

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   16:55:59
Equity Holders

#1157928
BARBARA KING
822 NORWICH RD
VANDALIA      OH    45377-1632

#1157929
BARBARA KINGSTON
56 COVE ROAD
CANANDAIGUA   NY    14424

#1157930
BARBARA KITTREDGE
527 N M-66
EAST JORDAN   MI    49727

#1157931
BARBARA KLAUS
3509 BROWNING LN NE
ATLANTA       GA    30319-1987

#1157932
BARBARA KLAYF STEPHENS CUST
LOUISA DIXON STEPHENS UNIF
GIFT MIN ACT MASS
BOX 659
PORTSMOUTH  RI    02871-0659

#1157933
BARBARA KLEIN CUST JEFFREY
KLEIN UNDER TX UNIF GIFTS
TO MINORS ACT
6506 VIA REGINA
BOCA RATON   FL    33433-3906

#1157934
BARBARA KLINE
BOX 3792
KETCHUM      ID    82440

#1157935
BARBARA KLOMPUS
2712 GREENWICH STREET
SAN FRANCISCO   CA    94123-3222

#1157936
BARBARA KNAPP
7180 RANDALL ROAD
FENTON      MI    48430-8962

#1157937
BARBARA KONIG
W 148 N 6268 POCOHONTAS
MENOMONEE FALLS   WI    53051-5817

#1157938
BARBARA KONIG GUARDIAN FOR
MICHAEL KONIG
W 148 N 6268 POCOHONTAS
MENOMONEE FALLS   WI    53051-5817

#1157939
BARBARA KOTSIS WALTERS
4084 THREE OAKS BLVD APT 1A
TROY      MI    48098

#1157940
BARBARA KOTULA
1239 BELLVER CIRCLE
FALLBROOK   CA    92028-3506

#1157941
BARBARA KOZLOWSKI TR
BARBARA KOZLOWSKI TRUST
UA 12/09/94
8 ARDENWOOD WAY
SAN FRANCISCO   CA    94132-1606

#1157942
BARBARA KREGER
196 S LAKE DRIVE
COLUMBIAVILLE   MI    48421-9714

#1157943
BARBARA KUPFERBERG
113-14 72ND RD
FOREST HILLS   NY    11375

#1157944
BARBARA L ADAMS
3 STONEY BROOK DR
SOUTHWICK   MA    01077-9229

#1157945
BARBARA L BACON
111 6TH AVE
TAWAS CITY   MI    48763-9772

#1157946
BARBARA L BARE
375 HWY 67 APT 111A
DOUSMAN   WI    53118-9645

#1157947
BARBARA L BECKETT
104 TEMI RD
RAYNHAM   MA    02767-1250

#1157948
BARBARA L BEEBE & BEVERLY A
BEEBE JT TEN
219 HIBBARD ROAD
HORSEHEADS   NY    14845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1157949
BARBARA L BELL
18050 N SR 13
ELWOOD   IN      46036-8759

#1157950
BARBARA L BENHAM
331 MEADOWVIEW CT
SPRINGBORO   OH    45066-8893

#1157951
BARBARA L BRANCATO
28296 BAYBERRY
FARMINGTON HILLS      MI    48331-3316

#1157952
BARBARA L BROADBENT
2 CRANFORD RD
TURNERSVILLE    NJ      08012-1806

#1157953
BARBARA L BRODEUR
30650 SMITHSON VALLEY RD
BULVERDE   TX    78163-2750

#1157954
BARBARA L BROWN
9230 GRANDVILLE
DETROIT      MI    48228-1722

#1157955
BARBARA L BRUNT
1872 VALLYVIEW DR
KOKOMO   IN    46902-5067

#1157956
BARBARA L BURNS
2 S 563 ASHLEY DRIVE
GLEN ELLYN      IL    60137-6944

#1157957
BARBARA L BUTLER
37 GROSSETT RD
RIVERSIDE      CT    06878-2506

#1157958
BARBARA L CALLAWAY
8069 GOTHAM RD
GARRETTSVILLE    OH    44231-9749

#1157959
BARBARA L CALOGERO
148 LAWLER RD
W HARTFORD   CT    06117-2621

#1157960
BARBARA L CANFIELD
13209 N 99TH DR
SUN CITY      AZ    85351-2835

#1157961
BARBARA L CLAPP
559 SMITH RD
BEDFORD   NH    03110

#1157962
BARBARA L COHEN
2269 BROOKELAKE DR
DUNWOODY   GA    30338-7015

#1157963
BARBARA L COLLINS TR
COLLINS LIVING TRUST
UA 02/24/96
1711 HWY 17 SOUTH UNIT 118
OCEAN SIDE VILLAGE
SURFSIDE      SC    29575-4405

#1157964
BARBARA L COOK
BOX 1672
WAYNESBORO VA    22980-7672

#1157965
BARBARA L CRABILL
2176 PATRICIA DR
DAYTON   OH    45429

#1157966
BARBARA L CRAMER
14622 W CABALLERO DRIVE
SUN CITY WEST      AZ    85375

#1157967
BARBARA L CROW
814 N MAIN
LAPEER   MI    48446

#1157968
BARBARA L CRUMPTON TR
BARBARA L CRUMPTION LIVING
TRUST U/A/D 04/14/70
7765 RAILYARD DRIVE S W
BYRON CENTER   MI    49315-8282

#1157969
BARBARA L CUMMING
15 AMELIA CT
SARATOGA SPRINGS   NY    12866-6313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1157970
BARBARA L DAMANT
605 PARK ROAD NORTH
OSHAWA   ON   L1J 5Y8
CANADA

#1157971
BARBARA L DAOUST
801 INVERNESS DRIVE
DEFIANCE   OH   43512-9190

#1157972
BARBARA L DAPP
466 BANBURY RD
DAYTON   OH   45459-1644

#1157973
BARBARA L DATISH
251 TERRE HILL DR
CORTLAND   OH   44410-1634

#1157974
BARBARA L DOREMUS
2305 SOUTH PALMETTO AVE
SOUTH DAYTONA   FL   32119-3009

#1157975
BARBARA L DRAPER
BOX 225
CUTLER   IN   46920-0225

#1157976
BARBARA L DUNIFON
527 ERNEST ST
THOMASVILLE   GA   31792-4152

#1157977
BARBARA L ECKERT & WILLIAM J
ECKERT & DEBORAH S ECKERT JT TEN
13357 OAKDALE
SOUTHGATE   MI   48195-1020

#1157978
BARBARA L ENNES & SHIRLEY A
GERVAIS JT TEN
707 WOODCREST DRIVE
ROYAL OAK   MI   48067-4907

#1157979
BARBARA L ESTRADA
10047 1/2 SAMOA AVE
TUGUNGA   CA   91042-2308

#1157980
BARBARA L FLORIMONT
7 STURGIS RD
LAVALLETTE   NJ   08735-2843

#1157981
BARBARA L FRENCH
350 RAYMOND DR
BENICIA   CA   94510-2650

#1157982
BARBARA L FURGALA
6201 HILLIARD RD
LANSING   MI   48911-5624

#1157983
BARBARA L GARANT
4150 EVANS ROAD
HOLLY   MI   48442-9467

#1157984
BARBARA L GARNI & REMO J
GARNI JT TEN
1007 3RD ST SO
VIRGINIA   MN   55792-3011

#1157985
BARBARA L GEHRMAN
5727 GRANDVIEW DRIVE
GREENDALE   WI   53129-1542

#1157986
BARBARA L GEIGER
407 MARILYN COURT
KOKOMO   IN   46902-3717

#1157987
BARBARA L GRIFFITH
4119 APACHE TRAIL COURT
GRANBURY   TX   76048-6172

#1157988
BARBARA L GRUVER
57 MARY PL
GERMANTOWN OH   45327-1614

#1157989
BARBARA L HAGGADONE &
PAMELA A DART JT TEN
1353 WILLIAMSBURG RD
FLINT   MI   48507-5627

#1157990
BARBARA L HAGGADONE &
PAMELA A DART JT WROS
1353 WILLIAMSBURG RD
FLINT   MI   48507-5627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1157991
BARBARA L HARRIS & WILLIAM W
HARRIS JT TEN
903 FOYER
CHEYENNE   WY   82001-1147

#1157992
BARBARA L HASSELSCHWERT
801 INVERNESS DRIVE
DEFIANCE   OH   43512-9190

#1157993
BARBARA L HENNESSY
14 ALINA ST
FAIRPORT   NY   14450-2845

#1157994
BARBARA L HERNANDEZ
39885 WYATT LANE
FREMONT   CA   94538-1942

#1157995
BARBARA L HOLCROFT
902 SHILOH HILL DRIVE
WEST CHESTER   PA   19382-7657

#1157996
BARBARA L HOLMES &
RITA HOLMES &
ROSA HOLMES JT TEN
15392 INDIANA
DETROIT   MI   48238-1760

#1157997
BARBARA L HOUSKE &
MURRAY D HOUSKE JT TEN
5512 RICHMOND AVE
GARDEN GROVE   CA   92845-1949

#1157998
BARBARA L HOUSTON
689 BRIGADOON CT
SHOREVIEW   MN   55126-3103

#1157999
BARBARA L JACOBS
1225 THURMAN STREET
SAGINAW   MI   48602-2853

#1158000
BARBARA L JACOBS
6355 GEORGETOWN BLVD
ELDESBURG   MD   21784-6496

#1158001
BARBARA L JOHNSON
4005 WEST ROYERTON RD-500N
MUNCIE   IN   47304-9146

#1158002
BARBARA L JOHNSTON
2041 CARDINAL PARK DRIVE
ANDERSON   SC   29621-1556

#1158003
BARBARA L JORDAN
1957 WESLEY CHAPEL RD
DANIELSVILLE   GA   30633-3464

#1158004
BARBARA L KELLER
1409 BARHAM AVE
JANESVILLE   WI   53545-1505

#1158005
BARBARA L KELLY
5681 BROOKSTONE DR
CINCINNATI   OH   45230-3588

#1158006
BARBARA L KEMP
C/O FLORIMONT
7 STURGIS RD
LAVALLETTE   NJ   08735-2843

#1158007
BARBARA L KLEIN
1225 THURMAN ST
SAGINAW   MI   48602-2853

#1158008
BARBARA L KNOCHE TOD
ANDREA LEE KNOCHE
4508 MOATS
KANSAS CITY   MO   64133-2051

#1158009
BARBARA L KOEHLER PRUITT
319 E OAK AVE
MOORESTOWN NJ   08057-2019

#1158010
BARBARA L KOSAL &
STUART E KOSAL JT TEN
1731 JEWEL LAKE RD
BARTON CITY   MI   48705

#1158011
BARBARA L KRESGE
HCR 1 BOX 23K
WHITE HAVEN   PA   18661-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1158012
BARBARA L KRINITZ
147-27 SEVENTH AVE
WHITESTONE  NY    11357-1620

#1158013
BARBARA L LADUE
3020 CARDINAL DRIVE
DELRAY BEACH    FL    33444-1835

#1158014
BARBARA L LICQUIA &
JAMES L LICQUIA JT TEN
6332 MEADOWWOOD LANE
GRAND BLANC  MI    48439-9197

#1158015
BARBARA L LOCKE
427 W 6TH ST
PERRYSBURG  OH    43551-1552

#1158016
BARBARA L LOCKWOOD
PO BOX 5626
SAGINAW  MI    48603

#1158017
BARBARA L LOMASCOLA
34 MALONE COURT
SACRAMENTO  CA    95820-4338

#1158018
BARBARA L LONGO CUST FOR
ANTHONY LONGO UNDER THE AZ
UNIFORM TRANSFERS TO MINORS
ACT
7341 E ELI DR
TUCSON    AZ    85710-4956

#1158019
BARBARA L LONGO CUST FOR
JOSEPH LONGO UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
7341 E ELI DR
TUCSON    AZ    85710-4956

#1158020
BARBARA L LUX & GEORGE N J
LUX JT TEN
38786 N NORTHWESTERN AVE
WADSWORTH IL    60083-8625

#1081753
BARBARA L MALLENDER
943 MARY DR
LAPEER    MI    48446

#1158021
BARBARA L MC DAVID
326 DWIGHT AVE
JOLIET    IL    60436-1919

#1158022
BARBARA L MCCURRY
24 SAN ROBERTO
FORT PIERCE    FL    34951-2817

#1158023
BARBARA L MCKINNEY
2054 VALLEY RD NW
KALKASKA    MI    49646-9412

#1158024
BARBARA L MELNICK
27 LEIGHTON RD
FALMOUTH  ME    04105-2012

#1158025
BARBARA L MICHAELS & CARLYLE
W MICHAELS JT TEN
608 RIDGE RIM WAY
ST GEORGE  UT    84770-5706

#1158026
BARBARA L MILLER
1475 CRESTWOOD DR
OCONOMOWOCWI    53066-1702

#1158027
BARBARA L MITCHELL & DONALD
L MITCHELL JT TEN
2424 SW KINGS COURT
TOPEKA    KS    66614-5612

#1158028
BARBARA L MORRIS
920 FAWCETT ST
CORAOPOLIS    PA    15108-1808

#1158029
BARBARA L MORRISON
4135 WESTWOOD NE RD
MANCELONA  MI    49659-9256

#1158030
BARBARA L MOSIER
660 FOX MEADOW RD
ROCHESTER  NY    14626-3172

#1158031
BARBARA L MULLER
55 BEECH HILL CRES
PITTSFORD    NY    14534-4214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158032
BARBARA L MURTAUGH
8601 GLEN EAGLE COURT
SPRINGBRO   OH   45066-9230

#1158033
BARBARA L NORTON
5709 OVERLEA RD
BETHESDA   MD   20816-1918

#1158034
BARBARA L NOTTONSON
Attn   B L FRANK
S 206
569 N ROSSMORE
LOS ANGELES   CA   90004-2452

#1158035
BARBARA L ORLING
8365 WILDWOOD TRAIL
KISSIMMEE   FL   34747-1322

#1158036
BARBARA L PAGACH
447 SHILOH CREEK WAY
INDIANAPOLIS   IN   46234-9621

#1158037
BARBARA L PAINE
1199 W BLOOMFIELD RD
HONEOYE FALLS   NY   14472-9207

#1158038
BARBARA L PALM & DAVID W
PALM JT TEN
1416 TRANSUE
BURTON   MI   48509-2400

#1158039
BARBARA L PEARCE
6633 WEST 87TH PLACE
LOS ANGELES   CA   90045-3727

#1158040
BARBARA L PETERSON
9333 ACCESS RD
BROOKVILLE   OH   45309-7607

#1158041
BARBARA L PETIYA
4597 ST RT 82 NW
NEWTON FALLS   OH   44444

#1158042
BARBARA L PIMENTAL CUST
SCOTT H MASON UNDER PA
UNIFORM GIFTS TO MINORS ACT
401 MAHOGANY WALK
NEWTOWN   PA   18940-4210

#1158043
BARBARA L POWERS
58 GRANT PL
THORNWOOD   NY   10594-1404

#1081757
BARBARA L PRITIKIN
17 SHORELINE ROAD
LAKE BARRINGTON SH.   IL   60010-1621

#1158044
BARBARA L PROVIN
3998 RYE LANE
MONROVIA   MD   21770-8922

#1158045
BARBARA L PROVIN & PHILIP E
PROVIN JT TEN
3998 RYE LANE
MONROVIA   MD   21770-8922

#1158046
BARBARA L REED
5273 FARM RD
WATERFORD   MI   48327-2421

#1158047
BARBARA L REESE
10325 JOHN EAGER CT
ELLICOTT CITY   MD   21042-1600

#1158048
BARBARA L RIGNEY
7719 HARSHMANVILLE RD
DAYTON   OH   45424-2144

#1158049
BARBARA L RITTER
249 DEERHURST LANE
WEBSTER   NY   14580-2783

#1158050
BARBARA L ROCHE
36 SYLVAN TERR
NORTH ANDOVER   MA   01845-4332

#1158051
BARBARA L RODORIGO
1145 MINNESOTA BLVD
ELY   MN   55731-8021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158052
BARBARA L RUTKOWSKI
48428 JEFFERSON
NEW BALTIMORE    MI    48047-2216

#1158053
BARBARA L SAGE
WESTBOURNE ALGER CT 1-A
BRONXVILLE    NY    10708

#1158054
BARBARA L SANDERS
32149 DORCHESTER DR
AVON LAKE    OH    44012-2506

#1158055
BARBARA L SAVIDGE
294 LILAC LANE
CINNAMINSON    NJ    08077-3453

#1158056
BARBARA L SCHMITT
6157 N DOWLING ST
WESTLAND    MI    48185-2224

#1158057
BARBARA L SEEGERT
1016 SPRINGFIELD
DEERFIELD    IL    60015-3031

#1158058
BARBARA L SIEFKER
705 WEST ANNIE DR
MUNCIE    IN    47303-9648

#1158059
BARBARA L SIMMONS
6143 HEMPWOOD AVE
CINCINNATI    OH    45224-2651

#1158060
BARBARA L SKILLMAN
21 CODY AVE
BALTIMORE    MD    21234-1375

#1158061
BARBARA L SOULES
1465 ATLANTA COURT
# 302
FLORENCE    KY    41042

#1158062
BARBARA L STACK
13896 ALLEN RD #1
ALBION    NY    14411

#1158063
BARBARA L SULLIVAN
209 LONGVIEW DR
CENTERVILLE    MA    02632-1988

#1158064
BARBARA L SWAIN
227 ASHRIDGE LANE
NEWPORT NEWS  VA    23602-8304

#1158065
BARBARA L SYKES
2013 PLANTERS KNOLL DR
MONROE   NC    28110-7347

#1158066
BARBARA L TART & CHARLES L
TART JT TEN
2925 LARKIN ROAD
BOOTHWYN  PA    19061-2508

#1158067
BARBARA L TATE
1205 PIPER RD
MANSFIELD    OH    44905-1352

#1158068
BARBARA L THORN TRUSTEE U/A
DTD 11/05/91 THE BARBARA L
THORN TRUST
106 PARKSIDE RD
SILVER SPRINGS    MD    20910-5456

#1158069
BARBARA L TILLISON
31 STRIMPLES MILL RD
STOCKTON    NJ    08559-1703

#1158070
BARBARA L VLAHAKIS
1750 HITCHING POST
E LANSING    MI    48823-2144

#1158071
BARBARA L WACKER
7032 SEA OATS LANE
INDIANAPOLIS    IN    46250

#1158072
BARBARA L WALKER
19990 SOUTH HWY RA
FAIR PLAY    MO    65649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158073
BARBARA L WALLACE
11646 FREDERICK PIKE
VANDALIA     OH     45377

#1158074
BARBARA L WEBSTER
551 W 900 N
ALEXANDRIA     IN     46001-8368

#1158075
BARBARA L WENZLICK
2215 ARCH RD
EATON RAPIDS     MI     48827-8227

#1158076
BARBARA L WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD TWSP     MI     48302-0832

#1158077
BARBARA L WIDRIG
3205 YOUNG ST
JAMESTOWN   NY     14701

#1158078
BARBARA L WONTKOWSKI
15630 BONO DR
CLINTON TOWNSHIP     MI     48038-1804

#1158079
BARBARA L YEATMAN
326 WOODVIEW ROAD
WEST GROVE     PA     19390-9211

#1158080
BARBARA L ZABEL
24 REBEL RUN DR
EAST BRUNSWICK     NJ     08816-2638

#1158081
BARBARA L ZELNER
4201 CATHEDRAL AVE NW APT 1008 E
WASHINGTON   DC     20016

#1158082
BARBARA LADD BERRY
679 HILLCREST DRIVE
CARLISLE     PA     17013-4335

#1158083
BARBARA LANDIS
880 RODGERS AVE
WARRINGTON   PA     18976

#1158084
BARBARA LANDY
310 LEXINGTON AVENUE APT 5H
NEW YORK   NY     10016-3137

#1158085
BARBARA LANE
160 BROOKHAVEN RD
PINEHURST   NC     28374-7087

#1158086
BARBARA LARICK
C/O BARBARA SMITH
205 SHEARWATER CT W APT 22
JERSEY CITY     NJ     07305-5419

#1158087
BARBARA LAWRENCE
C/O TED LAWRENCE
BOX 98378
DES MOINES     WA     98198-0378

#1158088
BARBARA LEE BLUNK
8040 E VASSAR DRIVE
DENVER   CO     80231-7624

#1158089
BARBARA LEE BONNIWELL
Attn   BARBARA LEE WILLIAMS
2129 KENDALL WAY NW
ACWORTH   GA     30102-7965

#1158090
BARBARA LEE COLGROVE
3923 DEMERY DRIVE EAST
JACKSONVILLE     FL     32250-1927

#1158091
BARBARA LEE HARRIS
1511 NE 12TH TERR F-6
BEACON 21
JENSEN BEACH     FL     34957

#1158092
BARBARA LEE NASH
3242 E FISH CANYON RD
DUARTE   CA     91010-1627

#1158093
BARBARA LEE NOVOTNY
Attn   BARBARA NOVOTNY WALLER
413 OLEY ST
READING   PA     19601-2531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158094
BARBARA LEE PATTERSON
BOX 304
DAYTON    IN    47941-0304

#1158095
BARBARA LEE RIOS & POLLY
DUVALL AVERY SUC TR U/T/A
03/14/83 FOR JOHN W
MCDOUGALL
1075 SPACE PARK WAY 358
MOUNTAIN VIEW    CA    94043-1415

#1158096
BARBARA LEE TRAINER
1300 FIELDPOINT DR
WEST CHESTER    PA    19382-8229

#1158097
BARBARA LEHRER
37 D HERITAGE DR
NEW CITY    NY    10956-5343

#1158098
BARBARA LEIBOWITZ
702 CHANCELLOR AVE
IRVINGTON    NJ    07111-3067

#1158099
BARBARA LEMAN
3637 QUAIL HOLLOW DRIVE
COLUMBUS OH    43228-9392

#1158100
BARBARA LESIC
410 STEVENS BLVD
RICHMOND HEIGHTS    OH    44143-1724

#1158101
BARBARA LESLEY
23022 CATSKILL AVE
CARSON    CA    90745-4929

#1158102
BARBARA LESLIE RESNICK
18 BRIAR LN
ROSLYN HEIGHTS    NY    11577-1407

#1158103
BARBARA LESTZ AS CUSTODIAN
FOR ROBIN H LESTZ UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1375 DAWN DRIVE
MAPLE GLEN    PA    19002-3146

#1158104
BARBARA LEVINE AS CUST
FOR DEBRA GAIL LEVINE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
35 CYPRESS POINT LN
JACKSON    NJ    08527

#1158105
BARBARA LEVINE AS CUST
FOR STEVEN LEVINE U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
35 CYPRESS POINT LN
JACKSON    NJ    08527

#1158106
BARBARA LEVINSON CUSTODIAN
FOR STUART LEVINSON UNDER NY
UNIFORM GIFTS TO MINORS ACT
8938 NW 51ST PLACE
CORAL SPRINGS    FL    33067-1919

#1158107
BARBARA LEVY
102 COTTON CV
MADISON    MS    39110-7985

#1158108
BARBARA LEWIS MCQUAID
4696 LARAMIE GATE COURT
PLEASANTON    CA    94566-4568

#1158109
BARBARA LEWIS MILLER
105 COSMIC DRIVE
HATTIESBURG    MS    39401

#1158110
BARBARA LIBRIZZI
53 ELMWOOD ROAD
CEDAR GROVE    NJ    07009

#1158111
BARBARA LINCOLN
1500 CHEVRON DR
ATLANTA    GA    30350

#1158112
BARBARA LINDEN
18 CRICKET CLUB DR
ROSLYN    NY    11576

#1158113
BARBARA LIST METZGER
3355 SPRING VALLEY RD
AKRON    OH    44333-1239

#1158114
BARBARA LIZETTE
218 BARNHART ROAD
MASSENA    NY    13662-2428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158115
BARBARA LOBOVSKY
25 LARK DR
WOODBURY  NY    11797-3203

#1158116
BARBARA LOFTEN CUST TRAVIS L
LOFTEN UNDER THE WI UNIFORM
TRANSFERS TO MINORS ACT
W 3332 4TH ST
EAST TROY CENTER   WI    53120-1723

#1158117
BARBARA LONELLE TAYLOR
103 MARKHAM PL
PORTLAND  TX    78374-1417

#1158118
BARBARA LOO
APT 1
65 PARK DRIVE
BOSTON  MA    02215-5207

#1158119
BARBARA LOUISE WENGER
718 COLLINGWOOD DR
EAST LANSING   MI    48823-3417

#1081769
BARBARA LOY RUSH TRUST-
TR U/A DTD 5/11/89
BOX 20223
FERNDALE  MI    48220-0223

#1158120
BARBARA LOZON & LLOYD E
LOZON JT TEN
19554 CONNECTICUT
ROSEVILLE    MI    48066-7207

#1158121
BARBARA LUTZ RINEHART
1725 CROOM DRIVE
MONTGOMERY  AL    36106-2625

#1158122
BARBARA LYNN CARSON
3124 BEETHOVEN WAY
SILVER SPRING    MD    20904-6860

#1158123
BARBARA LYNN STELZER
275 W 96TH ST #226
NEW YORK  NY    10025

#1158124
BARBARA LYNN STRICKLAND
3118 LA CAMPANRA
ALAMEDA  CA    94502-6824

#1158125
BARBARA LYNN ULRICH
C/O BARBARA L HOLM
2118 SO GARRISON
LAKEWOOD  CO    80227-2258

#1158126
BARBARA LYNN WEBER
2030 NORTH PINETREE
ARLINGTON HEIGHTS    IL    60004-3234

#1158127
BARBARA LYNNE BOND
4970 8TH AVE
SACRAMENTO  CA    95820-1515

#1158128
BARBARA LYNNE NELSON
75-15-35TH AVE
JACKSON HEIGHTS  NY    11372

#1158129
BARBARA LYNNE SWANSON
168 E 6TH ST 4002
SAINT PAUL    MN    55101-1972

#1158130
BARBARA M BACZEWSKI
36653 CHENE DRIVE
STERLING HEIGHTS    MI    48310-4528

#1158131
BARBARA M BALSAM
11 ROSEMARY DRIVE
COVINGTON  LA    70433-1112

#1158132
BARBARA M BARR
RR 1 BOX 361
STRAFFORD  NH    03884

#1158133
BARBARA M BECKLER
BOX 3806
GREENVILLE    DE    19807-0806

#1158134
BARBARA M BERGEN
327 SILVER SANDS WAY
BRICK    NJ    08723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1158135
BARBARA M BIRD
930 CHESTER RIVER DR
GRASONVILLE    MD    21638-1005

#1158136
BARBARA M BLANCHARD &
DECATUR BLANCHARD JT TEN
116 MCMILLAN AVE
WALLACE    NC    28466-3131

#1158137
BARBARA M BLOMME &
GERARD J BLOMME &
HERBERT J BLOMME JT TEN
21609 RIDGEWAY
ST CLAIR SHORES    MI    48080

#1158138
BARBARA M BOVINO
6112 W GUNNISON
CHICAGO    IL    60630-2934

#1158139
BARBARA M BOWLER
30 BOROUGH RD 213
PENACOOK    NH    03303-1921

#1158140
BARBARA M BREAM
561 CONGRESS PKWY
LAWRENCEVILLE    GA    30044-4576

#1158141
BARBARA M BRODIE TR
BARBARA M BRODIE TRUST
UA 12/19/97
103 SURREY RD
CHARLOTTESVILLE    VA    22901-2223

#1158142
BARBARA M BROSNAHAN CUST
ANDREW LEE MC COY UNIF GIFT
MIN ACT PA
6103 APACHE TRAIL
TOBYHANNA    PA    18466

#1158143
BARBARA M CARROLL
1627 BUTLER RD
WAKEMAN    OH    44889

#1158144
BARBARA M CASSIS
2412 S IZAAK WALTON ROAD 200E
KOKOMO    IN    46902

#1158145
BARBARA M CHASE
16 HASTINGS AVE
CROTON ON HUDSON    NY    10520-3011

#1158146
BARBARA M CLANCY
106 OLD CHARTER RD
MARLBORO    MA    01752-7304

#1158147
BARBARA M CLANCY
106 OLD CHARTER RD
MARLBOROUGH MA    01752

#1158148
BARBARA M COLLINS
36 HARDING RD
NORWOOD MA    02062-3210

#1158149
BARBARA M COLLINS
6512 MC NUTT WAY
CYPRESS    CA    90630-5363

#1158150
BARBARA M COTE
42720 PLYMOUTH HOLLOW DRIVE
PLYMOUTH    MI    48170-2563

#1158151
BARBARA M CRUBAUGH
416 KELLOGG APT 62
ANN ARBOR    MI    48105-1642

#1158152
BARBARA M DAVIS
14901 LINDSAY
DETROIT    MI    48227-4401

#1158153
BARBARA M DOLL
930 CHESTER RIVER DR
GRASONVILLE    MD    21638-1005

#1158154
BARBARA M DOMINGUE
809 E BUTCHER SWITCH RD
LAFAYETTE    LA    70507-3910

#1158155
BARBARA M DONELIK
96 MALLARD RD
MIDDLETOWN NJ    07748-2950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158156
BARBARA M DUNCAN
6209 BAYVIEW AVE
BRANT BEACH    NJ        08008-3707

#1158157
BARBARA M DURAN
6805 TUSCANY LANE
EAST AMHERST   NY       14051-2316

#1158158
BARBARA M FECHTEL
693 WINCHESTER
YOUNGSTOWN OH      44509-1857

#1081774
BARBARA M FIMMANO
219-63 74TH AVENUE
BAYSIDE    NY      11364-3031

#1081775
BARBARA M FISHER
273 RIDGE ROAD
GROSSE POINTE    MI       48236-3153

#1158159
BARBARA M FRENCH AS
CUSTODIAN FOR JAMES B FRENCH
UNDER THE PENNSYLVANIA
UNIFORM GIFTS TO MINORS ACT
103 STARDUST DRIVE
NEWARK    DE      19702-4763

#1158160
BARBARA M GLASPELL
3782 E MARKET ST
WARREN   OH    44484-4701

#1158161
BARBARA M GOBROSKI
3401 LANGLEY CIR
PLANO    TX    75025-5329

#1158162
BARBARA M GRABOWSKI
3785 S MORRICE RD
OWOSSO    MI    48867-9749

#1158163
BARBARA M GREENLAW
27 BUNKER AVE
FAIRFIELD      ME    04937-1501

#1158164
BARBARA M HALLIGAN
10 BUTTONWOOD
SIMSBURY    CT    06070-1702

#1158165
BARBARA M HANNA
98 KNOWLTON STREET
RIVERSIDE    RI    02915-5632

#1158166
BARBARA M HART
PO BOX 735
WEST BRANCH   MI    48661-0735

#1158167
BARBARA M HARTEL
607 THIRD ST
MARIETTA    OH    45750-2106

#1158168
BARBARA M HOOVER
BOX 922193
NORCROSS    GA    30010-2193

#1158169
BARBARA M HURLEY TRUSTEE U/A
DTD 12/06/88 F/B/O BARBARA M
HURLEY
28647 FREDA COURT
MADISON HEIGHTS    MI    48071-2712

#1158170
BARBARA M HUTCHINSON
872 JEFFERSON WAY
WEST CHESTER    PA    19380-6908

#1158171
BARBARA M JESSEN
2704 WOODRUFF
LANSING    MI    48912-4446

#1158172
BARBARA M JONES TR
BARBARA M JONES LIVING TRUST
UA 05/14/95
73 PINE ST
CHARLESTOWN   NH    03603-4827

#1158173
BARBARA M KERN
123 S HIGH ST
BELLEVILLE      IL    62220-2103

#1158174
BARBARA M KIEFER
25 NORTHWOOD CIRCLE
NEW HARTFORD  NY    13413-4940

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1158175
BARBARA M KING
2251 CALLENDER RD NE
BROOKHAVEN  MS    39601-9545

#1158176
BARBARA M KOCIEMBA &
JAMES E KOCIEMBA &
KAREN HAGEDORN JT TEN
52930 BASE
NEW BALTIMORE    MI    48047-4172

#1158177
BARBARA M KUCHAR CUST
STEPHANIE ELIZABETH KUCHAR
UNIF GIFT MIN ACT NJ
809 BELLIS PARKWAY
ORADELL  NJ    07649-2014

#1158178
BARBARA M KUZBYT
C/O BARBARA M LAWSON
1307 WABASH ST
MICHIGAN CITY    IN    46360-4221

#1158179
BARBARA M LEONARD
1055 SNYDER LANE
WALNUT CREEK  CA    94598-4414

#1158180
BARBARA M LEVERT
1625 VALMONT ST
NEW ORLEANS  LA    70115-4944

#1158181
BARBARA M LIST
161 GLENDALE BLVD
VALPARAISO    IN    46383-3037

#1158182
BARBARA M LUTTNER
20352 LUZERNE LN
STRONGSVILLE  OH    44149-0963

#1158183
BARBARA M MAC LELLAN
30512 WOODMONT
MADISON HTS  MI    48071-2125

#1158184
BARBARA M MARTIN
12250 VISTA DEL CAJON ROAD 5
EL CAJON    CA    92021-1635

#1158185
BARBARA M MATTEI CUST
MARNIE MATTEI
UNIF TRANS MIN ACT WI
213 WINDY HILL RD
WISCONSIN DELLS    WI    53965-1836

#1158186
BARBARA M MATTEI CUST
NATALLI MATTEI
UNIF TRANS MIN ACT WI
213 WINDY HILL RD
WISCONSIN DELLS    WI    53965-1836

#1158187
BARBARA M MAZURSKY CUST
ERROL F MAZURSKY UNIF GIFT
MIN ACT ILL
402 WOODCROFT LANE
SCHAUMBURG  IL    60173-2242

#1158188
BARBARA M MC MULLEN
69 HILLSIDE DRIVE
ELLINGTON    CT    06029-2418

#1081783
BARBARA M MCCLURE &
KENNETH S MCCLURE JT TEN
RR 1 BOX 30
THAYER    KS    66776

#1081784
BARBARA M MCCLURE &
KENNETH S MCCLURE JT TEN TOD
SHELLEY A MCCLURE
SUBJECT TO STA TOD RULES
ROUTE 1 BOX 30
THAYER    KS    66776

#1158189
BARBARA M MEHLENBECK
18 WASHINGTON PLACE
SPRINGFIELD    IL    62702-4634

#1158190
BARBARA M MEYER
BOX 946
MATTITUCK    NY    11952-0917

#1158191
BARBARA M MILLER
BOX 103
925 MANITOU LANE
LAKE ORION    MI    48361-0103

#1158192
BARBARA M MONSON & WILLIAM R
MONSON JT TEN
1727 CRESTWOOD DR
ALEXANDRIA    VA    22302-2307

#1158193
BARBARA M MOSHER EX
UW FRANCIS E MOSHER
BOX 396
PHILADELPHIA    NY    13673-0396

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158194
BARBARA M MRAZ
3 MAIN STREET
BOX 5124
NEWARK   NJ      07105-3509

#1158195
BARBARA M NASSRI
7648 NANCY LEE DR
UTICA    MI     48317-2424

#1158196
BARBARA M PERKINS & WILLIAM
C PERKINS JT TEN
3375 FLEET COVE ROAD
BRADFORD   NY    14815

#1158197
BARBARA M PYLE
2760 WEST 500 SOUTH
MARION   IN      46953

#1158198
BARBARA M QUINN
394
WEST PARK RETIREMENT COMMUNITY
2950 W PARK DR
CINCINNATI      OH    45238-3550

#1158199
BARBARA M RANKIN
235 SUMMIT AVE
PITTSBURGH   PA    15202-2937

#1158200
BARBARA M REYNOLDS & WILLIAM
R REYNOLDS JR JT TEN
3352 CARMEN
WATERFORD   MI      48329-2700

#1158201
BARBARA M ROSETT
17 COOPERS POND ROAD
STAMFORD   CT      06905-3009

#1158202
BARBARA M RUF
CREEK SIDE R D
HOPEWELL JCT    NY    12533

#1158203
BARBARA M RUSSELL
1711 BELLEVUE AVE APT D901
RICHMOND   VA      23227-5136

#1081787
BARBARA M SCHAEFER
76 BELL ST
BELLVILLE      OH    44813-1046

#1158204
BARBARA M SCHALK
511 CHATTIN RD
CANTON   GA    30115-8222

#1158205
BARBARA M SIMMONS
C/O P NICHOLSON
3723 OLYMPIA
HOUSTON   TX      77019-3029

#1158206
BARBARA M SISSON
28 HICKORY TRAIL
KITTY HAWK     NC     27949-3200

#1158207
BARBARA M SMITH
32136 VIA BUENA
SAN JUAN CAPISTRANO    CA     92675

#1158208
BARBARA M SMITH
44 DRAKE ROAD
SCARSDALE   NY    10583-6465

#1158209
BARBARA M SMYTH &
GLENN E SMYTH JT TEN
201 HOWARD STREET
RIVERTON   NJ     08077

#1158210
BARBARA M SNELLA & KENNETH A
SNELLA JT TEN
40 AUDREY DR
DALTON    MA    01226-2001

#1158211
BARBARA M STONE &
MAURICE R STONE JT TEN
61083 CHUCKANUT DR
BEND   OR    97702-9086

#1158212
BARBARA M SUTTON
HC 66 BOX 150-A-10
WARSAW   MO    65355-9807

#1158213
BARBARA M TAYLOR AS CUST
FOR ARTHUR FRANCIS TAYLOR JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
39 BURT STREET
NORTON   MA    02766-2500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1158214
BARBARA M TAYLOR AS CUST FOR
SUSAN MARIE TAYLOR U/THE MASS
U-G-M-A
138 PROSPECT ST
READING    MA    01867-2336

#1158215
BARBARA M TAYLOR CUST
MARY C TAYLOR
UNIF TRANS MIN ACT VA
6400 NOBLE ROCK COURT
CLIFTON    VA    20124-2515

#1158216
BARBARA M TOUPS
1617 CLAUDIUS ST
METAIRIE    LA    70005-1511

#1158217
BARBARA M VANDORP
19576 SLATE DR
MACOMB    MI    48044-1778

#1158218
BARBARA M VASS
3655 N WILLOW RD
KINGMAN    AZ    86401-3097

#1158219
BARBARA M WALLACE & WILLIAM
C WALLACE 2ND TEN ENT
216 MINISTERIAL RD
WAKEFIELD    RI    02879-4810

#1158220
BARBARA M WARREN
117 ARTHUR RD
ASHEVILLE    NC    28806-1630

#1158221
BARBARA M WATERS
2210 ANDOVER DR APT G
SURFSIDE BCH    SC    29575-4838

#1158222
BARBARA M WELSH
4 BEDFORD WAY
PITTSFORD    NY    14534-2112

#1158223
BARBARA M WENIGMAN
8 ALBION
PARK RIDGE    IL    60068-4908

#1158224
BARBARA M WINKLER
3 BONNIE RAE DR
YARDVILLE    NJ    08620-2609

#1158225
BARBARA M WOODWARD AS
CUST FOR KIM WOODWARD U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3413 CORVALLIS ST
CARLSBAD    CA    92008-2187

#1158226
BARBARA M WRIGHT
1946 LAKE POINTE DR
ORTONVILLE    MI    48462-8860

#1158227
BARBARA MACHCINSKI
2019 BEDFORD DR
PALM BEACH GARDENS    FL    33403-1129

#1158228
BARBARA MAE WILLETTS
TOREY
54 SHELDRAKE AVE
LARCHMONT  NY    10538-1343

#1158229
BARBARA MAGINNIS
1707 CIRCLE DRIVE
LAKE PLACID    FL    33852-5752

#1158230
BARBARA MAGUIRE ASH &
CARLTON F ASH JT TEN
103 CHESTERTON DR
GOOSE CREEK  SC    29445-7016

#1158231
BARBARA MALLORY &
TOMMY MALLORY JT TEN
114 LAKECREST CIRCLE
TUPELO    MS    38801-8631

#1158232
BARBARA MALOTT & ROBERT J
MALOTT JT TEN
2533 RUSH BROOK DR
FLUSHING    MI    48433-2563

#1158233
BARBARA MALPICA
310 WEST 106TH ST APT 3E
NEW YORK  NY    10025

#1158234
BARBARA MARCHANT
5 HARWICK ST
EAST NORTHPORT  NY    11731-4912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1158235
BARBARA MARCIN GODFREY
3 PINECREST DR
WILMINGTON    DE    19810-1414

#1158236
BARBARA MARIE MAHEU
52-1111 WILSON RD N
OSHAWA    ON    L1G 8C2
CANADA

#1158237
BARBARA MARIE SHERIDAN
C/O SICHAK
3531 E COMMERCE RD
COMMERCE TWP MI    48382-1418

#1158238
BARBARA MARTIN
C/O LYNDA LEONARD-BOYCE
13300-56S CLEVELAND AVE
#147
FORT MYERS    FL    33907

#1158239
BARBARA MASON
260 WELLINGTON STREET N
WOODSTOCK ON    N4S 6R9
CANADA

#1158240
BARBARA MASON & JAMES MASON JT TEN
6651 MT FOREST DR
SAN JOSE    CA    95120-1930

#1158241
BARBARA MATES
390 W END AVE 11B
NEW YORK    NY    10024-6107

#1158242
BARBARA MATHEWS
LOT 8
278 NEWBERRY ST
PEABODY    MA    01960-1319

#1158243
BARBARA MAY DRISKO
1515 PENISTONE
BIRMINGHAM    MI    48009-7211

#1158244
BARBARA MAZZIE
1575 W 26TH
EUGENE    OR    97405-1820

#1158245
BARBARA MAZZIE TR
JAMES POSTICH TESTAMENTARY
TRUST
1575 WEST 26TH
EUGENE    OR    97405-1820

#1158246
BARBARA MC CABE
10150 CHURCH ST
CUCAMONGA CA    91730-3010

#1158247
BARBARA MC CONNELL CUST
JENNIFER MC CONNELL UNIF
GIFT MIN ACT OHIO
4004 REMSEN RD
MEDINA    OH    44256-9006

#1158248
BARBARA MC DERMOTT
2003 BRIARCLIFF
SPRINGFIELD    IL    62704-4125

#1158249
BARBARA MC DONALD CUST KELLY
MC DONALD UNIF GIFT MIN ACT
FLA
C/O BARBARA HILL
3534 CARNOUSTIE DR
MARTINEZ    GA    30907-9504

#1158250
BARBARA MC GRATH STODDARD
8516 SIKORSKI
DALLAS    TX    75228-5447

#1158251
BARBARA MCKINZIE
5954 W SHORE DRIVE
PENSACOLA  FL    32526-1537

#1158252
BARBARA MCMAHON
500 79TH AVENUE
ST PETERSBURG BCH    FL    33706-1722

#1158253
BARBARA MEIXNER & KATHRYN M
PECCOLO JT TEN
9 WOODSTEAD RD
BALLSTON LAKE    NY    12019-1623

#1158254
BARBARA MELODY ZELAZO
PO BOX 239
WILSON    WY    83014

#1158255
BARBARA MELVILLE EXCUTRIX
U/W OF EDWARD J HURLEY
1340 BAPTIST CHURCH RD
YORKTOWN NY    10598-5802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1158256
BARBARA MERRILL CLARKSON
374 WILBRAHAM RD
HAMPDEN   MA     01036-9716

#1158257
BARBARA MERRITTS
3870 SOUTHVIEW STREET
BEAVERCREEK  OH    45432-2120

#1158258
BARBARA MEYER
11788 LIBERTY CHAPEL RD
MT VERNON    OH    43050-9657

#1158259
BARBARA MEYERS
1772 VALLEY GREENE RD
PAOLI    PA    19301-1035

#1158260
BARBARA MEYERS
2 HORATIO ST
N Y    NY    10014-1608

#1158261
BARBARA MICHELLE HAGMAN
1755 TAMARACK DR
MEDINA    MN    55356-9584

#1158262
BARBARA MICHNICH
827 SMTIH ST
LINDEN    NJ    07036-6413

#1158263
BARBARA MILLER & JANET S
COWAN JT TEN
15932 PLYMOUTH DR
CLINTON TOWNSHIP    MI    48038-1050

#1158264
BARBARA MILLER HOPPE
254 W LAKESHORE DR
LINCOLN    NE    68528

#1158265
BARBARA MILLER TRUSTEE U/A
DTD 03/24/93 ARTHUR &
BARBARA MILLER TRUST
BOX 384
WARREN    VT    05674-0384

#1158266
BARBARA MILLS WOLFE
3203 FARMERS FIELD
PEARLAND   TX    77581-4575

#1158267
BARBARA MILO & SCOTT MILO JT TEN
5841 CYPRESS RD
PLANTATION    FL    33317-2523

#1158268
BARBARA MINDEL
330 E 79TH ST
NEW YORK   NY    10021-0966

#1158269
BARBARA MINERS NEWMAN
NEWBURGER
220 CENTRAL PARK S
APT 5D
NEW YORK    NY    10019-1421

#1158270
BARBARA MINTER DOTSON
2734 DEFORD MILL RD
OWENS CROSS RD  AL    35763

#1158271
BARBARA MITCHELL OLDS HALDEMAN
3003 CHAROLAIS DR
GREENSBORO  NC    27406-9062

#1158272
BARBARA MIZRAKHY LAZARUS
230 ROBERT DR
NEW ROCHELLE   NY    10804-2336

#1158273
BARBARA MONROE
890 HONEY CREEK DR
ANN ARBOR   MI    48103-1640

#1158274
BARBARA MOORE
11 LOCKWOOD ROAD
SOUTH SALEM   NY    10590-2331

#1158275
BARBARA MOORE
7214 GRANVIA
HOUSTON   TX    77083-4320

#1158276
BARBARA MORETINA
RR I BOX 34-H3
EDWARDS  MO    65326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1158277
BARBARA MORGAN DETJEN
C/O DAVID W DETJEN
90 PARK AVE
NEW YORK   NY    10016-1301

#1158278
BARBARA MORRIS
2804 PEDIGO PL
THOMPSONS STATION   TN    37179-9268

#1158279
BARBARA MURRAY VETOR
RR 2
BOX 279
MONTGOMERY IN    47558-9547

#1158280
BARBARA MYERS
31 ROSE AVENUE
MARBLEHEAD   MA    01945-1821

#1158281
BARBARA N BEATTY
3930 MONTROSE AVENUE
ERIE    PA    16505-1623

#1158282
BARBARA N FERRELL
132 GAEWOOD TERRACE
WHEELING   WV    26003-5034

#1158283
BARBARA N HUGHES
7416 LES HUGHES RD
FAIRVIEW    TN    37062-9703

#1158284
BARBARA N KILBOURN
2255 E WILLARD
CLIO    MI    48420-7702

#1158285
BARBARA N KOSA
BOX 84
ELEANOR   WV    25070-0084

#1158286
BARBARA N LOGAN
71 ROBERT BEST RD
SUDBURY   MA    01776-2819

#1158287
BARBARA N LUTE CUST FOR
SUSAN E KRAUS UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
1246 S DOWLING ST
WESTLAND   MI    48186

#1158288
BARBARA N MARSHALL CUST
JOSEPH WARREN MARSHALL UNIF
GIFT MIN ACT MASS
115 AIKAHI LOOP
KAILUA    HI    96734-1643

#1158289
BARBARA N MCKNIGHT
BOX 333
BROOKFIELD   OH    44403-0333

#1158290
BARBARA N NEGRETE
10900 SEPULVEDA BOULEVARD
4 PORTOLA
MISSION HILLS    CA    91345-1422

#1158291
BARBARA N STEIN TR
UDT DTD 04/28/87
BARBARA N STEIN TRUST
5840 JOANNE CT
TRAVERSE CITY    MI    49684-8650

#1158292
BARBARA N STEPHENS
5338 N PARK AVE
BRISTOLVILLE    OH    44402-8713

#1158293
BARBARA N WILLIAMS
920 HILL PLACE
MACON   GA    31210-3329

#1158294
BARBARA NANCY HENRICH
444 N FOX HILLS DR #5
BLOOMFIELD HILLS    MI    48304

#1158295
BARBARA NEEFE CUST FOR
RICHARD CHARLES NEEFE IV
UNDER THE PA UNIF GIFTS TO
MINORS ACT
2014 4TH AVE APT 209
SEATTLE    WA    98121

#1158296
BARBARA NELSON
Attn   BARBARA NELSON KEMPF
BOX 242
WIMBERLEY   TX    78676-0242

#1158297
BARBARA NESTLER
289 CANTERBURY DR W
PALMBEACH GARDENS FL    33418-7178

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158298
BARBARA NEWLAND TR U/W HELEN
IVES SCHERMERHORN
4535 JETTRIDGE DRIVE NW
ATLANTA    GA    30327-3540

#1158299
BARBARA NICHELINI AS
CUSTODIAN FOR CATHERINE
NICHELINI U/THE CAL UNIFORM
GIFTS TO MINORS ACT
271 BUTTERFIELD RD
SAN ANSELMO    CA    94960-1241

#1158300
BARBARA NINA DAVIS
19106 S E SOUTHGATE DRIVE
TEQUESTA    FL    33469-1659

#1158301
BARBARA NITCH DAWSON
581 DECIDEDLY ST
HENDERSON NV    NY    89015-2997

#1158302
BARBARA NITZBERG-GREEBEL CUST
GENNIFER GREEBEL
UNIF GIFT MIN ACT NY
40 TOMPKINS ROAD
SCARSDALE    NY    10583-2836

#1158303
BARBARA NORTH
2621 EVERGREEN
PORT ARTHUR    TX    77642-2535

#1158304
BARBARA O BARRETT
285 MONROE DR
MC DONOUGH    GA    30252-3664

#1158305
BARBARA O KESSEL
3407 MILLSTONE COURT
COOKEVILLE    TN    38506-5804

#1158306
BARBARA O SAGER
71 THORNWOOD LANE
SEWELL    NJ    08080-1377

#1158307
BARBARA O TOLBERT
RR 15 BOX 1027
BEDFORD    IN    47421-9055

#1158308
BARBARA O VANDERLYKE
2351 CONWAY DR
ESCONDIDO    CA    92026-1496

#1158309
BARBARA O'CONNELL
400 E 77TH ST
APT 5A
NEW YORK    NY    10021-2348

#1158310
BARBARA O'CONNOR MORTON
2011 KANAWHA AVE ST SE
CHARLESTON    WV    25304-1021

#1158311
BARBARA O'TOOLE
31 GLOUCESTER STREET
CLIFTON PARK    NY    12065-1639

#1158312
BARBARA OBETTS & DEBORAH A
OBETTS JT TEN
1310 BUTH DR NE
COMSTOCK PARK    MI    49321-9698

#1158313
BARBARA ORESKY
29201 HAYES G-7
WARREN    MI    48093-4038

#1158314
BARBARA OSTALA
3001 WESLEY
BERWYN    IL    60402

#1158315
BARBARA OTTINGER
MANZANO DEL SOL
APT 532
5201 ROME AVE NE
ALBUQUERQUE    NM    87108-1388

#1158316
BARBARA P ARMSTRONG
C/O PHYLLIS PAGE
37 TOMAHAWK DRIVE
WHITE PLAINS    NY    10603-2828

#1158317
BARBARA P BEASLEY CUST
DANIEL PAUL BEASLEY UNDER MI
UNIFORM GIFTS TO MINORS ACT
3021 168TH PLACE N E
BELLEVUE    WA    98008-2033

#1158318
BARBARA P CRAWFORD
3112 BELVIDERE ROAD
PHILLIPSBURG    NJ    08865-9515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158319
BARBARA P ELLIS
17 GARRISON ROAD
QUEENSBURY   NY     12804-2001

#1158320
BARBARA P GAFFRON
APT 16-C
35 GREENGATE RD
FALMOUTH   MA     02540-2252

#1158321
BARBARA P HACKWORTH
7013 CASTALIE LANE
KNOXVILLE     TN     37918-5602

#1158322
BARBARA P HENDRIX
BOX 422
PALMETTO   GA     30268-0422

#1158323
BARBARA P HOLT & SHARON L
PADDEN JT TEN
2620 TARPON COVE DRIVE
UNIT 322
PUNTA GORDA   FL     33950

#1158324
BARBARA P KAMBURIS
9651 PAGEWOOD
HOUSTON   TX     77063-5105

#1158325
BARBARA P LANE TR
LANE FAM TRUST
UA 08/15/95
10340 LAUREL COURT
PEMBROKE PINES   FL     33026

#1158326
BARBARA P MARCUS TR OF THE
BARBARA P MARCUS TR U/A DTD
07/10/81
2185 TEAL CT SE
GRAND RAPIDS   MI     49546-7940

#1158327
BARBARA P MARCUS TR U/A
DTD 07/10/81 BARBARA P
MARCUS TR
2185 TEAL COURT SE
GRAND RAPIDS   MI     49546-7940

#1158328
BARBARA P MARENTETTE &
DONALD P MARENTETTE TR
U/A DTD 06/28/94 BARBARA P
MARENTETTE REVOCABLE TRUST
411 LIDO DR
FT LAUDERDALE   FL     33301-2535

#1158329
BARBARA P MORSE
BOX 241
PORT CLINTON   OH     43452-0241

#1158330
BARBARA P RHODES
8407 CONOVER PL
ALEXANDRIA   VA     22308-2041

#1158331
BARBARA P ROGERS
1709 PALMYRA AVENUE
LEXINGTON   KY     40505-1417

#1158332
BARBARA P TITAK
2644 VESTAL RD
YOUNGSTOWN OH     44509-1461

#1158333
BARBARA PADULA
22 WOODSIDE AVE
MALVERNE   NY     11565-1631

#1158334
BARBARA PARASKIS &
GEORGE PARASKIS JT TEN
3420 SW 117 AVE
DAVIE     FL     33330-1726

#1158335
BARBARA PARRY
178 COLDSPRING
NEW HAVEN   CT     06511-2230

#1158336
BARBARA PASTRANA
37115 ASH ST
NEWARK   CA     94560

#1158337
BARBARA PATRICK JONES
3278 POOLE RD
KINSTON   NC     28504-5925

#1081810
BARBARA PATTERSON BOYER
6315 N WILDHORSE DR
PRESCOTT VALLEY   AZ     86314

#1158338
BARBARA PATTON
50504 CR 388
GRAND JUNCTION   MI     49056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158339
BARBARA PEARLSTEIN & ALDEN P
PEARLSTEIN TRS U/A DTD 05/20/2003
BARBARA PEARLSTEIN REVOCABLE LIVING
TRUST FBO BARBARA PEARLSTEIN
4921 PEREGRINE POINT
SARASOLA   FL      34231

#1158340
BARBARA PERDUE
520 RIVERSIDE DR
BALTIMORE    MD    21221-6832

#1158341
BARBARA PERKINS MAXWELL
3221 PARKWAY DRIVE
ALEXANDRIA    LA    71301-4758

#1158342
BARBARA PILLER
7816 GINGERBREAD LANE
FAIRFAX STATION     VA     22039-2201

#1158343
BARBARA PINCUS
31 B ROTHWELL DR
MONROE TOWNSHIP  NJ     08831-4758

#1158344
BARBARA PISANSKY & MICHAEL
PISANSKY JT TEN
350 OAKWOOD DR
UNIT 1
NEW BRIGHTON   MN   55112-3353

#1081813
BARBARA PITTNER SEIZERT
11133 BLUESTEM LANE
EDEN PRAIRIE      MN    55347

#1158345
BARBARA POHMER BAZLUKI
1314 SOUTH PARAHAM RD
YORK   SC    29745

#1158346
BARBARA POLIZZI
RT 2 BOX 344
MINERAL POINT       WI     53565-9802

#1158347
BARBARA POOR BAKER
331 PEARL ST
CHESTERFIELD    IN     46017-1608

#1158348
BARBARA POWELL AYERS &
JOHN CLINTON AYERS JT TEN
106 SPRINGWOOD LN
BECKLEY    WV   25801-9242

#1158349
BARBARA POWERS
12 WEST BURDA PLACE
NEW CITY    NY    10956-7112

#1158350
BARBARA PRATER
1304 HWY 93
FALL BRANCH    TN    37656

#1158351
BARBARA PRICE COBB
17660 HIGH RD
SONOMA   CA    95476

#1158352
BARBARA PURDY EBERSOLE
466 PARKDALE AVE
FORT ERIE     ON    L2A 5A8
CANADA

#1158353
BARBARA PURTHER CUST TONY
PURTHER UNIF GIFT MIN ACT
MICH
3996 SAVANNAH CT
BOULDER   CO    80301-6050

#1158354
BARBARA QUINLAN LEE
Attn    BARBARA JANE QUINLAN
147 SKYLAKE
SAUTEE NACOOCHEE  GA     30571-2208

#1158355
BARBARA R ARSHAM CUST
ELIZABETH ANN ARSHAM UNDER
OHIO UNIF TRANSFERS TO
MINORS ACT
22364 DOUGLAS RD
SHAKER   OH   44122-2041

#1158356
BARBARA R BLISS
7384 PHELPS AVE
WOLCOTT  NY   14590-9347

#1158357
BARBARA R CAHILL & JEROME F
CAHILL JT TEN
9905 KOLMAR AVE
OAK LAWN   IL     60453-3541

#1158358
BARBARA R CAMPBELL
60 HUMPHREYS LN
DUXBURY   MA    02332-4846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158359
BARBARA R CARNEY
2660 MEADOWDALE LN APT 107
WOODRIDGE IL    60517-4048

#1158360
BARBARA R CASPER JR CUST
BLAIR WINSTON
UNIF TRANS MIN ACT PA
10562 MACARTHUR BLVD
POTOMAC  MD    20854-3837

#1158361
BARBARA R COATS
3128 BLENHEIM WAY
LEXINGTON    KY    40503

#1158362
BARBARA R CONLEY
7 LONGHILL CT
MEDFORD  NJ    08055-9319

#1158363
BARBARA R CRONMILLER
675 CHARLES ST
WINDSOR    ON    N8X 3G6
CANADA

#1158364
BARBARA R DIETZ
1263 GROSECLOSE RD
JEFFERSON CITY    TN    37760-5251

#1158365
BARBARA R ELLIOTT &
DIANA M SHOGREN JT TEN
542 N BROADMOOR CT
WICHITA    KS    67206-1647

#1158366
BARBARA R FIELDS
812 COOPER AVE
BELLEFONTAINE    OH    43311

#1158367
BARBARA R FINSTAD
PO BOX 1609
HILLTOP LAKES    TX    77871

#1158368
BARBARA R FLEMING
4364 COOK PL
DECATUR  GA    30035-1703

#1158369
BARBARA R FLEMING
APT 208
703 REGENCY SQUARE
KALAMAZOO  MI    49008-3019

#1158370
BARBARA R GAY
1290 CENTRA VILLA DR
ATLANTA    GA    30311-3422

#1158371
BARBARA R HAUSER
207 5TH AVE SW
ROCHESTER TOWERS 805
ROCHESTER  MN    55902-3100

#1158372
BARBARA R HAYES
221 MAPLE AVE
RUTLAND  MA    01543-1515

#1158373
BARBARA R HOLLSTEIN & WERNER
HOLLSTEIN JT TEN
345 WHITEHILLS DR
EAST LANSING    MI    48823-2759

#1158374
BARBARA R JACKSON
10938 SAFFRON CT
ORLAND PARK    IL    60467-8765

#1158375
BARBARA R JOHNSON
4826 STEMWAY DR
NEW ORLEANS    LA    70126-3842

#1158376
BARBARA R KALYNKO
685 EMERSON AVE
OSHAWA  ON    L1H 3L2
CANADA

#1158377
BARBARA R KELLER
5629 WOODRIDGE ST
HUNTSVILLE    AL    35802-1615

#1158378
BARBARA R KENSLER
2860 SPRING BLVD
EUGENE    OR    97403-1662

#1158379
BARBARA R KING
2156 AMI LANE
LEXINGTON    KY    40516-9602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158380
BARBARA R KYLE
2663 AFT AVENUE
NAPLES    FL    34109

#1158381
BARBARA R LOCHERT CUST RAYE
ANTHONY LOCHERT UNIF GIFT
MIN ACT CAL
74 SHELL RD
MILL VALLEY    CA    94941-1550

#1158382
BARBARA R MAIER
427 S EDGEWORTH
ROYAL OAK    MI    48067-3935

#1158383
BARBARA R MCINTYRE
267 FOTHTON DR
TROY    MI    48084-5454

#1158384
BARBARA R MILLER TR
U/A DTD 10/02/98
BARBARA R MILLER REVOCABLE TRUST
1713 W FARNUM AVE
ROYAL OAK    MI    48067

#1081819
BARBARA R MULRY
9139 SPRINGFIELD
EVERGREEN PARK   IL    60805

#1158385
BARBARA R MURPHY &
JAMES B MURPHY TR
BARBARA RICHARD MURPHY
REV TRUST UA 9/20/96
2 N EVANSTON
ARLINGTON HIEGHTS    IL    60004-6616

#1158386
BARBARA R NETH
85 MEADE DR
GETTYSBURG    PA    17325-8908

#1158387
BARBARA R NICHOLS
5332 STURBRIDGE CT
SHEFFIELD VILLAGE    OH    44054-2967

#1158388
BARBARA R PRESLEY
12191 JENNINGS RD
LINDEN    MI    48451

#1158389
BARBARA R ROGUSTA
7186 JAMAICA LANE
KALAMAZOO   MI    49002-9402

#1158390
BARBARA R RONAYNE &
JOE S CHIDESTER JT TEN
2852 E FAWN CT
INVERNESS    FL    34452-8879

#1158391
BARBARA R RONAYNE &
RICHARD M CHIDESTER JT TEN
2852 E FAWN CT
INVERNESS    FL    34452-8879

#1158392
BARBARA R SANDERS
1462 DUBLIN PL
UNION   KY    41091-9617

#1158393
BARBARA R SEIVER
7657 GINNALA CT
CINCINNATI    OH    45243-1734

#1081824
BARBARA R STARR
2603 AZUL CT
SPARKS    NV    89436

#1158394
BARBARA R STOCKING
909 NO I 307
TACOMA   WA    98403-2152

#1158395
BARBARA R TAYLOR
2314 SIBLEY ST
ALEXANDRIA    VA    22311-5744

#1158396
BARBARA R THOMPSON TR AS
AMENDED U/A DTD 07/08/83
BARBARA R THOMPSON AS
GRANTOR
15840 WINDMILL POINTE DRIVE
GROSSE POINTE FARM   MI    48230-1844

#1158397
BARBARA R THULANDER
BOX 240
FRANCESTOWN  NH    03043-0240

#1158398
BARBARA R TRUE
4825 RIVER OAK LANE
FORT PIERCE    FL    34981-4423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158399
BARBARA R WILSON
114 GARDEN ST
GARDEN CITY    NY    11530-6509

#1158400
BARBARA RAE MC QUADE AS
CUST FOR MICHAEL MC QUADE
U/THE OKLA UNIFORM GIFTS TO
MINORS ACT
3016 WILTON LN
OKLAHOMA CITY    OK    73120-4357

#1158401
BARBARA RAJSKUB
36711 GREEBUSH
WAYNE    MI    48184

#1158402
BARBARA REDD
612 DRAKE AVE
ROSELLE    NJ    07203-2249

#1158403
BARBARA REES
81 REES ROAD
SAUTEE    GA    30571-3213

#1158404
BARBARA RENDELL
1366 AKEN ST
PORT CHARLOTTE    FL    33952-2984

#1158405
BARBARA RERKO
4291 YOUNGSTOWN KINGSVILLE RD
CORTLAND    OH    44410

#1158406
BARBARA REVER
PO BOX XX
CARMEL    CA    93921

#1158407
BARBARA RICE
66 HALLIDAY ST
ROSLINDALE    MA    02131-2211

#1158408
BARBARA RICHARDS
171 TONELA LANE
BARNSTABLE    MA    02630-1714

#1158409
BARBARA RICHMOND ROONEY
2826 CENTRAL PARK BLVD
DENVER    CO    80238-2528

#1158410
BARBARA RIZZO
4 PLEASANT AVE
ONEONTA    NY    13820-2112

#1158411
BARBARA ROBERTS MASON
6835 LANSDOWNE
DIMONDALE    MI    48821-9431

#1158412
BARBARA ROMANCZUK
C/O PEELLE LAW OFFICES CO L P A
ATTN WILLIAM E PEELLE ESQ
PO BOX 950
WILMINGTON    OH    45177

#1158413
BARBARA ROMANYCIA
601 EUGENIE ST EAST
WINDSOR    ON    N8X 2Y3
CANADA

#1158414
BARBARA ROTH
2000 LINWOOD AVE
FORT LEE    NJ    07024-3086

#1158415
BARBARA ROTHERNBERGER
BOX 63
WORCESTER  PA    19490-0063

#1158416
BARBARA ROWE ELLSWORTH
1425 HOLLY AVE
LOS ALTOS    CA    94024-5627

#1158417
BARBARA RUBESHA & ANN B
RUBESHA JT TEN
8755 JEFFERSON
MUNSTER    IN    46321-2422

#1158418
BARBARA RUNAC & JOSEPH RUNAC JT TEN
92 POPLAR ST
GARDEN CITY    NY    11530-6517

#1158419
BARBARA RUTH MORGAN
2615 DARLINGTON COURT
CONYERS  GA    30013-4916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158420
BARBARA S ABRAMS
9040 ALEXANDER RD
BATAVIA      NY    14020-9506

#1158421
BARBARA S ANDRES &
WALTER F ANDRES TR
WALTER & BARBARA ANDRES TRUST
UA 05/13/97
3343 CALLE DEL ALBANO
GREEN VALLEY    AZ    85614-4821

#1158422
BARBARA S AUER
2621 COVINGTON POINTE WAY
FT WAYNE    IN    46804-2772

#1158423
BARBARA S BAILEY
10976 E 00 NS
GREENTOWN  IN    46936-9592

#1158424
BARBARA S BEHAN
10 QUINNEHTUK RD
LONGMEADOW MA    01106-2912

#1158425
BARBARA S BOOS
1119 BAY DRIVE
TAWAS CITY    MI    48763

#1158426
BARBARA S BRASINGTON
9929 FAIRBANKS
BELLEVILLE    MI    48111-3472

#1158427
BARBARA S BROCK
2440 SUDDABY
TUSTIN    CA    92782-1279

#1158428
BARBARA S CALK
337 COLONY BLVD
LEXINGTON    KY    40502-2504

#1158429
BARBARA S CALLAGHAN
1605 WIXOM RD
MILFORD    MI    48381-2468

#1158430
BARBARA S CHAPMAN TR
BARBARA S CHAPMAN REVOCABLE TRUST
2003 U/A DTD 10/09/2003 14
HUTCHINSON DR
HAMPTON  NH    03842

#1158431
BARBARA S CHILD &
WILLIAM C W CHILD JT TEN
63 BUTTLES RD
GRANBY    CT    06035-2814

#1158432
BARBARA S COHN
25 BAYLEY AVE
YONKERS NY    10705-2943

#1158433
BARBARA S CRAWFORD
111 MARGARETTA
STARKVILLE    MS    39759-2325

#1158434
BARBARA S DE LABARDINI
73 WOODVIEW TERR
DENISON    TX    75020-8227

#1158435
BARBARA S DEKLEROW
19 S SCHOOL LN
SMYRNA  DE    19977-1363

#1158436
BARBARA S DOWLER
6560 W GARLAND RD
WEST MILTON    OH    45383-8796

#1158437
BARBARA S ENGLE
383-C CANNON GREEN
GOLETA    CA    93117-2837

#1158438
BARBARA S FITZPATRICK
10 KENNEDY LANE
WEST ISLIP    NY    11795-5110

#1158439
BARBARA S FOLSOM
3833 5 POINT HWY
CHARLOTTE  MI    48813

#1158440
BARBARA S FREY
1525 SELBY AVE #104
LOS ANGELES    CA    90024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1158441
BARBARA S GEISER
123 E HAMTON RD
BINGHAMTON   NY     13903-3112

#1158442
BARBARA S GRAVITTE
3000 SOLARI DR
RENO   NV     89509-5184

#1158443
BARBARA S GREEN
1929 EMPRESS CT
NAPLES    FL    34110-8141

#1158444
BARBARA S GRIESEMER
10829 E COPIAH CT
INDIANAPOLIS     IN     46239-9452

#1158445
BARBARA S GROGAN &
KIM J GROGAN JT TEN
614 STEWART ST
MORGANTOWN WV    26505-3535

#1158446
BARBARA S HARTMAN
647 W ORANGE ST
LANCASTER   PA    17603-3672

#1158447
BARBARA S HENNINGHAM
7981 TONAWANDA CREEK RD N
LOCKPORT   NY    14094-9044

#1158448
BARBARA S HICKEY
28 MEADOW VIEW DR
WETHERSFIELD   CT     06109-4146

#1158449
BARBARA S HOROWITZ
1 POND PARK RD
GREAT NECK   NY    11023-2011

#1158450
BARBARA S KAMEL
529 KIMBALL TURN
WESTFIELD   NJ    07090-2326

#1158451
BARBARA S KENNEDY TR U/T/D
10/02/75 F/B/O BARBARA S
KENNEDY TRUST
4040 S W 53RD PLACE
PORTLAND   OR    97221-2015

#1158452
BARBARA S LEITER
230 GARFIELD ST
WAYNESBORO   PA    17268-1126

#1158453
BARBARA S LESTZ AS CUST FOR
MERYL L LESTZ U/THE PA
UNIFORM GIFTS TO MINORS ACT
521 CARDINAL DRIVE
DRESHER   PA    19025-1905

#1158454
BARBARA S LEVENSTEIN
9 RUTGERS PLACE
CLIFTON    NJ    07013-1453

#1158455
BARBARA S LEVINE
2701 ROSENDALE ROAD
SCHENECTADY NY   12309-1300

#1158456
BARBARA S LINGO
3057 S HIGUERA ST
SPACE 180
SAN LUIS OBISPO     CA    93401

#1081832
BARBARA S MELIN
1119 BAY DRIVE
TAWAS CITY   MI    48763

#1158457
BARBARA S MOSELEY &
JAMES P MOSELEY JT TEN
7755 US 68 EAST
HOPKINSVILLE   KY    42240-8962

#1158458
BARBARA S MULLALY TOD
TERESE M FELTON
SUBJECT TO STA TOD RULES
128 RIVER ST
ELK RAPIDS    MI    49629

#1158459
BARBARA S MURPHY
421 BREAKSPEARE ROAD
SYRACUSE   NY    13219-2315

#1081833
BARBARA S PARKS
4017LINCOLN RD
BLOOMFIELD    MI    48301-3966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158460
BARBARA S PATCH
9884 WISCASSETT WAY
CINCINNATI    OH    45251-1636

#1158461
BARBARA S RADOSA
4084 KANE RD
MERRILL    MI    48637-9327

#1158462
BARBARA S RAMBACH
60 E WOODARD BLVD
TULSA    OK    74114-1164

#1158463
BARBARA S RIGGS
18459 HARMONY CHURCH RD
HAMILTON    VA    20158-3519

#1158464
BARBARA S ROBERTSON
18724-40TH PL NE
SEATTLE    WA    98155-2806

#1158465
BARBARA S ROKOP
3476 SLATTERY ROAD
ATTICA    MI    48412-9219

#1158466
BARBARA S SCHULTE
125 PRIMROSE PL
SAN ANTONIO    TX    78209-3832

#1158467
BARBARA S SCHWAB CUST
STEPHEN DANIEL SCHWAB UNIF
GIFT MIN ACT MICH
7 WEDGEWOOD ROAD
NATICK    MA    01760-1746

#1158468
BARBARA S SCHWEMMIN
276 SHOREVIEW DR
CHELSEA    MI    48118-9794

#1158469
BARBARA S SCHWEMMIN & GERALD
C SCHWEMMIN JT TEN
276 SHOREVIEW DR
CHELSEA    MI    48118-9794

#1158470
BARBARA S SHAFER
766 PERKINSWOOD N E
WARREN    OH    44483-4412

#1158471
BARBARA S STEVENSON & FONZY
D STEVENSON TRUSTEES U/A DTD
11/11/91 THE STEVENSON
FAMILY TRUST
5204 VILLE-ANGELA LA
HAZELWOOD    MO    63042-1633

#1158472
BARBARA S TAYLOR
21438 JEFFERSON
FARMINGTON HILLS    MI    48336

#1158473
BARBARA S TAYLOR
911 MULBERRY LN
MOUNT PLEASANT    MI    48858-3627

#1158474
BARBARA S TOLLES
91 BICKFORD LANE
NEW CANAAN    CT    06840-6104

#1158475
BARBARA S VICKERS
1228 STENEWAHEE
SEBRING    FL    33870-2457

#1158476
BARBARA S WEHRLY
110 TIMBER CREEK RD
HENDERSONVILLE    NC    28739-9335

#1158477
BARBARA S WEIN
20 OLD TANNERY LA
ROCKY HILL    CT    06067-2919

#1158478
BARBARA S WEIN & HOWARD H
WEIN JT TEN
20 OLD TANNERY LANE
ROCKY HILL    CT    06067-2919

#1158479
BARBARA S WIECHERS
Attn   BARBARA SUE SWAD
1379 POPPY HILLS DR
BLACKLICK    OH    43004-9006

#1158480
BARBARA S WILES
500-5TH AVE
HUNTINGTON    WV    25701-1908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1158481
BARBARA S WOHLNER
PO BOX 140665
IRVING    TX    75014-0638

#1158482
BARBARA S YOUNG &
JOHN W YOUNG JT TEN
19 LEGACY OAKS DR
RICHBORO    PA    18954

#1158483
BARBARA S ZIRKLE
103 FLEETWOOD CT
WHEATLAND    PA    16161

#1158484
BARBARA SABATINO
502 CHASE AVE
LYNDHURST  NJ    07071-2410

#1158485
BARBARA SADOUSKY BUTLER
6311 N W 63 WAY
PARKLAND    FL    33067-1517

#1158486
BARBARA SALAMON RUDOLPH
3307 WARRINGTON RD
SHAKER HEIGHTS    OH    44120-3381

#1081836
BARBARA SALTZMAN
1170 GULF BLVD
UNIT#306
CLEARWATER  FL    33767-2780

#1158487
BARBARA SALTZMAN
1170 GULF BLVD
UNIT#306
CLEARWATER FLORIDA    FL    33767-2780

#1158488
BARBARA SARKESIAN
POLE 8 TRIMTOWN ROAD
NORTH SCITUATE    RI    02857

#1158489
BARBARA SCHEINBACH
27 GRANDVIEW BLVD
YONKERS  NY    10710-3042

#1158490
BARBARA SCHIFF TR
BABARA SCHIFF DECLARATION TRUST
UA 08/04/98
12921 CRESTVIEW DRIVE
HUNTLEY    IL    60142

#1158491
BARBARA SCHOLTZ
6721 S 71ST E AVE
TULSA    OK    74133-1818

#1158492
BARBARA SCHROEDER
1010 STILLWATER DRIVE
JUPITER    FL    33458-6821

#1158493
BARBARA SEIDEL SWAGERTY
1602 RIVER OAKS RD
ABILENE    TX    79605-4809

#1158494
BARBARA SELANDER
225 SEA HILL RD
NORTH BRANFORD  CT    06471-1407

#1158495
BARBARA SELANDER CUST
CHRISTOPHER SELANDER UTMA CT
225 SEA HILL RD
NO BRADFORD    CT    06471-1407

#1158496
BARBARA SELANDER CUST
LAINE SELANDER UTMA CT
225 SEA HILL RD
NO BRADFORD    CT    06471-1407

#1158497
BARBARA SELBERG
BOX 166
LAKE SPRING    MO    65532-0166

#1158498
BARBARA SELMAN HULL
1669 PEMBROKE PLACE N E
ATLANTA    GA    30309-2650

#1158499
BARBARA SERAPHIN CUST
JENNIFER SERAPHIN UNIF GIFT
MIN ACT VA
14 AUBURN PL
PRINCETON JUNCTION    NJ    08550-1917

#1158500
BARBARA SETLOW
245 MILL ROAD 6Q
STATEN ISLAND    NY    10306-4750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158501
BARBARA SHAPIRA
118 W 42ND ST
ERIE     PA    16508-3111

#1158502
BARBARA SHAW
129 SUMMIT ST
NORWOOD NJ     07648-1813

#1158503
BARBARA SHEPHERD BENNERT
BOX 1045
WILLMINGTON    VT    05363-1045

#1158504
BARBARA SHERMAN
1980 SW 73RD AVE
PLANTATION    FL    33317-4930

#1158505
BARBARA SHERMAN COOKE
207 SUMPTER CIR NE
FLOYD    VA    24091

#1158506
BARBARA SHERMAN CUST CUST
HILARY SHERMAN UNDER THE
FL UNIF TRANSFERES TO MINORS
ACT
1980 S W 73RD AVE
PLANTATION    FL    33317-4930

#1158507
BARBARA SHERMAN CUST LINDSEY
SHERMAN UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
1980 SW 73RD AVE
PLANTATION    FL    33317-4930

#1158508
BARBARA SHIRK SHAW
6656 WILKINS AVE
PITTSBURGH    PA    15217-1317

#1158509
BARBARA SILMAN CUST
HARRY E SILMAN
UNIF GIFT MIN ACT NY
28 PARK ST
UPPER LAKE    NY    12986-1615

#1158510
BARBARA SILVERBERG
1909 TUNNEL RD
BERKELEY    CA    94705-1762

#1158511
BARBARA SILVERSTEIN
28951 PASEO PICASSO
MISSION VIEJO    CA    92692

#1158512
BARBARA SIMMONS
24720 MANISTEE
OAK PARK    MI    48237-1766

#1158513
BARBARA SIMMONS MACFARLANE
TRUSTEE FAMILY TRUST DTD
10/02/92 U/A BARBARA SIMMONS
MACFARLANE
5100 CHEVY CHASE PARKWAY NW
WASHINGTON    DC    20008-2919

#1158514
BARBARA SIMONETTI
277 ABBEY RD
MANHASSET    NY    11030-2701

#1158515
BARBARA SIMPSON
5600 TAMBERLANE CIRCLE
PALM BEACH GARDENS    FL    33418

#1158516
BARBARA SLAVIN
37 GEORGETOWN DR APT 6
FRAMINGHAM    MA    01702

#1158517
BARBARA SMEWING
31281 BURTON
ST CLAIR SH    MI    48082-1464

#1158518
BARBARA SMITH BENCOMO
3346 DELL GLADE DRIVE
MEMPHIS    TN    38111-4716

#1158519
BARBARA SOKOLNICK &
WILLIAM SOKOLNICK JT TEN
979 SINCLAIR AVE
STATEN ISLAND    NY    10309-2230

#1158520
BARBARA SPENCER
8082 MAIN ST
WHITMORE LAKE    MI    48189-9571

#1158521
BARBARA ST LOUIS
45 GREENBROOK RD
GREEN BROOK    NJ    08812-2637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158522
BARBARA STANTON PIES
947 N KELLOGG AVE
SANTA BARBARA   CA   93111-1022

#1158523
BARBARA STARK SAUNDERS TR
U/A DTD 10/25/77
110 EAST 1ST ST
APT 317
CHASKA    MN    55318

#1081842
BARBARA STEELE
62901 WALKER COURT
WASHINGTON   MI   48094-1554

#1158524
BARBARA STEPIC
4607 TIEDEMAN RD
BROOKLYN   OH   44144-2333

#1158525
BARBARA STEVENS
6007 N SHERIDAN ROAD
APT 11-D
CHICAGO    IL    60660-3004

#1158526
BARBARA STEVESON CUST
TIMOTHY MICHAEL STEVESON
UNDER OH UNIFORM TRANSFERS
TO MINORS ACT
7885 BELLFLOWER RD
MENTOR   OH   44060-4004

#1158527
BARBARA STEVESON CUST BRIAN
JAMES STEVESON UNDER OH
UNIFORM TRANSFERS TO MINORS
ACT
7885 BELLFLOWER RD
MENTOR   OH   44060-4004

#1158528
BARBARA STEWART
328 MAGNOLA DRIVE
ENGLEWOOD OH   45322-1259

#1158529
BARBARA STEWART & MICHAEL
STEWART JT TEN
328 MAGNOLIA DRIVE
ENGLEWOOD   OH   45322-1259

#1158530
BARBARA STITZINGER
TWIN SILO ROAD RD 5
DOYLESTOWN   PA   18901

#1081843
BARBARA STONE
382 RUCKMAN RD
CLOSTER   NJ   07624-2327

#1158531
BARBARA STORM MORRIS
1901 SHERMAN DR
UTICA   NY   13501-5814

#1081844
BARBARA STRIBHEI
1004 TWIN POINT RD
HOT SPRINGS    AR    71913-7013

#1158532
BARBARA SUE ANDERSON
67 E SOCIAL ROW ROAD
CENTERVILLE    OH    45458-4407

#1158533
BARBARA SUE HOFFHEINS
9950 UNVIE PL
DULLES    VA    20189-9950

#1158534
BARBARA SUE ISAACS
8409 NOTTINGHAM PKWY
LOUISVILLE    KY    40222-5361

#1158535
BARBARA SUE LOGAN
7633 MONTGOMERY ROAD APT 7
CINCINNATI    OH   45236

#1158536
BARBARA SUE MCGLOTHIN
5803 STRATHDON WAY
WATERFORD MI   48327-2054

#1158537
BARBARA SUE OSADCKY
4378 BROOK AVE
EDINA   MN   55424-1010

#1158538
BARBARA SUE SAMBOL
1444 WLDEN AVE
LAKEWOOD   NJ   08701-1547

#1158539
BARBARA SUE SHAPIRO
444 RAINDALE PL
HENDERSON   NV   89014-4099

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1158540
BARBARA SUELLENTROP TR
BARBARA A SUELLENTROP LIVING
TRUST UA 02/20/95
2901 ROBIN RD
MIDWEST CITY      OK    73110-3119

#1158541
BARBARA SUSAN HEMPHILL
WIGERT
BOX 687
POINT REYES STATIO      CA    94956-0687

#1158542
BARBARA SUSAN MINES
71 S WILLIAMS ST #3
BURLINGTON      VT    05401

#1158543
BARBARA SWANSON & EILEEN
SWANSON JT TEN
1211 CANDLEWOOD HILL ROAD
NORTHBROOK IL      60062-4407

#1158544
BARBARA SWARTWOOD & WILLIAM
SWARTWOOD JT TEN
16 LUZERNE ST
LEE PARK
WILKES BARRE      PA    18702-3306

#1158545
BARBARA SWIRLES LUND & EDWIN
H LUND JT TEN
4751-A GREENTREE DIRVE
BOYNTON BEACH    FL    33436

#1158546
BARBARA SWITZER AS CUST FOR
TERRY SWITZER A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
6053 BAY ISLES DR
BOYNTON BEACH    FL    33437-4110

#1158547
BARBARA SZYSZKO
8455 BERWYN
DEARBORN HGTS    MI    48127-1115

#1158548
BARBARA T BALTIMORE & IRVIN
W BALTIMORE JT TEN
218 BENTLEY AVE
WINCHESTER    VA    22602-4432

#1158549
BARBARA T BRAUN
719 KNORR ST
PHILADELPHIA      PA    19111-4707

#1158550
BARBARA T COLLINS
514 S W 49TH LANE
CAPE CORAL    FL    33914-6576

#1158551
BARBARA T DIAMOND &
LEO A DIAMOND & PAULA A MIES JT TEN
7639 GRAYFIELD
DEARBORN HEIGHTS    MI    48127-1533

#1158552
BARBARA T GARRISON
15418 W PARADISO CT
SURPRISE    AZ    85374

#1158553
BARBARA T GUSTAVSON & RALPH
D GUSTAVSON JT TEN
BOX 1570
SHERWOOD  OR    97140-1570

#1158554
BARBARA T HARRIS
5771 DURAND ST
DAYTON    OH    45414-3015

#1158555
BARBARA T HARTMAN
1 HILLCREST DRIVE
BALLSTON LAKE    NY    12019-9208

#1158556
BARBARA T HODGE HARRY E
HODGE & DONNA M HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER  FL    33767-3029

#1158557
BARBARA T HODGE HARRY E
HODGE & HARRY GLEN HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER  FL    33767-3029

#1158558
BARBARA T HODGE HARRY E
HODGE & JAMES A HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER  FL    33767-3029

#1158559
BARBARA T HODGE HARRY E
HODGE & PATRICIA L HODGE JT TEN
BEACH HOUSE 308
845 S GULFVIEW BLVD
CLEARWATER  FL    33767-3029

#1158560
BARBARA T JONES
1004 SOUTH LOCUST STREET
OXFORD  OH    45056-2529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158561
BARBARA T KRICK
2345 DELAWARE DRIVE
ANN ARBOR   MI   48103-6170

#1158562
BARBARA T MAHONEY
429 CHARLIE DR
NOBLESVILLE   IN   46060-8453

#1158563
BARBARA T MEEM
BOX 2526
SANTA FE   NM   87504-2526

#1158564
BARBARA T MORRIS
2611 LAKE OVERLOOK
MARIETTA   GA   30062-5389

#1158565
BARBARA T MOTSCH
43-34-45TH ST
SUNNYSIDE   NY   11104

#1158566
BARBARA T ROBERTS
32 BARTLETT ROAD
EAST HAVEN   CT   06512-3402

#1158567
BARBARA T ROUNDY
C/O RUTH VIETZE POA
284 HEAD TIDE ROAD
ALNA   ME   04535

#1158568
BARBARA TASHER
BOX 1149
MADISON   NJ   07940-8149

#1158569
BARBARA TATE EITREIM TR U/A
DTD 1/21/71
TRLR 86
13640 SE HWY 212
CLACKAMAS   OR   97015-8509

#1158570
BARBARA TAVEIRNE
13741 MAIDSTONE CT
STERLING HTS   MI   48312

#1158571
BARBARA TAYLOR
254893 HWY 101
PORT ANGELES   WA   98362-9077

#1158572
BARBARA TEENIER
6220 MORELAND LN
SAGINAW   MI   48603-2725

#1158573
BARBARA TERNER CUST
MICHAEL C TERNER
UNIF GIFT MIN ACT MI
7400 FINNEGAN DR
WEST BLOOMFIELD   MI   48322-3554

#1158574
BARBARA THEOPHILAKOS
18 BUCKINGHAM DRIVE
JACKSON   NJ   08527-2605

#1158575
BARBARA THOMSON
630 HIGHVIEW
DEARBORN   MI   48128-1556

#1158576
BARBARA THROWER SEGNER &
JOHN SEGNER TRUSTEES U/A DTD
05/25/93 THE BARBARA THROWER
SEGNER LIVING TRUST
2958 JODECO DR
JONESBORO   GA   30236-5318

#1158577
BARBARA TINDEL
19 LIGHTHOUSE RD
KINGS POINT   NY   11024-1139

#1158578
BARBARA TOMPKINS
3205 40TH STREET W
SANDPOINTE ESTATES
BRADENTON   FL   34205-1230

#1158579
BARBARA TRAYER MICHAEL
1462 JACARANDA CIRCLE N
CLEARWATER   FL   33755-5026

#1158580
BARBARA TSAREFF CUST TAMARA
TSAREFF UNIF GIFT MIN ACT
IND
5646 MEADOWOOD DR
SPEEDWAY   IN   46224-3342

#1158581
BARBARA TUPPER BIERKOE
1405 NE 14TH TERR
CAPE CORAL   FL   33909-1583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158582
BARBARA TURNER
1731 ALLEN LN
ANDERSON   IN    46012-1901

#1158583
BARBARA U PAYSON
48 THORNHURST PT
FALMOUTH FORESIDE    ME    04105-1930

#1158584
BARBARA UNDERWOOD
5555 GADWALL DR
FRISCO    TX    75034-5065

#1158585
BARBARA UPHAM KEMP
BOX 940
MINERAL WELLS    TX    76068-0940

#1158586
BARBARA V AMARE
2626 LAKE CHARNWOOD BLVD
TROY   MI    48098-2125

#1158587
BARBARA V AMARE CUST CHERYL
V AMARE UNIF GIFT MIN ACT
2626 LAKE CHARNWOOD BLVD
TROY    MI    48098-2125

#1158588
BARBARA V AMARE CUST DOUGLAS
A AMARE UNIF GIFT MIN ACT
2626 LAKE CHARNWOOD BLVD
TROY   MI    48098-2125

#1158589
BARBARA V ECHEVERRIA
3 PIERSON AVE
JEKYLL ISLAND    GA    31527

#1158590
BARBARA V EYER
335 SAGAMORE DR
ROCHESTER   NY    14617

#1158591
BARBARA V FALLIN
96 LOWER MEIGS ROAD
MOULTRIE    GA    31768-0471

#1158592
BARBARA V LEMAY
C/O LINDA LABARBERA POA
10 LOCUST STREET
MONTROSE   PA    18801

#1158593
BARBARA V TOLER & HAROLD GAY
TOLER JT TEN
30021 JOHNSON POINT
LEESBURG   FL    34748-9214

#1158594
BARBARA VAN DELLEN BERE
TRUSTEE U/A DTD 12/17/76 THE
BARBARA VAN DELLEN BERE
TRUST
641 S ELM ST
HINSDALE    IL    60521-4623

#1158595
BARBARA VENERIS
11706 CHEVIOT COURT
UPPER MARLBORO  MD    20772-4902

#1158596
BARBARA VIAL
724 N ST MARY'S 1
SAN ANTONIO    TX    78205-1367

#1158597
BARBARA VINCELLI
6 ORCHARD DRIVE
SCOTCH PLAINS    NJ    07076-2710

#1158598
BARBARA VINCENT
1731 WINDSOR CT
WENATCHEE  WA    98801-6247

#1158599
BARBARA W ABRAHAM
48 CRAIG LANE
TRUMBULL   CT    06611-4406

#1158600
BARBARA W BLOOM
16945 SUNSET LANE
THREE RIVERS    MI    49093-9008

#1158601
BARBARA W BOOS
3720 W COLBY RD
PERRY   MI    48872-9332

#1158602
BARBARA W BRADFORD
8331 BEA LN
GREENWOOD LA    71033-3304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158603
BARBARA W BRIAN
10350 N HADLEY COURT
WHITE BEAR LAKE      MN    55110-1208

#1158604
BARBARA W CATES
3387 SUBURBAN DR
DAYTON    OH    45432-2719

#1081853
BARBARA W DESGUIN TR
U/A DTD 06/26/01
BARBARA W DESGUIN TRUST
271 HIGHBANK RD
SOUTH YARMOUTH  MA    02664

#1158605
BARBARA W DESGUIN TR
WEBSTER TRUST
UA 06/19/89
C/O BARBARA W DESGUIN
271 HIGHBANK RD
S YARMOUTH   MA    02664-2315

#1158606
BARBARA W FROETSCHER
13 COACHLIGHT DRIVE
CHATHAM   NJ    07928

#1158607
BARBARA W GILBERTSON &
DALE R GILBERTSON JT TEN
10755 LINCOLN
HUNTINGTON WOODS MI    48070

#1158608
BARBARA W HULL & LAWRENCE M
HULL JT TEN
83 ROLLING WOOD DRIVE
WOLFEBORO  NH    03894

#1081855
BARBARA W KLINGBEIL TR
U/A DTD 07/30/04
BARBARA W KLINGBEIL TRUST
PO BOX 207
WARRENVILLE   IL    60555

#1158609
BARBARA W LEHTI TR
BARBARA W LEHTI TRUST U/A DTD
6/4/86 33018 STONER DR
STERLING HEIGHTS    MI    48312

#1158610
BARBARA W LOOSE & ROBERT L
BENNER JT TEN
516 MERCER STREET
READING    PA    19601-1331

#1158611
BARBARA W LYON & ROBERT E
LYON JT TEN
24 LIBRA LANE
HANWELL   NB    E3C 1M9
CANADA

#1158612
BARBARA W MANELLA
208 HOLLYWOOD AVENUE
LONG BRANCH   NJ    07740-5226

#1158613
BARBARA W MCCONNELL
1804 INGEMAR CT
ALEXANDRIA    VA    22308-2829

#1158614
BARBARA W MURRAY
89 KENSINGTON ROAD
BRONXVILLE    NY    10708-1406

#1158615
BARBARA W O'NEILL
24 BARCLAY RD
SCARSDALE   NY    10583-2708

#1158616
BARBARA W PARTRIDGE &
RICHARD W PARTRIDGE JT TEN
1133 WINSOR AVE
WEST CHESTER   PA    19380-4012

#1158617
BARBARA W PETERSON &
TIMOTHY D PETERSON JT TEN
HC 72 BOX 19600
DYER    NV    89010

#1158618
BARBARA W PIERCE
191 HUN RD
PRINCETON    NJ    08540-6723

#1158619
BARBARA W PIRTZ
5467 ST RT 303
NEWTON FALLS    OH    44444-8508

#1158620
BARBARA W PLOWMAN TR
BARBARA W PLOWMAN TRUST
UA 05/12/93
BOX 12
LEWISTON    UT    84320-0012

#1158621
BARBARA W REYNOLDS
1850 SW 40TH PLACE
OCALA    FL    34474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1158622
BARBARA W RICHARDSON
1324 ELMCREST COVE
WEST POINT    MS    39773-3902

#1158623
BARBARA W RUMPF
23003 BALCOMBE
NOVI    MI    48375-4218

#1158624
BARBARA W SAEGER
335 MC CULLY ST
PITTSBURGH    PA    15216-1517

#1158625
BARBARA W SHANAHAN
15 SOUTHVIEW DRIVE
MACEDON  NY    14502-8960

#1158626
BARBARA W SMITH
120 SALINA LANE
GOOSE CREEK   SC    29445-4813

#1158627
BARBARA W SULLIVAN
1366 W BROADWAY
MAYFIELD    KY    42066-1930

#1081857
BARBARA W VAN WINKLE TR
U/A DTD 10/22/02
BARBARA W VAN WINKLE TRUST
527 COUNTRY CLUB DR
WILMINGTON   DE    19803

#1158628
BARBARA W WHITE
1476 HARPWELL NECK RD
HARPSWELL  ME    04079-3221

#1158629
BARBARA W WHITE
EXETER MILL
APT N 16
20 CHESNUT STREET
EXETER    NH    03833-1882

#1158630
BARBARA W WILSON TR U/A DTD 8/11/99
BARBARA W WILSON TRUST
5550 S SOUTH SHORE DR #510
CHICAGO    IL    60637

#1158631
BARBARA W YOST
574 CROWN POINT ROAD
NEWPORT NEWS  VA    23602-7007

#1158632
BARBARA WACHLER AS CUSTODIAN
FOR KAREN WACHLER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6003 DANBURY CR
WEST BLOOMFIELD   MI    48322-3562

#1158633
BARBARA WAITERS
RT 6 BOX 575
HEDGESVILLE    WV    25427-9107

#1158634
BARBARA WALCH GROWDON TR
BARBARA WALCH GROWDON LIVING
TRUST UA 12/27/93
314 LAKE SHORE DR
ESCANABA  MI    49829-4026

#1158635
BARBARA WALLACE
1571 APPLE CREEK TR
GRAND BLANC   MI    48439-4963

#1158636
BARBARA WALLACK
3920 DELANEYS FERRY RD
VERSAILLES    KY    40303

#1158637
BARBARA WARNER
93 EUCLID AVE
HACKENSACK   NJ    07601-4608

#1158638
BARBARA WARNER KING TRUSTEE
U/A DTD 11/17/88 F/B/O
BARBARA WARNER KING TRUST
750 CHAMBERLAIN
FLUSHING    MI    48433-1774

#1158639
BARBARA WASSIL
79 HARNED AVE
HOPELAWN   NJ    08861-1509

#1158640
BARBARA WATSON
2500 PARK ST
ROLLING MEADOWS   IL    60008-1837

#1158641
BARBARA WEBER
28253 MERRIT
WESTLAND   MI    48185-1827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1158642
BARBARA WEINAND
26 BIRKENDENE RD
CALDWELL   NJ   07006-5717

#1158643
BARBARA WEINBERG CUST ANDREW
WEINBERG UNDER NJ UNIF
TRANSFERS TO MINORS ACT
379 PARK SLOPE
MOUTAINSIDE   NJ   07092-1414

#1158644
BARBARA WEISBERG & ERWIN
WEISBERG JT TEN
42 WILLOW ST
BROOKLYN   NY   11201-1606

#1158645
BARBARA WEISBROD TR
BARBARA WEISBROD TRUST
UA 07/02/96
1822 PORTLOCK
COMMERCE TOWNSHIP MI   48382-3777

#1158646
BARBARA WEISE HOLLOWAY
228 PARK LANE
ATHERTON   CA   94027-5411

#1158647
BARBARA WEISENT CUST FOR
FRANZ J HAASE UNDER NY
UNIF GIFTS TO MINORS ACT
8 OAK HILLS DRIVE
ROCKY POINT   NY   11778

#1158648
BARBARA WELLS
5850 KIMBERLY DR
BEDFORD HEIGHTS    OH    44146-3004

#1081859
BARBARA WELLS MACINTOSH &
DOUGLAS P MACINTOSH JT TEN
19822 BEVERLY RD
BEVERLY HILLS   MI   48025

#1158649
BARBARA WENTWORTH MONETTE
45 GREENAWAY ROAD
ROCHESTER   NY   14610-3221

#1158650
BARBARA WHITE WILSON
7215 HIGH DR
PRAIRIE VILLAGE        KS    66208-3370

#1158651
BARBARA WILCOX
2899 S GROVE RD
ST JOHNS   MI   48909

#1158652
BARBARA WILDBORE & KATHY
CRINER JT TEN
3491 E WILSON RD
CLIO    MI    48420-9776

#1158653
BARBARA WILSON
835 W LARKSPUR DR
JEFFERSONVILLE   IN   47130-4944

#1158654
BARBARA WINICK SONDRA GOLDSTEIN &
SYDELL GLASSNER TR U/T/A DTD
10/21/83 M/B GOLDINE JONAS
400 E. 56TH ST APT 30N
NY    NY   10022

#1158655
BARBARA WISNIEWSKI
128 E CLOUD SONG
SANTA TERESA   NM   88008-9414

#1158656
BARBARA WITCHEL CUST
EMMETT J WITCHEL UNIF GIFT
MIN ACT NY
50 POPHAM RD
APT 2C
SCARSDALE   NY   10583-4233

#1158657
BARBARA WITCHEL CUST
GREGORY F WITCHEL UNIF GIFT
MIN ACT NJ
50 POPHAM RD
APT 2C
SCARSDALE   NY   10583-4233

#1158658
BARBARA WOLFE BARRIELLE
223 ZINFANDEL RD
HEALDSBURG   CA   95448-9605

#1158659
BARBARA WOODHULL
3 HARBOR ISLAND
NEWPORT BEACH   CA   92660-7201

#1158660
BARBARA WOODS
4417 MEADOW CREEK CT
SAGINAW  MI   48603-9605

#1158661
BARBARA WORRELL JESSUP TR
BARBARA WORRELL JESSUP
LIVING TRUST
UA 11/17/94
2424 BUCKINGHAM AVE
RICHMOND   VA   23228-5921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158662
BARBARA WRIGHT
8016 AGNEW AVE
LOS ANGELES    CA    90045-1015

#1158663
BARBARA WRIGHT
RT 5 BOX 96C
BONHAM    TX    75418-9701

#1158664
BARBARA WRIGHT CRISTOL
1638 WEST 3RD AVE
DURANGO    CO    81301

#1158665
BARBARA Y LISTON
785 SNODGRASS RD
PIQUA    OH    45356

#1158666
BARBARA Y PETAK
2 ARMS BLVD APT 8
NILES    OH    44446-5304

#1158667
BARBARA Y WOLLMAN & MICHAEL
R WOLLMAN JT TEN
1421 BEULAH RD
PITTSBURGH    PA    15235-5002

#1158668
BARBARA YARDLEY
1721 QUAIL CIRCLE
ROSEVILLE    CA    95661-3613

#1158669
BARBARA YOUNGSTROM
81 HOUGHTON CIRCLE
CORNING    NY    14830

#1158670
BARBARA YUKI
18311 CLIFFTOP WAY
MALIBU    CA    90265-5627

#1158671
BARBARA YVONNE EMISH
9009 FOREST LN
DALLAS    TX    75243-4025

#1158672
BARBARA Z BAK
38 WOODBRIDGE RD
BRISTOL    CT    06010-2371

#1158673
BARBARA ZAITZ TR
BARBARA ZAITZ REVOCABLE LIVING
TRUST UA 01/12/98
FBO BARBARA ZAITZ
BOX 547192
SURFSIDE    FL    33154-7192

#1158674
BARBARA ZEFERETTI & LEO C
ZEFERETTI JT TEN
6001 PALM TRACE LANDINGS DR
111
DAVIE    FL    33314-1865

#1158675
BARBARA ZIEK
5815 MOUNTAIN SHADOW VW
COLORADO SPRINGS    CO    80908-1422

#1158676
BARBARA ZUCHOWICZ TR
U/A DTD 12/20/04
BARBARA ZUCHOWICZ LIVING TRUST
1614 LINDEN
DEARBORN    MI    48124

#1158677
BARBARANN J EVANS
415 CHESTERVILLE RD
LANDENBERG    PA    19350-1545

#1158678
BARBARANN PATNODE
1431 CHAMPION DR
LAKELAND    FL    33801-9255

#1158679
BARBARO A LARRINAGA
559 SAMANTHA STREET
LANSING    MI    48910-5405

#1158680
BARBERA J CASSELLA
65 NORTH RD
CROMWELL CT    06416-1007

#1081861
BARBERA V CURTIS
1005 MT SIMON DRIVE
LIVERMORE    CO    80536-9421

#1158681
BARBERIA J GRIFFIN
5605 BALDWIN BLVD
FLINT    MI    48505-5126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1158682
BARBERREE P HOLBEN
1309 REID STREET
WESTERN SPRINGS    IL      60558-1355

#1158683
BARBET L MASON
BOX 201
GREENVILLE    ME    04441-0201

#1158684
BARBRA E LEWIS
975 E RIDGEWOOD AVE
RIDGEWOOD   NJ    07450-3912

#1158685
BARBRA JO MARKEL
4041 GRANGE HALL RD LOT 78
HOLLY    MI    48442-1921

#1158686
BARCLAY E VAN NESS
33 PAXSON AVE
HAMILTON SQ    NJ    08690-1906

#1158687
BARD N SCOTT
4326 COLUMBINE AVE
BURTON    MI    48529-2117

#1158688
BARDIAN ASSOCIATES
410 N TREE ROAD
CENTEREACH    NY    11720-1026

#1158689
BARDIN LEVAVY
41 ESSEX RD
MAPLEWOOD    NJ    07040-2338

#1158690
BARI B BODDEN
2509 GOLDSMITH
HOUSTON    TX    77030-1815

#1158691
BARI WEISSENBORN EX EST
OSCAR WEISSENBORN
60 MOUNTAIN RD
VERONA    NJ    07044-1114

#1158692
BARICA HRCEK
15 READONA LA
PENFIELD    NY    14526-9512

#1158693
BARKER GUMMERE JR
20 FARMINGTON PLACE
NEWTOWN    PA    18940-1710

#1158694
BARLAN G EVARDO
704 RUDDY COURT
HAVRE DE GRACE    MD    21078-4250

#1158695
BARLOW W AMEY
303 MAYFAIR DRIVE
BEACONSFIELD QUE    QC    H9W 1S2
CANADA

#1158696
BARNARD B LEWIS
6 WHISPERING PINES CT
HILTON HEAD ISLAND    SC    29926-2542

#1158697
BARNARD T KING
6363 BRANDYWINE TRL
NORCROSS    GA    30092-4866

#1158698
BARNE J HODGE
2040 GRAMER RD
WEBBERVILLE    MI    48892-9719

#1158699
BARNES H WALKER
9265 SEMINOLE RD
JONESBORO    GA    30236-5129

#1158700
BARNET CHIZ DIXIE TOBACCO &
CANDY CO
BOX 466
SHAW    MS    38773-0466

#1158701
BARNETT CRAWFORD & GARNET
CRAWFORD TEN ENT
10515 KRIDER RD
MEADVILLE    PA    16335-6225

#1158702
BARNETT E MERRELL
BOX 578
ST HELEN    MI    48656-0578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1158703
BARNETT ROBERT FELDMAN
5726 DAPHNE LANE
DAYTON   OH    45415-2646

#1158704
BARNETTA HUDSON SANFORD
330 THORNTON DR
FAYETTEVILLE    GA    30214-3827

#1158705
BARNEY B HUNT & BILLIE M
HUNT JT TEN
119 S MAIN ST
ROCKFORD   MI    49341-1221

#1158706
BARNEY B KROSNICK AS CUST
FOR STEVEN H KROSNICK U/THE
N J UNIFORM GIFTS TO MINORS
ACT
60 WINDING WAY W
MORRISVILLE    PA    19067-5974

#1158707
BARNEY B KROSNICK CUST MISS
PHYLLISS L KROSNICK UNIF
GIFT MIN ACT PA
60 WINDING WAY W
MORRISVILLE    PA    19067-5974

#1158708
BARNEY D THOMAS
1744 CRESCENT LAKE RD APT 104
WATERFORD   MI    48327-1376

#1158709
BARNEY GERTNER
400 LOCUST ST A172
LAKEWOOD   NJ    08701-7425

#1158710
BARNEY H HALLDORSON &
LORETTA C HALLDORSON TR
HALLDORSON 1996 TRUST
UA 01/18/96
499 LAKE HAVASU LN 3
BOULDER CITY    NV    89005-1050

#1158711
BARNEY J ANDERSON
1889 MARY LOU LANE SE
ATLANTA   GA    30316-4226

#1158712
BARNEY J ELLINGSON
G 7277 LAPEER RD
DAVISON   MI    48423

#1158713
BARNEY J KEDZIOREK
6852 MIDDLEPOINTE
DEARBORN   MI    48126-1947

#1158714
BARNEY J RADFORD
200 RUGBY AVENUE
ROCHESTER   NY    14619-1140

#1158715
BARNEY K HUANG AS CUSTODIAN
FOR LUCAS K HUANG U/THE N C
UNIFORM GIFTS TO MINORS ACT
3332 MANOR RIDGE DRIVE
RALEIGH   NC    27603-4845

#1158716
BARNEY L GILLETTE
8801 S CORN RD
OAK GROVE   MO    64075-7265

#1158717
BARNEY L GREEN
5316 ROSWELL ST
SAN DIEGO   CA    92114-1707

#1158718
BARNEY L REISS AS CUST FOR
CRAIG KEITH REISS U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
134 EXECUTIVE ESTATES
ST LOUIS    MO    63141-7604

#1158719
BARNEY LEWIS SHARP & MATTIE
LOU SHARP JT TEN
418 EAST CENTER ST
CANTON   MS    39046-3806

#1158720
BARNEY M HUTCHENS
2188 MONACO ST
FLINT    MI    48532-4424

#1158721
BARNEY NOKES
3402 CREEKS BEND CT
CANTON   MI    48188-2386

#1158722
BARNEY SHURIN TR
BARNEY SHURIN REVOCABLE TRUST
UA 9/4/98
599 BURGUNDY M
DELRAY BEACH    FL    33484-4919

#1158723
BARNEY WILLIAM & MARIE BOHUMILA
PELANT TR FAM TR DTD 12/11/89
U-A BARNEY BOHUMILA & MARIE
BOHUMILA PELNAT
6450 STEIFFER RD
MAGALIA   CA    95954-9777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1158724
BARNEY WILLIAM PELANT & MARIE
BOHUMILA PELANT TR U/A DTD
12/11/89 BARNEY WILLIAM PELANT &
MARIE BOHUMILA PELANT FAM TR
6450 STEIFFER RD
MAGLAIA    CA    95954-9777

#1158725
BARNIE F CASEY
6204 HIGHWAY 53
HARVEST    AL    35749-8514

#1158726
BARNUM L COLTON
SUITE 7030
1522 K ST NW
WASHINGTON    DC    20005-1202

#1158727
BARON PARKER
4480 SHISLER RD
CLARANCE    NY    14031-2116

#1158728
BARON V BUSKE
BOX 959
BANGS    TX    76823-0959

#1158729
BARON WILLIAMS
Attn    LEANDOR WILLIAMS
508 NORTH 33 ST
EAST SAINT LOUIS    IL    62205-1424

#1158730
BARR HOWARD
150 CAT ROCK RD
COS COB    CT    06807-1302

#1158731
BARRETT E YOUNG
212 W BARNES LK RD
COLUMBIAVILLE    MI    48421-9720

#1158732
BARRETT HARGREAVES SR & JEAN
E HARGREAVES TEN ENT
23490 EAST MORAINE PLACE
AURORA    CO    80016

#1158733
BARRETT LYNN TOMLINSON
1243 KIELY BLVD
SANTA CLARA    CA    95051-3822

#1158734
BARRETT M CANTER
BOX 271
BROOKLINE    MA    02446-0002

#1158735
BARRETT R WATERS
174 E GRAND RIVER AVE
WILLIAMSTON    MI    48895-1450

#1158736
BARRI WEILL STEIN
22 HERITAGE WAY
MARBLEHEAD    MA    01945-2332

#1158737
BARRIE A RILEY
25102 KATHY CRT
FLATROCK    MI    48134-9414

#1158738
BARRIE A WELCH
7020 RATTALEE LAKE RD
CLARKSTON    MI    48348-1826

#1158739
BARRIE C STEELE
1495 BARCLAY DR
LAWRENCEVILLE    GA    30043-2792

#1158740
BARRIE E GIBSON
657 WHITEHOUSE
HIGHLAND    MI    48356-1681

#1158741
BARRIE MILLER
269-21L GRAND CENTRAL PKWY
FLORAL PARK    NY    11005-1010

#1158742
BARRIE P MURPHY
14726 BLUE SKIES
LIVONIA    MI    48154-4966

#1158743
BARRIE P MURPHY & DELILAH M
MURPHY JT TEN
14726 BLUE SKIES
LIVONIA    MI    48154-4966

#1158744
BARRIE SELLARS
53 FINLAYSON DR BOX 196
THAMESFORD    ON    N0M 2M0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158745
BARRIE SMITH WOODS
83 VANDERBILT AVE
MANHASSET  NY    11030-1919

#1158746
BARRINGTON D MARTIN
1454 NORTH AVE
ATLANTA   GA    30318-8116

#1158747
BARRION A HICKS
1151 CAMELLIA DR
MT MORRIS   MI    48458-2801

#1158748
BARRISTER NOMINEE
1131 S 8TH ST
MANITOWOCT  WI    54220-5309

#1158749
BARRON & RUTH SMITH TRUST
BARRON R SMITH & RUTH H
SMITH TTEES U/A DTD 8/24/87
3154 LA MESA DR
SAN CARLOS   CA    94070-4243

#1081869
BARROW L MERRELL
776 SUGAR CREEK TRAIL
CONYERS   GA    30094

#1158750
BARRY A CIASCHINI
1405 SWEETBRIAR PL SW
DECATUR   AL    35603-2128

#1158751
BARRY A FIJAL
11611 W BRADSHAW MTN CT
SURPRISE   AZ    85374

#1081870
BARRY A GOLDBERG & MICHELE R
BRESLER
TRS U/A DTD 09/08/86
BARRY A GOLDBERG & CO STRUCTURAL
ENGINEERS PENSION PLAN & TRUST
8340 N LINCOLN AVE
SKOKIE   IL    60077

#1158752
BARRY A GOLDBERG TR
BARRY A GOLDBERG DECLARATION TRUST
U/A DTD 03/13/1998 FBO
BARRY A GOLDBERG
838 MICHIGAN APT 3C
EANSTON   IL    60203-2537

#1158753
BARRY A JOHNSON
4212 BARRY KNOLL DRIVE
LOS ANGELES   CA    90065-4312

#1158754
BARRY A LOUGHNER
4265 SUNNY BROOK WAY
APT 105
WINTER SPRINGS   FL    32708-6618

#1158755
BARRY A MCCLINTON
518 W TEAL
SPOKANE   WA    99218-2639

#1158756
BARRY A POPE
5151 BEECHWOOD FOREST DR
LITHONIA   GA    30038-3903

#1158757
BARRY A SMITH
141 ASCENSION ST
PASSAIC   NJ    07055-3515

#1158758
BARRY A TIPTON
4350 MEDIA LANE
HARLAND   MI    48353

#1158759
BARRY ALLEN WOHLMAN
4155 MIDDLEDALE AVE
WEST BLOOMFIELD   MI    48323-1155

#1158760
BARRY B GERTH
3819 KNIGHT ST
GLENVIEW   IL    60025-1234

#1158761
BARRY B MC GRANE
119 SUTORIUS DRIVE
ROCHESTER  NY    14616-2503

#1158762
BARRY B MCGRANE &
ALICE H MCGRANE JT TEN
119 SUTORIUS DRIVE
ROCHESTER  NY    14616-2503

#1158763
BARRY B WYNN
11242 SHADYWOOD DRIVE
BRIGHTON   MI    48114-9248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1158764
BARRY BRUCK CUST
MICHAEL BRUCK UNIF GIFT MIN ACT NY
1303 SAINT LAWRENCE DRIVE
PALM BEACH GARDENS    FL    33410

#1158765
BARRY BRUCK CUST MARC BRUCK
UNIF GIFT MIN ACT NY
PO BOX 4638
DEERFIELD BCH    FL    33442-4638

#1158766
BARRY C FLEMMONS
48961 27TH ST
MATTAWAN    MI    49071-8744

#1158767
BARRY C PTAK
1112 KEENER RD
SEYMOUR    TN    37865-3854

#1158768
BARRY C VANDERGRIFF
RT 2 BOX 2228
CADET    MO    63630-9730

#1158769
BARRY C WEITZEL
2224 SPRING ST
WEST LAWN    PA    19609-1622

#1158770
BARRY CHADWICK JOHNSTON
352 CHARLES
ROCHESTER    MI    48307-1607

#1158771
BARRY COHEN CUST
CHLOE ROSE COHEN
UNIF GIFT MIN ACT NY
565 MOHAWK ROAD
WEST HEMPSTEAD    NY    11552-3924

#1158772
BARRY COHEN CUST
DEVON MEYER COHEN
UNIF GIFT MIN ACT NY
565 MOHAWK ROAD
WEST HEMPSTEAD    NY    11552-3924

#1158773
BARRY COHEN CUST
KEITH MAXWELL COHEN
UNIF GIFT MIN ACT NY
565 MOHAWK RD EAST
WEST HEMPTEAD    NY    11552-3924

#1158774
BARRY D & CONNIE L MAXWELL JT TEN
6606 VALLEY MILLS AVENUE
INDIANAPOLIS    IN    46241-9629

#1158775
BARRY D BICKLE
935 S MILTON SHOPIERE RD
JANESVILLE    WI    53546-8626

#1158776
BARRY D BLUM
2185 FERRY RD
BELLBROOK    OH    45305-9728

#1158777
BARRY D BRAUSE
50 LARCHMONT AVE
LARCHMONT    NY    10538-4203

#1158778
BARRY D CHILDERS
14964 E 206TH STREET
NOBLESVILLE    IN    46060-9392

#1158779
BARRY D CONDIE
1397 SUGAR RUN
VENETIA    PA    15367-1511

#1158780
BARRY D FISHBURN
97 DANIEL ST
DOVER    NJ    07801-2053

#1158781
BARRY D FORRO
4301 BREEN RD
EMMETT    MI    48022-2801

#1158782
BARRY D FOTI
123 PARK AVE
GREENSBORO    MD    21639

#1158783
BARRY D LEIWANT
APT 8B
375 RIVERSIDE DRIVE
NEW YORK    NY    10025-2127

#1158784
BARRY D MUSSER
6717 MACK
ST JOSEPH    MO    64504-2030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158785
BARRY D PATTON
600 AUBUCHON RD
TROY    MO    63379-4312

#1158786
BARRY D PIERSOL
528 MCKINLEY DR
BOWLING GREEN    OH    43402-1539

#1158787
BARRY D PITTERS
22559 SHOREWOOD DRIVE
ST CLAIR SHRS    MI    48081-2602

#1158788
BARRY D RACHUBA
4384 JEAN RD
BAY CITY    MI    48706-2204

#1158789
BARRY D SCOTT
402 EAST 37TH
INDIANAPOLIS    IN    46205-3530

#1158790
BARRY D SIMONS
5869 SAMRICK
BELMONT    MI    49306-8802

#1158791
BARRY DAVID COHEN
THE PROMENADE APTS
5225 POOKS HILL RD
APT 509S
BETHESDA    MD    20814-2014

#1158792
BARRY DAVID FEINER
882 CARLSTON AVENUE
OAKLAND    CA    94610-1733

#1158793
BARRY DAVID KAYE
1425 S DOHENY DR
LOS ANGELES    CA    90035-3208

#1158794
BARRY DAVID ROSE
1450 LOGAN
DENVER    CO    80203-1911

#1158795
BARRY E CARTER
150 WEST PROSPECT STREET
JACKSON    MI    49203-4279

#1158796
BARRY E GREENSPON
69 DOGWOOD LN
BRISTOL    CT    06010-2527

#1158797
BARRY E MCFADDEN
186 RINGWOOD WAY
ANDERSON    IN    46013-4253

#1081876
BARRY E MESERVE &
MARGARET MESERVE JT TEN
11 DYER ST
SOUTH PORTLAND    ME    04106

#1158798
BARRY E ROSENBLATT
177 TAMPA AVE
ALBANY    NY    12208-1430

#1158799
BARRY E SCHWABE
6309 EXCELSIOR BOULEVARD
ST LOUIS PARK    MN    55416-2726

#1158800
BARRY E SWARTZ
391 CASTLEBURY DR
SALINE    MI    48176-1473

#1158801
BARRY E SWARTZ & JEANETTE L
SWARTZ JT TEN
391 CASTLEBURY DR
SALINE    MI    48176-1473

#1158802
BARRY E VERNEY TR U/A DTD 12/13/92
BARRY E VERNEY
TRUST
339 BURNHAM RD
FREEDOM    NH    03836

#1158803
BARRY EDWARD MCQUADE
800 LANCER CT APT 5
DEPEW    NY    14043-1365

#1158804
BARRY F BEZEAU
3370 LAKESHORE DRIVE
MONROE    MI    48162-4432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1158805
BARRY F GULDEN
2408 DEERVIEW DR
MECH   PA   17055-9205

#1158806
BARRY F HICKEY
328 E RUSSET WAY
PALATINE   IL   60067-3457

#1158807
BARRY F STRIETER
6243 CENTER ST
UNIONVILLE   MI   48767-9785

#1158809
BARRY F WOOD
102-363 SIMCOE ST N
OSHAWA   ON   L1G 4T2
CANADA

#1158810
BARRY F WOOD
363 SIMCOE N UNIT 102
OSHAWA   ON   L1G 4T2
CANADA

#1158811
BARRY FAHMER
17042 RIDGE RD
HOLLEY   NY   14470-9369

#1158812
BARRY FINDLEY & BETTY
FINDLEY JT TEN
3414 OLD CANTRELL RD
LITTLE ROCK   AR   72202-1860

#1158813
BARRY FOSTER
1633 PASADENA AVE
SEBRING   FL   33870-2836

#1158814
BARRY FREE &
DOLORES FREE JT TEN
139 BALSAM KNOLL
PETERSBURG   IL   62675-9772

#1158815
BARRY G ADAIR
RR 2 BOX 215
ADRIAN   MO   64720-9412

#1158816
BARRY G CHLEBNIKOW CUST
MOLLY ANN CHLEBNIKOW
UNIF TRANS MIN ACT VA
2577 PENNYBAKER LANE
KESWICK   VA   22947-1517

#1158817
BARRY G COATS
1422 S BARNES AVE
SPRINGFIELD   MO   65804

#1158818
BARRY G FISHER
PO BOX 15695
LOVES PARK   IL   61132-5695

#1158819
BARRY G HARTMAN & LESTER G
HARTMAN JT TEN
1094 EDENTON DRIVE N.W.
CALADASH   NC   28467

#1158820
BARRY G HOFFMAN
UNIT 1017
1000 VALLEY FORGE CIRCLE
KING OF PRUSSIA   PA   19406-4517

#1158821
BARRY G LA LONDE
1513 E KALAMAZOO ST
LANSING   MI   48912-2401

#1158822
BARRY G WILLIAMS &
MARGARET R WILLIAMS TR
WILLIAMS FAM TRUST
UA 01/27/95
1007 CALLE DE ALCALA
ESCONDIDO   CA   92025-7671

#1158823
BARRY GANZ
640 MONROE AVE
SCRANTON   PA   18510-1709

#1158824
BARRY GERARD RULE
9233 CHILSON ROAD
BRIGHTON   MI   48116-5130

#1158825
BARRY GLASGOW CUST HARVEY
GLASGOW UNIF GIFT MIN ACT
159-00 RIVERSIDE DRIVE
NEW YORK   NY   10032-1004

#1158826
BARRY GUGGENHEIMER
1609 MEARS AVE
CINCINNATI   OH   45230-1858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158827
BARRY H DIETLEIN
1047 MAPLE RIDGE RD
BRASHER FALLS    NY    13613

#1158828
BARRY H FREEDMAN
7212 E INSPIRATION DR
PARKER    CO    80138-8605

#1158829
BARRY H GOLD & HELENE K
GOLD JT TEN
11 CRAIG RD
FRAMINGHAM    MA    01701-7601

#1158830
BARRY H KENT & MAUREEN M
KENT JT TEN
1686 ALINE DR
GROSSE POINTE WOOD    MI    48236-1004

#1158831
BARRY H PORTER
114 FOUNTAIN ST
BANGOR    ME    04401-3848

#1158832
BARRY HAMILTON & HALE HAMILTON
CO-TTEES ISAAC N HAMILTON
RESID TR U-W WILLIE H HAMILTON
C/O L HALE HAMILTON
403 BARRINGTON ROAD
SIGNAL MOUNTAIN    TN    37377-3132

#1158833
BARRY HARTIGAN
7600 S W 3RD PLACE
GAINESVILLE    FL    32607-6509

#1158834
BARRY HERMAN
107-25 METROPOLITAN AVE
FOREST HILLS    NY    11375-6820

#1158835
BARRY J BRANDT
5578 PILGRIM
SAGINAW    MI    48603-5760

#1158836
BARRY J BRANDT & JANICE M
BRANDT JT TEN
5578 PILGRIM
SAGINAW    MI    48603-5760

#1158837
BARRY J BULS TRUSTEE U/A DTD
1-1-89 THE EMPLOYEE PENSION
TRUST
1125 E 22ND ST
BROOKLYN    NY    11210-3619

#1158838
BARRY J DONOHUE CUST
KATLYN DONOHUE
UNIF GIFT MIN ACT NY
306 ROYCROFT BLVD
AMHERST    NY    14226-4852

#1158839
BARRY J DONOHUE CUST
KRISTIN DONOHUE
UNIF GIFT MIN ACT NY
306 ROYCROFT BLVD
AMHERST    NY    14226-4852

#1158840
BARRY J DONOHUE CUST
MICHAEL DONOHUE
UNIF GIFT MIN ACT NY
306 ROYCROFT BLVD
AMHERST    NY    14226-4852

#1158841
BARRY J HATTEM
23228 ARMINTA ST
WEST HILLS    CA    91304

#1158842
BARRY J LEVY
75 SUNSET AVE
AMHERST    MA    01002-2018

#1158843
BARRY J LOOP
BOX 264
SIDELL    IL    61876-0264

#1158844
BARRY J PRENTICE
14 BRIDLE COURT
COURTICE    ON    L1E 2B1
CANADA

#1158845
BARRY J PRENTICE
14 BRIDLE CRT
COURTICE    ON    L1E 2B1
CANADA

#1158847
BARRY J SCHIMMEL
182 W BROAD ST
BERGENFIELD    NJ    07621-2802

#1158848
BARRY J THOMPSON
327 DECATUR AVENUE
ENGLEWOOD    NJ    07631-3802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158849
BARRY J VERVILLE
28 TAMARACK ST
MASSENA   NY   13662-2209

#1158850
BARRY J ZADWORNY
565 FLOCK ROAD
HAMILTON SQURE   NJ   08690-1337

#1158851
BARRY JAY KIRSHNER
11157 SANDYSHELL WAY
BOCA RATON   FL   33498-4914

#1158852
BARRY JOEL SCHEINHOLTZ
8 MAGNUM CRT
BERKLEY HEIGHTS   NJ   07922-1477

#1158853
BARRY K PERKINS
475 E INDIANA AVE
SOUTHERN PINES   NC   28387-6517

#1158854
BARRY K WALUZAK
13005 FAIR GREEN DRIVE
RIVERVIEW   FL   33569-7031

#1158855
BARRY K WYLD
3001 GENTRY
IRVING   TX   75062-4514

#1158856
BARRY KANTOR &
JILL KANTOR JT TEN
155 PARK AVENUE
LEONIA   NJ   07605-2018

#1158857
BARRY KAY CUST SHIRA KAY
UNDER THE FL TRANSFER TO
MINORS ACT
1520 NW 99TH AVENUE
PLANTATION   FL   33322-4250

#1158858
BARRY L ADAMS & MARY JANE
ADAMS JT TEN
238 MILL HILL RD
PITMAN   PA   17964

#1158859
BARRY L ALBURG
HC71
BOX 21
LUMBERTON   NM   87528-9702

#1158860
BARRY L AMOS
28 RAVENGLASS CR
LONDON   ON   N6G 4K1
CANADA

#1158861
BARRY L AMOS
28 RAVENGLASS CRES
LONDON   ON
CANADA

#1158862
BARRY L AMOS
28 RAVENGLASS CRES
LONDON   ON   N6G 3X6
CANADA

#1158863
BARRY L BRIGHT
15509 WHITAKER RD
LINDEN   MI   48451-9055

#1158864
BARRY L BUECHNER & C SUZANNE
BUECHNER TEN ENT
512 FOX RUN LANE
BRYN MAWR   PA   19010-2030

#1158865
BARRY L BUFFINGTON
1140 E SILVER BELL
LAKE ORION   MI   48360-2335

#1158866
BARRY L DEROLF & KAREN
DEROLF JT TEN
105 S PIONEER AVE
TRUCKSVILLE   PA   18708-1329

#1158867
BARRY L DICKSON
1717 BROOKDALE DR
CANTON   MI   48188-5009

#1158868
BARRY L ELK &
MARISSA C ELK JT TEN
596 MOWBRAY ARCH
NORFOLK   VA   23507-2100

#1158869
BARRY L ERNST
166 W 22ND ST APT 5-E
NEW YORK   NY   10011-2459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158870
BARRY L GELLIS
5026 ROBINHOOD LANE
ERIE     PA    16509-2559

#1158871
BARRY L GOODIN
2919 PEARCE RD
N TONAWANDA  NY    14120-1135

#1158872
BARRY L GREEN
440 NORLAND
LK ORION    MI    48362-3349

#1158873
BARRY L HAMBURGER & YVETTE
HAMBURGER JT TEN
100 OCEAN PKWY
BROOKLYN  NY    11218-1755

#1158874
BARRY L HARRISON
9401 MCAFEE RD
MONTROSE  MI    48457-9123

#1158875
BARRY L HUTTEN
221 HAWTHORNE AVE
BUFFALO   NY    14223-3003

#1158876
BARRY L JOHNSON
1804 E MAIN STREET
EATON   OH    45320-2240

#1158877
BARRY L KELLY
30 SYLWOOD PL
JACKSON   MS    39209-9187

#1158878
BARRY L LEVY CUST BRIAN LEVY
UNDER THE CT UNIF GIFT MIN
ACT
455 E TALL TIMBERS
GLASTONBURY  CT    06033

#1158879
BARRY L MURRAY
2905 ROME ANTHONY RD
YADKINVILLE    NC    27055-6324

#1158880
BARRY L NACK & MARILYN E
NACK JT TEN
8 DEVONSHIRE
PLEASANT RDG  MI    48069-1208

#1158881
BARRY L PRIEM
11945 SPENCER RD
SAGINAW   MI    48609-9776

#1158882
BARRY L PRIEM &
STACY L PRIEM JT TEN
11945 SPENCER RD
SAGINAW   MI    48609-9776

#1158883
BARRY L REAGAN
1717 N BAYSHORE DR 2657
MIAMI     FL    33132-1163

#1158884
BARRY L REYNOLDS
557 ROBERT ST
LANSING   MI    48910-5432

#1158885
BARRY L SCHWENDEMAN
505 STAFFORD AVE
NEWARK   DE    19711-5578

#1158886
BARRY L SMITH
PO BOX 145
REESE    MI    48757

#1158887
BARRY L SOLOMON
14 IRON HORSE RD
LITTLE ROCK    AR    72223-9501

#1158888
BARRY L WIGLEY
240 HORTON
RAINSVILLE    AL    35986-5322

#1158889
BARRY LEE JOHNSON
2618 RIVERGLENN CIRCLE
ATLANTA   GA    30338-5947

#1158890
BARRY LEFKOWITZ CUST JACOB
LEFKOWITZ UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
7 HUNTINGTON RD
LIVINGSTON    NJ    07039-5111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158891
BARRY LEIBOWITZ
2130 P STREET NW 521
WASHINGTON   DC    20037-1029

#1158892
BARRY LEVINE CUST LOUIS
BENJAMIN LEVINE UNIF GIFT
MIN ACT NY
P O BOX 128
MAPLEWOOD   NJ    07040

#1158893
BARRY LICHTENSTEIN
42 WEST END AVENUE
BRENTWOOD   NY    11717-1625

#1158894
BARRY M BENHAM
3735 HEATHERFIELD
WASHINGTON   MI    48094-1120

#1158895
BARRY M BENHAM &
LORI BENHAM JT TEN
3735 HEATHERFIELD
WASHINGTON   MI    48094-1120

#1158896
BARRY M BENHAM CUST KEITH M
BENHAM UNIF GIFT MIN ACT
OHIO
3735 HEATHERFIELD
ROMEO   MI    48065

#1158897
BARRY M COE SR
DEREK M COE
UNIF GIFT MIN ACT MI
2214 MALLERY ST
FLINT   MI    48504-3134

#1158898
BARRY M COE SR
ZACHARY M COE
UNIF GIFT MIN ACT MI
2214 MALLERY ST
FLINT   MI    48504-3134

#1158899
BARRY M DEETS
2061 SE CROWBERRY DR
PORT ST LUCIE    FL    34983

#1158900
BARRY M GRODEN
3725 MACNICHOL TR
WEST BLOOMFIELD   MI    48323-1740

#1158901
BARRY M SIGMON
BOX 398
TERRELL   NC    28682-0398

#1158902
BARRY M YOUNG
1301 BEACH DR
LAKE ORION   MI    48360-1207

#1158903
BARRY M ZIGLER
6004 COLONY CT
LOCKPORT   NY    14094-9573

#1158904
BARRY MARCUS & SUSANNE
MARCUS JT TEN
43 NORTH WOODS LANE
EAST HAMPTON   NY    11937

#1158905
BARRY MEDA
32470 COVENTRY PLACE
WARREN   MI    48093-6119

#1081894
BARRY MESERVE &
JENNIFER MESERVE JT TEN
30 CRESTMONT
MILLINOCKET   ME    04462

#1158906
BARRY MOHUN CUST BARRY W
MOHUN UNIF GIFT MIN ACT ALA
702 LYNWOOD DR
MONTGOMERY AL    36111-2510

#1158907
BARRY MOORE
6653 WOOD MEADOW CV
MEMPHIS   TN    38141-1214

#1158908
BARRY N CAVALCANTE
101 CROSS CREEK DRIVE
WARREN   OH    44483

#1158909
BARRY NORDSTROM
2000 S E MADISON STREET
STUART   FL    34997-5858

#1158910
BARRY NUDELMAN
9257 SEAWIND COURT
COLUMBIA   MD    21045-1825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158911
BARRY P FRANK
14 GARNET TER
LIVINGSTON    NJ    07039-2302

#1158912
BARRY P PETIT
1329 DONNA RD
LEWISBURG    TN    37091-3579

#1158913
BARRY P WEINGART &
BRIAN WEINGART JT TEN
11445 E VIA LINDA
STE 2
SCOTTSDALE   AZ    85259-2654

#1158914
BARRY P WESSOL
9800 N W 71 TERRACE
PARKVILLE    MO    64152-2416

#1158915
BARRY PATRICK QUINN
16 SNEATH AVENUE
LONDON
MIDDLESEX NW11 9AH
UNITED KINGDOM

#1158916
BARRY POWER BOOTHE
2435 DIVISADERO ST
SAN FRANCISCO   CA    94115-1117

#1158917
BARRY PRENTICE
14 BRIDLE CRT
COURTICE    ON    L1E 2B1
CANADA

#1158918
BARRY R ARMANDI & BARBARA A
ARMANDI JT TEN
1 LILLIAN RD
NESCONSET   NY    11767-3101

#1158919
BARRY R ARMSTRONG
95 GAP NEWPORT PIKE
AVONDALE   PA    19311-1132

#1158920
BARRY R BOWYER
2509 VALENCIA
SANTA ANA    CA    92706-1732

#1158921
BARRY R CHUBA
10 ALMEIDA LN
WALLINGFORD    CT    06492-3022

#1158922
BARRY R EVANS
16 FREETOWN STREET
LAKEVILLE    MA    02347-2260

#1158923
BARRY R JACOBS
2520 NATCHEZ TRACE
DENTON   TX    76210-2930

#1158924
BARRY R JOHNSON
2244 EAST REID RD
GRAND BLANC   MI    48439-8534

#1158925
BARRY R KRATZER
2496 E 400N
KOKOMO   IN    46901-8598

#1158926
BARRY R POPKEY
3045 7 ST S W
CALGARY    AB    T2T 2X6
CANADA

#1158927
BARRY R SOLWAY &
ANGELINE M SOLWAY JT TEN
39 SMYRNA AVE
SMYRNA    DE    19977-3209

#1158928
BARRY R SOMERVILLE & DENISE
E SOMERVILLE JT TEN
20 WEST HILLCREST ROAD
EIGHTY FOUR    PA    15330-2616

#1158929
BARRY R WILSON
1143 HARBOR POINT DR
PORT ORANGE    FL    32127-5605

#1158930
BARRY RAYMOND BLUNK
3302 WOODLEY AVE
THOUSAND OAKS   CA    91362-1170

#1158931
BARRY ROBERT GORDON
BOX 501197
MARATHON    FL    33050-1197

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:  16:55:59
Equity Holders

#1158932
BARRY ROOS
2282 SIDGEFIELD LANE
PITTSBURGH    PA    15241-2714

#1158933
BARRY ROTHAUS & MARGARET A
ROTHAUS JT TEN
1614 FAIRACRE DR
GREELEY    CO    80631-5320

#1158934
BARRY ROTHAUS CUST ELIZABETH
SUSAN ROTHAUS UNIF GIFT MIN
ACT MICH
1614 FAIRACRE DR
GREELEY    CO    80631-5320

#1158935
BARRY ROTHAUS CUST ERIC S G
ROTHAUS UNIF GIFT MIN ACT
MICH
1614 FAIRACRE DR
GREELEY    CO    80631-5320

#1158936
BARRY ROTHAUS CUST LESLIE
TRUDY ROTHAUS UNIF GIFT MIN
ACT MICH
1614 FAIRACRE DR
GREELEY    CO    80631-5320

#1158937
BARRY RUDNITSKY
8917 DARNEL ROAD
EDEN PRAIRIE    MN    55347-1912

#1158938
BARRY RUMBERGER & MIRIAM P
RUMBERGER JT TEN
BOX 326
CENTER VALLEY    PA    18034-0326

#1158939
BARRY RYAN &
BARBARA RYAN JT TEN
410 FAIRWAY DR
OAKLAND    MD    21550-5520

#1158940
BARRY S DURHAM
9281 GOURMET LN
CINCINNATI    OH    45140-7006

#1158941
BARRY S FLYNN
118 N MAIN ST
MODOC    IN    47358

#1081899
BARRY S HEALY
420 GERMAN ST
SMETHPORT    PA    16749

#1158942
BARRY S LONDON
P-11 AVON DR
EAST WINDSOR    NJ    08520-5653

#1158943
BARRY S NEUMAN D V M CUST
ALISON BETH NEVMAN UNDER
MA UNIF GIFTS TO MINORS ACT
8124 CAMINO DEL SOL
LA JOLA    CA    92037

#1158944
BARRY S ORAM
852 BERKSHIRE DRIVE
LONDON    ON    N6J 3S7
CANADA

#1158945
BARRY S SAUER CUST TODD
ADRIAN SAUER UNIF GIFT MIN
ACT WISC
1307 17TH STREET
BRODHEAD    WI    53520-1861

#1158946
BARRY SCHOENHAUT
21 PARK TERR S
CONGERS    NY    10920-2625

#1158947
BARRY SHAFER
2605 N BRENNAN RD
HEMLOCK    MI    48626

#1158948
BARRY SINGER RUBIN CUST
SHAWN CARL RUBIN UNIF GIFT
MIN ACT MICH
2602 PETERBORO CT
WEST BLOOMFIELD    MI    48323-3121

#1081900
BARRY SININS & ELAINE
SININS JT TEN
35 SINCLAIR TER
SHORT HILLS    NJ    07078

#1158949
BARRY SNYDER CUST
ERIC SNYDER
UNIF GIFT MIN ACT PA
640 VALLEY VIEW RD
LANGHORNE    PA    19047-2223

#1158950
BARRY SNYDER CUST
SEAN SNYDER
UNIF GIFT MIN ACT PA
640 VALLEY VIEW RD
LANGHORNE    PA    19047-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1158951
BARRY SWAYNE STOTT
4151 VIA MARINA
APT 115 BLDG 6
MARINA DEL REY     CA    90292-5392

#1158952
BARRY SYKES GRIMM
115 SOUTH PERKINS
MEMPHIS    TN    38117

#1158953
BARRY T ANDERSON
3744 RED LION RD
BEAR    DE    19701-2403

#1158954
BARRY T DAY
757 SPRINGWOOD SE
KENTWOOD  MI    49548-5803

#1158955
BARRY T MILLS
W 163 S 7410 BAY LANE
MUSKEGO  WI    53150

#1158956
BARRY TAYLOR & MARTHA J
TAYLOR JT TEN
4966 WHISPERING PINE LN
BLOOMFIELD HILLS    MI    48302-2274

#1158957
BARRY TED LICHTENSTEIN
3 WESTGATE RD
FRAMINGHAM  MA    01701-8835

#1158958
BARRY THOMAS FEUERBORN
321 ROSEWOOD DRIVE
NORMAN  OK    73069-6538

#1158959
BARRY W BAILEY
5174 BLOSSOM DRIVE
FLUSHING    MI    48433-9024

#1158960
BARRY W COHEN & DIANE
COHEN JT TEN
47 CHIPPENHAM DR
VOORHEES   NJ    08043-4744

#1158961
BARRY W GREY & EDWARD R GREY JT TEN
1601
10113 WHIPPOORWILL LN
JACKSONVILLE    FL    32256-7176

#1158962
BARRY W GUSDORF & LORI A
GUSDORF JT TEN
1904 BUCKTHORN LANE
RESTON   VA    20191-5202

#1158963
BARRY W HOWELL
4297 NORTH 300 WEST
SHARPSVILLE    IN    46068-9187

#1158964
BARRY W JONES
112 TUMBLEWEED DR
SHARPSVILLE    IN    46068-9295

#1158965
BARRY W KING
3559 CHURCH ST
SAGINAW  MI    48604-2142

#1158966
BARRY W TROY &
LYNN M TROY JT TEN
1583 BOGEY ST
BYRON CENTER    MI    49315-9732

#1158967
BARRY W WOLD &
DIANE K WOLD JT TEN
4830 THOMAS AVE S
MINNEAPOLIS    MN    55410-1802

#1158968
BARRY W YORK
2279 VIRGINIA DR
XENIA    OH    45385-4654

#1158969
BARRY WALTER CHAMBERLAIN
346 SERPENTS TRAIL DR
GRAND JUNCTION  CO    81503

#1158970
BARRY WARNER
815 KITSAP ST.
PORT ORCHARD  WA    98366

#1158971
BARRY WAYNE RASHKOVER
320 RIVERSIDE DR 7G
NEW YORK  NY    10025-4115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1158972
BARRY WEINBERG AS CUST FOR
RHEA CARYN WEINBERG A MINOR
U/P L 55 CHAP 139 OF THE
LAWS OF N J
13 OLD STEVENS LN
VOORHEES   NJ      08043-3417

#1158973
BARRY WENIG CUST DANA WENIG
UNIF GIFT MIN ACT NY
9016 KEELER
SKOKIE      IL      60076-1604

#1158974
BARRY WILLIAM STOEY
504 LEXINGTON BLVD
ROYAL OAK    MI    48073-2599

#1158975
BARRY YAVITZ
1020 W OAKDALE
CHICAGO     IL      60657-4318

#1158976
BARRY ZEMBOWER & PATRICIA
BAILEY-ZEMBOWER JT TEN
810 WEDGEWOOD DR
ERIE      PA     16505-1152

#1158977
BARRY ZUCKERMAN &
MARIE ZUCKERMAN JT TEN
1 OLD ANVIL LN
MIDDLETOWN NY    10940-2601

#1158978
BART A MARCHAND
6709 PLUM TREE COURT
CITRUS HEIGHTS    CA    95610-4622

#1158979
BART B ROBINSON
37 GREEN ST
WOODSTOWN NJ    08098-1135

#1158980
BART COTUGNO & CAROL COTUGNO JT TEN
121 ROOSEVELT AVE
WEST ORANGE   NJ    07052-1816

#1158981
BART D MARTELL
409 S WINDING
WATERFORD  MI    48328-4157

#1158982
BART D SMITH
708 W STATHE CRT
FRANKLIN     TN    37067-5638

#1158983
BART DAVIDSON
14 VINTAGE
LAGUNA NIGUEL   CA   92677-2943

#1158984
BART GENSBURG JR
1200 HALLOCK YOUNG RD
WARREN  OH    44481-8605

#1158985
BART HARBRON &
KAREN R HARBRON JT TEN
4176 WALDO RD
MIDLAND     MI    48642-9719

#1158986
BART J BURNS
1445 W TOUHY AVE STE 4A
PARK RIDGE    IL    60068-3160

#1158987
BART J MALARA & ANGELA
MALARA JT TEN
28 CHERYL LANE N
FARMINGDALE  NY    11735-4409

#1158988
BART J WATERS
1401 WINCHESTER DR
MIDLAND     MI    48642-7160

#1158989
BART KRICORIAN
16808 GLEDHILL ST
SEPULVEDA   CA    91343-2716

#1158990
BART LYNCH TROY
210 1/2 S 6TH ST 310
SPRINGFIELD   IL    62701-1562

#1158991
BART MAGGIO
427 PASSAIC AVE
PASSAIC     NJ    07055-3301

#1158992
BART ODDO
364 CHEROKEE
CKWGA  NY    14225-3326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1158993
BART WILLIAMS CUST
KELLY LEEANNE WILLIAMS
UNIF TRANS MIN ACT IL
1521 BRITTANY CT
DARIEN    IL    60561-4461

#1158994
BARTH A MAY
725 BOX CANYON RD
CANOGA PARK    CA    91304-1014

#1158995
BARTH D HODGES
1180 SALLEE TOWN RD.
CAMPBELLSVILLE    KY    42718

#1158996
BARTH J GERVELIS
7727 KINSMAN ORANGEVILLE RD
KINSMAN    OH    44428

#1158997
BARTHOLMEW J HORRIGAN &
MARY ELLEMENT-HORRIGAN JT TEN
69 HIGH VIEW TER
BUFFALO    NY    14220-2716

#1158998
BARTHOLOME W DOMBY JR
10281 MONROE RD
DURAND    MI    48429-1820

#1158999
BARTHOLOMEW CASPER LA
GRASSA
740 WYNGATE ROAD
SUMMERDALE    NJ    08083-2413

#1159000
BARTHOLOMEW CHARLES
PEMBERTON
4730 E PIMA ST
TUCSON    AZ    85712-3521

#1159001
BARTHOLOMEW G CASIELLO &
THERESA CASIELLO JT TEN
220 E HERON RD
HOLLAND    PA    18966-2068

#1159002
BARTHOLOMEW J KENNY
672 PEMBRIDGE
PROSPECT HEIGHTS    IL    60070-3700

#1159003
BARTHOLOMEW J MORLEY &
MARY ANN F MORLEY JT TEN
104 YEW COURT
STERLING    VA    20164-2834

#1159004
BARTLETT D MARKEL
3211 WEST HILL ROAD
FLINT    MI    48507-3863

#1159005
BARTLETT H ROLPH
13021 W JEWELL CIRCLE
LAKEWOOD    CO    80228-4266

#1159006
BARTLETTE E PETERSON
11810 OAKWOOD DR
FRANKLIN    WI    53132-1302

#1159007
BARTLEY C BERNGARD
7831 BECKWITH RD
MORTON GROVE    IL    60053-1029

#1159008
BARTOLOMEJ RADA
538 FAIRWAY ROAD
LINDEN    NJ    07036-5413

#1159009
BARTOLOMEO DIVIESTE & MARIA
D DIVIESTE JT TEN
2346 E POINTE SE
WARREN    OH    44484

#1159010
BARTOLOMEO PICCININNI
405 MAYER COURT
RIDGEFIELD    NJ    07657-2307

#1159011
BARTON A BONNER & NAOMI
J BONNER JT TEN
1268 CORONADO ST
UPLAND    CA    91786-2101

#1081917
BARTON A HARTT &
GRETCHEN M HARTT TR
HARTT FAM TRUST
UA 07/14/95
8036 WILSON RD
OTISVILLE    MI    48463-9433

#1159012
BARTON A SMITH CUST JASON
BARTON SMITH UNIF GIFT MIN
ACT MICH
1026 WALLACE DRIVE
SAN JOSE    CA    95120-1852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159013
BARTON BROTHERS LAND AND
ROYALTY CO
1919 N TURNER ST
HOBBS    NM    88240-2712

#1159014
BARTON C RITTENHOUSE
05924 CHRISTY RD
DEFIANCE    OH    43512-8230

#1159015
BARTON D LENEKER
BOX 131
PALATINE BRIDGE    NY    13428-0131

#1159016
BARTON D PRIM
2071 ARBOR WAY
MT DORA    FL    32757-3647

#1159017
BARTON F BAKER
7287 E VALLEY VIEW RD
SCOTTSDALE    AZ    85250-6459

#1159018
BARTON F HANSON &
DIANE M HANSON JT TEN
7364 CHICHESTER
CANTON    MI    48187-1439

#1159019
BARTON F HANSON &
DIANE M MOREY JT TEN
7364 CHICHESTER
CANTON    MI    48187-1439

#1159020
BARTON HARLO FAYLOR
580 ROCK CREEK DRIVE
ANN ARBOR    MI    48104-1864

#1159021
BARTON K STEVENS & DIANNE
BARRETT STEVENS COMMUNITY
PROPERTY
27 VALENTINE RD
NORTHBOROUGH MA    01532-1338

#1159022
BARTON L COLEMAN
5836 ORMES RD
VASSAR    MI    48768-9696

#1159023
BARTON L LUCIER JR
618 BEACH BUGGY LANE
LINDEN    MI    48451-9405

#1159024
BARTON M EMMONS
705 CLARE AVENUE
WELLAND    ON    L3C 3B9
CANADA

#1159025
BARTON P BRANDES
10414 LONG JOHN SILVER RD
THONOTOSASSA FL    33592

#1159026
BARTON P JENKS III & EDITH C
JENKS JT TEN
400 SEABURY DRIVE
BLOOMFIELD    CT    06002-2668

#1159027
BARTON REED JACKSON
2353 PALOMIRA CT
CHULA VISTA    CA    91915

#1159028
BARTON TOMLINSON
OYSTER HARBORS
BOX 2047
OSTERVILLE    MA    02655

#1159029
BARTON WEBB
BOX 16
SALYERSVILLE    KY    41465-0016

#1159030
BASCAL M PETTY
835 JESS HEARD ROAD
WHITE BLUFF    TN    37187-4319

#1159031
BASCOM C SHOAF JR
350 RIDGE RD
PALM SPRINGS    CA    92264-8997

#1159032
BASCOM L KIRK
1288 ENOCHS DR
DAYTON    OH    45432-2814

#1159033
BASCOM SMITH
115 PLEASANT VIEW RD
FALKVILLE    AL    35622-5346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1159034
BASCOMB W BEST
5751 MORNING STAR RD
CLOVER   SC   29710-9109

#1159035
BASIL A COLLINS &
LOUISE B COLLINS TR
BASIL A COLLINS FAM LIVING
TRUST UA 08/28/95
780 BROOK VILLAGE DR
HOLLAND   MI   49423-4677

#1159036
BASIL A COLLINS &
LOUISE B COLLINS TRS
BASIL A COLLINS FAMILY LIVING
TRUST U/A DTD 08/28/95
248 W 25TH ST
HOLLAND   MI   49423-4907

#1159037
BASIL A TOYLOY
BOX 3001
MC ALLEN   TX   78502-3001

#1159038
BASIL A WITHROW
22 N JEFFERSON ST
BEVERLY HILLS   FL   34465-3258

#1159039
BASIL B ELLIOTT
1184 TOWNLINE RD 79
NEW LONDON   OH   44851-9486

#1081920
BASIL B NOSAL & DOROTHY E
7 COVINGTON DR
FREDERICKSBURG VA   22406

#1159040
BASIL B SORRELLS JR
508 STONEBURY DR
SOUTHLAKE   TX   76092-6916

#1159041
BASIL C DOUMAS
912 MARYE ST
FREDERICKSBURG   VA   22401-5829

#1159042
BASIL C HARRIS & IDA MAE
HARRIS JT TEN
5390 SUNNYSIDE
CLARKSTON   MI   48346-3961

#1159043
BASIL E DAVIS
2020 S NEBRASKA ST
MARION   IN   46953

#1159044
BASIL E HINER
C/O ELVIE F HINER
P.O. BOX 352
INTERCESSION CITY   FL   33848

#1159045
BASIL FATTALEH & ALICE C
FATTALEH JT TEN
793 ABBEY LANE
MILFORD   MI   48381-1001

#1159046
BASIL G HARDING
3820 N ARLINGTON
INDIANAPOLIS   IN   46226-4815

#1159047
BASIL H SWEET
4971 PICKEREL LAKE RD
PETOSKEY   MI   49770-9331

#1159048
BASIL J CICHORSKI
2957 W 81ST ST
CHICAGO   IL   60652-2742

#1159049
BASIL J MILES
2965 TUXEDO
WATERFORD   MI   48329-2866

#1159050
BASIL K WOODS
122 ISLINGTON RD
AUBURNDALE   MA   02466-1010

#1159051
BASIL KOURY
1333 MATHER ST
GREEN BAY   WI   54303-4144

#1159052
BASIL LINVILLE JR &
JANET E LINVILLE JT TEN
37130 MILL STREAM COURT
EUSTIS   FL   32736-8553

#1159053
BASIL M BURTON
319 QUAKER RIDGE ROAD
LUTHERVILLE   MD   21093-2911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159054
BASIL M HALL
BOX 11
BARNWELL   SC     29812-0011

#1159055
BASIL M THOMPSON
524 E 550 NORTH
KOKOMO   IN     46901

#1159056
BASIL M WINTERS
8225 BALDWIN RD
SWARTZ CREEK   MI     48473-9128

#1081924
BASIL PECKNYO & MARGARET L
PECKNYO JT TEN
3609 MILLER RD
FLINT     MI     48503

#1159057
BASIL RADKO
2482 BROADLAWN DRIVE
PITTSBURGH     PA     15241-2408

#1159058
BASIL S DU MOND
BOX 207
WALTON   NY     13856-0207

#1159059
BASIL S YANAKAKIS TR
MARIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE     FL     33158

#1159060
BASIL S YANAKAKIS TR
SOPHIA YANAKAKIS 1995 TRUST
UA 06/14/95
13611 DEERING BAY DRIVE
UNIT 904
CORAL GABLE     FL     33158

#1159061
BASIL SAKALL JR
3230 DUNNING RD.
ROCHESTER HILLS     MI     48309-4026

#1159062
BASIL SIMON
2900 HYLANE
TROY     MI     48098-4289

#1159063
BASIL T LANEY
4204 KINCHELOE ROAD
GEORGETOWN OH     45121-8886

#1159064
BASIL W TOLES & BEULAH F
TOLES JT TEN
600 AVE D
BOX 471
MOORE HAVEN   FL     33471-3009

#1159065
BASILE VALTADOROS & HELEN
VALTADOROS JT TEN
41319 HARVARD DR
STERLING HEIGHTS     MI     48313-3633

#1159066
BASILIO MENDOZA
182 SEQUOYAH VIEW DR
OAKLAND   CA     94605-4909

#1159067
BASILIO T CATAYONG & ERLINDA
V CATAYONG JT TEN
5923 W WILSON AVE
CHICAGO     IL     60630

#1159068
BASSAM A ABOUL-HOSN
23408 LONGVIEW
DEARBORN HEIGHTS   MI     48127

#1159069
BASSORA EISENBERG
1758 EAST 29TH ST
BROOKLYN   NY     11229-2517

#1159070
BASTIAAN W BOSCH
205 MARINERS WAY
COPIAGUE   NY     11726-5112

#1159071
BATE C TOMS JR
931 MULBERRY RD
MARTINSVILLE     VA     24112-4416

#1159072
BAUDELIO FLORES JR
1055 SARATOGA LN
SAGINAW   MI     48601-9330

#1159073
BAUDOUIN DIERCKX DE
CASTERLE
37 CHEREMONT
B-1300 WAVRE
BELGIUM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159074
BAUTJE HERNANDEZ CUST MARC
BRANDON HERNANDEZ UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
9204 EDGEMONT LANE
BOCA RATON    FL    33434-5521

#1159075
BAXTER COOPER
1610 AYERSVILLE RD
DEFIANCE    OH    43512-3607

#1159076
BAXTER L ENGRAM
14539 OHIO
DETROIT    MI    48238-1746

#1159077
BAXTER V HICKS
201 W LAWNDALE AVE
LEBANON    OH    45036-1331

#1159078
BAY PLUMBING
C/O WILLIAM FRIZZELL
BOX 336
SUQAMISH    WA    98392-0336

#1159079
BAY STATE TALLOW CO INC
119 PINEHURST RD
BELMONT    MA    02478-1502

#1159080
BAYARD L STANABACK & DONNA J
STANABACK JT TEN
3904 NORTH AUSABLE ROAD
EAST TAWAS    MI    48730-9625

#1159081
BAYARD W ALLMOND JR
36 HILLCREST RD
BERKELEY    CA    94705-2807

#1159082
BAYER CADILLAC OLDS-MOBILE
INC
ATTN STEVE BAYER
2 MEADOW ST
SOUTH NORWALK    CT    06854-4519

#1159083
BAYLE SARA WEINER
99 E WHEELOCK ST
HANOVER    NH    03755-1605

#1159084
BAYNON J HARRIS
280 CARTER RD
DOWNSVILLE    LA    71234-2722

#1159085
BAZIL HENRY AREVALO
387 CURETON PL
SAN JOSE    CA    95127-3421

#1159086
BEA ABRAMSON
APT 2G
209-10 41ST AVE
BAYSIDE    NY    11361-1905

#1159087
BEA I CUNNINGHAM
21 HARBOR HGTS BX 2404
CUNDYS HBR
HARPSWELL    ME    04079-4512

#1159088
BEAR STEARNS CUST
JANICE WOOD IRA
A/C 081-95306-19
ONE METROTECH CENTER NORTH
BROOKLYN    NY    11201-3870

#1159089
BEAR STEARNS SECURITIES CUST
MICHAEL A AKEL
K-E-O-U-G-H PLAN UA 12/12/84
ONE METROTECH CENTER NO
ACCT 486-96768
BROOKLYN    NY    11201-3831

#1159090
BEARD OIL COMPANY
C/O THOMAS MISIURA
BOX 628A
CLEARFIELD    PA    16830-0628

#1159091
BEARL R WHEELER
781 LARRY HENRY ROAD
W MONROE    LA    71292-8377

#1159092
BEATE M REUBER
BOX 668
HECTOR    MN    55342-0668

#1159093
BEATRES WALLER
19560 REDFERN
DETROIT    MI    48219-5514

#1159094
BEATRICE A BOUCHARD
38 PROSPECT ST
ELMSFORD    NY    10523-3758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1159095
BEATRICE A BUNNELL
HC 1 BOX 425
ELGIN    AZ    85611-9725

#1159096
BEATRICE A CAMPBELL TR
BEATRICE A CAMPBELL SELF DEC OF
TRUST UA 10/16/89
11020 SO KEATING AVE UNIT 209
OAK LAWN   IL    60453-8601

#1159097
BEATRICE A CONARD
243 STAHL RD
SOUTHAMPTON PA    18966-3259

#1159098
BEATRICE A FLEER
2815 OLD FORT RD APT 219
MISSOULA    MT    59804-7417

#1159099
BEATRICE A FULLER
5303 HUGHES ROAD
LANSING    MI    48911-3506

#1159100
BEATRICE A HEINDL TRUSTEE
U/A DTD 07/27/93 BEATRICE A
HEINDL TRUST
505 ANDRES
CHESANING    MI    48616-1627

#1159101
BEATRICE A ISMAN & SETH
ISMAN & LLOYD ISMAN JT TEN
122 BAY RD
HADLEY    MA    01035-9689

#1159102
BEATRICE A LEDDEN
116 SALEM AVE
SPRING LAKE    NJ    07762-1040

#1159103
BEATRICE A MAC DONALD
CUST HEATHER STILLMAN UNIF
GIFT MIN ACT MASS
ATTN HEATHER S HAYDEN
169 PORTSMOUTH ST 132
CONCORD   NH    03301-5808

#1159104
BEATRICE A MCCARTHY
9 THOMAS PLACE
VALHALLA    NY    10595-1629

#1159105
BEATRICE A MCCOY
6322 WOODCHUCK DRIVE
PENDLETON  IN    46064

#1159106
BEATRICE A MENDES
127 N MARION ST
FALL RIVER    MA    02723-3513

#1159107
BEATRICE A SCHOENBRUN
108 VERONICA WAY
NORMAL    IL    61761-1855

#1159108
BEATRICE A SMITH
1666 COFFMAN ST 117
FALCON HEIGHTS    MN    55108-1326

#1159109
BEATRICE A STROHL
C/O JOAN M ROBERTS POA
7750 COUNTY BRIDGE ROAD
SLATINGTON    PA    18080

#1159110
BEATRICE ANDERSON
108 W MARKET ST
ROCKAWAY POINT   NY    11697-1122

#1159111
BEATRICE ANN CURRAN
325 CRANBERRY BEACH BLVD
WHITE LAKE    MI    48386

#1159112
BEATRICE ANN DIMPFL
130 RUDGEAR DRIVE
WALNUT CREEK  CA    94596-6316

#1159113
BEATRICE ANN KUWIK
73 GREENSIDE AVE
YPSILANTI    MI    48197-3775

#1159114
BEATRICE ANN STEVENSON
3226 COLGATE LANE
BAKERSFIELD    CA    93306-2010

#1159115
BEATRICE ANNE HUBE
110 WHISPERING WOODS DR
ORANGE PARK    FL    32003-8137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1159116
BEATRICE ANNE SNYDER
3923 KINGS MILL RD
NORTH BRANCH  MI    48461

#1159117
BEATRICE AXFORD
4355 WHITEHOUSE TRAIL
GAYLORD  MI    49735-9733

#1159118
BEATRICE B CARPENTER
4801 CENTER TER
WILMINGTON  DE    19802-1743

#1159119
BEATRICE B JACKSON
1461 ARLINGTON
ST LOUIS    MO    63112-4241

#1159120
BEATRICE B MOORE & GARRY D
MOORE JT TEN
2409 PLAINFIELD AVENUE
FLINT   MI    48506

#1159121
BEATRICE B OSBORN
3541 N LASALLE ST
INDIANAPOLIS   IN    46218-1312

#1159122
BEATRICE B QUINN &
JACQUELINE B QUINN JT TEN
5 KAPPINS PATH
NEWTON CENTRE  MA    02459-3712

#1159123
BEATRICE B ST PIERRE DENISE
I ST PIERRE TR FOR BEATRICE
B ST PIERRE U/A DTD 5/22/80
209 ANAWAN ST
REHOBOTH  MA    02769-2623

#1159124
BEATRICE B TYLER TRUSTEE
LIVING TRUST DTD 08/25/92
U/A BEATRICE B TYLER
4315 PAWNEE ST
JACKSONVILLE  FL    32210-7641

#1159125
BEATRICE BARBER PERS REP EST
JIMMY D BARBER
2912 BETHEL RD
DECATUR  AL    35603

#1159126
BEATRICE BELLAIRE TR
BELLAIRE LIVING TRUST
UA 12/17/98
14193 ARNOLD
REDFORD  MI    48239-2818

#1159127
BEATRICE BONNER
21 CANTERBURY PLACE
CRANFORD  NJ    07016-1601

#1159128
BEATRICE BYRD
15988 WELLINGTON
TAYLOR  MI    48180

#1159129
BEATRICE C DEATON
10231 YANKEE ST
CENTERVILLE   OH    45458-3525

#1159130
BEATRICE C FRAZIER
7202 EAST ST
BAYTOWN  TX    77521-1212

#1159131
BEATRICE C GAUDIO TR
THE GAUDIO TRUST
UA 12/03/96
444 SAGAMORE ST
MANCHESTER   NH    03104-3937

#1159132
BEATRICE C HITT & CHARLES J
HITT & ROBERT J HITT &
RONALD W HITT JT TEN
11435 VILLAGE DR
STERLING HEIGHTS    MI    48312-2958

#1159133
BEATRICE C JESTER
20 HODGKIN PLACE
NEW CASTLE   DE    19720-4708

#1159134
BEATRICE C KOEHN TR
BEATRICE C KOEHN LIVING TRUST
UA 10/15/85
15939 PLYMOUTH DR
CLINTON TWP  MI    48038-1049

#1159135
BEATRICE C KOEHN TRUSTEE
U/T/A DTD 10/15/85 WITH
BEATRICE C KOEHN
15939 PLYMOUTH DRIVE
CLINTON TOWNSHIP  MI    48038

#1159136
BEATRICE C MCCLURE & LOIS
ELAINE MCCLURE JT TEN
133 PERSHING DRIVE
SAN LEANDRO  CA    94577-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159137
BEATRICE C MEDEIROS
300 BUCK ISLAND RD APT 15G
W YARMOUTH   MA      02673-2536

#1159138
BEATRICE C NIEUWENHUYSE
TRUSTEE U/A DTD 02/10/89
BEATRICE C NIEUWENHUYSE
TRUST
778 FOXDALE
WINNETKA   IL       60093-1908

#1159139
BEATRICE C PARK
15729 LABRADOR ST
NORTH HILLS   CA      91343-2024

#1159140
BEATRICE C V AFABLE
BOX 7017
HAINES CITY      FL      33844-7017

#1159141
BEATRICE C VELASQUEZ
1458 KEPPEN
L PK      MI      48146-1619

#1159142
BEATRICE C WELSH
26 DONATO DR
CEDAR GROVE   NJ      07009-1052

#1159143
BEATRICE CALEV
7323 E GAINEY RANCH ROAD UNIT 7
SCOTTSDALE   AZ      85258-1527

#1159144
BEATRICE CASTELLINI
11 LINDA PLACE
DENVILLE   NJ      07834

#1159145
BEATRICE CHAMPLIN
918 RTE 619
NEWTON   NJ      07860-4257

#1159146
BEATRICE COOKE
711 E HOWELL ST
TRENTON   NJ      08610-5353

#1159147
BEATRICE COVEN
50 SUTHERLAND RD APT 301
BRIGHTON   MA      02135-7170

#1159148
BEATRICE D MANESS
Attn   BEATRICE SMITH
BOX 562463
CHARLOTTE   NC      28256-2463

#1159149
BEATRICE D MORGAN
178 MENTOR DRIVE
NAPLES   FL      34110-1328

#1159150
BEATRICE D WALTERS
625 MORNING GLORY LANE
UNION   OH      45322-3021

#1159151
BEATRICE DAMSKY & AUDRE
MARANS JT TEN
4730 ATRIUM CT UNIT 306
OWINGS MILLS   MD      21117-0327

#1159152
BEATRICE DAMSKY & MARCIA
SILVER JT TEN
4730 ATRIUM CT UNIT 306
OWINGS MILLS      MD      21117-0327

#1159153
BEATRICE DE GRANDCHAMP
15575 77TH ST
SOUTH HAVEN   MI      49090-9452

#1159154
BEATRICE DE LOSH INGENERE
10 DELANO PARK
ROSLINDALE   MA      02131-4226

#1159155
BEATRICE DOMENICE
3801 LANTANA AVE
READING   PA      19605-1111

#1159156
BEATRICE DOSIK TR
REVOCABLE LIVING TRUST DTD
06/02/87 U/A BEATRICE DOSIK
11588 VIA RANCHO SAN DIEGO APT J
4109
RANCHO SAN DIEGO   CA      92019

#1159157
BEATRICE E BARTUCCA
85 RIVERSIDE AVE
FORT FAIRFIELD      ME      04742-3228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1159158
BEATRICE E CHEVALIER
7439 WEFEL AVE
BROOKLYN  OH   44144-2732

#1159159
BEATRICE E CUMMINGS
212 PRICE ST
LOCKPORT  NY   14094-4920

#1159160
BEATRICE E DETWILER
34 DOGWOOD LANE
HORSHAM  PA   19044-1936

#1159161
BEATRICE E DUPEE
97 RIVERS LANE
WINONA   MN   55987

#1159162
BEATRICE E FINCH TR
BEATRICE E FINCH TRUST
UA 06/06/96
390 N WINCHESTER BLVD 2-3J
SANTA CLARA   CA   95050-6532

#1159163
BEATRICE E GARLAND
3837 HULL ROAD
LESLEY   MI   49251-9576

#1159164
BEATRICE E KLEINER
3 FULLER PL
IRVINGTON   NJ   07111-7510

#1159165
BEATRICE E MARSHALL-BUHL
5326 ROSE LANE
FLINT  MI   48506-1517

#1159166
BEATRICE E MERCER
BOX 4
WORTHINGTON  MA   01098-0004

#1159167
BEATRICE E NITZEL
5039 CISNE S W
GRAND RAPIDS   MI   49548-5649

#1159168
BEATRICE E PATTERSON
6445 GRASS LAKE RD NE
KALKASKA   MI   49646-9340

#1159169
BEATRICE E REED TRUSTEE U/A
DTD 06/14/90 BEATRICE E REED
TRUST
3613 VALLEY LANE
CLINTON   IA   52732-1318

#1159170
BEATRICE E REMENTER
320 SOUTH BEDFORD STREET
GEORGETOWN DE   19947-1848

#1081934
BEATRICE E RUTKOWSKI & JOHN M
RUTKOWSKI & MARY DILLENBECK-BONDIE
JT TEN
607 HEMLECK
CARLETON  MI   48117

#1159171
BEATRICE E SANTOS & DAVID A
SANTOS JT TEN
33 SUNRISE AVE
PLYMOUTH  MA   02360-2056

#1159172
BEATRICE E SMITH
104 ALVIN ST
BECKLEY   WV   25801-4848

#1159173
BEATRICE EDSTROM
10 SOUNDVIEW DR
NORTHPORT  NY   11768-1445

#1159174
BEATRICE EISMAN
351 W 24TH ST
NEW YORK  NY   10011-1505

#1159175
BEATRICE ELLIS
12300 FLANDERS
DETROIT  MI   48205-3946

#1159176
BEATRICE EMMERT &
BENNY EMMERT JT TEN
BOX 147
EMERSON  AR   71740-0147

#1159177
BEATRICE EMMERT &
HELEN EMMERT JT TEN
BOX 147
EMERSON  AR   71740-0147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159178
BEATRICE EMMERT &
JUDY EMMERT JT TEN
BOX 147
EMERSON   AR    71740-0147

#1159179
BEATRICE ERENBERG AS CUST
FOR MARK N ERENBERG U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
45 SPRUCEWOOD DRIVE
LEVITTOWN   NY    11756-3810

#1159180
BEATRICE F BLUMENFIELD
3345 RALMARK LAND
GLENVIEW   IL    60025-1550

#1159181
BEATRICE F ISENHOUR CUST
SARA ANNE ISENHOUR UNDER THE
TN UNIFORM GIFTS TO MINORS
ACT
204 SCOTLAND PLACE
NASHVILLE   TN    37205-3343

#1159182
BEATRICE F KURTZ
26 BROADLAWN DR
LIVINGSTON   NJ    07039-3142

#1159183
BEATRICE F MENDOZA
25 SOUTH TWELTH ST
COTTONWOOD AZ    86326

#1159184
BEATRICE F STEPANSKI
3960 SMITH RD
BAY CITY        MI    48706-1745

#1159185
BEATRICE FAITLER &
MERYL WEINGARDEN JT TEN
30715 HUNTERS DR BLDG 54 APT 1
FARMINGTON HILLS    MI    48334-1241

#1159186
BEATRICE FAVINO
215 E 68TH STREET
NEW YORK   NY    10021-5718

#1159187
BEATRICE FRIEDT COLLINS
200 E 11TH ST STE 100B
ANDERSON   IN    46016-1779

#1159188
BEATRICE FROIMOWITZ
1122 2ND AVE
ASBURY PARK   NJ    07712-5754

#1159189
BEATRICE G BLOCK
15364 LAKES OF DELRAY BLVD
APT 67
DELRAY BEACH   FL    33484-4388

#1159190
BEATRICE G FRANKLIN
3312 BIRCHFIELD COURT
MARIETTA    GA    30068-3801

#1159191
BEATRICE GEE
2706 FAN PALM CT
HENDERSON   NV    89014-1988

#1159192
BEATRICE GELLER
520 EAST 20TH ST
NEW YORK   NY    10009-8311

#1159193
BEATRICE GLENN
ROUTE 1 BOX 120
GRAYSON   KY    41143

#1159194
BEATRICE GOLDSCHMIDT
C/O GOLDSCHMIDT & GOLDSCHMIDT
641 LEXINGTON AVE 17TH FLOOR
NEW YORK   NY    10022-4503

#1159195
BEATRICE GONZALES
201 S 12TH
SAGINAW   MI    48601-1865

#1159196
BEATRICE GOSINSKI & ROBERT
GOSINSKI JT TEN
1101 ONTARIO CT
WINTER SPRINGS      FL    32708-5512

#1159197
BEATRICE H BEDDOR
4680 CASAMITA RD
EXCELSIOR   MN    55331-9195

#1159198
BEATRICE H JORDAN
724 COUNTRY CLUB DRIVE
SAINT CLAIR SHORES      MI    48082-2949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1159199
BEATRICE H LAW
3969 WILSON CAMBRIA RD
RANSOMVILLE    NY    14131-9613

#1159200
BEATRICE H MALLECK
303 SOUTH FARRAGUT
BAY CITY    MI    48708

#1159201
BEATRICE H MANUEL & ROY H
MANUEL JT TEN
679 NEW CHURCHMAN RD
NEWARK    DE    19702

#1159202
BEATRICE HEERING
1236 GEORGIAN TER
LAKEWOOD    NJ    08701-1638

#1159203
BEATRICE HELPER TRUSTEE U/A
DTD 06/24/91 BEATRICE HELPER
TRUST
17600 WEST ELEVEN MILE RD
SUITE 100
LATHRUP VILLAGE    MI    48076-4706

#1159204
BEATRICE HICKMAN
BOX 92
TOPSAIL    NF    A0A 3Y0
CANADA

#1159205
BEATRICE HOPE JEWETT
8700 LEWINSVILLE ROAD
MCLEAN    VA    22102-2200

#1159206
BEATRICE I BROWN &
GEORGE L BROWN JT TEN
350 E SUPERIOR
WAYLAND    MI    49348-1144

#1159207
BEATRICE I GREENE & TANIA T
JOOSTBERNS JT TEN
701 E MICH AVE
MARSHALL    MI    49068-2023

#1159208
BEATRICE I WEINER
3598 YACHT CLUB DRIVE APT 1701
AVENTURA    FL    33180-4012

#1159209
BEATRICE ISRAEL MUHLENDORF
PO DRAWER J
SHEFFIELD    AL    35660

#1159210
BEATRICE J ABBOTT
1512 ILLINOIS AVE
SHEBOYGAN    WI    53081-4824

#1159211
BEATRICE J FERNSTROM
48 RIVER RD
MONTAGUE    NJ    07827-3226

#1159212
BEATRICE J HLAD
1330 RIVERVIEW ST NW
WARREN    OH    44485-2442

#1159213
BEATRICE J PARKS
3080 CREEKWOOD CIRCLE
BAY CITY    MI    48706

#1159214
BEATRICE J RUTKOWSKI
137 MESSER AVE
DEPEW    NY    14043-4431

#1159215
BEATRICE JOY RUSSELL
1502 WALDMAN AVE
FLINT    MI    48507-4802

#1159216
BEATRICE K JAMES
1785 HOPEWELL AVE
DAYTON    OH    45418-2244

#1159217
BEATRICE K PADULA
428 VELDE AVENUE
PENNSAUKEN    NJ    08110-3831

#1159218
BEATRICE K REICHERT
234 EAST 9TH AVE
COLLEGEVILLE    PA    19426-2320

#1159219
BEATRICE K SCHAUER & FIRST NAT'L
BANK OF HARTFORD CO TR
FREDERICK W & BEATRICE K
SCHAUER TRUST UA 04/20/94
BOX 270106
HARTFORD    WI    53027-0106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159220
BEATRICE K WIGHTMAN
885 SPICERS LANE
NORTHFIELD   OH    44067-2235

#1159221
BEATRICE KAMMERMAN
555 S GULFSTREAM AVE 402
SARASOTA   FL    34236-6790

#1159222
BEATRICE KANFER &
HARRY KANFER TR
FBO BEATRICE KANFER INTERVIVOS
TRUST UA 05/23/85
2004 GRANADA DR D2
COCONUT CREEK   FL    33066-1153

#1159223
BEATRICE KANFER TR
BEATRICE KANFER TRUST
UA 05/23/85
2004 GRANADA DR D2
COCONUT CREEK   FL    33066-1153

#1159224
BEATRICE KEMP
1125 E CORNELL
FLINT   MI    48505-1617

#1159225
BEATRICE KLEIMENHAGEN
912 SHERMAN AVE
JANESVILLE   WI    53545-1769

#1159226
BEATRICE L ANDERSON
32 BROOKSBIE RD
BEDFORD   MA    01730-1836

#1159227
BEATRICE L BAILEY
310 LAUREL COURT
SUNBURY   OH    43074-9301

#1159228
BEATRICE L BURT
2016 S PENNSYLVANIA
LANSING   MI    48910-3254

#1159229
BEATRICE L BUTLER & DONNA L
BUTLER JT TEN
3464 S BRADLEYVILLE
VASSOR   MI    48768-9765

#1159230
BEATRICE L CHASE
6107 STRAUSS RD APT E
LOCKPORT   NY    14094-5886

#1159231
BEATRICE L CHINOSKI & GEORGE
H CHINOSKI JT TEN
51889 JOHNS DR
NEW BALTIMORE   MI    48047-1413

#1159232
BEATRICE L HILL TOD WILLIAM D HILL
SUBJECT TO STA TOD RULES
6369 GALE RD
ATLAS   MI    48411-0037

#1159233
BEATRICE L MARSNICK
8305 NIGTHINGALE
DEARBORN HEIGHTS   MI    48127-1289

#1159235
BEATRICE L MURPHY
RR 1 BOX 117 FORT IRWIN
HALIBURTON   ON    K0M 1S0
CANADA

#1159236
BEATRICE L PARK
219 STATE ST
BREWER   ME    04412-1552

#1159237
BEATRICE L PITMAN TRUSTEE
U/A DTD 08/02/93 THE
BEATRICE PITMAN TRUST
2331 RIVERVIEW DR
CONCORD   CA    94520

#1159238
BEATRICE L ROTH
355 MOUNTAIN AVE
SPRINGFIELD   NJ    07081-2512

#1159239
BEATRICE L VENEZIO
2 BLYTH COURT
TOMS RIVER   NJ    08757

#1159240
BEATRICE LESSER
2550 WEBB AVE
BRONX   NY    10468-3930

#1159241
BEATRICE LETISIA BUCKLEH
6600 WARNER 7
HUNTINGTON BEACH   CA    92647-7916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159242
BEATRICE LILJEROOS &
HARRY E LILJEROOS JT TEN
17 MEADOWS LANE
WHITING    NJ    08759-2990

#1159243
BEATRICE LINDNER
11161 CHARLES ST
MEADVILLE    PA    16335-3745

#1159244
BEATRICE LUNDSTEN
9332 TEXAS
LIVONIA    MI    48150-3878

#1159245
BEATRICE M BEHENSKY &
BRUCE L STRNAD JT TEN
2356 HAINSWORTH
NORTH RIVERSIDE    IL    60546-1329

#1159246
BEATRICE M BOLAND
26 FARM RD
NEW CANAAN    CT    06840-6340

#1159247
BEATRICE M CARMAN
1505 ROSCOMARE ROAD
LOS ANGELES    CA    90077-2208

#1159248
BEATRICE M CASON
8007 CUSTER ROAD
BETHESDA    MD    20814-1349

#1159249
BEATRICE M COATES TR
REVOCABLE LIVING TRUST U/A
DTD 7/31/03
1059 ALLISON AVE
LORAIN    OH    44052

#1159250
BEATRICE M COLEMAN
140 WINDSOR PARK DRIVE E117
CAROL STREAM    IL    60188-1991

#1159251
BEATRICE M CRONIN
815 ECHO LANE
GLENVIEW    IL    60025-3325

#1159252
BEATRICE M DRICS
9209 W 52ND STREET
INDIANAPOLIS    IN    46234-2810

#1159253
BEATRICE M GATEWOOD
6563 BOULDER DRIVE
FLUSHING    MI    48433

#1159254
BEATRICE M GREENE
136 HALIFAX DR
VANDALI    OH    45377-2908

#1159255
BEATRICE M GREWE & FRED A
GREWE JT TEN
ROUTE 4 815 SUGAR RIVER RD
GLADWIN    MI    48624-9237

#1159256
BEATRICE M HAMELL TR
BEATRICE M HAMELL LIVING
TRUST UA 01/17/96
909 MARQUETTE ST
FLINT    MI    48504-7717

#1159257
BEATRICE M HARRINGTON
R R 5 BOX 145R
COLONIAL ACRES LOT 20
LAUREL    DE    19956

#1159258
BEATRICE M KIRK
1275 SNAPDRAGON DR
MONTPELIER    OH    43543-1726

#1159259
BEATRICE M KLINE
101 MOSSOAK DR.
KETTERING    OH    45429

#1159260
BEATRICE M KOCHEL & SHARON B
KOCHEL JT TEN
712 E HAMPTON AVE
MILWAUKEE    WI    53217-5949

#1159261
BEATRICE M MITCHELL TOD
CHARLES P COSTELLO
1327 HAMILTON AVE
JANESVILLE    WI    53545-0136

#1159262
BEATRICE M MOONE
154 LANNING AVE
PENNS GROVE    NJ    08069-1018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159263
BEATRICE M MYERS
419 LOCUST STREET
HANOVER   PA   17331-2712

#1159264
BEATRICE M NEWMAN
355 S CHIPPEWA STREET
SHEPHERD   MI   48883

#1159265
BEATRICE M PETTY
498 SALT SPRINGS ROAD
FAYETTEVILLE   NY   13066-2200

#1159266
BEATRICE M SCHROEDER &
KATHLEEN A BAUER JT TEN
1283 ORCHARD RD
ESSEXVILLE   MI   48732-1934

#1159267
BEATRICE M STENBROTEN
BOX 123
MONTICELLO   WI   53570-0123

#1159268
BEATRICE M WALLACE
Attn   SUPARMANTO
11 BOYLSTON DR
DELMAR   NY   12054-9721

#1159269
BEATRICE M WEIDNER AS CUST
FOR KENNETH A WEIDNER U/THE
WISC UNIFORM GIFTS TO MINORS
ACT
20360 CHATEAU DR
SARATOGA   CA   95070-4356

#1159270
BEATRICE M WELZEL
2785 ASHTON DR
SAGINAW   MI   48603-2976

#1159271
BEATRICE MACDONALD &
MARK S MACDONALD JT TEN
17060 WAKENDEN
REDFORD   MI   48240-2400

#1159272
BEATRICE MARCUS AS CUST
FOR ELLIOT MARCUS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
18717 SEVERN RD
GAITHERSBURG   MD   20879-1760

#1159273
BEATRICE MATZNICK & ROBERT
MATZNICK JT TEN
5538 MCDOWELL ROAD
LAPEER   MI   48446-8010

#1159274
BEATRICE METEYER
218 GORHAM ST
CANANDAIGUA   NY   14424-1839

#1159275
BEATRICE MITHERZ
531 EAST 20TH ST
NEW YORK   NY   10010-7602

#1159276
BEATRICE N HOUCK
1113 ELMWOOD DR
COLONIAL HEIGHTS   VA   23834-2906

#1159277
BEATRICE NOBLE
117 MINNESOTA AVE
BUFFALO   NY   14214-1406

#1159278
BEATRICE NUCCI
381 A CHATHAM COURT
LAKEWOOD   NJ   08701-6450

#1159279
BEATRICE NYKAMP
80 DOGWOOD DRIVE
MILFORD   NJ   08848-1845

#1159280
BEATRICE O KIRKLEY
1 SKYRIDGE RD
LANDENBERG   PA   19350-1101

#1159281
BEATRICE P ARNOLD & DANIEL J
ARNOLD JT TEN
340 RIVIERA TERRACE
WATERFORD   MI   48328-3469

#1159282
BEATRICE P EGGLESTON
320 JACK DRIVE
COCOA BEACH   FL   32931-3825

#1159283
BEATRICE P GILL
2001 CHRISTIAN AVE
TOLEDO   OH   43613-2807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159284
BEATRICE P MITCHELL
2278 WILLOWCREEK RD
PORTAGE    IN    46368-2124

#1081945
BEATRICE PAULINE PULLEN
1776 FISHER TRAIL NE
ATLANTA    GA    30345-3423

#1159285
BEATRICE PEDATI
3 WILLIAMS DRIVE
WEST PATERSON    NJ    07424-2930

#1159286
BEATRICE PHILLIPS
37798 SIENA DRIVE
FARMINGTON HILLS    MI    48331-1172

#1159287
BEATRICE R GINSBERG
BOX 322
LONG BEACH    NY    11561-0322

#1159288
BEATRICE R JOHNSON AS
CUST FOR ANDREA M JOHNSON
U/THE WEST VIRGINIA GIFTS TO
MINORS ACT
BOX 457
LAVON    TX    75166-0457

#1159289
BEATRICE R JORDAN
156 7 EAST CHELSEA CIRCLE
NEWTOWN SQUARE PA    19073

#1159290
BEATRICE R LEZOTTE & ROBERT
J LEZOTTE JT TEN
34601 ELMWOOD ST APT 212
WESTLAND    MI    48185

#1159291
BEATRICE R NACHTSTERN
102 BARBADOS DR S
TOMS RIVER    NJ    08757-4024

#1159292
BEATRICE R RICHARDSON TR OF
THE BEATRICE R RICHARDSON TR U/A
DTD 11/14/80
2000 15TH AVE SE
APT 209
ST CLOUD    MN    56304-2422

#1081947
BEATRICE R SHUBNELL &
BERT S SHUBNELL JT TEN
7124 COWELL RD
BRIGHTON    MI    48116-5131

#1159293
BEATRICE RICHARDSON
219 W CHESTERFIELD
FERNDALE    MI    48220-2427

#1159294
BEATRICE ROSE LAUFFER &
JOHN D LAUFFER JT TEN
1754 STATION RD
SHIPPENVILLE    PA    16254-2436

#1159295
BEATRICE ROTHSTEIN
12 WEST 96TH ST
APT 9A
NEW YORK    NY    10025-6509

#1159296
BEATRICE ROTMAN
9-3 BAYBERRY DR
SHARON    MA    02067-1307

#1159297
BEATRICE S CRISWELL
Attn    DUNCAN GRAHAM
3455 STREET ROAD MORRIS I
BENSALEM    PA    19020-1547

#1159298
BEATRICE S DZIKIEWICZ
1724 S 4TH ST
MILWAUKEE    WI    53204-4017

#1159299
BEATRICE S FRANK
25 CENTRAL PARK WEST
NEW YORK    NY    10023-7253

#1159300
BEATRICE S GONZALES
1030 OTTAWA AVE
DEFIANCE    OH    43512-3069

#1159301
BEATRICE S HARDMAN
1445 CLEMENS NW
WARREN    OH    44485

#1159302
BEATRICE S HYLAND
Attn    BEATRICE S GIBBS
2929 POST OAK BLVD APT 1608
HOUSTON    TX    77056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1159303
BEATRICE S OLSON
8409 SE 33RD PL
MERCER ISLAND    WA    98040-3007

#1159304
BEATRICE S WOLF
9 GRANT RD
NEWMARKET  NH    03857-2195

#1159305
BEATRICE SACKIN
315 8TH AVE
APT 8A
NEW YORK  NY    10001

#1159306
BEATRICE SCHILL JOYCE
114 CHARTERWOOD DRIVE
PITTSBURGH    PA    15237-4019

#1159307
BEATRICE SCHUERER
BOX 95
NORTHFIELD    MN    55057-0095

#1159308
BEATRICE SHAFFER
BOX 1586
GROTON    CT    06340-1586

#1159309
BEATRICE SHAPERO
53 PARK AVE
NEWTON  MA    02458-2627

#1159310
BEATRICE SIEGEL
159 HUDSON TERRACE
YONKERS  NY    10701-1915

#1159311
BEATRICE SMITH
1317 W 110 PLACE
CHICAGO    IL    60643-3615

#1159312
BEATRICE SPANGLER & LEONARD
B GORDON TR U/A WITH ANNE S
FRANKENFIELD U/D/T DTD 11-13-75
C/O BRIAN GORDON ESQ
#8 PENN CENTER SUITE 1850
PHILADELPHIA    PA    19103

#1159313
BEATRICE SPEIGHT
152 RIPLEY PLACE
ELIZABETH    NJ    07206-2133

#1159314
BEATRICE SUMNER
1373 S JAMES RD
COLUMBUS  OH    43227-1895

#1159315
BEATRICE SURPRENANT
1291 HAZELWOOD
BOULDER CITY    NV    89005-2013

#1159316
BEATRICE SUSTAN & JUSTIN
F SUSTAN JR JT TEN
2865 W QUIMBY RD
HASTINGS    MI    49058-9271

#1159317
BEATRICE T ADDONIZIO
135 OSBORNE RD
WEST HEMPSTEAD  NY    11552-1344

#1159318
BEATRICE T DELLOFF
5-18 ESSEX PL
FAIRLAWN    NJ    07410-1012

#1159319
BEATRICE T LIPSITZ TRUSTEE
LIVING TRUST DTD 05/03/88
U/A BEATRICE T LIPSITZ
7854 TRENT DRIVE
TAMARAC    FL    33321-8883

#1159320
BEATRICE T WRIGHT
203 PITCHER LN
NORTH SYRACUSE  NY    13212-3573

#1159321
BEATRICE TOKER
10 EAST END AVE
NEW YORK  NY    10021-1106

#1159322
BEATRICE V JONES CUST
DERRICK F JONES UNIF GIFT
MIN ACT MICH
P O BOX 320104
FLINT    MI    48532-0002

#1159323
BEATRICE V JONES CUST ADRIAN
R JONES UNIF GIFT MIN ACT
MICH
P O BOX 320104
FLINT    MI    48532-0002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159324
BEATRICE V TAYLOR
RD 2 BOX 529
REHOBOTH   DE    19971-9705

#1159325
BEATRICE VERDA TASHIAN
11 BENSON AVE
WARWICK   RI    02888-4808

#1159326
BEATRICE VINOKOUR CUST
ANDREA SWAAB UNIF GIFT MIN
ACT MICH
7356 BALSAM CT
WEST BLOOMFIELD   MI    48322-2821

#1159327
BEATRICE VINOKUR AS CUST FOR
BRUCE MARK VINOKUR A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
29 STEBBINS ST
EASTCHESTER   NY    10709-3726

#1159328
BEATRICE W ZIEGENBEIN &
CHARLES E ZIEGENBEIN JT TEN
757 WOODLAWN
JACKSON   MI    49203-2984

#1159329
BEATRICE WALLINGTON
C/O BERTHA MASK
212 COGGINS AVE
ALBEMARLE   NC    28001-5118

#1159330
BEATRICE WALTER
701 THREE ISLANDS BLVD
HALLANDALE   FL    33009-2822

#1159331
BEATRICE WILCOX TR
BEATRICE WILCOX TRUST
UA 08/29/94
35 CHESTNUT ST
MILFORD   NH    03055-3807

#1159332
BEATRICE WOODS RAY & GEORGE
ELMORE RAY JR JT TEN
1221 THEALL ROAD
RYE   NY    10580-1429

#1159333
BEATRICE WOOSTER AS
CUSTODIAN FOR ALLEN WOOSTER
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
200 EAST 58TH STREET APT 7J
NEW YORK   NY    10022

#1159334
BEATRICE YOFFA
4920 OXFORD COURT J-10
BENSALEM   PA    19020-1759

#1159335
BEATRIS WALLER
19560 REDFERN
DETROIT   MI    48219-5514

#1159336
BEATRIX F RUITER &
CHERYL R LEACH JT TEN
4785 BOSTON POST ROAD
ENOSBURG FALLS   VT    05450

#1159337
BEATRIX H GOUDEY
127 GLEN AVE
GLEN ROCK   NJ    07452-2111

#1159338
BEATRIX M HERNANDEZ
633 SNOWHILL BLVD
SPRINGFIELD   OH    45504-1629

#1159339
BEATRIZ FERNANDEZ DEPACHACO HER
LIFE THEREAFTER ANGELA PACHECO
ET AL U/A DTD 02/20/59
ATTN PEARL L CARTER & O J LEE JR
RTE 3 BOX 527
MEXIA   TX    76667-9311

#1159340
BEATRIZ PISA
3016 WEST VERDUCO AVE
BURBANK   CA    91505-3660

#1159341
BEATRIZ PRICE
1390 GULF BLVD APT 1104
CLEARWATER   FL    33767-2824

#1159342
BEAUFORD G MOORE
BOX 1633
LAFOLLETTE   TN    37766-1633

#1159343
BEAULAH HOLLMAN
5612 HERITAGE HILLS CIR
FREDERICKSBURG   VA    22407-0105

#1159344
BEAULAH M ANTISDEL
10415 BRYSON AVE
SOUTH GATE   CA    90280-6756

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

---

#1159345
BEAUMONT CHARLES MARGESSON
LIFE TENANT U/W HILDA JOYCE
MARGESSON
268 DANDARO VILLAGE
BORROWDALE
HARARE
ZIMBABWE

#1159346
BEBE ELLEN LEIK
2940 NOB HILL
CASPER    WY    82601-5309

#1159347
BEBE J OSBORN TRUSTEE UNDER
THE BEBE J OSBORN
DECLARATION OF TRUST DTD
11/04/93
13381 TALL GRASS CT
FORT MYERS    FL    33912-3821

#1081950
BEBE JANE COMBS & ANDREW I COMBS &
SARAH COMBS-GAGE JT TEN
2000 VICTORY
WICHITA FALLS    TX    76301-6025

#1159348
BEBE LEDBETTER
635 39TH CT SW
VERO BEACH    FL    32968

#1159349
BEBE R BERKOFF
9079 N TENNYSON DR
MILWAUKEE    WI    53217-1968

#1159350
BEBY SHUFFURA OVERTON
1296 WORCESTER RD 2313
FRAMINGHAM    MA    01702-8944

#1159351
BECERLY S SPIELMAN CUST
TYLER R SPIELMAN UNIF GIFTS
MINORS ACT MI
277 OAKLAND DRIVE
EAST LANSING    MI    48823-4748

#1159352
BECK FEIBELMAN
140 E 7TH ST APT 5E
NEW YORK    NY    10009

#1159353
BECKETT J SHADY
504 ACACIA LANE
NOKOMIS    FL    34275-1902

#1081952
BECKETT LYNN BRELO
1157 PENNSLYVANIA AVENUE
COLUMBUS    OH    43201

#1159354
BECKIE ANN HAYES
1892 STOCKWELL DR
COLUMBUS    OH    43235-7370

#1159355
BECKIE L BENNETT
11527 E BATH RD
BYRON    MI    48418-9111

#1159356
BECKIE MARCO
1010 SUSCON RD
PITTSTON    PA    18640-9543

#1159357
BECKY A CROOK
C/O BECKY A KNIPP
4032 BEACON HILL DR
JANESVILLE    WI    53546-2061

#1159358
BECKY A LUKASIK
9400 BETTY LANE
PLYMOUTH    MI    48170-3458

#1159359
BECKY A WILCOX
3191 WOODVALLEY DR
FLUSHING    MI    48433-2226

#1081954
BECKY ANN LILLY &
GREGORY A LILLY JT TEN
6239 NANTUCKET LN
KALAMAZOO    MI    49009-8905

#1081955
BECKY ANN POLEN
BOX 871
MAPLE STREET
LAKE LINDEN    MI    49945

#1159360
BECKY B WHALEY CUST FOR
DYLAN C WHALEY UNDER THE MO
TRANSFERS TO MINORS LAW
1041 OXFORD DR
HARTLAND    WI    53029-2527

#1081957
BECKY GEEHR
1152 GOLFVIEW TERRACE
MONROE    GA    30655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159361
BECKY GILBERT
3262 EDMONTON DR
SUN PRAIRIE      WI     53590-4275

#1159362
BECKY H HAMBY CUST
MATTHEW BRIAN HAMBY
UNIF TRANS MIN ACT NC
63 BRAND AND KNIGHT RD
WINDHAM    ME    04062-5063

#1159363
BECKY H HAMBY CUST
TIMOTHY LEE HAMBY
UNIF TRANS MIN ACT NC
63 BRAND AND KNIGHT RD
WINDHAM    ME    04062-5063

#1159364
BECKY HARRISON SULLIVAN
3412 CALEO COURT
PLANO    TX    75025-2204

#1159365
BECKY J FIGGS
C/O BECKY J FRANK
26221 CULVER
ST CLAIR SHORES      MI     48081-3336

#1159366
BECKY J PAEG
50 S FAIRGREEN DR
DAYTON    OH    45416-1602

#1159367
BECKY J SHADY
504 ACACIA LANE
NOKOMIS    FL    34275-1902

#1159368
BECKY JEAN BRANHAM
507 HOSIER DRIVE
NEW CASTLE    IN    47362-2939

#1159369
BECKY JO WASHBURN
401 CASTLE
JEFFERSON CITY      MO     65109-0830

#1159370
BECKY L MORRELL
1167 LINWOOD
WENTZVILLE      MO    63385-4332

#1159371
BECKY L SMITH
541 S LYNHURST DR
INDIANAPOLIS      IN     46241-0647

#1159372
BECKY LADD
Attn    BECKY MARTINEZ
BOX 253
ST JOSEPH      MN    56374-0253

#1081960
BECKY LYNN GARLINGER TOD
RONALD JAY GARLINGER SUBJECT TO STA
TOD RULES
4702 W ANNETTE CIR
GLENDALE    AZ    85308

#1081961
BECKY M TITMUS &
DONALD DUANE TITMUS JT TEN
13370 ENID BLVD
FENTON    MI    48430-1100

#1159373
BECKY MORGAN & RONALD
MORGAN JT TEN
50 LAMBETH DR
BELLA VISTA      AR    72714-3117

#1159374
BECKY S FARRA
4719 PENSACOLA BOULEVARD
DAYTON    OH    45439-2829

#1159375
BECKY TAYLOR
4201 MONTEREY OAKS BLVD APT 407
AUSTIN    TX    78749-1025

#1159376
BEDA B SEITZ
1362 YANK STREET
GOLDEN    CO    80401-4245

#1159377
BEDA HEAVEY
ARDILAWN
ARCADIA ATHLONE
COUNTY WESTMEATH
IRELAND

#1159378
BEDA LYONS CUST ANNE
MARIE LYONS UNIF GIFT MIN
ACT PA
5 EUROVILLE
BALLYCLOUGH COUNTY LIMERICK
IRELAND

#1159379
BEDFORD H LYDON JR
31 HILLCREST AVE
SUMMIT    NJ    07901-2011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159380
BEDFORD R SMITH
1317 S E 46TH LANE 104
CAPE CORAL    FL    33904-8623

#1159381
BEDNAR ADAM L
4568 DONEGAL CLIFFS DR
DUBLIN    OH    43017-8657

#1159382
BEEBE C HAYWARD AS CUSTODIAN
FOR PAUL HAYWARD U/THE UTAH
UNIFORM GIFTS TO MINORS ACT
1663 WEST 1410 NORTH
FARMINGTON    UT    84025-3045

#1159383
BEECHER C WHITEAKER
2349 E DOROTHY LANE
KETTERING    OH    45420-1147

#1159384
BEECHER I UNDERHILL
1022 JONES WOODS RD
GOOD HOPE    GA    30641-2302

#1159385
BEECHER I UNDERHILL & CAROL
J UNDERHILL JT TEN
1022 JONES WOODS RD
GOOD HOPE    GA    30641-2302

#1159386
BEEHIVE ASSOCIATES INC
C/O I G SELBERT
42 E MAIN ST
AMSTERDAM    NY    12010-4504

#1081963
BEGONIA MARTINEZ & CARMEN AZA
MARTINEZ JT TEN
201 E 79TH ST 16D
NEW YORK    NY    10021-0839

#1159387
BEHRAM M IRANI & KHORSHED
B IRANI JT TEN
345 WHISMAN STATION DRIVE
MOUNT VIEW    CA    94043-5256

#1159388
BEI TSE CHAO & MAY CHAO JT TEN
APT 6103
CLARK-LINDSEY VILLAGE
101 W WINDSOR RD
URBANA    IL    61801

#1159389
BEINARD SCHOEPS & FELICITAS
R SCHOEPS JT TEN
80 GREENWAY BLVD
CHURCHVILLE    NY    14428-9206

#1081964
BEKKA G MYERS
9998 W 200 S
RUSSIAVILLE    IN    46979-9728

#1159390
BELA BOTAR
10101 COLLINS AVENUE APT 12B
BAL HARBOUR    FL    33154-1646

#1159391
BELA GERGOE & CAMILLA J
GERGOE TRUSTEES U/A DTD
08/26/91 THE GERGOE FAMILY
LIVING
4205 SANDY LANE
BLOOMFIELD    MI    48301-1502

#1159392
BELA GRINBERG
18 DINA CT
STATEN ISLAND    NY    10306-1132

#1159393
BELA J KERECZ &
SARA C KERECZ JT TEN
3540 QUINCY LN
BETHLEHEM    PA    18017-1542

#1159394
BELA JOBB
1820 DELAWARE AVE
FLINT    MI    48506-3394

#1159395
BELA L VINCZI & ELEANOR
J VINCZI JT TEN
1517 S LAKEVIEW BLVD
LORAIN    OH    44052-1209

#1159396
BELENDA L STRAUSS
5864 LANGE
HOWELL    MI    48843-9611

#1159397
BELIEVERS INVESTMENT ASSOC
BOX 13386
FLINT    MI    48501-3386

#1159398
BELINDA A HUTCHISON
141 FREDERICSBURG DR
AVON LAKE    OH    44012-1863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1159399
BELINDA A HUTCHISON CUST FOR
JESSICA ANN HUTCHISON UNDER OH
UNIFORM TRANSFERS TO MINORS ACT
141 FREDERICKSBERG DR
AVON LAKE    OH    44012-1863

#1159400
BELINDA A HUTCHISON CUST FOR
LINDSEY KARYN HUTCHISON UNDER OH
UNIFORM TRANSFERS TO MINORS ACT
141 FREDERICKSBERG DR
AVON LAKE    OH    44012-1863

#1159401
BELINDA A JONES
157 N CO RD 400 E
KOKOMO   IN     46901

#1159402
BELINDA A PECK
3021 S COUNTY RD D
JANESVILLE      WI      53548

#1159403
BELINDA A YOUNG
6017 WEST DELAP RD
ELLETTSVILLE      IN      47429-9666

#1159404
BELINDA B ROBERTS
Attn    BELINDA B GWINN
4356 LONGCREEK CUTOFF RD
MERIDIAN     MS     39301-8606

#1159405
BELINDA D COLLINS & BERNARD
W THIELEN JT TEN
1110 WOLFF ST
RACINE      WI     53402-4168

#1159406
BELINDA G WINSTON
16706 WAYNE DR
CLEVELAND     OH     44128-3359

#1159407
BELINDA GAIL YOUNG
2612 OAK FOREST DR
ANTIOCH      TN     37013-1852

#1159408
BELINDA GEORGE
1717 WILLARD ST
NORTHRIDGE      CA      91325

#1159409
BELINDA J BATES
BOX 1712
BIRMINGHAM    MI     48012-1712

#1159410
BELINDA J CYTLAK
3733 ANDERSON PKWY
TOLEDO    OH    43613-4907

#1159411
BELINDA J HALABICKY
5470 STIMSON RD
DAVISON    MI     48423-8782

#1159412
BELINDA J LANGLEY
BOX 540472
GRAND PRAIRIE      TX     75054-0472

#1159413
BELINDA JO BOROWICZ &
RANDALL T BOROWICZ JT TEN
2845 N BYRON ROAD
LENNON    MI     48449-9606

#1159414
BELINDA L HESS
6414 CATHARPIN RD
GAINESVILLE      VA      20155

#1159415
BELINDA L KEENER
34 SCHUELE
BUFFALO    NY     14215-4036

#1159416
BELINDA M BYRD
BOX 2088
ANDERSON   IN      46018-2088

#1159417
BELINDA M DIETRICH
BOX 980
PORT CLINTON      OH     43452-0980

#1159418
BELINDA M DOAK
85 SPRING STREET
APT 109
NEW BRITIAN      CT      06051

#1159419
BELINDA M MASSUCCI
10331 ENDICOTT
BELLEVILLE      MI     48111-1249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1159420
BELINDA R HOPKINS
5631 DA COSTA
DEARBORN HEIGHTS    MI    48127-2415

#1159421
BELINDA WOOD
200 LONG RUN RD
LOUISVILLE    KY    40245-4365

#1159422
BELINDA-LADD
Attn   BELINDA O'CONNOR
224 RIVIERA DR
BROOKLYN    MI    49230-9777

#1159423
BELISA M OLIVEIRA
3781 WOODRIDGE PLACE
PALM HARBOR    FL    34684-2449

#1159424
BELL CHREVROLET OLDS INC
Attn   HENRY BELL
600 CHELSEA ST
SISTERVILLE    WV    26175-1310

#1159425
BELLA B MARONEY &
JAMES MICHAEL MARONEY & STACEY
MARGARET MARONEY TR JAMES T
MARONEY TRUST UA 01/03/95
6801 SHORE RD
BROOKLYN    NY    11220-5054

#1159426
BELLA BUCHWALD
194 STOBE AVE
STATEN ISLAND    NY    10306-3520

#1159427
BELLA E SCHROEDER TR
BELLA E SCHROEDER LIVING TRUST
UA 06/09/97
8309 W BEHREND DRIVE
PEORIA    AZ    85382-8799

#1159428
BELLA GAETANO
480 HIGGINS RD
CHESHIRE    CT    06410-4245

#1159429
BELLA GORDON
19 PROSPECT AVE
RED BANK    NJ    07701-2305

#1159430
BELLA KOUTCHER
4088 BEDFORD AVE
BROOKLYN  NY    11229-2450

#1159431
BELLA M DE FREITAS
818 QUIESCENT LANE
PORT ST LUCIE    FL    34983-4631

#1159432
BELLA N CHAPPUIS
BOX 90085
LAFAYETTE    LA    70509-0085

#1159433
BELLA ROBERTS
3441 77TH STREET
JACKSON HEIGHTS    NY    11372-2335

#1159434
BELLA YANOFF AS CUSTODIAN
FOR RUSSELL YANOFF UNDER THE
MASS UNIFORM GIFTS TO MINORS
ACT
233 KENSINGTON WAY
WEST PALM BEACH    FL    33414-4321

#1159435
BELLA ZIGELSTEIN
1301 SW 135TH TERRACE #410
PEMBROKE PINES    FL    33027

#1159436
BELLAIRE 4-H CLUB
2 ABERCROMBIA DR
HOUSTON  TX    77084-4233

#1159437
BELLAIRE CHRISTIAN CHURCH A
CORPORATION
3565 BELMONT ST
BELLAIRE    OH    43906-1205

#1159438
BELLAIRE COUNCIL 87 ROYAL &
SELECT MASTERS
BOX 7
BELLAIRE    OH    43906-0007

#1159439
BELLE A BELL
3602 BROWNELL
FLINT   MI    48504-3732

#1159440
BELLE BERMAN & LINDA BERMAN JT TEN
241 CENTRAL PARK WEST
NEW YORK  NY    10024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1081978
BELLE CHAPMAN
11-01-162ND ST
WHITESTONE   NY    11357

#1159441
BELLE DRAKE PERROW
RTE 1 BOX 115
CAMERON   SC    29030-9715

#1159442
BELLE E SCHLESINGER
38-17-203RD ST
BAYSIDE    NY    11361-1862

#1159443
BELLE FRISHMAN
2045 PARKSIDE DRIVE N W
WASHINGTON   DC    20012-2205

#1081979
BELLE GITTERMAN
APT 12 B
300 QUEEN ELIZABETH DRIVE
OTTAWA   ON    K1S 3M6
CANADA

#1159445
BELLE GOLD CUST JEFFREY GOLD
UNIF GIFT MIN ACT NY
2 SLEEPY HOLLOW RD
CHAPPAQUA   NY    10514-1411

#1159446
BELLE KAHN & SHARON L
FREEMAN JT TEN
89-07 169TH STREET
APT 6H
JAMAICA    NY    11432-5211

#1159447
BELLE L POLIHONKI & SUSAN K
SILKY JT TEN
4000 W ST JOSEPH
LANSING    MI    48917-4215

#1159448
BELLE LAITMAN AS CUST
FOR DAVID A LAITMAN U/THE N
J UNIFORM GIFTS TO MINORS
ACT
9 ABIS PLACE
WEST LONG BRANCH   NJ    07764-1104

#1159449
BELLE M KEENE & JACK H KEENE JT TEN
5766 REIMS PL
FORT MYERS    FL    33919

#1159450
BELLE S HOUSTON &
JULIE B HOUSTON JT TEN
BOX 65
MOUNTAINHOME  PA    18342-0065

#1159451
BELLE STEINBERG
3592 SUMMER DR
WANTAGH   NY    11793-2728

#1159452
BELLE WELLEK & ROBERT M
WELLEK JT TEN
5928 NORTH MAPLEWOOD AVE
CHICAGO    IL    60659-5006

#1159453
BELLS FOOD MARKET INC
PO BOX 48087
ATHENS    GA    30604

#1159454
BELLS OF ATHENS INC
PO BOX 48087
ATHENS    GA    30604

#1159455
BELMONT H KOCH
2005 OLIVE STREET
HIGHLAND    IL    62249-2612

#1159456
BELMONT INVESTMENT CO
1801 GLEN MOOR DR
DENVER   CO    80215-3037

#1159457
BELTON H CROCKER
610 E PULASKI
FLINT    MI    48505-3381

#1159458
BELVA C OLIVER
3255 VAN ALSTYME 1
WYANDOTTE  MI    48192

#1159459
BELVA DRAKE
612 DEVON ST
FORKED RIVER    NJ    08731-2209

#1159460
BELVA E WILSON
5839 PINE GROVE RUN
OVIEDO    FL    32765-9339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1159461
BELVA HILLS
422 RD 14 RR 5
LEAMINGTON    ON    N8H 3V8
CANADA

#1159462
BELVA J HILLAKER
523 E VIENNA ST
CLIO    MI    48420-1428

#1159463
BELVIN V LYONS
36887 S WHITNEY BAY RD
DRUMMONO ISLAND MI    49726-9460

#1159464
BEN A MORGAN
990 CAPE MARCO DR APT 1001
MARCO ISLAND    FL    34145-6328

#1159465
BEN ALTER & PAULINE ALTER JT TEN
1231-98TH STREET
BAY HARBOR ISLAND    FL    33154-1910

#1159466
BEN B LEVITT & GERALDINE
B LEVITT JT TEN
301 SUMMIT HALL RD
GAITHERSBURG  MD   20877-1823

#1159467
BEN BEGLEITER
508 CHAPEL ST #1
NEW HAVEN    CT    06511

#1159468
BEN BORIN & RALPH BORIN
SUCESSOR TRUSTEE U/W ANNA
BORIN
SUITE 100
11900 GLOBE ROAD
LIVONIA    MI    48150-1152

#1159469
BEN BORIN & RALPH BORIN & JACK
BURIN SUCCESSOR TR FBO BERNICE
BOORMAN TR 1 TR U/A DTD
08/03/50
11900 GLOBE ROAD SUITE 100
LIVONIA    MI    48150-1152

#1159470
BEN BROWN
703 E SHARPNACK ST
PHILADELPHIA    PA    19119-1536

#1159471
BEN C HARRISON
BOX 5367
SPARTANBURG SC    29304-5367

#1159472
BEN C KEMENDO
2518 S CINCINNATI
TULSA    OK    74114-2620

#1159473
BEN CARDINALLI & BARBARA
J CARDINALLI JT TEN
70 OAKLAWN DR APT 23
DALY CITY    CA    94015-3001

#1159474
BEN CARR SWANSON
110 REDDER AVE
DAYTON    OH    45405-2224

#1159475
BEN D STAUP
2293 ROCHELLE PARK DRIVE
ROCHESTER HILLS    MI    48309-3743

#1159476
BEN DAHLMANN &
ANN DAHLMANN JT TEN
4212 LAKE FOREST DRIVE WEST
ANN ARBOR    MI    48108

#1159477
BEN DARNELL & PHYLLIS
DARNELL JT TEN
3461 SANDY BEACH
WAYLAND    MI    49348-9094

#1159478
BEN DAVID CHOZEN TR
SYLVAN CHOZEN TRUST
UA 04/04/95
13675 IOWA HWY 327
SPIRIT LAKE    IA    51360

#1159479
BEN DEANGELIS &
CATHERINE DEANGELIS JT TEN
4165 FRONTIER RD
HATBORO    PA    19040-3006

#1159480
BEN DOOLEY
2646 VILLA AVE
INDIANAPOLIS    IN    46203-5434

#1159481
BEN DORSETT JR & JUDITH E DORSETT
U/A DTD 06/07/05
DORSETT REVOCABLE TRUST
7210 MANASOTA KEY RD
ENGLEWOOD  FL    34223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159482
BEN E DOBBS
320 N FOSTER AVE
ALBANY    IN    47320-1313

#1159483
BEN E DOBBS & JOAN V DOBBS JT TEN
320 N FOSTER AVE
ALBANY    IN    47320-1313

#1159484
BEN E GROCE
BOX 36
STOCKBRIDGE    GA    30281-0036

#1159485
BEN E KENDRICK
3945 COUNTY ROAD
613
ALVERADO    TX    76009

#1159486
BEN E NELSON
3334 BONNEVILLE CIR
CHATTANOOGA    TN    37419-1323

#1159487
BEN E WIMBERLEY
4125 JAROSITE COURT
ANTIOCH    CA    94509

#1159488
BEN ELLIS CUST FOR MISS SUSAN
RANDI ELLIS U/THE MISSOURI
U-G-M-A
APT 803
625 OAKS DRIVE
POMPANO BEACH    FL    33069-3759

#1159489
BEN F BURDEN &
JANE BURDEN JT TEN
44 BROOKS SCHOOLHOUSE RD
CALHOON    KY    42327-9702

#1159490
BEN F CHATMAN & ALMA H
CHATMAN JT TEN
219 S 8TH ST
OSAGE    IA    50461-1459

#1159491
BEN F MC CORMICK
5656 N OXFORD ST
INDIANAPOLIS    IN    46220-2905

#1159492
BEN F MCCORMICK II
10937 EATON COURT
FISHERS    IN    46038-4738

#1159493
BEN F MCCORMICK II
10937 EATON CT
FISHERS    IN    46038-4738

#1159494
BEN F RICHARDS
566 HARDINGVILLE RD
MONROEVILLE    NJ    08343-2801

#1159495
BEN F SCHOENSTADT
175 N HARBOR DRIVE #2903
CHICAGO    IL    60601

#1159496
BEN F SHEPPARD
2353 HOWEY ROAD
COLUMBUS    OH    43211-2043

#1159497
BEN FOSTER
86 GREENFIELD AVE
ARDMORE    PA    19003-1236

#1159498
BEN FUTERNICK
5 SOMERSET DR SOUTH
GREAT NECK    NY    11020-1821

#1159499
BEN G HOFFMAN TRUSTEE
BEN G HOFFMAN PC PROFIT
SHARING PLAN DTD 10/23/72
10639 FRISKE DR NE
ROCKFORD    MI    49341-9139

#1159500
BEN G SISSMAN
STE 3010
100 N MAIN BLDG
MEMPHIS    TN    38103-0534

#1159501
BEN GOLDBERG
219 HUDSON ST
LAKEWOOD    NJ    08701-1861

#1159502
BEN GOTTFRIED
1324-53RD ST
BROOKLYN NY    11219-3822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1159503
BEN GOTTFRIED AS CUSTODIAN
FOR RONALD M GOTTFRIED U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1324-53RD ST
BROOKLYN   NY    11219-3822

#1159504
BEN H FERRELL
2355 CHEATHAM RD
ACWORTH   GA    30101-4754

#1159505
BEN H HALL JR
APT 501
1100 LORE AVE
WILM   DE    19809-2757

#1159506
BEN H JACKSON &
CAROL K JACKSON JT TEN
2611 HABERSHAM AVE
COLUMBUS   GA    31906-1352

#1159507
BEN H SHAWLER
7903 WESTOVER DRIVE
PROSPECT   KY    40059-8400

#1159508
BEN H WILEY
12403 WYLIE LN
SCURRY   TX    75158-3754

#1159509
BEN I ALLEN
7066 ARCADIA AVE
ST LOUIS       MO    63130-2445

#1159510
BEN I GEBHART
30 INDIAN RUN RD
GLENMOORE   PA    19343-1302

#1159511
BEN J BRADFORD JR & TERESITA
V BRADFORD JT TEN
37446 ALPER DRIVE
STERLING HEIGHTS       MI    48312-2206

#1159512
BEN J PIERSOL & BETTY M PIERSOL
TR U/A DTD 06/15/91 BEN J
PIERSOL & BETTY M PIERSOL REV TR
1518 N 81ST ST
KANSAS CITY       KS    66112

#1159513
BEN J ROSENTHAL
BOX 318
WINNETKA   IL    60093-0318

#1159514
BEN J STEIN
102-40 67TH ROAD
FOREST HILLS       NY    11375-2663

#1159515
BEN J STRADER JR
9711 PORT SIDE TER
BRADENTON   FL    34212-5298

#1159516
BEN K GIN & SUE G GIN JT TEN
BOX 56
TUTWILER   MS    38963-0056

#1159517
BEN K GRAHAM
BOX 501
SOUTHBRIDGE   MA    01550-0501

#1159518
BEN KANTOR &
BEATRICE KANTOR JT TEN
2201 S OCEAN DR
HOLLYWOOD   FL    33019-2539

#1159519
BEN KENNEDY
365 BREADEN STREET
YOUNGSTOWN OH    44502-1835

#1159520
BEN KHOE &
JOHN KHOE JT TEN
2708 ELEVENTH ST
SANTA MONICA   CA    90405-4606

#1159521
BEN KNIZAN & ANNE KNIZAN JT TEN
8361 WEST 4TH ST
LOS ANGELES   CA    90048-4202

#1159522
BEN L THOMPSON
BOX 25
MC CRACKEN   KS    67556-0025

#1159523
BEN LANDSMAN & MYRIL
LANDSMAN JT TEN
3100 LEXINGTON LN APT 206
GLENVIEW   IL    60025-5936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1159524
BEN LATTIMORE &
MARCI LATTIMORE JT TEN
1428 BARTON DR
FORT WASHINGTON   PA    19034-2821

#1159525
BEN LONDON
C/O TRUDY LONDON
5 ARISTA CT
DIX HILLS    NY    11746-4908

#1159526
BEN M DYER
5410 WESTERHAM PL
HOUSTON  TX    77069-1945

#1159527
BEN M FLOWE
11316 BRIEF RD
CHARLOTTE   NC    28227-8497

#1159528
BEN MILES II & JOHN MILES
TRUSTEES UA MILES FAMILY
TRUST DTD 04/10/85
234 MAIN ST
MILLBURY    MA    01527-2029

#1159529
BEN NAKAMURA & BETTY S
NAKAMURA JT TEN
955 E HOLLAND AVE
FRESNO   CA    93704-3810

#1159530
BEN NEAL
8209 S GREEN ST
CHICAGO   IL    60620-3146

#1159531
BEN NOBLIN
453 DANDY BRUSH W LN
COLUMBUS  OH    43230-6822

#1159532
BEN O BATIE
832 OAKDALE DRIVE
ANDERSON  IN    46011-1143

#1159533
BEN O FRANKLIN III
3010 SW 70TH LN
GAINESVILLE    FL    32608-5216

#1159534
BEN O ORDIWAY
4280 E LANSING ROAD
BANCROFT  MI    48414-9722

#1159535
BEN O WILKERSON JR
1717 TIMBERLANE DR
FLINT    MI    48507-1408

#1159536
BEN OPYR AS CUSTODIAN FOR
KEITH OPYR U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
52314 LIVINGSTONE CT
UTICA    MI    48316-3444

#1159537
BEN PAUL &
JANIS SINKO JT TEN
2711 VIA MONTEZUMA
SAN CLEMENTE    CA    92672

#1159538
BEN R DIXON & JUDY S DIXON JT TEN
654 ROSA TAYLOR DR
MACON   GA    31204-1248

#1159539
BEN R HARRISON
1201 WALNUT GROVE RD
ROEBUCK  SC    29376-3720

#1159540
BEN R MC REE IV
413 PHILMONT DR
LANCASTER   PA    17601-2821

#1159541
BEN R RUSSELL &
JOANN RUSSELL JT TEN
128 MURFIELD DR
DAYTONA BEACH    FL    32114-7128

#1159542
BEN S DECKER
12113 VOLPE DRIVE
STERLING HEIGHTS    MI    48312-5325

#1159543
BEN S WARE
9408 NWY 495
MERIDIAN   MS    39305

#1159544
BEN SAUCEDO AS CUSTODIAN FOR
RODNEY DON SAUCEDO U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1914 TEMESCAL ST
NORCO   CA    92860-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1159545
BEN SMITH
3062 PINEHURST DR
CORONA   CA   92881-0930

#1159546
BEN T DAVIS CUST MICHAEL P
DAVIS UNIF GIFT MIN ACT AZ
1740 N ACACIA STREET
MESA   AZ   85213-3446

#1159547
BEN T GILL JR & NELLIE N
GILL JT TEN
318 MADRID DR
UNIVERSAL CITY     TX   78148-3143

#1159548
BEN T GILL JR & NELLIE N
GILL TEN COM
318 MADRID DR
UNIVERSAL CITY     TX   78148-3143

#1159549
BEN T GOFORTH
601 CRESCENT CIRCLE
KINGS MOUNTAIN    NC   28086-3540

#1159550
BEN T MULLINS
9763 STATE ROUTE 320
NEW PARIS     OH   45347-1590

#1159551
BEN TUCKER &
BARBARA TUCKER JT TEN
1351 SW 141 AVENUE APT G-301
PEMBROKE PINES   FL   33027

#1159552
BEN VINEGAR
314 PROSPECT
PONTIAC   MI   48341-3244

#1159553
BEN W BOHANNON
27024 NEW YORK
INKSTER   MI   48141-2526

#1159554
BEN W HALL & MELVENIA HALL JT TEN
19113 AUTUMN WOOD AVE
TAMPA   FL   33647-3018

#1159555
BEN W HOLLAND & FLORA A
HOLLAND JT TEN
1505 SPRUCE ST
GARDEN CITY     KS   67846-6250

#1159556
BEN W JERNIGAN JR
STE 340
315 W PONCE DE LEON AVE
DECATUR   GA   30030-2450

#1159557
BEN W JOHNSON
29460 ANNAPOLIS
INKSTER   MI   48141-2828

#1159558
BEN W MULDER & JOSIE MULDER JT TEN
1321 HAZEL
PELLA   IA   50219-1324

#1159559
BEN W PEEBLES
1921 MAGNOLIA
FLINT   MI   48503-4091

#1159560
BEN W SEARS & MARY SEARS
TRUSTEES UA SEARS FAMILY
TRUST DTD 11/29/88
8310 DELGANY AVE
PLAYA DELERY   CA   90293-7820

#1159561
BEN WALTON
350 NORFOLK ST
BUFFALO   NY   14215-3109

#1159562
BEN WORTH MCWHORTER
2015 Q AVE
NEW CASTLE   IN   47362-2147

#1159563
BEN YOUNG HICKS
1129 HANOVER ST
FREDERICKSBURG  VA   22401-5412

#1159564
BEN-HUR BAZ
Attn   ADAMS & BECKER
22 OAKWOOD RD
HUNTINGTON   NY   11743-4231

#1159565
BENA RAYMAN
C/O WILMA CHAMIS
411 JEFFERSON ST
HERCULANEUM MO   63048-1106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1081991
BENARD MC KINNON JR
PO BOX 911
BETHEL PARK    PA    15102

#1159566
BENDELLA JOHNSON
925 BLUE SPRING CIR
ROUND ROCK   TX    78681-4042

#1159567
BENE M STREIFEL
401-10635-47TH AVE
EDMONTON   AB    T6H 4R8
CANADA

#1159568
BENEDICT AZZARO &
CARMELA AZZARO JT TEN
305 NEILSON ST
DIX HILLS    NY    11746-7016

#1159569
BENEDICT C GAMBARDELLA &
LINDA GAMBARDELLA JT TEN
15 TUXEDO RD
GLEN RIDGE    NJ    07028

#1159570
BENEDICT C GAMBARDELLA CUST
APRIL LUCY GAMBARDELLA
UNDER THE NJ UNIF GIFT MIN ACT
15 TUXEDO RD
GLEN RIDGE    NJ    07028

#1159571
BENEDICT D ELWARTOWSKI
47986 VITTORIO
SHELBY TWP    MI    48315-4235

#1159572
BENEDICT DAVIDSON AIKEN JR
8415 SOUTHWEST 107TH AVENUE
APT 334W
MIAMI    FL    33173-4307

#1159573
BENEDICT F TANTILLO &
THERESA M TANTILLO JT TEN
255 BUFF CAP RD
TOLLAND    CT    06084-2607

#1159574
BENEDICT H ZALBA TR FOR
SANDRA JO ZALBA
38180 DEL WEBB BLVD PMB 20
PALM DESERT    CA    92211

#1159575
BENEDICT IMPRESICA &
OPAL M IMPRESCIA JT TEN
1381 PEREGRINE DRIVE
GILROY    CA    95020

#1159576
BENEDICT J KLIMAS
4015 JEFFERSON AVENUE
HAMBURG   NY    14075-2939

#1159577
BENEDICT J MICELI
951 GROVE ST
MEADVILLE    PA    16335-2939

#1159578
BENEDICT J RUPAKA
255WASHINGTON ST
BRISTOL    CT    06010-6725

#1159579
BENEDICT J SANGIORGI JR
BOX 164
VOORHEESVILLE   NY    12186-0164

#1159580
BENEDICT JOHN ZIEMSKI JR
CUST ANDREW JOHN ZIEMSKI
UNDER MD UNIF TRANSFERS TO
MINORS ACT
1609 DUNDALK AVE
BALTIMORE    MD    21222

#1159581
BENEDICT K SMITH
312 SEABROOK DR
WILLIAMSVILLE    NY    14221-1918

#1159582
BENEDICT LETIZIA CUST
MICHAEL B LETIZIA UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
1363 ISLAND BAY DR
COLUMBUS   OH    43235-7561

#1159583
BENEDICT LETIZIA CUST DIANE
P LETIZIA UNIF GIFT MIN ACT
CONN
3147 COBB HILL LANE
OAKTON    VA    22124-2304

#1159584
BENEDICT NIGRELLI AS CUST
FOR MARGARET NIGRELLI A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
7207 JOSHUA TREE LANE
SPRINGFIELD    VA    22152-3610

#1159585
BENEDICT P SERRATORE &
VERONICA G SERRATORE JT TEN
119 BROUGHTON ROAD
BETHEL PARK    PA    15102-2834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1159586
BENEDICT PAINTER
1 WEST GEYER LANE
ST LOUIS        MO    63131-3325

#1159587
BENEDICT ROMEO &
ALICE ROMEO JT TEN
44 HILLSIDE AVE
CRESSKILL        NJ    07626-1610

#1159588
BENEDICT T LAMEY
3106 W 53RD ST
ANDERSON    IN    46011-9459

#1081994
BENEDICT V ROTOLO III &
DTD 02/03/04
FRANCES T ROTOLO TRS U/A
ROTOLO LIVING TRUST
102 GEORGIA DRIVE
SYOSSET    NY    11791-4824

#1159589
BENEDICTINE MONKS INC ST
BENEDICTS ABBEY
BENET LAKE        WI    53102

#1159590
BENEDICTO R QUINAL
481 LEXINGTON DR
ROCHESTER HILLS    MI    48307-3527

#1159591
BENET ZUPAN & SANDRA ZUPAN JT TEN
37 KNIGHT ROAD
FRAMINGHAM    MA    01701-4769

#1159592
BENFORD AMMONS JR
181 MARYVIEW PKWY
MATTESON    IL    60443

#1159593
BENGTA A WIEMELT
1237 N 12TH ST
QUINCY    IL    62301-2021

#1159594
BENI LEA ANNUNZIO
16037 VIA VECINOS
SAN LORENZO    CA    94580

#1159595
BENIAMINO A MUCCI
11663 MORAN
TAYLOR    MI    48180-4135

#1159596
BENIGNO CRUZ
110 EAST 13TH ST
ELOY    AZ    85231-2031

#1159597
BENIGNO GOIRIGOLZARRI &
LUISA GOIRIGOLZARRI JT TEN
C/O JAVIER GOIRICOLZARRI
1221 GARDEN GROVE
ROSEBURG    OR    97470-9576

#1159598
BENIGNO GONZALEZ &
VIRGINIA E GONZALEZ JT TEN
23350 FILMORE
TAYLOR    MI    48180-2343

#1159599
BENIGNO RIVERA
5651 WILLIAMS LAKE RD
DRAYTON PLNS    MI    48020

#1159600
BENIJAMIN MALKIN
120 N VISTA STREET
LOS ANGELES    CA    90036-2710

#1159601
BENILDE R DUARTE & FERNANDA
LOBO JT TEN
17 MARY ANN WAY
N DARTMOUTH    MA    02747

#1159602
BENITA ASTASAITIS
2707 LAKE CHARNWOOD
TROY    MI    48098-2178

#1159603
BENITA G CURRY
1018 73RD AVE
OAKLAND    CA    94621-2910

#1159604
BENITA MOLT
115 ORCHARD DRIVE
TRAFFORD    PA    15085-1610

#1159605
BENITO CANDILLO
3126 KARNES BLVD
KANSAS CITY    MO    64111-3653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1159606
BENITO DIAZ
1609 OAK ST
TOLEDO    OH    43605-3411

#1159607
BENITO F SCIARAPPA &
JUNE D SCIARAPPA TR
SCIARAPPA FAM REV LIVING TRUST
UA 12/23/96
2911 FOREST LN
LORAIN    OH    44053-1554

#1159608
BENITO L VILLARREAL
2132 HOUNSLOW DR
SAN JOSE    CA    95131-2621

#1159609
BENITO RAMIREZ
322 REMOLINO
SAN ANTONIO    TX    78237-3957

#1159610
BENITO RODRIGUEZ
7143 NORWALK
WHITTIER    CA    90606-1754

#1159611
BENJAMIN A DONAHEE
38667 FLORENCE
WESTLAND    MI    48185-8802

#1159612
BENJAMIN A GIBERT
30050 FOREST DR
FRANKLIN    MI    48025-1575

#1159613
BENJAMIN A GOULD & EDNA H
GOULD TR U/A DTD
BENJAMIN A GOULD & EDNA H
GOULD TRUST
56 GUEST DR
MORGANVILLEEACH    NJ    07751-1469

#1159614
BENJAMIN A GRAHAM
155 ILLINOIS
PONTIAC    MI    48341-1915

#1159615
BENJAMIN A HUGGIN JR
96 CALDRONEY DR
NEWPORT NEWS    VA    23602-6710

#1082003
BENJAMIN A KINCER
12007 JEFFERS LN
FENTON    MI    48430

#1159616
BENJAMIN A MIKULSKY
93 GRANITE ST
UXBRIDGE    MA    01569-1228

#1159617
BENJAMIN A PARKER
441 BRANCH AVE
LITTLE SILVER    NJ    07739-1164

#1159618
BENJAMIN A PERRY
535 S CAMPBELL
ROYAL OAK    MI    48067-3952

#1082004
BENJAMIN A PITEO JR
26 WHISPERING ROD ROAD
FARMINGTON    CT    06085

#1159619
BENJAMIN A PUMA
117 CANTERBURY DR
CAMILLUS    NY    13031-2405

#1159620
BENJAMIN A RANDAZZO
1312 SUNRISE BLVD
MONROE    MI    48162-4382

#1159621
BENJAMIN A ROSENBERG
692 BERGEN AVE
JERSEY CITY    NJ    07304-2647

#1159622
BENJAMIN A SEASE
2978 SAN PABLO RD
JACKSONVILLE    FL    32224-1832

#1159623
BENJAMIN A SMITH JR
854 DERBY FARMS DR
SEVERN    MD    21144-2735

#1159624
BENJAMIN A SULLIVAN
65 RINGLE ST
ROCHESTER    NY    14619-1011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159625
BENJAMIN ADAMS CUST BRITTON
S ADAMS UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
7 W 69TH TER
KANSAS CITY      MO    64113-2539

#1159626
BENJAMIN B BOLGER
6606 HWY M-71
DURAND    MI    48429

#1159627
BENJAMIN B BROWN JR
625 WOOD RD
CHARLESTON    WV    25302-2923

#1159628
BENJAMIN B CAINE
53 APPLEWOOD
CHILLICOTHE    OH    45601-1906

#1159629
BENJAMIN B GROSSMAN AS CUST FOR
ROBERT GROSSMAN U/THE NEW YORK
U-G-M-A
BOX 64
CEDAR KNOLLS    NJ    07927-0064

#1159630
BENJAMIN B NESSIA
1817 N HAYFORD AVE
LANSING    MI    48912-3553

#1159631
BENJAMIN B TERNER &
JANET R TERNER JT TEN
19 HICKORY HILL COURT
SILVER SPRING    MD    20906-5807

#1159632
BENJAMIN B WALLEN
13207 WRENN HOUSE LANE
OAK HILL    VA    20171

#1082009
BENJAMIN BIRD
7 HORN CRESCENT
RED DEER    AB    T4N 5Y8
CANADA

#1159633
BENJAMIN BISSETT III &
MARGUERITE C BISSETT JT TEN
330 SPRUCE DR
MERCER    PA    16137-9120

#1159634
BENJAMIN BISSETT III CUST
BENJAMIN BISSETT IV
UNIF TRANS MIN ACT PA
330 SPRUCE AVE
MERCER    PA    16137-9120

#1159635
BENJAMIN BISSETT III CUST
CATHERINE BISSETT
UNIF TRANS MIN ACT PA
330 SPRUCE AVE
MERCER    PA    16137-9120

#1159636
BENJAMIN BROCK
5300 ROCKMOOR DR
STONE MTN    GA    30088-3309

#1159637
BENJAMIN BRUINSMA
1855 E LEONARD
GRAND RAPIDS    MI    49505-5637

#1159638
BENJAMIN C HUBER
E 8299 CTY C
CLINTONVILLE    WI    54929

#1159639
BENJAMIN C KENNY
11 TANGLEWOOD RD
CATONSVILLE    MD    21228-3643

#1159640
BENJAMIN C SPANN CUST FOR
JOSEPH B SPANN UNDER LA
UNIFORM TRANSFERS TO MINORS
ACT
14226 WOODLAND RIDGE AVE
BATON ROUGE    LA    70816-2739

#1159641
BENJAMIN C SPANN CUST FOR
PATRICK L SPANN UNDER LA
UNIFORM TRANSFERS TO MINORS
ACT
14226 WOODLAND RIDGE AVE
BATON ROUGE    LA    70816-2739

#1159642
BENJAMIN C TURNER
2745 ROBERTS DR
MONROE    MI    48162-4339

#1159643
BENJAMIN C TYLER
224 WELLINGTON DRIVE
MADISON    TN    37115-5122

#1159644
BENJAMIN CAHILL
BOX 1034
SANTA CRUZ    CA    95061-1034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159645
BENJAMIN CALEV &
BEATRICE CALEV JT TEN
7878 E GAINEY RANCH ROAD UNIT 10
SCOTTSDALE   AZ    85258-1755

#1159646
BENJAMIN CARLOS VAN VORT
19A WESTON AVE
SOMERVILLE    MA    02144

#1159647
BENJAMIN CASTRO & AIDA
CASTRO JT TEN
3 WESTGATE CT
TOMS RIVER    NJ    08757-6546

#1159648
BENJAMIN CHOY
2848 MODESTO AVE
OAKLAND   CA    94619-3336

#1159649
BENJAMIN CHRISTY & SUSAN E
CHRISTY JT TEN
229 BAROUCHE PL
FT WAYNE    IN    46845-2110

#1159650
BENJAMIN COHEN & ZELDA COHEN JT TEN
87 BRIDGE ST
LEXINGTON   MA    02421-7946

#1159651
BENJAMIN COLE
48 ELLSWORTH AVE
TRENTON   NJ    08618-4102

#1159652
BENJAMIN COOPER III
4622 LISTER
KANSAS CITY    MO    64130-2267

#1159653
BENJAMIN CUMMINGS
3445 DRUMMOND ST PH2
MONTREAL   QC    H3G 1X9
CANADA

#1159654
BENJAMIN CUMMINGS
3445 DRUMMOND ST PH2
MONTREAL PROVINCE   QC    H3G 1K9
CANADA

#1159655
BENJAMIN D CLEARY
607 WEST CIRCLE DRIVE
DAYTON   OH    45403-3311

#1159656
BENJAMIN D GRATTAN
6804 VALIANT DRIVE
WINDSOR   WI    53598-9775

#1159657
BENJAMIN D HOUSE
610 HWY 246-E
VANDERVOORT   AR    71972

#1159658
BENJAMIN D LINGLE
PO BOX 1683
LANCASTER SC    NC    29720

#1159659
BENJAMIN D MALLIN JR & MARY
K MALLIN JT TEN
2161 BERRYPATCH DR
CINCINNATI    OH    45244-2708

#1159660
BENJAMIN D PINGREE
906 BAILEY COURT
MATTHEWS   NC    28104

#1159661
BENJAMIN D RODRIGUEZ &
VISITACION C RODRIGUEZ JT TEN
274-16TH AVE
SAN FRANCISCO    CA    94118-1019

#1159662
BENJAMIN D SNY
1952 FREELAND RD
BAY CITY    MI    48706-9383

#1082016
BENJAMIN D STRATZ
6760 W EATON HWY
LANSING   MI    48906-9058

#1159663
BENJAMIN DAVID TALLIS
BOX 2400
WEST SPRINGFIELD   VA    22152-0400

#1159664
BENJAMIN DERIN
611 BURGESS CIR
AURORA   OH    44202-6208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159665
BENJAMIN DIXON GADDY III
942 WHIPPORWILL DRIVE
SIGNAL MOUNT    TN    37377-3064

#1159666
BENJAMIN DRAKE
20235 SEE GULL RD
BRAINERD    MN    56401

#1159667
BENJAMIN E ASUNCION
11819 DORAL AVE
NORTHRIDGE    CA    91326-1220

#1159668
BENJAMIN E BOSTICK & MISS
PATTI M BOSTICK JT TEN
59 SADDLERIDGE COURT
MYERSVILLE    MD    21773-7802

#1159669
BENJAMIN E BUTZBAUGH 2ND
BOX 542
ST JOSEPH    MI    49085-0542

#1159670
BENJAMIN E DIAMOND
30 BRUCE LANE
NEWTON    MA    02458-2615

#1159671
BENJAMIN E DREIDEL
70 EMERSON AVE
UTICA    NY    13501-5639

#1159672
BENJAMIN E HUGHES & MARY J
HUGHES JT TEN
9338 BENNETT LAKE RD
FENTON    MI    48430-8731

#1159673
BENJAMIN E JUNG
BOX 233
JEFFERSON    WI    53549-0233

#1159674
BENJAMIN E KAUFMAN TR
BENJAMIN E KAUFMAN LIVING TRUST
UA 04/17/94
BOX 603
FLINT    MI    48501-0603

#1159675
BENJAMIN E KLEIN
0181 2ND ST N MORRIS EST
MT MORRIS    MI    48458-1150

#1159676
BENJAMIN E KOWALCYK
3726 CIRCLE DRIVE
FLINT    MI    48507-1879

#1159677
BENJAMIN E KOWALCYK &
MARY ELLEN KOWALCYK JT TEN
3726 CIRCLE DRIVE
FLINT    MI    48507-1879

#1159678
BENJAMIN E LEIBE JR
170 SUSIE DR
CANYON LAKE    TX    78133-5209

#1159679
BENJAMIN E LICHTTENEGGER TR
BENJAMIN E LICHTTENEGGER TRUST
UA 04/06/88
910 CANNON VALLEY DRIVE1126
NORTHFIELD    MN    55057

#1159680
BENJAMIN E MORGAN
621 PEERMAN PLACE
CORPUS CHRISTI    TX    78411-2241

#1159681
BENJAMIN E WALKER
401 E HIGHHAM ST
ST JOHNS    MI    48879-1605

#1159682
BENJAMIN EVANS
424 MC HENRY ST
BURLINGTON    WI    53105-2156

#1159683
BENJAMIN F ANDREWS
19160 INDIANA
DETROIT    MI    48221-3206

#1159684
BENJAMIN F BRANCH
797 COLLEGE RUN DR
SURRY    VA    23883-2607

#1159685
BENJAMIN F BURDA &
VICTORIA C BURDA JT TEN
16190 BEECHWOOD
BEVERLY HILLS    MI    48025-4200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159686
BENJAMIN F CICCIO
MORTON AVENUE BOX 184
ROSENHAYN  NJ    08352-0184

#1159687
BENJAMIN F DUVALL
6305 MELROSE ST
DOUGLASVILLE  GA    30134-1881

#1082018
BENJAMIN F FINDLEY JR
5927 HERMITAGE DR
PENSACOLA   FL    32504-7932

#1159688
BENJAMIN F HARDIN
4325 EAST 70TH ST
TULSA   OK    74136-4605

#1159689
BENJAMIN F HIRES JR
19685 JUSTINE ST
DETROIT    MI    48234-2133

#1159690
BENJAMIN F HOLLIMAN
4251 W. HADDON
CHICAGO   IL    60651

#1159691
BENJAMIN F JONES
2502 ALEXANDER AVE
RICHMOND   VA    23234-2104

#1159692
BENJAMIN F LEEPER
1457 COUNTRY CLUB DR
BATON ROUGE  LA    70808-1214

#1159693
BENJAMIN F MERCHANT III
7100 RIVER VALLEY
ALTO   MI    49302-9773

#1159694
BENJAMIN F MOYD
380 ABERDEEN ST
ROCHESTER   NY    14619-1339

#1159695
BENJAMIN F MURPHY
180 CAMINO DEL RIO
PORT ST LUCIE    FL    34952-7928

#1159696
BENJAMIN F ODIAM JR
1299 WILLOWRIDGE DR
BEAVERCREEK  OH   45434-6763

#1159697
BENJAMIN F PITTS
9 LABETTE CT
LITTLE ROCK    AR    72205-6807

#1159698
BENJAMIN F PORTER
RD 2
WEST MIDDLESE   PA    16159-9802

#1159699
BENJAMIN F RANDOLPH JR
1812 ARCH ST
YOUNGSTOWN OH    44505-3506

#1159700
BENJAMIN F ROBERTS
4536 ARROWHEAD DRIVE
DECATUR   AL    35603-5142

#1159701
BENJAMIN F SANFORD AS CUST
FOR BENJAMIN F SANFORD JR
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
1945 S MONTGOMERY
STARKVILLE    MS    39759-9663

#1159702
BENJAMIN F SPROAT
BOX 185
SPRINGBORO   OH    45066-0185

#1159703
BENJAMIN F THOMPSON
3494 BIG SPRUCE LITTLE BEAR RD
OTWAY   OH    45657-8804

#1159704
BENJAMIN F TODD & THRESA M
TODD JT TEN
5255 WORCHESTER DR
SWARTZ CREEK  MI    48473-1159

#1159705
BENJAMIN F WILSON
2114 WESTBURN
E CLEVELAND    OH    44112-1628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1159706
BENJAMIN FELDMAN & MARKA
RAWANA JT TEN
84 CHOIR LANE
WESTBURY   NY     11590-5724

#1159707
BENJAMIN FINE
24 WESTBANK LN
STAMFORD   CT     06902-1309

#1159708
BENJAMIN FRANKLIN HOLLOWAY
BOX 215
ALPHA     OH     45301-0215

#1159709
BENJAMIN FRANKLIN WARNER
5907 WARM SPRINGS
HOUSTON   TX     77035

#1159710
BENJAMIN G DAVIS JR
6580 MADRIGAL TERR
COLUMBIA     MD     21045-4628

#1159711
BENJAMIN G DINES
220 PERKINGSWOOD BLVD SE APT C
WARREN   OH     44483-6256

#1159712
BENJAMIN G FARNUM TRUSTEE
U/A DTD 07/28/82 B ALDEN
FARNUM REVOCABLE FAMILY
TRUST
397 FARNUM STREET
N ANDOVER   MA     01845-5611

#1159713
BENJAMIN G FARR
2158 S 380E
ANDERSON   IN     46017-9727

#1159714
BENJAMIN G GRAY
7905 ROCK CREEK ROAD
RICHMOND   VA     23229-6643

#1159715
BENJAMIN G MOFFITT &
BEATRICE V MOFFITT JT TEN
401 W PALLADIUM DR
JOLIET     IL     60435-5682

#1159716
BENJAMIN G PORTER
8193 BOULDER DR
DAVISON   MI     48423-8641

#1159717
BENJAMIN G STEIN
12 BROKLAND DRIVE
CARTERSVILLE   GA     30120-3448

#1159718
BENJAMIN GEBHART
30 INDIAN RUN ROAD
GLENMOORE   PA     19343-1302

#1159719
BENJAMIN GEBHART &
SONDRA GEBHART JT TEN
30 INDIAN RUN ROAD
GLENMOORE   PA     19343-1302

#1159720
BENJAMIN GEORGE ENGER
77777 COON CREEK ROAD
ARMADA   MI     48005-1910

#1082021
BENJAMIN GERSOVITZ
4360 MONTROSE AVE
WESTMOUNT   QC   H3Y 2B1
CANADA

#1159722
BENJAMIN GOLDSMITH
4968 JUNCTION
DETROIT     MI     48210-2519

#1159723
BENJAMIN GREENFIELD
425 RIVERSIDE DRIVE
NEW YORK   NY     10025-7775

#1159724
BENJAMIN GUTIERREZ
3947 GREEN OAK DR
DORAVILLE   GA     30340-2613

#1159725
BENJAMIN GUTMAN
48 COUNTRY RD
MAMARONECK NY     10543-1110

#1159726
BENJAMIN H AIKEN
7142 PENGUIN PLACE
FALLS CHURCH   VA     22043-1505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1159727
BENJAMIN H BROMLEY
73 HOYCLO RD C/O J ROBERT
BROMLEY
STAMFORD   CT     06903-2930

#1159728
BENJAMIN H DANIELS
1503 EMERALD LAKE CIR APT 103
ELIZABETH CITY      NC     27909-3144

#1159729
BENJAMIN H DAVIS
274 BELLAIRE DR
FAIRBORN    OH    45324-4149

#1159730
BENJAMIN H DIXON
720 W 111 ST
LOS ANGELES    CA     90044-4235

#1159731
BENJAMIN H DORSEY JR
APT 818
5101 RIVER ROAD
BETHESDA   MD    20816-1567

#1159732
BENJAMIN H DOTSON
9142 COLUMBIA ROAD
LOVELAND    OH    45140-1117

#1159733
BENJAMIN H KELLER
POB 97 ROUTE 896 & STATE RD
NEW LONDON   PA     19360

#1159734
BENJAMIN H LOCHER
4139 MEIGS
DRAYTON PLNS   MI      48020

#1159735
BENJAMIN H MCCULLOCH
617 HICKORY LANE
BERWYN   PA    19312-1436

#1159736
BENJAMIN H MORRIS
2005 HIGH RIDGE RD
LOUISVILLE     KY     40207-1125

#1159737
BENJAMIN H RIPPEON
14931 SPRINGFIELD RD
DARNESTOWN  MD    20874

#1159738
BENJAMIN H SNYDER AS CUST
FOR STACY D SNYDER U/THE PA
UNIFORM GIFTS TO MINORS ACT
7567 BROOKHAVEN RD
PHILADELPHIA     PA    19151-2106

#1159739
BENJAMIN H SOWDERS
123 WORCESTER RD
WESTMINSTER   MA    01473-1606

#1159740
BENJAMIN H SULLIVAN &
ELSIE S SULLIVAN TEN ENT
2829 SOUTH OSPREY AVE
SARASOTA   FL    34239-5022

#1159741
BENJAMIN H TAYLOR
SUITE 1000
885 THIRD AVE
NEW YORK   NY    10022-4834

#1159742
BENJAMIN H UNDERWOOD
269 HAMILTON
ELYRIA      OH     44035-3610

#1159743
BENJAMIN H VICKERS
10001 BORDER CT
GRAND BAY    AL     36541-4957

#1159744
BENJAMIN H WILLIAMS TR
BENJAMIN H WILLIAMS LIVING TRUST
U/A DTD 7/21/99
2204 PARTLOW DR
COLUMBUS  OH    43220-2927

#1159745
BENJAMIN HAISLIP GAGE CUST
BROOKS HAISLIP GAGE UNDER
THE NC UNIF TRANSFERS TO
MINORS ACT
2201 LORD ASHLEY DR
SANFORD   NC   27330-7234

#1159746
BENJAMIN HARVIN JR
1710 DARLEY AVE
BALTIMORE   MD    21213-1332

#1159747
BENJAMIN HICKMON
30 GLOWOOD COURT
WEDGEFIELD    SC    29168-9541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159748
BENJAMIN HODSON &
PAM HODSON JT TEN
48 A LIBERTY ST
SALEM   NH   03079-2408

#1159749
BENJAMIN HORNE TR FOR
BENJAMIN DODGE HORNE U/A DTD
12/28/76
26 TODD POND RD
LINCOLN   MA   01773-3808

#1159750
BENJAMIN HORNE TR FOR
TERENCE DODGE HORNE U/A DTD
12/28/76
26 TODD POND RD
LINCOLN   MA   01773-3808

#1159751
BENJAMIN HOWIE CUST
GRIFFIN P MEYERS
UNIF GIFTS MIN ACT NJ
8 ROCK RD
GLEN ROCK   NJ   07452-2024

#1159752
BENJAMIN HUANG
3014 ONEIDA STREET
PASADENA   CA   91107-5319

#1159753
BENJAMIN I MORRIS
3415 SOUTH 155TH RD
BOLIVAR   MO   65613-8319

#1159754
BENJAMIN IRVING SHAW III
6701 ELTON DENNIS RD
WILLARDS   MD   21874

#1159755
BENJAMIN J APONIK & SHIRLEY
R APONIK JT TEN
16513 GOODVALE DR
CANYON COUNTRY CA   91351-1710

#1159756
BENJAMIN J BISHOP
16840 BISHOP RD
CHESANING   MI   48616-9794

#1082025
BENJAMIN J CASTILLEJA
3212 WEST COLEMAN ROAD
KANSAS CITY   MO   64111-3619

#1159757
BENJAMIN J CISROW JR
BOX 336
BRIDGETON   NJ   08302-0258

#1159758
BENJAMIN J CONNOR
424 HAWTHORNE AVE
SAINT LOUIS   MO   63119-2514

#1159759
BENJAMIN J DAVIS SR
2346 WADE AVE
RALEIGH   NC   27607-6944

#1082029
BENJAMIN J DORGAN
2114 E GRANT RD
TUCSON   AZ   85719-3411

#1159760
BENJAMIN J DOYLE
9 TERRACE ST 2
NASHUA   NH   03064-2653

#1159761
BENJAMIN J EDMUNDSON
5850 BELL CREEK RD
MUNCIE   IN   47302-8899

#1159762
BENJAMIN J FERGUSON
596 HERBERT SEGARS RD
GILLSVILLE   GA   30543-4615

#1159763
BENJAMIN J GILBERT JR
4850 PARKER ROAD
HAMBURG   NY   14075

#1159764
BENJAMIN J HAMILTON
8800 S 300 W
PONETO   IN   46781-9708

#1159765
BENJAMIN J HENNIG & IRENE E
HENNIG JT TEN
224 GOLD MINE DR
S F   CA   94131-2524

#1159766
BENJAMIN J LUBA & BERTHA
M LUBA JT TEN
2 GIBSON AVE
TRUMBULL   CT   06611-3706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159767
BENJAMIN J MILLER & SHARON K
MILLER JT TEN
2238 BLACKTHORN DR
BURTON   MI    48509-1204

#1159768
BENJAMIN J MOSSAWIR
4972 NARVAEZ AVE
SAN JOSE    CA    95136-2843

#1159769
BENJAMIN J PEMBERTON
BOX 326
CONGRESS AZ    85332-0326

#1159770
BENJAMIN J POLI
BOX 173
ST AUGUSTINE    FL    32085-0173

#1159771
BENJAMIN J SWANSON
800 GIBSON
OXFORD   MI    48371-4521

#1159772
BENJAMIN J TOMASIK & IRENE M
TOMASIK JT TEN
15174 OCONNOR
ALLEN PARK    MI    48101-2938

#1159773
BENJAMIN J TRZECIAK & ADELINE
TRZECIAK TR U/A DTD 09/28/92
THE TRZECIAK FAM TR AGMT
1221 WATERSIDE ST
PORT CHARLOTTE   FL    33952-1531

#1159774
BENJAMIN J UNDERWOOD
20268 VAUGHAN
DETROIT   MI    48219-1454

#1159775
BENJAMIN J VILLNAVE
3085 WIEDRICH RD
WALWORTH   NY    14568-9516

#1159776
BENJAMIN J WARREN
1333 96TH AVE
OAKLAND   CA    94603-1425

#1159777
BENJAMIN JOHN AYDENT
13229 HAWTHORN LANE
DALE CITY    VA    22193-5159

#1159778
BENJAMIN JOHNSON JR
1760 ESTATES DR
DETROIT    MI    48206-2827

#1159779
BENJAMIN K EMERSON
119A GREW AVE
ROSLINDALE    MA    02131-4678

#1159780
BENJAMIN K HAWK
502 PROMENADE COURT
FRANKLIN    TN    37064-0736

#1159781
BENJAMIN K SUTTER
182 KINTYRE DRIVE
OXFORD   MI    48371-6022

#1159782
BENJAMIN KAPLINSKY & ESTHER
KAPLINSKY JT TEN
802 ROOSEVELT COURT
FAR ROCKAWAY   NY    11691-5247

#1159783
BENJAMIN KATZ & PEARL S KATZ JT TEN
APT 1-H
555 NORTH AVE
FORT LEE    NJ    07024-2405

#1159784
BENJAMIN KIMELMAN & EVELYN
KIMELMAN JT TEN
APT 110
9330 SUNRISE LAKES BLVD
SUNRISE    FL    33322-2105

#1159785
BENJAMIN KLEINMAN & FANNIE
KLEINMAN JT TEN
2254 EAST 22ND ST
BROOKLYN   NY    11229-4812

#1082031
BENJAMIN KUCHINSKY
1801 NOTRE DAME NE
ALBUQUERQUE MN    87106

#1159786
BENJAMIN L BADGEROW
1884 MELVIN HILL RD
CAMPOBELLO  SC    29322-8356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1159787
BENJAMIN L BLAKE
3604 WOODHAVEN COURT
MIDLAND    TX    79707-4554

#1159788
BENJAMIN L BLANKENSHIP
1024 THOMPSON CIR
CHARLESTON    WV    25312-1210

#1159789
BENJAMIN L BLANKENSHIP &
CLARA BELLE BLANKENSHIP JT TEN
1024 THOMPSON CIR
CHARLESTON    WV    25312-1210

#1159790
BENJAMIN L BONN
24101 S WOODLAND RD
CLEVELAND    OH    44122-3315

#1159791
BENJAMIN L DE WITT
223 BERGEN ST
WOODBRIDGE    NJ    07095-1831

#1159792
BENJAMIN L DOUMA
10240 N 2ND
OTSEGO    MI    49078-9516

#1082033
BENJAMIN L GOOCH & OCTAVIA A
GOOCH JT TEN
57 HARVEY MILL RD
LEE    NH    03824-6302

#1159793
BENJAMIN L HARTLEY
400 E GENESEE,ST
DURAND    MI    48429-1405

#1159794
BENJAMIN L LIPSCOMB
2758 PIERCE RD
GAINESVILLE    GA    30507-7874

#1159795
BENJAMIN L MACANDOG JR
5519 GREENBRIAR DR
W BLOOMFIELD    MI    48322-1400

#1159796
BENJAMIN L PORTER
3307 KINGS HIGHWAY
DAYTON    OH    45406

#1159797
BENJAMIN L RUSSELL
609 BELLAIRE AVENUE
DAYTON    OH    45420-2305

#1159798
BENJAMIN L TABER TR
BEJAMIN L TABER TRUST
UA 05/25/95
126 WYNNWOOD DR
WINDYBUSH
WILMINGTON    DE    19810-4443

#1159799
BENJAMIN LACHER
9 OXFORD CT
SUFFERN    NY    10901-7933

#1159800
BENJAMIN LAZEV & JUDITH
CAROL LAZEV JT TEN
3707 ROYAL CYPRESS LN
LAKE WORTH    FL    33467-2215

#1159801
BENJAMIN LEE HANDLER
253 GOLDENSPUR WAY
ORANGE    CA    92869

#1159802
BENJAMIN LELAND LORCH
1 CLINTON PATH
BROOKLINE    MA    02445-4207

#1159803
BENJAMIN LEV
7457 KENDLEWOOD
W BLOOMFIELD    MI    48322-1090

#1159804
BENJAMIN LIND SHANE
FREILIGRATH STR 42
80807 MUNICH
REPL OF  00000
GERMANY

#1159805
BENJAMIN LIVINGSTON
80 FREEDMONT STREET
ROCHESTER  NY    14612-5414

#1159806
BENJAMIN LONG SHEAFFER
438 N PETERS AVE APT G204
FOND DU LAC    WI    54935-8289

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1159807
BENJAMIN M BAKER CUST KELSEY
C BAKER UNDER CT UNIFORM
GIFTS TO MINOR ACT
174 OLD SOUTH RD
SOUTHPORT    CT    06490-1415

#1159808
BENJAMIN M CARTER
1009 GALLAGHER
SAGINAW    MI    48601-3320

#1159809
BENJAMIN M DAVIS
BOX 563
MOUNT EAGLE    TN    37356-0563

#1159810
BENJAMIN M GILBERT
1174 COUNTY LINE RD
CUMMING    GA    30040-5410

#1159811
BENJAMIN M KENSINGER
24 E HIGH ST
PLYMOUTH    OH    44865-1033

#1159812
BENJAMIN M LOPEZ
219 AVENUE C
ROCHESTER    NY    14621-4442

#1159813
BENJAMIN M MANSFIELD
8 CROOK ST
MEDWAY    MA    02053-1304

#1159814
BENJAMIN M MARZULLO
311 HIGHGATE
BUFFALO    NY    14215-1025

#1159815
BENJAMIN M RIPLINGER
920 WOODRIDGE DRIVE
ROCKFORD    IL    61108-4013

#1159816
BENJAMIN M RUSSELL III &
IVERNE D RUSSELL JT TEN
11644 SEVILLE RD
FISHERS    IN    46038

#1159817
BENJAMIN M SCHULEIN
4466 W PINE
ST LOUIS    MO    63108-2357

#1159818
BENJAMIN MARCUS BUEHRER
5504 GARRETT RD
DURHAM    NC    27707-5049

#1159819
BENJAMIN MART BAILEY
JACKSON
19071 YACHT LANE
HUNTINGTON BEACH    CA    92646-2122

#1159820
BENJAMIN MENACHEM & HARRIET
MENACHEM TR U/A DTD
08/05/93 MENACHEM REVOCABLE
LIVING TRUST
560 W PENN ST
LONG BEACH    NY    11561-3018

#1159821
BENJAMIN MESSER
7415 GRATIS JACKSONBERG RD
CAMDEN    OH    45311-9738

#1159822
BENJAMIN MILCHIKER
26132 OROVILLE
LAGUNA HILLS    CA    92653

#1159823
BENJAMIN MOSIER & DOREEN Z
MOSIER JT TEN
5139 SO BRAESWOOD
HOUSTON    TX    77096-4147

#1159824
BENJAMIN N GRAF
3174 STONY POINT ROAD
GRAND ISLAND    NY    14072-1115

#1159825
BENJAMIN N LUDWIG
3185 PERLETT DR
CAMERON PARK    CA    95682-7913

#1159826
BENJAMIN N OKWUMABUA
505 CHAUTAUQUA AVE
JAMESTOWN    NY    14701-7615

#1159827
BENJAMIN N PETERSON
10 3230 NEW ST
BURLINGTON    ON    L7N 1M8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1082040
BENJAMIN N WALKER
11590 FROST ROAD
FREELAND    MI    48623-8872

#1159828
BENJAMIN NEUMAN
23 PALMER AVE
MOUNT VERNON  NY    10552-1216

#1159829
BENJAMIN O COLLINS
3500 SQUAWFIELD RD RTE 3
HILLSDALE    MI    49242-8201

#1159830
BENJAMIN O MORRIS
7 WEILWOOD DR
SLIDELL    LA    70460-2524

#1159831
BENJAMIN O RICHMOND
413 WILSON PARK DRIVE
W CARROLLTON  OH    45449-1645

#1159832
BENJAMIN OIDICK & GLADYS
OIDICK JT TEN
1840 REISTERSTOWN RD 317
BALTIMORE    MD    21208-1346

#1159833
BENJAMIN OROS &
PHYLLIS M OROS TR
OROS FAM LIVING TRUST
UA 02/01/96
7391 SYLVAN DR
KENT    OH    44240-6328

#1159834
BENJAMIN P GRIMES
6276 AMANDA DR
SAGINAW    MI    48603-4361

#1159835
BENJAMIN P HAYWARD &
FLO B HAYWARD JT TEN
BOX 882
INVERNESS    FL    34451-0882

#1159836
BENJAMIN P WESCOTT & PAULA S
WESCOTT JT TEN
5241 HERZELL WOODS CT
FAIRFAX    VA    22032-3916

#1159837
BENJAMIN PAULOVICH &
JOSEPHINE PAULOVICH JT TEN
240 WEDGEWOOD DR
PARAMUS    NJ    07652-3319

#1159838
BENJAMIN PROCTOR
427 ALABAMA ROAD
BALTIMORE    MD    21204-4308

#1159839
BENJAMIN R BROOKMYER
215 W CAHLL CT
BIG PINE KEY    FL    33043-3301

#1159840
BENJAMIN R BROWN
134 WHITE OAK LANE
DAHLONEGA  GA    30533-4484

#1159841
BENJAMIN R GARCIA
1678 ESTATES DR
SAN JOSE    CA    95127-4609

#1159842
BENJAMIN R HOYT
12 MAPLE CIRCLE
WESTBORO  MA    01581-1204

#1159843
BENJAMIN R MICHAELSON
2710-A JENNER DR
BALT    MD    21209-3049

#1159844
BENJAMIN R MOGAVERO
13 CALIFORNIA ST
BUFFALO    NY    14213-1747

#1159845
BENJAMIN R NIX
111 RIDGE VIEW CT
DAHLONEGA  GA    30533-5436

#1159846
BENJAMIN R SHUTE JR
150 E 73 ST
NEW YORK    NY    10021-4362

#1082044
BENJAMIN R VAN SLOOTEN &
MARION HAZEL VAN SLOOTEN JT TEN
10175 LAKESHORE AVENUE
WEST OLIVE    MI    49460-9172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159847
BENJAMIN RAYMOND
RTE 9 BOX 936
LITTLE RD
LAKE CITY      FL      32024-8959

#1159848
BENJAMIN ROUJANSKY
2 CYPRESS LN
ORANGEBURG NY      10962-1410

#1159849
BENJAMIN ROY MITCHELL
10674 HWY 172
W LIBERTY      KY      41472-9202

#1159850
BENJAMIN S BLAKLEY III &
KATHLEEN M BLAKLEY JT TEN
250 E SHERMAN AVE
DUBOIS      PA      15801

#1159851
BENJAMIN S GREEN
21931 CHALON
ST CLAIR SHOR      MI      48080-2312

#1159852
BENJAMIN S JOHNSON
5 PEACHY CT
STAFFORD      VA      22554

#1159853
BENJAMIN S JUAREZ
13697 SIMSHAW AVE
SYLMAR      CA      91342-3327

#1159854
BENJAMIN S KRISTAN
4102 CLARIDGE DRIVE
YOUNGSTOWN OH      44511-1010

#1159855
BENJAMIN S WEINMAN
6 LYDIA CT
SEARINGTOWN NY      11507-1113

#1159856
BENJAMIN S WESTHEIMER
47 CHATSWORTH CT
OAKLAND      CA      94611-2503

#1159857
BENJAMIN SALATA & CELIA
SALATA JT TEN
12 FELTON ST
PEABODY      MA      01960-8062

#1159858
BENJAMIN SAMUEL HURWITZ
5210 HUISACHE
BELLAIRE      TX      77401-4932

#1159859
BENJAMIN SAYLES
117 SALEM ST
ANDOVER      MA      01810-2210

#1159860
BENJAMIN SCHAFER & MARY M
SCHAFER TEN ENT
3485 BOWMAN DRIVE
SAGINAW      MI      48609-9794

#1159861
BENJAMIN SCHWARTZ & IDA
SCHWARTZ TEN ENT
8525 CASTOR AVE
PHILADELPHIA      PA      19152-1207

#1082048
BENJAMIN SCOTT JOHNSON
BOX 27600
108 GOLF DR
PANAMA CITY      FL      32411-7600

#1159862
BENJAMIN SEEGER
22 MAGNOLIA CIRCLE
RAVENA      NY      12143-1722

#1082049
BENJAMIN SMITH JR
BOX 547
CECILTON      MD      21913-0547

#1159863
BENJAMIN SOLOWAY
149 STEELES AVE E
WILLOWDALE      ON      M2M 3Y5
CANADA

#1159864
BENJAMIN SORY FLETCHER 3RD
BOX 1107
HOPKINSVILLE      KY      42241-1107

#1159865
BENJAMIN SOSTCHEN TR
BENJAMIN SOSTCHEN TRUST
U/A DTD 05/11/95
MARKHAM G 131 CENTURY VILLAGE EAST
DEERFIELD BEACH      FL      33442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159866
BENJAMIN SYKES
2306 ADAMS AVE
FLINT    MI    48505-4902

#1159867
BENJAMIN T DECI
5811 N LUCE RD
ALMA    MI    48801-9621

#1159868
BENJAMIN T GOORIN
1805 ROLLINGS RD
BURLING GAME    CA    94010-2204

#1159869
BENJAMIN T MEACHAM SMITH III
9295 LASPEZIA DR
DAVISON    MI    48423-8709

#1159870
BENJAMIN T MORI
464 KALEIMAMAHU
HONOLULU    HI    96825-2328

#1159871
BENJAMIN T WHITEHEAD &
ADELE N WHITEHEAD TR
WHITEHEAD TRUST
UA 10/29/91
4372 27TH CT SW 103
NAPLES    FL    34116

#1159872
BENJAMIN TORREY
510 RIDGEWAY AVE
CINCINNATI    OH    45229-3197

#1159873
BENJAMIN TRASEN
220 MADISON STREET
DENVER    CO    80206-5407

#1159874
BENJAMIN V MCMANAMAN &
TEODORICO C VALDEZ JT TEN
7077 RIVERTOWN RD
SWARTZ CREEK    MI    48473-8806

#1159875
BENJAMIN VOSS & MARY JO
MARINE VOSS JT TEN
3216 OLD MOORINGSPORT RD
SHREVEPORT    LA    71107-3927

#1082051
BENJAMIN W BESHEARS
3169 BIG IVY RD
PURLEAR    NC    28665-9105

#1159876
BENJAMIN W BROWN
159 ST CLAIR DR
LEESBURG    GA    31763-3224

#1159877
BENJAMIN W CRAIN
2309 SOUTHWAY BLVD E
KOKOMO    IN    46902-4568

#1159878
BENJAMIN W GREGG
7725 ORCHARD VILLAGE DRIVE
INDIANAPOLIS    IN    46217-2909

#1159879
BENJAMIN W HARRISON
30797 COUNTRY RIDGE CIRCLE
FARMINGTON HILLS    MI    48331-1110

#1159880
BENJAMIN W HUBBARD
3475 WEXFORD
ANN ARBOR    MI    48108-1763

#1159881
BENJAMIN W ROBIDOU
1058 MULLETT LAKE RD
MULLETT LAKE    MI    49761

#1159882
BENJAMIN W RUSSELL
515 W 4TH ST
ANDERSON    IN    46016-1110

#1159883
BENJAMIN W SIMON & MARGIE G
SIMON JT TEN
2450 EMERALD LAKE DR
EAST LANSING    MI    48823-7255

#1159884
BENJAMIN W TURNER JR AS
CUSTODIAN FOR PAGE VIRGINIA
TURNER UNDER THE FL UNIF
TRANSFERS TO MINORS ACT
5 EDEN ROCK VLG II
NEW HOPE    PA    18938-2207

#1159885
BENJAMIN W VAN DEL
3509 W. 95TH ST #138
OVERLAND PARK    KS    66206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1159886
BENJAMIN WARFEL
143 ASH RD
FALLENTIMBER    PA    16639

#1159887
BENJAMIN WEISS
Attn    CHASE MANHATTAN BANK
BOX 31598
A/C 240-0-066797
ROCHESTER  NY    14603-1598

#1159888
BENJAMIN WILL &
MICHAEL WILL JT TEN
5815 MOUNTAIN VIEW DRIVE
KINGWOOD  TX    77345-1827

#1159889
BENJAMIN WIREMAN
3522 WARREN-SHARON RD
VIENNA    OH    44473-9509

#1159890
BENJAMIN Y OKAZAKI TR OF
THE BENJAMIN Y OKAZAKI TRUST
AGMT DTD 07/20/83
2029 LEE PL
HONOLULU  HI    96817-2442

#1159891
BENJAMIN YIP AS CUSTODIAN
FOR SUSAN YIP U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
750 DARIEN WAY
SAN FRANCISCO    CA    94127-2527

#1159892
BENJAMIN ZABLUDOWSKY
1604 CHELSEA STREET
EL PASO    TX    79903-2204

#1159893
BENJAMIN ZALL
124 WEST 33ST APT 4
BAYONNE    NJ    07002-1900

#1159894
BENJAMIN ZALL
APT 4
124 W 33RD ST
BAYONNE    NJ    07002-1900

#1159895
BENJAMIN ZALL DDS
124 W 33RD ST
APT 4
BAYONNE    NJ    07002-1900

#1159896
BENJAMINE SAYLES
C/O SAYLES PLUMBING
4973 WINSTON DR
INDIANAPOLIS    IN    46226-2181

#1159897
BENJI G PECK
5730 WILL WHEELER RD
MURRAYVILLE    GA    30564-1422

#1159898
BENJIE A GIAZZON
5028 LOWER MT ROAD
LOCKPORT    NY    14094

#1159899
BENJIE G CHAPMAN
1508 CALHOUN ST
NEWBERRY  SC    29108-2848

#1159900
BENJIMAN F WEAVER
1802 UNIVERSITY DR
COLUMBIA    TN    38401-6431

#1159901
BENN J HINDS
833 S GRAHM
SAGINAW    MI    48609-9605

#1159902
BENNARD D PICKETT
1973 108TH AVE 4
OTSEGO    MI    49078-9738

#1159903
BENNET C GAST & MARGARET M
GAST TRUSTEES U/A DTD
08/14/91 M-B BENNET C GAST &
MARGARET M GAST
8127 CATALINE AVE
WHITTIER    CA    90602-2740

#1159904
BENNET CANARICK
7570 DOUBLETON DR
DELRAY BEACH    FL    33446-3629

#1159905
BENNET T FISHER
52370 SANTA MONICA DR
GRANGER  IN    46530-9467

#1159906
BENNETT A JOHNSON
1260 NORTH 9TH ST
FORT DODGE  IA    50501-2518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159907
BENNETT B SHILTS
1103 WEST ST
NECEDAH    WI    54646-8223

#1159908
BENNETT C WHITLOCK JR &
ELIZABETH M WHITLOCK JT TEN
5513 GREEN DOLPHIN WAY
JOHNS ISLAND    SC    29455-5448

#1159909
BENNETT E ZINN
228 ST ANDREWS CIR
OXFORD    MS    38655-2506

#1159910
BENNETT EDELMAN
12038 WHITE CORD WAY
COLUMBIA    MD    21044-4505

#1159911
BENNETT F HART
1518 LAKE AVE
WILMETTE    IL    60091-1638

#1159912
BENNETT F HART CUST JOHN
FRANCIS HART UNDER THE IL
UNIF TRAN MIN ACT
1518 LAKE AVE
WILMETTE    IL    60091-1638

#1159913
BENNETT F HART CUST MARY
MARGARET HART UNDER THE IL
UNIF TRAN MIN ACT
1518 LAKE AVE
WILMETTE    IL    60091-1638

#1159914
BENNETT F HART CUST MICHAEL
B HART UNDER THE IL UNIF
TRAN MIN ACT
1518 LAKE AVE
WILMETTE    IL    60091-1638

#1159915
BENNETT H DISBROW
26 SCHUYLER AVE
POMPTON LAKES    NJ    07442-1126

#1159916
BENNETT L WENGER &
SYLVIA K WENGER TEN ENT
1815 NORTH 16TH ST
READING    PA    19604-1621

#1159917
BENNETT LEWIS
6482 CRANE
DETROIT    MI    48213-2672

#1159918
BENNETT LITTLE COTTEN
301 FORSYTH STREET
RALEIGH    NC    27609-6313

#1159919
BENNETT M HEFFRON
115 MANDALAY RD
NEWTON CENTRE    MA    02459-1318

#1159920
BENNETT M JACKS
115 HILLTOP ROAD
OXFORD    OH    45056-1571

#1159921
BENNETT M KIZER
6919 STONE MILL RD
KNOXVILLE    TN    37919-7432

#1159922
BENNETT P KINCER
12550 ROME RD
MANITOU BCH    MI    49253-9714

#1159923
BENNETT PRODUCTION CORP
EMPLOYEES PROF SHAR TR U/A
DTD 10/2/67
BOX 391
BOWIE    TX    76230-0391

#1159924
BENNETT R BRANSON
10825 RAWSONVILLE RD 49
BELLEVILLE    MI    48111-8629

#1159925
BENNETT R KLINERT
2367 SOWELL MILL PIKE
COLUMBIA    TN    38401-8029

#1159926
BENNETT SHIRLEY I TOD
17403 E 44TH ST COURT
INDEPENDENCE    MO    64055-6849

#1159927
BENNETT W YU
12018 DEER CREEK RUN
PLYMOUTH    MI    48170-2863

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1159928
BENNETTE M COPE
227 HOWARTH RD
MEDIA    PA    19063-5344

#1159929
BENNIE A CASTAGNETTA &
JULIA CASTAGNETTA TR
CASTAGNETTA TRUST
UA 10/07/91
1319 E JUANA AVE
SAN LEADRO    CA    94577-3926

#1159930
BENNIE BRUCE
4359 W ADAMS ST
CHICAGO    IL    60624-2643

#1159931
BENNIE C BILBREY
6565 S MILL RD
SPICELAND    IN    47385-9611

#1159932
BENNIE C ISOM
1448 W STATE ST
TRENTON    NJ    08618-5122

#1159933
BENNIE C KIRKSEY
BOX 430965
PONTIAC    MI    48343-0965

#1159934
BENNIE C TRAYLOR
1038 COACH ROAD
HOMEWOOD IL    60430-4145

#1159935
BENNIE CLEVELAND
1312 W HOME
FLINT    MI    48505-2533

#1159936
BENNIE D ISAACS
BOX 518
BOONEVILLE    KY    41314-0518

#1159937
BENNIE DAVIS
BOX 11194
ROCHESTER   NY    14611-0194

#1159938
BENNIE DE VORE JR
28 WEST AVON AVENUE
IRVINGTON    NJ    07111-2551

#1159939
BENNIE E ALLEN
1869 FOOTHILL VISTA DR
TRACY    CA    95377-0218

#1159940
BENNIE E MARTIN
10045 PLANTANA BLVD
NOBLESVILLE    IN    46060-7829

#1159941
BENNIE E TUCKER
7469 SHARP RD
SWARTZ CREEK  MI    48473-9409

#1159942
BENNIE F GILARDI
19906 SCARTH
MOKENA    IL    60448-1741

#1159943
BENNIE F LUPTOWSKI JR
451 NEWBERG ROAD
PINCONNING    MI    48650

#1159944
BENNIE F MORYCZ
263 CONSTITUTION DR
PITTSBURGH    PA    15236-4465

#1159945
BENNIE F MORYCZ & MARGARET
MORYCZ JT TEN
263 CONSTITUTION DRIVE
PITTSBURGH    PA    15236-4465

#1159946
BENNIE FRANKLIN LEITH JR
1763 MEANDER RUN RD
LOCUST DALE    VA    22948

#1159947
BENNIE G JOHNSON
3020 EDGEHILL AVE
CLEVELAND HTS    OH    44118-2020

#1159948
BENNIE G MOORE
5284 SCOFIELD RD
MAYBEE  MI    48159-9609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159949
BENNIE GOOLSBY JR
521 JACKSON STREET
WASHINGTON GA    30673-1309

#1159950
BENNIE H COLLINS
175 COLLINS CIRCLE
BARNWELL SC    29812-7784

#1159951
BENNIE H ROBINSON
3826 PENROSE
ST LOUIS    MO    63107-1636

#1159952
BENNIE H SHANNON
27 HOLLIS JONES RD
TYLERTOWN MS    39667-5846

#1159953
BENNIE H VARNEY
12460 SORRENTO BLVD
STERLING HTS    MI    48312-1368

#1159954
BENNIE HILL
3308 FULLERTON ST
DETROIT    MI    48238-3317

#1159955
BENNIE HORTON JR
737 EAST VOGEL AVE
APT 201
PHEONIX    AZ    85020-5900

#1159956
BENNIE I FREY JR CUST BRENT
J FREY UNIF GIFT MIN ACT MI
23376 ARGYLE
NOVI    MI    48374-3696

#1159957
BENNIE J CLINTON
266 GARDEN STREET
ENGLEWOOD NJ    07631-3826

#1159958
BENNIE L BRADSHAW
701 EAST ATHERTON ROAD
FLINT    MI    48507-2810

#1159959
BENNIE L BUCHANAN
BOX 203
BEAVERVILLE    IL    60912-0203

#1159960
BENNIE L CHOICE
33514 HIGH DRIVE
E TROY    WI    53120-9621

#1159961
BENNIE L DAILY
1320 MARCY RD
LANSING    MI    48917-9504

#1159962
BENNIE L DICKEY
3335 CORTLAND
DETROIT    MI    48206-1048

#1159963
BENNIE L HOLLIS
9749 MC QUADE
DETROIT    MI    48206-1637

#1159964
BENNIE L JEFFERSON
19675 STOTTER
DETROIT    MI    48234-3139

#1159965
BENNIE L JONES
1120 BUTTERNUT
SYRACUSE NY    13208

#1159966
BENNIE L MARTIN
17780 SW WASHINGTON DR
ALOHA    OR    97007-1747

#1159967
BENNIE L MAXWELL
432 W STEWART ST
DAYTON OH    45408-2049

#1159968
BENNIE L PHARR &
RICHARD D PHARR JT TEN
9650 S FOREST AVE
CHICAGO    IL    60628-1408

#1159969
BENNIE L RIX
10620 CLAREOLA AVE
LAKE    MI    48632-9306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1159970
BENNIE L SULLIVAN
906 TURNER
TOLEDO   OH    43607-3030

#1159971
BENNIE LASKOWSKI
2102 PARMALEE LN
BRIGHTON   MI    48114-9229

#1159972
BENNIE M COPELAND
1114 CHESTER ST
ANDERSON   IN    46012-4331

#1159973
BENNIE M TEAGUE
625 WASHINGTON CT
ANDERSON   IN    46011-1835

#1159974
BENNIE M ZAPPA & EVELYN L
ZAPPA JT TEN
1051 W COLDWATER RD
FLINT   MI    48505-4814

#1159975
BENNIE P SCRUGGS
180 BUTLER AVE
BUFFALO   NY    14208-1619

#1159976
BENNIE PULICE
8826 WEST MCNAB RD
TAMARAC   FL    33321

#1159977
BENNIE R GRAHAM & SARAH M
GRAHAM JT TEN
6424 CATES AVE
SAINT LOUIS       MO    63130-3469

#1159978
BENNIE R GRAMMER
4820 PENNSYLVANIA
ST LOUIS    MO    63111-2039

#1159979
BENNIE R JOHNSON
208 HULLIHEN DRIVE
NEWARK   DE    19711-3651

#1159980
BENNIE R MILLER
1439 CARAVAN TRAIL
DALLAS   TX    75241-2103

#1159981
BENNIE R MORRIS JR
3479 GREENS MILL RD
SPRING HILL    TN    37174-2125

#1159982
BENNIE R SEVERS
31143 GARDENDALE
WARREN   MI    48093-2074

#1159983
BENNIE R WHITLEY
314 LAWRENCE AVE
CHAPEL HILL    TN    37034-3225

#1159984
BENNIE R WILLIS
2041 BARK ST
FLINT   MI    48503-4305

#1159985
BENNIE ROSS JR
839 BATES SE
GRAND RAPIDS    MI    49506-2615

#1159986
BENNIE RUBEN OSBORN &
LUCILLE DELORES OSBORNE JT TEN
23 FRANKLIN AVE
MONTCLAIR   NJ    07042-2407

#1159987
BENNIE T MORA
15886 CAMPBELL RD
DEFIANCE   OH    43512-8833

#1159988
BENNIE T RICKARD
6500 S MOCELLA
NOBLE   OK    73068-5429

#1159989
BENNIE W ROGGE
2605 CEDAR LANE
ROSENBERG TX    77471-6057

#1159990
BENNIE W TAYLOR
6710 E 66TH ST
KANSAS CITY    MO    64133-4619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1159991
BENNIE WILLIAMS
822 E MOORE ST
FLINT    MI    48505-3908

#1159992
BENNO A SCHMIDT & SHIRLEY M
SCHMIDT JT TEN
22483 MAPLE
FARMINGTON    MI    48336-4038

#1159993
BENNO GRAUERT
37 HIGHLAND AVE
DOBBS FERRY    NY    10522-1320

#1159994
BENNY A PRICE
3316 DEVEREUX PL
MONROE    LA    71201-2874

#1159995
BENNY A WOZNIAK CUST BRIAN
WOZNIAK UNIF GIFT MIN ACT
MICH
15756 OPORTO
LIVONIA    MI    48154

#1159996
BENNY ANTOSZ
3350 BOX 57
NEWPORT    MI    48166

#1159997
BENNY C ELLERBEE
12301 KILBOURNE
DETROIT    MI    48213-1488

#1159998
BENNY C SHOLAR
270 PULLIN ROAD
MCDONOUGH GA    30253-7335

#1159999
BENNY C TAYLOR
1037 8TH ST
LORAIN    OH    44052-1565

#1160000
BENNY C THURMAN
134 BRYAN ST
BREMEN    GA    30110-1504

#1160001
BENNY D ALBRIGHT
920 GILEAD RUPE RD
LEXINGTON    MO    64067-7180

#1160002
BENNY D SANDERS
8521 CR 1004
GODLEY    TX    76044-3115

#1160003
BENNY D VAUGHN
2228 THOMAS RIDGE RD
DUNVILLE    KY    42528

#1160004
BENNY E KONOSKI
14053 NORTH ELMS
MONTROSE MI    48457-9777

#1160005
BENNY F REEVES JR
4450 SEWELL RD
CUMMING    GA    30040

#1160006
BENNY G HUERTA
5232 W WILLOW ST
LANSING    MI    48917-1418

#1160007
BENNY H STEPHENS
8442 PENROD
DETROIT    MI    48228-3133

#1160008
BENNY J CARTER
21 SPRINGVALLEY TRAIL
HARTSELLE    AL    35640-7040

#1160009
BENNY J SCUCCI
BLDG 16 APT 31 SKYTOP GARDENS
PARLIN    NJ    08859

#1160010
BENNY J WILLIAMS
15552 BAYLIS
DETROIT    MI    48238-1538

#1160011
BENNY JAN LEE
6860 BRIGHTON DR
DUBLIN    CA    94568-1728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160012
BENNY JOHNTONY & MARY
JOHNTONY JT TEN
312 E BROADWAY
GIRARD    OH    44420-2616

#1160013
BENNY L COVINGTON
243 NORTON
PONTIAC    MI    48341-1357

#1160014
BENNY L KLUTTS & ROSELLA C
KLUTTS TRUSTEES KLUTTS
FAMILY REVOCABLE TRUST U/A
DTD 01/20/93
BOX 187
POTEAU    OK    74953-0187

#1160015
BENNY L MIKE
5525 E CULVER ST
INDIANAPOLIS    IN    46226-4714

#1160016
BENNY L REYNOLDS
102 CHESTNUT GROVE RD
PULASKI    TN    38478-8448

#1160017
BENNY L WULFF
6775 WOODCREST DR
TROY    MI    48098-6525

#1160018
BENNY LANFORD
2201 DON PEDRO RD
CERES    CA    95307-4132

#1160019
BENNY R AVILES
2170 NEW LEWISBURG HWY
COLUMBIA    TN    38401-8109

#1160020
BENNY R CURRY
22490 LEEWIN
DETROIT    MI    48219-1159

#1160021
BENNY R HOLCOMB
BOX 38
GILLSVILLE    GA    30543-0038

#1160022
BENNY VARANELLI
443 GOLDIE RD
LIBERTY TWNSP    OH    44505-1951

#1160023
BENNY VARANELLI
443 GOLDIE RD
YOUNGSTOWN OH    44505-1951

#1160024
BENNY W BARNHART
1130 MANNING CT
SAN MARTIN    CA    95046-9792

#1160025
BENNY W PINTO TR
BENNY WILLIAM PINTO TRUST
UA 07/19/90
BOX 100573
PALM DAY    FL    32910-0573

#1160026
BENNY WARHAFT
203 1641 WOODLAND DR
VANCOUVER BC    V5L3S9
CANADA

#1160027
BENOIT FICHAULT
APT 2A
6150 DU BOISE 3
MONTREAL    QC    H3S 2V2
CANADA

#1160028
BENOIT L LABONTE
295 SUNSHINE RD
PORT SAINT JOE    FL    32456-5705

#1160029
BENON JOHN TRAWINSKI
3440 WESTBURY RD
MOUNTAIN BROOK    AL    35223-1438

#1160030
BENRICE L WOHLFERT TRUSTEE
U/A DTD 02/02/93 THE BERNICE
L WOHLFERT TRUST
600 AQUAZIEW DR
KALAMAZOO MI    49009-9651

#1160031
BENSHAN HAO &
ZHIFENG ZHENG JT TEN
64 70 184TH STREET
FRESH MEADOWS NY    11365

#1160032
BENSON F HOWARD
BARTLETT    NH    03812

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:   16:55:59
Equity Holders

---

#1160033
BENSON FRANKEL
C/O JONATHAN HERMOWITZ
1225 FRANKLIN AVE
GARDEN CITY   NY   11530-1691

#1160034
BENSON LEE
622 35TH AVE
SAN FRANCISCO   CA   94121-2710

#1160035
BENSON N MARTINEZ
1703 RED OAK RD SE
HUNTSVILLE   AL   35801-2145

#1160036
BENSON WARIBOKO ALALI
4905 BARRINGTON LN
EDMOND   OK   73034-7989

#1160037
BENTE ROED COCHRAN
10943 77 AVENUE
EDMONTON AB   T66 0L2
CANADA

#1160038
BENTLEY C GREGG
418 EAST ST NORTH EAST
VIENNA   VA   22180-3576

#1160039
BENTLEY H BROWN
148 MEADOW CIRCLE
BEREA   OH   44017-2610

#1160040
BENTLEY LAWRENCE PIERCE
8226 OLD POST ROAD EAST
EAST AMHERST   NY   14051-1583

#1160041
BENTLEY LAWRENCE PIERCE &
BARBARA B PIERCE JT TEN
8226 OLD POST RD
EAST AMHERST   NY   14051-1583

#1160042
BENTLEY MC CHARGUE
215 CLOVER LANE
LOUISVILLE   KY   40207-2755

#1160043
BENTO M BENEVIDES
33 TOWER ST
FALL RIVER   MA   02724-3020

#1160044
BENTO M DASILVA
BROOKSIDE LANE
MILFORD   MA   01757

#1160045
BENTON BOSTICK
2733 WOODWAY AVENUE
DAYTON   OH   45405-2748

#1160046
BENTON C DELAHOUSSAYE JR AS
CUST FOR ISABELLA
DELAHOUSSAYE A MINOR U/THE
LA GIFTS TO MINORS ACT
705 E 3RD
CROWLEY   LA   70526-5225

#1160047
BENTON C DELAHOUSSAYE JR AS
CUST FOR NADIA DELAHOUSSAYE
A MINOR U/THE LA GIFTS TO
MINORS ACT
705 E 3RD
CROWLEY   LA   70526-5225

#1160048
BENTON C LATTIN
106 EVANSWOOD DRIVE
GREENVILLE   NC   27858-9203

#1160049
BENTON D MC CAULEY
106 FOLSOM BOX 191
MC LOUD   OK   74851-8050

#1160050
BENTON E RIDDLE TR
BENTON E RIDDLE TRUST
UA 08/27/99
21800 MORLEY AVE 1118
DEARBORN   MI   48124-2342

#1160051
BENTON H WALTON III CUST
BENTON H WALTON IV UNIF GIFT
MIN ACT NC
BOX 345
CHADBOURN NC   28431-0345

#1160052
BENTON J HILTZ II
53 HOWARD LANE
TONAWANDA NY   14150-8162

#1160053
BENTON KRUMPE
BOX 2013
HAILEY   ID   83333-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1160054
BENTON M THREET
1398 SAWMILLS RD
CROSSVILLE    TN    38555-1432

#1160055
BENTON PURDY
443 PURDY RD
CALHOUN    LA    71225-8438

#1160056
BENTON RURAL CEMETERY
ASSOCIATION
ATTN KAREN HUDSON
860 PRE-EMPTION ROAD
PENN YAN    NY    14527-9165

#1160057
BENTSION ZIMMERMAN &
ELAINE ZIMMERMAN JT TEN
1873 49TH ST
BROOKLYN    NY    11204-1245

#1160058
BENYAMIN SURYANTO & JANIS
CORNELL SURYANTO JT TEN
1180 FOREST ST
MARSHFIELD    MA    02050-6264

#1160059
BENZION BENZUR &
MIRIAM BENZUR JT TEN
111 82ND RD
KEW GARDENS    NY    11415-1422

#1082072
BERA LYNNE GILLIKIN JOHNSON
3842 MARNIE PL
JACKSONVILLE    FL    32223

#1160060
BERCH E PARKER & REBECCA
PARKER JT TEN
7046 AIVLIS ST
LONG BEACH    CA    90815-3502

#1160061
BERDAN E CONNER JR
6792 HIGHLAND DRIVE
LAINGSBURG    MI    48848-9231

#1160062
BERDENA J GATES
8241 ALASKA DR
CALEDONIA    MI    49316-9580

#1160063
BERDENIA M RUSSELL
1320 HAZELWOOD DR
MIDWEST CITY    OK    73110-7410

#1160064
BERDIE PORTNEY
1190 W NORTHERN PKY 629
BALTIMORE    MD    21210-1460

#1160065
BERENE T BARNETTE &
STEPHANIE J BARNETTE JT TEN
371 N MENDENHALL
MEMPHIS    TN    38117-1928

#1160066
BERENICE E ANDERSON &
KENNETH DOUGLAS ANDERSON JT TEN
4969 VINCENT AVE
LOS ANGELES    CA    90041-2218

#1160067
BERENICE F KALBACH
1611 LARK LANE
VILLANOVA    PA    19085-1907

#1160068
BERENICE J SCHAIN
PUTNAM GREEN 6-H
GREENWICH    CT    06830-6031

#1160069
BERENICE WOLFE
APT 216A
23105 PROVIDENCE DR
SOUTHFIELD    MI    48075-3650

#1160070
BERER M SHELTON &
DORRISA I SHELTON JT TEN
317 RUTLEDGE DR
YOUNGSTOWN OH    44505-4927

#1160071
BERG KASPARIAN &
SYLVIA KASPARIAN TR
KASPARIAN FAM TRUST
UA 01/19/98
16644 KNOLLWOOD DR
GRANADA HILLS    CA    91344-2621

#1160072
BERGE V TOMBALAKIAM
187 BUSTEED DR
MIDLAND PARK    NJ    07432-1905

#1160073
BERGEN BUTCHER SERVICE
156 HACKENSACK AVE
HACKENSACK NJ    07601-6108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160074
BERKELEY LOWELL DAVIS
ROUTE I
ADAMS   OR   97810

#1160075
BERKEN CHANG
1200 RUBIO ST
ALTADENA   CA   91001-2029

#1160076
BERKLEY E DIEHL
1094 ARROWHEAD DR
BURTON   MI   48509-1420

#1160077
BERKLEY E DIEHL & FRIEDA
B DIEHL JT TEN
1094 ARROWHEAD DRIVE
BURTON   MI   48509-1420

#1160078
BERL G MOORE
102 ASH ST
LODI   OH   44254-1208

#1160079
BERLE J BELL &
MODENA H BELL & RICKIE J BELL &
VALDEAN BELL JT TEN
3300 W 1000 S
VERNAL   UT   84078-8952

#1160080
BERLE J BELL & MODENA H BELL &
RICKIE J BELL & VAL DEAN BELL &
SHARON HOOPER JT TEN
3300 W 1000 SOUTH
VERNAL   UT   84078-8952

#1160081
BERLENE M PARKER
360 S FROST DRIVE
SAGINAW   MI   48603-6079

#1160082
BERLEY ANDERSON
4410 SOMERSET RD
LONDON   KY   40741-9616

#1160083
BERLIN C PATRICK &
MARY M PATRICK JT TEN
1080W LOWER SPRINGBORO ROAD
SPRINGBORO   OH   45066

#1160084
BERLIN CONN
439 WYOMING STREET
DAYTON   OH   45410-1317

#1160085
BERLIN E SHIVELEY
270 BLUE CREEK RD
STOUT   OH   45684-9616

#1160086
BERLIN M GRAY
3013 E 7TH ST
ANDERSON   IN   46012-3829

#1160087
BERLIN W WOODS
126 CO RD 358
FLORENCE   AL   35634-6242

#1160088
BERLINE BENNETT-CASON
BOX 39022
23511 MEADOW PK
REDFORD TOWNSHIP   MI   48239-0022

#1160089
BERLINE BROWN
23511 MEADOW PK
REDFORD TOWNSHIP   MI   48239-1148

#1160090
BERMAN E HENNINGER
3980 S R 49
ARCANUM   OH   45304

#1160091
BERMAN E PRITT JR
242 E 300 N
BLUFFTON   IN   46714-9714

#1160092
BERNA D HOLMES
120 OTTAWA DRIVE
PONTIAC   MI   48341-1634

#1160093
BERNABE COBOS JR
1500 KOLLIKER DRIVE
EL PASO   TX   79936

#1160094
BERNABE GARCIA
3833 S WOLCOTT AVE
CHICAGO   IL   60609-2013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160095
BERNADENE V BISHOP
BOX 308
WASHINGTON  GA    30673-0308

#1160096
BERNADETTE A BOURGOIN
BOX 3193
CLEARWATER BEACH  FL    33767-8193

#1160097
BERNADETTE A HARRISON
24 MARBLE DR
ROCHESTER  NY    14615

#1160098
BERNADETTE A HINEY
186 SIERRA VISTA LANE
VALLEY COTTAGE  NY    10989-2702

#1160099
BERNADETTE A TETZEL
107 WILLS AVE
APT 2
AKRON  OH    44302-1900

#1160100
BERNADETTE A ZWIERLEIN &
MARY F ZWERLEIN JT TEN
1663 STOWELL DR
APT 2
ROCHESTER  NY    14616-1882

#1160101
BERNADETTE B ARO
6 CHERRY LANE
ELKTON  MD    21921-4102

#1160102
BERNADETTE B LENGAUER
1010 PINAR DR
ORLANDO  FL    32825-7819

#1160103
BERNADETTE BAUER & CARL F
BAUER JT TEN
3925 N OKETO AVE
CHICAGO    IL    60634-3414

#1160104
BERNADETTE BRADY CUST
PATRICIA ANN BRADY UNIF GIFT
MIN ACT NY
BOX 157
BRONX  NY    10471-0157

#1160105
BERNADETTE C FISCHER &
GEORGE L FISCHER JT TEN
344 OCEAN PARKWAY
BERLIN    MD    21811-1526

#1160106
BERNADETTE DEVONSHIRE
577 COVENTRY CT
BUFFALO GROVE  IL    60089

#1160107
BERNADETTE DIXON
902 OAK STREET
JEANNETTE  PA    15644

#1160108
BERNADETTE E BOWMAN TR
BERNADETTE EVELYN BOWMAN TRUST
U/D/T DTD 6/30/00
11235 MATTES DR
WILLIAMSBURG  MI    49690

#1160109
BERNADETTE E IFTINIUK &
LANA DE FOUR JT TEN
15470 CLAREMONT DR NORTH
CLINTON TOWNSHIP    MI    48038

#1160110
BERNADETTE E WEAVER
59 MULBERRY LANE
NEW ROCHELLE  NY    10804-4326

#1160111
BERNADETTE EDWARDS
4401 N FOUR MILE RD
WASHINGTON  MO    63090-3935

#1160112
BERNADETTE F LAMB
9439 WISH AVE
NORTHRIDGE  CA    91325-2535

#1160113
BERNADETTE F SCHEIB
4231 RAYMOND AVE
BROOKFIELD  IL    60513

#1160114
BERNADETTE G BYRNE
7481 INDIANWOOD TRAIL
WEST BLOOMFIELD  MI    48322-1093

#1160115
BERNADETTE G DRURY
1905 SPARTA CIRCLE
SEBRING  FL    33875-5444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160116
BERNADETTE HERMAN
414 GROUSE LANE S
DEERFIELD    IL      60015-3621

#1160117
BERNADETTE HOUVOURAS &
WILLIAM P HOUVOURAS JT TEN
15 RODGERS CIR
NORTH READING    MA    01864-1609

#1160118
BERNADETTE J SOFFA
3708 WAYNE RD
MUNHALL    PA    15120-3069

#1160119
BERNADETTE JERONIMO
47 MARKWOOD RD
FOREST HILLS    NY    11375-6049

#1160120
BERNADETTE KAUFMANN &
CHRISTINE A KAUFMANN JT TEN
46 GARDEN STREET
VALLEY STREAM    NY    11581-2908

#1160121
BERNADETTE KAUFMANN &
JENNIFER K KAUFMANN JT TEN
46 GARDEN ST
VALLEY STREAM    NY    11581-2908

#1082083
BERNADETTE KIZIOR TR
BERNADETTE KIZIOR TRUST
UA 03/27/00
55 ELMWOOD CT
INDIAN HEAD PARK    IL    60525-9010

#1160122
BERNADETTE LUMIA
25 MANCHESTER CIR 12
POUGHKEEPSIE  NY    12603-2541

#1160123
BERNADETTE M ANSELL & ROBERT
W ANSELL JT TEN
1151 HEMINGWAY LANE
TRAVERSE CITY    MI    49686

#1160124
BERNADETTE M BURROUGHS
2005 LOMBARDI DR
BLACKSBURG  VA    24060-1410

#1160125
BERNADETTE M BUZA
8702 E 6TH STREET
ATTN BERNADETTE DUCKER
DOWNEY   CA    90241-3515

#1160126
BERNADETTE M DE VITA
49 LYNN DIRVE
TOMS RIVER    NJ    08753-5255

#1160127
BERNADETTE M ROSS & DEREK M
ROSS JT TEN
149 CANTERBURY RD
WAKEFILED    RI    02879-5706

#1160128
BERNADETTE M SOX
85 PARK DR
ROSSFORD  OH    43460-1044

#1160129
BERNADETTE MARIE DONOHUE
2353 EATON GATE
LAKE ORION    MI    48360-1842

#1160130
BERNADETTE MARKEY SCHULTZE
19 FLEETWOOD DRIVE
HAMILTON SQUARE   NJ    08690-1508

#1160131
BERNADETTE MARY EILERTSEN
CUST ANDREW JOSEPH EILERTSEN
UNDER THE NY UNIF GIFTS TO
MINORS ACT
32 LANDMARK LANE
PITTSFORD    NY    14534-1623

#1160132
BERNADETTE MARY EILERTSEN CUST
JAMES SCOTT EILERTSEN
UNDER THE NY UNIF TRAN MIN ACT
32 LANDMARK LANE
PITTSFORD    NY    14534-1623

#1160133
BERNADETTE N GLENN
1244 ARTUTUS ST
MIDDLETOWN  CT    06457-5187

#1160134
BERNADETTE O AGUILAR
1046 S LATHROP AVE
FOREST PARK   IL    60130-2226

#1160135
BERNADETTE OCONNOR
1426 RICHARD ST
SCHENECTADY NY    12303-1328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160136
BERNADETTE PEER
225 BRUSH CREEK DRIVE
ROCHESTER   NY   14612-2269

#1160137
BERNADETTE RACHWAL
8134 ZIMMERMAN RD
HAMBURG   NY   14075-7142

#1160138
BERNADETTE S SCHAUFELE
8820 WALTHER BLVD
APT 1504
PARKVILLE   MD   21234-9040

#1160139
BERNADETTE SALVATORE PERS REP
EST JOANNA WITTENBERG
33 GULL DR
HAUPPAUGE   NY   11788-1101

#1160140
BERNADETTE SIMMONS &
CHESTER A SIMMONS JT TEN
4980 NORTH MARINE DR #233
CHICAGO   IL   60640

#1160141
BERNADETTE T SARMIENTO CUST
ANDRES M SARMIENTO
UNIF TRANS MIN ACT IL
3827 WHITE CLOUD DR
SKOKIE   IL   60076-1727

#1160142
BERNADETTE T SARMIENTO CUST
CARLIN A SARMIENTO
UNIF TRANS MIN ACT IL
3827 WHITE CLOUD DR
SKOKIE   IL   60076-1727

#1160143
BERNADETTE T SARMIENTO CUST
MARLY A SARMIENTO
UNIF TRANS MIN ACT IL
3827 WHITE CLOUD DR
SKOKIE   IL   60076-1727

#1160144
BERNADETTEC ADAMS &
MERLE H ADAMS JT TEN
12306 SHOREWOOD BEACH RD
DETROIT LAKES   MN   56501-7027

#1160145
BERNADIA HANKERSON
19371 BENTLER ST
DETROIT   MI   48219-1960

#1160146
BERNADINE A DORLAND
106 WINDWARD CT
PANAMA CITY BEACH   FL   32413-6010

#1160147
BERNADINE A ELLIOTT
10700 WHITTIER APT 1
DETROIT   MI   48224-4405

#1160148
BERNADINE A MINISTERO
241 DUNLOP AVE
TONAWANDA   NY   14150-7839

#1160149
BERNADINE A OLSEN
25 S SHAMROCK DR
FOXFIRE   NC   27281-9713

#1160150
BERNADINE A PARKMAN
7319 WEST EDEN PL
MILWAUKEE   WI   53220-1107

#1160151
BERNADINE A PELTS
BOX 358
STANDISH   MI   48658-0358

#1160152
BERNADINE A WILLIAMS
22499 BELL BROOK
SOUTHFIELD   MI   48034-2001

#1160153
BERNADINE A YEAGER
3 CREST VIEW LANE
CHARLES CITY   IA   50616-1609

#1160154
BERNADINE A YEAGER & DANIEL
C YEAGER JT TEN
4935 SE 420 ST
IOWA CITY   IA   52240-8112

#1082096
BERNADINE B SMITH &
RUDENE SMITH JT TEN
8140 CHEYENNE ST
DETROIT   MI   48228-2788

#1160155
BERNADINE CARRELL &
MARGIEANNE NOBLE JT TEN
588 GASLIGHT DR
ALGONQUIN   IL   60102-3231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160156
BERNADINE COLEMAN
9343 WARWICK
DETROIT     MI     48228-1734

#1160157
BERNADINE D WAZDRAG
1725 COGGINS RD
PINCONNING     MI     48650

#1160158
BERNADINE E PARR
1911 BRIARWOOD DRIVE
LANSING     MI     48917-1771

#1160159
BERNADINE F DROBNIC
1100 W JEFFERSON KIOUSVILLE RD
SE
W JEFFERSON     OH     43162-9513

#1160160
BERNADINE F HARDNETT
5265 HALEGON DR
COLLEGE PARK     GA     30349

#1160161
BERNADINE G GRAYR
20402 FAIRWEATHER STREET
CANYON COUNTRY  CA     91351-2451

#1160162
BERNADINE H BOGGS
8144 S FRANKLIN RD
INDIANAPOLIS     IN     46259-7634

#1160163
BERNADINE J KANSKI TR
BERNADINE J KANSKI TRUST
UA 09/03/95
37941 GILCHRIST
CLINTON TWP     MI     48036-2821

#1160164
BERNADINE J KOWALSKI
67 DIRKSON ST
W SENECA     NY     14224-1813

#1160165
BERNADINE J WAITE TRUSTEE
U/A DTD 06/26/92 FOR
BERNADINE J WAITE
1100 BARDELL DR
WILMINGTON     DE     19808-3009

#1160166
BERNADINE J WITTAK TR
WITTAK FAMILY TRUST
U/A DTD 02/26/1997
5539 SAN PATRICIO DR
SANTA BARBARA     CA     93111-1456

#1160167
BERNADINE JACOBS
46 WALWORTH AVE
SCARSDALE     NY     10583-1430

#1160168
BERNADINE KOBLINSKI
77 BELGROVE DR
KEARNY     NJ     07032-1528

#1160169
BERNADINE M BALOGA
665 N WASHINGTON ST
WILKESBARRE     PA     18705-1707

#1160170
BERNADINE M BONVILLE
23 DALE AVE
LEOMINSTER     MA     01453-1713

#1160171
BERNADINE M HORAN & GERALD M
HORAN JT TEN
19570 WHITBY
LIVONIA     MI     48152-1249

#1160172
BERNADINE M LAMPE & ANTHONY
W LAMPE JT TEN
BOX 118
COLUMBIA     MO     65205-0118

#1160173
BERNADINE M LUEBKE
915 ST CROIX ST
HUDSON     WI     54016-1454

#1160174
BERNADINE M POLING
1287 16 MILE ROAD N W
KENT CITY     MI     49330

#1160175
BERNADINE M POPOVICH TR
BERNADINE M POPOVICH TRUST
UA 07/27/99
1920 KAPEL DR
EUCLID     OH     44117-1830

#1160176
BERNADINE M ZERBE
3213 ALBRIGHT RD
KOKOMO  IN     46902-3912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1160177
BERNADINE MEYER TOD
DUQUESNE UNIVERSITY
1160 BOWER HILL ROAD APT 310B
PITTSBURGH    PA    15243-1330

#1160178
BERNADINE MOLOTZAK
34 FARMBROOK DR
OLD BRIDE    NJ    08857-1451

#1160179
BERNADINE MOREHEAD
8191 GLASGOW RD
SMITH GROVE    KY    42171-9102

#1160180
BERNADINE MORRIS
BOX 357
WOODBURY NJ    08096-7357

#1160181
BERNADINE O PRINDLE
1179 RICHWOOD AVE
WARREN  OH    44485-4163

#1160182
BERNADINE P QUINLAN TR
BERNADINE P QUINLAN REVOCABLE
LIVING TRUST UA 09/26/97
34574 MAPLE LN
STERLING HEIGHTS    MI    48312-5213

#1160183
BERNADINE R GASPER & RICHARD
G GASPER JT TEN
203 NORTH 24TH ST
OLEAN    NY    14760-1911

#1160184
BERNADINE SAXE
8297 BRITTANY HILL CT
GRAND BLANC  MI    48439

#1160185
BERNADINE STUMPF & DONALD
STUMPF JT TEN
28370 LOS OLAS
WARREN  MI    48093-4946

#1160186
BERNADINE T CALVERT
32520 BIRCHWOOD
WESTLAND  MI    48186-5251

#1160187
BERNADINE T FALTA &
CATHERINE M STEINHILB JT TEN
200 DEERING ST
GARDEN CITY    MI    48135-4103

#1160188
BERNADINE WINTER TR OF
TRUST ONE U-I OF LILLIAN
HARTMAN DTD 01/13/82
14056 CAMBERRA CT
CHESTERFIELD    MO    63017-3305

#1160189
BERNADINE WINTER TR U/D/T
DTD 11/01/83 BERNADINE
WINTER
14056 CAMBERRA
CHESTERFIELD    MO    63017-3305

#1160190
BERNADO SANCHEZ JR
25831 ANNAPOLIS
DEARBORN HTS  MI    48125-1433

#1160191
BERNAIRD MAYBERRY SR
54 NORTHGATE DR
MONROE  LA    71201-2215

#1160192
BERNAL K WRIGHT
5641 W STATE RD 234
JAMESTOWN IN    46147-9337

#1160193
BERNAM G FRALEY & SHIRLEY S
FRALEY JT TEN
13051 BARTLET RD RR 2
CLINTON    MI    49236-9609

#1160194
BERNARD & NAOMI SCHLOSSMAN
TRUSTEES F-B-O DECLARATION
OF TRUST DTD 07/30/86
10923 RATHBURN AVE
NORTHRIDGE  CA    91326-2854

#1160195
BERNARD A BARTYS
771 W SAGANING
BENTLEY  MI    48613-9631

#1160196
BERNARD A BRACH
33980 JESICA LN
NEW BOSTON  MI    48164-9224

#1160197
BERNARD A BRYANT
20801 NORTHOME
SOUTHFIELD    MI    48076-5260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1160198
BERNARD A COUTU
545 305TH AVE LAKE LACHIGAN
ST HYPOLLYTE QUE    QC    J8A 2W4
CANADA

#1160199
BERNARD A DAVIS JR
BOX 5425
WILMINGTON    DE    19808-0425

#1160200
BERNARD A FINNEGAN TR
BERNARD A FINNEGAN TRUST
UA 07/17/96
5654 N KOSTNER
CHICAGO    IL    60646-5918

#1160201
BERNARD A FORTMAN JR
6028 LOGAN AVE S
MINNEAPOLIS    MN    55419-2056

#1160202
BERNARD A GARR
420 HARRISON ST
PRESCOTT    MI    48756

#1082101
BERNARD A GOETZ TR U/A DTD 3/9/01
BERNARD A GOETZ LIVING TRUST
260 SAILFISH COURT
CORPUS CHRISTI    TX    78418

#1160203
BERNARD A HAND
1120 PUTNAM AVE
JANESVILLE    WI    53546-2615

#1160204
BERNARD A HECHT & JANET L HECHT TRS
HECHT FAMILY TRUST U/A
DTD 3/23/05
3480 WESTBURY RD
DAYTON    OH    45409

#1160205
BERNARD A JANARELLI CUST
LESLIE SUSAN JANARELLI UNDER
MD UNIF GIFT S TO MINORS ACT
40 ANDERSON AVE
YARMOUTH    ME    04096-8300

#1160206
BERNARD A JONES CUST
CLARA RENEE JONES
UNIF GIFT MIN ACT MI
2317 CARLETON W RD
CARLETON    MI    48117-9236

#1160207
BERNARD A KANSKY
103 ALETHA RD
NEEDHAM    MA    02492-3931

#1160208
BERNARD A KLOEHN
4036 XERXES AVE S
MINNEAPOLIS    MN    55410

#1160209
BERNARD A LECKIE TR
BERNARD A LECKIE SEPARATE
PROPERTY TRUST UA 05/15/98
1616 LINCOLN LANE
NEWPORT BEACH  CA    92660-4939

#1160210
BERNARD A LEONARD
5965 MIDDLEBELT
W BLOOMFIELD    MI    48322-1815

#1160211
BERNARD A MAHONEY
9058 W BURT RD
ST CHARLES    MI    48655-9683

#1160212
BERNARD A MANTEY
5404 COUNTY RD 311
IGNACIO    CO    81137-9712

#1160213
BERNARD A MC CONNELL
13263 HERBERT
WARREN    MI    48089-1316

#1160214
BERNARD A MC CORMACK
529 RIDGEMONT DRIVE
ROCHESTER NY    14626-3444

#1160215
BERNARD A MITCHELL
8416 FALCON DR
LIVERPOOL    NY    13090-1011

#1160216
BERNARD A MOHR & HELEN A
MOHR JT TEN
460 ARROWHEAD SE
GRAND RAPIDS    MI    49546-2202

#1160217
BERNARD A OSBORN & CONSTANCE
R OSBORN JT TEN
9927 SHERIDAN RD
MILLINGTON    MI    48746-9335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1160218
BERNARD A PRUSHKO AS CUST
FOR BERNARD A PRUSHKO JR
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
9 BASKING RIDGE RD
SHELTON    CT    06484

#1160219
BERNARD A ROGOSZEWSKI
6200 COUNTRY WAY N
SAGINAW    MI    48603-1087

#1160220
BERNARD A ROKOSZ
7049 NICHOLS RD
FLUSHING    MI    48433-9222

#1160221
BERNARD A SACHS & LILLIAN K
SACHS TR U/DECL OF TR DTD
4/11/78
5511 EL PARQUE
LONG BEACH    CA    90815-4128

#1160222
BERNARD A SAMBLANET
476 N JOHNSON
SEBRING    OH    44672-1006

#1160223
BERNARD A SCHLAFF
1225 VIENNA DRIVE 238
SUNNYVALE    CA    94089-1828

#1160224
BERNARD A SCHWARTZ
615 FRANKLIN AVE
FRANKLIN LAKES    NJ    07417-2521

#1160225
BERNARD A SHANNON JR
14 LEXINGTON AVE
SOUTH RIVER    NJ    08882-2037

#1160226
BERNARD A SHANNON JR &
MARGARET A SHANNON JT TEN
14 LEXINGTON AVENUE
SOUTH RIVER    NJ    08882-2037

#1160227
BERNARD A WEBSTER & FLORENCE
P WEBSTER JT TEN
1 WALNUT ST
BRANDON    VT    05733-1140

#1160228
BERNARD A WILFONG
35197 MARGURETTE LANE
PAW PAW    MI    49079-9681

#1160229
BERNARD A WOZNIAK CUST
CAROLYN WOZNIAK UNIF GIFT
MIN ACT MICH
26929 MORGAN RUN
WESTLAKE    OH    44145-5498

#1160230
BERNARD A WOZNIAK TR BENNY A
WOZNIAK LIVING TRUST U/A DTD
2/28/01 28665 CAMPBELL
WARREN    MI    48093

#1160231
BERNARD A YEMC
2529 BERWYN RD
WILMINGTON    DE    19810-3568

#1160232
BERNARD ABERNATHY
1841 HATCH RD
BAY CITY    MI    48708-6951

#1160233
BERNARD ABRAHAMS & GERALDINE
ABRAHAMS JT TEN
22655 CHAGRIN BLVD # 315
BEACHWOOD OH    44122

#1160234
BERNARD ADEN OSBORN &
CONSTANCE R OSBORN JT TEN
9927 SHERIDAN RD
MILLINGTON    MI    48746-9335

#1160235
BERNARD ADLER
707 SAYRE DRIVE
PRINCETON    NJ    08540-5835

#1160236
BERNARD ALLEN
8890 PATTON ST
DETROIT    MI    48228-1620

#1160237
BERNARD ASKIENAZY CUST
SABASTIAN ASKIENAZY UNIF
GIFT MIN ACT NY
APT 8-A
124 W 79TH ST
N Y    NY    10024-6446

#1160238
BERNARD ASKIENAZY CUST
SEBASTIEN ASKIENAZAY UNDER
NY UNIF GIFTS TO MINORS ACT
APT 8A
124 W 79TH ST
NEW YORK NY    10024-6446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160239
BERNARD B BELANT & LORRAINE
B BELANT JT TEN
15506 LOS ALTOS
HACIENDA HEIGHTS      CA    91745-5215

#1160240
BERNARD B HARDMAN & VIRGINIA
M HARDMAN JT TEN
9745 DIXIE HWY
BIRCH KUN      MI    48415

#1160241
BERNARD B KOOGLER
4710 14TH STREET W, UNIT 40
BRADENTON    FL    34207

#1160242
BERNARD B LEWIS &
MARYLOU LEWIS JT TEN
6 WHISPERING PINES CT
HILTON HEAD ISLAND      SC    29926-2542

#1160243
BERNARD B MARKS
BOX 1284
SIOUX CITY      IA    51102-1284

#1160244
BERNARD B MISHKIND &
LUCILE M MISHKIND JT TEN
4590 KNIGHTS BRIDGE BLVD
APT 225
COLUMBUS    OH    43214-4334

#1160245
BERNARD B NEBENZAHL AND
NANCY A NEBENZAHL COMMUNITY
PROPERTY
255 SO ROXBURY DR
BEVERLY HILLS      CA    90212-3708

#1160246
BERNARD B WECHT
24 PEPPERGRASS DRIVE N
MT LAUREL    NJ    08054-6904

#1160247
BERNARD B WEISKOPF
26101 VILLAGE LANE 104
BEACHWOOD OH    44122-7525

#1160248
BERNARD BARASCH
6618 N RAMONA
LINCOLNWOOD    IL    60712-3028

#1160249
BERNARD BARTEE
BOX 667
HAYNEVILLE    AL    36040-0667

#1160250
BERNARD BARTLEY
13970 ALLEN RD
ALBION    NY    14411-9342

#1160251
BERNARD BAUMAN
44 CARRIAGE HILL E
WILLIAMSVILLE      NY    14221

#1160252
BERNARD BECK
214 FELLS ROAD
ESSEX FELLS    NJ    07021-1608

#1160253
BERNARD BELOBRADICH & INEZ
P BELOBRADICH JT TEN
42125 BRENTWOOD DR
PLYMOUTH    MI    48170-2669

#1160254
BERNARD BICKERSTAFF JR
1813 SHAFTESBURY ROAD
DAYTON    OH    45406-3911

#1160255
BERNARD BLUEFORD & JOYCE R
BLUEFORD JT TEN
3128 WASHINGTON BOULEVARD
FREMONT    CA    94539-5037

#1160256
BERNARD BOREN & HARRIET L
BOREN JT TEN
37177 DEER RUN DR
FARMINGTON HILLS      MI    48331-1882

#1160257
BERNARD BORKS &
RISH BORKS TEN COM
5 WESTMINSTER DR
LIVINGSTON      NJ    07039

#1160258
BERNARD BROOKER &
BONNY M BROOKER &
JOHN H BROOKER JT TEN
301 E 280TH ST
EUCLID    OH    44132-1309

#1160259
BERNARD BROWN & BEVERLY E
BROWN JT TEN
4905 COTTONWOOD RD
HARRISON    AR    72601-7659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1160260
BERNARD BROWN CUST BRUCE
BROWN UNIF GIFT MIN ACT CAL
119 ANTLER WAY
EVERGREEN  CO      80439

#1160261
BERNARD BRZEZINSKI &
DOLORES A BRZEZINSKI TR
BERNARD & DOLORES BRZEZINSKI
REVOCABLE TRUST UA 04/28/98
1997 HELKE RD
MOSINEE   WI      54455-9063

#1160262
BERNARD BURGRAF
BOX 769
WARREN  OH    44482-0769

#1160263
BERNARD BURNS JR
3433 BOOKER FARM RD
MOUNT PLEASANT  TN      38474-3025

#1160264
BERNARD C CHAISSON
BOX 4859
RANCHO PALOS VERDE   CA      90274-9636

#1160265
BERNARD C CRAIN & JEWELL N
CRAIN JT TEN
7900 NORTH LA CANADA DR APT 2103
TUCSON   AZ     85704

#1160266
BERNARD C FARRELL
36469 DOVER
LIVONIA    MI      48150-3581

#1160267
BERNARD C HART
6275 HART RD
SAGINAW  MI      48609-9705

#1160268
BERNARD C KALKMAN &
GERRY KAY KALKMAN TEN ENT
3276 WADSWORTH
SAGINAW  MI    48601-6247

#1160269
BERNARD C LARAMY
961 IOWA ST S W
GRAND RAPIDS    MI      49509-3931

#1160270
BERNARD C MC GUIRE JR
472 SOUTH CEDAR RUN COURT
WILLIAMSTON    MI      48895

#1160271
BERNARD C MCGUIRE JR & CAROL
M MCGUIRE JT TEN
472 SOUTH CEDAR RUN COURT
WILLIAMSTON   MI     48895

#1160272
BERNARD C PLAUT
5979 CHEROKEE DR
CINCINNATI    OH      45243-2909

#1160273
BERNARD C PUTNAM & HELEN
PUTNAM JT TEN
G-6305 BREWER RD
FLINT    MI      48507

#1160274
BERNARD C REDER & GAYLE A
REDER JT TEN
115 S GARFIELD RD
LINWOOD   MI     48634-9812

#1160275
BERNARD C TARNOWSKY
15284 FRAZHO
ROSEVILLE    MI      48066-5021

#1160276
BERNARD C VANDENBERG
27767 JOHNSON
GROSSE ILE    MI      48138-2016

#1160277
BERNARD C WAGLER & DOROTHY C
WAGLER TRUSTEES UA WAGNER
FAMILY TRUST DTD 02/05/92
3127 CHURCHVIEW AVE
PITTSBURGH   PA     15227-4339

#1160278
BERNARD C WALING & ELLEN
FRANCES KERN-WALING JT TEN
2521 W DANTE WAY
TUCSON   AZ     85741-2517

#1160279
BERNARD C WASCHINEK
8828 LAKEVIEW DR
OMAHA   NE    68127-2518

#1160280
BERNARD C WEIDEMAN
3581 WEST 50TH ST
CLEVELAND   OH    44102-5860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1160281
BERNARD C WILDGEN &
NORMA WILDGEN JT TEN
1427 FOREST PARK ROAD
MUSKEGAN   MI      49441-4640

#1160282
BERNARD CAMPBELL
1633 E LWR SPRINGBORO RD
WAYNESVILLE   OH     45068-9357

#1082112
BERNARD CHARLES BAKER
712 BROADWAY ST
VERO BEACH   FL     32960-5116

#1160283
BERNARD CIOCHON & RONALD
CIOCHON JT TEN
10620 S KENTON AVE
OAK LAWN   IL      60453-5271

#1160284
BERNARD CLIFF
163 LYMAN ST
BROCKPORT   NY      14420-1621

#1160285
BERNARD COHEN
804 VAN NESS CIRCLE
LONGWOOD   FL      32750-2929

#1160286
BERNARD COLLIER
300 HUMBOLDT PKWY
BUFFALO   NY      14214-2729

#1160287
BERNARD COOK & MARGARET D
COOK JT TEN
505 E KELLER HILL RD
MOORESVILLE   IN      46158

#1160288
BERNARD D BLAKE
6230 MAPLE RIDGE RD
ALGER   MI      48610-9737

#1160289
BERNARD D BRACH & NANCY L
BRACH JT TEN
26015 HASS
DEARBORN HEIGHTS   MI      48127-2949

#1160290
BERNARD D BULLY
4460 W FRANCES RD
CLIO   MI      48420-8516

#1160291
BERNARD D FATTIG
1447 CREEK ST
ROCHESTER   NY      14625-1154

#1160292
BERNARD D FAVUZZA & LINDA
ANN FAVUZZA JT TEN
8 EVERGREEN COURT
SUFFERN   NY      10901-3507

#1160293
BERNARD D GRIFFIN
6375 KENTUCKY HIGHWAY 2141
STANFORD   KY      40484

#1160294
BERNARD D HIRSCH
2513 SHADOW CHASER DRIVE
SPRINGFIELD   IL      62711-7226

#1160295
BERNARD D HOUSEMAN
460 WITBECK DRIVE
CLARE   MI      48617-9721

#1160296
BERNARD D HOUSEMAN & ILA M
HOUSEMAN JT TEN
460 WITBECK DR
CLARE   MI      48617-9721

#1160297
BERNARD D KARHOFF &
BARBARA J KARHOFF JT TEN
3025 88TH STREET CIRCLE EAST
PALMETTO   FL      34221-9680

#1082114
BERNARD D MARX
4840 ELMWOOD DRIVE
PITTSBURGH   PA      15227

#1160298
BERNARD D MOORES
603 WEST MAIN ST
WESTPORT   IN      47283-9611

#1160299
BERNARD D OLSON &
MARY K OLSON &
MARLENE K NORTON JT TEN
10457 COLLEGE
KANSAS CITY   MO      64137-1529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160300
BERNARD D PANITZ
2405 NEWTON RD
WILMINGTON   DE    19810-3520

#1160301
BERNARD D REEVES
1786 HOPEWELL
DAYTON   OH   45418-2245

#1160302
BERNARD D VAUGHAN
BOX 387
BAGDAD   FL    32530-0387

#1160303
BERNARD D WEIX &
KARAN WEIX JT TEN
368 FOREST PRESERVE DR
WOODDALE  IL    60191-1976

#1160304
BERNARD D WOJCIECHOWSKI
4131 SAMARIA ROAD
TEMPERANCE  MI    48182-9790

#1160305
BERNARD DALL DEWEESE III
10521 PINE BROOK AVE
BATON ROUGE   LA    70809-4045

#1160306
BERNARD DENGLER
545 FOWLER AVE
PELHAM MANOR   NY    10803-2521

#1082117
BERNARD DENT &
BARBARA J DENT JT TEN
13225 VASSAR AVE
DETROIT     MI    48235-1243

#1160307
BERNARD DESROSIERS
212 FRONTENAC
PINCOURT   QC    J7V 3V2
CANADA

#1160308
BERNARD DOLNANSKY
134 KETCHAMS RD
SYOSSET  NY   11791-6729

#1160309
BERNARD DOUGHERTY
1400 WINDSOR AVENUE
WILMINGTON   DE    19804

#1160310
BERNARD DUKE
204 QUAIL CREST
ARLINGTON  TX    76014-3141

#1160311
BERNARD E BURT
4772 CASIMIR CR
LIVERPOOL   NY    13088-3602

#1160312
BERNARD E CARR SR & HARRIET
E CARR TRUSTEES OF THE CARR
TRUST U/A DTD 02/02/93
17843 102ND DR
SUN CITY     AZ    85373-1618

#1160313
BERNARD E CHAPMAN &
MABEL L CHAPMAN JT TEN
1101 N 9TH ST
HERRIN     IL    62948-2935

#1160314
BERNARD E DODD
3406 CLAIRMONT ST
FLINT     MI    48503-3417

#1160315
BERNARD E FRANK
1471 LONG POND RD
APT 303
ROCHESTER  NY    14626

#1160316
BERNARD E GEYER
4813 JEANETTE ROAD
HILLIARD     OH    43026-1617

#1160317
BERNARD E GOLOMB
RD 10
1 MC CULLOUGH RD
PLAINS TOWNSHIP    PA    18702-1825

#1160318
BERNARD E HILL
3330 KILT DR
ALMA   MI    48801-8721

#1160319
BERNARD E HONAKER
937 BLACKBIRD LANDING RD
TOWNSEND   DE    19734-9149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160320
BERNARD E KEATON
2252 CORNWALL DRIVE
XENIA    OH    45385-4712

#1160321
BERNARD E KING
2511 GREENWOOD ROAD
PRESCOTT    MI    48756-9591

#1160322
BERNARD E KOFF
8537 BENTON ST
PHILADELPHIA    PA    19152-1216

#1160323
BERNARD E KUHN III
516 SOUTH RIVERSIDE
SAINT CLAIR    MI    48079-5333

#1160324
BERNARD E LIVINGSTON
288 15TH STREET
OTSEGO    MI    49078-9686

#1160325
BERNARD E MANOR
1329 W 35 ST
SAN PEDRO    CA    90731-6005

#1160326
BERNARD E MAYAUSKY
RD 4 BOX 82
BLAIRSVILLE    PA    15717-9804

#1160327
BERNARD E MC DANIEL &
MARY R MC DANIEL JT TEN
35060 PATIENCE CT
ROUND HILL    VA    20141-2825

#1160328
BERNARD E MOSEBY
4001 PERCH POINT DRIVE
MOBILE    AL    36605-4544

#1160329
BERNARD E OKEEFE & JEANNETTE
S OKEEFE JT TEN
25 BOY ST
BRISTOL    CT    06010-2331

#1160330
BERNARD E RAND TRUSTEE U/A
DTD 05/23/84 THE BERNARD E
RAND TRUST
C/O COHEN & COMPANY
121 SOUTH MAIN STREET
AKRON    OH    44308-1415

#1160331
BERNARD E ROTHMAN
407 CHERRY HILL BLVD
CHERRY HILL    NJ    08002-1911

#1160332
BERNARD E SPAETH & MARY F
SPAETH JT TEN
3380 S ORR RD
HEMLOCK    MI    48626-9790

#1160333
BERNARD E STRICKLAND
42 VIA GATILLO
SANTA MARGARITA    CA    92688-3148

#1160334
BERNARD E SYLVESTER
2509 LEBOURDOIS
LINWOOD    MI    48634-9431

#1160335
BERNARD E THOMAS
9046 BENNETT LAKE RD
FENTON    MI    48430-9053

#1160336
BERNARD E TOPORZYCKI
2903 LEMAR ROAD
MERCERSBURG PA    17236-9616

#1160337
BERNARD E TURNER
1120 NORTHWOOD DRIVE
INKSTER    MI    48141-1769

#1160338
BERNARD E WERNER
4704 W BAY VIEW AVE
TAMPA    FL    33611-1130

#1160339
BERNARD E WIRRIG
1428 GRANT ST
PIQUA    OH    45356-2832

#1160340
BERNARD EDWARDS
703 E MADISON
PONTIAC    MI    48340-2939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160341
BERNARD ENOS COYLE
10961 OAK MOUNTAIN PLACE
SHADOW HILLS    CA    91040

#1160342
BERNARD EPIFANIO & SARAH
EPIFANIO JT TEN
46358 IMPERIAL LN
MACOMB  MI    48044-3922

#1082123
BERNARD F BANASH & MINNIE B BANASH
TRS U/A DTD 12/19/01
THE BERNARD F BANASH
& MINNIE B BANASH TRUST
2400 TICE CREEK DR 4
WALNUT CREEK   CA    94595

#1160343
BERNARD F BANASH JR CUST
BERNARD F BANASH III UTMA CA
4332 FRUITVALE AVE
OAKLAND   CA    94602-2521

#1160344
BERNARD F BANASH JR CUST
KAYLA E BANASH UTMA CA
4332 FRUITVALE AVE
OAKLAND   CA    94602-2521

#1160345
BERNARD F BANASH JR CUST
MARGARET L BANASH UTMA CA
4332 FRUITVALE AVE
OAKLAND   CA    94602-2521

#1160346
BERNARD F BEDNARZ JR CUST
BERNARD F BEDNARZ III UNDER
TX UNIF GIFTS TO MINORS ACT
1715 SCOTCH AVE SE
SALEM   OR    97306-1404

#1160347
BERNARD F BERNHEIM &
MARGARET S BERNHEIM JT TEN
BOX 487
CRESWELL   OR    97426-0487

#1160348
BERNARD F CROFT &
CATHERINE C CROFT JT TEN
MORRCREST DRIVE R D 1
CORNING   NY    14830-9801

#1160349
BERNARD F CURRAN
311 W VANBUREN AVENUE
NEW CASTLE   DE    19720-2570

#1160350
BERNARD F DIAMOND
860 N AIBER ST
WABASH   IN    46992-1635

#1160351
BERNARD F FERDINANDO
822 CHARLES ST
WILLOWICK   OH    44095-4302

#1160352
BERNARD F FERDINANDO &
CLAIRE FERDINANDO JT TEN
822 CHARLES STREET
WILLOWICK   OH    44095-4302

#1160353
BERNARD F FULLER
9245 BAYOU ROAD
LILLIAN   AL    36549-5529

#1160354
BERNARD F GOLDWORM
APT 24H
120 B 19TH ST
FAR ROCKAWAY   NY    11691

#1160355
BERNARD F JAROLD
9025 PLEASANTVIEW DRIVE
NORTHFIELD CENTER   OH    44067-2659

#1160356
BERNARD F NUNES
PO BOX 570
NORTH TRURO   MA    02652-0570

#1160357
BERNARD F ROY &
PHYLLIS M ROY TR
BERNARD F ROY FAM LIVING
TRUST UA 0315/96
76125 CAPAC RD
ARMADA   MI    48005-2314

#1160358
BERNARD F SCHNEIDER
733 LINCOLN CT
LANSING   MI    48917-9261

#1160359
BERNARD F SHOTWELL
737 BAY RD
APLIN BEACH
BAY CITY   MI    48706-1931

#1160360
BERNARD F SLIGER & RUTH T
SLIGER JT TEN
3341 E LAKESHORE DR
TALLAHASSEE   FL    32312-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160361
BERNARD F STEINFELT
279 W UPPER FERRY RD
WEST TRENTON   NJ    08628-2704

#1160362
BERNARD F WOLNY
1733 BROCKWAY
SAGINAW   MI    48602

#1160363
BERNARD FAND
149-20-83RD ST
HOWARD BEACH   NY    11414

#1160364
BERNARD FRANCIS LANDIS
6289 RUSTIC RIDGE TRAIL
GRAND BLANC   MI    48439-4943

#1160365
BERNARD FRANCIS O'DONNELL
12422 W FIELDSTONE DR
SUN CITY WEST   AZ    85375-1930

#1160366
BERNARD FRANCZEK
PO BOX 751
SANDIA PARK   NM    87047

#1160367
BERNARD FRANKEL & SHIRLEY
FRANKEL JT TEN
1532 41ST STREET
BROOKLYN   NY    11218-4418

#1160368
BERNARD FREDENDALL
21 MARY ST
AUBURN   NY    13021-4850

#1160369
BERNARD FREEDMAN & MISS
ELAINE FREEDMAN JT TEN
28695 HALKROFT CT
SOUTHFIELD   MI    48034-2010

#1160370
BERNARD FRIEDMAN
117 E 71ST ST
NEW YORK   NY    10021-4215

#1160371
BERNARD FRIEDMAN
STE 502
1136 WASHINGTON ST
COLUMBIA   SC    29201-3224

#1160372
BERNARD G BUKOSKEY
11 HIGHLAND AVE
TONAWANDA   NY    14150-3901

#1160373
BERNARD G BURLEY & DOROTHY A
BURLEY JT TEN
5271 E ATHERTON RD
BURTON   MI    48519-1529

#1160374
BERNARD G DELONEY
2184 W DODGE RD
CLIO   MI    48420-1665

#1160375
BERNARD G EDDY JR
8500 N GENESEE ROAD
MT MORRIS   MI    48458-8945

#1160376
BERNARD G FOSTER TRUSTEE U/A
DTD 09/13/90 BY BERNARD G
FOSTER TRUST
43797 CARLA DR
PAW PAW   MI    49079-9759

#1160377
BERNARD G HAUXWELL
816 GLASPIE RD
OXFORD   MI    48371-5023

#1160378
BERNARD G JOSEPH
15885 HURON RIVER DR
ROMULUS   MI    48174-3668

#1160379
BERNARD G KORTE &
LAVERNE KORTE TR
KORTE FAMILY TRUST
UA 04/11/97
330 PELTON AVE
SANTA CRUZ   CA    95060-6158

#1160380
BERNARD G LANIVICH &
VERONICA E LANIVICH JT TEN
21507 WILLOW WISP
SAINT CLAIR SHORES   MI    48082-2268

#1160381
BERNARD G LORCH
3701 CLARKS LANE APT A
BALTIMORE   MD    21215-2742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160382
BERNARD G MADDOX
528 BRETT STREET
INGLEWOOD   CA      90302

#1160383
BERNARD G MAURER
7761 BURT HWY
LANSING    MI     48917-9642

#1160384
BERNARD G MCGARRY III
45 HIGHFIELD DR #3
FALMOUTH   MA    02540

#1160385
BERNARD G PETER CUST KYLE M
PETER UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
622 TIMBER LANE
LAKE FOREST    IL      60045-3118

#1160386
BERNARD G PETERS CUST JARED
A PETERS UNDER IL UNIFORM
TRANSFERS TO MINORS ACT
622 TIMBER LANE
LAKE FOREST    IL      60045-3118

#1160387
BERNARD G PLAVKO
10 PACIFIC BLVD
MONESSEN   PA    15062-2207

#1160388
BERNARD G SIMONE &
JENNIFER SIMONE JT TEN
15 CENTERVILLE RD
WHITE HSE STA    NJ     08889-3937

#1160389
BERNARD G SKONIECZNY
459 ALGENE
LAKE ORION     MI     48362-2701

#1160390
BERNARD G STEFFEL
1400 BELGROVE DRIVE
SAINT LOUIS    MO    63137-3004

#1160391
BERNARD G WALNY
13925 MASONIC
WARREN   MI     48093-1484

#1160392
BERNARD G WINTNER &
HARRIETTA L WINTNER JT TEN
2921 WAYSIDE DRIVE
EVANSVILLE    IN     47711-3655

#1160393
BERNARD GAY
14885 GLASTONBURY
DETROIT    MI     48223-2206

#1160394
BERNARD GERSHEN & SHIRLEY
GERSHEN JT TEN
9 HIGHLAND DR
CENTERPORT  NY     11721-1511

#1160395
BERNARD GLETTEN
829 LAKE TERRACE DR
NASHVILLE    TN    37217-4274

#1160396
BERNARD GOLDBERG & PHYLLIS GOLDBERG
TRS U/A DTD 02/08/01 BERNARD
GOLDBERG & PHYLLIS GOLDBERG
REVOCABLE TRUST 14 STERN GROVE CT
SAN FRANCISCO    CA    94132

#1160397
BERNARD GOLDSTONE TR FOR
EDYTHE LOUISE GREENBERGER
U/DECL OF TR DTD 11/16/65
530 LILLIAN DRIVE
SHARON   PA     16146

#1160398
BERNARD GONDEK & MARY ANN
GONDEK JT TEN
421 WAYFARER COURT
TARPON SPRINGS    FL     34689-2251

#1160399
BERNARD GORLICK
479 CARRIAGE HOUSE LANE
TARPON SPRINGS   FL    34689-7251

#1160400
BERNARD GOROWITZ
80 PALMER DR
WAYNE   NJ     07470-2661

#1082134
BERNARD GUAY
95 CHEMIN NORD
RR 3
WATERLOO  PQ     JOE 2NO
CANADA

#1160402
BERNARD H DEFAZIO
3941 CUMBERLAND DRIVE
YOUNGSTOWN OH    44515-4612

Page:  951 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160403
BERNARD H DEMPSEY &
CYNTHIA T DEMPSEY JT TEN
381 VIRGINIA DR
WINTER PARK    FL    32789-5701

#1160404
BERNARD H GONTOVNICK
206 CARTER CT
NORTHBROOK IL    60062

#1160405
BERNARD H GRAMMAR
886 KENILWORTH
PONTIAC    MI    48340-3104

#1160406
BERNARD H HANNAH
2428 NED DR
DAYTON  OH    45439-2824

#1160407
BERNARD H JENKINS
PO BOX 245
WINDHAM  OH    44288

#1160408
BERNARD H KRAMPE
1216 HAMPSHIRE PIKE APT C-35
COLUMBIA    TN    38401

#1160409
BERNARD H MANASHAW
280 GUY LOMBARDO AVE APT2D
FREEPORT    NY    11520-4955

#1160410
BERNARD H MC FARLANE
PO BOX 379
AU GRES    MI    48703

#1160411
BERNARD H NEWMAN & MARY
ELLEN OLIVERIO NEWMAN JT TEN
106 MORNINGSIDE DR APT 98
NEW YORK    NY    10027-6011

#1160412
BERNARD HAND TRUSTEE U/A DTD
04/13/89 BERNARD HAND
REVOCABLE LIVING TRUST
5612 AINSLEY COURT
BOYNTON BEACH    FL    33437-1504

#1160413
BERNARD HARRISON
309 3RD AVE
WILMINGTON    DE    19804-2232

#1160414
BERNARD HARROLD
809 LOCUST ST
WINNETKA    IL    60093-1821

#1160415
BERNARD HEILWEIL
200 EAST 84 STREET
NEW YORK    NY    10028-2906

#1160416
BERNARD HIRSHBERG EX
UW HELEN HIRSHBERG
4507 OAKVIEW DR APT D
SAVANNAH  GA    31405-5186

#1160417
BERNARD HOFFMAN
468 PRINCETON AVE
BAYVILLE    NJ    08721-3458

#1160418
BERNARD HUNT &
BARRY HUNT JT TEN
5523 SHERINGHAM BLVD
CLARKSTON    MI    48346-3056

#1160419
BERNARD I BROWN III
438 W SARATOGA AVE
YOUNGSTOWN OH    44515-4070

#1160420
BERNARD I RUBIN & RHODA
RUBIN JT TEN
516 E 80TH ST APT C
NEW YORK    NY    10021-0763

#1160421
BERNARD I SEWELL
5545 W BERTHA ST
INDIANAPOLIS    IN    46241-0659

#1160422
BERNARD J ANDRES
8217 NEW LOTHROP RD
NEW LOTHROP MI    48460-9678

#1160423
BERNARD J ANGEL
2092 JOANNE DR
TROY    MI    48084-1129

Page:  952 of  14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1082136
BERNARD J BASTEK &
NANCY M BASTEK JT TEN
544 DRISCOLL DR
BRICK     NJ     08724-2736

#1160424
BERNARD J BECKER JR &
BABETTA A BECKER JT TEN
18311 BUCKHANNON
ROSEVILLE MI     48066-4944

#1160425
BERNARD J BLOOM
218 W OAK ORCHARD ST
MEDINA   NY   14103-1548

#1160426
BERNARD J BRAUNSCHEIDEL JR
286 IRVINGTON DR
TONAWANDA NY     14150-1412

#1160427
BERNARD J BRUYERE
145 WEBSTER ST
MALONE   NY   12953-2226

#1160428
BERNARD J BUCKLEY & HELEN
SUE BUCKLEY JT TEN
1030 IDELWILD DR
DIXON     IL     61021-3241

#1160429
BERNARD J BYRNES
357 SUNSET ST
ROCHESTER   NY   14606-2720

#1160430
BERNARD J CAREY JR &
JOAN P CAREY JT TEN
4744 PIN OAK TRAIL
JACKSON   MI   49201-8203

#1160431
BERNARD J CARR
3520 FOX CHASE DRIVE
IMPERIAL     PA     15126

#1160432
BERNARD J CASEY
727 CHEROKEE COURT
MURFREESBORO TN   37130-3171

#1160433
BERNARD J DEULING
1135 116TH AVE
MARTIN     MI     49070-9799

#1160434
BERNARD J DONEGAN TRUSTEE
REVOCABLE LIVING TRUST DTD
04/17/92 U-A BERNARD J
DONEGAN
15114 KNOLSON
LIVONIA     MI     48154-5700

#1160435
BERNARD J DONIEK TR U/A DTD 3/13/03
THE BERNARD J DONIEK LIVING TRUST
7305 W ARCHER AVE
SUMMIT     IL     60501

#1160436
BERNARD J DONOVAN &
FLORENCE F DONOVAN JT TEN
7360 BEAR RIDGE RD
NORTH TONAWANDA NY   14120-9520

#1160437
BERNARD J DRESEL & MARILYN J
DRESEL JT TEN
517 RICHMOND DR
SHARON     PA     16146-3813

#1160438
BERNARD J ELLIS
452 W ALDINE AVE 227
CHICAGO     IL     60657-3612

#1160439
BERNARD J FERAK &
MARGARET H FERAK JT TEN
1503 SKYLARK LANE
PLAINFIELD     IL     60544

#1160440
BERNARD J FLYNN JR
14 STONY BROOK AVE
STONY BROOK   NY   11790-1726

#1160441
BERNARD J GARCIA
2809 FLINT AVE
SAN JOSE     CA     95148-2123

#1160442
BERNARD J GASPER
2471 CLAYWARD ST
BURTON   MI   48509-1057

#1160443
BERNARD J GEISBAUER
1263 RICE ST
ST PAUL     MN     55117-4540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1160444
BERNARD J GRIFFITH
10097 BELSAY RD
MILLINGTON    MI    48746-9754

#1160445
BERNARD J GROSS JR
3862 NEW GERMANY TREBEIN RD
BEAVERCREEK OH    45431-1734

#1160446
BERNARD J HASEMAN
4791 WESTLINCOLN RD
ANDERSON  IN    46011-1417

#1160447
BERNARD J HEALY
405 N BELNORD AVE
BALTIMORE    MD    21224-1204

#1160448
BERNARD J HELLER
144 SCHOOL ST
MARY D    PA    17952

#1082140
BERNARD J HENRY
1416 PLEASSANT AVE
WELLSBURG  WV    26070-1337

#1160449
BERNARD J HEVEL & ELEANOR E HEVEL
TRS U/A DTD 4/18/01 THE
HEVEL FAMILY REVOCABLE LIVING TRUST
54 SKYLINE DR
KIMBERLING CITY        MO    65686

#1160450
BERNARD J HOY
12751 BARNES ROAD
BYRON  MI    48418-8947

#1160451
BERNARD J JOURNEY
6922 APPLETON COURT
MENTOR   OH    44060-8404

#1160452
BERNARD J JUREK CUST
CHERILYN SUE JUREK UNIF GIFT
MIN ACT MICH
C/O CHERILYN LARSON
15391 BLUE SKIES COURT W
LIVONIA    MI    48154-1515

#1160453
BERNARD J JUREK CUST CONNIE
LOUISE JUREK UNIF GIFT MIN
ACT MICH
ATTN CONNIE LOUISE DOA
5336 WYNDAM LANE
BRIGHTON    MI    48116

#1160454
BERNARD J JUREK CUST THOMAS
JON JUREK UNIF GIFT MIN ACT
MICH
35675 CONGRESS RD
FARMINGTON  MI    48335-1221

#1160455
BERNARD J JUREK CUST WILLIAM
ROBERT JUREK UNIF GIFT MIN
ACT MICH
35675 CONGRESS RD
FARMINGTON HILLS     MI    48335-1221

#1160456
BERNARD J JUREK JR
35675 CONGRESS RD
FARMINGTON HILLS    MI    48335-1221

#1160457
BERNARD J JURGIEWICZ
1005 LINCOLN ST
DICKSON CITY    PA    18519-1204

#1160458
BERNARD J KARWOWICZ
28536 SUTHERLAND
WARREN  MI    48093-4336

#1160459
BERNARD J KEAN
PO BOX 74
TREVOR   WI    53179-0074

#1160460
BERNARD J KOCAJ &
GENEVIEVE A KOCAJ JT TEN
38640 NINE MILE
NORTHVILLE    MI    48167-8900

#1160461
BERNARD J KORTZ
112 LAURELWOOD DR
PITTSBURGH   PA    15237-4069

#1160462
BERNARD J KRUPNIK
32 AMHERST ROAD
RIVERSIDE    CT    06878-1532

#1160463
BERNARD J LAYO
624 A RILEY BLVD
BEDFORD   IN    47421-9600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160464
BERNARD J MALONEY
3001 WELLBROOKE RD
LOUISVILLE    KY    40205-2925

#1160465
BERNARD J MATUSZAK
116 UNIVERSITY BLVD
DEPEW   NY    14043-2874

#1160466
BERNARD J MICHALAK
33059 CHIEF LANE
WESTLAND    MI    48185-2380

#1160467
BERNARD J MICHALAK &
DELPHINE L MICHALAK JT TEN
33059 CHIEF LANE
WESTLAND    MI    48185-2380

#1160468
BERNARD J MULHERN
416 WILLIAMSBURG RD
LANSDALE    PA    19446-3130

#1160469
BERNARD J MURPHY
21532 DUNBAR RD
SHERIDAN    IN    46069

#1160470
BERNARD J PARCHEM
6017 VISTA DR APT 1107
WEST DESMOINE    IA    50266-5506

#1160471
BERNARD J PODCASY & JANE
M PODCASY JT TEN
120 RIVERSIDE DRIVE
WILKESBARRE    PA    18702-2320

#1160472
BERNARD J PONKE
8079 DALE
CENTERLINE    MI    48015-1529

#1160473
BERNARD J PYRA
93 WHITBURN ST
WHITBY    ON    L1R 2N1
CANADA

#1160474
BERNARD J RASKAUSKAS
1848 VALLEY VIEW DR
KOKOMO   IN    46902

#1160475
BERNARD J RASKAUSKAS &
MARCIA A RASKAUSKAS JT TEN
14201 HICKORY MARSH LANE
UNIT #24
N MYERS    IL    33912

#1160476
BERNARD J ROACH
1265 WOODBRIDGE ST
ST CLAIR SHRS    MI    48080-3304

#1160477
BERNARD J ROSSER
20156 NORTHROP
DETROIT    MI    48219-1291

#1160478
BERNARD J SALEMI & LOUISE D
SALEMI JT TEN
112 BERDAN ST
ROCHELLE PARK    NJ    07662-3218

#1160479
BERNARD J SCHUITEMA
8681 GARDEN DALE S W
BYRON CENTER   MI    49315-9228

#1160480
BERNARD J SHEPARD
51193 E VILLAGE RD APT 108
NEW BALTIMORE    MI    48047-1372

#1160481
BERNARD J SKOMRA
9557 TRINITY CHURCH RD
LISBON    OH    44432-8710

#1160482
BERNARD J SMYTH
80 PARK ST
SOUTH HADLEY    MA    01075-1510

#1160483
BERNARD J STOLTE
250 SAINT REGIS LANE
FLORRISSANT    MO    63061

#1160484
BERNARD J STONE
703 ASHFORD RD
SHARPLEY
WILMINGTON    DE    19803-2221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1160485
BERNARD J STONE & MARY A
STONE JT TEN
703 ASHFORD RD SHARPLEY
WILMINGTON    DE    19803-2221

#1160486
BERNARD J STONE & MARY A
STONE JT TEN & NOT TEN COM
703 ASHFORD ROAD SHARPLEY
WILMINGTON    DE    19803-2221

#1160487
BERNARD J SULLIVAN & ANNE P
SULLIVAN JT TEN
3511 VIA DEL TEJEDOR
GREEN VALLEY    AZ    85614-5023

#1160488
BERNARD J SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS    NJ    07716-1275

#1160489
BERNARD J SYNK & MARGARET Z
SYNK TRUSTEES U/A DTD
05/29/92 BERNARD J &
MARGARET Z SYNK TRUST
4231 PORCUPINE RD
LINCOLN    MI    48742-9581

#1160490
BERNARD J TIMMER &
DOROTHY A TIMMER JT TEN
1518 N WASHINGTON BLVD
CAMANCHE    IA    52730-1106

#1160491
BERNARD J VACEK SR SHEILA C
VACEK & BERNARD J VACEK JR JT TEN
4308 SOUTH 39TH STREET
OMAHA    NE    68107-1241

#1160492
BERNARD J WEINERT
6428 W 163RD PLACE
TINLEY PARK    IL    60477-1712

#1160493
BERNARD J WEISKIRCH &
MARIE B WEISKIRCH JT TEN
529 S PINE ST
BOX 199
HEMLOCK    MI    48626-9411

#1160494
BERNARD JOSEPH
10747 PARK VILLAGE PL
DALLAS    TX    75230-3908

#1160495
BERNARD JOSEPH FLYNN
1016 N 7TH ST
ROCHELLE    IL    61068-1533

#1160496
BERNARD JUDY &
JANE JUDY TR
BERNARD & JANE JUDY TRUST
UA 01/21/87
3405 KENWOOD BLVD
TOLEDO    OH    43606-2808

#1160497
BERNARD K SAYDLOWSKI
7 BROOKLET DRIVE
WILMINGTON    DE    19810-2229

#1160498
BERNARD KASPER &
ISAPHINE B KASPER JT TEN
3 HOWARD AVE
SHIPPENSBURG    PA    17257-1711

#1160499
BERNARD KATZENSTEIN
31 MANOR HOUSE LA
DOBBS FERRY    NY    10522-2515

#1160500
BERNARD KELTER
S10398 COUNTRY RD C
SPRING GREEN    WI    53588

#1160501
BERNARD KESLER CUST STUART
KESLER UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
4 LIBERTY ROAD
MARLBORO    NJ    07746-2211

#1160502
BERNARD KLIMINSKY
17 WILLARD AVE
NEWINGTON    CT    06111-1138

#1160503
BERNARD KULIK AS CUSTODIAN
FOR DEBRA ROSE KULIK U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
18179 STAGS LEAP TER
GERMANTOWN MD    20874-6324

#1160504
BERNARD KURS
12535 AVENIDA TINEO
SAN DIEGO    CA    92128-3139

#1160505
BERNARD L BEATTIE
1758 ELMWOOD
DEFIANCE    OH    43512-2509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1160506
BERNARD L BIESTERVELD
W 4752 RICE RD
EAST TROY    WI    53120

#1160507
BERNARD L BITTNER
9610 SAGINAW
REESE    MI    48757-9406

#1160508
BERNARD L BLANCHARD
612 COUNTRY RTE 42
MASSENA    NY    13662

#1160509
BERNARD L BOOTH
4345 NORWOOD DR
ROSCOMMONI MI    48653-9535

#1160510
BERNARD L BOWMAN
R F D 1
HILLVIEW    IL    62050-9801

#1160511
BERNARD L BRANDOW
205 N CASS
HOWARD CITY    MI    49329-9742

#1160512
BERNARD L BRITTON
3576 HADLEY RD
HADLEY    MI    48440

#1160513
BERNARD L COOPER
3003 SOUTHEAST 58TH ST
PORTLAND    OR    97206-2018

#1160514
BERNARD L DAVIS
2330 TITUS AVENUE
DAYTON    OH    45414-4140

#1160515
BERNARD L DUELLEY
368 ELMHURST ST
MORGANTOWN WV    26505-3214

#1160516
BERNARD L DYKE & ANNE L DYKE JT TEN
6909 PINE HOLLOW DRIVE
WESTERVILLE    OH    43082

#1160517
BERNARD L EARICK
1060 GRANGE HALL RD
DAYTON    OH    45430-1011

#1160518
BERNARD L FUCHS
410 MILLS RD
JOLIET    IL    60433-2734

#1160519
BERNARD L GILPIN & PATRICIA
A GILPIN JT TEN
R R 2 6634 PICKETTS WAY
LANSING    MI    48917-9604

#1160520
BERNARD L GRAY
BOX 36006
LAS VEGAS    NV    89133-6006

#1160521
BERNARD L HEBERT JR
4237 N QUANICASSEE RD
FAIRGROVE    MI    48733-9739

#1160522
BERNARD L HIRSCH
831 LYNCREEK DRIVE
CENTERVILLE    OH    45458-2120

#1160523
BERNARD L HIRSCH & REBECCA S
HIRSCH JT TEN
831 LYNCREEK DRIVE
CENTERVILLE    OH    45458-2120

#1160524
BERNARD L HOLBROOK
20157 ITUMA ROAD
APPLE VALLEY    CA    92308

#1160525
BERNARD L JACQUES TR
BERNARD L JACQUES REVOCABLE
TRUST UA 02/20/98
3026 S GAYLORD ST
DENVER    CO    80210-6024

#1160526
BERNARD L JOHNSON & EMMA J
JOHNSON JT TEN
3858 SNODGRASS RD
MANSFIELD    OH    44903-8928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1160527
BERNARD L KAPLAN & VIRGINIA
R KAPLAN JT TEN
6001 N OCEAN DR APT 702
HOLLYWOOD FL    33019-4617

#1160528
BERNARD L KRAMPE
3256 GRAND RIVER DR
GRAND RAPIDS    MI    49525-9725

#1160529
BERNARD L LUKACS JR
1 LANDER ST
PITTSBURGH    PA    15220-5629

#1160530
BERNARD L MARTIN
29 NORTHSHORE DR
SEAFORD DE    19973-1851

#1160531
BERNARD L MATTHEWS
4 OCEANS W BLVD 402D
DAYTONA BEACH SHOR    FL    32118-5975

#1160532
BERNARD L SMITH
5296 STATE ROUTE 55 55
URBANA    OH    43078-9615

#1160533
BERNARD L STASIEWICZ
15806 W LANCUM LANE
SURPRISE    AZ    85374-2094

#1160534
BERNARD L SUTTON
7611 RT 52 S
DUBUQNE    IA    52003-9539

#1160535
BERNARD L TERPSTRA
11369 TEBEAU
SPARTA    MI    49345-9548

#1160536
BERNARD L TERPSTRA & SHIRLEY
A TERPSTRA JT TEN
11369 TEBEAU
SPARTA    MI    49345-9548

#1160537
BERNARD L WALSH III
20640 PESARO WAY
PORTER RANCN    CA    91326

#1160538
BERNARD L WILLIAMS
1393 MALLARD DR
MARTINSVILLE    NJ    08836-2134

#1160539
BERNARD LACH & AUDREY LACH JT TEN
8115 RIVERDALE
DEARBORN HEIGHTS    MI    48127-1574

#1160540
BERNARD LARRY GERHARDT
4105 MINERVA
FLINT    MI    48504-6958

#1160541
BERNARD LARSON &
LOIS E LARSON JT TEN
73030 BIRCH GROVE RD
WASHBURN WI    54891

#1160542
BERNARD LEBUS WAIMAN &
VIVIAN WINEMAN TR
UW J WAIMNA
3 ROMNEY CLOSE
LONDON MIDDLESEX
        NW11 Q3W
UNITED KINGDOM

#1160543
BERNARD LEE LOWENDICK
6414 MORROW RD
BRIDGEPORT    MI    48722-9749

#1160544
BERNARD LEIBMAN
773 HAWTHORNE PL
WEBSTER NY    14580-2623

#1160545
BERNARD LEVY JR & JOAN E
LEVY JT TEN
21 ZELIE DR
ZELIENOPLE    PA    16063-9707

#1160546
BERNARD LEZELL &
CAROLE LEZELL JT TEN
221 RAINBOW DR #12180
LIVINGSTON    TX    77399-2021

#1160547
BERNARD LISSKA AS CUSTODIAN
FOR TIMOTHY J LISSKA U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
51 S CASSINGHAM RD
COLUMBUS OH    43209-1846

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160548
BERNARD LISSKA CUST DANIEL
LISSKA UNIF GIFT MIN ACT
OHIO
3523 KENLAWN ST
COLUMBUS  OH    43224-3451

#1160549
BERNARD LOFTON
1442 W 111TH ST
LOS ANGELES    CA    90047-4921

#1160550
BERNARD LONG CUST MICHAEL
ANDREW LONG UNDER IL UNIF
TRANSFERS TO MINORS ACT
11335 ABERDEEN RD
BELVIDERE    IL    61008-7992

#1082158
BERNARD LOTHSCHUETZ
HOLDEN LTD
C/O ADAM OPEL AG
FRIEDRICH-LUTZMAUU-RING 1 IPC F4-06
    65423
GERMANY

#1160551
BERNARD LOTHSCHUETZ
HOLDEN LTD
C/O ADAM OPEL AG
FRIEDRICH-LUTZMAUU-RING 1 IPC F4-06
D 65423
GERMANY

#1160552
BERNARD LOUIS TCHORNI
38 WOODMONT DR
LAWRENCEVILLE    NJ    08648-2115

#1160553
BERNARD LUBIN & ALICE W
LUBIN JT TEN
2710 CHARLOTTE ST
KANSAS CITY    MO    64109-1128

#1160554
BERNARD LYNN CUST ANDREW
LYNN UNIF GIFT MIN ACT IND
STE C
659 EMORY VALLEY RD
OAK RIDGE    TN    37830-7764

#1160555
BERNARD M BRODERICK & IRENE
BRODERICK JT TEN
2023 EARLMONT RD
BERKLEY    MI    48072-1876

#1160556
BERNARD M CARROLL
56 FLINT RD
TOMS RIVER    NJ    08757-5117

#1160557
BERNARD M CONBOY &
MADELINE CONBOY JT TEN
3022 BLUETT
ANN ARBOR    MI    48105-1424

#1160558
BERNARD M CONOVER
2829 OAKWOOD DR
BARDSTOWN KY    40004-9153

#1160559
BERNARD M DZIDO & GUY T
DZIDO JT TEN
5235 LAHRING RD
LINDEN    MI    48451-9498

#1160560
BERNARD M FERRERI &
MARY ANN FERRERI &
NICHOLAS C FERRERI JT TEN
13425 MISTY MEADOW DR
PALOS HTS    IL    60463-2767

#1160561
BERNARD M FERRERI & JOHN J
FERRERI JT TEN
10656 SOUTH AVE C
CHICAGO    IL    60617-6309

#1160562
BERNARD M FINKELSTEIN
2229 WOODLAWN AVE
VIRGINIA BEACH    VA    23455-1655

#1160563
BERNARD M HARRIS
R R 1
FERGUS    ON    N1M 2W2
CANADA

#1160564
BERNARD M OGDEN & MARGARET H
OGDEN JT TEN
15651 ELLEN DR
LIVONIA    MI    48154-2321

#1160565
BERNARD M REEN
925 DELAWARE AVE 4B
BUFFALO  NY    14209-1843

#1160566
BERNARD M SCHUMAN
9668 BARNES RD
BIRCH RUN    MI    48415-9601

#1160567
BERNARD M STONE
619 GOODHILL RD
KENTFIELD    CA    94904-2642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1160568
BERNARD M WEINGARTZ
3556 HUTCHINSON ROAD
NORTH BRANCH MI    48461-9748

#1160569
BERNARD M ZOST
251 ROLLING GREENE DR NW
WALKER    MI    49544-5890

#1160570
BERNARD MADOFF & PAUL
KONIGSBERG TRUSTEES U/A DTD
02/21/92 FOR ROGER DAVID
MADOFF
34 PHEASANT RUN
OLD WESTBURY    NY    11568

#1160571
BERNARD MADOFF & PAUL
KONIGSBERG TRUSTEES U/A DTD
02/21/92 FOR SHANA DIANE
MADOFF
34 PHEASANT RUN
OLD WESTBURY    NY    11568

#1160572
BERNARD MAGEL
6926 BRIARLAKE CIR
PALM BEACH GARDENS    FL    33418-6943

#1160573
BERNARD MAREK TR
BERNARD MAREK LIVING TRUST
UA 08/13/96
25761 MADDEN
TAYLOR    MI    48180-3286

#1160574
BERNARD MARKOWITZ &
THELMA MARKOWITZ JT TEN
27 KIRKLAND DR
GREENLAWN NY    11740-2135

#1160575
BERNARD MEYER & DORIS S
MEYER JT TEN
1520 NORTHEAST 190TH
SEATTLE    WA    98155-2326

#1160576
BERNARD MICALLEF
17246 OPORTO AVE
LIVONIA    MI    48152-4508

#1160577
BERNARD MICHALS
8032 VIA FIORE ST
SARASOTA    FL    34238

#1160578
BERNARD MILLER & HELENE L
MILLER JT TEN
1738 CHICAGO AVE 905
EVANSTON    IL    60201-6008

#1160579
BERNARD MILSTEIN & PHYLLIS R
MILSTEIN JT TEN
59 ADLER CIR
GALVESTON TX    77551-5829

#1160580
BERNARD MILTON CRAMER
245 WILMOT DRIVE
HEWLETT    NY    11557-1853

#1160581
BERNARD MITROVICH & JUDITH M
MITROVICH JT TEN
720 FIRST ST NW
NAPLES    FL    34120-2005

#1160582
BERNARD MOORE WILLIAMS
113 GRACE TRACE
LIZELLA    GA    31052-3313

#1160583
BERNARD MURPHY
12 FALCON LN E
FAIRPORT    NY    14450-3312

#1160584
BERNARD MURPHY JR & NANCY
MURPHY TEN ENT
3103 RUSSELL RD
ALEXANDRIA    VA    22305-1721

#1160585
BERNARD N BAKER
63 TRANQUIL TRAIL
DAYTON    OH    45459-4214

#1160586
BERNARD N BUSH
400 MARWOOD DR SE
WARREN    OH    44484-4644

#1160587
BERNARD N CAIN & MERIANNE
CAIN JT TEN
513 ACRON WAY
MT JULIET    TN    37122

#1160588
BERNARD N LAPIERRE
52 BELLEVUE AVE
WOONSOCKET RI    02895-4404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160589
BERNARD N MCGIVERN & EILEEN
C MCGIVERN JT TEN
7652 KLEIN DR
MIDDLEBURG   OH   44130-7121

#1160590
BERNARD N MILLER
11257 MAXWELL
WARREN   MI   48089-2545

#1160591
BERNARD N SEKMAN
80 BOEHMHURST AVE
SAYREVILLE   NJ   08872-1320

#1160592
BERNARD N VOYTON
1615 LINWOOD AVE
NIAGARA FALLS   NY   14305-2905

#1160593
BERNARD N WOLFMAN
15 BORLAND ST
BROOKLINE   MA   02446-5407

#1160594
BERNARD NAGLE
3110 ARBOUR GREEN COURT
HATFIELD   PA   19440

#1160595
BERNARD NELSON & SANDRA
NELSON JT TEN
16 COPPER BEACH DR
LAFAYETTE HILL   PA   19444-2404

#1160596
BERNARD NEWMAN AS CUSTODIAN
FOR MITCHELL DAVID NEWMAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
167 COUNTRY CLUB DR THE HAMLET
COMMACK   NY   11725-4460

#1160597
BERNARD NISSLEY
1309 GARFIELD RD
MOUNT JOY   PA   17552-8830

#1160598
BERNARD O ELLIOTT
13300 HAROLD AVE
CLEVELAND   OH   44135-4808

#1160599
BERNARD O ROMANOWSKI &
ARLENE J ROMANOWSKI JT TEN
19 GOODRICH ROAD
LACKAWANNA   NY   14218-2805

#1160600
BERNARD O SLATER AS CUST FOR
CHARLES E SLATER U/THE N J
UNIFORM GIFTS TO MINORS ACT
33 FRANKLIN ST
RAMSEY   NJ   07446-2223

#1160601
BERNARD O'MALLEY SR &
BERNARD O'MALLEY JR &
MARGARET DURKIN &
MARY FINN JT TEN
9725 S KEELER AVE
OAK LAWN   IL   60453-3491

#1160602
BERNARD OCONNELL
556GRIER AVE
ELIZABETH   NJ   07202-3105

#1160603
BERNARD OWENS
1715 DOANE DR
ST LOUIS   MO   63136-2209

#1160604
BERNARD P CONCANNON
69 PARRISH ST APT 11
CANANDAIGUA   NY   14424

#1160605
BERNARD P DOLE
3325 PINECREST EAST
GLADWIN   MI   48624-7105

#1160606
BERNARD P EDWARDS
RT 2 BOX 732
HAYSI   VA   24256-9622

#1160607
BERNARD P KNASIAK
9326 WEST TIMBERVIEW DR
NEWPORT   MI   48166-9550

#1160608
BERNARD P LO BELLO
1719
200 SETH GREEN DR
ROCHESTER   NY   14621-2101

#1160609
BERNARD P LOCATELLI
327 IROQUOIS ST
LAURIUM   MI   49913-2129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160610
BERNARD P LUCAS
BOX 21856
EL CAJON    CA    92021-0967

#1160611
BERNARD P MAFFUCCI
145 CLOVERDALE CIR
WETHERSFIELD CT    06109-4113

#1160612
BERNARD P MALNEKOFF & JOYCE
MALNEKOFF JT TEN
338 GLENVIEW RD
GLENVIEW IL    60025-3363

#1160613
BERNARD P MINICHILLI &
CHARMAINE M MINICHILLI JT TEN
5697 GREEN CIRCLE DR 112
MINNETONKA MN    55343-9642

#1160614
BERNARD P PFEFFERLE
3913 BARDSHAR RD
CASTALIA    OH    44824-9728

#1160615
BERNARD P QUAID & LILLIAN K
QUAID JT TEN
APT 15
W-501 BELLWOOD DR
SPOKANE WA    99218-2899

#1160616
BERNARD PAUL BEAN
3448 PINO CIRCLE
LAS VEGAS    NV    89121

#1160617
BERNARD PECHTER &
HARRIET PECHTER JT TEN
2917 FRANKEL BLVD
MERRICK    NY    11566-5435

#1160618
BERNARD PERREAULT
19 WINGATE DRIVE
ROCHESTER NY    14624-2643

#1160619
BERNARD PETERS
118 SMITH ST
MANLIUS    NY    13104-1822

#1160620
BERNARD PHILLIPS
663 SOUTH HAWKINS
AKRON  OH    44320-1844

#1160621
BERNARD PODOLSKY
DRAWER 278
FAIRFIELD    IL    62837-0278

#1160622
BERNARD PRENDERGAST
BOX 244
MONROE  CT    06468-0244

#1160623
BERNARD Q PHELAN
403 PRARIE HILLS DR
CHEYENNE WY    82009-3458

#1160624
BERNARD QUICCI
4258 W CAMINO ACEQUIA
PHOENIX  AZ    85051-1042

#1160625
BERNARD R BAENSCH
50591 TOP OF HILL CRT
PLYMOUTH  MI    48170

#1160626
BERNARD R BECK
17528 MADISON ST
OMAHA  NE    68135

#1160627
BERNARD R BERRY
3130 CHAMONIX DRIVE
CUMMING  GA    30041-7076

#1160628
BERNARD R BRIDGFORD
4922 PERIDIA BLVD
BRADENTON  FL    34203-4096

#1160629
BERNARD R CHURCHILL
2879 44TH STREET SW
NAPLES    FL    34116-7923

#1160630
BERNARD R COOK
WARREN CENTER  PA    18851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160631
BERNARD R GANNON
BOX 644
DARES BCH
PRINCE FREDERICK     MD     20678-0644

#1160632
BERNARD R GISSLER &
EVELYN K GISSLER JT TEN
ROUTE 2
STROMSBURG  NE     68666-9802

#1160633
BERNARD R KAUFMAN CUST
MATTHEW A KAUFMAN UNDER CA
UNIF GIFTS TO MINORS ACT
29130 FOUNTAINWOOD STREET
AGOURA HILLS     CA     91301

#1160634
BERNARD R KLEIN
100-07 70 AVE
FOREST HILLS     NY     11375-5132

#1160635
BERNARD R KLINE
34243 RICHLAND
LIVONIA     MI     48150-5617

#1160636
BERNARD R LANE
17243 BONSTELLE AVE
SOUTHFIELD     MI     48075-3471

#1160637
BERNARD R MANESS & ELEANOR
MANESS JT TEN
15877 HARDEN CIRCLE
SOUTHFIELD     MI     48075-3042

#1160638
BERNARD R MCKONE
1129 OSSINGTON AVE
FLINT     MI     48507-1580

#1160639
BERNARD R NICHOLS
9786 HWY 67W
BUTLER     TN     37640

#1160640
BERNARD R PAWLAK & HENRIETTA
PAWLAK TR U/A DTD
05/20/91 THE PAWLAK REV
LIVING TRUST
1128 ELDORADO PKWY SW
CAPE CORAL     FL     33914-7255

#1160641
BERNARD R RUBAL
1932 LIBERTY RD
STOW     OH     44224-3426

#1160642
BERNARD R SALMON &
GAYLE S SALMON JT TEN
1891 WISTERIA ST
SARASOTA     FL     34239-3827

#1160643
BERNARD R SCHNEIDER
4217 TEMPLAR RD
TOLEDO     OH     43613-3932

#1160644
BERNARD R SHEPLEY
APT 204
1717 MIDWESTERN PKWY
WICHITA FALLS     TX     76302-1941

#1160645
BERNARD R SHOAF
518 EASTWOOD VILLAGE DRIVE
STOCKBRIDGE  GA     30281

#1160646
BERNARD R SPAULDING
2800 OAKVIEW DRIVE
DRYDEN     MI     48428-9740

#1160647
BERNARD R STOLTZ
32581/2HESS RD
LOCKPORT  NY     14094

#1160648
BERNARD R VERNON
65 CEDAR LANE
OSSINING     NY     10562-2436

#1160649
BERNARD R WIWEL &
VIRGINIA WIWEL JT TEN
1921 SPRINGVALLEY RD
PITTSBURGH     PA     15243-1419

#1160650
BERNARD RADOVIC
1101 EAST AVE S E
WARREN     OH     44484-4901

#1160651
BERNARD RANDALL
301 WINDRIDGE DR
ORTONVILLE     MI     48462-9704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160652
BERNARD RAU
12900 CLYDE RD
FENTON    MI    48430-9426

#1160653
BERNARD RIES &
BARBARA J RIES TR
BERNARD RIES TRUST UA 8/31/99
3828 LEGATION ST NW
WASHINGTON    DC    20015-2702

#1160654
BERNARD ROBERT PIOTROWSKI
6796 E URMEYVILLE RD
FRANKLIN    IN    46131-7207

#1160655
BERNARD ROBINSON
300 OVERLOOD RD
NEW ROCHELLE    NY    10804-3808

#1160656
BERNARD ROSENBLATT
BOX 301
SALT LAKE CITY    UT    84110-0301

#1160657
BERNARD ROSENBLOOM &
CAROL ROSENBLOOM JT TEN
4 SKINNER DR
BLOOMFIELD    CT    06002-2612

#1160658
BERNARD RUDDY
455 MORELAND RD
HUNTINGDON VY    PA    19006-7803

#1160659
BERNARD S BEAMAN JR
9315 GODSTONE LANE
SPRING    TX    77379-6510

#1160660
BERNARD S DITTMAN
BOX 2148
MOBILE    AL    36652-2148

#1160661
BERNARD S KRAUSE TR
BERNARD S KRAUSE TRUST
UA 02/28/95
4709 MAJORCA WAY
OCEANSIDE    CA    92056-5116

#1160662
BERNARD S KRAUSE TR
KRAUSE FAM TRUST
UA 02/28/95
4709 MAJORCA WAY
OCEANSIDE    CA    92056-5116

#1160663
BERNARD S LABOE TRUSTEE U/T
DTD 09/06/90 M-B BERNARD S
LABOE
13071 CROSS CREEK BLVD 405
FORT MYERS    FL    33912-4637

#1160664
BERNARD S LAWLESS &
MARGARET T LAWLESS TR
LAWLESS FAM TRUST
UA 03/23/95
1468 SOUTH FOREST LANE
CEDARVILLE    MI    49719-9745

#1160665
BERNARD S LIANG
90 SWEETWATER AVE
BEDFORD    MA    01730-1106

#1160666
BERNARD S LIVINGSTON
2 HAMILTON AVE
NEW ROCHELLE    NY    10801-3516

#1160667
BERNARD S LOGAN
53 OAKLAND AVE
GLOVERSVILLE    NY    12078-3333

#1160668
BERNARD S MORGAN III & LARK
A MORGAN JT TEN
934 ARLINGTON DR
TUCKER    GA    30084-1504

#1160669
BERNARD S MORGAN JR & NANCY
C MORGAN TRUSTEES U/A DTD
01/22/93 MORGAN FAMILY TRUST
2808 BENTLEY STREET
HUNTSVILLE    AL    35801-2219

#1160670
BERNARD S NOVOTNEY
17 OVERLOOK DR
FEEDING HILLS    MA    01030-2007

#1160671
BERNARD S ORSZEWSKI
34 BARKALOW ST
SO AMBOY    NJ    08879-1331

#1160672
BERNARD S SCHRAGER AS CUST
FOR EDWARD F SCHRAGER U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
728 SPRING MILL LANE
INDIANAPOLIS    IN    46260-3533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160673
BERNARD S SHAPIRO &
WILLIAM G SHAPIRO & DEAN E
SHAPIRO JT TEN
3910 CODY RD
SHERMAN OAKS   CA   91403-5021

#1160674
BERNARD S SKOLARUS & SALLY L
SKOLARUS JT TEN
175 ELOKWA WAY
LOUDON   TN   37774

#1160675
BERNARD S STUKAS &
CLAIRE M STUKAS JT TEN
75 WOODLINE DR
PENFIELD   NY   14526-2415

#1160676
BERNARD S VASQUEZ
10023 W 55
SHAWNEE   KS   66203-1952

#1160677
BERNARD SAMUEL WHITE
3943 NICHOLAS RD
DAYTON   OH   45408-2327

#1160678
BERNARD SAPERSTEIN &
LILLIAN SAPERSTEIN JT TEN
66 DALE STREET
SOUTHAMPTON   NY   11968-3304

#1160679
BERNARD SCHAPPERT
25 E SPRING ST
NANTICOKE   PA   18634-2342

#1160680
BERNARD SCHELER AS CUSTODIAN
FOR BRAD SCHELER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
94 LARCHMONT AVE
LARCHMONT   NY   10538-3723

#1160681
BERNARD SCHER AS CUSTODIAN
FOR WILLIAM SCOTT SCHER A
MINOR U/MASS UNIFORM GIFTS
TO MINORS ACT
5 BAREFOOT HILL RD
SHARON   MA   02067-2801

#1160682
BERNARD SCHUSTER
75 HILLSIDE DRIVE
WAYLAND   MA   01778-3826

#1160683
BERNARD SCHWARTZ
232 LAWNDALE ST
WILMETTE   IL   60091-3213

#1160684
BERNARD SCHWARTZ AS CUST FOR
LLOYD SCHWARTZ U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4646 SOUTH GRANDEUR PEAK CIR
SALT LAKE CITY   UT   84123-3462

#1160685
BERNARD SEDER CUST DREW L
SEDER UNIF GIFT MIN ACT MA
1 COMMERCIAL WHARF 68B
NEWPORT   RI   02840-3043

#1160686
BERNARD SEDER CUST ERIC J
SEDER UNIF GIFT MIN ACT MA
1 COMMERCIAL WHARF 68B
NEWPORT   RI   02840-3043

#1160687
BERNARD SHAPIRO & JOAN
SHAPIRO JT TEN
1 CAMBRIDGE DR
BOYNTON BEACH   FL   33436

#1160688
BERNARD SHEA & KATHLEEN SHEA JT TEN
6059 FIELDSTON RD
BRONX   NY   10471-1803

#1160689
BERNARD SHENKMAN & ANA
LACOMBE JT TEN
8521 SW 106 ST
MIAMI   FL   33156-3571

#1160690
BERNARD SHIMSHAK
70 WEST 34TH ST
BAYONNE   NJ   07002-2818

#1160691
BERNARD SHUSMAN AS CUSTODIAN FOR
MICHAEL SHUSMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
25 N MOORE STREET APT 7-C
NEW YORK   NY   10013

#1160692
BERNARD SIMS
229 SAWYER
LA GRANGE   IL   60525-2541

#1160693
BERNARD SITNICK &
JORDAN SITNICK JT TEN
40 OLD LANCASTER RD
MERION   PA   19066-1752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1160694
BERNARD SLAUGHTER
1409 HOME AVE
DAYTON   OH    45407-3204

#1160695
BERNARD SMIAROWSKI &
JUNA SMIAROWSKI JT TEN
794 WEBBER CT
LINDEN   MI    48451-8603

#1160696
BERNARD SOBOL & EVELYN
SOBOL JT TEN
5851 WILKINS AVE
PITTSBURGH   PA    15217-1256

#1160697
BERNARD SPIEGEL
PO BOX 324
WATERVILLE VALLEY    NH    03215-0324

#1160698
BERNARD STERN
221 HUNTERS LANE
WILLIAMSVILLE    NY    14221-3331

#1160699
BERNARD STIMLER &
EVELYN E STIMLER JT TEN
53-16 244 ST
DOUGLASTON   NY    11362-1624

#1160700
BERNARD STONE & MARY
STONE JT TEN
619 GOODHILL ROAD
KENTFIELD    CA    94904-2642

#1160701
BERNARD STRAIT
4831 CROWFOOT RD
MURRYSVILLE    PA    15668-9411

#1160702
BERNARD SUMIEC
APT 4
1433 W MEMORIAL DR
JANESVILLE    WI    53545-1570

#1160703
BERNARD SWEENEY
30 OCEAN BLVD
ATLANTIC HIGHLANDS    NJ    07716-1275

#1160704
BERNARD T BOYLE
13 DUCK HAWK COURT
HACKETTSTOWN NJ    07840

#1160705
BERNARD T BUTRIM
7604 DUNMAN WAY
BALTIMORE    MD    21222-5434

#1160706
BERNARD T CUNNINGHAM
60 S MAPLE AVE
SPRINGFIELD    NJ    07081-1906

#1160707
BERNARD T DAILEY
8626 MCKENNA RD
HUBBARDSTON MI    48845-9522

#1160708
BERNARD T DE BAETS
7964 S WILDWOOD DRIVE
OAK CREEK    WI    53154-7456

#1160709
BERNARD T ESTFAN
4456 MANITOU
OKEMOS   MI    48864-2759

#1160710
BERNARD T FERRIO & MARYLITA
FERRIO JT TEN
255 MIDLAND RD
BAY CITY    MI    48706-9717

#1160711
BERNARD T FOX
919 BONNIE BLUE LN
COLUMBIA    TN    38401-6703

#1160712
BERNARD T HIBBARD JR
3635 RIVERVIEW DR
HERSEY   MI    49639-8443

#1160713
BERNARD T HIBBARD JR & ANNA
M HIBBARD JT TEN
3635 RIVERVIEW DR
HERSEY   MI    49639-8443

#1160714
BERNARD T KARTHEISER & GRACE
ANN KARTHEISER JT TEN
9801 S HOYNE AVE
CHICAGO    IL    60643-1728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1160715
BERNARD T KRUSE CUST STEVEN
KRUSE UNIF GIFT MIN ACT
OHIO
312 E 324TH ST
WILLOUGHBY HILLS      OH    44095-3243

#1160716
BERNARD T KRUSE TR
BERNARD T KRUSE LIVING TRUST
UA 06/27/95
12004 DENVER DR
PARMA  OH    44130-1803

#1160717
BERNARD T LATZY
8069 OHARA DRIVE
DAVISON    MI    48423-9531

#1160718
BERNARD T LATZY & JUDITH C
LATZY JT TEN
8069 O HARA DRIVE
DAVISON    MI    48423-9531

#1160719
BERNARD T MARSHALL & LOIS I
MARSHALL JT TEN
3801 MARINER
WATERFORD MI    48329-2274

#1160720
BERNARD T NOVY
306 FLORENCE CT
BAY VILLAGE      OH    44140-1213

#1160721
BERNARD T NOVY AS CUST FOR B
E NOVY A MINOR PURS SEC 1339
/26 INCL OF THE REVISED CODE
OF OHIO
306 FLORENCE CT
BAY VILLAGE      OH    44140-1213

#1160722
BERNARD T NOVY CUST
BERNARDETTE E NOVY UNIF GIFT
MIN ACT OHIO
306 FLORENCE CT
BAY VILLAGE      OH    44140-1213

#1160723
BERNARD T PAGANO
39 BLUE MOUNTAIN VLG
SAYLORSBURG  PA    18353-9255

#1160724
BERNARD THOMAS
406 PERSHING DR
FARRELL    PA    16121-1523

#1160725
BERNARD TOWNSELL
819 TRIMBLE AVE
KALAMAZOO  MI    49048-1962

#1160726
BERNARD V MONACO
4 PARKSIDE LANE
BAYONNE   NJ    07002-1603

#1160727
BERNARD V QUINLAN CUST
JENNIFER M QUINLAN UNIF GIFT
MIN ACT MICH
4712 PIER DRIVE
TROY    MI    48098-4179

#1160728
BERNARD V VASHER
19554 HARDY
LIVONIA      MI    48152-1587

#1160729
BERNARD VAN ETTEN JR &
SHARON VAN ETTEN JT TEN
11756 S HALSTED ST
BOX 288145
CHICAGO    IL    60628-5823

#1160730
BERNARD VANSON
30501 WOLFE ST
MISSION
TORONTO    ON    V2V 4H9
CANADA

#1160731
BERNARD W ARCHER CUST KELLI
SUZANNA ARCHER UNIF GIFT MIN
ACT MICH
1973 WEST RIDGE
ROCHESTER HILLS    MI    48306

#1160732
BERNARD W BAIR
16431 W BOULDER VISTA DRIVE
SURPRISE    AZ    85374-5113

#1160733
BERNARD W BALDWIN TR FBO
BERNARD W BALDWIN TRUST
U/A DTD 03/14/95
19810 MEADOWBROOK RD
NORTHVILLE    MI    48167

#1160734
BERNARD W CLARK & PHYLLIS E
CLARK JT TEN
11380 CAMBRIA ROAD
CAMDEN  MI    49232-9731

#1160735
BERNARD W CRIGLER
11503 FOX HILL LN
CULPEPER  VA    22701-8306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160736
BERNARD W DYER AS CUSTODIAN
FOR DAVID B DYER U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
1831 HWY-Y
SAINT PAUL        MO      63366

#1160737
BERNARD W HOLMBRAKER
BOX 101
WATERFORD  VA      20197-0101

#1160738
BERNARD W LANG JR
440 LELAND ST
FLUSHING    MI      48433-1343

#1160739
BERNARD W LOOK & MARLENE E
LOOK JT TEN
300 BRIDGE ST
EAST TAWAS    MI      48730-1203

#1160740
BERNARD W MATTHEWS JR &
GLADYS B MATTHEWS JT TEN
1711 BELLEVUE AVE DOGWOOD 802
RICHMOND    VA      23227-3955

#1160741
BERNARD W MULLEN &
LINDA J MULLEN JT TEN
9920 S 500 W
HUNTINGBURG  IN      47542

#1160742
BERNARD W ORLOSKY
4115 ASHVILLE FAIRFIELD RD
ASHVILLE      OH      43103-9773

#1160743
BERNARD W PARKER SR TR
BERNARD W PARKER TRUST
U/A 3/10/97
2811 EAST PERKINS AVENUE
SANDUSKY  OH      44870-5987

#1160744
BERNARD W REED CUST UNDER
THE LAWS OF OREGON FOR
MONICA REED A MINOR
30500 SW KENSINGTON PL
WILSONVILLE    OR      97070-7500

#1160745
BERNARD W SHAENFIELD
11614 WHISPER VALLEY
SAN ANTONIO    TX      78230-3738

#1160746
BERNARD W SHUSTER AS CUST
FOR SUSAN L SHUSTER U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
75 HILLSIDE DRIVE
WAYLAND    MA    01778-3826

#1160747
BERNARD W THIELEN
1110 WOLFF ST
RACINE      WI      53402-4168

#1160748
BERNARD W THIEN
40827 CALIDO PLACE
FREMONT  CA      94539-3633

#1160749
BERNARD W THOMAS
3017 CANFIELD ROAD APT 5
YOUNGSTOWN OH      44511

#1160750
BERNARD W WIELGOSZ
184 OAKWOOD DRIVE
DORCHESTER  ON      N0L 1G0
CANADA

#1082192
BERNARD W WILSON &
JEAN B WILSON TR
BERNARD W WILSON REVOCABLE
LIVING TRUST UA 03/05/96
10219 CONFEDERATE LANE
FAIRFAX    VA    22030-2129

#1160751
BERNARD W ZELINSKY
3115 SILVERBELL DR
LAKE HAVASU CITY      AZ      86406-6217

#1160752
BERNARD WARD
23970 GLENBROOK BLVD
EUCLID      OH      44117-1967

#1160753
BERNARD WEINBERG CUST FOR
GARY M TOLLIN UNDER NY
UNIFORM GIFTS TO MINORS ACT
2511 LOCUST AVENUE
NORTH BELLMORE  NY      11710-1735

#1160754
BERNARD WEINSTOCK
7825 WHITAKER AVE
PHILADELPHIA    PA      19111-2814

#1160755
BERNARD WEINTGRAUB & ARLENE
WEINTRAUB JT TEN
2403 ANTIGUA CIRCLE H-1
COCONUT CREEK  FL      33066-1014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160756
BERNARD WEINTRAUB
2500 LA CONDESA DR
LOS ANGELES    CA    90049-1223

#1160757
BERNARD WILLIAM BRUNNER
2986 LINDAHL ROAD
PROCTOR    MN    55810-2160

#1160758
BERNARD WITTIE
217 W 79TH ST
N Y    NY    10024-6243

#1160759
BERNARD WONG
20912 KLINE
MOUNT CLEMENS    MI    48038-2429

#1160760
BERNARD Y BIBB
13953 COUNTY RD 60
PISGAH    AL    35765

#1160761
BERNARD ZAGATA
64400 CAMP GROUND RD
WASHINGTON    MI    48095-2408

#1160762
BERNARD ZELDOW TTEE BERNARD
ZELDOW REVOCABLE TRUST U/A/D
05/25/90
APT 2
11603 BRIARWOOD CIRCLE
BOYNTON BEACH    FL    33437-1940

#1160763
BERNARD ZGRZEMSKI
1510 22ND
WYANDOTTE    MI    48192-3026

#1160764
BERNARD ZUCKER &
GILDA ZUCKER JT TEN
2764 BAYVIEW AVE
WANTAGH    NY    11793-4312

#1082195
BERNARDINE E EAVES TR
BERNARDINE E EAVES REVOCABLE LIVING
TRUST U/A DTD 10/15/03
5295 ALDORAN RD
SAGINAW    MI    48603

#1160765
BERNARDINE M VERDUN
2090 FIR DRIVE
THORNTON    CO    80229

#1160766
BERNARDINE N SCOFIELD TR
BERNARDINE N SCOFIELD
REVOCABLE TRUST U/A 01/22/00
5601 KELLOGG PLACE
EDINA    MN    55424-1608

#1160767
BERNARDINE R NEWCOMB
4105 N RICHMOND ST
ARLINGTON    VA    22207-4814

#1160768
BERNARDINE YOSCHAK
29 CHARLES ST
METUCHEN    NJ    08840-2701

#1160769
BERNARDINO J SISTA
1695 HENDERSON WAY
LAWRENCEVILLE    GA    30043-6654

#1160770
BERNARDITA NG & KOK KIONG NG JT TEN
299 PASIR PANJANG RD
118638
REPUBLIC OF
SINGAPORE

#1160771
BERNARDKA JAKOPIC
7495 MOUNTAIN QUAIL PLACE
CONCORD TWP    OH    44077

#1160772
BERNARDO CRESPO JR
480 COVENT AVENUE
APT 2
NEW YORK    NY    10051

#1160773
BERNARDO ECHEVERRI
BOX 6784
BUENA PARK    CA    90622-6784

#1160774
BERNARDO MEDELLIN
7923 JAMACA AVE N
STILLWATER    MN    55082-9345

#1160775
BERNARDO NAVARRO
27 NEPERAN ROAD
TARRYTOWN    NY    10591-3443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160776
BERNARDO SALAZAR
1007 N WHATLEY RD
WHITE OAK    TX    75693-3205

#1160777
BERNARDUS J KOUW
6500 RIVERTON AVE
NO HOLLYWOOD  CA    91606-2738

#1160778
BERND E NUSZKOWSKI
9032 N GENESEE RD
MT MORRIS    MI    48458-9729

#1160779
BERND H SCHEINPFLUG
22906 PLAYVIEW
ST CLAIR SHRS    MI    48082-2082

#1160780
BERND R KRONBERGER
15665 N W TELSHIRE LANE
BEAVERTON  OR   97006-5386

#1160781
BERND W FRISTER
4194 ORLANDO ROAD
CANFIELD    OH    44406-9358

#1160782
BERND W SANDT
900 DEERFIELD CT
MIDLAND    MI    48640-2709

#1160783
BERND W SANDT & NANCY T
SANDT JT TEN
900 DEERFIELD CT
MIDLAND    MI    48640-2709

#1160784
BERNDT D WIESENHUETTER
Attn   A OPEL A6
IPC F4-04
D65423 RUSSELSHEIM
GERMANY

#1160785
BERNE C FALLON
97 E RIVER BEND RD
FREDERICKSBURG  VA    22407-2308

#1160786
BERNEARD MCADAMS
2050 WINANS
FLINT    MI    48503-4218

#1160787
BERNEASE MOORE BUTTS
BOX 710
COCHRAN  GA    31014-0710

#1160788
BERNEDA G WEDDINGTON & KATHLEEN
A BUCHALSKI TR
BERNEDA G WEDDINGTON TRUST
U/A 06/07/99
2040 CRYSTALWOOD TR
FLUSHING    MI    48433-3512

#1160789
BERNEDA G WEDDINGTON TR
BERNEDA G WEDDINGTON TRUST
U/A 6/7/99
2040 CRYSTALWOOD TR
FLUSHING    MI    48433-3512

#1160790
BERNEICE L DAYTON & DONNA
JEAN GIBBONS JT TEN
12170 W GREENFIELD RD
LANSING    MI    48917-9708

#1160791
BERNEICE S GILLIAM
31 PEACHTREE CIRCLE
COLUMBIA    SC    29206-1135

#1160792
BERNELL MC GLORY
116 W CAPPEL ST
MARKSVILLE    LA    71351-2304

#1160793
BERNELLO B LAKE
921 N SHORE DR
SPRINGPORT  MI    49284-9414

#1160794
BERNET S SWANSON TR
BERNET S SWANSON TRUST
UA 11/11/98
1137 WESLEY
OAK PARK    IL    60304

#1160795
BERNETTA D MERCER
1339 RADIO ROAD
STATESVILLE    NC    28677

#1160796
BERNETTA L HILL
1457 N 18TH
MILWAUKEE    WI    53205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1160797
BERNETTA STUVER
171 FLOVERTON ST
ROCHESTER   NY    14610-1103

#1160798
BERNETTE B SCHMITT
31 S COY STREET
KANSAS CITY    KS    66101-3751

#1160799
BERNEY A BRZOZOWSKI &
EVELYN BRZOZOWSKI
COMMUNITY PROPERTY
736 STATE HWY 111
YOAKUM   TX    77995-6459

#1160800
BERNHARD C BRAEUNER & MARY F
BRAEUNER JT TEN
1673 GLENRIDGE DR
NASHVILLE    TN    37221

#1160801
BERNHARD ECKERT
157-12 WILLETS POINT BLVD
WHITESTONE   NY    11357-3901

#1160802
BERNHARD ECKERT &
VICTORIA ECKERT JT TEN
157-12 WILLETS POINT BLVD
WHITESTONE   NY    11357-3901

#1160803
BERNHARD G ULFERS & KAY S
ULFERS JT TEN
3734 E COUNTY RD 500 S
LOGANSPORT   IN    46947-8122

#1160804
BERNHARD J KAMMANN
79-75-77TH AVE
GLENDALE   NY    11385-7522

#1160805
BERNHARD M DAHL
221 S JEFFERSON ST
WATERFORD   WI    53185-4127

#1160806
BERNHARD ROEHL JR
1120 BOYNTON COURT
JANESVILLE    WI    53545-1927

#1160807
BERNHARD SCHNEIDER
36724 LODGE DR
STERLING HEIG    MI    48312-3322

#1160808
BERNHARD T BROWN
1631 LAKE MICHIGAN DR NW
GRAND RAPIDS   MI    49504-6018

#1160809
BERNHILT S MORRIS
268 HILL & DALE LANE
BERRYVILLE    VA    22611-4034

#1160810
BERNICA HANCOCK
902 CHIMNEY HILL PKWY # PY
VIRGINIA BEACH    VA    23451-0016

#1160811
BERNICE A BARTLEY
1912 NE WYNDHAM PL
GRAIN VALLEY    MO    64029-9682

#1160812
BERNICE A EVARTS
121 PAYNE AVENUE
N TONAWANDA   NY    14120-5409

#1160813
BERNICE A FORTINI & ROBERT R
FORTINI JT TEN
601 N PARKWOOD
PARK RIDGE    IL    60068-2229

#1160814
BERNICE A HENRY
37 BORDER ROCK RD
LEVITTOWN    PA    19057-3003

#1160815
BERNICE A LEE
1029 N W 2ND
MOORE   OK    73160-2159

#1160816
BERNICE A MCCROSSEN
56 WORRELL DRIVE
SPRINGFIELD    PA    19064-3325

#1160817
BERNICE A PARSONS &
GORDON B PARSONS JT TEN
13965 SEMINOLE RD
APPLE VALLEY    CA    92307-7407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160818
BERNICE A SYRETT & CHERYL L
SYRETT & STEVEN F SYRETT JT TEN
5295 NORTH SHORE DRIVE
DULUTH    MN    55804-2922

#1160819
BERNICE A WOODFORK
15843 ADDISON ST
SOUTHFIELD    MI    48075-3053

#1160820
BERNICE ABNER
1259 HIGHLAND AVE
DAYTON    OH    45410-2323

#1160821
BERNICE ALLMAN
8913 ALBANY AVE
EVERGREEN PARK    IL    60805-1220

#1160822
BERNICE ANN SWAM & CHARLES
JACOB SWAM JT TEN
2916 ROCKKDALE ROAD
FREELAND    MD    21053-9751

#1160823
BERNICE ARNKOFF
4554 PRIVATE LAKE DR
BLOOMFIELD HILLS    MI    48301-3633

#1160824
BERNICE B GUZZARDO
28666 PALM BEACH DRIVE
WARREN    MI    48093-2628

#1160825
BERNICE B NIEMIEC TR
BERNICE B NIEMIEC TRUST
U/A DTD 01/24/2001
1908 KENSINGTON AVE
WESTCHESTER    IL    60154

#1160826
BERNICE B OCKERSHAUSER
1320 N WOOD AVE
MARSHFIELD    WI    54449-1248

#1160827
BERNICE B PEED & ELIZABETH A
PEED JT TEN
BOX 50
PRINCETON    IN    47670-0050

#1160828
BERNICE B STOLL
Attn    BERNICE H WILLIAMS
5271 N MESA DR
CASTLE ROCK    CO    80104-9343

#1160829
BERNICE B WOOD
168 ROGERS PARKWAY
ROCHESTER    NY    14617-4238

#1160830
BERNICE BANKMAN
126 LA CERRA DRIVE
RANCHO MIRAGE    CA    92270-3803

#1160831
BERNICE BARLOW &
BELINDA BARLOW POOLE JT TEN
2016 THORNE PL
SAGINAW    MI    48602

#1160832
BERNICE BELL AS CUSTODIAN
FOR STUART BELL A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
704 SHELLEY RD
TOWSON    MD    21286

#1160833
BERNICE BOORMAN
APT 1801
5793 CHERRYWOOD
WEST BLOOMFIELD    MI    48322-4520

#1160834
BERNICE BOWMAN
APT 8N
775 CONCOURSE VILLAGE E
BRONX    NY    10451-3945

#1160835
BERNICE BRUNGARD
Attn    J W BRUNGARD
HC60
225 BUTTERCUP DR
PAGOSA SPGS    CO    81147-9619

#1160836
BERNICE BURNARD
1564 WINDSOR ST
CALGARY    AB    T2N 3X3
CANADA

#1160837
BERNICE C DUNLEAVY TR
BERNICE C DUNLEAVY TRUST
UA 12/19/96
1085 TASMAN DR 627
SUNNYVALE    CA    94089-5726

#1160838
BERNICE C HARNISFEGER
7875 PALMYRA RD
CANFIELD    OH    44406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1160839
BERNICE C MARX
2640 MOUNTAIN BROOK PARKWAY
BIRMINGHAM   AL   35223-1219

#1160840
BERNICE C MCADAM
508 ELLEN ST
UNION   NJ   07083-8835

#1160841
BERNICE C MITCHELL
576 LAKE CREEK RD
CEDARTOWN   GA   30125

#1160842
BERNICE C SCHLEIMER
5811 HAMPSTEAD AVENUE
PARMA   OH   44129-3821

#1160843
BERNICE C TUREK
20 ROBIN HILL ROAD
MERIDEN   CT   06450-2477

#1160844
BERNICE C WATSON & SANDRALEA
B WATSON JT TEN
BOX 218
TAYLOR   ND   58656-0218

#1160845
BERNICE C WEST & MARY JANE
YOUNG JT TEN
621 N LIBERTY ST
GALION   OH   44833-1852

#1160846
BERNICE C WEST & PHYLLIS
GOORLEY JT TEN
621 N LIBERTY ST
GALION   OH   44833-1852

#1160847
BERNICE CANEL
6101 SHERIDAN RD E
UNIT 23B
CHICAGO   IL   60660-6810

#1160848
BERNICE CASPERS
BOX 121
SWALEDALE   IA   50477-0121

#1160849
BERNICE CLARA GUTKA
4007 DAWNSHIRE DR
PARMA   OH   44134-3337

#1160850
BERNICE COLE
1404 LOCUST
JONESBORO   AR   72401

#1160851
BERNICE CONLEY
18110 MAGNOLIA
SOUTH FIELD   MI   48075-4108

#1160852
BERNICE CUMMINGS
3445 DRUMMOND ST
PENT 2
MONTREAL   QC   H3G 1X9
CANADA

#1160853
BERNICE D JEFFERSON
4931 N CAPITOL ST NE 11
WASH   DC   20011-6752

#1160854
BERNICE D SMITH
234 OLD ZION CEMETERY ROAD
LOGANVILLE   GA   30052-2324

#1160855
BERNICE D SOBODASH &
STEVEN G SOBODASH &
MICHELLE M DELL JT TEN
32747 STEINHAUER
WESTLAND   MI   48186-7912

#1160856
BERNICE DE SOMER &
KRISTIE M KLOEPPER JT TEN
1559 W PRATT BLVD
CHICAGO   IL   60626

#1160857
BERNICE DEITMER & ROBERT
DEITMER JT TEN
1055 BISHOP CT
PALATINE   IL   60067-6607

#1160858
BERNICE DIX
1600 S OUTER DR
SAGINAW   MI   48601-6635

#1160859
BERNICE DIXON
159 MOSELLE STREET
BUFFALO   NY   14211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160860
BERNICE DUNCAN
BOX 27
WINDFALL    IN    46076-0027

#1160861
BERNICE E ALWARD
41218 ALLSPICE
STERLING HTS    MI    48314-4012

#1160862
BERNICE E BOYD
16822 TAMMAMY MANOR RD
WILLIAMSPORT    MD    21795-1356

#1160863
BERNICE E DEBOW
1125 YARDLEY ROAD
CHERRY HILL    NJ    08034-2845

#1160864
BERNICE E DOMINY
3325 W DAYTON ST
FLINT    MI    48504-2481

#1160865
BERNICE E GOOSMAN
5249 CROSSBRIDGE ST
WEST CHESTER    OH    45069-1634

#1160866
BERNICE E HOPKINS &
RICHARD T HOPKINS TRUSTEES
U/A DTD 01/25/94 BERNICE E
HOPKINS LIVING TRUST
678 TAYLOR RD
ONAWAY    MI    49765-9528

#1160867
BERNICE E HUDDLESTON
BOX 275
VINTON    VA    24179-0275

#1160868
BERNICE E LANG TOD
DENNIS M LANG
SUZANNE K WILLIAMS
223 PIPERS LANE
MOUNT MORRIS    MI    48458-8907

#1160869
BERNICE E LARGE
935 N 66
LINCOLN    NE    68505-2214

#1160870
BERNICE E MARABLE &
CHARLES J MARABLE JT TEN
20505 25 MILE RD
MACOMB    MI    48042-1820

#1160871
BERNICE E POTTER & ROBERT M
POTTER JT TEN
11 STEVENS ST
TURNERS FALLS    MA    01376-1714

#1160872
BERNICE E RUMIERZ
144 DEVONSHIRE
DEARBORN    MI    48124-1025

#1160873
BERNICE E SIFLING
36260 LAKE SHORE BLVD APT 202
EASTLAKE    OH    44095-1446

#1160874
BERNICE E VETHACKE TR
BERNICE E VETHACKE LIVING
TRUST U/A 6/4/97
43573 PERIGNON
STERLING HEIGHTS    MI    48314-1924

#1160875
BERNICE E WILLIAMS
BOX 404
MILO    ME    04463-0404

#1160876
BERNICE ELEANOR MAHON
12370 COUNTRY OAKS TRAIL
CHARDON    OH    44024-9096

#1160877
BERNICE F KOBUS & JOSEPH
KOBUS JT TEN
2841 NORWICH ROAD
LANSING    MI    48911-1572

#1160878
BERNICE F LA COMBE & THOMAS
LA COMBE JT TEN
20312 ELIZABETH
ST CLAIR SHORES    MI    48080-3759

#1160879
BERNICE F ROBBIBARO &
ORLANDO M ROBBIBARO JT TEN
519 DUFF ROAD
SEWICKLEY    PA    15143-9542

#1160880
BERNICE FIERMAN AS
CUSTODIAN FOR ROBERT FIERMAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
14 MANSFEILD AVE
SUOTH NYACK    NY    10960-4607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1160881
BERNICE FRANZ & ROBERT
FRANZ JT TEN
4065 SHATTUCK
SAGINAW    MI    48603-3063

#1160882
BERNICE FREDIANI TR
ANDREW FREDIANI FAMILY LIVING TRUST
C/O ANDREA WILSON
17 MENDON LANE
SCHAUMBURG  IL    60193

#1160883
BERNICE G BLOUNT
14889 WARWICK
DETROIT    MI    48223-2248

#1160884
BERNICE G JOHNS TR
BERNICE G JOHNS REV LIVING
TRUSTUA 02/09/96
1210 CHARTER OAKS CIR
HOLLY HILL    FL    32117-2562

#1160885
BERNICE G KAISER TR U/A
DTD 09/10/87 BERNICE G
KAISER TRUST
403 PIN OAK CT
ST CHARLES    IL    60174-2368

#1160886
BERNICE G LINDLEY
BOX 1384
KILLEEN    TX    76540-1384

#1160887
BERNICE G MUNIE
9950 CLEARWATER DR
ST LOUIS    MO    63123-4965

#1160888
BERNICE GIRMA
1518 SAGE AVE
TROY    NY    12180-3610

#1160889
BERNICE GITTLIN AS C/F LINDA
GITTLIN A MINOR U/P L 55 CHAP
139 OF THE LAWS OF N J
APT 901
10155 COLLINS AVE
BAL HARBOUR    FL    33154-1622

#1160890
BERNICE GLOSTER
221 NAPA RIDGE CT
NAPLES    FL    34119-4632

#1160891
BERNICE GOODIS
265 HOME AVE
OAK PARK    IL    60302-3101

#1160892
BERNICE GRANT
2113 26 1 2 CT S
FARGO    ND    58103

#1160893
BERNICE GREEN
273 HIRLIMAN RD
ENGLEWOOD NJ    07631-3821

#1160894
BERNICE GRZASKO
33 CHASE ST
AUBURN    NY    13021-1101

#1160895
BERNICE H ANDERSON
356 WEST RAMSEY STREET
STILLWATER    MN    55082-5650

#1160896
BERNICE H ELY
3305 ALLISON WAY
LOUISVILLE    KY    40220-1905

#1160897
BERNICE HABER
520 E 20TH ST 9F
NEW YORK  NY    10009-8314

#1160898
BERNICE HALL
548 COURT ST
ELIZABETH    NJ    07206-1353

#1160899
BERNICE HANDLER
4946 THORNTREE DR
WEST BLOOMFIELD    MI    48322-1524

#1160900
BERNICE HARPER
413 DEEPWOODS PLACE
N AUGUSTA  SC    29841-3101

#1160901
BERNICE HEINEL
5 ALCOTT DR
HERITAGE PARK
WILMINGTON  DE    19808-3701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1160902
BERNICE HERRMANN & CHARLES
HERRMANN & HEIDI LYSAGHT TEN
COM
319 ROWLAND AVE
CARNEGIE    PA    15106-4105

#1160903
BERNICE HUNLEY
3217 MALLERY ST
FLINT    MI    48504-2929

#1160904
BERNICE HURLEY & AGNES GRICH JT TEN
19182 WILFRED
ROSEVILLE    MI    48066-2630

#1160905
BERNICE I BLAND
1644 N BERWICK AVE
INDPLS    IN    46222-2631

#1160906
BERNICE J ANDERSON & CYNTHIA
JEAN PATROSSO JT TEN
23749 ELMIRA ST
ST CLAIRES SHORES    MI    48082-1125

#1160907
BERNICE J ANDERSON & DONNA
LYNN PATROSSO JT TEN
43613 BUCKTHORN COURT
STERLING HEIGHTS    MI    48314-1882

#1160908
BERNICE J ANDERSON & SUSAN
MARIE PATROSSO JT TEN
31447 SHAW DRIVE
WARREN    MI    48093

#1160909
BERNICE J BONIFACE
85 MOHAWK TRAIL
WAYNE    NJ    07470-5029

#1160910
BERNICE J CLARKE
43453 RIVERBEND BLVD
CLINTON TWP    MI    48038-2478

#1160911
BERNICE J FARRELL
6533 SEAVIEW AVE NW
APT 304A
SEATTLE    WA    98117-6047

#1160912
BERNICE J GERLT &
CAROLE G MCCORMICK JT WROS
5555 SHERIDAN RD APT 704
CHICAGO    IL    60640

#1160913
BERNICE J LOWE & JUDITH A
RAETZ & JACQUELINE A WILSON JT TEN
2272 SOMERSET
TROY    MI    48084-4222

#1160914
BERNICE J REYNOLDS
1201 ELM CREEK RD
NEW BRAUNFELS    TX    78132-3056

#1160915
BERNICE J RIGGIO
1553 ROBIN AVE
MELROSE PARK    IL    60160-2657

#1160916
BERNICE J RUCKI
636 NORTH MAIN STREET
BRISTOL    CT    06010-4131

#1160917
BERNICE JAMPOLSKY CUST ELYSSA
LEIGH JAMPOLSKY UNDER NJ U-T-M-A
APT 26R
555 N AVE
FORT LEE    NJ    07024-2422

#1160918
BERNICE JOHNS & FERRELL
DAMONE JOHNS JT TEN
24518 FM 1431 BX 2-
MARBLE FALLS    TX    78654-4097

#1160919
BERNICE JOHNSON
5151 BELVIDERE
DETROIT    MI    48213-3071

#1160920
BERNICE JONES
45 MULLIGAN
MT CLEMENS    MI    48043-2432

#1160921
BERNICE K CHRISTMAN
150 E LANCASTER AVE
MILWAUKEE    WI    53217-5571

#1160922
BERNICE K MARKEY
38 MARGIN ST
PEABODY    MA    01960-1929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1160923
BERNICE K SMITH & WILLIAM C
SMITH JR TR U/A DTD
12/28/91 BERNICE K SMITH
REVOCABLE TRUST
213 PINNEY DR
WORTHINGTON  OH    43085-3836

#1160924
BERNICE K SUOMINEN &
LUCILLE BELLE SUOMINEN TEN ENT
139 CONARDS MILL RD
LINCOLN UNIV    PA    19352-9303

#1160925
BERNICE KAHL
1509 S ORCHARD ST
JANESVILLE    WI    53546-5466

#1160926
BERNICE KAPERST
16749 PORT ROYAL CIR
JUPITER    FL    33477-1381

#1160927
BERNICE KOTKIN TR U/A DTD
01/01/92 KOTKIN FAMILY TRUST
10110 EMPYREAN WAY 204
LOS ANGELES    CA    90067-3810

#1160928
BERNICE KOTKIN TR U/A DTD
01/01/92 KOTKIN FAMILY TRUST
SHARE C
10110 EMPYREAN WAY
APT 204
LOS ANGELOS    CA    90067-3810

#1160929
BERNICE KOVAL CUST
MICHAEL BRENT KOVAL UNIF
GIFT MIN ACT MD
14621 PLATINUM DRIVE
NORTH POTOMAC  MD    20878

#1160930
BERNICE KWOLEK TRUSTEE U/A
DTD 07/17/91 THE BERNICE
KWOLEK TRUST
38249 RICHLAND
LIVONIA    MI    48150-2443

#1160931
BERNICE L BAKER
3001 AVERILL
LANSING    MI    48911-1411

#1160932
BERNICE L DAUGHERTY JANICE K
DAVIS & SUSAN C WILLIAMS JT TEN
1629 DAVISON ROAD
FLINT    MI    48506-3550

#1160933
BERNICE L DUNCAN
APT 1104
6300 MIDNIGHT PASS RD
SARASOTA  FL    34242-2443

#1160934
BERNICE L KEIPER
1076 REGENCY COURT
HASTINGS    MN    55033-3472

#1160935
BERNICE L NOWAK
39169 DOVER
LIVONIA    MI    48150

#1160936
BERNICE LANG TRUSTEE U/A DTD
01/22/93 BERNICE LANG
REVOCABLE LIVING TRUST
908 Q RHONDA SEVILLA
LAGUNA HILLS    CA    92653-4759

#1160937
BERNICE LEVIN
171 INDIAN TREE DR
C/O RONALD LEVIN
HIGHLAND PARK    IL    60035-5243

#1160938
BERNICE LEVY & MELVIN I LEVY JT TEN
1 CHELTENHAM ST
LIDO BEACH    NY    11561-5010

#1160939
BERNICE LEWIS
500 E 77TH ST
NEW YORK  NY    10162-0025

#1160940
BERNICE M BEHLER
62 THORPE DRIVE
DAYTON    OH    45420-1824

#1160941
BERNICE M BLEYLE
101 HIGHLAND AVE
WINCHESTER  MA    01890-1413

#1160942
BERNICE M BOTTOM
BOX 426
SPRINGFIELD    KY    40069-0426

#1160943
BERNICE M COX
405 CALVIN ROAD
RALEIGH    NC    27605-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1160944
BERNICE M DELONG
5560 FRAZEYSBURG ROAD
NASHPORT  OH    43830-9728

#1160945
BERNICE M DILTS
ESTATE OF BERNICE M DILTS
C/O WILLIAM F LAWLER JR
TWO WEST EIGHTH STREET
ANDERSON  IN    46016-1406

#1160946
BERNICE M DODDS & JOHN B
BRESCHER JR TRUSTEES U/W
THEODORE E KLEIN F/B/O
BERNICE M DODDS
320 JEFFERSON AVE
WESTFIELD    NJ    07090-1915

#1160947
BERNICE M EWING
1869 GRASMERE RD
E CLEVELAND   OH    44112-3411

#1160948
BERNICE M HADLEY
82 DALE ST
WALTHAM   MA    02451-4606

#1082208
BERNICE M HAWES
32982 PINEVIEW CT
WARREN  MI    48093-1135

#1160949
BERNICE M HEARD & BARBARA
LIEBERMAN JT TEN
2498 SCHRAMM RD
INDIAN RIVER       MI    49749-9521

#1160950
BERNICE M HEURING
437 COPANO RIDGE ROAD
ROCKPORT  TX    78382-9635

#1160951
BERNICE M JOHNSTON
9015 ARGENTINE ROAD
LINDEN      MI    48451-9619

#1160952
BERNICE M KONFEDERAK &
THEODORE J KONFEDERAK JR JT TEN
9933 SOUTH COOK AVE
OAK LAWN   IL    60453-3830

#1160953
BERNICE M LA FLASH
1216 SOUTH ST
MADISON   WI    53715-1926

#1160954
BERNICE M LENIC
1407 POXSON AVE
LANSING   MI    48910

#1160955
BERNICE M MICHEL
1219 EAST PERKINS AVE
APT I4
SANDUSKY   OH    44870-5068

#1160956
BERNICE M MILLER TR
BERNICE MILLER TRUST
UA 07/02/96
929 MAITLAND
LOCKPORT   IL    60441-3714

#1160957
BERNICE M NARY & BLAINE E
NARY TEN ENT
820 ANTHONY AVE
WAYNESBORO  PA    17268-2128

#1160958
BERNICE M NIXA
2409 PINEWOOD RD SE
ROCHESTER   MN    55904

#1160959
BERNICE M ODROBINA
26251-30 MILE ROAD
LENOX   MI    48050-1508

#1160960
BERNICE M PHILBIN & JANICE
HALL JT TEN
2857 HELEN LN
LANCASTER   CA    93536-5873

#1160961
BERNICE M POWELL
2301 LIMERICK COURT
DEER PARK   TX    77536

#1160962
BERNICE M ROSCH
132 FAIRLAND DR
FAIRFIELD    CT    06432-3224

#1160963
BERNICE M ROSZAK
4037 ALICE AVE
BRUNSWICK  OH    44212-2705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1160964
BERNICE M ROWDEN
110 HILLCROFT ST
OSHAWA   ON   L1G 2L4
CANADA

#1160965
BERNICE M SMITH TR
SMITH FAMILY TRUST
U/A 9/02/99
213 EUCLID AVE
LYNN   MA   01904-2300

#1160966
BERNICE M STURGILL
1282 WENDELL
YPSILANTI   MI   48198-3195

#1160967
BERNICE M VANICK TR
VANICK FAMILY TRUST U/A DTD
5/30/2000 3633 BREAKERS DR APT 132
OLYMPIA FIELDS   IL   60461

#1160968
BERNICE MAE ORTH TR
BERNICE MAE ORTH TRUST
UA 05/30/96
504 SOUTHWOOD LN
ST JOSEPH   MO   64506-3121

#1160969
BERNICE MARKOWITZ
9400 WORDSWORTH WAY UNIT 104
OWINGS MILLS   MD   21117-6633

#1160970
BERNICE MASTROIANNI
12 FERRICK AVE
MEDFORD   NY   11763-3716

#1160971
BERNICE MILLMAN
2445 TWIGWOOD LN
CINCINNATI   OH   45237-2213

#1160972
BERNICE MOORE
7837 MEMORIAL
DETROIT   MI   48228

#1160973
BERNICE N BONAREK & MARTIN S
BONAREK JT TEN
1020 PINEWOOD CT
BRIGHTON   MI   48116-2427

#1160974
BERNICE N SIMPKINS
731 W RIO SAN PEDRO
GREEN VALLEY   AZ   85614-3936

#1160975
BERNICE NELSON
477 LUTHER
PONTIAC   MI   48341-2571

#1160976
BERNICE O COLE
3535 BROOKSIDE PKWY SOUTH
DRIVE
INDIANAPOLIS   IN   46201-1470

#1160977
BERNICE O WALKER
54 MC KAY AVE
EAST ORANGE   NJ   07018-1004

#1160978
BERNICE O'NEAL
2205 PRESCOTT AVE
SAGINAW   MI   48601-3516

#1160979
BERNICE P TALLEY
245 RIVER DR
MILLSBORO   DE   19966-1123

#1160980
BERNICE P URBANK
20388 HOLLYWOOD RD
HARPER WOODS   MI   48225-1158

#1160981
BERNICE P ZALZAL TR THE
DAVID J ZALZAL TR DTD
09/27/78
4001 N MAIN ST APT 624
FALL RIVER   MA   02720-1646

#1160982
BERNICE PARCHMENT
273SO BURNET STREET
EAST ORANGE   NJ   07017

#1160983
BERNICE PAULINE HENRY & JOHN
C HENRY JT TEN
301 N 6TH AVE
HASTINGS   NE   68901-5525

#1160984
BERNICE PORTER
228 SIXTH STREET
DRAVOSBURG PA   15034-1019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1160985
BERNICE PRUITT
9423 S PALMER RD
HUGERT HEIGHT   OH   45424-1623

#1160986
BERNICE R AVEY
135 ASBURY ST
PENDLETON   IN   46064-8721

#1160987
BERNICE R BROWN
10244 NARDIN
DETROIT   MI   48204-1402

#1160988
BERNICE R CASSIDY
649 1/2 E DIVISION ST
SYRACUSE   NY   13208-2739

#1160989
BERNICE R DANIEL &
WILLIAM F ROCKEY JT TEN
707 20TH ST APT 2
CORBIN   KY   40701-2470

#1160990
BERNICE R DUDLEY TR
BERNICE R DUDLEY TRUST
UA 10/26/95
21 SOUTH TRAIL
ST PETERS   MO   63376-1742

#1160991
BERNICE R HERTZ AS CUST FOR
ELLEN JANE HERTZ U/THE MICHIGAN
U-G-M-A
APT 107
30205 SUMMIT DR
FARMINGTON HILLS   MI   48334-2441

#1160992
BERNICE R MULLINS TR
BERNICE R MULLINS TRUST
UA 10/07/96
427 WILDWOOD CT
MARSHFIELD   WI   54449-4867

#1160993
BERNICE R ROMANIK
11718 N W 38TH PLACE
SUNRISE   FL   33323-2689

#1160994
BERNICE R SLOAN
BOX 2005
VENTNOR   NJ   08406-0005

#1160995
BERNICE RAPPOPORT
117 WILSON ROAD
TURNERSVILLE   NJ   08012-1473

#1160996
BERNICE RUTKOWSKI
2493 W 11TH ST
CLEVE   OH   44113-4401

#1160997
BERNICE S AVILA
5349 BLACKMER RD
RAVENNA   MI   49451-9417

#1160998
BERNICE S BASHAM
660 GORDON DRIVE
CHARLESTON   WV   25314-1762

#1160999
BERNICE S COUTURE
ROUTE 51 RD 1 BOX 80-A
HANNACROIX   NY   12087

#1161000
BERNICE S FINE TRUSTEE U/A
DTD 08/01/88 THE FINE 1988
TRUST
595 E CHANNEL RD
SANTA MONICA   CA   90402-1343

#1161001
BERNICE S GILLMAN & FRED B
GILLMAN JT TEN
44 CHARLTON HILL
HAMDEN   CT   06518-2550

#1161002
BERNICE S HAGINO
3127 BRIARCLIFF DR
ANCHORAGE   AK   99508-4836

#1161003
BERNICE S LEVINSON AS
CUST FOR ALAN K LEVINSON
U/THE N J UNIFORM GIFTS TO
MINORS ACT
1078 TRAILRIDGE LN
DUNWOODY   GA   30338-3924

#1161004
BERNICE S ORODECKIS & BRONIS
J ORODECKIS JT TEN
836 FROST RD
WATERBURY   CT   06705-2312

#1161005
BERNICE S SNELLENBARGER &
WILLIAM H SNELLENBARGER JT TEN
BOX 157
NEW RICHMOND   IN   47967-0157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161006
BERNICE S WALTER
2962 WYLIE DR
FAIRBORN    OH    45324-2240

#1161007
BERNICE SCHLAFFER
7501 DEMOCRACY BLVD
APT 326
BETHESDA    MD    20817-1246

#1161008
BERNICE SCHMERBAUCH
8351 ETON PL
JENNINGS    MO    63136-2531

#1161009
BERNICE SCHWARTZ AS CUST FOR
LORI BETH SCHWARTZ U/THE N Y
UNIFORM GIFTS TO MINORS ACT
9 WATERVIEW ESTATES
PEEKSKILL    NY    10566-4435

#1161010
BERNICE SHANLEY
1675 37TH AVENUE
SAN FRANCISCO    CA    94122-3127

#1161011
BERNICE SHEGOS
4425 SOUTH HILLCREST CIRCLE
FLINT    MI    48506-1451

#1161012
BERNICE SIELCZAK &
ALFRED S SIELCZAK JT TEN
26067 TIMBER TRAIL
DEARBORN HTS    MI    48127-4149

#1161013
BERNICE SLAUGHTER
1501 NW 108TH AVE
APT 338
PLAINTATION    FL    33322

#1161014
BERNICE SMITH
6809 GAMMER ST
FORT WORTH    TX    76116-7903

#1161015
BERNICE STEVENS
Attn    B BROWN
3642 BRITTON AVE
COLUMBUS    OH    43204-1601

#1161016
BERNICE T ANDERSON
389 JORDON
PONTIAC    MI    48342-1737

#1161017
BERNICE T GERACI
W124 S6850 SKYLARK LANE
MUSKEGO    WI    53150-3546

#1161018
BERNICE T JEFFERSON
133 R L JEFFERSON RD
CANTON    MS    39046-8836

#1161019
BERNICE T MOLESKI &
KAREN KINASZ JT TEN
6940 INKSTER RD 210
DEARBORN HGTS    MI    48127-1868

#1161020
BERNICE T TAYLOR &
EDNA ANN TAYLOR JT TEN
126 EAST HICKORY GROVE ROAD
BLOOMFIELD HILLS    MI    48304

#1161021
BERNICE T WINTJEN & ROBERT J
WINTJEN JT TEN
31 SIDEVIEW DR
OYSTER BAY    NY    11771-3612

#1161022
BERNICE T ZELLICK TRUSTEE
U/A DTD 07/29/93 BERNICE
ZELLICK TRUST 9307
4832 RIDGESIDE DR
DALLAS    TX    75244-7646

#1161023
BERNICE TINGLER
431 BIRCH HILL DRIVE
MEDINA    OH    44256-1410

#1161024
BERNICE TURNER
15645 NORTHVILLE FOREST DR
APT 194
PLYMOUTH    MI    48170-4937

#1161025
BERNICE URTON
919 W 14TH
PORTALES    NM    88130-6739

#1161026
BERNICE V LENCEWICZ LIFE
TENANT U/W OF JOHN C RYAN
3416 GRANADA ST
TAMPA    FL    33629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1161027
BERNICE V PHILLIPS
1945 EVALINE
HAMTRAMCK  MI    48212-3209

#1161028
BERNICE VALAVICIUS & ALBERT
V VALAVICIUS JT TEN
13857 S SPLIT RAIL
LOCKPORT  IL    60441-8163

#1161029
BERNICE VERBIST & JOHN W
VERBIST JT TEN
APT 5-E
134-20 87TH AVE
KEW GARDENS  NY    11418-1905

#1161030
BERNICE W ERICHSON
411 WEST END AVE
NEW YORK   NY    10024-5719

#1161031
BERNICE WARD TOD
BERNICE S MITCHELL
BOX 754
IDYLLWILD    CA    92549-0754

#1161032
BERNICE WECK
APT 1516
1919 CHESTNUT ST
PHILADELPHIA    PA    19103-3425

#1161033
BERNICE WILSON
107 JACKSON ST
DEMOPOLIS   AL    36732-4331

#1161034
BERNICE WORTHINGTON
412 FRANKLIN STREET EXT
LAUGHLINTOWN  PA    15658-1511

#1161035
BERNICE WRIGHT PERS REP EST
MARY E WRIGHT
592 MICHIGAN
PONTIAC    MI    48342

#1161036
BERNICE Y OKAZAKI
15400 SE BEVINGTON
MILWAUKIE    OR    97267-3351

#1161037
BERNICE YORE
621 PINE ST
GOODING    ID    83330-1755

#1161038
BERNICE ZOSLAW TRUSTEE FOR
DEBRA J ZOSLAW U/A WITH
BERTRAM J ZOSLAW DTD
5/28/64
1593 WILLIAMS ROAD
ABINGTON   PA    19001-1908

#1161039
BERNICE ZOSLAW TRUSTEE FOR
JEFFREY H ZOSLAW U/D/T WITH
BERTRAM J ZOSLAW DTD
3/18/65
1593 WILLIAMS RD
ABINGTON   PA    19001-1908

#1161040
BERNIDENE A MITCHEM
2226 CHEVELLE CT
ANDERSON  IN    46012

#1161041
BERNIE D SEE & ELIZABETH
JEAN SEE JT TEN
BOX 6117
PORTSMOUTH VA    23703-0117

#1161042
BERNIE KING
510 BREADEN AVE
YOUNGSTOWN OH    44502-1628

#1161043
BERNIE L DONATHAN
BOX 2142
PRESTON  KY    40366-2142

#1161044
BERNIE L DONATHAN AS
CUSTODIAN FOR BERNIE G
DONATHAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
BOX 2142
PRESTON   KY    40366-2142

#1161045
BERNIE L DONATHAN AS
CUSTODIAN FOR DONNIE R
DONATHAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
BOX 2142
PRESTON    KY    40366-2142

#1161046
BERNIE L HARRIS
236 TREYMOOR LAKE CIR
ALABASTER   AL    35007-3153

#1161047
BERNIE MELVIN CONANT &
GLENNIS MARTIN CONANT JT TEN
14804 BOURBON ST SW
CUMBERLAND  MD    21502-5813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161048
BERNIE P SAJDAK
18 NOON HILL AVE
NORFOLK    MA    02056-1119

#1161049
BERNIE ROSE
10262 N UNION ROAD
HILLSBORO    OH    45133-8632

#1161050
BERNIE W FRALEY
103 DAMRON AVENUE
BRANCHLAND    WV    25506-9789

#1161051
BERNIE WASHINGTON
2411 64TH AVE
OAKLAND    CA    94605-1944

#1161052
BERNIECE B CHAMBERS
1606 E WEDGWOOD
ALEXANDRIA    IN    46001-2826

#1161053
BERNIECE BOLLER KEENE &
BETTY LOU WEBER JT TEN
442 N ADAMS
MARION    IN    46952-2758

#1161054
BERNIECE C STANSLOSKI &
ROBERT J STANSLOSKI JT TEN
207 TRAVIS LN
DAVENPORT    FL    33837-8470

#1161055
BERNIECE D FOELL TR
FREDERICK W FOELL FAMILY TRUST
U/A DTD 11/14/00
5515 35TH ST
LUBBOCK    TX    79407-4001

#1161056
BERNIECE E THURLOW
BOX 142
508 HAZELWOOD DR
NISSWA    MN    56468-0142

#1161057
BERNIECE F VAILLANCOURT &
MARGARET DEREZINSKI JT TEN
9802 CENTER LANE
STANWOOD    MI    49346-9612

#1161058
BERNIECE H WETENHALL TRUSTEE
DECL OF TRUST DTD 10/03/91
1125 APPIAN DRIVE
PUNTA GORDA    FL    33950-6601

#1161059
BERNIECE L ETCHEVERS
29270 DOAK ROAD
CHILOQUIN    OR    97624-9715

#1161060
BERNIECE L HUNT
6232 LAKEVIEW PARK DRIVE
LINDEN    MI    48451-9099

#1161061
BERNIECE M BAKER
1603 CARTER'S CREEK DR
COLUMBIA    TN    38401-1318

#1161062
BERNIECE M BROWN
1109 BALFOUR RD
ANDERSON    IN    46011-2438

#1161063
BERNIECE M MULCAHY &
MARY S CLEVINGER JT TEN
10335 CORUNNA RD
SWARTZ CREEK    MI    48473-9702

#1082224
BERNIECE M WILLS
1008 EAGLE SCHOOL RD
MARTINSBURG    WV    25401-1919

#1161064
BERNIECE R MANGEL TR
BERNIECE R MANGEL TRUST
UA 07/15/99
130 WESTMORELAND DR
KOKOMO    IN    46901

#1161065
BERNIECE T MCQUARTER
4978 EIGHT MILE RD
PINCONNING    MI    48650-8924

#1161066
BERNIECE T QUARLES TRUSTEE
U/A DTD 03/15/94 BERNIECE
T QUARLES TRUST
3161 HARBOR CT.
WATERFORD MI    48328-3718

#1082225
BERNIECE THARP & DWIGHT C
THARP JT TEN
310 E CLEVELAND ST
W FRANKFORT    IL    62896-3234

Delphi Corporation (Debtors)    Date:   10/04/2005
Creditor Matrix    Time:   16:55:59
Equity Holders

#1161067
BERNIS GULLEDGE CUST KAREN E
WATKINS UNIF GIFT MIN ACT
DC
C/O KAREN WATKINS
65032 TIFFIN CRT
UPPER MARLBORO  MD    20772

#1161068
BERNIS M CASSELL
2802 REDRIVER WESTGROVE RD
ARCANUM  OH    45304-9637

#1161069
BERNITA C HUNTER
9939 CROSBY CIR N
SUN CITY    AZ    85351-4216

#1161070
BERNITA J STEGEWANS
2548 EDEN
WYOMING PARK   MI    49509

#1161071
BERNITA JOHNSTON
5646 KNOX
SHAWNEE MISSION   KS    66203-2470

#1161072
BERNITA K FRIERSON
3919 ILLINOIS SW
WYOMING   MI    49509-3974

#1161073
BERNITA M FISHER
PO BOX 3190
ST CHARLES    IL    60174-9096

#1161074
BERNITA R SCHOENFELD &
ROBERT G SCHOENFELD JT TEN
518 G STREET
SALT LAKE CITY    UT    84103-3113

#1161075
BERNITA R SCHOENFELD & JOY S
GOODFELLOW JT TEN
518 G STREET
SALT LAKE CITY    UT    84103-3113

#1161076
BERNNIE L LUCUS
287 SURREY DR
GRANTS PASS   OR    97526-7877

#1161077
BERNYLDA ANN REED
2118-15TH ST
S F    CA    94114-1213

#1161078
BERRANG PONT CAD OLDS GMC
TRUCK INC
ATTN PATRICK BERRANG
1221 W MAIN ST
WAYNESBORO  VA    22980-4314

#1161079
BERRY FLETCHER JR
22203 LUJON
NORTHVILLE    MI    48167

#1161080
BERRY G SWART CUST DAVID F
SWART UNIF GIFT MIN ACT
OHIO
85 MIDLAND AVE
TONAWANDA  NY    14223-2834

#1161081
BERRY G SWART CUST LISA A
SWART UNIF GIFT MIN ACT
OHIO
4477 SUMMERCREEK LANE
NEWBURGH  IN    47630-8594

#1161082
BERRY G SWART CUST RONALD W
SWART UNIF GIFT MIN ACT
OHIO
1428 D'ANGELO DR
N TONAWANDA  NY    14120

#1161083
BERRY GIST JR
1995 GROVE
DETROIT    MI    48203-2518

#1161084
BERRY HILL
4256 EAST 164 ST
CLEVELAND    OH    44128-2410

#1161085
BERRY L BEECHBOARD
2352 E 500 N
GREENFIELD    IN    46140-8955

#1161086
BERRY L BEEDLE
264 ISLAND GREEN DR BOX C6
ST AUGUSTINE    FL    32092-0779

#1161087
BERRY L BEEDLE & JOANN
BEEDLE JT TEN
11250 OLD ST AUGUSTINE RD 15-348
JACKSONVILLE    FL    32257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161088
BERRY L HOLBROOK
4482 LAWRENCEVILLE RD
TUCKER    GA    30084-3703

#1161089
BERRY LYNN BASILE
683 HANDWERG DR
RIVER VALE    NJ    07675

#1161090
BERRY O ROBERTS JR
1571 ST RT 380
WILMINGTON    OH    45177-9171

#1161091
BERRY SAMUEL JR
9375 E OUTER DRIVE
DETROIT    MI    48213-1507

#1161092
BERRY SLOCUM
RT3 BOX 206
NORCROSS    GA    30557

#1161093
BERRY TEMPLE METHODIST
CHURCH
73 TAFT AVENUE
ASHEVILLE    NC    28803-1750

#1161094
BERRY TEMPLE UNITED
METHODIST CHURCH
BOX 5147
ASHEVILLE    NC    28813-5147

#1161095
BERRY THOMAS
617-A THOMAS STREET
ORANGE    NJ    07050-4216

#1161096
BERRY V ABNEY
1822 EAST FIFTH STREET
DAYTON    OH    45403-2308

#1161097
BERRY W COOPER JR
5505 FOUR MILE DRIVE
KOKOMO    IN    46901-3831

#1161098
BERRY WEBB JR
145 CLEVELAND ST SE
ATLANTA    GA    30316-1360

#1161099
BERRYMAN P MINAH JR
120 OAKRIDGE AVE
NORTH ATTLEBORO    MA    02760-4174

#1161100
BERT A HANSON JR
11310 36TH ST SE
LOWELL    MI    49331-8935

#1161101
BERT B BOLDT II
1300 E PARK AVE
TALLAHASSEE    FL    32301-2861

#1161102
BERT BLACK JR
1136 W WASHTENAW
LANSING    MI    48915-1637

#1161103
BERT BORAL & JOY A BORAL JT TEN
22 SURREY RD
NEW HYDE PARK    NY    11040-2036

#1161104
BERT C VAN GIESEN
1600 MC MANUS
TROY    MI    48084-1551

#1161105
BERT CEPHUS JR
543 LENOIR STREET
RIVER ROUGE    MI    48218-1167

#1161106
BERT D HYDE
7634 DAHLIA DR
MENTOR ON THE    OH    44060-3335

#1161107
BERT D KING
1520 S JAMES ROAD
COLUMBUS    OH    43227-3404

#1161108
BERT E & MARJORIE QUINN TR
BERT E QUINN REVOCABLE
LIVING TRUST U/A 1/10/97
36645 CHATHAM COURT
CLINTON TOWNSHIP    MI    48035-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1161109
BERT E GOTTS JR & BERNADINE
W GOTTS JT TEN
305 MAYFLOWER DR
SAGINAW   MI     48603-5748

#1161110
BERT E STEHLE
10049 CLIO RD
CLIO    MI    48420-1942

#1161111
BERT E WETHERBEE
23 KENNETH RD
SANDOWN  NH    03873-2352

#1161112
BERT ELLISON TR
BERTRAM C ELLISON TRUST
UA 11/09/95
2523 NW LAKEVIEW DRIVE
SEBRING   FL    33870

#1161113
BERT EVANS & MARIE
EVANS JT TEN
801 W LOCUST ST
SCRANTON  PA    18504-3532

#1161114
BERT FRIEDMAN & ANN
FRIEDMAN JT TEN
558 N SEMORAN BLVD APT 418
WINTER PARK   FL    32792

#1161115
BERT G ADAMS TR BERT ADAMS
PONTIAC INC EMPLOYEE PFT SHR
PLAN DTD 12/30/81
1705 W JEFFERSON ST
JOLIET    IL    60435-6726

#1161116
BERT G COLLINI
1541 MISSOURI AVE
BRIDGEVILLE    PA    15017-2645

#1161117
BERT G SMIDDY
1530 WESTGATE DR
DEFIANCE  OH    43512-3710

#1161118
BERT H HACKENBERG & CYNTHIA
J HACKENBERG JT TEN
3561 FIVE OAKS DR
RICHFIELD   OH   44286-9738

#1161119
BERT H HIGLEY
1245 FARNSWORTH ROAD
LAPEER   MI    48446-1527

#1161120
BERT H VANGIESEN
1600 MCMANUS
TROY   MI   48084-1551

#1161121
BERT HOSKINS
4208 23 MILE RD
SHELBY TOWNSHIP   MI    48316

#1161122
BERT J BERRY
4424 DUFFIELD RD
LENNON   MI    48449-9419

#1161123
BERT J CROSS
253 NEWELL
TONAWANDA  NY    14150-6209

#1161124
BERT J SAUNDERS
G-3403 W CARPENTER ROAD
FLINT    MI    48504

#1161125
BERT J SIMS &
PATRICIA E SIMS JT TEN
5153 BRIDGEPORT LN
STOW   OH    44224-6024

#1161126
BERT KIDNER
2325 W 120TH
GRANT   MI    49327-8974

#1161127
BERT L CARLSON
BOX 246
WALKER   MN    56484-0246

#1082229
BERT L FOUTTY & JANICE L
FOUTTY JT TEN
199 SMITHERMAN RD
WASHINGTON  WV    26181-9470

#1161128
BERT L HAMMOCK JR
3604 HERSHEY LANE
TUCKER   GA    30084-2307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1161129
BERT L LAKES
151 WALNUT ST
CARLISLE     OH     45005-5814

#1161130
BERT L STUART & ELEANOR
HENDERSON JT TEN
BOX 107
4459 FIRST ST
PORT HOPE   MI     48468-0107

#1161131
BERT L STUART & ROBERT L
STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE   MI     48468-0107

#1161132
BERT L UNTERBERGER
1 CLEARFIELD DR
PENN    PA     15675-9520

#1161133
BERT LANE TR FOR RICHARD
LANE U/DECL OF TRUST DTD
2/28/56
2011 N COLLINS 601
RICHARDSON   TX     75080-2645

#1161134
BERT LITOFF CUST DANIEL H
LITOFF UNIF GIFT MIN ACT NJ
3742 N BELL
CHICAGO     IL     60618-4802

#1161135
BERT M CHARTER
4507 THOMAS RD
METAMORA   MI     48455-9220

#1161136
BERT MARRONI
20633 ALM LANE
LAKEVILLE     IN     46536-9705

#1161137
BERT MERTES &
DOLORES F MERTES JT TEN
37486 N TERRACE LANE
SPRING GROVE   IL     60081-9648

#1161138
BERT R ARDOLINE &
KATHERINE ARDOLINE JT TEN
192 BROAD ST
PITTSTON     PA     18640-2506

#1161139
BERT R FERRIS
579 SHUMAN STREET
CATAWISSA   PA     17820-1127

#1161140
BERT R REX & BETTY J REX JT TEN
500 N NINTH STREET
LEHIGHTON   PA     18235-1219

#1161141
BERT R WANLASS & BARBARA P
WANLASS JT TEN
35 WEST VALLEY VIEW WY
WOODLAND HILLS   UT     84653-2029

#1161142
BERT RAINES TAUNTON
331 CLAIRMONT DRIVE
WARNER ROBINS   GA     31088-5365

#1161143
BERT RIGELHAUPT
1310 5TH AVE APT 606
YOUNGSTOWN OH   44504-1767

#1161144
BERT STUART & FRANCES STUART JT TEN
BOX 107
4459 FIRST ST
PORT HOPE   MI     48468-0107

#1161145
BERT T SHAFFNER &
PATRICIA J SHAFFNER JT TEN
BOX 232
OWINGS     MD     20736-0232

#1161146
BERT T SJOSTROM
4471 S GRIFFIN AVE
MILWAUKEE   WI     53207-5027

#1161147
BERT VAN GIESEN & MARJORIE
VAN GIESEN JT TEN
1600 MC MANUS
TROY     MI     48084-1551

#1161148
BERT VOGEL
300 E 74TH ST
NEW YORK   NY     10021-3712

#1161149
BERT W ELLIS
10493 DIVISION
CASCO   MI     48064-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161150
BERT W HEUVELMAN CUST
MICHAEL HEUVELMAN UNIF GIFT
MIN ACT ILL
W 3473 TOWNS RD
MONTICELLO    WI    53570

#1161151
BERT W LIEF
1600 PARKER AVE
FORT LEE    NJ    07024-7050

#1161152
BERT W WEBSTER
10754 WEBSTER ROAD
STRONGSVILLE    OH    44136

#1161153
BERT WASSERMAN CUST DEBRA
WASSERMAN UNDER NY UNIF
GIFTS TO MINORS ACT
PO BOX 1019
MANHASSET    NY    11030-3928

#1161154
BERTA ARIZOLA
4570 BEKENSHIRE NW
COMSTOCK PARK    MI    49321-9332

#1161155
BERTA EASTMAN TRUSTEE
BERTA EASTMAN REVOCABLE LIVING
TRUST U/A 04/14/94
1150 KELLOGG ROAD
HOWELL    MI    48843-8041

#1161156
BERTA L PETERSON
4613 MERRYDALE AVE
DAYTON    OH    45431

#1161157
BERTA M OWEN
2052 BERNICE AVE
FLINT    MI    48532-3911

#1161158
BERTE ALCUS MUSLOW
4747 DIXIE GARDEN
SHREVEPORT    LA    71105

#1161159
BERTEL BLUMBERG & ABRAHAM
BLUMBERG JT TEN
98 COUNTISBURY AVE
VALLEY STREAM    NY    11580-1748

#1161160
BERTH SPEIER &
KATHI SPEIER JT TEN
836 STATE ST 302
PINE BUSH    NY    12566

#1161161
BERTHA A CAIL
15 BELMONT ST
READING    MA    01867-2626

#1161162
BERTHA A GONZALES
812 WESTMORELAND AVE
LANSING    MI    48915-2025

#1161163
BERTHA A GRIMM TR
BERTHA A GRIMM TRUST
UA 04/12/96
2408 16TH ST
CUYAHOGA FALLS    OH    44223

#1161164
BERTHA A HILLS & GARY J
HILLS JT TEN
646 COURT ST 12B
WEST BRANCH    MI    48661-9390

#1161165
BERTHA A PEAK
841 BEECH ST
LAKE ODESSA    MI    48849-9431

#1161166
BERTHA ARISPE
33720 GAGEWOOD CRT
GRAYSLAKE    IL    60030

#1161167
BERTHA B ANTHONY
217 E PIPER AVE
FLINT    MI    48505-2719

#1161168
BERTHA B BECAR
29914 TRUMAN AVE
WICKLIFFE    OH    44092

#1161169
BERTHA B CHILDRESS
8215 DIANE LN
RICHMOND    VA    23227-1634

#1161170
BERTHA B MARSDEN
9660 SW 92ND CT
OCALA    FL    34481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161171
BERTHA BAGSBY
705 SWINGING BRIDGE RD
OLD HICKORY    TN    37138-3705

#1161172
BERTHA BAS
721 WALTHAM
EL PASO    TX    79922-2128

#1161173
BERTHA BATCH TONGE
1908 POSTOAK DR
MODESTO    CA    95354-1634

#1161174
BERTHA BECTON
4635 DRUM POINT LANE
CHESAPEAKE    VA    23321-6143

#1161175
BERTHA BOOKO
APT 201
2630 WINDSOR DR
ARLINGTON HEIGHTS    IL    60004-2734

#1161176
BERTHA C ANDERKIN
2911 CARDINAL LANDING DRIVE
MONROE    NC    28110-8810

#1161177
BERTHA C VAN DEUSEN TRUSTEE
VAN DEUSEN FAMILY REVOCABLE
TRUST U/A 11/28/90
1222 LEDGE ROAD
MEDINA    OH    44256-9267

#1161178
BERTHA CHERRY
418 SHANNON ST
SCHENECTADY    NY    12306-3126

#1161179
BERTHA CLASEN
Attn    MARK E ARROLL
125-10 QUEENS BLVD APT 2307
KEW GARDENS    NY    11415

#1161180
BERTHA D PIPER
196 MEADOW CIRCLE
BEREA    OH    44017-2610

#1161181
BERTHA DAVIS SHARP
1512 NOBLE STREET
ANDERSON    IN    46016-2039

#1161182
BERTHA DEAVER
100 COLLEGE AVE
APT 4C
NO TARRYTOWN    NY    10591-2810

#1161183
BERTHA E BEASLEY
6517 INNSDALE PLACE
HUBER HEIGHTS    OH    45424

#1161184
BERTHA E JACOBS & MARK M
JACOBS JT TEN
2041 E MIDLAND ROAD
BAY CITY    MI    48706-9455

#1161185
BERTHA E JOHNSON
3 NORTH ST
NEW CASLTE    DE    19720-1416

#1161186
BERTHA E KENADY
24320 COTTAGE LANE
WARREN    MI    48089-4706

#1161187
BERTHA E KING
5901 ADAMS
BLOOMFIELD MILLS    MI    48304-2007

#1161188
BERTHA E MALONE
1810 BRENTWOOD DR
ANDERSON    IN    46011-4039

#1161189
BERTHA E PACIOREK
13287 MCCUMSEY RD
CLIO    MI    48420

#1161190
BERTHA E REECE
BOX 3843
TRENTON    NJ    08629-0843

#1082237
BERTHA E ROOF &
BENJAMIN J ROOF JT TEN
7196 LENNON RD
SWARTZ CREEK    MI    48473-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161191
BERTHA EICHER
10724-153 AVE
EDMONTON   AB     T5X 5T9
CANADA

#1161192
BERTHA ELIZONDO
18729 HILLSBORD RD
NORTHRIDGE   CA     91326-3908

#1161193
BERTHA F CEPPA
110 SHERWOOD ROAD
BRISTOL    CT     06010-9008

#1161194
BERTHA F FAIR
380 HULSE ST
SABINA     OH     45169

#1161195
BERTHA F GARNIER
C/O AUDREY C REMES P.O.A.
313 PRESTON PLACE
RIDGEWOOD   NJ     07450

#1161196
BERTHA F KINSKI & KAREN M
DEFLUITER JT TEN
3394 JUNE ST
SAN BERNARDINO   CA     92407-6208

#1161197
BERTHA F SCHNEIDT &
GERTRUDE M WESTREICH JT TEN
104 GEORIGA AVE
LONGBEACH   NY     11561

#1161198
BERTHA FORD VIRKLER
5500 RIVERSIDE DRIVE
RICHMOND    VA     23225-3050

#1161199
BERTHA G LANDER TRUSTEE U/A
DTD 04/23/93 THE BERTHA G
LANDER TRUST
4864 49TH ST
SAN DIEGO    CA     92115-1905

#1161200
BERTHA G PRICE &
FRANCES R BURSELY JT TEN
1215 ORANGE AVENUE
EUSTIS     FL     32726-4255

#1161201
BERTHA G PRICE & GEORGE
P STILLWAUGH JR JT TEN
1215 ORANGE AVENUE
EUSTIS     FL     32726-4255

#1161202
BERTHA G WEINBERG
12940 CORONANDO LANE
NORTH MIAMI    FL     33181-2152

#1161203
BERTHA GODFREY
2739-1 W CELESTE
FRESNO    CA     93711-2223

#1161204
BERTHA GOLDSTEIN
659 FRENCH ROAD
ROCHESTER   NY     14618

#1161205
BERTHA GRAHAM LEON TR
JS & BERTHA GRAHAM LEON
FAM TRUST UA 07/09/91
210 W 7TH ST
HUBBARD   TX     76648

#1161206
BERTHA H KERSHAW
8800 ROUTE 21
NAPLES    NY     14512-9531

#1161207
BERTHA H WILSON
2505 STATE ST
SAGINAW   MI     48602-3966

#1161208
BERTHA HERZOG
C/O IRA HERZOG
431 HARMONY WAY
MONROE TOWNSHIP  NJ     08831

#1161209
BERTHA HIMSL KRETSCHMANN
POST OFFICE BOX 8118
JERSEY CITY    NJ     07308

#1161210
BERTHA HOESLY
2306 10TH AVE
CHETEK    WI     54728-9772

#1161211
BERTHA HUNTINGTON KOENECKE
286 STANFORD AVE
BATON ROUGE   LA     70808-4665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1161212
BERTHA J FERGUSON & GEORGE H
FERGUSON JT TEN
2 QUAILS RUN BLVD 6
ENGLEWOOD  FL    34223-3300

#1161213
BERTHA J HAMMOND
113 CEDAR CREST
LEBONON  MO    65536-3780

#1161214
BERTHA J LINDSAY
118 DOGWOOD LANE
NEWBURGH  NY    12550-2016

#1161215
BERTHA J MULVEY
209 SORREL DRIVE
WILMINGTON   DE      19803-1932

#1161216
BERTHA JAMES
3308 TIMBERFIELD LA
BALTIMORE    MD    21208

#1161217
BERTHA JAYNE STEED TRUSTEE
U/A DTD 12/08/93 THE BERTHA
JAYNE STEED REVOCABLE TRUST
3329 LAKE BEND DR
VALLEY PARK    MO    63088-1466

#1161218
BERTHA K MC ELHINNY
3529 VALEWOOD DRIVE
MUNHALL    PA    15120-3533

#1161219
BERTHA K RAIFMAN
20 FIELDSTONE DR
STONEHAM  MA    02180-1909

#1161220
BERTHA KIRBY GDN FOR DEBORAH
BROOKE KIRBY
411 CRESSWELL RD
BALTIMORE    MD    21225-3913

#1161221
BERTHA L BERRY
81 CHAUNCEY AVE
NEW ROCHELLE   NY    10801-2514

#1161222
BERTHA L BIDDLES
14459 RUTHERFORD
DETROIT   MI    48227-1872

#1161223
BERTHA L BUCHAN & PAMELA
L BAKER JT TEN
1133 FOREST AVE
BURTON    MI    48509

#1161224
BERTHA L CAMPBELL
1710 HENDRICKS
ANDERSON   IN    46016-4029

#1161225
BERTHA L DAMMEYER
743 SPARROW AVE
INDIANAPOLIS    IN     46227-1357

#1161226
BERTHA L DETWEILER
4149 APPLEBUTTER RD
PERKASIE    PA    18944-4305

#1161227
BERTHA L EMERY PEARSON
1451 DOUGLAS DR
CLEARWATER  FL    33756-2450

#1161228
BERTHA L FREEMAN
20520 ASBURY PK
DETROIT    MI    48235-2106

#1161229
BERTHA L FULLER
10 WILMINGTON AVE
APT 231 WEST
DAYTON   OH    45420

#1161230
BERTHA L HUMPHREY ADM U/W
WILLIE GOFORTH JR
46 GAIL AVE
BUFFALO   NY    14215-2902

#1161231
BERTHA L LAMSON
3520 BENMARK PL
FLINT   MI    48506-1900

#1161232
BERTHA L LEWIS
BOX 4097
FAYETTEVILLE    AR    72702-4097

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161233
BERTHA L MARACLE
117 FAIRWAY DR
NEW HARTFORD   NY     13413-1035

#1161234
BERTHA L MORRIS
6327 BEECHTON
DETROIT     MI     48210-1120

#1161235
BERTHA L OSIUS & JUDITH ANN
KIRK JT TEN
36750 JOY ROAD
LIVONIA        MI    48150-3566

#1161236
BERTHA L SANDERS
1313 BERTEN STREET
LANSING     MI     48910-1217

#1161237
BERTHA L THOMAS
865 38TH STREET
BOULDER   CO     80303-2508

#1161238
BERTHA LAULICHT AS
CUSTODIAN FOR JEFFERY
LAULICHT U/THE N Y UNIFORM
GIFTS TO MINORS ACT
C/O PLASS 136 PARKSIDE DR
SUFFERN   NY    10901

#1161239
BERTHA LAWRENCE
8319 STOUT
DETROIT     MI     48228-2856

#1161240
BERTHA LOUISE BUCHAN
1133 FOREST AVE
BURTON   MI     48509

#1161241
BERTHA LOUISE LUTTERLOH
5458 HOWE RD
GRAND BLANC   MI     48439-7910

#1161242
BERTHA LOUISE MEYERS
7061 N KEDZIEAPT 1616
CHICAGO     IL     60645

#1161243
BERTHA LYNN RORER
1725 CARRIAGE LANE
LAPEER    MI     48446-1276

#1161244
BERTHA M ALLEN TR
BERTHA MARIE ALLEN REVOCABLE
LIVING TRUST UA 03/08/96
32129 SOUTH 510 ROAD
PARK HILL      OK     74451

#1161245
BERTHA M CLAEYS
38214 MAIN EAST
NEW BALTIMORE   MI     48047-4240

#1161246
BERTHA M DRAYTON CUST
THOMAS L DRAYTON JR
UNIF GIFT MIN ACT NY
16 ADMIRAL RD
BUFFALO    NY    14216-2510

#1161247
BERTHA M DRAYTON CUST TREVOR
L DRAYTON UNDER THE NY UNIF
GIFT MIN ACT
16 ADMIRAL RD
BUFFALO    NY    14216-2510

#1161248
BERTHA M HANSON
11310 36TH ST SE
LOWELL     MI     49331-8935

#1161249
BERTHA M HOGAN
36 COSGROVE ST
LOWELL    MA    01852-5305

#1161250
BERTHA M HUFFMAN
19700 HOLIDAY LANE
WARRENSVILLE   OH     44122-6944

#1161251
BERTHA M JOHNSON
G6417 N HARVARD
MT MORRIS   MI     48458

#1161252
BERTHA M JOKINEN
812 BANGOR ST
BAY CITY     MI     48706-3906

#1161253
BERTHA M LONG
93 MEADLE
MT CLEMENS   MI     48043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161254
BERTHA M MC CARDELL
570 MILFORD ROAD
DOWNINGTOWN PA    19335-1535

#1161255
BERTHA M REGNET
2810 DODGE RD
EAST AMHERST    NY    14051-1363

#1161256
BERTHA M SMITH
7222 BRAY ROAD
MT MORRIS    MI    48458-8989

#1161257
BERTHA M STACK
APT 5
507 EDMOND ST
PITTSBURGH    PA    15224-2053

#1082242
BERTHA M TOOTLE &
FENTRESS W TOOTLE JT TEN
14301 AGUILA AVE
FT PIERCE    FL    34951-4311

#1161258
BERTHA M WEATHERLY
BOX 606
BYHALIA    MS    38611-0606

#1161259
BERTHA MAE JONES
8122 WISCONSIN
DETROIT    MI    48204-5511

#1161260
BERTHA MARY MC GOWAN
103 MAYFLOWER HILL DR
WATERVILLE    ME    04901-4723

#1161261
BERTHA MASSE
8555 S LEWIS
TULSA    OK    74137-1218

#1161262
BERTHA MAY HILLER
10124 44 AVENUE SOUTH
BOYNTON BEACH    FL    33436-4236

#1161263
BERTHA MAY SEABURN & CHARLES
L SEABURN JT TEN
113 PLUM ST
ANDERSON    IN    46012-2514

#1161264
BERTHA MCMILLIAN
2133 ADAMS AVE
FLINT    MI    48505-5007

#1161265
BERTHA N COLEY
69 CROSBY AVE
LOCKPORT    NY    14094-4105

#1161266
BERTHA O FARRIS
6760 GREENFIELD DR
CINCINNATI    OH    45224-1643

#1161267
BERTHA OBER
40 MORROW AVE APT 6HS
SCARSDALE    NY    10583-8216

#1161268
BERTHA P RAINS
3327 TOWNSHIPLINE RD
LEBANON    OH    45036-9730

#1161269
BERTHA POKRAJAC
2772 OHIO STREET
BETHEL PARK    PA    15102-2742

#1161270
BERTHA Q DRAPER
1644 RIVERMONT HEIGHTS
MARTINSVILLE    VA    24112-5015

#1161271
BERTHA R CALHOUN
1219 GLENNELLE DR
DAYTON    OH    45408-2435

#1161272
BERTHA R CALHOUN &
CYNTHIA C CALHOUN JT TEN
1219 GLENNELLE DR
DAYTON    OH    45408-2435

#1161273
BERTHA R FAJKOWSKI & LEO S
FAJKOWSKI JT TEN
6740 OAK CLUSTER CIRCLE
SPRING HILL    FL    34606-3420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161274
BERTHA R IRWIN
C/O DAVID AND MARY ANN CARRINGER
5105 ANGELES DRIVE
KNOXVILLE    TN    37918

#1161275
BERTHA R PARKER
506 E ROSEBORO ST
BOX 697
ROSEBORO  NC    28382

#1161276
BERTHA R SALAZAR
22 SANTA MARINA ST
SAN FRANCISCO    CA    94110-5432

#1161277
BERTHA R SHELTON & ROBERT
ALAN SHELTON JT TEN
1400 SHAWNEE RUN DR.
MAINEVILLE    OH    45039-7234

#1161278
BERTHA S BALLARD
2112 W 12TH ST
ANDERSON  IN    46016-3011

#1161279
BERTHA S CASSENS
Attn    PAUL CUNNIFF
82 PINE ST
WOBURN  MA    01801-3254

#1161280
BERTHA S MATTHEWS
450-0 W CORD 400S
MUNCIE    IN    47302

#1161281
BERTHA S MAY
2307 CHESTNUT VIEW DR
LANCASTER  PA    17603-4156

#1161282
BERTHA S NORBACK
817 AMITY RD
BETHANY    CT    06524

#1161283
BERTHA S RODRIGUEZ
7614 W 62ND PL
ARGO    IL    60501-1704

#1161284
BERTHA SCHEMPP TRUSTEE U/A
DTD 01/09/92 F-B-O BERTHA
SCHEMPP LOVING TRUST
5050 N KENNETH AVE
CHICAGO    IL    60630-2621

#1161285
BERTHA SCHOENBERG & SANDRA
LEVINE & ANITA BAILEY JT TEN
78 WAITE AVE
CRANSTON  RI    02905-1117

#1161286
BERTHA SHERIDAN
16 BURTON AVE
SOUTH RIVER    NJ    08882-1004

#1161287
BERTHA SIMPSON
1125 LANSING
DETROIT    MI    48209-3811

#1161288
BERTHA STAATS
1919 BEACON ST
WSHNGTN CT HS    OH    43160-1727

#1161289
BERTHA STERLING
1032 24TH ST
BEDFORD    IN    47421-5006

#1161290
BERTHA STROJNY
65 POST AVE
HILTON    NY    14468-8977

#1161291
BERTHA T TOPP & KAREN LEE
LAVAN JT TEN
7080 SE LILLIAN CT
STUART    FL    34997-2223

#1161292
BERTHA T TOPP & KENNETH J
TOPP JT TEN
7080 SE LILLIAN CT
STUART    FL    34997-2223

#1161293
BERTHA TAYLOR
150 LINDA VISTA AVENUE
N HALEDON    NJ    07508-2654

#1161294
BERTHA TAYLOR
BOX 2052
ANDERSON  IN    46018-2052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1161295
BERTHA TRAMMELL
16255 INVERNESS
DETROIT    MI    48221-3106

#1161296
BERTHA V SLAMA
1309 STONEHAVEN DR
W LINN    OR    97068-1866

#1161297
BERTHA V TROUTMAN
5461 ROCKSPRAY CIRCLE
INDIANAPOLIS    IN    46254-9631

#1161298
BERTHA W COHEN
816 COLONIAL ARMS ROAD
UNION    NJ    07083-7610

#1161299
BERTHA WARD DAVIS
322 W 57TH ST APT 11-N
NEW YORK    NY    10019-3721

#1161300
BERTHA WHITE DORAN TR
BERTHA WHITE DORAN FAM TRUST 2
UA 6/16/97
99 PLEASANT ST
AYER    MA    01432-1112

#1161301
BERTHA WOZNIAK
716 PINEWOOD ROAD
UNION    NJ    07083-6415

#1161302
BERTHA YURK & THEODORE H
YURK JT TEN
4073 S MEADOW LN
BOX 322
MOUNT MORRIS    MI    48458-9349

#1161303
BERTHA Z HABER
4705 HENRY HUDSON PKWY
APT 10J
RIVERDALE    NY    10471-3236

#1161304
BERTHILDE HOROWITZ & TED
HOROWITZ JT TEN
9742 MANSFIELD CT
OLIVETTE    MO    63132-3300

#1161305
BERTHINA WOODALL
3617 FAIR LANE
DAYTON    OH    45416-1209

#1161306
BERTHOLD GAUSE
20008 YACAMA
DETROIT    MI    48203-4903

#1161307
BERTHOLD I MENHARDT &
SHIRLEY A MENHARDT JT TEN
203 S LAKE CORTEZ DR
APOPKA    FL    32703-4827

#1161308
BERTHOLD L MENHARDT CUST
BARBARA A MENHARDT UNIF GIFT
MIN ACT WISC
203 S LAKE CORTEZ DR
APOPKA    FL    32703-4827

#1161309
BERTHOLD MEIER
630 FT WASHINGTON AVE
N Y    NY    10040-3900

#1161310
BERTHOLD W LEVY
227 GLENWOOD RD
MELROSE PARK    PA    19027-3522

#1161311
BERTIE B MACK
1701 STONEMORE DR
DEFIANCE    OH    43512

#1161312
BERTIE B PEACHER
202 NIXON PL
CHULA VISTA    CA    91910-1123

#1161313
BERTIE C GRAHAM
5055 STATESVILLE BLVD
SALISBURY    NC    28147-7469

#1161314
BERTIE E ANDERSON
BOX 673
DRESDEN    TN    38225-0673

#1161315
BERTIE M SMITH
17288 BENTLER ST
DETROIT    MI    48219-4762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161316
BERTIE MAE ARNOLD & AMES E
ARNOLD JT TEN
1546 GRISSON PARK DR
FULLERTON   CA   92833-1332

#1161317
BERTIE N COPE
1164 KALER MILL RD
SYMSONIA   KY   42082-9336

#1161318
BERTIE W DAVIDSON
1620 HARRELD RD
MARION   IN   46952-8611

#1161319
BERTIL A BERGSTROM & MARILYN
E BERGSTROM JT TEN
130 APTOS AVE
SAN FRANCISCO   CA   94127-2521

#1161320
BERTILLE THIELEN
1230-110TH ST
MANNING   IA   51455-7503

#1161321
BERTLEN F TURNER
BOX 266
WHITEHALL   NY   12887-0266

#1161322
BERTRAM A BICKNELL
324 LYNDEVIEW DRIVE
WHITBY   ON   L1N 3A3
CANADA

#1161323
BERTRAM A GARNER
46 LINCOLN SHORE ESTATES
LINCOLN CITY   OR   97367

#1161324
BERTRAM BEDELL & JEAN BEDELL JT TEN
3688 SMITH ST
WANTAGH   NY   11793-3614

#1161325
BERTRAM C ALLEN
2703 CASON CT
MURFREESBORO   TN   37128-6793

#1161326
BERTRAM C HARRISON JR
BOX 209
LEESBURG   VA   20178-0209

#1161327
BERTRAM C SHLENSKY & JUDITH
SHLENSKY JT TEN
67 ROLLING WAY
NEW ROCHELLE   NY   10804-2405

#1161328
BERTRAM COLLINS
C/O CLAIRE COLLINS
595 MAIN ST APT 716
NEW YORK   NY   10044-0046

#1161329
BERTRAM D BECKER TR
BERTRAM D BECKER REVOCABLE
TRUST UA 07/07/98
133 FEDERAL HILL RD
MILFORD   NH   03055-3519

#1161330
BERTRAM E LEVINSON
APT 1-H
3050 EDWIN AVENUE
FORT LEE   NJ   07024-3628

#1161331
BERTRAM E THORNE
102 BROOKSBY VILLAGE DR
UNIT 503 OVC
PEABODY   MA   01960

#1161332
BERTRAM F ALLEN JR
29 BOGART AVE
PORT WASHINGTON   NY   11050-4005

#1161333
BERTRAM F PATTERSON
12 TURNWOOD COURT
HEMPSTEAD   NY   11550-3527

#1082250
BERTRAM GEZELTER
BOX 580125
FLUSHING   NY   11358-0125

#1161334
BERTRAM H STAHL AS CUST FOR
JONATHAN OBER STAHL U/THE MASS
U-G-M-A
BOX 374
41 FARM LN
SOUTH DENNIS   MA   02660-0374

#1161335
BERTRAM H VINSON JR &
JUDY B VINSON JT TEN
RTE 3 BOX 508
CUTHBERT   GA   39840-9648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161336
BERTRAM I PENA
PO BOX 668
LA MADERA    NM    87539

#1161337
BERTRAM J GRIFFITHS AS CUST
FOR GARY L GRIFFITHS U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1635 RUTHERFORD AVE
PITTSBURGH    PA    15216-3238

#1161338
BERTRAM J ZOSLAW &
BERNICE ZOSLAW JT TEN
1593 WILLIAMS ROAD
BRENTWOOD MANOR
ABINGTON    PA    19001-1908

#1161339
BERTRAM K MILLER
4289 WAYNESVILLE JAMESTOWN ROAD
JAMESTOWN OH    45335

#1161340
BERTRAM L POTEMKEN &
ANITA H POTEMKEN TEN ENT
3602 GARDENVIEW RD
BALTIMORE    MD    21208-1510

#1161341
BERTRAM M CRAVEN
9470 BELSAY ROAD
MILLINGTON    MI    48746-9587

#1161342
BERTRAM P FARRINGTON
1511 HOGAN DR
CHESTERTON  IN    46304-9377

#1161343
BERTRAM P FINN & M MATANZO
FINN TEN COM
61 KINGS COURT APT 11-W
SAN JUAN    PR    00911-1129

#1161344
BERTRAM P MARTIN
161 CRESTON ROAD
MANSFIELD    OH    44906-2208

#1161345
BERTRAM R BEDELL
3688 SMITH ST
WANTAGH  NY    11793-3614

#1161346
BERTRAM R MURLICK
3791 CHURCH
SAGINAW  MI    48604-1732

#1161347
BERTRAM R STIER & ELSIE R
STIER JT TEN
4184 HI HILL DRIVE
LAPEER    MI    48446-2864

#1161348
BERTRAM S BOLEY & SYLVESTER
BEER TRUSTEES U/W JENNIE
BEER
STE 1202
225 PEACHTREE ST NE
ATLANTA    GA    30303-1729

#1161349
BERTRAM S BOLEY JR
STE 1202
225 PEACHTREE ST NE
ATLANTA    GA    30303-1729

#1161350
BERTRAM S RESNICK
3022 VALWOOD PARKWAY
DALLAS    TX    75234-3604

#1082252
BERTRAM W LIVINGSTON
2600 CR 265
FREMONT  OH    43420-9419

#1161351
BERTRAM WILLIAM BLASBERG TR
BERTRAM WILLIAM BLASBERG
REVOCABLE LIVING TRUST
UA 07/18/97
211 LAWRENCE RD
CARY    NC    27511-5958

#1161352
BERTRAN MCCLINTON
819 W ALMA AVE
FLINT    MI    48505-1971

#1161353
BERTRAND E COBB & DORIS M
COBB JT TEN
4429 E RIVERSIDE DR
FORT MYERS    FL    33905-2910

#1161354
BERTRAND J GIRIGORIE
711 AMSTERDAM AVE
APT 18K
NEW YORK  NY    10025-6925

#1161355
BERTRAND J GRAY
7 SOUTHDALE AVE
HUDSON  OH    44236-3326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161356
BERTRAND J JONES & WALLY
JONES JT TEN
3924 LYMAN RD
OAKLAND   CA    94602-1847

#1161357
BERTRAND J RAPP
1500 HURRICANE HILLS
BOSTON   KY    40107-8561

#1161358
BERTRAND J VIREY CUST FOR
NATALIE JEANNE VIREY UNDER THE CA
UNIF GIFTS TO MINORS ACT C/O
NATALIE DEMERS 57 MALLORY RD
ROXBURY   CT    06783

#1161359
BERTRAND N HARDY
UNIT 19
14201 FOOTHILL BLVD
SYLMAR   CA    91342-1576

#1161360
BERTRAND PLOURDE & EVELYN J
PLOURDE CO-TRU/A 11/19/99
BERTRAND PLOURDE & EVELYN J
PLOURDE REV LIV TRUST
47559 LEXINGTON DR
MACOMB TOWNSHIP MI    48044-2658

#1161361
BERTRAND ROSENBERGER & BERNICE W
ROSENBERGER & JUDITH J BOLAND TRS
U/A DTD 12/30/03
ROSENBERGER LIVING TRUST
1128 W 53RD STREET #2
DAVENPORT   IA    52806

#1161362
BERTRAND TERRY GUNDERSEN
3420 STONE HALL DR
BELTSVILLE   MD    20705-1028

#1161363
BERTRAND W OCHS
1703 N HIHGLAND ROAD
PITTSBURGH   PA    15241-1357

#1161364
BERTUS H WIERENGA
870 AMBER VIEW SW DR
BYRON CENTER   MI    49315

#1161365
BERTUS W VANDERHEYDE
3755 CONCESSION RD 3
NEWCASTLE   ON   L1B 1L9
CANADA

#1161366
BERTUS W VANDERHEYDE
3755 CONCESSION ROAD 3
NEWCASTLE   ON   L1B 1L9
CANADA

#1161367
BERTUS W VANDERHEYDEN
3755 CONCESSION RD 3
NEWCASTLE   ON   L1B 1L9
CANADA

#1161368
BERTUS W VANDERHEYDEN
3755 CONCESSION ROAD 3
NEWCASTLE   ON   L1B 1L9
CANADA

#1161369
BERWYN ARMSTRONG
2844 DEBORAH DRIVE
PUNTA GORDA   FL    33950-8130

#1161370
BERY M SMITHOUSER
312 WINCHESTER DR
BRICKTOWN   NJ    08724-3754

#1161371
BERYL A BEEMER
1424 LAKE YOUNGS WAY SE
RENTON   WA    98058-3852

#1161372
BERYL A HANFT
190 CHESTNUT DR
BOONE   NC    28607-3903

#1161373
BERYL B SEYMOUR
LOT 68
RT 4 BOX 4452
DONNA   TX    78537-9802

#1161374
BERYL BEBE COGGINS
Attn   B C KENNEDY
BOX 495
HOMERVILLE   GA    31634-0495

#1161375
BERYL E STEWART
508 LINDLEY RD
GLENSIDE   PA    19038-2802

#1161376
BERYL FRYMAN
52241 TWIN LAKEVIEW
DOWAGIAC MI    49047-9419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161377
BERYL GRAHAM MOSER
410 WILLIAMS RD
LEWISVILLE    NC    27023-8254

#1161378
BERYL H BLACK TRUSTEE U/A
DTD 04/07/90 F-B-O BERYL H
BLACK
700 JOHN RINGLING BLVD E-205
SARASOTA   FL    34236-1586

#1161379
BERYL HARPER
99 MARSDALE
ST CATHARINES    ON    L2T 3T2
CANADA

#1161380
BERYL HENRY
10430 REXFORD CT
CYPRESS   CA    90630-4633

#1161381
BERYL J DOOLEY & EDWARD L
DOOLEY & KATHERINE J HOWARD JT TEN
11588 FARMHILL DR
FENTON    MI    48430-2532

#1161382
BERYL J MORROW
3109 COLEMAN COURT
ROCK HILL    SC    29732

#1161383
BERYL J SEPTIMUS CUST ELISA
SEPTIMUS UNIF GIFT MIN ACT
309 GRANDVIEW AVE
MONSEY   NY    10952-2956

#1161384
BERYL L EVANS
11871S-171E
FAIRMOUNT    IN    46928

#1161385
BERYL L GLENN
3275 WINTERCREEPER DR
LITHONIA    GA    30038-2668

#1161386
BERYL M OSER
1885 EDGEMOUNT RD
UPPER ARLINGTON   OH    43212-1046

#1161387
BERYL M WRIGHT
7 AMESBURY ROAD
NEWTON   NH    03858-3201

#1161388
BERYL R WOODMAN JR
7
216 S GRANTS LN
FORT WORTH    TX    76108-2557

#1161389
BERYL S HEDGES
620 EATON ST
LONDON   OH    43140-8959

#1161390
BERYL SUZANNE TAYLOR
25172-C CAMINO DEL MAR
LAGUNA NIGUEL    CA    92677-8010

#1161391
BESONDY E HAGEN & MARGARET H
HAGEN JT TEN
1307 WINSTON DR
JACKSON    MI    49203-5026

#1161392
BESS C GREENLAW TRUSTEE U/A
DTD 07/08/91 BESS C GREENLAW
TRUST
21 SNOWBERRY LANE
ORINDA   CA    94563-1306

#1161393
BESS FRIEDMAN
APT 4-T
1701 W 3RD ST
BROOKLYN   NY    11223-1557

#1161394
BESS HOCHSTEIN
29 VAN DEUSENVILLE ROAD
GREAT BARRINGTON    MA    01230

#1161395
BESS HUBBY SLAY
BOX 546
HILLSBORO   TX    76645-0546

#1161396
BESS LEIBEL
15 PLYMOUTH PLACE
MAPLEWOOD NJ    07040-2321

#1161397
BESS MAC LEAN
523 W CHERRY ST
WINSLOW   AZ    86047-3349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161398
BESS S DICKSON
97 N LAKE ELLEN LN
CRAWFORDVILLE   FL    32327-4029

#1161399
BESS S LEWINSON &
ALLEN P LEWINSON JT TEN
89 SEMINOLE WAY
ROCHESTER  NY    14618-1345

#1161400
BESS STEINBERG
3180 FAIRHAVEN LANE
CINCINNATI    OH    45237-1802

#1161401
BESS T HALL
203 HAMLET HILLS DRIVE APT 69
CHAGRIN FALLS    OH    44022

#1161402
BESS ZEID &
EARL ZEID JT TEN
2750 W NORTH SHORE
CHICAGO    IL    60645-4416

#1161403
BESSIE A HARLA TRUSTEE
REVOCABLE TRUST DTD 07/08/92
U/A BESSIE A HARLA
19936 LANCASTER
HARPER WOODS  MI    48225-1630

#1161404
BESSIE A WERSEN
521 NE 53RD ST
MIAMI    FL    33137-3044

#1161405
BESSIE ALEINE WARD
132 OCEAN GREENS LN
CASWELL BEACH   NC    28465

#1161406
BESSIE B HOGG
708 LEE DR
WILLIAMSBURG  VA    23185-5316

#1161407
BESSIE B PRICE
BOX 117
EVANSPORT  OH    43519-0117

#1161408
BESSIE BATSIDES
1809 BROOKSIDE AVE
MERRICK   NY    11566-2708

#1161409
BESSIE BELMONT TIMMERMAN AS CUST
FOR LOUIS F TIMMERMAN A MINOR
UNDER THE NEW YORK U-G-M-A
1601 MORNINGHILL ROAD
COLUMBIA    SC    29210-6921

#1161410
BESSIE BLOUIN CHRISTL TR
BESSIE BLOUIN CHRISTL TRUST
UA 02/02/98
4827 MINERS COVE CIR
LOOMIS    CA    95650-7112

#1161411
BESSIE CHABOT CARL A CHABOT &
DONALD J CHABOT JT TEN
43318 CHIANTI CT
STERLING HEIGHTS    MI    48314-1933

#1161412
BESSIE CHENEY
425 KIANTONE RD
JAMESTOWN  NY    14701-9336

#1161413
BESSIE COSELMAN
9155 BRAY ROAD
MILLINGTON    MI    48746-9557

#1161414
BESSIE CRONSHAW
23 A OWENS LANDING
PERRYVILLE    MD    21903

#1161415
BESSIE CUNNINGHAM
11 PILLSBURY
GEORGETOWN MA    01833

#1161416
BESSIE E FRANK
558 N SIWELL ROAD
JACKSON    MS    39209-9214

#1161417
BESSIE E GLOSSOP
2800 NORTHWEST AVE
LANSING    MI    48906

#1161418
BESSIE E HERMANN
PO BOX 545
TUJUNGA    CA    91043