Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1161419
BESSIE E JONES
3103 W LAKE RD
BOX 822
WILSON    NY    14172

#1161420
BESSIE F CURRAN
C/O LAURA PODLASKY POA
365 E WEBER RD
COLUMBUS OH    43202

#1161421
BESSIE FELL CARTER
303 PENFIELD PL
ROCKFORD  IL    61104-2923

#1161422
BESSIE G GREER &
MYRTLE M GUYNES JT TEN
1509 W 8TH ST
MARION    IN    46953

#1161423
BESSIE GRIEST
712 EDEN PARK DR
RANTOUL    IL    61866-1512

#1161424
BESSIE I HENDERSON
528 LAKEVIEW DR
SWEDESORO NJ    08085-1248

#1161425
BESSIE IRENE MYERS & WILLARD
F MYERS JT TEN
ROUTE 2 6054 MARSHALL RD
NASHVILLE    MI    49073-9537

#1161426
BESSIE J BRANDEL
220 SOUTHWESTERN DR APT 222
LOYALTON OF LAKEWOOD
LAKEWOOD NY    14750

#1161427
BESSIE J PRICE
POSTAL BOX 146
UNION LAKE    MI    48387

#1161428
BESSIE JONES
243 CRESTWOOD
PONTIAC    MI    48341-2732

#1161429
BESSIE K KING
1200 SMITH
BAY CITY    MI    48706-4034

#1161430
BESSIE KONTOS &
JEAN A SAVOPOULOS JT TEN
201 WILLARD AVE N E
WARREN  OH    44483-5527

#1161431
BESSIE L BAUGH
3468 RIVERCHASE DR
DECATUR   GA    30034-4862

#1161432
BESSIE L BRITT
310 STOCKDALE
FLINT    MI    48503-1156

#1161433
BESSIE L CORNELIUS
2065 N NEW JERSEY
INDIANAPOLIS    IN    46202-1645

#1161434
BESSIE L DIXON
19429 SUSSEX
DETROIT    MI    48235-2052

#1161435
BESSIE L ELLIS
4366 APPLETON PL
KETTERING    OH    45440-1238

#1161436
BESSIE L FARMER
1615 W HOME AVE
FLINT    MI    48504-1617

#1161437
BESSIE L HARRELL
426 MEASELS RD
MORTON  MS    39117-8506

#1161438
BESSIE L MCKEE
307 SOUTH SOUTHHAMPTON
COLUMBUS OH    43204-1938

#1161439
BESSIE L OTT
806 N 6TH STREET
FESTUS    MO    63028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1161440
BESSIE L PENDEREL TRUSTEE
LIVING TRUST DTD 05/07/90
U/A BESSIE L PENDEREL
29033 TERRENCE
LIVONIA    MI    48154-3314

#1161441
BESSIE L SCHULMAN
3409 GLEN AVE APT C
BALTIMORE    MD    21215-3936

#1082261
BESSIE L WOMACK
2360 HWY 90 E
VIDOR    TX    77662-8527

#1161442
BESSIE L YARBROUGH
409 14TH AVENUE NW
DECATUR    AL    35601-1507

#1161443
BESSIE L YOUNG
20427 BISHOPS GATE LANE
HUMBLE    TX    77338

#1161444
BESSIE LEE WILLIAMS
74 LONGTOWN RD
LUGOFF    SC    29078-9469

#1161445
BESSIE LENIS & JOHN
LENIS JT TEN
10 LEE ST
WORCESTER    MA    01602-2121

#1161446
BESSIE LOU MASON
PO BOX 7104
TYLER    TX    75711

#1161447
BESSIE M ADAMS
720 W JAMIESON ST
FLINT    MI    48504-2614

#1161448
BESSIE M CHAMBERS
91 BLACKSMITH RD
DOUGLASSVILLE    PA    19518-9550

#1161449
BESSIE M DAVIS & REBECCA J
DAVIS JT TEN
2166 FAULK RD
BOOTHWYN  PA    19061-2111

#1161450
BESSIE M ESTELLE
3613 S MAIN ST
NEW CASTLE    IN    47362-1766

#1161451
BESSIE M GROMELSKI
319 HILLTOP LN E
COLUMBUS    NJ    08022-1015

#1161452
BESSIE M HANCOCK
827 ALBERTA
AUBURN HILLS    MI    48326-1119

#1161453
BESSIE M HANNA
112 TWO LIGHTS RD
CAPE ELIZABETH    ME    04107-9510

#1161454
BESSIE M HUDSON &
LAURA M HUDSON-HENRY &
COLEEN D FERGUSON JT TEN
325 W CARPENTER RD
FLINT    MI    48505-2084

#1161455
BESSIE M JACKSON
1062 E BALTIMORE BLVD
FLINT    MI    48505-3604

#1161456
BESSIE M KENT & MICHAEL T
KENT JT TEN
1215 ROZELLE AVE
CLEVELAND    OH    44112-4168

#1161457
BESSIE M LEGG
321 LEE LN
MANSFIELD    OH    44905-2719

#1161458
BESSIE M LONGWORTH
41 ARDMORE PL
SAGINAW  MI    48602-3614

#1161459
BESSIE M SCHOELLES
7519 SOCIETY DRIVE
CLAYMONT  DE    19703-1775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161460
BESSIE M SEDLARIK
4459 TRAPANI LANE
SWARTZ CREEK   MI      48473-8827

#1161461
BESSIE M YARBROUGH
503 SOUTH DIXIE DRIVE
HOWEY IN THE HILLS      FL      34737-4313

#1161462
BESSIE N HUGHES
5 RIDGE RD
FRENCHTOWN NJ      08825-1014

#1161463
BESSIE N TRELA
1854 E 225TH ST
EUCLID   OH      44117-2064

#1161464
BESSIE POLASKY & JOHN C
POLASKY JT TEN
36700 WOODWARD AVE SUITE 105
BL HILLS      MI      48304

#1161465
BESSIE R AVERETTE
515 SOUTH PAUL L DUNBAR
DAYTON   OH   45407-2237

#1161466
BESSIE R ROBIN TR U-AGRMT
DTD 07/29/87 F/B/O BESSIE R
ROBIN
APT 1204
230 174TH ST
MIAMI BEACH      FL      33160-3330

#1161467
BESSIE RAINEY
22508 IVANHOE LANE
SOUTHFIELD      MI      48034-5195

#1161468
BESSIE ROBOVSKY
COTTAGE GROVE PL
2112 FIRST AVE SE UNIT 1324
CEDAR RAPIDS   IA      52402

#1161469
BESSIE S HARVEY
900 CREEKSIDE STREET
DAYTON   OH   45427-2728

#1161470
BESSIE SAMMONS
4297 COUNTY RD 107
FT PAYNE      AL      35967-6556

#1161471
BESSIE SCHUMAN & HOWARD
C SCHUMAN JT TEN
ATTN WEISS
APT 1408
777 MICHIGAN AVE
CHICAGO    IL      60611-6623

#1161472
BESSIE SMITH
11 BURLINGTON AVE
DAYTON   OH   45403-1119

#1161473
BESSIE STOKES
8423F HOLLOW GLEN PLACE
CHARLOTTE   NC   28226-4768

#1161474
BESSIE T HAMPTON TR
BESSIE T HAMPTON DECLATATION
OF TRUST UA 10/06/98
1061 W 108TH PL
CHICAGO    IL      60643-3724

#1161475
BESSIE TUCKER
22508 IVANHOE LANE
SOUTHFIELD      MI      48034-5195

#1161476
BESSIE TUCKER & REGINALD
ANTHONY TUCKER JT TEN
22508 IVANHOE LANE
SOUTHFIELD      MI      48034-5195

#1161477
BESSIE V RAUSCH
8623 OLD VALDOSTA RD
HAHIRA    GA    31632-2133

#1161478
BESSIE V ZANTOPOULOS CUST
FOR JULIE E ZANTOPOULOS
UNDER THE FL UNIF TRANSFERS
TO MINORS ACT
601 PRITCHARD PL
NEWTOWN SQUARE PA      19073

#1161479
BESSIE VAVASIS & PAULINE
VAVASIS JT TEN
3501 N OSCEOLA AVE
CHICAGO    IL      60634-3324

#1161480
BESSIE W BOWMAN
C/O LESLIE S WEBB JR
220 E BROOK RUN DR
RICHMOND   VA      23233-6204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161481
BESSIE W BURTON
2598 WOODWARDUA ROAD N E
ATLANTA    GA    30345-3511

#1161482
BESSIE W GRIMM
406 SEPTEMBER DR
RICHMOND    VA    23229-7318

#1161483
BESSIE W SMITH
4551 HERNER COUNTY LINE RD
SOUTHINGTON    OH    44470-9523

#1161484
BESSIE WOODRUFF
1474 E 112TH ST
CLEVELAND    OH    44106-1322

#1161485
BETA CENTER
Attn    SUE BRIDWELL
1417 N SEMORAN BLVD STE 106
ORLANDO    FL    32807-3555

#1161486
BETA L MICHAELSEN
177 CASTLE CREEK RD
BINGHAMTON    NY    13901-1005

#1161487
BETA PAVLOVIC
36682 VALLEY RIDGE DR
EASTLAKE    OH    44095-2368

#1161488
BETH A B MC KEOWN
28814 JOHNSON DR
WICKLIFFE    OH    44092-2654

#1161489
BETH A BEDFORD
7 DAVISON ROAD
LOCKPORT    NY    14094-3318

#1161490
BETH A BIEDENHOLZ
340 CRAMPTON DR
MONROE    MI    48162-3518

#1161491
BETH A BOYCE CUST HILLARY E
BOYCE UNDER MI UNIFORM GIFTS
TO MINOR ACT
6338 SANTA FE TRL
FLINT    MI    48532-2047

#1161492
BETH A BOYCE CUST LISA A
BOYCE UNDER MI UNIFORM GIFTS
TO MINORS ACT
6338 SANTA FE TR
FLINT    MI    48532-2047

#1161493
BETH A COLESCOTT
4320 S WOODBRIDGE LANE
NEW PALESTINE    IN    46163

#1161494
BETH A COLGAN
58 CALYPSO STREET
CASPER    WY    82604

#1161495
BETH A DALRYMPLE
9909 HAITEL CT
LIVONIA    MI    48150-3115

#1161496
BETH A DUESBOUT &
THOMAS E DUESBOUT II JT TEN
9910 CENTER RD
FOSTORIA    MI    48435-9752

#1161497
BETH A DUSIK
C/O BETH RAGAIN
901 JOANN DRIVE
WILMINGTON    IL    60481

#1161498
BETH A FISHBURN
2048 BRYTON DR
POWELL    OH    43065

#1161499
BETH A GILLEN
3842 OAKCREST
SHREVEPORT    LA    71109-4731

#1161500
BETH A GRACE
4 CASTLE DR
POTSDAM    NY    13676-1611

#1161501
BETH A HUMPHRIES
1434 DAVON LN
HOUSTON    TX    77058-4041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1161502
BETH A HUNTER
7721 BEDFORD AVE
OMAHA    NE    68134

#1161503
BETH A LYON
35 RIDGE AVE
MILL VALLEY    CA    94941-1792

#1161504
BETH A MARSH
4029 E COUNTY RD 67
ANDERSON    IN    46017-9548

#1161505
BETH A MEEKER
6004 HARVARD DRIVE
KOKOMO    IN    46902-5234

#1161506
BETH A MEYER
110 BOWERMAN RD
FARMINGTON    NY    14425

#1161507
BETH A PRITCHETT
2108 WILLOW SPRINGS ROAD
KOKOMO    IN    46902-7801

#1161508
BETH A ROGLER
9367 BEECHER RD
FLUSHING    MI    48433

#1161509
BETH A THOMPSON
1353 NICOLET PL
DETROIT    MI    48207-2803

#1082266
BETH A WEAVER
1095 N BRITT RD
WHITTEMORE    MI    48770

#1161510
BETH A WEBB
1524 AMY ST
BURTON    MI    48509-1802

#1161511
BETH ALBERT
265 RIVERSIDE DR
BASALT    CO    81621-9246

#1161512
BETH AMY BURGOON-WELSH
6395 GA HIGHWAY 34
FRANKLIN    GA    30217-6155

#1161513
BETH AMY RASKIN
5 HICKORY HILL RD
DIX HILLS    NY    11746-6309

#1161514
BETH ANN AMSTERDAM
1204 MORGAN AVE
DREXEL HILL    PA    19026-3331

#1161515
BETH ANN BERRIE
4144 HALLTOWN ROAD
HARTLY    DE    19953-2601

#1161516
BETH ANN COYLE
46 KLEIN DRIVE
TRENTON    NJ    08620-9413

#1161517
BETH ANN CZAPOR
30940 HICKORY LN
FRANKLIN VILLAGE    MI    48025-1541

#1161518
BETH ANN FORTUNA
512 1/2 S LOOMIS
FT COLLINS    CO    80521

#1161519
BETH ANN HARGRAVES
4200 DABISH DRIVE
LAKE ORION    MI    48362-1022

#1161520
BETH ANN HICKEY
4037 HEDGEWOOD DR
MEDINA    OH    44256

#1161521
BETH ANN HUTCHINSON CUST
SAMUEL H HUTCHINSON
UNIF GIFT MIN ACT TX
2516 SAN GABRIEL DR
PLANO    TX    75074-3467

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

#1161522                          #1161523                          #1161524
BETH ANN JONES SELLERS            BETH ANN KWIATKOWSKI              BETH ANN MATHER
12 GRANADA BUILDING               UNIT 429                          580 MONTICELLO DR
HERSHEY    PA    17033-2220       229 BRANFORD RD                   DELMONT   PA    15626-1374
                                  NORTH BRANFORD   CT    06471-1317

#1161525                          #1161526                          #1161527
BETH ANN OSMUN                    BETH ANN POLING                   BETH ANN SCHIMMEL
806 GRADUATE CT                   900 LARKFIELD DR                  BOX 141
VIRGINIA BEACH    VA    23462     WORTHINGTON  OH    43085          BURLINGTON   IN    46915-0141

#1161528                          #1161529                          #1161530
BETH ANN SCHLEGEL                 BETH ANN SOUTHBY                  BETH ANN WANLASS
1132 BELLERIVE BLVD               107 E SOUTH HOLLY                 4473 LAKESHIRE DR
ST LOUIS    MO    63111-2133      FENTON   MI    48430-2973         HOWELL   MI    48843-8692

#1161531                          #1161532                          #1161533
BETH ANN WILSON                   BETH ANN WOEHRLE HALL            BETH ANNA RAITER & JOHN M
251 S OLD MIDDLETOWN ROAD         7366 MOUNT CARMEL RD             RAITER JT TEN
MEDIA    PA    19063-4854         MAYSVILLE   KY    41056-9493      18497 BENNETT RD
                                                                    NORTH ROYALTON   OH    44133-6044

#1161534                          #1161535                          #1161536
BETH ANNE BADER                   BETH B KASPER                     BETH B KING
61 WALDO AVE                      635 E ROCKWELL                    BOX 6
ROCHESTER  NY    14609-4307       ARLINGTON HTS    IL    60005-2737 LOMETA   TX    76853-0006

#1161537                          #1161538                          #1082272
BETH BEARD & RONALD BEARD JT TEN  BETH BENEDICT CUST               BETH BICKHAM MOUTON CUST
111 EAST MAIN ST                  PAUL BENEDICT                     BROOKS ALEXANDER MOUTON A
GREENSBURG  IN    47240-2031      UNIF GIFT MIN ACT MI              MINOR UNDER THE LOUISIANA
                                  2030 12TH STREET                  GIFTS TO MINORS ACT
                                  WYANDOTTE  MI    48192-3848       209 GENERAL GARDNER
                                                                    LAFAYETTE   LA    70501-7823

#1161539                          #1161540                          #1161541
BETH BICKHAM MOUTON CUST          BETH BICKHAM MOUTON CUST         BETH BICKHAM MOUTON CUST
ALEX GARDNER MOUTON A MINOR       FOR JAMES BRITTON MOUTON          ROSS E MUTON UNDER THE AR
UNDER THE LOUISIANA GIFTS TO      UNDER AR UNIFORM GIFTS TO         UNIF GIFTS TO MIN ACT
MINORS ACT                        MINORS ACT                        209 GENERAL GARDNER AVENUE
203 GENERAL GARDNER AVE           209 GENERAL GARDNER AVE           LAFAYETTE   LA    70501-7823
LAFAYETTE   LA    70501-7823      LAFAYETTE   LA    70501-7823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161542
BETH BRAGG
C/O HANNUM
24441 WEST RIVER ROAD
PERRYSBURG OH   43551-9798

#1161543
BETH CARRIE LANGERMAN
Attn   BETH C FRIEDMAN
175 S MAPLETON DR
LOS ANGELES   CA   90024-1802

#1161544
BETH DOUGLASS VORNBROCK
900 WEST TREE DR
COLLIERVILLE   TN   38017-1325

#1161545
BETH E STIVER
123 CORLL ST
HUBBARD OH   44425-2110

#1161546
BETH ELLEN KERR
RR 1 BOX 311
HARVEYS LAKE   PA   18618-9761

#1161547
BETH ENID BECKER
2709 HOLLYRIDGE DR
LOS ANGELES   CA   90068-3038

#1161548
BETH FROST
25 SUTTON PL SOUTH 11K
NEW YORK   NY   10022

#1161549
BETH GEARHART
14381 RICHARDS RUN LN
PURCELLVILLE   VA   20132-3655

#1161550
BETH GOLDBERG & BRIAN BENDER
TR DTD 08/01/94 BETH
GOLDBERG REVOCABLE TRUST
9825 MALVERN DRIVE
TAMARAC   FL   33321-1996

#1161551
BETH GOLL & JAMES BINGHAM TRS
U/A DTD 01/09/89 THE
WILLIAM A BINGHAM TRUST
9843 W ALPINE DRIVE
KIRTLAND   OH   44094

#1161552
BETH H MARSH
4029 E COUNTY ROAD 67
ANDERSON   IN   46017-9548

#1161553
BETH HILL GREENOUGH
460 AVE A
MILLERSVILLE   PA   17551-1408

#1161554
BETH HOCKING
796-2ND ST
PONTIAC   MI   48340-2837

#1161555
BETH J CARTER
20230 ARDMORE
DETROIT   MI   48235-1575

#1161556
BETH JEHUDAH HEBREW SCHOOL
3259 N 51ST BLVD
MILWAUKEE   WI   53216-3235

#1161557
BETH K LIECHTY
1528 BAILEY DRIVE
INDIANAPOLIS   IN   46241-2804

#1161558
BETH K SEEVERS
4636 16 MILE RD
KENT CITY   MI   49330-9454

#1161559
BETH KEELER WHAM
17 MEADOW LAKES 04 UPPER
HIGHTSTOWN   NJ   08520

#1161560
BETH KOROTKIN CUST NEIL
KORTKIN UNDER NY UNIF GIFTS
TO MINORS ACT
75 LOOKOUT CIRCLE
LARCHMONT   NY   10538-2211

#1161561
BETH L CAFARO
6131 MISSION DR
ORCHARD LAKE   MI   48324-1395

#1161562
BETH L CERMINARO CUST
JASON A MCDERMOTT
UNIF GIFT MIN ACT NY
BOX 33
MINOA   NY   13116-0033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161563
BETH L DREITLER & JOSEPH R
DREITLER JT TEN
4040 PARK LANE
COLUMBUS   OH    43220-4073

#1161564
BETH L SHUMAKER
2798 BEDDINGTON WY
SUWANEE   GA    30024-3169

#1161565
BETH LAUREN FARBER & GENE
FARBER JT TEN
5340 OLD POND WAY
WEST BLOOMFIELD   MI    48323-2436

#1161566
BETH LERMAN
18611 N 22ND STREET LOT 32
PHOENIX   AZ    85024

#1161567
BETH LESTER
274/58/3431
6612 LIMBER LOST COURT
SOLON   OH    44139-3100

#1161568
BETH LYNN SZALKOWSKI
7128 GRANGER DRIVE
HOWELL   MI    48843-6201

#1161569
BETH M ANGUS
110 BOWERMAN RD
FARMINGTON   NY    14425-7021

#1161570
BETH M BOYD
4964 W ENON RD
FAIRBORN   OH    45324-9713

#1161571
BETH M EGAN CUST
LAURA M EGAN UTMA/PA
1110 BOLSBURG RD
BOLSBURG   PA    16827-1007

#1161572
BETH M EGAN CUST
MEGAN M EGAN UTMA/PA
1110 BOALSBURG RD
BOALSBURG   PA    16827-1007

#1161573
BETH M SMITH
3830 GREENTREE PL
JACKSON   MS    39211-6736

#1161574
BETH M TURNER & ELIZABETH M
WEIDEL JT TEN
BOX 353
PORT SANILAC   MI    48469-0353

#1161575
BETH MEYER TR
U/A DTD 01/21/74
MEYER TRUST
4814 SW 1ST CT
CAPE CORAL   FL    33914

#1161576
BETH MORTIMER
649 W SCHOOL ST
COLUMBUS   WI    53925-1367

#1161577
BETH MUSGRAVE SEIFERT
506 MEADOWFIELD RD
YORKTOWN   VA    23692-4637

#1161578
BETH NEWTON LEACH
2521 69TH
LUBBOCK   TX    79413-6313

#1161579
BETH O VANDERHURST TRUSTEE
REVOCABLE TRUST DTD 04/05/90
U-A BETH O VANDERHURST
290 EUCALYPTUS AVE
HILLSBOROUGH   CA    94010-6604

#1161580
BETH P ROTHMAN
15 TULIP LN
NEW ROCHELLE   NY    10804-1914

#1161581
BETH PALAUSKY SPENCER
RT 2 BOX 303
ST GEORGE   WV    26287-9306

#1161582
BETH PENNINGTON
22 E DELAWARE AVENUE
PENNINGTON   NJ    08534-2301

#1161583
BETH PENNINGTON TR
BETH PENNINGTON SEPARATE
PROPERTY TRUST
UA 12/31/93
22 E DELAWARE AVE
PENNINGTON   NJ    08534-2301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161584
BETH PHYLIS SINGER
11 RENNES ST
PINE BROOK    NJ    07058-9444

#1161585
BETH R HIPPS
4155 BORDT
MILFORD    MI    48381-4004

#1161586
BETH R HIPPS & W DOUGLAS
HIPPS JT TEN
4155 BORDT
MILFORD    MI    48381-4004

#1161587
BETH R KAYE
MADISON PARK GDNS 4L
PORT WASHINGTON    NY    11050-3200

#1161588
BETH R WALDORF
188 COMMONWEALTH AVE
NEWTON    MA    02167-3941

#1161589
BETH ROBIN WOLOVNICK
16 HEATHER LANE
MUTTONTOWN    NY    11753-1302

#1161590
BETH ROBINSON HARTPENCE &
ROBERT K HARTPENCE JT TEN
74129 LONDON RD
COTTAGE GROVE    OR    97424-9276

#1161591
BETH S CAISTER
RR #1 BOX 703
BIRMINGHAM AL    VA    35211-9801

#1161592
BETH S CLEMENTS
350 EAST NORTHVIEW
PHOENIX    AZ    85020-4933

#1161593
BETH S MAXWELL
11810 JASPER RD
LAFAYETTE    CO    80026-9606

#1161594
BETH S SKYLIS
Attn    BETH STONE
875 SCOTT LK RD
WATERFORD  MI    48328-2549

#1161595
BETH SKOLNIK & BARRY SKOLNIK JT TEN
542 SUMAC
HIGHLAND PARK    IL    60035-4452

#1161596
BETH SWOPE WILLIAMS
514 ROSE ST
WEST LAFAYETTE    IN    47906-3044

#1161597
BETH TENY EISNER
8222 FOREST AVE
ELKINS PARK    PA    19027

#1161598
BETH V YANTZ
5 SUMMER HILL DR
BROCKPORT  NY    14420

#1161599
BETH W HUMENIUK
BOX 253
GIRARD    OH    44420-0253

#1161600
BETH W ROUNSAVILLE
1120 CAMROSE LANE
DE SOTO    TX    75115-7422

#1161601
BETH WARD ANDERSON
1017 W COLLEGE AVE
JACKSONVILLE    IL    62650-2305

#1161602
BETH WATTS BUTLER
650 OLD FANNIN RD #E7
FLOWOOD  MS    39232-9011

#1161603
BETH WEHRLY
915 EDGEHILL LANE
ANDERSON  IN    46012-9709

#1161604
BETH-ANN J STEGELAND
461 PROSPECT AVE
NORTH MIDDLETOWN  NJ    07748-5479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161605
BETHANN M SCHIFFLER
500 SCHULTZ RD
ELMA    NY    14059-9259

#1161606
BETHANY A COFFEY
12240 E SPINNAKER LN
SUTTONS BAY    MI    49682-9652

#1161607
BETHANY A MATUS
2394 PLAINVIEW DR
FLUSHING    MI    48433-9440

#1161608
BETHANY A SANFORD
10133 LAPEER RD APT 109
DAVISON    MI    48423-8196

#1161609
BETHANY CONNOLLY
11117 WATERMANS DR
RESTON    VA    20191-4309

#1161610
BETHANY E GENDRON
5144 HARRISON
WAYNE    MI    48184-2272

#1161611
BETHANY G NELLES &
GARY M NELLES JT TEN
12044 MACINTOSH DRIVE
FENTON    MI    48430

#1161612
BETHANY H MARTIN
949 KINGWOOD CIR
HIGHLAND VILLAGE    TX    75077-6418

#1161613
BETHANY HUNT WHETSTONE
3135 W SHIAWASSEE AVE
FENTON    MI    48430-1763

#1161614
BETHANY J BAKER
9293 CLARIDGE
DAVISON    MI    48423-8708

#1161615
BETHANY J DALEY
8343 IRONSIDE CT
WEST CHESTER    OH    45069-2576

#1161616
BETHANY J KRAUSS
216 PARK ST
TECUMSEH    MI    49286-1728

#1161617
BETHANY J KRAUSS &
MICHAEL DAVID KRAUSS JT TEN
216 PARK ST
TECUMSEH    MI    49286-1728

#1161618
BETHANY JO RADDATZ HALL
16206 PLUMMER ST
SEPULVEDA    CA    91343-1938

#1161619
BETHANY LOCKETT BOHN
114 DICKINSON LANE
WILMINGTON    DE    19807-3138

#1161620
BETHANY M PANZIRER
9 PHOENIX PL
ANDOVER    MA    01810-7363

#1161621
BETHANY M TIEDT
4249 W HOWE RD
DEWITT    MI    48820-9201

#1161622
BETHANY MAY GILBOARD CUST
ANDREW HARRISON GILBOARD
UNDER MA UNIF TRANSFERS TO
MINORS ACT
9 PHOENIX PL
ANDOVER    MA    01810-7363

#1161623
BETHANY P MACARTHUR & CYNDIA
A SCOTT JT TEN
G4302 ST MARTINS DR
FLINT    MI    48507

#1161624
BETHANY SUE BOSTROM
1828 10TH APT-B
CHARELSTON    IL    61920

#1161625
BETHEL E CYPHER
1520 WALNUT CT
LIMA    OH    45805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1161626
BETHEL E SHIPLER TR U/A DTD 8/12/91
SHIPLER FAMILY TRUST
2865 MELONY DR
SALT LAKE CITY       UT       84124

#1161627
BETHEL J KING
2334 IMPALA DR
ANDERSON   IN       46012-4732

#1161628
BETHEL L MATNEY
VICKEY FISHER
181 EARLYBIRD LANE
GREENWOOD IN       46143-1536

#1161629
BETHEL M BISHOP TR
BETHEL M BISHOP REVOCABLE LIVING
TRUST U/A DTD 4/11/01 7511
HAWTHORN DR
PORT RICHEY     FL     34668

#1161630
BETHEL M LUTES
718 SEYMOUR RD
BEAR     DE     19701-1164

#1161631
BETHEL ROBERTSON
5572 COLUMBIA RD
BEDFORD HEIGHTS     OH     44146-2444

#1161632
BETHESDA H WEGENER AS CUST
FOR STUART S WEGENER U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1734 NW 7TH PLACE
GAINESVILLE       FL     32603-1221

#1161633
BETHIA C ARON
216 DEWITT ST
WEST LAKE     LA     70669

#1161634
BETHIE D MURPHY
4129 WOODHALL
DETROIT     MI     48224-2220

#1161635
BETHINE S WHITNEY II
44 PINE CT
GROSSE POINTE FARM   MI     48236-3717

#1161636
BETHLEHEM LUTHERAN CHURCH
598 S HARRIS AVE
COLUMBUS OH     43204-2408

#1161637
BETHUNE TEENS IN ACTION
2955 MCGOUGAN MILL POND ROAD
BETHUNE   SC     29009-9620

#1161638
BETSEY CORRIGAN
1410 RIVERVIEW AVE
WILMINGTON   DE     19806-1325

#1161639
BETSEY H OSHEA
15 N HILLSIDE AVE
CHATHAM   NJ     07928-2515

#1161640
BETSEY J HARVEY TR
BETSEY J HARVEY REVOCABLE
TRUST UA 12/26/84
5335 NORTH MERIDIAN ST
INDIANAPOLIS       IN     46208-2653

#1161641
BETSEY L GRIFFITH
298 BAILEY ST
WOODSTOWN NJ     08098-1011

#1161642
BETSEY ROBIN
23 WINGSTONE LANE
DEVON   PA     19333-1650

#1161643
BETSEY S LAZCANO
421 MITCHELL ST
ITHACA     NY     14850-6109

#1161644
BETSY A FUCHS AS CUST FOR
EMIL WILLIAM FUCHS
U/MASSACHUSETTS UNIFORM
GIFTS TO MINORS ACT
52 NORTH ST
MATTAPOISETT     MA     02739-1615

#1161645
BETSY A KHALILI CUST
ELIZABETH S KHALILI
UNDER THE KS UNIF TRAN MIN ACT
14612 S CHALET DR
OLATHE     KS     66062-2528

#1161646
BETSY A MORRIS
45 DEERFOOT RD
SOUTHBOROUGH MA     01772-1409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161647
BETSY A PARSLEY CUST ZACHERY
B PARMER UNDER NC UNIFORM
TRANSFERS TO MINORS ACT
3420 THORESBY COURT
WINSTONSALEM   NC    27104-1740

#1161648
BETSY A PEROD
126 CENTERVALE AVE
YOUNGSTOWN OH    44512

#1161649
BETSY ANCKER-JOHNSON &
HAROLD H JOHNSON JT TEN
3502 MT BONNELL RD
AUSTIN    TX    78731-5829

#1161650
BETSY ANN FLATEN
4601 LAKEVIEW DR
EDINA    MN    55424-1519

#1161651
BETSY ANNE ELLEN
2167 LAKEMOOR DR SW
OLYMPIA    WA    98512-5529

#1161652
BETSY B ESHBAUGH
216 GRANITEVILLE RD
CHELMSFORD   MA    01824

#1161653
BETSY B IUVONE
2674 RIVER OAK DR
DECATUR    GA    30033-2805

#1161654
BETSY BARNES SIMPSON
503 KEMP RD W
GREENSBORO   NC    27410-5539

#1161655
BETSY BARRELL WEEMS
3231 24TH AVE
MERIDIAN    MS    39305-4635

#1161656
BETSY BEARD
118 S FIFTH AVE STE 101
TUCSON    AZ    85701

#1161657
BETSY BEAUCHAMP &
MARY BEAUCHAMP MUMFORD TR
BEAUCHAMP TRUST
UA 10/03/89
12 POWELTON AVE
BERLIN    MD    21811-1126

#1161658
BETSY BOBRY
6 MID PONDS LN.
PITTSFORD    NY    14534-1046

#1161659
BETSY BROWN
109 VASSALBORO RD
SOUTH CHINA    ME    04358-5204

#1161660
BETSY BURNS
19 TALL PINE CT
MEDFORD   NJ    08055

#1161661
BETSY BUTLER
6840 WAYNECOURSE
ROMULUS   MI    48174-1753

#1161662
BETSY C DUPONT
451 CLEVELAND AVE
NORTH HORNELL   NY    14843-1021

#1161663
BETSY C MACKIN
331 LAUREL PL
BIRMINGHAM    AL    35209-5415

#1161664
BETSY C RORTY
50 GILBERT RD
HOHOKUS   NJ    07423-1407

#1161665
BETSY C VAN EE &
RICHARD J VAN EE TR
BETSY C VANEE TRUST UA 9/9/98
49151 RIDGE COURT
NORTHVILLE    MI    48167-9293

#1161666
BETSY CANFIELD RORTY
50 GILBERT RD
HOHOKUS   NJ    07423-1407

#1161667
BETSY CARLO KNOX TR
UWO GRACE E BICE
FBO BETSY CARLO KNOX
8 HILLSPRING RD
CHADDS FORD   PA    19317-9357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1161668
BETSY CARRINGTON WALL
410 COUNTRY CLUB DR
LEXINGTON   NC   27292-5439

#1161669
BETSY CHASE
336 SHERMAN ST
DENVER   CO   80203-4031

#1161670
BETSY COBB GOODMAN
269 MT AIRY AVE
PARIS   KY   40361-1626

#1161671
BETSY COOK
318 TOWN HILL RD
NASHVILLE   IN   47448-9360

#1161672
BETSY D MITCHELL
3305 18TH AVE
SHEFFIELD   AL   35660-7607

#1161673
BETSY E HENDERSON
162 WINDY ACRES CIR
AFTON   VA   22920-2723

#1161674
BETSY ELLIOTT BELL
11 SPUR LANE
EUREK SPRINGS   AR   72632-9714

#1161675
BETSY FREED
1 DANFIELD ROAD
ST LOUIS   MO   63124-1407

#1161676
BETSY G COLLETTE
710 CONVERSE ROAD
NICHOLVILLE   NY   12965-9635

#1161677
BETSY G READY CUST JOHN
CHARLES READY UNIF GIFT MIN
ACT MICH
155 STEEPHILL ROAD
WESTON   CT   06883-1922

#1161678
BETSY H KNELLER
74 KINDERHOOK STREET
CHATHAM   NY   12037-1217

#1161679
BETSY H STOVER
35 JESSON PKWY
LOCKPORT   NY   14094-5024

#1161680
BETSY J BLOOMER
409 BURROUGHS
FLINT   MI   48507-2710

#1161681
BETSY J COCHRAN
12420 GAYTON STATION BOULEVARD
RICHMOND   VA   23233-6650

#1161682
BETSY J DODGE
6803 EAST TOWNLINE ROAD
WILLIAMSON   NY   14589-9707

#1161683
BETSY J GAY CUST TIMOTHY
SCOTT GAY UNDER MA UNIF
TRANSFERS TO MINORS ACT
14 MYSTIC RD
MARBLEHEAD   MA   01945-1060

#1161684
BETSY J JAMAR
1080 WILLIAM CT
ST PAUL   MN   55120-1330

#1161685
BETSY J SEARS CUST ERIN M
SEARS UNDER KS UNIF
TRANSFERS TO MINORS ACT
455 LAKESHORE E DR
LAKE QUIVIRA   KS   66217-8776

#1161686
BETSY J WELDON
5194 GREEN MEADOW
KALAMAZOO   MI   49009

#1161687
BETSY J WOLFE
Attn   BETSY J PETRI
9502 FALCON RIDGE DR
LENEXA   KS   66220-3639

#1161688
BETSY JANE BROWN
1219 CHARLES ST
SPEARFISH   SD   57783-1603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1161689
BETSY K HABER
BOX 961
MANASSAS PARK   VA     22111-0961

#1161690
BETSY KIP UZZELL CUST DAVID
THOMAS UZZELL UNDER IL UNIF
TRANSFERS TO MIN ACT
1110 SEWARD ST
EVANSTON   IL      60202-2168

#1161691
BETSY L MARCUS
2805 FOUNTAIN GROVE TERR
OLNEY    MD    20832-3037

#1161692
BETSY L SANGER
38180 BEAR CANYON DR
MURRIETA   CA     92562

#1161693
BETSY LEVY
511 NORTH LINDEN DRIVE
BEVERLY HILLS    CA    90210-3221

#1161694
BETSY LINDA BABSON
71 SANDPIPER CIRCLE
CORTE MADERA  CA    94925-1085

#1161695
BETSY LION
217 FLETCHER ST
TONAWANDA  NY    14150-2017

#1161696
BETSY LOU WILLET
2303 SOCIETY PL
NEWTOWN GRANT
NEWTOWN   PA    18940-3232

#1161697
BETSY LOU WILLETS
2303 SOCIETY PL
NEWTOWN GRANT
NEWTON   PA    18940-3232

#1082291
BETSY LYNN SCHREINER-CUNDIFF
500 ALHAMBRA RD
VENICE   FL    34285-2603

#1161698
BETSY M ARNAUDIN
2105 CUTLER RIDGE
VIRGINIA BEACH      VA     23454

#1161699
BETSY M FOXWELL
522 NORTH HOME AVE
PARK RIDGE    IL    60068-3036

#1161700
BETSY M HEALY CUST GARY
E HEALY UNIF GIFT MIN ACT
MICH
3483 BLOSSOM LANE
BLOOMFIELD HILLS      MI    48302-1306

#1161701
BETSY M LEVINSKY
APT 17D
301 E 75TH ST
NEW YORK  NY    10021-3022

#1161702
BETSY M PHILLIPS
2 POTTERSVILLE ROAD
GLADSTONE   NJ    07934-2016

#1161703
BETSY M RUTH
1127 LINDBERG
LAPEER   MI    48446-9675

#1161704
BETSY MALONE CUST CHARLES I
MALONE UNDER THE TN
UNIFORM GIFTS TO MINORS ACT
3501 FOXHALL ROAD
NASHVILLE    TN    37215-1805

#1161705
BETSY MALONE CUST GEORGE E
MALONE UNDER THE TN UNIF
GIFTS TO MINORS ACT
3501 FOXHALL ROAD
NASHVILLE    TN    37215-1805

#1161706
BETSY MALONE CUST JAMES E
MALONE UNIF GIFT MIN ACT TN
3501 FOXHALL ROAD
NASHVILLE    TN    37215-1805

#1161707
BETSY MARIE FERGUSON
BOX 596
LESLIE    AR    72645-0596

#1161708
BETSY MCLEAN TERRY WHEELER
152 BURRUS ROAD
UNION CITY    TN    38261-7325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161709
BETSY OWENS LOMBARDO
1152 JACKSON RD
WEBSTER   NY   14580-8778

#1161710
BETSY POMERANTZ
458 MOUNT STEPHEN
MONTREAL   QC   H3Y 2X6
CANADA

#1161711
BETSY R BUSBEE
62 DEER VALLEY RD
MORIARTY   NM   87035-5281

#1161712
BETSY R TAYLOR
1101 BRITTANY HILLS DR
DAYTON   OH   45459-1415

#1161713
BETSY ROSS GILBOY
516 W 23RD AVE
COVINGTON   LA   70433-2510

#1161714
BETSY S FARNSLEY
8011 KILBOURNE RD
SUNBURY   OH   43074

#1161715
BETSY S MACK
1010 19TH ST
AUBURN   NE   68305-2313

#1161716
BETSY S MORTON
712 FLAGSTONE WAY
DURHAM   NC   27712-9515

#1161717
BETSYE M ALEXANDER
260 CLIFTON DRIVE
ATHENS   GA   30606-1633

#1161718
BETT JEAN KANNEWURF
316 LAKE SURPRISE BLVD
KEY LARGO   FL   33037-3106

#1161719
BETTE A BAYORGEON
7055 N CROSSWAY ROAD
FOX POINT   WI   53217-3847

#1161720
BETTE A JAMES
9380 EL VALLE
FOUNTAIN VALLY   CA   92708-4533

#1161721
BETTE A KELLY
6 CYPRESS ST
VALHALLA   NY   10595

#1161722
BETTE ANN HERNAN
Attn   PITZER
4965 LEXINGTON COURT
ROCHESTER MI   48306-1465

#1161723
BETTE ANN MC CULLOUGH
10983 CROOKED CREEK
DALLAS   TX   75229

#1161724
BETTE B ELLIOTT & JOHN L
ELLIOTT JT TEN
692 HENRIETTA ST
BIRMINGHAM   MI   48009-1441

#1161725
BETTE B JAGER
Attn   BETTE CARRIE
8861 LAKESIDE CIR
VERO BEACH   FL   32963-4050

#1161726
BETTE BRENNAN &
CHARLES A BRENNAN JT TEN
6392 KUNGLE RD
CLINTON   OH   44216-9376

#1161727
BETTE BRICKEY
1180 E 2700 S 161
SALT LAKE CTY   UT   84106-2656

#1161728
BETTE COX
19702 FLEETWOOD
HARPER WOODS MI   48225-1666

#1161729
BETTE D COMER
3 UP WIND
HILTON HEAD ISLAND   SC   29928-5246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1161730
BETTE D GILFORD & DANIEL J
GILFORD JT TEN
2513 AVE B
BRADENTON BEACH   FL       34217-2227

#1161731
BETTE D GILFORD TRUSTEE
REVOCABLE TRUST DTD 05/12/90
U/A BETTE D GILFORD
2513 AVE B
BRADENTON BEACH   FL       34217-2227

#1161732
BETTE D GODBEY
142 WOODLAND DR
PENDLETON   IN       46064

#1161733
BETTE D MC INTOSH
10319 DESERT FOREST CIRCLE
SUN CITY       AZ       85351-1933

#1161734
BETTE D MURPHY &
RICHARD S MURPHY JT TEN
TOD SUSAN A BERES
SUBJECT TO STA TOD RULES
81 DELLWOOD DR
ELMA   NY       14059

#1161735
BETTE DORPAT
3875 N 58TH BLVD
MILWAUKEE   WI       53216-2228

#1161736
BETTE FELDMAN &
GARY LEONARD JT TEN
2530 MARINE PLACE
BELLEMORE   NY       11710-5108

#1161737
BETTE G KAUFMAN
Attn    BETTE G KAUFMAN GRAHAM
3016 CALLE DE ALAMO NW
ALBUQUERQUE   NM       87104-3151

#1161738
BETTE H COLLEY & WILLIAM E
COLLEY JT TEN
1106 COLUMBIANA RDAD
BIRMINGHAM   AL       35209-7008

#1161739
BETTE J BACKUS
14402 WEEKSONIA AVE
PORT CHARLOTT   FL       33953-5915

#1161740
BETTE J BATCHELOR
8521 ROCKY LANE SE
OLYMPIA   WA       98513-8921

#1161741
BETTE J CROOK & LESLIE P
CROOK JT TEN
954 LAKEVIEW AVE
GAYLORD   MI       49735-9551

#1161742
BETTE J GRAY
14228 CYNTHEANNE RD
NOBLESVILLE   IN       46060

#1161743
BETTE J KNEDGEN
2501 OLD SHERWOOD CT
COMMERCE TWP MI       48382-1183

#1161744
BETTE J PASTELAK
Attn    BETTE PASTELAK ATWOOD
3075 TIPSICO LK RD
HARTLAND   MI       48353-2319

#1161745
BETTE J SMALL &
PENNY J BULLOCK JT TEN
504 N 11TH ST
MIDDLETOWN   IN       47356-1241

#1161746
BETTE J TOPPINS CUST
CHRISTINE ANN TOPPINS UNIF
GIFT MIN ACT WISC
ATTN CHRISTINE BUSHNER
1524 COUNTRY LN
KAUKAUNA   WI       54130-3002

#1161747
BETTE JANE GODFREY
8194 LAKESHORE TRAIL
ATLANTA   MI       49709

#1161748
BETTE JANE HANSON
9701 E 16TH STREET
INDIANAPOLIS       IN       46229-2010

#1161749
BETTE JAYNE PERRY TRUSTEE
U/A DTD 12/20/88 THE
RICHARD H PERRY & BETTE J
PERRY LIVING TRUST
4967 RIVEDRO ST
LAS VEGAS       NV       89135

#1161750
BETTE JEAN MC CARTHY
8 JEFFERSON AVE
PENNSVILLE   NJ       08070-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1161751
BETTE JO DEJOURNETT
217 HORNBEAM DRIVE
VIRGINIA BEACH    VA    23452-6786

#1161752
BETTE JO GEARON
100 292ND AVE S E
FALL CITY    WA    98024-7407

#1161753
BETTE JO SEMIG
33909 NOKOMIS DR
FRASER    MI    48026

#1161754
BETTE L BROCKETT
308 EAST MEDUSA ST 1
SYRACUSE    IN    46567-1638

#1161755
BETTE L CHERRICK
4508 GRETNA ST
BETHESDA    MD    20814-3957

#1161756
BETTE L COFFYN TRUSTEE
FAMILY TRUST DTD 07/08/90
U/A F/B/O BETTY COFFYN
40 LAGUNITA
LAGUNA BEACH    CA    92651-4239

#1161757
BETTE L COFFYN TRUSTEE U/A
DTD 07/08/80 F/B/O BETTY L
COFFYN TRUST
40 LAGUNITA
LAGUNA BEACH    CA    92651-4239

#1161758
BETTE L COLOMBO
11000 N 91ST AVE 104
PEORIA    AZ    85345-5664

#1161759
BETTE L GARDNER
70341 CHAPPEL ROAD
RANCHO MIRAGE    CA    92270-2438

#1161760
BETTE L GEARON
100 292ND AVE SE
FALL CITY    WA    98024-7407

#1082299
BETTE L GOLDSMITH
80 GROTON 1
AMHURST    NY    14228-2546

#1161761
BETTE L JOHNSON
502 SHARPLESS DR
WILMINGTON    DE    19803-2328

#1161762
BETTE L JUNTUNEN
1985 AARONS RD
LEWISTON    MI    49756

#1161763
BETTE L JUNTUNEN & GLENN H
JUNTUNEN JT TEN
1985 AARONS ROAD
LEWISTON    MI    49756

#1161764
BETTE L SERENDI
114 CANDLEWYCK DR
NEWINGTON    CT    06111-5244

#1161765
BETTE L SEYER
794 CADILLAC DRIVE
ARNOLD    MO    63010-3666

#1161766
BETTE L SEYER &
ARTHUR E SEYER JT TEN
794 CADILLAC DRIVE
ARNOLD    MO    63010-3666

#1161767
BETTE L SGARLATA
158 ALHAN PARKWAY
LAKELAND    NY    13209-1302

#1161768
BETTE M MC ANANY
114 MAYFIELD DR
BUTLER    PA    16001-1639

#1161769
BETTE M WOLF
18926 SUPERIOR STREET
NORTHRIDGE    CA    91324-1843

#1161770
BETTE MANISCALCO
4404 OLD ORCHARD
TAMPA    FL    33624-4627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161771
BETTE MOTT
285 BELMONT CRT E
N TONAWANDA   NY      14120-4863

#1161772
BETTE NAGELBERG
C/O BETTE ZIMMERMAN
1139 ASHBOURNE ROAD
CHELTENHAM   PA      19012-1108

#1161773
BETTE PREWITT ARD CUST
GREGORY ALLAN FARMER UNIF
GIFT MIN ACT ALA
BOX 1048
DECATUR   AL      35602-1048

#1161774
BETTE R BUXMAN
533 QUINCY
KANSAS CITY      MO      64124-2225

#1161775
BETTE R EVERETT TRUSTEE U/A
03/28/91 THE BETTEE EVERETT
1991 TRUST
6303 GLEN WAY
REDDING   CA      96001-4845

#1161776
BETTE R SOLIS
4081 BAYBERRY CT
COLUMBUS  OH      43220-4928

#1161777
BETTE R WALLERSTEIN
10328 RAINTREE COMMONS CT
RICHMOND   VA      23233-4224

#1161778
BETTE R WALLERSTEIN CUST
SUSAN GAIL WALLERSTEIN UNIF
GIFT MIN ACT VA
10328 RAINTREE COMMONS CT
RICHMOND   VA      23233-4224

#1161779
BETTE RAY CALLOW
1629 EASTMORELAND AVE
MEMPHIS   TN      38104-3805

#1161780
BETTE S BUFE & ROBERT M BUFE &
SCOTT R BUFE JT TEN
3378 NORWOOD DR
TRENTON  MI      48183-3578

#1161781
BETTE S HOLDING
5131 YEARLEY DR NE
OLYMPIA   WA      98516-9227

#1161782
BETTE S QUINN
1481 MARBACH DRIVE
APT 104
WASHINGTON   MO      63090

#1161783
BETTE S WEST
660 E EDGEWOOD DRIVE
DANVILLE     IN      46122-8446

#1161784
BETTE SMITH GUITHUES
1846 MISSION ST
SOUTH PASADENA   CA   91030-3443

#1161785
BETTE SWANSON WHITE
3755 HAMPTON RD
PASADENA   CA   91107-2208

#1161786
BETTE WALKER MULLENS & LLOYD
WALKER MULLENS & KAREN
MULLENS CRAGWALL JT TEN
507 CLUB CT N
HERMITAGE    TN      37076-1318

#1161787
BETTE WILTON NASHOLM
2288 CHILDS LAKE ROAD
MILFORD     MI      48381-3014

#1161788
BETTE WITTMER & KEITH E
WITTMER JT TEN
1512 E CENTRAL AVE
PONCA CITY      OK    74604-5203

#1161789
BETTEJANE S LUGARI
93 IRVING AVE
TARRYTOWN  NY   10591-3709

#1161790
BETTI ANN DUNCAN
3274 SHEFFIELD RD
W CARROLLTON  OH      45449-2766

#1161791
BETTI LYNN ROTHBERG
6223 COSTELLO AVE
VAN NUYS   CA   91401-2251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1082305
BETTI R VAN KAINEN &
DEBORAH L CLARK JT TEN
4767 BERNADETTE ST
LEWISTON    MI    49756-8891

#1161792
BETTIE A BATTLE
4943 80TH AVENUE CIR E
SARASOTA    FL    34243-4916

#1161793
BETTIE A COLEMAN & NATE
COLEMAN JT TEN
4957 NAN LINN DR
RICHMOND HEIGHTS    OH    44143-1431

#1161794
BETTIE A HARRISON
935 WEST WABASH ST
RIALTO    CA    92376-8724

#1161795
BETTIE A JOCKEL
414 IRWIN LANE
PITTSBURGH    PA    15212-1124

#1161796
BETTIE ANN RANDOLPH
1001 RIVERVIEW DR
FINLEYVILLE    PA    15332-1611

#1161797
BETTIE B LEE
6037 CLARKSVILLE HWY
JOELTON    TN    37080-8997

#1161798
BETTIE COMPTON PFITZNER
9112 PARK AVE
MANASSAS    VA    20110-4351

#1161799
BETTIE D GALLAHER TRUSTEE
U/A DTD 09/30/93 BETTIE D
GALLAHER TRUST
9472 118TH ST N
SEMINOLE    FL    33772-2709

#1161800
BETTIE DON ROOT
17324 HICKORY
SPRING LAKE    MI    49456-9734

#1161801
BETTIE DOUGLAS TR U/A DTD
02/13/92 BETTIE DOUGLAS
REVOCABLE TRUST
1727 E 59TH PL
TULSA    OK    74105-7073

#1161802
BETTIE E NEUMAN TRUSTEE U/A
DTD 03/12/92 HAROLD E NEUMAN
LIVING TRUST
7369 WEST GRANT ROAD
SHELBY    MI    49455-9589

#1161803
BETTIE F CANELLAS
13509 N SLIDEOFF RD
CAMBY    IN    46113-8304

#1161804
BETTIE F SHEPPERSON
631 N WILDER AVE
ROCKWOOD TN    37854-3234

#1161805
BETTIE J BLANDEN
12022 MARLOWE
DETROIT    MI    48227-2741

#1161806
BETTIE J BLANDEN & HENRY
WILLIAMS JT TEN
12022 MARLOWE
DETROIT    MI    48227-2741

#1161807
BETTIE J DONOHOE
2578 MAPLE FOREST CT.
WIXOM    MI    48393-0000

#1161808
BETTIE J GONSLER &
JAMES W GONSLER &
RICHARD E GONSLER &
CYNTHIA A JOHNSON JT TEN
1090 W ROWLAND ST
FLINT    MI    48507-4047

#1161809
BETTIE J KREITZER
310 WOLF RD
WEST ALEXANDRIA    OH    45381-9377

#1161810
BETTIE J LARSEN
BOX 749
ROSWELL GA    30077-0749

#1161811
BETTIE J PETERSEN
S35 W34040 MCCLURE DRIVE
DOUSMAN WI    53118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1161812
BETTIE J PLACE &
PATRICIA L SENTELL JT TEN
135 PINCREST DR
SANFORD   FL    32773

#1161813
BETTIE J SEVERT
3618 NC HWY 163
W JEFFERSON   NC    28694-8120

#1161814
BETTIE J SHAFFER
18454 MONICA AVE
DETROIT   MI    48221-2128

#1161815
BETTIE J TOLES &
LYNDA J ZECHAR JT TEN
275 TEXAS ST
ROCHESTER HILLS     MI    48309-1577

#1161816
BETTIE J WOODY
204 LAKE RIDGE DR
FOREST   VA    24551-1022

#1161817
BETTIE JANE AUTRY TR
BETTIE JANE AUTRY LIVING TRUST
UA 05/12/95
3043 HUNTINGTON PARK DR
WATERFORD   MI    48329-4530

#1161818
BETTIE JANE GERHART
156 PEPPERDINE DR
ELYRIA   OH    44035-1598

#1161819
BETTIE JANE WELLS HAUSMAN
639 WYNDHAM CT
ORANGE PARK   FL    32073

#1161820
BETTIE JEAN JOHNSON
726 S LINCOLN ST APT B
DENVER   CO   80209-4083

#1161821
BETTIE JUNE SHAFFER
18454 MONICA
DETROIT    MI    48221-2128

#1161822
BETTIE L GREENWAY
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS    IL    60450

#1161823
BETTIE L GREENWAY & CHARLES
T GREENWAY JT TEN
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS    IL    60450

#1161824
BETTIE L HERMISON
9247 SUNVIEW DR NE
WARREN OH    44484-1158

#1161825
BETTIE L HERRON
Attn   BETTIE L HUNTER
2707 WALTER ST
FLINT    MI    48504-2779

#1161826
BETTIE L LYLE
2121 MCEWAN
SAGINAW   MI    48602-3739

#1161827
BETTIE LOUISE GREENMAN
2529 GRAMERCY
HOUSTON   TX    77030-3107

#1161828
BETTIE LYNN GREENWAY &
CHARLES T GREENWAY JT TEN
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS    IL    60450

#1082306
BETTIE M AHLES &
WARREN L AHLES JT TEN
PO BOX 237
PINEVILLE      MO   64856

#1161829
BETTIE M FOSTER TRUSTEE U/A
DTD 06/20/91 FOSTER FAMILY
TRUST
9330 LEMON AVE
LA MESA   CA   91941-4416

#1161830
BETTIE RAMSEY RIVERS TR
U/A DTD 09/17/81 F/B/O
BETTIE RAMSEY RIVERS
444 SOMERSET PL
FLINTRIDGE      CA    91011-4054

#1161831
BETTIE S HERMISON
9247 SUNVIEW DR NE
WARREN   OH   44484-1158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1161832
BETTIE S HILEMAN
407 CRESCENT DR
NEW CASTLE    IN    47362-1622

#1161833
BETTIE SHANAHAN
RT 1 BOX 136
COXS MILLS    WV    26342

#1161834
BETTIE STONER PENDLEY
5627 BANCROFT DR
NEW ORLEANS   LA    70122-1305

#1161835
BETTIE T SORENSEN & RICHARD
C G SORENSEN JT TEN
106 AURORA STREET
HUDSON   OH    44236-2945

#1161836
BETTIE WHITE COOPER
1901 PARKER LANE
HENDERSON   NC    27536-3544

#1161837
BETTINA F SUBIA & JOHN W
SUBIA TRUSTEES U/A DTD
08/13/93 BETTINA F SUBIA
REVOCABLE TRUST
25600 DUNDEE
ROYAL OAK    MI    48067-3006

#1161838
BETTINA GIANGARRA &
CHARLES GIANGARRA JT TEN
22-73 28TH ST
ASTORIA   NY    11105-2701

#1161839
BETTINA H ANDERSON
155 HILLSIDE BLVD
NEW HYDE PARK   NY    11040-2909

#1161840
BETTINA M JANSE
672 WELLESLEY ST
WESTON   MA    02493-1066

#1161841
BETTINA PEARL TRUSTEE U/A
DTD 08/27/92 M-B JUDITH
SPIELVOGEL
115 E 87TH ST
APT 38D
NEW YORK   NY    10128-1155

#1161842
BETTINA R GIANGARRA
22-73-28TH ST
ASTORIA   NY    11105-2701

#1161843
BETTINA R KRASNOBORSKI &
MISS RIPALDA B KRASNOBORSKI JT TEN
155 EAST BRADFORD AVE
APT A
CEDAR GROVE   NJ    07009

#1161844
BETTINA R RADFORD
3308 CAROLINA PL
ALEXANDRIA   VA    22305-1706

#1161845
BETTINA STOERI
BOX 20030
SOUTH LAKE TAHOE   CA    96151-1030

#1161846
BETTINA TRACHTENBERG
300 EAST 51ST ST 15A
NEW YORK   NY    10022-7815

#1161847
BETTY A AMES PERS REP EST
LAMONT D AMES
3173 EASTGATE ST
BURTON   MI    48519

#1161848
BETTY A ANDERSON
6611 W WEST WIND DR
GLENDALE   AZ    85310-3461

#1161849
BETTY A ANDREWS TRUSTEE U/A
DTD 06/19/92 BETTY A ANDREWS
TRUST
23500 CRISTO REY DR 512-F
CUPERTINO   CA    95014-6535

#1082308
BETTY A ANTRIM TR
BETTY A ANTRIM REVOCABLE TRUST
UA 04/02/98
34 GLEN CREST DR
ARDEN   NC    28704-3026

#1161850
BETTY A BARR
BOX 124
GOODERHAM   ON    KOM 1R0
CANADA

#1161851
BETTY A BEAVERS
14659 HURON RIVER DR
ROMULUS   MI    48174-3624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1161852
BETTY A BIRK
2329 SHELTERWOOD DR
DAYTON  OH    45409-1915

#1161853
BETTY A BIRKLE &
THOMAS A BIRKLE JT TEN
6430 WATERFORD HILL TER
CLARKSTON  MI    48346-4515

#1161854
BETTY A BISSONNETTE TR
U/A DTD 08/04/00
MARION T SEARS TRUST
1 GILLIAN DRIVE
LAKEVILLE    MA    02347

#1161855
BETTY A BLOOM
7183 SANTA FE DRIVE
DENVER  CO    80221-3068

#1161856
BETTY A BOLER
26836 OSO PKWY APT 3306
MISSION VIEJO    CA    92691

#1161857
BETTY A BORGULA
46574 SCOTTIA CT
CANTON  MI    48187-4665

#1161858
BETTY A BOWIE
4805 VIA BENSA
AGOURA HILLS    CA    91377-5531

#1161859
BETTY A BREMER &
DEROLD W HUSBY JT TEN
1430 GRAPELAND AVE SE
PT ST LUCIE    FL    34952-4950

#1161860
BETTY A BROMM
4327 S OHIO ST
ST ANTHONY    IN    47575-9769

#1161861
BETTY A CAMPANY
5843 SUTTON DRIVE RD 3
CLAY    NY    13039-9582

#1161862
BETTY A CASTLE
823 WEST MARKLAND AVE
KOKOMO  IN    46901-6113

#1161863
BETTY A CASWELL &
STEPHANIE K DECKER &
STEVEN J DECKER JT TEN
690 HEINE ST
FRANKENMUTH  MI    48734-1425

#1161864
BETTY A DANISH
4909 HAMDEN WAY
COLUMBUS  OH    43228-1345

#1161865
BETTY A DE VUONO
904 SINCLAIR ST
WINNIPEG    MB    R2V 2X9
CANADA

#1161866
BETTY A DITTRICH
R R 2 BOX 285
NASHVILLE    IN    47448-9633

#1161867
BETTY A EMBERTON &
LUTHER L EMBERTON JT TEN
10843 RUTH HWY
HAWKS  MI    49743

#1161868
BETTY A FARRELL & CAROL A
DEVRIES JT TEN
417 WOODSIDE
ROYAL OAK    MI    48073-2651

#1161869
BETTY A FORD
96 SO ARDMORE
PONTIAC    MI    48342-2800

#1161870
BETTY A FOWLER
450 MILLEDGE CIR
ATHENS  GA    30606-4336

#1161871
BETTY A FOX TR
BETTY A FOX LIVING TRUST
U/A 2/18/99
10300 FOREST RD R2
MARION    MI    49665-9528

#1161872
BETTY A GARDINER
518 POINSETIA AVE
INVERNESS    FL    34452-4549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1161873
BETTY A GRIDLEY
238 VILLA DRIVE
BROOKVILLE    OH    45309-1317

#1161874
BETTY A HAGIE
Attn    BETTY COBLE
810 OXBOW LN
LEWISTON    NY    14092-1437

#1161875
BETTY A HANUSCIN
2035 MONTCLAIR NE
WARREN    OH    44483

#1161876
BETTY A HEATH
43988 ROBSON RD
BELLEVILLE    MI    48111-5300

#1161877
BETTY A HIGGS
160 SPRING VALLEY DR
ANDERSON    IN    46011-1960

#1161878
BETTY A HOGAN
1010 GOTT
ANN ARBOR    MI    48103-3154

#1161879
BETTY A HOWLETT
2354 E FRANCES RD
CLIO    MI    48420-9769

#1161880
BETTY A JOHNSON
174 THOMAS ST
MIDDLEBORO    MA    02346-3322

#1161881
BETTY A KAZA & KATHLEEN A
HOLDERMAN JT TEN
40358 NEWPORT DR
PLYMOUTH    MI    48170-4736

#1161882
BETTY A KAZA & PHYLLIS K FRASE JT
40358 NEWPORT DR
PLYMOUTH    MI    48170-4736

#1161883
BETTY A KITCHEN
20824 N E 172ND STREET
HOLT    MO    64048-8731

#1161884
BETTY A KLINGER
460 TAMARACK LANE
NOBLESVILLE    IN    46060-9131

#1161885
BETTY A LEE &
JOYCE C UYENO JT TEN
4241 BANYAN AVE
SEAL BEACH    CA    90740-2806

#1161886
BETTY A LEMBKE
C/O BETTY A WRIGHT
8625 MESKILL ROAD
COLUMBUS    MI    48063-1900

#1161887
BETTY A LINDSTROM
12880 CARDINAL CREST DRIVE
BROOKFIELD    WI    53005-6584

#1161888
BETTY A LIVINGSTON
2 DALE MILLS CT
BALTIMORE    MD    21228-2620

#1161889
BETTY A LUCKETT
649 BROOKSIDE LN
PLAINFIELD    IN    46168-2109

#1161890
BETTY A LUTE TR U/A DTD 04/16/01
BETTY A LUTE
REVOCABLE LIVING TRUST
2375 E ERIE AVENUE
LORAIN    OH    44052

#1161891
BETTY A LYDIC
5734 GREAT HALL CT
COLUMBUS    OH    43231-3067

#1161892
BETTY A MACHEN
12320 BRISTOW RD
BRISTOW    VA    20136-1617

#1161893
BETTY A MARQUESS TR
SELF-DECLARATION OF TRUST
DTD 03/31/94
3249-38TH AVENUE
ROCK ISLAND    IL    61201-6459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161894
BETTY A MARSH
1765 N HICKORY RIDGE TRAIL
MILFORD    MI    48380-3137

#1161895
BETTY A MC ALHANEY CUST
KEVIN W MC ALHANEY UNIF GIFT
MIN ACT ILL
3731 BLUEBIRD LN
ROLLING MEADOWS   IL    60008-2815

#1161896
BETTY A MCCOLLUM
130 E MADISON
PETERSBURG  MI    49270-9762

#1161897
BETTY A MICHAELIS
182 GUERNSEY AVE
COLUMBUS   OH    43204-2529

#1161898
BETTY A MOSELEY &
JOHN D MOSELEY JT TEN
123 CLUB DRIVE
STOCKBRIDGE   GA    30281-3352

#1161899
BETTY A MUMMERT
33 VILLA POINTE DR
SPRINGBORO   OH    45066-8308

#1161900
BETTY A NEGUS
2500 TANNER LAKE RD
HASTINGS    MI    49058-9273

#1161901
BETTY A NEWMAN
10 NORTH CENTENNIAL
HOLLAND    OH    43528-8951

#1161902
BETTY A NEWMAN & ROBERT E
NEWMAN JT TEN
10 N CENTENNIAL ROAD
HOLLAND    OH    43528-8951

#1161903
BETTY A NIEMAN
509 ROUTE 530
APT 145
WHITING     NJ    08759-3195

#1161904
BETTY A O'DELL
3000 SWIFT APT 219
NORTH KANSAS CITY     MO    64116

#1161905
BETTY A OEHLENSCHLAGER
11180 CASSEL RD
VANDALIA    OH    45377-9432

#1161906
BETTY A PADULO
7225 LANE RD
VICTOR    NY    14564-9701

#1161907
BETTY A PARHAM
3933 NORTHSTRAND DR
DECATUR    GA    30035

#1161908
BETTY A PELTON TR
BETTY A PELTON TRUST
UA 09/02/93
6130 WESTMINISTER DR
PARMA    OH    44129-4924

#1161909
BETTY A PETRIGALLA
4283 TOD AVENUE SW
WARREN    OH    44481

#1161910
BETTY A PIASCIK
23399 LINNE
CLINTON TWP    MI    48035-4602

#1161911
BETTY A POTTER & NANCY C
POTTER JT TEN
1710 KNAPP
FLINT    MI    48503-3482

#1161912
BETTY A PURVIANCE &
DIANE KAREN HERBERT JT TEN
10428 KEOKUK AVE
CHATSWORTH  CA    91311-2526

#1161913
BETTY A ROGERS
15861 CARRIE LANE
HUNTINGTON BEACH   CA    92647-2828

#1161914
BETTY A ROGERS
514 WEST ENGLEWOOD AVE
TEANECK   NJ    07666-2946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161915
BETTY A ROLFSEN
30661 RAINTREE DR
GRANGER   IN     46530

#1161916
BETTY A SALSMAN
103 HOKANSON RD
ELMA    WA    98541-9106

#1161917
BETTY A SCHRADER
607 MONTE CARLO DR
CHEYENNE  WY    82009-2050

#1161918
BETTY A SCHUMANN
73 OLD KAWKAWLIN RD
BAY CITY        MI     48706

#1161919
BETTY A SEARS
1 GILLIAN DR
LAKEVILLE     MA    02347-1733

#1161920
BETTY A SHELLEY
3475 MT HICKORY BLVD
HERMITAGE   PA    16148-3130

#1161921
BETTY A SMITH
1770 WELLESLEY
INKSTER    MI    48141-1598

#1161922
BETTY A SNYDER
19 HANCOCK ST
CLINTON    NJ    08809-1201

#1161923
BETTY A STOECKIG CUST
GREGORY R STOECKIG UNDER GA
UNIF TRANSFERS TO MINORS ACT
2033 BRANNON WAY
LITHIA SPRINGS      GA   30122-2306

#1161924
BETTY A STRADER
501 WHITHORN COURT
TIMONIUM    MD    21093

#1161925
BETTY A TATE
3732 PROVIDENCE ST
FLINT    MI    48503-4549

#1161926
BETTY A TATMAN
110 PILGRIM DR
PORTLAND  IN     47371

#1161927
BETTY A TUCICH
228 KING LANE
LITTLE ELM    TX    75068

#1161928
BETTY A ULBRICH
3203 MCDOWELL
FERNDALE  MI    48220-1138

#1161929
BETTY A VAUGHN
HEARTHSTONE VILLAGE
4409 BRIDGESTONE DR
BLOOMINGTON  IN    47401-8889

#1161930
BETTY A WELGE
908 PARK BLVD
CHESTER    IL    62233-1840

#1161931
BETTY A WESTBY
C/O BETTY A WESTBY WILSON
2565 DEXTER AVE NORTH 101
SEATTLE    WA    98109-1913

#1161932
BETTY A WRIGHT
8625 MESKILL RD
COLUMBUS  MI    48063-1900

#1161933
BETTY A WRIGHT
8625 MESKILL ROAD
COLUMBUS  MI    48063-1900

#1161934
BETTY ADAMS
8700 RAHBIT HASH RD
ELIZABETH    IN    47117-8427

#1161935
BETTY AILEEN QUEENAN & FRANK
H QUEENAN TR U/A DTD
10/17/86 BETTY AILEEN
QUEENAN & FRANK H QUEENAN TR
1922 FLEETWOOD DR
GROSS POINTE WOODS  MI    48236-1645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161936
BETTY ALICE DICKEY
2636 E GLENWOOD
SPRINGFIELD      MO    65804-3422

#1082320
BETTY ALICE JULIUS
8701 S KOLB RD 18298
TUSCON    AZ    85706-9607

#1161937
BETTY ANN BIRKLE
6430 WATERFORD HILL TERRACE
CLARKSTON    MI    48346-4515

#1161938
BETTY ANN BRICE
3504 RIVER GROVE DR
TAMPA    FL    33610-1652

#1161939
BETTY ANN BROOKS
385 RIPPLEWOOD DRIVE
ROCHESTER NY    14616-1551

#1161940
BETTY ANN BURKE
4226 ST LEONARD RD
ST LEONARD    MD    20685

#1161941
BETTY ANN ELDRED
10251 CEDAR COVE LN
CLARKSTON    MI    48348-2463

#1161942
BETTY ANN FLETCHER
1997 BRYN MAWR DR
STOW    OH    44224-2613

#1161943
BETTY ANN FRISCH
21 COUNTRY CLUB PL
BLOOMINGTON IL    61701-3486

#1161944
BETTY ANN HALL TRUSTEE U/A
DTD 07/28/89 M-B BETTY ANN
HALL
1326 CEDAR DRIVE
BIRMINGHAM    MI    48009-1780

#1161945
BETTY ANN HARDESTY &
GEORGE F HARDESTY JR JT TEN
301 WALNUT ST
BRIDGEVILLE    DE    19933-1241

#1161946
BETTY ANN HARKIN
1012 W DEERBROOK DRIVE
PEORIA    IL    61615-1017

#1161947
BETTY ANN HOFFMAN
2714 LATONIA AVE
DAYTON    OH    45439

#1161948
BETTY ANN KILDAY DROGULA
3306 FESSENDEN ST NW
WASHINGTON    DC    20008-2033

#1161949
BETTY ANN LARSON &
SHERYL LENORE GILMORE JT TEN
2034 BENSONWOOD DR
GERMANTOWN TN    38138

#1161950
BETTY ANN LONG
510 NORTH FOURTH ST
SILSBEE    TX    77656-4134

#1161951
BETTY ANN MAGNIFICO
25 CHESTNUT ST
NUTLEY    NJ    07110-2412

#1161952
BETTY ANN MARSH
7540 SUNSHINE SKYWAY LANE S
ST PETERSBURG    FL    33711-5115

#1161953
BETTY ANN MAY
415 KIRKLAND DR
NASHVILLE    IL    62263-2044

#1161954
BETTY ANN MC GEE
3231 BEN OAK DR
HUNTINGTOWN MD    20639-9557

#1161955
BETTY ANN NYHOLM & DAVID A
NYHOLM & MARC W NYHOLM &
LISA A ALBRIGHT JT TEN
13306 ENID BLVD
FENTON    MI    48430-1100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1161956
BETTY ANN P CRAMER
13635 HAGER FERRY ROAD
HUNTERSVILLE    NC    28078-7441

#1161957
BETTY ANN PRESCOTT
C/O BETTY ANN PRESCOTT AGUIRRE
250 S EDWARDS BLVD
UNIT 102
LAKE GENEVA    WI    53147-4548

#1161958
BETTY ANN SARTOR
1371-D CLEVELAND RD W
HURON    OH    44839-1428

#1161959
BETTY ANN SCARFE
810 N PEMBERTON
BLOOMFIELD HILLS        MI    48302-1441

#1161960
BETTY ANN SCHULTZ MUTH
43 JARVIS PL
LYNBROOK   NY    11563-3701

#1161961
BETTY ANN SCOFIELD
32625 W CHICAGO
LIVONIA        MI    48150-3734

#1161962
BETTY ANN SELIN
446 E PIKE ST
CYNTHIANA    KY    41031-1608

#1161963
BETTY ANN SHEDRICK
5920 BEACONSFIELD
DETROIT    MI    48224-3129

#1161964
BETTY ANN SINGER & KURT
SINGER TRUSTEES REVOCABLE
TRUST DTD 08/31/81 U/A BETTY
ANN SINGER
15655 JEANETTE
SOUTHFIELD    MI    48075-6002

#1161965
BETTY ANN SKELTON
1100 CARRIAGE RD
TALLAHASSEE    FL    32312-2502

#1161966
BETTY ANN SKELTON
1320 THOMASWOOD DRIVE
TALLAHASSEE    FL    32312-2914

#1161967
BETTY ANN STOCK
1850 WESTCREEK DR
GARLAND    TX    75042-4754

#1161968
BETTY ANN THEMAL TR
UA 09/07/90
BETTY ANN THEMAL
2308 E MALL ST
ARDENTOWN
WILMINGTON    DE    19810-4226

#1161969
BETTY ANN THEMAL TRUSTEE U/A
DTD 09/07/90 M-B BETTY ANN
THEMAL
2308 EAST MALL
ARDENTOWN
WILMINGTON    DE    19810-4226

#1161970
BETTY ANN WALKER
2130 FAYETTE DR
RICHMOND    KY    40475-3220

#1161971
BETTY ANNE HANCOCK
5105 S INDIAN RIVER DR
FORT PIERCE    FL    34982-7726

#1161972
BETTY ANNE HANCOCK &
JENNIFER JO BIRDSONG JT TEN
5105 S INDIAN RIVER DR
FORT PIERCE    FL    34982-7726

#1161973
BETTY ANNE MOAK
94 UNIVERSITY AVE
BRIDGETON    NJ    08302-3242

#1161974
BETTY ANSBACHER
271 GRAMERCY PL
GLEN ROCK    NJ    07452-2201

#1161975
BETTY ARENA
21 ANDREA DR
NORTH CALDWELL    NJ    07006-4730

#1161976
BETTY B ALLEN
360 N HAWKINS
AKRON    OH    44313-6160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161977
BETTY B ARNOLD
604 CHURCH ST
BOONTON   NJ    07005-1606

#1161978
BETTY B BEST
127 S DULUTH AVE
SIOUX FALLS     SD    57104-3611

#1161979
BETTY B BOGUSCH
2759 NEWCASTLE DR
ORANGE PARK   FL    32065-5829

#1161980
BETTY B BRENNAN
BRYNWOOD APT G7
WYNNEWOOD PA    19096

#1161981
BETTY B CHAZAL
122 SE WENONA AVE
OCALA    FL    34471-2221

#1161982
BETTY B ELESH
2131 ELMWOOD AVE
WILMETTE   IL    60091-1469

#1161983
BETTY B FISHER TR
BETTY B FISHER REVOCABLE TRUST
UA 02/03/84 AMENDED 09/26/97
615 E BLUFF DR
HARBOR SPRINGS   MI    49740-1506

#1161984
BETTY B GLASCOCK
207 WENTWORTH DRIVE
GREENSBORO NC    27408-6519

#1161985
BETTY B HORNBECK
BOX 4888
BRYAN    TX    77805-4888

#1161986
BETTY B JOHNSON
4010 GREENFIELD DR
ANDERSON  IN    46013

#1161987
BETTY B KELMAN
BOX 5436
SAGINAW   MI    48603-0436

#1161988
BETTY B KIRBY
3407 MADISON AVE
FAYETTEVILLE    NC    28304-1508

#1161989
BETTY B LEVIN TRUSTEE U/A
DTD 01/25/89 BETTY B LEVIN
REVOCABLE TRUST
989 CENTRE ST
NEWTON   MA    02459-1267

#1161990
BETTY B LITTELL
1170 N RIVER RD NE
WARREN   OH    44483-2351

#1161991
BETTY B MAGNUSSON
PO BOX 253
CHATHAM   MA    02633-0253

#1161992
BETTY B MORGAN
3437 DERBY LANDING CIRCLE
LEXINGTON    KY    40513

#1161993
BETTY B ORRICK
136 KENTUCKY AVE
OAK RIDGE    TN    37830-5475

#1161994
BETTY B RANEY
BOX 451
BARBOURSVILLE    WV    25504

#1161995
BETTY B RANEY TR U/W MACK
RANEY
BOX 451
BARBOURSVILLE    WV    25504

#1161996
BETTY B SCHNEIDER
11577 PLEASANT SHORE DR
MANCHESTER  MI    48158-9792

#1161997
BETTY B SCOTT
104 N JAMALEE WAY
PENDLETON  IN    46064-9148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1161998
BETTY B VAN DOREN
MALFA ROAD
HYANNIS    MA    02601

#1161999
BETTY B VAN OVERBEKE
3002 WOODS EDGE WAY
FITCHBURG    WI    53711-5153

#1162000
BETTY B WALLACE
4946 DELACROIX RD
RANCHO PALOS VERD    CA    90275-3973

#1162001
BETTY B WESTON
3364 CATALINA LANE
BOISE    ID    83705-4007

#1162002
BETTY B WHITE
1635 LEYDEN ST
DENVER    CO    80220-1621

#1162003
BETTY B WRIGHT
BOX 447
MIDDLESEX    NC    27557-0447

#1162004
BETTY BABCOCK
415 IRVINE AVE
NEWPORT BEACH    CA    92663

#1162005
BETTY BAIZ & HERMAN BAIZ TEN
ENT
1816 MURRAY ST
FORTY FORT    PA    18704-4342

#1162006
BETTY BALDER
104 FOX LANE
NEWARK    DE    19711

#1162007
BETTY BARAN & ELAINE KASSAK JT TEN
82 N FULTON ST
HAZLETON    PA    18201-6042

#1162008
BETTY BARRY DEAL TRUSTEE FOR
BETTY BARRY DEAL U/W JOHN P
DEAL
1201 SAN ANTONIO AVE
ALAMEDA    CA    94501-3931

#1162009
BETTY BENEFIEL DUCKWORTH
507 WALNUT ST BOX 78
FRANKTON    IN    46044-0078

#1162010
BETTY BEROTH & ARNOLD BEROTH JT TEN
420 N CLERMONT AVE
MARGATE CITY    NJ    08402-2032

#1162011
BETTY BLAKEY HARLAN
8705 SHADOW LANE
RICHMOND    VA    23229-7920

#1162012
BETTY BORDEN PARKS
30 KENNETT ST
CONWAY    NH    03818

#1162013
BETTY BORN COX TR U/A DTD
05/03/76 OF BETTY BORN COX
TRUST
19557 VASILE CIRCLE
HUNTINGTON BEACH    CA    92646-3144

#1162014
BETTY BOSSART SPLENDORE &
WILLIAM SPLENDORE TEN ENT
219 HITCHMAN ST
MOUNT PLEASANT    PA    15666-2411

#1162015
BETTY BOWERS TWOMBLY
TEN EULID AVRNUE
SUMMIT    NJ    07901

#1162016
BETTY BROOKE MC CORD
427 CLUB LANE
LOUISVILLE    KY    40207-1801

#1162017
BETTY BUBEN
4333 W COLDWATER RD
FLINT    MI    48504-1120

#1162018
BETTY BUCHER PARKER
207 OXFORD DRIVE
HARRISON    AR    72601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162019
BETTY BUDGE BAKER & JOE B
BAKER JR JT TEN
424 SPRUCE NE
ALBUQUERQUE   NM    87106-4621

#1162020
BETTY BYRD DEINER
266 MORNINGSIDE AVENUE
DAYTONA BEACH    FL    32118-3318

#1162021
BETTY C AUGUSTA
314 ANN ST
NILES      OH    44446-3004

#1162022
BETTY C BOULDIN & BILLY G
BOULDIN JT TEN
85 FOSSETT LANE
ALBERTVILLE      AL    35951

#1162023
BETTY C BRASHER
3 VEGA DRIVE
MILTON      FL    32570-3736

#1162024
BETTY C BRUCE
BOX 731
CAMDEN   SC    29020-0731

#1162025
BETTY C BURGE
870 CROPPER RD
SHELBYVILLE      KY    40065-9500

#1162026
BETTY C CHRISTENBERRY
3222 KINGSTON PIKE
KNOXVILLE      TN    37919-4629

#1162027
BETTY C CONLEY TR
BETTY C CONLEY LIVING TRUST
UA 7/24/98
3500 HILLSTONE COURT
ATLANTA      GA    30319-1919

#1162028
BETTY C DEMARTINO
726 LOVEVILLE RD 906
HOCKESSIN    DE    19707-1513

#1162029
BETTY C FERGUSON
1901 KATHY LN
NORTH PALM BEACH    FL    33408-3028

#1162030
BETTY C FRANKLIN
10909 BORNEDALE DR
ADELPHI    MD    20783-1010

#1162031
BETTY C FRAZEE
10875 N CO RD 900E
BROWNSBURG IN      46112

#1162032
BETTY C FRAZEE
Attn    BETTY C HOLLAND
10875 N COUNTY RD 900 E
BROWNSBURG IN      46112-9642

#1162033
BETTY C GALLO
3100 CARLISLE DRIVE
AUSTIN      TX    78757

#1162034
BETTY C GIESE
3311 SQUIRREL HOLLOW
AUSTIN      TX    78748-1857

#1162035
BETTY C GUMMERUS-GLEN &
PAUL W GUMMERUS JT TEN
200 5TH ST
LOTHIAN      MD    20711-9521

#1162036
BETTY C HAMADA
8315 PALAIS ROAD
STANTON    CA    90680-1716

#1162037
BETTY C HOTT & GEORGE A HOTT JT TEN
215 SPRING AVE
MOOREFIELD    WV    26836-1032

#1162038
BETTY C LA FEE
1627 BOWE CT
HURON    SD    57350-3843

#1162039
BETTY C LOEB
2215 RIVERSIDE DRIVE
DAYTON    OH    45405-3522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1162040
BETTY C LYNCH
732 N 12TH ST
MIAMISBURG    OH    45342-1964

#1162041
BETTY C MANUS
1005 KENTWOOD DRIVE
BLACKSBURG    VA    24060-5320

#1162042
BETTY C MAYESKE
7155 CANE LEAF DRIVE
FAIRBURN    GA    30213-2623

#1162043
BETTY C MCMILLAN
129 ELMWOOD AVE EAST
DAYTON    OH    45405-3534

#1162044
BETTY C MOORE
23253 S BROOKSIDE DR
DEARBORN HTS    MI    48125-2320

#1082330
BETTY C POYTHRESS &
CHRISTOPHER A POYTHRESS TRS
THE BETTY C POYTHRESS LIVING TRUST
U/A DTD 02/26/03
28 ROCKLEDGE DR
SOUTH WINDSOR    CT    06074

#1162045
BETTY C RIGGS
131 S EAST STREET
TIPTON    IN    46072-1937

#1162046
BETTY C ROWLAND TRUSTEE U/A
DTD 04/01/92 BETTY C ROWLAND
LIVING TRUST
924 LINDEN AVENUE
BURLINGAME    CA    94010-2642

#1162047
BETTY C SCHACHER
19 SCHWEID CT
FAIR LAWN    NJ    07410-2739

#1082331
BETTY C SKILLING & THOMAS E
SKILLING JT TEN
4 W WINDSOR CT
AURORA    IL    60506-9154

#1162048
BETTY C SLIVIR &
JUDITH A SHIREY JT TEN
28750 EDWARD
ROSEVILLE    MI    48066-2462

#1162049
BETTY C SMITH
1216 JACKSON LIBERTY DR NW
BROOKHAVEN    MS    39601-8302

#1162050
BETTY C SMITH
30031 CHAMPINE
ST CLAIR SHORES    MI    48082-1653

#1162051
BETTY C SMITH &
RICKY POWELL SMITH JT TEN
1216 JACKSON LIBERTY DR NW
BROOKHAVEN    MS    39601-8302

#1162052
BETTY C SMITH & RICHARD
WHYTE JT TEN
30031 CHAMPINE
ST CLAIR SHORES    MI    48082-1653

#1162053
BETTY C SPILLARD GAYLE A
SPILLARD & DANIEL A SPILLARD JT TEN
959 S LAFAYETTE ST
DEARSON    MI    48124-1549

#1162054
BETTY C WILKE TRUSTEE U/A
DTD 07/01/90 THE DARTMOOR
TRUST
189 MARKHAM LANE
FAIRFIELD GLADE    TN    38558-2650

#1162055
BETTY CADMAN CALVIN
464 ORIOLE PARKWAY
TORONTO    ON    M5P 2H8
CANADA

#1162056
BETTY CALCAGNO
109 COUGAR DRIVE
ARABI    LA    70032-2024

#1082332
BETTY CAMPBELL & LEWIS CAMPBELL JT
TEN
PO BOX 29339
LAUGHLIN    NV    89029-9998

#1162057
BETTY CAMPBELL & LEWIS CAMPBELL JT
PO BOX 29339
LAUGHLIN    NV    89029-9998

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162058
BETTY CAMPBELL LAWSON
1558 MILLER AVE
ANDERSON   IN    46016-1966

#1162059
BETTY CARLSON CAMPAZZI
20 WATERSIDE PLAZA APT 25G
NEW YORK   NY    10010-2641

#1162060
BETTY CAROL MORRIS
1513 PHILOMENE BLVD
LINCOLN PARK   MI    48146-2316

#1162061
BETTY CHARTIER
13643 IRENE CT
WARREN   MI    48093-3706

#1162062
BETTY CHRISTINE FALEY
14 PEMBROKE LANE
TOMS RIVER   NJ    08757-4449

#1162063
BETTY CLARK
37 W BIRCH
MEDWAY   OH    45341-1307

#1162064
BETTY COAR POWDERLY &
JAMES T POWDERLY TEN ENT
121 S 8TH ST
LEWISBURG   PA    17837-1855

#1162065
BETTY COLE
501 E 79TH ST
N Y   NY    10021-0735

#1162066
BETTY COLE FINLAY
6227 S YORKTOWN PLACE
TULSA   OK    74136-0915

#1082335
BETTY CONDUFF CRAIG
1240 PERSINGER RD SW
ROANOKE   VA    24015-3730

#1162067
BETTY CONRAD JR
15 W RUSSELL ST BOX 184
KINGMAN   IN    47952-0184

#1162068
BETTY CROCKETT SAMUEL
344 CHARLESTON PL
HURST   TX    76054-3538

#1162069
BETTY CULP CRIM
449 CHESTER DRIVE
NEW KENSINGTON   PA    15068-3301

#1162070
BETTY CURRAN
28 ANN ST
JEWETT CITY   CT    06351-2504

#1162071
BETTY D BERTHOLF
1800 MONTGOMERY AVE
BAKERSFIELD   CA    93304-4963

#1082336
BETTY D BOWMAN & J VICTOR
BOWMAN JT TEN
2401 27TH AVENUE CIR NE
HICKORY   NC    28601-7238

#1162072
BETTY D BREWER AS CUST
FOR PAUL D BREWER U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
BOX 527
MONROE   OH    45050-0527

#1162073
BETTY D COOPER
472 STATE ROUTE 314 S
MANSFIELD   OH    44903-7722

#1162074
BETTY D COSTANZA
8138 CHERRY HILL DR N E
WARREN   OH    44484-1560

#1162075
BETTY D DECKER &
CHERYL TOUROO &
KAREN PRUETER JT TEN
1140 ELKVIEW
APT 4-3
GAYLORD   MI    49735-2049

#1162076
BETTY D FESMIRE
2563 E 900 S
MARKLEVILLE   IN    46056-9720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162077
BETTY D FUNK &
JAMES H FUNK JT TEN
61646 BRIGHTWOOD LA
SOUTH BEND    IN    46614-5880

#1162078
BETTY D GADANY
10247 NORTH OAK RD
OTISVILLE    MI    48463-9773

#1162079
BETTY D GOLDSTEIN
433 CENTER STREET
WALNUT CREEK    CA    94595-1327

#1162080
BETTY D GREENE & JACK L
GREENE JT TEN
171 MARTIN RD
ROCKMART    GA    30153-4130

#1162081
BETTY D HUTCHINS
5120 QUEENSWAY RD
WINSTON SALEM    NC    27127-7344

#1162082
BETTY D KIZALA
8418 N PARK CT
KANSAS CITY    MO    64155-2890

#1162083
BETTY D MOWERY & WILLIAM S
MOWERY JT TEN
1016 SOUTH ST
KEY WEST    FL    33040-4806

#1162084
BETTY D STEELE AS TRUSTEE
U/A DTD 01/10/90 BETTY D
STEELE TRUST
307 CRESTWOOD LANE
LARGO    FL    33770-4608

#1162085
BETTY D WILLIAMSON
61 WILLIAMSON POINT
TIGER    GA    30576

#1162086
BETTY DAMRON
443 W MAIN ST
PLAIN CITY    OH    43064-1036

#1162087
BETTY DAVIS ALLEN
352 BURMAN AVENUE
DAYTON    OH    45426-2716

#1162088
BETTY DEAN LUEKEN & LEONARD
J LUEKEN JT TEN
6210 PERNOD AVE
SAINT LOUIS    MO    63139-2007

#1162089
BETTY DEAN PARMENTER TR
BETTY DEAN PARMENTER TRUST
UA 06/17/94
6748 DELMAR
PRAIRIE VILLAGE    KS    66208-1612

#1162090
BETTY DEXTER
130 EVERETT DR
MIDDLEBOROUGH  MA    02346-2066

#1162091
BETTY DIANE NIEC TR
BETTY DIANE NIEC REVOCABLE LIVING
TRUST U/A DTD 09/09/91
1129 SHALIN DR
DAVISON    MI    48423

#1162092
BETTY DICKASON
201 FRED TAYLOR RD
SILETZ    OR    97380-9708

#1162093
BETTY DONOVAN
10601 TURNER
ST CHARLES    MI    48655-9608

#1162094
BETTY DOWNEY & WILLIAM
DOWNEY JT TEN
107 HALLS HARBOR RD
HARBINGER   NC    27941-9736

#1162095
BETTY DUNLAY
1271 GARY BLVD
BRUNSWICK  OH    44212-2911

#1162096
BETTY E AGUILAR
10109 EAST 83RD TERRACE
RAYTOWN  MO    64138-3410

#1162097
BETTY E ALKIRE
370 STANFORD DR
LONDON    OH    43140-8591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1162098
BETTY E ALLEN
17296 HAMPTON BLVD
BOCA RATON   FL     33496-3013

#1162099
BETTY E BAILEY
1041 SAVANNAH DRIVE
COLUMBUS  OH    43228-3583

#1162100
BETTY E BOYLAN TR
BETTY E BOYLAN TRUST
UA 5/6/98
5845 WILLIAMSBURG DR
HIGHLAND HEIGHTS    OH    44143-2021

#1162101
BETTY E CHRISWELL
2441 W ST RD 18
KOKOMO   IN    46901-7696

#1162102
BETTY E CLAUDE
8900 GINGER WAY DRIVE
RICHMOND   VA    23229-7066

#1162103
BETTY E FERGUSON & JAMES E
FERGUSON JT TEN
2106 FORD COURT
ROCHESTER   IN    46975-9767

#1162104
BETTY E GROLL & WILLIAM J
GROLL JR JT TEN
3018 W 82ND ST
LEAWOOD   KS    66206-1112

#1162105
BETTY E GRONEMEYER
12701 ST ANDREW DR
KANSAS CITY     MO    64145-1146

#1162106
BETTY E KUSCHINSKY
324 SHATTUCK RD
SAGINAW   MI    48604-2328

#1162107
BETTY E MARTIN & RUSSELL
MARTIN SR JT TEN
8 N BENTON AVE
YOUNGSTOWN  OH    44515-1722

#1162108
BETTY E OLSEN & GERHARD G
EBERT JT TEN
931 SWEETFLOWER DR
HOFFMAN ESTATES   IL    60194-2395

#1162109
BETTY E PEACH TR
BETTY E PEACH LIVING TRUST
UA 8/28/97
71 COURTYARD DR
CARLISLE    PA    17013

#1162110
BETTY E PEACH TR
WILLIAM S PEACH TRUST
UA 8/28/97
4390 F DAPHNE LANE
MURRELLS INLET    SC    29576-4333

#1162111
BETTY E PETTY
1511 CRESTHAVEN DR
ARLINGTON   TX    76013-3230

#1162112
BETTY E REIBLICH
6129 ROLLING VIEW DR
SYKESVILLE     MD    21784

#1162113
BETTY E SCHWARTZ
29 FAIRWAY DR
MANHASSET   NY    11030-3906

#1162114
BETTY E SMITH
1280 WAVERLY DR
FOREST PARK   GA    30297-1550

#1162115
BETTY E SMITH
450 BURNS RD
VINCENT    AL    35178-9101

#1162116
BETTY E SPILLMAN
135 CHARMONT DRIVE
RADFORD  VA    24141-4207

#1162117
BETTY E SZABO & BERT LESLIE
SZABO JT TEN
533 BURROUGHS
FLINT   MI    48507-2712

#1162118
BETTY E SZABO & RICHARD
MICHAEL SZABO JT TEN
533 BURROUGHS
FLINT   MI    48507-2712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162119
BETTY E SZABO & RONALD LEE
SZABO JT TEN
533 BURROUGHS
FLINT    MI    48507-2712

#1162120
BETTY E SZABO & STEVEN
ROBERT SZABO JT TEN
533 BURROUGHS
FLINT    MI    48507-2712

#1162121
BETTY E WICKHAM
35 W BROWN RD APT 180
MESA    AZ    85201

#1162122
BETTY E WOOD
690 RUTGERS ROAD
ROCHESTER HILLS    MI    48309-2543

#1162123
BETTY E WOOD & HENRY R WOOD JT TEN
690 RUTGERS RD
ROCHESTER HILLS    MI    48309-2543

#1162124
BETTY EASTMAN
6518 RIVERSIDE AVE
LEAVITTSBURG    OH    44430-9745

#1162125
BETTY ELAINE IRISH
1441 BELLE AVE
FLINT    MI    48506-3315

#1162126
BETTY ELEANOR MOSES
101-49TH ST S E
CHARLESTON    WV    25304-1905

#1162127
BETTY ELLEN HOUTSMA
1365 YORK AVENUE APT 23J
NEW YORK    NY    10021

#1162128
BETTY ELLEN WISE
246 S 230 E
OREM    UT    84058-5526

#1162129
BETTY EMBERTON
10843 RUTH HWY
HAWKS    MI    49743

#1162130
BETTY ERICKSON
1901 FAULKNER COURT
MAHWAH    NJ    07430-3493

#1162131
BETTY EVANS
APT 9-B
35 E 30TH ST
N Y    NY    10016-7361

#1162132
BETTY F BATTEE
2204 MILTON ST S E
WARREN    OH    44484-5245

#1162133
BETTY F BOWERSOCK
Attn    BETTY B ZINN
2602 RIVER RD
VIENNA    WV    26105-1544

#1162134
BETTY F COLSON
112 WEST AVONDALE DRIVE
GREENSBORO    NC    27403-1415

#1162135
BETTY F GLEISLE
440 THOMAR DR
WEBSTER    NY    14580-1737

#1082342
BETTY F GLICK
1407 HUDSON ST
TEXARKANA    TX    75503-2855

#1162136
BETTY F HAESELIN
39 QUAKEROAK ROAD
LEVITTOWN    PA    19057-2033

#1162137
BETTY F HAY
13398 IRVING
ALDEN    NY    14004-1112

#1162138
BETTY F JOHNSON
1905 E TUMBLEWEED LN
ALEXANDRIA    IN    46001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162139
BETTY F KELLER
9940 S WAGSTAFF CIRCLE
RICHMOND    VA    23236-3814

#1162140
BETTY F LUTHANEN
550 HEMLOCK RD
CHAGRIN FALLS    OH    44022-3990

#1162141
BETTY F MILLER
10135 STATE LINE RD
BETHANY    LA    71007

#1162142
BETTY F SMITH
10 HOLLY CREST CT
GREENSBORO  NC    27410-9124

#1162143
BETTY FALCONER COOK
PO BOX 942
QUOGUE  NY    11959

#1162144
BETTY FAREKAS
1947 E CHARLES ST
SOUTH BEND    IN    46637-5602

#1162145
BETTY FEDOR NEUMANN
466 I ST
CHULA VISTA    CA    91910-5438

#1162146
BETTY FEINSMITH
717 OCEAN AVE APT 301
LONG BRANCH  NJ    07740

#1162147
BETTY FERGUSON
209 E MAIN ST
PLAIN CITY    OH    43064-1205

#1162148
BETTY FESNAK SCHERRY
6712 THOREAU DRIVE
PARMA  OH    44129-6348

#1162149
BETTY FLANNIGAN
20560 SUMMERVILLE RD
EXCELSIOR    MN    55331-9215

#1162150
BETTY FONG CUST SHERI JEANNE
FONG UNIF GIFT MIN ACT CAL
1111 STOCKTON ST
SAN FRANCISCO    CA    94133-4906

#1162151
BETTY FRANCES ROGERS &
THOMAS CARL ROGERS JT TEN
7319 S 150 W
PENDLETON    IN    46064-9138

#1162152
BETTY FRANCES TAYLOR
5807 SHANNON CREEK RD
GOOD SPRING    TN    38460-5262

#1162153
BETTY G BABICS
308 EAST MARKET ST
MERCER    PA    16137-1321

#1162154
BETTY G BARTLETT
7861 WESTWIND LANE
CINCINNATI    OH    45242-5026

#1162155
BETTY G BORN & HENRY A BORN
TR U/A DTD 11/19/93 BETTY
BORN LIVING TR
1511 WATEREDGE DRIVE
NAPLES    FL    34110

#1162156
BETTY G CORTE
41143 CHANCELLOR CT
CLINTON TWP    MI    48038

#1162157
BETTY G CRITCHLEY
49 OSBORNE DR
MT MARTHA VIC 3934
AUSTRALIA

#1162158
BETTY G DURHAM
129 WILLOW DRIVE
LASALLE    ON    N9J 1W7
CANADA

#1162159
BETTY G HAMMERSTROM
2902 SHAMROCK S
TALLAHASSEE  FL    32308-3210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1082343
BETTY G HEALY
1650 THE CHASE
MISSISSAUGA     ON     L5M 5A2
CANADA

#1162161
BETTY G HOUSTON
448 LAKEWOOD DR
BIRMINGHAM     AL     35209-5537

#1162162
BETTY G JONES & HAROLD V
JONES JT TEN
9401 NIVER
ALLEN PARK     MI     48101-1541

#1162163
BETTY G LINDSAY
207 IRON BRIDGE RD
FREEPORT     PA     16229-1717

#1162164
BETTY G MC DEARMOND
1153 WEST PLUM VALLEY RD
MASONLONA  MI     49659-9589

#1162165
BETTY G NICOL
1374COVE ST NW
UNIONTOWN  OH     44685

#1162166
BETTY G ROBINSON
8215 LYFORD
DETROIT     MI     48234-4065

#1162167
BETTY G RYMOND
97 HICKORY DR
QUAKERTOWN PA     18951-1015

#1162168
BETTY G STEINOCHER
110 BARBARA
WACO  TX     76705-1318

#1162169
BETTY G VAN DYKE
307 8TH AVENUE EAST
PALMETTO     FL     34221-4262

#1162170
BETTY G WILLIS
2942 BELAIRE CIRCLE
DORAVILLE     GA     30340-3237

#1162171
BETTY GANONG
204 GARDEN CIRCLE
KLAMATH FALLS     OR     97601-7103

#1162172
BETTY GENEVIEVE ELKINS
13010 SE 109TH TERR
OCKLAWAHA  FL     32179-7903

#1162173
BETTY GINSBERG HUT
920 FOREST AVE
RYE     NY     10580-3106

#1162174
BETTY GLASGO LITTLE
297 LITTLE ROAD
HAMPTON     GA     30228-1832

#1162175
BETTY GOLSON EBERHARDT
1539 DORA ANN
SHREVEPORT  LA     71105-5428

#1162176
BETTY GORHAM SHAW
14 ELIZABETH ST
PORT JERVIS     NY     12771-1913

#1162177
BETTY GRAESSLIN
1248 TERRACE ST
JANESVILLE     WI     53546-5537

#1162178
BETTY GREENE SAPP
PO BOX 325
BETHANIA     NC     27010

#1162179
BETTY GREENE SIGOLOFF
220 N CLIFFWOOD AVE
LOS ANGELES     CA     90049-2616

#1162180
BETTY H ADGERS
9902 MARINA CT
FORT WASHINGTON  MD     20744-6920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162181
BETTY H ADGERS & HILLARD S
ADGERS JT TEN
9902 MARINACT
FORT WASHINGTON   MD     20744-6920

#1162182
BETTY H ARMSTRONG TR U/T/A
DTD 01/30/85 BETTY H
ARMSTRONG AS GRANTOR
316 SE PIONEER WAY 242
OAK HARBOR   WA    98277

#1162183
BETTY H BAINES
3716 TIMBERVIEW COURT
ANDERSON   IN     46011-1657

#1162184
BETTY H BEHER
3537 WESTFIELD DR
ANDERSON   IN     46011-3854

#1162185
BETTY H BRADSHAW
600 SCR 142
MORTON   MS     39117-5028

#1162186
BETTY H CAMPBELL &
JANE H MOORE EXS U/W
DORIS W HARLOW
2917 STONEWALL AVE
RICHMOND   VA     23225-3554

#1162187
BETTY H CONLEY
HC 81 BOX 94B
TUNNELTON   WV     26444

#1162188
BETTY H COOMBS
2107 BURNS LANE
CAMDEN   SC     29020-1705

#1162189
BETTY H DAVIS
2498 TUTTLE RD
WALNUT COVE   NC     27052-7902

#1162190
BETTY H DUBICK
3525 ROYAL PALM AVE
COCONUT GROVE   FL     33133-6224

#1162191
BETTY H EASTWOOD
13345 MERCER DRIVE
ALDEN   NY     14004-1115

#1162192
BETTY H GOLDMAN
2504 WEST 9TH STREET
PANAMA CITY   FL     32401

#1162193
BETTY H GUILLERMAN FOR HER
75293 RIVER ROAD
COVINGTON   LA     70435

#1162194
BETTY H HALL
BOX 1095
CLAYTON   GA     30525-1095

#1162195
BETTY H HARDMAN &
GERALD HARDMAN JT TEN
1501 SUTTON DR
KINSTON   NC     28501-2611

#1162196
BETTY H JONES
175 BLUE RIDGE DR
BLUE RIDGE   VA     24064-1014

#1162197
BETTY H LINDSAY TR
BETTY H LINDSAY TRUST
UA 09/26/91
1020 N WESTFIELD ST APT 115
OSHKOSH   WI     54902-3257

#1162198
BETTY H LOUGH
108 HICKORY RD
GREENVILLE   PA     16125-9229

#1162199
BETTY H MARSH &
RONALD W MARSH JT TEN
20590 SEAHAWK LANDING
SMITHFIELD   VA     23430

#1162200
BETTY H MATTHEWS
2902 LAKESHORE DRIVE
COLLEGE PARK   GA     30337-4418

#1162201
BETTY H NAMIKI TR
BETTY H NAMIKI REVOCABLE
LIVING TRUST
UA 02/06/95
1025 GREEN ST
HONOLULU   HI     96822-3602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1162202
BETTY H QUEENER
5805 SHEPHARD RD
MIAMISBURG   OH     45342-4734

#1162203
BETTY H SEBASTIAN
1200 SPRING VALLEY ROAD
LONDON   OH    43140-8985

#1162204
BETTY H SHIPMAN
43 SHADYWOOD DRIVE
ROCHESTER   NY    14606-4941

#1162205
BETTY H SIMMERMON
1237 S 925W
LAPEL   IN     46051-9759

#1162206
BETTY H SWINDALL
4120-38TH AVENUE NORTH
BIRMINGHAM   AL    35217-4224

#1162207
BETTY H WOODBURN
BOX 391
RENO   NV     89504-0391

#1162208
BETTY H YOUNGBLOOD
437 SW PARISH TER
PORT SAINT LUCIE      FL     34984-3533

#1162209
BETTY HAGOPIAN & JOHN L
HAGOPIAN JT TEN
39350 ROLAND DR
STERLING HEIGHTS       MI     48310-2769

#1162210
BETTY HAMILTON RILEY
317 LAKE RIDGE DR
FAIRHOPE   AL    36532

#1162211
BETTY HAMPTON
22146 BRITTANY
EAST DETROIT      MI     48021-4022

#1162212
BETTY HANSON WILSON
P O DRAWER 99
BRAZORIA   TX     77422-0099

#1162213
BETTY HAWKINS TR
BETTY R HAWKINS REVOCABLE TRUST
UA 08/31/98
BOX 606
ALMA   MI     48801-0606

#1162214
BETTY HEBERT
117 LAKEVIEW DR
LEESBURG   FL     34788-2764

#1162215
BETTY HELLER &
RAYMOND HELLER JT TEN
4454 BRICKYARD RD
MANILUS   NY     13104

#1162216
BETTY HENNESSEE
2548 PACES LANDING DR
CONYERS   GA     30012-2910

#1162217
BETTY HIGGINS
5649 SOUTH 42ND STREET
GREENFIELD   WI     53221-3923

#1162218
BETTY HILLMAN
1138 STAFFORD PL
DETROIT   MI     48207-4963

#1162219
BETTY HILLMAN
729 COBURG VILLAGE WAY
REXFORD   NY     12148-1464

#1162220
BETTY HOLDER GUILLERMAN
75293 RIVER ROAD
COVINGTON   LA     70435

#1162221
BETTY HOROWITZ
3333 HAILEY DRIVE
MARLTON   NJ     08053

#1162222
BETTY HOUSEL BUCKNER
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS   NC     28105-4451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1162223
BETTY HOWARD & ELIZABETH
KRANT JT TEN
APT 1208
20335 W COUNTRY CLUB DR
NORTH MIAMI BEACH    FL    33180-1622

#1162224
BETTY HOWARD & STEPHEN D
HOWARD JT TEN
APT 1208
20335 W COUNTRY CLUB DR
NORTH MIAMI BEACH    FL    33180-1622

#1162225
BETTY HOWARD ANDERSON
1000 OAKDALE DR
XENIA      OH    45385-1428

#1162226
BETTY HUDDLESTON
14 APPLEWOOD CT
FAIRFIELD      OH    45014

#1162227
BETTY HUNT KNAPP
8233 PUSHAW STATION RD
OWINGS    MD    20736-9323

#1162228
BETTY I BRADFIELD
BENNINGTON TOWERS
APT 1401
2460 PEACHTREE RD NW
ATLANTA    GA    30305-4133

#1162229
BETTY I BUSH
108 W MAY ST
BELDING    MI    48809-1146

#1162230
BETTY I HENRY
774 ORCHARD STREET
COOKEVILLE    TN    38506

#1162231
BETTY I HERZOG
7821 PORT CIRCLE
DAYTON    OH    45459-4106

#1162232
BETTY I HOPPER
7622 TYEE WAY
BREMENTON    WA    98311-9416

#1162233
BETTY I KELLAR &
DONALD T KELLAR JT TEN
666 MERCER RD
GREENVILLE      PA    16125-8413

#1162234
BETTY I KOOP
8990 GRASSMERE ROAD
CASS CITY      MI    48726-9675

#1162235
BETTY I MURRAY
630 LAWNWOOD WAY
OXNARD    CA    93030-3532

#1162236
BETTY I NEAL
17 FORT ST
BOX 58
MARKLEVILLE      IN    46056

#1162237
BETTY I PAGE
5 INDIAN DR
LUCASVILLE      OH    45648-8488

#1162238
BETTY I POWER
7062 BERRYWOOD LANE
JACKSONVILLE      FL    32277-2607

#1162239
BETTY I SULLIVAN
24726 DARTMOUTH
DEARBORN  MI    48124-4438

#1162240
BETTY I TAYLOR
1225 PARKER PL
BRENTWOOD  TN    37027-7006

#1162241
BETTY I VOELKER & CAROL
KERNOSCHAK JT TEN
BOX 305
417 BLAIRSTOWN RD
HOPE    NJ    07844-0305

#1162242
BETTY I WHITNEY
26 MAPLE AVENUE
MIDDLEPORT    NY    14105-1338

#1162243
BETTY J AKERS
5401 W VERMONT STREET
INDIANAPOLIS    IN    46224-8897

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1162244
BETTY J ALEXIS
1841 CENTRAL PARK AVENUE 17B
YONKERS   NY    10710-2916

#1162245
BETTY J AMBOY
G-3462 SOUTHGATE DR
FLINT    MI    48507

#1162246
BETTY J AMBROSE
3339 HARDING
DEARBORN  MI    48124-3729

#1162247
BETTY J ANDERSON
425 E 4TH ST APT 7
IMLAY CITY      MI    48444-1167

#1162248
BETTY J ARNETT
13555 S STATE HWY APT 19
ELKHART   TX    75839

#1082355
BETTY J ARROYO & ANTONIO
ARROYO JT TEN
ASUNCION 15
SEVILLA         41011
SPAIN

#1162249
BETTY J ARROYO & ANTONIO
ARROYO JT TEN
ASUNCION 15
41011 SEVILLA
SPAIN

#1162250
BETTY J BAILEY
BOX 2129
OAK BLUFF      MA    02557

#1162251
BETTY J BAIRD
1015 W TUCKER
ARLINGTON    TX    76013-5110

#1162252
BETTY J BAKER
2420 GEORGETOWN RD
SPEEDWAY  IN    46224

#1162253
BETTY J BANTIEN & PHYLLIS J
MATTHEWS JT TEN
5891 DIXIE HWY
145
CLARKSTON   MI    48346-3325

#1162254
BETTY J BARDON &
ROBERT J BARDON JT TEN
1325 PLACITA PARASOL
GREEN VALLEY   AZ    85614-3642

#1162255
BETTY J BARGER
704 STATE
ROUTE 133
FELICITY    OH    45120

#1162256
BETTY J BARKER
5208 S E 58TH PLACE
OKLAHOMA CITY    OK    73135-4508

#1162257
BETTY J BARKER &
FRED S BARKER JT TEN
BOX 7033
FLINT     MI    48507-0033

#1162258
BETTY J BAXTER
9 RATON LN
HOT SPRINGS VILL       AR    71909-3901

#1162259
BETTY J BEARD
500 W PAYTON ST
GREENTWON  IN    46936-1131

#1162260
BETTY J BECTON
5970 MIMIKA AVE
ST LOUIS      MO    63147-1110

#1162261
BETTY J BELL
JENNIFER L BALLARD &
RENITA L SMITH JT TEN
663 E PULASKI
FLINT    MI    48505-3382

#1162262
BETTY J BENEDICT
1110 WEST ALTO ROAD
KOKOMO  IN    46902

#1162263
BETTY J BESAW
2 MAPLE ST
NORWOOD NY    13668-1303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1162264
BETTY J BIERWAG
2224 E VISTA DR
MISSOULA   MT   59803-2620

#1162265
BETTY J BOBROW
480 PARK AVE
N Y   NY   10022-1613

#1162266
BETTY J BOONE TR
BETTY J BOONE REVOCABLE LIVING
TRUST U/A DTD 07/15/2004 43 SOUTH
PARK DR
ANDERSON   IN   46011

#1162267
BETTY J BOST
115 TROUT CT
SPARTANBURG   SC   29302-6325

#1162268
BETTY J BOWDEN & BRENDA L
BOWDEN JT TEN
6100 SHATTUCK ROAD
SAGINAW   MI   48603-2616

#1162269
BETTY J BOWEN
5051 CEDAR LAKE RD
GLADWIN   MI   48624-9746

#1162270
BETTY J BOWERS
1139 S ARMSTRONG
KOKOMO   IN   46902-6304

#1162271
BETTY J BRADLEY
177 W MAIN ST APT 903
UNIONTOWN   PA   15401-5539

#1162272
BETTY J BREMEN TR
U/A DTD 09/04/91
THE BREMEN FAMILY TRUST B
6756 CARINTHIA DRIVE
DAYTON   OH   45459

#1162273
BETTY J BROOKS
237 E GRACELAWN
FLINT   MI   48505-2707

#1162274
BETTY J BULLOCK
6207 CHARMAR DRIVE
WESTERVILLE   OH   43082-9019

#1162275
BETTY J BURR
3739 MARINER
WATERFORD   MI   48329-2273

#1162276
BETTY J BUSHONG
568 WESTGATE BLVD
YOUNGSTOWN OH   44515-3406

#1162277
BETTY J BYNUM
4848 NO NAME ROAD
ANDERSON   IN   46017-9731

#1162278
BETTY J CAIN
21530 KELLY RD APT 106
EASTPOINTE   MI   48021

#1162279
BETTY J CALLERY &
JAMES CALLERY JT TEN
2645 RIVERSIDE DR APT 611
TRENTON   MI   48183

#1162280
BETTY J CALLIPO
406 MIRAGE DR
KOHOMA   IN   46901-7035

#1162281
BETTY J CALVERT TOD BETTY J CALVERT
TR U/A DTD 5/22/92 CALVERT FAMILY
TRUST SUBJECT TO STA TOD RULES
75 DUSTY TRAILS
LINN CREEK   MO   65052

#1162282
BETTY J CARAWAY
11007 CHANERA AVE
INGLEWOOD CA   90303-2426

#1162283
BETTY J CAREY
132 ELMORE AVE
TRENTON   NJ   08619-2512

#1162284
BETTY J CARGLE
RT 1 BOX 707
HEARNE   TX   77859-9734

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                          Time:   16:55:59
Equity Holders

| | | |
|---|---|---|
| #1162285<br>BETTY J CAROTHERS<br>513 SUNSET DRIVE BOX 312<br>CLINTON    MI    49236-9585 | #1082362<br>BETTY J CARR<br>5282 FOWLER CREEK RD<br>INDEPENDENCE KY    41051-8401 | #1162286<br>BETTY J CARR<br>402 HEMSTON DRIVE<br>GAHANNA OH    43230-3406 |
| #1162287<br>BETTY J CARR<br>424 WOOD LAWN AVE<br>YPSILANTI    MI    48198-5917 | #1162288<br>BETTY J CARTER<br>3521 MANCHESTER ROAD<br>ANDERSON  IN    46012-3920 | #1162289<br>BETTY J CARTER &<br>ROBERT C CARTER JT TEN<br>3521 MANCHESTER ROAD<br>ANDERSON  IN    46012-3920 |
| #1082363<br>BETTY J CHAPPEL<br>BOX 1827<br>KILGORE    TX    75663-1827 | #1082364<br>BETTY J CHILDRESS<br>3146 GOLFING GREEN<br>DALLAS    TX    75234 | #1162290<br>BETTY J CLARK<br>558 WESTMORELAND AVE<br>SYRACUSE  NY    13210-2226 |
| #1162291<br>BETTY J CLAYBORNE<br>5229 ZEALAND AVENUE<br>ST LOUIS    MO    63107-1139 | #1162292<br>BETTY J CLEGG & LYNDA CLEGG JT TEN<br>316 BLACK OAK CT<br>FLINT    MI    48506-5343 | #1162293<br>BETTY J CLOUD &<br>KAREN LEA CLOUD JT TEN<br>2310 WALNUT<br>AUBURN HILLS    MI    48326-2554 |
| #1162294<br>BETTY J COLLIVER CUST<br>JEFFREY S COLLIVER II<br>UNIF GIFT MIN ACT NY<br>748 PAYNE AVENUE<br>N TONAWANDA  NY    14120-4060 | #1162295<br>BETTY J COLSTON<br>119 RAINBOW DRIVE #1910<br>LIVINGSTON    TX    77399-1019 | #1162296<br>BETTY J COMPTON<br>3586 DOYLE STREET<br>TOLEDO    OH    43608-1436 |
| #1162297<br>BETTY J CONFER TR<br>BETTY J CONFER TRUST<br>UA 05/12/99<br>6565 OLD BEATTIE RD<br>LOCKPORT  NY    14094-9506 | #1162298<br>BETTY J CORN<br>1023 N PHILLIPS<br>KOKOMO  IN    46901-2651 | #1162299<br>BETTY J CRANE<br>8810 WALTHER BLVD APT 2426<br>BALTIMORE    MD    21234-5764 |
| #1162300<br>BETTY J CRAWFORD TRUSTEE U/A<br>DTD 06/10/93 FBO BETTY J<br>CRAWFORD<br>10924 INDEPENDENCE BLVD<br>KANSAS CITY    KS    66109-4138 | #1162301<br>BETTY J CRISP<br>1166 KEY ROAD SE<br>ATLANTA    GA    30316-4558 | #1162302<br>BETTY J DAFFRON<br>1708 CEDAR LN<br>KNOXVILLE    TN    37918-6715 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162304
BETTY J DANIEL
22625 OAKLANE
WARREN  MI      48089

#1162305
BETTY J DANIELS
9334 E 10TH ST
INDIANAPOLIS      IN      46229-2505

#1162306
BETTY J DANLEY
W161 N 10515 BROOKHOLLOW DR
GERMANTOWN WI      53022

#1162307
BETTY J DAVIS
12000 AMERICAN
DETROIT      MI      48204-1127

#1162308
BETTY J DAVIS
5116 GOLDEN LANE
FORT WORTH   TX      76123-1946

#1162309
BETTY J DAVIS & MICHAEL C
DAVIS JT TEN
735 SILVERHEDGE DRIVE
CINCINNATI      OH      45231-7646

#1162310
BETTY J DOEBLER
343 TIMBERLAKE EAST
HOLLAND  MI      49424-5303

#1162311
BETTY J DOMARATZ
2236 JOHNSARBOR DR W
ROCHESTER NY      14620-3623

#1162312
BETTY J DONAHEY
331 LINCOLN AVE
LEECHBURG  PA      15656-1117

#1162313
BETTY J DUTTON
49 HUBBARD DR
N CHILE      NY      14514-1003

#1162314
BETTY J EDWARDS
218 MYAKKA LOOP
RIVERVIEW    FL      33569-5907

#1162315
BETTY J ENGLISH
10667 OAK LANE APT 18110
BELLEVILLE      MI      48111

#1162316
BETTY J ERICKSON CUST
ANDREA ERICKSON UNIF GIFT
MIN ACT NY
1503 W 3RD ST
JAMESTOWN NY      14701-4636

#1162317
BETTY J ESNAULT
1021 OAK TREE LN
BLOOMFIELD HILLS      MI      48304-1177

#1162318
BETTY J EVANS
407 RICHARDS RD
ROFERSVILLE      TN      37857-6245

#1162319
BETTY J FABER TR U/A DTD 10/13/99
THE BETTY J FABER TRUST NO 1
10430 E M-21
LENNON  MI      48449-9644

#1162320
BETTY J FIORITA
7228 BROOKMEADOW DR
DAYTON   OH      45459-5181

#1162321
BETTY J FORD
862 FITCHLAND DR
VANDALIA      OH      45377-1326

#1162322
BETTY J FRANKLIN
36733 BROOK ROAD
FRUITLAND PARK      FL      34731-5743

#1162323
BETTY J FRY
112 WEST AVONDALE DRIVE
GREENSBORO NC      27403-1415

#1162324
BETTY J GALYEAN
5000 ALABAMA APT#9
EL PASO   TX      79930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162325
BETTY J GANT
Attn   BETTY J JOPLIN
1227 MERRIMAN
JACKSON    MI    49203-3265

#1162326
BETTY J GARDELS
6208 FOX RUN
ARLINGTON    TX    76016-2624

#1162327
BETTY J GARDELS & EDWARD A
GARDELS JT TEN
6208 FOX RUN
ARLINGTON    TX    76016-2624

#1162328
BETTY J GARDNER & MARY LYNN
GARDNER JT TEN
714 HOLECEK AVE
ELMIRA    NY    14904-1045

#1082369
BETTY J GARNER TR
BETTY J GARNER LIVING TRUST
UA 11/01/95
3825 APACHE ROAD
VASSAR    MI    48768

#1162329
BETTY J GASTON
1641 W PHILADELPHIA ST
DETROIT    MI    48206-2430

#1162330
BETTY J GASTON
30
60 COUNTY RD
CLIFFWOOD    NJ    07721-1078

#1162331
BETTY J GELLISE
2713 N VAN BUREN
BAY CITY    MI    48708

#1162332
BETTY J GERULSKI
6060 SHORE BLVD S APT 606
GULFPORT    FL    33707-5848

#1162333
BETTY J GIESECKE
109 TANGLEWOOD DR
SHARPSVILLE    IN    46068-9296

#1162334
BETTY J GILLESPIE TRUSTEE
U/A DTD 02/25/94 BETTY J
GILLESPIE TRUST
852 WOODRIDGE HILLS DR
BRIGHTON    MI    48116-2402

#1162335
BETTY J GLODICH
34489 COACHWOOD
STERLING HGTS    MI    48312-5625

#1162336
BETTY J GOCHANOUR
1713 BELLEVIEW AVE APT 311C
RICHMOND    VA    23227-3946

#1162337
BETTY J GOLDBERG
719 CRESTVIEW DR
BENNETTSVILLE    SC    29512-2219

#1162338
BETTY J GONDA
10 FORD RD
BOX 310
MINOOKA    IL    60447

#1162339
BETTY J GOODWIN
3624 W HAMPTON DR
MARTINEZ    GA    30907-3036

#1162340
BETTY J GRISHAM
2310 WILLOWDALE CIR SE
ATLANTA    GA    30316-2740

#1162341
BETTY J GROH TR
BETTY J GROH LIVING TRUST
UA 04/06/95
410 DARBEE CRT
CLAWSON    MI    48017-1425

#1162342
BETTY J GRONER
38531 LONG STREET
HARRISON TWP    MI    48045-3590

#1162343
BETTY J GUIDRY
4514 W 30TH ST
INDIANAPOLIS    IN    46222-1504

#1162344
BETTY J GUMINSKI TOD
GARY M GUMINSKI &
GREGORY A GUMINSKI &
KAREN M TROJNIAK
5421 DOOLEY DR
LINDEN    MI    48451-8901

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                                       Time:  16:55:59
Equity Holders

---

#1162345
BETTY J GUNN
G3042 DODGE RD
CLIO    MI    48420

#1162346
BETTY J GUSTAFSON
115 MILLWOOD
TOWN OF TONAWANDA  NY    14150-5513

#1162347
BETTY J HADL
449 SHADY LN
WISCONSIN RAPIDS    WI    54494-6271

#1162348
BETTY J HALE & DERWIN D HALE JT TEN
2510 ALDINGHAM DRIVE SW
DECATUR   AL    35603

#1162349
BETTY J HAMEL TR
UA 07/28/98
2561 THOMAN
TOLEDO    OH    43613-3840

#1162350
BETTY J HAMPTON
314 W BERRY STREET
ALEXANDRIA    IN    46001-1906

#1162351
BETTY J HANSEN
307 MC KINLEY AVE
KEWANEE   IL    61443-2905

#1162352
BETTY J HARMON
13029 CAMINO RAMILLETTE
SAN DIEGO    CA    92128-1540

#1162353
BETTY J HARWELL
6005 BARRY DRIVE
CYPRESS   CA    90630-3901

#1162354
BETTY J HAYES
5725 WEST PARADISE LANE
GLENDALE    AZ    85306-2419

#1162355
BETTY J HAYES &
DONALD L HAYES JT TEN
5725 WEST PARADISE LANE
GLENDALE    AZ    85306-2419

#1162356
BETTY J HAYSLIP
565 SOUTH DIAMONDMILL ROA
NEW LEBANON  OH    45345-9755

#1162357
BETTY J HAZEK
6252 NORTH SEYMOUR RD
FLUSHING    MI    48433-1035

#1162358
BETTY J HEIMBECKER
34208 SPRING VALLEY
WESTLAND  MI    48185-9452

#1162359
BETTY J HENN
HCR-1 BOX 1064
JOSHUA TREE   CA    92252

#1162360
BETTY J HENNESSEY & WALTER M
HENNESSEY JT TEN
747 GALENA
BUTTE    MT    59701-1538

#1162361
BETTY J HENNESSEY CUST
MARK W HENNESSEY
UNDER THE MT UNIF TRAN MIN ACT
747 W GALENA ST
BUTTE    MT    59701-1538

#1162362
BETTY J HENNESSEY CUST FBO
PATRICK J HENNESSEY
UNDER THE MT UNIF TRAN MIN ACT
747 W GALENA ST
BUTTE    MT    59701-1538

#1162363
BETTY J HILBIG
1953 BANCROFT AVE
YOUNGSTOWN OH    44514-1051

#1162364
BETTY J HILL
2283 TAYLOR
DETROIT    MI    48206-2061

#1162365
BETTY J HILL
2375 RUGBY ROAD
DAYTON   OH    45406-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1162366
BETTY J HITCHCOCK
141 VICTOR LANE
HAMLIN   NY   14464-9230

#1162367
BETTY J HOLLY
9085 GRENOBLE DR
MILAN   MI   48160-9755

#1162368
BETTY J HOLLY & JAMES F
HOLLY JT TEN
9085 GRENOBLE DR
MILAN   MI   48160-9755

#1162369
BETTY J HOWARD
573 ASH ST
BROCKTON   MA   02301-5704

#1162370
BETTY J HOWE
NO 4 REGINA COURT
FLORISSANT   MO   63031-6801

#1162371
BETTY J HUGHES
11787 ELKWOOD DR
CINCINNATI   OH   45240-2055

#1162372
BETTY J HUNTER
14800 SARATOGA
DETROIT   MI   48205-2914

#1162373
BETTY J HYATT TR
GENE M BARTON LVG TRUST
UA 9/28/98
1301 CARRIAGE DR
TECUMSEH   MI   49286-7758

#1162374
BETTY J JACKSON &
DIANA D SAMBORN JT TEN
7200 S NEW LOTHROP RD RT 2
DURAND   MI   48429-9404

#1162375
BETTY J JAMES
475 VALENCIA
PONTIAC   MI   48342-1770

#1162376
BETTY J JAY & VINCENT JAY JT TEN
389 LAKE SIMOND RD
TUPPERLAKE   NY   12986-9742

#1162377
BETTY J JESSUP
415 N JAY ST
KOKOMO   IN   46901-4731

#1162378
BETTY J JOHNSON
740 N E 116TH STREET
MIAMI   FL   33161-6356

#1162379
BETTY J JONES
PO BOX 416
WILTON   CT   06897-0416

#1162380
BETTY J JONES &
DAVID A JONES &
DANIEL A JONES JT TEN
1535S HUBBARD ST
WESTLAND   MI   48186-4935

#1162381
BETTY J KEEN
BOX 371
MANGHAM   LA   71259-0371

#1162382
BETTY J KELLY
2728 ASBURY
EVANSTON   IL   60201-1608

#1162383
BETTY J KINSER
6
7641 MONTGY RD
CINCINNATI   OH   45236-4245

#1162384
BETTY J KINSER
7641 MONTGY ROAD 6
CINCINNATI   OH   45236

#1162385
BETTY J KNAUF
17591 48TH AVE
COOPERSVILLE   MI   49404-9684

#1082375
BETTY J KORENKIEWICZ
4362 ASPEN TRAILS DR NE
GRAND RAPIDS   MI   49546-1411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1082376
BETTY J KRING
5809 HILLARD RD
LANSING        MI        48911

#1162386
BETTY J KRUEGER
563 GARFIELD AVE
EVANSVILLE        WI        53536-1051

#1162387
BETTY J LABA
27147 SIMONE
DEARBORN HEIGHTS    IL        48127

#1162388
BETTY J LAFOND
50 COUNTRY RD
WOONSOCKET RI        02895

#1162389
BETTY J LANE TR
BETTY J LANE TRUST
U/A DTD 02/19/05
448 RAINTREE CT
UNIT 5 H
GLEN ELLYN        IL        60137

#1162390
BETTY J LAUR
G-3100 MILLER RD APT 26D
FLINT        MI        48507-1330

#1162391
BETTY J LEAKE
BOX 5341
FALMOUTH    VA        22403-0341

#1162392
BETTY J LEMONDS
402 ROBERTSON DRIVE
SMYRNA    TN        37167-4817

#1162393
BETTY J LENEHAN
204 NORTHEAST CIRCLE
ENGLEWOD OH        45322

#1162394
BETTY J LISTON
31215 WELLINGTON DR APT 24108
NOVI        MI        48377

#1162395
BETTY J LIVINGSTONE
1850 BRENTWOOD DR
TROY    MI        48098-2622

#1162396
BETTY J LORENTZEN
4403 DAVISON RD LOT 15
BURTON    MI        48509-1409

#1162397
BETTY J LOUNEY
5941 MARBLE COURT
TROY    MI        48098-3900

#1162398
BETTY J LUCAS & JAN S
STONECIPHER JT TEN
394 EILEEN DR
BLOOMFIELD HILLS        MI        48302-0429

#1162399
BETTY J LUMAN
5316 SPAULDING
BOISE        ID        83705

#1162400
BETTY J MABIN
1070 APPLEWOOD NE
GRAND RAPIDS    MI        49505-5906

#1162401
BETTY J MANN CUST SHIRLEY
MANN UGMA WEST VIRGINIA
RT 1 BOX 89
GERRARDSTOWN WV        25420-9614

#1162402
BETTY J MANN CUST SHIRLEY R
MANN UNIF GIFTS TO MIN ACT
ROUTE 1
BOX 87A
GERRARDSTOWN WV        25420-9614

#1162403
BETTY J MARIETTA
3011 SPRING VALLEY BLVD
MOGADORE OH        44260-2016

#1162404
BETTY J MARSHALL
215 IRVINGTON AVENUE
SOMERSET NJ        08873-3021

#1162405
BETTY J MARTIN
1810 MOURNING DOVE CIR
HARLINGEN    TX        78550-8704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1162406
BETTY J MARTUS AS CUST FOR
MISS SANDRA A MARTUS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6009 VAN DYKE
BROWN CITY    MI    48416-9674

#1162407
BETTY J MASEY
1030 HALLER AVE
DAYTON    OH    45408-2508

#1162408
BETTY J MAXHEIMER TR
BETTY J MAXHEIMER TRUST
UA 11/15/95
11506 NW 27TH AVE
VANCOUVER    WA    98685-4416

#1162409
BETTY J MAYSTRICK & DONALD R
MAYSTRICK JT TEN
460 LOCUST
BOX 365
SPRINGFIELD    NE    68059-0365

#1162410
BETTY J MC CORT
9660 N ISLAND RD
GRAFTON    OH    44044-9489

#1162411
BETTY J MC GREGOR
129 SCUGOG ST
BOWMANVILLE    ON    L1C3J7
CANADA

#1162412
BETTY J MC PARTLIN &
RICHARD O MC PARTLIN &
TIMOTHY L MC PARTLIN JT TEN
2233 E BEHREND DR LOT 256
PHOENIX    AZ    85024-1868

#1162413
BETTY J MCCAULEY
1355 TORREYA CIRCLE
N FORT MYERS    FL    33917-3405

#1082380
BETTY J MCKENNA TR
BETTY J MCKENNA TRUST
U/A 1/7/98
1897 PALM SPRINGS
SARASOTA    FL    34234-4116

#1162414
BETTY J MCNICHOLS
6530 TELLEA ST
DAYTON    OH    45424-3360

#1162415
BETTY J MEADE AS CUSTODIAN
FOR MICHAEL P MEADE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
490 EATON ROAD
NASHVILLE    MI    49073-9752

#1162416
BETTY J MEIRING
3612 S ALBRIGHT RD
KOKOMO    IN    46902-4454

#1162417
BETTY J MERROW & DIANE M
MERROW JT TEN
BOX 243
EATON RAPIDS    MI    48827-0243

#1082382
BETTY J MEYER
10635 MEATH DR
ST LOUIS    MO    63123-4951

#1162418
BETTY J MILES
5407 GRANVILLE
FLINT    MI    48505-2657

#1162419
BETTY J MILLER
2615 OAK GROVE
KANSAS CITY    KS    66106

#1162420
BETTY J MILLER
2822 ALVARADO NE
ALBUQUERQUE    NM    87110-3230

#1162421
BETTY J MILLER
706 NE MAPLE DR
KANSAS CITY    MO    64118

#1162422
BETTY J MONTGOMERY
101 KILBRECK DRIVE
CARY    NC    27511-6340

#1162423
BETTY J MOREHOUSE
1314 CARBONE DR
COLUMBUS    OH    43224-2068

#1162424
BETTY J MORRIS
5932 COLORADO
ROMULUS    MI    48174-1816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1162425
BETTY J MORTENSEN
8512 SHADY GLEN DR
ORLANDO    FL    32819-4196

#1162426
BETTY J MUELLER TR
BETTY J MUELLER MARITAL
DEDUCTION TRUST
UA 05/19/93
8081 WOODBRIDGE CT
SPRINGSBORO   OH    45066-9141

#1162427
BETTY J MULL
639 5TH AVE S
CLINTON    IA    52732-4617

#1162428
BETTY J MUNKS
5114 GREN ST
HOUSTON   TX    77021-4411

#1162429
BETTY J NEDERLANDER TR U/A
DTD 12-9-76 DAVID T
NEDERLANDER IRREVOCABLE
TRUST
BOX 250548
FRANKLIN    MI    48025-0548

#1162430
BETTY J NOONAN
4985 S MENARD DR
NEW BERLIN    WI    53151-7544

#1162431
BETTY J NORTHOUSE
6155 88TH AVENUE
ZEELAND   MI    49464-9535

#1162432
BETTY J NUNNERY
3113 ULMER RD
COLUMBIA    SC    29209-4142

#1162433
BETTY J O HARE
121 OLD SETTLERS DR
BASTROP   TX    78602

#1162434
BETTY J OLIVER & SANDRA L
MEYERS & MARK H OLIVER JT TEN
188
1701 COMMERCE LOT
HAINES CITY    FL    33844-3284

#1162435
BETTY J OLWINE
6057 SEBRING WARNER RD
GREENVILLE    OH    45331-1642

#1162436
BETTY J OWENS
703 EAST 3RD AVENUE
BRODHEAD   WI    53520-1249

#1162437
BETTY J PARISEN
3364 SYCAMORE DRIVE
PITTSBURGH    PA    15234-2772

#1162438
BETTY J PARKS
1108 PARKS ROAD
VANDERGRIFT    PA    15690

#1162439
BETTY J PAUL
2126 TRESCOTT DRIVE
TALLAHASSEE    FL    32308-0732

#1162440
BETTY J PETERS
4354 E ATHERTON RD
BURTON    MI    48519-1440

#1162441
BETTY J PETERS
7432 STATE RTE 35 E
WEST ALEXANDRIA    OH    45381-9503

#1162442
BETTY J PETERSEN
9226 VILLA DR
BETHESDA    MD    20817-3310

#1162443
BETTY J PHILLIPS
18620-26TH AVE N
PLYMOUTH   MN    55447-1509

#1162444
BETTY J PLAIL
64 FOXTAIL LANE
NORTH CHILI    NY    14514

#1162445
BETTY J PRESSON
2163 CLAYTON AVE
SPRING HILL    FL    34609-3823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1162446
BETTY J PURCELL
43282 GAINSLEY DRIVE
STERLING HEIGHTS        MI      48313-1847

#1162447
BETTY J PURCELL & JAMES R
PURCELL JT TEN
43282 GAINSLEY
STERLING HEIGHTS        MI      48313-1847

#1162448
BETTY J QUEEN
BOX 300812
DRAYTON PLAINS      MI      48330-0812

#1162449
BETTY J RADKE
4152 FOUR LAKES AVE
LINDEN    MI      48451

#1162450
BETTY J RAINES
1594 NORTHWEST BOULEVARD
COLUMBUS  OH    43212-2555

#1162451
BETTY J RAINES
BOX 3838
AIKEN     SC      29802-3838

#1162452
BETTY J RAWLS
180 MOHAWK
PONTIAC    MI      48341-1128

#1162453
BETTY J RAY
3525 GREYSTONE DR
SPRING HILL      TN      37174-2195

#1162454
BETTY J REBRO
Attn    BETTY J SMITH
7432 RIVER ROAD
FLUSHING    MI      48433-2219

#1162455
BETTY J REESE
174
2700 SHIMMONS RD
AUBURN HILLS       MI      48326-2049

#1162456
BETTY J REPENNING
BOX 571
19827 GREENVIEW
MOKENA   IL      60448-0571

#1162457
BETTY J RERKO
RD 6 BOX 2328
MT PLEASANT      PA      15666-8818

#1162458
BETTY J RICHARD
5961 BEDFORD ST
DETROIT    MI      48224-2650

#1162459
BETTY J RICHARDSON
26 SUNNYBROOK DR
NEW CASTLE     PA      16105-1834

#1162460
BETTY J RICHARDSON TR
U/A DTD 08/29/03
BETTY J RICHARDSON TRUST
3 GEAR ST
GALENA     IL      61036

#1162461
BETTY J RICKENBERG
RT 6 28353 HAGY RD
DEFIANCE     OH      43512-8940

#1162462
BETTY J RICKSGERS & MARY E
SITTO JT TEN
3510 W WALTON
WATERFORD  MI      48329-4375

#1162463
BETTY J RIDDLE
22400 CORTEVILLE
ST CLAIR SHORES        MI      48081-1368

#1162464
BETTY J RILEY
455 CHESTNUT DR
BEREA    OH    44017-1335

#1162465
BETTY J ROBINSON
231 DEPEW ST
ROCHESTER   NY     14611-2905

#1162466
BETTY J ROBINSON
PO BX 546
JEFFERSON CY    MO     65102-0546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162467
BETTY J ROBISHAW
9050 KOTCHVILLE RD
FREELAND    MI    48623-9047

#1162468
BETTY J ROE
602 SOUTH ANDERSON
BOX 154
ELWOOD    IN    46036-0154

#1162469
BETTY J ROPPMAN
37400 STONEGATE CIR
CLINTON TOWNSHIP    MI    48036

#1162470
BETTY J ROSSER TR
BETTY J ROSSER TRUST
UA 04/08/98
515 W 5TH ST
BOX 503
EVART    MI    49631-9303

#1162471
BETTY J RUDDER
4420 NORTHRIDGE RD
ALEXANDRIA    OH    43001-9765

#1162472
BETTY J RUTHERFORD
15242 CICOTTE
ALLEN PARK    MI    48101-3006

#1162473
BETTY J SAGRAVES
415 S MURRAY HILL ROAD
COLUMBUS OH    43228-1949

#1162474
BETTY J SALMONS
906 WILDWOOD DR
KOKOMO    IN    46901-1820

#1162475
BETTY J SAMONS
6161 FOXTAIL DR
GAHANNA    OH    43230-1921

#1162476
BETTY J SANGER
PO BOX 932
HARRISON    TN    37341

#1162477
BETTY J SAUERS
1301 N RITTER AVE APT 206
INDIANAPOLIS    IN    46219-3055

#1162478
BETTY J SCHABEL
2405 N CAROLINA
SAGINAW    MI    48602-3808

#1162479
BETTY J SCHLOSSER
1623 MONTANA AVE
GLADSTONE    MI    49837

#1162480
BETTY J SCHOLZ & LAWRENCE J
SCHOLZ JT TEN
2232 AUTUMN OAK LANE
POWHATAN  VA    23139

#1162481
BETTY J SCHWENDENER
313 CANTERBERRY LANE
OAK BROOK    IL    60523-2306

#1162482
BETTY J SCOTT
2323 N GLENWOOD AVE
LIMA    OH    45805-1104

#1162483
BETTY J SCOTT
R R 4 BOX 428
1147 W 550 SOUTH
ANDERSON    IN    46013-9775

#1162484
BETTY J SEASONGOOD TR
BETTY J SEASONGOOD TRUST
UA 07/18/97
2407 SOUTH ST RD 1
CONNERSVILLE    IN    47331-8922

#1162485
BETTY J SEITSINGER
53 NW 12TH ST
GRESHAM  OR    97030-3801

#1162486
BETTY J SHANNON
4233 N STATE RD
DAVISON    MI    48423-8511

#1162487
BETTY J SHAVER
9 CHERRY ST
LOCKPORT NY    14094-4717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1162488
BETTY J SHAVER & HAROLD A
SHAVER JT TEN
9 CHERRY ST
LOCKPORT   NY   14094-4717

#1162489
BETTY J SHAW & CHARLES D
SHAW JT TEN
2514 FOXFIELD LN
HIGHLAND   MI   48356-2462

#1162490
BETTY J SHEA
APT 133
4187 COLUMBIA RD
NORTH OLMSTED   OH   44070-2078

#1162491
BETTY J SHIELDS
420 KEWANNA DRIVE
JEFFERSONVILLE   IN   47130-4808

#1162492
BETTY J SHINN
PO BOX 664
SHELBY   MT   59474

#1162493
BETTY J SHOUP
6 FRIENDSHIP CIRCLE
WEST COURT
DAYTON   OH   45426-1828

#1162494
BETTY J SKARLOKEN &
ROLLAND C SKARLOKEN JT TEN
23038 S BIRD RD
TRACY   CA   95304-9340

#1162495
BETTY J SKINNER
BOX 13051
FLINT   MI   48501-3051

#1162496
BETTY J SKLAROW TR
BETTY J SKLAROW TRUST
UA 08/15/97
9649 NORTH 118TH WAY
SCOTTSDALE   AZ   85259

#1082389
BETTY J SMILEY
17 EAST CHURCH ST
FAIRCHANCE   PA   15436

#1162497
BETTY J SMITH
10427 CONNAUGHT DRIVE
CARMEL   IN   46032-9646

#1162498
BETTY J SMITH
7432 RIVER ROAD
FLUSHING   MI   48433-2219

#1162499
BETTY J SMITH
9394 VALLEY RD
NEW TRIPOLI   PA   18066-3009

#1162500
BETTY J SONNEBORN
856 NATIONAL
3 HEARNE APT
WHEELING   WV   26003-6406

#1162501
BETTY J SPARLING
1313 ROLLINS ST
GRAND BLANC   MI   48439-5119

#1162502
BETTY J SPECK
2989 RARIDEN HILL
MITCHELL   IN   47446-9724

#1162503
BETTY J SPELLMAN
BOX 28442
COLUMBUS   OH   43228-0442

#1162504
BETTY J SPICER
1903 N REDWOOD DRIVE
INDEPENDENCE   MO   64058-1573

#1162505
BETTY J STACEY
5397 AFAF
FLINT   MI   48505-1022

#1162506
BETTY J STARK &
GEORGE A STARK TR
BETTY J STARK TRUST
UA 06/10/97
10339 E RIVERSHORE DR
ALTO   MI   49302-9243

#1162507
BETTY J STARKEY
410 NORTH RUSH ST
FAIRMOUNT   IN   46928-1643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1162508
BETTY J STEMMER
3791 E PATTERSON RD
DAYTON   OH   45430-1235

#1162509
BETTY J STIFF & KEELEY ANN
STIFF JT TEN
BOX 9
LINDEN   MI   48451-0009

#1162510
BETTY J STILES
1120 S ANN
INDEPENDENCE   MO   64056

#1162511
BETTY J STOCKER
5831 SARAH AVE NW
WARREN   OH   44483-1160

#1162512
BETTY J STONE
709 ORION RD
LAKE ORION   MI   48362-3561

#1162513
BETTY J SUMNER
529 WASHINGTON AVE
WEST TRENTON   NJ   08628-2808

#1162514
BETTY J SWIFT &
GARY W SWIFT JT TEN
2902 E 150 S
ANDERSON   IN   46017-9584

#1162515
BETTY J TANCIAR & JOHN R
TANCIAR & RONALD C TANCIAR JT TEN
1420 SHADOW RUN
WEATHERFORD   TX   76086-3934

#1162516
BETTY J TANN & GREGORY C
TANN JT TEN
7272 W NEBRASKA ST
CLAYPOOL   IN   46510-9784

#1162517
BETTY J TANTILLO
228 DEAN ROAD
SPENCERPORT   NY   14559-9541

#1162518
BETTY J TARTER
3113 ULMER ROAD
COLUMBIA   SC   29209-4142

#1162519
BETTY J THOMAS
2936 S MADISON ST
DENVER   CO   80210-6538

#1162520
BETTY J THOMAS
5025 COUNTRYSIDE DR
ANTIOCH   TN   37013-1831

#1162521
BETTY J TIPTON
1304 ASH STREET
HUNTINGTON   IN   46750-4111

#1162522
BETTY J TRIMMER &
CHRISTOPHER A TRIMMER JT TEN
18437 PELLETT DR
FENTON   MI   48430-8508

#1162523
BETTY J TRIMMER &
TINA R KOON JT TEN
18437 PELLETT DR
FENTON   MI   48430-8508

#1162524
BETTY J TURNER
4108 LARKSPUR DR
DAYTON   OH   45406-3421

#1162525
BETTY J VANDERWALL
17359 B
NC 210
ANGIER   NC   27501

#1162526
BETTY J VASEAU
34123 FOUNTAIN BLVD
WESTLAND   MI   48185-9430

#1162527
BETTY J VENABLE
CARILLON CROSSING
1517 ROCKLAND ROAD
301
WILMINGTON   DE   19803-3618

#1162528
BETTY J VICTOR
8481 HIGHLAND AVE
MINERAL RIDGE   OH   44440-8700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1162529
BETTY J VIEU
14935 MAPLE ST
POSEN   MI    49776-9783

#1162530
BETTY J VRUBLE
1216 47 AVE COURT
EAST MOLINE    IL    61244

#1162531
BETTY J VRUBLE
1216 47 AVE CRT
EAST MOLINE    IL    61244-4451

#1162532
BETTY J VRUBLE & SHIRLEY A
LANTZ JT TEN
1216 47 AVE CRT
EAST MOLINE    IL    61244-4451

#1162533
BETTY J WAISNER
900 PINOAK DR
KOKOMO  IN    46901-6435

#1162534
BETTY J WALLING
616 KLEIN ST
WALTERBORO  SC    29488-3825

#1162535
BETTY J WARE
34 E CORNELL
PONTIAC   MI    48340-2628

#1162536
BETTY J WEBB
2928 BAGLEY COURT EAST
KOKOMO  IN    46902-3231

#1162537
BETTY J WEBSTER
228 MALIBU DRIVE
ROMEOVILLE   IL    60446

#1162538
BETTY J WEKENMAN
BOX 75
POTTERVILLE    MI    48876

#1162539
BETTY J WENG
3072 SOUTH STATE ROUTE 48
LUDLOW FALLS    OH    45339-9793

#1162540
BETTY J WEST
312 WILLOW RD
MUNCIE   IN    47304-4266

#1162541
BETTY J WHERLEY
1898 SALTWELL ROAD NW
DOVER  OH    44622

#1162542
BETTY J WHITE
422 PRAIRIE AVE
ELMHURST   IL    60126-4020

#1162543
BETTY J WHITE
4917 INGLEWOOD
MIDLAND   MI    48642-6302

#1162544
BETTY J WILKEN
W2893 MAIL RTE RD
PRENTICE    WI    54556-9713

#1162545
BETTY J WILLIAMS
8046 LINE AVE APT 133
SHREVEPORT   LA    71106-5103

#1162546
BETTY J WILLIS
259 HIGHWAY 33
FREEHOLD   NJ    07728-2542

#1162547
BETTY J WINTERS
Attn    BETTY J
806 E AVE K-7
LANCASTER   CA    93535-4796

#1162548
BETTY J WOODROW & JAMES P
WOODROW JT TEN
11091 SEYMOUR RD
MONTROSE  MI    48457-9127

#1162549
BETTY J WOOTON
9711 CHURCH RD
HURON   OH    44839-9301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162550
BETTY J WORKMAN
210 WELCOME WAY BLVD
APT # 309 D
INDIANAPOLIS      IN       46214

#1162551
BETTY J WRAY
2236 E BUDER
BURTON    MI      48529

#1162552
BETTY J ZAJAC
2557 N TAMIAMI TRL LOT 37
N FT MYERS     FL     33903-2357

#1162553
BETTY J ZIETLOW
1903 AUBURN AVE
HOLT     MI      48842

#1162554
BETTY J ZYCH
5802 WEBSTER
KANSAS CITY     KS      66104-2035

#1162555
BETTY JACKSON BYRD
BOX 313
AMELIA     VA      23002-0313

#1162556
BETTY JAMES &
HOWARD V JAMES JT TEN
7105 S 50TH ST
BELLEVUE    NE      68157

#1162557
BETTY JANE ADAMS HORNEK
193 STORY LANE
LEESBURG    GA      31763-5331

#1162558
BETTY JANE ADEN
28545 BLANCHARD RD
DEFIANCE    OH     43512-8082

#1162559
BETTY JANE BAILEY
891 HOMEWOOD
SALEM    OH    44460-3813

#1162560
BETTY JANE BECK
2827 WOODFORD CIRCLE
ROCHESTER HILLS     MI      48306-3067

#1162561
BETTY JANE BERGSTROM
1861 COLLEGE PLACE
LONG BEACH    CA    90815-4506

#1162562
BETTY JANE BURNEY
C/O FISHER BODY DIV GMC
2344 PRESTWICK DR
TROY    MI     48098-5917

#1162563
BETTY JANE CARPENTER &
SCOTT CARPENTER &
BETH CARPENTER JT TEN
625 30TH AVE W 204G
BRADENTON   FL     34205-8941

#1162564
BETTY JANE COUGHLIN
9958 1/2 DURANT DRIVE
BEVERLY HILLS     CA     90212-1603

#1162565
BETTY JANE CRAWFORD ROMANS
24135 MALLARD CT
SALINAS     CA     93908-9397

#1162566
BETTY JANE DAVIS & WILLIAM D
DAVIS TEN ENT
2771 WARM SPRINGS RD
HUNTINGDON    PA     16652-2719

#1162567
BETTY JANE DOAK
7807 KELLEY COVE LANE
KNOXVILLE    TN     37931

#1162568
BETTY JANE FAISON
BOX 725
FAISON    NC     28341-0725

#1162569
BETTY JANE FINE
5977 SOUTH YAMPA STREET
AURORA    CO     80016-1182

#1162570
BETTY JANE FOLSE
1001 TRAILWOOD DR
HURST    TX    76053-4915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1162571
BETTY JANE GELETZKE & MARY
STEFFIK JT TEN
12626 BIRCHBROOK CT
POWAY   CA    92064-1509

#1162572
BETTY JANE GINGRICH
1223 MORSE AVE 52
SACRAMENTO   CA    95864-3885

#1162573
BETTY JANE GREEN
1025 DUSTIN DR
LADY LAKE    FL    32159-2409

#1162574
BETTY JANE GUENTHER
8516 MYRTLEWOOD AVE
CINCINNATI    OH    45236

#1162575
BETTY JANE HAUPT
16 LIBERTY PKWY
DUNDALK   MD    21222-3848

#1162576
BETTY JANE HENRY
12288 RAY RD
GAINES    MI    48436

#1162577
BETTY JANE JONES
1144 STONEWOOD CT
SAN PEDRO    CA    90732-1521

#1162578
BETTY JANE KLINGENSMITH
2521 WINDSOR ROAD
ORWELL   OH    44076-8349

#1162579
BETTY JANE KUEHN & REX E
KUEHN JT TEN
312 NE PARKS EDGE PL.
LEES POINT    MO    64064

#1162580
BETTY JANE MARR & MYRNA B
MARR JT TEN
BOX 6734
SAGINAW   MI    48608-6734

#1162581
BETTY JANE MARR & RANDALL G
MARR JT TEN
BOX 6734
SAGINAW   MI    48608-6734

#1162582
BETTY JANE MC DANIEL
9747 TWIN CREEK DRIVE
DALLAS    TX    75228-3646

#1162583
BETTY JANE MC MILLAN
2440 GARFIELD AVE APT C131
CARMICHAEL   CA    95608-5184

#1162584
BETTY JANE MEREDITH &
CAMERON W MEREDITH JT TEN
BOX 461
49 FAIRMOUNT
ALTON   IL    62002-0461

#1162585
BETTY JANE MILLER
3022 FIELD RD
CLIO    MI    48420-1151

#1162586
BETTY JANE OMARA ROSS
7912 LYNNHAVEN
LUBBOCK   TX    79423-1733

#1162587
BETTY JANE PETERSON
8247 E EMELITA AVE
MESA    AZ    85208-4625

#1162588
BETTY JANE RUSSELL &
JOHN W RUSSELL JT TEN
10263 COURTLAND NE
ROCKFORD MI    49341-8436

#1162589
BETTY JANE SATTERFIELD
704 DEVONSHIRE ST
PITTSBURGH    PA    15213-2906

#1162590
BETTY JANE SEIBEL
1771 MAUMEE DR
DEFIANCE    OH    43512-2548

#1162591
BETTY JANE SHERIDAN
58 INDIAN HEAD RD
BOX 316
WINNETKA    IL    60093-3938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162592
BETTY JANE SOUTHWICK
2177 GARDEN DR
WICKLIFFE    OH    44092-1114

#1162593
BETTY JANE SQUIRES & ALBERT
L SQUIRES III JT TEN
5496 CHALFONTE PASS
GRAND BLANC  MI    48439-9145

#1162594
BETTY JANE STAHL
2015 W JEFFERSON ST
KOKOMO  IN    46901-4125

#1162595
BETTY JANE SUKKAR
14255 PERNELL
STERLING HEIGHTS        MI    48313-5452

#1162596
BETTY JANE WAGNER
135 BLUE HERION DR
THOROFARE  NJ    08086

#1162597
BETTY JANE WALKER
2349 GRANITE TERRACE
BELOIT    WI    53511-6723

#1162598
BETTY JANE WATERMAN TR
BETTY JANE WATERMAN REV LVG
TRUST UA 1/14/00
240 NARROW LANE
EXETER    RI    02822-2722

#1162599
BETTY JANE WILLIAMS TR
BETTY JANE WILLIAMS TRUST
UA 03/11/97
422 DAVIS ST APT 510
EVANSTON  IL    60201

#1082406
BETTY JAYNE HOTALING
200 TOM SAWYER CT
ORLANDO  FL    32828

#1162600
BETTY JEAN BENNETT
8803 BAY POINTE DRIVE
A-204
TAMPA  FL    33615-5305

#1162601
BETTY JEAN BUCKLES
4624 DE ROME DR
FORT WAYNE  IN    46835-1538

#1162602
BETTY JEAN BURRITT TRUSTEE
U/D/T DTD 08/28/89 BETTY
JEAN BURRITT TRUST 1989
1788 OLD TELLEGRAPH ROAD
FILLMORE    CA    93015-9627

#1162603
BETTY JEAN CARTWRIGHT &
FREDRIC E CARTWRIGHT JT TEN
N4881 BRENTWOOD WAY
MONTELLO    WI    53949-8607

#1162604
BETTY JEAN CONANT
9773 HUNTINGTON PK
STRONGSVILLE    OH    44136-2511

#1162605
BETTY JEAN CONNER & DEE ANN
HAMM JT TEN
6147 W DELAP RD
ELLETTSVILLE    IN    47429

#1162606
BETTY JEAN COUGILL
8444 WEST 500 SOUTH
MODOC  IN    47358

#1162607
BETTY JEAN DENVER
205 FLORENCE AVE
WILMINGTON    DE    19803-2339

#1162608
BETTY JEAN GALBRAITH
102 JOSEPH ST
CHEEKTOWAGA  NY    14225-4455

#1162609
BETTY JEAN HARMEIER
5206 DUPONT STREET
FLINT    MI    48505-2647

#1162610
BETTY JEAN HUNNICUTT
2975 WILLOWSTONE DR
LIZELLA    GA    31052-3731

#1162611
BETTY JEAN KOVARIK
25141 AULT RD
PERRYSBURG  OH    43551-9674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162612
BETTY JEAN MARIE RUMBLE &
ORVILLE H RUMBLE JT TEN
37884 MAPLE HILL
HARRISON TOWNSHIP    MI    48045-2735

#1162613
BETTY JEAN MC ELROY EX
UW WILMER WORTHINGTON MC ELROY
WILMER WORTHINGTON MC ELROY
TRUST
2509 LANDON DR
WILMINGTON    DE    19810-3513

#1162614
BETTY JEAN MEYERS
832 N WILLOW ST
RUSHVILLE    IN    46173-1432

#1162615
BETTY JEAN MOXLEY
PO BOX 357
BETHANY BEACH    DE    19930-0357

#1162616
BETTY JEAN MUSBURGER
CUST BRIAN MUSBURGER UNIF
GIFT MIN ACT ILL
3033 SIMPSON
EVANSTON    IL    60201-1914

#1162617
BETTY JEAN PARRISH &
THOMAS B PARRISH &
VICKY P CHATFIELD JT TEN
270 SCHAEFFER WAY
EADS    TN    38028-3714

#1162618
BETTY JEAN PHILLIPS
11334 NORWOOD AVE
RIVERSIDE    CA    92505-3238

#1162619
BETTY JEAN PROWSE
9 HARBOUR DRIVE
CHEEKTOWAGA NY    14225-3707

#1162620
BETTY JEAN RANDOLPH
13641 GRACKLE DR
FORT MYERS    FL    33908-5817

#1162621
BETTY JEAN REDLING
306 ROSEWOOD COURT
VENICE    FL    34293-4135

#1162622
BETTY JEAN REIS
13608 EMBERWOOD DRIVE
SUN CITY    AZ    85351-2313

#1162623
BETTY JEAN SCHULTZ
110 WILLOW DRIVE
GREENVILLE    OH    45331-2800

#1162624
BETTY JEAN SCOTT
BOX 424
MARTINSBURG    WV    25402-0424

#1162625
BETTY JEAN SKARLOKEN
23038 S BIRD ROAD
TRACY    CA    95304-9340

#1162626
BETTY JEAN SMITH
404 W POPLAR ST
PARAGOULD    AR    72450-4252

#1162627
BETTY JEAN TAYLOR
6675 TIFTON GREEN TRAIL
CENTERVILLE    OH    45459-5810

#1162628
BETTY JEANNE HICKS & ROBERT
LEIGH HICKS JT TEN
2033 BELFORD DR
WALNUT CREEK    CA    94598-3308

#1162629
BETTY JEANNE LAUZON &
GORDON D LAUZON JT TEN
2695 KAISER RD
PINCONNING    MI    48650-0783

#1162630
BETTY JEANNE ROSS
59 FOREST RD
BRANTFORD    ON    N3S 6W4
CANADA

#1162631
BETTY JEANNIE WILCHER
10505 GLENWOOD DR
TACOMA    WA    98498-4325

#1162632
BETTY JENNINGS
17044 LOUIS CT
SOUTH HOLLAND    IL    60473-3343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1162633
BETTY JENSEN
123 ASH
LEWISTOWN   MT      59457-3203

#1162634
BETTY JEWELL
628 N MAIN
LEWISTOWN   IL      61542-1145

#1162635
BETTY JO ANNA JEFFERSON
1117 N 8TH
BOISE      ID      83702-4220

#1162636
BETTY JO CHERRY
6 CHIPPEWA CT
SAGINAW   MI      48602-2808

#1162637
BETTY JO CHISLER
822 WHISPERING WAY
SO CHARLESTON   WV      25303-2727

#1162638
BETTY JO GARLING
11564 RAVENSBERG CT
CINCINNATI      OH      45240-2020

#1082410
BETTY JO GASTON
248-174TH PL NE
BELLEVUE      WA      98008-4206

#1162639
BETTY JO HULMES
77 BRUNSWICK AVENUE
LEBANON   NJ      08833

#1162640
BETTY JO KING
341 SOUTH CROOKS
CLAWSON   MI      48017-2632

#1162641
BETTY JO KOHARSKI
325 WASHINGTON ST NE PMB 437
OLYMPIA      WA      98501

#1162642
BETTY JO LAMB CHESNEY & LEE
R CHESNEY JR JT TEN
14601 WHITFIELD PACIFIC
PALISADES      CA      90272-2645

#1162643
BETTY JO LICATA
92 TOPAZ CIRCLE
CANFIELD      OH      44406-9674

#1162644
BETTY JO LYONS
8529 N 9 MILE RD
STANDISH      MI      48658-9304

#1162645
BETTY JO MCCREIGHT TRUSTEE
U/A DTD 01/25/90 J O
MCCREIGHT TRUST
BOX 625
BELTON      TX      76513-0625

#1162646
BETTY JO MORRIS
14415 STAGE COACH ROAD
MAGNOLIA   TX      77355-8407

#1162647
BETTY JO ROOT
2412 MAYFLOWER DR
MIDDLETON   WI      53562

#1162648
BETTY JO RUTHERFORD
15242 CICOTTE
ALLEN PARK   MI      48101-3006

#1162649
BETTY JO RUTHERFORD
17584 OLD STATE ROAD
MIDDLEFIELD      OH      44062-8219

#1162650
BETTY JO RYSTED TR
BETTY JO RYSTED LVG TRUST
UA 4/8/98
4608 N W32 PL
OKLAHOMA CITY      OK      73122-1324

#1162651
BETTY JO SPICER & JOSEPH E
SPICER JT TEN
1903 N REDWOOD DRIVE
INDEPENDENCE   MO      64058-1573

#1162652
BETTY JO VYDRA
6274 FAIRWAY DR W
FAYETTEVILLE      PA      17222-9237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1162653
BETTY JO WOODFORD BATES
12280 WAVERLY PLACE
CULPEPER    VA    22701-4355

#1162654
BETTY JOAN BULCK
CUST ERIC J HARTTEN
1127 SEMINOLE EAST
APT 32B
JUPITER    FL    33477-5544

#1162655
BETTY JOAN GAMMONS
4623 CREPE MYRTLE CIR
MARIETTA    GA    30067-4621

#1162656
BETTY JOAN RICHARDS &
KENNETH O RICHARDS SR JT TEN
BOX 772
CAPE MAY COURT HSE    NJ    08210-0772

#1162657
BETTY JOAN SUNDERHAUS
8842 NABIDA DRIVE
CINNCANATI    OH    45247

#1162658
BETTY JONES
133 STEWART
ROCKWELL CITY    IA    50579-1053

#1162659
BETTY JORDAN JACOBS
45 SPARROW COURT
REDLANDS    CA    92374-5533

#1162660
BETTY JUNE DUNCAN
1412 BALSAM DR
DAYTON    OH    45432-3232

#1162661
BETTY JUNE MUMA &
BARBARA WEBSTER JT TEN
813 WALDMAN AVE
FLINT    MI    48507

#1162662
BETTY JUNE RYAN TRUSTEE
REVOCABLE LIVING TRUST DTD
03/29/90 U/A BETTY JUNE RYAN
08060 CHARLEVOIX VIEW DR
CHARLEVOIX    MI    49720-9351

#1162663
BETTY JUNE TAYLOR
709 GLENGROVE ST
OSHAWA    ON    L1J SC3
CANADA

#1162664
BETTY JUNE TOMAN
1157 OVERLOOK COURT
PICKERINGTON    OH    43147-8238

#1162665
BETTY K ANDERSON
114 FAIRFAX BLVD
WILMINGTON    DE    19803-3025

#1162666
BETTY K CALVI
52 HILLSIDE ST
SOUTH MERIDEN    CT    06451-5226

#1162667
BETTY K CROSS
155 NOTHE ANA
SAINT MARYS    OH    45885-9556

#1162668
BETTY K DIEUGENIO
3160 MEADOW LANE N E
WARREN    OH    44483-2634

#1162669
BETTY K MC LAUGHLIN
152 MAYFAIR DRIVE
PITTSBURG    PA    15228-1145

#1162670
BETTY K MURRAY
520 MEREDITH LANE
APT 511
CUYAHOGA FALLS    OH    44223

#1162671
BETTY K WEBBER
2304 PERRY AVE
EDGEWOOD MD    21040-2808

#1162672
BETTY KAHN DREYFUS
12106 VENDOME PLACE
DALLAS    TX    75230-2236

#1162673
BETTY KAHN DREYFUS & ASHER
DREYFUS JR TRUSTEES U/W
BERNICE LINZ KAHN
12106 VENDOME PL
DALLAS    TX    75230-2236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162674
BETTY KAY HOLPERT
5825 E WILSHIRE TER
TUCSON    AZ    85711-4546

#1162675
BETTY KEEFE &
MICHAEL PATRICK KEEFE JT TEN
312 OAK STREET
YPSILANTI    MI    48198

#1162676
BETTY KEENE
823 CEDAR AVE
HADDONFIELD    NJ    08033-1013

#1162677
BETTY KEPLER
PO BOX 10371
FORT WORTH    TX    76114

#1162678
BETTY KESSMAN &
CHERYL L COMPTON JT TEN
4625 CORDATA #139
BILLINGHAM PARK    WA    98226

#1162679
BETTY KETTERMAN & GENE
KETTERMAN JT TEN
257 N STATE RD 2
VALPARAISO    IN    46383-8352

#1162680
BETTY KING UNGER
5538 AYLESBORO AVE
PITTSBURGH    PA    15217-1124

#1162681
BETTY KINGSTON & RAY
KINGSTON JT TEN
9274 S WILTSHIRE DR
LITLETON    CO    80130

#1162682
BETTY KINNARD
16644 CR 452
LINDALE    TX    75771-3904

#1162683
BETTY KIRK
4247 NORTH ST RT 123
FRANKLIN    OH    45005-9757

#1082418
BETTY KORENKIEWICZ TR BETTY
KORENKIEWICZ TRUST U/A DTD 10/16/00
4362 ASPEN TRAILS DR NE
GRAND RAPIDS    MI    49546

#1162684
BETTY KRAUTER
2906 BLUE HERON LN
WIXOM    MI    48393

#1162685
BETTY KUSHNER CUST JON
KUSHNER UNDER THE FLORIDA
GIFTS TO MINORS ACT
3719 N E 207 TERR
MIAMI    FL    33180-3860

#1162686
BETTY L ALDRIDGE
1007 BEATRICE DR
DAYTON    OH    45404-1418

#1162687
BETTY L ALLEN
2610 THAYER AVE
KALAMAZOO    MI    49004-1953

#1162688
BETTY L ANDREWS
930 SANDRA LEE DRIVE
TOLEDO    OH    43612-3131

#1162689
BETTY L BACCHUS
3002 BRANCH RD
FLINT    MI    48506-2902

#1162690
BETTY L BADALUCCO
223 ISLAND WAY
APT 410
CLEARWATER    FL    33767-2232

#1162691
BETTY L BALL
3982 HAMPSHIRE AVE
POWELL    OH    43065-7766

#1162692
BETTY L BLACK
1327 STATE ROUTE 305
CORTLAND    OH    44410-9383

#1162693
BETTY L BLANKENSHIP
8955 CANADA GOOSE CT
OAK HARBOR    OH    43449-9033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162694
BETTY L BRICKERT
7748 S S.R. 39
CLAYTON    IN    46118-9761

#1162695
BETTY L BRUNS &
LESTER A BRUNS JT TEN
1214 WESTWOOD DR
PIEDMONT    SC    29673

#1162696
BETTY L BUNTON TR
BETTY L BUNTON LIVING TRUST
UA 08/18/92
7237 HAWTHORNE CIR
GOODRICH    MI    48438

#1162697
BETTY L CASKEY
219 COUNTRY CLUB DR
MOUNT PLEASANT  TX    75455-6725

#1162698
BETTY L CASSEL
1016 TURNER STREET
DEWITT    MI    48820-9606

#1162699
BETTY L CHORNOBY
8014 REDWOOD COURT
FOX LAKE    IL    60020-1045

#1162700
BETTY L COLLIN
BOX 91
HEMLOCK    IN    46937-0091

#1162701
BETTY L CONWAY
3729 S DEARBORN
INDPLS    IN    46237-1238

#1162702
BETTY L COREY
3380 ACORN LANE SO
SALEM    OR    97302-5901

#1162703
BETTY L CURTIS TOD
SUZETTE CURTIS &
DENNIS CURTIS
5105 W 8TH ST
BRADENTON    FL    34207-6260

#1162704
BETTY L DAVISSON
1750 ROSE CREST COURT
HAZELWOOD  MO    63042-1590

#1162705
BETTY L DONELSON
1004 E GERHART ST
KOKOMO    IN    46901-1531

#1162706
BETTY L DUNN
814 FAIRWAY CT
MIAMISBURG    OH    45342-3316

#1162707
BETTY L DURANT & WILLIAM H
DURANT CO-TRUSTEES U/A DTD
04/21/94 DURANT 1994
REVOCABLE LIVING TRUST
2505 8TH AVE
CLARKSTON    WA    99403-1611

#1162708
BETTY L ELLIS & R MICHAEL
ELLIS & DREMA A BRAUN JT TEN
3922 CELTIC CT
GAINESVILLE    GA    30507

#1162709
BETTY L FARR
3352 WHITE LK RD
HIGHLAND    MI    48356-1426

#1162710
BETTY L FARRIS
133 QUAPAW CIR
LOUDON    TN    37774-3150

#1162711
BETTY L FARRIS
5021 SKYLINE LN
WASHINGTON  MI    48094-4237

#1162712
BETTY L FINLEY
BOX 182
ORLEANS    IN    47452-0182

#1162713
BETTY L FORCE JASON &
SHERRILL D JASON
3301 DEXTER TRAIL
STOCKBRIDGE    MI    49285-9706

#1162714
BETTY L FRENCH
8200 GOATHOLLOW ROAD
MARTINSVILLE    IN    46151-7878

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1162715
BETTY L GAINES
49 STEELE CIR
NIAGARA FALLS    NY    14304-1111

#1162716
BETTY L GERUGHTY &
BARBARA E LANTZ JT TEN
420 WHITE PINE BLVD
LANSING    MI    48917-8820

#1162717
BETTY L GLENDY
5888 E COUNTY ROAD 875 S
MOORESVILLE    IN    46158-7425

#1162718
BETTY L GORDON
BOX 159
CHADDS FORD    PA    19317-0159

#1162719
BETTY L GRANGER
3813 BROWN ST
FLINT    MI    48532-5223

#1162720
BETTY L HARTWICK
18513 ST RT 24 ROUTE 5
DEFIANCE    OH    43512

#1162721
BETTY L HAUGHT
7925 KIMLOUGH DR
INDIANAPOLIS    IN    46240-2622

#1162722
BETTY L HEMPY
7630 WHISPERING OAKS TRAIL
TIPP CITY    OH    45371

#1162723
BETTY L HENDERSON
15006 DAVIS TRACE DR
CHARLOTTE    NC    28227

#1162724
BETTY L HENDERSON
29540 RUTHERLAND
SOUTHFIELD    MI    48076-5852

#1162725
BETTY L HENDERSON
4323 FAIRFAX DR EAST
BRADENTON    FL    34203-4049

#1162726
BETTY L HERINGTON
2270 HOLLY TREE DR
DAVISON    MI    48423-2067

#1162727
BETTY L HOBSON-ROSBOROUGH
3433 BRIMFIELD
FLINT    MI    48503-2944

#1162728
BETTY L HUMPHREYS & EARLY
L HUMPHREYS JT TEN
HC 77 BOX 226
BALLARD    WV    24918-9621

#1162729
BETTY L JACQUES
21245 EVERGREEN COURT
MOUNT DORA    FL    32757-9754

#1162730
BETTY L JONES TOD BETTY JEAN
BERTI SUBJECT TO STA TOD RULES
4265 CONNECTICUT ST
ST LOUIS    MO    63116-1903

#1162731
BETTY L JONES TR
BETTY L JONES TRUST
UA 09/19/96
3900 HAMMERBERG RD., #110
FLINT    MI    48507-5520

#1162732
BETTY L KARL
22833 LINCOLN COURT
SAINT CLAIR SHORES    MI    48082-2700

#1162733
BETTY L KARLINGER
APT 3
4749 N HIGHLAND
K C    MO    64116-2076

#1162734
BETTY L KILLIAN
PMB #477
330 SW 43RD STREET SUITE K
RENTON    WA    98055

#1162735
BETTY L KINDER
13375 STATE RT 69
REYNOLDS STATION    KY    42368-6006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162736
BETTY L KIRBY
4808 BLACK RIVER
BLACK RIVER    MI    48721-9726

#1162737
BETTY L KNIGHT
3950 HAZEL AVE
NORWOOD OH    45212-3828

#1162738
BETTY L KOTZIAN & CARL T
KOTZIAN JT TEN
8714 W SHELBY RD
SHELBY    MI    49455-8043

#1162739
BETTY L KUEHL
2109 E WILMAR
QUINCY    IL    62301-6902

#1162740
BETTY L LANDRUM & JANICE K
LANDRUM JT TEN
327 NORMANDY RD
ROYAL OAK    MI    48073-5111

#1162741
BETTY L LOWRY
61 NIGHTHAWK KNOLL
FAIRVIEW    NC    28730-9113

#1162742
BETTY L LUKEFAHR
ROUTE 3 BOX 238
BAY CITY    TX    77414-9108

#1162743
BETTY L LUNDAHL
BOX 498
IRON RIVER    MI    49935-0498

#1162744
BETTY L LUTZ TR OF THE BETTY
L LUTZ TR U/A DTD 6/20/74
1405 IROQUOIS
ANN ARBOR    MI    48104-4637

#1162745
BETTY L LYNCH
425A MISSION VALLEY ACRES RD
VICTORIA    TX    77905-2615

#1162746
BETTY L MAINS
101 E ELMWOOD AVE
DAYTON    OH    45405-3534

#1162747
BETTY L MASSIE
3116 WARREN BURTON ROAD
SOUTHINGTON    OH    44470-9581

#1162748
BETTY L MAY & CHERYL MAY
ATTAWAY JT TEN
17406 E 43RD TERRACE CT S
INDEPENDENCE    MO    64055-7663

#1162749
BETTY L MAY & KIRK R MAY JT TEN
17406 E 43RD TERRACE CT S
INDEPENDENCE    MO    64055-7663

#1082424
BETTY L MCMULLEN TR
MCMULLEN FAMILY TRUST
U/A DTD 03/09/01
P.O BOX 274
LUCASVILLE    OH    45648

#1162750
BETTY L MERVYN
32836 WINONA
WESTLAND    MI    48185-9446

#1162751
BETTY L MILLER
24044 HIGHWAY 157
SPRINGHILL    LA    71075-4521

#1162752
BETTY L MILLER
889 MAIN ST
DENNIS    MA    02638-1419

#1162753
BETTY L MITCHELL
1801 EAST MILWAUKEE ST
APT 209
JANESVILLE    WI    53545-2686

#1162754
BETTY L MORRIS
Attn    BETTY L BLOCHER
336 EAST FOREST AVE
WHEATON IL    60187-3808

#1162755
BETTY L MYERS
63 B MOORE RD
HAINES CITY    FL    33844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1162756
BETTY L MYERS & RONALD L
MYERS JT TEN
313 NEWCASTLE DRIVE
KISSIMMEE    FL    34746-4922

#1162757
BETTY L NAPOLEON
12210 MONICA
DETROIT    MI    48204-5302

#1162758
BETTY L NEWCOMER
2646 20TH AVE
MONROE    WI    53566-3616

#1162759
BETTY L NORRIS &
DAVID D NORRIS SR JT WROS
2360 OKLAHOMA ST
WEST PALM BEACH    FL    33406

#1162760
BETTY L PARKER
BOX 2601
ANDERSON    IN    46018-2601

#1162761
BETTY L PETERSON
9938 MERRIMAN
LIVONIA    MI    48150-2803

#1162762
BETTY L PIERCE
175 W NORTH STREET
APT 334-C
NAZARETH    PA    18064-1429

#1162763
BETTY L PLUNKETT
RT 3 BOX 220A
ADA    OK    74820

#1162764
BETTY L PORTER
817 E HOLLAND AVE
SAGINAW    MI    48601-2621

#1162765
BETTY L PROCTOR &
JEFFREY M PROCTOR JT TEN
113 GRAND VILLAGE CT
GRANDVILLE    MI    49418-2158

#1162766
BETTY L RADCLIFF
2014 WABASH RD
LANSING    MI    48910-4848

#1162767
BETTY L REZEK
290 WASHINGTON AVE APT 210C
ELYRIA    OH    44035-5109

#1162768
BETTY L ROBINSON
1716 LATROY AVE
MT PLEASANT    SC    29464-9205

#1162769
BETTY L ROBINSON
448 HANNINGS LANE APT H1
MARTIN    TN    38237-3323

#1162770
BETTY L ROSS
6651 GLENGARRY AVE NW
CANTON    OH    44718-2294

#1162771
BETTY L RUTHERFORD
2312 N LOCKE ST
KOKOMO    IN    46901-1680

#1162772
BETTY L SANDER
5990 BEECH DELL DR
CINCINNATI    OH    45233-4922

#1162773
BETTY L SANFORD TR OF THE
SANFORD TR U/A DTD 12/30/86
M-B BETTY L SANFORD
1802 EAST VERDE PLACE
ANAHEIM    CA    92805-5442

#1162774
BETTY L SAWYER
4860 NAFF AVENUE
BASTROP    LA    71220

#1162775
BETTY L SCHROBA
1201 WYOMING AVE
JOLIET    IL    60435-3718

#1162776
BETTY L SCHWARTZ & BARBARA
JOYCE SCHWARTZ JT TEN
116 HARVEST CIRCLE
BALA CYNWYD    PA    19004-2017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1162777
BETTY L SCOTT
16 WEST 201 97TH ST
BURR RIDGE    IL        60527

#1162778
BETTY L SCURLOCK TOD
KEITH A SCURLOCK
SUBJECT TO STA TOD RULES
156 CANDLE COURT
ENGLEWOOD OH    45322

#1162779
BETTY L SEWELL
4627 S MICHELLE
SAGINAW  MI    48601-6632

#1162780
BETTY L SEWELL & NANCY L
HAND JT TEN
6984 LAKESHORE DR
AVON    IN    46123

#1162781
BETTY L SIGMAN JR
1252 VALLEY FORGE
DAYTONA BEACH    FL        32119-1527

#1162782
BETTY L SITES & JACK R SITES JT TEN
12260 S COUNTY RD 950E
GALVESTON    IN        46932

#1162783
BETTY L SMITH
809 BRYONAIRE ST
MANSFIELD  OH    44903

#1162784
BETTY L SNYDER
1008 S CENTRAL AVE
FAIRBORN    OH    45324

#1162785
BETTY L TAYLOR &
STEPHEN M TAYLOR TRS U/A DTD
02/25/05 BETTY L TAYLOR TRUST
210650 EAST 42ND ST
SCOTTSBLUFF    NE    69361

#1082427
BETTY L TAYLOR & ROBERT D TAYLOR
JR & U/A DTD 02/25/05
STEPHEN M TAYLOR TRS
BETTY L TAYLOR TRUST
210650 EAST 42ND ST
SCOTTSBLUFF    NE    69361

#1162786
BETTY L THAMES
BOX 313
LENA    MS    39094-0313

#1162787
BETTY L THOMAS
1819 W MADISON
KOKOMO    IN    46901-1829

#1162788
BETTY L THOMAS
19488 E 1600 NORTH RD
NORMAL    IL    61761-9419

#1162789
BETTY L TRABER
1901 PARKER RD
GOSHEN    OH    45122-9221

#1162790
BETTY L TUBBINS
139 SCHOOL ST
BUFFALO    NY    14213-2045

#1162791
BETTY L TURNER
1307 BRAMBLES
WATERFORD  MI    48328-4737

#1162792
BETTY L TURNER
202 S 4TH ST
MARSHALL    IL    62441-1140

#1162793
BETTY L UPCHURCH
3900 EMBARCADERO
WATERFORD  MI    48329-2246

#1162794
BETTY L VAN GORDON
20200 HIBMA RD
TUSTIN    MI    49688-8107

#1162795
BETTY L VAN SLYCK
8524 S W K-4 HIGHWAY
TOPEKA    KS    66614

#1162796
BETTY L VARGO
BOX 3607
TURLOCK    CA    95381-3607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1162797
BETTY L VASQUEZ
6666 HUFFER RD
ELIDA    OH    45806

#1162798
BETTY L VIETH
624 SHAWNEE RD
BANNER ELK    NC    28604

#1162799
BETTY L WAGNER & WALTER A
WAGNER JT TEN
BOX 313
FLUSHING    MI    48433

#1162800
BETTY L WAGNER TR
BETTY L WAGNER LIVING TRUST
UA 04/18/95
404 SUNSET DR S
ST PETERSBURG    FL    33707-1133

#1162801
BETTY L WALKER
826 OAK ST
PORT HURON    MI    48060-6315

#1162802
BETTY L WALLACE
7310 STANDIFER GAP RD APT 1019
CHATTANOOGA    TN    37421-1471

#1162803
BETTY L WALTON
420 NE 62TH TERR
OCALA    FL    34470-1746

#1162804
BETTY L WEBSTER
6 SALEM DRIVE
OAKWOOD PARK
LAFLIN    PA    18702-7323

#1162805
BETTY L WENZEL
1308 HIGHLAND AVE
BRUNSWICK    OH    44212

#1162806
BETTY L WHEELER
1087 HANNA ST
GRAND BLANC    MI    48439-9357

#1162807
BETTY L WHITEHORN
BOX 244
ONAWAY    MI    49765-0244

#1162808
BETTY L WILLIAMS
1425 W CENTERLINE RD
ST JOHNS    MI    48879-8150

#1162809
BETTY L WILLIAMSON
1318 SCARLETT DR
ANDERSON    IN    46013-2857

#1162810
BETTY L WILLIFORD
2492 NORTHLAKE CT NE
ATLANTA    GA    30345-2226

#1162811
BETTY L WOODARD
22 COWART AVENUE
DAYTON    OH    45417

#1162812
BETTY L WOOTEN
STE 404
302 CHERRY
HELENA    AR    72342-3531

#1162813
BETTY L WYMAN
25 HERITAGE LA
WESTFIELD    MA    01085

#1162814
BETTY L YOUNG
BOX 1285
CAMDEN    NJ    08105-0285

#1162815
BETTY LAWTON HARTWICK &
DOUGLAS DARRELL SMITH JT TEN
18513 ST RT 24
DEFIANCE    OH    43512-8600

#1162816
BETTY LEE COX
9254 S RIVER RD
MAIMISBURG    OH    45342-4232

#1162817
BETTY LEE GOETZKE
3900 N CHARLES ST APT 304
BALTIMORE    MD    21218-1722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162818
BETTY LEE PATTON TRUSTEE
1990 REVOCABLE TRUST DTD
02/02/90 U-A BETTY LEE
PATTON
5314 PROCTOR AVE
OAKLAND    CA    94618-2732

#1162819
BETTY LEE PHILLIPS
1918 DOORIDGE DR
TWINSBURG    OH    44087-1611

#1162820
BETTY LEE S DULANY
12310 ROSSLARE RIDGE RD UNIT 407
LUTHVLE TIMON    MD    21093-8215

#1162821
BETTY LEE WORKMAN & LEEANN
LYNEA BONT JT TEN
3650-84TH STREET S E
CALEDONIA    MI    49316

#1162822
BETTY LEE WORKMAN & RANDY
LEE WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA    MI    49316

#1162823
BETTY LEE WORKMAN & RICKEY
EDWARD WORKMAN JT TEN
3650-84TH STREET S E
CALEDONIA    MI    49316

#1162824
BETTY LEIGHTON
40740 WOODWARD AVE UNIT 36
BLOOMFIELD    MI    48304-5112

#1162825
BETTY LENORE FESS
UNIT 403
1441 THACKER
DES PLAINES    IL    60016-6449

#1162826
BETTY LEVAND
287 E EATON AVE
TRACY    CA    95376-3124

#1162827
BETTY LEVOSKY
20 ROCKLEDGE RD
NEWTON    MA    02461-1800

#1162828
BETTY LLOYD BOLAND
100 JERSEY AVE
SPRING LAKE    NJ    07762-1408

#1162829
BETTY LLOYD ROSS
2700 DUVALL RD
DAISY    MD    21797-8106

#1162830
BETTY LOU BRAY
52 BRITTANY AVE
TRUMBULL    CT    06611-1105

#1162831
BETTY LOU COBB
3684 HARRY TRUMAN DR
BEAVERCREEK OH    45432-2214

#1162832
BETTY LOU COOLMAN
1812 COKER CT
VIRGINIA BEACH    VA    23464-7506

#1162833
BETTY LOU FAHLING & WALDO C FAHLING
TRS U/A DTD 06/26/02
BETTY LOU FAHLING AMENDED TRUST
4216 BROOKSIDE DR
KOKOMO  IN    46902

#1162834
BETTY LOU FROUNFELTER
5295 HARVARD RD
DETROIT    MI    48224-2165

#1162835
BETTY LOU GRIESS
4401 H ST
AMANA    IA    52203-8004

#1162836
BETTY LOU GROSS
51 BIRCH RUN AVE
DENVILLE    NJ    07834-9325

#1162837
BETTY LOU GROSS & LOUIS J
GROSS JT TEN
51 BIRCH RUN AVE
DENVILLE    NJ    07834-9325

#1162838
BETTY LOU HAWKINS
610 W OTTAWA 1005
LANSING    MI    48933-1060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1162839
BETTY LOU HEATH
C/O GREGORY W HEATH
511 BRICKYARD ROAD
DANVILLE    IL    61832

#1162840
BETTY LOU HEISLER
10 WALLACE AVE
NORTHEAST   MD    21901-3934

#1162841
BETTY LOU HOMREN
1215 ANDERSON RD
PITTSBURGH   PA    15209-1143

#1162842
BETTY LOU INNIS
21 JOHN ST
BOX 184
PORT LAMBTON   ON    N0P 2B0
CANADA

#1162843
BETTY LOU JONES
3140 LUDLOW RD
SHAKER HEIGHTS    OH    44120-2860

#1162844
BETTY LOU KAHL
17008 NEFF ST SW
FROSTBURG   MD    21532

#1162845
BETTY LOU KINNEY
1943 WEST 34TH ST
ERIE    PA    16508

#1162846
BETTY LOU KISOR
4525 STEAMBOAT ISLAND RD NW
OLYMPIA    WA    98502-8812

#1162847
BETTY LOU MALLORY & PIERCE
MALLORY JT TEN
620 J ST
SALT LAKE CITY    UT    84103-3256

#1162848
BETTY LOU PARDEE
5980 BRIARDALE LANE
SOLON   OH    44139-2302

#1162849
BETTY LOU PEISTER
BOX 341
CAMBRIA    CA    93428-0341

#1162850
BETTY LOU RILEY
305 WAKEFIELD DR
ANDERSON   IN    46013-4522

#1162851
BETTY LOU SCHNAUFER & NORMAN
L SCHNAUFER JT TEN
APT B-305
111 ACACIA DR
INDIANHEAD PK    IL    60525-4487

#1162852
BETTY LOU SIEVERS
6995 MAYFIELD AVE
CINCINNATI    OH    45243-2507

#1162853
BETTY LOU SMITH
111 WEST PARK AV APT#116
AURORA    IL    60506

#1162854
BETTY LOU SMITH TR
BETTY LOU SMITH REV LIV TRUST
UA 06/09/93
18435 CONESTOGA DR
SUN CITY    AZ    85373-1766

#1162855
BETTY LOU STANGE
4177 S VASSAR ROAD
VASSAR   MI    48768-9001

#1162856
BETTY LOU TIKALSKY
1208 GRANT ST
WAUKESHA   WI    53186-6308

#1162857
BETTY LOU VERBA
8800 BANNER LANE
PARMA   OH    44129-6072

#1162858
BETTY LOU W RITCHIE
6238 LODI LANE
SALINE   MI    48176-8801

#1162859
BETTY LOU WILKES
3705 GREYSTONE DR
AUSTIN    TX    78731-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1162860
BETTY LOU WOLF
2253 LARCH DR
JEFFERSONVILLE    IN    47129-1103

#1162861
BETTY LOUISE FORD
1755 W WALNUT
KOKOMO  IN    46901-4209

#1162862
BETTY LOUISE GREENMAN TR
BETTY LOUISE LEON TRUST
UNDER DECLARATION OF TRUST
DTD 09/25/47
2529 GRAMERCY
HOUSTON  TX    77030-3107

#1162863
BETTY LOUISE GRUPENHOFF TR
THE BETTY LOUISE GRUPENHOFF
TRUST UA 06/17/97
1011 GRANDIN RIDGE DR
CINCINNATI    OH    45208-3419

#1162864
BETTY LOUISE KELLY
1108 SUNSET ST
IOWA CITY    IA    52246-4939

#1162865
BETTY LOVE
HRAUNTEIG 16
REYKJAVIK
ICELAND

#1162866
BETTY LU MALLORY
620 J ST
SALT LAKE CITY    UT    84103-3256

#1162867
BETTY LUBUS
40 CLAPBOARD RIDGE
DANBURY  CT    06811-4543

#1162868
BETTY LUCILLE HANCOCK
9231 WEBSTER ROAD
CLIO    MI    48420-8544

#1162869
BETTY M ACKELS
4774 SOUTH MERIDIAN ROAD
OVID    MI    48866-9732

#1162870
BETTY M AHLERS
7339 CREEK SIDE
LANSING    MI    48917-9692

#1162871
BETTY M ALBOSTA & EDWARD J
ALBOSTA JT TEN
5360 FORT ROAD
SAGINAW  MI    48601-9312

#1162872
BETTY M BAKER
1307 HARPSTER AVENUE
AKRON  OH    44314-2215

#1162873
BETTY M BILLS & LISA A
LANE JT TEN
1812 SUMMERVIEW COURT
WOODSTOCK GA    30189-1554

#1162874
BETTY M BILLS & LISA A BILLS JT TEN
1812 SUMMERVIEW COURT
WOODSTOCK GA    30189-1554

#1162875
BETTY M BILLS CUST SARAH L
BILLS UNIF GIFT MIN ACT
MICH
4099 BEN HOGAN
FLINT    MI    48506-1401

#1162876
BETTY M BROWN
2884 BARDER ST NE
WARREN  OH    44484

#1162877
BETTY M BUCKNER
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS  NC    28105-4451

#1162878
BETTY M CLARK
2139 FISCHER
DETROIT  MI    48214-2852

#1162879
BETTY M COOPER
11895 N 75 W
ALEXANDRIA    IN    46001-8469

#1162880
BETTY M DAVIDSON
119 KILLEWALD
TONAWANDA NY    14150-2349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1162881
BETTY M DIVER
7 WEST 7TH ST STE 1920
CINCINNATI    OH    45202-2428

#1162882
BETTY M DOBBS
7801 DAFFODIL DR
LOUISVILLE    KY    40258-2366

#1162883
BETTY M EDGAR TR
BETTY M EDGAR TRUST
UA 12/9/97
SANDHILL COVE
1701 SW CAPRI ST APT 224
PALM CITY    FL    34990-4539

#1162884
BETTY M FREELAND
C/O DOUGLAS HUNTER
8461 NORTH 9550 WEST
LEHI    UT    84043-3170

#1162885
BETTY M FURMAN
348 WEST END AVENUE
NEW YORK    NY    10024

#1162886
BETTY M GEISLER & MISS
SARAH A GEISLER JT TEN
1651-34TH ST NW
WASH    DC    20007-2742

#1162887
BETTY M GRACE
81 TALL TIMBERS LANE
GLASTONBURY    CT    06033-3339

#1162888
BETTY M HANNUM & BETH HANNUM
THOMAS JT TEN
BOX 46
KELTON    PA    19346-0046

#1162889
BETTY M HANNUM & WILLIAM M
HANNUM JT TEN
BOX 46
KELTON    PA    19346-0046

#1162890
BETTY M HIGGINS
5649 S 42ND ST
GREENFIELD    WI    53221-3923

#1162891
BETTY M HILL
373 HAMMOCKE DR.
FAIRPORT    NY    14450-7061

#1162892
BETTY M HOLLIDAY
14217 NORTH DEL CAMBRE AVE
FOUNTAIN HILLS    AZ    85268-2427

#1162893
BETTY M HOUSEL
3409 CATSKILL DR
MATTHEWS    NC    28105-4451

#1162894
BETTY M HOWARD
2329 PARK AVENUE
CINCINNATI    OH    45212-3309

#1162895
BETTY M HOWARD
463 WITCHIN DIN DR
TUPPER LAKE    NY    12986

#1162896
BETTY M HOWARD
HCR 2
463 ROUTE 30
TUPPER LAKE    NY    12986-9611

#1162897
BETTY M JAMISON
4398 STONNYBROOK DR
WARREN    OH    44484-2234

#1162898
BETTY M JONE TR
BETTY M JONES LIVING TRUST
UA 11/17/95
6041 S EAST MARTINIQUE DR #201
STUART    FL    34997

#1162899
BETTY M JONES
617 CARLTON DRIVE
AUGUSTA    GA    30909-3505

#1162900
BETTY M JONES
G-3444 MACKIN RD
FLINT    MI    48504-3283

#1162901
BETTY M KETZEL
7781 WINDY HILL CT
CENTERVILLE    OH    45459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1162902
BETTY M LIDSTONE
338 VIEWCREST RD
BELLINGHAM    WA    98226-8975

#1162903
BETTY M LONG
1508 RAGSDALE RD
GREENVILLE    NC    27858-4719

#1162904
BETTY M MAAS
802 N SABAL PALM WAY
INVERNESS    FL    34453-1502

#1162905
BETTY M MAAS & FRANK A MAAS JT TEN
802 N SABAL PALM WAY
INVERNESS    FL    34453-1502

#1162906
BETTY M MACRI
43JOSEPH ST
MERIDEN    CT    06451-2010

#1162907
BETTY M MILLER
9 BERKLEY DRIVE
LOCKPORT NY    14094-5514

#1162908
BETTY M MINELLI
19 SANDSPOINT RD
WARETOWN NJ    08758-1644

#1162909
BETTY M MOLINATTO
351 CLEVELAND AVE E
WARREN  OH    44483-1904

#1162910
BETTY M MOORE
2133 N ARMSTRONG ST
KOKOMO  IN    46901-5802

#1162911
BETTY M NADEN
334 3975 ANDERSON STREET
WHITBY    ON    L1R 2Y8
CANADA

#1162912
BETTY M NASH
3057 INNSBROOK DRIVE
OWOSSO  MI    48867-9299

#1162913
BETTY M PARKER
197 WEST ST
BEREA    OH    44017-2354

#1162914
BETTY M PATRICK
3123 GATESVILLE RD
CRYSTAL SPRINGS    MS    39059-8910

#1162915
BETTY M PAVEY
127 N ELMA ST
ANDERSON  IN    46012-3137

#1162916
BETTY M PULLIAM
119 KIRBY RD
KING    NC    27021

#1162917
BETTY M ROBERTS & BONNIE
LYNN BURKS JT TEN
30 CRANE DRIVE
SAFETY HARBOR    FL    34695-5308

#1162918
BETTY M RUDIG
10140 OLD PASCAGOULA RD
THEODORE  AL    36582-9481

#1162919
BETTY M SABO
1123 HAVANA AVE
JOHNSTOWN PA    15904-1014

#1162920
BETTY M SCHMIDT
1005 CHESTER VILLAGE WEST
317 WEST MAIN ST
CHESTER  CT    06412

#1162921
BETTY M SCHNEIDER
445 GREGORIAN DR
FAIRFIELD    OH    45014-4467

#1162922
BETTY M SHIRLEY
4800 ORCHARD VIEW AVE
CHATTANOOGA  TN    37415-2218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1162923
BETTY M SIMS
372 W YERBY
MARSHALL    MO    65340

#1162924
BETTY M SNACK
RR 1 BOX 167
SIDELL    IL    61876-9736

#1162925
BETTY M SPEHAR
1417 E COMMERCE RD
COMMERCE TWP MI    48382-1242

#1162926
BETTY M SPILKER
3290 CROSS FOX DR
MULBERRY    FL    33860-8683

#1162927
BETTY M STRATTON
37 DAUNTON DR
ROCHESTER  NY    14624-4231

#1162928
BETTY M THOMPSON
5914 COULSON CT
LANSING    MI    48911-5022

#1162929
BETTY M THUDE
35 EASTWOOD DRIVE
SAN FRANCISCO    CA    94112-1225

#1162930
BETTY M TOLLANDER
5744 NORTH 79TH AVE
OMAHA    NE    68134-2013

#1162931
BETTY M TOLLANDER & ROBERT L
TOLLANDER JT TEN
5744 NO 79 AVE
OMAHA    NE    68134-2013

#1162932
BETTY M VAN GENDEREN
340 BROADACRE
CLAWSON    MI    48017-1562

#1162933
BETTY M WARD
1452 SO GENEVIEVE ST
BURTON    MI    48509-2402

#1162934
BETTY M WARREN
189 MOODY AVE
CANDLER    NC    28715-9603

#1162935
BETTY M WEST &
DANIEL L WEST JT TEN
1193 JOHNS ARBOR ST W
ROCHESTER  NY    14620-3624

#1162936
BETTY M WEST &
KATHLEEN S WEST JT TEN
610 1ST ST
LIVERPOOL    NY    13088

#1162937
BETTY M WEST &
ROBERT K WEST JT TEN
1193 JOHNS ARBOR ST W
ROCHESTER  NY    14620-3624

#1162938
BETTY M WESTON
5744 NORTH 79TH AVE
OMAHA    NE    68134-2013

#1162939
BETTY M WHITEMAN
6 N PARK ST
ADAMS    NY    13605-1107

#1162940
BETTY M WINTER &
CANDACE WINTER JT TEN
29790 PIERCE
SOUTHFIELD    MI    48076-2061

#1162941
BETTY M WINTER &
DOUGLAS E WINTER JT TEN
29790 PIERCE
SOUTHFIELD    MI    48076-2061

#1162942
BETTY M WIRTH
BOX 107
WAUKAU    WI    54980-0107

#1162943
BETTY MAE BERGLUND &
PAUL W BERGLUND JT TEN
1929 KINGSTON AVENUE
MAPLEWOOD MN    55109-4701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162944
BETTY MAE BLEDSOE
17373 CAMPBELL RD APT 11
DALLAS    TX    75252

#1162945
BETTY MAE FOLTZ
271 STANLEY AVE
SHENANDOAH  VA    22849-4211

#1162946
BETTY MAE TOWNSEND
643 PARK AVE
HUNTINGTON  NY    11743-3756

#1162947
BETTY MAH
474 MILLER AVE
FREEPORT  NY    11520-6115

#1162948
BETTY MANGIAGLI
199 ZANDHOCK RD
HURLEY  NY    12443-5710

#1162949
BETTY MARIE BENNETT &
LAWRENCE L BENNETT JT TEN
1014 SCENERY DRIVE
HARRISBURG  PA    17109-5332

#1162950
BETTY MARIE LUNDIE &
ALFRED J LUNDIE JT TEN
20519 CEDAR
ST CLAIR SHORES    MI    48081-1793

#1162951
BETTY MARSHA BOWDLE
453 HIGHWAY 29 SOUTH
DELIGHT    AR    71940-8269

#1162952
BETTY MASTANDREA TOD
ANDREW P MASTANDREA
SUBJECT TO STA TOD RULES
128 PARK AVENUE
NUTLEY    NJ    07110

#1162953
BETTY MATHIS BECK
3203 RIDGEFIELD LN
VALDOSTA    GA    31602-1377

#1162954
BETTY MATOVICH TOD
MITCHELL MATOVICH
SUBJECT TO STA TOD RULES
592 OLD TRAIL COURT
ETTERS    PA    17319

#1162955
BETTY MAY HOWE
909 SIMMONS DR
KELLER    TX    76248-5202

#1162956
BETTY MAYER &
SUSAN A KAPLAN JT TEN
34 21 77TH STREET
JACKSON HEIGHT    NY    11372-2338

#1162957
BETTY MC DUFFIE MADDOX
AS CUST FOR DAVID WALLACE
MADDOX JR A MINOR U/THE LAWS
OF GEORGIA
106 SCARBOROUGH CT
MARIETTA    GA    30067-4331

#1162958
BETTY MCNARY
164 MERRITS POND ROAD
RIVERHEAD  NY    11901-2603

#1162959
BETTY MCNAUGHTON
186 MIRIAM CT
VAIL RD
C/O VAIL MANOR APT 1102
PARSIPPANY    NJ    07054

#1162960
BETTY MERRITT
3212 BURLEITH AVENUE
BALTIMORE    MD    21215-7908

#1162961
BETTY MICHELS AS CUSTODIAN
FOR DEBRA L MICHELS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
3 JILL CT
COMMACK  NY    11725-1785

#1162962
BETTY MICHELS AS CUSTODIAN
FOR JEFFREY L MICHELS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
3 JILL CT
COMMACK  NY    11725-1785

#1162963
BETTY MIDDLETON
BOX 493
GREENVILLE    PA    16125-0493

#1162964
BETTY MILLS MONTGOMERY
5830 LYMAN AVE
DOWNERS GROVE IL    60516-1403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1162965
BETTY MOHR TR
U/A DTD 06/27/01
FBO BETTY MOHR
2003 SW 6TH AVE
BOYNTON BEACH    FL    33426-4614

#1162966
BETTY MOLLER TRAMMELL AS
CUST FOR DENNIS WARREN
TRAMMELL U/THE CAL UNIFORM
GIFTS TO MINORS ACT
7431 SAN CARPINO
GOLETA    CA    93117-1212

#1162967
BETTY MONNETT
1715 E CO ROAD 1050 S
CLOVERDALE    IN    46120-9133

#1162968
BETTY MORRIS
2440 WHITTIER
SAGINAW    MI    48601-2449

#1162969
BETTY N BENJAMIN
1652 US 52
MOSCOW  OH    45153-9702

#1162970
BETTY N GUENTHNER
1628 LONG BOW LANE
WEST CARROLLTON  OH    45449-2345

#1162971
BETTY N JANETTE
5532 NAVAHO TRAIL
ALEXANDRIA    LA    71301-2851

#1162972
BETTY N ROBBINS
205 HUTTON CT
DAYTON    TN    37321-7237

#1162973
BETTY N SCHEIE
208 TWENTY-FIRST PLACE
LA CROSSE    WI    54601-4235

#1162974
BETTY N WEST TOD
HOWARD J WEST
SUBJECT TO STA TOD RULES
212 BENTLEY DR
NAPLES    FL    34110

#1162975
BETTY N WILTZ
3231 47TH ST
METAIRIE    LA    70001-4115

#1162976
BETTY NASH
7725 KYLE ST
TUJUNGA    CA    91042-1627

#1082444
BETTY NEWBERRY
22482 10 MILE RD
ST CLAIR SHORES    MI    48080-1342

#1162977
BETTY NEXSEN DE VRIES
83 THAYER RD
MANHASSET  NY    11030-2449

#1162978
BETTY NICKELSON
6712 WHITE OAK RD
QUINCY    IL    62301-8157

#1162979
BETTY NOTTOLI & SAM DI
MATTEO JT TEN
73 600 CATALINA WAY P 3
PALM DESERT    CA    92260

#1162980
BETTY NUSSLE
1327 NORTH ROAD NE
WARREN  OH    44483-4524

#1162981
BETTY O CROWTHERS
1730 CRYSTAL
ANDERSON  IN    46012-2413

#1162982
BETTY O DISMUKE
2998 ROSS CLARK CIR
APT H-43
DOTHAN    AL    36301-1135

#1162983
BETTY O GEORGE
4342 ROCKBRIDGE RD
STONE MOUNTAIN    GA    30083-4237

#1162984
BETTY O KNOBLOCH
503 ROSELAWN BLVD
LAFAYETTE    LA    70503-4011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1162985
BETTY O KRAMER
3261 GEORGIAN COURT
ERIE    PA    16506-1169

#1162986
BETTY O PEARSON
5176 CAPRI LANE
FLINT    MI    48507-4006

#1162987
BETTY P ABELE
1769 GONDERT AVENUE
DAYTON    OH    45403-3416

#1162988
BETTY P BOYD
3050 ASHLEY AVENUE
MONTGOMERY AL    36109-2125

#1162989
BETTY P CHRIST
S-5450 COUNTRY CLUB LANE
HAMBURG    NY    14075-5837

#1162990
BETTY P DALTON
APT 312
20 W LUCERNE CIR
ORLANDO    FL    32801-3703

#1162991
BETTY P DITULLIO
961 ADRIAN CIRCLE
GIRARD    OH    44420-2134

#1162992
BETTY P ENGLE
910 HILLSIDE DR
ANDERSON    IN    46011-2034

#1162993
BETTY P FERGUSON &
RICHARD R ANDERSON JT TEN
2201 VIKING LN
RICHMOND    VA    23228-3836

#1162994
BETTY P FLEURY
11021 SPEEDWAY
UTICA    MI    48317-3548

#1162995
BETTY P FLEURY &
WILLIAM FRED FLEURY JT TEN
11021 SPEEDWAY
UTICA    MI    48317-3548

#1162996
BETTY P GREEN &
TRACEY G BAILEY &
CRAIG A GREEN JT TEN
111 TOWN HALL RD
LOCUST FORK    AL    35097

#1162997
BETTY P JACOBSEN
1600 FOX BEND CT
NAPERVILLE    IL    60563-1115

#1162998
BETTY P JOSEPH
852 FREDERICK AVE
NILES    OH    44446-2720

#1162999
BETTY P LA PORTE TR
BETTY P LA PORTE REVOCABLE
TRUST UA 09/12/97
1001 MIDDLEFORD ROAD APT 308
SEAFORD    DE    19773

#1163000
BETTY P MURCHISON TR
UA 12/20/95
412 W 38 ST
WILMINGTON    DE    19802-2102

#1163001
BETTY P SUDDATH
100 OAK HILL APT 1B
EUFAULA    AL    36027

#1163002
BETTY P TAYLOR
2240 E WISTERIA ST
SARASOTA    FL    34239-3935

#1163003
BETTY P WERNER & DAVID A
YOUNG JT TEN
208 POLK AVE
RIDGWAY    PA    15853-2360

#1163004
BETTY P WOOD & ROBERT E WOOD JT TEN
BOX 152
NEW ELLENTON SC    29809-0152

#1163005
BETTY PARDON
2490 LINDA STREET
SAGINAW    MI    48603-4125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163006
BETTY PEDERSEN BELL
915 SUNSET DR
SPEARFISH    SD    57783-1632

#1163007
BETTY PEDERSEN BELL & HEIDI
ANN BELL JT TEN
915 SUNSET DR
SPEARFISH    SD    57783-1632

#1163008
BETTY PEDERSEN BELL & KERRY
SKAK BELL JT TEN
915 SUNSET DR
SPEARFISH    SD    57783-1632

#1163009
BETTY PEDERSEN BELL & WENDY
ROSEDA BELL JT TEN
915 SUNSET DR
SPEARFISH    SD    57783-1632

#1163010
BETTY PELLOW
453 GRIPPEN HILL RD
VESTAL    NY    13850-5611

#1163011
BETTY PIERSON
4321 THAMES COURT
FLOWER MOOND TX    75028-1780

#1163012
BETTY PINGREY SULHOFF
10806 YOLANDA AVE
NORTHRIDGE    CA    91326-2722

#1163013
BETTY PLANK
BOX 121
CHATSWORTH IL    60921-0121

#1163014
BETTY PLOWMAN
7368 LEISURE TOWN RD
VACAVILLE    CA    95688

#1163015
BETTY PODLESH
15 VICTORIA DR
ROCHESTER    NY    14618-2727

#1163016
BETTY R BLAIR
P O BOX 1536
NEWTOWN    PA    18940

#1163017
BETTY R BROADLEY TR
BETTY R BROADLEY TRUST
UA 07/21/94
BOX 74
W SPRINGFIELD    NH    03284-0074

#1163018
BETTY R BROWN
135 ROBIN
COMMERCE TWP MI    48382-4064

#1163019
BETTY R BROWNSTEIN
BOX 511
COLUMBIA    SC    29202-0511

#1163020
BETTY R CULMER
6195 COLD SPRING TR
GRAND BLANC    MI    48439-7926

#1163021
BETTY R EDWARDS
1605 SANGLOE PL
LYNCHBURG VA    24502-1821

#1163022
BETTY R ELLISON
200 RAWSON DR
NEW CARLISLE    OH    45344-1223

#1163023
BETTY R ERSKINE-JONG
BOX 464
BYRON    MI    48418-0464

#1163024
BETTY R FISHER
837 SPRING ST
LATROBE    PA    15650-2025

#1163025
BETTY R GRAY
2117 ARTHUR AVENUE
DAYTON    OH    45414-3103

#1163026
BETTY R GRIBBEN
248 SOMMERVILLE ROAD
ANDERSON    IN    46011-1679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1163027
BETTY R HERR
201 W OAK ST BOX 393
CONTINENTAL    OH    45831-9084

#1163028
BETTY R HOLBIN
5045 DODGE RD W
CLIO    MI    48420-8503

#1163029
BETTY R HOLLENDER
6 REVERE ROAD
SCARSDALE   NY    10583-6828

#1163030
BETTY R HOOVER
943 HONEYSUCKLE DR
SAN MARCOS   CA    92078

#1163031
BETTY R HUTHSING AS
CUSTODIAN FOR KENT HUTHSING
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
2026 EL CAMINO DE LA LUZ
SANTA BARBARA   CA   93109-1929

#1163032
BETTY R HUTHSING AS CUST FOR
JACK A HUTHSING U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
5434 PAREJO DR
SANTA BARBARA   CA   93111-1635

#1163033
BETTY R KROTZER & JOSEPH B
KROTZER JT TEN
1403 S SEYMOUR RD
FLINT    MI    48532-5517

#1163034
BETTY R LEE & LEONARD H LEE JT TEN
2604 CARMAN
ROYAL OAK   MI    48073-3722

#1163035
BETTY R LONG
166 CHOTA CIR
LAFAYETTE    GA    30728-3413

#1163036
BETTY R LUSTER
5813 BALDWIN BLVD
FLINT    MI    48505-5113

#1163037
BETTY R MOODY
4648 CLIFTY CT
ANDERSON   IN    46012-9703

#1163038
BETTY R NOLL
34 E REAMER AVE
WILMINGTON    DE    19804-1369

#1163039
BETTY R PARRISH
118 N 8TH
MIDDLETOWN   IN    47356-1306

#1163040
BETTY R PARSONS
123 MEADOWVIEW DR
FAIRFIELDGLADE    TN    38558-9015

#1163041
BETTY R PONTIOUS
1107 NORTH MCLANE
PAYSON    AZ    85541

#1163042
BETTY R ROLLER
BOX 351
ELECTRIC CITY    WA   99123-0351

#1163043
BETTY R SCHLEICHER
9 ORANGE S W
WARREN   OH    44485-4217

#1163044
BETTY R SCHOEN &
CHERYL HAWRYLUK JT TEN
7 NEEDLES LA
ORMOND BEACH   FL    32174

#1163045
BETTY R SEVERT
1024 SO AVE B APT 2A
WASHINGTON   IA    52353-1024

#1163046
BETTY R SHEEHY
6195 COLDSPRING
GRAND BLANC   MI    48439-7926

#1163047
BETTY R STAN
2509 MEYERHILL
CINCINNATI    OH    45211-6127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1082450
BETTY R TANASON TOD ROBERT D
TANASON
SUBJECT TO STA TOD RULES
C/O ROBERT D TANASON
9680 DIXBORO RD
SOUTH LYON    MI    48178

#1163048
BETTY R WHITE
4108 PLANTATION RD
MOREHEAD CITY    NC    28557-6285

#1163049
BETTY R ZOMBAR
9330 CAIN DR N E
WARREN    OH    44484-1711

#1163050
BETTY RAE ANZACK
5534 ROCKVIEW DRIVE
TORRANCE    CA    90505-3260

#1163051
BETTY RAE MAYER
APT 8-A
429 E 52ND ST
N Y    NY    10022-6431

#1163052
BETTY RAE PASTOOR
3062 E 3200 N
TWIN FALLS    ID    83301-0518

#1163053
BETTY RAE PFAHL AS
CUSTODIAN FOR DAVID J PFAHL
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
1567 BREIDING ROAD
AKRON    OH    44310-2651

#1163054
BETTY RANDALL
1318 EVANS AVE
NOBLESVILLE    IN    46060-1822

#1163055
BETTY RANDLE
17672 ALBION
DETROIT    MI    48234-3813

#1163056
BETTY RAY CAMPBELL
C/O BETTY RAY LUSTER
5813 BALDWIN BLVD
FLINT    MI    48505-5113

#1163057
BETTY RAY D WANNAMAKER
2225 BROUGHTON STREET
ORANGEBURG SC    29115-4676

#1163058
BETTY RAY LUSTER
5813 BALDWIN BL
FLINT    MI    48505-5113

#1163059
BETTY REED
1 EL DORADO LANE
ORINDA    CA    94563-2210

#1163060
BETTY RENDER & JOHN A RENDER JT TEN
3731 WOODMAN
TROY    MI    48084-1113

#1163061
BETTY RENDER CUST KERRY
ANNE RENDER UNIF GIFT MIN
ACT MICH
3731 WOODMAN
TROY    MI    48084-1113

#1163062
BETTY REYES
22484 SANTA CLARA ST
HAYWARD    CA    94541-6232

#1163063
BETTY RICKSGERS &
MARY SITTO JT TEN
3510 W WALTON
WATERFORD MI    48329-4375

#1163064
BETTY ROBERTS
2439 61ST AVE SE
MERCER ISLAND    WA    98040-2420

#1163065
BETTY ROBINSON
16164 VERONICA
EAST POINTE    MI    48021-3642

#1163066
BETTY ROBINSON
1716 LATROY AVE
MOUNT PLEASANT    SC    29464-9205

#1163067
BETTY ROGERS
3530 SOUTH WENDOVER CIRCLE
YOUNGSTOWN OH    44511-2612

Delphi Corporation (Debtors)                               Date:   10/04/2005
Creditor Matrix                                            Time:   16:55:59
Equity Holders

---

#1163068
BETTY ROMANO
5053 S 174 ST
OMAHA    NE    68135-1449

#1163069
BETTY ROSE KELLER
48140 LIBERTY DRIVE
SHELBY TOWNSHIP    MI    48315-4059

#1163070
BETTY ROSEN
6 S LEXINGTON DR
JANESVILLE    WI    53545-2139

#1163071
BETTY ROSENBERG &
KAREN ROSENBERG JT TEN
995 FURNACE BROOKPKWY
QUINCY    MA    02169

#1163072
BETTY ROSS TRUSTEE U/A DTD
12/05/91 CLEONE E PIERCE
TRUST
BOX 62
ATTICA    MI    48412-0062

#1163073
BETTY ROUTON ELLSWORTH
1801 WINTER LOCHEN DR
FAYETTEVILLE    NC    28305-5254

#1163074
BETTY ROWE WILSON
2513 MACONDA LANE
HOUSTON    TX    77027-4011

#1163075
BETTY RUTH HUSEMAN TRUSTEE
U/A DTD 10/06/92 BETTY RUTH
HUSEMAN REVOCABLE TRUST
893 DEL RAY DR
ST PETERS    MO    63376-2658

#1163076
BETTY S AMON
R D 1
ADAMSVILLE    PA    16110-9801

#1163077
BETTY S APPICH
103 RAVEN ROCK RD
RICHMOND    VA    23229-7820

#1163078
BETTY S AUTEN
R R 1
531 W WASHINGTON
GALVESTON    IN    46932-9491

#1163079
BETTY S BAGWELL
5987 SHADBURN FERRY ROAD
BUFORD    GA    30518-1313

#1163080
BETTY S BLICK TRUSTEE
INTERVIVOS TRUST DTD
11/20/89 U-A BETTY S BLICK
10102 S OCEAN DR
APT 602
JENSEN BEACH    FL    34957-2547

#1163081
BETTY S BRAZELLE
180 MYERS
LIPEER    MI    48446

#1163082
BETTY S BROWN
190 SACKETT RD
AVON    NY    14414-1361

#1163083
BETTY S BRYANT
BOX 1309
PALESTINE    TX    75802-1309

#1163084
BETTY S COUSINS
302 HAWLEY ST
LOCKPORT    NY    14094-2710

#1163085
BETTY S DAVIDSON & WILLIAM J
DAVIDSON JT TEN
3711 VALLEYBROOK DRIVE
OAKWOOD HILLS
WILMINGTON    DE    19808-1342

#1163086
BETTY S EADES
BOX 1154
ABINGDON    VA    24212-1154

#1163087
BETTY S EISEN
300 KINGS WAY RD
RM# 114
MARTINSVILLE    VA    24112

#1163088
BETTY S FENNELL TR U/W
GREGG C BURNS
1124 WATERWAY LN
MYRTLE BEACH    SC    29572-5776

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1163089
BETTY S FITCH TR
BETTY S FITCH FAMILY TRUST NO 1
U/A DTD 02/06/02
3734 ROBERT FROST DR
YOUNGSTOWN OH    44511

#1163090
BETTY S GRANT AS
CUSTODIAN FOR PAMELA DELON
GRANT U/THE N C UNIFORM
GIFTS TO MINORS ACT
3505 ROCKINGHAM RD
GREENSBORO NC    27407-7249

#1163091
BETTY S GREENWOOD
509 CENTRAL WAY
ANDERSON  IN    46011-1803

#1163092
BETTY S GROGAN
754 MOKAPU RD
KAILUA    HI    96734-1629

#1163093
BETTY S HAFFNER
228 WARING AVENUE
STATE COLLEGE    PA    16801-6109

#1163094
BETTY S HARDY
2421 PARRISH ST
BURLINGTON   NC    27215-4421

#1163095
BETTY S HARRILL & RICHARD M
HARRILL JT TEN
2901 CARROLLWOOD DR
WINSTON SALEM   NC    27103-5416

#1163096
BETTY S HINTZ
45 SAND HILL SCHOOL RD
ASHEVILLE    NC    28806-1036

#1163097
BETTY S IRBY & MARK IRBY JT TEN
1006 MYRTLE DR
MERIDIAN    MS    39301-6707

#1163098
BETTY S KELLAR
1718 BENNETT ST
KOKOMO  IN    46901-5118

#1163099
BETTY S KEYES
1252 OLD FARM CIR
WEBSTER   NY    14580-9546

#1163100
BETTY S LARSON
1210 PARK AVE
SHEPHARDSVILLE    KY    40165-9290

#1163101
BETTY S LEWIS & NANCY L
JAMES JT TEN
BOX 2
BUFFALO MILLS    PA    15534-0002

#1163102
BETTY S LIVINGSTONE
C/O CHARLES E MCKEE ESQUIRE
1100 TOWNSHIP LINE ROAD
HAVERTOWN PA    19083

#1163103
BETTY S MCGEHEE TRUSTEE U/A
DTD 12/18/92 BETTY S MCGEHEE
LIVING TRUST
152 MCGEHEE ROAD
NATCHEZ  MS    39120-8991

#1163104
BETTY S MOWERS
Attn    BETTY S MOWERS EARL
R D 2 BOX 151
UNADILLA    NY    13849

#1163105
BETTY S PAFFORD
10357 E WILSON
OTISVILLE    MI    48463-9732

#1163106
BETTY S ROSE
3955 LANCASTER CT
YPSILANTI    MI    48197-7400

#1163107
BETTY S RUSSELL
103 MALSON ST
JACKSON   SC    29831-3327

#1163108
BETTY S SANDLIN
2188 E 600 N
ALEXANDRIA    IN    46001

#1163109
BETTY S SHUFORD
400 18TH ST APT A 4
VERO BEACH    FL    32960-5643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163110
BETTY S STEIN
744 OAK KNOLL AVENUE NE
WARREN  OH    44483-5322

#1163111
BETTY S STRAIN
4016 BOBBIN LN
ADDISON    TX    75001-3103

#1163112
BETTY S THARP
C/O KNOLL
2825 LYDIA STREET SW
WARREN  OH    44481-9619

#1163113
BETTY S WALKER
Attn  ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI    OH    45243-0143

#1163114
BETTY S WEEMS
13715 HWY 4 W
COLUMBIA    LA    71418-5217

#1163115
BETTY S WHITE
225 WARDEN AVE
ELYRIA    OH    44035-2649

#1163116
BETTY S YOUNT
2800 GREENWICH ROAD
WINSTONSALEM  NC    27104-4039

#1163117
BETTY SCHUYLER DEMING
WOOD
8765 MONTGOMERY AVE
WYNDMOUR PA    19038-8307

#1163118
BETTY SCHWARZ
14 AMY DR
WESTFIELD    NJ    07090-2619

#1163119
BETTY SCOTT B SMITH TRUSTEE
UNDER WILL OF WADE BARBER
3600 CYPRESS CLUB DR B-208
CHARLOTTE  NC    28210

#1163120
BETTY SCOTT BARBER
SMITH
3600 CYPRESS CLUB DR B 208
CHARLOTTE  NC    28210

#1163121
BETTY SEMINERIO
6 MOUNTAINVIEW CT
HARDYSTON  NJ    07419-2414

#1163122
BETTY SHAW
92 MAXWELL CT
TIPP    OH    45371-2340

#1082455
BETTY SHELLEY TR U/A DTD 07/06/95
SHELLEY FAMILY TRUST
C/O MERRILL LYNCH
ATTN SANETTE V MORENO A/C 80C-10144
1715 SECOND ST
NAPA    CA    94559-2407

#1163123
BETTY SHERMAN &
STANLEY SHERMAN JT TEN
3711 NE 88TH ST
VANCOUVER  WA    98665-1071

#1163124
BETTY SIDEBOTTOM
175 CAVE RUN DR APT 7
ERLANGER  KY    41018-4018

#1163125
BETTY SIDLARIK
5316 WINSHALL
SWARTZ CREEK  MI    48473-1108

#1163126
BETTY SITTINGER
BOX 2003
ELYRIA    OH    44036-5003

#1163127
BETTY SMITH
15826 KENTUCKY ST
DETROIT  MI    48238-1130

#1163128
BETTY SMITH
Attn  ELIZABETH M SMITH
BOX 159
ASBURY  NJ    08802-0159

#1163129
BETTY SOBOTTA &
RUDOLPH R SOBOTTA JT TEN
W24065 CYRIL SOBUTTA LANE
ARCADIA  WI    54612-8207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163130
BETTY SOULTS TR
BETTY SOULTS LIVING TRUST
UA 07/08/96
1111 TAXIWAY IDA
LAKE CITY      MI      49651-9212

#1163131
BETTY SPIES SANDERS
BOX 168
FAYETTE      AL      35555-0168

#1163132
BETTY STEWART
5516 HIAWATHA CT
FAIRFIELD      OH      45014-3320

#1082457
BETTY STOKES JONES
3937 N C 102 E
AYDEN    NC    28513-7529

#1163133
BETTY SUE AKERS
Attn   ELIZABETH SUSAN WALKER
BOX 43143
CINCINNATI      OH      45243-0143

#1163134
BETTY SUE HETZEL
3136 DILLON DR
ST LOUIS      MO      63125-4407

#1163135
BETTY SUE HUNT
2114 PACER TR
BEAVERCREEK   OH    45434-5600

#1163136
BETTY SUE JONES
6206 LEDWIN DRIVE
TROY    MI    48098-2047

#1082458
BETTY SUE SCHRADER & GARY L
SCHRADER JT TEN
8850 NW 15 ST
PEMBROOKE PINES    FL      33024-4734

#1163137
BETTY SUE THOMPSON
10132 HUMPHREY ROAD
CINCINNATI      OH    45242-4651

#1163138
BETTY SUE TOLLEY & CHARLOTTE
S HUBER JT TEN
BOX 424
CARDWELL    MO    63829-0424

#1163139
BETTY T BRADFORD
Attn    BETTY T LUCK
101 FOX CREEK DRIVE
GOODE    VA    24556-2101

#1163140
BETTY T ECKDAHL TRUSTEE U/A
DTD 10/09/91 BETTY T ECKDAHL
TRUST
218 WESTWOOD COURT
LEXINGTON    KY    40503-1136

#1163141
BETTY T HARDEE
735 KASIMIR DRIVE
JACKSONVILLE     FL    32211-7269

#1163142
BETTY T NURNBERG
100 MONTICELLO RD
FAIRFAX
WILMINGTON      DE      19803-3007

#1163143
BETTY T SMITH
1030 HELEN DR
HURRICANE    WV    25526-9527

#1163144
BETTY T TAYLOR
1828 LONG CREEK FALLS
GROVETOWN GA    50813

#1163145
BETTY T WARD
16445 29 MILE
ROMEO    MI    48096-2215

#1163146
BETTY T WIKAR
2663 COLVIN BLVD
TONAWANDA NY    14150-4406

#1163147
BETTY T WOODYARD
3171 WARREN RAVENNA ROAD S W
NEWTON FALLS    OH    44444-8734

#1163148
BETTY TANNENBAUM
7405 PINEHURST PARKWAY
CHEVY CHASE    MD    20815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163149
BETTY TAYLOR & RONALD TAYLOR JT TEN
29129 LAUREL WOODS APT 102
SOUTHFIELD    MI    48034

#1163150
BETTY THOMAS CUST KIRK
THOMAS UNIF GIFT MIN ACT NY
450 CHATFIELD POINTE
MARIETTA    GA    30064-6206

#1163151
BETTY THOMPSON DOWNEY &
BROWN L DOWNEY JT TEN
ROUTE 3
BOX 37E
MARTINSBURG    WV    25401-9509

#1163152
BETTY TICHNELL
242 HILLTOP RD
ELKTON    MD    21921

#1163153
BETTY TOKARCIK
R D 6 BOX 2328
MT PLEASANT    PA    15666-8818

#1163154
BETTY TUCKER BOYD &
JAMES GLENN BOYD JT TEN
203 S GARNETT ST
HENDERSON  NC    27536-4643

#1163155
BETTY TYSON
119 UNION AVE
IRVINGTON    NJ    07111-3210

#1163156
BETTY V ANDERSON
79 FLAMINGO DRIVE
HALIFAX    NS    B3M 1T2
CANADA

#1163157
BETTY V GERISCH & ROBERT
A GERISCH JT TEN
62 STONEHEDGE DRIVE S
GREENWICH  CT    06831-3234

#1163158
BETTY V HAYWARD TR U/A DTD
02/13/91 HAYWARD FAMILY
TRUST
837 MUIRFIELD DR
OCEANSIDE    CA    92054-7015

#1163159
BETTY V MCQUILLEN
11 DENTON TERRACE
ROSLINDALE    MA    02131-4112

#1163160
BETTY V NAGY
7503 TIMKEN
WARREN  MI    48091-2032

#1163161
BETTY V RAHN & MELVIN EDWARD
RAHN JT TEN
1515 HOWARD ST
KALAMAZOO  MI    49008-1209

#1163162
BETTY V SCHROEDER
5060 RIVES ROAD
ELMORE    AL    36025-1920

#1163163
BETTY V SHANGLE
5655 RAMSDELL NE
ROCKFORD  MI    49341-9009

#1163164
BETTY V WALSH
201 ROYAL PALM DR
TARPON SPRINGS    FL    34689-5044

#1163165
BETTY VAN DEN BIESEN
BIZARRO
669 REPETTI ST
WESTWOOD NJ    07675-3509

#1163166
BETTY VIRGINIA GLASSER
1468 DYEMEADOW LANE
FLINT    MI    48532-2323

#1163167
BETTY W ARNOLD
806 EAST MADISON
MOUNT PLEASANT    IA    52641-1728

#1163168
BETTY W BAILEY
5055 WEST PANTHER CREEK DRIVE
APT 5210
THE WOODLANDS  TX    77381

#1163169
BETTY W BATES
14 THE COMMON
LOCKPORT  NY    14094-4002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1163170
BETTY W BELL
335 SKYRIDGE DR
DUNWOODY  GA    30350-4515

#1163171
BETTY W BRANDENBURG
190 NORTHAMPTON RD
LEESBURG  GA    31763-4530

#1163172
BETTY W CONNOLLY
C/O MARK DAVEY
5427 NW CR 233
STARKE    FL    32091-8709

#1163173
BETTY W COOGLER
7186 SHOAL LINE BLVD
HERNANDO BEACH  FL    34607-1533

#1163174
BETTY W DELPH
8751 N NASHVILLE RD
WILKINSON  IN    46186-9735

#1163175
BETTY W GATHERCOLE
4557 ZUNI
DENVER  CO    80211-1518

#1163176
BETTY W MC GRATH
11432 LAUREL VIEW DRIVE
CHARLOTTE  NC    28273-6695

#1163177
BETTY W STEFAN & JOHN G
STEFAN JR JT TEN
81 PENNSYLVANIA AVE REAR
UNIONTOWN  PA    15401-3622

#1082460
BETTY W SWINSON &
OWEN I SWINSON JT TEN
PO BOX 201
SULPHUR SPRINGS    IN    47388-0201

#1163178
BETTY WALDEN
797 N MAIN ST
FRANKLIN    IN    46131-1347

#1163179
BETTY WALDMAN
5813 MIRA SERENA DR
EL PASO    TX    79912-2013

#1163180
BETTY WALKER DILWORTH
9154 DILWORTH DR
PORT REPUBLIC    VA    24471-2228

#1163181
BETTY WALLACE MEYER
515 ROCKPORT RD
JANESVILLE  WI    53545-5159

#1163182
BETTY WALSMITH
1250 S GARFIELD
DENVER  CO    80210-2125

#1163183
BETTY WARREN & BETTY D
WARREN JT TEN
16571 LEXINGTON
REDFORD    MI    48240-2434

#1163184
BETTY WATTENDORF
341 CHESTNUT HILL RD
CHEPACHET  RI    02814-1946

#1163185
BETTY WELLMAN & GLENN W
WELLMAN JT TEN
ATTN JERRY WELLMAN
9425 TRIAD LN
ST JACOB    IL    62281-1321

#1163186
BETTY WESTON MC KNIGHT
6372 POTTER ROAD
BURTON    MI    48509-1389

#1163187
BETTY WHEELER
7005 WHITE OAK RD
JUNCTION CITY    KY    40440-9530

#1163188
BETTY WHITELEY FELDMAN
7078 GAIN DR
SAN DIEGO    CA    92119-1923

#1163189
BETTY WILBUR &
MARY BEATY &
ANN ZIMMERMAN JT TEN
205 E PARK ST
ST JOHNS    MI    48879-1851

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time:  16:55:59
Equity Holders

#1163190                     #1163191                        #1163192
BETTY WILDER NICHOLSON       BETTY WILLIAMS GALLO TR         BETTY WILLIAMS PEGUES
115 39TH ST                  BETTY WILLIAMS GALLO TRUST      BOX 404
VIENNA    WV   26105-1725    UA 02/10/99                     MINEOLA   TX   75773-0404
                             8805 CLEARVIEW DR
                             ORLAND PARK    IL   60462-2771

#1163193                     #1163194                        #1163195
BETTY WILSON BEASLEY         BETTY WOLFE                     BETTY WRAY
1232 JOURNEY'S END LN        4030 JACKSON PIKE               PO BOX 315
JACKSONVILLE    FL   32223-1753   GROVE CITY    OH   43123-8990   NORTH SALEM    IN    46165

#1163196                     #1163197                        #1163198
BETTY Z JOHNSON              BETTY Z LANGFORD                BETTY ZOLDEY
POST OFFICE BOX 2600         3616 S HUBERT                   101 E 233RD ST 149
CHESTERTOWN  MD   21620-2600  TAMPA   FL   33629-8408        EUCLID    OH   44123-1174

#1163199                     #1163200                        #1163201
BETTY-ANN MORSE              BETTYANN F MANCINI              BETTYANN KOBLICH TR
2727 FAIRVIEW E 20           11 W PATRICIA DRIVE             BETTYANN KOBLICH TRUST
SEATTLE    WA   98102-3118   TRANSFER    PA   16154-2819     UA 09/18/90
                                                             2507 S GUNDERSON
                                                             BERWYN    IL   60402-2645

#1163202                     #1163203                        #1163204
BETTYANN KOBLICH TRUSTEE U/A  BETTYANN MINICK                BETTYE BONNER
DTD 09/18/90 BETTYANN        16-15 160 ST                    16134 PRAIRIE
KOBLICH TRUST                WHITESTONE    NY    11357        DETROIT    MI    48221-2913
2507 S GUNDERSON
BERWYN    IL   60402-2645

#1163205                     #1163206                        #1163207
BETTYE C SEWELL              BETTYE C YERTON                 BETTYE J COLEMAN &
DRAWER 9                     2200 BARRINGTON DRIVE           ERNEST D COLEMAN JT TEN
COLDSPRING    TX   77331-0009  LAVACA    AR    72921         1631 LOOKOUT DR
                                                             MEMPHIS    TN    38127-8023

#1163208                     #1163209                        #1163210
BETTYE J LAWSON              BETTYE J MCGEE                  BETTYE J MOORE & LEVI B
21 WYOMING AVE               1016 MESQUITE HOLLOW PLACE      MOORE SR JT TEN
BUFFALO    NY   14215-4021   ROUND ROCK   TX    78664        603 POST PLACE
                                                             EAST ST LOUIS      IL   62205-2122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163211
BETTYE J WOODLEE
4509-31ST STREET
DETROIT     MI     48210-2575

#1163212
BETTYE JANE WILLIAMS
5200 LAS CRUCES DR
LAS VEGAS     NV     89130-2078

#1163213
BETTYE JOURDAN BROWN &
ROBERT L BROWN 3RD JT TEN
BOX 100
IUKA     MS     38852-0100

#1163214
BETTYE L ROBERTS
6320 MEDGAR EVERS BLVD
JACKSON     MS     39213-2501

#1163215
BETTYE L WELLS
2400 WEST CHICAGO BLVD
DETROIT     MI     48206-1741

#1163216
BETTYE M RAMSEY-GRAY
39098 AL HIGHWAY 69
MOUNDVILLE     AL     35474-1800

#1163217
BETTYE S SIDES
BOX 456
BENTON     MO     63736-0456

#1163218
BETTYE SPEAKS VEATER
PO BOX 155
COMER     GA     30629

#1163219
BETTYE W HUNT
11517 EVELAKE CRT
N POTOMAC     MD     20878-2592

#1163220
BETTYE YOUNG & M CLIFFORD
YOUNG & LUBA YOUNG LEPIE JT TEN
447
66 CHARLES ST
BOSTON     MA     02114-4604

#1163221
BETTYJANE C LEDGERWOOD &
CHARLES E LEDGERWOOD JT TEN
11621 HAWTHORNE GLEN CT
GRAND BLANC     MI     48439-1378

#1163222
BETTYLOU MILLER
318 ARCADE
ELKHART     IN     46514-2463

#1163223
BETTYLOU WOODZELL
BOX 524
DAYTON     OH     45404-0524

#1163224
BETTYLU A LONERGAN
1358 NEECE DRIVE
MUSKEGON     MI     49441-5756

#1163225
BETTYLU V ARNOLD
2272 VINCENNES CT
MANSFIELD     OH     44904

#1163226
BEULA BLAIR BOUCHER TR BEULA
BLAIR BOUCHER REVOCABLE TR
U/A DTD 04/10/79
441 E 20TH STREET
NEW YORK     NY     10010

#1163227
BEULAH A DANTZ TR
BEULAH A DANTZ LIVING TRUST
UA 05/18/95
CHAMBRELL APT 243
11590 SW 69TH CIRCLE
OCALA     FL     34476

#1163228
BEULAH A MURRAY TR OF THE
BEULAH A MURRAY TR U/A DTD
06/12/81
19688 TURNER RD
DEWITT     MI     48820

#1163229
BEULAH A NOBLE
BOX 316
NEWPORT     WA     99156-0316

#1163230
BEULAH A PAYNE
210 FLORIDA ST
BUFFALO     NY     14208-1205

#1163231
BEULAH B BIGELOW
4845 SHANE DRIVE
KINGMAN     AZ     86401-1094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163232
BEULAH B CARMINE & FLORENCE
M HATFIELD JT TEN
9900 VAN TASSEL LN
BALTIMORE    MD    21220

#1163233
BEULAH B HOSIE
145 BLAKE HILL
E AURORA    NY    14052-2601

#1163234
BEULAH BURNS MAHAN
715 EAST SHOOP RD
TIPP CITY    OH    45371-2616

#1163235
BEULAH C DICOVITSKY
190 FOX HARBOUR UNIT 211
PINHURST    NC    28374-8510

#1163236
BEULAH C STEPHENSON CUST
HARRIETT STEPHENSON UNIF
GIFT MIN ACT NC
1833 WILSHIRE AVE
RALEIGH    NC    27608-2131

#1163237
BEULAH C STEPHENSON CUST
RUSSELL LEE STEPHENSON III
UNIF GIFT MIN ACT NC
529 MT VERNON DR
WILSON    NC    27893

#1163238
BEULAH C WEAVER
6068 W 100 N
KOKOMO    IN    46901-9766

#1163239
BEULAH C WITHERELL
12142 HIGHLAND AVE
MT MORRIS    MI    48458-1413

#1163240
BEULAH D DIXON
4428 BUSY BEE LANE
INDIANAPOLIS    IN    46237-2807

#1163241
BEULAH E APPLEWHITE
109 N VICKERY LN
MARION    IN    46952-3008

#1163242
BEULAH E KASDORF
1530 D GOLF VIEW ROAD
MADISON    WI    53704-8405

#1163243
BEULAH E NULL
7310 S MEADOW DR
TIPP CITY    OH    45371-9635

#1163244
BEULAH E SAUERLAND
3476 RIGGS RD
OXFORD    OH    45056-9245

#1163245
BEULAH E WATTS
9470 POSTTOWN RD
DAYTON    OH    45426-4347

#1163246
BEULAH F DYE
BOX 85
LOONEYVILLE    WV    25259

#1163247
BEULAH F HARRIS & SHARON H
HINCHMAN JT TEN
4556 APPIAN WAY SPACE 36
EL SOBRANTE    CA    94803-2341

#1163248
BEULAH F SOLOMON & MARCENE E
LARKIN JT TEN
2725 MENLO
WICHITA    KS    67211-3835

#1163249
BEULAH F TAULBEE
APT 304
5620 N MAIN ST
DAYTON    OH    45415-3413

#1163250
BEULAH F THORNSBERRY
18215 LEVAN
LIVONIA    MI    48152-2757

#1163251
BEULAH H DEWELL
C/O BRENDA H CROOM
8516 RIVER ROAD
PETERSBURG    VA    23803-3132

#1163252
BEULAH H DOTSON
14830 NARANJA LAKES BLVD APT 2R
NARANJA    FL    33032-8337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163253
BEULAH HOLLAWAY
17663 W 10 MILE RD
SOUTHFIELD    MI    48075-2756

#1163254
BEULAH HOLMAN
5612 HERIAGE HILLS CIRCLE
FREDERICKSBURG  VA    22407-0105

#1163255
BEULAH I ROBERTS
5 BROADMOOR ROAD
WAKEFIELD    RI    02879-4207

#1163256
BEULAH I SIERS
R 1 BOX 263
WILLIAMSTOWN    WV    26187-9735

#1163257
BEULAH I ZELLER
361 WRIGHT ROAD
WEST MILTON    OH    45383

#1163258
BEULAH J HAVERSTICK
2301 BLACK MORE
MAYVILLE    MI    48744-9766

#1163259
BEULAH J HUGHES
4482 KIRK RD
VASSAR    MI    48768

#1163260
BEULAH L SCHNETTLER
4179 MARIANNE DR
FLUSHING    MI    48433-2391

#1163261
BEULAH L SCOTT
12534 WADE
DETROIT    MI    48213-1802

#1163262
BEULAH L SMITH &
FREDRICA S MAVEETY TR
L/BL SMITH TRUST A
UA 07/11/91
3306 CURLEW ST
SAN DIEGO    CA    92103-5541

#1163263
BEULAH M COPP
3006 MATTHEW DR F
KOKOMO    IN    46902-4060

#1163264
BEULAH M DOHNER
511 E BROADWAY
ASTORIA    IL    61501-8524

#1163265
BEULAH M FISHER & JOHN K
FISHER JT TEN
116 OLCOTT WAY
RIDGEFIELD    CT    06877-3951

#1163266
BEULAH M LETT
846 HARRIET ST
YPSILANTI    MI    48197-5239

#1163267
BEULAH M LOUDERMILK &
BRANDY R PARKER JT TEN
23716 OLD FOLEY RD
ELBERTA    AL    36530

#1163268
BEULAH M NEILSON
7672 KNAPP N E
ADA    MI    49301-9513

#1163269
BEULAH M NEUMANN
416 FAIRLANE DR
SAPULPA    OK    74066-6806

#1163270
BEULAH M SLIGER &
BETTY L MONK JT TEN
12518 CLOVER LANE
SO LYON    MI    48178

#1163271
BEULAH M STONER & BARBARA J
SMOLLIN JT TEN
22 GREENE ST
TROY    NY    12180-6779

#1163272
BEULAH M STROHM TRUSTEE U/A
DTD 03/16/89 BEULAH M STROHM
TRUST
2327 CLAREMONT
INDEPENDENCE  MO    64052-3647

#1082469
BEULAH M ZAVODNIK
2006 WILSON ST
SANDUSKY  OH    44870-1951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1163273
BEULAH MAGGARD
3335 TWIN CREEK RD
WEST ALEXANDRIA    OH    45381-9542

#1163274
BEULAH N WISE
UNION CITY    IN    47390

#1163275
BEULAH P PARFITT
15
1055 CENTRAL PARK BLVD
OSHAWA  ON    L1G 7M4
CANADA

#1163276
BEULAH PLUMMER
15065 JACKSON
TAYLOR    MI    48180-5342

#1163277
BEULAH R HILL & WARREN C
HILL TRUSTEE U/A DTD
12/15/88 F/B/O BEULAH R
HILL & WARREN C HILL
128 HUMMINGBIRD AVE
ELLENTON    FL    34222-4255

#1163278
BEULAH R WINCHEL
1800 WESTEN ST UNIT 2208
BOWLING GREEN    KY    42104-5849

#1163279
BEULAH S FRIBERG
8172 TWIN OAKS DRIVE
BROADVIEW HEIGHTS    OH    44147-1037

#1163280
BEULAH S SUTTON
204 CHERRY POINT DR
YORKTOWN VA    23692-3536

#1163281
BEULAH SCHAFER
14625 HIGHWAY 22 WEST
PONCHATOULA  LA    70454-6637

#1163282
BEULAH SCHLIFF
48 WEST 48TH STREET
SUITE 1506
NEW YORK  NY    10019

#1163283
BEULAH SEXTON SMITH
Attn    BEULAH SEXTON ETCHISON
12676 N 175 E
ALEXANDRIA    IN    46001-8813

#1163284
BEULAH V JENKS
15181 E LEE RD
ALBION    NY    14411-9546

#1163285
BEULAH WILLIAMS TRUSTEE FOR
RAE WILLIAMS ALAN WILLIAMS &
MARK WILLIAMS U-W LOUIS
CANTOR
BOX 568
MARICOPA    AZ    85239-0568

#1163286
BEUNA C CARLSON &
ROBERT M CARLSON TR
BEUNA C CARLSON TRUST
UA 12/15/98
21174 CARSON ST
CLINTON TWP    MI    48036-1521

#1163287
BEVALIE C PRITCHARD
BOX 444
NORWICH    VT    05055-0444

#1163288
BEVELEY J BROWN
8446 APPLE BLOSSOM LA
FLUSHING    MI    48433

#1163289
BEVERLEE A BORLAND
3325 GRANGE HALL RD
APT 215
HOLLY    MI    48442-2016

#1163290
BEVERLEE DANIELL
PO BOX 8163
NEWPORT BEACH  CA    92658-8163

#1163291
BEVERLEE F MAROTTO
88 WEST ST
PLANTSVILLE    CT    06479-1141

#1163292
BEVERLEE I CLARK
51 CUMNER STREET
HYANNIS    MA    02601

#1163293
BEVERLEE JO ROBERTS
526 WALNUT
WEED  CA    96094-2815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163294
BEVERLEE T COMPTON AS CUST
FOR GENE I COMPTON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3226 NW COVEY RUN
CORVALLIS     OR     97330-3155

#1163295
BEVERLEE TYLER FORSTER
615 SMITH RD
DANVILLE     PA     17821

#1163296
BEVERLEY A DISNARD
4540 OAKWOOD DR
LEWISTON     MI     49756-8532

#1163297
BEVERLEY A DISNARD &
LAWRENCE J DISNARD JT TEN
4540 OAKWOOD DR
LEWISTON     MI     49756-8532

#1163298
BEVERLEY A MERZ
16238 LANCASTER WAY
HOLLY     MI     48442

#1163299
BEVERLEY BRADLEY WALTER
89 EAST QUINCY
RIVERSIDE     IL     60546-2128

#1163300
BEVERLEY D HOOKER &
DONALD L GERAN JT TEN
4470 JENA LN
FLINT     MI     48507-6219

#1163301
BEVERLEY FRIEDMAN AS
CUST FOR ANDREW HEYWARD
FRIEDMAN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
2591 NE 41ST STREET
FORT LAUDERDALE     FL     33308-5759

#1163302
BEVERLEY G HARDY &
MARJORIE HARDY JT TEN
3050 DILLON RD
FLUSHING     MI     48433-9704

#1163303
BEVERLEY G HARDY & MARJORIE
A HARDY JT TEN
3050 DILLON RD
FLUSHING     MI     48433-9704

#1163304
BEVERLEY H GULBRANDSEN
4522 VALLEY ROAD
RACINE     WI     53405-1104

#1163305
BEVERLEY H MINOR AS
CUSTODIAN FOR ELLEN P MINOR
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2000 RIVERVIEW AVE
WILMINGTON     DE     19806-1230

#1163306
BEVERLEY H MINOR CUST ALICE
A MINOR UNIF GIFT MIN ACT
DEL
2000 RIVERVIEW AVE
WILM     DE     19806-1230

#1163307
BEVERLEY H MINOR CUST ELLEN
P MINOR UNIF GIFT MIN ACT
DEL
2000 RIVERVIEW AVE
WILM     DE     19806-1230

#1163308
BEVERLEY H STREETER
2 WOODS WITCH LANE
CHAPPAQUA NY     10514-1223

#1163309
BEVERLEY J HILL &
DAVID R HILL JT TEN
23753 MEDINA
CLINTON TOWNSHIP     MI     48035

#1163310
BEVERLEY J LLOYD
4790 W GRAND RIVER
OWOSSO MI     48867-9291

#1163311
BEVERLEY J REED
16115 MAUBERT AVENUE
SAN LEANDRO     CA     94578-2131

#1163312
BEVERLEY K TRUITT
15919 SHILLING ROAD
BERLIN CENTER     OH     44401-9727

#1163313
BEVERLEY KNIGHT COOPER
4408 ROSEBUD ROAD
LOGANVILLE     GA     30052-4606

#1163314
BEVERLEY M FISHER
11610 13 MILE RD NE
ROCKFORD MI     49341-9537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163315
BEVERLEY R EDWARDS
3324 MILISSA ST
VIRGINIA BEACH     VA     23464-1722

#1163316
BEVERLEY R LAMB
124 DAWNRIDGE LA
TROUTVILLE     VA     24175-6781

#1163317
BEVERLEY S CAMPBELL
404 FARMEADOW DR
WESTERVILLE   OH     43082-8857

#1163318
BEVERLEY W BARRY
85 SAMAC TR
OSHAWA   ON     L1G 7W1
CANADA

#1163319
BEVERLEY W BARRY
85 SAMAC TRAIL
OSHAWA   ON     L1G 7W1
CANADA

#1163320
BEVERLEY WILSON
57 BOUTON RD
SOUTH SALEM   NY     10590-1430

#1163321
BEVERLY A ALLEN
1685 MURDOCK ROAD
MARIETTA     GA     30062-4871

#1163322
BEVERLY A ALLEN & KENNETH
ALLEN JT TEN
1685 MURDOCK ROAD
MARIETTA     GA     30062-4871

#1163323
BEVERLY A AMMON & GENE R
AMMON JT TEN
BOX 64
WAUKEE   IA     50263-0064

#1163324
BEVERLY A ANKERT
2532 N GLEN DR
WESTLAKE   OH     44145-3932

#1163325
BEVERLY A AUSTIN & JUDITH R
POOLE JT TEN
840 TONAWANDA STREET
APT 102
BUFFALO   NY     14207-1463

#1163326
BEVERLY A BANCROFT
1830 E YOSEMITE AVE 257
MANTECA   CA     95336-5018

#1163327
BEVERLY A BEAUFORD
32729 ROBESON
ST CLAIR SHORES     MI     48082-1053

#1163328
BEVERLY A BECK
3669 WEST SADDLE BACK ROAD
PARK CITY     UT     84098-4804

#1163329
BEVERLY A BRUNEEL
51250 PEMBRIDGE CT
GRANGER   IN     46530

#1163330
BEVERLY A BURTON
2741 RIDGE AVE
COLUMBUS   OH     43204-3366

#1163331
BEVERLY A CAMPBELL
5043 E BALDWIN RD
HOLLY   MI     48442-9306

#1163332
BEVERLY A CANNON
45 MADELINE STREET
BRIGHTON   MA     02135-2145

#1163333
BEVERLY A CARPENTER
2899 BARCLAY MESSERLY ROAD
SOUTHINGTON   OH     44470

#1163334
BEVERLY A CHAPELL
2137 7 LKS S
WEST END   NC     27376-9613

#1163335
BEVERLY A CIFELLI
318 SANDPIPER AVE
ROYAL PALM BEACH     FL     33411-2941

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163336
BEVERLY A CRAIN
604 N LINCOLN
OLATHE    KS    66061-2502

#1163337
BEVERLY A CUMPTON
2708 PINEHURST CIR
BRYAN    TX    77802-2825

#1163338
BEVERLY A DE WITT
406 RICHARD LANE
MARSHALLTOWN IA    50158-4450

#1163339
BEVERLY A DEAN
3015 MERCER RD
NEW CASTLE    PA    16105-1321

#1163340
BEVERLY A DECATO
3011 BAINBRIDGE AVE
YOUNGSTOWN OH    44511-1915

#1163341
BEVERLY A FEHR
5619 MAIN ST
ONEIDA    NY    13421-3405

#1163342
BEVERLY A FERREIRA & DOROTHY
M FERREIRA TR U/A DTD
12/23/92 FERREIRA TRUST
74 CRAIGMONT AVE
SAN FRANCISCO    CA    94116-1308

#1163343
BEVERLY A FETZNER
2633 E 33RD ST
ERIE    PA    16510-2763

#1163344
BEVERLY A FOUSSE
16530-4TH SECTION RD
HOLLEY    NY    14470-9718

#1163345
BEVERLY A GOODEN
15405 STOUT
DETROIT    MI    48223-1630

#1163346
BEVERLY A GORDON
2719 MT ELLICOTT AVE
FLINT    MI    48504-2880

#1163347
BEVERLY A HAGEN
6752 N EUCLID
GLADSTONE    MO    64118-3665

#1163348
BEVERLY A HANSON
205 5TH ST SW APT 102
BAUDETTE    MN    56623-8803

#1163349
BEVERLY A HARTMAN
35638 KENSINGTON AVE
STERLING HEIGHTS    MI    48312-3739

#1163350
BEVERLY A HEALY
1332 W OVERLAKE CT
EAGLE    ID    83616

#1163351
BEVERLY A HOLUB
64 SUMMIT TRACE RD.
LONGHORNE    PA    14047

#1163352
BEVERLY A HOOVER
6241 ODESSA DR
WEST BLOOMFIELD    MI    48324-1356

#1163353
BEVERLY A JESPERSEN TR
BEVERLY A JESPERSEN TRUST
UA 05/10/95
BOX 2402 RFD LEXINGTON DR
LONG GROVE    IL    60047

#1163354
BEVERLY A JOHNSTON
203 BAYWOOD CT
GLEN CARBON    IL    62034-2984

#1163355
BEVERLY A JOSEPH CUST
ELIZABETH H JOSEPH UNDER
THE OH UNIF TRANSFERS TO
MINORS ACT
511 SANTA CLARA NW
CANTON    OH    44709-1458

#1163356
BEVERLY A KING
5843 MCGRANDY ROAD
BRIDGEPORT    MI    48722-9779

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163357
BEVERLY A KING
688 SEYMOUR LAKE RD
OXFORD    MI    48371-4651

#1163358
BEVERLY A KISS
78 COUNTY ROUTE 518
PRINCETON    NJ    08540

#1163359
BEVERLY A KUEHN
1440 MCGREW LANE
WHITE LAKE    MI    48383-2763

#1082482
BEVERLY A KUNS &
LARRY A KUNS JT TEN
1845 REEDS COURT TRAIL
WEST LAKE    OH    44145

#1163360
BEVERLY A LANCASTER
1509 N DELPHOS
KOKOMO    IN    46901-2535

#1163361
BEVERLY A LEONARD TR
BEVERLY A LEONARD REVOCABLE
LIVING TRUST UA 05/19/99
9833 NORMAN RD
CLARKSTON    MI    48348-2439

#1163362
BEVERLY A MACELHINNEY
TRUSTEE U/A DTD 07/20/88
F/B/O BEVERLY MACHELHINNEY
5335 CHELSEA STREET
LA JOLLA    CA    92037-7913

#1163363
BEVERLY A MADSON
Attn    BEVERLY A MADSON
BRANSTETTER
15512 E 40TH ST
INDEPENDENCE    MO    64055-4111

#1163364
BEVERLY A MARCUM
495 E SACRAMENTO AVE
CHICO    CA    95926-3931

#1163365
BEVERLY A MARTIN &
JAMES G MARTIN JT TEN
PO BOX 1028
ASH FORK    AZ    86320

#1163366
BEVERLY A MEEKINS
12105 ARMENTROUT ROAD
FREDERICKTOWN  OH    43019-9708

#1163367
BEVERLY A MERCER
5175 LEIX RD
MAYVILLE    MI    48744-9777

#1163368
BEVERLY A MILLER
67 BIRCH WOOD DR
TRANSFER    PA    16154-2405

#1163369
BEVERLY A MITCHELL
4931 REBEL TRAIL
ATLANTA    GA    30327-4644

#1163370
BEVERLY A MOSELEY
8450 GRANDVILLE
DETROIT    MI    48228-3010

#1163371
BEVERLY A MUHA & GEORGE C
MUHA III JT TEN
13885 WEST PARK DRIVE
MAGALIA    CA    95954

#1163372
BEVERLY A PATTERSON
20505 SANTA CLARA
DETROIT    MI    48219-2503

#1163373
BEVERLY A PAVLIK
1640 PINNACLE RIDGE LN
COLORADO SPRINGS   CO    80919-3451

#1163374
BEVERLY A PERRY
8122 W STANLEY RD
FLUSHING    MI    48433

#1163375
BEVERLY A PERRY
8122 W STANLEY ROAD
FLUSHING    MI    48433-1110

#1163376
BEVERLY A PFAHL GODDING
264 SEIBERLING DR
SAGAMORE HILLS    OH    44067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163377
BEVERLY A PHILLIPS
14926 SHERIDAN CIRCLE
CLIVE    IA    50325-4523

#1163378
BEVERLY A PINKE
15584 ROSE DR
ALLEN PARK    MI    48101-1137

#1163379
BEVERLY A POMERANZ
32204 LAKE PORT DR
WEOTLAKE VILLAGE    CA    91361-4230

#1163380
BEVERLY A POVEC
242 ROSEMONT AVENUE
YOUNGSTOWN OH    44515-3221

#1163381
BEVERLY A QUINCE
1857 LUDGATE LN
ROCHESTER HILLS    MI    48309-2965

#1163382
BEVERLY A REDMOND
69 PEACE ST
BUFFALO    NY    14211-2034

#1163383
BEVERLY A REINEMUND
8906 EAST UTAH AVENUE
SUN LAKES    AZ    85248-6459

#1163384
BEVERLY A ROBERTSON
Attn    B R PLACHTA
20590 NANTICOKE DR
NANTICOKE    MD    21840-2006

#1163385
BEVERLY A SARTAIN
407 N WASHINGTON
GREENTOWN IN    46936-1154

#1163386
BEVERLY A SCALET TR
BEVERLY A SCALET REVOCABLE
LIVING TRUST UA 02/27/98
9900 E 80TH TERRACE
RAYTOWN MO    64138-1942

#1163387
BEVERLY A SCHINDLER
3363 INES
DURAND    MI    48429-9742

#1163388
BEVERLY A SCHLAFSTEIN &
RACHMILL SCHLAFSTEIN JT TEN
10001 GAINSBOROUGH RD
POTOMAC    MD    20854-4276

#1163389
BEVERLY A SCHUSTER & MICHAEL
A SCHUSTER JT TEN
4004 DAY LILLIE CT
COLUMBIA    MO    65203

#1163390
BEVERLY A SCOTT CUST CUST
JASON M SCOTT UNDER THEFL
UNIFORM TRANSFERS TO MINORS
ACT
8720 SW 52ND CT
OCALA    FL    34476-3961

#1163391
BEVERLY A SITAR
1401 GRANDVIEW
NEW LENOX    IL    60451-2350

#1163392
BEVERLY A STEARNS
17834 WINDWARD RD
CLEVELAND    OH    44119-1323

#1163393
BEVERLY A STIERHOFF
4415 S HAYES AVE
SANDUSKY    OH    44870-7219

#1163394
BEVERLY A TALCOTT
30 SOBER STREET
NORFOLK    NY    13667-4147

#1163395
BEVERLY A THACKER
4673 COY RD
NEY    OH    43549-9765

#1163396
BEVERLY A TOOLE
1124 STATE ST
LAPEER    MI    48446-1946

#1163397
BEVERLY A UNGERLEIDER
1056 E LYTLE FIVE POINTS RD
CENTERVILLE    OH    45458-5008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1163398
BEVERLY A VITELLO & ANGELO A
VITELLO JT TEN
5287 ASHBROOK DR
NOBLESVILLE    IN      46060

#1163399
BEVERLY A WEAVER
758 REDWAY CIRCLE
TROTWOOD OH    45426-2753

#1163400
BEVERLY A WINTERS
31 CHESTNUT ST
TERRYVILLE    CT    06786-5513

#1163401
BEVERLY A WOOTON
7758 SWAMP ROAD
BERGEN NY    14416-9526

#1163402
BEVERLY ANDREWS VALLIERE
2061 SHADWELL WAY
LAWRENCEVILLE    GA      30043-4930

#1163403
BEVERLY ANN AKERS
3413 S WEBSTER ST
KOKOMO IN      46902

#1163404
BEVERLY ANN BAXTER WASNER
1507 HOLIDAY PLACE
BOSSIER CITY      LA      71112-3646

#1163405
BEVERLY ANN COOMER
C/O PEELLE LAW OFFICES CO L P A
ATTN WILLIAM E PEELLE ESQ
PO BOX 950
WILMINGTON    OH    45177

#1163406
BEVERLY ANN GRUNHEID
21600 CURRIE RD
NORTHVILLE    MI      48167-9788

#1163407
BEVERLY ANN KELLY
22 COOLIDGE CIRCLE
NORTHBORO  MA    01532-1137

#1163408
BEVERLY ANN KRAFT
366 SANNITA DR
ROCHESTER NY    14626-3618

#1163409
BEVERLY ANN MATHEW
505 WALL STREET
ELMIRA    NY    14905-2146

#1163410
BEVERLY ANN NOEL
924 W SCHAAF
CLEVELAND  OH    44109-4646

#1163411
BEVERLY ANN PALM
3294 SHANNON RD
BURTON    MI    48529-1801

#1163412
BEVERLY ANN WEBER
190 LITTLEBROOK DR
NEWINGTON  CT    06111-5310

#1163413
BEVERLY ANN WHITBREAD
5744 E SENECA TURNPIKE
JAMESVILLE    NY    13078-9565

#1163414
BEVERLY ANNE BRAUN
400 N LAKE PARK SN2
HOBART    IN      46342-3020

#1163415
BEVERLY ANNE DAWSON
901 BECKWORTH CT
KNOXVILLE    TN    37919-7218

#1163416
BEVERLY ANNE KING
RD 3 BOX 56
NEW ALEXANDRIA    PA    15670-9728

#1163417
BEVERLY ANNETTE ROBINSON
517 A ROBINHOOD DR
SENECA    SC    29678-4419

#1163418
BEVERLY APPS &
RICHARD L APPS JT TEN
8929 RIVERSIDE DR
ST LOUIS    MO    48880

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163419
BEVERLY ASHWORTH
3215 E 61ST ST
TULSA    OK    74136-1218

#1163420
BEVERLY B BLECKLEY
BOX 410
CLAYTON    GA    30525-0410

#1163421
BEVERLY B DAVIS
RR 11 BOX 274
BEDFORD    IN    47421-9718

#1163422
BEVERLY B FETNER
405 GLENWOOD AVE SE
ATLANTA    GA    30312-3201

#1163423
BEVERLY B GRAVATT
112 GILL ST
BOWLING GREEN    VA    22427-2156

#1163424
BEVERLY B HILL & WILLIAM A HILL
TR U/A 7/6/00
BEVERLY B HILL LIVING TRUST
58 N CASTLE ROCK LN
E AMHERST    NY    14051-1490

#1163425
BEVERLY B KRONEN
2 CONNEL DR
WEST ORANGE    NJ    07052-1330

#1163426
BEVERLY B PLOTKOWSKI
33246 LINSDALE COURT
STERLING HTS    MI    48310-6032

#1163427
BEVERLY B SESNIE
190 CHIPPEWA CIR
HENRIETTA    NY    14467-9534

#1163428
BEVERLY B SHIRLEY
222 WHITE ANTELOPE ST
UNIT 1340
WALESKA    GA    30183-4142

#1163429
BEVERLY B WELLINGTON
8010 KNOLLTOP COURT
BOX 2
HORNELL    NY    14843-0002

#1163430
BEVERLY B WOLF
3323 N WOODROW ST
ARLINGTON    VA    22207-4474

#1082492
BEVERLY BAILEY TR
FBO CATHERINE E & KIMBERLY A &
CHRISTIE L & CHRISTOPHER BAILEY
UA 07/01/80
1105 ROBINSON AVE
EL PASO    TX    79902-2212

#1163431
BEVERLY BAKER
6970 NORTH WACOUSTA ROAD
FOWLER    MI    48835-9797

#1163432
BEVERLY BARNEY INGLE
3170 UPPER BELLBROOK ROAD
BELLBROOK    OH    45305-9769

#1163433
BEVERLY BARTELL
38111 BALMORAL
CLINTON TWP    MI    48036-2600

#1163434
BEVERLY BATHKE
5647 NORTH 79 ST
MILWAUKEE    WI    53218-2104

#1163435
BEVERLY BECKER
ROUTE 31 216
FLEMINGTON    NJ    08822

#1163436
BEVERLY BELL
1787 YELLOW BRICK RD
CHINO VALLEY    AZ    86323-6553

#1163437
BEVERLY BELL CUST
KIMBERLY JEAN BELL UNIF GIFT
MIN ACT NY
7911 BURLWOOD LN
LAKE WORTH    FL    33467-1837

#1163438
BEVERLY BELL CUST
RICHARD STANLEY BELL JR UNIF
GIFT MIN ACT NY
1332 RTE 6 RR 12
CARMEL    NY    10512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1163439
BEVERLY BILLINGSLEY &
RAYMOND BILLINGSLEY
COMMUNITY PROPERTY
21832 FERNCUKO
TEHACHAPI    CA    93561-8154

#1163440
BEVERLY BLAM AS CUST FOR
NEIL BLAM U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
74 DANBURY ST
BAY SHORE    NY    11706-5820

#1163441
BEVERLY BOLES HASBROOK
4081 REEDLAND CIRCLE
SAN RAMON    CA    94583-5580

#1163442
BEVERLY BOYLE
6014 BLANCO RD 110
SAN ANTONIO    TX    78216-6126

#1163443
BEVERLY BRAUN ANDERSON
425 KINGSTON RD
SATELLITE BEACH    FL    32937-3416

#1163444
BEVERLY BRAUN SILVER
4160 OLD LEEDS LANE
BIRMINGHAM    AL    35213-3228

#1163445
BEVERLY BURGER & GARY BURGER JT TEN
1102 MALLARD WAY
GRANBURY    TX    76048-2674

#1163446
BEVERLY BYRUM ROBINSON
821 E IREDELL AVE
MOORESVILLE    NC    28115

#1163447
BEVERLY C CARR
117 ROBERT E LEE BLVD
VICKSBURG    MS    39183-8728

#1163448
BEVERLY C EDWARDS
203 05 42ND AVE
BAYSIDE    NY    11361-1805

#1163449
BEVERLY C GORDON
BOX 400
GREENVILLE    GA    30222-0400

#1163450
BEVERLY C JOHNSON
805 ST RT 96
SHILOH    OH    44878-8858

#1163451
BEVERLY C KOLODZIEJ
8863 BIRKHILL DR
STERLING HEIGHTS    MI    48314-2506

#1163452
BEVERLY C LEE & COURTLAND A
LEE JT TEN
3878 OAK HILLS CIR
PORT HURON    MI    48060-8623

#1163453
BEVERLY C LEWIS III
4301 STUART AVENUE
RICHMOND    VA    23221-1828

#1082495
BEVERLY C SCHULTZ &
JEROME J SCHULTZ JT TEN
2610 W GRAND RIVER
HOWELL    MI    48843-8536

#1163454
BEVERLY C TUCKER
384 GOSLING DRIVE
NORTH WALES    PA    19454-2726

#1163455
BEVERLY CALL ALEXANDER &
ROBERT F ALEXANDER JR JT TEN
3126 EASTBURN RD
CHARLOTTE    NC    28210-3211

#1163456
BEVERLY CAPLAN AS
CUSTODIAN FOR MARC H CAPLAN
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
10513 PRAIRIE LANDING TER
GAITHERSBURG    MD    20878-4317

#1163457
BEVERLY CARTIEST
9041 S ESSEX AVE
CHICAGO    IL    60617-4052

#1163458
BEVERLY CHROSTOWSKI &
MARIANNE CHROSTOWSKI JT TEN
201 CONNECTICUT
WESTVILLE    IL    61883-1813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163459
BEVERLY COATES
73 PENNY LANE
STANTON    MI    48888

#1163460
BEVERLY COGGIN WILLIAMS
1022 SOUTH LINDEN DR
ALCOA    TN    37701-1814

#1163461
BEVERLY COHEN
516 MARTENSE AVE
TEANECK    NJ    07666-2505

#1163462
BEVERLY COUNTER CUST JOEL B
COUNTER UNIF GIFT MIN ACT
CAL
515 W MARBURY
COVINA    CA    91723-3330

#1163463
BEVERLY CRAWFORD AS CUST
FOR DAVID R CRAWFORD U/THE
WIS UNIFORM GIFTS TO MINORS
ACT
9030 N KEDVALE
SKOKIE    IL    60076-1720

#1163464
BEVERLY D ANGELO
60 BEACHMONT DR
SAN FRANCISCO    CA    94132-1608

#1163465
BEVERLY D CHILES
9600 HAMMILL RD
OTISVILLE    MI    48463

#1163466
BEVERLY D CLIFFE
25324 S W 16TH AVE
NEWBERRY    FL    32669-4900

#1163467
BEVERLY D KURLANSKY
50 ROBIN CIRCLE
STOUGHTON    MA    02072-2061

#1163468
BEVERLY D WILSON
407 W STATE STREET
PENDLETON    IN    46064-1039

#1163469
BEVERLY D WILSON &
CHARLES T WILSON JT TEN
407 W STATE STREET
PENDLETON    IN    46064-1039

#1163470
BEVERLY DE LA MARE NOCAS
197 W MONTECITO WAY
SIERRA MADRE    CA    91024

#1163471
BEVERLY DICKSON PHILBECK
2517 GODDARD
MIDLAND    TX    79705-3308

#1163472
BEVERLY DITTMAN
745 MAPLE DR
WEBSTER    NY    14580-4021

#1163473
BEVERLY DOLLIN AS CUST FOR
EDWARD DOLLIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
9608 OLD VILLAGE DR
LOVELAND    OH    45140-5567

#1163474
BEVERLY DOLLIN AS CUST FOR
LAURIE DOLLIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
9608 OLD VILLAGE DR
LOVELAND    OH    45140-5567

#1163475
BEVERLY DOLLIN AS CUST FOR
MICHAEL DOLLIN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
9608 OLD VILLAGE DR
LOVELAND    OH    45140-5567

#1163476
BEVERLY DREFFS
4895 GRATIOT
SAGINAW    MI    48603-6244

#1163477
BEVERLY E COOMBE
23 KNOX AVE
BERWYN    PA    19312-1723

#1163478
BEVERLY E GRUBB
60 ALBERT AVE
ALDAN    PA    19018-3801

#1163479
BEVERLY E KNOLL
3522 W MORGAN AVE
MILWAUKEE    WI    53221-1018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163480
BEVERLY E NEALIS &
JOHN M NEALIS JT TEN
6007 N SHERIDAN APT 37C
CHICAGO    IL    60660-3011

#1163481
BEVERLY E REAGLE & J RUSSELL
KEAGLE JT TEN
3128 RYGRSON CIRCLE
BALTIMORE    MD    21227-4738

#1163482
BEVERLY E SAMPLE
3839N SHERIDAN RD
STANTON    MI    48888-9484

#1163483
BEVERLY E SAUNDERS
53 GATE MANOR DRIVE
ROCHESTER    NY    14606

#1163484
BEVERLY E SIMMONS
7 BUNKER ST
ROCKLAND    ME    04841-3103

#1163485
BEVERLY E SMITH
5880 COUNTRY LANE
YPSILANTI    MI    48197-9387

#1163486
BEVERLY E WELLS
17 MEADOWVIEW LN
AVALON    NJ    08202-1805

#1163487
BEVERLY EDITH MC MAHON
BOX 608
ONTARIO    OR    97914-0608

#1163488
BEVERLY F GRIMM
209 S MARKET ST
LIGONIER    PA    15658

#1163489
BEVERLY F KIMBROUGH
2424 HWY 76
ADAMS    TN    37010-8920

#1163490
BEVERLY F SCOTT
1601 BIG TREE ROAD
UNIT 1203
DAYTONA BEACH    FL    32119-8645

#1163491
BEVERLY F WENDT
13245 IOWA
WARREN    MI    48093-3140

#1082497
BEVERLY FAITH SHEEHAN TOD
CHERYL YVONNE EDWARDS
SUBJECT TO STA TOD RULES
PO BOX 65817
VANCOUVER    WA    98665

#1163492
BEVERLY FISHER
1408 NORTHBRIDGE RD
LINDEM    MI    48451-8606

#1163493
BEVERLY FROST
BOX 162
3215 SHEFFIELD RT 122
SHEFFIELD    VT    05866-0162

#1163494
BEVERLY G DIETERICH
4 OLD FOLLETT RD
BOX 1507
MEREDITH    NH    03253-7002

#1163495
BEVERLY G DUNLAP
BOX 604
NEWBURY    OH    44065-0604

#1082499
BEVERLY G HAGAN
231
39159 PASEO PADRE PKWY
FREMONT    CA    94538-1608

#1163496
BEVERLY G HALL
8300 LINCOLN LANE
MC LEAN VA
MC LEAN    VA    22102

#1163497
BEVERLY G HENDERSON
3879 CO RD 217
TRINITY    AL    35673-3518

#1163498
BEVERLY G HENDERSON &
DONALD RAY HENDERSON JT TEN
3879 CO RD 217
TRINITY    AL    35673-3518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1082501
BEVERLY G KITCHEN
PO BOX 381
PRATT    WV    25162

#1163499
BEVERLY G MC CARLEY
2124 LABERDEE RD
ADRIAN    MI    49221

#1163500
BEVERLY G MORGAN
3224 E BANTA ROAD
INDIANAPOLIS    IN    46227-7604

#1163501
BEVERLY G SHUFORD
2137 WATER OAK LN
GASTONIA    NC    28056-7527

#1163502
BEVERLY G TIMMS
41 WATERS AVE
ROCKY HILL    CT    06067-1212

#1163503
BEVERLY GALLUP
10 PINE DRIVE
KIRKWOOD    PA    17536-9532

#1163504
BEVERLY GENE TATE AS
CUSTODIAN FOR JABARI AMANI
TATE UNDER THE MICHIGAN UNIF
GIFTS TO MINORS ACT
24251 PEMBROKE
DETROIT    MI    48219-1049

#1163505
BEVERLY GOLDEN
22525 BIAK COURT
TORRANCE    CA    90505-2116

#1163506
BEVERLY GOLDMAN AS CUST
FOR LARY S GOLDMAN U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
6567 MAPLE LAKES DR
WEST BLOOMFIELD    MI    48322-3061

#1163507
BEVERLY GREEN HALL
272 BLOSSOM LANE
WINTER PARK    FL    32789-2847

#1163508
BEVERLY GULA BALLEW
80 CLAIRVIEW ROAD
GROSSE POINTE WOOD    MI    48236-2644

#1163509
BEVERLY H BOE
8213 PALM COVE BLVD
PANAMA CITY BEACH    FL    32408-5217

#1163510
BEVERLY H DAVIES &
JAMES R DAVIES TR
BEVERLY H DAVIES REV TRUST
UA 02/20/98
241 LOTHROP STREET
BEVERLY    MA    01915-3741

#1163511
BEVERLY H FITCHETT &
PATRICIA N FITCHETT JT TEN
9308 GREENFORD DR
RICHMOND    VA    23294-5400

#1163512
BEVERLY H GEORGE
45 YERBA BUENA AVE
SAN FRANCISCO    CA    94127-1543

#1163513
BEVERLY H KUHN
45040 18TH ST W
LANCASTER    CA    93534-2018

#1163514
BEVERLY H MANESS
9722 HOWE
SHAWNEE MISSION    KS    66206-2135

#1163515
BEVERLY H MULLIGAN
3495 RANKLIN DR
CARLETON    MI    48117-9366

#1163516
BEVERLY H STRINGER
2 EAGLE STREET
SCOTIA    NY    12302-1806

#1163517
BEVERLY H WOODARD
BOX 1586
DANVILLE    IL    61834-1586

#1163518
BEVERLY HALL RAMIREZ
3002 LAKE ST
HOUSTON    TX    77098-2110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1163519
BEVERLY HARRIS
BOX 811
TRENTON    NJ    08605-0811

#1163520
BEVERLY HENDERSON
1652 WEXFORD CT
WOODBURY  MN    55125-3347

#1163521
BEVERLY HOLZMAN GORDON &
BERNARD G GORDON JT TEN
165 CRANDON WAY
ROCHESTER  NY    14618-4429

#1163522
BEVERLY HUARD
11435 BEACONSFIELD RD
WASHINGTON  MI    48094-3002

#1163523
BEVERLY I CRAWFORD
2873 TALLMAN STREET
SANBORN   NY    14132-9205

#1163524
BEVERLY I GLASPIE
2458 SE ELSTON ST
PORT ST LUCIE    FL    34952-5567

#1163525
BEVERLY I GRIMES & EVA
KELLAM GRIMES JT TEN
16 MARLWOOD COURT
ASHVILLE    NC    28804-1119

#1163526
BEVERLY I LEWELLEN
6607 BLUE HILLS ROAD
HOUSTON   TX    77069-2412

#1163527
BEVERLY I NEWELL &
RICHARD L NEWELL JT TEN
705 NW 94TH STREET
TOPEKA    KS    66617-2002

#1163528
BEVERLY I PAUL CUST MICHAEL
J PAUL UNIF GIFT MIN ACT
MICH
BOX 185
ATLANTA     MI    49709-0185

#1163529
BEVERLY I SCHMITZ
14181 LAKESHORE DR
STERLING HGTS     MI    48313-2140

#1163530
BEVERLY I SCHMITZ &
CHRISTENE PEARL GREENE JT TEN
14181 LAKESHORE DR
STERLING HEIGHTS    MI    48313-2140

#1163531
BEVERLY IRENE MCGRATH
12114 RHETT DRIVE
HOUSTON  TX    77024-4204

#1163532
BEVERLY J ACHA
2156 S RIVER RD
SAGINAW   MI    48609-5325

#1163533
BEVERLY J ANDERSON
8118 W GRAND RONDE AVE
KENNEWICK   WA    99336-1606

#1163534
BEVERLY J BEEKMAN
319 NOTCH LANE
DELAND    FL    32724-6257

#1163535
BEVERLY J BEHRNDT & EDWARD J
BEHRNDT JT TEN
19 GUEST ST
BATTLE CREEK    MI    49017-3735

#1163536
BEVERLY J BELL &
CHRISTINE KIMMERLY JT TEN
301 W THIRD ST
BOX 821
NORTHPORT  MI    49670-9516

#1163537
BEVERLY J BELL AS
CUSTODIAN FOR JOHN KEITH
BELL UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
81 GEYMER DR
MAHOPAC  NY    10541-2044

#1163538
BEVERLY J BOOKER
28330 FRANKLIN RIVER DRIVE
APT # 201
SOUTHFIELD     MI    48034

#1163539
BEVERLY J BOVEE
421 LINCOLN ST
MORENCI   MI    49256-1017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1163540
BEVERLY J BRUNDAGE
9555 SOUTHERN BELLE DR
BROOKSVILLE    FL    34613-4278

#1163541
BEVERLY J COCKRELL & WENDY A
MAZER JT TEN
34573 GRANDON
LIVONIA    MI    48150-3615

#1163542
BEVERLY J CONNELL
C/O BRAUN KENDRICK FINKBEINER PLC
ATTN BONNIE J WENZEL LEGAL
ASSISTANT  38 WESTVIEW COURT
SAGINAW    MI    48602

#1163543
BEVERLY J CORNELIUS
4683 SUNSET DR
LOCKPORT    NY    14094-1231

#1163544
BEVERLY J DAY
531 ADRIAN
CHELSEA    MI    48118

#1163545
BEVERLY J DEMCHUK
Attn    BEVERLY DEMCHUK-BURKE
1203 IROQUOIS
ANN ARBOR    MI    48104-4633

#1163546
BEVERLY J EWLES
2025 KAPREE CT
WINTER HAVEN    FL    33884-3143

#1163547
BEVERLY J FARRELL
4467 E PEPPER CREEK WAY
ANAHEIM    CA    92807-3552

#1163548
BEVERLY J FISHER
79526 BERMUDA DUNES DR
INDIO    CA    92201-8029

#1163549
BEVERLY J FOX
7622 EAGLE VALLEY PASS
INDIANAPOLIS    IN    46214

#1163550
BEVERLY J FURIAN
424 8TH AVE
SEASIDE HEIGHTS    NJ    08751-1314

#1163551
BEVERLY J GAINES
1179 LAKE AVE
ROCHESTER  NY    14613-1226

#1163552
BEVERLY J GARNER & PAUL E
GARNER JT TEN
19100 GENITO ROAD
MOSELEY    VA    23120-1024

#1163553
BEVERLY J GAVETTE & CHARLES
E GAVETTE JT TEN
6816 BLUEGRASS
CLARKSTON  MI    48346-1401

#1163554
BEVERLY J GLASS TR
BEVERLY J GLASS FAM TRUST
UA 06/21/95
9609 VINCENT AVE S
BLOOMINGTON    MN    55431-2458

#1163555
BEVERLY J GLOVER CUST
JOHN GLOVER UNIF GIFT MIN
ACT COLO
P O BOX 124
AVONDALE    CO    81022

#1163556
BEVERLY J GRUICH
29499 WESTFIELD
LIVONIA    MI    48150-4041

#1163557
BEVERLY J HARRIS
1514 N MCCANN STREET
KOKOMO  IN    46901

#1163558
BEVERLY J HEFT &
ARNOLD A HEFT JT TEN
6400 FORESTVIEW DR
OAK FOREST    IL    60452-1515

#1163559
BEVERLY J HEMMETER & ALFRED
D HEMMETER JT TEN
6855 BRANDYWINE RD
PARMA HEIGHTS    OH    44130-4607

#1163560
BEVERLY J HONEYCUTT
S-1817 LINDA LANE
SPOKANE    WA    99206-5787

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163561
BEVERLY J HORNBECK
865 CRYSTAL LN
MARYSVILLE    MI    48040-1569

#1163562
BEVERLY J HUNT
6415 N DENVER AVE
PORTLAND   OR   97217-4920

#1163563
BEVERLY J JOHNSON
1470 E WOODWARD HEIGHTS BLVD C8
HAZEL PARK    MI    48030-1683

#1163564
BEVERLY J JORDAN
8208 CARIBOU TRL APT 1C
COLUMBUSD OH    43235-4437

#1163565
BEVERLY J JUVE
212 APACHE DR
JANESVILLE    WI    53545-4302

#1163566
BEVERLY J KREINER & LESLIE R
PEARSALL JT TEN
8200 AVALON DR
HALE    MI    48739-8733

#1163567
BEVERLY J LOOK
728 STONE ST
FLINT    MI    48503-2434

#1082511
BEVERLY J LOOP & ROY E LOOP JT TEN
31351 PAGELS DR
WARREN    MI    48092

#1163568
BEVERLY J LOUIS
101 ENGLISH LANE
HARWICK    PA    15049-8900

#1163569
BEVERLY J MAITLAND
4876 ARBELA RD
MILLINGTON    MI    48746-9320

#1163570
BEVERLY J MANN
12313 SOUTH WEST 9TH
YUKON   OK   73099

#1163571
BEVERLY J MANSFIELD
2216 CORAL SEA DRIVE
YOUNGSTOWN OH   44511-2230

#1163572
BEVERLY J MANSFIELD &
RICHARD L MANSFIELD JT TEN
2216 CORAL SEA DRIVE
YOUNGSTOWN OH   44511-2230

#1163573
BEVERLY J MC FARLAND
1407 S CHILSON
BAY CITY    MI    48706-5118

#1163574
BEVERLY J MCCARTHY
MCCARTHY FAMILY LIVING TRUST
14847 GREENWORTH DR
LAMIRADA    CA    90638

#1082513
BEVERLY J MCCARTHY TR U/A DTD
5/2/1992
MCCARTHY FAMILY LIVING TRUST
14847 GREENWORTH DR
LAMIRADA    CA    90638

#1163575
BEVERLY J MCDERMOTT
1103 EVANS ST
OSHKOSH   WI    54901-3968

#1163576
BEVERLY J MCINTIRE
4207 MONMOUTH COURT
FORT COLLINS    CO    80525-3337

#1163577
BEVERLY J MEEKS
14905 SE DIVISION ST
SHERWOOD   OR    97140

#1163578
BEVERLY J MEYER
RT 1 BELL ROAD
LEMONT   IL    60439-9801

#1163579
BEVERLY J MIELKE
20706 ELIZABETH
ST CLAIR SHORES    MI    48080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163580
BEVERLY J MINTER
BOX 13364
TUCSON    AZ    85732-3364

#1163581
BEVERLY J MOHRMAN TR
BEVERLY J MOHRMAN REVOCABLE TRUST
U/A DTD 2/3/00
320 SAILOR RD
MONTGOMERY CITY    MO    63361

#1163582
BEVERLY J NEWCOMER
208 EMERALD DR
CHARLOTTE    MI    48813-9015

#1163583
BEVERLY J NEWELL
118 ANDRESS
CHESANING    MI    48616-1619

#1163584
BEVERLY J NOFFSINGER
LEISURE ACRES 139 C
3651 US 27 SOUTH
SEBRING    FL    33870-5474

#1163585
BEVERLY J NOFFSINGER
LEISURE ACRES 139 C
3651 US HIGHWAY S
SEBRING    FL    33870

#1163586
BEVERLY J NOYCE
8211 SURF DR
PANAMA CITY    FL    32408-4770

#1163587
BEVERLY J PALMER & JOHN T
PALMER JT TEN
8226 W 131ST ST
PALOS PARK    IL    60464-2159

#1163588
BEVERLY J PETERSON
Attn   BEVERLY J SISEMORE
74-108 OAK SPRINGS DRIVE
PALM DESERT    CA    92260-1515

#1163589
BEVERLY J PHENIX
3995 KEHOE DR NE
ADA    MI    49301-9641

#1163590
BEVERLY J PHILLIPS
3656 DALEY RD
ATTICA    MI    48412-9235

#1163591
BEVERLY J POLLARD
2731 DUNSTAN DR NW
WARREN    OH    44485-1508

#1163592
BEVERLY J QUESADA
10282 N US 301
OXFORD    FL    34484

#1163593
BEVERLY J RAPPLEYEA
134 N EDWARD ST
SAYREVILLE    NJ    08872-1151

#1163594
BEVERLY J RICHARDS
811 SW HAMMOCK HILL CIRCLE
LAKE CITY    FL    32024

#1163595
BEVERLY J SAUL
11389 RICHFIELD RD
DAVISON    MI    48423-8517

#1163596
BEVERLY J SCHNEPP
9113 DEL-RIO DRIVE
GRAND BLANC    MI    48439-8384

#1163597
BEVERLY J SCHRAUFNAGEL &
JOSEPH J SCHRAUFNAGEL JT TEN
4100 MCKAIL RD
ROMEO    MI    48065-1120

#1163598
BEVERLY J SELBY
Attn   BEVERLY SCHWARTZ
BOX 399
NASHVILLE    IN    47448-0399

#1163599
BEVERLY J SIZER
14820 18TH AVE N
PLYMOUTH    MN    55447-4613

#1163600
BEVERLY J SIZER & GLEE M
MONCHAMP JT TEN
14820 18TH AVE N
PLYMOUTH    MN    55447-4613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163601
BEVERLY J SOPKO TOD
DIANE L POWELL
SUBJECT TO STA TOD RULES
3449 BRIARWOOD LANE
YOUNGSTOWN OH    44511

#1163602
BEVERLY J SOPKO TOD
SUE A LEES
SUBJECT TO STA TOD RULES
3449 BRIARWOOD LANE
YOUNGSTOWN OH    44511

#1163603
BEVERLY J SPEARS
2902 WESTBROOK AVE
INDIANAPOLIS    IN    46241-5977

#1163604
BEVERLY J SPOON
2105 S-300W
KOKOMO  IN    46902-4672

#1163605
BEVERLY J STEFFEL & CARISSA J
MONTOYA JT TEN
24623 STONEY RUN RD SW
WESTERNPORT  MD    21562-2126

#1163606
BEVERLY J STILES &
HARVEY STILES JT TEN
2305 E MAPLE RD
BURTON    MI    48529

#1163607
BEVERLY J STINGLEY
6501 N ELMWOOD AVE
KANSAS CITY    MO    64119-1037

#1163608
BEVERLY J STOCKWELL
2880 FACTOR WALK BLVD
SUWANEE  GA    30024-3616

#1163609
BEVERLY J SUITER
1112 BURBANK AVE 309
JANESVILLE    WI    53546-6146

#1163610
BEVERLY J SWAN
BOX 1440
THOMPSON FALLS    MT    59873-1440

#1163611
BEVERLY J TAIPALE
501-6TH ST
FAIRPORT HARBOR    OH    44077-5654

#1163612
BEVERLY J TAIPALE & JOHN E
TAIPALE JT TEN
501-6TH ST
FAIRPORT HARBOR    OH    44077-5654

#1163613
BEVERLY J TORUK
187 MOTT ROAD
MOORESVILLE    NC    28115

#1163614
BEVERLY J WELLS
2107 MACKINAW DRIVE
DAVISON    MI    48423

#1163615
BEVERLY J WILLIAMS
34501 BEACONSFIELD
CLINTON TWP    MI    48035-3308

#1163616
BEVERLY J WOJTASZCZYK
6175 WAGNER ROAD
SPRINGVILLE    NY    14141-9687

#1163617
BEVERLY JANE COOPER
404 N ROAD 39
PASCO    WA    99301-3160

#1163618
BEVERLY JANE HAYER HARRIS
4812 WEST 66TH ST
MINNEAPOLIS    MN    55435-1508

#1163619
BEVERLY JANE HEINEMAN
404 N ROAD 39
PASCO    WA    99301-3160

#1163620
BEVERLY JANE JOHNSON
18540 WHITBY ST
LIVONIA    MI    48152-3040

#1163621
BEVERLY JANE SOCHA WILKE
BOX 297
WALES    WI    53183-0297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163622
BEVERLY JANE STRATTON
1655 HUNT RD
MAYVILLE      MI      48744

#1163623
BEVERLY JEAN COON & STEPHEN
K COON DOUGLAS M COON JT TEN
5923 ROLFE RD
LANSING      MI      48911-4931

#1163624
BEVERLY JEAN COWAN & JAMES K HALE &
ANDREW L SCLAFANI JT WROS
13352 EDISON
SOUTHGATE   MI      48195

#1163625
BEVERLY JEAN HOPKINS
19041 GERONIMO CT
MT CLEMENS    MI    48036-2118

#1163626
BEVERLY JEAN LAHEY
17823 E BERRY AVE
AURORA    CO    80015-2601

#1163627
BEVERLY JEAN NELSON
12612 WEST OAK DR
MOUNT AIRY    MD    21771-4943

#1163628
BEVERLY JEAN ROBERTSON &
BONNIE L ROCHE & JANET L
ZEIDLER JT TEN
7364 SHERWOOD CREEK COURT
WEST BLOOMFIELD    MI    48322-3100

#1163629
BEVERLY JEAN WAGLE
1581 SOUTH 4 3/4 MILE RD.
MIDLAND    MI    48640

#1163630
BEVERLY JESBERGER
27 POPLAR STREET
HIGHLAND VIEW PARK
CORNWALL  NY    12518-1421

#1163631
BEVERLY JO OSBON
507 HALL STREET
TIPTON      IN      46072-1708

#1163632
BEVERLY JUNE MARSH
18 GENEVA COURT
NAPA    CA    94558-3229

#1163633
BEVERLY K BARNES
8316 PAINTED ROCK RD
COLUMBIA    MD    21045

#1163634
BEVERLY K CLAYBOURNE
3995 STATE ROUTE 225
DIAMOND    OH    44412-9757

#1163635
BEVERLY K CROOKS
3933 E BURNSIDE
PORTLAND    OR    97214-2021

#1163636
BEVERLY K DIJOSEPH
325 E 64TH ST APT 607
NEW YORK   NY    10021-6771

#1163637
BEVERLY K HAINES & STEPHEN L
HAINES JT TEN
407 BLAIRFILED COURT
SEVERN    MD    21144-1933

#1163638
BEVERLY K KAHN
99 OLD COLONY ROAD
WELLESLEY HILLS    MA    02481-2809

#1163639
BEVERLY K LIDHOLM
5490 N WEST 101
FRESNO    CA    93711-2952

#1163640
BEVERLY K MANNERS
20636 LOCKWOOD ST
TAYLOR    MI    48180-2976

#1163641
BEVERLY K ONUSKANICH &
JOSEPH A ONUSKANICH JT TEN
51 E ADAMSDALE RD
SCHUYLKILL HAVEN    PA    17972-8623

#1163642
BEVERLY K SHELINE
621 S LOCKE ST
KOKOMO  IN    46901-5520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163643
BEVERLY K STEWART & JAMES R
STEWART JT TEN
2410 E COUNTY RD 300S
DANVILLE    IN    46122

#1163644
BEVERLY KLIMKAUSKY CUST
JULIA MCALEE
UNIF TRANS MIN ACT MD
2028 HERMITAGE HILLS DR
GAMBRILLS    MD    21054-2006

#1163645
BEVERLY KLIMKAUSKY CUST
LAUREN MCALEE
UNIF TRANS MIN ACT MD
2028 HERMITAGE HILLS DR
GAMBRILLS    MD    21054-2006

#1163646
BEVERLY KNESHTEL
110 WINDY HILL RD
RAINBOW CITY    AL    35906-8689

#1163647
BEVERLY KURTZ
4153 HAYVENHURST DR
ENCINO    CA    91436-3727

#1163648
BEVERLY KUTER
14838 ST LOUIS AVE
MIDLOTHIAN    IL    60445

#1163649
BEVERLY L BARNES
18075 GREENLAWN
DETROIT    MI    48221-2540

#1082523
BEVERLY L CARNAHAN TOD
NORMAN L THOMPSON &
BEVERLY L KNOEBEL &
RODNEY D THOMPSON
102 PRAIRIE VIEW ACRES
HERCULANEUM MO    63048

#1163650
BEVERLY L CORY
3290 NEWTON TOMLINSON RD
WARREN  OH    44481-9218

#1163651
BEVERLY L DURGAN
36KINGSLAND AVE
WALLINGFORD  CT    06492-3927

#1163652
BEVERLY L FULLER
200 KANOELEHUA AVENUE
#222
HILO    HI    96720

#1163653
BEVERLY L GIAMMARA
2205 WEBER AVE
LOUISVILLE    KY    40205-2112

#1163654
BEVERLY L GOEBEL
120 SUNRISE CANYON RD
WIMBERLEY  TX    78676-6043

#1163655
BEVERLY L GRAHAM
2110 N W MARKEN ST
BEND    OR    97701-8634

#1163656
BEVERLY L HAMMON
1288 DEER CREEK TRL
GRAND BLANC  MI    48439-9264

#1163657
BEVERLY L LAMBERT
2309 WEST AINSLIE UNIT 2
CHICAGO    IL    60625-1905

#1082525
BEVERLY L MEYER &
STACIE L VILLARREAL JT TEN
9451 FARMTREE APT B
SWARTZ CREEK  MI    48473-8561

#1163658
BEVERLY L MOORE
10314 W 61ST ST
SHAWNEE  KS    66203-3010

#1082526
BEVERLY L PHIPPS TR
BEVERLY L PHIPPS MARITAL TRUST
UA 2/9/94
1950 WEST PEARCE BLVD
WENTZVILLE    MO    63385-3328

#1163659
BEVERLY L RICE
4830 N LESLEY AVE
INDIANAPOLIS    IN    46226-2212

#1163660
BEVERLY L ROBERTS
10627 TALLWOOD CT
CONCORD OH    44077-9313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1163661
BEVERLY L ROBINSON & JOHN B
ROBINSON JT TEN
9 ROSELLE AVENUE
WILMINGTON   DE     19805-2278

#1163662
BEVERLY L ROHDE
19
12301 W OKLAHOMA
WEST ALLIS      WI     53227-2848

#1163663
BEVERLY L ROHDE-BERTHER
19
12301 W OKLAHOMA
WEST ALLIS      WI     53227-2848

#1163664
BEVERLY L ROWAN TR
BEVERLY LOWIS ROWAN TRUST
U/A DTD 08/26/2003
240 NICE LANE #311
NEWPORT BEACH   CA     92663

#1163665
BEVERLY L RUMBLE
47441 DEQUINDRE
ROCHESTER   MI     48307-4813

#1163666
BEVERLY L SCHWARTZ
50 LEGEND ROAD
FORT WORTH   TX     76132-1036

#1163667
BEVERLY L STOBER
68 PLEASANT ST
BOX 252
WAKEMAN   OH     44889-8995

#1163668
BEVERLY L VOSKO
583 MAGNOLIA CIRCLE
HOUSTON   TX     77024

#1163669
BEVERLY L WAGNER CUST FOR
JUSTIN PATRICK YOUNGER UNDER
MARYLAND UNIF GIFT TO MINORS
ACT
1918 HIGH POINT RD
FOREST HILL     MD     21050-2202

#1163670
BEVERLY L WHITE
15885 TRACEY
DETROIT   MI     48227-3347

#1163671
BEVERLY LAMBRECHT
34835 WURFEL
CLINTON TWP     MI     48035-4748

#1163672
BEVERLY LASKIN CUST
JASON LAWRENCE LASKIN
UNIF GIFT MIN ACT NY
257 MERCURY STREET
EAST MEADOW   NY     11554-1222

#1163673
BEVERLY LAWN
3 HAWK DRIVE
HUNTINGTON   NY     11743-9750

#1163674
BEVERLY LOEFFERS
BOX 56
RAVENSDALE   WA     98051-0056

#1163675
BEVERLY LOUIS CUST FOR
RICHARD LOUIS UNDER THE OH
UNIFORM GIFTS TO MINORS ACT
839 MARIDON CT
VANDALIA     OH     45377-3038

#1163676
BEVERLY LYLE
BOX 3551
AMARILLO     TX     79116-3551

#1163677
BEVERLY LYNN PAUL
38999 ARBOR CT
GRAFTON   OH     44044-1062

#1163678
BEVERLY LYNN TIMERDING
5630 KAPP RD
PFAFFTOWN   NC     27040-9542

#1163679
BEVERLY M BEASLEY & ROBIN E
BEASLEY JT TEN
1922 E SOUTHBRIDGE WY
SANDY     UT     84093-2550

#1163680
BEVERLY M BLACKSTOCK
232 OLD HILL CITY RD
MAYSVILLE   KY     41056

#1163681
BEVERLY M BURKE
Attn   BEVERLY M FLAHERTY
91 OLDE WOOD ROAD
GLASTONBURY   CT     06033-4157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163682
BEVERLY M CAMPBELL &
GORDON A CAMPBELL TR
CAMPBELL FAMILY TRUST
UA 01/03/92
619 HIGH POINT DR
VENTURA    CA    93003-1411

#1163683
BEVERLY M CRABTREE
614 W 15TH STREET
MUNCIE    IN    47302-4003

#1163684
BEVERLY M FISHER
11921 SOUTH RIDGEWAY AVENUE
ALSIP    IL    60803-1143

#1163685
BEVERLY M FUERST & EDWARD F
FUERST JR JT TEN
602 CORONADO
LEES SUMMIT    MO    64063-2522

#1163686
BEVERLY M HANNAH
515 S HARRISON
ALEXANDRIA    IN    46001-2427

#1163687
BEVERLY M JENKINS
834 PENNINGTON AVE
TRENTON    NJ    08618-2912

#1163688
BEVERLY M JOHNSON AS CUST
FOR MARYANN JOHNSON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1139 MURCHISON DR
MILLBRAE    CA    94030-2918

#1163689
BEVERLY M KARAKULA
BOX 115
DEARBORN  MI    48121-0115

#1163690
BEVERLY M KARAKULA & HELEN
KARAKULA JT TEN
BOX 115
DEARBORN    MI    48121-0115

#1082529
BEVERLY M KATZ CUST
MARY E KATZ UTMA MI
10015 MARIE
LIVONIA    MI    48150-4535

#1163691
BEVERLY M LOTZ TR
MARK A LOTZ TRUST
UA 05/31/95
8824 DECIMA DR
CINCINNATI    OH    45242-8030

#1163692
BEVERLY M MARTELLO
N10994 SPRING CREEK DR
TOMAHAWK  WI    54487-9718

#1163693
BEVERLY M MASON
133-79TH ST
NIAGARA FALLS    NY    14304-4201

#1163694
BEVERLY M NELSON TR
BEVERLY M NELSON TRUST
U/A DTD 05/06/1997
2310 KNOLL DR
NEW BRIGHTON    MN    55112-1265

#1163695
BEVERLY M ODELL
3013 VOGUE AVE
LOUISVILLE    KY    40220-2533

#1163696
BEVERLY M PENDER
3337 WEBSTER AVE
KANSAS CITY    KS    66104-4068

#1163697
BEVERLY M PETRINA
2853 WOODHILL DR
ROCKFORD  IL    61114-6383

#1163698
BEVERLY M RICHER
5667 BELLEWOOD CT
KENTWOOD  MI    49548-5979

#1163699
BEVERLY M SMITH
2820 MIDDLEBURY
BLOOMFIELD TWP    MI    48301-4168

#1163700
BEVERLY M STEELE
4792 S 200 W
KOKOMO  IN    46902-9100

#1163701
BEVERLY M TAYLOR TRUSTEE
REVOCABLE TRUST DTD 09/17/84
409 E BEVAN DR
JOLIET    IL    60435-5608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1163702
BEVERLY M VESELSKY
12416 S LINDEN RD
LINDEN   MI    48451-9455

#1163703
BEVERLY MARCIA HADDAD
2159 LINDALE
SIMI VALLEY    CA    93065-2721

#1082534
BEVERLY MASULLO &
CARMINE MASULLO JT TENWROS
58 HICKORY RD
NUTLEY    NJ    07110

#1163704
BEVERLY MATZ TADEU CUST
ALEXANDRA ANN TADEU UNDER DC
UNIF TRANSFERS TO MIN ACT
US EMBASSY SANTIAGO
UNIT #4111
APO    AA    34033

#1163705
BEVERLY MC LEOD
Attn   BEVERLY JOKISCH
1389 STONETREE
TROY   MI    48083-5352

#1163706
BEVERLY MESNEKOFF
11081 SPRINGBROOK CIRCLE
BOYNTON BEACH   FL    33437-1644

#1163707
BEVERLY MOHANCO
10 WILSON WAY
RINGOES    NJ    08551-1811

#1163708
BEVERLY MORIN
86 TRACY DR
VERNON   CT    06066-4124

#1163709
BEVERLY MORLAN SPICER
BOX 2026
ROCK SPRINGS   WY    82902-2026

#1163710
BEVERLY MOYER
507 21ST AVE S APT 2
FARGO   ND    58103-5347

#1163711
BEVERLY N EYERLY &
WILLIAM A EYERLY JT TEN
4904 CHEROKEE HILLS DR
SALEM    VA    24153-5851

#1163712
BEVERLY N ROBERTSON AS CUST FOR
ANDREW DAVID ROBERTSON A MINOR
UNDER P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
2309 NW 73RD ST
SEATTLE    WA    98117-5641

#1163713
BEVERLY N WALLACE
243 TWIN HILLS DR
PITTSBURGH    PA    15216-1107

#1163714
BEVERLY N WELLS CUST JASON
ALAN WELLS UNIF GIFT MIN ACT
MASS
BOX 145
STOWE    VT    05672-0145

#1163715
BEVERLY N WELLS CUST NEWTON
EDWARD WELLS UNIF GIFT MIN
ACT MASS
BOX 145
STOWE    VT    05672-0145

#1163716
BEVERLY NAMECHE
11 SCHOOL ST
ESSEX   MA    01929-1406

#1163717
BEVERLY NEFF
328 HEIKES AVE
DAYTON   OH    45405-1118

#1163718
BEVERLY NUSSBAUM
6 N CAIRNGORM
NEW CITY    NY    10956-2514

#1163719
BEVERLY O DAVIE
47902 CHIPPEWA TRAIL
NEGLEY   OH    44441-9732

#1163720
BEVERLY O PORTER
2504 SECOND STREET
WESTLAND  MI    48186-5457

#1163721
BEVERLY O TURNER
116 VILLAGE DR
LABAR VILLAGE
STROUDSBURG  PA    18360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163722
BEVERLY OBENCHAIN CUST
MATTHEW ALLEN OBENCHAIN
UNIF TRANS MIN ACT CO
4531 W CHRISTENSEN CIRCLE
LITTLETON     CO    80123-6521

#1163723
BEVERLY P CRONE
5717 MASON RD
MEMPHIS    TN    38120-1845

#1163724
BEVERLY P STORMER
7941 ANDERSONVILLE RD
CLARKSTON    MI    48346-2515

#1163725
BEVERLY P STORMER & BARBARA
J BENSCOTER JT TEN
7941 ANDERSONVILLE RD
CLARKSTON    MI    48346-2515

#1163726
BEVERLY P VAN WINKLE
41 BREEZY PT
LITTLE SILVER      NJ    07739-1703

#1163727
BEVERLY PASSINE & LOUIS
PASSINE JT TEN
5106 W 37TH ST
GARY    IN    46408-1317

#1163728
BEVERLY PRESCOTT
153 STAAKE SPUR RD
KISSEE MILLS      MO    65680

#1163729
BEVERLY R CAULEY
6081 JOHN DALY
TAYLOR    MI    48180-1057

#1163730
BEVERLY R CLANTON
308 ABBOTTSFORD RD
APT 4
SCHENECTADY NY    12304-4710

#1163731
BEVERLY R CLAYTON
305
5375 DUKE ST
ALEXANDRIA     VA    22304-3038

#1163732
BEVERLY R CRUMP
4207 PRICKLY PEAR DRIVE
AUSTIN     TX    78731-2017

#1163733
BEVERLY R HARDIN
4068 HIDDEN VIEW CIRCLE
FORT WORTH   TX    76109-4625

#1163734
BEVERLY R HENRY
36611 ROYAL SAGE CT
PALM DESERT    CA    92211-2349

#1163735
BEVERLY R LOTZ
764 DORAL LANE
NORTH AURORA   IL    60542-9146

#1163736
BEVERLY R LOTZ
8824 DECIMA DRIVE
CINCINNATI      OH    45242

#1163737
BEVERLY R MILLER
306 ACORN DR
BRIDGEWATER   NJ    08807-3015

#1163738
BEVERLY R PETTUS
18262 KENTUCKY
DETROIT     MI    48221-2028

#1163739
BEVERLY R SANDRACO
16172 PINEVIEW COURT
PRESQUE ISLE    MI    49777

#1163740
BEVERLY R SNYDER
8 PINE HILL DRIVE
PITTSFORD   NY    14534-3952

#1163741
BEVERLY R ST PIERRE
61 POINT RD
PORTSMOUTH  RI    02871-4914

#1163742
BEVERLY RICHARDS &
ROBERT RICHARDS JT TEN
601 BREW ST
TAMAQUA  PA    18252-1514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163743
BEVERLY RINEY CAMBRON AS
CUSTODIAN FOR MISS KELLY ANN
CAMBRON UNDER THE FLORIDA
GIFTS TO MINORS ACT
501 N SWIM CLUB DR APT 2A
VERO BEACH    FL    32963

#1163744
BEVERLY ROBINSON
1719 W EVANS DR
PHOENIX   AZ    85023-5128

#1163745
BEVERLY ROCK
3910 N MIDGE LN
TUCSON   AZ    85705-2420

#1163746
BEVERLY ROSS
537 COOKS CT
BRENTWOOD   TN    37027-2977

#1163747
BEVERLY RUDD
131 LAKESHORE DR
CLARKSTON   MI    48348

#1082539
BEVERLY RUTH BEELAND
CARLTON
3000 CARDINAL DRIVE
AUGUSTA   GA    30909-3040

#1163748
BEVERLY S BLEWETT
2576 N MAIN ST
NEWFANE   NY    14108-1019

#1163749
BEVERLY S BRITTAIN
2421 HATHAWAY RD
DAYTON   OH    45419-1720

#1163750
BEVERLY S CHASE & HOLLIS
H CHASE JT TEN
BOX 587
RYE   NY    10580-0587

#1163751
BEVERLY S CLARK
3513 LUBBOCK DR
RALEIGH   NC    27612-5015

#1163752
BEVERLY S FONDENBERGER
634 HOLIDAY DR
GREENTOWN IN    46936-1637

#1163753
BEVERLY S HACKWORTH
5058 KINSEL
CHARLOTTE   MI    48813

#1163754
BEVERLY S HOFF
725 ADELAIDE NE
WARREN   OH    44483-4223

#1163755
BEVERLY S HOLZHEU
6820 W 26TH STREET
SAINT LOUIS PARK     MN    55426-3360

#1163756
BEVERLY S MONEY
649 WOODCREST DR
MANSFIELD   OH    44905-2318

#1163757
BEVERLY S MOORE
18618 WILLIAM
LANSING   IL    60438-3531

#1163758
BEVERLY S MUGHMAW
4030 STONELEIGH COURT
MARION   IN    46952-8621

#1163759
BEVERLY S PELTON
7773 JENNA DR
GOLETA   CA    93117-1075

#1163760
BEVERLY S STEFFENS
11846 FOOD LANE
KANSAS CITY     MO    64134-3954

#1163761
BEVERLY S STRAUB
123 EAST 118TH STREET
JENKS   OK    74037-3620

#1163762
BEVERLY S WILLIAMS
1480 E US 36
MARKLEVILLE   IN    46056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163763
BEVERLY SCHILL & EUGENE
SCHILL JT TEN
165 GREENDALE DRIVE
KETTERING    OH    45429-1501

#1163764
BEVERLY SCHINER
13 CORWIN ST
KENVIL    NJ    07847-2548

#1163765
BEVERLY SCHNEIDER
28 HILLSBOROUGH DR
MONROE TWP    NJ    08831-4745

#1163766
BEVERLY SCHULZ
4665 WEDDEL
DEARBORN HGTS    MI    48125-3033

#1163767
BEVERLY SHAFFER
6615 N KOSTNER AVE
LINCOLNWOOD    IL    60712-3524

#1163768
BEVERLY SIMON
31 GUNPOWDER DRIVE
EAST BRUNSWICK    NJ    08816-2627

#1163769
BEVERLY SIMON
54 E U S HIGHWAY 6
VALPARAISO    IN    46383-8923

#1163770
BEVERLY SIMON AS CUST FOR ALLYN
L SIMON U/THE ILLINOIS U-G-M-A
3908 N CHARLES ST APT 901
BALTIMORE    MD    21218-1752

#1163771
BEVERLY SMITH
308 WALTERS LANE
ITASCA    IL    60143

#1163772
BEVERLY SMITH
6426 WINDING RIDGE WAY
LAS VEGAS    NV    89156-7554

#1163773
BEVERLY STEWART
633 BRADFORD RD
EL CAJON    CA    92019

#1163774
BEVERLY SUE GRENZKE
C/O B G OSETER
65 WOODLAND SHORE DR
GROSSE POINTE SHOR    MI    48236-2633

#1163775
BEVERLY T BATH
2050 RUSSELL
DEARBORN    MI    48128-1460

#1163776
BEVERLY T BOHRER
202 FRANCIS DR
SALISBURY    MD    21804-6905

#1163777
BEVERLY T CLARK
608 E MCMURRAY RD STE 101
MCMURRAY    PA    15317-3440

#1163778
BEVERLY T DENNY
712 EAST 32ND ST
ANDERSON    IN    46016-5426

#1163779
BEVERLY T GROW
34105 MULVEY ROAD
FRASER    MI    48026-1980

#1163780
BEVERLY T LACEY
7 MARINE DR
BUFFALO    NY    14202-4222

#1163781
BEVERLY T LEE
1212 BEAVER RUN
ANDERSON    SC    29625-6707

#1163782
BEVERLY TOGLIATTI & THEODORE
TOGLIATTI JT TEN
6407 ARCHWOOD RD
INDEPENDENCE    OH    44131-4908

#1163783
BEVERLY TOGLIATTI CUST
ANTHONY TOGLIATTI UNIF GIFT
MIN ACT OHIO
6407 ARCWOOD RD
INDEPENDENCE    OH    44131-4908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1163784
BEVERLY TOGLIATTI CUST
KIMBERLY TOGLIATTI UNIF GIFT
MIN ACT OHIO
6407 ARCWOOD RD
INDEPENDENCE   OH    44131-4908

#1163785
BEVERLY TOGLIATTI CUST
ROBERT TOGLIATTI UNIF GIFT
MIN ACT OHIO
6407 ARCHWOOD RD
INDEPENDENCE   OH    44131-4908

#1163786
BEVERLY TOGLIATTI CUST
THEODORE TOGLIATTI UNIF GIFT
MIN ACT OHIO
6407 ARCWOOD RD
INDEPENDENCE   OH    44131-4908

#1163787
BEVERLY TWADDELL GUSTIN
201 NICHOLS AVE
WILMINGTON   DE    19803-2588

#1082546
BEVERLY V FUORTES
P O BOX 2036
KENSINGTON    20891

#1163788
BEVERLY VILBERG
8101 CRAB ORCHARD COURT
PEORIA    IL    61615

#1163789
BEVERLY W AMLING TRUSTEE U/A
DTD 03/30/89 M/B BEVERLY W
AMLING
25 LONG BEN LANE
NOKOMIS   FL    34275-2214

#1163790
BEVERLY W BASSEMER
3307 CANADAY DR
ANDERSON   IN    46013-2514

#1163791
BEVERLY W GALLUS
30 LOCHAVEN RD
BRISTOL    CT    06010-2703

#1082547
BEVERLY W HUTTON &
ROBERT HUTTON III JT TEN
7423 RIVERSHORE DR
SEAFORD   DE    19973

#1163792
BEVERLY W MAGERS
69 SANDPIPER DR
WHISPERING PINES    NC    28327-9393

#1163793
BEVERLY W NAGLE
2208 MONTICELLO N W
WARREN   OH    44485-1811

#1163794
BEVERLY W PARDEE
1060 BROADWAY AVE SE
WARREN   OH    44484-2604

#1163795
BEVERLY W VAUGHAN
BOX 2036
KENSINGTON    MD    20891

#1163796
BEVERLY WALKER
494 ROLLING GREEN CIRCLE
ROCHESTER HILLS    MI    48309-1258

#1163797
BEVERLY WANG
217 E FULTON
POMPEII    MI    48874

#1163798
BEVERLY WEIN & MYRON WEIN JT TEN
63 GLADSTONE RD
NEW ROCHELLE   NY    10804-1212

#1163799
BEVERLY WESTCOTT FUQUA
PO BOX 20
1371 JCR 27
RAND   CO    80473

#1082549
BEVERLY WHEELER ACKERMAN
3500 MELODY LN W
KOKOMO   IN    46902-7514

#1163800
BEVERLY WHITE DAVIS
119 S MAIN ST
KEYSER    WV    26726

#1163801
BEVERLY WILSON
2435 S MAIN ST
HIGHLAND HEIGHTS    KY    41076-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163802
BEVERLY WOODS
201 WINDING ACRES LANE
EATON RAPIDS    MI    48827-8207

#1163803
BEVERLY WRAY TRUSTEE U/A DTD
03/04/92 BEVERLY WRAY TRUST
5353 BREEZE HILL PLACE
TROY    MI    48098-2707

#1163804
BEVERLY ZINNIEL
124 HILLCREST AVENUE
GLENDIVE    MT    59330-2815

#1163805
BEVERLY ZUCKER &
ALAN ZUCKER JT TEN
230 E 15 ST 2D
NEW YORK    NY    10003-3941

#1163806
BEVERLYANN P KROHN
7333 BEVERLY
OVERLAND PARK    KS    66204-2137

#1163807
BEVERLYN A LAMB
1173 DUDLEY
PONTIAC    MI    48342-1931

#1163808
BEVILEY J LANE
128 JACKSON ST
FLINT    MI    48505

#1163809
BEVIN E SMITH
4881 CEDAR LAKE DR
GREENBUSH    MI    48738-9730

#1163810
BEVIS K SOUTHERN
5610 ST JAMES LN
YORK    SC    29745-9369

#1163811
BEWLAY S MANEY
17 BAYVIEW DR
SHALIMAR    FL    32579-1049

#1163812
BEYNON FARM PRODUCTS CORP
BOX 82226
LINCOLN    NE    68501-2226

#1163813
BHAGWANDAS L SUTARIA TR
U/A DTD 08/12/94
INDUMATI G SACHDEV TRUST
42 GRANDVIEW AVE
LAKEWOOD    NY    14750-1644

#1163814
BHALABHAI V PATEL
12449 BACALL LANE
POTOMAC    MD    20854-1026

#1163815
BHALCHANDRA S SATA
10000 WAYNE RD STE 2
ROMULUS    MI    48174-3431

#1163816
BHARAT K SHAH & MEENAL B
SHAH JT TEN
10721 KINGSBRIDGE EST DR
SAINT LOUIS    MO    63141-7771

#1163817
BHARATH KUMAR
851 BRANDON AVE
PONTIAC    MI    48340-1383

#1163818
BHAVIN SHAH
50 W BEAUMONT RD
COLUMBUS    OH    43214-2006

#1163819
BHIM CHOPRA
319 W ROSEVALLEY RD
WALLINGFORD    PA    19086-6302

#1163820
BHIMSEN MUDALGIKAR & NANDA
MUDALGIKAR JT TEN
4005 FOX HILL RD
CLARKS SUMMIT    PA    18411-8802

#1163821
BHOLA N BANIK
171 BRISTOL DRIVE
WOODBURY    NY    11797-3114

#1163822
BHUDEV SHARMA & GIRISH C
SHARMA JT TEN
2505 BRADFORD SQ NE
ATLANTA    GA    30345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1163823
BHUPENDRA A PATEL & ASMITA B
PATEL JT TEN
3912 HOBSON GATE CT
NAPERVILLE    IL    60540-9440

#1163824
BIAGIA DI FRANCESCO
68 DEBBY LA
ROCHESTER   NY    14606-5341

#1163825
BIAGIO C LAPORTA
12 COOK ST
MILFORD    MA    01757-3505

#1163826
BIAGIO G TARTANELLA
15 WINCHESTER DR
SCOTCH PLAINS    NJ    07076-2731

#1163827
BIAN B WALKER JR
22 FAIRVIEW AVE
MT POCONO   PA    18344-1645

#1163828
BIBI TINSLEY
4233 MARMION WAY
APT 2
LOS ANGELES   CA    90065

#1163829
BIBIANA BURGER &
LISA M BURGER WARREN JT TEN
2242 E VIENNA RD
CLIO    MI    48420-7937

#1163830
BIBIANE TAILLEUR
3046 DES CHATELETS 4
STE-FOY    QC    G1V 2K2
CANADA

#1163831
BIDA HENSON
1335 SURF WAY
RENO    NV    89503-1947

#1163832
BIDDIE DAVIS TAYLOR
479 COLLEGE HILL RD
LA FOLLETTE    TN    37766-4088

#1163833
BIDDIE L BARRETT
9487 STARK
LIVONIA    MI    48150-2613

#1163834
BIDDY JANE RUF
4213 VERNE
CINCINNATI    OH    45209-1219

#1163835
BIENVENIDO BRIGNONI
286 PETERS COURT
SHAFTER    CA    93263

#1163836
BIG FONG HUEY ENG
110-14 SAULTELL AVE
CORONA   NY    11368-4010

#1163837
BIG ROCK COMMUNITY 4-H CLUB
Attn    PAUL CHATHAM
36461 CO RD 23
SPRINGFIELD    CO    81073-9515

#1163838
BIG SPRINGS CEMETERY
MANAGEMENT ASSOC INC
BOX 223
RICHARDSON  TX    75080

#1163839
BIG TALL CHIN
411 HIGHLAND AVE
PALISADES PARK    NJ    07650-1361

#1163840
BIGE F ANDERSON
1211 PATRICIA
DETROIT    MI    48217-1231

#1163841
BIKRAMJIT MALHOTRA
66 SHOREWOOD POINT
DANVILLE    IL    61832-7470

#1163842
BILAL KARABUBER
169 74TH STREET
BROOKLYN  NY    11209-2203

#1163843
BILJANA DJUKIC-UZELAC
263 SPRING GARDEN AVE
NORTH YORK   ON    M2N 3H7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163844
BILL A BENESI SR
1337 SKYLINE DR
DALY CITY     CA     94015-4732

#1163845
BILL A CROSS
122 DIAMOND WY
CORTLAND  OH     44410-1376

#1163846
BILL A CROSS
9696 NEW BUFFALO RD
CANFIELD   OH     44406-9116

#1163847
BILL A PIRSCHEL JR
901 THE LANE
MT STERLING    KY     40353

#1163848
BILL A SABODOR
1446 W 183RD
HOMEWOOD IL     60430-3443

#1163849
BILL A SCOGGINS
30 RIDGE
MONROEVILLE   OH     44847

#1163850
BILL ANDERAU
2514 WILLIAMSBURG
PASADENA   TX     77502-4341

#1163851
BILL B BARNARD
949 WHITEHALL DR
PLANO   TX     75023-6736

#1163852
BILL B BARNES
3390 S BRENNAN RD
HEMLOCK   MI     48626-8753

#1163853
BILL B MOSHIER TRUSTEE U/A
DTD 03/28/90 BILL B MOSHIER
TRUST
7261 1ST ST
MARINE CITY       MI     48039-2801

#1163854
BILL BEATTIE
BOX 93
BELMONT   NC     28012-0093

#1163855
BILL BOWEN
127 SNOOTY FOX RD
GOODE   VA     24556

#1163856
BILL BURCH & MARY BURCH JT TEN
2721 FOREST AVE
ASHLAND   KY     41101-3917

#1163857
BILL C CLARK CUST VIVILIA
ANN CLARK UNIF GIFT MIN ACT
TEXAS
BOX 215
DEWY ROSE   GA     30634-0215

#1163858
BILL C MITCHELL
175 BEECHWOOD AVE
MT VERNON    NY     10553-1301

#1163859
BILL D ARONSON & BARBARA J
ARONSON JT TEN
8915 KNOX LANE
OVERLAND PARK   KS     66212-4755

#1163860
BILL D CALDWELL
9093 PINEGROVE LANE
ATLANTA     MI     49709-9118

#1163861
BILL D CAMP
3913 CLAIRMONT ST
FLINT     MI     48532-5264

#1163862
BILL D CORBIN
2100 N 43RD ST
KANSAS CITY     KS     66104-3406

#1163863
BILL DABBAH
7115 MC KAMY BLVD
DALLAS    TX     75248-1519

#1163864
BILL DALE
BOX 606252
CLEVELAND   OH     44106-0252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1163865
BILL DAVID COCHRANE
15300 ROBINSON RD
PLAIN CITY      OH      43064-8930

#1163866
BILL DAVIDOWITZ CUST NEIL
BRUCE DAVIDOWITZ UNIF GIFT
MIN ACT NJ
APT 17 J
140 RIVERSIDE DRIVE
NEW YORK   NY      10024-2605

#1163867
BILL DAVIS
3110 WASHINGTON RD
EAST POINT      GA      30344-5415

#1163868
BILL E DAVIDSON
5956 WILLIAMS PORT DR
FLOWERY BRANCH  GA      30542-3958

#1163869
BILL E LUX JR
2708 SW 121ST ST
OKLAHOMA CITY      OK      73170-4736

#1163870
BILL E RAE & YVONNE RAE JT TEN
1301 RIDGECREST RD
EDMOND  OK      73013-6035

#1163871
BILL E SCHOBY
4906 PAVALION DRIVE
KOKOMO  IN      46901

#1163872
BILL E STOUT & WINONA M STOUT TR
BILL E STOUT & WINONA M STOUT
TRUST UA 01/26/99
5911 N CLOUD NINE DR
GARDEN CITY      ID      83714-1711

#1163873
BILL ENGEL & SUSANNE M ENGEL JT TEN
1615 SUNNINGTON GROVE DRIVE
DAYTON   OH      45458-6002

#1163874
BILL EVANS & KATHRON EVANS JT TEN
6900 BRENTWOOD STAIRS RD
FT WORTH    TX      76112-3305

#1163875
BILL F MORAN
285 N OAKHURST DR APT 21
AURORA   IL      60504-6634

#1163876
BILL G BRAY
5464 COUNTRY LANE
FLINT      MI      48506-1011

#1163877
BILL G COLE
2605 N L ST
MIDLAND      TX      79705-7417

#1163878
BILL G DAWSON
5512 LAFAYETTE ROAD
MEDINA      OH      44256-2467

#1163879
BILL G GATELY
625 SE 28TH
EDMOND   OK      73013-5226

#1163880
BILL G HINTZ
13390 TODD ROAD
IDA      MI      48140-9728

#1163881
BILL G LADD
BOX 13013
NORTHRIDGE BRANCH
DAYTON   OH      45413-0013

#1163882
BILL G RICHARDS
328 PARLIAMENT RD
HARROGATE   TN      37752-7625

#1163883
BILL G SPENCER
1408 THACKERY DRIVE
ARLINGTON   TX      76018-2603

#1163884
BILL G TALLENT
3485 N TAMARIND AVE
RIALTO      CA      92377-3643

#1163885
BILL GILMER & ROSEMARY
GILMER JT TEN
410 PALOMINO CIR
RAYMORE   MO      64083-9140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163886
BILL H JOHNSON
28275 MARTINDALE
NEW HUDSON   MI      48165-9412

#1163887
BILL H JOHNSON & MARGARET J
JOHNSON JT TEN
2556 WEST LIZARD CR R
LEHIGHTON   PA      18235

#1163888
BILL H JONES
639 E DEARBORN STREET
ENGLEWOOD   FL      34223-3503

#1163889
BILL H LADD
1226 LINDEN AVE
DAYTON   OH    45410-2813

#1163890
BILL IVEY
8524 WAHRMAN
ROMULUS   MI      48174

#1163891
BILL J CLINGENPEEL
BOX 128 R R 1
FLORA   IN      46929-9656

#1163892
BILL J DUNN
322 S SEMINARY ST
PRINCETON   IN    47670-2122

#1163893
BILL J GAY
11601 W COUNTY ROAD B
JANESVILLE   WI    53545-9426

#1163894
BILL J HOWARD & MARY S
HOWARD JT TEN
27281 TURRELL
DEARBORN HEIGHTS   MI      48127-2866

#1163895
BILL J KUBIAK
2111 AVALON LANE
ARLINGTON   TX    76014-1621

#1163896
BILL J MAAG
270 WEST FOURTH STREET
FT JENNINGS      OH    45844-9610

#1163897
BILL J QUON
805 JUAREZ ST
MONTEBELLO   CA      90640-2524

#1163898
BILL J READ & JANET I READ JT TEN
860 GLENWOOD CIRCLE
FULLERTON   CA    92832-1033

#1163899
BILL J SHIPLEY
9444 TORREY ROAD
GRAND BLANC   MI      48439-9377

#1163900
BILL J VARIO &
BIRDIE L VARIO TR
VARIO FAM TRUST
UA 06/10/96
5036 SANTA BARBARA AVE
SPARKS   NV      89436-3609

#1163901
BILL JOHNSON
39169 ECORSE RD
ROMULUS   MI      48174-1316

#1163902
BILL L BROSEGHINI AS CUST
FOR JAMES L BROSEGHINI U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
BOX 1132
ROCK SPRINGS   WY    82902-1132

#1163903
BILL L DELLOYD
360 GOLDENRAIN AVE
FREMONT   CA    94539-7600

#1163904
BILL L HARBERT
BOX 531390
BIRMINGHAM   AL    35253-1390

#1163905
BILL L HICKS
4019 MOUNT ROYAL
DALLAS   TX    75211-3139

#1163906
BILL L MINNIEAR
2719 E BOULEVARD
KOKOMO   IN    46902-2728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163907
BILL L SIMS
303 STANWOOD CT
FLORENCE    AL    35633-1591

#1163908
BILL L URIBE
1
131 BRYNFORD AVE
LANSING    MI    48917-2923

#1163909
BILL L WHITTINGTON
8256 UPPER OLALLA RD
WINSTON    OR    97496-4596

#1163910
BILL LAM
694 LOST LAKE DRIVE
COQUITLAM    BC    V3C SG8
CANADA

#1163911
BILL LOCKETT
BOX 19998
KALAMAZOO    MI    49019-0998

#1163912
BILL LOVETT
7467 TAHOE LAKE CT 104
MASON    OH    45040-7865

#1163913
BILL M TAYLOR
111 DEER PATH CRL
CORINTH    MS    38834

#1163914
BILL M TEER & MAYME N TEER JT TEN
2284 COOK ROAD
GRAND BLANC    MI    48439

#1163915
BILL M YAMADA & MARIE M
YAMADA JT TEN
15406 S TRACY BLVD
STOCKTON    CA    95206-9639

#1163916
BILL MAYO
RT 1 BOX 246
BLANCHARD    OK    73010-9731

#1163917
BILL MCMURRAY
4936 ST 35 E
W ALEXANDRIA    OH    45381

#1163918
BILL NEWTON WEISE
6007 QUINCE RD
MEMPHIS    TN    38119

#1163919
BILL O BULL
2389 GOAT CREEK RD
KERRVILLE    TX    78028

#1163920
BILL O BURKE
2422 N PARKWOOD
HARLINGEN    TX    78550-2416

#1163921
BILL O BURKE & EMMA J BURKE JT TEN
2422 N PARKWOOD
HARLINGEN    TX    78550-2416

#1163922
BILL P TAYLOR & MARGARET E
TAYLOR TEN COM
1207 MAUI RT 2
GALVESTON    TX    77554-6169

#1163923
BILL PEASLEY &
BRIDGET K PEASLEY JT TEN
PO BOX 380474
MURDOCK    FL    33938

#1163924
BILL R BURKS & RUTH F BURKS JT TEN
4120 ST PAUL BLVD
ROCHESTER    NY    14617-2351

#1163925
BILL R CARLISLE
160 MONTBROOK DR
JACKSON    MS    39206-5953

#1163926
BILL R HORN
1815 CANADA FLATT RD
COOKEVILLE    TN    38506-6839

#1163927
BILL R WAGGERMAN
34850 MISSION BELLVIEW
LOUISBURG    KS    66053-7175

Delphi Corporation (Debtors)                                              Date:   10/04/2005
Creditor Matrix                                                 Time:   16:55:59
Equity Holders

---

#1163928                          #1163929                          #1163930
BILL R WEIR                       BILL SHIPMAN                      BILL T CANEPA & SHARON
1004 HIWY F                       C/O SHIPMAN HEATING               CANEPA JT TEN
WRIGHT CITY      MO    63390-4402 3444 SPRING GARDEN                3174 PONEMAH DR
                                  PITTSBURGH    PA    15212-1140    FENTON    MI    48430-1345


#1163931                          #1163932                          #1163933
BILL T PATRICK SR                 BILL T SIMMONS                    BILL TERRY
5920 DIANNE ST                    802 NORTH SPRING ST               2114 N STREET
SHREVEPORT   LA      71119-5331   ALDERSON   WV    24910-9314       BEDFORD    IN      47421-4517


#1163934                          #1163935                          #1163936
BILL W ADELMAN                    BILL W HINSLEY &                  BILL W MATTHEWS
7112 BOWMAN RD                    NORLMA J HINSLEY JT TEN           2845 OLD ELM LANE
ARLINGTON   TX      76016         5724 REXROTH AVE                  GERMANTOWN TN    38138-7628
                                  BAKERSFIELD    CA    93306-3737


#1163937                          #1163938                          #1163939
BILL W MCDOWELL &                 BILL W NIEBURG                    BILL W SCHOENE
MERILEE MCDOWELL JT TEN           115 N PINE                        7319 WHITEOAK AVE
PO BOX 1045                       LITTLE ROCK      AR    72205-4211 RESEDA   CA    91335-3337
HEPPNER   OR     97836


#1163940                          #1163941                          #1163942
BILL W SNODGRASS                  BILL WILLIAMS                     BILL YEE
960 98TH ST                       2836 18 ST                       6609 RAINTREE DR
MARMET   WV    25315-1908         SAN PABLO    CA    94806-2341     CANTON    MI    48187-3529


#1163943                          #1163944                          #1163945
BILLEY M BALLARD                  BILLIE A FOSSETT                  BILLIE A FOSTER &
3708 NEWPORT WAY DR               4512 TERRACE VIEW RD              HELENE M FOSTER TR
WATERFORD   MI      48329-4285    LOUISVILLE     TN    37777-4628   BILLIE A FOSTER & HELENE FOSTER
                                                                    LIVING TRUST UA 04/13/95
                                                                    3124 SHERWOOD DR
                                                                    FLINT    MI    48503-5415


#1163946                          #1163947                          #1163948
BILLIE A GAMMILL                  BILLIE A HURST                    BILLIE A KNIGHT
4320 ELLEDGE DR                   862 FRANKLIN RD                   C/O BILLIE A KNIGHT LEE
ROELAND PARK    KS      66205-1362 WAYNESVILLE   OH    45068        215 S 132
                                                                    OMAHA   NE    68154-2128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1163949
BILLIE A UNGER
277 BRAEBURN DR
MARTINSBURG    WV    25401-7308

#1163950
BILLIE ANN HURSON
10011 KENDALE RD
POTOMAC    MD    20854-4243

#1163951
BILLIE ANN SCHMITZ
9817 SW 93RD TERRACE
MIAMI    FL    33176-1820

#1163952
BILLIE ANN WALKER TR U/A
DTD 10/27/89 BILLIE ANN
WALKER TRUST
2802 PRICKLEY PEAR DR
HENDERSON    NV    89014

#1163953
BILLIE B GREENBURY
5313 TORREY RD
FLINT    MI    48507-5953

#1163954
BILLIE B MC CONDICHIE ROBIN
B MC CONDICHIE & DUNKLIN MC
CONDICHIE JR JT TEN
264 HILLSPOINT RD
WESTPORT    CT    06880-6619

#1163955
BILLIE B WEHMEIR
14411 SMART RD
GREENWOOD MO    64034-8926

#1163956
BILLIE BEAUTON
GREENBURY
5313 TORREY RD
FLINT    MI    48507-5953

#1163957
BILLIE BRIDGES & WENDEL
BRIDGES JT TEN
15211 MADISON PIKE
MORNING VIEW    KY    41063-9670

#1163958
BILLIE BROWN
712 OAKLAND AVE
CHARLOTE    NC    28204-2136

#1163959
BILLIE C BEAVERS
5169 W PLANO PARKWAY
PLANO    TX    75093-5006

#1163960
BILLIE C CRAWFORD
2961 BRENDALE DRIVE
LANCASTER    SC    29720-9017

#1163961
BILLIE C GUNNELS
630 SAINT ANDREWS DR
GULF SHORES    AL    36542-9040

#1163962
BILLIE C HEDRICK
14250 ST
BEDFORD HEIGHTS    IN    47421

#1163963
BILLIE C MEIER
813 LELAND
FLINT    MI    48507-2433

#1163964
BILLIE C OWENS
202 MADISON LANE
FOLEY    AL    36535

#1163965
BILLIE C TRAVIS
4123 HARBOR HILLS RD
CHATTANOOGA TN    37416-1716

#1163966
BILLIE COLES HARLOW
PO BOX 964
KINGSLAND    TX    78639

#1163967
BILLIE D BURRIS
17212 CC HWY
HOLT    MO    64048

#1163968
BILLIE D FISHER
Attn    BILLIE D PATRICK
268 WOODSVIEW DR
CANAL WINCHESTER    OH    43110-1069

#1163969
BILLIE D PHILLIPS
8057 CRABB RD
TEMPERANCE    MI    48182-9553

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1163970
BILLIE DURDEN
7710 WESTVIEW DR
HOUSTON   TX    77055-5029

#1163971
BILLIE E ADLER
73 S LAKE GEORGE RD
ATTICA      MI    48412-9789

#1163972
BILLIE E LANGFORD
4029 PISTOLE RD
SPARTA    TN   38583-5122

#1163973
BILLIE E MARTIN &
ALICE M MARTIN JT TEN
1774 W STUART ST
FRESNO   CA    93711-1811

#1163974
BILLIE E OESCH & OLIVE M
OESCH TRUSTEES U/A DTD
09/22/93 THE BILLIE E OESCH
FAMILY TRUST
427 SINCLAIR CIRCLE
TAVARES    FL    32778-3830

#1082573
BILLIE E ROTH & CHARLES S
ROTH & WILLIAM S ROTH JT TEN
504 N BARKHARDT
CALIFORNIA      MO   65018-1502

#1163975
BILLIE F BLEDSOE
56256 COUNTY ROAD 33
MIDDLEBURY   IN    46540-9531

#1163976
BILLIE FAYE CONSTANTINE
Attn   BILLIE ANDERSON
BOX 8275
GRAY   TN   37615-0275

#1163977
BILLIE FOSSETT REFOUR
4512 TERRACE VIEW RD
LOUISVILLE    TN    37777-4628

#1163978
BILLIE FOSTER
6505 NEWBORN DRIVE
COLLEGE PARK   GA    30349-1336

#1163979
BILLIE G BARWICK
14541 HAMILTON RD
ROANOKE   IN    46783-9604

#1163980
BILLIE G CHADWICK
2535 BALL GROUND HWY
CANTON   GA    30114-7437

#1163981
BILLIE G JACKSON
Attn   BILLIE G GEYEN
2016 ROSE ST
LAKE CHARLES    LA    70601-6570

#1163982
BILLIE G KILKOIN
1512 SW 35TH CIR
OKEECHOBEE   FL    34974-6047

#1163983
BILLIE G MOCK
2181 N 100 W
PORTLAND   IN    47371-8052

#1163984
BILLIE G WHITE
C/O MCGRAW & MCGRAW
1415 HARROUN
MCKINNEY   TX    75069

#1163985
BILLIE H WALDEN
204 W MAPLE
SCOTTVILLE    MI    49454-1053

#1163986
BILLIE HUDSON
3606 STERLING
FLINT    MI    48504-3573

#1163987
BILLIE J ACORD
1402 N 00 EW
KOKOMO   IN    46901

#1163988
BILLIE J ANDERSON
8791 W COUNTY ROAD 550 N
MIDDLETOWN   IN   47356-9727

#1163989
BILLIE J BELL
11217 FIRETOWER RD
PASS CHRISTIAN    MS   39571-9424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1163990
BILLIE J BELL & CAROLYN S
BELL JT TEN
11217 FIRETOWER RD
PASS CHRISTIAN    MS    39571-9424

#1163991
BILLIE J BEVIL
5365 COHAY ROAD
HORN LAKE    MS    38637-4157

#1163992
BILLIE J BLEVINS
708 W WALTON
PONTIAC    MI    48340-1053

#1163993
BILLIE J BROWN
6530 W STATE RD 46
COLUMBUS    IN    47201-4694

#1163994
BILLIE J COPE
BOX 576
FENTON    MI    48430-0576

#1163995
BILLIE J COPE &
CAROL J COPE JT TEN
BOX 576
FENTON    MI    48430-0576

#1163996
BILLIE J CRAIN
5139 HWY 22
GERALD    MO    63037

#1163997
BILLIE J CUNNINGHAM
7509 ANTILLES
GALVESTON TX    77551-1620

#1163998
BILLIE J DAVIS JR
1543 DANAHER ST
INDPLS    IN    46217

#1163999
BILLIE J FEDDE
1113 HORSESHOE
PUEBLO    CO    81001-2056

#1164000
BILLIE J FEDDE & HARRY A
FEDDE JT TEN
1113 HORSESHOE
PUEBLO    CO    81001-2056

#1164001
BILLIE J HUBBARD SR
242 S 26TH ST DR
TERRE HAUTE    IN    47803-1534

#1082576
BILLIE J KNIGHT &
DOROTHY STEPHENS JT TEN
9242 ROBERT RICKETSON RD
PERRY    FL    32348

#1164002
BILLIE J LAWRENCE
7179 BRITTWOOD LANE
FLINT    MI    48507-4621

#1164003
BILLIE J MCINTOSH
6820 ORANGE LANE
FLINT    MI    48505-1943

#1164004
BILLIE J MILLHOUSE
3768 GROVE CIRCLE
ZELLWOOD    FL    32798-9780

#1164005
BILLIE J ROACH
1334 PORTER ST
CHARLOTTE    MI    48813

#1164006
BILLIE J ROBERTS
19128 MARLOWE
DETROIT    MI    48235-1945

#1164007
BILLIE J RODGERS & THOMAS A
RODGERS JT TEN
822 SENECA DRIVE
BELPRE    OH    45714-1141

#1164008
BILLIE J RUSSELL
389 COUNTY RD 9
ASHLAND    NE    68003-1190

#1164009
BILLIE J SEWARD
6838 JACKSON
ANDERSON    IN    46013-3723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164010
BILLIE J SIMMONS
5710 S I-45
WILMER   TX    75172

#1164011
BILLIE J SPORIN
112 RTE 376
HOPEWELL JCT   NY   12533-7127

#1164012
BILLIE J SWINK
730 11TH ST NE
CLEVELAND   TN   37311-2115

#1164013
BILLIE J VOGL & MISS
LINDA J VOGL JT TEN
20530 BRANDONWOOD DR
CLINTON TWP    MI    48038-1439

#1164014
BILLIE J WEATHERFORD
38 W MAIN ST
BROWNSBURG IN     46112-1242

#1164015
BILLIE J WEATHERFORD &
RAYMOND E WEATHERFORD JT TEN
38 W MAIN ST
BROWNSBURG IN    46112-1242

#1164016
BILLIE JEAN GARDNER
701 BROADMOOR BLVD
BLYTHEVILLE     AR    72315-1270

#1164017
BILLIE JEAN ROWLAND CUST
ELIZABETH ANNE ROWLAND UNIF
GIFT MIN ACT KY
ATTN ELIZABETH ROWLAND MADON
215 KENTUCKY AVE
PINEVILLE      KY    40977

#1164018
BILLIE JEAN SNYDER
222 PATTERSON ST
OGDENSBURG NY   13669-1738

#1164019
BILLIE JEAN SNYDER CUST
WILLIAM CHRISTOPHER SNYDER
UNIF GIFT MIN ACT NY
222 PATTERSON STREET
OGDENBURG NY    13669-1738

#1164020
BILLIE JEAN WILCOX &
LARRY RICHARD WILCOX JT TEN
325 SINGLETREE
HIGHLAND VILLAGE   TX    75077

#1164021
BILLIE JO WOODS
31 W DAWN DR
TEMPE   AZ    85284-3038

#1164022
BILLIE JOE COLLUM & ANNYE
LOU COLLUM JT TEN
8480 SUNCREST DR
DALLAS   TX    75228-5832

#1164023
BILLIE K HANSON
1125 HILLSIDE DR
FORISTELL     MO    63348-2405

#1164024
BILLIE L BRADLEY
3400 TREECREST PKY 3401
DECATUR GA    30035-3587

#1164025
BILLIE L COBB
172 WHITE OAK DR
SANTA ROSA    CA    95409-5913

#1164026
BILLIE L ELLIOTT & BARBARA A
ELLIOTT JT TEN
1217 NE 83RD TER
KANSAS CITY     MO   64118-1363

#1164027
BILLIE L GIBSON & ANNA M
GIBSON JT TEN
7440 WASHBURN ROAD
GOODRICH   MI    48438-9749

#1164028
BILLIE L MOORE
2020 JENNER LN
ST LOUIS      MO   63138-1210

#1164029
BILLIE L OXLEY
17601 WILLOW POND DR
ALVIN   TX   77511-0602

#1164030
BILLIE L STEVENSON & DONNA C
STEVENSON JT TEN
435 E DEODAR
ONTARIO   CA    91764-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164031
BILLIE L USREY
104 EAST SOUTH STREET
NIXA     MO    65714-8850

#1164032
BILLIE LEE GLASS NORDAN
122 OVERBROOK DRIVE
CONCORD  NC    28025-9551

#1164033
BILLIE LOUISE FRYMAN
1758 BOYERS CHAPEL ROAD
SADIEVILLE     KY    40370

#1164034
BILLIE M BLOYD
600 TOMLINSON AVE
MOUNDSVILLE    WV    26041-2120

#1164035
BILLIE M FULTON
2904 PIN OAK DR
ANDERSON  IN     46012

#1164036
BILLIE M WEST &
JUANITA M HURST JT TEN
2525 MAIN ST APT 413
KANSAS CITY     MO    64108-2630

#1164037
BILLIE N FOSTER
14303 BRANDERMILL WOODS TR
APT B 116
MIDLOTHIAN     VA    13112

#1164038
BILLIE N NIMNICHT JR
BOX 14000
JACKSONVILLE    FL    32238-1000

#1164039
BILLIE N ROSE
NO 4
THE OAKS DRIVE
ASHLAND   KY    41101-3662

#1164040
BILLIE NEAL WHITTAKER & KAY
EVELYN WHITTAKER JT TEN
4313 IDAHO AVE
CALDWELL   ID     83607

#1164041
BILLIE P CUNNINGHAM
2559 SHEPHERDWOOD LN
GERMANTOWN TN     38138-6145

#1164042
BILLIE PARKER JR
9101 STAHELIN
DETROIT    MI     48228-1710

#1164043
BILLIE Q CAPLES
4641 FOREST
WATERFORD  MI    48328-1117

#1164044
BILLIE R ALLEN
402 E LAVENDER LN
ARLINGTON   TX    76010-8512

#1164045
BILLIE R BETHEL
BOX 1067
GATLINBURG    TN    37738-1067

#1082580
BILLIE R JOHNSON
4855 WANDERING CIR
COLORADO SPRING   CO    80917

#1164046
BILLIE R KAMM
857 COCHISE I H
CUBA    MO    65453-9651

#1164047
BILLIE R MORRIS
PO BOX 488
BRISTOL     TN    37621-0488

#1164048
BILLIE R SAUNDERS
1420 KUMLER AVE
DAYTON  OH    45406-5931

#1164049
BILLIE R SHERMAN
3237 CARTER
SAGINAW  MI    48601-4053

#1164050
BILLIE RAE ABNEY
905 WAGON WHEEL DR
DAYTON    OH    45431-2742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164051
BILLIE RAE TROSTLE
1715 ROOSEVELT
CALDWELL   ID    83605-2144

#1164052
BILLIE S FAUNCE
13810 G K DRIVE
BATH   MI    48808-8707

#1164053
BILLIE S MITCHELL
1851 W 400 S
ANDERSON   IN    46013-9406

#1164054
BILLIE SANDERS &
PHILLIP SANDERS &
SCOTT SANDERS JT TEN
15704 FAULKNER LAKE N
LITTLE ROCK    AR    72117

#1082582
BILLIE SCOTT ECONOMY
742 HIGHLAND DRIVE
SANFORD   NC    27330

#1164055
BILLIE SUE HUNTER TR
ROBERT JERRY HUNTER MARITAL
TRUST
UA 06/07/00
217 MIDDLESBORO RD
LAFOLLETTE    TN    37766-4861

#1164056
BILLIE SUE JOHNSON
252 EAST SECOND AVE
COLUMBUS OH    43201-3663

#1164057
BILLIE T VANHORN
4038 SUZAN DR
ANDERSON   IN    46013-2635

#1164058
BILLIE W MOYERS & MARY E
MOYERS TRS U/A DTD 09/29/04
MOYERS FAMILY TRUST
2557 W OLD GLORY DR
TUCSON   AZ    85741

#1164059
BILLIE W RICHMOND
13901 ARCTURUS AVE
GARDENA   CA    90249-2804

#1164060
BILLIE W THRASHER
31814 GABLE
LIVONIA   MI    48152-1556

#1164061
BILLIE W WILLIAMS
3470 EAST TOWNLINE
BIRCH RUN   MI    48415-9075

#1164062
BILLIE W WISNER
4413 PITT ST
ANDERSON   IN    46013-2445

#1164063
BILLIE WARREN TERRY
5466 CAREW ST
HOUSTON   TX    77096-1220

#1164064
BILLIE Z ENG TR BILLIE Z ENG
REVOCABLE TRUST U/A 6/11/97
2905 W CANTON ST
BROKEN ARROW OK    74012-0824

#1164065
BILLY A GARRETT & GLORIA E
GARRETT JT TEN
8H
PARK PLACE
2660 PEACHTREE RD NW
ATLANTA   GA    30305-3675

#1164066
BILLY A MC LEMORE
1505 E MALDONADO DR
PHOENIX   AZ    85042-5634

#1164067
BILLY A RENT
5656 NORTH ILLINOIS STREET
INDIANAPOLIS    IN    46208-1546

#1164068
BILLY A SHEETS
620 E 23RD ST
ANDERSON   IN    46016-4522

#1164069
BILLY A THOMAS
RFD 2 BOX 366
FAIRFAX   SC    29827-9453

#1164070
BILLY A YATTAW
8308 S SORGHAM ST
DALEVILLE   IN    47334-9672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1164071
BILLY B BROCK
2704 S WALNUT STREET
MUNCIE   IN     47302-5064

#1164072
BILLY B BROWN JR
8254 LUCAYA CT
JACKSONVILLE   FL     32221-6677

#1164073
BILLY B BUTLER
3401 QUEEN RIDGE DR
INDEPENDENCE   MO    64055-3006

#1164074
BILLY B GOWEN & NORMA J
GOWEN JT TEN
1021 APACHE
WICHITA       KS     67207-2801

#1164075
BILLY B HARRINGTON
49 HARRINGTON TRL
MAYNARD   AR    72444-9731

#1164076
BILLY B MULLINS
2200 MUNSON HWY
HUDSON   MI     49247-9765

#1164077
BILLY B MULLINS
PO BOX 394
GARRISON   KY     41141-0394

#1164078
BILLY B PARTIN
321 W 5TH ST
MANSFIELD   OH    44903-1555

#1164079
BILLY B SNORGRASS
982 DOWNHILL
ROCHESTER HILLS   MI     48307-3343

#1164080
BILLY B SOUTHERLAND
5504 PEDEN POINT RD
WILMINGTON   NC    28409-4308

#1164081
BILLY B SOUTHERLAND & WANDA
F SOUTHERLAND JT TEN
5504 PEDEN POINT RD
WILMINGTON   NC    28409-4308

#1164082
BILLY BEAN
RT 2 BOX 211-L
TECUMSEH   OK    74873-9564

#1164083
BILLY BENTLEY
1141 CHILDS ST
DAYTON   OH    45427-3401

#1164084
BILLY BONNER
1215 8TH STREET S W
DECATUR   AL    35601-3743

#1164085
BILLY BRIAN BROCK
2704 S WALNUT ST STE B
MUNCIE   IN     47302-5064

#1164086
BILLY BRUMFIELD
RT 1 BOX 234
HARTS   WV    25524-9727

#1164087
BILLY C CARTER &
BONNIE L CARTER TR
CARTER FAM TRUST
UA 11/15/95
807 NE BURNING TREE
LEES SUMMIT      MO    64064-1341

#1164088
BILLY C FEATHERSTON
17090 CORAL KAY LANE
FORT MYERS   FL     33908

#1164089
BILLY C GOODMAN
705 SKAGGS CREEK ROAD
GLASGOW   KY    42141-7027

#1164090
BILLY C GRAY
860 RIVER OAKS DRIVE
CROPWELL   AL    35054-3630

#1164091
BILLY C GREENE
4254 ARROWWOOD
FT WORTH   TX    76115-1800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1164092
BILLY C JOHNSON
ROUTE 1 BOX 210
EASTLAND    TX    76448-9801

#1164093
BILLY C LITTLE
4602 GREY OAK DRIVE
GAINESVILLE    GA    30507-8856

#1164094
BILLY C LYONS
2308 W OAKDALE DR
IRVING    TX    75060-6513

#1164095
BILLY C MOORE
25 EASTLAKE DRIVE
SANDSTON    VA    23150-1611

#1164096
BILLY C ONEAL
4500 47TH COURT EAST
TUSCALOOSA    AL    35405-4774

#1164097
BILLY C WILLIAMS
1330 S HILLCREST
LAKE    MI    48632-9021

#1164098
BILLY CHOI & NANCY CHOI JT TEN
5024 CLARK DR
ROELAND PARK    KS    66205-1316

#1164099
BILLY CRAWFORD
1231 RENEE DR
DECATUR    GA    30035-1057

#1164100
BILLY D ANDERSON
130 SPORTSMAN LN
ANDERSONVILLE    TN    37705-2934

#1164101
BILLY D ARNOLD
4709 HWY 47
LONEDELL    MO    63060-2001

#1164102
BILLY D BATEMAN
3467 ATLAS RD
DAVISON    MI    48423-8706

#1164103
BILLY D COCHRAN
BOX 8052
HOT SPRINGS    AR    71910-8052

#1164104
BILLY D DENNIS
315 PARK AVE
WEST MILTON    OH    45383-1719

#1164105
BILLY D GAGE
BOX 656
CLARKSTON    MI    48347-0656

#1164106
BILLY D GRAY
R R 01 BOX 1220
PRAGUE    OK    74864-9801

#1164107
BILLY D HARRIS
1910 LOCH LOMOND TR
ATLANTA    GA    30331-7436

#1164108
BILLY D HURLESS
8418 W DELTON RD
DELTON    MI    49046-7717

#1164109
BILLY D LOWE & MARJORIE J
LOWE JT TEN
3905 N E CHAUMIERE RD
KANSAS CITY    MO    64117-2127

#1164110
BILLY D MCCRICKARD
1602 SEALS RD
DALLAS    GA    30157-6755

#1164111
BILLY D MILLS
1417 STAMFORD
KALAMAZOO    MI    49048-7400

#1164112
BILLY D MURRAY JR
6511 GRADEN RD
PARKVILLE    MO    64152-2639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164113
BILLY D ROE
3243 WABASH COURT
FORT WORTH  TX    76109-2247

#1164114
BILLY D RUST
153 DEERPOINT DR
UNIONVILLE    TN    37180

#1164115
BILLY D SCOTT
2717 LUTHERAN CHURCH RD N
DAYTON    OH    45426-4315

#1164116
BILLY D SCOTT
RT 1
FORESTBURG  TX    76239-9801

#1164117
BILLY D SHAW
157 C HWY 79
E
BEAR CREEK    AL    35543

#1164118
BILLY D SHOEMAKE & MARIE
T SHOEMAKE JT TEN
BOX 78
COLLINS    MS    39428-0078

#1164119
BILLY D THOMAS
884 KENDALE ROAD SOUTH
COLUMBUS  OH    43220-4146

#1164120
BILLY D VADEN
208 PEANUT RIDGE RD
MCRAE    AR    72102-9609

#1164121
BILLY D WALTRIP &
JOYCE V WALTRIP TR
BILLIE D & JOYCE V WALTRIP
TRUST UA 04/15/99
2066 AINSWORTH ST
FLINT    MI    48532-3901

#1164122
BILLY D WELLS & PATRICIA
GAIL ANDERSON WELLS JT TEN
5128 MELBOURNE ROAD
RALEIGH    NC    27606-1748

#1082588
BILLY D WHITE
6923 CALSON DRIVE
LANSING    MI    48911-6521

#1164123
BILLY D WILLIAMS
7170 HOLIDAY DR
GUTHRIE    OK    73044-8334

#1164124
BILLY DEAN COX
9464 UPPER LEWISBURG SALEM
BROOKVILLE  OH    45309-9266

#1164125
BILLY DEE MYERS
BOX 34
OAKFORD  IN    46965-0034

#1164126
BILLY DELANO WHARTON
4685 REED RD
DURAND  MI    48429-9713

#1164127
BILLY DON COLEGROVE
530 RAINY RIVER
HOUSTON  TX    77037-2017

#1164128
BILLY DWANE COLLINS SR
779 MARTHA DRIVE
FRANKLIN    OH    45005-2019

#1164129
BILLY E ALLEN
1101 TUCKAWANNA DR
ATLANTA    GA    30311-3119

#1164130
BILLY E ANDERSON
5896 WN DR
FRANKTON  IN    46044

#1164131
BILLY E BOWLING JR
2303 NICHOLS AVE
FLINT    MI    48507-4449

#1164132
BILLY E BRINSON
419 GROVE HILL DRIVE
STOCKBRIDGE  GA    30281-3056

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164133
BILLY E BUTLER
101 HALL PLACE
FAYETTEVILLE      GA    30215-5953

#1164134
BILLY E COLE
175 PHEASANT CT
GRAND BLANC    MI    48439-8191

#1164135
BILLY E COLLETT
61 PRITCHETT TR TURNIPTOWN RD
ELLIJAY      GA    30540

#1164136
BILLY E COLLINS TR
BILLY E COLLINS REVOCABLE TRUST
43627 INGLENOOK COURT
STERLING HEIGHTS      MI    48314

#1164137
BILLY E COMBS
1374 WOODNOLL DRIVE
FLINT    MI    48507-4718

#1164138
BILLY E FESSLER
201 W MARKET ST
WEST MILTON    OH    45383-1522

#1164139
BILLY E HARRIS
8708 HOMES CREEK RD
SMITHVILLE    TN    37166-7252

#1164140
BILLY E HIGHT
R ROUTE 1 BOX 306
FRANKTON    IN    46044-9779

#1164141
BILLY E HIGHT & CHARLOTTE J
HIGHT JT TEN
3659 W 900 N
FRANKTON    IN    46044-9370

#1164142
BILLY E HILEMAN
2449 ZION ROAD
COLUMBIA    TN    38401-6043

#1164143
BILLY E HONAKER
4976 PLAIN CITY GEORGESVILLE RD
PLAIN CITY      OH    43064-9523

#1164144
BILLY E KILLEN
1720 NEW VAUGHN RD
COLUMBIA    TN    38401-8194

#1164145
BILLY E LANSFORD
6363 BIRCH RUN RD
MILLINGTON    MI    48746-9726

#1164146
BILLY E MCKINNEY
30170 BALMORAL
GARDEN CITY    MI    48135-2061

#1164147
BILLY E MERRITT
21231 RD 128
OAKWOOD OH    45873-9318

#1164148
BILLY E MOORE
3490 BEVERIDGE RD
FLINT    MI    48532-4903

#1164149
BILLY E OLIVE
21360 HWY 22 NORTH
BOX 115
WILDERSVILLE    TN    38388-7348

#1164150
BILLY E SEXTON
281 FM 1133
AQUILLA    TX    76622

#1164151
BILLY E SIMPSON
7850 CHARRINGTON DRIVE
CANTON    MI    48187-1814

#1164152
BILLY E TYRIA
23483 60TH AVE R 2
MATTAWAN MI    49071-9527

#1164153
BILLY EARL WATERHOUSE
1613 HOPEWELL AVE
DAYTON    OH    45418-2242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164154
BILLY F AKERS
285 PINEDALE DR
DANVILLE    IN    46122-7936

#1164155
BILLY F BOWLING
9 GRIZZLY BEAR PATH
ORMOND BEACH FL    32174-8726

#1164156
BILLY F BRAGDON
21645 W DIVISION STREET
LOCKPORT IL    60441-9519

#1164157
BILLY F HILL
101 GRAHAM RD
JASPER    TN    37347-5402

#1164158
BILLY F JENKINS
9564 POPULAR ST ELLSBERRY
ABERDEEN OH    45101

#1164159
BILLY F LIERLY & PATTY L
LIERLY JT TEN
13105 LOGAN LANE
LENEXA    KS    66215-1332

#1164160
BILLY F MORGAN
1508 GRAND AVE
NEW CASTLE    IN    47362-3222

#1164161
BILLY F NEAL
1917 WEST 10TH ST
MUNCIE    IN    47302-2146

#1164162
BILLY F OWSLEY
2918 WYLIE DRIVE
FAIRBORN    OH    45324-2240

#1164163
BILLY F RICHMOND
H C
ROUTE 1
BOX 68-A
GRANDIN    MO    63943

#1164164
BILLY G BAKER
451 WOODSIDE DR
SOMERSET    KY    42503-4985

#1164165
BILLY G BOLDEN
1834 S LINVILLE
WESTLAND    MI    48186-4215

#1164166
BILLY G BRANHAM
6201 S BELL LN
YORKTOWN IN    47396-9638

#1164167
BILLY G CHURCH
1445 POLE BRIDGE ROAD
MIDDLETOWN    DE    19709-2167

#1164168
BILLY G ELLIOTT
2826 ROBERT ALLEN ROAD
LANCASTER    SC    29720-8064

#1164169
BILLY G FERRELL
8355 N ALLENTON DR
KANSAS CITY    MO    64151-1895

#1164170
BILLY G FULTZ
1442 SUNSET BLVD
MONROE    MI    48162-4377

#1164171
BILLY G GRADDY
215 CANAL ROAD 103
LANSING    MI    48917-8669

#1164172
BILLY G HANEY
824 PIN OAK LN
ARLINGTON    TX    76012-2926

#1164173
BILLY G HAYNES
51 MICHIGAN AVE
PONTIAC    MI    48342-2736

#1164174
BILLY G HUNTER
1641 STRATHCONA DR
DETROIT    MI    48203-1467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164175
BILLY G HUNTER & JOHNNIE L
HUNTER JT TEN
1641 STRATHCONA DR
DETROIT    MI    48203-1467

#1164176
BILLY G JOHNSON
4468 WEST PLEASANT ACRES DRIVE
DECATUR    AL    35603-5728

#1164177
BILLY G LEONARD JR &
TONI L BAGGETT JT TEN
2106 AUGUSTA
MCKINNEY    TX    75070-4300

#1164178
BILLY G PATRICK
BOX 204
BUFORD    GA    30515-0204

#1164179
BILLY G PLYMALE
4609 WATERFRONT FARMS DR
DRAPER    VA    24324-2733

#1164180
BILLY G RIDGE
PO BOX 425
PENDLETON    IN    46064-0425

#1164181
BILLY G SANDERS
BOX 457
CLEBURNE    TX    76033-0457

#1164182
BILLY G SANDERS
RT 4 BOX 116
BIRCH TREE    MO    65438

#1164183
BILLY G SKAGGS
3509 N PARK AVE
KANSAS CITY    MO    64116-2868

#1164184
BILLY G SMITH
2805 EAGLE RD
TEMPLE    TX    76502-1114

#1164185
BILLY G STANFILL
14855 LYONS
LIVONIA    MI    48154-3917

#1164186
BILLY G STEGALL
3 BOX 523
ARAGON    GA    30104

#1164187
BILLY G TAYLOR & IVA I TAYLOR TRS
TAYLOR REVOCABLE TRUST
U/A DTD 03/18/2002
1220 E 47TH ST
ANDERSON    IN    46013-2702

#1164188
BILLY G TURNER & JIMMIE L
TURNER JT TEN
1260 ZEB HAYNES RD
MAIDEN    NC    28650

#1082592
BILLY G VINZANT & BEATRICE RUTH
QUINLAN VINZANT TRS U/A DTD
12/16/04 VINZANT LIVING TRUST
1789 EAST LAKE RD
SKANEATELES    NY    13152

#1164189
BILLY G VINZANT & BEATRICE RUTH
QUINLAN VINZANT TRS U/A DTD
12/16/04 VINZANT LIVING TRUST 1789
EAST LAKE RD
SKANEATELES    NY    13152

#1164190
BILLY GENE ISENHOWER
414 WINTERBROOK
OLATHE    KS    66062-1805

#1164191
BILLY GEORGE VILES AS
CUSTODIAN FOR VICTOR LANDON
VILES U/THE MO UNIFORM GIFTS
TO MINORS ACT
4083 E FARM RD 104
SPRINGFIELD    MO    65803-7202

#1164192
BILLY GRAHAM EVANGELISTIC
ASSOCIATION
ATTN DEVELOPMENE MINISTRIES
PO BOX 1270
CHARLOTTE    NC    28201

#1164193
BILLY H BROWN
8504 NARISE
WESTLAND  MI    48185-1333

#1164194
BILLY H EASTER
1153 W SALINE BURNETT STREET
CENTERPOINT    IN    47840-8216

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  16:55:59
Equity Holders

---

#1164195
BILLY H ELLIOTT
3032 WEST 43 ST
CLEVELAND   OH    44113-4815

#1164196
BILLY H FAUDREE & ANNA M
FAUDREE JT TEN
3633 THORNCREST CT
INDPLS    IN    46234-1444

#1164197
BILLY H HATFIELD
6645 SHAKER RD
FRANKLIN   OH    45005-2648

#1164198
BILLY H HICKMAN
37 TEEL DRIVE
ASHLAND    AL    36251-6604

#1164199
BILLY H JONES TRUSTEE BILLY
H JONES REVOCABLE LIVING
TRUST U/A DTD 11/01/82
1815 NEST PL
PLANO    TX    75093-6034

#1164200
BILLY H MAUGHAN
103 WEST ST
BOX 213
VALLEY VIEW    TX    76272-9031

#1164201
BILLY H MCCLUSKEY
1215 SOUTH JACKSON
TULSA    OK    74127-9126

#1164202
BILLY H NICHOLS
BOX 461
ZEBULON   GA    30295-0461

#1164203
BILLY H OWENS
34 FLAG RD
LITTLE ROCK    AR    72205-5056

#1164204
BILLY H PARKS
2622 N BOGAN RD
BUFORD   GA    30519-3951

#1164205
BILLY H WEATHERS
4201 N CLARENDON RD
INDIANAPOLIS    IN    46208-3760

#1164206
BILLY HERBERT ARNOLD
4711 CAMBRIDGE DRIVE
TYLER    TX    75703-1506

#1164207
BILLY J ARNOLD &
LYNNE S COLLINS JT TEN
316 ENFIELD ROAD
CENTERVILLE    OH    45459-1728

#1164208
BILLY J ARNOLD &
MARGARET L ARNOLD JT TEN
316 ENFIELD ROAD
CENTERVILLE    OH    45459-1728

#1164209
BILLY J BEAVERS
131 E JOLLY RD UNIT E-1
LANSING    MI    48910-6687

#1164210
BILLY J BOWLING JR
1163 54TH AVE SOUTH
ST PETERSBURG    FL    33705-5005

#1164211
BILLY J BRUMLEY
13357 SHERIDAN
MONTROSE  MI    48457-9351

#1164212
BILLY J CAPERTON
8698 CALIFORNIA BRANCH RD
WEST POINT    TN    38486-5612

#1164213
BILLY J CAPERTON & FRANCES R
CAPERTON JT TEN
8698 CALIFORNIA BRANCH ROAD
WESTPOINT   TN    38486-5612

#1164214
BILLY J CARPENTER
BOX 12
LEESBURG  TX    75451-0012

#1164215
BILLY J CLACK
1285 HARBINS RD
DACULA    GA    30019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1164216
BILLY J CLARK
31 MEADOW ROAD
NEW CASTLE    DE    19720-1513

#1164217
BILLY J CORNELIUS
1308 W SCOTT PLACE
INDEPENDENCE    MO    64052-3137

#1164218
BILLY J COX
4851 MONTEREY MAPLE GR
BATAVIA    OH    45103-9418

#1164219
BILLY J CREEL
8522 S 600 W
PENDLETON    IN    46064-9769

#1164220
BILLY J CURRY
4585 EMMETT ROAD
EMMETT    MI    48022-2700

#1164221
BILLY J DOCHERTY & ELLEN M
DOCHERTY JT TEN
1652 N 5 LAKES RD
ATTICA    MI    48412-9375

#1164222
BILLY J DOOLEY & ANN C
DOOLEY JT TEN
13350 HWY 84
SILAS    AL    36919-6303

#1164223
BILLY J DOUGLAS
2606 W G TALLEY ROAD
ALVATON    KY    42122-9664

#1164224
BILLY J DUNCAN
1764 EDITH MARIE DR
BEAVER CREEK    OH    45431-3378

#1164225
BILLY J ECHART
2207 RIDGEWAY
ARLINGTON    TX    76010-7726

#1164226
BILLY J FLETCHER
10915 GOODALL RD 16
DURAND    MI    48429-9775

#1164227
BILLY J FORD
2900 SLATTERY RD
LUM    MI    48412-9333

#1164228
BILLY J FOX & SUZANNE C
FOX JT TEN
BOX 10083
KNOXVILLE    TN    37939-0083

#1164229
BILLY J FULMER
5524 SCOTT DRIVE
FORT WORTH    TX    76180-6732

#1164230
BILLY J GARRETT
442 DONINGTON DR
W CARROLLTON    OH    45449-2125

#1164231
BILLY J GORE
1640 HIGHWAY KK
FREDERICK TOWN    MO    63645-8138

#1082600
BILLY J GREGSON &
ANNA M GREGSON JT TEN
2295 FAIR LANE
BURTON    MI    48509-1305

#1164232
BILLY J HART
2614 PUNCHEON BRANCH ROAD
MINOR HILL    TN    38473-5471

#1164233
BILLY J HAYES
4500 CAIN COURT
FORT WORTH    TX    76103-2730

#1164234
BILLY J HOLLOWAY
5435 OLE BANNER TRAIL
GRAND BLANC    MI    48439-7641

#1164235
BILLY J HOPKINS
848 DAGGETT BOX 624
NAPOLEON    OH    43545-1942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1082602
BILLY J HOSS
BOX 3859 CRS
JOHNSON CITY    TN    37602-3859

#1164236
BILLY J HOWARD
11415 S MILLVIEW CR
OLATHE    KS    66061-6503

#1164237
BILLY J LASH
6140 HAROLD ST
TAYLOR    MI    48180-1175

#1164238
BILLY J LUSK & BETTY J
LUSK JT TEN
6808 GREENLEE
FORT WORTH    TX    76112-5634

#1164239
BILLY J MANN
48 S MAIN ST
GERMANTOWN OH    45327-1328

#1164240
BILLY J MCCLUSKEY
6613 N WEBSTER RD
FLINT    MI    48505

#1164241
BILLY J MCCONNAUGHHAY
G-3324 W HOBSON
FLINT    MI    48504

#1164242
BILLY J MOORE
12309 N DOUGLAS BLVD
JONES    OK    73049-3439

#1164243
BILLY J NEWBERRY
709 ETHRIDGE RD
HADDOCK    GA    31033-2201

#1164244
BILLY J OLDHAM
3093 SHAW ST
BURTON    MI    48529-1028

#1164245
BILLY J PERRY
3204 MILTON RD
MIDDLETOWN    OH    45042

#1164246
BILLY J POWELL
3780 HWY 185
NEW HAVEN    MO    63068-2716

#1164247
BILLY J ROBINSON
1503 MEYER BLVD
BLUR SPRINGS    MO    64015-6799

#1164248
BILLY J SCOTT
1428 AUTUMN LEAVES TR
DALLAS    TX    75241-1213

#1164249
BILLY J SIMPSON
24642 SPRINGDALE RD
MC LOUTH    KS    66054-3144

#1164250
BILLY J SMITH
13170 AVON BELDEN RD
GRAFTON    OH    44044-9428

#1164251
BILLY J SNOW
937 ODA ST
DAVISON    MI    48423-1025

#1164252
BILLY J TOWNSEND
10652 OLD ABBOTT PL
WOODSTOCK AL    35188-9639

#1164253
BILLY J TULEY
RR 4 BOX 43
MORGANTOWN IN    46160-9003

#1164254
BILLY J WARD
3801 LANCASTER DRIVE
MUNCIE    IN    47304-1720

#1164255
BILLY J WHITLEY
HC 74 BOX 303-E
MOUNTAIN VIEW    AR    72560-9235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164256
BILLY J WILLIAMS
6008 MOELLER RD LOT 82D
FORT WAYNE    IN      46806-1535

#1164257
BILLY J WILSON & JOHN S
WILSON JT TEN
6308 E 9TH ST
KANSAS CITY      MO    64125-1511

#1164258
BILLY JAMES KINYOUN &
SYLVIA LOUISE KINYOUN TR
KINYOUN FAM LIVING TRUST
UA 09/10/98
1575 RUGBY CIRCLE
THOUSAND OAKS   CA    91360-3534

#1082605
BILLY JOE SMITH
817 GROVENBURG RD
HOLT   J   MI    48842-9661

#1164259
BILLY JOE THOMASON &
JILL B THOMASON JT TEN
6191 N LINDEN ROAD
MT MORRIS    MI    48458-9336

#1164260
BILLY JOE VANZANDT
BOX 489
DOVER    AR    72837-0489

#1164261
BILLY JOHNSON
3354 STEEP CREEK RD
COVINGTON   KY    41015-9328

#1164262
BILLY K ANDERSON
323 E STEED DRIVE
MIDWEST CITY    OK    73110-5019

#1164263
BILLY KISSIAH
BOX 184
NEW ELLENTON   SC    29809-0184

#1164264
BILLY L APPLE
3662 BYRD DR
STERLING HEIGHTS      MI    48310-6109

#1164265
BILLY L BROWN
5062 TYRONE
YPSILANTI    MI    48197-8969

#1164266
BILLY L CAMPBELL
5844 30TH AVE
REMUS   MI    49340-9731

#1164267
BILLY L DURRETT
610 E PASADENA
FLINT    MI    48505-4275

#1164268
BILLY L FREY
29400 STATE RTE 1
WEST HARRISON    IN    47060-8742

#1164269
BILLY L GARRETT
50 GILES ROAD
WINDER    GA    30680-4223

#1164270
BILLY L GUINN
4989 N 1050 E
WILKINSON    IN    46186-9715

#1164271
BILLY L JOHNSON
5713 EDGAR HOLT DR
FLINT    MI    48505-2984

#1164272
BILLY L JOHNSON
8885 ROBSON
DETROIT    MI    48228-2360

#1164273
BILLY L LABROSSE
3777 LAKEFRONT
WATERFORD  MI    48328-4333

#1164274
BILLY L LUCAS
1004 N WASHINGTON ST
GREENFIELD    OH    45123-9719

#1164275
BILLY L MCANINCH
LOT 206
8499 M 71
DURAND   MI    48429-1076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1164276
BILLY L MICHAEL
15 BROADWAY ST
BERKELEY SPRINGS      WV      25411

#1164277
BILLY L MIINCH
640 CHESTNUT OAK RD
KUTTAWA   KY      42055-6617

#1164278
BILLY L SAMPSON
1836 S HEDGES
INDEPENDENCE   MO      64052-2038

#1164279
BILLY L SAPPENFIELD
321 S CLINTON STREET
SUMMITVILLE      IN      46070-9701

#1164280
BILLY L TURNER &
LOIS N TURNER JT TEN
512 W HIGH
HENRYETTA   OK      74437-3046

#1164281
BILLY LEE STALLARD
53 E BEVERLY
PONTIAC   MI      48340-2611

#1164282
BILLY LEON HOLLY
1605 FAIRWAY DR
JOHNSON CITY      TN      37601-2613

#1164283
BILLY LESLEY
322 S PROSPECT
YPSILANTI   MI      48198-5615

#1164284
BILLY LEWIS & BARBARA H LEWIS TR
BILLY LEWIS & BARBARA H LEWIS
REVOCABLE LVING TRUST
U/A DTD 08/28/97
412 SOUTH WOOD DR
TIPTON      IN      46072

#1164285
BILLY LEWIS & BARBARA H LEWIS TR
THE BILLY LEWIS &
BARBARA H LEWIS REVOCABLE LIVING
TRUST UA 08/28/97
412 SOUTH WOOD DR
TIPTON      IN      46072

#1164286
BILLY LEWIS & BARBARA H LEWIS TR
THE BILLY LEWIS &
BARBARA H LEWIS REVOCABLE LIVING
TRUST UA 08/28/97
412 SOUTHWOOD DRIVE
TIPTON      IN      46072

#1164287
BILLY M BAYNES
3513 GARNER
KANSAS CITY      MO      64124-1915

#1164288
BILLY M FOWLER
961 FOWLER SPRING RD
BLOUNTSVILLE      AL      35031-4420

#1164289
BILLY M GOENS
P O BOX 72
OMER   MI      48749-0072

#1164290
BILLY M PHILLIPS
1148 N HYVIEW
MANSFIELD      TX      76063-6252

#1164291
BILLY M PIERCE
1047 OHIO AVE
GLASSPORT      PA      15045-1636

#1164292
BILLY M PULLIAM
1611 RUNNYMEAD STREET SW
DECATUR   AL      35601-4615

#1164293
BILLY M SHEPPERD
RR 5 BOX 447
FALMOUTH   KY      41040-9245

#1164294
BILLY M TAYLOR
406 E 10TH ST
KEARNEY   MO      64060-8704

#1164295
BILLY M WANSLEY
BOX 368
BILOXI      MS      39533-0368

#1164296
BILLY M WARREN
604 BEACHWOOD
MIDDLETOWN   IN      47356-1245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164297
BILLY MACK ABBOTT
10554 CREEKMERE
DALLAS    TX    75218

#1164298
BILLY MARLOW
335 MCDEERMAN RD
JACKSBORO    TN    37757-4201

#1164299
BILLY MUI & PENELOPE MUI JT TEN
9330 S LARK SPARROW TRAIL
HIGHLANDS RANCH    CO    80126-5230

#1164300
BILLY MUSZYNSKI
29821 QUINKERT
ROSEVILLE    MI    48066-2150

#1164301
BILLY NEWTON
139 E CONCARDIA
MILWAUKEEE    WI    53212-2058

#1164302
BILLY O PARSONS
ROUTE 2 BOX 294
BIG STONE GAP    VA    24219-9514

#1164303
BILLY P GLADSON
BOX 804
WESTLAND    MI    48185

#1164304
BILLY P HOCKMAN
8550 SHEPHERDSTOWN PIKE
SHEPHERDSTOWN WV    25443

#1164305
BILLY P MULLICAN
3843 BOSWORTH RD
CLEVELAND    OH    44111-5304

#1164306
BILLY P RIFE & LAVINA M
RIFE JT TEN
RURAL ROUTE 1
418 LANDING BLVD
INVERNESS    FL    33450

#1164307
BILLY P ROBINSON
1413 HAMILTON AVENUE
FLINT    MI    48506-3532

#1164308
BILLY P SCHLEICHER
10553 CORCORAN RD
HASLETT    MI    48840-9227

#1164309
BILLY R ADAMS
2693 GROVE ROAD RT 6
YPSILANTI    MI    48197

#1164310
BILLY R ADAMS
5065 EAST S AVE R3
VICKSBURG    MI    49097-8473

#1164311
BILLY R ALLEN & DELORES
K ALLEN JT TEN
IRON MOUNTAIN ESTATES
HARTFORD    KY    42347

#1164312
BILLY R ASHE
2952 PRESTON DR
REX    GA    30273-2341

#1164313
BILLY R ATKINSON
800 MALZAHN ST
SAGINAW    MI    48602-2967

#1164314
BILLY R BAKER
7019 MEADOW
WARREN    MI    48091-3019

#1164315
BILLY R BROWN
1408 SENTINEL RIDGE DR
FLINT    MI    48532-3749

#1164316
BILLY R BRUMMETT
10 CESSNA CT
HAMILTON    OH    45015-1310

#1164317
BILLY R BUGGS
406 S MOORE ST
SOUTH BELOIT    IL    61080-1820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1082608
BILLY R CAMERON &
ELIZABETH L CAMERON JT TEN
3907 TURTLE DOVE BLVD
PUNTA GORDA    FL    33950-7611

#1164318
BILLY R COLEMAN JR
1402 19TH ST
PALM HARBOR    FL    34683-3633

#1164319
BILLY R COLSTON
9602 E BETHEL RD
NORMAN    OK    73026-9766

#1164320
BILLY R CONWAY
2877 SUNSET ROAD
HILLSBORO    KY    41049

#1164321
BILLY R DUNN
569 HEARTH PL
LAWRENCEVILLE    GA    30043-3521

#1164322
BILLY R FREEMAN
110 RIVERSIDE RD
BALTO    MD    21221-6627

#1164323
BILLY R GREEN & RUTH L GREEN
TRUSTEES U/A DTD 11/17/92
BILLY R GREEN & RUTH L
GREEN REVOCABLE LIVING TRUST
1722 HUFF AVE
WICHITA FALLS    TX    76301-5026

#1082611
BILLY R HIGGINBOTHAM & MARY J
HIGGINBOTHAM TRS U/A DTD 7/01/2003
HIGGINBOTHAM FAMILY REVOCABLE
LIVING TRUST
495 IRONWOOD DR
MELBOURNE FL    32935

#1164324
BILLY R HUDNALL
BOX 246
PRATT    WV    25162-0246

#1164325
BILLY R JENNINGS
RT 1 BOX 810
FAYETTEVILLE    WV    25840-9798

#1164326
BILLY R KENNEDY
5719 CREEKRIDGE DR
ARLINGTON    TX    76018-2446

#1164327
BILLY R KENNEDY &
HELEN KENNEDY JT TEN
5719 CREEKRIDGE DR
ARLINGTON    TX    76018

#1164328
BILLY R KERSCHNER
4419 N DIGBY CT
MARION    IN    46952

#1164329
BILLY R KIMMELL
2250 HEDGE
WATERFORD MI    48327-1136

#1164330
BILLY R MCCOLLUM
2817 WATER AVE
GADSDEN    AL    35904-1527

#1164331
BILLY R MEADOWS
601 NORTH RIVER
YPSILANTI    MI    48198-2820

#1164332
BILLY R MOORE
5633 HUMBERT AVE
FT WORTH    TX    76107-7024

#1164333
BILLY R OAKLEY
217 LEE HOLLOW RD
SPARTA    TN    38583-5329

#1164334
BILLY R ROBERTS
12492 S CREST CIR
OLATHE    KS    66061-6346

#1164335
BILLY R SAULSBERRY
9001 S CREGIER AVE
CHICAGO    IL    60617-3534

#1164336
BILLY R SAULSBERRY & DELORES
C SAULSBERRY JT TEN
9001 S CREGIER AVE
CHICAGO    IL    60617-3534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164337
BILLY R SHELLEY
230 DERBY TRAIL
CORBIN    KY    40701

#1164338
BILLY R SHIREY
2230 DEL WEBB BLVD W
SUN CITY CENTER    FL    33573-4844

#1164339
BILLY R SLANKARD & ENID Y
SLANKARD JT TEN
990 SUNNYRIDGE DRIVE
LAKE HAVASU    AZ    86406-7925

#1164340
BILLY R THOMAS
R 3 BOX 261
TECUMSEH    OK    74873-9361

#1164341
BILLY R TOMLIN
1633 ONEIDA TRAIL
LAKE ORION    MI    48362-1245

#1164342
BILLY R TUBERVILLE
9253 TONNEBERGER DR
TECUMSEH    MI    49286-9756

#1164343
BILLY R WEBB & DORA F WEBB JT TEN
150 W YPSILANTI
PONTIAC    MI    48340-1873

#1164344
BILLY R WILLIAMS
BOX 464
LENOIR CITY    TN    37771-0464

#1164345
BILLY R WINGO
965 CLAY FARM RD
TREZEVANT    TN    38258-4545

#1164346
BILLY RAWSON & CYNTHIA
RAWSON JT TEN
BOX 3265
MERIDIAN    MS    39303-3265

#1164347
BILLY REX SHANAHAN
3217 UNIVERSITY DR
MODESTO    CA    95350-1223

#1164348
BILLY S BYASSEE &
FERN BYASSEE JT TEN
4426 JEFF DAVIS
MARSHALL    TX    75672-2642

#1164349
BILLY S GOFF
108 WOMACK STREET
MC MINNVILLE    TN    37110

#1164350
BILLY S PERRY
43 RIDGE ROAD
RISING SUN    MD    21911-1545

#1164351
BILLY S SINGLETON
BOX 1582
DUBLIN    GA    31040-1582

#1164352
BILLY SCOTT SEDAM
7121 BUICK DRIVE
INDIANAPOLIS    IN    46214-3224

#1164353
BILLY SHUMWAY
410 JOANN LANE
MIAMISBURG    OH    45342-3528

#1164354
BILLY STANLEY
202 DOGWOOD TRAIL
TARBORO    NC    27886-9261

#1164355
BILLY T BAKER
145 OAK VILLAGE CIRCLE
CUMBERLAND GAP    TN    37724-4631

#1164356
BILLY T CUNNINGHAM
26677 AMPALA STREET
HAYWARD    CA    94545-3413

#1164357
BILLY T PETERS &
EUGENIA H PETERS TR
BILLY PETERS & EUGENIA PETERS
REV LIVING TRUST UA 10/12/99
10801 EAGLE NEST RD
OCEAN SPRINGS    MS    39564-8339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164358
BILLY T WOODARD
PO BOX 1026
STAR   NC   27356

#1164359
BILLY TORRY & CHRIS ANN
MC MICKENS TORRY TEN COM
2146 E SESAME ST
TEMPE   AZ   85283-2453

#1164360
BILLY W BLAIN
4476 VAN VLEET RD
SWARTZ CREEK   MI   48473-8574

#1164361
BILLY W BOOTH & BRIDGET E
BOOTH JT TEN
100 WINDSOR LN
MULBERRY   FL   33860-9082

#1164362
BILLY W CORNETT
357 MOUNT DR
SEVIERVILLE   TN   37876-1625

#1164363
BILLY W DEWITT
BOX 413
WINDFALL   IN   46076-0413

#1164364
BILLY W DURANT
1901 E SEMENARY DR
FT WORTH   TX   76119-5803

#1164365
BILLY W GIRTMAN
1012 PENNY LANE
WEST BRANCH   MI   48661-9704

#1164366
BILLY W HARTIS
4738 THE GREAT RD
FIELDALE   VA   24089-3428

#1164367
BILLY W KIRKWOOD
7525 SPRAGUE ST
ANDERSON   IN   46013-3944

#1164368
BILLY W MCCANN &
BETTY MCCANN JT TEN
6249 MEADOWGROVE COVE
MEM   TN   38120-2622

#1164369
BILLY W MILLER
4311 LINDA DR
DOUGLASVILLE   GA   30134-2619

#1164370
BILLY W MORGAN
6955 W SWEET CREEK DR
NEW PALESTINE   IN   46163-9140

#1164371
BILLY W PATRICK
145 HUBBARD ST
MONROE   GA   30655-2431

#1164372
BILLY W REEVES
4228 TRENTON OXFORD RD
HAMILTON   OH   45011-9662

#1164373
BILLY W ROBINSON
1118 COUNTY ROAD 2022 2022
GLEN ROSE   TX   76043

#1164374
BILLY W SANDS
7625 DEAVER DRIVE
NO RICHLAND HILLS   TX   76180-6277

#1164375
BILLY W SMITH
3945 FAIRVIEW
DEL CITY   OK   73115-2017

#1164376
BILLY W THETFORD
4391 S 500 E
MIDDLETOWN IN   47356

#1164377
BILLY W WILLIAMS
4601 S CO RD 500E
PLAINFIELD   IN   46168

#1164378
BILLY W WILLIAMS
887 N TURNER ROAD
YOUNGSTOWN OH   44515-1066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164379
BILLY W WILSON
34954 WOOD ST
LIVONIA        MI    48154-2437

#1164380
BILLY WAYNE AINSWORTH
922 TAMARA LANE
GRAND PRAIRIE    TX    75051-3057

#1164381
BILLYE A DUCKWORTH
615 VICTORIA
FLINT        MI    48507-1730

#1164382
BILLYE B HOWELL
4544 BELFORT
DALLAS        TX    75205-3619

#1164383
BILLYE B HOWELL OWEN
4544 BELFORT
DALLAS        TX    75205-3619

#1082615
BIMAL K BISWAS & CHHABI
BISWAS JT TEN
1295 POPLAR AVE
MOUNTAINSIDE    NJ    07092-1928

#1164384
BIN F CHIN & LUN MEE CHIN JT TEN
855 E 13TH ST
BROOKLYN    NY    11230-2913

#1164385
BIN KUE HO & DOROTHY TOM HO JT TEN
3033 SOUTH A ST
OXNARD    CA    93033-5213

#1164386
BINA K KOZAK
985 GARDENIA CT
SAN MARCOS    CA    92069-6911

#1164387
BINA T CLAYBROOK
1155 ELK CREEK
DEEP GAP    NC    28618-9567

#1164388
BING WELCH
2204 PARKDALE DR
RICHMOND    IN    47374-1642

#1164389
BINH T QUACH
90 CHERRY HILL DR
DAYTON    OH    45440

#1164390
BINNIE B LEWIS
2558 ENGLAND AVE
DAYTON    OH    45406-1324

#1164391
BINU MATHEW THANKACHAN
BOX 575
NEWTOWN SQUARE PA    19073-0575

#1164392
BION K RAYBURN
9975 W 600 S
REDKEY    IN    47373-9347

#1164393
BION R CRAM
21 SUMMER STREET
KENNEBUNK    ME    04043-6636

#1164394
BIPIN S SHAH
25503 RANCHWOOD
FARMINGTON HILLS    MI    48335-1163

#1164395
BIPINCHANDRA B DESAI & BHARATI B
DESAI TR BIPINCHANDRA & BHARATI
DESAI FAM TRUST
UA 10/27/93
11946 CAPISTRANO LN
NORTHBRIDGE    CA    91326-1217

#1164396
BIRDELL DEMPSEY WEAVER
3201 S CHEROKEE RD
MUNCIE    IN    47302-5566

#1164397
BIRDENA A JOHNSON
2816 WEST BLOOMFIELD OAKS DRIVE
WEST BLOOMFIELD MI    48324-2495

#1164398
BIRDIE ENGLEMAN
1810 COTEAU RD
HOUMA    LA    70364-3517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1164399
BIRDIE L BOND
1213 NORTH BELL ST
KOKOMO   IN      46901-3012

#1164400
BIRDIE LEE BRAY
205 W JACKSON AVE
FLINT   MI      48505-6613

#1164401
BIRDIE LEE HUNT
2525 NICHOLAS ROAD
DAYTON   OH    45418-2732

#1164402
BIRDIE M LAMBERT TR
BIRDIE M LAMBERT REVOCABLE
TRUST
UA 2/23/99
1633 STERLING ROAD
MEMPHIS   TN    38119-6924

#1164403
BIRDIE N TAYLOR
10 BOX 143
LEWISBURG   OH    45338

#1164404
BIRDINE B GILMAN
2069 WOODLAND PASS
BURTON   MI    48519-1323

#1164405
BIRENDRA SINHA
112 BARRY RD
WORCESTER   MA    01609-1153

#1164406
BIRGIT STOKMANIS
1040 APPOLLO WAY
SACRAMENTO   CA    95822-1709

#1164407
BIRL M MARTIN
2811 OAK STREET
TUSCALOOSA   AL    35401-5434

#1164408
BIRNEY R WALKER III &
CAROL A WALKER TR
BIRNEY R WALKER III LIVING
TRUST UA 07/21/94
625 KENILWORTH RD
BAY VILLAGE   OH    44140-2479

#1164409
BIRT DONELL & FAY DONELL JT TEN
8623 HUBBELL
DETROIT   MI    48228-2447

#1164410
BIRT T HAMPTON
BOX 2751
ANDERSON   IN    46018-2751

#1164411
BIRTY D CHAPPELL &
VERDAYNE A CHAPPELL JT TEN
642 HICKORY RIDGE RD
SMYRNA   DE    19977-2834

#1164412
BIRUTE O ANDRUSAITIS
708B CASTLE DR
FRANKLIN   TN    37064

#1164413
BISHOP & BISHOP QUALITY
MARKET INC
BOX 118
WHITEHOUSE STATION   NJ    08889-0118

#1164414
BISHOP MC CAULEY
15600 SUGARLAND ROAD
POOLESVILLE   MD    20837

#1164415
BISHOP W DOTSON JR
2909 N INDIANAPOLIS AVE
INDIANAPOLIS   IN    46208-5144

#1164416
BITTEN JENSEN
BOX 1241
ISLAMORADA   FL    33036-1241

#1164417
BJOERN RINGSTAD CUST ANDREAS
RINGSTAD UNIF GIFT MIN ACT
42 UNDERHILL RD
HAMDEN   CT    06517-1539

#1164418
BLACH DISTRIBUTING CO PROFIT
SHARING PLAN DTD 04/01/78
131 MAIN ST
ELKO   NV    89801-3698

#1164419
BLACK UNITED FUND MI
2187 W GRAND BLVD
DETROIT   MI    48208-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1164420
BLACKSHEAR HAMILTON SNYDER
BOX 158
ELM GROVE     LA     71051-0158

#1164421
BLAGOJA V CVETANOVSKI
11702 GALLAGHER
HAMTRAMCK MI     48212-4107

#1164422
BLAGOJE MIHAJLOVSKI
6163 COLONIAL
DEARBORN HGTS   MI     48127-3103

#1164423
BLAIKIE ROWSELL
7468 BAKER SCHOOL RD
ENNISKILLEN     ON     L0B 1J0
CANADA

#1164424
BLAINE A GLEASON
RR 1 BOX 883
GREENSBURG  PA     15601-9676

#1164425
BLAINE A HOWELL
4439 LAPEER ST
COLUMBIAVILLE     MI     48421-9365

#1164426
BLAINE BAGWELL
503 N CARTER
GREENTOWN IN     46936-1032

#1164427
BLAINE C AIKEN
5835 LEAWOOD LN
RACINE     WI     53402-5541

#1164428
BLAINE C CARTWRIGHT
10 CHRISTINE RD
TERRYVILLE     CT     06786-5504

#1164429
BLAINE C SMITH
57440-10 MILE
SOUTH LYON     MI     48178

#1164430
BLAINE CRANDELL
2309 LAVIDA PLACE
PLANO   TX   75023-5326

#1164431
BLAINE G MOFFITT
802 HADDON RD
ANACORTES  WA    98221-4304

#1164432
BLAINE G SCHMIDT
16 GEORGIAN CIRCLE CHRISTINE
MANOR
NEWARK   DE     19711-2551

#1164433
BLAINE G SCHMIDT & ADELE E
SCHMIDT JT TEN
16 GEORGIAN CIRCLE CHRISTINE
MANOR
NEWARK   DE     19711-2551

#1164434
BLAINE H CLENDENIN
HC-81 BOX 230
RACINE     WV     25165

#1164435
BLAINE L CHALKER
16279 STAGECOACH DRIVE
GARRETTSVILLE     OH     44231-9519

#1164436
BLAINE M POOL
1740 S DOUGLAS AVE
SPRINGFIELD     IL     62704-3520

#1164437
BLAINE M RUSSELL TRUSTEE
REVOCABLE INTERVIVOS TRUST
DTD 02/14/79 U/A BLAINE M
RUSSELL
7071 58TH STREET NO
PINELLAS PARK     FL     33781-4202

#1164438
BLAINE N MARTIN
10017 W 700 N
THORNTOWN IN     46071-9137

#1164439
BLAINE SOUTHER MERRITT
800 S SR ASAPH ST 203
ALEXANDRIA     VA     22314-4361

#1164440
BLAINE W REAMER
550 DAVIS LAKE RD
LAPEER   MI     48446-7615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164441
BLAINE Z HIBBARD JR
3039 CRANBROOK CT
LA JOLLA      CA    92037-2209

#1164442
BLAIR B MAY
BOX 2185
REDWAY    CA    95560-2185

#1164443
BLAIR BELLUOMO
1509 ANNE DR
ROYAL OAK    MI    48067-4537

#1164444
BLAIR BRIGHT
329 METAIRIE HEIGHTS AVE
METAIRIE      LA    70001

#1164445
BLAIR BRUNK
148 VERONA PITSBURG RD
ARCANUM  OH    45304-9478

#1164446
BLAIR DENNISON
8472 US RTE 62
HILLSBORO    OH    45133

#1164447
BLAIR E ROLLIN &
IDA MAE ROLLIN JT TEN
2509 HILLSIDE DR
NORRISTOWN  PA    19403-3612

#1164448
BLAIR E UPTON
7 MYLES COURT
WHITBY    ON    L1R 3B6
CANADA

#1164449
BLAIR EARL YOUNG
25 MARTIN ST
MASSENA  NY    13662-1145

#1164450
BLAIR ESTES
4630 CANAL
DIMONDALE    MI    48821-8743

#1164451
BLAIR EUGENE GREGORVICH
6542 MARQUETTE ST APT C
MOORPARK  CA    93021-1543

#1164452
BLAIR F RORABAUGH &
CLARA E RORABAUGH JT TEN
124 MARSHALL ST NW
WARREN    OH    44483-1425

#1164453
BLAIR G GILBERT
50704 BASE ST
NEW BALTIMORE    MI    48047-2164

#1164454
BLAIR G MILLER
4410 SILVER LAKE RD
LINDEN        MI    48451

#1164455
BLAIR K HALFORD
P O BOX 1284
CHARLESTON  SC    29401

#1164456
BLAIR KAIN
37514 N LAUREL PARK DR
LIVONIA      MI    48152-3922

#1164457
BLAIR L DUVALL
3660 RAYMOND RD
FRANKFORT  MI    49635-9727

#1164458
BLAIR MILLER
187 VIA VINCENT
WHITNEY    TX    76692-2103

#1164459
BLAIR R ENGLISH & JANE W
ENGLISH TEN ENT
738 WILLOW RIDGE DR
YORK      PA    17404-6604

#1164460
BLAIR T FOSTER
6720 EMERALD DRIVE
BURLINGTON    KY    41005

#1164461
BLAIR TILLYER BROWN
APT 81
314 W 100TH ST
N Y    NY    10025-5341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1164462
BLAIR W BOLTON
271 HILL POINT RD
RICHMOND   VA    23233-6120

#1164463
BLAIR W SMITH
17 EAST 89TH ST APT 6D
NEW YORK   NY    10128-0615

#1164464
BLAKE A GRAHAM
4149 SHORES PORT
FORTWORTH   TX    76137

#1164465
BLAKE C THORSBY
3395 N VENNINGS RD
FLINT    MI    48504

#1164466
BLAKE DONALDSON BAKER
2410 WYOMING AVE NW
WASHINGTON   DC    20008-1643

#1164467
BLAKE FRIEDT JR & WILMA J
FRIEDT JT TEN
9186 NORWALK ROAD
LITCHFIELD    OH    44253-0036

#1164468
BLAKE J FRIEDT
9186 NORWALK ROAD
LITCHFIELD    OH    44253-0036

#1164469
BLAKE J KISAMORE
7801 HARLE ROAD
PASADENA   MD    21122-3621

#1164470
BLAKE O FISHER & GENEVIEVE M
FISHER JT TEN
718 W FREMONT
NEWAYGO   MI    49337-8113

#1164471
BLAKE WERNER
W316 N841 JUNIPER TERRACE
DELAFIELD    WI    53018-2653

#1164472
BLAKESLEE INVESTMENT
COMPANY
ATT CHARLES BLAKESLEE
BOX 5394
JACKSON   MS    39296-5394

#1164473
BLAN A BALLARD
729 MAGIE AVE
FAIRFIELD    OH    45014-1719

#1164474
BLANCA E GARCIA
6819 SPRING ROSE
SAN ANTONIO    TX    78249-2944

#1164475
BLANCA E SANTOS
1779 MARKESE
LINCOLN PARK    MI    48146-3254

#1164476
BLANCA ESTELAV HERNANDEZ
210 BASSWOOD DR
ELK GROVE VILLAGE    IL    60007-1720

#1164477
BLANCA GOODE
14 STUYVESANT AVE
LARCHMONT   NY    10538-2728

#1164478
BLANCA H CASTILLO
17269 LAUREL DRIVE
LIVONIA    MI    48152-2951

#1164479
BLANCA I NEGRON
6100 DAWSON STREET
HOLLYWOOD   FL    33023

#1164480
BLANCHARD S MILLER &
MARGARET E MILLER TRUSTEES
U/A DTD 03/18/92 THE MILLER
FAMILY TRUST
958 JUNIPER WAY
MAHWAH   NJ    07430

#1164481
BLANCHE A ALLTON
3005 CARR ST
FLINT    MI    48506-1911

#1164482
BLANCHE A BLISS
1112 GRAYLYN RD
WILMINGTON   DE    19803-3335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1164483
BLANCHE A HOLICKY &
BRUCE J HOLICKY JT TEN
180 FAIRBANK RD
RIVERSIDE     IL     60546-2234

#1164484
BLANCHE A MC KEE
334 FREEDOM BLVD
W BRANDYWINE   PA     19320-1556

#1082628
BLANCHE A WALLACE &
BRIAN E WALLACE JT TEN
2713 LINCOLN AVE
PARMA   OH     44134

#1164485
BLANCHE B KOPP
C/O PHIL KOPP
BOX 442
FRISCO     CO     80443-0442

#1164486
BLANCHE B WITT & DONNA G
PETERS & SANDRA F HOTTER JT TEN
820 CLEOPHUS
LINCOLN PARK     MI     48146-2620

#1164487
BLANCHE BERENZWEIG
6945 N BARNETT LANE
MILWAUKEE     WI     53217-3604

#1164488
BLANCHE C HARPER
822 ANNLAU AVE
HUNTSVILLE     AL     35802-2607

#1164489
BLANCHE C SPITZLEY
900 RIVERSIDE DR
PORTLAND   MI     48875

#1164490
BLANCHE CHOU
C/O SHANGHAI
BOX 9022
WARREN   MI     48090-9022

#1164491
BLANCHE CLARK
815 GALLAGHER
SAGINAW     MI     48601-3766

#1164492
BLANCHE COLLINS & MARICA LYNN
COLLINS & TERRY GENE WARING JT TEN
21760 N 30TH AVE
BARRYTON   MI     49305

#1164493
BLANCHE COSTANZA CUST FOR
CHRISTOPHER COSTANZA UNDER
NY UNIF GIFT MIN ACT
55 LISPENARD AVE
BRONXVILLE     NY     10708-2318

#1164494
BLANCHE CRUM
RFD 11 BOX 440
GREENSBURG   PA     15601-9132

#1164495
BLANCHE D BLACK
APT 2
546 LAMONT DRIVE
KETTERING     OH     45429-3237

#1164496
BLANCHE D FRASER
632 SEMINARY AVE
RAHWAY   NJ     07065-3446

#1164497
BLANCHE D PIERCE
17 A LINCOLN ST
MORRISVILLE     VT     05661

#1164498
BLANCHE DAVIDSON
1585 EAST 14TH ST
BROOKLYN   NY     11230-7164

#1164499
BLANCHE E DIAZ
3212 NASSAU ST
TAMPA   FL     33607-5145

#1164500
BLANCHE E FORSBERG
456 GROVE ISLE CIRCLE
VERO BEACH     FL     32962-8507

#1164501
BLANCHE E HARDIN
40 RAINBOW DR
RIVERSIDE     CT     06878-1013

#1164502
BLANCHE E HAWKEN TRUSTEE
BLANCHE E HAWKEN REVOCABLE
LIVING TRUST U/A DTD
07/29/93
10161 HIGHWAY 185
SULLIVAN   MO     63080-3700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164503
BLANCHE E HEWITT
325 E COOK ST
SHEFFIELD    IL    61361

#1164504
BLANCHE E HICKS
2508 GLEN LEA AVE
RICHMOND    VA    23223-3822

#1164505
BLANCHE E NIENALTOWSKI &
GARY M NIENALTOWSKI JT TEN
2866 KIPLING
STERLING HEIGHTS    MI    48310-2417

#1164506
BLANCHE E WELCH TRUSTEE
U/A/D 11/18/88 BLANCHE E
WELCH TRUST
2756 LOCUST ST
SAN DIEGO    CA    92106-1447

#1164507
BLANCHE ETHEL ATKINSON
2012 N 30TH ST
ORANGE    TX    77630-2002

#1164508
BLANCHE F CONNER CUST
JONATHAN LYNN CONNER UNIF
GIFT MIN ACT CAL
1166 TROWER AVE
NAPA    CA    94558-2471

#1164509
BLANCHE F DEMPSEY
113 OLD CABIN LANE
KERNERSVILLE    NC    27284-3419

#1164510
BLANCHE F REDNOR
67 HILTON AVE APT C-16
GARDEN CITY    NY    11530-2804

#1164511
BLANCHE FERNANDEZ
4518 GENERAL EARLY DR
NEW ORLEANS    LA    70126-4720

#1164512
BLANCHE G WIDDIS & ERNEST D
WIDDIS JT TEN
232 N ADAMS ST
GLENDALE    CA    91206-4520

#1164513
BLANCHE GIUSTO
1016 CLEARFIELD DRIVE
MILLBRAE    CA    94030-2153

#1164514
BLANCHE GOLDMAN
BOX 67522
CHESTNUT HILL    MA    02467-0006

#1164515
BLANCHE GOODLET
5300 E DESERT INN RD C101
LAS VEGAS    NV    89122-4097

#1164516
BLANCHE H FALK & SHEILA M
KING & TONI LEE FALK JT TEN
5026 KINGSWAY
GLADWIN    MI    48624-8221

#1164517
BLANCHE H KORMAN
204 LAWRENCE AVE
NORTH PLAINFIELD    NJ    07063-1623

#1164518
BLANCHE H MARTIN &
JOHN J GALLANT JR JT TEN
BOX 661
NAPLES    ME    04055-6061

#1164519
BLANCHE HELFER
7222 CLEVELAND CIR
MERRILLVILLE    IN    46410-3774

#1164520
BLANCHE HELFER & ALBERT
HELFER JT TEN
9039 KEELER
SKOKIE    IL    60076-1603

#1164521
BLANCHE HERBERG
68 WARWICK CIRCLE
SPRINGFIELD    NJ    07081-2226

#1164522
BLANCHE J SMITH
23 KING CREST TERR
RANDOLPH    MA    02368-5020

#1164523
BLANCHE KANE WHITESELL
12190-119TH ST N
LARGO    FL    33778-2000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164524
BLANCHE KNEZ
BOX 35
JOYCE    WA    98343-0035

#1164525
BLANCHE KRAMER
C/O GARY M KRAMER
6 RISING MOON
SANTA FE    NM    87501-8642

#1164526
BLANCHE L HOWARD
PICKERSGILL RETIREMENT #1310
615 CHESTNUT AVE
TOWSON   MD    21204

#1164527
BLANCHE L KANE
8315 TURNING LEAF LANE
APARTMENT 108
MCLEAN    VA    22102

#1164528
BLANCHE L PARKER & PEGGY J FELTS &
NANCY V STALEY JT TEN
12355 DOLLAR LAKE CT
FENTON    MI    48430-9745

#1164529
BLANCHE M ASBERRY
2028 TITUS AVE
DAYTON    OH    45414-4134

#1164530
BLANCHE M BYRNE
729 SOUTH VASSAULT ST
APT 6A
TACOMA    WA    98465-2032

#1164531
BLANCHE M GARLAND
BOX 206
NEWTON FALLS    OH    44444-0206

#1164532
BLANCHE M SHAW
2520 INTERSTATE 10 EAST 11
BEAUMONT   TX    77703-4942

#1164533
BLANCHE M THIBODEAU
834 REMINGTON
FLINT    MI    48507-1648

#1164534
BLANCHE MC GLYNN
BOX 654
NEVERSINK    NY    12765-0654

#1164535
BLANCHE MORTON TR
FBO BLANCHE MORTON
UA 09/13/88
6420 COMMON CIRCLE APT 3-103
WEST PALM BEACH    FL    33417

#1164536
BLANCHE MOTSKO & DONALD R
MOTSKO JT TEN
377 PITTSFIELD ST
PENNSVILLE    NJ    08070-1927

#1164537
BLANCHE N GRANTHAM
3925 WELLER ROAD
WHEATON   MD    20906-4374

#1164538
BLANCHE N WELSH
3933 HARDT DR
GIBSONIA    PA    15044

#1164539
BLANCHE NIXON DIFFINE
309 75TH ST
NIAGARA FALLS    NY    14304-4103

#1164540
BLANCHE P BRAULT
22 PURITAN RD
BRISTOL    CT    06010-3132

#1164541
BLANCHE PITTS MASON
RR 1 BOX 385AA
SEAFORD    DE    19973-9434

#1164542
BLANCHE R CANNON
BOX 5765
PEARL    MS    39288-5765

#1164543
BLANCHE R MORRISON
207 MARSHALL ST
MILFORD    DE    19963-2055

#1164544
BLANCHE RAKITA AS CUSTODIAN
FOR ROBERT M RAKITA U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
3053 38TH AVE W
SEATTLE    WA    98199-2512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164545
BLANCHE SHAPIRO
82/41/257TH ST
FLORAL PARK    NY    11004-1441

#1164546
BLANCHE SIEGAL
525 E 86TH ST
NEW YORK    NY    10028-7512

#1164547
BLANCHE SINGER
2770 W 5TH ST APT 2B
BROOKLYN    NY    11224-4202

#1082633
BLANCHE TALIAFERRO
1657 BURNET AVE
UNION    NJ    07083-4209

#1164548
BLANCHE TRUSTAN
6 ANDROS STREET
TOMS RIVER    NJ    08757

#1164549
BLANCHE V LOVELLY
3237 VINCENNES PL
NEW ORLEANS    LA    70125-4751

#1164550
BLANCHE W NOVAK
11180 AARON DR
PARMA    OH    44130-1364

#1164551
BLANCHE WIECZOREK
1315 W DARLINGTON CIRCLE
HOFFMAN EST    IL    60194-2372

#1164552
BLANCHE Z BRAY
30 SOUTH 26TH STREET
WYANDANCH    NY    11798-3704

#1164553
BLANCHE ZWERN
1099 FIRST ST UNIT 122
CORONADO    CA    92118

#1164554
BLANE DAVIDSON
R R 16 BOX 680
BEDFORD    IN    47421-9431

#1164555
BLANT F THARP
12865 WEGMANN TRL
DE SOTO    MO    63020-5289

#1164556
BLASE J VITI AS CUST FOR
BLASE J VITI JR U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1365 SANFORD LANE
GLENVIEW    IL    60025-3146

#1164557
BLASE J VITI JR
1365 SANFORD LANE
GLENVIEW    IL    60025-3146

#1164558
BLAZ PESORDA
22404 FOSTER RD
WELLINGTON    OH    44090-9693

#1164559
BLAZE TOLESKI
10014 LAKE PARK DR
CINCINNATI    OH    45231-2507

#1164560
BLAZENKA LOZINA
12 HIGHLAND TER
PLEASANTVILLE    NY    10570-3306

#1164561
BLENDA FINDLEY
950 E RUTH ST
FLINT    MI    48505-2288

#1164562
BLENDA LETENYEI &
RONALD LETENYEI JT TEN
14255 DIXIE
REDFORD    MI    48239-2876

#1164563
BLESILLA TERESA RIZZI
BOX 643
LEAD    SD    57754-0643

#1164564
BLIMA KRAUT
3 WEBSTER AENUE
BROOKLYN    NY    11230-1013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164565
BLIMA SCHLOSS
8750 HARRISON AVE
MUNSTER   IN    46321-2354

#1164566
BLONDEAN CARSWELL
2140 E TREMONT AVENUE
BRONX  NY    10462-5757

#1164567
BLONDELL J FLEMMONDS
1126 NORTH TUXEDO
INDIANAPOLIS    IN    46201

#1164568
BLONTEEN R NEAL
78PARK ST
MERIDEN   CT    06450-4233

#1164569
BLOOR REDDING
7530 WASHINGTON BLVD
INDIANAPOLIS    IN    46240-2863

#1164570
BLOSSOM MALEVITCH TR
BLOSSOM MALEVITCH REV LIV
TRUST
UA 10/18/99
485 BONNIE BROOK PL
HENDERSON  NV    89012-4538

#1164571
BLOSSOM MILYONER
98-26 64TH AVE
REGO PARK  NY    11374-2543

#1164572
BLOSSOM S SHUMAN
1 TENNIS CT
IJ
BROOKLYN  NY    11226-3773

#1164573
BLOSSOM V NANTZ &
THOMAS V JAMES JT TEN
28157 SUTHERLAND
WARREN  MI    48093-4334

#1164574
BLUESTEM NATIONAL BANK TR
SCOULER TRUST
FBO KAREN I SCOTT
UA 03/22/00
104 E LOCUST STREET
FAIRBURY    IL    61739-1547

#1164575
BLUMA ELLIS &
EDDIE ELLIS &
HERBERT ELLIS &
STEVEN ELLIS JT TEN
1244 E 56 ST
BROOKLYN  NY    11234-3330

#1164576
BLUMA WRONA & GILBERT WRONA JT TEN
1548 CARROLL ST
BROOKLYN  NY    11213-5330

#1164577
BLYTHE E MCCARTHY
9 GROVES AVE
ALEXANDRIA  VA    22305-2508

#1164578
BLYTHE H HURD
315 E SUMMIT AVE
HADDONFIELD  NJ    08033-1621

#1164579
BLYTHE MARIE WARD
6954 BEAHAN ROAD
HUBBARDSTON  MI    48845

#1164580
BMMF INTERNATIONAL
BOX 10-244
AUCKLAND 4
NEW ZEALAND

#1164581
BO H LEE & JUDY A LEE JT TEN
7180 BRIDGE LAKE RD
CLARKSTON  MI    48346-1035

#1164582
BO-CHIH PAN CUST MIN LIANG
PAN UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
5402 AMALFI DR
IRVINE    CA    92612-3400

#1164583
BOARD OF EDUCATION MOHAWK
CENTRAL SCHOOL
MOHAWK CENTRAL SCHOOL DISTRICT
R P GERSTENBERG SCHOLARSHIP
FUND
MOHAWK  NY    13407

#1164584
BOARD OF EDUCATION OF
CAROLINE COUNTY
C/O RIDGELY ELEMENTARY SCHOOL
118 N CENTRAL AVE
RIDGELY  MD    21660

#1164585
BOARD OF EDUCATION OF
CENTRAL SCHOOL DISTRICT NO
01-OF THE TOWNS OF SENECA
FALLS FAYETTE & TYRE SENECA
COUNTY NEW YORK
SENECA FALLS    NY    13148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1164586
BOARD OF EDUCATION OF
THE SCHOOL DISTRICT OF
THE CITY OF FLINT
C/O CHIEF FINANCIAL OFFICER
923 E KEARSLEY ST
FLINT    MI    48503-1974

#1164587
BOARD OF EDUCATION OF THE
SCHOOL DISTRICT OF THE CITY
OF FLINT MICHIGAN
C/O MARIOS DEMETRIOU
923 E KEARSLEY ST
FLINT    MI    48503-1974

#1164588
BOARD OF EDUCATION SALEM
CITY SCHOOL DISTRICT OF
SALEM OHIO
SALEM    OH    44460

#1164589
BOARD OF LIBRARY TRUSTEES OF
THE INCORPORATED TOWN OF
GREENE IOWA
BOX 280
GREENE    IA    50636-0280

#1164590
BOARD OF REGENTS OF NEW
MEXICO
BOX 680
SILVER CITY    NM    88062-0680

#1164591
BOARD OF REGENTS OF THE
UNIVERSITY SYSTEM OF GEORGIA FOR
GEORGIA INSTITUTE OF TECHNOLOGY
LYMAN HALL
225 NORTH AVENUE
ATLANTA    GA    30332-0001

#1164592
BOARD OF TR OF THE PEOPLES
NATIONAL BK OF KEWANEE IL
EMPLOYEES PROFIT SHARING FUND
U/A DTD 12/15/56
BOX 387
KEWANEE    IL    61443-0387

#1164593
BOARD OF TRS CECILE DAYLIGHT
LODGE NO 305 A F & A M TRS
U/A WITH C DURKIN MANKIN
10/8/47
5602 N GARFIELD
GLADSTONE    MO    64118-5635

#1164594
BOARD OF TRUSTEES FRATERNAL
ORDER OF EAGLES AERIE 540
425 MAIN ST
REYNOLDSVILLE    PA    15851-1250

#1164595
BOARD OF TRUSTEES MARVIN
MEMORIAL LIBRARY
29 W WHITNEY AVE
SHELBY    OH    44875-1252

#1164596
BOARD OF TRUSTEES OF THE
DEARING METHODIST CHURCH
DEARING    GA    30808

#1164597
BOARD OF TRUSTEES OF THE
JOHN H BOTHWELL HOSPITAL
TRUST COMPANY
ATTN R S GARDNER
416 S OHIO AVE
SEDALIA    MO    65301-4410

#1164598
BOARD OF TRUSTEES OF THE
METHODIST CHURCH
MINERVA    OH    44657

#1164599
BOAZ SADEH
P O BOX 9691
JERUSALEM 91090
ISRAEL

#1082637
BOB B EDMONDSON & GRACE
A EDMONDSON JT TEN
3002 S OHIO ST
SEDALIA    MO    65301-8358

#1164600
BOB BALL
226 SHIPLEY ST
SEAFORD    DE    19973-3125

#1164601
BOB C BOOTH
200 SE 28TH ST.
MOORE    OK    73160-7406

#1164602
BOB C BRUNSON JR & BEATRICE T
BRUNSON TR
BOB C BRUNSON JR TRUST
UA 08/14/95
615 LAUREL LAKE DR UNIT A315
COLUMBUS    NC    28722-7464

#1164603
BOB D BROADWORTH
BOX 3173
FLINT    MI    48502-0173

#1164604
BOB D SONES
6754 CROSS RD
SPRINGVILLE    NY    14141-9408

#1164605
BOB D SUDDATH & AZILEE W
SUDDATH JT TEN
8801 SW 97TH TERR
MIAMI    FL    33176-2936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164606
BOB E DAUGHERTY
4113 HENIARD DRIVE
TALLAHASSEE   FL   32303-7109

#1164607
BOB E DEMOSS
803 W MAIN ST
DURAND   MI   48429-1551

#1164608
BOB E MONTAVON & MARY M
MONTAVON TRUSTEES U/A DTD
09/13/93 MONTAVON FAMILY
TRUST
4912 BRIAR OAKS CIR
ORLANDO   FL   32808-1706

#1164609
BOB E SWINDLEHURST
510 N CATHERINE
LANSING   MI   48917-2932

#1082641
BOB F CUMMINGS &
NELL R CUMMINGS JT WROS
830 CASSANDRA LANE
LAKELAND   FL   33809

#1164610
BOB F OWSLEY
2885 WYLIE DR
FAIRBORN   OH   45324-2237

#1164611
BOB FEIL BOATS & MOTORS INC
2131 SUNSET HWY
EAST WENATCHEE   WA   98802-4141

#1164612
BOB G DULANEY &
PAULA J DULANY JT TEN
715 MAGNOLIA
MT VERNON   IL   62864-2819

#1164613
BOB GENE ZIEBA CUST FOR MARK
ANDREW ZIEBA UNDER IL UNIF
TRANSFERS TO MINORS ACT
60 BONNIE BRAE RD
CARBONDALE   IL   62901-5420

#1164614
BOB H ALTON
707 LLOYD
ROYAL OAK   MI   48073-4014

#1164615
BOB H ALTON & DORIS E ALTON JT TEN
707 LLOYD
ROYAL OAK   MI   48073-4014

#1164616
BOB H FAULKNER &
OWEN C FAULKNER JT TEN
7817 FONTANA
PRAIRIE VILALGE   KS   66208-4371

#1164617
BOB H HATMAKER
2555 BULL SKULL RD
LEIGHTON   AL   35646-5113

#1164618
BOB H TORKA
1133 E MAIN
LANSING   MI   48912-1654

#1164619
BOB HARRIS
1122 E 112 STREET
CLEVELAND   OH   44108-3734

#1164620
BOB I VANCIL
705 SIXTH ST
BALLINGER   TX   76821

#1164621
BOB J ARMSTRONG
BOX 124
LAKE JACKSON   TX   77566-0124

#1164622
BOB J BILKO & ERMA J BILKO JT TEN
1065 COLONY DR
HIGHLAND HEIGHTS   OH   44143-3121

#1164623
BOB J PIERCE
2106 N GERRARD
INDIANAPOLIS   IN   46224-5038

#1164624
BOB JACK PAUL
BOX 185
ATLANTA   MI   49709-0185

#1164625
BOB JONES
432 ADAMS ST
ELYRIA   OH   44035-3311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1164626
BOB L COPLIN & ARLENE COPLIN JT TEN
9478 WEIR ST
OMAHA   NE   68127-2426

#1164627
BOB L ESHBAUGH
1240 EIGHTH ST
MANHATTAN BEACH   CA   90266-6014

#1164628
BOB L FOLKES
17010 HEMLOCK ROAD R 1
OAKLEY   MI   48649-8746

#1164629
BOB L GODFREY
BOX 3
EAGLE   MI   48822-0003

#1164630
BOB L KINGSTON
3810 CEMETERY RD
JANESVILLE   WI   53545-9701

#1164631
BOB L RIDGWAY
445 N ELBA ROAD
LAPEER   MI   48446-8077

#1164632
BOB MOORE & VIRGINIA H
MOORE JT TEN
858 ARMADA PL
BOULDER CITY   NV   89005-2375

#1164633
BOB O BUCK
1913 E CO LINE RD N
SPRINGPORT   IN   47386

#1164634
BOB PHAM
1825 WILLOW WOODS LANE
LANSING   MI   48917-8642

#1164635
BOB PRIEST
7 RIVER COURT
ST LOUIS   MI   48880-1824

#1164636
BOB R BARNARD AS CUSTODIAN
FOR ALAN BRITT BARNARD U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
121 W CHERYL
HURST   TX   76053-4507

#1164637
BOB R BARNARD AS CUSTODIAN
FOR KENNETH BRYAN BARNARD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
905 GREENBRIAR DR
KELLER   TX   76248-4346

#1164638
BOB R LYNN
6021 KILGORE AVE
MUNCIE   IN   47304-4727

#1164639
BOB R PRATT
1252 BOICHOT
LANSING   MI   48906-5912

#1164640
BOB R TAYLOR & BARBARA J
TAYLOR JT TEN
107 KAREN DR
GREENVILLE   SC   29607-1209

#1082646
BOB RASKOVICH
2486 ELDER RD
CARP LAKE   MI   49718

#1164641
BOB S MARSHALL
121 SOUTH EAST ST
MASON   OH   45040-1747

#1164642
BOB S PRINCE & DORIS J
PRINCE JT TEN
R R 1
BOX 44
MC LEANSBORO   IL   62859-9707

#1164643
BOB SCHULTZ MOTORS INC
WILLIAM C WEFEL PRESIDENT
3830 WEST CLAY
ST CHARLES   MO   63301-4417

#1164644
BOB SHELL
181 CAMPBELL BR
LONDON   KY   40744-8864

#1164645
BOB SQUIRES
1053 DUMAS
WINNIPEG   MB   R3T 1W1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1082647
BOB STELMACH &
GERALDINE STELMACH JT TEN
11 STANLEY COURT UNIT 5
WHITBY    ON    L1N 8P9
CANADA

#1164647
BOB T DOWD AS CUST FOR MISS
BEVERLY DOWD U/THE TEXAS U-G-M-A
ATTN BEVERLY DOWD PARSONS
8839 HOLIDAY DR
ODESSA    TX    79765-2039

#1164648
BOB V MC CULLEY
7520 MOSES RD
HIXSON    TN    37343-2139

#1164649
BOB VETTER & SARAH
COFFIN-VETTER JT TEN
14202 PINEWOOD DR
DEL MAR    CA    92014-2940

#1164650
BOB W DAFFIN
104 BROAD STREET
GROVE HILL    AL    36451-3214

#1164651
BOB WARREN TRUCKING INC
2985 JUDAH RD
ORION    MI    48359-2151

#1164652
BOB WESLEY SIMS
293 SHERRI DRIVE
UNIVERSAL CITY    TX    78148-3425

#1164653
BOB WILLIAMSON & PAMELA
LESLIE JT TEN
BOX 263
WILLIAMSON    GA    30292-0263

#1164654
BOBBETTA L JONES
8131 GREENLAWN AVE
DETROIT    MI    48204-3273

#1164655
BOBBETTE THOMAS WELLS CUST
DEREK WELLS
UNIF TRANS MIN ACT CA
7057 ENRIGHT DR
CITRUS HEIGHTS    CA    95621-2854

#1164656
BOBBETTE THOMAS WELLS CUST
PARKER WELLS
UNIF TRANS MIN ACT CA
7057 ENRIGHT DR
CITRUS HEIGHTS    CA    95621-2854

#1082649
BOBBI B MESERVE
75 MARKET ST
BANGOR    ME    04401

#1082650
BOBBI GOLDBERG
1342 NONIE WAY
MARIETTA    GA    30062

#1164657
BOBBI H CALLOWAY
2405 7TH STREET RD
LOUISVILLE    KY    40208-1080

#1164658
BOBBI J MCCONNELL
401 WHISPERING DR
SPRINGHILL    TN    37174-9600

#1164659
BOBBI JEAN PENA
9822 BETSY ROSS LN
LIBERTY    MO    64068

#1164660
BOBBI S KARM
2702 PARKWAY AVE
ROSENBERG    TX    77471-5222

#1164661
BOBBIE A JONES
11040 QUALRIDGE CT. APT 31
CINCINNATI    OH    45240-4614

#1164662
BOBBIE A ROSE
4731 STONEVIEW CIR
OLDSMAR    FL    34677-4856

#1164663
BOBBIE A SMITH
324 HILLTOP RD
SHELBYVILLE    TN    37160-6885

#1164664
BOBBIE A TIGE
19 PARK PL 1
PONTIAC    MI    48342-3142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164665
BOBBIE ANCHETA
3023 JEAN DR
MEMPHIS    TN    38118-2721

#1164666
BOBBIE B HART
1090 ESTESBURG RD
EUBANK    KY    42567-9758

#1164667
BOBBIE C CARLSON
62701 E 313 RD
GROVE    OK    74344-5716

#1164668
BOBBIE C FRANKLIN
2428 LARKIN ROAD
LEXINGTON    KY    40503-2622

#1164669
BOBBIE C HARRIS
1316 SETON AVENUE SE
DECATUR    AL    35601-4454

#1164670
BOBBIE D CLEVENGER
2301 HERITAGE DRIVE
OPELIKA    AL    36804-7607

#1164671
BOBBIE D CYPRAIN SR PERS REP EST
BEATRICE MELTON
C/O KORNEY & HELDT
30700 TELEGRAPH RD STE 1551
BINGHAM FARMS    MI    48025

#1164672
BOBBIE D PIERCE
2860 TRAILWOOD DR
ROCHESTER    MI    48309-1440

#1164673
BOBBIE D SPEAKS
3221 E CURRY ST
LONG BEACH    CA    90805-3811

#1164674
BOBBIE D THURMAN
C/O ROSE MARIE BROADY
15334 PRINCETON STREET
DETROIT    MI    48238-2804

#1164675
BOBBIE DAVIS
636 MAGNOLIA
TUPELO    MS    38804-1930

#1164676
BOBBIE E ALDRICH & ARLEE M
ALDRICH JT TEN
4651 REMEMBRAMCE NW
GRAND RAPIDS    MI    49544

#1164677
BOBBIE E GRAVES
18049 BIRWOOD ST
DETROIT    MI    48221-2320

#1164678
BOBBIE E TACKER
18 E TILDEN DR
BROWNSBURG IN    46112-1648

#1164679
BOBBIE EDWARD WARD
3933 HARRISON ST
302
OAKLAND    CA    94611-6206

#1164680
BOBBIE G BEACH
R 3
HOLDEN    MO    64040

#1164681
BOBBIE G LAU
13024 SW 47TH ST
MUSTANG    OK    73064

#1164682
BOBBIE G LAU &
DALE M LAU JT TEN
13024 SW 47TH ST
MUSTANG    OK    73064

#1164683
BOBBIE G WHITE
341 DAVISBURG RD
DAVISBURG    MI    48350-2517

#1164684
BOBBIE GREER
3520 RUE FORET APT 23
FLINT    MI    48532-2836

#1164685
BOBBIE HOSKINS
33 DARLINGTON
JAMESTOWN IN    46147-9066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164686
BOBBIE J BIJARRO
2004 LAKESIDE RD
ERIE    MI    48133

#1164687
BOBBIE J CABELLO
2393 SUNSET LANE
ADRIAN    MI    49221-3683

#1164688
BOBBIE J CABELLO &
TINA L ROSACRANE JT TEN
2393 SUNSET LN
ADRIAN    MI    49221-3683

#1164689
BOBBIE J HOLLIDAY
4301 E MINNESOTA
INDIANAPOLIS    IN    46203

#1164690
BOBBIE J HOLLIMAN
812 S OTTILLIA ST SE
GRAND RAPIDS    MI    49507-3741

#1164691
BOBBIE J MITCHELL
603 ARTHUR
PONTIAC    MI    48341-2508

#1164692
BOBBIE J PADGETT
15560 BELLAIRE
ALLEN PK    MI    48101-1104

#1164693
BOBBIE J SNELL
4198 S BRANNON STAND RD
DOTHAN    AL    36305-9182

#1164694
BOBBIE J TURNER
3923 BEACHWOOD
PINE LAWN    MO    63121-3303

#1164695
BOBBIE J WALKER
5005 MIAMI LANE
FLINT    MI    48504-5400

#1164696
BOBBIE JANE BOLAN
214 SO DIXON RD
KOKOMO    IN    46901-5073

#1164697
BOBBIE JEAN HANNA
4941 NW 35TH ST
OKLAHOMA CITY    OK    73122-1113

#1164698
BOBBIE JEAN PIERCE
5205 COLE ST
OAKLAND    CA    94601-5509

#1164699
BOBBIE JEAN REDMER &
PAMELA SMITH & SHARON
GOERS AND SHEILA DANKERT JT TEN
3816 PARDEE AVE
DEARBORN MI    48124

#1164700
BOBBIE JEAN SANSOM
405 SISK AVE
OXFORD    MS    38655-3409

#1164701
BOBBIE JEAN WEATHERFORD
3084 S GENESEE ROAD
BURTON    MI    48519-1420

#1164702
BOBBIE K HOUSE CAMPER
216 CAYMAN CT
WILMINGTON    DE    19808-4438

#1164703
BOBBIE K TSCHIRHART
3384 DEERFIELD LN
CLEARWATER    FL    33761-1406

#1164704
BOBBIE L BAKER
1353 INTERVALE AVE
BRONX    NY    10459-1538

#1164705
BOBBIE L BROWN
12819 GEORGIANA
WARREN    MI    48089-4809

#1164706
BOBBIE L CHATTMAN
124 CAMBRIDGE
DAYTON    OH    45406-5005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164707
BOBBIE L DOTSON
5617 ALVINA AVE
NORWOOD  OH    45212-1217

#1164708
BOBBIE L GOINS
783 REESE HARMON RIDGE
ROCK  WV    24747-9464

#1164709
BOBBIE L JACKSON
5021 N HENDERSON ROAD
DAVISON  MI    48423-8513

#1164710
BOBBIE L LOWE
APT N-5
1910 E 7TH ST
ANDERSON   IN    46012-3548

#1164711
BOBBIE L MOLLICE
BOX 124
MONTALBA  TX    75853-0124

#1164712
BOBBIE L MULLINS
1820 MILLER RD
MEMPHIS  MI    48041-2212

#1164713
BOBBIE L NIX
1740 UNIVERSITY DR
COLUMBIA    TN    38401-6412

#1164714
BOBBIE L PACK
18805 US HIGHWAY 301 LOT-73
DADE CITY    FL    33523-6979

#1164715
BOBBIE L SALLEE
26686 PLEASANT VALLEY RD
WELLSVILLE    KS    66092-8477

#1082656
BOBBIE M HILLER
7443 WOOD DUCK LANE
MIDLAND    GA    31820-3804

#1164716
BOBBIE N HARDY
225 W 96TH ST
INDIANAPOLIS    IN    46260-1423

#1164717
BOBBIE NELL BOLES
5307 SPALDING DRIVE
NORCROSS  GA    30092-2606

#1164718
BOBBIE P SHAW
BOX 456
LITHIA SPRINGS    GA    30122-0456

#1164719
BOBBIE P WACK
6304 LAKE LUCERNE DRIVE
SAN DIEGO    CA    92119-3036

#1164720
BOBBIE PARROTT
19339 MONTEVISTA
DETROIT  MI    48221-1409

#1164721
BOBBIE R CLOER
4630 KIPLING DR
CHARLOTTE   NC    28212-5332

#1164722
BOBBIE R HATCHER
1715 SCENIC PL
MARION  IN    46952-1621

#1164723
BOBBIE R RUSHING
4212 ELEANOR ST
NORTSPORT  AL    35473-2848

#1164724
BOBBIE S RAINEY
3012 STONERIDGE CT
MARIETTA    GA    30064-1236

#1164725
BOBBIE THOMAS
514 E GILLESPIE ST
FLINT  MI    48505-3824

#1164726
BOBBIE V REEVES
19335 KLINGER
DETROIT    MI    48234-1737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164727
BOBBIE W CLARK
933 AUTUMN RIDGE LN
FORT WAYNE   IN      46804-6407

#1164728
BOBBIE W SAMPLES
402 SMARITAN DR
CUMMING   GA     30040-2327

#1164729
BOBBY A RILEY
110 ONEIDA
PONTIAC   MI     48341-1625

#1164730
BOBBY A SMITH
38 PECAN LAKE DR
SHARPSBURG   GA     30277

#1164731
BOBBY ALLEN
4353 AUDUBON
DETROIT   MI     48224-2752

#1164732
BOBBY BENJAMIN
8337 SPIVCY RD
JONES BOROUGH   GA     30236

#1164733
BOBBY BOONE
RR 1 BOX 868
KARNACK   TX     75661-9741

#1164734
BOBBY BURTON
302 N 5TH ST
PARIS   AR     72855-3408

#1164735
BOBBY C COLLEY
577 E SHEVLIN AVE
HAZEL PARK   MI     48030-1230

#1164736
BOBBY C COWAN
5806 BROOKLYN
KANSAS CITY   MO     64130-3420

#1164737
BOBBY C PERRY
15727 ST MARY
DETROIT   MI     48227-1929

#1164738
BOBBY C SMITH
19807 LAJUANA LN
SPRING   TX     77388-6121

#1164739
BOBBY C WHEET
551 CONOVER LN
COLUMBIA   KY     42728-2126

#1164740
BOBBY CARL VALENTINE
2430 RT 213
STEUBENVILLE   OH     43952-7977

#1164741
BOBBY CHADWELL
HC 81 BOX 1622
GIRDLER   KY     40943-9703

#1164742
BOBBY CHARLES HODGE
6333 WOODSDALE DR
GRAND BLANC   MI     48439-8543

#1164743
BOBBY D ELDER
222 HYATT LANE
LINDEN   MI     48451-8702

#1164744
BOBBY D GARRETT
19315 HIPPLE
CLEVELAND   OH     44135-1752

#1164745
BOBBY D GILLIAM
101 CHRYSTAL LN
BARBOURSVILLE   WV     25504-9313

#1164746
BOBBY D GOBLE
1789 CABERFAE HIGHWAY
WELLSTON   MI     49689

#1164747
BOBBY D HOLMAN
8012 W 42ND CT
LYONS   IL     60534-1166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164748
BOBBY D JOHNSON
18958 MILBURN
LIVONIA        MI      48152-3350

#1164749
BOBBY D JONES & BOBBY JUNE
JONES JT TEN
1402 PARK DRIVE
HILLSBORO   TX    76645-2626

#1164750
BOBBY D KIRBY
1318 PEGGY LN
POPLAR BLUFF      MO    63901-2540

#1164751
BOBBY D MOLES
1188 S DETROIT ST
XENIA      OH    45385-5449

#1164752
BOBBY D MOORE
2849 RAMBLINGWOOD LN
DAYTON    OH    45458-9300

#1164753
BOBBY D TINCH
2203 ANGIE LANE
ANDERSON   IN      46017-9795

#1164754
BOBBY D TRAFFANSTED
2500 MANN RD LOT 79
CLARKSTON   MI    48346-4245

#1164755
BOBBY DAVIDSON
2604 NEVA DR
DAYTON    OH    45414-5109

#1164756
BOBBY DAVIS
3501 HARVARD BLVD
DAYTON    OH    45406-3602

#1164757
BOBBY DEAN LANDERS
RT 4 BOX 407-D
DECATUR   AL    35603-9804

#1164758
BOBBY E ARROWOOD
230 SIOUX TRAIL
JACKSBORO   TN    37757-5133

#1164759
BOBBY E BROWN
902 S MAIN ST
THREE RIVERS    MI    49093-1740

#1164760
BOBBY E CHITTAM
1835 COUNTY RD 134
ANDERSON   AL    35610-4523

#1164761
BOBBY E DANIEL
1301 13TH STREET
BEDFORD   IN    47421-3224

#1164762
BOBBY E FENNELL & FABER C
FENNELL JT TEN
1703 MURRAY CLARK ROAD
DANVILLE   IL    61832-7714

#1164763
BOBBY E JONES & EDNA
PAULINE JONES JT TEN
402 MOSER RD
LOUISVILLE    KY    40223-3333

#1164764
BOBBY E MATHEWS
2111 WALKER COURT
PHENIX CITY      AL    36867

#1164765
BOBBY E MCKENZIE
2321 80TH AVE
OAKLAND   CA    94605-3234

#1164766
BOBBY E MOSLEY
445 LINDENWOOD ST
DAYTON    OH    45417-1305

#1082660
BOBBY E ROBERTS & TOMMY J
ROBERTS JT TEN
3771 PALM CREST DRIVE
HIGHLAND    CA    92346-1973

#1082661
BOBBY E ROBERTS & TOMMY J ROBERT
TRS
U/A DTD 03/31/05
BOBBY E & TOMMY J ROBERTS REVOCABLE
TRUST
3771 PALM CREST DR
HIGHLAND    CA    92346-1973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164767
BOBBY E ROGERS &
PATSY J ROGERS JT TEN
5277 MITCHELL SAXON
FORT WORTH   TX    76140-8015

#1164768
BOBBY E WALKER
4925 GLENIS
DEARBORN HTS   MI    48125-1316

#1164769
BOBBY EUGENE BINGHAM
BOX 69
REAGAN   TN    38368-0069

#1164770
BOBBY F MCCULLOCH
642 HAMILTON ST
RUSSELLVILLE    AL    35653-4419

#1164771
BOBBY F NEWMAN & MILDRED
NEWMAN JT TEN
18260 LESURE
DETROIT   MI    48235-2520

#1164772
BOBBY F PITTMAN
460 VALHALLA DRIVE
EDGEMONT   AR    72044-9721

#1164773
BOBBY F POWELL &
TERESA M ROBINETT JT TEN
202 OLIVER STREET
FLINT    MI    48503-4100

#1164774
BOBBY F WHARTON
2146 VAN VLEET RD
SWARTZ CREEK   MI    48473-9748

#1164775
BOBBY G BEDINGFIELD
172 DARA DR
ROGERSVILLE    AL    35652-7514

#1164776
BOBBY G CLARK
BX 226 CHEVY CHASE
GALION   OH   44833-9309

#1164777
BOBBY G COOPER
RD 1 BOX 346
MONTICELLO   KY    42633-9734

#1164778
BOBBY G COX
2915 WERGES ST
ALTON   IL    62002-1978

#1164779
BOBBY G EUBANKS
2074 BATTLE ROAD
AUGUSTA   GA    30904-3586

#1164780
BOBBY G GIVENS
1058 N WALLER
CHICAGO    IL    60651-2611

#1164781
BOBBY G GREER JR
7605 JUNIPER DR
SHAWNEE MISSION   KS    66208-4426

#1164782
BOBBY G HALLAM
47 SUNNY SIDE DR
ST PETERS    MO    63376-1962

#1164783
BOBBY G HARRIS
1174 OLD CADET ROAD
BONNE TERRE   MO    63628-4324

#1164784
BOBBY G HOPKINS
5500 MURLAND HOLLOW
WHITE LAKE   MI    48383-1346

#1164785
BOBBY G JOHNSON
BOX 230
WELLBORN   TX    77881-0230

#1164786
BOBBY G JUDIE
1944 N 46TH TERR
KANSAS CITY    KS    66102-1824

#1164787
BOBBY G KIDD
2049 MONTICELLO RD
SOMERSET   KY    42501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164788
BOBBY G LANFEAR &
BOBBIE J LANFEAR JT TEN
5105 NATIONAL CT
ARLINGTON   TX   76017-0692

#1164789
BOBBY G LEMONS
725 JOHNSON DRIVE
RUSKIN    FL    33570

#1164790
BOBBY G MABRY
1840 BEVERLY
SYLVAN LAKE   MI    48320-1503

#1164791
BOBBY G MC DURMON
3023 S CATHERINE
LANSING   MI   48911-1810

#1164792
BOBBY G MCLAUGHLIN
196 ALBEMARLE STREET
ERWIN   TN   37650-1300

#1164793
BOBBY G MORRIS
BOX 162
MYSTIC    GA    31769-0162

#1164794
BOBBY G REEVES & JOY MAY
REEVES JT TEN
730 E SOUTHS T
LEBANON   IN    46052

#1164795
BOBBY G SANDERS
BOX 431
QUAPAW   OK    74363-0431

#1164796
BOBBY G SCOTT
1504 SAN GABRIEL
DENTON   TX   76205-8133

#1164797
BOBBY G STATON
4701 SHAWNEE
AMARILLO    TX    79109-5937

#1164798
BOBBY G STATON & BETTY J
STATON JT TEN
4701 SHAWNEE
AMARILLO    TX    79109-5937

#1164799
BOBBY G SULLIVAN JR
6296 WESTDALE
GRAND BLANC   MI    48439-8529

#1164800
BOBBY G SUMNER
2810 BOBWHITE CR
WINGATE   NC   28174-9658

#1164801
BOBBY G THOMAS & GLORIA
THOMAS JT TEN
1220 AMHORST PL
DAYTON   OH   45406-5032

#1164802
BOBBY G TOWNLEY
195 OLD HWY N
OXFORD   GA    30267

#1164803
BOBBY G TURPIN
190 TOM CRAWFORD RD
BOX 445
CRAB ORCHARD   KY    40419-8703

#1164804
BOBBY G VERMILYE
958 PEINE RD
WENTZVILLE    MO    63385-2649

#1164805
BOBBY G VOLNER
3766 JEFFREY COURT
ARNOLD   MO   63010-3810

#1164806
BOBBY GASTON
817 BOOKER ST
GRIFFIN    GA    30224-4101

#1164807
BOBBY H DELIGANS
BOX 401
DURANT   OK    74702-0401

#1164808
BOBBY H GULLEY
241 SPENCER HALE RD
MORRISTOWN   TN    37813-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1164809
BOBBY H MC GAHEE
211 W HALL ST
THOMSON   GA    30824-2625

#1164810
BOBBY H WILLIAMS
RT 4 BOX 958
ALBANY    KY    42602-9374

#1164811
BOBBY HELLER &
MARYMARGARET HELLER JT TEN
4800 N 400 W
DECATUR   IN    46733-9560

#1164812
BOBBY J ALBRECHT
2887 SE CARD COURT
PORT ST LUCIE     FL    34984-6356

#1164813
BOBBY J ALEXANDER
3419 S EVANSTON
INDEPENDENCE   MO    64052-1040

#1164814
BOBBY J ALLEN
175 GOLD DUST TRAIL
CARROLLTON   GA    30117

#1082666
BOBBY J BISHOP
18001 RICHMOND PLACE DR APT 1011
TAMPA   FL    33647

#1164815
BOBBY J BROWN
BOX 124
COVINGTON   TX    76636-0124

#1164816
BOBBY J CHANDLER
21740 HWY 112 S
SPRINGDALE   AR    72762-4114

#1164817
BOBBY J CHERRY & CORA S
CHERRY JT TEN
1183 REESE ALEXANDER RD
UNION CITY    TN    38261-8063

#1164818
BOBBY J DEATON
4047 N IRISH RD
DAVISON    MI    48423-8945

#1164819
BOBBY J DOWELL
3457 WININGS AVE
INDIANAPOLIS    IN    46221-2277

#1164820
BOBBY J DOWELL &
ELIZABETH J DOWELL JT TEN
3457 WININGS AVE
INDIANAPOLIS    IN    46221-2277

#1164821
BOBBY J EASLER
481 POWELL MILL ROAD
SPARTANBURG  SC    29301-1548

#1164822
BOBBY J FOREMAN
BOX 1623
WEST SACRAMENTO  CA    95691-6623

#1164823
BOBBY J GANDY
3121 POPLAR SPRINGS RD
HAZLEHURST   MS    39083-9134

#1164824
BOBBY J GOOLSBY
21670 SUSSEX
OAK PARK    MI    48237-2612

#1164825
BOBBY J GORMAN
4200 FM2280
CLEBURNE   TX    76031-7914

#1164826
BOBBY J GRIMES
3857 BAXTER RD
BAXTER   TN    38544-4503

#1164827
BOBBY J HOPPER
9252 SAVANNA DR
SHREVE PORT   LA    71118

#1164828
BOBBY J HUTTO
111 COUNTY ROAD 591
TRINITY    AL    35673-4138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164829
BOBBY J KEENE
4090 CORDOVA DRIVE
MILAN   MI   48160-9772

#1164830
BOBBY J KEENE & GLENDA M
KEENE JT TEN
4090 CORDOVA DR
MILAN   MI   48160-9772

#1164831
BOBBY J LEE
18105 CRESTVIEW DR
HOLT   MO   64048-8813

#1164832
BOBBY J MANN
90 MANN RD
HOLLOW ROCK   TN   38342-2416

#1164833
BOBBY J MCDONALD
123 FORD ST
MONROE   GA   30655-2340

#1164834
BOBBY J MELTON
1436 WESTCHESTER
WESTLAND   MI   48186-5336

#1164835
BOBBY J PIPPIN
1341 JUNGERMANN RD
ARNOLD   MO   63010-4266

#1164836
BOBBY J RANDOLPH
4445 BLANTON CHAPEL RD
MANCHESTER   TN   37355-4125

#1164837
BOBBY J RAY
11705 FRANCIS
PLYMOUTH   MI   48170-4411

#1164838
BOBBY J RODERICK
BOX 276
ARCHER CITY   TX   76351-0276

#1164839
BOBBY J SAVAGE
3050 GROVELAND RD
ORTONVILLE   MI   48462-8488

#1164840
BOBBY J SCALES
6143 DAVIDBERGER ST
MT MORRIS   MI   48458-2709

#1164841
BOBBY J SELLS
10409 W 53RD ST
SHAWNEE   KS   66203-1831

#1164842
BOBBY J SMITH
6453 ESCOE DR SW
LOGANVILLE   GA   30052-4631

#1164843
BOBBY J SMITH & MARY B SMITH JT TEN
6453 ESCOE DR S W
LOGANVILLE   GA   30052-4631

#1164844
BOBBY J VINCENT
5716 WALCOTT RD
PARAGOULD   AR   72450-3336

#1164845
BOBBY J WARD
6037 BEACON HILL
FLINT   MI   48506-1652

#1164846
BOBBY J WARREN
77 HIGHWAY Y
JONESBURG   MO   63351-2705

#1164847
BOBBY J WILLIS &
BRENDA J WILLIS JT TEN
1613 LEXINGTON
PLEASANT HILL   MO   64080-1123

#1164848
BOBBY JOE GRAY
5447 CHERRY GLEN LN
DALLAS   TX   75232-2001

#1164849
BOBBY JOE MOSER AS CUST FOR
CORA ALICE MOSER U/THE N C
UNIFORM GIFTS TO MINORS ACT
3463-B BOYWOOD ROAD
GRAHAM   NC   27253-9138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

#1164850
BOBBY JOE MOSER AS CUST FOR
MARY ROBIN MOSER U/THE N C
UNIFORM GIFTS TO MINORS ACT
3463-B BOYWOOD ROAD
GRAHAM    NC    27253-9138

#1164851
BOBBY JOE MOSER CUST TARA
ODELE MOSER UNIF GIFT MIN
ACT NC
3463-B BOYWOOD ROAD
GRAHAM    NC    27253-9138

#1164852
BOBBY K WHITMIRE
5381 EDGAR RD
CLARKSTON    MI    48346-1928

#1164853
BOBBY KNAUS
5054 STONESPRING CT
ANDERSON    IN    46012-9713

#1164854
BOBBY L ASKEW
1508 WAYCROSS RD
FOREST PARK    OH    45240-2911

#1164855
BOBBY L BAILEY
781 NEEDLE ROCK DR
STONE MTN    GA    30083-3511

#1164856
BOBBY L BENTLEY
3241 N RACEWAY RD
INDIANAPOLIS    IN    46234-1645

#1164857
BOBBY L BROOKS
1001 S BROCKWAY
OLATHE    KS    66061-5223

#1164858
BOBBY L DAVIS
310 E CHERRY
ABBEVILLE    GA    31001-1118

#1164859
BOBBY L DEBORD
1301 LOWER BELLBROOK RD
XENIA    OH    45385-7318

#1164860
BOBBY L DOUGLAS
2302 COLE RD
LAKE ORION    MI    48362-2110

#1164861
BOBBY L FULLER
900 BRADEN LN
TUSCUMBIA    AL    35674-5558

#1164862
BOBBY L GARNER
1430 N LOTAS WAY
PORTERVILLE    CA    93257-1068

#1164863
BOBBY L GIPSON
615 WATKINS S E
GRAND RAPIDS    MI    49507-1244

#1164864
BOBBY L GRUBB &
ROSEMARY GRUBB TR
GRUBB LIVING TRUST
UA 10/14/96
RT 3 BOX 1920
CHECOTAH OK    74426-9512

#1082672
BOBBY L HINSON TR
BOBBY L HINSON REVOCABLE TRUST
UA 04/01/00
28727 MAPLE
ROSEVILLE    MI    48066-2433

#1164865
BOBBY L HOSLEY
25 SUNDROP CT
COVINGTON    GA    30016

#1164866
BOBBY L JOBE
1405 W EPLER
INDIANAPOLIS    IN    46217-5600

#1164867
BOBBY L KNOX
3236 BIRCHLANE DRIVE
FLINT    MI    48504-1262

#1164868
BOBBY L LEE
8003 STONES RIVER CIR
INDIANAPOLIS    IN    46259-6726

#1164869
BOBBY L LESLIE
304
63 PHILLIPS RD
WEST HELENA    AR    72390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1164870
BOBBY L LUCEAR
989 CHAPMAN LANE
STONE MOUNTAIN    GA    30088-2551

#1164871
BOBBY L LYONS
BOX 22
BEECHMONT KY    42323-0022

#1164872
BOBBY L MAYLE
3670 SCHOTTEN ROAD
HUBBARD  OH    44425-8714

#1164873
BOBBY L MCCOY
24755 ROSS DRIVE
REDFORD  MI    48239-3342

#1164874
BOBBY L MCELROY
6614 BUG RUN RD
GEORGETOWN OH    45121-9660

#1164875
BOBBY L MCGREEVY
2158 DAHLE COURT
DAYTON    OH    45459-3622

#1164876
BOBBY L MODLIN
5558 PALM BEACH BLVD LOT# 51
FORT MYERS    FL    33905

#1164877
BOBBY L NEWBY
625 ALLCUTT
BONNER SPGS    KS    66012-1817

#1082675
BOBBY L NICHOLSON JR
264 MAR VISTA RD
PITTSBURG    CA    94565-1419

#1164878
BOBBY L OHARA
1 COUNTY RD 506 BOX 169
NEWELL    AL    36270

#1164879
BOBBY L RICE
250 ALLEN LN
HILHAM    TN    38568-5856

#1164880
BOBBY L ROBINSON
787 PARK
LINCOLN PARK    MI    48146-2658

#1164881
BOBBY L SANDERS
4411 MEADOWSWEET DR
RIVERSIDE    OH    45424-4846

#1164882
BOBBY L SMITH
4187 BUENA VISTA AVE
MACON  GA    31206-2646

#1164883
BOBBY L STINSON
13631 ANGOLA RD
SWANTON  OH    43558-9155

#1164884
BOBBY L TEEPLES
G6164 WEST CARPENTER ROAD
FLUSHING    MI    48433

#1164885
BOBBY L VEALEY
4208 RAY MAR CT
ONSTED    MI    49265-9735

#1164886
BOBBY L WILLIAMS
29506 EAST RYAN ROAD
BLUE SPRINGS    MO    64014-4318

#1164887
BOBBY M GRANT & GERTRUDE I
GRANT JT TEN
2929 S WATERFORD DR APT 218
SPOKANE    WA    99203

#1164888
BOBBY MADDEN
921 NORTH LAWN AVE
HAMILTON  OH    45013

#1164889
BOBBY MATHIS
4108 ELSMERE AVE
NORWOOD OH    45212-3608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164890
BOBBY N ADKINS
3448 WELLSTON PLACE
CINCINNATI     OH     45208-2548

#1164891
BOBBY N DAVIS
RT 3 4405 DINSMORE D
TIPP CITY     OH     45371-9404

#1164892
BOBBY N QUEEN
0940 PANNELL RD N E
MONROE   GA     30655-6198

#1164893
BOBBY NELSON MURDOCK &
AUDREY MURDOCK JT TEN
731 LIVINGSTON BOAT DOCK ROAD
ALLONS     TN     38541-6747

#1164894
BOBBY PARKER
BOX 5774
DECATUR   AL     35601-0774

#1164895
BOBBY R ACOR
13447 ARABIAN DR
HOMER GLEN   IL     60491-8784

#1164896
BOBBY R CHAMBERLAIN
32A MAHONING COURT
NEWTON FALLS   OH     44444-1901

#1164897
BOBBY R CHAMLEE
1428 LONDON
LINCOLN PARK   MI     48146-3355

#1164898
BOBBY R DICKERSON
834 W 125TH STREET
LOS ANGELES   CA     90044-3812

#1164899
BOBBY R ELDER
3604 APPLETREE LANE
K C     MO     64119-2227

#1164900
BOBBY R FOWLER
160 APPALACHEE CHURCH RD
AUBURN   GA     30011-3621

#1164901
BOBBY R GILLIARD
19356 CHAPEL
DETROIT     MI     48219-1900

#1164902
BOBBY R GIPSON
1753 NW DENNISON
WARREN   OH     44485-1718

#1164903
BOBBY R GOSSETT
19320 N 1435TH ST
CHRISMAN   IL     61924-8731

#1164904
BOBBY R HARPER
3014 KENTUCKY ST
SHREVEPORT   LA     71109-4326

#1164905
BOBBY R HIGDON & GLENNA M
HIGDON JT TEN
BOX 615
DAVISON     MI     48423-0615

#1164906
BOBBY R HOWARD
318 WEST 5TH ST
MONROE   MI     48161-2354

#1164907
BOBBY R JOHNSON
2114 S 7TH AVE
MAYWOOD   IL     60153-3223

#1164908
BOBBY R LAWSON
92 WOODLAKE RUN
YODER   IN     46798-9306

#1164909
BOBBY R LEWIS
1492 HIGHWAY 50 EAST
CENTERVILLE     TN     37033

#1164910
BOBBY R MC DUFF & SHIRLEY A
MC DUFF JT TEN
9415 LEE RD
BRIGHTON     MI     48116-2132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1164911
BOBBY R POTTER
427 MARTIN LUTHER KING BLVD
PONTIAC      MI     48342

#1164912
BOBBY R ROBERTS JR
7440 MAYO BLVD
NEW ORLEANS   LA     70126

#1164913
BOBBY R STEELE
805 COLEMAN AVE
JOHNSTOWN  PA    15902-2810

#1164914
BOBBY R STOUT
1755 AYNSLEY WAY
VERO BEACH    FL     32966-8005

#1164915
BOBBY R WEBB & MARY L WEBB
TRUSTEES UA WEBB FAMILY
TRUST DTD 04/10/92
5104 SHAWNEE
OGDEN    UT     84403-4444

#1164916
BOBBY R WHEATLEY
6137 EAST ST
NORTH BRANCH  MI     48461

#1164917
BOBBY RAY
2192 GARLAND
DETROIT     MI     48214-3154

#1164918
BOBBY RAY BUCHANAN TRUSTEE
U/A DTD 06/29/92 BOBBY RAY
BUCHANAN TRUST
1340 ADAMS LANE
HENDERSON  KY     42420-4795

#1164919
BOBBY RAY HORTON
8027 BENSON RD
MT MORRIS     MI     48458-1403

#1164920
BOBBY RAY NORMAN &
NORMA LEE NORMAN TR
BOBBY RAY NORMAN & NORMA LEE
NORMAN LIVING TRUST UA 04/05/95
4816 GRETNA GREEN LANE
TYLER TEXAS      TX     75703

#1164921
BOBBY RICHMOND
18020 HUBBELL ST
DETROIT     MI     48235-2709

#1164922
BOBBY RIDDLE & JOE OLDAKER &
KEN OLDAKER TRUSTEES OF EAST
CLARKSBURG WESLEYAN
METHODIST CHURCH
401 FOWLER AVENUE
CLARKSBURG  WV    26301-3313

#1164923
BOBBY S BESS
2080 GEIGER RD
IDA      MI     48140-9761

#1164924
BOBBY S MOBERLY & ALFREDA E
MOBERLY JT TEN
6155 NE MOONSTONE CT
LEES SUMMIT      MO     64064-1187

#1164925
BOBBY STAGGS
895 HIGHWAY 4 E
MARIETTA    MS     38856-6243

#1164926
BOBBY STANLEY BRIDGES
49 WREN CIRCLE
CROSSVILLE     TN     38555-5858

#1164927
BOBBY T BRANNON
1097 MC LYNN AVE N E
ATLANTA     GA     30306-3324

#1164928
BOBBY T HALL
3454 HIGHLAND PINE DRIVE
DULUTH    GA     30096-3713

#1164929
BOBBY T HALL & MARGARET B
HALL JT TEN
3454 HIGHLAND PINE DR
DULUTH    GA     30096

#1164930
BOBBY T TOBIN
BOX 56661
PHOENIX   AZ     85079-6661

#1164931
BOBBY TED NEWKIRK
150 EAST HOME AVE
FLINT    MI     48505-2714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164932
BOBBY TUCKER CUST CUST
JOSHUA TUCKER
UNDER THE SC UNIF TRAN MIN ACT
207 TREXLER AVE
DARLINGTON   SC     29532-2235

#1164933
BOBBY V SIZEMORE
3005 N BARR ST
MUNCIE    IN     47303-2027

#1164934
BOBBY W ALLISON
2119 S JACKSON ST
JANESVILLE     WI     53546-3226

#1164935
BOBBY W ARMSTRONG
5925 PERRY RD
KNOXVILLE    TN     37914-9507

#1164936
BOBBY W DENTON
13634 SHIPWATCH DR
JACKSONVILLE   FL     32225-5402

#1164937
BOBBY W HAYS
2025 WANDA AVENUE
NORWOOD OH     45212-3011

#1164938
BOBBY W HEATH
7163 S JENNINGS RD
SWARTZ CREEK   MI     48473-8887

#1164939
BOBBY W HOLLOWAY
6924 GRIGGS ST
FOREST HLS    TX     76140-1446

#1164940
BOBBY W HUBBELL
BOX 353
BEGGS    OK     74421-0353

#1164941
BOBBY W HYATT
6365 RIDGE RD
HIRAM    GA     30141-5857

#1164942
BOBBY W JOHNSON
15412 VIVIAN
TAYLOR    MI     48180-5022

#1164943
BOBBY W JOLLIFF
1923 E 45TH ST
ANDERSON  IN     46013-2527

#1164944
BOBBY W JONES & MOLLY A
JONES JT TEN
7211 W DIVISION RD
BARGERSVILLE   IN     46106-8984

#1164945
BOBBY W MOORE
39988 TWENLOW DR
CLINTON TWP   MI     48038-5711

#1164946
BOBBY W WALRAVEN
29006 CLEARWATER RD
STOVER    MO     65078-1643

#1164947
BOBBY W YORK
2960 FM 895
COOPER   TX     75432-6892

#1164948
BOBBY WINER
1197 N SAND LAKE RD
NATIONAL CITY        MI     48748-9614

#1164949
BOBBYE ELLIOTT & SAM A
ELLIOTT JT TEN
15038 W 146TH ST
OLATHE    KS     66062-4882

#1164950
BOBETTE M DINKINS
16134 STRICKER AVE
EASTPOINTE   MI     48021-3629

#1164951
BOBIE E ANTHONY
509 LAFAYETTE AVE APT 7
BUFFALO   NY     14222-1315

#1164952
BOBIE J SMITH & DOREEN A
SMITH JT TEN
3259 IRISH RD N
DAVISON    MI     48423-9559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1164953
BOBIEJEAN D LOTT
3944 SUNNYBROOK DR SE
WARREN   OH    44484-4738

#1164954
BOCK M CHIN TR
BOCK MING CHIN 1997 FAM TRUST
UA 12/19/97
750 LOWELL ST
PEABODY   MA    01960-3356

#1164955
BODIL C TVEDE
COUNTRY FAIR
9812A 62ND TERRACE SOUTH
BOYNTON BEACH   FL    33437-2821

#1164956
BODIL G SODERBERG TRUSTEE
U/A DTD 03/27/92 BODIL G
SODERBERG TRUST
702 HENNEPIN
MARQUETTE   MI    49855-5218

#1164957
BODIL OLSEN AS CUST FOR
FRITS OLSEN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
197 CHURCH ST
KEENE   NH    03431-3881

#1164958
BOGDAN D KONDEJ &
OLGA H KONDEJ JT TEN
202 RAMBLER STREET
BRISTOL   CT    06010-3326

#1164959
BOGDAN KWIATKOWSKI CUST
ADAM KWIATKOWSKI
UNDER THE MI UNIF GIFT MIN ACT
14045 RIGA
LIVONIA   MI    48154-4676

#1164960
BOGDAN T KANIEWSKI
2525 N MONITOR AVE
CHICAGO   IL    60639-2328

#1164961
BOGIE K KIM
2593 PINE RIDGE
W BLOOMFIELD   MI    48324-1956

#1164962
BOGUSLAVA ZIMNY
32516 LANCASTER DR
WARREN   MI    48093-6129

#1164963
BOGUSLAW MASLACH
5711 PATTERSON
TROY   MI    48098-3927

#1164964
BOGUSLAW R LOTKO
3853 SOBIESKI
DETROIT   MI    48212-2345

#1164965
BOHDAN D GALAY
1099 IMPERIAL CRESCENT
WINDSOR   ON   N9G 2T4
CANADA

#1164966
BOHDAN I PRYJMAK &
NANCY L PRYJMAK JT TEN
41433 GAYHAVEN
MOUNT CLEMENS MI    48045

#1164967
BOHDAN KISIL & IRENE KISIL JT TEN
4483 SINGH
STERLING HEIGHTS   MI    48310-7000

#1164968
BOHDAN R MOSKALCZYN
32924 INDIANA
LIVONIA   MI    48150-3767

#1164969
BOHDAN W KOMAR
4500 CLAREWOOD DR
OAKLAND   CA    94618-2239

#1164970
BOHDEN KIBZEY
3140 SYCKELMOORE ST
TRENTON   MI    48183

#1164971
BOHUMIL PLCHOT
BOX 371012
BUENA VISTA ST
MIAMI   FL    33137-1012

#1164972
BOHUSLAV GRAEBER & JANE
GRAEBER JT TEN
628 ORCHARD AVE
SANTA BARBARA   CA    93108-1523

#1164973
BOLDEN E JAMES
744 GENEVA RD
DAYTON   OH    45417-1215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164974
BOLEK J DOLINSKI
BOX 127
ROSEVILLE    MI    48066-0127

#1164975
BOLESLAUS J SCHWARTZ
475 CASIMER ST
WEST SENECA   NY    14206-3423

#1164976
BOLESLAUS WITKOWSKI
288 HALSTEAD AVE
BUFFALO   NY    14212-2267

#1164977
BOLESLAW CWIKLINSKI
1749 HAYES
MARNE   MI    49435-9754

#1164978
BOLESLAW STAFIEJ
39427 WINDSOME RD
NORTHVILLE TOWNSHI    MI    48167-3940

#1164979
BOLESLAWA M KELLY
3773 WEST 134 STREET
CLEVELAND   OH    44111-3324

#1164980
BOLESTAW KARWOWSKI
30 SAWMILL RD
PLYMOUTH   CT    06782-2005

#1164981
BOLEY AUGUST & JANE AUGUST JT TEN
306 E BELVEDERE AVE
BALLTIMORE    MD    21212-3033

#1164982
BOLTON T HARRIS II
BOX 1474
BOSTON    MA    02117-1474

#1164983
BONA J ADOMITIS
1095 WITTSHIRE LANE
CINCINNATI      OH    45255

#1164984
BONA PETREVSKI
2387 KINGS CROSS
SHELBY TWP    MI    48316-1233

#1164985
BONA PUCKETT & SUE S
PUCKETT JT TEN
BOX 2155
TUCKER    GA    30085-2155

#1164986
BONA VAN BEEK &
CAROL A BEST JT TEN
21197 CUNNINGHAM
WARREN    MI    48091-4602

#1164987
BONA VAN BEEK &
DENISE M PROCK JT TEN
21197 CUNNINGHAM
WARREN   MI    48091-4602

#1164988
BONA VAN BEEK &
ROBERT J VAN BEEK JT TEN
21197 CUNNINGHAM
WARREN   MI    48091-4602

#1164989
BONANZA INVESTMENT CLUB A
PARTNERSHIP
C/O EBENSBURG OIL & GAS CO
E HIGH ST
EBENSBURG   PA    15931

#1164990
BOND TABER
PO BOX 774
VASS    NC    28394-0770

#1164991
BONDA LEA SULLIVAN EX EST
HELEN E WALKER
PO BOX 73284
PUYALLUP   WA    98373

#1164992
BONDY L STACY
1220 LESTER ST
YPSILANTI    MI    48198-6478

#1164993
BONIDA L SCHOENECKER
9509 RIVERVIEW LANE
CALEDONIA   WI    53108-9625

#1164994
BONIFACIO B MANZANO TR
BONIFACIO B MANZANO LIVING
TRUST U/A DTD 1/31/94
15600 ORCHARD RIDGE
CLINTON TOWNSHIP    MI    48038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1164995
BONIFACIO C LUCAS &
WILHELMINA M LUCAS JT TEN
BOX 6872
SAGINAW    MI    48608-6872

#1164996
BONIRAE WOJTAS
8044 MC CREARY RD
BROADVIEW HTS    OH    44147

#1164997
BONITA A DAMBROWSKI
660 KENDALL RD
CHURCHVILLE    NY    14428-9327

#1164998
BONITA A DAMBROWSKI TR
DIANA L DAMBROWSKI TRUST
UA 07/07/98
660 KENDALL RD
CHURCHVILLE    NY    14428-9327

#1164999
BONITA A FITZGERALD
1265 WEST AVE
HILTON    NY    14468-9740

#1165000
BONITA B LEWIS
5604 COLUMBUS AVE
ANDERSON  IN    46013-3014

#1165001
BONITA B WILLIAMS
1317 RIVER RD
WILMINGTON    DE    19809-2442

#1165002
BONITA C MCCARTHY TRUSTEE
UNDER DECLARATION OF TRUST
DTD 08/15/93
6031 W 130TH PLACE
PALOS HEIGHTS    IL    60463-2617

#1165003
BONITA CHIU
35 SUNSET DRIVE
SIMCOE    ON    N3Y 4G2
CANADA

#1165004
BONITA D BAUMGRAS
902 S MICHIGAN
OWOSSO  MI    48867-4417

#1165005
BONITA F BARRY
2752 RAMBLEWOOD DRIVE
KALAMAZOO  MI    49009-8962

#1165006
BONITA FITTERY WOLGEMUTH
BOX 405
SCHAEFFERSTOWN PA    17088-0405

#1165007
BONITA FRIEDMAN CUST
SLOANE A FRIEDMAN UNIF GIFT
MIN ACT NY
36 WOODLAKE DR E
WOODBURY  NY    11797-2318

#1165008
BONITA FUNKE &
MICHAEL FUNKE JT TEN
C/O MICHAEL J FUNKE
2346 GROH ST
TRENTON  MI    48183-3655

#1165009
BONITA G RABE
1807 MARCHER COURT
STREET    MD    21154-1100

#1165010
BONITA G RABE &
GARY C RABE JT TEN
1807 MARCHER CRT
STREET    MD    21154-1100

#1165011
BONITA G RABE TR
BARRY LIPSITZ GRANDCHILDREN
TRUST UA 07/01/91
1807 MARCHER CRT
STREET    MD    21154-1100

#1165012
BONITA G ROWLAND
1066 KENMORE AVE SOUTH EAST
WARREN  OH    44484-4352

#1082694
BONITA G SEXTON & DONALD E
SEXTON JT TEN
9830 WATERFOWL FLYWAY
CHESTERFIELD    VA    23838-8908

#1165013
BONITA G TOTH
2193 BURBANK AVE
YOUNGSTOWN OH    44509-1525

#1165014
BONITA J DORSEY
155 GENTLE DOE DR
FAYETTEVILLE    GA    30214-3672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165015
BONITA JANE SANDERS
690 EMERSON AVE
RIPON   WI   54971-1602

#1165016
BONITA L MCCARLEY
609 E LOGAN ST
TECUMSEH  MI   49286-1526

#1082695
BONITA L TWARDOKUS
9528 S FM 548
ROYSE CITY   TX   75189-6558

#1165017
BONITA M EWERT TRUSTEE
REVOCABLE TRUST DTD 03/21/91
U/A F/B/O BONITA M EWERT
569 W 14142 TESS CORNERS DR #218
MUSKEGO  WI   53150-8167

#1165018
BONITA M HILL
1149 BINGHAM N W
WARREN  OH   44485-2415

#1165019
BONITA M ILLIG
5607 LEETE ROAD
LOCKPORT  NY   14094-1207

#1165020
BONITA M KRABER & LANITA M
CARTER & ANTHONY B CARTER JT TEN
123 ROCHESTER AVE
WILDWOOD CREST  NJ   08260

#1165021
BONITA M SHERIDAN
1019 SIXTH STREET
CRESSON  PA   16630-1018

#1165022
BONITA MAE BRECKENRIDGE
1032 24TH AVENUE N
SAINT CLOUD   MN   56303-2520

#1165023
BONITA POGANY CUST FOR DAVID
HOLLIDAY UNDER SD UNIF
TRANSFERS TO MIN ACT
1612 FLORMANN STREET
RAPID CITY   SD   57701-4446

#1165024
BONITA PONN
2833 TRABAR DR R 2
WICKLIFFE   OH   44092-2621

#1165025
BONITA S BECCUE
4894 SUNSET DR
LOCKPORT  NY   14094-1816

#1165026
BONITA S MACLEOD HACKWORTH TR
BONITA S MACLEOD HACKWORTH TRUST
U/A DTD 09/09/2000
866 HIDDEN RAVINES CT
BIRMINGHAM  MI   48009

#1165027
BONITA SNYDER
9339 BRACKSON BLVD
WHITE LAKE   MI   48386-3909

#1165028
BONITA SQUIRE CUST
PATRICK SQUIRE TURPIN
UNDER THE IL UNIF TRAN MIN ACT
2385 24TH ST
MOLINE   IL   61265-4170

#1165029
BONITA TRAIL
1035 CHENONCEAUX DR
MARION  OH   43302-6734

#1165030
BONNA H ZION
10000 BRENTLINGER LANE
LOUISVILLE   KY   40291-3604

#1165031
BONNA L WILLIS TR
BONNA L WILLIS REVOCABLE
LIVING TRUST UA 01/28/00
5295 E 14TH ST
AU GRES   MI   48703-9584

#1165032
BONNA SUE WEENE
BOX 611
WARD COVE  AK   99928-0611

#1165033
BONNELL L KNOCH
455 W FRONT ST
NUMBER 508
WHEATON  IL   60187

#1165034
BONNETTA A BOUCKLEY
2250 10TH CONCESSION RR 2
BLACKSTOCK  ON   L0B 1B0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165035
BONNEY B MILLER
1340 WEST PORT LANE
SARASOTA    FL    34232-3117

#1165036
BONNEY C GILSON CUST BRENDAN
J GILSON UNIF GIFT MIN ACT
CONN
65 HAYDEN ROAD
HARWINTON  CT    06791-2617

#1165037
BONNIE A ARCHEY
BOX 2758
ANDERSON  IN    46018-2758

#1165038
BONNIE A BRADY & CHRISTOPHER
M BRADY JT TEN
30 DOUGLAS ST
SAYREVILLE    NJ    08872-1620

#1165039
BONNIE A OLSEN
6178 COLUMBIA ST
HASLETT  MI    48840-8267

#1165040
BONNIE A REHBEIN
2202 MONOCACY ROAD
BALTIMORE  MD    21221-1527

#1165041
BONNIE ABEAR SWIGERT
20305 PLANTATION LANE
BEVERLY HILLS    MI    48025

#1165042
BONNIE AILEEN HUT &
ROBERT GINSBERG TR
JOSEPH GINSBERG TRST UA 04/01/57
FBO ROBERT GINSBERG
1712 JOHN ANDERSON DR
ORMOND BCH  FL    32176-3231

#1165043
BONNIE ANN EULER
Attn   BONNIE EULER BELSINGER
10124 BRACKEN DRIVE
ELLICOTT CITY    MD    21042-1673

#1165044
BONNIE ANN KOEPKE
9 MARINA RD
LAKE WYLIE    SC    29710-9219

#1165045
BONNIE ANN NEWTON
BOX 292
LA FONTAINE    IN    46940-0292

#1165046
BONNIE ANN SMITH
10640 W OMAHA ST
RADISSON  WI    54867-7000

#1165047
BONNIE ANNE KUNZ
MERCANTE
9206 APACHE TRAIL
BRENTWOOD  TN    37027-7420

#1165048
BONNIE B BUSH
13399 NORTH JENNINGS RD
CIO  MI    48420

#1165049
BONNIE B BUSICK
4572 N PARK
WARREN  OH    44483-1538

#1165050
BONNIE B DAMKROGER TRUSTEE
BONNIE B DAMKROGER TRUST
U/A DTD 04/27/93
9361 NESBITT
BLOOMINGTON  MN    55437-1916

#1165051
BONNIE B FOX
5114 JACKSON RD
FLINT    MI    48506-1027

#1165052
BONNIE B KITCHEN &
JOHN R KITCHEN JT TEN
28690 JEFFERSON
ST CLAIR SHORES    MI    48081-2575

#1165053
BONNIE B KRUCKENBERG
BOX 68
CAMBRIDGE CITY    IN    47327-0068

#1165054
BONNIE B MAYGER
1221 MEADOW RIDGE CT
LOVELAND  CO    80537-9363

#1165055
BONNIE B PALASEK
90 LYNN DR
MANSFIELD    OH    44906-2341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1165056
BONNIE B TOVEY
4032 MCCLATCHEY CIRCLE
ATLANTA     GA     30342-3412

#1165057
BONNIE B WAITS
945 CLEVELAND ST APT B3
PULASKI     TN     38478

#1165058
BONNIE B WOOLER
3330 TOD AVE NW
WARREN   OH    44485-1359

#1165059
BONNIE BATTLES CUST
BENJAMIN BATTLES UNIF GIFT
MIN ACT NY
ATTN BONNIE DEKIN
2134 NEW SCOTLAND ROAD
SLINGERLANDS    NY    12159-3419

#1165060
BONNIE BAUMHOWER NAYLOR
6919 LONGVIEW DR
HAMILTON     OH     45011-7277

#1165061
BONNIE BERMAN GROSSMAN
APT 6KK
85 4TH AVE
NEW YORK    NY    10003-5217

#1165062
BONNIE BLUM
BOX 93
FALLS VILLAGE        CT      06031-0093

#1165063
BONNIE BOCHERT
9216 KRISTIN LN
FAIRFAX     VA     22032-1811

#1165064
BONNIE BORRELLO
7628 EL PASTEL DR
DALLAS     TX     75248-3119

#1165065
BONNIE BOYD KELLOGG
3437 GREENFIELD AVE
LOS ANGELES     CA     90034-5301

#1165066
BONNIE BOYLE HATFIELD
Attn    BONNIE H MATHIAS
1033 ELLETT ROAD
CHAPIN     SC     29036-8807

#1165067
BONNIE BRACE
232 HIGHLAND DR
WILLIAMSVILLE        NY     14221-6855

#1165068
BONNIE C KOLINEK
6412 HADEN
WACO   TX    76710-5642

#1165069
BONNIE C MARIN
318 BAY LAUREL LANE
HENDERSONVILLE    NC     28791

#1165070
BONNIE C OLEKSA
296 PLYMOUTH-SPRINGMILL RD
PLYMOUTH    OH    44865-9733

#1165071
BONNIE C PHILLIPS
BAILEY'S MISTAKE
1083 BOOT COVE ROAD
LUBEC    ME     04652

#1165072
BONNIE C TATUM
343 HAYWOOD LANE
NASHVILLE     TN     37211-5424

#1165073
BONNIE CAMPBELL COST
32 OAKWILDE DR
ASHEVILLE     NC     28803-3369

#1165074
BONNIE CORONA
192 E 157TH ST
HARVEY    IL     60426-3764

#1165075
BONNIE D BORROWS
C/O BONNIE D SIMON
11720 LITHOPLIS RD
CANAL WINCHESTER    OH    43110-9530

#1165076
BONNIE D BRENDEL &
JOHN L BRENDEL JT TEN
BOX 3551
N BRANCH    MI    48461-0551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1165077
BONNIE D CONLEY
5141 LA FIESTA DR NE
ALBUQUERQUE   NM    87109-2509

#1165078
BONNIE D COULSTON
3367 A CRYSTAL CRT E
PALM HARBOR   FL    34685-1240

#1165079
BONNIE D HAMMAKER
260 KIRKWOOD RD
ROCHESTER   NY    14612-1807

#1165080
BONNIE D KRAPE
649 N BRENNAN RD
HEMLOCK   MI    48626-9638

#1165081
BONNIE D POSKEY CUST
THOMAS J KONING UGMA MI
101 YARROW CT
ROLLING MEADOWS   IL    60008-2256

#1165082
BONNIE DIANE MEAL TRUSTEE
U/A DTD 04/23/93 F/B/O
BONNIE DIANE MEAL TRUST
264 CNTY RD 1130
WILLOW SPRINGS   MO    65793

#1165083
BONNIE DIANE TRACH
274 VALLEY ST
SAN FRANCISCO   CA    94131-2370

#1165084
BONNIE DICKELMAN
2044 RIVERSIDE DRIVE
TRENTON   MI    48183-2117

#1165085
BONNIE DILLON
29436 HAWLEY RD
SULLIVAN   OH    44880-9602

#1165086
BONNIE DOWD RAY
121 MASCESMA ST
THETFORD VT   NH    05074

#1165087
BONNIE DRAEGER PIERCE
3618 JENSON LANE
DEERFIELD   WI    53531-9702

#1165088
BONNIE E BRANDES
BOX 214998
AUBURN HILLS   MI    48321-4998

#1165089
BONNIE E EYRE
2525 N ST
LOGANSPORT   IN    46947-1621

#1165090
BONNIE E HAWKINS
2023 BYRNES ROAD
LANSING   MI    48906-3404

#1165091
BONNIE E HOLLIMAN AS
CUST FOR CHARLES D HOLLIMAN
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3401 O'HARA RD
HUNTSVILLE   AL    35801-3449

#1165092
BONNIE E HOLLIMAN AS
CUST FOR WAYNE T HOLLIMAN
U/THE ALA UNIFORM GIFTS TO
MINORS ACT
3401 O'HARA ROAD
HUNTSVILLE   AL    35801-3449

#1165093
BONNIE E PINNELL
64 MATHERS STREET
LONDON   ON    N6C 3W2
CANADA

#1165094
BONNIE E PORTER &
AMY PORTER MCCULLOUGH JT TEN
2072 GUTHRIE RD
BEDFORD   IN    47421

#1165095
BONNIE EASTMAN CUST FOR
GREGORY EASTMAN UNDER THE
IL UNIF TRANSFERS TO MINORS
ACT
8601 LILLIBET TER
MORTON GROVE   IL    60053-3123

#1165096
BONNIE ECK & JAMES ECK JT TEN
1720 WOODLAND AVE
DES PLAINES   IL    60016-3549

#1165097
BONNIE F REES
16 PLYMOUTH PL
WYOMISSING   PA    19610-2645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165098
BONNIE F SPENCE
1656 18TH STREET
WYANDOTTE  MI    48192-3506

#1165099
BONNIE FALCO & JOHN FALCO JT TEN
APT 2H
1273 NORTH AVE
NEW ROCHELLE  NY    10804-2702

#1165100
BONNIE FOX
422 E RANKIN ST
FLINT    MI    48505

#1165101
BONNIE G DERISLEY
402 HERMITAGE CT
FRANKLIN    TN    37067-5900

#1165102
BONNIE G DUKE
BOX 37
TEHUACANA  TX    76686-0037

#1165103
BONNIE G FLICKINGER
31 NOTTINGHAM TERRACE
BUFFALO  NY    14216-3619

#1165104
BONNIE G GANCARZ
6089 STORM RD
LADINGTON  MI    49431-9661

#1165105
BONNIE G MORROW
19 COUNTRY LIFE
OFALLON  MO    63366-2709

#1082707
BONNIE G PHILLIPPI
15695 CAVANAUGH LAKE RD
CHELSEA  MI    48118-9731

#1165106
BONNIE GODBY
3217 S 103
NEW CASTLE    IN    47362

#1165107
BONNIE H MORTON
456 GREGORY AVE
NEW LEBANON  OH    45345-1508

#1165108
BONNIE HELMS &
DON HELMS JT TEN
814 N 7TH ST
BELLEVUE    IA    52031

#1165109
BONNIE HOLZER
BOX 32
LATHROP    CA    95330-0032

#1165110
BONNIE I BOGGS
105 W EUCLID
STOCKTON  CA    95204-3122

#1165111
BONNIE I EDENS
722 N ROYAL CREST CIRCLE
LAS VEGAS    NV    89109-3891

#1165112
BONNIE I PHILLIPS
12147 GLADSTONE RD
WARREN  OH    44481

#1165113
BONNIE I SWICK
1800 LINCOLN BLVD
MUSCATINE    IA    52761-5425

#1165114
BONNIE J BALLARD
OR NATHEN MOORE
1221 EVERTON DR APT 105
AKRON    OH    44307

#1165115
BONNIE J BEDNARCIK
3284 MAJESTIC OAK DRIVE
SAINT CLOUD    FL    34771-7793

#1165116
BONNIE J BERGDOLT &
NORMAN J BERGDOLT TRS
BONNIE J BERGDOLT REV LIVING
TRUST UA 10/12/98
5641 TAYLOR RD
VASSAR    MI    48768

#1165117
BONNIE J BJORNSTAD & GLENN D
BJORNSTAD JT TEN
2905 MACKINTOSH DR
JANESVILLE    WI    53545-3234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165118
BONNIE J BLISS
921 S CO RD 400 E
KOKOMO   IN        46902

#1165119
BONNIE J BRITT
1348 US ROUTE 224
NEW LONDON   OH      44851

#1165120
BONNIE J BUTLER
5501 BRANCH ROAD
FLINT        MI      48506-1304

#1165121
BONNIE J CARLEY
8990 N 40TH ST
HICKORY CORNE     MI      49060-9508

#1165122
BONNIE J CLEVELAND
1305 CAMBRON DR
VALRICO        FL      33594-5613

#1165123
BONNIE J COBURN & PAMELA K
STANAGE JT TEN
2207 ROLLINS
GRAND BLANC   MI      48439-4358

#1165124
BONNIE J COLLINS
6537 HARSHMANVILLE RD
HUBER HEIGHTS    OH      45424

#1165125
BONNIE J CORREA
35570 MORLEY PLACE
FREMONT   CA      94536-3327

#1165126
BONNIE J CUMMINGS
807 HAZELWOOD BLVD
JACKSON   MI      49203-2567

#1165127
BONNIE J GEAR
749 CAMPBELL ST
FLINT        MI      48507-2422

#1165128
BONNIE J GORDON
86 DAY ST 1
JAMAICA PLAIN        MA      02130-1113

#1165129
BONNIE J GREENE
RT 1 BOX 197
CAMPBELL   MO      63933-9752

#1165130
BONNIE J LAUSTED TR U/A DTD 06/2/04
THE BONNIE LAUSTED TRUST
956 MOORE DR
CHELSEA   MT      48118

#1165131
BONNIE J MC FARLAND
10404 GREENBRIAR RD
MADISONVILLE   TX      77864-4290

#1165132
BONNIE J MOCEK
BOX 117
LAKE HAVASU CITY      AZ      86405-0117

#1165133
BONNIE J MOCEK & JOHN D
MOCEK JT TEN
BOX 117
LAKE HAVASU CITY      AZ      86405-0117

#1165134
BONNIE J MURPHY &
WILLIAM J MURPHY JT TEN
19151 SE 135TH COURT
DUNNELLON   FL      34431-8843

#1165135
BONNIE J PARKER
25715 N FAIRFIELD RD
HAWTHORN WOODS IL        60047-6814

#1165136
BONNIE J PETEE
1197 VANVLEET RD
SWARTZ CREEK   MI      48473-9751

#1165137
BONNIE J RAWLINGS
5408 E CO RD-500 S
KOKOMO   IN      46901

#1165138
BONNIE J READ
5381 E COLORADO AVE
DENVER   CO      80222-3903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165139
BONNIE J ROOT CUST JENNIFER
S ROOT UNIF GIFT MIN ACT NY
2338 PATHFINDER CIR
RICHMOND    VA    23294-3534

#1165140
BONNIE J SINNOCK
60 E 9TH ST 616
NEW YORK CITY    NY    10003-6446

#1165141
BONNIE J SMITH
2804 1ST ST
WAYLAND    MI    49348-9409

#1165142
BONNIE J SNYDER
15 MCINTOSH DRIVE
LOCKPORT    NY    14094-5012

#1165143
BONNIE J STARKWEATHER
5151 SE CHASE RD
GRESHAM    OR    97080-9095

#1082713
BONNIE J STEVENS TR U/A DTD
3/31/1999
BONNIE J STEVENS TRUST
115 S RIDGE AVENUE
ARLINGTON HEIGHTS    IL    60005-1709

#1165144
BONNIE J TANASE
16207 WETHERBY
BIRMINGHAM    MI    48025-5560

#1165145
BONNIE J TERRY
25 WARDER ST
DAYTON    OH    45405-4306

#1165146
BONNIE J WACKLER
11598 HIGHLAND HILLS DRIVE
HILLSBORO    OH    45133-9370

#1165147
BONNIE J WILLIAMS
7813 BRADBURY AVE
FORT WAYNE    IN    46809

#1165148
BONNIE J WRIGHT &
JOHN L WRIGHT JR JT TEN
3326 WINDBREAK CT
SAN DIEGO    CA    92130

#1165149
BONNIE JANE STROOCK
2108 W 236TH PL
TORRANCE  CA    90501-6050

#1082715
BONNIE JEAN BAILEY
52 HEATHER GLEN COURT
FAIRFIELD GLADE    TN    38558-6437

#1165150
BONNIE JEAN BECKER & JEFFREY ALLAN
BECKER & BRIAN DAVID BECKER TRS
U/A DTD 02/15/02 THE DAVID LEE
BECKER  & BONNIE JEAN BECKER TRUST
2620 SHATTUCK
SAGINAW  MI    48603

#1165151
BONNIE JEAN BOERNER
141 FRANKLIN DRIVE
VOORHEES  NJ    08043-2117

#1165152
BONNIE JEAN FORD
1930 CABANA DRIVE
SAN JOSE    CA    95125-5609

#1082716
BONNIE JEAN HEHRER
6A BLOSSOM DR
NORWALK  OH    44857

#1165153
BONNIE JEAN JOHNSON
BOX 18
HEARNE    TX    77859-0018

#1165154
BONNIE JEAN MEADE TR
JOHN JOSEPH MEADE JR & BONNIE JEAN
MEADE REVOCABLE TRUST
14198 SANDHURST ST
BROOKSVILLE    FL    34613

#1165155
BONNIE JEAN WEISKITTEL
806 HERITAGE RD
CINNAMINSON    NJ    08077-3704

#1165156
BONNIE JEANNE BREWER
4002 CALLE SONORA UNIT 3A
LAGUANA HILLS    CA    92653-3258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165157
BONNIE JILL SARAB
3 DENNIS RD
WAPPINGERS FALLS    NY    12590-3000

#1165158
BONNIE JO BAUMGARTNER
13842 ADAMS
WARREN    MI    48093-1427

#1165159
BONNIE JOYCE ANDERSON
C/O B COLLINS
232 MAIN ST BOX 68
FALLS CREEK    PA    15840-9756

#1165160
BONNIE K BLANK
3572 TWELVE OAKS LANE
GRAPEVINE    TX    76051-4235

#1165161
BONNIE K BURGER & GORDON E
BAUM JT TEN
2206 CALVERT ST
ADELPHI    MD    20783-2858

#1165162
BONNIE K CHAMPION
7754 W SHDW BUTTE
PEORIA    AZ    85345-8245

#1165163
BONNIE K CRAIG
3262 W QUIMBY RD
HASTINGS    MI    49058-8692

#1165164
BONNIE K DAVIS
1237 COURTRIGHT
ANAHEIM    CA    92804-4809

#1165165
BONNIE K DOWD
C/O B FERRAI
4214 SKYMONT DR
BELMONT    CA    94002-1255

#1165166
BONNIE K FISCHER
3421 REMEMBERANCE N W
WALKER    MI    49544-2205

#1165167
BONNIE K FOSTER
1942 W BATAAN DR
KETTERING    OH    45420-3643

#1165168
BONNIE K GREENWOOD
Attn   BONNIE K MYS
2132 E 84TH ST
NEWAYGO    MI    49337-9208

#1165169
BONNIE K HEDGE
38853 WINGATE DR
CLINTON TWP    MI    48038-3247

#1165170
BONNIE K JODWAY
31148 WINDSOR AVE
WESTLAND    MI    48185-2973

#1165171
BONNIE K LAMAR
69 CHURCH STREET
MARTINSVILLE    TN    46151

#1165172
BONNIE KAYE COWARD
546 SYLVAN DR
BATTLE CREEK    MI    49017-9444

#1165173
BONNIE KING
66 FORDEN CRESCENT
WESTMOUNT  QC    H3Y 2Y4
CANADA

#1165174
BONNIE KINNEY
950 COLUMBIA RD
HAMILTON    OH    45013-3629

#1165175
BONNIE KUHANECK
3754 EDGEWOOD DR
GOWANDA  NY    14070-9775

#1165176
BONNIE L BAKER
4531 E M71
CORUNNA  MI    48817-9571

#1165177
BONNIE L BERINGER
2808 NORTH LEXINGTON ST
ARLINGTON    VA    22207

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:  16:55:59
Equity Holders

---

#1165178
BONNIE L BIRKE
9233 W SILVER LAKE RD
MEARS    MI    49436-9643

#1165179
BONNIE L BRITTINGHAM
1121 SOUTHWEST 19TH AVE
BOCA RATON    FL    33486-8508

#1165180
BONNIE L BUFFHAM
40 BRANDYWINE DR
GRAND ISLAND    NY    14072-1443

#1165181
BONNIE L BURTON
1865 WESTFIELD RD
TRENTON    MI    48183-1800

#1165182
BONNIE L COLLINS
4453 LABURNUM
AKRON    OH    44319-4567

#1165183
BONNIE L DAYMUT
15060 ALBION ROAD
STRONGSVILLE    OH    44136-3640

#1165184
BONNIE L EGGER
1304 HOUSER
MUSCATINE    IA    52761-2233

#1165185
BONNIE L ESTERLINE
8631 BYERS RD
MIAMISBURG    OH    45342-3727

#1165186
BONNIE L FUYTINCK &
EDMOND H FUYTINCK TR
BONNIE L & EDMOND H FUYTINCK
REV LIVING TRUST UA 07/30/98
671 ELM ST
MT MORRIS    MI    48458-1917

#1165187
BONNIE L GOTTSACKER
4859 MAPLE AVE
MADISON    WI    53711-5607

#1165188
BONNIE L GRANNER
6665 CHERBOURG CIRCLE
INDPLS    IN    46220-6015

#1165189
BONNIE L HAFFAJEE CUST
AMEENA LEE HAFFAJEE UNDER MI
UNIF GIFTS TO MINORS ACT
12544 CUSSEWAGO BEACH ST
FENTON    MI    48430-1106

#1165190
BONNIE L HAFFAJEE CUST ADAM
MUSA HAFFAJEE UNDER MI UNIF
GIFTS TO MINORS ACT
12544 CUSSEWAGO BEACH ST
FENTON    MI    48430-1106

#1165191
BONNIE L HOWARD
BOX 770
ST JOSEPH    MI    49085-0770

#1165192
BONNIE L ISAACS
10881 BLACK BEAR RD NE
KALKASKA    MI    49646-8511

#1165193
BONNIE L JANKOWSKI
10516 HOGAN
SWARTZ CREEK    MI    48473-9119

#1165194
BONNIE L JOHNSON
2945 BONN
WICHITA    KS    67217-1922

#1165195
BONNIE L JOHNSON & LEWIS A
JOHNSON JT TEN
2945 BONN
WICHITA    KS    67217-1922

#1165196
BONNIE L KELLY
61 E PARKWOOD DRIVE
DAYTON    OH    45405-3424

#1165197
BONNIE L KIRCHNER
4321 E HOUGHTON LAKE DR
HOUGHTON LAKE    MI    48629-9345

#1165198
BONNIE L LUTENER
6866 CTY RD 266
PALMYRA    MO    63461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1165199
BONNIE L MALLETT
BOX 1065
BOURBON   MO   65441-1065

#1165200
BONNIE L MARTIN
5032 MARY SUE
CLARKSTON   MI   48346-3920

#1165201
BONNIE L MAYNARD
301 CONKEY DRIVE
FENWICK   MI   48834-9681

#1165202
BONNIE L MC LAREN
44A FM 230
TRINITY   TX   75862

#1165203
BONNIE L MEYERS
Attn   BONNIE CAPPELLANO
515 N WALNUT
MANTENO   IL   60950-1132

#1165204
BONNIE L MOFFETT
1781 W FENWICK RD
FENWICK   MI   48834-9504

#1165205
BONNIE L MORAIS
13 HANCOCK ST
MILFORD   MA   01757-2213

#1165206
BONNIE L NATOLI &
WILLIAM M ROUX &
LISA A NATOLI JT TEN
2536 N LIPKEY RD
N JACKSON   OH   44451-9665

#1165207
BONNIE L NEAL SANDERLIN &
PAMELA R GIANNICCHI JT TEN
BOX 5619
ENDICOTT   NY   13763-5619

#1082729
BONNIE L NOVAK TR U/A DTD 4/1/73
STEPHEN FRANK TRUST
PO BOX 85671
LAS VEGAS   NV   89185-0671

#1165208
BONNIE L ODA
1109 XENIA AVE
YELLOW SPRINGS   OH   45387-1102

#1165209
BONNIE L PATTERSON
6108 LEE-JACKSON HIGHWAY
RAPHINE   VA   24472-2905

#1165210
BONNIE L PHILLIPS
13085 CHURCHILL DR
STERLING HGTS   MI   48313-1918

#1165211
BONNIE L PICERNO
Attn   BONNIE L WALLACE
155 NORTH HIGHLAND ROAD
SPRINGFIELD   PA   19064-1405

#1165212
BONNIE L PIECERNO
Attn   BONNIE L WALLACE
155 NORTH HIGHLAND ROAD
SPRINGFIELD   PA   19064-1405

#1165213
BONNIE L REECK
4461 EDGEWOOD
DEARBORN HTS   MI   48125-3227

#1165214
BONNIE L RET
6983 STRATTON CT
LIBERTY TWSP   OH   45011-8729

#1165215
BONNIE L ROBEL
11789 FOREST HILL RD
EAGLE   MI   48822-9722

#1165216
BONNIE L SACHSE
20008 M-60 EAST
THREE RIVERS   MI   49093

#1165217
BONNIE L THOMAS &
THOMAS J THOMAS JT TEN
47270 FORTON
CHESTERFIELD TWP   MI   48047-3444

#1165218
BONNIE L TOCKSTEIN
BOX 104
MUNGER   MI   48747-0104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165219
BONNIE L TRAUT
101 PEAVEY LN 103
WAYZATA    MN    55391-1535

#1165220
BONNIE L VAN DECAR
869 PEACEFUL CT
BRIGHTON    MI    48114-8780

#1165221
BONNIE L WEGENER
7809 ENGLEWOOD AVE
RAYTOWN    MO    64138-2448

#1165222
BONNIE L WILLIAMSON
5473 WESTCHESTER DR
FLINT    MI    48532-4054

#1165223
BONNIE L WOODBURY
7929 DITCH RD
CHESANING    MI    48616-9783

#1165224
BONNIE LARRIVEE
351 FARMINGTON AVE
BRISTOL    CT    06010-3901

#1165225
BONNIE LASSILA
2250 JASPER WAY NW
SALEM    OR    97304-4333

#1165226
BONNIE LEE BUZICK
6533 N VAN NESS BLVD
FRESNO    CA    93711-1247

#1165227
BONNIE LEE DUFFNER & BERNARD
ANTHONY DUFFNER TRUSTEES U/W
BERNARD W DUFFNER
421 WIDEMAN RD
DESOTO    MO    63020-1083

#1165228
BONNIE LEIGH CROSSLAND
2357 S SEAN CT
CHANDLER    AZ    85248-8314

#1165229
BONNIE LEWIS MICAN & DEBORAH
JANE KULICK JT TEN
129 SHADYSIDE DR
GREENFIELD TWP    PA    18407-3739

#1165230
BONNIE LONG MCLAUGHLIN
5548 GRAND CRESENT
GALENA    OH    43021

#1165231
BONNIE LOU TIMBS
7090 S MAIN EXT LN
HARRISBURG    AR    72432

#1165232
BONNIE LYNN COST CUST
DEAN CAMPBELL COST UNIF GIFT
MIN ACT NC
15180 W 154TH ST
OLAPHE    KS    66062

#1165233
BONNIE LYNN COST CUST
TODD DOUGLAS COST UNIF GIFT
MIN ACT NC
19 POPLAR ACRES DR
CANDLER    NC    28715-7406

#1165234
BONNIE LYNN KOEHLER
38 CORNFIELD LANE
MADISON    CT    06443-1625

#1165235
BONNIE LYNN REIMER
W 240 N 2160DORCHESTER DR
UNIT 11D
PEWAUKEE    WI    53072

#1165236
BONNIE M BAKER
2514 WELLINGTON RD
CLEVELAND HTS    OH    44118-4119

#1165237
BONNIE M BROWN
19010 HICKORY ST
SONOMA    CA    95476-5322

#1165238
BONNIE M BURNLEY
3302 PARR HWY BOX 883
ADRIAN    MI    49221-9250

#1165239
BONNIE M DEASON
185 CHELTENHAM DR
AIKEN    SC    29803-6633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165240
BONNIE M ELLISON
919 OGRADY DRIVE
CHATTANOOGA   TN    37419-1311

#1165241
BONNIE M GATES
C/O BONNIE M JOHNSON
16752 OLD HIGHWAY RD
GARFIELD    AR    72732-8918

#1165242
BONNIE M HASELEY
3280 UPPER MOUNTAIN RD
SANBORN   NY    14132-9104

#1082735
BONNIE M HERRMANN TR U/A DTD
10/24/2002
BONNIE M HERRMANN TRUST
ACCT 4092 3715
206 E TEMPLE
COLUMBIA    IL    62236

#1165243
BONNIE M HOLT
RR 1 BOX 253A
WEST UNION    WV    26456-9733

#1165244
BONNIE M JONES
12531 N ST ANNE COURT
MEQUON   WI    53092-2231

#1165245
BONNIE M KNESEK
7901 REDONDO LANE
ORLAND PARK   IL    60462

#1165246
BONNIE M MACPETRIE &
DOUGLAS E MACPETRIE JT TEN
2920 LOLA COURT
WATERFORD  MI    48329-4322

#1165247
BONNIE M MULLINS
45990 ECORSE RD
BELLEVILLE    MI    48111-1110

#1165248
BONNIE M RADCLIFFE
28309 RIDGEBROOK RD
FARMINGTON HILLS    MI    48334-3464

#1165249
BONNIE M RAULT
611 NORTHLINE
METAIRIE    LA    70005-4437

#1165250
BONNIE M REMMES
2 PHLOX TERRACE
GLENWOOD NJ    07418-1654

#1165251
BONNIE M SIBERT
997 HICKS BLVD
FAIRFIELD    OH    45014-2852

#1165252
BONNIE M SIBERT & BETTY J
SIBERT JT TEN
997 HICKS BLVD
FAIRFIELD    OH    45014-2852

#1165253
BONNIE M TAYLOR
761 MANZANO
WALLED LAKE    MI    48390-2030

#1165254
BONNIE M THOMSON
12531 N ST ANNE CRT
MEQUON   WI    53092-2231

#1165255
BONNIE MAC LEOD
16846 EDLOYTOM WY
CLINTON TOWNSHIP    MI    48038-1708

#1165256
BONNIE MACCALLUM FERNEAU &
MICHAEL S FERNEAU JT TEN
BOX 188
SALTER PATH   NC    28575-0188

#1165257
BONNIE MADGE BEMMAN TR
BONNIE MADGE BEMMAN REVOCABLE
LIVING TRUST
UA 12/02/97
2360 KOHLER
WATERFORD  MI    48329-3754

#1165258
BONNIE MAE KLOOSTERMAN
PO BOX 4360
BASALT    CO    81621

#1165259
BONNIE MAE ODELL
15 E CARIBBEAN
PORT SAINT LUCIE    FL    34952-3202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1165260
BONNIE MARIE BRANCH MEYER
10611 N DELAWARE RD
BATESVILLE    IN    47006-7807

#1165261
BONNIE MARY THOMSON CUST
BRIAN T JONES
UNIF TRANS MIN ACT WI
12531 N ST ANNE CRT
MEQUON    WI    53092-2231

#1165262
BONNIE MC BRIDE HOOPER
304 E YOUNG ST
MORGANFIELD KY    42437-1760

#1165263
BONNIE MILL LEMKE
1829 CORNWALL ROAD
SOUTH WALES NY    14139-9404

#1165264
BONNIE MOSS
20177 MCINTYRE
DETROIT    MI    48219-1220

#1165265
BONNIE N PERKINS
4788 BAILEY DR
ARLINGTON    TN    38002-5793

#1165266
BONNIE O WIRT
1324 BLAINE
BRIGHTON    MI    48114-9636

#1165267
BONNIE P DELAQUILA
3986 VALACAMP S E
WARREN    OH    44484-3315

#1165268
BONNIE P KINSEY CUST JAMES
CAMPBELL KINSEY UNIF GIFT
MIN ACT NY
77 W SHORE RD
HUNTINGTON    NY    11743-2040

#1165269
BONNIE P RINGE
33761 SCHULTE
FARMINGTON    MI    48335-4160

#1165270
BONNIE PARKER BENNETT
Attn    BONNIE PARKER BENNETT
KEHOE
128 E MOUNTAIN
FAYETTEVILLE    AR    72701-5328

#1165271
BONNIE PHILLIPS
1776 HWY 93
FALL BRANCH    TN    37656-1706

#1165272
BONNIE PROUTY CASTREY
8522 TOPSIDE CIR
HUNTINGTON BCH    CA    92646-2117

#1165273
BONNIE R DAVIS
23 ARGYLE TER
IRVINGTON    NJ    07111-3711

#1165274
BONNIE R KARST
521 EAGLE CREST DR
BROWNSBURGH IN    46112

#1165275
BONNIE R MARTIN
APT 3
880 CAIN ST
EAST LIVERPOOL    OH    43920-1283

#1165276
BONNIE R RUMBARGER
2669 EDGEWATER DR
CORTLAND    OH    44410-8602

#1165277
BONNIE R SINGLETARY
115 RYLEE DR
LENA    MS    39094-9331

#1165278
BONNIE R STEWART AS CUST FOR
DONALD K STEWART U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
520 GREENWAY DR
DAVISON    MI    48423-1213

#1165279
BONNIE RAMBLE CUST RHONDA
RAMBLE UNIF GIFT MIN ACT NY
287 WHITTIER RD
SPENCERPORT    NY    14559-2220

#1165280
BONNIE ROSEN
1043 ROXBURY DR
WEST ROXBURY    NY    11590-5420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165281
BONNIE RUF LYDEN
116 CHAMBERS ST
FEDERALSBURG  MD    21632

#1165282
BONNIE S DERRYBERRY
14944 RANDOLPH DR.
FORT MYERS    FL    33905

#1165283
BONNIE S ELTON
7809 NEW HAMPSHIRE LANE
PENNSAUKEN  NJ    08109-3429

#1165284
BONNIE S GRABITZ
Attn    BONNIE BLAMER
6655 JACKSON RD 83
ANN HARBOR  MI    48103-9566

#1165285
BONNIE S JUDGE CUST
VALERIE JUDGE UNIF GIFT MIN
ACT OHIO
120 E 4TH STREET SUITE 300
CINCINNATI      OH    45202-4096

#1165286
BONNIE S KAHN
9901 TRAILWOOD DR 2091
LAS VEGAS      NV    89134-5922

#1165287
BONNIE S KANZIA &
MATTHEW A KANZIA SR JT TEN
2324 SOUTH 11TH AVE
BROADVIEW    IL    60155-4034

#1082739
BONNIE S KELLOGG &
JAMES F KELLOGG JT TEN
3437 GREENFIELD AVE
LOS ANGELES    CA    90034-5301

#1165288
BONNIE S LOTYEZ
2041 BAKER RD
FREMONT  OH    43420-8802

#1165289
BONNIE S MADDEN
5191 WESTLAKE
DEARBORN HGTS  MI    48125-1848

#1165290
BONNIE S MARTIN
850 TERRY
PONTIAC    MI    48340-2564

#1165291
BONNIE S MARTINDALE
43319 PARLOR SQUARE
ASHBURN  VA    20147

#1165292
BONNIE S POLI
60 E WOODBURN AVE
PINE HILL    NJ    08021-7390

#1165293
BONNIE S REFFITT
3925 MCINTYRE
GRANDVILLE    MI    49418-1738

#1165294
BONNIE S SCHMIDT GUARDIAN FOR
RANDI K SCHMIDT
2603 N LIMA CENTER RD
WHITEWATER    WI    53190-3631

#1165295
BONNIE S SHAPIRO AS CUST FOR
CARIN SHAPIRO U/THE KANSAS
UNIFORM GIFTS TO MINORS ACT
2575 DIAMOND ST
SAN FRANCISCO    CA    94131-3009

#1165296
BONNIE S SMITH
1235 S CHILDRENS HOME RD
TROY    OH    45373-9602

#1165297
BONNIE S STOCKMAN
2390 INDIAN RD
LAPEER    MI    48446-8045

#1165298
BONNIE SEIDER
184 BROOKLINE ST
NEEDHAM  MA    02492-3603

#1165299
BONNIE SEMON
46 FAIRWAY DR
MANHASSET  NY    11030-3906

#1165300
BONNIE SHAY & SANDRA YOUNG JT TEN
218 IVY DRIVE
SIMPSONVILLE    SC    29680-6125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1165301
BONNIE SOLOMON RENDA CUST
TED SOLOMON RENDA UNDER THE
MA UNIFORM TRANSFERS TO
MINORS ACT
169 CAMPBELL AVE
REVERE    MA    02151-3571

#1165302
BONNIE SUE DUCKMAN
251 NUTHATCH CT
THREE BRIDGES    NJ    08887-2122

#1165303
BONNIE SUE FREIREICH
CUST FOR GARRETT MATTHEW
FREIREICH
5772 KIMBERLY BETH PLACE
SUGAR HILL    GA    30518-5656

#1165304
BONNIE SUSAN ERKEL
3815 HILLCREST LANE
SACRAMENTO  CA    95821-2700

#1165305
BONNIE THOMPSON ELRIDGE
156 HAVENWOOD DR
WINSTONSALEM  NC    27127-9050

#1165306
BONNIE VENA
95 SETAUKET TRL
MEDFORD LAKES  NJ    08055-1437

#1165307
BONNIE W MURCHISON
2117 CHATEAU DR
FLINT    MI    48504-1613

#1165308
BONNIE W VANHORN
5906 HARMESON DR
ANDERSON  IN    46013-1659

#1165309
BONNIE WEIKEL
2771 MONTGOMERY AVE NW
WARREN  OH    44485-1429

#1165310
BONNIE WELSH HAAS TRUSTEE
U/A DTD 05/25/88 BONNIE
WELSH HAAS TRUST
BOX 643
TOULON    IL    61483-0643

#1165311
BONNIE WHALEY ROMANO
4560 MARQUETTE ST
MANDEVILLE    LA    70471

#1165312
BONNIE WIKTOR
71755 ORCHARD'S END
ROMEO  MI    48065-3628

#1165313
BONNIE WITTUM &
DAYMEN WITTUM JT TEN
4947 CHIPPEWA PATH
OWOSSO  MI    48867-9735

#1165314
BONNIE WITTUM &
WINFIELD WITTUM JT TEN
4947 CHIPPEWA PATH
OWOSSO  MI    48867-9735

#1165315
BONNIE WOOD
206 GABRIEL CIR
GAINSVILLE    GA    30501

#1165316
BONNIE Y SOKOL
11215 ZELZAH AVE
GRANADA HILLS    CA    91344-4057

#1165317
BONNIE YVONNE TREASE
1914 RED OAK DR
MANSFIELD  OH    44904-1759

#1165318
BONNY C H LAY & SHU LIN YU JT TEN
9351 LAWTON DRIVE
HUNTINGTON BEACH  CA    92646-7244

#1165319
BONNY M BEURET
105 WAX MYRTLE LANE
LONGWOOD FL    32779-4926

#1165320
BONUM INC
320 SOUTH SECOND ST
GRAYVILLE    IL    62844-1527

#1165321
BONYLIN W PFLASTERER
3048 100TH PLACE
HIGHLAND    IN    46322-3313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165322
BOOKER SPAULDING
1603 LINCOLN ST
DURHAM   NC    27701-4535

#1165323
BOOKER T BREWER
34060 ROWLAND DR
FREMONT   CA    94555-2218

#1165324
BOOKER T BROOKS
1615 N 44TH
EAST ST LOUIS      IL    62204-1909

#1165325
BOOKER T CALVIN
2049 WARNER
FLINT    MI    48503-4072

#1165326
BOOKER T FLOYD
169 BUCKLEY AVE
AIKEN    SC    29803-9360

#1165327
BOOKER T HOOD
19130 BUFFALO
DETROIT    MI    48234-2443

#1165328
BOOKER T KENNEDY
20113 PINEHURST
DETROIT    MI    48221-1059

#1165329
BOOKER T MALONE
663 PROVINCETOWN RD
AUBURN HILLS    MI    48326-3443

#1165330
BOOKER T THOMAS JR
3239 BIRCH LANE DRIVE
FLINT    MI    48504-1203

#1165331
BOOKER T WALKER JR
5135 FRANKLIN
KANSAS CITY    MO    64130-3144

#1165332
BOOKER T WASHINGTON
2961 LAWRENCE
DETROIT    MI    48206-1443

#1165333
BOONE A TURCHI & JANET M
TURCHI JT TEN
100 BRADLEY RD
CHAPEL HILL    NC    27514

#1165334
BOOTS F FINNEY
639 MAYFIELD STREET
LEBANON   MO    65536

#1165335
BORAH J YOFFA & BEATRICE
YOFFA JT TEN
4920 OXFORD COURT J-10
BENSALEM   PA    19020-1759

#1165336
BORDLEY O PALK
359 DRINA AVENUE
NEW LEBANON   OH    45345-1121

#1165337
BORGHILD M HORNE
2251 N W 59TH APT 401
SEATTLE    WA    98107-3159

#1165338
BORGHILD MARKUSSEN & DEAN
MARKUSSEN JT TEN
306 CAMBRIDGE RD
ALEXANDRIA    VA    22314-4812

#1165339
BORGIA F BALLARD & C CECILIA
BALLARD JT TEN
8394 FAIRLANE DR
MACEDONIA   OH    44056-1841

#1165340
BORIS A SHAPIRO
396 FRENCH RD
ROCHESTER   NY    14618-4806

#1165341
BORIS HUNCHAK
1120 COBBS STREET
DREXEL HILL    PA    19026-1816

#1165342
BORIS KAYSER & SUSAN
KAYSER JT TEN
5505 SEMINARY RD 2612N
FALLS CHURCH    VA    22041-3546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165343
BORIS KOTLER
4 POTTERS LANE
ROSLYN HEIGHTS    NY    11577-2213

#1165344
BORIS M HOMENOCK
21303 BARTH POND LANE
CREST HILL    IL    60435

#1165345
BORIS M LEVIN
BOX 6011
NASHUA    NH    03063-6011

#1082749
BORIS MARTYSZ
2062 HURON
MARQUETTE    MI    49855

#1165346
BORIS N NASTOFF &
ESTHER M NASTOFF TR
NASTOFF LIVING TRUST
DTD 3-9-00
320 W 56TH PLACE
MERRILLVILLE    IN    46410-2033

#1165347
BORIS P CACOVSKI
50 HIGH PT TRL
ROCHESTER    NY    14609-2915

#1165348
BORIS VASILEVSKI
18 PINEWOOD KNOLL
ROCHESTER    NY    14624-4756

#1165349
BORKA B PAPRIKIC
520 JERSEY AVE
ELIZABETH    NJ    07202-1707

#1165350
BORYS ZURA & LUBOW ZURA TRS
BORYS ZURA & LUBOW ZURA
TRUST U/A DTD 12/20/2000
6611 DEVONSHIRE DR
N ROYALTON    OH    44133

#1165351
BOSE CORPORATION
Attn   W SWANSON
100 THE MOUNTAIN RD
FRAMINGHAM    MA    01701-8833

#1165352
BOSE YALAMANCHI CUST NAYEEN
YALAMANCHI UNDER FL GIFTS TO
MINORS ACT
5232 E LEITNER DRIVE
CORAL SPRINGS    FL    33067-2043

#1165353
BOSKO ABRAMOVIC
BULEVAR AVNOJ-A 113 ULAZ 111/3
11070 NOVI BEOGRAD
SERBIA
YUGOSLAVIA

#1165354
BOTHILDE F CONAWAY TR
BOTHILDE F CONAWAY TRUST
UA 02/13/98
147 W OAK ST
GRIFFITH    IN    46319-2136

#1165355
BOUALIANE SOMMITH
47070 PINECREST DR
UTICA    MI    48317-2844

#1165356
BOUNTHANH SENGPHACHANH
202 WARFIELD RD
NEWARK    DE    19713-2720

#1165357
BOUNTHENE THOMPHAVONG
251 RIVER AVE
PROVIDENCE    RI    02908-4210

#1165358
BOWEN E KELLER & PATRICIA P
KELLER JT TEN
250 CHELMSFORD RD
ROCHESTER    NY    14618-1748

#1082751
BOWEN E TAYLOR & CAROLINE S
TAYLOR JT TEN
511 COTTONWOOD DR
LINCOLN    NE    68510-4304

#1165359
BOWEN THAYER
BOX 32
LIBERTY LAKE    WA    99019-0032

#1165360
BOWIE MARLEY GEORGE TR U/A
DTD 06/24/93 BOWIE MARLEY
GEORGE TRUST
BOX 5
BRUNSWICK    MD    21716-0005

#1165361
BOY SCOUTS OF AMERICA TROOP
24
C/O MICHAEL GRABER
199 MAIN STREET
HIGHLANDS    NY    10928-1604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165362
BOYCE E SIZEMORE
2452 PENNYROYAL ROAD
MIAMISBURG   OH    45342

#1165363
BOYCE F MILLWOOD
6630 LAWSON CIR
GAINESVILLE    GA    30506-4716

#1165364
BOYCE L CAMPBELL JR &
ELEENE CAMPBELL JT TEN
9319 LUDGATE DR
ALEXANDRIA    VA    22309-2711

#1165365
BOYCE M LINDSEY
1534 WESTFIELD ROAD
PEARLAND   TX    77581-6220

#1165366
BOYCE R HAMBY
11095 E 234TH
CICERO    IN    46034-9461

#1165367
BOYCE R HAMBY & RUTH E HAMBY JT TEN
11095 E 234TH ST
CICERO    IN    46034-9461

#1165368
BOYCE R SORENSEN CUST
NATALIE JEAN SORENSEN UNIF
GIFT MIN ACT UTAH
3316 W 4305 S
SALT LAKE CITY    UT    84119-5736

#1165369
BOYCE TERRELL
9831 S R 138
LEESBURG   OH    45135

#1165370
BOYCE W BOWDEN & BETTY M
BOWDEN JT TEN
7207 BEACHY ST
WICHITA    KS    67206-3842

#1165371
BOYCE W COOK
4933 BUCKHORN RD
ROANOKE   VA    24014-5705

#1165372
BOYCE W PEEPLES
BOX 72074
TUSCALOOSA   AL    35407-2074

#1165373
BOYD A BLUMER & EVELYN E
BLUMER JT TEN
601 MITCHELL BLVD
MITCHELL    SD    57301-4313

#1165374
BOYD A CHRISTIE
277 MARYLAND AVE
PATERSON   NJ    07503-2008

#1165375
BOYD A HAMMERSLEY
10600 CHALKLEY ROAD
RICHMOND   VA    23237-4131

#1165376
BOYD A MCFARLAND
842 CORINNE DR LOT 10
SAN ANTONIO   TX    78218-1700

#1165377
BOYD A WELLS
1911 LUNENBURG DRIVE
ST PETERS    MO    63376-8167

#1165378
BOYD B TURNER
50 SHOCKTON CT
SPRINGBORO   OH    45066-7500

#1165379
BOYD BRANTLEY
PO BOX 6517
KOKOMO   IN    46904-6517

#1165380
BOYD BURNETT
204 E MASON
ODESSA    MO    64076-1227

#1165381
BOYD C JACOBS
3226 HILLDALE ROAD
WEST COLUMBIA   SC    29170-2622

#1165382
BOYD C MARTIN
705 CAVER
OZARK    AR    72949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1165383
BOYD C WEBB
6800 PARAGON RD
DAYTON   OH    45459

#1165384
BOYD D FERGUSON
5428 WILLIAMSON
CLARKSTON   MI    48346-3561

#1165385
BOYD E BELLENBAUM
900 KAISER TOWER
LINWOOD   MI    48634-9460

#1165386
BOYD E CHAPIN & ELLEN M
CHAPIN JT TEN
1000 WOODBRIDGE ST
DETROIT   MI    48207-3108

#1165387
BOYD E GRAHAM & MARYLOU
CHRISTIAN JT TEN
1256 W 26TH STREET
SAN PEDRO   CA    90731

#1165388
BOYD EDWARD ALBRIGHT CUST
CHRISTOPHER FRANCIS ALBRIGHT
UNIF GIFT MIN ACT KAN
1231 WILLOW
OTTAWA   KS    66067-3439

#1165389
BOYD EDWARD ALBRIGHT CUST
MICHELLE PAULINE ALBRIGHT
UNIF GIFT MIN ACT KAN
1231 WILLOW
OTTAWA   KS    66067-3439

#1165390
BOYD FINCH
OLD ENGLAND ROAD
IPSWICH   MA    01938

#1165391
BOYD G RICHEY & ANITA M
RICHEY JT TEN
1130 CARDINAL DRIVE
ENON   OH    45323-9741

#1165392
BOYD H BUCHANAN III
3514 CORDLEY LK ROAD
PINCKNEY   MI    48169-9346

#1165393
BOYD H GARRISON
3175 S ST RD 39
FRANKFORT   IN    46041-7663

#1165394
BOYD H PIERPOINT
RT 1 BOX 299
DRESDEN   TN    38225-9801

#1165395
BOYD H UNDERWOOD
1657 N FOREST ROAD
WILLIAMSVILLE   NY    14221-2120

#1165396
BOYD I KINZLEY & MARGIE
L KINZLEY JT TEN
1921 BRIARWOOD DR
LANSING   MI    48917-1771

#1165397
BOYD J BUNCE
7220 RAPIDS ROAD
LOCKPORT   NY    14094-9355

#1165398
BOYD J OVERTON
5440 LEATONVILLE RD
GLADWIN   MI    48624-7213

#1165399
BOYD JONES & ALICIA JONES JT TEN
29600 FRANKLIN RD
APT 8
SOUTHFIELD   MI    48034-1110

#1165400
BOYD K BALL
3831 MONTEVIDEO DR
DAYTON   OH    45414-5018

#1165401
BOYD K PENCE & MAXINE L
PENCE JT TEN
2236 DETROIT ST
BEECH GROVE   IN    46107-1064

#1165402
BOYD L BRANTLEY
BOX 6517
KOKOMO   IN    46904-6517

#1165403
BOYD L JONES
60 BRISTLECONE WAY
BOULDER   CO    80304-0469

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1165404
BOYD L KINZLEY AS CUST KIRSTEN
KINZLEY U/THE MICHIGAN U-G-M-A
32 ASCOT CIRCLE
SCHAUMBURG  IL      60194-3678

#1165405
BOYD L KINZLEY AS CUSTODIAN
FOR MISS ANNA KINZLEY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
45 RUSTIC DRIVE
LEOMINSTER   MA     01453-2650

#1082758
BOYD M AYDELOTT
896 SUNRISE AVE
MEDFORD  OR    97504-6670

#1165406
BOYD M WYNNE
1009 SHERMAN AVE
ROME   NY    13440-4513

#1165407
BOYD MITCHELL GASTON &
CHARLOTTE EMILY GASTON TR BOYD
M GASTON & CHARLOTTE E GASTON
TRUST UA 04/29/96
10001 W FRONTAGE RD 132
S GATE    CA    90280-5403

#1165408
BOYD MITCHELL GASTON &
CHARLOTTE EMILY GASTON TR BOYD
MITCHELL GASTON & CHARLOTTE
EMILY GASTON TRUST UA 04/29/96
10001 W FRONTAGE RD 132
S GATE    CA    90280-5403

#1165409
BOYD PONTIAC CADILLAC AND
BUICK INC
FIVE POINTS
HENDERSONVILLE   NC    28793

#1165410
BOYD R BUSSARD
R1 HURON DR 30316
BROOKFIELD    MO    64628

#1082760
BOYD R PUKALO
4738 ARDEN RD
WARREN  MI      48092-1180

#1165411
BOYD R WILLETT
APT 1806
480 S MARION PARKWAY
DENVER  CO  80209-2543

#1165412
BOYD RASMUS
2821 38TH ST E
COLUMBUS  NE     68601-8402

#1165413
BOYD ROBERT PAPWORTH
310 EAST 1400 SOUTH
BOUNTIFUL   UT    84010-5154

#1165414
BOYD T DYER
6 STAFFORD DR
SO HUNTINGTON    NY    11746-4514

#1165415
BOYD T FISHER
5204 WIMBLEDON CT
ARLINGTON   TX    76017-2785

#1165416
BOYD VANDERBEKE CUST
PATRICIA K VANDERBEKE UNIF
GIFT MIN ACT MICH
505 N LAKE SHORE DR
UNIT 808
CHICAGO    IL    60611-6403

#1165417
BOYDEN E MUZZY & JANET M
MUZZY JT TEN
2410 MEMORIAL DR
APT A-104
BYRAN  TX    77802-2841

#1165418
BOYDEN E NORDSTROM
58 FARRAR AVENUE 2
WORCESTER  MA    01604-3219

#1165419
BOYDEN E NORDSTROM & DAVID V
NORDSTROM JT TEN
58 FARRAR AVENUE 2
WORCESTER  MA    01604-3219

#1165420
BOYDEN K BROWN
19200 ROCKCLIFF DRIVE
ROCKY RIVER    OH    44116-2932

#1165421
BOYKIN BOONE BOYCE &
DOROTHY F BOYCE TEN ENT
613 TULIP ST
EARLE   AR    72331-1524

#1165422
BOYZIE L MATHIS
10950 BRACEBRIDGE RD
ALPHARETTA    GA    30022-6406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165423
BOZENA B STURDIK
816 EAST PRINCETON AVENUE
PALMERTON   PA    18071-1413

#1165424
BOZIDAR SIMONOVIC &
DRAGOSLAVA SIMONOVIC JT TEN
709 W DIVERSEY PKY
CHICAGO    IL    60614-1515

#1165425
BOZO B SKORIC
27647 PALOMINO
WARREN   MI    48093-8326

#1165426
BOZO ZDJELAR
4207 MC KOON AVENUE
NIAGARA FALLS    NY    14305-1637

#1165427
BPOE 1090 CORP
Attn   H GEISLER
629 STOOPS FERRY ROAD
BOX 1091
CORAOPOLIS    PA    15108-8906

#1165428
BRAAM JOHNSON HATTINGH
551 MEGGAN LANE
MECHANICSBURG  PA    17050-2537

#1165429
BRACE M THOMPSON
411 W COLLEGE AVE
OAK CREEK   WI    53154-1137

#1165430
BRACKY F BICKERSTAFF
1224 CEDAR HILL DR
WILLIAMSTON    NC    27892

#1165431
BRAD A BARTON
555 SELLENSCHUTTER RD
MARTHASVILLE   MO    63357-3121

#1165432
BRAD A LICHTENSTEIN
3936 BRIAR OAK DRIVE
BIRMINGHAM   AL    35243-4836

#1165433
BRAD ALLEN WOOLLEY
RR 5 BOX 506
MONTICELLO    IN    47960-9156

#1165434
BRAD BRUBAKER
200 MAIN ST
DEFIANCE    OH    43512-2316

#1082762
BRAD BRUNING
14000 CEDAR TREE DR LOT 88
SEYMOUR  IN    47274-8732

#1165435
BRAD C CHAPPLE
16209 SILVERCREST DR
FENTON   MI    48430-9155

#1165436
BRAD C HUSSONG
47 CAPRI DRIVE
MANKATO  MN    56001

#1165437
BRAD CREGAW
833 S W 56TH AVE
MARGATE   FL    33068-2954

#1165438
BRAD D SUSTERKA
9739 NABOZNY DR
MILAN   MI    48160-9501

#1165439
BRAD D SUSTERKA &
BARBARA J SUSTERKA JT TEN
9739 NABOZNY DR
MILAN    MI    48160-9501

#1165440
BRAD D THOMPSON
158 CARPENTER DRIVE
MITCHELL    IN    47446

#1082765
BRAD D WYKERT
5750 N PARCHMENT
BOISE    ID    83713

#1165441
BRAD E MCELDOWNEY
5815 LAPORTE
LANSING   MI    48911-5044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165442
BRAD E TEREBINSKI
1952 MILLVILLE RD
LAPEER    MI    48446-7618

#1165443
BRAD GLAZER CUST
DAVID GLAZER
UNIF TRANS MIN ACT OH
9055 ROLLING RIDGE COURT
CINCINNATI    OH    45236-1458

#1165444
BRAD HODGEN CUST
KRISTOPHER HODGEN
UNIF TRANS MIN ACT FL
2705 OAKMONT CT
WESTON    FL    33332-1834

#1165445
BRAD HODGEN CUST ANDREW
HODGEN UNDER THE FL UNIF
TRAN MIN ACT
2705 OAKMONT CT
WESTON    FL    33332-1834

#1165446
BRAD J WHALEN
4650 PIEHL STREET
OTTAWA LAKE    MI    49267-9731

#1165447
BRAD JEFFREY PALMER TR
THE PALMER TRUST
UA 05/05/93
BOX 2306
CANYON COUNTRY  CA    91386-2306

#1165448
BRAD JOHNSON
14548 N STREET
OMAHA    NE    68137-1412

#1165449
BRAD KIDWELL
10017 COZADDALE-MURDOCK RD
CINCINNATI    OH    45140-9643

#1165450
BRAD L FOWLE
13480 W US 223
MANITOU BEACH    MI    49253

#1165451
BRAD L MUSSELMAN &
SARAH MUSSELMAN JT TEN
BOX 138
LEXINGTON    IL    61753-0138

#1165452
BRAD LEE ARMSTRONG
15713 DORCHESTER COURT
NORTHVILLE    MI    48167

#1165453
BRAD M HUNTER
50444 SHENANDOAH DR
MACOMB  MI    48044-1348

#1165454
BRAD M MARKELL
2044 N YORK ST
DEARBORN  MI    48128-1249

#1165455
BRAD MILDENBERGER CUST
MELISSA ANN MILDENBERGER
UNDER THE MT UNIFORM
TRANSFERS TO MINORS ACT
BOX 630
HAMILTON    MT    59840-0630

#1165456
BRAD MOORE
1051 WOODBINE WAY
SAN JOSE    CA    95117-2965

#1165457
BRAD MORROW
60 MAIN STREET
CHESTER  NY    10918-1329

#1165458
BRAD N CHAZOTTE
105 DRAYTON COURT
CHAPEL HILL    NC    27516-7700

#1165459
BRAD PETERSON
114 BESS BLVD
PENDLETON  IN    46064

#1165460
BRAD PLEIMLING
10425 34TH AVE N
PLYMOUTH    MN    55441-2440

#1165461
BRAD S LEVINE
250 NE 3 RD AVE
APT 413
DEL RAY BEACH    FL    33444

#1165462
BRAD S PLEBANI
250 LEWISTON AVE
WILLIMANTIC    CT    06226-2433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165463
BRAD S SCHNEIDERMAN
5716 SUNRISE HILL RD
DERWOOD   MD    20855-1404

#1165464
BRAD STEIN
1107 S FINLEY RD
LOMBARD   IL      60148-3829

#1165465
BRAD THOMPSON
275 S EASTERN AVE
IDAHO FALLS      ID      83402-4163

#1165466
BRAD VICTOR EIGENAUER
1722 SHELL DR
ENGLEWOOD   FL      34223-6267

#1165467
BRAD W WILLIAMS
ROUTE 2 BOX 224AA
LAUREL   DE    19956-9802

#1165468
BRAD WALKER & CONNIE WALKER JT TEN
80 PATTEE ROAD
EAST FALMOUTH   MA    02536-5041

#1165469
BRADD BISHOP BINGMAN CUST
RACHEL ANISSA BINGMAN UNIF
GIFT MIN ACT MASS
13 TRAIL RIDGE RD
SAPULPA   OK    74066-9314

#1165470
BRADEN KRUGER &
GOLDIE R KRUGER JT TEN
105 PURGATORY PASS
SAN MARCOS   TX    78666-1782

#1165471
BRADFORD A GOEBEL
5452 KELLOG CT
WILLOUGHBY   OH    44094-3147

#1165472
BRADFORD C JACOBSEN & TERI R
JACOBSEN JT TEN
508 TANVIEW
BOX 250
OXFORD   MI    48371-0250

#1165473
BRADFORD C MATTSON
1723 THOMAS RD
WAYNE   PA    19087-1026

#1165474
BRADFORD D BAKER
760 N RIVER RD
VENICE   FL    34293

#1165475
BRADFORD D BRIMHALL TR
BRADFORD D BRIMHALL REV TRUST
UA 01/14/98
438 BOUCHELLE DR 201
NEW SMYRNA BEACH   FL    32169-5447

#1165476
BRADFORD D KELLEHER
325 RIVERSIDE DR
N Y   NY    10025-4162

#1165477
BRADFORD E BLOCK CUST ALISSA
E BLOCK A MINOR UNDER IL
UNIF GIFT MIN ACT
SUITE 180
790 ESTATE DR
DEERFIELD   IL    60015-4880

#1165478
BRADFORD F FERGUSON AS CUST
FOR JOSHUA F FERGUSON UNDER
MI UNIFORM GIFTS TO MINORS
ACT
4346 CROSBY RD
FLINT   MI    48506-1416

#1165479
BRADFORD G ROSE
64 CHAMBERLAIN RD
WESTFORD   MA    01886-2042

#1165480
BRADFORD GILLESPIE
707 FRENCH ST
FARRELL   PA    16121-1117

#1165481
BRADFORD HOLLE
900 N TAYLOR ST # 1512
ARLINGTON   VA    22203

#1165482
BRADFORD JOHN LARSON
11187 SHADYWOOD DR
BRIGHTON   MI    48114-9248

#1165483
BRADFORD JOHNSON
HCR 63
BOX 3520
BELLEVIEW   MO    63623-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165484
BRADFORD K PERRINE
7356 PARKBEND DR
WESTERVILLE    OH    43082-8660

#1165485
BRADFORD KENT MITCHELL
117 THISTLEDOWN LN
MORGANTOWN WV    26508-2424

#1165486
BRADFORD L BAKER
3628 FOUR MILE RUN ROAD
MC DONALD    OH    44437-1102

#1165487
BRADFORD M STUART
5134 CAVE SPRING LANE
ROANOKE  VA    24018

#1165488
BRADFORD MARSON GREENE
62 POTTER AVE
STATEN ISLAND    NY    10314-2508

#1165489
BRADFORD MILLSON
42 PINE VALLEY DRIVE
LONDON    ON    N6J 4R5
CANADA

#1165490
BRADFORD PAUL
35 HARTFORD ST
SAN FRANCISCO    CA    94114-2013

#1165491
BRADFORD R LORENZ
1315 PARIS NE
GRAND RAPIDS    MI    49505-5156

#1165492
BRADFORD R STOCKER &
TERESA E CAMPOS JT TEN
5771 SW 50TH TER
MIAMI    FL    33155-6311

#1165493
BRADFORD STAHR FAKES
BOX 26
HERMITAGE    TN    37076-0026

#1165494
BRADFORD TILLERY 3RD
5080 EDINBORO LANE
WILMINGTON    NC    28409-8518

#1165495
BRADLEE A COLLINS
3110 WEST MICHIGAN AVE
LANSING    MI    48917

#1165496
BRADLEY A APPL M D
1420 S 42ND ST
KANSAS CITY    KS    66106-1952

#1082776
BRADLEY A BENNETT & BARBARA
R BENNETT JT TEN
211 E 53RD ST APT 6D
NEW YORK  NY    10022-4805

#1165497
BRADLEY A BUCZKOWSKI
1326 AZIZ
CANTON    MI    48188-5094

#1165498
BRADLEY A EDWARDS
11169 LIBERTY SCHOOL ROAD
AZLE    TX    76020-5545

#1082777
BRADLEY A GILL CUST
JAMIE M GILL
UNIF TRANS MIN ACT CA
11 BRANDT DR
MORAGA    CA    94556-2811

#1082778
BRADLEY A GILL CUST
MEGAN K GILL
UNIF TRANS MIN ACT CA
11 BRANDT DR
MORAGA    CA    94556-2811

#1165499
BRADLEY A JONES
1334 S 700 WEST
ANDERSON    IN    46011-9441

#1165500
BRADLEY A MODI
15828 HANOVER
ALLEN PARK    MI    48101-2738

#1165501
BRADLEY A RINES
14121 N HOLLOWELL RD
ALBANY    IN    47320-9051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165502
BRADLEY A RUSSELL
3561 PEPPERMILL ROAD
ATTICA    MI    48412-9742

#1165503
BRADLEY A SPIEGEL
11 SQUIER DR
NORTH HAMPTON   NH    03842

#1165504
BRADLEY A TANNER &
CYNTHIA A TANNER JT TEN
10224 BACH RD
SEBAWING   MI    48759-9516

#1165505
BRADLEY A TAYLOR
715 TAYLOR AVE
HURON   OH    44839-2522

#1165506
BRADLEY A WADDELL
5836 SHERBORNE DR
COLUMBUS   GA    31909-3761

#1165507
BRADLEY B BUCHAN
BOX 112
LARRABEE   IA    51029-0112

#1165508
BRADLEY C AUSTIN & PAULINE B
AUSTIN JT TEN
1135 CLEVELAND AVE S
ST PAUL    MN    55116-2506

#1165509
BRADLEY C BARNARD
1267 MCMAHON ROAD
VICTOR    NY    14564-9501

#1165510
BRADLEY C BENTON
9261 LOWER RIVER RD
GRANTS PASS   OR    97526-9662

#1165511
BRADLEY C DUMVILLE
BOX 1151
STATE COLLEGE    PA    16804-1151

#1165512
BRADLEY C JACKSON
2321 BERKSHIRE DR
PITTSBURGH    PA    15241-2403

#1165513
BRADLEY C KUTCHINS
3814 DANBURY DR
ARLINGTON   TX    76016-3020

#1165514
BRADLEY C PIROS
2555 PINETREE
TRENTON   MI    48183-2265

#1165515
BRADLEY C SIMMONS
8846 S IDA LN
SANDY    UT    84093-3723

#1165516
BRADLEY C STOCKER & MARTHA J
STOCKER TR BRADLEY C STOCKER &
MARTHA J STOCKER TRUST
DTD 5/24/99
627 JULIAN
MARSHFIELD    MO    65706-1140

#1165517
BRADLEY C TITUS
2809 LOWER GREGG RD
SCHENECTADY   NY    12306

#1165518
BRADLEY C WEDDON CUST SETH B
WEDDON UNDER CA UNIF
TRANSFERS TO MINORS ACT
17052 BARUNA LN
HUNTINGTON BEACH    CA    92649-3022

#1165519
BRADLEY C WOOD
520 FRY BRANCH RD
LYNNVILLE    TN    38472-5329

#1165520
BRADLEY CARNAHAN
3847 JENN LYNN CT
ORILLIA    ON    L3V 6H2
CANADA

#1165521
BRADLEY CODDINGTON TURNER
6 CONCORD CT
YORKVILLE    IL    60560-9636

#1165522
BRADLEY D CONNER
1810 HEMLOCK ST
MONROE    MI    48162-4148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1165523
BRADLEY D LAFFERTY
2549 ELM STREET
SAINT CHARLES    MO    63301-1442

#1165524
BRADLEY D LAUMAN & LORRAINE
LAUMAN MADSEN JT TEN
1512 HARLEM BLVD
ROCKFORD  IL    61103

#1165525
BRADLEY D LINVILLE
3296 ALLISON CT
CARMEL    IN    46033-8778

#1165526
BRADLEY D MARTIN
280 BOYCE RD RR 5
COLBORNE    ON    K0K 1S0
CANADA

#1165527
BRADLEY D THOMAS
242 PLEASANT VALLEY AVE
DAYTON    OH    45404

#1165528
BRADLEY E ANDERSON
442 MADISON ST
BOYERTOWN  PA    19512-8416

#1165529
BRADLEY E DERUBBA
C CO 1-8INF BOX 150
FORT CARSON    CO    80913

#1165530
BRADLEY EHIKIAN & PAMELA GAY
EHIKIAN JT TEN
296 ATHERTON AVE
ATHERTON  CA    94027-5437

#1165531
BRADLEY ELSWICK
23416 REYNOLDS AVE
HAZEL PARK    MI    48030-1481

#1165532
BRADLEY EMERICK
BOX 514
NASHVILLE    MI    49073-0514

#1165533
BRADLEY G CHAMPAGNE
3389 ANNA DR
BAY CITY    MI    48706-2001

#1165534
BRADLEY G MCCARTY
347 PLANK RD
HUDSON  MI    49247-9761

#1165535
BRADLEY GILBERT
4256 MARLOWE ST
DAYTON  OH    45416-1817

#1165536
BRADLEY H ANTHONY
BOX 185
LENNON    MI    48449-0185

#1165537
BRADLEY H LAWRENCE
431 WALDEN CHASE LN
COLUMBUS  GA    31909-1754

#1165538
BRADLEY HARRING & FRANCESCA
HARRING JT TEN
2355 WOODBERRY COURT
BROOKFIELD    WI    53045-4252

#1165539
BRADLEY HIRN
9390 HADLEY DR
WESTCHESTER  OH    45069-4055

#1082781
BRADLEY I RICHTER &
NOELLE M RICHTER JT TEN
27830 MANHATTAN
ST CLAIR SHORES    MI    48081

#1165540
BRADLEY J AU & JAMES T H AU JT TEN
2936 W 234TH ST
TORRANCE  CA    90505-4104

#1165541
BRADLEY J DUGGAN
BOX 130
ORTONVILLE    MI    48462-0130

#1165542
BRADLEY J GROSEL
7511 ESSEN AVE
PARMA  OH    44129-3122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1165543
BRADLEY J LANG
4304 92ND CIR
CIRCLE PINES        MN    55014-1791

#1165544
BRADLEY J MC DONALD
6480 PEYTONSVILLE ARNO
COLLEGE GROVE    TN    37046-9133

#1165545
BRADLEY J MITCHELL
9315 MOUNT VERNON CIRCLE
ALEXANDRIA    VA    22309-3217

#1165546
BRADLEY J POLLOCK
10841 S BOND RD
DEWITT    MI    48820-8446

#1165547
BRADLEY J WILLIAMS
6938 CLAREMORE
VELDA VILLAGE        MO    63121-5202

#1165548
BRADLEY JON HOLLAND
58 AFTEGLOW AVENUE
VERONA    NJ    07044-5120

#1165549
BRADLEY JOSEPH PAQUIN
43922 CATAWBA
CLINTON TWP    MI    48038-1313

#1165550
BRADLEY K BROWN
3109 W. SUNNY SIDE AVE
CHICAGO    IL    60625

#1165551
BRADLEY K CLEMENS
15462 RD 125
PAULDING    OH    45879-9640

#1165552
BRADLEY K TYGAR
5 CHELMSFORD DR
WHEATLEY HEIGHTS    NY    11798-1504

#1165553
BRADLEY K WILSON
17216 GREEENVIEW
DETROIT    MI    48219-3582

#1165554
BRADLEY KIMMELMAN
20 STOCKTON DR
MARLBORO    NJ    07746-1362

#1165555
BRADLEY KIRK THOMPSON
909 N GRANADA AVE
ALHAMBRA    CA    91801-1112

#1165556
BRADLEY L ARRINGTON
2015 CROSSWIND CT
ENGLEWOOD  OH    45322-2235

#1165557
BRADLEY L MANNING & JANE
MANNING JT TEN
633 OAKLAND DRIVE
DEKALB    IL    60115-4950

#1165558
BRADLEY L MCCAFFERTY
544 NUTHATCH DR
ZIONSVILLE    IN    46077-9562

#1165559
BRADLEY LEWIS
5037 NORTHLAND
ST LOUIS    MO    63113-1014

#1165560
BRADLEY M BRITTON
828 HATTIE DR
ANDERSON  IN    46013-1634

#1165561
BRADLEY M CLARK
6635 PLUM DR
MILWAUKIE    OR    97222-2811

#1165562
BRADLEY M GOFFENA
818 ASHOKAN RD
ENGLEWOOD  OH    45322-2801

#1165563
BRADLEY M HALLECK
4668 2 MILE RD
BAY CITY    MI    48706-2738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165564
BRADLEY M PUCKETT
1944 ELM ST
EMINENCE    KY    40019-6551

#1165565
BRADLEY M TEAGAN SR TRUSTEE
FOR BRADLEY M TEAGAN JR U/A
DTD 3/21/52
39512 VENETIAN
HARRISON TOWNSHIP    MI    48045-5717

#1165566
BRADLEY M TOMS
BOX 20500
NEW YORK    NY    10129-0005

#1165567
BRADLEY MICHAEL JOHN WEISS
5170 PALMETTO DR
MELBOURNE BEACH    FL    32951-3244

#1165568
BRADLEY MICHAEL MADDOX
534 DEERFIELD RD
LEBANON    OH    45036-2310

#1165569
BRADLEY MOORE
1432 MEREDITH DRIVE
CINCINNATI    OH    45231-3216

#1165570
BRADLEY N STANTON & LILLIAN
E STANTON JT TEN
81 HEMLOCK DRIVE
GLEN MILLS    PA    19342-1157

#1165571
BRADLEY NETTEKOVEN
W5042 CITY HWY S
BLACK CREEK    WI    54106

#1165572
BRADLEY P ASPEL
301 WEST 53RD ST #9B
NEW YORK    NY    10019

#1165573
BRADLEY P BLESHENSKI
3483 SAGATOO RD
STANDISH    MI    48658-9475

#1165574
BRADLEY P HUMPHREY
4016 ALICE DR
BRUNSWICK    OH    44212-2706

#1165575
BRADLEY R BROWN & SHARON T
BROWN JT TEN
270 CREEK VIEW TRL
FAYETTEVILLE    GA    30214-7230

#1165577
BRADLEY R GUENTHER
1517 METEORITE CIRCLE
LAS VEGAS    NV    89128

#1165578
BRADLEY R JENKINS
15616 GIBSON MILL RD
CULPEPER    VA    22701-1965

#1165579
BRADLEY R LOWE
9197 BROOKS ROAD
LENNON    MI    48449-9639

#1165580
BRADLEY R PATERSON
10313 SAN DIEGO MISSION RD
APT 315A
SAN DEIGO    CA    92108-2163

#1165581
BRADLEY R SPINK
786 DORADO DRIVE
SANTA BARBARA    CA    93111-1408

#1165582
BRADLEY R SPINK JR
3835 SADDLE ROCK RD
COLORADO SPRINGS    CO    80918-3018

#1165583
BRADLEY R WORLAND
4011 KELSEY WAY
SPRING HILL    TN    37174-9270

#1165584
BRADLEY RATH
12187 MAPLE RIDGE RD
MEDINA    NY    14103-9712

#1165585
BRADLEY ROBERT FRISTOE
719 LANCASTER DRIVE
FAIRBANKS    AK    99712-1117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165586
BRADLEY ROBERT KIMMEL
2660 REYNOLDS CIRCLE
COLUMBIAVILLE    MI    48421-8935

#1165587
BRADLEY ROSS HOTCHNER
12949 CLUB DR
REDLANDS    CA    92373

#1165588
BRADLEY S GLASS TRUSTEE U/A
DTD 10/01/90 BRADLEY S GLASS
TRUST
1412 WAVERLY RD
HIGHLAND PARK    IL    60035-3411

#1165589
BRADLEY S RAINWATER
5100 ATLAS RD
GRAND BLANC    MI    48439-9707

#1165590
BRADLEY T COOPER
35 SADDLE RANCH LANE
HILLSDALE    NJ    07642-1318

#1165591
BRADLEY TEAGAN JR CUST
BRADLEY TEAGAN III UNIF GIFT
MIN ACT MICH
39512 VENETIAN
HARRISON TOWNSHIP    MI    48045-5717

#1165592
BRADLEY TEAGAN JR CUST MARK
A TEAGAN UNIF GIFT MIN ACT
MICH
39512 VENETIAN
HARRISON TOWNSHIP    MI    48045-5717

#1165593
BRADLEY V DICAIRANO
31 ELM ST 2
SLEEPY HOLLOW    NY    10591-2205

#1165594
BRADLEY V ROEHL
2613 ELIZABETH ST
JANESVILLE    WI    53545-6719

#1165595
BRADLEY W AUERNHAMER
5152 COTTRELL RD
VASSAR    MI    48768-9499

#1165596
BRADLEY W CASH
1524 TRAMPE
ST LOUIS    MO    63138-2542

#1165597
BRADLEY W FREEMAN
235 1/2 E WESLEY RD
ATLANTA    GA    30305-3774

#1165598
BRADLEY W GUTHRIE
614 CAMP BROOKLYN RD
FITZGERALD    GA    31750-7510

#1165599
BRADLEY W HANSON
8447 EDERER RD
SAGINAW    MI    48609-9504

#1165600
BRADLEY W SCHUSTER
569 MEMPHIS RIDGE
RILEY TWP    MI    48041

#1165601
BRADLEY W WEESE
531 MC INTYRE RD
CALEDONIA    NY    14423-9506

#1165602
BRADLEY WILLIAM HULYK
21343 PARK TREE
KATY    TX    77450-4031

#1165603
BRADLY LUHRS
1174 DAKOTA ST
NORWALK    IA    50211-9111

#1165604
BRADY A KARNS
1425 MEADOW LANE
YELLOW SPRINGS    OH    45387-1221

#1165605
BRADY C ENOS
5640 STANLEY RD
COLUMBIAVILLE    MI    48421-8912

#1165606
BRADY C SMITH
6004 ROSINWHEED LANE
NAPPERVILLE    IL    60564

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1165607
BRADY D SMITH
8245 BENNETT LAKE RD
FENTON   MI    48430-9088

#1165608
BRADY EDWARD PEDLER
11109 STAR RUSH PLACE
BRADENTON  FL    34202-4193

#1165609
BRADY F BLAND
13002 HIGHWAY 5 S
MOUNTAIN HOME   AR    72653-9274

#1082789
BRADY KENT SPENCE
7573 BEEBE DR
GREENWOOD LA    71033-3318

#1165610
BRADY KNIGHT &
PATRICIA KNIGHT JT TEN
2445 DEPOT ST
SPRINGHILL    TN    37174-2421

#1165611
BRADY L PEARSON
18661 JOANN ST
DETROIT    MI    48205-2747

#1165612
BRADY R KIRBY
217 SANTA FE PIKE
COLUMBIA    TN    38401

#1165613
BRADY R NELSON
4555 W 6100 N
BOX 145
BEAR RIVER    UT    84301-0145

#1165614
BRADY STANLEY HARRIS CUST
FOR MICHAEL STANLEY HARRIS
UNDER FL UNIF TRANSFERS TO
MINORS ACT
2110 HINSON ROAD
DOVER    FL    33527-6300

#1165615
BRADY W STECKERT
4647 MIDLAND
SAGINAW   MI    48603-4902

#1165616
BRADY WOO
10704 57TH AVE SO
SEATTLE    WA   98178-2232

#1165617
BRAEDEN STARRS
84 PARKWAY DR
ST CATHARINES    ON    L2M 4J3
CANADA

#1165618
BRAHM P ROCKWOOD
29 EMERSON PL
NEEDHAM   MA    02492

#1165619
BRAIN JOSEPH NORMAN
6200 MEADOWOOD MALL CIRCLE APT 270
RENO   NV    89502

#1165620
BRAIN L DURAND
10367 CERULEAN DR
NOBLESVILLE    IN    46060

#1165621
BRAINARD R WILLIAMS
9245 BEACH HAVEN CT
ELK GROVE    CA    95758-7611

#1165622
BRAINERD DISPATCH NEWSPAPER
CO
BOX 974
BRAINERD    MN    56401-0974

#1165623
BRAMBLE E HURLEY
13722 BIRRELL
SOUTHGATE  MI    48195-1789

#1165624
BRANCA COSTA
28 STAPLETON ST
NEW BEDFORD   MA    02744-1116

#1165625
BRANCH D CARLYLE
3136 DRESDEN ST
COLUMBUS OH    43224-4268

#1165626
BRANCH E CARPENTER
ROUTE 4
BOX 140RIVERMONT
LEXINGTON  VA    24450-9804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165627
BRANCH R JONES
225 HICKORY POINT RD
PASADENA   MD   21122-5955

#1165628
BRANCHIE W CHESHIER
12682 PINEHURST ST
DETROIT   MI   48238-3019

#1165629
BRANCHVILLE METHODIST
CHURCH
BOX 87
BRANCHVILLE   SC   29432-0087

#1165630
BRANCY D RUBEN-CARTER
107 REAVES COVE RD
COLUMBIA   TN   38401-5411

#1165631
BRANDEN A BRICKLES
11210 TIPSICO LAKE RD
FENTON   MI   48430-8411

#1165632
BRANDEN BLUM
6 CLOVERBROOKE COURT
POTOMAC   MD   20854-6369

#1165633
BRANDEN D OTTO
22872 EDCERTON RD
EDGERTON   KS   66021-9247

#1165634
BRANDEN PHILIPS DE BUHR
345 W NAPERVILLE RD
WESTMONT IL   60559-1464

#1165635
BRANDI BUCKNER BEDFORD
20 AUSTIN DR
TECUMSEH   OK   74873-9589

#1165636
BRANDI N ANGELL
C/O DONNA M ANGELL
9310 BAYON BLUFF
SPRING   TX   77379-4449

#1165637
BRANDLYN L GOSSEHN
BOX 2081
ATASCADERO   CA   93423-2081

#1165638
BRANDO SACHET
114 N 1ST STREET
JEANNETTE   PA   15644-3328

#1165639
BRANDON E JONES
379 FRANKLIN AVE
XENIA   OH   45385-2712

#1165640
BRANDON FUNCK
250 LITTLE FARMS
RIVER RIDGE   LA   70123-1306

#1165641
BRANDON G HAYWARD & ANTHONY
B HAYWARD JT TEN
64 STONY CREEK CIRCLE
ROCHESTER NY   14616-1914

#1165642
BRANDON J GIVINSKY
7411 BILBY RD
JEROME   MI   49249-9726

#1165643
BRANDON K MINNIS &
SHEILA R MINNIS JT TEN
10372 N CARROLLTON AVE
INDIANAPOLIS   IN   46280-1780

#1165644
BRANDON L POST & DAVID L
POST JT TEN
3925 POIT DR
LAPEER   MI   48446-2824

#1165645
BRANDON LEE BOWYER &
LISA RENE BOWYER JT TEN
195 HERCULES
SPARKS   NV   89436-8503

#1165646
BRANDON M TURNEY
1750 SHILOH RD
KENNESAW GA   30144

#1165647
BRANDON MICHEAL MCGRATH
34730 RED OAK DR
GURNEE   IL   60031-2581

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165648
BRANDON O RIPPEON
14931 SPRINGFIELD RD
DARNESTOWN  MD    20874-3417

#1165649
BRANDON P GALE
1714 WESSEX CIRCLE
RICHARDSON   TX    75082-3110

#1165650
BRANDON RICHARD CHAMBERLIN
R R 3
SCHOMBERG  ON    L0G 1T0
CANADA

#1082798
BRANDON S W GELZER
1685 N MARSHALL
MILWAUKEE   WI    53202

#1165651
BRANDON T LYONS
1606 STIRRUP CT
PLANT CITY     FL    33567-6741

#1165652
BRANDON WESTERFELD
1520 ALABAMA AVE NW
N LAWRENCE   OH    44666-9783

#1165653
BRANDON WILLIAM DEFORD
8665 BUNCH FLOWER CT
WESTERVILLE    OH    43082-8237

#1165654
BRANDON WORMER
3437 BRIAR DR
COLUMBUS  IN    47203-4306

#1165655
BRANDT A RISING
98 S BAY AVE
BRIGHTWATER  NY    11718-2020

#1165656
BRANDY COLLINS
26 GLENWOOD AVE
DAVENPORT   IA    52803-3725

#1165657
BRANDY M SKODA
222 S LAKE ROESIGER RD
SNOHOMISH  WA   98290

#1165658
BRANDY MARIE MITCHELL
9756 BELLBROOK RD
WAYNESVILLE    OH    45068-9041

#1165659
BRANHAM B BAUGHMAN
2 WEEHAWKEN LANE
FRANKFORT  KY    40601-3862

#1165660
BRANISLAV S CUCIC &
EVELIN C CUCIC JT TEN
3282 ORANGE AVE
SAN DIEGO     CA    92104-2114

#1165661
BRANKO J SPAHICH
8330 MOON ROAD
SALINE       MI    48176-9409

#1165662
BRANKO MIHALOVIC TR
MIHALOVIC LIVING TRUST
UA 01/17/85
1814 SE 5TH STREET
CAPE CORAL   FL    33990-1601

#1165663
BRANKO MITKOSKI
2578 ORMSBY DR
STERLING HTS    MI    48310-6971

#1165664
BRANKO RADICEVIC
2414 SO ST CLAIRE ST
MILWAUKEE   WI    53207-1928

#1165665
BRANKO STIMAC
19 HUNTER ST
BERGEN  NY    14416-9527

#1165666
BRANNER M WATSON
7237 DAYTON LIBERTY ROAD
DAYTON   OH    45418-1144

#1165667
BRANSON E JACOBS & KATHLEEN
M JACOBS JT TEN
12571 FRANK DR S
SEMINOLE   FL    33776-1723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165668
BRANT CAMPBELL MARTIN
2116 TREMONT AVE
FORT WORTH   TX      76107

#1165669
BRANT E FRIES
3577 DELHI OVERLOOK
ANN ARBOR    MI      48103-9450

#1165670
BRANT H BARBEE
8300 SOUTH YOUNGS
OKLAHOMA CITY   OK    73159-5838

#1165671
BRANT R EMARD
33011 SANDRA LANE
WESTLAND   MI      48185-1564

#1165672
BRATCHER CHEEK
910 NORTHFIELD
PONTIAC   MI      48340-1455

#1165673
BRAWNER CATES & JUDITH B
CATES JT TEN
102 FOREST VALLEY RD
WINCHESTER   VA    22602-6623

#1165674
BRAXTON C SHANKLE & MISCHIE
G SHANKLE JT TEN
BOX 121
SAN FERNANDO   CA    91341-0121

#1165675
BRAXTON D SELF
9993 BRADFORD TRAFFORD ROAD
WARRIOR   AL    35180-2421

#1165676
BRAXTON ROWE
215 PENDLETON DR
ATHENS   GA   30606-1646

#1165677
BRAYFORD BOBO
23755 EDINBURGH
SOUTHFIELD   MI      48034-4889

#1165678
BRAYTON D JONES TRUSTEE U/A
DTD 10/29/90 F/B/O BRAYTON D
JONES
432 1ST AVENUE NE
LARGO   FL    33770-3705

#1165679
BREANNA M PFEIFER
HC-1 BOX 148
EAGLE HARBOR   MI      49950

#1165680
BREAVIOUS M GREEN
3690 HESS
SAGINAW   MI      48601-4064

#1165681
BREENA LUBOW KAPLAN
148 W WATERVIEW ST
NORTHPORT NY    11768-1241

#1165682
BREESE E DAME & LOIS I DAME
TRUSTEES UA DAME LIVING
TRUST DTD 09/29/92
3268 VOYAGER ST
ROSAMOND CA    93560-6230

#1165683
BRELERE P HERD
APT 915
901 SHERMAN ST
DENVER CO    80203-2961

#1165684
BREMCO & CO
3529 N BROADWAY
SAINT LOUIS      MO    63147-3415

#1165685
BRENDA A AMPY
133 TATUM RD
COLUMBIA    LA      71418-3420

#1165686
BRENDA A CAMERON
5375 TAYLOR LN
CLARKSTON MI    48346-1746

#1165687
BRENDA A CHILDS
19766 RD 1038
OAKWOOD OH    45873-9074

#1165688
BRENDA A GARDNER
2333 HAMMERSLEA
ORION   MI    48359-1625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1165689
BRENDA A HARMON
48 WOODHAVEN LANE
WILLINGBORO    NJ    08046-3417

#1165690
BRENDA A HUSKEY
1033 CR 910
JOSHUA    TX    76058-4663

#1165691
BRENDA A MAULL
24636 SANTA BARBARA
SOUTHFIELD    MI    48075-2526

#1165692
BRENDA A MILLER
BOX 776
FLINT    MI    48501-0776

#1165693
BRENDA A PRICKETT
BOX 47423
INDIANAPOLIS    IN    46247-0423

#1165694
BRENDA A THOMPSON
9316 CHAMBERLAIN
ROMULUS    MI    48174-1538

#1165695
BRENDA A WARNER
2806 COUNTRY RIDGE 3104
ARLINGTON    TX    76006

#1165696
BRENDA ALELIA SPENCER
9102 CHEYENNE
DETROIT    MI    48228-2607

#1165697
BRENDA ASHLEY
115 PREWITT CIR
RICHLAND    MS    39218

#1165698
BRENDA B ADKINS
RT 2 BOX 871
GREEN MOUNTAIN    NC    28740-9216

#1165699
BRENDA B DAVIES
116 QUEENS CROSSING
DAYTON    OH    45458-4273

#1165700
BRENDA B FISHER
670 COMMERCE STREET
WARREN    OH    44485

#1165701
BRENDA B LEE
RTE 2 BOX 871
GREEN MOUNTAIN    NC    28740-9216

#1165702
BRENDA B MC MILLAN
196 SANDSTONE DR
TAYLORS    SC    29687-6640

#1165703
BRENDA B PONSARD
2508 CRAIG RD
COLUMBIA    SC    29204-2635

#1165704
BRENDA B REBER
2148 MARTINDALE S W
WYOMING    MI    49509-1838

#1165705
BRENDA B SMUKE
220 PAWNEE COURT
GIRARD    OH    44420-3656

#1165706
BRENDA BALON
26 GREENWOOD LANE
LINCOLN    RI    02865-4727

#1165707
BRENDA BEARD
163 S AIRPORT RD
SAGINAW    MI    48601-9459

#1165708
BRENDA BEEMER
16119 SILVERCREST DR
FENTON    MI    48430-9154

#1165709
BRENDA BENNETT BOOKS
BOX 151
CHASE    MD    21027-0151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165710
BRENDA BENNETT BOOKS &
LAWRENCE JAMES BOOKS JT TEN
BOX 151
CHASE    MD    21027-0151

#1165711
BRENDA BROOKS WHITE CUST FOR
KENAN A WHITE UNDER THE TX
UNIFORM GIFTS TO MINORS ACT
2800 ADMIRAL 14
ORANGE    TX    77630-6100

#1165712
BRENDA BULLOCK DINSMORE
609 RAVENWOODS DR
CHESAPEAKE  VA    23322

#1165713
BRENDA C BURRUS
6185 GOLFVIEW DR
BURTON   MI    48509-1312

#1165714
BRENDA C GRAHAM
BOX 84
DAVISON    MI    48423-0084

#1165715
BRENDA C HIPSKIND
319 E 2ND
FAIRMOUNT   IN    46928-1714

#1165716
BRENDA C KELLY
7259 NEFF ROAD
MT MORRIS    MI    48458-1820

#1165717
BRENDA C NANOSKI
10013 W 52 ST
MERRIAM    KS    66203-2079

#1165718
BRENDA C RAUPP
2441 EATON GATE
LAKE ORION    MI    48360-1846

#1165719
BRENDA C REIS
19 TILL ROCK LANE
NORWELL    MA    02061-2807

#1165720
BRENDA CAROL BARKER
718 CONIFER TRL
WESTWOOD CA    96137-9512

#1165721
BRENDA CAROLE SMITH
23376 KIM AVE
PORT CHARLOTTE    FL    33954-3655

#1165722
BRENDA CARROLL
C/O BRENDA CARROLL HUEBNER
303 CHEROKEE RD
GREENWOOD MS    38930-2911

#1165723
BRENDA CHURTON
114 GOLF LINKS DR
RR 2
BADEN    ON    N0B 1G0
CANADA

#1165724
BRENDA COBB
3224 TULLAMORE RD
CLEVELAND HTS    OH    44118-2915

#1165725
BRENDA COE CARLON
13735 BECKWITH DR NE
LOWELL    MI    49331-9366

#1165726
BRENDA COOPER TR U/A DTD 11/26/91
ELIZABETH BAZLEY TRUST
BOX 84213
SAN DIEGO    CA    92138

#1165727
BRENDA CROUSORE
5749 SOUTH 950 EAST
WALTON    IN    46994

#1165728
BRENDA CURE
C/O B DAY
W 8311 TAYLOR RD
NEW LISBON    WI    53950

#1165729
BRENDA D BLACK
4110 NW 7TH ST
COCONUT CREEK  FL    33066

#1165730
BRENDA D CHAMBERS
13501 VILLAGE SQUARE DR
SOUTHGATE  MI    48195-3420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165731
BRENDA D COOK
34175 KEYSTONE DRIVE
SOLDOTNA   AK   99669

#1165732
BRENDA D ENNIS
1870 DUNBAR DR APT C4
COLUMBUS   OH   43224-3622

#1165733
BRENDA D JOHNSON
2391 EUGENE
BURTON   MI   48519-1353

#1165734
BRENDA D PETRIE
12561 MURRAY
TAYLOR   MI   48180-4294

#1165735
BRENDA D SHAPARD
7010 CLUB HOUSE CIR
NEW MARKET   MD   21774-6730

#1165736
BRENDA D SIMS
814 W HURON
PONTIAC   MI   48341-1531

#1165737
BRENDA D SMITH
2721 LYNTZ TOWNLINE RD SW
WARREN   OH   44481-8703

#1165738
BRENDA D'ANNANZIO
21 KERR DR
TRENTON   NJ   08610-1009

#1165739
BRENDA DALE
552 WEST 111TH PLACE
LOS ANGELES   CA   90044-4236

#1165740
BRENDA DEGROOT
W4587 KRUEGER RD
BLACK CREEK   WI   54106

#1165741
BRENDA DENISE JORDAN CUST
JEREMY MICHAEL JORDAN
UNIF GIFTS MINS ACT MI
2472 FENTON CREEK LANE
FENTON   MI   48430-1396

#1165742
BRENDA DIANNE GREEN
2700 PEACEBURG RD
JACKSONVILLE   AL   36265-7711

#1165743
BRENDA DOWLING CUST
BRIAN A THOMSON MINOR
UNDER THE FL UNIF TRAN MIN ACT
1142 HOOVER ST
NOKOMIS   FL   34275-4405

#1165744
BRENDA DOWLING CUST
BROOKE E THOMSON
UNDER THE FL UNIF TRAN MIN ACT
1142 HOOVER ST
NOKOMIS   FL   34275-4405

#1165745
BRENDA E GOYETTE & DOMINIC T
GOYETTE JT TEN
5375 PEPPERMILL RD
GRAND BLANC   MI   48439-1908

#1165746
BRENDA E JONES
RR 2 BOX 664
JERSEY SHORE   PA   17740-9521

#1165747
BRENDA E KIMBLE
619 ASHLEY CIRCLE
ROCHESTER HILLS   MI   48307-4506

#1165748
BRENDA E KIMBLE & DALTON L
KIMBLE JT TEN
619 ASHLEY CIRCLE
ROCHESTER HILLS   MI   48307-4506

#1165749
BRENDA E KINSEY
6117 ROYAL BIRKDALE
JAMESVILLE   NY   13078-9712

#1165750
BRENDA E METCALFE
210 CRESTON RD
MANSFIELD   OH   44906-2211

#1165751
BRENDA E MILES
4916 GLENCROSS DR
DAYTON   OH   45406-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165752
BRENDA E SCOTT
2581 OLD HICKORY DR
MARIETTA     GA     30064

#1082807
BRENDA E SMITH
5522 KESSLER BLVD N DR
INDIANAPOLIS     IN     46228

#1165753
BRENDA E THOMASON
11956 WASHBURN RD
COLUMBIAVILLE     MI     48421-9324

#1165754
BRENDA F BROCK
327 OXFORD DR
MARTINSVILLE     VA     24112-0061

#1165755
BRENDA F BRYAN
9526 GODFREY
BANCROFT     MI     48414-9757

#1165756
BRENDA F CRISWELL & RONALD L
CRISWELL JT TEN
9509 FAIR OAKS DR
GOODRICH     MI     48438-9041

#1165757
BRENDA F HODGES
2804 KNOLLVIEW DR
DECATUR     GA     30034-3215

#1165758
BRENDA F NANCE
2211 MARSHALL AVE
HUNTSVILLE     AL     35810-1586

#1165759
BRENDA F NANCE &
EDNA C NANCE JT TEN
2211 MARSHALL AVE
HUNTSVILLE     AL     35810-1586

#1165760
BRENDA F NEWELL
720 PINE ST
LAKE CHARLES     LA     70601

#1165761
BRENDA F SHARP
1850 SHARPS CHAPEL ROAD
SHARPS CHAPEL     TN     37866

#1165762
BRENDA G ANDERSON
213 WINDSOR CIRCLE
BOWLING GREEN     KY     42101-7333

#1165763
BRENDA G BROTT
1013 COURTNEY NW
GRAND RAPIDS     MI     49504-3052

#1165764
BRENDA G CRAFT
30611 PRESCOTT ST
ROMULUS     MI     48174-9711

#1165765
BRENDA G FORD
109 NW 81ST
OKLAHOMA CITY     OK     73114-3201

#1165766
BRENDA G GAGE
14 MACKEY DRIVE
WHITBY     ON     L1P 1P5
CANADA

#1165767
BRENDA G HALL
5179 E-50 S
GREENTOWN IN     46936

#1165768
BRENDA G HEDDY
2079 AMY ST
BURTON     MI     48519-1105

#1165769
BRENDA G KRAVEC
8250 KENYON DR SE
WARREN OH     44484-3021

#1165770
BRENDA G POLSTON
600 BENBOW CIRCLE
NEW LEBANON OH     45345-1665

#1165771
BRENDA G SELF
2497 W WALTON BLVD
WATERFORD MI     48329-4435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165772
BRENDA G SELF & JERRY B SELF JT TEN
2497 W WALTON BLVD
WATERFORD  MI    48329-4435

#1165773
BRENDA G TOPP
21149 DUNDEE DR
NOVI   MI    48375

#1165774
BRENDA G TURNEY
Attn   BRENDA G HALL
1219 CEDAR CREEK DR NE
ARAB   AL    35016-5416

#1165775
BRENDA GAY MITCHELL
302 SE WINBURN TRAIL
LEES SUMMIT    MO    64063-3344

#1165776
BRENDA GAYE BERRY
5622 FLEETWING DR
LEVITTOWN   PA    19057-4121

#1165777
BRENDA GEORGE
Attn   BRENDA MIDDLEBROOKS
3921 N FORDHAM PL
CINCINNATI    OH    45213-2326

#1165778
BRENDA GERECKE
512 NEWBERRY LANE
HOWELL  MI    48843

#1165779
BRENDA GREEN
7403 KATHYDALE RD
BALTIMORE   MD    21208-5704

#1165780
BRENDA H LA HOOD
21 OAKMONT RD
WHEELING   WV    26003-5609

#1165781
BRENDA H SEEFLUTH
812 TALLAHASSEE ROAD
ALBANY   GA    31707-9585

#1165782
BRENDA H SEEFLUTH &
THEODORE A SEEFLUTH JT TEN
812 TALLAHASSEE RD
ALBANY   GA    31707-9585

#1165783
BRENDA H SIMONE CUST UGMA
NJ AMANDA R SIMONE
82 ROLAND RD
MURRAY HILL    NJ    07974

#1165784
BRENDA H SPENCER & WALTER
JAY SPENCER JT TEN
41 HERMOSA
IRVINE    CA    92620-1853

#1165785
BRENDA HARTZELL
427 FLORINE ST
LEAVITTSBURG   OH    44430-9719

#1165786
BRENDA HAWKINS
28 KELSEY RD.
CLINTON   CT    66413

#1165787
BRENDA I FORRESTER
5286 WOODCREST DRIVE
SALT LAKE CITY    UT    84117-7435

#1165788
BRENDA I GREENE
4905 TENTH COURT E
TUSCALOSSA   AL    35405

#1165789
BRENDA ILLASZEWICZ
BOX 2292
CAMBRIDGE BAY NT    X0E 0C0
CANADA

#1165790
BRENDA J AKRIDGE
Attn   BRENDA J MAGERS
3505 HUON DR
LOUISVILLE    KY    40218-2129

#1165791
BRENDA J AMMERMAN
1200 CHRISTEL AVENUE
OANAMA CITY    FL    32401-2030

#1165792
BRENDA J AMOS
231 MARDAY DR
RUTHER GLEN   VA    22546-1501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165793
BRENDA J BOYD
10740 FELLOWS CREEK
PLYMOUTH   MI    48170-6348

#1165794
BRENDA J BROWN
4938 PINEBROOK DR
FORT WAYNE   IN    46804-1780

#1165795
BRENDA J BRYANT
1409 SOLDIERS HOME RD
DAYTON   OH    45418-2143

#1165796
BRENDA J BURNS
BOX 844
WENTZVILLE     MO    63385-0844

#1165797
BRENDA J CAMPBELL
1511 N BRIAR ROAD
MUNCIE   IN    47304-3051

#1165798
BRENDA J CAPLIS
302 IRIS
LANSING     MI    48917-2627

#1165799
BRENDA J CARDWELL
3214 BROWNELL BLVD
FLINT   MI    48504-3812

#1165800
BRENDA J CATRON &
DANIEL L CATRON JT TEN
3475 GINGER COURT
KOKOMO   IN    46901-6902

#1165801
BRENDA J CHRONISTER CUST
KATE E CHRONISTER
UNIF TRANS MIN ACT OH
1138 TWP RD 296
HAMMONDSVILLE   OH    43930

#1165802
BRENDA J CHRONISTER CUST
SARAH L CHRONISTER
UNIF TRANS MIN ACT OH
1138 TOWNSHIP HIGHWAY 296
HAMMONDSVILLE   OH    43930-7934

#1165803
BRENDA J CORNELL
1500 STARLIGHT
SAINT LOUIS     MO    63135-1414

#1165804
BRENDA J DANIEL
20166 LESURE
DETROIT     MI    48235-1536

#1165805
BRENDA J DAVIS
3300 RIVER SUMMIT TR
DULUTH   GA    30097-2268

#1165806
BRENDA J DUNN
13452 MARSHALL RD
MONTROSE   MI    48457-9716

#1165807
BRENDA J ECTON CUST
SAVANNAH K ECTON UTMA FL
7266 PEBBLE PASS LOOP
LAKELAND     FL    33810-4892

#1165808
BRENDA J ECTON CUST
SCARLETT B ECTON UTMA FL
7266 PEBBLE PASS LOOP
LAKELAND     FL    33810-4892

#1165809
BRENDA J EDWARDS
6202 LEBEAU ST
MT MORRIS     MI    48458-2728

#1165810
BRENDA J EWING
2520 HARTFORD DR
ELLENWOOD   GA    30294-3944

#1082814
BRENDA J FAIRBANKS
1210 BYRON AVENUE SW
DECATUR   AL    35601-3624

#1165811
BRENDA J FLUKER
1411 BARBARA DRIVE
FLINT   MI    48505-2534

#1165813
BRENDA J GIVENS
RT 2 BOX 230
WANETTE   OK    74878-9769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165814
BRENDA J GRAY
8583 WAHRMAN
ROMULUS    MI    48174

#1165815
BRENDA J GULLETTE
532 LISCUM DR
DAYTON    OH    45427-2703

#1165816
BRENDA J HARRIS
10755 S WENTWORTH
CHICAGO    IL    60628-3342

#1165817
BRENDA J HENRY
860 W THOMAS L PKWY
LANSING    MI    48917-2120

#1165818
BRENDA J HOARD
7190 N IONIA RD
VERMONTVILLE    MI    49096

#1165819
BRENDA J HOLLOWAY
2006 SPAULDING ROAD
DOTHAN    AL    36301-6021

#1165820
BRENDA J HOWERY
C/O K RICE
6676 SOUTH 750 WEST
RUSSIAVILLE    IN    46979-9470

#1165821
BRENDA J HUNTER
14531 COYLE
DETROIT    MI    48227-2539

#1165822
BRENDA J JOHNSON
1231 SELDEN ST APT 705
DETROIT    MI    48201-1590

#1165823
BRENDA J KENNEDY
4226 GOLFWAY DR
EIGHT MILE    AL    36613-3705

#1165824
BRENDA J KINGSBURY
16374 GENEVA DR
LINDEN    MI    48451-8673

#1165825
BRENDA J KLINGLER
7447 RUSSELL ST
DAVISON    MI    48423-8908

#1165826
BRENDA J LENFORD
BOX 241
BASTROP LA 71223 OR
6087 TAMMY LANE
BASTROP    LA    71221-0241

#1165827
BRENDA J MC MANUS
6005 116TH ST
LUBBOCK    TX    79424-6114

#1165828
BRENDA J MCDOWELL
BOX 113
CONLEY    GA    30288-0113

#1165829
BRENDA J MCGEE
14350 BRAMELL
DETROIT    MI    48223-2564

#1165830
BRENDA J MCKEE
10483 E LIPPINCOTT
DAVISON    MI    48423-9108

#1165831
BRENDA J NATION
BOX 2630
DEARBORN    MI    48123-2630

#1165832
BRENDA J O'CONNOR
13955 RATTALEE LAKE RD
DAVISBURG    MI    48350-1245

#1165833
BRENDA J ORLOWSKI
8066 SOUTH 79TH ST
FRANKLIN    WI    53132-8926

#1082817
BRENDA J PERKINS
1589 SHERIDAN RD
CARO    MI    48723-9628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165834
BRENDA J PERKS
3221 EAGLE CREEK RD
LEAVITTSBURG    OH    44430-9413

#1165835
BRENDA J POBANZ
2529 BULLOCK RD
BAY CITY    MI    48708-8409

#1082819
BRENDA J RUBENSTEIN
5 OKEECHOBEE COURT
DESTIN    FL    32541

#1082820
BRENDA J RUBENSTEIN &
TEN
LARRY J RUBENSTEIN JT TOD JASON A
RUBENSTEIN SUBJECT TO STA TOD RULES
5 OKEECHOBEE CT
DESTIN    FL    32541

#1165836
BRENDA J RUBENSTEIN &
LARRY J RUBENSTEIN JT TEN TOD
JASON A RUBENSTEIN SUBJECT TO STA
TOD RULES 5 OKEECHOBEE CT
DESTIN    FL    32541

#1082821
BRENDA J SACCO
2122 6TH AVE EAST
HIBBING    MN    55746

#1165837
BRENDA J SENESAC
70 SANDHILL RD
BRISTOL    CT    06010-2932

#1165838
BRENDA J SHUMPERT
8451 S MARHSFIELD AVE
CHICAGO    IL    60620-4716

#1165839
BRENDA J SMITH
14506 PUTNAM ROAD
RR31 SPRINGFIELD    ON    N0L 2J0
CANADA

#1165840
BRENDA J STAFFORD
Attn    BRENDA J CIOTO
28 RUMFORD PK AVE
WOBURN    MA    01801-2461

#1165841
BRENDA J STEARNS &
JAMES R STEARNS JT TEN
6362 STURBRIDGE CT
SARASOTA    FL    34238-2780

#1165842
BRENDA J TAYLOR
3658 ROUND HILL AVE
ROANOKE    VA    24012-3320

#1165843
BRENDA J TEW POLZIN
3451 E SCOTTWOOD AVE
BURTON    MI    48529-1851

#1165844
BRENDA J THOMAS
26859 MOUNTAIN PINE RD
CLOVERDALE    CA    95425-4306

#1165845
BRENDA J WARD
1140 N WALNUT ST
WILMINGTON    DE    19801-3325

#1165846
BRENDA J WITTCOP
7393 RIDGE ROAD
LOCKPORT    NY    14094-9458

#1165847
BRENDA J ZELLNER
10740 FELLOWS CREEK DR
PLYMOUTH    MI    48170-6348

#1165848
BRENDA JANE LEDFORD
1728 BENWOOD DR
LEXINGTON    KY    40505-4020

#1165849
BRENDA JILL ROWLEY
807 E 6TH ST
MITCHELL    SD    57301

#1165850
BRENDA JOYCE ALLEN
150 E 18TH ST APT 7
DOVER    OH    44622-1064

#1165851
BRENDA JOYCE OVERMAN &
WILLIAM ROBERT OVERMAN JT TEN
8059 E POTTER
DAVISON    MI    48423-8112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165852
BRENDA JOYCE THOMPSON
923 PLUM ST
DURHAM   NC    27701-4619

#1165853
BRENDA K BELL
356 RUTLAND AVE
AUSTINTOWN   OH    44515

#1165854
BRENDA K BIZZELL
524 ST ANDREWS CIRCLE
STATESBORO GA    30458-3844

#1165855
BRENDA K BLAKE &
DIANA L JONES JT TEN
5734 E CO RD 150 N
LOGANSPORT  IN    46947-7704

#1165856
BRENDA K BRADLEY
353 WINTER RIDGE BLVD
WINTER HAVEN   FL    33881-5804

#1165857
BRENDA K BYRD
3352 DIAMONDBACK DRIVE
DAYTON   OH    45414-1723

#1165858
BRENDA K COOTS
107 LENOX DR
COLUMBIA    TN    38401-7203

#1082828
BRENDA K DURA &
SUSAN M TOMPKINS JT TEN
3111 SHCOOL HOUSE DR
WATERFORD  MI    48329

#1165859
BRENDA K GARCIA
8720 CADMUS ROAD
CLAYTON   MI    49235

#1165860
BRENDA K HAMER
12836 JULINGTON FOREST DR W
JACKSONVILLE    FL    32258-2286

#1165861
BRENDA K HARRISON
RT11 BOX 286
BEDFORD   IN    47421-9718

#1165862
BRENDA K KALUSH
9935 NORMAN ROAD
CLARKSTON   MI    48348-2441

#1165863
BRENDA K KUESSNER
77-6383 HALAWAI ST
KAILUAKONA   HI    96740-2296

#1165864
BRENDA K LAWSON
R R 1 BOX 19A
W MANCHESTER  OH    45382-9801

#1165865
BRENDA K MARSH
9120 LINCOLN
BROOKFIELD    IL    60513-1335

#1165866
BRENDA K MCCONNER
1691 VALDOSTA CIRCLE
PONTIAC    MI    48340

#1165867
BRENDA K ROSS
1207 E RD 200 NORTH
DANVILLE    IN    46122

#1165868
BRENDA K SMITH
CO BRENDA K CROUCHER
552 SHERMAN DR
FRANKLIN    OH    45005-7101

#1165869
BRENDA K WEBB
259 LAKENSPUR DR
EATON   OH    45320

#1165870
BRENDA K WEIR
108 MARYETTE ST
DURAND   MI    48429-1126

#1165871
BRENDA KAY KING
612 CLARIDGE CT
FRANKLIN    TN    37064-5426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165872
BRENDA KITTLE CUST
JENNA R KITTLE
UNDER THE NY UNIF TRANS MIN ACT
16 RIDGEFIELD DR
CHURCHVILLE    NY    14428

#1165873
BRENDA L ALLEN
10045 RUTLAND
DETROIT    MI    48227-4503

#1165874
BRENDA L BEISEL
95 FAIR STREET
MERIDEN    CT    06451-2005

#1165875
BRENDA L BLOCK
6398 CENTRAL
ROMULUS    MI    48174-4216

#1165876
BRENDA L BLUM
1011 JAN LEE
BURKBURNETT    TX    76354-2915

#1165877
BRENDA L BOND
8087 E CARPENTER RD
DAVISON    MI    48423-8960

#1165878
BRENDA L BURRIS
3665 HERMOSA DR
DAYTON    OH    45416-1146

#1165879
BRENDA L COLEMAN
PO BOX 2074
CEDAR BLUFF    VA    24609-2074

#1165880
BRENDA L CONRAD
6763 MINNICK RD
LOCKPORT    NY    14094-9557

#1165881
BRENDA L DAUGHERTY
6288 WOODLAND DR
CANTON    MI    48187-5626

#1082834
BRENDA L DAVIS
7 CREEKWAY LANE
FREDERICKSBURG    VA    22405-3374

#1165882
BRENDA L DIETZ
14687 SPRAGUE RD
STRONGSVILLE    OH    44136-1854

#1165883
BRENDA L DOBLER
1481 WESTERN DRIVE
PORT COQUITLAM    BC    V3C 2W9
CANADA

#1165884
BRENDA L DUKES
28418 W 8 MILE RD B4
FARMINGTON HILLS    MI    48336-5943

#1165885
BRENDA L GIBBS-HUBBARD
8222 DAVIS ST
MASURY    OH    44438-1112

#1165886
BRENDA L GILLETT
BOX 513072
LOS ANGELES    CA    90051-1072

#1165887
BRENDA L HAMMONS
2914 RED MAPLES
KINGWOOD    TX    77339-2424

#1165888
BRENDA L HART &
DAVID ALLEN HART JT TEN
152 CHESTNUT ST
BATTLE CREEK    MI    49017-3770

#1165889
BRENDA L HAYES
102 CLOVERDALE AVENUE
BUFFALO    NY    14215-3237

#1165890
BRENDA L HILLOCK
4812 TINCHER RD
INDIANAPOLIS    IN    46221-3789

#1165891
BRENDA L KELLEY
1531 E PALM AVE
EL SEGUMDO    CA    90245-3329

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  16:55:59
Equity Holders

#1165892                        #1165893                        #1165894
BRENDA L LEUDKE                 BRENDA L LEUDKE                 BRENDA L LIST
62 LAKE                         62 LAKE TEMAGAMI                556 PINEWOOD
ISLAND 212                      ISLAND 212                     YPSILANTI      MI     48198-6108
TEMAGAMI    ON    P0H 2H0       TEMAGAMI    ON    P0H 2H0
CANADA                          CANADA

#1165895                        #1165896                        #1165897
BRENDA L MATTHEWS               BRENDA L MILIKEN               BRENDA L MILLER
35370 FIRDALE AVE               14424 RUTLAND                  178 HASKINS RD
ABBOTSFORD  BC    V3G-3A7       DETROIT    MI    48227-1381     LEWISBURG    TN     37091
CANADA

#1165898                        #1165899                        #1165900
BRENDA L PANK                   BRENDA L REEDY                 BRENDA L ROBERTS
33 BURCHARD LANE N              12524 MARSTELLER DR            2787 NICHOLAS AVE
ROWAYTON  CT    06853-1104      NOKESVILLE    VA    20181-2207  COLUMBUS  OH    43204-2256

#1165901                        #1165902                        #1165903
BRENDA L ROBINSON               BRENDA L SANTORO              BRENDA L SCHUBERT
Attn    BRENDA LEE LEACH        19935 SHERWOOD RD             121 SUNSET DR
19645 MACKAY                    BELLEVILLE    MI    48111-9376  FITZGERALD    GA    31750-8437
DETROIT    MI    48234-1444

#1165904                        #1165905                        #1165906
BRENDA L SCHWEIZER              BRENDA L SHETTERLEY           BRENDA L SMILEY
1302 VALLEY VIEW AVE            3281 GRANT                    1624 GLENMORE
WHEELING    WV    26003-1434    ROCHESTER HILLS    MI    48309-4112   LANSING    MI    48915-1519

#1165907                        #1165908                        #1165909
BRENDA L STEVENSON &            BRENDA L SWECKER             BRENDA L THURLBY
KIMBERLY A STEVENSON JT TEN     1833 BRENTWOOD DR            BOX 329
7655 WHITE PINE PLACE           TROY    MI    48098-2633      MORRICE    MI    48857-0329
PALOS HEIGHTS    IL    60463-1942

#1165910                        #1165911                        #1165912
BRENDA L TILLEY                 BRENDA L TIPLER              BRENDA L TRUSTY
1119 CARRINGTON DRIVE           1505 W 13TH ST               ADMINISTRATOR ESTATE OF
SAINT PETERS    MO    63376-5503  MARION    IN    46953-1551   ZOLA ELLEN MILLS
                                                               1577 N 400 W
                                                               KOKOMO  IN    46901-9101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165913
BRENDA L UPCHURCH
4040 N STATE RD 267
BROWNSBURG IN    46112-9708

#1165914
BRENDA L VALUET
6398 CENTRAL
ROMULUS MI    48174-4216

#1165915
BRENDA L WILEY
4731 PIERPONT DRIVE
TROTWOOD OH    45426-1946

#1165916
BRENDA L WILSON
11441 JONES MILL RD
ORANGE VA    22960

#1165917
BRENDA L WYRICK
115 HARTER AVE
CINCINNATI    OH    45246-3103

#1165918
BRENDA LACH
1234 BERKSHIRE
WESTLAND MI    48186-5369

#1165919
BRENDA LEE GIBSON
C/O BRENDA LEE TAYLOR
1625 ARIANA ST LOT 185
LAKELAND    FL    33803-1785

#1165920
BRENDA LUCKETT & JOSEPH B
LUCKETT U/GDNSHIP OF
GENEVA LUCKETT
STERK AVE
LEBANON    KY    40033

#1165921
BRENDA M GOODWIN
113 LENOX DR
COLUMBIA    TN    38401-7203

#1165922
BRENDA M GOULD
11 ESTEY WAY
CANTON    MA    02021-3434

#1165923
BRENDA M JOHNSON
5209 WINSTON DR
INDIANAPOLIS    IN    46226-2267

#1165924
BRENDA M JOHNSON & REBECCA L
JOHNSON JT TEN
5209 WINSTON DRIVE
INDIANAPOLIS    IN    46226-2267

#1165925
BRENDA M JONES
15317 PREVOST
DETROIT    MI    48227-1960

#1165926
BRENDA M KING
G-14107 N VASSAR RD
MILLINGTON    MI    48746

#1165927
BRENDA M LATREILLE
1357 HOWE RD
BURTON    MI    48509-1705

#1082838
BRENDA M LEWIS
7056 CAMINO DEL REY
ROCKFORD MI    49341-9462

#1165928
BRENDA M MCCRADY
625 GRAMAC LANE
PITTSBURGH    PA    15235-4571

#1165929
BRENDA M SAGEAR
10028 SAWTOOTH CT
FT WAYNE    IN    46804-3915

#1165930
BRENDA M TAYLOR
300 S WASHINGTON, LOT 225
FORT MEADE    FL    33841

#1165931
BRENDA M THOMAS
24664 JOHNSTON
EASTPOINTE    MI    48021

#1165932
BRENDA M WHITEYE
1907 OAK ST
PORT HURON    MI    48060-6065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1165933
BRENDA M WILLIAMS CUST
NATALIE M WILLIAMS UNDER THE
IL UNIF TRAN MIN ACT
1117 DUXBURY LANE
SCHAUMBURG IL        60193-2620

#1165934
BRENDA M WILLIAMS CUST
NICHOLAS JOSEPH WILLIAMS
UNDER THE IL UNIF TRAN MIN
ACT
1117 DUXBURY LAND
SCHAUMBURG IL        60193-2620

#1165935
BRENDA MARIE WILLIAMS CUST
NICHOLAS J WILLIAMS UNDER
IL UNIF TRANSFERS TO MINORS
ACT
1117 DUXBURY LANE
SCHAUMBURG IL        60193-2620

#1165936
BRENDA MC INTYRE
15520 LANGSIDE ST
COLESVILLE      MD      20905-4132

#1165937
BRENDA MIDDLEBROOK
3921 N FORDHAM PL
CINCINNATI       OH    45213-2326

#1165938
BRENDA MITCHELL
85 BOLIVAR ST
CANTON   MA    02021-3142

#1165939
BRENDA N BIONDO
600 S EDGEWORTH
ROYAL OAK    MI      48067-4050

#1165940
BRENDA P BRANDENBURG
515 LINTON CT
BEAVERCREEK OH    45430-1544

#1165941
BRENDA P MURRAY
533 N NOBLE ST
GREENFIELD    IN    46140-1423

#1165942
BRENDA P WHITEHURST
610 TANAGER CT
GREER   SC    29650-3120

#1165943
BRENDA PASCIUTO
32 FITTS FARM DR
DURHAM   NH    03824-2122

#1165944
BRENDA PAYNE
1317 GEORGIA
KANSAS CITY      KS      66104-5416

#1165945
BRENDA POPE
340 HANGING MOSS
RICHLAND     MS     39218-9777

#1165946
BRENDA PRITCHETT
1037 N 8TH STREET
SAGINAW  MI      48601-1125

#1165947
BRENDA R CALDERON
1136 S HUDSON AVE
LOS ANGELES   CA      90019-1806

#1165948
BRENDA R GRIER
22517 BERG RD
SOUTHFIELD     MI      48034-6630

#1165949
BRENDA R HUSTED
RR 2 BOX 1900
MANSFIELD     PA     16933-9629

#1165950
BRENDA R RHINE & CRAIG G
RHINE JT TEN
14290 SW BARLOW CT
BEAVENTON  OR    97008-5518

#1165951
BRENDA ROBERTS
3016 MIDVALE DR
INDIANAPOLIS       IN      46222-1546

#1165952
BRENDA S AMBERS
14007 WOODWORTH
CLEVELAND   OH    44112-1921

#1165953
BRENDA S BOYER
12171 HAVERMALE RD
FARMERSVILLE   OH    45325-9233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1165954
BRENDA S COBB
PO BOX 1305
WARSAW KY    41095-1305

#1165955
BRENDA S COMPO
17949 N 300W
SUMMITVILLE    IN    46070-9654

#1165956
BRENDA S CUNNINGHAM &
MELVIN T CUNNINGHAM JT TEN
PO BOX 535
FAIRVIEW    TN    37062-0535

#1165957
BRENDA S DAVIS
2024 ANCHOR WAY
BUFORD   GA    30518-2057

#1165958
BRENDA S FORD
103 RAY ST A
ARLINGTON    TX    76010-2725

#1165959
BRENDA S GIRSCHT CUST
SAMANTHA J GIRSCHT UTMA OH
1271 W STATE ST
SALEM    OH    44460-2042

#1165960
BRENDA S GORDON
6223 ROPLEY CT
CHARLOTTE   NC    28211-5691

#1165961
BRENDA S HOERLER
BOX 417
FOOTVILLE    WI    53537-0417

#1165962
BRENDA S HOUGHTALING
7163 SHERWOOD DR
DAVISON    MI    48423-2369

#1165963
BRENDA S JEZOWSKI
Attn    BRENDA S CRUMP
40332 TESORO LANE
PALMDALE   CA    93551-4846

#1165964
BRENDA S LURVEY
7090 HICKORY ST
FLUSHING    MI    48433-9064

#1165965
BRENDA S MCCLANAHAN
99 JOHNSON LA
GRERS FERRY   AR    72067

#1165966
BRENDA S MEDELLIN
252 KINGWAY
CANTON   MI    48188-1129

#1165967
BRENDA S MINTZ
3654 CHRISTMAS PALM PL
OVIEDO    FL    32765-7656

#1165968
BRENDA S PURNEY
21 CRESTVIEW RD
TERRYVILLE    CT    06786-4429

#1165969
BRENDA S ROY
4049 KEELSON
W BLOOMFLD   MI    48324-2852

#1165970
BRENDA S SCHLOSSER
11991 ELY RD
DAVISBURG    MI    48350-1712

#1165971
BRENDA S VAN DYKE
15109 SMITH ROAD
YODER   IN    46798-9748

#1165972
BRENDA S WALTON
33124 FOREST
WAYNE MI    48184

#1165973
BRENDA S WARD
104 E STOP 13 ROAD
INDIANAPOLIS    IN    46227-2836

#1165974
BRENDA S WHITMER
1122 SYCAMORE PLACE
OFALLON IL    62269-3724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1165975
BRENDA SHIVELY
10341 W STANLEY RD
FLUSHING      MI     48433-9247

#1165976
BRENDA STEPHENSON
9 CRESTWOOD DR
MIDDLETOWN   IN     47356-9300

#1165977
BRENDA SUE EDGEMON
129 CHESTNUT DR
ANDERSONVILLE   TN    37705


#1165978
BRENDA SUE EDGEMON & CLYDE E
EDGEMON JT TEN
129 CHESTNUT DR
ANDERSONVILLE   TN    37705

#1165979
BRENDA T LANE
8919 WINGED FOOT DR
TALLAHASSE     FL     32312-4010

#1165980
BRENDA THOMASON MANGUM
1410 GRAND
BENTON    AR    72015-6537


#1165981
BRENDA W DONNELLY
240 WROE AVE
DAYTON   OH    45406-5251

#1165982
BRENDA W E EDWARDS
501 NEW TOWN ST W
DETROIT      MI     48215-3288

#1165983
BRENDA W LITTLE
225 CARTER LANE
MONROE    LA    71203-7334


#1165984
BRENDA WEBB
1501 N CAROLINE ST
BALTIMORE    MD    21213-2803

#1165985
BRENDA Y HAMMONDS
388 BRANDING IRON DR
BOX 13
GALLOWAY   OH    43119-9443

#1165986
BRENDA Y STEEN
BOX 2663
ANDERSON   IN     46018-2663


#1165987
BRENDA Y UNDERWOOD
831 MIAMI AVE
YOUNGSTOWN OH    44505-3741

#1082849
BRENDAN CULLEN
4234 BAYARD
SOUTH EUCLID     OH    44121

#1165988
BRENDAN J HILYARD
4468 WINDING CREEK
MANLIUS    NY     13104


#1165989
BRENDAN J SHEEHAN
106 TRAPPER RD
BOWLING GREEN    KY     42103-7059

#1165990
BRENDAN M DONOHUE
6806 SCOTTSDALE RD
E AMHERST    NY     14051-2310

#1165991
BRENDAN M K O TOOLE
493 LEXINGTON DR
SALINE      MI     48176-1045


#1165992
BRENDAN MULHOLLAND
15 KEMP AVE
RUMSON   NJ     07760-1043

#1165993
BRENDAN T DRAPER
129 PROSPECT AVE
WEST GROVE    PA     19390-1107

#1165994
BRENDAN T MURPHY
28 ALEXANDER AVE
YONKERS   NY    10704-4202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1165995
BRENDAN W DONAHUE
12 SURREY CIR
SIMSBURY    CT    06070-1504

#1165996
BRENDAN W DONAHUE & JULIA C
DONAHUE JT TEN
12 SURRY CIR
SIMSBURY    CT    06070-1504

#1165997
BRENDEN JONATHAN JONES
6053 TAMARACK DRIVE
KINGSTON    MI    48741-8735

#1082851
BRENDEN P FRIDAY
0N010 ELMWOOD ST
WINFIELD    IL    60190

#1165998
BRENETTA LEWIS
343 S MILL ST
KANSAS CITY    KS    66101-3745

#1165999
BRENETTA O REVELS
220-A LINN COURT
NORTH AURORA  IL    60542-3338

#1166000
BRENNA M WULFKUHLE TRUSTEE
U/A DTD 06/08/94 BRENNA M
WULFKUHLE LIVING TRUST
198 N 1250 RD
BERRYTON   KS    66409-9012

#1166001
BRENNA MARIE MCCONNELL &
JEROME STEPHEN MCCONNELL JT TEN
5207 OAK CREEK DR NE
CEDAR RAPIDS    IA    52411-7792

#1166002
BRENNA NIPPER BRAND
17 HIGHGATE W
AUGUSTA    GA    30909-3108

#1166003
BRENNIS D FOLKS
45761 HARRIS RD
BELLEVILLE    MI    48111-8911

#1166004
BRENT A CARLSON
15173 AQUILLE AVE SOUTH
SAVAGE    MN    55378-2365

#1166005
BRENT A DUROY
42 WALLNUT
NEWALLA    OK    74857-8071

#1166006
BRENT A HARRIS
RR 2 BOX 218A
ALEXANDRIA    IN    46001

#1166007
BRENT A HUGHES
9110 MARINERS RIDGE DR
FORT WAYNE    IN    46819-2412

#1166008
BRENT A LOGGIE
82 WESSEX DRIVE
BROOKLIN    ON    L1M 2C2
CANADA

#1166009
BRENT A NEWMAN
11403 S DEWITT RD
DEWITT    MI    48820-9185

#1166010
BRENT A ROBERTS
HC 66 BOX 150AB33
WARSAW    MO    65355-8028

#1166011
BRENT A THOMAS
1155 AMERICAN ELM ST
LAKE ORION    MI    48360-1450

#1166012
BRENT ALAN SIEBENTHAL
7220 JOSIAH COURT
INDIANAPOLIS    IN    46259

#1166013
BRENT BELISLE
32768 STARLIGHT ST
WILDOMAR    CA    92595-8078

#1166014
BRENT C COLE
68558 MEADOWOOD DR
ROMEO    MI    48095-1340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166015
BRENT C MASICH
1012 HIGHLAND AVE
TOWN TONAWANDA NY    14223-1835

#1166016
BRENT C MCCULLOUGH
6431 N OXFORD ST
INDIANAPOLIS    IN    46220-2244

#1166017
BRENT D BAKER
PO BOX 521033
TULSA    OK    74152-1033

#1166018
BRENT D CARR
6207 KINGS SHIRE
GRAND BLANC    MI    48439-8603

#1166019
BRENT D FALIS &
MICHAEL D FALIS JT TEN
2 HIGBY DRIVE
MERIDEN    CT    06450

#1166020
BRENT D JONES
ROUTE 3
3500 OLD FIELD RD
COLUMBIA    MO    65203-9484

#1166021
BRENT D KELLEY
5096 OLD HAVER HILL DRIVE
GRAND BLANC    MI    48439

#1166022
BRENT D MILLER
7332 E CYPRESS ST
SCOTTSDALE    AZ    85257-1453

#1166023
BRENT D MOWRY
5748 N UNIONVILLE RD
UNIONVILLE    MI    48767-9703

#1166024
BRENT D PRICE
11706 WOLFCREEK PK
BROOKVILLE    OH    45309

#1166025
BRENT DEROCHE
913 S CARRIAGE WAY LANE
PALATINE    IL    60067-7146

#1166026
BRENT E BROWN
3995 MCARTHUR ROAD
JACKSON    MI    49203-2415

#1166027
BRENT E STEELE
C/O THE BEDFORD NATIONAL BANK
BEDFORD    IN    47421

#1166028
BRENT E TENNIS
1329 COUNTY RD 3250
QUITMAN    TX    75783-7143

#1166029
BRENT ERNEST ROBERTSON &
DIANE LYNN ROBERTSON JT TEN
12805 RUM CREEK BLVD
CARMEL    IN    46033

#1166030
BRENT EVAN RHODES
RT 2 BOX 360
DELMAR    DE    19940-9802

#1166031
BRENT F BEACHER
5542 LIBERTY WOODS DR
HAMILTON    OH    45011-9743

#1166032
BRENT HOEVELMANN
1012 PITMAN
WENTZVILLE    MO    63385-1821

#1166033
BRENT J BUJOUVES
2422 PLAINVIEW DR
SAGINAW    MI    48603-2536

#1166034
BRENT J FECTEAU
5565 CELESTIAL CT
SHELBY TWNSHP    MI    48316-1713

#1166035
BRENT J HOESMAN CUST
BENJAMIN J HOESMAN
UNIF TRANS MIN ACT CA
7302 ALONDRA BLVD
PARAMOUNT    CA    90723-4014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166036
BRENT J MC CLELLAN
8571 BRICKER RD
YALE      MI     48097-4712

#1166037
BRENT J RUTKOWSKI
205 W SANDCREEK RD
ENTERPRISE     AL     36330-1001

#1166038
BRENT J STOECKLE
11251 SEBEWAING RD
SEBEWAING     MI     48759-9705

#1166039
BRENT K ACTON
6631 W DONNELLY DR
BROWNSBURG IN     46112-8761

#1166040
BRENT K WILLIAMS
823 W 1450 N
SUMMITVILLE     IN     46070-9388

#1166041
BRENT L KRONK
7797 WOODLAND RD
LAKE ODESSA     MI     48849-9323

#1166042
BRENT L PRICE
BOX 401212
REDFORD   MI     48240-9212

#1166043
BRENT LIECHTY
1602 CONNEMARA RD
INDIANAPOLIS     IN     46217

#1166044
BRENT M DAVIES
10257 ASHLEY PARK DRIVE
SANDY    UT     84092-7238

#1166045
BRENT N ALLEN & POLLYANN
EVELYN ALLEN TR BRENT
N ALLEN FAMILY TRUST U/A
DTD 12/28/92
5106 REDWILLOW LANE
LA CANADA     CA     91011-2761

#1166046
BRENT PAYNE
BOX 4243
WANGANUI
NEW ZEALAND

#1082861
BRENT PETERSEN
PO BOX 363
PARIS      ID     83261

#1166047
BRENT R BAIRD
1001 N DELAWARE ST APT 7
INDIANAPOLIS     IN     46202-4508

#1166048
BRENT R BURDETT
1624 28TH ST
OGDEN     VT     84403

#1166049
BRENT R EGLESTON & VIRGINIA
C EGLESTON JT TEN
29463 CRAWFORD COURT
FARMINGTON HILLS     MI     48331

#1166050
BRENT R RIMMKE
1115 HARVEST DRIVE
SHOREWOOD IL     60431-8614

#1082864
BRENT R ROBERTS
8375 MONTGOMERY RUN RD APT C
ELLICOTT CITY     MD     21043

#1166051
BRENT S MASENGALE
P O BOX 320
IOHIA     MI     48846

#1166052
BRENT SEBOLD
295 INWOOD BLVD
AVON LAKE     OH     44012-1553

#1166053
BRENT SEPPANEN & PATRICIA
STRANG SEPPANEN JT TEN
4414 OXBOW CIR S
AFTON     MN     55001-9655

#1166054
BRENT T WOOLERY
465 WHISPERING PINES
SPRINGBORO OH     45066-9301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166055
BRENT W ANDERSON
17 THUNDER MOUNTAIN RD
EDGEWOOD NM    87015-9555

#1166056
BRENT W GOODSON
4499 CONGRESS TWP RD 77
MT GILEDO    OH    43338

#1166057
BRENT W HULLS &
CHERYL W HULLS JT TEN
120 WEST COLUMBUS
FLAGSTAFF    AZ    86001-3110

#1166058
BRENT W HULLS CUST
ANDREW T HULLS UTMA/AZ
120 WEST COLUMBUS
FLAGSTAFF    AZ    86001-3110

#1166059
BRENT W HULLS CUST
ELIZABETH HULLS UTMA/AZ
120 WEST COLUMBUS
FLAGSTAFF    AZ    86001-3110

#1166060
BRENT W MOULTON
15 PARTRIDGE STREET
LONDON    ON    N5Y 3R5
CANADA

#1166061
BRENT W PANKEY
6209 THORN RIDGE
GRAND BLANC    MI    48439-8840

#1166062
BRENTON A BAGLEY
601 NICHOLS ROAD
SUWANEE GA    30024-1159

#1166063
BRENTON HATCHER
12080 WYOMING
DETROIT    MI    48204-1050

#1166064
BRENTON J NELSON
1 STEVENS ROAD
GLEN BURNIE    MD    21060-7340

#1082869
BRENTON L CLEMENS
119 ROBERT ADAMS DRIVE
BOX 4
COURTICE    ON    L1E 2C4
CANADA

#1166066
BRENTON M CLARK TR
BRENTON M CLARK TRUST
UA 11/12/96
118 TALLEYRAND DR
WILMINGTON    DE    19810-3948

#1166067
BRET A SCOTT
21624 MAHON DR
SOUTHFIELD    MI    48075-3827

#1166068
BRET A SHELTON
1717 ROLLIN ST
S PASADENA    CA    91030-3837

#1166069
BRET ANTHONY &
DIANE ANTHONY JT TEN
3822 GREENMONT
SOUTH BEND    IN    46628-3861

#1166070
BRET CALDER
156 EDDY LN
NEWINGTON    CT    06111-4712

#1166071
BRET E PHILLIPS
308 BEAVER ST
GRAND JUNCTION    CO    81503-2129

#1166072
BRET J MILLER
2620 HARLSTONE DR
AURORA    IL    60504-9028

#1166073
BRET L MORROW
5172 HEMMINGWAY LAKE RD
OTTER LAKE    MI    48464-9752

#1166074
BRET M STEVENS
23 AOELPHIA RD
WAYNE    NJ    07470-6409

#1166075
BRET W MANNING
1509 RYDALMOUNT RD
CLEV HTS    OH    44118-1349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166076
BRETT A AHLERS
1108 W G TALLEY RD
ALVATON    KY    42122-8711

#1166077
BRETT A ATWOOD
1311 DONNA AVE SE
DECATUR    AL    35601-4439

#1166078
BRETT A BALAS
3116 WEST ROCKPORT PARK DRIVE
JANESVILLE    WI    53545

#1166079
BRETT A KORNOWSKI
1195 ROLSTON RD
BYRON    MI    48418

#1166080
BRETT A NUNNALLY
24766 DRACACA
MORENO VALLEY    CA    92553-3768

#1166081
BRETT A SEIDLE
RR 16 BOX 15
BEDFORD    IN    47421-9315

#1082874
BRETT A WYKERT
PO BOX 190011
BOISE    ID    83719

#1166082
BRETT ALAN JOHNSON
7510 ALLISONVILLE ROAD
INDIANAPOLIS    IN    46250-2354

#1166083
BRETT ALLEN KING
50879 SHERWOOD DR
GRANGER    IN    46530-8900

#1166084
BRETT ALLEN SILVERBERG
61 FOREST BROOK COURT
GETZVILLE    NY    14068-1407

#1166085
BRETT B GUTSCHE & MARY M
GUTSCHE JT TEN
1515 ASHBY RD
PAOLI    PA    19301-2011

#1166086
BRETT B SHERBERT CUST
BAY RILEY SHERBERT
UNIF TRANS MIN ACT CO
8728 S ABERDEEN CIR
LITTLETON    CO    80130-3966

#1166087
BRETT BONNET CLARKE
C/O KIT HANSEN CLARKE
7171 9TH ST S
ST PETERSBURG    FL    33705-6218

#1166088
BRETT C GRAY
1424 WEMBLEY CT
ATLANTA    GA    30329

#1166089
BRETT CHRISTOPHER ZION
1440 QUEENSBRIDGE DR
KNOXVILLE    TN    37922-6082

#1166090
BRETT CRANE RAFFERTY
1830 CORRIEDALE DR
FT COLLINS    CO    80526-1103

#1166091
BRETT D EVANS
7558 PETE AVE
JENISON    MI    49428-9717

#1166092
BRETT D RUEHRUP
9319 SIEVERS ROAD
STAUNTON    IL    62088-2619

#1166093
BRETT DAVID LANTZ
1117 PRAIRIE POINT
OFALLON    MO    63368

#1166094
BRETT F VERLEI
5754 DORIS DR
BROOKPARK OH    44142-2108

#1166095
BRETT FORD
1150 E 500 S
ANDERSON    IN    46013-9640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166096
BRETT HARDESTY
17678 LASIANDRA DRIVE
CHESTERFIELD    MO    63005-4912

#1166097
BRETT HENSLEY
5246 WATERFORD DR
DUNWOODY  GA    30338-3142

#1166098
BRETT J CARNAHAN
224 WAYE TRAIL
COURTLAND   OH    44410

#1166099
BRETT J HARRISON
4 DAVIS DR
LEXINGTON    MO    64067-9106

#1166100
BRETT L COOKINGHAM & HELEN L
COOKINGHAM JT TEN
2630 PEWANAGA PLACE
FLINT    MI    48507-1841

#1166101
BRETT L STEVENSON
129 BANK STREET
BATAVIA    NY    14020-2215

#1166102
BRETT L WILLIAMS
3226 GROVE
YPSILANTI    MI    48198-9302

#1166103
BRETT LITOFF
10977 CAMINITO ARCADA
SAN DIEGO    CA    92131

#1166104
BRETT M DORR & JEAN E DORR JT TEN
618 CLEVELAND RD
LINTHICUM    MD    21090-2837

#1166105
BRETT M LOWRY CUST MICHAEL
LOWRY UNIF GIFT MIN ACT NY
HANCOCK PL
IRVINGTON    NY    10533

#1166106
BRETT OBERMAN
611 FAIRMOUNT AVE
WESTFIELD    NJ    07090

#1166107
BRETT P MULHOLLAND
3131 TIMBERLAKE DRIVE
BRIDGE CITY    TX    77611-4909

#1166108
BRETT PERRY ORLANDO
83 JEFFERSON STREET 2
HOBOKEN   NJ    07030-1863

#1166109
BRETT PURDOM
7470 E HARVARD AVE
207
DENVER    CO    80231-6701

#1082884
BRETT R WILLIAMS
35 LONGBOW DR
SEWELL    NJ    08080

#1166110
BRETT S BRYAN &
BISHOP S BRYAN JT TEN
42 ROBERT DR
S WINDSOR    CT    06074-1512

#1166111
BRETT STEVEN PAPELL
7906 TALKENHORN
CONVERSE   TX    78109

#1166112
BRETT W BUCK
10201 W 700 S
MIDDLETOWN   IN    47356

#1166113
BRETT W MCDONALD
113 CEDAR LN
HASLET    TX    76052-4035

#1166114
BRETT WILLIAM BUSSELL
5549 MAPLEWOOD
SPEEDWAY   IN    46224-3331

#1166115
BRETT WILLIAMS CUST
BAILEY FEGH WILLIAMS
UNIF TRANS MIN ACT IL
1521 BRITTANY CT
DARIEN    IL    60561-4461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1166116
BREWSTER S REVELS
BOX 876
COLLINSVILLE      VA      24078-0876

#1166117
BRIAN A ALLEN &
GENE E ALLEN JT TEN
51 RANCHVIEW RD
ROLLING HILLS ESTATES      CA      90274

#1166118
BRIAN A ANSELMO
658 S SEIGEL
DECATUR  IL      62522-3261

#1166119
BRIAN A CADY TR U/A DTD 11/02/00
BRIAN A CADY
REVOCABLE LIVING TRUST
5109 MERIT DR
FLINT      MI      48506

#1166120
BRIAN A DUSINA
20933 IVY CIRCLE
MACOMB  MI      48044-2224

#1166121
BRIAN A EDGERTON CUST RYAN B
EDGERTON UNDER THE NJ UNIF
GIFTS TO MINORS ACT
10 OLDE RTE 28
BOX 364
WHITE HOUSE    NJ      08889-0364

#1166122
BRIAN A FAHLE
10701 WOODMONT LN
FISHERS      IN      46038-8961

#1166123
BRIAN A FITZGERALD
186 WOOD AVE S
ISELIN      NJ      08830-2725

#1166124
BRIAN A HOLBROOK
20752 IVY CIR
YORBA LINDA      CA      92887-3323

#1166125
BRIAN A HOLLANDER & JUDITH D
HOLLANDER JT TEN
DENTAL CLINIC KATHMANDU
DEPT OF STATE
WASHINGTON  DC      20520-0001

#1166126
BRIAN A HOTELING
52 DONNA RD
ROCHESTER  NY      14606-3204

#1166127
BRIAN A JOHNS
1145 BURNT LEAF DR
GRAND BLANC  MI      48439-4969

#1166128
BRIAN A LEIDLEIN
575 LAKESIDE BLVD W
WATERBURY  CT      06708-2841

#1166129
BRIAN A MAGUIRE
18 OAK KNOLL RD
NATICK      MA      01760-1134

#1166130
BRIAN A ORR &
DIANE M ORR JT TEN
104 S PINE ST
WASHINGTON  IL      61571-2640

#1166131
BRIAN A PHELPS
3622 SHAY LAKE RD
KINGSTON  MI      48741-9508

#1166132
BRIAN A QUINNAN
4409 WESTERVELT
SAGINAW  MI      48604

#1166133
BRIAN A SCHULTZ
4521 ADAM RD
SIMI VALLEY      CA      93063-2427

#1166134
BRIAN A SHARKEY
3 JARRELL FARMS DR
NEWARK  DE      19711-3060

#1166135
BRIAN A SMITH
172 HOWDEN RD
OSHAWA  ON  L1H 7K4
CANADA

#1166136
BRIAN A SWAIM &
LIZ R SWAIM JT TEN
13121 W JEWELL CIRCLE
LAKEWOOD CO  80228-4214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1166137
BRIAN A SZPUNAR
9530 FOX TROT LANE
BOCA RATON    FL        33496

#1166138
BRIAN A THOMPSON
1142 HOOVER ST
NOKOMIS    FL      34275-4405

#1166139
BRIAN A TRUMP
23312 W PARK COLUMBO
CALABASAS    CA    91302-2810

#1082887
BRIAN A WASHBURN TR U/A DTD
9/29/1992
LOIS P WASHBURN TRUST
827 CASCADE RD
FOREST PARK    OH    45240

#1166140
BRIAN A WILSON
188 RIVERGATE DR
FRANKLIN    TN    37064-5541

#1166141
BRIAN ALBANO
69 PICCADILLY DOWNS
LYNBROOK   NY    11563-3113

#1082888
BRIAN ALEXANDER KIJEWSKI
28140 WEXFORD DR
WARREN  MI    48092-4166

#1166142
BRIAN ALEXANDER YOUNG
81 MEECH AVE
BOX 64
NORTH SYDNEY   NS    B2A 3M4
CANADA

#1166143
BRIAN ANDERSON HARRINGTON
2486 SADDLEWOOD LN
PALM HARBOR   FL    34685-2512

#1166144
BRIAN ANTHONY
3930 CURTIS ROAD
BIRCH RUN    MI    48415-9083

#1166145
BRIAN B KOHLMEIER
1299 SAN TOMAS AQUINO RD APT 316
SAN JOSE    CA    95117-3387

#1166146
BRIAN B SIMPSON
5337 WOODLAWN
FLINT    MI    48506-1158

#1082890
BRIAN BENNINGTON
BOX 522
BRADFORD    ON    L3Z 2B1
CANADA

#1166148
BRIAN BERNARD ODONOHUE
17 LINCOLN CT
MARLBOROUGH MA    01752-2038

#1166149
BRIAN BLANCHE
6 BUGLE RIDGE DRIVE
VICKSBURG    MS    39180-4314

#1082891
BRIAN BOICE BLOZIE
171 OXFORD RD
CHARLTON    MA    01507-1440

#1166150
BRIAN BRADWAY
612-4TH ST
ELK RIVER    MN    55330-1430

#1166151
BRIAN BROCKMAN
BOX 1 SITE 1 ROUTE 2
WHEATLEY    ON    N0P 2P0
CANADA

#1166152
BRIAN C AGUIAR
242 AMES ST
FALL RIVER    MA    02721-3302

#1166153
BRIAN C BAILEY
1191 DOW DR
ALPENA    MI    49707-1203

#1166154
BRIAN C BAKER
2687 HEATHFIELD RD
BLOOMFIELD    MI    48301-3412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1166155
BRIAN C BORGFELDT
95 FOREST KNOLLS DR
SAN FRANCISCO   CA    94131-1117

#1166156
BRIAN C BRESSER
7354 RUDGATE COURT
CINCINNATI    OH    45244-3726

#1166157
BRIAN C CHUBB
17878 CEDARLAWN DR
CLINTON TOWNSHIP   MI    48035-2415

#1166158
BRIAN C CLARK
2700 SE 5 ST
POMPANO BEACH  FL    33062-6106

#1166159
BRIAN C CLAUS
240 PERU CENTER ROAD
MONROEVILLE   OH    44847-9500

#1166160
BRIAN C DANIEL
289 BRIAN DANIEL LN
TAZEWELL   TN    37879-5553

#1166161
BRIAN C GOYETTE
176 BELVIDERE ST
LACONIA    NH    03246-2432

#1166162
BRIAN C HENDRICHS
505 CAPITAL AVE
MISHAWAKA   IN    46544-3467

#1166163
BRIAN C HUGHES & RAMONA W
HUGHES JT TEN
3810 CLAIRMONT ST
FLINT    MI    48532-5226

#1166164
BRIAN C IDDINGS
4845 W FENNER ROAD
TROY   OH    45373-9470

#1166165
BRIAN C JACQUIN
115 BERNDHARDT BLVD
COLUMBIA    TN    38401-2601

#1166166
BRIAN C JOHNSON
16815 HEYDEN
DETROIT    MI    48219-3314

#1166167
BRIAN C MILLS
BOX 666
BORGER   TX    79008-0666

#1166168
BRIAN C NOBLE
4 DELTA COURT
FRANKLIN    MA    02038-2468

#1166169
BRIAN C SEMERARO
150 HUMBERT AVE
SYRACUSE   NY    13224-2260

#1166170
BRIAN C SEMERARO II
150 HUMBERT AVENUE
SYRACUSE   NY    13224-2260

#1166171
BRIAN C SPITZER
5812 W PARKSIDE CIRCLE
PEORIA    IL    61615

#1166172
BRIAN C STEBLETON
18 FOX HOLLOW DR
ORMOND BEACH  FL    32174-8429

#1166173
BRIAN C STEWART SR
BOX 491
FLORISSANT   CO    80816-0491

#1166174
BRIAN C STEWART SR &
JEANNETTE M STEWART JT TEN
BOX 491
FLORISSANT    CO    80816-0491

#1166175
BRIAN C STITT
8301 N W 111 TERRACE
OKLAHOMA CITY   OK    73162-2103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1166176
BRIAN C SULLIVAN
311 W 24 ST 5F
NEW YORK  NY   10011-1562

#1166177
BRIAN C TARRANCE
2116 STOUTS RD
BIRMINGHAM    AL    35234-1759

#1166178
BRIAN C WALTER
289 SO WASHINGTON AVE
DUNELLEN  NJ    08812-1644

#1166179
BRIAN C WILCHER
3323 GREENVIEW DR
NEW ALBANY  IN    47150-4226

#1166180
BRIAN C YOUNG
855 SARBROOK DR
CINCINNATTI    OH    45231

#1166181
BRIAN CHAPUT
7421 FRANKFORD RD
APT 1831
DALLAS    TX    75252-8196

#1166182
BRIAN CHARLES COUGHLIN
108 BAYWOOD DR
TOMS RIVER  NJ    08753

#1166183
BRIAN CHARLES SCHENK
3391 BASELINE RD
GOBLES    MI    49055

#1082897
BRIAN CHRISTOPHER MELTON
1455 N TREASURE DR
PENTHOUSE J
MIAMI BEACH    FL    33141-4140

#1166184
BRIAN CHRISTOPHER SHIRLEY
16 GREEN CLOVER DR
HENRIETTA    NY    14467-9209

#1166185
BRIAN CONLON
RD 1 BOX 50
FERGERSON RD
FAIRFAX    VT    05454

#1166186
BRIAN CROCKETT
316 N PINE APT 2-B
CHICAGO    IL    60644-2315

#1166187
BRIAN D AGUIAR
1020 BRANDYWINE BLVD
WILMINGTON  DE    19809-2530

#1166188
BRIAN D ALEXANDER
15183 RESTWOOD DR
LINDEN    MI    48451-8771

#1166189
BRIAN D ALLEN
710 TANBARK
DIAMONDALE    MI    48821-9792

#1166190
BRIAN D BROWN
2291 HILL HOUSE RD
CHESTERFIELD    MO    63017

#1166191
BRIAN D BUCY
1650 PLAIN RD
CARO    MI    48723-9469

#1166192
BRIAN D CARSON &
JANET L CARSON JT TEN
46030 LITCHFIELD
PLYMOUTH  MI    48170

#1166193
BRIAN D CASEY
10 TAUNTON ST
SOUTHINGTON  CT    06489

#1166194
BRIAN D CHEEVER & GORDON D
CHEEVER JT TEN
7053 PERSHING
WATERFORD MI    48327-3927

#1166195
BRIAN D CLARK
12955 S PLOWMAN RD
EMPIRE    MI    49630-9763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166196
BRIAN D EAKIN
2646 STOLL
LANSING       MI      48906

#1166197
BRIAN D EASTERLING
641 MAYER DRIVE
MANSFIELD      OH      44907-1817

#1166198
BRIAN D EBNER
175 LAKEVIEW AVE
GROSSE POINTE      MI      48236-2906

#1166199
BRIAN D FOGLE
206 FRESH MEADOW
ROANOKE   TX   76262-5524

#1166200
BRIAN D FOREE
526 BUCKHORN CT
TROY    IL    62294-2302

#1166201
BRIAN D GARRY
4178 BANDURY DR
ORION     MI     48359-1858

#1166202
BRIAN D GREGORY
5415 125TH PLACE SW
MUKILTEO   WA   98275

#1166203
BRIAN D HABECK & KAREN L
HABECK TR
BRIAN D HABECK AND KAREN L
HABECK REV TRUST UA 06/04/98
5612 TIFFANY LANE
MIDLAND     MI     48642-3185

#1166204
BRIAN D HALL
14436 HEATHER LN
DALEVILLE       IN      47334-9655

#1166205
BRIAN D HAMILL
103 GREENBRIAR DR
CORTLAND   OH   44410-1676

#1166206
BRIAN D HENRY
1514 MELTON ROAD
LUTHERVILLE      MD     21093-5800

#1166207
BRIAN D HOWLAND & JOANNE T
PRYOR JT TEN
4591 HILLWOOD DR
SHINGLE SPGS     CA     95682-8381

#1166208
BRIAN D KAMINSKI
2970 VOORHEIS LAKE CT
LAKE ORION     MI     48360-1865

#1166209
BRIAN D KENDALL
44 OLD PERCH ROAD
ROCHESTER HILLS     MI     48309-2145

#1166210
BRIAN D KLUGER CUST ROBERT M
KLUGER UNDER THE OH UNIFORM
TRANSFER TO MINORS ACT
6914 ROYAL GREEN
CINCINNATI        OH     45244-4004

#1166211
BRIAN D MAC GREGOR
C/O JOHN MICHAEL MAC GREGOR
1606A KENFIELD AVE
REDWOOD CITY   CA   94061-2706

#1166212
BRIAN D MC KEON
6705 HAZEL LANE
MC LEAN     VA     22101-5115

#1166213
BRIAN D MCLEAN
158 REGENT ROAD
DOWNSVIEW   ON     M3K 1H7
CANADA

#1166214
BRIAN D NAGLE
25671 OSBORNE RD
COLUMBIA STA     OH     44028-9569

#1166215
BRIAN D ROOT
5845 CALETA DRIVE
LANSING       MI      48911-6471

#1166216
BRIAN D SADEK
1318 WHITTIER DRIVE
CANTON   MI   48187-2936

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    16:55:59
Equity Holders

---

#1166217
BRIAN D SANDERSON
1701 HERMAN
OWOSSO  MI      48867

#1166218
BRIAN D SCHMIDT
20 HOLWORTHY ST
ROCHESTER  NY    14606

#1166219
BRIAN D SLAUGHTER
628 NORDALE AVE
DAYTON    OH    45420-2336

#1166220
BRIAN D SUTORIUS
6006 WAHL RD
VICKERY    OH    43464-9603

#1166221
BRIAN D WALKER
7215 FINNER ROAD
LAINGSBURG   MI     48848-9711

#1082900
BRIAN D WINKLE
9421 DIXIE HIGHWAY
FAIR HAVEN    MI     48023-2319

#1166222
BRIAN DAHL CUST
BRANELLE C DAHL
UNIF TRAN MIN ACT CA
PO BOX 662018
ARCADIA    CA    91066

#1166223
BRIAN DALESSANDRO
21465 CRESTFALLS COURT
BOCA RATON    FL    33428

#1166224
BRIAN DAVID CHEEVER & JULIE
ANN CHEEVER JT TEN
7053 PERSHING ST
WATERFORD  MI     48327-3927

#1166225
BRIAN DAVID GIBSON IN TRUST
FOR KYLE J E GIBSON
3030 BALMORA AVE
BURLINGTON    ON
CANADA

#1166226
BRIAN DEBENEDITTIS
5 REDAN DRIVE
SMITHTOWN  NY    11787

#1166227
BRIAN DELORME
C/O CONNIE C MUSTARDO 125 LIDA
LN
ROCHESTER  NY    14616

#1166228
BRIAN DENNIS MARAONE &
DENNIS J MARAONE JT TEN
5731 KIRKRIDGE TRL
ROCHESTER HILLS    MI     48306-2262

#1166229
BRIAN DIETRICH
6215 TAYLOR RD
ORCHARD PARK  NY    14127-2343

#1166230
BRIAN DOUGLAS BAIRD CUST
FBO BRIAN WILLIAM BAIRD
UNIF TRANS MIN ACT WI
9318 WILSON BLVD
WAUWATOSA  WI     53226-1731

#1166231
BRIAN E AGAR
2705 COURVILE
BLOOMFIELD HILLS      MI     48302-1018

#1166232
BRIAN E AGNEW
14 WEYBURN ROAD
MONCTON  NB      E1E 5M3
CANADA

#1166233
BRIAN E BELL
C/O LANGDON D BELL
33 S GRANT AVE
COLUMBUS  OH    43215-3927

#1166234
BRIAN E BEST & MARILYN R
BEST JT TEN
3115 HOFFMAN CT
DYER    IN      46311

#1166235
BRIAN E BOWDEN
273 KIRKSWAY LN
LAKE ORION    MI     48362-2278

#1166236
BRIAN E BOWER
2710 SCHEID RD
HURON    OH    44839-9379

Page:  1235 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166237
BRIAN E CRAIG
2403 N QUAIL RUN
MIDLAND     MI     48642-8878

#1166238
BRIAN E DAVIS
3350 SUNNY BROOK RD
KENT    OH    44240-7452

#1166239
BRIAN E EHLERS
1803 SE 85TH STREET RD
OCALA    FL    34480-5715

#1166240
BRIAN E FITZPATRICK
38 SUMMIT TRAIL
SPARTA     NJ     07871-1431

#1166241
BRIAN E GASKELL
647 HEALEY COURT
OSHAWA   ON    L1J 2G1
CANADA

#1082904
BRIAN E HETTRICK CUST
BENJAMIN E HETTRICK
UNDER NH UNIF TRANS MIN ACT
99 EAST BROADWAY
BOX 414
NORTH SALEM   NH    03073

#1166242
BRIAN E HOPPES
8086 DIANE DR
PORTLAND    MI    48875-9720

#1166243
BRIAN E KENNELLY
14305 FINCH CT
CARMEL    IN    46033-8346

#1166244
BRIAN E KENNELLY &
STACY A KENNELLY JT TEN
14305 FINCH CT
CARMEL    IN    46033-8346

#1166245
BRIAN E KERWIN
22 JAMES ST
ELIZABETHVILLE     PA    17023-9763

#1166246
BRIAN E KING
227 PERKINSWOOD SE
WARREN  OH    44483

#1166247
BRIAN E LOVE
106 HARDEE ST
GREENVILLE    NC    27858-8630

#1166248
BRIAN E MANDERFELD
317 VISTA DR
BOLINGBROOK    IL     60490-5541

#1166249
BRIAN E MAST &
JANE A MAST JT TEN
5943 E COUNRTY RD 500N
KOKOMO  IN    46901

#1166250
BRIAN E MCFARLAND
2 KENNEDY LANE
SOUTHBOROUGH MA    01772

#1166251
BRIAN E MOORE
299 COTTONWOOD DR
LAPEER    MI    48446-8648

#1082907
BRIAN E NOLAN TRUSTEE U/A
DTD 04/30/93 BRIAN E NOLAN
REVOCABLE TRUST
3 BLACKGUM LANE
SAVANNAH   GA    31411-2801

#1166252
BRIAN E OTTO
R 9 BOX 161
KOKOMO   IN    46901-9809

#1166253
BRIAN E PERRY & KRIS S PERRY JT TEN
4615 W 62ND TERRACE
FAIRWAY    KS    66205-3202

#1166254
BRIAN E RING CUST ANDREW
WALLACE RING UNDER CA UNIF
TRANSFERS TO MINORS ACT
27317 PARK VISTA RD
AGOURA HILLS    CA    91301-3638

#1166255
BRIAN E RING CUST KEVIN
DANIEL RING UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
27317 PARK VISTA RD
AGOURA HILLS    CA    91301-3638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1166256
BRIAN E SMILEY
937 DEBBIE CT
DAYTON  OH    45415-2120

#1166257
BRIAN E STAPLES
7 MADDOX PLACE
BEACON   NY    12508-2224

#1166258
BRIAN E SWANSON
5179 LANE ST
FLUSHING   MI    48433-9025

#1166259
BRIAN E TAVARES
19 MONICA CT
WOODBRIDGE  ON    L4L 7N5
CANADA

#1166260
BRIAN E TERRELL
1132 ROSNER DR
SPEEDWAY   IN    46224-6946

#1166261
BRIAN E WALKER
4530 SMITHVILLE RD
EATON RAPIDS    MI    48827-9743

#1166262
BRIAN E WAYMASTER
2419 SHAKELEY LN
OXFORD  MI    48371-4474

#1166263
BRIAN E WIECK
3514 GATESHEAD N E
ROCKFORD  MI    49341-8560

#1166264
BRIAN E WITTLER
8835 NORTH CO ROAD 1050 EAST
BROWNSBURGIS  IN    46112-9655

#1166265
BRIAN EDWARD BROUSE TRUSTEE
U/A DTD 06/29/93 BRIAN
EDWARD BROUSE TRUST
3632 E 48TH ST
TULSA    OK    74135-1927

#1166266
BRIAN EDWARD GOODBY
1141 CAVE SPRINGS TRAIL
LAS CRUCES    NM    88011-4002

#1166267
BRIAN EDWARD LEVE
4705 ARROHEAD DR
CARROL   OH    43112

#1166268
BRIAN ELISCU SULKIS
291 ELLEN DR
SAN RAFAEL   CA    94903-1602

#1166269
BRIAN EMILE BERNOU
BOX 378
BROWNS VALLEY  CA    95918-0378

#1166270
BRIAN F ALWELL
1143 LARIAT TRAIL
ELLISVILLE          MO    63011-2336

#1166271
BRIAN F BARRETT
39325 LYNDON
LIVONIA        MI    48154-4784

#1166272
BRIAN F BECK
421 W HURON ST APT 1002
CHICAGO   IL    60610-6011

#1166273
BRIAN F BRUMMER
202 OAK BEND DRIVE
LAVERNIA    TX    78121-4500

#1082910
BRIAN F COMMISKEY
2647 ANTIETAM DR
ANN ARBOR  MI    48105-1456

#1166274
BRIAN F HASKE
54715 MAHOGANY DR
MACOMB  MI    48042-2215

#1166275
BRIAN F HOLMES
BOX 1583
PURCELL   OK    73080-1583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166276
BRIAN F KELLY & EDITH H
KELLY JT TEN
8 KINGSWOOD DR
ORCHARD PARK   NY    14127-1104

#1166277
BRIAN F KOOIMAN
504 COLONY CREEK DR
VICTORIA    TX    77904

#1166278
BRIAN F MCKENNA
6339 LAROCQUE
LANSING    MI    48917-9740

#1166279
BRIAN F NIXON
3080 E MT MORRIS ROAD
MT MORRIS    MI    48458-8991

#1166280
BRIAN F SCHULTZ &
CHARLES F SCHULTZ &
BEVERLY SCHULTZ JT TEN
30719 BRADNER
WARREN   MI    48093-3234

#1166281
BRIAN F SMITH CUST
JACQUELINE ELIZABETH SMITH
UNIF TRANS MIN ACT MA
115 MAIN ST
COTUIT    MA    02635

#1166282
BRIAN F ZACHARY
41563 LADYWOOD COURT
NORTHVILLE    MI    48167-2342

#1166283
BRIAN FISHER
BOX 207
MECCA    IN    47860-0207

#1166284
BRIAN FLOHE
11253 NORTHLAND DR
ROCKFORD MI    49341-9721

#1166285
BRIAN FOLEY & ANN FOLEY JT TEN
41 HIGHLAND CIRCLE
BRONXVILLE   NY    10708-5908

#1166286
BRIAN FRECKMANN
2232 NORTHPOINT ST # 7
SAN FRANCISCO    CA    94123

#1166287
BRIAN G ENRIGHT
19 MELISSA CIR
GRIFFIN    GA    30224-7952

#1166288
BRIAN G HUBER
5128 N HARMONY TOWN HALL ROAD
JANESVILLE    WI    53546-8897

#1166289
BRIAN G IVINS
141 W PATRICIA ROAD
HOLLAND    PA    18966-1828

#1166290
BRIAN G KURE
500 E PROVINDENEIA AVE T
BURBANK   CA    91501-2453

#1166291
BRIAN G MCCLELLAND
9266 CHEVOIT DR
BRENTWOOD   TN    37027-6138

#1166292
BRIAN G OLERICH
4125 AIRPORT ROAD
WATERFORD MI    48329-1505

#1166293
BRIAN G RUTH
158 WISPERING OAK WOODS
WRIGHT CITY    MO    63390-1737

#1166294
BRIAN G STEFFENS
4073 DOMENICO CT
BRIDGETON    MO    63044-3422

#1166295
BRIAN G SWIFT
4 N DREXEL AVE
HAVERTOWN    PA    19083-4912

#1166296
BRIAN G WOOLCOCK & VICKI S
WOOLCOCK JT TEN
740 S BROGAN RD
STOCKBRIDGE    MI    49285-9755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1166297
BRIAN GEORGE CHMIELEWSKI
223 N DIANTHUS AVE
MANHATTEN BEACH   CA    90266-6714

#1082914
BRIAN GEORGE RALPH
4 GLENWOOD AVE APT 125
CHARLESTON   SC    29403-4326

#1166298
BRIAN GEORGE WHITESIDE
8030 GOODWIN DRIVE
TALLAHASSEE   FL    32311-8726

#1166299
BRIAN GILBERT
213 6TH ST
OOLITIC       IN      47451-9767

#1166300
BRIAN GOKEY
8902 PROVIDENCE ESTATES COURT
CHARLOTTE  NC    28270

#1166301
BRIAN GOLDMAN
116 MCINTURFF LA
JOSHNSON CITY   TN     20447

#1166302
BRIAN GUSTAFSON
2183 BUCKINGHAM ROAD
195
RICHARDSON   TX     75081-5484

#1166303
BRIAN H CONSTANCE
42 OLMSTED ROAD APT B
STANFORD   CA    94305

#1166304
BRIAN H DOOLAN
6114 BOB DR LOT 50
YPSILANTI       MI     48197-7002

#1166305
BRIAN H F HENRY
56 SAUNDERS RD
228283
SINGAPORE

#1166306
BRIAN H FABINSKI
36857 PERRY STREET
ROMULUS   MI    48174-3933

#1166307
BRIAN H JOHNSON
207 BRANCHESTER COURT
GREENVILLE    SC    29607

#1166308
BRIAN H JOHNSON CUST BRETT H
JOHNSON A MINOR UNDER
THE LAWS OF GA
5785 SUNSET MAPLE DR
ALPHARETTA   GA    30005-7276

#1166309
BRIAN H KUNDINGER
15130 MARL DR
LINDEN      MI    48451-9068

#1166310
BRIAN H MACLEOD
310 ARLINGTON COURT
DANVILLE    CA    94526-5501

#1166311
BRIAN H MEYER
COURTYARD SHOPPINCENTER SUITE 19
100 E ROSEVELT RD
VILLA PARK    IL      60181

#1166312
BRIAN H NARLOCH
39334 BELLA VISTA DRIVE
STERLING HGT    MI     48313-5214

#1166313
BRIAN H NARLOCH & DARLENE M
NARLOCH JT TEN
39334 BELLA VISTA DRIVE
STERLING HGT    MI     48313-5214

#1166314
BRIAN H REASONER
2435 MCKINLEY APT B-60
EL PASO      TX     79930

#1166315
BRIAN H VAN OVERLOOP & DONNA
C LICHTENTHAL JT TEN
19 SOUTH PRINCE DRIVE
DEPEW   NY    14043-4743

#1166316
BRIAN HARVEY CUST MICHAEL
KEENAN HARVEY UNIF GIFT MIN
ACT NY
480 HALSTEAD AVE APT 1B
HARRISON   NY    10528-3803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166317
BRIAN HAUGE
2015 SUMMIT DR
ST CLOUD     MN     56303-1249

#1166318
BRIAN HUNTER PARRISH
5306 BURDOCK CREEK
ACWORTH   GA    30101-7873

#1166319
BRIAN I JACOBSON
611 E CHURCH ST
ORFORDVILLE   WI    53576-9622

#1166320
BRIAN I ROSEFIELD
2780 CREEKSIDE DRIVE
SUMTER   SC    29150-2247

#1166321
BRIAN J AHERN
2936 ADAM KEELING RD
VIRGINIA BEACH        VA      23454-1001

#1166322
BRIAN J ALLEN CUST
BRIDGET ALLEN
UNIF TRANS MIN ACT NJ
1724 H ST
WALL TWP    NJ     07719-3140

#1166323
BRIAN J ALLEN CUST
EIMILE ALLEN
UNIF TRANS MIN ACT NJ
1724 H ST
WALL TWP    NJ     07719-3140

#1166324
BRIAN J BARBERA & JOANNE
BARBERA JT TEN
6468 HEATHERFIELD WAY
HARRISBURG   PA     17112-3211

#1166325
BRIAN J BARBRET
3857 HOLLOW CORNERS RD
DRYDEN    MI     48428-9727

#1166326
BRIAN J BEYER & JOANNE M
BEYER JT TEN
9417 S MILLARD
EVERGREEN PARK   IL     60805-2118

#1166327
BRIAN J BIENIAS
3084 SHERRY LN
MIDLAND    MI     48642

#1166328
BRIAN J CASSIDY & LINDA M
CASSIDY JT TEN
57 RAMBLING DR
SCOTCH PLAINS     NJ     07076-2957

#1166329
BRIAN J CONNOLLY &
PAMELA M CONNOLLY JT TEN
122 LOWELL RD
P O BOX 1538
WESTFORD   MA    01886

#1166330
BRIAN J COPELAND
1166 BEACH AVE
ROCHESTER   NY    14612-1843

#1166331
BRIAN J CURTIS
323 MONTANA AVE
MERCERVILLE    NJ     08619-2843

#1166332
BRIAN J DAGOSTINO
2421 RIDGECREST RD
FORT COLLINS     CO     80524-1547

#1166333
BRIAN J DREW
448 CUNNINGHAM AVE
OSHAWA   ON    L1J 3C2
CANADA

#1166334
BRIAN J FALLOON
7324 WITLING BLVD
ROANOKE   IN    46783-9311

#1166335
BRIAN J FRANKS
7642 NORTH RIVER RD
FREELAND    MI    48623-9256

#1166336
BRIAN J GBUR
6165 ELK RD
CANFIELD   OH    44406-9730

#1166337
BRIAN J GRAY
2453 ROGER RD
MIDLAND   MI    48642-9257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166338
BRIAN J GREINER
22509 ENGLEHARDT
SAINT CLAIR SHORES    MI    48080-2199

#1166339
BRIAN J GUEST
2333 MEMORY LANE
GLENCOE  MO    63038-1913

#1166340
BRIAN J HALL
14326 PERNELL
STERLING HEIGHTS    MI    48313-5453

#1166341
BRIAN J HANNON &
MARY JO HANNON JT TEN
154 JERVIS AVENUE
FARMINGDALE   NY    11735

#1166342
BRIAN J HARROD
1389 QUAKER ROAD
BARKER    NY    14012-9605

#1166343
BRIAN J HEMPHILL
133 SAUNDERS AVE
SUMMERSIDE   PE    CIN 2H8
CANADA

#1166344
BRIAN J HUNYADY
BOX 90266
BURTON   MI    48509-0266

#1166345
BRIAN J JEWELL
3119 KINGSTON DR
RICHARDSON    TX    75082

#1166346
BRIAN J JORDAN
2085 BAYBERRY LANE
UNION    KY    41091-7628

#1166347
BRIAN J KALBFLEISCH &
ELIZABETH KALBFLEISCH JT TEN
8809 MALVERN HILL RD
LOUISVILLE    KY    40242-3115

#1166348
BRIAN J KELLY
5665 W RIVERSIDE DR
SARANAC    MI    48881-9746

#1166349
BRIAN J KING
23628 FILMORE
TAYLOR    MI    48180-2375

#1166350
BRIAN J KRINOCK
204 WOODDUCK LN
GEORGETOWN KY    40324-9247

#1166351
BRIAN J LITTLESON
42223 STANBERRY DRIVE
STERLING HEIGHTS    MI    48313-2513

#1166352
BRIAN J LONGUEFOSSE
99 CLOUDCREST
EL VIEJO    CA    92656-1323

#1166353
BRIAN J LUTMAN
2718 MOORGATE RD
BALTIMORE    MD    21222

#1166354
BRIAN J MCCARVILLE
10427 WOODS EDGE LANE
FORT WAYNE    IN    46804-4269

#1166355
BRIAN J MCQUISTON
540 S GLEANER
SAGINAW  MI    48609

#1082921
BRIAN J MEDFORD
455 MARECHAL LANE
FLORISSANT    MO    63031-8438

#1166356
BRIAN J MOSHER
910 GARFIELD
LANSING    MI    48917-9248

#1166357
BRIAN J MULVIHILL
22915 MAPLE
FARMINGTON    MI    48336-3956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1166358
BRIAN J PURTYMUN
2050 MOON DRIVE
CONYERS    GA    30094-5060

#1166359
BRIAN J REID
R R 1
ODESSA    ON    K0H 2H0
CANADA

#1166360
BRIAN J RICH
41 BOND ST
MARLBORO    MA    01752-4515

#1166361
BRIAN J SHERMAN
1380 CANOOCHEE DRIVE
ATLANTA    GA    30319

#1166362
BRIAN J SOMMERDYKE
7442 NOFFKE DRIVE
CALEDONIA    MI    49316-8830

#1166363
BRIAN J TERKOVITZ
10952 S LAWNDALE AVE
CHICAGO    IL    60655-3313

#1166364
BRIAN J TURNER
RR 2 BOX 533
IRONTON    MO    63650-9553

#1166365
BRIAN J VEASEY & SUZANNE
VEASEY JT TEN
37157 TURNBURRY
LIVONIA    MI    48152-4022

#1166366
BRIAN J VITA
3606 WOODVALLEY DR
HOUSTON  TX    77025

#1166367
BRIAN J WOOD
97 JOHN AVE
BRISTOL    CT    06010-4451

#1166368
BRIAN J ZAIGER
938 CONNER ST
NOBLESVILLE    IN    46060

#1166369
BRIAN JAMES BODEMULLER
7035 E REDFIELD RD
SCOTTSDALE    AZ    85254-3430

#1166370
BRIAN JAMES KALUPA
184 85 W EVERGREEN PL
NEW BERLIN    WI    53146-2710

#1166371
BRIAN JAMES MAGEE
12 CRESCENT TERR
TROY  NY    12180-6607

#1082924
BRIAN JAMES PADDON
69 JEFFERSON DRIVE
ST CATHARINES    ON    L2N 3V5
CANADA

#1166372
BRIAN JAY DUNN
182 WOODSHIRE DR
PITTSBURGH    PA    15215

#1166373
BRIAN JEFFERY TAIT
RR 2
KINCARDINE    ON    N0G 2G0
CANADA

#1166374
BRIAN JOHN PERRY
2451 S PONTE VEDRA BLVD
PONTE VEDRA    FL    32082-4521

#1166375
BRIAN JOSEPH BYSTRYK
44 RUSKIN RD
AMHERST  NY    14226-4254

#1166376
BRIAN JOSEPH KLINE
108 BARBOUR DR
PITTSBURGH    PA    15209-1004

#1166377
BRIAN JOSEPH SNYDER &
DANIEL ROBERT SNYDER PERS REP
EST RICHARD SNYDER
8125 PLOWMILL CT
SEVERN    MD    21144-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1166378
BRIAN K ADAMS
9374 N OAK ROAD
OTISVILLE    MI    48463-9745

#1166379
BRIAN K ADLER
1987 BOBCAT CIRCLE
MYRTLE BEACH  SC    29575-5315

#1166380
BRIAN K ALLSTON
176 GREGORY HILL RD
ROCHESTER   NY    14620-2404

#1166381
BRIAN K BLANKENSHIP
3135 PINNACLE PARK DR
DAYTON  OH    45418-2964

#1166382
BRIAN K DELORE
746 NICHOLS
AUBURN HILLS    MI    48326-3826

#1166383
BRIAN K DENNIS
126 WEST 40TH ST
WILMINGTON    DE    19802-2120

#1166384
BRIAN K DOOLITTLE
651 BURKLEY RD
MASON  MI    48854-9644

#1166385
BRIAN K GODDESS
3109 ROLLING ACRES PLACE
VALRICO    FL    33594-5654

#1082926
BRIAN K HITCHCOCK &
MARY E STARRETT JT TEN
115 ELM ST
MARBLEHEAD   MA    01945

#1166386
BRIAN K HUNT
5690 CROSS VILLAGE DR
GRAND BLANC    MI    48439-9011

#1166387
BRIAN K JAMES
4049 ORCHARD CREST DR
WEST BLOOMFIELD    MI    48322-1704

#1166388
BRIAN K KOWALCZYK
1448 MISTWOOD DR
HOWELL    MI    48843-8106

#1166389
BRIAN K LYNCH
77 PHEASANT HILL DRIVE
WEST HARTFORD   CT    06107

#1166390
BRIAN K MC MANUS & THELMA W
MC MANUS JT TEN
2604 HEIGHTS AVENUE
LANSING    MI    48912

#1166391
BRIAN K MILLER
351 MORHOUSE DR
GALESBURG   MI    49053-8706

#1082927
BRIAN K MILLINGTON
6154 RANGER LAKE RD
GAYLORD   MI    49735

#1166392
BRIAN K OWENS
10294 MAEBERN TERRACE
SUNSET HHILLS    MO    63127-1427

#1166393
BRIAN K PELLERIN
2086 ANOKA STREET
FLINT    MI    48532-4511

#1082928
BRIAN K POWLESS
4740 INDUSTRIAL DRIVE
MILLINGTON    MI    48746-9342

#1166394
BRIAN K REGLING
7099 DUBLIN RD
APPLETON  NY    14008-9697

#1166395
BRIAN K ROBERTSON
37 PAUL LN
ALEXANDRIA    KY    41001-1123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1166396
BRIAN K RUSCH
N16730 LAKESHORE DR
BUTTERNUT   WI    54514-8818

#1166397
BRIAN K SHIPLEY
500 PALMETTO ST
ST MARYS    GA    31558-4517

#1166398
BRIAN K SMITH
6766 SALINE
WATERFORD   MI    48329-1254

#1166399
BRIAN K SPENCER
2025 LEWISBURG PIKE
FRANKLIN    TN    37064-1115

#1166400
BRIAN K TINDAL
BOX 266
ARGYLE   NY    12809-0266

#1166401
BRIAN K WHITE
22106 GAUKLER
ST CLAIR SHORES    MI    48080

#1166402
BRIAN K WRIGHT
6354 KELLEY RD
BROOKLYN   MI    49230-9744

#1166403
BRIAN KACZINSKI
1115 DEEP RUN RD
OTTSVILLE    PA    18942-9516

#1166404
BRIAN KAUFMANN
4947 HAWK COURT
MARIETTA    GA    30066-1524

#1166405
BRIAN KAWALER
315 W UTICA ST
BUFFALO   NY    14222-1907

#1166406
BRIAN KEITH GARGANO
456 FLORINE AVE
WARREN   OH    44430

#1166407
BRIAN KEITH TALLEY
51 KILBOURN RD
ROCHESTER   NY    14618-3607

#1166408
BRIAN KRAVITZ
159 MARSHALL AVE
CUMBERLAND   RI    02864

#1166409
BRIAN L BARTEN
7030 ARROWHEAD DR
LOCKPORT   NY    14094-7933

#1166410
BRIAN L BARTSCHER
1747 OHLTOWN MCDONALD RD
NILES    OH    44446-1361

#1166411
BRIAN L BATES
12325 N LEWIS RD
CLIO    MI    48420-9156

#1166412
BRIAN L BRUCE
18 GALENA STREET
ROCHESTER   NY    14612-5218

#1166413
BRIAN L BURGHARDT
34306 FLORENCE
WESTLAND   MI    48185-8502

#1166414
BRIAN L CHIVERS
2585 DOUGLAS LANE
THOMPSON STATION    TN    37179-5030

#1166415
BRIAN L CROWE & ZYLPHA CROWE JT TEN
4564 N VIRGINIA
CHICAGO   IL    60625-3025

#1166416
BRIAN L GIGUERE
4849 S FOREST RIDGE DR
CADILLAC   MI    49601-9596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1166417
BRIAN L HENRY
39445 STATE HWY C
EXCELLO    MO    65247-2134

#1166418
BRIAN L JUDD
3511 N DURAND RD
CORUNNA  MI    48817-9759

#1166419
BRIAN L LAUER
797 TYRONE
WATERFORD  MI    48328-2664

#1166420
BRIAN L MARTIN
3112 N BRADLEY RD
CHARLOTTE  MI    48813-9559

#1166421
BRIAN L MC MURRAY
1600 MORGANTON RD LOT Y-72
PINEHURST   NC    28374-6606

#1166422
BRIAN L MC NETT
10050 CREEKWOOD
DAVISBURG   MI    48350-2058

#1166423
BRIAN L MERVAK & KATHLEEN
MERVAK JT TEN
105 TWO OAK COURT
COLUMBIA    SC    29212-1334

#1166424
BRIAN L MILLIGAN
2406 ILLINOIS
FLINT     MI    48506-3728

#1166425
BRIAN L MILLIGAN
749 ELLSWORTH BAILEY RD
WARREN   OH    44481

#1166426
BRIAN L NOLLEY
3424 S IRISH RD
DAVISON    MI    48423-2440

#1166427
BRIAN L NYQUIST
29614 E RIVER RD
PERRYSBURG  OH    43551-3475

#1166428
BRIAN L PUVALOWSKI & MARY
KAY PUVALOWSKI JT TEN
54368 NICHOLAS
MACOMB  MI    48042-2249

#1166429
BRIAN L ROSS
4155 S AIRPORT RD
ATLANTA     GA    30336-1508

#1166430
BRIAN L RUTHERFORD
2675 ELIZAVILLE RD
LEBANON  IN    46052-1282

#1166431
BRIAN L SHATTER
630 N DENWOOD
DEARBORN  MI    48128-1566

#1166432
BRIAN L SMITH
6901 HESS RD
VASSAR   MI    48768-9283

#1166433
BRIAN L TIMM
2697 127TH AVE
ALLEGAN    MI    49010-9248

#1166434
BRIAN L TIMM &
KAY B TIMM JT TEN
2697 127TH AVE
ALLEGAN    MI    49010-9248

#1166435
BRIAN L WADE
218 W TANSEY CROSSING
WESTFIELD   IN    46074-9744

#1166436
BRIAN L WAGNER
2883 HARTLAND RD
GASPORT  NY    14067-9421

#1166437
BRIAN L WORTMAN
8087 TEAKWOOD DR
JENISON   MI    49428-7766

Delphi Corporation (Debtors)                        Date:   10/04/2005
Creditor Matrix                          Time:  16:55:59
Equity Holders

#1166438                       #1166439                        #1166440
BRIAN LADDY                    BRIAN LAURIA &                   BRIAN LEE CRITTENDEN
26 BRIAR LANE                  ALEXANDRIA LAURIA JT TEN         5464 W FLETCHER RD
JERICHO      NY    11753-2212  10954 AVON TER                   ROSCOMMON MI    48653-9425
                               PHILADELPHIA    PA    19116-3327


#1166441                       #1166442                        #1166443
BRIAN LEE STOFFLET &           BRIAN LEIGH DUNNIGAN             BRIAN LINDERMAN & SHERRY
MICHELLE LYNN STOFFLET JT TEN  4531 MAUTE RD                    LINDERMAN JT TEN
UNIT 405                       GRASS LAKE     MI    49240       6534 SHERMAN ST
100 WILLOW RD                                                   OTTER LAKE     MI    48464-9771
GUILFORD    CT    06437


#1166444                       #1166445                        #1166446
BRIAN M BUSSIERE               BRIAN M CHAMBERLIN & MARY L      BRIAN M DI GIACCO
1010 MOUNTVIEW CRT             CHAMBERLIN & SCOTT               160 CROSBY LN
OSHAWA    ON    L1K 2M1        CHAMBERLIN JT TEN                ROCHESTER  NY    14612-3328
CANADA                         4156 SYRACUSE
                               DEARBORN HEIGHTS    MI    48125-2119


#1166447                       #1166448                        #1082938
BRIAN M KRAKOWER               BRIAN M KUHN                     BRIAN M LAVIOLETTE
11307 RIDGE MIST TER           126 SOUTHFIELD ST                12110 HILL ROAD
POTOMAC   MD    20854-7000     KINGSTON   NY    12401-1928      SWARTZ CREEK    MI      48473-8580


#1166449                       #1166450                        #1166451
BRIAN M LIBERMAN               BRIAN M NEY                      BRIAN M ORTLIEB
30284 EAST END AVENUE          17286 LATHERS                    9459 MORRISH RD
LIBERTYVILLE     IL    60048   LIVONIA      MI    48152-3726    SWARTZ CREEK   MI    48473-9126


#1166452                       #1166453                        #1166454
BRIAN M RICHMOND               BRIAN M ROHLEN                   BRIAN M ROSS &
8545 S 79TH CT                 180 DICKENS RD                   MARY M ROSS JT TEN
JUSTICE    IL    60458-2325    NORTHFIELD    IL    60093-3229   3826 ELMWOOD AVE
                                                                YOUNGSTOWN OH    44505-1416


#1166455                       #1166456                        #1166457
BRIAN M SEDLOCK                BRIAN M SILPOCH                  BRIAN M SILPOCH & MICHAEL J
1061 SIERK RD                  4186 MOUNTAIN ASH CT             SILPOCH JT TEN
ATTICA    NY    14011-9554     SWARTZ CREEK   MI    48473-1582  6438 LAURA LANE
                                                                FLINT    MI    48507-4632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1166458
BRIAN M WOOD
7777 ROSSMAN HWY
EATON RAPIDS    MI    48827-9364

#1166459
BRIAN MAGHRAN
28545 SOUTH POINTE DRIVE
GROSSE ILE    MI    48138-2047

#1166460
BRIAN MARYANSKY
332 E 15TH ST APT 5A
NEW YORK    NY    10003-4021

#1166461
BRIAN MCKNIGHT
160 TULANE RD
KENMORE    NY    14217

#1166462
BRIAN MICHAEL ARTT
9967 MERCEDES
REDFORD TOWNSHIP    MI    48239-2341

#1166463
BRIAN MINTON
3078 ELMWOOD RD
HURON    OH    44839

#1166464
BRIAN MITZNER
18685 N OAK CT
CLINTON TOWNSHIP    MI    48038

#1166465
BRIAN MOORE
4627 SOUTHERN AVE
ANDERSON    IN    46013-4746

#1082941
BRIAN MORRISON
1833 FOLEYET CRES
PICKERING    ON    L1V 2X8
CANADA

#1166467
BRIAN MOSS
3784 CRABTREE CRESCENT
MISSISSAUGA    ON    L4T 1S6
CANADA

#1082942
BRIAN MUGRAGE &
JULIE MUGRAGE JT TEN
5535 TOWNSHIP ROAD 121
MT GILEAD    OH    43338

#1166468
BRIAN MURPHY
2005 18TH ST
BAY CITY    MI    48708-7516

#1166469
BRIAN N BARCOT
1942 F ST
EUREKA    CA    95501-2943

#1166470
BRIAN N DAVIS
8301 S HENNEY RD
OKLAHOMA CITY    OK    73150-8430

#1166471
BRIAN N DOWNING
373 FENNER RD
LANSING    NY    14882

#1166472
BRIAN N KUNDINGER CUST
HEATHER M KUNDINGER UNIF
GIFT MIN ACT MI
1636 TREESIDE DR
ROCHESTER HILLS    MI    48307-3474

#1166473
BRIAN N KUNDINGER CUST F/B/O
BRIAN N KUNDINGER II UNIF
GIFT MIN ACT MI
1636 TREESIDE DR
ROCHESTER HILLS    MI    48307-3474

#1166474
BRIAN N MCCARTHY
49 ROUNDTREE CIRCLE
BRANDON    MS    39042

#1166475
BRIAN N TEED
12276 LAKE RD
MONTROSE    MI    48457-9429

#1166476
BRIAN NESTOR
6226 FAIRWAY BAY BLVD S
GULFPORT    FL    33707-3974

#1166477
BRIAN NEWMAN
11-03 MAXWELL PL
FAIR LAWN    NJ    07410-4155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166478
BRIAN NICKELS
410 FAIRVIEW AVE
YORKTOWN  NY    10598-1704

#1166479
BRIAN O HARGENS & KRISTIN J
HARGENS JT TEN
BOX 693
HUDSON  IA     50643-0693

#1166480
BRIAN O SMITH
3876 S STATE RD
OWOSSO  MI    48867-9710

#1166481
BRIAN O'CONNELL
2142 CANYON BLVD APT 208
BOULDER  CO    80302-4518

#1166482
BRIAN P COOPER
BOX 55681
SHERMAN OAKS  CA    91413-0681

#1166483
BRIAN P COSBY
211 WASHINGTON ST
BERLIN    MD    21811-1442

#1166484
BRIAN P COUNTER
4511 MANISTEE DRIVE
FORT WAYNE  IN    46835-3508

#1166485
BRIAN P DOTSON
3624 LAKESHORE DR
NEWPORT  MI    48166-9696

#1166486
BRIAN P DUNHAM
317 BUCKSKIN RD
SAGEL    ID    83860

#1166487
BRIAN P DWYER
70 COMMONS DR APT 10
SHREWSBURY  MA    01545-4929

#1166488
BRIAN P HALVERSON
297 SENATOR STREET
PICKERING    ON    L1V 6J4
CANADA

#1166489
BRIAN P JENACK
28 SHERWOOD DR
MASSENA  NY    13662-1752

#1166490
BRIAN P MACDONALD
1003-5 OLD SHEPPARD AVE
    ON    M2J4K3
CANADA

#1166491
BRIAN P MCKEON
32600 COLONYHILL
FRANKLIN    MI    48025-1016

#1166492
BRIAN P MCKEON & LINDA U
MCKEON TEN COM
32600 COLONY HILL
FRANKLIN    MI    48025-1016

#1166493
BRIAN P MERK
33 WHITNEY DRIVE
FREEMONT  OH    43420

#1166494
BRIAN P MINION
100 CLINTON AVE APT 3A
MINEOLA    NY    11501-2840

#1166495
BRIAN P NAGY
1601 KING AVE
NAPA    CA    94559-1563

#1082950
BRIAN P NOBLE
1104 NORTH BEND
AUSTIN    TX    78758

#1166496
BRIAN P PICKERING
5 DAVID DRIVE
BLACKSTONE    MA    01504-2006

#1166497
BRIAN P RILEY
10201 GROSVENOR PL APT 1520
ROCKVILLE    MD    20852-4622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166498
BRIAN P RILEY
8642 SUPERIOR
CENTER LINE    MI    48015-1716

#1166499
BRIAN P SOLON
2800 BALDWIN
LAPEER    MI    48446-9769

#1166500
BRIAN P WOEHLKE &
LAURA A WOEHLKE TR
UA 01/19/98
1825 COLLINS CT
MILFORD    MI    48381-4152

#1166501
BRIAN PATTON
14697 LARKFIELD
BROOK PARK    OH    44142-3002

#1166502
BRIAN PAUL COOK
312 E FRANKLIN
FISHER    IL    61843

#1166503
BRIAN PETER WOOLDRIDGE
15 OSBORNE CLOSE
ST ALBERT    AB    T8N 6T1
CANADA

#1166504
BRIAN PLUMMER
1400 VILLAGE BLVD APT 722
WEST PALM BEACH    FL    33409-2846

#1166505
BRIAN POHLI
33 TAI TAM RD
2F MANHATTAN
HONG KONG

#1166506
BRIAN POSTMA
2816 DARTMOUTH
MIDLAND    MI    48642-4605

#1166507
BRIAN PRUEHS
38500 SHEFFIELD
MT CLEMENS    MI    48036-2862

#1166508
BRIAN R ANSEL
RD2 BOX 536A
CONNELLSVILLE    PA    15425-9802

#1166509
BRIAN R BARKWELL
598 LAZINER
7TH LINE
FRASERVILLE    ON    K0L 1V0
CANADA

#1166510
BRIAN R BREWER
SQN 304 A 505
70736 BRASILIA DF
BRAZIL

#1166511
BRIAN R BRITTON
1182 LITTLETON RANCH RD
CASTALIAN SPRINGS    TN    37031-4832

#1166512
BRIAN R DREWNIAK
857 SUNNYSIDE AVE
SANTA MARIA    CA    93455

#1166513
BRIAN R DUGGER
315 W SIBLEY
HOWELL    MI    48843-2131

#1166514
BRIAN R DURBROW
1609 TURQUOISE DR
CINCINNATI    OH    45255-2520

#1166515
BRIAN R ELFORD
364 WELSH RD
EVANS CITY    PA    16033-4534

#1166516
BRIAN R GRIFFIS
3961 N COUNTY LINE RD
SUNBURY    OH    43074-9729

#1166517
BRIAN R HAMSTRA
2105 RAYBROOK STREET SE
UNIT 3021
GRAND RAPIDS    MI    49546-7766

#1166518
BRIAN R HAY
8026 DUNFIELD AVE
LOS ANGELES    CA    90045-1424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166519
BRIAN R HELMS
13703 KATHERINE AVE
BATON ROUGE    LA    70815-7227

#1166520
BRIAN R HENRY
5646 WALMORE RD
LEWISTON    NY    14092-9774

#1166521
BRIAN R HOCHSTATTER & JOYCE
E HOCHSTATTER JT TEN
18549 COACHLIGHT LANE
STERLING    IL    61081-9566

#1166522
BRIAN R HOLLIS
5375 STURBRIDGE ROAD
GRAND BLANC    MI    48439-8782

#1166523
BRIAN R KEACH
341 ELM ST
TRENTON    MI    48183-2843

#1166524
BRIAN R KENNEDY
1390 RANSOM ROAD
GRAND ISLAND    NY    14072-1458

#1166525
BRIAN R KLAMM
BOX 352
BELLFLOWER    CA    90707-0352

#1166526
BRIAN R LESLIE
124 GUNDER DRIVE
ROCHESTER HILLS    MI    48309-1229

#1166527
BRIAN R LINDERMAN
6534 SHERMAN ST
OTTER LAKE    MI    48464-9771

#1166528
BRIAN R MAC KAY & RODERICK C
MAC KAY JT TEN
210 DOLPHIN PT APT D
CLEARWATER    FL    33767-2106

#1166529
BRIAN R PETTITT
755 LOUNSBURY
ROCHESTER    MI    48307-2216

#1166530
BRIAN R SOCOLOW
210 CROTON AVENUE
MT KISCO    NY    10549-4033

#1166531
BRIAN R STEVENS
5 MAJESTIC LANE
MERRIMACK    NH    03054-4229

#1166532
BRIAN R WRIGHT
11172 FIELDCREST MEADOWS CT
WHITE LAKE    MI    48386-3666

#1166533
BRIAN RASKIN CUST FOR
GEOFFREY SCOTT RASKIN UNDER
NY UNIFORM GIFTS TO MINORS
ACT
150 PARKWAY DR
ROSALYN HEIGHTS    NY    11577-2736

#1166534
BRIAN RESCH
4345 DUPONT AVE S
MINNEAPOLIS    MN    55409-1716

#1166535
BRIAN REYES
74 WHYSALL LN
BLOOMFIELD HILLS    MI    48304-2761

#1166536
BRIAN RICHARD HARRIS
16638 CLYMER ST
GRANADA HILLS    CA    91344-6613

#1166537
BRIAN RICHARD LANGHORST
4219 COLONIAL COURT
HOWELL    MI    48843-9490

#1166538
BRIAN ROBERT HANSON
1404 FORREST PARK COURT
SWEENY    TX    77480

#1166539
BRIAN ROBIE
16 TEMPLE STREET
MEDWAY    MA    02053-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166540
BRIAN S BRENNAN
87 SETTLERS FARM
MONROE CT    06468-3324

#1166541
BRIAN S CAMPBELL
14 ROSEMOUNT AVENUE
ST CATHARINES    ON    L2M 1Z3
CANADA

#1166542
BRIAN S CHRISTOE
31 EDGEMERE DR
MATAWAM NJ    07747-3328

#1166543
BRIAN S DE PUEY
3118 GRATIOT
PORT HURON    MI    48060

#1166544
BRIAN S HAMMOCK
5434 KEITH DR
DAYTON    OH    45449-2949

#1166545
BRIAN S HELSTROM
117 ST AUGUSTINE DRIVE
ST CATHERINES    ON    L2P 3V7
CANADA

#1166546
BRIAN S KNOTT
646 RATON PASS
MIAMISBURG    OH    45342-2227

#1166547
BRIAN S NIEMI & SUSANNE M
NIEMI JT TEN
1745 W DANSVILLE RD
MASON MI    48854

#1166548
BRIAN S PETERSON
1716 STANBRIDGE AVENUE
ROSEVILLE    MN    55113-1433

#1166549
BRIAN S SHAPIRO
2200 SILVER FOX LN NE
WARREN OH    44484-1143

#1166550
BRIAN S ZUHLKE A MINOR
1506 W SUTTON RD
METAMORA MI    48455-9616

#1082961
BRIAN SCHISLER
226 TURNER CRESENT
AMHERSTBURG ON    N9V 3T3
CANADA

#1166552
BRIAN SEARS
268 MONROE BLVD
HARSENS ISLAND    MI    48028-9720

#1166553
BRIAN SHOEMAKER
199 NEEDHAM ST
DEDHAM    MA    02026-7036

#1166554
BRIAN SIEROTY
638 SARTORI AVENUE
TORRANCE CA    90501

#1166555
BRIAN SMITH CUST
LILA MARIE SMITH
UNIF TRANS MIN ACT OH
184 BROOK HILL
GAHANNA    OH    43230-1760

#1166556
BRIAN SMITH CUST
OLIVIA LEE SMITH
UNIF TRANS MIN ACT OH
184 BROOKHILL
GAHANNA    OH    43230-1760

#1166557
BRIAN SMITH CUST
TARA KATHLEEN SMITH
UNIF TRANS MIN ACT OH
184 BROOK HILL
GAHANNA    OH    43230-1760

#1166558
BRIAN STRAUSS
5943 N ELSTON AVE
CHICAGO    IL    60646-5504

#1166559
BRIAN SUHL TR
SUHL FAMILY TRUST
804 SOUTH 9TH AVE
ELDRIDGE    IA    52748-2023

#1166560
BRIAN T ARVIN
1495 JASMINE WAY
MORGAN HILL    CA    95037-3335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1166561
BRIAN T BEIMLER
107 SO PRINCE DRIVE
DEPEW  NY    14043-4735

#1166562
BRIAN T COFFMAN
2582 S EAGLE CIRCLE
AURORA   CO    80014-2428

#1166563
BRIAN T COOPER
840 BURROAK DR
LAKE ZURICH    IL    60047-2566

#1166564
BRIAN T COX
500 CARTERS NECK RD
WILLIAMSBURG    VA    23188

#1166565
BRIAN T DALY
24078 LEQUINNE CT
FARMINGTON   MI    48336-2330

#1166566
BRIAN T DALY & MARY L DALY JT TEN
24078 LE QUINNE CT
FARMINGTON   MI    48336-2330

#1166567
BRIAN T DUNKER
138-10TH ST
HICKSVILLE    NY    11801-5508

#1166568
BRIAN T FEHRMAN
1635 VANCOUVER DR
SAGINAW  MI    48603

#1166569
BRIAN T HADDLESEY
8225 WEST GATES
ROMEO  MI    48065-4358

#1166570
BRIAN T HADDLESEY & ANGELA A
HADDLESEY JT TEN
8225 WEST GATES
ROMEO   MI    48065-4358

#1166571
BRIAN T HANLEY
3909 W FRANKLIN ST
RICHMOND   VA    23221-1103

#1166572
BRIAN T HOOVER
757 PIKETOWN RD
HARRISBURG   PA    17112

#1166573
BRIAN T LOIK
88 BRIGHT AUTUMN LN
ROCHESTER  NY    14626-1279

#1166574
BRIAN T MC INTYRE
61 NESTLING WOOD DRIVE
LONG VALLEY    NJ    07853-3528

#1166575
BRIAN T MCALEER
7208 MERRYBROOK DR S
WEST BLOOMFIELD  MI    48322-4173

#1166576
BRIAN T MILAS
160 WHITE STREET
BELMONT   MA    02478-4721

#1166577
BRIAN T MULVEY
10120 GLORIA AVE
NORTH HILLS    CA    91343

#1166578
BRIAN T PLEAS
2827 ARLINGTON
APT 2 NORTH
ST LOUIS    MO    63120-2000

#1166579
BRIAN T PRYLON CUST KYLE
EDWARD PRYLON UNIF GIFT MIN
ACT MI
6441 ALDEN DR
WEST BLOOMFIELD    MI    48324-2003

#1166580
BRIAN T SMITH
1300 WILMINGTON WAY
GRAYSON  GA    30017-1900

#1166581
BRIAN T STEWART
91 COLEWOOD LANE
RISING SUN    MD    21911-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166582
BRIAN THISE & LARA THISE JT TEN
BOX 3
301 MC SHIRLEY DR
SULPHUR SPGS    IN    47388-0003

#1166583
BRIAN THOMAS SUHL
804 S 9TH AVE
ELDRIDGE    IA    52748-2023

#1166584
BRIAN V HEALY
BOX 7281
BLOOMFIELD HILLS    MI    48302-7281

#1166585
BRIAN V MORONY
5402 OAKRIDGE DR
WILLOUGHBY    OH    44094-3142

#1166586
BRIAN V OLGER
6615 PENNINSULA WY
LAINGSBURG    MI    48848-9204

#1082968
BRIAN W ASHTON
77 VAIL MT DRIVE
LAWTON    OK    73507

#1166587
BRIAN W BAKER
1608 N KEY BLVD
ARLINGTON    VA    22209-1504

#1166588
BRIAN W BLAKE
3432 ROWLAND
TROY    MI    48083-5677

#1166589
BRIAN W CAMPION
18012 DANSWORTH DR
PFLUGERVILLE    TX    78660-5125

#1166590
BRIAN W CODD
7017 RAPIDS ROAD
LOCKPORT    NY    14094-9522

#1166591
BRIAN W DAVIS
547 GENEVA ST
ST CATHARINES    ON    L2N 2J1
CANADA

#1166592
BRIAN W DICKIE
17 DES HETRES
STE JULIE DE VERCH    QC    J0L 2C0
CANADA

#1166593
BRIAN W DICKIE
17 DES HETRES
STE-JULIE    QC    J3E 3B8
CANADA

#1166594
BRIAN W GEIB
586 SHELLBOURNE DR
ROCHESTER    MI    48309-1027

#1166595
BRIAN W GEIB & KATHRYN A
GEIB JT TEN
586 SHELLBOURNE DR
ROCHESTER    MI    48309-1027

#1166596
BRIAN W HENRICKSON
4025 PIUTE DRIVE
GRANDVILLE    MI    49418-3008

#1166597
BRIAN W HENRICKSON &
JOANNE HENRICKSON JT TEN
4025 PIUTE DRIVE
GRANDVILLE    MI    49418-3008

#1166598
BRIAN W HOFFACKER &
JUDITH A HOFFACKER JT TEN
1609 ARCADIA AVE
SOUTH BEND    IN    46635-1913

#1166599
BRIAN W JOHNSON
2732 PRESIDENT LANE
KOKOMO    IN    46902-3065

#1166600
BRIAN W JOHNSON TR U/A/D
12/26/84 JENNIFER LEIGH
JOHNSON TRUST
4757 CHERRYVALE AVE
SOQUEL    CA    95073-9553

#1166601
BRIAN W JONES
1433 GLENORA DRIVE
LONDON    ON    N5X 1V1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166603
BRIAN W JONES
409 GEDDES ST
WILMINGTON    DE    19805-3716

#1166604
BRIAN W LEIGH
6816 BERRY POINTE DRIVE
CLARKSTON   MI    48348-4574

#1166605
BRIAN W MASINICK
17 QUINCY ST
CONCORD   NH    03301-5340

#1166606
BRIAN W MC LEAN
104 BRYAN ST
PRATTVILLE    AL    36066-5339

#1166607
BRIAN W PEABODY
75 GROSSE POINTE BLVD
GROSSE PT FARMS   MI    48236

#1166608
BRIAN W PETERSEN
708 W 5TH ST
PORT ANGELES   WA    98363-2248

#1166609
BRIAN W STEBBINS
2841 PEDIGO PL
THOMPSONS STATION    TN    37179-9267

#1166610
BRIAN W STEINKE &
SHARON L STEINKE JT TEN
23231 BRICK RD
SOUTH BEND    IN    46628-9722

#1166611
BRIAN W STILES
BOX 352
OSWEGO  IL    60543-0352

#1166612
BRIAN WAYNE PETERS
1570 EARL DRIVE
DUBUQUE   IA    52001-5302

#1166613
BRIAN WHITEHOUSE &
WILHELMINA WHITEHOUSE JT TEN
5333 SW 20TH PLACE
CAPE CORAL    FL    33914-6825

#1166614
BRIAN WILLIAM BLAESSER
75 WESTLAND RD
WESTON   MA    02493-1327

#1166615
BRIAN WILLIAM HAUSER
14 BAYLIS PL
SYOSSET   NY    11791-2643

#1166616
BRIAN WRIGHT
2953 REMINGTON OAKS LN
WEST BLOOMFIELD   MI    48324-4787

#1166617
BRIAN ZACKEY CUST
ABIGAIL IRENE ZACKEY
UNIF GIFT MIN ACT NY
357 GROVER CLEVELAND HIGHWAY
AMHERST   NY    14226-3239

#1166618
BRIAN ZIELINSKI
11193 PINEWOOD DR
JEROME   MI    49249-9585

#1166619
BRIANA CHARMAINE DAHL
841 FAIRVIEW AVE
UNIT G
ARCADIA    CA    91007

#1166620
BRIANA F BOLMER
20 MACINTOSH DR
OXFORD    CT    06478-1336

#1166621
BRIANNA COLLEEN SEGERSON
895 HUNTER RIDGE
FAIRLAWN    OH    44333-3275

#1166622
BRIAR TODD
Attn   BRIAR TODD YONG
2961 FOOTHILL ROAD
SANTA BARBARA    CA    93105-2905

#1166623
BRICE B HENDERSON
1201 NORTH POWHATAN ST
ARLINGTON   VA    22205-1733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1166624
BRICE D MCBRIDE
1942 HOSLER ST
FLINT    MI    48503-4416

#1166625
BRICE E TEDROW & DOROTHY E
TEDROW JT TEN
RR 1
DOUDS    IA    52551

#1166626
BRICE G GAMBLE
17731 ELK ESTATES RD
ATHENS    AL    35614-4412

#1166627
BRICE J SANDS
2319 LAKE RD
MEDWAY OH    45341-9741

#1166628
BRICE W KARSH
448 ARGOSY WAY
CASTLE ROCK    CO    80104-9069

#1166629
BRICK A MACLAREN
6301 CONCORD
SEABRING    FL    33876

#1166630
BRICKIE BOWMAN
18030 PELKEY
DETROIT    MI    48205-2712

#1166631
BRIDE OS FRASER
65 GARD AVE
BRONXVILLE    NY    10708-1318

#1166632
BRIDGE ANN MARCHIONE
107 DANUBE DR
PITTSBURGH    PA    15209

#1166633
BRIDGET A DETLOFF TR
RICHARD C NIEMAN TRUST
U/A DTD 04/15/93
29 W531 MEADOW AVE
WARRENVILLE    IL    60555-2076

#1166634
BRIDGET A DURFEY
1271 NAVAHO TRL
TEMPERANCE MI    48182-1540

#1166635
BRIDGET A GRAHAM
867 HAMPTON
GROSSE PTE WD    MI    48236-1341

#1166636
BRIDGET A SCOTT
1756 GALES ST NE
WASHINGTON DC    20002-7206

#1166637
BRIDGET A SLADE
BOX 1071
CLARKSTON    MI    48347-1071

#1166638
BRIDGET ARNE
1640 MELUGINS GROVE RD
STEWARD    IL    60553-9713

#1166639
BRIDGET BRENNAN-HURLEY &
THOMAS HURLEY JT TEN
25682 DEBORAH
REDFORD    MI    48239-1745

#1166640
BRIDGET BROGGY & NOEL BROGGY JT TEN
DERRY MORE MEELICK CO
CLARE
IRELAND

#1166641
BRIDGET CHAMPAGNE
1 ROBIN AVENUE
CUMBERLAND RI    02864-8347

#1082979
BRIDGET CULLEN
4234 BAYARD
SOUTH EUCLID    OH    44121

#1166642
BRIDGET D KEOGH
110 MEREDITH LN
OAKDALE    NY    11769

#1166643
BRIDGET G GALLAGHER
3921 MC KINLEY
DEARBORN HEIGHTS    MI    48125-2504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1166644
BRIDGET H CRITTENDON
861 COURTNEY N W
GRAND RAPIDS    MI    49504-3151

#1166645
BRIDGET H HAWLEY
13954 E 117TH ST
FISHERS    IN    46038-9724

#1166646
BRIDGET L LUTZ
Attn    TIM A LUTZ
5616 BERGAMOT CT
NAPERVILLE    IL    60564-4989

#1166647
BRIDGET LYNN TRELOAR
924 DEAN WAY
FORT MYERS    FL    33919-3208

#1082981
BRIDGET M BAYLOCK
930 COURT HOUSE SQ
CAPE MAY CT HOUSE    NJ    08210

#1166648
BRIDGET M BRINCKERHOFF
761 HAMPTON PLACE
MARIETTA    GA    30064-3325

#1166649
BRIDGET M HALLIDEN
405 PEACH ORCHARD AVENUE
DAYTON    OH    45419

#1166650
BRIDGET M REEG & WILLIS
H REEG JT TEN
311 COACHMAN RD
ALLISON PARK    PA    15101-3822

#1166651
BRIDGET M RENO &
GEORGE L RENO JT TEN
26226 DUNDALK LANE
FARMINGTON HILLS    MI    48334-4810

#1166652
BRIDGET MANSELL
BOX 432
GEYSERVILLE    CA    95441-0432

#1166653
BRIDGET MARY CANAVAN
179 ROESCH AVENUE
BUFFALO    NY    14207-1223

#1166654
BRIDGET PHILP
749 E COLUMBIA
PONTIAC    MI    48340-2048

#1166655
BRIDGET RUEHL
143 FLUSHING AVE
FAIRFIELD    CT    06432-1416

#1166656
BRIDGET SHERWOOD
7100 WINDING TRAIL
BRIGHTON    MI    48116-5110

#1166657
BRIDGET WURN & ILENE MARY
BLACHA JT TEN
1571 GOLFSIDE VILLAGE BLVD
APOPKA    FL    32712-2134

#1166658
BRIDGETT ANNE BUSH
7851 GLENEAGLE DR
KALAMAZOO    MI    49048-8627

#1166659
BRIDGETT SHERRY
28446 CUNNINGHAM
WARREN    MI    48092

#1166660
BRIDIE FOLEY
119-09 26TH AVE-WOODCREST NH
FLUSHING    NY    11354-1022

#1166661
BRIDIE HARLEY
BOX 282
EAST DURHAM    NY    12423-0282

#1166662
BRIDIE M WOLF & EVA W BRYANT &
ELAINE J FAIR & LINDA D
POWELL JT TEN
C/O BRYANT
1505 KELVIN COURT
VIRGINA BEACH    VA    23454-6946

#1166663
BRIE J GALLAGHER
PO BOX 191
TIVOLI    NY    12583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166664
BRIEN MCMAHON
146 ST AGNES DR APT 1
MEMPHIS    TN    38112-4712

#1166665
BRIEN OCONNOR DUNN
BOX 99
BAYSIDE    TX    78340-0099

#1166666
BRIEN T MCNULTY & MAUREEN
A LANAHAN TRUSTEES U/A DTD
03/20/92 CATHERINE A MCNULTY
TRUST
27D HOLLANDALE APTS
CLIFTON PARK    NY    12065

#1166667
BRIENNE CLIADAKIS
28-16 34TH ST
APT 5A
ASTORIA    NY    11103-5016

#1166668
BRIGETTA SCHWEGLER
6438 WASHINGTON ST
K C    MO    64113-1732

#1166669
BRIGETTE P CARTER
22160 ULSTER ST
DETROIT    MI    48219-4816

#1166670
BRIGETTE T MACKO
5105 TUSCARORA ROAD
NIAGARA FALLS    NY    14304-1165

#1166671
BRIGHT M JUDSON
149 WEST NORTHWESTERN AVENUE
PHILADELPHIA    PA    19118-4504

#1166672
BRIGHT WILSON
20 YACHT CLUB DRIVE 405
NORTH PALM BEACH    FL    33408-3979

#1166673
BRIGID A BRENNAN
640 HILLSIDE DR E
SEATTLE    WA    98112

#1166674
BRIGID DOOLEY DUTILE
18277 WESTOVER DRIVE
SOUTH BEND    IN    46637-4430

#1166675
BRIGID P FLYNN
6830 MIAMI HILLS DR
CINCINNATI    OH    45243-2011

#1166676
BRIGID R MCGLYNN
16 TAFT LANE
ARDSLEY    NY    10502-2411

#1166677
BRIGID T JESELSON
116 NORTH ISLAND AVE
RAMSEY    NJ    07446-1534

#1166678
BRIGIDA MORRIS
1003 S 26TH ST
SAGINAW    MI    48601

#1166679
BRIGIDO M CAPILI JR
2171 BOMBER AVE
YPSILANTI    MI    48198-9232

#1166680
BRIGITA N CROOK
3615 CRANE BLVD
JACKSON    MS    39216-3604

#1166681
BRIGITTE D THOMAS
PO BOX 310765
FLINT    MI    48531

#1166682
BRIGITTE JACKSON
9210 HAMPTON GLEN COURT
TALLAHASSEE    FL    32312

#1166683
BRIGITTE KROLL-THALLER
SILVANERSTRASSE 23
D-55129 MAINZ
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1166684
BRIGITTE MUTHIG & REIMUND
MUTHIG JT TEN
2008 SUFFOLK
ANN ARBOR    MI    48103-5022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166685
BRIGITTE PETERS
460 CALIFORNIA ST
RIPON    CA    95366-2112

#1166686
BRIGITTE T BRIER
C/O MACKO
5105 TUSCARORA ROAD
NIAGARA FALLS    NY    14304-1165

#1166687
BRIJ M LAL
1043 FLORIDA LANE
ELK GROVE VIL    IL    60007-2927

#1166688
BRILEY T PATTERSON
2590 BRIDLEWOOD ST
CIRCLEVILLE    OH    43113-8926

#1166689
BRILLANTE ROMANELLI &
DOROTHY P ROMANELLI JT TEN
714 THOMPSON ST
TURTLE CREEK    PA    15145-1215

#1166690
BRINCA S PETERS
2 WILLOW WY
LAUREL    DE    19956-9595

#1166691
BRINCETON PHIPPS
1750 W ROMNEYA DR #112
ANAHEIM    CA    92801

#1166692
BRINDA S IRVIN
2740 W AUBURN
SAGINAW    MI    48601-4506

#1166693
BRION DE PIETRO
261 N COLONIAL DRIVE
CORTLAND    OH    44410-1144

#1166694
BRISBIN PROGRESSORS 4-H
CLUB
4284 US HWY 89 SO
LIVINGSTON    MT    59047-9164

#1166695
BRIT A REED
13124 ROBINS DR
DENVER    CO    80239-3720

#1166696
BRIT SMITH
1252 W NEWGROVE
LANCASTER    CA    93534-2938

#1166697
BRITAIN W PIERCE
5450 GLENRIDGE DR NE 301
ATLANTA    GA    30342-4920

#1166698
BRITNEY WARE
18436 PENNINGTON
DETROIT    MI    48221-2144

#1166699
BRITON A ROCKAFELLOW
1780 KETTNER BLVD
UNIT 304
SAN DIEGO    CA    92101

#1166700
BRITON COOPER BUSCH
BOX 154
HAMILTON    NY    13346-0154

#1166701
BRITT BONNIE BENJAMIN
7211 ROE AVE.
PRAIRIE VILLAGE    KS    66208

#1166702
BRITT L HUNLEY
2870 STANTON ROAD
OXFORD    MI    48371-5826

#1166703
BRITTA ANDERSON
1556 W 145 ST
GARDENA    CA    90247-2307

#1166704
BRITTA D CAUCHI
8086 W OP AVE
KALAMAZOO    MI    49009-9620

#1166705
BRITTA SCHESNACK
7401 DALLAS DRIVE
LA PALMA    CA    90623-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166706
BRITTANY ALEXANDRA KOVACS
718 GLENGROVE STREET
OSHAWA   ON   L1J 5C4
CANADA

#1166707
BRITTANY E SEKORA
319 ALAMOSA
HEWITT     TX     76643-3059

#1166708
BRITTEN JACOBS
39 REO DR
ROWLAND   NC     28383-9752

#1166709
BRITTIN CEMETERY AN ILLINOIS
CORPORATION
C/O M MITTS
6760 MITTS ROAD
SPRINGFIELD     IL     62707-4605

#1166710
BRITTNEY MICHELE BROWN
1142 JACKIE LANE
MAYFIELD HTS     OH     44124-1823

#1166711
BRITTON MALONE WHITSON
1443 MARION AVE
TALLAHASSEE     FL     32303-5828

#1166712
BROADDUS HOSPITAL
BOX 930
PHILIPPI     WV     26416-0930

#1166713
BROCK A CUMMINGS
1105 DURHAM DR
CRAWFORDSVILLE   IN     47933-3506

#1166714
BROCK B WALKER
11835 7 HILLS DR
FLORISSANT     MO     63033-6712

#1166715
BROCK BAKER
ROUTE 2
PEABODY     KS     66866-9802

#1166716
BROCK FREDERICK MERCK
6832 N WILDWOOD
CHICAGO     IL     60646

#1166717
BROCK RICHARDSON
7 HIGHVIEW TER
LEDYARD     CT     06339-1515

#1166718
BROCK STAPLES & BETTY
STAPLES JT TEN
RT 1 BOX 447
GRAHAM   TX     76450-9725

#1166719
BRODERICK W HUNTER
19974 MACKAY
DETROIT     MI     48234-1446

#1166720
BROMLEY E BILTON & JANE E
BILTON JT TEN
1702 LAKEVIEW DR
MONROE   NC     28112-5137

#1166721
BRON J RUSIN & JOHN V RUSIN
TR U/A DTD 3/12/92 BRON J
RUSIN TRUST
1086 ASH ST
WINNETKA   IL     60093-2155

#1166722
BRON M TAMULIS
109 SPRING ST
MARLBORO   MA     01752-4530

#1166723
BRONAC W KONOPACKI & JANE J
KONOPACKI JT TEN
96 ROY ST
CHICOPEE     MA     01013-1733

#1166724
BRONE CIUNKA & VICTORIA
BURNEIKIS JT TEN
29326 VAN LAAN DR
WARREN   MI     48092-4249

#1166725
BRONE MIKLIUS & AUKSE J
VAICAITIS & RUTA A PUZAUSKAS JT TEN
APT 215
8199 TERRACE GARDEN DR NORTH
ST PETERSBURG     FL     33709-1049

#1166726
BRONE VIRSILA & VICTORIA
BURNEIKIS JT TEN
11797 LANDON RD
BARODA   MI     49101-9787

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1166727
BRONEK DROZDOWICZ CUST
RACHEL ANNA DROZDOWICZ UNIF
GIFT MIN ACT OHIO
119 SPRINGWOOD DR
ALLENTOWN   PA    18104

#1166728
BRONELL HENDRICKSON
312 LONGMAN RD
EATON   OH    45320-9357

#1166729
BRONETTA M SHEEN
51 PINEGROVE ST
PONTIAC   MI    48342-1059

#1166730
BRONIK RONCHKA
1240 MULMUR COURT
PICKERING     ON    L1V 3L7
CANADA

#1166731
BRONISLAUS B TOMCZYK JR
2942 WALCK DRIVE
N TONAWANDA NY    14120-1128

#1166732
BRONISLAUS W MACHYNSKI
130 BROADWAY RD
W SENECA   NY    14224-1729

#1166733
BRONISLAW A WITKOWSKI
12685 BRYCE RD
EMMETT   MI    48022-2900

#1166734
BRONISLAW K BURZYNSKI
51400 FORSTER
SHELBY TOWNSHIP   MI    48316-3879

#1166735
BRONISLAW KONOPKA
52 PLEASANT PLACE
KEARNY   NJ    07032-1833

#1166736
BRONISLAW LENKIEWICZ &
JANICE LENKIEWICZ JT TEN
8101 MARIAN AVE
WARREN   MI    48093

#1166737
BRONISLAW RUDNY
11335 KLINGER
HAMTRAMCK   MI    48212-3157

#1166738
BRONISTA A HOLZER
3173 BRYANT
PALO ALTO   CA    94306-2911

#1166739
BRONSON C DAVIS & CATHIE V
DAVIS JT TEN
7108 FALLING SPRINGS RD
FT WORTH   TX    76116-9309

#1166740
BRONSON E ANDREWS
18665 LAMONT
DETROIT   MI    48234-2230

#1166741
BRONSON TWEEDY
6412 GARNETT DRIVE
CHEVY CHASE   MD    20815-6616

#1166742
BRONWEN GLADDING
BOX 481
MACHESTER   VT    05254-0481

#1166743
BRONWYN ANN SAUNDERS
33920 SCHULTE
FARMINGTON HILLS   MI    48335-4159

#1166744
BRONWYN ANN SAUNDERS &
ELLEN T SAUNDERS JT TEN
33920 SCHULTE
FARMINGTON HILLS   MI    48335-4159

#1166745
BRONWYN G LEAMON
701 OAK STREET
MERKEL   TX    79536-6417

#1166746
BROOKE D BLAKSLEE
1500 OAK AVE
EVANSTON   IL    60201-4279

#1166747
BROOKE E CUNNINGHAM
1692 APACHE TRAIL
XENIA   OH    45385-9378

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166748
BROOKE K MULLERY
9099 PATEGO LN
MECHANICSVILLE    VA    23116

#1166749
BROOKE M FEISTER
BOX 1013
RED LODGE    MT    59068-1013

#1166750
BROOKE MCKNIGHT
3354 GENEVIEVE ST
SAN BERNADINO    CA    92405-2516

#1166751
BROOKE MYERS
4141 FLORA PL
ST LOUIS    MO    63110

#1166752
BROOKE SUZANNE HARI
56724 M-40
MARCELLUS    MI    49067-9416

#1166753
BROOKE SYDNEY SILBERMAN
656 DAY AVE
RIDGEFIELD    NJ    07657

#1166754
BROOKIE M MILLS
878 GLENDOWER AVE
COLUMBUS  OH    43207-3142

#1166755
BROOKIE S REGISTER
BOX 533
FOUR OAKS    NC    27524-0533

#1166756
BROOKINGS LANGE
7560 CENTRAL AVE
INDIANAPOLIS    IN    46240-2855

#1166757
BROOKLYN MEMORIAL UNITED
METHODIST CHURCH
2607 ARCHWOOD AVE
CLEVELAND    OH    44109-2515

#1166758
BROOKS C GERMAINE
7017 NORMANDY CT
FLINT    MI    48506-1757

#1166759
BROOKS C GETTY
201 BROOKS AVENUE
VESTAL    NY    13850-2667

#1166760
BROOKS D CRAFT
400 EASTVIEW
WADESBORO  NC    28170-2810

#1166761
BROOKS D SIMPSON
700 N CORONADO ST APT 2094
CHANDLER  AZ    85224-7319

#1166762
BROOKS E HALE
23000 O HARA RD
MERRILL    MI    48637-9748

#1166763
BROOKS E LANHAM & SANDRA K
LANHAM JT TEN
36740 VALLEY FORGE DRIVE
SOLON    OH    44139-2635

#1166764
BROOKS H HAIRSTON
BOX 2132
EAST ST LOUIS    IL    62202-2132

#1166765
BROOKS ROBINSON
212 WATSON ST 1
BUFFALO    NY    14206-1536

#1166766
BROOKS WHITE &
JOAN WHITE JT TEN
12420 E SUMMER TRAIL
TUCSON  AZ    85749

#1166767
BROOKS WILLIAMS LYLE
BOX ONE
ROCKY HILL    CT    06067

#1166768
BROOKSIE J WENZ
Attn    BROOKSIE JILL POLLACK
1500 LOCKWOOD
ORTONVILLE    MI    48462-9121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166769
BROOKSIE KING
3021 OCEANVIEW BLVD
SAN DIEGO    CA    92113-1430

#1166770
BROOKSY Q RIVERS & SCOTT W
RIVERS TR MW MORRIS & ASSOC INC
PROFIT SHARING PLAN TRUST
UA 01/01/89
HC 70 BOX 525
GLORIETA    NM    87535-9702

#1166771
BROR W NORBERG
19 OTIS ST
AUBURN    MA    01501-3419

#1166772
BROSSIE A GIARDINA & ROSINA
G GIARDINA JT TEN
314 W PARK AVE
GREENWOOD MS    38930-2902

#1166773
BROWN & BROWN & BROWN
406 DEERLAKE RD
ELIZABETHTOWN    KY    42701-6984

#1166774
BROWN AND BROWN
ATT HENRY E BROWN
145 E MAIN ST
MESA    AZ    85201-7407

#1166775
BROWN D CROSSNOE
2380 E REID RD
GRAND BLANC    MI    48439-8535

#1166776
BROWN D CROSSNOE & BARBARA
JEAN CROSSNOE JT TEN
2380 E REID ROAD
GRAND BLANC    MI    48439-8535

#1166777
BROWN L DOWNEY & BETTY T
DOWNEY JT TEN
ROUTE 3
4247 SHEPHERDSTOWN RD
MARTINSBURG    WV    25401-0308

#1166778
BROWN M ROE JR
5804 INDIAN QUARTER RD
CAMBRIDGE    MD    21613-3227

#1166779
BROWN MOTOR SALES COMPANY
5625 W CENTRAL AVE
TOLEDO    OH    43615-1505

#1166780
BROWNIE M BROWNE
1600 PARK
CLINTON    OK    73601-5126

#1166781
BROWNLOE L GARRETT
400 RIVERSIDE DRIVE
MANCHESTER MI    48158-8523

#1166782
BROWSERS 4-H CLUB
C/O GERARD WORRELL
3575 FERRY LANDING ROAD
DUNKIRK    MD    20754-9651

#1166783
BROXIE KNOX JR
11252 S PEORIA ST
CHICAGO    IL    60643-4610

#1166784
BROZIE REED
528 NEVADA
PONTIAC    MI    48341-2553

#1166785
BRUCE A ACRE
6355 ORIOLE DR
FLINT    MI    48506-1746

#1166786
BRUCE A ADAMEC & KATHLEEN M
ADAMEC JT TEN
BOX 281
HINSDALE    IL    60522-0281

#1166787
BRUCE A ATKINS
5707 LOOKOUT MTN DR
HOUSTON TX    77069-2618

#1166788
BRUCE A BAILEY CUST
KRISTOPHER A BAILEY UNDER
TX UNIF GIFTS TO MINORS ACT
8204 RED WILLOW DR
AUSTIN    TX    78736-1779

#1166789
BRUCE A BAILEY CUST
STEPHANIE M BAILEY UNDER TX
UNIF GIFTS TO MINORS ACT
8204 RED WILLOW DR
AUSTIN    TX    78736-1779

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1166790
BRUCE A BAKER
3250 WELCH RD
WALLED LAKE      MI      48390-1568

#1166791
BRUCE A BARRETT
419 EDGEMONT AVE
FLINT      MI      48503-2313

#1166792
BRUCE A BARTH
8872 THORNAPPLE DR
PICKNEY      MI      48169-9268

#1166793
BRUCE A BARTON
3829 LAKE HILLS RD
RICHMOND      VA      23234-3664

#1166794
BRUCE A BELL
1806 SHANNON DR
JANESVILLE      WI      53546-1498

#1166795
BRUCE A BILLER
858 BURRITT RD
HILTON      NY      14468-9725

#1166796
BRUCE A BIRDWELL
BOX 318
DEWEYVILLE      TX      77614-0318

#1166797
BRUCE A BRADY &
ROBERTA M BRADY TR
THE BRUCE A BRADY TRUST
UA 06/14/96
BOX 721148
NORMAN   OK      73070-4882

#1166798
BRUCE A BRANDENBURG
943 DAHLIA LANE
ROCHESTER  MI      48307-3305

#1166799
BRUCE A BRANDENBURG &
REBECCA A BRANDENBURG JT TEN
943 DAHLIA LANE
ROCHESTER   MI      48307-3305

#1166800
BRUCE A BROOKS CUST
AMY SUZANNE BROOKS
UNIF TRANS MIN ACT MI
1298 AURELIUS RD
HOLT      MI      48842-9673

#1166801
BRUCE A BROWN &
PAULA L BROWN JT TEN
5930 NORTHRIDGE DR
SAVAGE      MN      55378

#1166802
BRUCE A BROWN & SUSAN K
BROWN JT TEN
8440 MAURICE LN
FLUSHING      MI      48433-2923

#1166803
BRUCE A BUCKINGHAM & SUZANNE
L BUCKINGHAM JT TEN
4651 ABACO DR
TAVARES   FL      32778-4783

#1166804
BRUCE A BURGERMASTER
28 PIERMONT RD
ROCKLEIGH      NJ      07647-2712

#1166805
BRUCE A BUTLER
11565 GATES RD
MULLIKEN      MI      48861-9624

#1166806
BRUCE A CAMPBELL EX EST
RUTH E CAMPBELL
870 HIGH ST STE 17
WORTHINGTON  OH      43085

#1166807
BRUCE A CANTRELL
100 GREENLAND LN
YORKTOWN  IN      47396-9254

#1083008
BRUCE A CARLSON & PAMELA R
CARLSON JT TEN
1745 CHRISTOPHER DR
DEERFIELD      IL      60015-3911

#1166808
BRUCE A CHAMBERLAIN
428 NORTH MARKET ST
E PALESTINE      OH      44413-2156

#1083009
BRUCE A CONDER
72 MARBLEHEAD HARBOR
BRADFORDWOODSPA      15015-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1083010
BRUCE A DEMAREE & JENNIFER S
DEMAREE JT TEN
83 PARK ST
PLEASANTVILLE    NY    10570-3724

#1166809
BRUCE A DETTLOFF
12639 SCHLEWEIS
MANCHESTER    MI    48158-9611

#1166810
BRUCE A DIDION
9040 NORTHEASTERN AVE
INDIANAPOLIS    IN    46239-1444

#1166811
BRUCE A EUGENE
3203 PARKLANE DR
PARMA    OH    44134-3425

#1166812
BRUCE A EVOY
140 FALLING LEAF DR
LAPEER    MI    48446-3139

#1166813
BRUCE A FEIERTAG
3201 BROOKHOLLOW RD
OKLAHOMA CITY    OK    73120-5201

#1166814
BRUCE A FORDE & CAMILLE L
FORDE JT TEN
506 PINE CREST DR
DECORAH    IA    52101-1116

#1166815
BRUCE A FREESE &
BEVERLY A FREESE JT WROS
1208 GREYSTONE RD
BEL AIR    MD    21015

#1166816
BRUCE A GARDNER
5725 OPALINE DR
WATERFORD    MI    48327-2642

#1166817
BRUCE A GLASSFORD
11169 JERRYSON
GRAND LEDGE    MI    48837-9181

#1166818
BRUCE A GREENE
1330 BROOKEDGE DR
HAMLIN    NY    14464-9360

#1166819
BRUCE A GREENWOOD
4682 WARNER AVE
HUNTINGTON BEACH    CA    92649-3993

#1166820
BRUCE A GWYN CUST
NICHOLAS J GWYN
UNIF TRANS MIN ACT LA
220 HECTOR AVE
METAIRIE    LA    70005-4118

#1166821
BRUCE A HABERICHTER
6421 OTTO STREET
DOWNERS GROVE IL    60516-2454

#1166822
BRUCE A HAEUSSLER
9351 WEBER RD
MANCHESTER    MI    48158-9737

#1166823
BRUCE A HAMLIN & SHARON
HAMLIN TEN COM
10107 HILLSIDE LANE
FLINT    TX    75762-5301

#1166824
BRUCE A HARDYNIEC & LOREEN E
HARDYNIEC JT TEN
5615 WOODLAND WAY
BRINGHURST    IN    46913-9697

#1166825
BRUCE A HARRIS
5972 FARMERSVILLE-W CARR RD
MIAMISBURG    OH    45342-1224

#1166826
BRUCE A HARTLEY
9100 E 19TH AVE
STILLWATER    OK    74074-7060

#1166827
BRUCE A HARTZELL
1047 2ND APT 7
SANTA MONICA    CA    90403-3612

#1166828
BRUCE A HARTZELL
3 WALNUT LN
ORCHARD LAKE    MI    48324-3072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166829
BRUCE A HEINRICH
5367 PERSHING AVE UNIT 1
ST LOUIS        MO        63112-1785

#1166830
BRUCE A HERSHLINE &
DOLORES HERSHLINE JT TEN
2780 BENEDICT LANE
SHELBY TWP        MI        48316-2010

#1166831
BRUCE A HEWETSON
1318 14TH STREET
BEDFORD    IN        47421-3231

#1083014
BRUCE A HILES &
ROSA E HILES TR
HILES JOINT LIVING TRUST
UA 06/15/93
1308 WHITE OAK CIRCLE
EGG HARBOR CITY    NJ        08215-4156

#1166832
BRUCE A HOPKINS &
VICKY L HOPKINS JT TEN
8455 GRACE
SHELBY TWP        MI        48317-1709

#1166833
BRUCE A HORN
5242 N CANAL ROAD
DIMONDALE    MI        48821-8742

#1166834
BRUCE A HUTTON
3450 ONONDAGA RD
EATON RAPIDS        MI        48827-9608

#1166835
BRUCE A KAHAN
1331 DEERBOURNE DR
WESLEY CHAPEL    FL        33543-6754

#1166836
BRUCE A KATZ
5216 COLD SPRING LANE
WEST BLOOMFIELD    MI        48322-4208

#1166837
BRUCE A KATZ CUST CARLY I
KATZ UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
5216 COLD SPRING LANE
WEST BLOOMFIELD    MI        48322-4208

#1166838
BRUCE A KATZ CUST EMILY B
KATZ UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
5216 COLD SPRING LANE
WEST BLOOMFIELD    MI        48322-4208

#1166839
BRUCE A KLEIN
132 COLFAX ST
CONCIL BLUFFS        IA        51503-3011

#1166840
BRUCE A KLEIN & JACQUELINE
KLEIN JT TEN
4276 SO 150 AVE
OMAHA    NE        68137-5148

#1166841
BRUCE A KOIS
1015 SAINT CHARLES PL
THOUSAND OAKS    CA        91360-4061

#1166842
BRUCE A LEE TR U/A DTD
10/05/91 THE BRUCE A LEE
LIVING TRUST
3083 EGLESTON AVE
FLINT        MI        48506-2149

#1166843
BRUCE A LEWANDOWSKI
243 WESTMINISTER
AUSTINTOWN    OH        44515-2823

#1166844
BRUCE A MACK
1701 STONEMORE DR
DEFIANCE        OH        43512

#1166845
BRUCE A MC COY
BOX 394
NORMAN    OK        73070-0394

#1166846
BRUCE A MCGRATH
Attn    LORENE ELDRIDGE
7444 WILSON RD
MONTROSE    MI        48457-9171

#1166847
BRUCE A MCMAHON
C/O VIRGINIA L MCMAHON
3600 1-2 LINCOLN HWY
THORNDALE    PA        19372

#1166848
BRUCE A MESSING & JEANNE
MARIE MESSING JT TEN
1215 LENTZ LANDING LANE
NEBO    NC        28761-9613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1166849
BRUCE A MEYER
618 ST ANNES CT
BOWLING GREEN    OH    43402-5217

#1166850
BRUCE A MICHELS
309 PRINCETON PLACE
LOMPOC    CA    93436-7130

#1166851
BRUCE A MIDLER
88 HANSON LANE
NEW ROCHELLE    NY    10804-1727

#1166852
BRUCE A MILLER
5227 W WARREN AVE 149
SILVER LAKE    IN    46982-8933

#1166853
BRUCE A MOSSNER
9961 MARLYN
REESE    MI    48757-9548

#1166854
BRUCE A NEFF & ESTHER M NEFF JT TEN
180 COLLEGE PARKWAY
ANDERSON    IN    46012-3181

#1166855
BRUCE A NETHING
8740 SPEARHEAD WAY
RENO    NV    89506-9742

#1166856
BRUCE A NEWTON
RR 1 BOX 47
LAKE ODESSA    MI    48849-9801

#1166857
BRUCE A PEARSON
1675 W OAKWOOD
OXFORD    MI    48371-2119

#1166858
BRUCE A PHILLIPS
9444 WHITTAKER RD
YPSILANTI    MI    48197-8917

#1166859
BRUCE A PONTING
971 BROOKPOINT DR
MACEDONIA    OH    44056-1605

#1166860
BRUCE A POTTS
38 SPRING LAKE DR
OXFORD    MI    48371-5107

#1166861
BRUCE A R EVERETT & H
VIRGINIA EVERETT JT TEN
3416 CLAYTON
WATERFORD    MI    48329-3206

#1166862
BRUCE A RAFF
5167 DEL MORENO DR
WOODLAND HILLS    CA    91364-2427

#1166863
BRUCE A SEIDEL & SUSAN E
SEIDEL JT TEN
266 TAYLOR AVE
EASTON    PA    18042

#1166864
BRUCE A SERVISS
15 ROSEBRIER ST
MASSENA    NY    13662-1762

#1166865
BRUCE A SMITH
520 PARTRIDGE LANE
ALBANY    GA    31707-3040

#1166866
BRUCE A SMITH & JANE E SMITH TR
BRUCE A SMITH LIVING TRUST
UA 12/15/97
208 BEECH ST
CHARLOTTE    MI    48813-1004

#1166867
BRUCE A SMITH & LORAIN M
SMITH JT TEN
10886 MASON DR
GRANT    MI    49327-9500

#1166868
BRUCE A SULLIVAN
5700 EDWARD DR
OAK FOREST    IL    60452-2800

#1166869
BRUCE A SWAIM &
DONNA J GARDINO JT TEN
BOX 1026
DELTA    AK    99737-1026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166870
BRUCE A TARTAGLIA
40 VALLEYWOOD RD
COS COB    CT    06807-2329

#1166871
BRUCE A TERRY
171 SMITH DRIVE
C/O FLORENCE OTEN
EAST HARTFORD    CT    06118-1548

#1166872
BRUCE A TICHENOR &
GAIL B MARTIN JT TEN
33-27 MURRAY LN
FLUSHING    NY    11354-3210

#1166873
BRUCE A TIMMONS
2147 TAMARACK DR
OKEMOS    MI    48864-3911

#1166874
BRUCE A TIMMONS TR GEORGE A TIMMONS
REVOCABLE TRUST U/A DTD 11/27/96
2147 TAMARACK DR
OKEMOS    MI    48864

#1166875
BRUCE A TREADWAY
7396 SOUTH MORRISH ROAD
SWARTZ CREEK    MI    48473-7624

#1166876
BRUCE A TURCHETTA
122 DEER TRAIL ROAD
GREENSBURG    PA    15601

#1166877
BRUCE A WEISSEND
819 BELLE DR.
SPRING HILL    TN    37174-2426

#1166878
BRUCE A WHITE
BOX 344
ROSELLE    NJ    07203-0344

#1166879
BRUCE A WILLIS & LUCY K
WILLIS JT TEN
6165 NABLEY HILL
FENTON    MI    48430

#1166880
BRUCE A WILLSEY
6727 W SHABBONA RD
DECKER    MI    48426-9714

#1166881
BRUCE A WORLEY
13691 GAVINA AVE 470
SYLMAR    CA    91342-2663

#1166882
BRUCE ALAN ADELMAN
254-26-75TH AVE
GLEN OAKS    NY    11004

#1166883
BRUCE ALAN FREDRICK
15929 BLACKWATER COURT
TINLEY PARK    IL    60477

#1166884
BRUCE ALAN FREDRICK &
SUSAN E FREDRICK JT TEN
15929 BLACKWATER COURT
TINLEY PARK    IL    60477

#1166885
BRUCE ALAN HEIMLICH
APT V-201
720 SARATOGA AVE
SAN JOSE    CA    95129-2412

#1166886
BRUCE ALAN HUPFER
2819 SKYLINE DR
CRYSTAL LAKE    IL    60012-1223

#1166887
BRUCE ALCORN
11061 111TH RD
LIVE OAK    FL    32060-6984

#1166888
BRUCE ALLEN SALAS &
FAYE TAYLOR RANDALL JT TEN
5125 MCCLINTOCKSBURG ST
NEWTON FALLS    OH    44444-9267

#1166889
BRUCE ALLEN WAKELEY
7105 TINA DR
INDIANAPOLIS    IN    46214-3235

#1166890
BRUCE ANDREW GRAYBEAL
6000 WEAVER ROAD RT 9
MEMPHIS    TN    38109-6921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1166891
BRUCE ANTHONY
6436 ST RT 305 N E
FOWLER   OH    44418-9716

#1166892
BRUCE ASHBACK &
CARRIE A ASHBACK JT TEN
1705 NE 249TH STREET
RIDGEFIELD    WA    98642

#1166893
BRUCE ATLAS
157-33-22ND AVE
WHITESTONE   NY    11357


#1083030
BRUCE ATWOOD
5824 WOODLAND DRIVE
NELSON    BC    V1L 6Y2
CANADA

#1166894
BRUCE AVERY FRENCH
5708 MATILIJA AVE
VAN NUYS    CA    91401-4423

#1166895
BRUCE B BRISSETTE
2350 LAKE ANGELUS LANE
PONTIAC    MI    48326-1008


#1166896
BRUCE B CADIEU
8904 ALBEMARLE RD
CHARLOTTE   NC    28227-2618

#1083031
BRUCE B EGGERS
3535 S WISE RD
MOUNT PLEASANT   MI    48858-8100

#1166897
BRUCE B G CLARKE
4140 SW AYLESBURY RD
TOPEKA   KS    66610-1587


#1166898
BRUCE B GARDNER
32920 CONCH COURT
LEWES    DE    19958

#1166899
BRUCE B KEMP
2450 W RIVER ROAD
NEWTON FALLS    OH    44444-9499

#1166900
BRUCE B KEMP &
KAREN L KEMP JT TEN
2450 W RIVER RD
NEWTON FALLS    OH    44444-9499


#1166901
BRUCE B KNIGHT
161 EMBERGLOW LANE
ROCHESTER   NY    14612-1425

#1083033
BRUCE B PIERCE
143 8 GREEN TURTLE
CHARLOTTESVILLE   VA    22901

#1166902
BRUCE B ROBERTS
24 BAYLEY POINT LANE
HILTON HEAD ISLAND    SC    29926-1309


#1166903
BRUCE B ROBERTS
82 BURBANK LANE
YARMOUTH   ME    04096-5926

#1166904
BRUCE B SHEAVES
5152 MUNHALL ST
PORT CHARLOTTE    FL    33981-1675

#1166905
BRUCE BARRIE
5807 WEST 29TH STREET ROAD
GREELEY   CO    80634


#1166906
BRUCE BIGLEY
1355 VAUXHALL PLACE
COLUMBUS   OH    43204-2201

#1166907
BRUCE BINGHAM MINER
1175 COCOANUT RD
BOCA RATON    FL    33432-7632

#1166909
BRUCE BLENCE & CYNTHIA
BLENCE JT TEN
8410 BOULDER PL
TAMPA    FL    33615-4912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166910
BRUCE BLUMBERG
3147 WALLER STREET
JACKSONVILLE    FL    32254-4213

#1166911
BRUCE BODINGER
BOX 472
EAST BRUNSWICK    NJ    08816-0472

#1166912
BRUCE BOLTUCH
88 WILLOW DR
OLD TAPPAN    NJ    07675-6831

#1166913
BRUCE BOYD
6344 BEECHTON ST
DETROIT    MI    48210-1121

#1166914
BRUCE BRANDELL
457 BIRCH CREST
SASKATOON    SK    S7N 2K2
CANADA

#1166915
BRUCE BRODY CUST
TESA CHARNEL BRODY
UNIF TRANS MIN ACT WV
BOX 1020
HEDGESVILLE    WV    25427-1020

#1166916
BRUCE BRUNGARD & DEBORAH
BRUNGARD JT TEN
2253 INWOOD DR
YOUNGSTOWN OH    44515-5149

#1166917
BRUCE BUTTERWEICH
134 FRIENDS LANE
WESTBURY NY    11590-6506

#1166918
BRUCE C AMBLER
304 E ELLEN
FENTON    MI    48430-2119

#1166919
BRUCE C ANDERSON
322 LAKE ST 105
EXCELSIOR    MN    55331-1831

#1166920
BRUCE C BADE
1642 E-SR 26E
HARTFORD CITY    IN    47348

#1166921
BRUCE C BELMER
6604 TRILBY COURT
CITRUS HEIGHTS    CA    95610-4451

#1166922
BRUCE C BROCKWAY
7350 EAST Y AVE
VICKSBURG    MI    49097-9555

#1166923
BRUCE C BURKEY
37 BERKSHIRE
ROCHESTER  NY    14626-3814

#1166924
BRUCE C CAMPBELL
811 MALLET HILL RD 1215
COLUMBIA    SC    29223-4410

#1166925
BRUCE C CLYMER
1808 WOODBINE PLACE
OCEANSIDE    CA    92054

#1166926
BRUCE C CRAFTS
334 EAST SOUTH STREET
DAVISON    MI    48423-1620

#1166927
BRUCE C DARGA TR BRUCE C DARGA
REVOCABLE TRUST U/A DTD 5/20/02
985 BRIDGE PARK
TROY    MI    48098

#1166928
BRUCE C DAVIDSON
2568 N 124TH 427
WAUWATOSA WI    53226-1052

#1166929
BRUCE C DUDLEY
RFD 1 LAKE ST
NORTH SALEM    NY    10560-1310

#1166930
BRUCE C DUNGAN
217 DUDLEY RD
UNION HALL    VA    24176-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1166931
BRUCE C DURST
3160 BAZETTA RD
CORTLAND    OH    44410-9228

#1166932
BRUCE C EDENTON
BOX 3100
JACKSON    TN    38303-3100

#1166933
BRUCE C GRANT
121 CLEVELAND CHAPEL RD
SPARTANBURG SC    29303-3202

#1166934
BRUCE C HATHAWAY
787 WILLIAMS HILL RD
RICHMOND    VT    05477-9466

#1166935
BRUCE C HOLEMAN
792 NORTH WEST 1621
BATES CITY    MO    64011

#1166936
BRUCE C KIRST
44 GETTYSBURG AVENUE
KENMORE  NY    14223-1646

#1166937
BRUCE C KIRST & JOYCE M
KIRST JT TEN
44 GETTYSBURG AVE
KENMORE  NY    14223-1646

#1166938
BRUCE C LABUDDE
4316 FAWN LANE S E
SMYRNA    GA    30082-3951

#1166939
BRUCE C MILLER
6189 DUBLIN ROAD
DUBLIN    OH    43017-1407

#1166940
BRUCE C MOTHORPE
86 PALM HARBOR DR
NORTH PORT    FL    34287-6534

#1166941
BRUCE C MOTHORPE & EDITH E
MOTHORPE JT TEN
86 PALM HARBOR DR
NORTH PORT    FL    34287-6534

#1166942
BRUCE C NELSON &
CATHERINE L NELSON JT TEN
469 N 30TH RD
LA SALLE    IL    61301-9758

#1166943
BRUCE C PAULUS
310 SUMMIT BLVD
LAKE ORION    MI    48362-2875

#1166944
BRUCE C PROPER
1550 RATTALEE LAKE RD
HOLLY    MI    48442-8544

#1166945
BRUCE C ROBERTS
1451 PEACHWOOD DR
FLINT    MI    48507-5632

#1166946
BRUCE C SISSON
922 E 25TH AVENUE
EUGENE  OR    97405-3028

#1166947
BRUCE C SMITH & VIOLET A
SMITH JT TEN
3741 LILAC LANE
DRYDEN    MI    48428-9733

#1166948
BRUCE C STILL
137 TIMBERLOST TRAIL
SUWANEE  GA    30024-2416

#1166949
BRUCE C VEIT
649 AGUA CALIENTE DR
EL PASO    TX    79912-2226

#1166950
BRUCE C WALKER
1030 DORIS ROAD
AUBURN HILLS    MI    48326-2613

#1166951
BRUCE C WATSON
542 STONYBROOK DR
GRAND BLANC  MI    48439-1108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166952
BRUCE C WELLS
BOX 309
BRASHER FALLS    NY    13613-0309

#1166953
BRUCE CALABRESE
792 WINTER COURT
CARMEL    IN    46032-5273

#1166954
BRUCE CAMPBELL CUST KELSEY
ANN YOUNG UNIF GIFT MIN ACT
MI
1462 PASEO NOGALES RD
ALAMO    CA    94507-1137

#1166955
BRUCE CARMICHAEL
7901 W CO RD 950 N
GASTON    IN    47342-9066

#1166956
BRUCE CARSWELL
16 HIGHLAND WAY
SCARSDALE    NY    10583-1610

#1166957
BRUCE CAYTON
2634 PROCTOR ST
FLINT    MI    48504-2859

#1166958
BRUCE CHARLES BECKMANN
611 BEACON BLVD
SEA GIRT    NJ    08750-1402

#1166959
BRUCE CHARLES DANSKIN
5121 MELBOURNE RD
RALEIGH    NC    27606-1747

#1166960
BRUCE CLARK HEPP
1586 S WRIGHT CT
LAKEWOOD CO    80228-3867

#1166961
BRUCE CLAYBAUGH
5795 N CO RD 650W
WEST BADEN SPRINGS    IN    47469

#1166962
BRUCE COLE
3130 QUIMBY STREET
SAN DIEGO    CA    92106-1943

#1166963
BRUCE COLLETT
17 GLENWOOD CT
FAIRFIELD    OH    45014-4432

#1166964
BRUCE CORNISH
6315 MOCCASIN BEND
SPRING    TX    77379-4216

#1166965
BRUCE D BARBER
6901 TOWNLINE ROAD
NORTH TONAWANDA NY    14120-9572

#1166966
BRUCE D BARNES
245-777 TERRACE DR
OSHAWA    ON    L1G 2Z3
CANADA

#1166968
BRUCE D BENTLEY
318 GILBERT STREET
OWOSSO    MI    48867-2432

#1166969
BRUCE D BISCHOFF
9007 CORIANDER CIRCLE
MANASSAS    VA    20110-5966

#1166970
BRUCE D FALES & MAY S FALES
TEN ENT
333 RUSSELL AVE 201
GAITHERSBURG    MD    20877-2833

#1166971
BRUCE D FALES & MAY S FALES JT TEN
333 RUSSELL AVE 201
GAITHERSBURG    MD    20877-2833

#1166972
BRUCE D GEISENDORFER
1518 BELLE MEAD
COPLEY    OH    44321-1808

#1166973
BRUCE D GOODMAN
4375 E COURT ST
BURTON    MI    48509-1815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1166974
BRUCE D GOODWILLIE
4616 MASSACHUSETTS ST
SAN DIEGO    CA    92116-1035

#1166975
BRUCE D HAGESTAD &
JANICE HAGESTAD JT TEN
814 S LEWIS ST
DENVER  CO    80226-3926

#1166976
BRUCE D HERRICK
1091 S OLIVE AVE
MILLIKEN    CO    80543-9174

#1166977
BRUCE D HOFFMAN
5030 PIERCE RD NW
WARREN OH    44481-9309

#1166978
BRUCE D HOWE & WINIFRED E
HOWE JT TEN
2836 BERKLEY ST
FLINT    MI    48504-7511

#1166979
BRUCE D KOLKMAN
6489 CLOVER LANE
JENISON    MI    49428-9218

#1166980
BRUCE D LARKIN
4075 E BURT RD
MONTROSE  MI    48457-9602

#1166981
BRUCE D LOCKHART & LINDA M
LOCKHART JT TEN
1301 N LIVERNOIS
ROCHESTER  MI    48306-4157

#1166982
BRUCE D MACFARLANE
402 HACIENDA CIRCLE
HAUGHTON  LA    71037-9529

#1166983
BRUCE D MUENSTERMANN
310 CHESTNUT TER
SPRING HILL    TN    37174-2598

#1166984
BRUCE D NACHMAN
Attn    CHARLES P NACHMAN
1510 FLOYD AVE
RICHMOND  VA    23220-4620

#1166985
BRUCE D OGLETREE
507 STRANGE ROAD
TAYLORS  SC    29687-3974

#1166986
BRUCE D PATTERSON
3079 HAINES ROAD
ATTICA    MI    48412-9343

#1166987
BRUCE D PATTERSON & VIRGINIA
ANN PATTERSON JT TEN
3079 HAINES RD
ATTICA    MI    48412-9343

#1166988
BRUCE D PIERSON
2101 STONE THROW DR
LAPEER    MI    48446-9026

#1166989
BRUCE D POTTER
2460 OVERGLEN CT
EAST LANDSING    MI    48823-9475

#1166990
BRUCE D ROHN & GWENDOLYN B
ROHN JT TEN
6516 EAGLE RIDGE
EL PASO    TX    79912-7435

#1166991
BRUCE D SEWELL
4015 CUSTER
ROYAL OAK  MI    48073-2432

#1166992
BRUCE D SEXTON
APT 105
5365 AUDOBON AVE
INVER GROVE HEIGHT    MN    55077-1647

#1166993
BRUCE D SMITH
1 BELMONT COURT
WHITBY    ON    L1N 7Z9
CANADA

#1166994
BRUCE D STEVENSON & RUTH T
STEVENSON TR U/A DTD 6/24/93
THE BRUCE D STEVENSON & RUTH T
STEVENSON LIV TR
PO BOX 383
BUCKINGHAM  PA    18912-0383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1166995
BRUCE D STUBBLEFIELD
1168 HIGHWAY 3 N
HAMPTON   GA    30228-2052

#1166996
BRUCE D WALLACE
9455 SALEM CHURCH RD
CANL WINCHSTR    OH    43110-8982

#1166997
BRUCE D WAYLAND
584 WENDEMERE DR
HUBBARD   OH    44425-2624

#1166998
BRUCE D WIMMER & LUCILE I
WIMMER JT TEN
ROUTE 3 BOX 1258
BALDWIN    MI    49304-9561

#1166999
BRUCE DAVID GLADDEN JR
5119 SECRETARIAT LN
BAKERSFIELD    CA    93312-4163

#1167000
BRUCE DAVID LARKIN
43 RICHMOND AVE
WORCESTER MA    01602-1532

#1167001
BRUCE DAVID LEVINE
647 CHELTENHILLS DRIVE
ELKINS PARK    PA    19027

#1167002
BRUCE DONALD ELLSWORTH III
340 PROVINCETOWN RD
CHERRY HILL    NJ    08034-3655

#1167003
BRUCE DOVELL
7500 COMET RD
RICHMOND   VA    23294-4610

#1167004
BRUCE DUBAY
BOX 279 BURTON ROAD
WESTON    VT    05161-0279

#1167005
BRUCE E ACKLEY
17035 WINCHESTER CLUB DRIVE
MEADOW VISTA    CA    95722

#1167006
BRUCE E ADAMS
407 JACKSON
KANSAS CITY    MO    64124-2003

#1167007
BRUCE E ARTERBRIDGE
28 FORESTAL CIR
NEWARK   DE    19711-2986

#1167008
BRUCE E BARRY & CAROL V
BARRY JT TEN
1284 WACHTLER AVE
MENDOTA HEIGHTS    MN    55118-1723

#1167009
BRUCE E BEAUCHAMP
550 E SAGE BRUSH ST
GILBERT    AZ    85296-2327

#1167010
BRUCE E BISHOP TR
BRUCE E BISHOP LIVING TRUST
UA 09/18/96
223 NORTH EDISON
ROYAL OAK    MI    48067-2372

#1167011
BRUCE E BROWNSTEIN &
ANDREA F BROWNSTEIN TEN ENT
132 RED RAMBLER DR
LAFAYETTE HILL    PA    19444-2109

#1167012
BRUCE E BURZYNSKI
1408 SOUTH MONROE
BAY CITY    MI    48708-8074

#1167013
BRUCE E COE
2859 IRONWOOD DRIVE
GRAND PRAIRIE    TX    75052-4219

#1167014
BRUCE E DEAKYNE
309 IRONBRIDGE RD
CICERO    IN    46034-9437

#1167015
BRUCE E DUGUID
451 S COCHRAN AVE
CHARLOTTE  MI    48813-2247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1167016
BRUCE E FLEMING & EDWIN M
FLEMING JT TEN
4800 BRADLEY RD
GREGORY  MI     48137-9537

#1167017
BRUCE E GAUDET
116 CARTERFARM CRES
CARP    ON    K0A 1L0
CANADA

#1167018
BRUCE E GOETTMAN
114 FOREST DR
MARS  PA    16046-7802

#1167019
BRUCE E GREEN & LOIS M
GREEN JT TEN
121 CROOKED BACK LOOP
SOUTHERN SHORES
KITTY HAWK    NC    27949-3701

#1167020
BRUCE E HASELEY
2495 STOELTING ST
NIAGARA FALLS    NY    14304-2043

#1083051
BRUCE E HAYNAM TR
U/A DTD 11/19/00
BRUCE E HAYNAM TRUST
10851 GULF SHORE DR
APT 302
NAPLES    FL    34108

#1167021
BRUCE E HORNING
2839 DANBURY LANE
TOMS RIVER    NJ    08755-2574

#1167022
BRUCE E JOHNSTON
4296 PHILLIPS
BERKLEY  MI    48072-3430

#1167023
BRUCE E JONES
7159 FOX PLUM DR
W CHESTER   OH    45069-1530

#1167024
BRUCE E KEVELIN TR
BRUCE E KEVELIN REVOCABLE
TRUST
UA 09/11/99
23816 AUDREY
WARREN  MI    48091-3152

#1083052
BRUCE E LIVINGSTON TR
U/A DTD 01/28/2000
BRUCE E LIVINGSTON
INTER VIVOS TRUST
5926 MACKINAW RD
SAGINAW  MI    48604

#1167025
BRUCE E MARSHALL
1805 W 145TH ST
COMPTON  CA    90220-1434

#1167026
BRUCE E MASTNY
56821 FEATHER COURT
THREE RIVERS    MI    49093-9653

#1167027
BRUCE E MCLEAN &
PATRICIA M MCLEAN JT TEN
144 CYPRESS DR
MCCORMICK  SC    29835

#1167028
BRUCE E MCMASTER
5165 CAMBRIA RD
SANBORN  NY    14132-9412

#1167029
BRUCE E MEYER
875 ELMORE AVE
AKRON  OH    44302-1238

#1167030
BRUCE E MONTGOMERY & FLORENCE M
MONTGOMERY TR U/A DTD 02/11/93
THE BRUCE E & FLORENCE M
MONTGOMERY LIV TR
BOX 28923
ATLANTA    GA    30358-0923

#1167031
BRUCE E MORRIS
526 BRIAR MEADOWS CT
WENTZVILLE    MO    63385-1045

#1167032
BRUCE E NEWVINE
4439 S FENMORE
MERRILL  MI    48637-9727

#1167033
BRUCE E OWEN
9298 PARK COURT
SWARTZ CREEK  MI    48473-8537

#1167034
BRUCE E PERSIN
1223 EVERETT HULL RD
CORTLAND  OH    44410-9313

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  16:55:59
Equity Holders

#1167035                          #1167036                          #1167037
BRUCE E PERSIN & MARIE T          BRUCE E PETERSON                  BRUCE E PIKE
PERSIN JT TEN                     GENERAL DELIVERY                  881 STIRLING
1223 EVERETT HULL RD              GRANT   NE    69140-9999          PONTIAC   MI    48340-3166
CORTLAND   OH    44410-9313


#1167038                          #1167039                          #1167040
BRUCE E PITTENGER                 BRUCE E PRYOR                     BRUCE E QUISENBERRY
323 LAKE ST                       1004 INDIAN RIDGE DR              22532 LINDA DRIVE
OTISVILLE      MI      48463       DENTON  TX    76205-8041          TORRANCE  CA    90505-3206


#1167041                          #1167043                          #1167044
BRUCE E RAVEN                     BRUCE E SAUNDERS                  BRUCE E SCHONDELMEYER
411 MAGNOLIA CRES                 1276 IVA                         30 WINDING STAIR WAY
LONDON   ON    N5Y 4T2            BURTON   MI    48509-1525         OFALLON   MO    63366-8223
CANADA


#1167045                          #1167046                          #1167047
BRUCE E SHADRACH                  BRUCE E SING &                   BRUCE E SMITH
8 CARTWRIGHT PL                   JANICE K HARRELL JT TEN          3513 MILLIGAN RD
KETTERING    OH    45420-2909     1467 WOODPOND S ROUNDABOUT       MANSFIELD   OH    44906-1020
                                  CARMEL   IN    46033-8679


#1167048                          #1167049                          #1167050
BRUCE E SMITH & CLAUDETTE I       BRUCE E STEPHENSON               BRUCE E STEWART & WENDY
SMITH JT TEN                      18955 VERMONT ST                 L STEWART JT TEN
3513 MILLIGAN ROAD                GRAFTON  OH    44044-9626        18415 PARK GROVE LN
MANSFIELD   OH    44906-1020                                       DALLAS     TX    75287-5126


#1167051                          #1167052                          #1083054
BRUCE E THOMAS                    BRUCE E THORLEY                  BRUCE E TOMASZEWSKI &
1062 N CORNELL                    8397 CARRIAGE LN                 SUSAN A TOMASZEWSKI JT TEN
FLINT      MI      48505-1345     PORTLAND  MI    48875-9778       1933 SPRUCE CREEK LANDING
                                                                   DAYTONA BEACH   FL    32124


#1167053                          #1167054                          #1167055
BRUCE E TRAVERS                   BRUCE E TRUMBO                   BRUCE E UNDERWOOD
13 CRESCENT ROAD                  27047 BELFAST LANE               74 STATE HIGHWAY 180
SPRINGFIELD    NJ    07081-1509   HAYWARD  CA    94542-2432        HIAWASSEE   GA    30546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167056
BRUCE E WARD
11091 PRAIRIE WIND PLACE
ROSCOE    IL    61073

#1167057
BRUCE E WILLIAMS
1529 GREENWOOD AVE
GIRARD    OH    44420-1006

#1167058
BRUCE E WILLIAMS
6805 DESPOT
SHREVEPORT    LA    71108-4641

#1167059
BRUCE E WINKLER & NANCY J
WINKLER JT TEN
48055 BASSWOOD COURT
PLYMOUTH    MI    48170-3301

#1167060
BRUCE E WRIGHT AS CUSTODIAN
FOR DOROTHY K WRIGHT U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
16115 KNOBHILL
LINDEN    MI    48451-8786

#1167061
BRUCE E ZEMKE
4141 ECHO ROAD
BLOOMFIELD HILLS    MI    48302-1942

#1167062
BRUCE EARL NELSON CUST
MELISSA ELAINE NELSON UNDER
CA UNIF TRANSFERS TO MINORS
ACT
8905 LA ENTRADA AVE
WHITTIER    CA    90605-1711

#1167063
BRUCE EDWARD DIETZEL
2199 FLAJOLE RD
RHODES    MI    48652-9504

#1167064
BRUCE EDWARD GROSSMAN
BOX 791567
SAN ANTONIO TX 78279-1567
MEXICO

#1167065
BRUCE EDWARD QUANDT
660 EAST K ST
BENICIA    CA    94510-3509

#1167066
BRUCE EDWARD WATKINS
1306 COTTAGE COURT DR
FAIRBORN    OH    45324-5748

#1167067
BRUCE EDWARDS
1407 HARVARD N E
ALBUQUERQUE    NM    87106-3713

#1167068
BRUCE ENGELMAN
8 BAYBERRY LN
UNCASVILLE    CT    06382-2004

#1167069
BRUCE ERLIN &
JANICE ERLIN JT TEN
3 DAVID LANE
APT 7Q
YONKERS    NY    10701

#1167070
BRUCE EVASHEVSKI
204 ASHETON WAY
SIMPSONVILLE    SC    29681-4902

#1167071
BRUCE EVASHEVSKI CUST KEITH
EVASHEVSKI UNIF GIFT MIN ACT
ARIZ
204 ASHETON WAY
SIMPSONVILLE    SC    29681-4902

#1167072
BRUCE EVASHEVSKI CUST KYLE
EVASHEVSKI UNIF GIFT MIN ACT
ARIZ
1530 MAGNOLIA
DENVER CO    80220-1635

#1167073
BRUCE F BECKER
1450 QUARCY LN
PRESCOTT    AZ    86305-5212

#1167074
BRUCE F BLACK
7 KAREN PLACE
BUDD LAKE    NJ    07828-1013

#1167075
BRUCE F BOND
4063 FIRST AVE NE
SEATTLE    WA    98105

#1083057
BRUCE F BREMER &
BARBARA J BREMER TR
BRUCE F BREMER & BARBARA J
BREMER TRUST UA 06/01/90
1110 LINDSAY DR
SAGINAW    MI    48602-2966

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167076
BRUCE F COX
3986 E 188 ST
CLEVELAND   OH   44122-6761

#1167077
BRUCE F CUBBERLEY
BOX 893
JULIAN      CA   92036-0893

#1167078
BRUCE F DAVIS & MARJEAN A
DAVIS JT TEN
5350 COLUMBIA
CLARKSTON   MI   48346-3117

#1167079
BRUCE F FREATHY & DONNA L
FREATHY JT TEN
9140 MC WAIN RD
GRAND BLANC   MI   48439-8005

#1167080
BRUCE F HAWKINS
6804 RT 21
NAPLES   NY   14512

#1167081
BRUCE F LANZL
428 THIRD ST
ENCINITAS   CA   92024-3508

#1167082
BRUCE F MILLER & BARBARA
B MILLER JT TEN
543 PINEDALE DRIVE
ANNAPOLIS   MD   21401-6816

#1167083
BRUCE F OKUN
8263 PECAN GROVE CIR
TEMPE   AZ   85284-2311

#1167084
BRUCE F PAVLIK &
MARGARET K PAVLIK JT TEN
4193 HICKORY LN
SWARTZ CREEK   MI   48473

#1167085
BRUCE F PELACCIO
BOX 455
MOHEGAN LAKE   NY   10547-0455

#1167086
BRUCE F PROVIN
BOX 2456
BERKELEY   CA   94702-0456

#1167087
BRUCE F ROTHMANN
3020 KENT RD
CUYAHOGA FALLS   OH   44224-3044

#1167088
BRUCE F SIEFKEN
1804 EL RANCO TR
KNOXVILLE   TN   37932-2313

#1167089
BRUCE F TITUS
1521 ARROW LANE
FLINT   MI   48507-1882

#1167090
BRUCE F VOLLMAR & MICHAEL B
VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIMSTON   MI   48895-9653

#1167091
BRUCE F VOLLMAR & STEVEN M
VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON   MI   48895-9653

#1167092
BRUCE F VOLLMAR & SUSAN K
VOLLMAR JT TEN
5276 N WILLIAMSTON ROAD
WILLIAMSTON   MI   48895-9653

#1167093
BRUCE FAHNESTOCK
20 NUTMEG LANE
LEVITTOWN   PA   19054-3412

#1167094
BRUCE FAIRCLOTH
24 FOREST PINE DRIVE
STATESBORO   GA   30458-9147

#1167095
BRUCE FINKELSTEIN
2011 COUNTY CORK 5
CHESTERFIELD   MO   63017-8196

#1167096
BRUCE FLETCHER
SHORE RD BOX 1135
SAG HARBOR   NY   11963-0035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1167097
BRUCE FLETCHER GAMBLE
229 WAY AVE
ST LOUIS        MO      63122

#1167098
BRUCE FRAESNER
5431 N 36TH COURT
HOLLYWOOD  FL      33021-2327

#1167099
BRUCE FRANCIS
3800 CATON FARM RD
JOLIET        IL      60431-1200

#1167100
BRUCE FREEDMAN
2959 W FRONT ST
RICHLAND        VA      24641

#1167101
BRUCE FREEDMAN
BOX 1304
RICHLANDS        VA      24641-1304

#1167102
BRUCE FREEDMAN CUST FOR
JENNIFER CALLIE FREEDMAN
UNDER VA UNIF GIFTS TO
MINORS ACT
303 E FINCASTLE ST
TAZEWELL   VA      24651-1327

#1167103
BRUCE FREEDMAN CUST FOR
MATTHEW CHASE FREEDMAN UNDER
VA UNIF GIFTS TO MINORS ACT
303 E FINCASTLE ST
TAZEWELL   VA      24651-1327

#1167104
BRUCE FRYMAN
101 OAK ST
BROOKVILLE        OH      45309

#1167105
BRUCE G ANDREWS
2407 SOWELL MILL PK
COLUMBIA        TN      38401-8057

#1167106
BRUCE G BARTON
08715 SPINNAKER LN
E JORDAN        MI      49727

#1167107
BRUCE G BRUNGARD
2253 INNWOOD DRIVE
YOUNGSTOWN OH      44515-5149

#1167108
BRUCE G BURLEY
709 MOSE WARE RD
OZARK        AL      36360

#1167109
BRUCE G CAMPANELLA
620 BETH DR
GREAT FALLS        MT      59405-3710

#1167110
BRUCE G DIFFIN
13885 LINCOLN RD
MONTROSE  MI      48457-9342

#1167111
BRUCE G DUFF
BOX 190
SUNFIELD        MI      48890-0190

#1167112
BRUCE G ECKERT
31107 NARRAGANSETT LANE
BAY VILLAGE        OH      44140-1063

#1167113
BRUCE G ERDMANN & CAROL D
ERDMANN JT TEN
W 163 N 7787 TAMARACK TRAIL
MENOMONEE FALLS  WI      53051-7420

#1167114
BRUCE G GILL
1326 DEWEY MCGLAMRY ROAD
FITZGERALD        GA      31750-7246

#1167115
BRUCE G GRAHAM & LISA A
GRAHAM JT TEN
8483 ELK RUN
CLARKSTON  MI      48348-2856

#1167116
BRUCE G HANSEN
6475 BENTON RD
CHARLOTTE  MI      48813-8616

#1167117
BRUCE G HERSCHLEB
3176 JEFFERSON ST
GOBLES    MI      49055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1167118
BRUCE G HOLDEN
5514 JEROME LANE
GRAND BLANC    MI    48439-5114

#1167119
BRUCE G HOLDEN & DIANE L
HOLDEN JT TEN
5514 JEROME LANE
GRAND BLANC    MI    48439-5114

#1167120
BRUCE G ISAACSON & MILLICENT
E ISAACSON JT TEN
1224 BLACKTHORN PL
DEERFIELD    IL    60015-3104

#1167121
BRUCE G JOHNSON
607 WICKSHIRE LANE
DURAND    MI    48429-1435

#1167122
BRUCE G KOPLEN
5000 N OCEAN BLVD E21
BRINY BREEZES    FL    33435-7341

#1167123
BRUCE G NURENBERG
11247 W FOURTH ST
FOWLER    MI    48835-9792

#1167124
BRUCE G NURENBERG
3338 DIVINE HIGHWAY
PEWAMO    MI    48873-9763

#1167125
BRUCE G PETRIE
32 KLINE RD
PENNELLVILLE    NY    13132-3179

#1167126
BRUCE G PIERCE &
GAIL PIERCE JT TEN
46 FIRST ST
OXFORD    MI    48371-4604

#1167127
BRUCE G POWELL
124 5TH ST
CRESSKILL    NJ    07626-2002

#1167128
BRUCE G STEINER
200 CHURCH ST
RICHLAND    PA    17087

#1167129
BRUCE G WALZER
118 WELLINGTON DR
BOX 2231
MIDDLESBORO    KY    40965-9421

#1167130
BRUCE GERALD WOLDMAN
2048 WATKINS WAY
MOUNT AIRY    MD    21771-3744

#1167131
BRUCE GEZON
3309 HERMAR CT
MURRYSVILLE    PA    15668-1602

#1167132
BRUCE GORDON EDSALL JR
57 DAVIS RD
FRANKLIN    NJ    07416-1106

#1167133
BRUCE GORDON LEWIS JR
101 HIGH ST
WHITEVILLE    NC    28472-2230

#1167134
BRUCE GRANT LEWIS
1040 98TH STREET
NIAGARA FALLS    NY    14304-2837

#1167135
BRUCE GRUNDY
315 CORONADO DR
PEACHTREE CITY    GA    30269-6941

#1167136
BRUCE H BOYD
1980 W LEONARD
LEONARD    MI    48367-1636

#1167137
BRUCE H BOYLE
4026 SCHOOL CIRCLE
LA BELLE    FL    33935-5502

#1167138
BRUCE H BROWN & ANITA L
BROWN JT TEN
1816 EAGLE GLEN DR
ROSEVILLE    CA    95661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167139
BRUCE H CARMICHAEL & GEORGIA CONNON
TRS U/A DTD 3/22/92
BRUCE H CARMICHAEL & GEORGIANNA
CARMICHAEL REVOCABLE TRUST
34795 CAMINO CAPISTRANO
CAPISTRANO BEACH    CA    92624-1720

#1167140
BRUCE H CEO
3596 MERCURY DRIVE
NO ROYALTON    OH    44133-3333

#1167141
BRUCE H CUMMINGS
4012 LORD LYON DR
GIBSONIA    PA    15044-9722

#1167142
BRUCE H DAWSON
1735 STICKNEY POINT RD
SARASOTA    FL    34231-8844

#1167143
BRUCE H EDLER
8479 ATWOOD ST
BOX 199
MILLINGTON    MI    48746

#1167144
BRUCE H GOLDSTONE CUST MANDY
GOLDSTONE UNIF GIFT MIN ACT
29 HUDSON WATCH
OSSINING    NY    10562-2441

#1167145
BRUCE H GOLDSTONE CUST TERRI
GOLDSTONE UNIF GIFT MIN ACT
29 HUDSON WATCH
OSSINING    NY    10562

#1167146
BRUCE H HILTZ
1891 ALTON CIRCLE
WALLED LAKE    MI    48390

#1167147
BRUCE H KEEL
2047 AMSTERDAM RD
LUDLOW    KY    41017-5313

#1167148
BRUCE H KLEMESRUD & LYNN H
KLEMESRUD JT TEN
1936 HYTHE ROAD
COLUMBUS    OH    43220-4815

#1167149
BRUCE H MC COLL
2740 ELSINORE DR
WATERFORD    MI    48328-3626

#1167150
BRUCE H MC GINNIS & MISS
KRISTINE A MC GINNIS JT TEN
BOX 13601
TUCSON    AZ    85732-3601

#1167151
BRUCE H MC GINNIS & MISS
MARY K MC GINNIS JT TEN
P 0 BOX 13601
TUCSON    AZ    85732-3601

#1167152
BRUCE H MCCOLL & ROSE M
MCCOLL JT TEN
2740 ELSINORE DR
WATERFORD    MI    48328-3626

#1167153
BRUCE H MEDNICK
198 CANYON WOODS
MATAWAN    NJ    07747-3570

#1167154
BRUCE H METZGER CUST JAMES D
METZGER UNDER IN UNIF
TRANSFERS TO MINORS ACT
141 SYLVAN GLEN
SOUTH BEND    IN    46615-3114

#1167155
BRUCE H REED
BOX 34
OAKWOOD    GA    30566-0001

#1167156
BRUCE H ROBERSON &
MARY A ROBERSON TEN ENT
10702 CARROLL LAKE DR
TAMPA    FL    33618-4004

#1167157
BRUCE H ROBERSON & MARY A
ROBERSON JT TEN
10702 CARROLL LAKE DRIVE
TAMPA    FL    33618-4004

#1167158
BRUCE H SEDBERRY CUST TREVOR
LEAR SEDBERRY UNDER MD UNIF
GIFTS TO MINORS ACT
114 SUNSET DR
ANNAPOLIS    MD    21403-4116

#1167159
BRUCE H SUPPELSA
14859 INGRAM AVENUE
LIVONIA    MI    48154-3561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1167160
BRUCE H SUPPELSA & BLANDINE
M SUPPELSA JT TEN
14859 INGRAM
LIVONIA    MI    48154-3561

#1167161
BRUCE H VANVLACK & PEGGY A
VANVLACK JT TEN
9334 S IRISH RD
GOODRICH  MI    48438-9423

#1167162
BRUCE H VOLLMER
40 SOUTH EDGEWOOD
GROSSE POINT SHRS    MI    48236-1227

#1167163
BRUCE H WILLIAMS
6448 KELLY RD
FLUSHING    MI    48433-9056

#1167164
BRUCE H WILLIAMS &
FRANCES F WILLIAMS JT TEN
405 KINNAIRD LANE
LOUISVILLE    KY    40243-1222

#1167165
BRUCE H YOUNG & JUDY M YOUNG JT TEN
1880 WOODLAND BLVD
OWOSSO  MI    48867-8902

#1167166
BRUCE HAMLIN & PAT HAMLIN JT TEN
2909 GREENBRIAR
JONESBORO  AR    72401-7116

#1167167
BRUCE HAROLD ROSSMAN
1343 N EDMONDSON AVE APT 206A
INDIANAPOLIS    IN    46219-3557

#1167168
BRUCE HART
309 LAKESIDE DRIVE
AIKEN    SC    29803-7506

#1167169
BRUCE HARTZELL
3 WALNUT LANE
ORCHARD LAKE    MI    48324-3072

#1167170
BRUCE HENRY MORISSE
620 NORTHRIDGE
ANGLETON  TX    77515-3413

#1167171
BRUCE HERSCHENSOHN &
VIOLET S LOGAN JT WROS
7135 HOLLYWOOD BLVD
LOS ANGELES    CA    90046

#1167172
BRUCE HOGGAN ROGERS
856 HILLTOP RD
SALT LAKE CITY    UT    84103-3325

#1167173
BRUCE HONSBERGER
8405 BURDICK ROAD
AKRON  NY    14001-9731

#1167174
BRUCE I SMITH
Attn    DOLORES D SMITH
73 LEUTY AVE
TORONTO  ON    M4E 2R2
CANADA

#1167175
BRUCE J ATKINSON
5730 CLINTON RIVER DRIVE
WATERFORD  MI    48327-2527

#1167176
BRUCE J BARRISH
130 CHESTER AVE
WEST BERLIN    NJ    08091-1849

#1167177
BRUCE J BIBLER
596 LONGSTREET
LAGRANGE  OH    44050-9595

#1167178
BRUCE J BIBLER & LINDA
BIBLER JT TEN
596 LONGSTREET
LAGRANGE  OH    44050-9595

#1167179
BRUCE J BRANCH TRUSTEE U/A
DTD 09/24/93 BRUCE J BRANCH
TRUST
150 FRONTENAC FOREST
ST LOUIS    MO    63131-3223

#1167180
BRUCE J CARPENTER
2899 BARCLAY-MESSERLY RD
SOUTHINGTON  OH    44470-9719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167181
BRUCE J DAVIDSON
14710 NATCHER PLACE
SAVAGE    MN    55378-2965

#1167182
BRUCE J DEMPSEY AS CUST FOR
ROSEMARY J DEMPSEY A MINOR UNDER
SECTION 2918 D OF THE
CONNECTICUT GENERAL STATUTES
11100 LUTTRELL LN
SILVER SPRING    MD    20902-3555

#1167183
BRUCE J DOBBS
39967 DULUTH
HARRISON TOWNSHIP    MI    48045-1513

#1167184
BRUCE J DONNELLY
3920 RT 9
HUDSON NY    12534-4273

#1167185
BRUCE J DUNLOP
1274 CRYSTAL POINT CIR
FENTON    MI    48430-2054

#1167186
BRUCE J DUTCHER
6511 E AIRE LIBRE LANE
SCOTTSDALE    AZ    85254-1446

#1167187
BRUCE J FELTON
17190 HILTON ST
SOUTHFIELD    MI    48075

#1167188
BRUCE J FRIEDRICH & SUSAN E
FRIEDRICH JT TEN
505 GARVER DRIVE
YOUNGSTOWN OH    44512

#1167189
BRUCE J GERBER &
ELLEN M GERBER JT TEN
525 W CREEK RD
ST MARYS    PA    15857-3315

#1167190
BRUCE J GIELINSKI
47150 DENTON RD
BELLEVILLE    MI    48111-2263

#1167191
BRUCE J HOEKSTRA
359 MEADOW LN
BROOKLYN MI    49230-8002

#1167192
BRUCE J KEIDEL
5632 S NINE MILE RD
AUBURN    MI    48611-9544

#1167193
BRUCE J KLEIN
1219 CENTRAL AVE
SANDUSKY    OH    44870-3239

#1167194
BRUCE J MCSURDY
120 ANTONAZZO LANE
JOHNSTOWN PA    15902

#1167195
BRUCE J MOODY
1524 SOUTH OGDEN DR
LOS ANGELES    CA    90019-4901

#1167196
BRUCE J NEWMAN
8053 NEW WOODMAN
PANORAMA CITY    CA    91402

#1167197
BRUCE J PATTERSON
11482 NORA DRIVE
FENTON    MI    48430-8702

#1167198
BRUCE J SCROXTON &
KAREN J SCROXTON JT TEN
3990 N CLIFFORD AVE
BEMUS POINT    NY    14712-9614

#1167199
BRUCE J STEEL
2613 KITTRELL DR
RALEIGH    NC    27608

#1167200
BRUCE J WARGIN
4903 N 72ND ST
MILWAUKEE    WI    53218-3843

#1167201
BRUCE J WEINBERG & BONNIE
WEINBERG JT TEN
77 CHADWICK ROAD
HILLSDALE    NJ    07642-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1167202
BRUCE J WENDELL
12 HUNTINGTON PL
DAYTON   OH    45420-2923

#1167203
BRUCE J WILBERDING
3762 BOULDER
TROY    MI    48084-1119

#1167204
BRUCE JACOBSON CUST SCOTT
MARTIN JACOBSON UNIF GIFT
MIN ACT IND
BOX 40857
INDIANAPOLIS    IN    46240-0857

#1167205
BRUCE JAGIELSKI
354 CASINO DR
FARMINGDALE   NJ    07727-3573

#1167206
BRUCE JAMES RHOTON
6510 SOUTH COWAN RD 100 W
MUNCIE    IN    47302-8705

#1167207
BRUCE JAY LEVITIN
3662 SPYGLASS CT
CASTRO VALLEY   CA    94546-3367

#1167208
BRUCE JEROME SZCZEPANSKI
16 ROCKCREEK
PITTSFORD   NY    14534

#1167209
BRUCE JOHN ARMSTRONG
1061 LAKE RD WEST FORK
HAMLIN    NY    14464

#1167210
BRUCE JOHN SPENCER
15 MARTIN PLACE
LITTLE FALLS   NJ    07424-1709

#1167211
BRUCE JONES JR
4732 MALLOW ST
HOUSTON   TX    77033-4004

#1167212
BRUCE K CONOVER III
5400 DAVISON RD
CLARENCE   NY    14031-1349

#1167213
BRUCE K HOWELL
109 GRAYLIN CT
ANDERSON   SC    29621-1986

#1167214
BRUCE K HOWELL &
JANET P HOWELL JT TEN
109 GRAYLIN CT
ANDERSON   SC    29621-1986

#1167215
BRUCE K LEIBEE
2410 CANEY ROAD
WILMINGTON    DE    19810-3808

#1167216
BRUCE K MURDOCK
6875 SABADO TARDE ROAD
GOLETA    CA    93117-4306

#1167217
BRUCE K PUMMELL
234 JUDD RD
MILAN    MI    48160-9585

#1167218
BRUCE K ROSS
321 DAVIS ROAD RD #2
GROTON   NY    13073

#1167219
BRUCE K SCHROEDER
7706 LINDEN AVE
DARIEN    IL    60561-4531

#1167220
BRUCE KARASH
22453 LAKECREST
ST CLAIR SHORES    MI    48081-2457

#1167221
BRUCE KARSCH
3 TONI PL
PLAINVIEW   NY    11803-3023

#1167222
BRUCE KIBORT
44 HOLDCRAFT ROAD
PITTSGOVE   NJ    08318-3410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167223
BRUCE KLANG
66 HUNGRY HARBOR ROAD
NORTH WOODMERE NY    11581-2513

#1167224
BRUCE KRAYNEK
13461 FOUR SEASONS CT
MT AIRY    MD    21771-7501

#1167225
BRUCE L BELL
10617 CORA DR
PORTAGE    MI    49002-7320

#1167226
BRUCE L BOOTH CUST ROBERT
KLASS BOOTH UNIF GIFT MIN
ACT DEL
RD 4 WARPATH RD
WEST CHESTER    PA    19382-9804

#1167227
BRUCE L BREEDLOVE
127 POND GROVE CIR
ROCKWOOD TN    37854-5003

#1167228
BRUCE L BURDGE
18 CRICKET CT
NORTH HAVEN    CT    06473-2703

#1167229
BRUCE L CLIFFORD
14 N MARVINE AVE
AUBURN    NY    13021-2916

#1167230
BRUCE L COLLINS JR
241 MONTCLAIR DR
CORPUS CHRISTI    TX    78412-2702

#1167231
BRUCE L CRAIG
1751 TRAFALGAR SQUARE
ROCHESTER HILLS    MI    48309

#1167232
BRUCE L CRAIG & BARBARA A
CRAIG JT TEN
1751 TRAFALGAR SQUARE
ROCHESTER HILLS    MI    48309

#1167233
BRUCE L DOKE
4908 W 50 SOUTH
KOKOMO IN    46901-9530

#1167234
BRUCE L DUGAN
143 EDGEWATER DR
NOBLESVILLE    IN    46060-9190

#1167235
BRUCE L DUNBAR
451 PERALTA AVE
LONG BEACH    CA    90803-2219

#1167236
BRUCE L DURRETT & KAREN L
DURRETT JT TEN
2320 SW 54TH LANE
CAPE CORAL    FL    33914-6666

#1167237
BRUCE L EBELT
7680 WHITE OAK RD
KERRVILLE    TX    78028

#1167238
BRUCE L FAGAN
11500 FISHLAKE ROAD
HOLLY    MI    48442-8530

#1167239
BRUCE L FAUST
21 SPRUCE LN
WEST MONROE  NY    13167-3215

#1167240
BRUCE L FISHER
2339 IMPALA DR
ANDERSON  IN    46012-4731

#1167241
BRUCE L FRAPPIER & JANET
M FRAPPIER JT TEN
4143 WEASEL TRAIL
LINCOLN    MI    48742-9653

#1167242
BRUCE L FRYMAN
101 OAK STREET
BROOKVILLE    OH    45309-1722

#1167243
BRUCE L GREGORY
4763 HARVEST DR
MYRTLE BEACH  SC    29579

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167244
BRUCE L HUDDLESTON
5781 FAIRVIEW DRIVE
FRANKLIN    OH    45005-3048

#1167245
BRUCE L JENKINS
2515 ROCK SPRINGS RD
BUFORD    GA    30519-5144

#1167246
BRUCE L JOOSTEN & MARY JANE
JOOSTEN JT TEN
3002 TUMBLEWEED DRIVE
KOKOMO    IN    46901-7011

#1167247
BRUCE L KIDDER
178 CANYON VIEW DR
LANSING    KS    66043-6254

#1167248
BRUCE L LALONDE & PAULINE
J LALONDE JT TEN
395 N GLEANER RD
SAGINAW    MI    48609-9669

#1167249
BRUCE L LUFT
8161 VAN VLEET RD
GAINES    MI    48436-9789

#1167250
BRUCE L MC COMB
3623 LANSING ROAD
ROSCOMMON MI    48653-9503

#1167251
BRUCE L MC LEOD &
BOBETTE S MC LEOD JT TEN
6244 KELLY RD
FLUSHING    MI    48433-9029

#1167252
BRUCE L ODENBACH & PATRICIA
W ODENBACH JT TEN
10019 MAPLE RIDGE ROAD
GARRISON    MN    56450-2009

#1167253
BRUCE L OLIVER & ROBERTA P
OLIVER JT TEN
4313 OAKRIDGE DR
MIDLAND    MI    48640-2153

#1167254
BRUCE L ORR
502 W 36TH STREET
WILMINGTON    DE    19802-2013

#1167255
BRUCE L OTIS &
ANNE W OTIS JT TEN
17139 CANDLEWOOD PKWY
EDWN PRAIRIE    MN    55347-5322

#1167256
BRUCE L RANDOLPH JR
1592 DEVAN WAY
MANAKINSABOT    VA    23103-2817

#1167257
BRUCE L RAYMOND
Attn    MARCIA K RAYMOND
3570 HADDEN
ROCHESTER    MI    48306-1139

#1167258
BRUCE L SOULE
2087 ALBURN
HLOT    MI    48842-1306

#1167259
BRUCE L VAN BUSKIRK
1901 NORTH E ST
ELWOOD    IN    46036-1334

#1167260
BRUCE L WALKER
1518 SAGO PALM DR
HARUINGEN    TX    78552-2063

#1167261
BRUCE L WHITCOMB & DEBORAH L
WHITCOMB JT TEN
21365 IVERSON AVE NORTH
FOREST LAKE    MN    55025-9557

#1083088
BRUCE LARSON TR U/A DTD 09/24/2004
BRUCE & BETTY LARSON LIVING TRUST
5951 E 24TH ST
TUCSON    AZ    85711

#1167262
BRUCE LEE PANASIEWICZ
5461 CURTICE RD
MASON    MI    48854-9738

#1167263
BRUCE LEE STURM TR
BRUCE LEE STURM TRUST U/A DTD
1/10/05 300 JUNIPER PKWY
LIBERTYVILLE    IL    60048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1167264
BRUCE LEIER CUST KATHERINE
LEIER UNIF GIFT MIN ACT PA
522 REED ST
LAKE MILLS        WI        53551-1338

#1167265
BRUCE LEONARD CUST WILLAIM
LEONARD UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
250 CLAFLIN AVE
TRENTON    NJ        08638-2349

#1167266
BRUCE LEROY KILPATRICK
BOX 3602
N FORT MYERS    FL        33918-3602

#1167267
BRUCE LINHART
89 BEATRICE AVE
WEST ISLIP    NY        11795-1504

#1167268
BRUCE LIPPART
1059 HWY M
ADAMS    WI        53910

#1167269
BRUCE LONGTIN
1209 SUMMERHILL ROAD
NORTH AUGUSTA    SC        29841-3039

#1083089
BRUCE LYONS
175 WALLINGFORD CRESENT
WINNIPEG    MB    R3P 1K9
CANADA

#1167271
BRUCE M ACKERMAN
10383 W DODGE RD
MONTROSE    MI        48457-9121

#1167272
BRUCE M ALGER
14340 SEYMOUR ROAD
LINDEN        MI        48451-9744

#1167273
BRUCE M AMERLING
1137 SIMCOE
FLINT        MI        48507-1599

#1167274
BRUCE M BARBER
APT 7-N
345 E 81ST ST
NEW YORK    NY        10028-4012

#1167275
BRUCE M BARLOW & GLENDA L
BARLOW JT TEN
7071 S LINDEN ROAD
SWARTZ CREEK    MI        48473-9432

#1167276
BRUCE M BARNES &
JOSEPHINE R BARNES JT TEN
17 LATIUM DR
PITTSFORD    NY        14534-1649

#1167277
BRUCE M BEAR
2055 S FLORAL AVE 157
BARTON    FL        33830-7128

#1167278
BRUCE M BUYER CUST CINDY L
BUYER UNIF GIFT MIN ACT ILL
68 SOMERSET LA
BUFFALO GROVE    IL        60089

#1167279
BRUCE M CAMERON
11440 BAY OF FIRTH
FENTON    MI        48430-8743

#1167280
BRUCE M CARSWELL &
MARY ALICE CARSWELL TR
BRUCE & MARY ALICE CARSWELL
FAMILY TRUST UA 04/07/97
621 MARINA CIR
DAVIS        CA        95616-2728

#1167281
BRUCE M CLOUD
179 WARREN OAKS LN
WAYNESBORO VA        22980-9457

#1167282
BRUCE M CORSTANGE
3565 76TH STREET S E
CALEDONIA    MI        49316-9113

#1167283
BRUCE M CREIGHTON &
DEBORAH J CREIGHTON JT TEN
7 COUNTRY DOWNS CIRCLE
FAIRPORT    NY        14450-9116

#1167284
BRUCE M CZAPLICKI
1704 SNYDER ROAD
WILLARD    OH        44890-9030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167285
BRUCE M FISHER & RINA
A FIELD TRS U/A DTD 10/15/03 BRUCE
FISHER & RINA FISHER FAMILY TRUST
2731 PINERIDGE RD
CASTRO VALLEY    CA    94546

#1167286
BRUCE M FISHER CUST
MICHAEL STEPHEN FISHER
UNIF TRANS MIN ACT CA
2731 PINERIDGE RD
CASTRO VALLEY    CA    94546-2703

#1167287
BRUCE M FLETT
424 ALBANY
SHREVEPORT    LA    71105-2004

#1167288
BRUCE M FRANCK
6604 ENGLEHARDT DR
RALEIGH    NC    27617-7676

#1167289
BRUCE M HAFFNER
15527 LEXINGTON SALEM RD
WEST ALEXANDRIA    OH    45381

#1167290
BRUCE M HATHER
300 YOAKUM PARKWAY APT 711
ALEXANDRIA    VA    22304-4055

#1167291
BRUCE M HEFNER
9151 ASHDOWN
WHITE LAKE    MI    48386-4204

#1167293
BRUCE M LAFORCE
10 QUEEN ANNE CRESCENT
NEPEAN    ON    K2C 3H1
CANADA

#1167294
BRUCE M LONGFIELD & SAMUEL
LONGFIELD JT TEN
3401 CONSERVANCY LN
MIDDLETON    WI    53562-1161

#1167295
BRUCE M MADREN
2620 W 750 NORTH
WEST LAFAYETTE    IN    47906

#1167296
BRUCE M METZGER & ISOBEL M
METZGER JT TEN
20 CLEVELAND LANE
PRINCETON    NJ    08540-3050

#1167297
BRUCE M MURPHY TR
BRUCE M MURPHY TRUST
UA 02/14/95
BOX 181
238 CHASE ST
N DIGHTON    MA    02764-0181

#1167298
BRUCE M PELVAS
15938 ROSE LANE
WOLVERINE    MI    49799-9501

#1167299
BRUCE M PORTER & CHRISTY
DEE PORTER JT TEN
6094 S KRAMERIA ST
ENGLEWOOD CO    80111-4274

#1167300
BRUCE M RASMUSSEN
BRIDGEWATER SD    57319

#1167301
BRUCE M SCHAFER
3433 E PASADENA AVE
PHOENIX    AZ    85018-1531

#1167302
BRUCE M SMITH &
DESIRE M SMITH JT TEN
2655 NARCISSA RD
PLYMOUTH MEETING    PA    19462-1104

#1167303
BRUCE M THOMAS
8871 LATHAM CT
REYNOLDSBURG OH    43068-6704

#1167304
BRUCE MAC ARTHUR
3121 CHARING CROSS
ANN ARBOR    MI    48108-1905

#1167305
BRUCE MACARTHUR &
MARY SUSAN MACARTHUR JT TEN
3121 CHARING CROSS
ANN ARBOR    MI    48108-1905

#1167306
BRUCE MACARTHUR II
3121 CHARING CROSS
ANN ARBOR    MI    48108-1905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167307
BRUCE MARSHALL
6114 GEORGETOWN RD APT B
INDIANAPOLIS    IN    46254-1241

#1167308
BRUCE MARTIN
482 GRANGER DR
BEAR    DE    19701-2177

#1167309
BRUCE MARTIN SCOTT
83 SUNKEN MEADOW RD
FORT SALONGA    NY    11768-2720

#1167310
BRUCE MASON
BOX 766
NEW SMYRNA BEACH    FL    32170-0766

#1167311
BRUCE MASON COHEN
1072 CARRARA PLACE
LOS ANGELES    CA    90049-1300

#1167312
BRUCE MC KENZIE
HC 73 BOX 5
MC CAMEY    TX    79752-9703

#1167313
BRUCE MCCRARY
16585 NUCLEAR PLANT RD
ATHENS    AL    35611-5920

#1167314
BRUCE MICHAEL ECKARD &
MARILYN F ECKARD JT TEN
1136 WALES PLACE
CARDIFF BY THE SEA    CA    92007-1512

#1167315
BRUCE MILAVEC
165 CLOVER HILL RD
ONEONTA    NY    13820-3125

#1167316
BRUCE N BROWN
311 E MAIN ST
THORNTOWN    IN    46071-1125

#1167317
BRUCE N EBERLIN &
CHARLES F KELLEY JT TEN
707 SOUTH GULFSTREAM AVENUE
UNIT 804
SARASOTA    FL    34236-7702

#1167318
BRUCE N HANDELONG
2448 ROSEBERRY LN
GRAYSON    GA    30017-1554

#1167319
BRUCE N KIRSTEN
20850 22 MILE ROAD
MT CLEMENS    MI    48044-1801

#1167320
BRUCE N MAC CONNELL
1136 CLEO ST
LANSING    MI    48915-1440

#1167321
BRUCE N MCCORD
2150 HARIAN DRIVE
LAWRENCEBURG    TN    38464-7273

#1167322
BRUCE N PFEIFFER
15408 WEST 79TH ST
LENEXA    KS    66219-1578

#1167323
BRUCE N REED & CHRISTINE F
REED JT TEN
614 GLEN RIDGE DR
BRIDGEWATER    NJ    08807-1626

#1167324
BRUCE NELSON
1862 ELMWOOD AVE
FALCONER    NY    14733-9703

#1167325
BRUCE NORKUS
1181 N 8TH ST
ROCHELLE    IL    61068-2416

#1167326
BRUCE NORMAN BARTH
1101 8TH ST
GLENWOOD SPRINGS    CO    81601

#1167327
BRUCE O BOYD
22742 SPRING HAVEN DR
CENTREVILLE    MI    49032-9799

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167328
BRUCE O BUTLER
BOX 226K
CEDAR SPRINGS    MI    49319-0926

#1167329
BRUCE O DELAND
10564 SHAYTOWN RD
MULLIKEN    MI    48861-9733

#1167330
BRUCE OVIND
RT 1 BOX 17
EMERADO    ND    58228

#1167331
BRUCE OWEN BRADY
1706 HARRISON ST
SANTA CLARA    CA    95050-4656

#1167332
BRUCE P BANNERMAN
BOX 257
CULLODEN    WV    25510-0257

#1167333
BRUCE P BOMERT
404 BITTEROOT DR
BOISE    ID    83709-0805

#1167334
BRUCE P BRISTOL & ANNE W
BRISTOL JT TEN
1605 OAK OPENINGS
AVON    NY    14414-9515

#1167335
BRUCE P CHEVALIER & ERIKA
CHEVALIER JT TEN
92 HIGHGATE RD
MARLBORO    MA    01752-1659

#1167336
BRUCE P DAVIS &
DOROTHY E DAVIS TR
BRUCE P DAVIS & DOROTHY E DAVIS
TRUST UA 05/30/95
11945 74TH AVE N
SEMINOLE    FL    33772-5032

#1167337
BRUCE P HASLEHURST
26 POWERS LN
ATTLEBORO    MA    02703-1071

#1167338
BRUCE P HOLZSCHUH & EMILY
S HOLZSCHUH JT TEN
ROUTE 1 99 HAMILTON DR
WEST POINT    GA    31833-6109

#1167339
BRUCE P PIROTTE
808 BENJAMIN RD
BEL AIR    MD    21014-6800

#1167340
BRUCE P SAUTKULIS
20 ORCHARD ST
PORT WASHINGTON NY    11050-2464

#1167341
BRUCE P SHERMAN
BOX 5535
ROCKVILLE    MD    20855-0535

#1167342
BRUCE P WADLIN
601-32ND ST W
BRADENTON    FL    34205-3329

#1167343
BRUCE P WALKER
18223 UNIVERSITY PARK DR
LIVONIA    MI    48152-2625

#1167344
BRUCE P WILLS & ETTA M WILLS JT TEN
2608 VISTA DR
HUNTSVILLE    AL    35803-1330

#1167345
BRUCE P WYSE
1 WHIPPANY RD
MORRISTOWN    NJ    07960-4634

#1167346
BRUCE PASTERNAK
24588 INDIAN HILL LANE
WEST HILLS    CA    91307-3841

#1167347
BRUCE PAULONE & A BRUCE
PAULONE JT TEN
404 HENRY ST
JEANNETTE    PA    15644

#1167348
BRUCE PENDERGAST
98 DOWNEY RD
GUELPH    ON    N1C 1A2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167349
BRUCE PIERCE HALSTED
100 LAKE HART DRIVE DEPT 1700
ORLANDO    FL    32832

#1167350
BRUCE POTES &
BARBARA L POTES JT TEN
510 LUCE AVE
FLUSHING    MI    48433-1428

#1167351
BRUCE R BEHNCKE CUST JOHN C
BEHNCKE UNIF GIFT MIN ACT
OHIO
1358 ATLANTIC DR
WAUKESHA  WI    53186-2602

#1167352
BRUCE R BEHNCKE CUSTODIAN
FOR CHRISTINE M BEHNCKE
UNDER THE OH UNIFORM GIFTS
TO MINORS ACT
1358 ATLANTIC DR
WAUKESHA  WI    53186-2602

#1167353
BRUCE R BEIER &
FLORENCE A BEIER JT TEN
921 S WALNUT ST BOX 310
FREEMAN  SD    57029-2010

#1167354
BRUCE R BLUE
301 GREENACRES BLVD
BOSSIER CITY    LA    71111-6013

#1167355
BRUCE R BOGART
17717 PRESTON ROAD 1208
DALLAS   TX   75252-5787

#1167356
BRUCE R BOYD
18223 RIVER OAKS DR
JUPITER    FL    33458-3330

#1167357
BRUCE R BURROW
21913 O'CONNELL ROAD
MARENGO  IL    60152-2926

#1083107
BRUCE R CHANNELL
21 PARK AVENUE
NATICK    MA    01760

#1083108
BRUCE R DEGINDER
3528 BARRETTS FERRY DR
WILLIAMSBURG  VA    23185

#1167358
BRUCE R DOUGLAS &
MARLENE F DOUGLAS JT TEN
1717 MARTHA LN
MT PROSPECT  IL    60056-3540

#1167359
BRUCE R DRESSEL
R R NO 1
JORDAN    ON    L0R 1S0
CANADA

#1167360
BRUCE R GEMPP
104 GINGER ST
WARWICK  RI    02886-8505

#1167361
BRUCE R GOFF
268 DUNCAN STREET
MONTICELLO   KY    42633-1927

#1167362
BRUCE R GRAHAM
621 CHARVERS AVE
WEST COVINA    CA    91791-3012

#1167363
BRUCE R HARTNEY &
DENISE M HARTNEY JT TEN
635 N HARVEY AVE
OAK PARK    IL    60302

#1167364
BRUCE R HEMINGWAY
5490 MILLINGTON RD
MILLINGTON  MI    48746-8700

#1167365
BRUCE R HENRY
988 PRENTICE RD N W
WARREN  OH    44481-9414

#1167366
BRUCE R HOGG JR & CLAIRE F
HOGG JT TEN
30314 BLOSSOM RD
ROSEVILLE  MI    48066-4042

#1167367
BRUCE R KIME
414 WESTLANE
MARION    MI    49665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167368
BRUCE R KNIGHT
9380 N LEWIS RD
CLIO      MI    48420-9780

#1167369
BRUCE R LEPPIEN
46502 KILLARNEY CIRCLE
CANTON    MI    48188-3505

#1167370
BRUCE R PEACE
50 BATTLE GREEN DRIVE
ROCHESTER  NY    14624-4952

#1167371
BRUCE R PEASE
2781 PARKER RD
PALMYRA  NY    14522-9316

#1167372
BRUCE R PFAFF
4560 LAKE RD
WILLIAMSON    NY    14589-9744

#1167373
BRUCE R POLKINGHORNE
3704 SCENIC DR
CIBOLO    TX    78108-2229

#1167374
BRUCE R PRICE
836 HOOK ST
CLERMONT   FL    34711-3504

#1167375
BRUCE R RALEY
6515 S 250TH E AVE
BROKEN ARROW  OK    74014-2242

#1167376
BRUCE R ROSATO
238 MARLETTE DR.
FARMINGTON   NY    14425

#1167377
BRUCE R SHERMAN & PATRICIA A
SHERMAN JT TEN
6991 SEVERANCE RD
CASS CITY    MI    48726-9202

#1167378
BRUCE R SIEVERS TR
BRUCE R SIEVERS TRUST
79 CLAIRE WAY
TIBURON    CA    94920-2041

#1167379
BRUCE R SIMPSON
13129 WHITE LAKE RD
FENTON    MI    48430-8421

#1167380
BRUCE R SPURWAY
24-1845 LYSANDER CRES SE
CALGARY    AB    T2C 1X9
CANADA

#1167381
BRUCE R TALLEY
2501 N WILDER ST
CHATTANOOGA  TN    37406-1938

#1167382
BRUCE R TREWARTHA
11519 WILLOW RIDGE DR
ZIONSVILLE    IN    46077

#1167383
BRUCE R VAN DYKE
409 HAYS RD
VENETIA    PA    15367-1002

#1167384
BRUCE R WILSON
198 OBERGON ROAD
MOUNTAIN CITY    TN    37683-4029

#1167385
BRUCE R WOODRUFF
7208 RICHARDSON RD
HOWELL  MI    48843

#1167386
BRUCE R YATES
2862 GENES
AUBURN HILLS     MI    48326-2106

#1167387
BRUCE RILEY
48 N HILL ST
BROOKVILLE    OH    45309-1446

#1167388
BRUCE ROBERT HUEBNER
10172 PRESTWICK TRAIL
LITTLETON    CO    80124-9747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167389
BRUCE ROBERT LIEBERMAN
BOX 14166
SCOTTSDALE    AZ    85267-4166

#1083113
BRUCE ROBERTS
PO BOX 128
WICKLIFFE    OH    44092

#1167390
BRUCE ROGER SALZER
9357 BLIND PASS RD #202
ST PETE BEACH    FL    33706

#1167391
BRUCE RUMAGE
6201 FREDERICA RD
ST SIMONS IS    GA    31522-9719

#1167392
BRUCE S BATIE
14631 EVANSTON
DETROIT    MI    48224-2820

#1167393
BRUCE S BENJAMIN
5531 S POLPAR DRIVE
COLUMBUS    IN    47201-8947

#1167394
BRUCE S BENSEN
1547 HOLLY STREET
WEST LINN    OR    97068-3326

#1167395
BRUCE S EGGLESTON
308 S MAIN ST
NEW CARLISLE    OH    45344-1928

#1167396
BRUCE S HOWARD
13157 TORREY RD
FENTON    MI    48430-9757

#1167397
BRUCE S SOSEBEE JR
1116 COFFEE RD
WALHALLA    SC    29691-4846

#1167398
BRUCE SAKAE MORI & FRANCES Y
MORI TR U/D/T DTD
10/05/87 F/B/O THE MORI
FAMILY TRUST
2386 CALLE BIENVENIDA
CHINO HILLS    CA    91709-5091

#1083117
BRUCE SAMUEL SHAMES
6 MAGNOLIA RD
SCARSDALE    NY    10583-7444

#1167399
BRUCE SAMUELS & PATRICIA
SAMUELS TEN ENT
6 RIVERVIEW RD
DURHAM    NH    03824-3313

#1167400
BRUCE SCHINE
2426 EASY ST
SAN LEANDRO    CA    94578-1107

#1167401
BRUCE SCHUSTER
5120 GLENFIELD DR
SAGINAW    MI    48603-5567

#1167402
BRUCE SEDBERRY
114 SUNSET DR
ANNAPOLIS    MD    21403-4116

#1167403
BRUCE SHAMBLIN
HC 68 BOX 56A
BIG SPRINGS    WV    26137

#1167404
BRUCE SHEPARD
BOX 346
CHRISTIANSBURG    OH    45389-0346

#1167405
BRUCE SHINABARGER
35 N CHATSWORTH AVE APT 2V
LARCHMONT    NY    10538-1955

#1167406
BRUCE SHORTS EX
UW BERYL SHORTS
900 UNIVERSITY ST
SEATTLE    WA    98101-2789

#1167407
BRUCE SIMPSON & JEANNE
SIMPSON JT TEN
3911 KINGS POINTE
TROY    MI    48083-5381

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167408
BRUCE SKORNIA
2208 S MONROE
BAY CITY        MI        48708-8777

#1167409
BRUCE SOLE
42 W 7TH ST
NEWTON FALLS    OH    44444-1548

#1167410
BRUCE STEPHENSON
18955 VERMONT ST
GRAFTON    OH    44044-9626

#1167411
BRUCE STERLING MUCHMORE
35 DECKER POND RD
SUSSEX    NJ    07461-4454

#1167412
BRUCE SWARTHOUT
5194 MAPLEWOOD CT W
COLUMBUS    OH    43229-4633

#1167413
BRUCE T ALLAN
15224 SHIAWASSEE
BRYON    MI    48418-9025

#1083118
BRUCE T CHAPMAN & CONSTANCE
A CHAPMAN JT TEN
2717 WARWICK
BLOOMFIELD HILLS    MI    48304

#1167414
BRUCE T CROIX
915 PHEASANT DR
BRADLEY    IL    60915-1328

#1167415
BRUCE T DEBRUHL
44 FORREST DRIVE
MONROE    LA    71203-6619

#1167416
BRUCE T DIXON &
SALLY A DIXON TEN ENT
3670 WHEELER RD
BAY CITY    MI    48706

#1167417
BRUCE T JENSEN CUST FOR
BRANDON REUBEN JENSEN UNDER
THE MI UNIF GIFTS TO MINORS
ACT
2104 SCHEID ROAD
HURON    OH    44839-9385

#1083119
BRUCE T JOHNSON &
JENNIFER A JOHNSON JT TEN
1222 WOODHAVEN DR
HOWELL    MI    48843

#1167418
BRUCE T LAWSON
16823 STODOLA RD
MINNETONKA    MN    55345-5246

#1083121
BRUCE T MANTZ
401 MIDLAND AVE
METUCHEN    NJ    08840

#1167419
BRUCE T SMITH
592 STATE HWY 131
MASSENA    NY    13662-3183

#1167420
BRUCE T WIEDER
6454 NORTH ROCHESTER STREET
FALLS CHURCH    VA    22043

#1167421
BRUCE TAIT
11283 WAYBURN
DETROIT    MI    48224-1633

#1167422
BRUCE TAYLOR
183 S COLONIAL DR
CORTLAND    OH    44410-1266

#1167423
BRUCE TEVIS
HORNICK    IA    51026

#1167424
BRUCE THOMPSON JR &
JEANNE F THOMPSON JT TEN
122 WOODSTOCK DR
CHARLOTTESVILLE    VA    22901-2639

#1167425
BRUCE UMEDA &
KAREN UMEDA JT TEN
98-695 AUPUNIMOI PL
AIEA    HI    96701-2727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1167426
BRUCE UNICH
355 WOODBRIAR CIR SW
CALGARY    AB    T2W 6A3
CANADA

#1167427
BRUCE V ALLEN
335 MAGNOLIA AVE
BRIELLE    NJ    08730-2031

#1167428
BRUCE V BRYDE &
VIVIAN E BRYDE TR
BRUCE V & VIVIAN E BRYDE TRUST
UA 08/26/97
5617 SCHAFER RD
LANSING    MI    48911-4917

#1167429
BRUCE V CHAPPELL CUST COLIN
D CHAPPELL UNDER FL UNIF
TRANSFERS TO MIN ACT
BOX 204
HILLSDALE    MI    49242-0204

#1167430
BRUCE V KIEFER & LINDA S
KIEFER JT TEN
17 TERRIE LN
HOLDEN    MA    01520-1637

#1167431
BRUCE V PENWELL JR
6712 LAURDANE RD
RALEIGH    NC    27613-5904

#1167432
BRUCE VERNON CLARK
307 LAKEVIEW
ALVARADO    TX    76009-2607

#1167433
BRUCE W ANCA
6536 TELLEA ST
DAYTON    OH    45424-3360

#1167434
BRUCE W ANDERSON
1065 CLOPTON BRIDGE
ROCHESTER    MI    48306-3912

#1167435
BRUCE W BARNETT
1181 W WILLIAMSON
FLINT    MI    48507-3647

#1167436
BRUCE W BASTIEN
833 LINCOLN AVE
FLINT    MI    48507-1753

#1167437
BRUCE W BEIERSDORF & JEAN
BEIERSDORF JT TEN
2464 S SHORE RD
PELICAN LAKE    WI    54463-9507

#1167438
BRUCE W BENNETT
150 MIDDLETON COURT
ORTONVILLE    MI    48462-9474

#1167439
BRUCE W BOOTH & CASSIANNE S
BOOTH JT TEN
228 RICHARD BURBYDGE
WILLIAMSBURG    VA    23185-5140

#1167440
BRUCE W BOTT
45516 COLUMBIANA-WATERFORD
NEW WATERFORD OH    44445

#1167441
BRUCE W BUTLER
6569 N US HIGHWAY 31
SHARPSVILLE    IN    46068-9323

#1167442
BRUCE W BUTLER & M CAROLYN
BUTLER JT TEN
RR 1 BOX 133
SHARPSVILLE    IN    46068

#1167443
BRUCE W CLARK & DOLORES
CLARK TRUSTEES U/A DTD
01/27/88 THE BRUCE W CLARK
& DOLORES CLARK LIVING TRUST
BOX 1830
INDIO    CA    92202-1830

#1167444
BRUCE W CREED
4379 S DYE RD
SWARTZ CREEK    MI    48473-8226

#1167445
BRUCE W CUMMINGS
2439 39TH STREET
BEDFORD    IN    47421-5607

#1167446
BRUCE W FEATHERS
139111 NE KLICKITAT CT
PORTLAND    OR    97230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1167447
BRUCE W FIELDS
7 MARY STREET
CARTERSVILLE    GA    30120-2723

#1167448
BRUCE W FOUND
BOX 84
HEBRON    ME    04238-0084

#1167449
BRUCE W GENTZ
8120 ROUGET
PALMYRA    MI    49268-9703

#1167450
BRUCE W GIBBY
139 CARROLL AVE
GLENSIDE    PA    19038-2112

#1167451
BRUCE W GILLIES &
SHIRLEY J GILLIES JT TEN
833 REFLECTIONS LOOP EAST
WINTER HAVEN    FL    33884

#1167452
BRUCE W HAMILTON
127 WYNDWARD POINTE DR
SALEM    SC    29676-4635

#1167453
BRUCE W HEFFELBOWER
5025 DORIAN AVE
ORLANDO    FL    32812-1116

#1167454
BRUCE W HOSTLER & VIOLA S
HOSTLER TEN ENT
613 PARK ROAD
BLANOON    PA    19510-9747

#1167455
BRUCE W MIEDEMA & ANNE M
MIEDEMA JT TEN
4833 MICHIGAN ST NE
ADA    MI    49301-8630

#1167456
BRUCE W NELSON
916 N PINE AVE
MIDWEST CITY    OK    73130-2920

#1167457
BRUCE W NELSON AS CUSTODIAN
FOR MARGARET A NELSON U/THE
S C UNIFORM GIFTS TO MINORS
ACT
36 UNIVERSITY CIRCLE
CHARLOTTESVILLE    VA    22903-1833

#1167458
BRUCE W RAB
666 WESTRIDGE RD
AKRON    OH    44333-1568

#1167459
BRUCE W REDMON
3205 SOUTH OPECHEE DR
MUNCIE    IN    47302-5531

#1167460
BRUCE W RITCHEY
318 FIRTH ST
S PLAINFIELD    NJ    07080-3726

#1167461
BRUCE W SHAW
2576 NORTH 90TH STREET
WAUWATOSA WI    53226-1812

#1167462
BRUCE W SMITH & BONNIE B
SMITH JT TEN
26924 GREENBROOKE DRIVE
OLMSTED TOWNSHIP  OH    44138-1105

#1167463
BRUCE W SPEIRS
502 SOMERSET ST
NORTH PLAINFIELD    NJ    07060-4059

#1167464
BRUCE W SWAIN
61 DRIFTWOOD DRIVE
GRAND ISLAND    NY    14072-1812

#1167465
BRUCE W SWEET & JOYCE A
SWEET JT TEN
BOX 258
COLUMBIAVILLE    MI    48421-0258

#1167466
BRUCE W TIMM &
HELEN E TIMM JT TEN
N3816 PARK RD
BRODHEAD    WI    53520-9681

#1167467
BRUCE W TOUGAS
732 BROOKS RD
W HENRIETTA    NY    14586-9641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167468
BRUCE W TUTEIN & JOANNE B
TUTEIN JT TEN
39 MAIN ST
NEW DURHAM   NH    03855-2204

#1167469
BRUCE W UNDERLEAK
BOX 1163
ROCHESTER   MN    55903-1163

#1167470
BRUCE W VANCE
2301 NW SUMMERFIELD DR
LEES SUMMIT    MO    64081-1921

#1167471
BRUCE W WAHL CUST MICHAEL B
WAHL UNIF GIFT MIN ACT VA
501 SLATERS LANE 1119
ALEXANDRIA   VA    22314-1119

#1167472
BRUCE W WHITE
1166 21ST
WYANDOTTE   MI    48192-3038

#1167473
BRUCE W ZIMMERMAN
1124 STONE ARCH DR
INDEPENDENCE   MO    64052-1729

#1167474
BRUCE WAKEFIELD JR
9411 ROSE DALE
ALLEN PARK    MI    48101-1649

#1167475
BRUCE WAKELEY
7105 TINA DR
INDIANAPOLIS    IN    46214-3235

#1167476
BRUCE WALTER EATON
140 BISHOP HOLLOW ROAD
NEWTOWN SQUARE PA    19073-3921

#1167477
BRUCE WASHINGTON
2165 CAMP GROUND RD
ATLANTA   GA    30331-5043

#1167478
BRUCE WAYNE CAVANAUGH
137 FARRINGDON CIRCLE
SAVANNAH   GA    31410-3184

#1083129
BRUCE WAYNE COLE
3027 S FARRELL
CHICAGO    IL    60608

#1167479
BRUCE WELCH
4225 NEUHAUS DRIVE
MC ALLEN    TX    78503-8218

#1083130
BRUCE WESTBROOK EX EST
MARY M GREENE
PO BOX 1686
MOBILE    AL    36633

#1167480
BRUCE WILHELM
414-19TH ST
MENDOTA   IL    61342-1240

#1167481
BRUCE WILLIAM KOPP
1182 S-ALBRIGHT-MCKAY RD SE
HUBBARD   OH    44425-2848

#1167482
BRUCE WILLIAM WOLFF
651 FAIRVIEW AVE
GETTYSBURG   PA    17325-2702

#1167483
BRUCE WOLTMAN
625 WATERBURY BLVD
GAHANNA   OH    43230-3344

#1167484
BRUCE ZEIDEL CUST ADAM
ZEIDEL UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
147 S WORTH COURT
WEST PALM BEACH    FL    33405-2753

#1167485
BRUCE ZEIDEL CUST LEAH
ZEIDEL UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
147 S WORTH COURT
WEST PALM BEACH    FL    33405-2753

#1167486
BRUHN A FREEMAN
7618 OLD BATTLE GROOVE RD
BALTIMORE    MD    21222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1167487
BRUNA A PANELLA
5980 AIRPORT RD
MT PLEASANT    MI    48858-7931

#1167488
BRUNA L RONGONE
5640 SHARON DR
YOUNGSTOWN OH    44512-3722

#1167489
BRUNA WATTS
4418-42ND ST N W
WASHINGTON   DC    20016-2104

#1167490
BRUNA WATTS AS CUSTODIAN FOR
ROBERT S WATTS A MINOR U/THE
LAWS OF THE DISTRICT OF
COLUMBIA
4418-42ND ST N W
WASHINGTON   DC    20016-2104

#1167491
BRUNCIE S MCKEE
BOX 8186
LONGVIEW    TX    75607-8186

#1167492
BRUNCIE S MCKEE TR U/W
WILBYRN A MCKEE
BOX 8186
LONGVIEW    TX    75607-8186

#1167493
BRUNELLE FLOWERS
206 ASH STREET
BLOOMINGDALE   GA    31302-9544

#1167494
BRUNETTA JARA TR U/A DTD 3/28/00
BRUNETTA JARA REVOCABLE TRUST
709 ASHBURY AVE
MELBOURNE  FL    32940

#1167495
BRUNHILDE N KOLM
1404 DOWNEY ST
FLINT    MI    48503-3550

#1167496
BRUNHILDE THOMAS TR
BRUNHILDE THOMAS REVOCABLE
TR U/A DTD 09/15/78
1577 PEPPERMILL RD
LAPEER    MI    48446-3243

#1167497
BRUNILDE EVANGELISTA
34 HILLTOP DRIVE
PITTSFORD    NY    14534-2246

#1167498
BRUNNER F ORR
4002 BURNEWAY DR
LANSING    MI    48911-2754

#1167499
BRUNNY A GONSECKI
213 LISTON AVE
KIAMENSI GARDENS
WILMINGTON    DE    19804-3811

#1167500
BRUNNY A GONSECKI &
STELLA P GONSECKI JT TEN
213 LISTON AVE KIAMENSI
GARDENS
WILMINGTON    DE    19804-3811

#1167501
BRUNNY A GONSECKI & JEFFERY
G GONSECKI JT TEN
213 LISTON AVE
WILM    DE    19804-3811

#1167502
BRUNNY A GONSECKI CUST
GERALD GONSECKI UNIF GIFT
MIN ACT DEL
4 COHANSEY CIRCLE
NEWARK    DE    19702-2701

#1167503
BRUNO & HELEN ZANNESE TR
ZANNESE FAMILY TRUST
UA 09/30/98
18045 COLGATE
DEARBORN HEIGHTS  MI    48125-3349

#1167504
BRUNO A DIMAMBRO
32616 JUDY DRIVE
WESTLAND   MI    48185-9200

#1167505
BRUNO A LITWINSKI
621 CHEROKEE CR
AVON PARK    FL    33825-4239

#1167506
BRUNO A NIWA
15234 KINGSBURY ST
MISSION HILLS    CA    91345-2028

#1167507
BRUNO A PACITTO
16306 HOWARD DR
MACOMB MI    48042-5782

Page:  1297 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1167508
BRUNO A SCRUFARI III
BOX 986
LEWISTON    NY    14092-0986

#1083134
BRUNO ANSEVICS &
MARSHA ANSEVICS JT TEN
5148 155TH AVE
INDIANOLA    IA    50125

#1167509
BRUNO ARENTOVWICZ
465 DRAKESTOWN ROAD
LONG VALLEY    NJ    07853-3292

#1167510
BRUNO AUGUSTINE
7730 ABINGTON
DETROIT    MI    48228-3517

#1167511
BRUNO BERNAVA & DINO BERNAVA JT TEN
23241 WESTBURY
ST CLAIR SHORES    MI    48080-2536

#1167512
BRUNO BUTZ & CYNTHIA S BUTZ JT TEN
8501 S TRIPP
CHICAGO    IL    60652-3621

#1167513
BRUNO C KWASNY
1120 CLARK AVE
CLEVELAND    OH    44109-1824

#1167514
BRUNO C WALTHER
839 OAK ST
SAN FRANCISCO    CA    94117-2406

#1167515
BRUNO CHERUBIN
55 LAURIE SHEPWAY
WILLOWDALE    ON    M2J 1X7
CANADA

#1167516
BRUNO DAMIOLI & MADELYN
G DAMIOLI JT TEN
7247 ST AUBURN DR
BLOOMFIELD TWP    MI    48301-3710

#1167517
BRUNO E BANDOLA
124 FRANKS ROAD
CRYSTAL FALLS    MI    49920-8409

#1167518
BRUNO F WOJCIK & IRENE H
WOJCIK JT TEN
6019 W SCHOOL ST
CHICAGO    IL    60634-4208

#1167519
BRUNO FRATZKE
1024 CINDY DR
LANSING    MI    48917-9213

#1167520
BRUNO GEMSA
BARON DE HIRSCH ROAD
BOX 392
CROMPOND NY    10517-0392

#1167521
BRUNO GORA
796 PAGE AVE
LEWISTON    NY    14092-1346

#1167522
BRUNO H BLONKOWSKI &
JACQUELINE V BLONKOWSKI JT TEN
2022 OLD TANEYTOWN RD
WESTMINSTER    MD    21158-3511

#1167523
BRUNO HEMPEL &
CARL ALLEN HEMPEL JT TEN
20933 MADA AVE
SOUTHFIELD    MI    48075-3844

#1167524
BRUNO J CORBO & BETTY LOU
CORBO JT TEN
2 FEDERAL ST
MINEVILLE    NY    12956-1064

#1167525
BRUNO J DROZDOWICZ &
MERCEDES J DROZDOWICZ JT TEN
38496 WESTCHESTER ROAD
STERLING HEIGHTS    MI    48310-3478

#1167526
BRUNO J GAMBUCCI & IRENE L
GAMBUCCI TRUSTEES U/A DTD
08/06/91 BRUNO & IRENE GAMBUCCI
F-B-O BRUNO & IRENE GAMBUCCI TRUST
1099 TERRA NOBLE WAY
SAN JOSE    CA    95132-3150

#1167527
BRUNO J PANOZZO &
VIOLA A PANOZZO JT TEN
2560 FOSSIL STONE RD
DRYER    IN    46311-1956

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167528
BRUNO J WRUBEL
430 GLENALAN AVE
OSHAWA    ON    L1J 3L1
CANADA

#1167531
BRUNO JAEGER
3101 STOUT RD
CINCINNATI        OH    45251-1042

#1167532
BRUNO JOSEPH WRUBEL &
MARIE DOREEN RITA WRUBEL JT TEN
430 GLENALAN AVE
OSHAWA    ON    L1J 3L1
CANADA

#1083140
BRUNO KAMINSKI
C/O RAYMOND E. WOLEJKO
311 HIGHLAND STREET
LUNEENBURG   MA    01462

#1167533
BRUNO KIELBASA
864 FORBES AVE
PERTH AMBOY   NJ        08861-1614

#1167534
BRUNO KOSINSKI &
CAROLINE KOSINSKI JT TEN
845 N LEAVITT ST
CHICAGO    IL    60622-4806

#1167535
BRUNO L SCOCCIA
67 QUEENSLAND ST
SPENCERPORT  NY        14559-2065

#1167536
BRUNO MAZUR
2323 QUEENSBERRY LANE
SHELBY TWP   MI    48316-2042

#1167537
BRUNO MORUZZI
83 ABBOTT
RIVER ROUGE    MI    48218-1556

#1167538
BRUNO PAVLOVSKI
116 DUPONT AVENUE
GIBBSTOWN   NJ        08027-1006

#1167539
BRUNO PAVLOVSKI &
JENNY A PAVLOVSKI JT TEN
116 DUPONT AVE
GIBBSTOWN   NJ        08027-1006

#1167540
BRUNO S PALAZZO
4416 VAN CORTLANDT PK E
BRONX    NY    10470-1868

#1167541
BRUNO SUTLEY
6 COOLIDGE RD
HAMPTON BAYS   NY        11946-3004

#1167542
BRUNO V GURAK
1227 S WESLEY AVE
BERWYN    IL    60402-1009

#1167543
BRUNO VALENTE
520 PEACH TREE LANE
MILFORD    MI    48381-2578

#1167544
BRUNO VEGGIAN
2155 TUCKER
TROY    MI    48098-4076

#1167545
BRUNO W OSTROWSKI
615 3RD STREET
NIAGARA FALLS        NY    14301-1001

#1167546
BRUNON R KEPCZYNSKI
5420 HAVEN
DRYDEN    MI    48428-9224

#1167547
BRUNT-WARD CHEVROLET-OLDS
INC
BOX 271
LOUISVILLE    MS    39339-0271

#1167548
BRUSENHAN FAMILY PARTNERS
LTD
C/O ROBERT L BRUSENHAN
108 SHEFFIELD
SAN ANTONIO    TX    78213-2625

#1167549
BRUSH CO
C/O FARMERS STATE BANK OF
BRUSH CO
BOX 324
BRUSH    CO    80723-0324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167550
BRUZELL S BROOK
Attn   GLORIA J WIGGINS
28962 DOUG ROAD
ANDALUSIA    AL    36420-9600

#1167551
BRYAN A APT
1017 BURNETT AVE
AMES   IA    50010-5763

#1167552
BRYAN A ATKINSON
13115 JOBIN
SOUTHGATE   MI    48195-1157

#1167553
BRYAN A HANCOCK
2605 N SHIELDS DR
AUSTIN    TX    78727-3123

#1167554
BRYAN A ORR
1692 WHITE ASH DR
CARMEL   IN    46033-9737

#1167555
BRYAN A PIANE
2132 NORTH MARKET ST.
APT 4
WILMINGTON    DE    19802

#1167556
BRYAN A SCHWARTZ
18623 TWIGSWORTH LANE
HUMBLE   TX    77346-2656

#1167557
BRYAN BALDWIN
3520 BRANCH MILL RD
BIRMINGHAM    AL    35223-1608

#1167558
BRYAN BLANKENSHIP
C/O BANK OF WESTERN INDIANA
BOX 208
COVINGTON    IN    47932-0208

#1167559
BRYAN BLOUNT
409 EAST MAIN ST
BOX 515
ELKTON    KY    42220-9204

#1167560
BRYAN BONNICI
406 SILMAN
FERNDALE   MI    48220-2571

#1167561
BRYAN C CRAVEN
4320 WOODBRIAR DR
MARIANNA    FL    32446-1605

#1167562
BRYAN C JENNINGS
58 PIEDMONT CRES
ST ALBERT    AB    T8N 5G1
CANADA

#1167563
BRYAN C WEST III
22124 JOHNSON LANE
CARROLLTON   VA    23314-3913

#1167564
BRYAN CARL SWILER
305 N MILL ST
BOX 147
MARION   MI    49665-9399

#1167565
BRYAN CLEMENTS
303 REDBAY DR
NOBLESVILLE    IN    46060-8523

#1167566
BRYAN CLINGER
2805 CURACAO LN
THOMPSONS STATION   TN    37179-5015

#1167567
BRYAN COWAN
330 CALLE DE MADRID
TUCSON   AZ    85711-4135

#1167568
BRYAN D BECKER
70 PERRY HILL RD
ASHFORD   CT    06278-1020

#1167569
BRYAN D BERTHOT
4871 MT ALMAGOSA DR
SAN DIEGO    CA    92111-3829

#1167570
BRYAN D CASTLEBERRY
1551 OLD CHATHAM DRIVE
BLOOMFIELD HILLS    MI    48304-1041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1167571
BRYAN D KENNEDY
4019 PRIMAVERA RD UNIT B
SANTA BARBARA    CA    93110-1493

#1167572
BRYAN D PALMER & BETTY A
PALMER JT TEN
827 N 26TH
ARKADELPHIA    AR    71923-3605

#1167573
BRYAN D RICH
W9280 ROCKDALE ROAD
EDGERTON  WI    53534-9121

#1167574
BRYAN D RILEY
3203 TURNBERRY
JANESVILLE    WI    53545-9233

#1167575
BRYAN DIEM
14030 KINGSTON
OAK PARK    MI    48237-1140

#1167576
BRYAN E BISHOP
11735 SCHAVEY ROAD
DEWITT    MI    48820-8721

#1167577
BRYAN E EWALD
35961 PERTH
LIVONIA    MI    48154-5259

#1167578
BRYAN EDWARD JOHNSON
2205 BROWN ST
FLINT    MI    48503-3378

#1167579
BRYAN F DAVIS
715 S. WASHINGTON ST.
KOKOMO  IN    46901-5309

#1083148
BRYAN F MANSFIELD &
STEPHANIE M MANSFIELD JT TEN
51 MILLER TERRACE
RAYNHAM    MA    02767-1326

#1167580
BRYAN F OWENS
5480 HAM RICHMOND RD
HAMILTON    OH    45013

#1167581
BRYAN FULMER
15292 MURRAY RD
BRYON    MI    48418-9006

#1167582
BRYAN H BAKER JR
1725 LYNBROOK
FLINT    MI    48507-2229

#1167583
BRYAN H BURKE
1465 SLEEPY HOLLOW RD
CHRISTIANSBURG    VA    24073-7609

#1167584
BRYAN HARTSELL
3441 E LOYOLA
KENNER    LA    70065-4164

#1167585
BRYAN J BOLDEN
11780 W HAFEMAN RD
ORFORDVILLE    WI    53576-9735

#1167586
BRYAN J JUDGE
3108 EARL MOORE LANE
ANN ARBOR    MI    48105-4117

#1167587
BRYAN J SMITH
UNIT 203
785 WASHINGTON ST
NORWOOD  MA    02062-3476

#1167588
BRYAN J THROWER
5900 WILDWOOD RD
ALGER    MI    48610-9536

#1167589
BRYAN JAY DOUGLASS
13927 W MAIN ST
DALEVILLE    IN    47334-9757

#1167590
BRYAN K BASTIN
1598 FRONTAGE RD
PITTSBORO    IN    46167-9771

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1167591
BRYAN K BOYD
105 AUSTIN ST
BRISTOL      TN    37620-6201

#1167592
BRYAN K BURR & DORIS J
ANDERSON JT TEN
14192 SW 112TH CR
DUNNELLON  FL    34432-8777

#1167593
BRYAN K HARRIS
8536 MANOR
DETROIT    MI    48204-3027

#1167594
BRYAN K PENICK
2021 STAYMAN DR
DAYTON  OH   45440-1632

#1167595
BRYAN K POLIHONKI
5285 HOUSTON RD
EATON RAPIDS    MI    48827-8538

#1167596
BRYAN K SPURLIN
2400 BLUFF CITY RD
SUMMERVILLE   AL    35670-3108

#1167597
BRYAN K WIGGINS
2 HOMESTEAD VIEW
ROCHESTER  NY    14624-4361

#1167598
BRYAN L AUGUSTINE
6444 VALENCIA DR NE
ROCKFORD  MI    49341-9570

#1167599
BRYAN L BOSTICK
1237 BRENTWOD DR
DAYTON    OH    45406-5714

#1167600
BRYAN L BRADFORD
4242 N CORNELIUS AVE
INDIANAPOLIS     IN     46208-3714

#1167601
BRYAN L IZOR
860 HELKE RD
VANDALIA    OH    45377-1543

#1167602
BRYAN L MURRAY EX EST
NANCY M MURRAY
1821 MIDDLEVALE TERRACE
SILVER SPRING      MD    20906

#1167603
BRYAN L OSBO
3923 WILLOW RIDGE DR
HOLT      MI    48842-9711

#1167604
BRYAN L PATTERSON
17946 HWY 99
ATHENS     AL    35611

#1167605
BRYAN L SHANKS
2079 CARRIER DR
MT MORRIS    MI    48458-1203

#1167606
BRYAN M GORNEY
100 COLUMBIA BLVD
KENMORE   NY    14217-1730

#1167607
BRYAN M GORNEY CUST
EMILY R GORNEY
UNIF GIFT MIN ACT NY
100 COLUMBIA BLVD
KENMORE   NY    14217-1730

#1167608
BRYAN M HOOVER
BOX 5
CRESSONA   PA    17929-0005

#1167609
BRYAN M LOCASCIO
11184 NORTH LINDEN ROAD
LINDEN   MI    48451-9466

#1167610
BRYAN M MCCLOSKEY &
KAREN L MCCLOSKEY JT TEN
12810 CHARTREUSE
DEWITT   MI    48820

#1167611
BRYAN MC GOWAN
2606 ESSEX
ANN ARBOR  MI    48104-6554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1167612
BRYAN N HITZ
519 CHERRY ORCHARD RD
CANTON   MI      48188

#1167613
BRYAN NOBORU YAMAGUCHI
1528 KALEILANI ST
PEARL CITY      HI    96782-2040

#1167614
BRYAN P VAN ITALLIE &
JENNIFER S VAN ITALLIE JT TEN
2903 LORTON CT
DAVENPORT   IA      52803-2141

#1167615
BRYAN P WAGNER
3001 WHITEHALL LN
WICHITA FALLS      TX      76309-4751

#1167616
BRYAN PAUL KELLEY
Attn    BRIAN PAUL KELLY
442 CENTRE ISLAND RD
CENTRE ISLAND      NY      11771-5013

#1167617
BRYAN PETER DAVEY
2906 BELKNAP BEACH RD
PROSPECT KY      40059-8013

#1167618
BRYAN R GALLAWAY
590 STONEHAM RD
SAGINAW   MI      48603-6225

#1167619
BRYAN R MCCARTHY & BARBARA
MCCARTHY TRUSTEES U/A DTD
06/10/93 MCCARTHY FAMILY
TRUST
100 THORNDALE DR APT 226
SAN RAFAEL   CA      94903-4560

#1167620
BRYAN R RICHARDSON
9 EVERGREEN AVE
EGG HARBOR TWP   NJ      08234-7244

#1167621
BRYAN R SWECKER
4166 SHERMAN RD
KENT   OH      44240-6800

#1167622
BRYAN ROBERT FUNK
503 WATERCOURSE ROW
ROCKY HILL      CT      06067-3268

#1167623
BRYAN S LAWVER
407 EL CAPITAN
DANVILLE   CA      94526-4921

#1167624
BRYAN S SLUSHER
8949 CHAFFEE-DODGEVILLE RD
N BLOOMFIELD      OH      44450-9752

#1167625
BRYAN S WHITE
9029 RUSSET LN
MECHANICSVILLE      VA      23116-2410

#1167626
BRYAN SAVICKI
1534 FAWNVISTA LN
CINCINNATI      OH      45246

#1167627
BRYAN SCOTT JUDGE
1629 LOOKOUT FARM DR
ADA   MI      49301

#1167628
BRYAN T HENRY
6087 E HILL ROAD
GRAND BLANC   MI      48439-9103

#1167629
BRYAN T REINHARDT
2901 46TH AVE SE
MANDAN   ND      58554-4723

#1167630
BRYAN THURMOND
5311 ALGONQUIN TRL
KOKOMO   IN      46902

#1167631
BRYAN TSUI
19 ROSEBANK DR UNIT 801
SCARBOROUGH ON      M1B 5Z2
CANADA

#1167632
BRYAN V KLOCKO
10235 CALKINS RD
SWARTZ CREEK   MI      48473-9725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167633
BRYAN W WAGNER
5059 OTTER LAKE RD
OTTER LAKE    MI     48464-9702

#1167634
BRYANA M NUGENT
90 NORTHOAK CRT
DANVILLE    CA     94506-1328

#1167635
BRYANT BRUNSON TR
BRYANT BRUNSON LIVING TRUST
U/A DTD 02/05/2001
3302 FULLERTON
DETROIT    MI     48238

#1167636
BRYANT C WILLIAMS
3609 TOPANGA DRIVE
COLUMBIA    MO    65202

#1167637
BRYANT D MAUK
606 MOORSIDE DR
SAN ANTONIO    TX     78239-2538

#1167638
BRYANT D SEYMOUR &
WANDA M SEYMOUR TR
SEYMOUR FAMILY TRUST
UA DTD 03/23/92
3071 WYNSTONE DR
SEBRING    FL    33875-4745

#1167639
BRYANT E MUNSON
107 CARRIAGE DR
NORTH HAVEN    CT     06473-1508

#1167640
BRYANT F STEWART III &
JEAN F CHERRY JT TEN
R 2 BOX 641
CAMPBELL    MO     63933-9678

#1167641
BRYANT H DAVIES & ALLEN L
DAVIES SR JT TEN
1695 PINELLAS BAYWAY S APT B6
SAINT PETERSBURG    FL     33715-2541

#1167642
BRYANT R DUTCH
217 WATERVILLE RD
BELFAST    ME     04915

#1167643
BRYANT T GRANT JR
578 NEBRASKA
PONTIAC    MI     48341-2545

#1083159
BRYANT WREZA SR
3000 NORTHWEST 43RD PLACE
CAPE CORAL    FL     33993

#1167644
BRYCE A ANDERSON
2 FARR RD RR 2
LOWBANKS    ON     N0A 1K0
CANADA

#1167645
BRYCE ARTHUR MILLEVILLE
8 PHEASANT DRIVE
NEW FAIRFIELD    CT     06812-2212

#1167646
BRYCE C GEELE
749 BREMEN RD
WALDOBORO    ME     04572-6105

#1167647
BRYCE DALE WALKER
1822 COLORADO AVE
FLINT    MI     48506-4636

#1167648
BRYCE DOSTER & RHONDA R
DOSTER JT TEN
6025 MATZDORF STREET
ANACORTES    WA    98221

#1167649
BRYCE E KIMBLER
7757 NEW PARIS GETTYSBURG RD
NEW PARIS    OH     45347-9026

#1083161
BRYCE HAVERKAMP
1707 OLD MANOR RD
GARDEN CITY    KS     67846-4535

#1167650
BRYCE J SPINDLER
LOT 21
2700 EATON RAPIDS ROAD
LANSING    MI     48911-6312

#1167651
BRYCE K VOHWINKLE
4254 CROSBY RD
FLINT    MI     48506-1463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1167652
BRYCE KASPAR
5115 NORTH FRANKLINTOWN RD
BALTIMORE    MD    21207-6510

#1167653
BRYCE L BRADFORD
400 SHERMAN OAKS #406
LUDINGTON    MI    49431

#1167654
BRYCE M HYATT
2122 SANDALWOOD
BURTON    MI    48519-1113

#1167655
BRYCE M WHITAKER & MARY M
WHITAKER JT TEN
117 GREENHILL DRIVE
WHITE LAKE    MI    48386-1945

#1167656
BRYCE MARLETT HYATT &
JOYCE DENISE HYATT JT TEN
2122 SANDLE WOOD
BURTON    MI    48519-1113

#1167657
BRYCE N GILLIAM
17355 SAN QUENTIN DR
SOUTHFIELD    MI    48076-3593

#1167658
BRYCE R LARSON
2693 W ST RD 58
SEYMOUR    IN    47274-8986

#1167659
BRYNEE HUDSON
2416 MERRYWOOD
POMONA    CA    91767-2522

#1167660
BRYON D HOTCHKISS
8386 MOWATT RD
SILVERWOOD    MI    48760-9521

#1167661
BRYON G ELLSWORTH
89 OSCEOLA DR
PONTIAC    MI    48341-1153

#1167662
BRYON R SCHAFFNER CUST
NATHAN B SCHAFFNER UNDER THE
PA UNIF GIFT MIN ACT
115 STEFFIE DR
MOUNT WOLF    PA    17347-9796

#1167663
BRYON YOUNG
117 OAK MANOR CRES
PITTSFORD    NY    14534-1411

#1167664
BUBBLE SMITH
16845 LESURE
DETROIT    MI    48235-4012

#1167665
BUCKNER G WEBB JR
1815 MARENGO DR
DEMOPOLIS    AL    36732

#1167666
BUD H RILEY
22357 RIVER VIEW DR
BOX 5524
COTTONWOOD CA    96022

#1167667
BUD J BARANEK & JOAN A
BARANEK JT TEN
6233 WEXFORD CT
MAUMEE OH    43537-3909

#1167668
BUDD BURDEN YOUNG
BOX 303
SOUTHOLD NY    11971-0303

#1167669
BUDD F DEYO
105 E RICHMOND ROAD
E SYRACUSE    NY    13057-9579

#1167670
BUDD HALLBERG &
DIANA P HALLBERG JT TEN
320 SPANGLER SCHOOL RD
GETTYSBURG PA    17325-8639

#1167671
BUDDHADEV ROYCHOUDHURY
6658 ASHTON CIRCLE
SHAKOPEE MN    55379-7009

#1167672
BUDDIE F TAYLOR
4145 CLINTONVILLE RD
WATERFORD MI    48329-2378

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167673
BUDDIE F TAYLOR & THELMA
TAYLOR JT TEN
4145 CLINTONVILLE ROAD
WATERFORD  MI    48329-2378

#1167674
BUDDY C MANSELL
410 BALLANGER RD
BOX 703
ROSCOMMON  MI    48653

#1167675
BUDDY C WEDDINGTON TR
TRUST AGREEMENT OF
BUDDY C WEDDINGTON UA 2/11/94
11 10 ALTON ROAD
GALLOWAY  OH    43119

#1167676
BUDDY E COLEMAN
6132 E MAPLE RD
GRAND BLANC  MI    48439-9005

#1167677
BUDDY F BURTON
2314 BUXTON AVE
CINCINNATI    OH    45212-2204

#1167678
BUDDY H VANCE
1452 CAVE MILL RD
BOWLING GREEN  KY    42104-4301

#1167679
BUDDY L JOHNSON
3403 SUPERIOR PARK DR
CLEVELAND  OH    44118-2106

#1167680
BUDDY L SHEETS
6837 HEATHERIDGE BLVD
SAGINAW  MI    48603

#1083164
BUDDY POOLE LLC
2200 N CENTRAL RD 8M
FORT LEE    NJ    07024

#1167681
BUDDY R SADLER
837 BEVERLY DR
TERRELL    TX    75160-1514

#1167682
BUDDY S BALDRIDGE
304 NORTHWOOD DR
AIKEN    SC    29803-7719

#1167683
BUDDY STEVENS
108 WILKSHIRE BLVD
HOT SPRINGS    AR    71913-5605

#1167684
BUDDY V JAWORSKI
17820 FOWLES ROAD
MIDDLEBURGH HEIGHT    OH    44130-6227

#1167685
BUDNE C REINKE & DIANE C
REINKE JT TEN
2503 HENDERSON AVE
WHEATON  MD    20902-2039

#1167686
BUEAL C BRYANT
1412 DURAND ST
FLINT    MI    48503-3518

#1167687
BUEFORD A HUEY
6642 BISON
WESTLAND  MI    48185-2804

#1167688
BUEL D BROWN
2125 N DEQUINCY
INDIANAPOLIS    IN    46218-3944

#1167689
BUEL M HELM
2427 W 500 S
MARION  IN    46953-9322

#1167690
BUEL OSBORNE
909 KARR RD
ARCANUM  OH    45304-9424

#1167691
BUEL T COSBY
2117 KENNETH ST
BURTON  MI    48529-1382

#1167692
BUEL V BALES
4946 HALSEY
SHAWNEE  KS    66216-2030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1167693
BUEL WHITT
3422 COZY CAMP RD
DAYTON   OH    45439-1126

#1167694
BUELE N CROSS
1719 MAUL RD
CAMDEN   AR    71701-2625

#1083165
BUELL HOAGLAND & MARY
HOAGLAND JT TEN
1059 E RAHN RD
DAYTON   OH    45429-6107

#1167695
BUENA N PLANT
19411 ARCHER
DETROIT   MI    48219-1710

#1167696
BUENA V JESTER
224 N BURKE AVE
INDIANAPOLIS   IN    46234

#1167697
BUFF PALM
11522 NIWOT RD
LONGMONT  CO    80504-8412

#1167698
BUFFORD D STRINGER
9740 CLYPETON RD
WAVERLY   TN    37185-3510

#1167699
BUFFORD MERIDA
BOX 113
CALVIN   KY    40813-0113

#1167700
BUFORD A GIBSON
636 TRADE BRANCH RD
LYNNVILLE   TN    38472-5060

#1167701
BUFORD A MILLER
2055 E GIER RD
ADRIAN   MI    49221-9667

#1167702
BUFORD ALLEN SHORT JR
3312 E 10TH ST
OWENSBORO KY    42303-0659

#1167703
BUFORD DAVIS WHITLOCK
204 ROSCOE ROAD
NEWNAN  GA    30263-1242

#1167704
BUFORD E WALTERS & LOLA F
WALTERS JT TEN
328 BLACKROCK RD
YULEE    FL    32097-3611

#1167705
BUFORD F KIDD
371 HOUSE 37
BOONEVILLE   MS    38829

#1167706
BUFORD FULCHER
5323 WEXFORD RD
LANSING   MI    48911-3315

#1167707
BUFORD GOLDSTEIN AS CUST FOR
ROBERT MICHAEL GOLDSTEIN
U/THE TENN UNIFORM GIFTS TO
MINORS ACT
4609 HARRYS LN
DALLAS    TX    75229-5408

#1167708
BUFORD LARRY PHILLIPS &
EVELYN A PHILLIPS JT TEN
107 BAILEY ST APT 16
RAINBOW CITY    AL    35906-5977

#1167709
BUFORD LUNSFORD &
ANNETTE LUNSFORD JT TEN
PO BOX 154
BENHAM   KY    40807

#1167710
BUFORD M HAWKS
5129 ROLLING AVE
LORAIN   OH    44055-3208

#1167711
BUFORD O HARRIS
4709 ANDOVER
LORAIN    OH    44055-3522

#1167712
BUFORD T ROSE
29719 BIRCHWOOD
INKSTER   MI    48141-1087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1167713
BUFORD T SEYMOUR & CARNIE B
SEYMOUR JT TEN
145 BAINBRIDGE TRAIL
ROSWELL   GA   30076-1620

#1167714
BUFORD V GAITER JR
BOX 20214
SAGINAW   MI   48602-0214

#1167715
BULA GRIM
712 SE 33RD ST
TOPEKA   KS   66605-2609

#1167716
BULAH LEE GRANT
3702 KELLAR
FLINT   MI   48504-2150

#1167717
BULLS & BEARS INVESTMENT CLUB
15 GARFIELD AVE
EVANSVILLE   WI   53536-1110

#1167718
BUNA JOE WILDER JR
10530 NW 15TH PL
GAINESVILLE   FL   32606-5400

#1167719
BUNIA P HAWTHORNE
1841 SRINGFIELD ST
FLINT   MI   48503

#1167720
BUNNEY LEWIS JR
27450 SUTHERLAND
SOUTHFIELD   MI   48076-7433

#1167721
BUNNIE GRIFFITH
HC 60 BOX 41B
SALT FLAT   TX   79847

#1167722
BURCHARD ROARK
9404 E ROCKCREST LN
SPOKANE   WA   99206-8205

#1167723
BURCHELL W NAIK
63 CHANCERY CIRCLE
ST CATHARINES   ON   L2M 7R3
CANADA

#1167724
BURDE A DUNCAN JR
497 WALLACE STREET
NORTHUMBERLAND PA   17857-1146

#1167725
BURDETTE D POMBIER SR
127 GRAND ST BOX 211
SPRINGPORT   MI   49284-0211

#1167726
BURDETTE L COOPER
1645 MEADOWAY
DEFIANCE   OH   43512-3628

#1167727
BURDETTE M MOSS
5303 NASSER
FLINT   MI   48505-1064

#1167728
BURDETTE W HELENIUS
15990 ALGOMA AVE
CEDAR SPRING   MI   49319-8867

#1167729
BUREN SPAULDING
3265 WEST 50 SOUTH
LEBANON   IN   46052-8961

#1167730
BUREN SPAULDING & JANET I
SPAULDING JT TEN
3265 WEST 50 SOUTH
LEBANON   IN   46052-8961

#1167731
BURFORD OIL CO
BOX 190
DONIPHAN   MO   63935-0190

#1167732
BURGESS L DOAN EX EST
MARY K O'NEILL
COHEN TODD KITE & STANFORD LLC
5710 WOOSTER PIKE STE 212
CINCINNATI   OH   45227

#1167733
BURGESS P RIDDLE & ANN C
RIDDLE TEN COM
203 MAPLEWOOD
SAN ANTONIO   TX   78216-6726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167734
BURGESS PARR HUDSON &
CAROLYN S HUDSON TR
HUDSON FAM LIVING TRUST
UA 10/25/94
5808 WHEATON DR
FRT WORTH    TX    76133-2731

#1167735
BURGESS W LOAR
1823 TEBO
FLINT    MI    48503-4433

#1167736
BURGIN DOSSETT
1004 E 9TH AVE
JOHNSON CITY    TN    37601-3422

#1167737
BURGOYNE HARRIS
7134 MANDRAKE DRIVE
DAYTON  OH    45424-3135

#1167738
BURHAN A HAMEED
17204 ELDAMERE AVE
CLEVELAND    OH    44128-1524

#1167739
BURIEL D HIGGINS
7737 NESTLE AVE
RESEDA    CA    91335-2053

#1167740
BURK W GREENWALD
138 NAVAJO ST
MESQUITE    NV    89027-6257

#1167741
BURKE TUBBS FUNERAL HOME
306 W GALENA AVE
FREEPORT    IL    61032-3908

#1083174
BURKHARD G J KAMMERER
V KETTELERSTR 40
V KETTELERSTR 40
PADERBORN    33106
GERMANY

#1167742
BURKHARD G J KAMMERER
V KETTELERSTR 40
V KETTELERSTR 40
PADERBORN
PADERBORN 33106
GERMANY

#1167743
BURL A HILES & SUE ASHLEY
HILES JT TEN
203 FLOWER LN DR
ESTILL SPRINGS    TN    37330-3103

#1167744
BURL A JACKSON & CAROLYN L
JACKSON TEN COM
420 BOLTIN ST
DAYTON    OH    45410-2208

#1167745
BURL COLLINS JR
14510 FREELAND
DETROIT    MI    48227-2802

#1167746
BURL E LEMONDS & MANUELINE
LEMONDS TEN ENT
42 KIMBERLY CT
WINTER HAVEN    FL    33880-1192

#1167747
BURL G ELLIOTT
18119 BONNIE LANE
STRONGSVILLE    OH    44136-4213

#1167748
BURL HAWES
PO BOX 423
HIGH SHOALS    NC    28077-0423

#1167749
BURL L GULLETT
6057 SOUTERN OAKS DR. SE
WINTER HAVEN    FL    33884-2749

#1167750
BURL L LEAVELL TOD
JANE A LEAVELL
247 GEORGIA AVE
ELYRIA    OH    44035-7129

#1167751
BURL L SMITH
140 BENNETT VILLAGE TERRACE
BUFFALO    NY    14214-2204

#1167752
BURL L SMITH & KATHY L SMITH JT TEN
140 BENNETT VILLAGE TERRACE
BUFFALO    NY    14214-2204

#1167753
BURL LUCIUS
16555 INDIAN RIDGE DRIVE
BULLARD    TX    75757-8809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167754
BURL LUCIUS & ERMA L LUCIUS JT TEN
16555 INDIAN RIDGE DR
BULLARD    TX    75757-8809

#1167755
BURL OSBORN JR
20001 STANSBURY
DETROIT    MI    48235-1564

#1167756
BURL TRENTHAM
4340 OAK STREET BOX 317
LUNA PIER    MI    48157-0317

#1167757
BURLDINA E COTHRON & WAYLAND
K COTHRON JT TEN
4500 POST RD C-35
NASHVILLE    TN    37205-1500

#1167758
BURLEAN SAMPSON
1000 NORTH SWEET HOME RD
PEARL    MS    39208-9625

#1167759
BURLEN E THIGPEN
RT 1 BOX 405A
ANDERSON    AL    35610-9801

#1167760
BURLER MOORE
1635 AUSEON AVE
OAKLAND    CA    94621-1527

#1167761
BURLEY C BYINGTON
RT 4 BOX 4430
JONESVILLE    VA    24263-9292

#1167762
BURLEY H GILLETTE
266 W BARNS LAKE RD
COLUMBIAVILLE    MI    48421-9720

#1167763
BURLEY MASSEY JR
18436 MANSFIELD
DETROIT    MI    48235-2930

#1167764
BURLON L RUSSELL
167 CLIFFORD WAY
BOWLING GREEN    KY    42103-9577

#1167765
BURNAL C BENNETT
713 AVIATION
SCHERTZ    TX    78154-1605

#1167766
BURNARD M BARGER
11510 CUTLER RD
EAGLE    MI    48822-9749

#1167767
BURNARD S BIGGS
15292 STARR GROVE WY
RENO    NV    89511-8434

#1167768
BURNDINE A BRODERICK
234 E OAK ST
ANDERSON    IN    46012-2511

#1167769
BURNEDINE HAYES
8520 ELMORE AVE
SAINT LOUIS    MO    63132-2812

#1167770
BURNELL COOK AS CUST FOR
PHILLIP I COOK U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
BOX 270168
HARTFORD    WI    53027-0168

#1167771
BURNELL H DE VOS JR TRUSTEE
FOR BURNELL H DE VOS 3RD U/A
DTD 12/30/64
373 WEST BELLEVUE DR
PASADENA    CA    91105-1833

#1167772
BURNELL H DE VOS JR TRUSTEE
FOR DOUGLAS E DE VOS U/A DTD
12/30/64
373 WEST BELLEVUE DR
PASADENA    CA    91105-1833

#1167773
BURNELL W BORTON
62 ROBIN TRL
POCAHONTAS    AR    72455-8068

#1167774
BURNELLE G REYNOLDS
1505 W OAK
EL DORADO    AR    71730-5345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167775
BURNET M ROURK
696 DOBESTER RD
CHARLESTON   SC      29412-9107

#1167776
BURNETA J YOUNG
103 W SHERRY DRIVE
TROTWOOD OH     45426-3523

#1167777
BURNETT C BAUER CUST MATTHEW
J BAUER UNIF GIFT MIN ACT
IND
2510 MAYFLOWER ROAD
NILES        MI      49120-8783

#1167778
BURNETT CHANDLER MEYER
2020 S FILLMORE ST
DENVER   CO     80210-3517

#1167779
BURNETT ELKINS
2039 MORAN
LINCOLN PK      MI      48146-3733

#1167780
BURNETT N HULL
215 N SPRINGS CT NW
ATLANTA     GA     30328-2057

#1167781
BURNETT NEWSOME
9540 PLANK RD
MAYBEE   MI      48159-9790

#1167782
BURNETTA DECONDREAUX
1244 SCANDIA TERR
OVEIDO      FL      32765-6135

#1167783
BURNETTA J LAWTON
28 BROOKDALE AVE
ROCHESTER NY      14619-2208

#1167784
BURNETTE E DANIELS
201 LYNN ST
PEABODY   MA     01960-6556

#1167785
BURNETTE I NOBLE JR AS
CUSTODIAN FOR JENNIFER LEIGH
NOBLE UNDER THE TEXAS
UNIFORM GIFTS TO MINORS ACT
3716 COTTONWOOD SPRINGS DR
THE COLONY    TX      75056-3683

#1167786
BURNICE C SLAUGHTER
121 E MAIN STREET
MIDDLETOWN   DE      19709-1446

#1167787
BURNICE C SLAUGHTER &
JEAN O SLAUGHTER JT TEN
121 EAST MAIN STREET
MIDDLETOWN   DE      19709-1446

#1167788
BURNICE COMBS
709 PARK AVE
NEWPORT   KY     41071-2055

#1167789
BURNICE GRIGSBY
458 W. MAIN ST.
MOUNT ORAB   OH      45154

#1167790
BURNICE M BURMASTER
4509 CLUB VALLEY DR
ATLANTA     GA     30319-1063

#1167791
BURNIE HUNT
25450 AUDREY
WARREN   MI     48091-1543

#1167792
BURNS O SEVERSON III
26 WHITE OAK DR
MARQUETTE MI     49855-9450

#1167793
BURREL H ELMORE
1416 BROADWAY
JOLIET      IL      60435-2600

#1167794
BURRELL H MARSH III
16041 PARTNERSHIP RD
POOLESVILLE   MD     20837-8622

#1167795
BURRIS B VAN WEY
108 WEST 12TH STREET
LYNDON   KS     66451-9674

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1167796
BURT B BUNDGUS
15760 N RIDGE DR
NOVELTY    OH    44072-9655

#1167797
BURT BECKMAN
BOX 757
MIDWAY    UT    84049-0757

#1167798
BURT FREDERICK STONEX
25415 NW 37TH COURT
RIDGEFIELD    WA    98642-9365

#1167799
BURT N KAUFMAN
117 LEXINGTON AVE
OCEANSIDE    NY    11572-5420

#1167800
BURT RICHARD COHEN
3372 SIERRA OAKS DRIVE
SACRAMENTO  CA    95864-5729

#1167801
BURT RIVIERE &
CAROL RIVIERE TR
RIVIERE FAM TRUST
UA 02/15/94
WESTCLIFFE RANCH 2220 TIM BER
WESTCLIFFE    CO    81252

#1167802
BURT W MANN
10708 E DOVER RD
CLARE    MI    48617-9633

#1167803
BURT WOOLSEY THOMPSON JR
235 N RIVERSIDE DR
NEPTUNE    NJ    07753-5346

#1167804
BURTA DAHLHEIM
5910 PAINTED VALLEY DRIVE
AUSTIN    TX    78759-5506

#1083180
BURTON & ALICE CHRISTENSEN
TRUST U/A/D 12/05/85 BURTON
K CHRISTENSEN TTEE
1749 FOXFIRE CT
ESCONDIDO    CA    92026

#1167805
BURTON A DEYOUNG JR
115 FULTON
ST CHARLES    MI    48655-1640

#1167806
BURTON B BROWN & VILMA BROWN JT TEN
BOX 903
NEVADA CITY    CA    95959-0903

#1167807
BURTON B ROBBINS & LOIS
ROBBINS JT TEN
62 JOSEPH ST
NEW HYDE PARK  NY    11040-1703

#1167808
BURTON BAIG & JESSIE G BAIG JT TEN
66 CALAIS AVE
CALAIS    ME    04619

#1083183
BURTON BOLTUCH
123 HAGAR AVE
PIEDMONT    CA    94611-3424

#1167809
BURTON C COON & ILLEEN J
COON TRUSTEES U/A DTD
02/22/93 THE COON JOINT
LIVING TRUST
BOX 354 LANE
LINDEN    MI    48451-0354

#1167810
BURTON C HODGES SR
406 BURT RD
FRENCH CAMP  MS    39745-9510

#1167811
BURTON C MATHEWS & DWIGHT J
MATHEWS JT TEN
2020 JOLIET ST
FLINT    MI    48504-4893

#1167812
BURTON CAMPBELL
4419 E KITRIDGE RD
DAYTON    OH    45424-1721

#1167813
BURTON COHEN & MISS MINDY
COHEN JT TEN
166 25 POWELLS COVE BLVD
APT 20D
BEECHHURST  NY    11357

#1167814
BURTON COHN TR GROSSMAN COHN
ASSOC BURTON COHN VOLUNTARY
PROFIT SHARING PLAN DTD 11/20/80
ATTN WEALTH MGMT SVCS
BOX 1318
STATE COLLEGE    PA    16804-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1167815
BURTON D TYLER
3 LIGHTHOUSE POINTE
FENTON    MI    48430-3239

#1167816
BURTON E HARRINGTON & LUTE A
HARRINGTON JT TEN
568 OLD PERCH RD
ROCHESTER    MI    48309-2142

#1167817
BURTON FARBMAN & SUSAN
FARBMAN JT TEN
27272 W FOURTEEN MILE RD
FRANKLIN    MI    48025-1773

#1167818
BURTON G DEKETT & ALICE
RUTH DEKETT JT TEN
9021 CR 622
BUSHNELL    FL    33513-7823

#1167819
BURTON G GREENBLATT
163 MERRISON ST
TEANECK    NJ    07666-4648

#1167820
BURTON H BILBREY & GERALDINE
M BILBREY JT TEN
22111 FIRWOOD
EAST DETROIT    MI    48021-2185

#1167821
BURTON H BOESSNECK
1920 E DAWN DR
TEMPE    AZ    85284-3428

#1167822
BURTON H LENHART
5270 IRISH RD
LOCKPORT    NY    14094-9211

#1167823
BURTON H POPPENGA
5614 STANTON AVE
HIGHLAND    CA    92346-1641

#1167824
BURTON H TOBEY & EVA P
TOBEY JT TEN
136 CENTRAL ST
BERLIN    MA    01503-1214

#1167825
BURTON HAWLEY
6731 ALHELI
FT PIERCE    FL    34951-4368

#1083187
BURTON HIRSH &
DAVID HIRSH JT TEN
701 GERALD COURT
BROOKLYN    NY    11235-5164

#1167826
BURTON I MANIS
20084 BACK NINE DRIVE
BOCA RATON    FL    33498-4707

#1167827
BURTON J FIELD
89 GREEN BRAIR DR
DEERFIELD    IL    60015-5053

#1167828
BURTON J LAVANA
773 CHARRINGTON WAY
TIPP CITY    OH    45371-9352

#1167829
BURTON J NEWMAN
193 PRATER'S CREEK RD
PICKENS    SC    29671-9673

#1167830
BURTON J NEWMAN & BARBARA A
NEWMAN JT TEN
193 PRATER'S CREEK RD
PICKENS    SC    29671-9673

#1167831
BURTON J WESTVELD
4035 PINEVIEW
GRANDVILLE    MI    49418-1750

#1167832
BURTON J ZUNG
2109 CHISHOLM TRAIL
GRAND PRAIRIE    TX    75052-1724

#1167833
BURTON K HAIMES CUSTODIAN
FOR SPENCER W HAIMES UNDER
THE NEW YORK UNIF GIFTS TO
MINORS ACT
21 N CHATSWORTH AVE APT 50
LARCHMONT    NY    10538-2110

#1167834
BURTON K RANDELL
3450 LANDER ROAD
PEPPER PIKE    OH    44124-5728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1167835
BURTON KLETZKE
4663 NO 71ST STREET
MILWAUKEE   WI    53218-4852

#1167836
BURTON KOZAK TRUSTEE FOR IRA
MICHAEL KOZAK U/DEC OF TRUST
DTD 4/13/59
4642 W SCHUBERT AVE
CHICAGO    IL    60639

#1167837
BURTON KROUNER CUST RICHARD
MICHAEL KROUNER UNIF GIFT
MIN ACT NY
21923 ARRIBA REAL
BOCA RATON   FL    33433-3143

#1167838
BURTON L BABETCH
3 GREENBRIAR E
DEERFIELD    IL    60015-5053

#1167839
BURTON L GEWALT
BOX 331
YACHATS   OR    97498-0331

#1167840
BURTON L GROVES & RUTH A
GROVES JT TEN
114 LANCASTER LN
LANSING    MI    48906-1631

#1167841
BURTON L HOPKINS
9466 COUNTRY CLUB LN
DAVISON    MI    48423-8367

#1167842
BURTON L RUGG
4850 STATE RT 31
VERNON    NY    13476-3837

#1167843
BURTON L WATSON
10025 KING RD
DAVISBURG    MI    48350-1901

#1167844
BURTON LUSTINE
5710 BALTIMORE AVE
HYATTSVILLE    MD    20781-1622

#1167845
BURTON M MILLIGAN & ROSE S
MILLIGAN JT TEN
3705 PICKERING AVE
CHATTANOOGA   TN    37415-4111

#1167846
BURTON MORGAN SICKELSMITH
2355 WEDGEFIELD RD
SUMTER    SC    29154-4644

#1167847
BURTON O DILLARD JR
901 SW SALLY CIRCLE
LEES SUMMIT    MO    64081-2374

#1167848
BURTON P BATTY JR &
ALICE F BATTY JT TEN
50 BERWICK PLACE
RUMFORD   RI    02916-1912

#1167849
BURTON REYER & STEPHANIE
REYER JT TEN
9 DEEP WOODS CT
GLEN COVE    NY    11542-1223

#1167850
BURTON ROBERT EVANS
71 DICKERSON RD
WAVERLY   NY    14892-9206

#1167851
BURTON S AUGUST
11 WOODBURY PLACE
ROCHESTER   NY    14618-3436

#1167852
BURTON S BOHNETT
9978 W STOLL
HASLETT    MI    48840-9323

#1167853
BURTON S MIDDLEBROOKS &
JEANETTE A MIDDLEBROOKS JT TEN
4540 ACREVIEW LANE
KETTERING    OH    45429-5264

#1167854
BURTON S PALMER & MARY C
PALMER TR U/A DTD
10/21/91 BURTON S PALMER &
MARY C PALMER TRUST
BOX 537
STANDISH    MI    48658-0537

#1167855
BURTON S WARNER &
ANNETTE N WARNER JT TEN
6646 HAZEL LANE
MC LEAN    VA    22101-5113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1167856
BURTON SHLENSKY CUST WENDY
SHLENSKY UNIF GIFT MIN ACT
WISC
67 ROLLING WAY
NEW ROCHELLE   NY    10804-2405

#1167857
BURTON SOLED
6209 TEWKESBURY WAY
WILLIAMBURG   VA    23188-1783

#1167858
BURTON V MATTHEWS &
BARBARA J MATTHEWS JT TEN
9555 ISLAND DRIVE
GROSSE ILE    MI    48138-1465

#1167859
BURTRON D SCHERTZ & CORA C SCHERTZ
TRS U/A DTD 10/31/01
BURTRON D SCHERTZ TRUST
3205 SUSAN CT
KOKOMO   IN    46902

#1167860
BURTRUST TOBIAS WILSON
7022 QUAIL FERN
SAN ANTONIO    TX    78250-6512

#1167861
BURWELL K MARSHALL III
2307 CROSS HILL RD
LOUISVILLE    KY    40206-2809

#1167862
BURWELL K MARSHALL III TR
U/A DTD 1/20/71
2307 CROSS HILL RD
LOUISVILLE    KY    40206-2809

#1167863
BURWELL S KEYES & VIRGINIA R
KEYES JT TEN
3231 PARK VISTA DR
LA CRESCENTA    CA    91214-3756

#1167864
BURWELL S PALMER & JOAN
S PALMER JT TEN
2702 CANARY DR
COSTA MESA    CA    92626-4748

#1167865
BURWIN L BRANSCOMB
649 N LAFONTAINE ST
HUNTINGTON    IN    46750-2008

#1167866
BURWYN A EDWARDS
785 WOODDUCK DR
WOODBURY  MN    55125

#1167867
BURYL L BURGESS
1208 RIVERSIDE DR
OWOSSO  MI    48867-4942

#1167868
BUSATH FAMILY
LIMITED PARTNERSHIP
4039 BUSATH AVE
LOUISVILLE    KY    40218-3473

#1167869
BUSINESS AND PROFESSIONAL
WOMENS CLUB
ATTN EMMA WOMBLE
BOX 7916
PADUCAH  KY    42002-7916

#1167870
BUSTER ADAMS
67 CRESTVIEW DR
LOUISA    KY    41230

#1167871
BUSTER HALE
3926 TOMA HAWK DR
MIDWAY    OH    45341-9735

#1167872
BUSTER L HERRINGTON
77 E YALE AVE
PONTIAC    MI    48340-1976

#1167873
BUSTER RAY DAVIS
612 FIFE ST
CHESAPEAKE   VA    23321-2314

#1167874
BUTLER B DI GILIO
3201 NORTH HILL DRIVE
TUPELO   MS   38804-9787

#1167875
BUTLER COLEMAN JR
21024 LOCKWOOD
TAYLOR    MI    48180-2909

#1167876
BUTLER HALL JR
4390 E Y AVENUE
VICKSBURG  MI    49097-8702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1167877
BUTLER W RAY
11751 S STEWART
CHICAGO    IL    60628-5419

#1167878
BWW ASSOCIATES
Attn   BERT WASSERMAN
PO BOX 1019
MANHASSET  NY    11030-3928

#1167879
BYERS M HOWELL
3193 E COOK RD
GRAND BLANC  MI    48439-8375

#1167880
BYERS M HOWELL & PATRICIA A
HOWELL JT TEN
3193 E COOK RD
GRAND BLANC  MI    48439-8375

#1167881
BYFORD K BORGMAN
2698W-600N
GREENFIELD    IN    46140

#1167882
BYFORD MCDANIEL & LOIS B
MCDANIEL JT TEN
43611 WESTMINSTER WAY
CANTON    MI    48187-3158

#1167883
BYFORD MCDANIEL & LOIS M
MCDANIEL JT TEN
BOX 119
SOUTH LYON    MI    48178-0119

#1167884
BYNA CAMDEN
2575 WOODSTOCK DR
DETROIT    MI    48203-1062

#1167885
BYOUNG EUN KOH
1855 CONSTITUTION AVE
APT 409
WOODLYN  PA    19094-1430

#1083193
BYRD F LAIRD & WANDA JENKINS JT TEN
403 CIRCLEWOOD DR
VENICE    FL    34293-7006

#1167886
BYRD L MOUNT
1601 HOLLY COURT N W
LENOIR    NC    28645-4831

#1167887
BYRDEAN PRIDE
22406 EASTER FERRY RD
ELKMONT  AL    35620-6504

#1167888
BYRL D NELSON
460 STATION RD
VALLEY CITY    OH    44280-9578

#1167889
BYRL G BURRIS & PEGGY E
BURRIS JT TEN
BOX 475
DAVISON    MI    48423-0475

#1167890
BYRLE M RANKIN
261 E MAIN ST
NEW LEBANON  OH    45345-1226

#1167891
BYRNECE L MORAN &
MICHELE MORAN SPRINGER JT TEN
BOX 102
BIG BAY    MI    49808-0102

#1167892
BYRNICE ORLISS & MARK ORLISS &
ELANA COHEN JT TEN
156-11 AGUILAR AVE
FLUSHING    NY    11367-2731

#1167893
BYRON A PETERS
1203 BROWN COURT
TAYLORVILLE    IL    62568-1201

#1167894
BYRON A TURNQUIST & JUDITH M
TURNQUIST JT TEN
1579 E HARBOUR TOWNW CIR
MUSKEEGAN  MI    49441-6408

#1083196
BYRON A WHITE TTEE THE
BYRON A WHITE REVOCABLE LIVING
TRUST U/A DTD 04/16/03
11401 FAIRFIELD
LIVONIA    MI    48150

#1167895
BYRON ASA HUFF
RR 1 BOX 194
4054 WEST COUNTY RD 950N
DALEVILLE    IN    47334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167896
BYRON B LUCE
612 6TH AVE
PATTERSON HEIGHTS
BEAVER FALLS     PA     15010-3230

#1167897
BYRON B WEBB III
5162 EDGEWORTH RD
SAN DIEGO     CA     92109-1429

#1167898
BYRON B WEBB INC
DRAWER B
LA JOLLA     CA     92038-3484

#1167899
BYRON B WEBB JR
DRAWER B
LA JOLLA     CA     92038-3484

#1167900
BYRON BICE
3362 ANNABELLE DR
KETTERING     OH     45420

#1167901
BYRON C ENGLISH &
GERALDINE ENGLISH JT TEN
3620 ENGLISH RD
FARMINGTON     MO     63640-7388

#1167902
BYRON C FARMER
429 EDGEBROOK AVE
BROOKVILLE     OH     45309-1334

#1167903
BYRON C GIBBS
5748 TIPPERARY CIRCLE
ANN ARBOR     MI     48105-9540

#1167904
BYRON C GWINN 2ND & JEAN
ELLEN GWINN JT TEN
5117 LOS ALTOS COURT
SAN DIEGO     CA     92109-1318

#1167905
BYRON C MILLER
4374 ARDEN PL
ROYAL OAK     MI     48073-6216

#1167906
BYRON C RUTLEDGE
655 CIRCLE RD
DAYTON     OH     45417-1208

#1167907
BYRON C VEDDER
THREE STANFORD PL
CHAMPAIGN     IL     61820-7620

#1167908
BYRON C WATKINS &
MARTHA S WATKINS JT TEN
400 SYCAMORE LANE
MADISONVILLE     KY     42431-8752

#1167909
BYRON CHOPAS & SANDRA CHOPAS JT TEN
14 CRYSTAL HILL ROAD
ATKINSON     NH     03811-2215

#1167910
BYRON CHRISTOPHER SHUTZ JR
3306 181ST PLACE NE
REDMOND     WA     98052-5933

#1167911
BYRON D CANINE & BARBARA J
CANINE CO-TRUSTEES UA CANINE
FAMILY TRUST DTD 06/27/90
940 AND-FRANKTON RD
ANDERSON     IN     46011

#1167912
BYRON D JESSUP & BEVERLY M
JESSUP JT TEN
1125 VICTORY LANE
CONCORD     CA     94520-4330

#1167913
BYRON D MUSSER
2 WALNUT RIDGE
ST JOSEPH     MO     64507

#1167914
BYRON DALE LOUDERMILK
23716 OLD FOLEY RD
EL BERTA     AL     36530-2516

#1167915
BYRON DAVIS
8230 ELMHURST
CANTON     MI     48187-1972

#1167916
BYRON DONALD MC CARTER
1310 S SHORE DR
MARTINSVILLE     IN     46151-8875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1167917
BYRON E BLACKLOCK
7854 N HALL RD
MONROVIA   IN    46157-9251

#1167918
BYRON E BYARS & MARY A BYARS JT TEN
4289 SWEET
HOWELL    MI    48843-8817

#1167919
BYRON E CLARK
5133 WINTER CREEK DR
GROVE CITY    OH    43123-8330

#1167920
BYRON E KABOT
109 EVERGREEN RD
NEW CANAAN   CT    06840-2930

#1167921
BYRON E LAUER
546 FOURTEENTH STREET
BOULDER   CO    80302-7806

#1167922
BYRON E LIVINGSTON
109 HUGHES SHORE RD
BALTIMORE    MD    21220-2814

#1167923
BYRON EDWARD ALEXANDER
2696 W 1300N
ALEXANDRIA    IN    46001

#1167924
BYRON F ARNDT
10329 CHAMPIONS CIRCLE
GRAND BLANC    MI    48439-9442

#1167925
BYRON F ARNDT &
JOSEPHINE M ARNDT JT TEN
110 ABERCROMBIE AVE
ENGLEWOOD   FL    34223-3377

#1167926
BYRON F CARTER
BOX 13153
FLINT    MI    48501-3153

#1167927
BYRON G GRAY &
THELMA P GRAY JT TEN
6397 E HUNLEY RD
OAKTOWN   IN    47561-8050

#1167928
BYRON H BARCLAY
56 OGLE RD
OLD TAPPAN    NJ    07675-7022

#1167929
BYRON H GOODMAN
75 HOLLAND LANE
EAST HARTFORD   CT    06118-1725

#1167930
BYRON H LENGSFIELD III CUST
BENJAMIN BYRON LENGSFIELD
UNDER THE CA UNIF TRAN MIN ACT
15895 EL PAJARO COURT
MORGAN HILL    CA    95037-5665

#1167931
BYRON H LENGSFIELD III CUST
JENNIFER DIANE LENGSFIELD
UNDER THE CA UNIF TRAN MIN ACT
15895 EL PAJARO COURT
MORGAN HILL    CA    95037-5665

#1167932
BYRON H LENGSFIELD III CUST
MARGARET JEAN LENGSFIELD
UNDER THE CA UNIF TRAN MIN ACT
15895 EL PAJARO COURT
MORGAN HILL    CA    95037-5665

#1167933
BYRON H MITCHELL
2615 SKIPPERS RD
EMPORIA    VA    23847-6143

#1167934
BYRON H SUTLIFF JR & HELEN S
SUTLIFF TR
SUTLIFF FAMILY REVOCABLE TRUST
U/A 8/2/99
1157 CRIPPLE CREEK
ROCHESTER HILLS    MI    48306-3320

#1167935
BYRON HAROLD ATKINSON
1453 HAULOVER AVE
SPRING HILL    FL    34608-5743

#1167936
BYRON J COTTON
6114 FOUNTAIN POINTE
GRAND BLANC   MI    48439-7751

#1167937
BYRON J GALL
111 S MAUMEE
TECUMSEH   MI    49286-2003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1167938
BYRON J MYERS & ROSILEA E
MYERS JT TEN
BOX 65
WARRINSBURG  MO    64093-0065

#1167939
BYRON J SLADE & RUTH L SLADE JT TEN
2215 FRIENDSHIP CIR
COLORADO SPRINGS  CO    80904-2204

#1167940
BYRON JAMES DAVENPORT
1315 BETTON RD
TALLAHASSEE    FL    32312-3305

#1167941
BYRON JAMES HINDERLONG
34 ORCHARD PL
WAYNE   NJ    07470-4020

#1167942
BYRON KELLEY AS CUSTODIAN
FOR ROBYN MELINDA KELLEY
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3 CRAB APPLE COURT
PRINCTON   NJ    08540-9419

#1167943
BYRON L ARNOLD
1659 HOPPE ROAD
UNIONVILLE    MI    48767

#1167944
BYRON L BEAVER
155 BROODSIDE AVE
HERSEHEY  PA    17033-1802

#1167945
BYRON L BRADFORD
5345 CLINTON RIVER DR
WATERFORD  MI    48327-2516

#1167946
BYRON L DALKERT SR
22310 AUDREY
WARREN  MI    48091-2502

#1167947
BYRON L GETTLE
6532 LOCKWOOD LANE
INDIANAPOLIS    IN    46217-4012

#1167948
BYRON L HUNSINGER & ALEENE
HUNSINGER JT TEN
27 NORTHGREN PARKWAY
BOX 375
BROWNSBURG IN    46112-1148

#1167949
BYRON L MAYS
7000 TRENTON-FRANKLIN
MIDDLETOWN OH    45042-1338

#1167950
BYRON L MEAD
1300 STROZIER LN 595
BARLING    AR    72923-2002

#1167951
BYRON L NEWELL
19314 CHIWAWA LOOP
LEAVENWORTH WA    98826-9550

#1167952
BYRON L WARNER TR
BYRON L WARNER REVOCABLE TRUST
UA 10/15/87
745 OVERHILL
BLOOMFIELD VLG    MI    48301-2571

#1167953
BYRON L WILLIAMS JR
10004 DESOTO COURT
GAITHERSBURG  MD    20886-1346

#1167954
BYRON LENGSFIELD III
15895 EL PAJARO COURT
MORGAN HILLS  CA    95037

#1167955
BYRON M CHONG
22 LOS LAURELES
SALINAS    CA    93901-4128

#1167956
BYRON M ELLSWORTH & MARY S
ELLSWORTH JT TEN
430 BLUHM RD
FAIRPORT    NY    14450-9512

#1167957
BYRON M GREEN
3062 BEECH LAKE DR EAST
MILFORD    MI    48380-2863

#1167958
BYRON M HARRISON & SUSAN T
HARRISON JT TEN
1627 E 8TH ST
ANDERSON  IN    46012-4135

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                                 Time:    16:55:59
Equity Holders

#1167959                        #1167960                        #1167961
BYRON MACMILLAN                 BYRON MCCORD JR                 BYRON N LIVENGOOD
PO BOX 46050                    5307 W 100 S                    BOX 205
LAS VEGAS    NV    89114        ANDERSON  IN    46011-8742      RIDGE FARM    IL    61870-0205


#1167962                        #1167963                        #1167964
BYRON N LORD & RONNA K LORD JT TEN   BYRON OLAV HESTEVOLD &     BYRON P GALLAGHER & ETHEL J
1713 GLASTONBERRY RD            MARGUERITE JANE HESTEVOLD JT TEN   GALLAGHER JT TEN
POTOMAC  MD    20854-2642       2895 BAYLIS DR                  902 WATSON ROAD
                                ANN ARBOR    MI    48108-1705   MOUNT PLEASANT  MI    48858-3347


#1167965                        #1167966                        #1167967
BYRON P HARRISON & RICHARD C    BYRON PARKER COLGROVE II        BYRON R EGELAND
HARRISON JT TEN                 3923 DEMERY DRIVE EAST          237 WOODLAWN AVE
435-4TH ST                      JACKSONVILLE    FL    32250-1927   SAINT PAUL    MN    55105-1143
DONORA  PA    15033-1823


#1167968                        #1167969                        #1167970
BYRON R KANTROW JR & MICHAEL J  BYRON R KANTROW JR & MICHAEL J  BYRON R KANTROW JR & MICHAEL J
KANTROW & LEE C KANTROW TR      KANTROW & LEE C KANTROW TR      KANTROW & LEE C KANTROW TR
DAVID R KANTROW TRUST           JACOB M KANTROW TRUST           JILL MARX KANTROW TRUST
UA 12/19/94                     UA 12/19/94                     UA 12/19/94
BOX 2997                        BOX 2997                        BOX 2997
BATON ROUGE    LA    70821-2997   BATON ROUGE    LA    70821-2997   BATON ROUGE    LA    70821-2997

#1167971                        #1167972                        #1167973
BYRON R KANTROW JR & MICHAEL J  BYRON R KANTROW JR & MICHAEL J  BYRON R KANTROW JR & MICHAEL J
KANTROW & LEE C KANTROW TR      KANTROW & LEE C KANTROW TR      KANTROW & LEE C KANTROW TR
JOSH M KANTROW TRUST            LEE C KANTROW JR TRUST          LUCIE R KANTROW TRUST
UA 12/19/94                     UA 12/19/94                     UA 12/19/94
BOX 2997                        BOX 2997                        BOX 2997
BATON ROUGE    LA    70821-2997   BATON ROUGE    LA    70821-2997   BATON ROUGE    LA    70821-2997

#1167974                        #1167975                        #1167976
BYRON R KANTROW JR & MICHAEL J  BYRON R KANTROW JR & MICHAEL J  BYRON R KANTROW JR & MICHAEL J
KANTROW & LEE C KANTROW TR      KANTROW & LEE C KANTROW TR      KANTROW & LEE C KANTROW TR
MICHAEL J KANTROW TRUST         MIRIAM A KANTROW TRUST          SARA M KANTROW TRUST
UA 12/19/94                     UA 12/19/94                     UA 12/19/94
BOX 2997                        BOX 2997                        BOX 2997
BATON ROUGE    LA    70821-2997   BATON ROUGE    LA    70821-2997   BATON ROUGE    LA    70821-2997

#1167977                        #1167978                        #1167979
BYRON R LEMAY                   BYRON R NELLIS                  BYRON R WALTER
17762 REMINGTON DR              28110 E 24 HWY                  308 EAST 3RD STREET
ATHENS  AL    35611             BUCKNER    MO    64016          HARTFORD CITY    IN    47348-2813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1167980
BYRON REED
56 CABOT AVE
ELMSFORD  NY    10523-2108

#1167981
BYRON ROBERTS & SARAH T
ROBERTS JT TEN
454 S ROXBURY DR
BEVERLY HILLS    CA    90212-4114

#1167982
BYRON T FOX
PO BOX 39412
INDIANAPOLIS    IN    46239-0412

#1167983
BYRON TAYLOR & JOANNE TAYLOR
TR U/A DTD 04/22/94 THE
TAYLOR FAMILY REVOCABLE
TRUST
BOX 577
WOODLAKE  CA    93286-0577

#1167984
BYRON TIMOTHY BALZ & SANDRA
LOU BALZ JT TEN
9675 KELLER RD
CLARENCE CENTER  NY    14032-9742

#1167985
BYRON W CATRETT
6271 SPRING LAKE DR
FLOWERY BRANCH  GA    30542-6601

#1167986
BYRON W COPP
4416 NATIONAL RD
CLAYTON    OH    45315-9739

#1167987
BYRON W COTTON
6114 FOUNTAIN POINTE
GRAND BLANC  MI    48439-7751

#1167988
BYRON W KNOX
1310 DANIELS ST
MANTECA  CA    95337-6739

#1167989
BYRON W STEELE
Attn    BANC ONE
1602 I ST
BEDFORD  IN    47421-3838

#1167990
BYRON W TAULTON
116 S MCKENZIE ST
ADRIAN    MI    49221-2523

#1167991
BYRON W WRIGHT & CATHERINE J
WRIGHT JT TEN
6061 HAMILTON DR
HARRISON  MI    48625-9678

#1167992
BYSOR SHELENHAMER TRUSTEE
U/A DTD 03/03/94 BYSOR
SHELENHAMER FAMILY TRUST
3324 HIGHWAY 123
HUMANSVILLE    MO    65674-8544

#1167993
BYUNG M CHO
29731 CANTERBURY CT
FARMINGTON HILLS    MI    48331-1899

#1167994
C A ABRANTES
9 CHESTNUT STREET
N TARRYTOWN  NY    10591-2612

#1167995
C A ANDERSON
300 S RATH AVE
UNIT 5
LUDINGTON  MI    49431-2077

#1167996
C A BALLANCE
BOX 11
DECATUR    IL    62525-0011

#1167997
C A BANTIN
338 TAYLORS MILL ROAD
ENGLISHTOWN  NJ    07726-2844

#1167998
C A FELICIANO
2140 BOCA RATON ST
HAYWARD  CA    94545-3534

#1167999
C A GLADYS BLUMELING
PO BOX 5123
BERGENFIELD  NJ    07621

#1168000
C A LATIMER &
MARGIREE C LATIMER JT TEN
1413 CHERRY ST EX
PENDLETON  SC    29670-9347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168001
C A MOSES
1601 N TRUTT RD
MUNCIE    IN    47303-9223

#1168002
C A PERCH
207 OAK MANOR PARKWAY
SOUTH PLAINFI    NJ    07080-4924

#1168003
C A ROBINSON
7413 MAPLEMILL CT
WEST BLOOMFIELD    MI    48322

#1168004
C A TEESDALE
14379 ROSEMONT
DETROIT    MI    48223-3555

#1168005
C ADELAIDE PATERNO
214 TUTTLE AVE
SPRING LAKE    NJ    07762-1538

#1168006
C AGNES MITCHELL
330 DIAMOND HILL RD
WARWICK    RI    02886-6810

#1168007
C ALAN CARL
120 ENSWORTH AVE
NASHVILLE    TN    37205-2002

#1168008
C ALAN REAMS
2508 AUBURN AVE
ASHLAND    KY    41102-6102

#1168009
C ALAN REDDY & SUSAN R REDDY JT TEN
25 THE HAMLET
PELHAM    NY    10803

#1168010
C ALBERT GRIFFITH
9 OAK HILL ROAD
HUNTINGTON    NY    11743-1062

#1168011
C ALLEN FAVROT
115 FAIRWAY DR
NEW ORLEANS    LA    70124

#1168012
C ALLEN TOMLINSON CUST ALLEN
REED TOMLINSON UNDER AL
UNIF TRANSFERS TO MINORS ACT
BOX 399
FLORENCE    AL    35631-0399

#1083207
C ALLEN TOMLINSON CUST MOLLY
SUSANNA TOMLINSON UNDER AL
UNIF GIFTS TO MINORS ACT
BOX 399
FLORENCE    AL    35631-0399

#1168013
C ALLEN WALLACE
BOX 10744
GOLDSBORO NC    27532-0744

#1168014
C ALLEN WALLACE & LOUISE W
WALLACE JT TEN
BOX 10744
GOLDSBORO NC    27532-0744

#1168015
C ALLISON GLOYD JR AS CUST
FOR CHARLES A GLOYD 3RD
U/THE DEL UNIFORM GIFTS TO
MINORS ACT
11389 URIEVILLE LN
WORTON    MD    21678-1716

#1168016
C ANDREW NOFTSGER & NANCY L
NOFTSGER JT TEN
BOX 516
190 CENTER STREET
BUNKER HILL    IN    46914-0516

#1168017
C ANN BIECHELE
4159 DAWSON
WARREN    MI    48092-4318

#1168018
C ARTHUR JACKSON TRUSTEE U/A
DTD 03/29/94 C ARTHUR
JACKSON TRUST
2943 EAST B AVENUE
PLAINWELL    MI    49080-9602

#1168019
C ARTHUR SULLIVAN &
CARMEL S SULLIVAN TR
C AND A SULLIVAN FAM TRUST
UA 02/10/00
41 BRADLEY ROAD
UTICA    NY    13501-6618

#1168020
C ASHBY
775 CONCOURSE VILL EAST
BRONX    NY    10451-3902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168021
C B MURRAY JR
3112 14TH AVE E
HIBBING      MN      55746-3513

#1168022
C B NOEL
BOX 51252
CHICAGO      IL      60651-0252

#1168023
C B W MADDOCK
27877 RAINBOW CIR
LATHRUP VILLAGE      MI      48076-3270

#1168024
C BARRACK EVANS
687 WEST 204TH ST
APARTMENT 3D
NEW YORK    NY      10034

#1168025
C BARRY BARNHORN
351 CIRCLEWOOD LANE
CINCINNATI      OH      45215-4108

#1168026
C BARTON THOMPSON JR CUST
ELIZABETH A THOMPSON
UNIF GIFT MIN ACT TX
1803-B W PARK ROW DR
ARLINGTON    TX      76013-3505

#1168027
C BENNETT AINSWORTH III CUST
C BENNETT AINSWORTH IV UNIF
GIFT MIN ACT MI
17966 MOHAWK
SPRING LAKE      MI      49456-9121

#1168028
C BLAIR IVES JR
836 MILMAR ROAD
NEWTOWN SQUARE PA      19073-3510

#1168029
C BLAIR MILLER
R D 4 BOX 85
HUNTINGDON    PA      16652-9638

#1168030
C BLAIR MILLER & PATRICIA G
MILLER HIS WIFE AS TEN ENT
WITH RIGHT OF SURVSHP
95 E OAK ST.
INDIANA      PA      15701

#1168031
C BONNIE PITTMAN
10 HELMAN DR
LAVALE      MD      21502-7417

#1168032
C BRADLEY HUFF JR &
STEPHANIE G HUFF JT TEN
213 ANN DRIVE
LIZELLA      GA      31052-3315

#1168033
C BRIAN LAGRAVE
143 BELLINGHAM DR
MADISON      AL      35758-6829

#1168034
C BRONSON DOYLE
1820 JENNA STREET
NEW ORLEANS    LA      70115-5536

#1168035
C BRUCE ALLISON
322 HUFFER RD
HILTON      NY      14468-9574

#1168036
C BRUCE PARKER
16 FOUNTAIN ST
CLINTON    NY      13323-1704

#1168037
C BURKES
2216 S 23RD ST
SAGINAW    MI      48601-4152

#1168038
C C COY
616 KYLE LN
FAIRBORN    OH      45324-6405

#1168039
C C FOUNTAIN & MARTHA D
FOUNTAIN JT TEN
803 WATTS DR SE
HUNTSVILLE      AL      35801-2057

#1168040
C C MORRIS TR
C C MORRIS REVOCABLE LIVING
TRUSTUA 06/08/98
548 N MAIN ST APT 116
ASHLAND      OR      97520-1783

#1168041
C C TYLER
4208 OTIS ST
LANSING      MI      48917-3530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1168042
C C YOUNG
18509 HEYDEN
DETROIT    MI    48219-3487

#1168043
C CARR GRUBB & MAXINE F
GRUBB JT TEN
3617 KANAWHA AVE SE
CHARLESTON    WV    25304-1433

#1168044
C CHRISTOPHER LUECK
6009 SHEPPARD CT
CHARLOTTE    NC    28211-4356

#1168045
C CLIFFORD GREEN
9701 E CO RD 1200 N
DUNKIRK    IN    47336

#1168046
C CLINTON RILA & WILLANNA
S RILA JT TEN
506 VINE
MT PLEASANT    IA    52641-2845

#1168047
C CONNOR COWPLAND TR
C CONNOR COWPLAND LIVING TRUST
UA 09/14/94
FBO C CONNOR COWPLAND
BOX 152
PAPIKOU    HI    96781-0152

#1168048
C CRAIG OLIVER & BERNICE K
OLIVER JT TEN
210 WEST 7TH
FULTON    MO    65251-2606

#1168049
C D DIXON JR
22 BURGARD PL
BUFFALO    NY    14211-2424

#1168050
C D HOFFMAN
9914 LEWIS & CLARK BLVD
ST LOUIS    MO    63136-5323

#1168051
C D MCKENZIE
BOX 352
FRANKLIN    GA    30217-0352

#1168052
C D PRUITT
310 CARRIAGE DR
RIVERDALE    GA    30296-1003

#1168053
C DALE MURPHY & EMMA C
MURPHY JT TEN
1193 DEAN MURPHY
BOURBON    MO    65441-7126

#1168054
C DANIEL AMENT CUST
CHRISTOPHER DANIEL AMENT
UNIF GIFT MIN ACT PA
208 TOMAHAWK DRIVE
CONESTOGA    PA    17516-9715

#1083215
C DAVID GRAFMULLER
8 EUSTALE DR
COMMACK NY    11725

#1168055
C DAVID REPP
510 S MITCHELL
BLOOMINGTON    IN    47401-5172

#1168056
C DAVID THOMPSON
570 GROVE STREET
NORWELL    MA    02061-1102

#1168057
C DEAL MOORE
BOX 52878
HOUSTON    TX    77052-2878

#1168058
C DEAN MC CORMICK & ELAINE
MC CORMICK JT TEN
IDA GROVE    IA    51445

#1168059
C DEAN MCCORMICK &
ELAINE MCCORMICK JT TEN
306 BURNS STREET
IDA GROVE    IA    51445-1316

#1168060
C DEAN ROBERTS
1036 TIERRA LN UNIT B
FORT COLLINS    CO    80521-4072

#1168061
C DEAN WILMOTH & HARRIETT O
WILMOTH TRUSTEES U/A DTD
01/30/92 C DEAN WILMOTH &
HARRIETT O WILMOTH TRUST
8217 BROWNSVILLE LANE
BETHANY    OK    73008-3038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1168062
C DENISE BAER
3109 E 48 STREET
TULSA    OK    74105-5312

#1168063
C DIANE BARTH
6083 FAWNWOOD DR
GREENWOOD IN    46143-9143

#1168064
C DIANE BARTH & PHILIP W
BARTH JT TEN
6083 FAWNWOOD DR
GREENWOOD IN    46143-9143

#1168065
C DIANE RAY
8124 E HILLSDALE DR
ORANGE    CA    92869-2441

#1168066
C DONALD BROHAWN & SARA LEE
BROHAWN JT TEN
BOX 42
TYASKIN    MD    21865-0042

#1168067
C DONALD OLSON
3204 CAMBRIDGE
ARLINGTON   TX    76013-1107

#1168068
C DOUGLAS ACORD & ROSE MARIE
ACORD JT TEN
28888 PALM BEACH DRIVE
WARREN MI    48093-6439

#1168069
C DOUGLAS ACORD AS CUSTODIAN
FOR ANGELO CHARLES ACORD
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
48746 LORENZO DR
MACOMB MI    48044-5603

#1168070
C DOUGLAS CROUCH
BOX 13855
DENVER    CO    80201-3855

#1168071
C DOUGLAS DUNLAP
3848 N ALBERTA LN
STONE LAKE    WI    54876-8006

#1168072
C DOUGLAS EAVENSON & SHIRLEY
C EAVENSON JT TEN
700 ALLISON PARK
MACON   GA    31210

#1168073
C DOYLE STEELE & DIANNE
STEELE JT TEN
303 SOUTH SECOND ST
APOLLO    PA    15613-1110

#1168074
C DUANE ROUSE
1693 SUNNYRIDGE RD
BALLWIN    MO    63011-1932

#1168075
C E FULLER JR TR U/W CHESTER
EARL FULLER
1785 OAK AVE
MENLO PARK    CA    94025-5865

#1168076
C E GILMORE
10331 VARNUM DR
ST LOUIS    MO    63136-2340

#1168077
C E MC NEILL
1016 EAST BLANCKE STREET
LINDEN    NJ    07036-2254

#1168078
C E MILLS
BOX 575 SCRABBLE RD
MARTINSBURG  WV    25401-8972

#1168079
C E STEFANOU FAMILY LLC
401 S FREDERICK AVENUE
GAITHERSBURG MD    20877-2326

#1168080
C E TRICK
101 SAGE HILL DRIVE
SELAH    WA    98942-9603

#1168081
C E WEBSTER &
LUCILLE M WEBSTER TR
LUCILLE M WEBSTER REVOCABLE
LIVING TRUST UA 01/13/97
1334 SUNSET BLVD
CODY    WY    82414

#1168082
C EARL COLOMB III
3802 RUIDOSA
DALLAS    TX    75228-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168083
C EARL FULLER JR
1785 OAK AVE
MENLO PARK    CA    94025-5865

#1168084
C EDMUNDS RHOAD & RUTH M
RHOAD JT TEN
285 67TH ST
AVALON    NJ    08202-1110

#1168085
C EDWARD WATTS
4916 FORGE RD
PERRY HALL    MD    21128-9577

#1168086
C EDWARD WATTS & JACQUELINE
L WATTS JT TEN
4916 FORGE ROAD
PERRY HALL    MD    21128-9577

#1168087
C EDWARD WEBSTER 2ND
1226 11TH
CODY    WY    82414-3523

#1083218
C EDWIN POWL
131 WATERCRESS LANE
ELIZABETHTOWN    PA    17022

#1168088
C EDWIN YATES
240 BETHEL RD
N HUNTINGDON    PA    15642-1835

#1168089
C ELIZABETH YOUNG & DONALD C
YOUNG JT TEN
6358 LEE DR BOX 361
CASEVILLE    MI    48725-9549

#1168090
C ELIZABETH YOUNG & JILL S
HAMMOND JT TEN
6358 LEE DR
CASEVILLE    MI    48725-9549

#1168091
C EMILY BURTON
64 SUSSEX DR
LEWES    DE    19958-1507

#1168092
C ERIC MASTERS
14 RED FEATHER RD
BRECKENRIDGE    CO    80424

#1168093
C ERNEST CRAIG
26 DUGGAN ROAD
WEST ACTON    MA    01720-2037

#1168094
C EUGENE DE GROFF TRUSTEE
U/A DTD 05/27/92 C EUGENE DE
GROFF REVOCABLE INTERVIVOS
TRUST
538 WALDOBORO RD
WASHINGTON    ME    04574-3006

#1168095
C EUGENE RIFFLE & NANCY
J RIFFLE JT TEN
1878 YORK ROAD
GETTYSBURG    PA    17325-8287

#1168096
C EUGENE SUTTON
6097 STOKESTOWN-ST JOHNS RD
AYDEN    NC    28513-8541

#1168097
C EWING MC DOWELL & DEBORAH
J MC DOWELL JT TEN
186 MC GRADY RD
RISING SUN    MD    21911-2538

#1168098
C F QUALIA TRUSTEE UA QUALIA
LIVING TRUST DTD 12/17/90
BOX 7221
MIDLAND    TX    79708-7221

#1168099
C F STERLING
BOX 90258
BURTON    MI    48509-0258

#1168100
C FELIX HARVEY
BOX 189
KINSTON    NC    28502-0189

#1168101
C FELIX HARVEY CUST MARGARET
LEIGHTON MCNAIRY UNDER THE
NC UNIF TRAN MIN ACT
ATTN RUTH HEATH
BOX 189
KINSTON    NC    28502-0189

#1168102
C FONTAINE CARTER
600 S CHERRY ST
KERNERSVILLE    NC    27284-2718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1168103
C FRANK BURGESS
700 LATIMER DR
KERNERSVILLE    NC    27284-8340

#1168104
C FRANK KERN & DARLENE L
KERN JT TEN
1114 DILLON CIR
LANSING    MI    48917-4059

#1168105
C FRANK OOMEN
6041 SAND RD
BOX 701
CASEVILLE    MI    48725-9579

#1168106
C FRANK ROYER &
MARILYN R ROYER JT TEN
309 ALVISO WAY
DANVILLE    CA    94526-5426

#1168107
C FREDERICK BERGE
6829 FM 2263
GILMER    TX    75644-5935

#1168108
C FREDERICK HINSON
4060 CHARRWOOD TRACE
MARIETTA    GA    30062-6046

#1168109
C FREDERICK KRAYBILL
30 TICEHURST LANE
MARBLEHEAD    MA    01945-2837

#1168110
C FREDERICK SCHULITZ & JANE
G SCHULITZ JT TEN
18 LAWNSBURY DR
ROCHESTER    NY    14624-5213

#1168111
C G CARTER &
DOROTHY CARTER
THE CARTER LOVING TRUST
UA 09/06/96
7640 RIDGEWOOD DR
GLADSTONE    OR    97027-1440

#1168112
C G KRISTENSON
387 BAY VIEW TERRACE
COSTA MESA    CA    92627-1482

#1168113
C GARY BLOUGH & SUSAN L
BLOUGH JT TEN
6201 HAGAR SHORE RD
COLOMA    MI    49038-9302

#1168114
C GENELLE JENNINGS
3202 S WILLIS ST 110
ABILENE    TX    79605-6650

#1168115
C GILBERT JAMES
8520 W WESTERN RESERVE RD
CANFIELD    OH    44406-9421

#1168116
C GODFREY GARVEY TR FOR MARY
ANN GARVEY U/A DTD 12/23/68
3011 WOODBERRY LN
ELLICOTT CITY    MD    21042-2577

#1168117
C GOODE JR
327 FREEMAN FOREST DR
NEWNAN    GA    30265

#1168118
C GORDON HAMMANN JR
13713 HARCUM RD
PHOENIX    MD    21131-1607

#1168119
C GREG MC CARTNEY
838 STRATFORD DR
LAKELAND    FL    33813-4701

#1168120
C GREGG THOMPSON TRUSTEE U/A
DTD 07/28/89 M-B EDNA B
THOMPSON
114 MOORINGS PARK DR A-711
NAPLES    FL    34105-2151

#1168121
C GUS FANTINE &
ELIZABETH FANTINE JT TEN
136 CAMBON AVE
ST JAMES    NY    11780-3042

#1168122
C GUS GLASSCOCK JR
PO BOX 519
COLUMBUS TX    78934

#1168123
C H BUSH JR & S R BUSH JT TEN
P O BOX 137
GRAIN VALLEY    MO    64029-9717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1168124
C H HUGHLEY
6995 BEAVER TRAIL
RIVERDALE   GA   30296-1929

#1168125
C HARLAN HURLOCK III
9 DUBLIN DR
LUTHERVILLE   MD   21093-5405

#1168126
C HARNESS
521 WEST HOLBROOK ST
FLINT     MI     48505-5908

#1168127
C HASSEL OSBORNE
1101 DORSET ROAD
POWHATAN   VA   23139-7810

#1168128
C HELME STRATER JR
481 PROSPECT CIR
SOUTH PASADENA   CA   91030-1749

#1168129
C HENRY JONES JR
24 FALKIRK AVENUE
BOX 453
CENTRAL VALLEY    NY    10917-3628

#1168130
C HENRY JONES TRUSTEE FBO C
HENRY JONES REVOCABLE LIVING
TRUST U/A DTD 12/10/91
7320 COLONY POINT RD
NORFOLK   VA   23505-3300

#1168131
C HENRY VEIT TR U/A DTD 4/27/00
J & J TRUST
911 HILLCROFT CIR
OAKLAND   CA   94610-2402

#1168132
C HIRAM UPSON
141 SHEARER RD
WASHINGTON   CT   06793

#1168133
C HUNT THOMAS TRUSTEE U/A
DTD 04/17/92 C HUNT THOMAS
REVOCABLE TRUST
431 E COURT AVE
JEFFERSONVILLE   IN   47130-3413

#1168134
C I THOMAS
4433 MAPLE CREEK DRIVE
GRAND BLANC   MI   48439

#1168135
C I WALTER JR & BARBARA ANN
WALTER JT TEN
8287 REUNION DRIVE
MECHANICSVILLE    VA   23111-4539

#1168136
C J BAXTER
6024 F M 3136
ALVARADO   TX   76009-5444

#1168137
C J HANSROTE JR
209 GREENWELL COURT
LYNCHBURG  VA   24502-3742

#1168138
C J HARRIS
0610 E SECOND ST
FLINT    MI    48503-1933

#1168139
C J JACOB
1240 RAHWAY AVENUE
WESTFIELD   NJ   07090-3634

#1168140
C J MURPHY III CUST
COLLEEN JON MURPHY
UNIF TRANS MIN ACT LA
517 WYCLIFFE WY
ALEXANDRIA    LA    71303-2943

#1168141
C J MURPHY III CUST
ERIN ELIZABETH MURPHY
UNIF TRANS MIN ACT LA
517 WYCLIFFE WY
ALEXANDRIA    LA    71303-2943

#1168142
C J MURPHY III CUST COLLEEM
JOHN MURPHY UNDER LA UNIF
TRANSFERS TO MINORS ACT
517 WYCLIFF WAY
ALEX    LA   71303-2943

#1168143
C J MURPHY III CUST ERIN
ELIZABETH MURPHY UNDER LA
UNIF TRANSFERS TO MINORS
ACT
517 WYCLIFF WAY
ALEX    LA   71303-2943

#1168144
C J MURPHY III CUST FOR
COLLEEN J MURPHY A MINOR
UNDER THE LOUISIANA GIFTS TO
MINORS ACT
517 WYCLIFF WAY
ALEX    LA   71303-2943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168145
C J PELLECCHIA
505 NEW JERSEY AVENUE
BRICK    NJ    08724-1413

#1168146
C J SOLIK
3607 GLOSGOW
LANSING    MI    48911-1325

#1168147
C J VANDERWILT
1208 UPPER RIDGEWAY ROAD
CHARLESTON    WV    25314-1428

#1168148
C JACK SAVAGE
1766 NATIONAL ROAD
WHEELING    WV    26003-5519

#1168149
C JAMES DEVLIN & RUTH C
DEVLIN JT TEN
10605 GRUBBS RD
WEXFORD    PA    15090-9427

#1168150
C JAMES JONES &
MARIANNE C JONES JT TEN
23237 CORA ST
FARMINGTON HILLS    MI    48336-3305

#1168151
C JEROME MANGAS & PATRICIA
MANGAS JT TEN
5044 PINE VIEW DRIVE
MOHNTON    PA    19540

#1168152
C JOANNE HOFFMAN &
SCOTT R HOFFMAN JT TEN
10774 TALBOT
HUNTINGTON WOODS  MI    48070-1139

#1168153
C JOHN BRANNON
6572 SENECA RD
SHARPSVILLE    PA    16150-8414

#1168154
C JOHN BRANNON & GLADYS
E BRANNON JT TEN
6572 SENECA RD
SHARPSVILLE    PA    16150-8414

#1168155
C JOHN MURPHY III & NECHA O
MURPHY TEN COM
517 WYCLIFF WAY
ALEX    LA    71303-2943

#1168156
C JOHN MURPHY III CUST
NICOLE MARIE SCROGGS
UNIF TRANS MIN ACT LA
517 WYCLIFFE WY
ALEXANDRIA    LA    71303-2943

#1168157
C JOHN RUMBALL
STE 7
821 COXWELL AVE
TORONTO    ON    M4C 3E5
CANADA

#1168158
C JONES
117 PINES ST
PEEKSKILL    NY    10566-3523

#1168159
C JOSEPH YUNCKER & CATHERINE A
YUNCKER TR U/A DTD 09/23/90 C
JOSEPH YUNCKER & CATHERINE
YUNCKER FAM TR
5543 PEMBROKE
SANTA BARBARA    CA    93111-1441

#1168160
C JOSEPHINE MANN
812 BOULDER RD
INDIANAPOLIS    IN    46217-3912

#1168161
C K LAM
3505 SPRINGBROOK DR
EDISON    NJ    08820-4224

#1168162
C K VENKATESWARAN
6419 HICKORY HOLLOW CT
FLINT    MI    48532-2055

#1168163
C K VENKATESWARAN & LAKSHMI
VENKATESWARAN JT TEN
6419 HICKORY HOLLOW CT
FLINT    MI    48532-2055

#1168164
C K WALTER
132 BROADMOOR CIRCLE
AMES    IA    50010-4851

#1168165
C KEATING BOWIE JR
205 BONFIELD AVE
OXFORD    MD    21654-1260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1083232
C KEITH SHADIX
5270 KILROY LANE
DOUGLASVILLE    GA    30135

#1168166
C KELSEY BROWN
719 INVERNESS DRIVE
HORSHAM PA    19044-1813

#1168167
C KEM BAWDEN JR
314 FAIRVIEW ROAD PENN VALLEY
NARBERTH    PA    19072-1335

#1083233
C KENNETH & JEANNE I HOWELL TTEE
C KENNETH & JEANNE I HOWELL TR DTD
11/12/1992
38 FAIRWAY DR
ALEXANDRIA    IN    46001-2812

#1168168
C KENNETH MC ILVAINE
67 MARLTON ROAD
WOODSTOWN NJ    08098-1261

#1168169
C KENT CARTER &
JEAN R CARTER JT TEN
3705 FENWAY PL
BLOOMINGTON  IN    47401-8825

#1168170
C KEVIN JACKSON TR U/A DTD 12/23/94
FRANCIS J & LOUISE M
PSHIDE REVOCABLE TRUST
410 W JAMESTOWN
ANDOVER    KS    67002

#1168171
C KIELB
99 SHONNARD PL
YONKERS   NY    10703-2228

#1168172
C KING
22335 HEATHERBRAE WAY S
NOVI    MI    48375-4931

#1168173
C L DEADWYLER JR
1911 ALDERBROOK RD NE
ATLANTA    GA    30345-4113

#1083235
C L DUNN
BOX 852
CHATSWORTH GA    30705

#1168174
C L GAUNT
11301 LYTCH DR
LAURINBURG    NC    28352-5275

#1168175
C L NEUNER
4243 TERRA GRANDA 3B
WALNUT CREEK  CA    94595-4024

#1168176
C L ODE JR
133 LOCK DRIVE
BALLWIN    MO    63011

#1168177
C L S TRUST
BOX 5
YORK    ME    03909-0005

#1168178
C L SMITH
1407 STAGE RD
HARTSELLE    AL    35640-3508

#1168179
C L WALTERS
345 E VIRGINIA
PHOENIX    AZ    85004

#1168180
C L WESTBROOK
10660 DE HAVEN
PACOIMA    CA    91331-2055

#1168181
C LACEY HANSEN
6316 HIGHWOOD
DUNCAN  BC    V9L 5R3
CANADA

#1168182
C LANCE MARSHALL JR
PIEDMONT DRIVE
WEST WINDSOR  NJ    08550

#1168183
C LANIER ROBISON JR
440 WEST CHULAHOMA
HOLLY SPRINGS    MS    38635-2703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168184
C LAVERNE LANDT
609 S MAIN
MONONA   IA      52159-8151

#1168185
C LAWRENCE ORTMAN
3031 SPRINGHAVEN DR
WINSTONSALEM   NC      27103-6229

#1168186
C LAWSON WILLARD III
229 N MAIN ST
STONINGTON   CT      06378-1039

#1168187
C LEE CRANDELL & INGRID E
CRANDALL TRUSTEES UA
CRANDELL FAMILY LIVING TRUST
DTD 06/11/91
1019 OAK POINTE DR
WATERFORD   MI      48327-1626

#1168188
C LEO ROBERTSON
37-04 PARSONS BLVD
FLUSHING   NY      11354-5836

#1168189
C LEON MORROW
701 WICKFIELD
LOUISVILLE   KY      40245-5716

#1168190
C LEWIS
129 CABOT ST
ELMSFORD   NY      10523-2130

#1168191
C LEWIS
52 WHITE PLAINS AVE
ELMSFORD   NY      10523-2723

#1168192
C LOUIS GABLE & MARJORIE
DONELDA GABLE JT TEN
3580 WASHINGTON PIKE
APT 307
BRIDGEVILLE   PA      15017-3606

#1168193
C LUTHER RABUN
3290 NORMANDY CIR
MARIETTA   GA      30062-5325

#1168194
C LYNCH CHRISTIAN JR
206 OAKWOOD PLACE
LYNCHBURG   VA      24503-2038

#1168195
C LYNN HARRIS & WILMETH
T HARRIS JT TEN
1509 SHOVER ROAD
HOPE   AR      71801-7825

#1168196
C LYNN STEINHAUS
5946 GOLDEN EAGLE CIRCLE
PALM BEACH GARDENS   FL      33418-1530

#1168197
C LYNNE DAILEY
161 PARK HILL RD
SIMI VALLEY   CA      93065-7384

#1168198
C M BLANCH
105 OAK DRIVE
CATONSVILLE   MD      21228-5137

#1168199
C M CLARKE
218 CHUMA MONKA AVE
TRINIDAD   WI

#1168200
C M LARUSSO
2109 W RALEIGH CT
MEQUON   WI      53092-5416

#1168201
C M SPANGLER CO INC
BOX 61
SHELBY   NC      28151-0061

#1168202
C M SWANSON AND
ELAINE K SWANSON JT TEN
81 MORTIS CT UNIT 9134
ELLIJAY   GA      30540

#1168203
C MARGARET SMITH & STANLEY A
SMITH JT TEN
1848 MIRABEAU
OKEMIS   MI      48864-2944

#1168204
C MARIAN PETIPRIN
48760 ELM HURST DR
MACOMB   MI      48044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1083238
C MARIE WINBURN
1373 MULBERRY PIKE
EMINENCE    KY    40019-1457

#1168205
C MARK STOPPELS &
MARTHA S STOPPELS JT TEN
2019 BRETON, SE
GRAND RAPIDS    MI    49546-5555

#1168206
C MARLIN HESS & GERTRUDE G
HESS TRUSTEES UA HESS FAMILY
TRUST DTD 08/08/89
736 WOODFIELD DRIVE
LITITZ    PA    17543

#1168207
C MARY RYDER & MARY FRANCES
ZILONIS JT TEN
23 PICKENS ST
LAKEVILLE    MA    02347-1903

#1168208
C MAVIS SWEDBERG
200 NATHAN LN NORTH
APT 150
PLYMOUTH  MN    55441

#1168209
C MAYNARD NEAL
816 FAIRGROVE WAY
TROTWOOD  OH    45426-2213

#1168210
C MAZZOCHETTI
960 TILTON RD
VALLEY COTTAG    NY    10989-2117

#1168211
C MCGHEE SR
684 27TH ST
OAKLAND    CA    94612-1108

#1168212
C MICHAEL BUTTS &
LYNN M BUTTS JT TEN
1200 HOUNDSCHASE LANE
BLACKSBURG    VA    24060

#1168213
C MICHAEL KIMBER & DONNA C
KIMBER JT TEN
34216 JEFFERSON AVE
ST CLAIR SHORES    MI    48082-1164

#1168214
C MICHAEL PHILO &
PENNY L PHILO JT TEN
4272 CREEK VIEW DR
HUDSONVILLE    MI    49426-1924

#1168215
C MILTON JACKSON
1281 SUNSET DR
STARKVILLE    MS    39759-9580

#1168216
C MILTON JACKSON & EVELYN H
JACKSON JT TEN
1281 SUNSET DR
STARKVILLE    MS    39759-9580

#1168217
C MORRIS DAVIS
3607 PINNACLE RD I
AUSTIN    TX    78746

#1168218
C N MACFADDEN
1401 SHADY LANE DR
OWOSSO  MI    48867-1431

#1168219
C NELSON
1460 VIENNA RD
NILES    OH    44446-3531

#1168220
C OLEN GUNNIN
185 CREEK VIEW TRL
FAYETTEVILLE    GA    30214-7229

#1168221
C OLIVER BURT
3300 DARBY RD APT 8249
HAVERFORD  PA    19041-1086

#1168222
C ORVAL & ALICE I SELDERS T
TRUSTEES U/A DTD 09/02/81
C ORVAL & ALICE I SELDERS
TRUST
261 MICHELLE RD
PALM SPRINGS    CA    92262-6814

#1168223
C PAUL DAELEMANS
5332 FRANKLIN RIDGE CIR
WEST BLOOMFIELD    MI    48322-4123

#1168224
C PAUL LITTLEFIELD
EAST SHORE DRIVE
BOX 4
SILVER LAKE    NH    03875-0004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168225
C PAUL P MCLAUGHLIN
705 SIMCOE ST N
OSHAWA   ON    L1G 4V6
CANADA

#1168226
C PAUL P MCLAUGHLIN
705 SIMCOE ST N
OSHAWA   ON   O L1G 4V
CANADA

#1168227
C PAYNE LUCAS JR
507 CAPITOL CT
N W SUITE 300
WASHINGTON   DC    20002-4937

#1168228
C PERCIVAL MERRICK
205 S 5TH AVE
DENTON   MD    21629-1306

#1168229
C PETER KAUZMANN
139 FAIRVIEW RD
SKILLMAN   NJ    08558-1514

#1168230
C PRATT STEELE &
MARY HOYT STEELE TR
C PRATT STEELE & MARY HOYT
STEELE REV TRUST UA 03/11/97
101 101ST AVE SE UNIT 104B
BELLEVUE   WA    98004-5314

#1168231
C QUINN WRIGHT
134 RANCH TRAIL
WILLIAMSVILLE   NY    14221-2439

#1168232
C R BROWN & ANN M BROWN TR
BROWN LIVING TRUST
UA 12/30/98
5206 PINE TREE DRIVE
FORT PIERCE   FL    34982-7450

#1168233
C R BURGESS JR
3831 UPPER SAYTOWN ROAD
MILLSTADT   IL    62260-2617

#1168234
C R CRIMES
20300 WESTMORELAND RD
DETROIT   MI    48219-1475

#1168235
C R H HORNSBY
1491 W LOUIS AVE
FLINT   MI    48505-1080

#1168236
C R MC DONALD JR
PO DRAWER 3750
FT PIERCE   FL    34948-3750

#1168237
C R MOORE FARMING CORP
BRECKENRIDGE   MO    64625

#1168238
C R WILSON
BOX 51472
LIVONIA   MI    48151-5472

#1168239
C RALPH SCHWAB & LINDA M
SCHWAB JT TEN
4301 S RIDGEVIEW RD
ANDERSON   IN    46013-9703

#1168240
C RANDALL BAIN TR U/W D
ALVIN BERG
C/O BROWN & BAIN PA
BOX 400
PHOENIX   AZ    85001-0400

#1168241
C RAYMOND MARSHALL
650 S 2ND ST
ORANGE CITY   FL    32763-6414

#1168242
C RICHARD BOBEAR
1 ROLLING BROOK CT
CLIFTON PARK   NY    12065-2201

#1168243
C RICHARD FRIEDRICH TR
C RICHARD FRIEDRICH TRUST
UA 07/27/87
65 WOODBRIDGE TERRACE
S HADLEY   MA    01075-1135

#1168244
C RICHARD MORSE JR
12541 ARGYLESHIRE RD
LAURINBURG   NC    28352-2507

#1168245
C RICHARD SILVERMAN & LEE
SILVERMAN JT TEN
14095 ROYAL VISTA DR APT 110
DELRAY BEACH   FL    33484-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168246
C ROBERT ATWOOD
496 KENOZA ST
HAVERHILL    MA    01830-4324

#1168247
C ROBERT BICKLING
916 DUNDEE COURT
MARTINSVILLE    VA    24112-5638

#1168248
C ROBERT CHERVANIK JOHN D ROSKOS
CHARLES WILLIAMS & LLOYD
WILLIAMS TR U/A DTD 10/01/62
FBO BARBARA CHERVANIK
BOX 519
SHAMOKIN    PA    17872-0519

#1168249
C ROBERT CHERVANIK JOHN D ROSKOS
CHARLES WILLIAMS & LLOYD
WILLIAMS TR U/A DTD 10/01/62
FBO CHARLES R WILLIAMS
BOX 519
SHAMOKIN    PA    17872-0519

#1168250
C ROBERT CHRISTIAN &
GERTRUDE CHRISTIAN JT TEN
1041 SEVEN SPRINGS CIRCLE
MARIETTA    GA    30068-2660

#1168251
C ROBERT FRANCIS
PO BOX 449
PLYMOUTH    NH    03264

#1168252
C ROBERT PEACOCK &
L JANE PEACOCK JT TEN
2280 E 800 S
FAIRMOUNT    IN    46928

#1168253
C ROBERT REXROAT &
BETTY L REXROAT JT TEN
6629 E ORION ST
MESA    AZ    85215-3525

#1168254
C ROBERT SHINGLETON & PEARL
M SHINGLETON JT TEN
23 ALLMAN AVE
BUCKHANNON    WV    26201-2003

#1168255
C ROBERT YELLIN
BOX 158
CHICAGO    IL    60690-0158

#1168256
C ROBERTS MULLOY III
200 N BAYVIEW AVE
SEASIDE PARK    NJ    08752-1633

#1168257
C ROLAND GREENLEE
1105 N HIGHLAND AVE
GLENDALE    CA    91202-2024

#1168258
C ROMAYNE YOUNG
315 LOUISA ST
WILLIAMSPORT    PA    17701-3220

#1168259
C ROSE SMITH
1311 DORAN CI
BOONE    IA    50036-5233

#1168260
C ROSS COOK JR
32 PILGRIM DR
WINCHESTER    MA    01890-3371

#1168261
C ROSS KELL & REBA L KELL JT TEN
10 KENGREY DR
CARLISLE    PA    17013-7442

#1168262
C RUSSELL MILLER
116 AMBERWOOD LANE
BUTLER    PA    16002-8860

#1168263
C S DAVIDSON INC
38 N DUKE ST
YORK    PA    17401-1210

#1168264
C S MARTINDILL & JO ANN
MARTINDILL TRUSTEES U/A DTD
11/06/91 THE MARTINDILL
TRUST
8140 TOWNSHIP LINE RD APT 2303
INDIANAPOLIS    IN    46240

#1168265
C SCOTT LANGLEY
44933 MIDDLEBURY CT
CANTON    MI    48188

#1168266
C SCOTT SIPHERD
1721 BEDLOE COURT
LINCOLN    NE    68505-1591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168267
C SPECK MOTORS INC
PO BOX 689
61 E ALLEN RD
SUNNYSIDE   WA   98944

#1168268
C STEVE CHO & JANET Y CHO JT TEN
1205 LLANDWOOD AVE
RICHLAND   WA   99352-7651

#1168269
C STEVEN CROSBY & TINA P
CROSBY JT TEN
2 WHEELER GATE
WESTPORT   CT   06880-5072

#1168270
C STUART BUMGARDNER &
KATHRYN K BUMGARDNER
23 VERMONT AVE
BINGHAMTON NY   13905-4351

#1168271
C SUE RAINEY
308 STATE ROAD 58 EAST
BEDFORD   IN   47421

#1168272
C SUE VANBLARICUM
904 FORREST CIRCLE
LAFAYETTE   TN   37083-2108

#1168273
C SUE VANBLARICUM &
RICHARD A VANBLARICUM JT TEN
412 COLLEGE ST
LAFAYETTE   TN   37083-1705

#1168274
C T SULLIVAN
BOX 7743
LOUISVILLE   KY   40257-0743

#1168275
C T THOMAS & ELIZABETH
THOMAS JT TEN
8976 RUTH AVE
ALLEN PARK   MI   48101-1551

#1168276
C TAYLOR NICHOLS
853 N OGDEN DR
LOS ANGELES   CA   90046-7307

#1168277
C TERESITA FOREBAUGH
160 WARWICK RD
HADDONFIELD   NJ   08033-3707

#1168278
C THEO SHEAFFER
421 E MAIN ST
NEW HOLLAND   PA   17557-1403

#1168279
C THOMAS MILLS
Attn   JAMES E MILLS SR
5103 BOULDER DR
OXON HILL   MD   20745-3714

#1168280
C THOMAS PHILIPPART &
DOLORES E PHILIPPART JT TEN
9400 MARY TUCKER COVE
BARTLETT   TN   38133-0942

#1168281
C THOMAS TERRY
PO BOX 301
BOYNE CITY   MI   49712

#1168282
C THOMAS TERRY & PATRICIA A
TERRY JT TEN
PO BOX 301
BOYNE CITY   MI   49712

#1168283
C THOMPSON &
STELLA THOMPSON JT TEN
C/O CKE
1175 JACKLING DR
HILLSBOROUGH   CA   94010

#1168284
C THRESA BOWIE
20188 LITTLEFIELD
DETROIT   MI   48235-1163

#1168285
C TIMOTHY MUFFLY CUST
ROBERT EVAN MUFFLY UNDER PA
UNIF GIFTS TO MINORS ACT
1790 TRAGONE DRIVE
PITTSBURGH   PA   15241-2600

#1168286
C TIMOTHY MUFFLY CUST ACF
MATTHEW T MUFFLY UNDER PA
UNIF GIFTS TO MINORS ACT
1790 TRAGONE DRIVE
PITTSBURGH   PA   15241-2600

#1168287
C TREVOR WHETSEL TR
C TREVOR WHETSEL TRUST
UA 12/09/92
2944 S ST RD 13
LAPEL   IN   46051-9654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1168288
C V HARDIMAN & CO
BOX 832062
DELRAY BEACH    FL    33483

#1168289
C VERLE KNIEL & JOSEPHINE
KNIEL JT TEN
111 LILAR AVE APT 5
WEST UNION    IA    52175-1012

#1168290
C VICTOR ARMSTRONG
113 INGLEWOOD DR
RADFORD  VA    24141-3339

#1168291
C VICTOR MCFARLAND & JOAN E
MCFARLAND TEN ENT
2109 DEVERE LANE
BALTIMORE    MD    21228-4807

#1168292
C W BIDDY
2356 BERNARD RD N W
ATLANTA    GA    30318-1169

#1168293
C W CLEATON
411 CHAPTICO RD
SOUTH HILL    VA    23970-1609

#1168294
C W HODGE
BOX 452
PERRY    MI    48872-0452

#1168295
C W MARTIN
122 AVERY PLACE
CHEEKTOWAGA  NY    14225-3965

#1168296
C W PRICE & DIANE
LAI-SIN CHUNG PRICE JT TEN
35 PERRY ST
LAMBERTVILLE    NJ    08530-1641

#1168297
C W SHELTON
2228 WAKITA DRIVE
MARIETTA    GA    30060-5522

#1168298
C W SUMPTER
5505 LAURENE
FLINT    MI    48505-2558

#1168299
C W TAYLOR
226 BLYMYER AVENUE
MANSFIELD    OH    44903-2306

#1083251
C WALTER LINGERFELT &
DORIS G LINGERFELT TEN COM
SATIRO DE OLIVEIRA 6/1201
CHAME-CHAME
SALVADOR BA        40 140-510
BRAZIL

#1168300
C WALTER LINGERFELT &
DORIS G LINGERFELT TEN COM
SATIRO DE OLIVEIRA 6/1201
CHAME-CHAME
40 140-510 SALVADOR BA
BRAZIL

#1168301
C WARD SKINNER &
JAMES E SKINNER JT TEN
4847 IRWINDALE DR
WATERFORD  MI    48328-2009

#1168302
C WAYNE CLARK
4509 CUTSHAW AVE
RICHMOND    VA    23230-3732

#1168303
C WAYNE FRY
BOX 17
STANLEY    ID    83278-0017

#1168304
C WAYNE LAPP
R D 2
MILTON    PA    17847-9802

#1168305
C WESLEY LOGAN JR
435 BARLEY DR
NEWARK    DE    19702-3725

#1168306
C WESLEY STAHL
463 CHAMBERS LANE
WEST CHESTER    PA    19382-6949

#1168307
C WESTON SANDIFER JR
2836 WOOD DUCK DRIVE
VIRGINIA BEACH    VA    23456-4454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168308
C WILLARD MYERS & GLADYS L
MYERS JT TEN
BOX 7240
MT JEWETT    PA    16740

#1168309
C WILLIAM CARLSON
BOX 117
BASIN    MT    59631-0117

#1168310
C WILLIAM COUNTESS
360 COHAWKIN RD
SEWELL    NJ    08080-4328

#1168311
C WILLIAM CUBBERLEY
1951 CAMPBELL ROAD
WALL    NJ    07719-9530

#1168312
C WILLIAM GEISSEL & JEAN
CAROL GEISSEL JT TEN
1646 ROCKCRESS DR
JAMISON    PA    18929-1645

#1168313
C WILLIAM KOCHER
337 WESTERDALE DR
GAHANNA    OH    43230-3634

#1168314
C WILLIAM PATTERSON 2ND &
JANET M PATTERSON TEN ENT
2407 BURLWOOD RD
TIMONIUM    MD    21093-2558

#1168315
C WILLIAM PHILLIPS AS
CUSTODIAN FOR DAVID W
PHILLIPS UNDER THE FLORIDA
GIFTS TO MINORS ACT
6 MONTEREY CIR
ORMOND BEACH    FL    32176-2318

#1168316
C WILLIAM SCHLUCKEBIER
13010 N 3RD AVE
DONNELLSON    IL    62019-2130

#1168317
C WILLIAM WITHEROW
1323 N LIBERTY ST
WINSTON SALEM    NC    27105-6625

#1168318
CACIANO PIRES
27 UNION ST
MILFORD    MA    01757-2309

#1083255
CACILDO MARTELL
400 GOLDEN ISLE DRIVE #36
HALLANDALE    FL    33009

#1168319
CADAR B HELMS
14400 STATLER BLVD APT 3204
FT WORTH    TX    76155-2864

#1168320
CADGE LTD
2904 PURDUE
DALLAS    TX    75225-7813

#1168321
CADITZ GRANT & KARLSEN A
PROF CORP
8383 WILSHIRE BLVD
SUITE 214
BEVERLY HILLS    CA    90211

#1168322
CADLE BURRELL JR
207 SCOTT
GRAYLING    MI    49738-7157

#1168323
CAETANO RODRIGUES
BOX 1413
NORTH WESTPORT  MA    02790-0693

#1168324
CAHIR E ODOHERTY & DOROTHY R
ODOHERTY JT TEN
12 OLD TREE LANE
GREAT NECK    NY    11024-1407

#1168325
CAILEN JEAN SCHMIEDER & JEAN
MARIE SCHMIEDER JT TEN
3313 S STATE RD
DAVISON    MI    48423-8751

#1168326
CAILIN F KENNEDY
11366 E WILSON RD
OTISVILLE    MI    48463-9733

#1168327
CAITLIN M ODONNELL
5 ANCIENT RUBBLY WAY
BEVERLY    MA    01915-1566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168328
CAITLIN MILLER &
EDWARD J MILLER JT WROS
5441 NEW CASTLE LANE
CALABASAS   CA   91302

#1168329
CAITLIN WADLER
100 BELLE MARSH RD
BERWICK   ME   03908-2171

#1168330
CAJSA H HOWLAND
4949 PEPPERMILL LN
LIVERPOOL   NY   13088-4727

#1168331
CALAWAY J DIMSDALE
1950 HOUSEL CRAFT RD
BRISTOLVILLE   OH   44402-9650

#1168332
CALBERT E WELLIVER & BETTE
JANE WELLIVER JT TEN
293 HAMILTON AVE
PENNSVILLE   NJ   08070-1303

#1168333
CALDONIA PORTER
1601 N 51 ST
WASHINGTON PK   IL   62204-2001

#1168334
CALE E GILBERT
1175 WINDSOR CROSSING LANE
TIPP CITY   OH   45371-1576

#1168335
CALE ENGLE JR
60 COACH DR
TIPP CITY   OH   45371-2210

#1168336
CALEB ADLER
635 WASHINGTON LANE
RYDAL   PA   19046-2333

#1168337
CALEB ANSEL LEWIS &
EVANGELINE L LEWIS JT TEN
4365 MONACO
SAN DIEGO   CA   92107-4237

#1168338
CALEB J MELAMED
3324 ASHLEY LN
SPRINGFIELD   IL   62711-8257

#1168339
CALEB R QUINOY
44 DEPEYSTER ST
SLEEPY HOLLOW   NY   10591-2704

#1083261
CALEB STOKES
5812 LAKEVIEW DRIVE
HANAHAN   SC   29406-2428

#1168340
CALEB Y WINSHIP
384 STATE ST
BROOKLYN   NY   11217-1707

#1168341
CALHOUN & COMPANY
C/O COMERICA BANK
TRUST DEPT
BOX 55-519
DETROIT   MI   48231

#1168342
CALHOUN COUNTY
BOX 118
PITTSBORO   MS   38951-0118

#1168343
CALIFORNIA ANIMAL DEFENSE &
ANTI VIVISECTION LEAGUE INC
BOX 3047
GARDENA   CA   90247-1247

#1168344
CALIFORNIA JESUIT
MISSIONARIES
284 STANYAN ST
SAN FRANCISCO   CA   94118-4230

#1168345
CALISTA JANE COOK
2241 W JEFFERSON STREET APT 142D
KOKOMO   IN   46901-4148

#1168346
CALLEY M LAWSON
20410 GARDENDALE
DETROIT   MI   48221-1306

#1168347
CALLEY R DOBECK
5731 E OWENS AVE
LAS VEGAS   NV   89110-1716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168348
CALLIE B BOYD
1109 MELDRUM
DETROIT      MI     48207-3418

#1168349
CALLIE B LANGFORD
11419 TUSCORA AVE
CLEVELAND    OH    44108-3151

#1168350
CALLIE C MILLER
1090 DYEMEADOWS LN
FLINT        MI     48532-2314

#1168351
CALLIE K GANTT
216 JOHNSON CIRCLE
DEFIANCE     OH    43512-1766

#1168352
CALLIE K SHARP
C/O A STONNER
8362 FINCH SHELTOR DR
COLUMBUS    OH    43235

#1168353
CALLIE M ALBEA
1139 LINCOLN AVE
PASADENA    CA     91103-2844

#1168354
CALLIE M BOND
1011 BEAL RD
MANSFIELD    OH    44905-1609

#1168355
CALLIE M BROWN
420 WYNDHAM CT
WILLIAMSPORT    PA    17701-3932

#1083263
CALLIE M DUGGER
1847 ELM
DETROIT      MI     48216-1246

#1168356
CALLIE M DUGGER TOD
GARY W DUGGER
1847 ELM
DETROIT      MI     48216-1246

#1168357
CALLIE M POPLAR
1917 MARLOWE DR
FLINT        MI     48504-7000

#1168358
CALLIE M POPLAR &
TWANIA RENEE POPLAR JT TEN
1917 MARLOWE DR
FLINT        MI     48504-7000

#1168359
CALLIE M POPLAR & BRENDA J
POPLAR JT TEN
1917 MARLOWE DRIVE
FLINT        MI     48504-7000

#1168360
CALLIOPE HADJOGLOU
97-31 63RD DR
FOREST HILLS    NY    11374-2229

#1168361
CALLIOPE KUTRUBIS
1920 N NEWCASTLE
CHICAGO      IL     60707-3330

#1083265
CALLIOPE P TOUSIMIS
11504 STONEWOOD LA
NORTH BETHESDA    MD    20852

#1168362
CALLOWAY LIVESAY
2502 WARRENDALE AVE
DAYTON      OH    45404-2661

#1168363
CALLY HENDRICK & JUDY
HENDRICK JT TEN
129 WEST CLOVERBROOK DR
OWOSSO MI    48867-1078

#1168364
CALOGERA CARLISI
68 UNION AVENUE
LYNBROOK    NY    11563-3315

#1168365
CALOGERO RUSSO
52 EMERALD POINT
ROCHESTER   NY    14624

#1168366
CALTRICK SIMONE
5717 NEVADA AVE NW
WASHINGTON   DC    20015-2545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1168367
CALVART GOSPEL CHURCH OF CMA
BOX 272
EAST BRUNSWICK   NJ      08816-0272

#1168368
CALVARY CEMETARY ASSOC OF
DAYTON OH
ATTN LAURIE STUEVE
1625 CALVARY AVE
DAYTON    OH    45409-2038

#1168369
CALVARY EPISCOPAL CHURCH OF
WILKES BARRE PA
371-373 N MAIN ST
WILKESBARRE    PA    18702-4409

#1168370
CALVERT BOWIE THOMAS
12 OLD MILL COURT
SIMSBURY    CT    06070-1947

#1168371
CALVERT D BATES
9675 CRECENT BEACH RD
PIGEON    MI    48755-9763

#1168372
CALVERT D BATES & MARIE J
BATES JT TEN
9675 CRECENT BEACH RD
PIGEON    MI    48755-9763

#1168373
CALVERT F RUTH
3890 FALLING WATER DR
RENO    NV    89509-2100

#1168374
CALVERT M JANG CUST COURTNEY
ELAINE JANG UNIF GIFT MIN
ACT CA
40 LOMITA AVENUE
SAN FRANCISCO    CA    94122-3546

#1168375
CALVERT T HASLER
20192 LINDEN RD NW
SOAP LAKE    WA    98851-9600

#1168376
CALVERT W SMITH
13332 N NORFORK
DETROIT    MI    48235-1039

#1168377
CALVERY METHODIST CHURCH
Attn   REV JARQUELIN R SMOTHERS
1471 RALPH DAVID ABERNATHY
BLVD S W
ATLANTA    GA    30310-1645

#1168378
CALVIN & ROBERTA HUNT LLC
9585 WADES MILL RD
MOUNT STERLING    KY    40353

#1168379
CALVIN A ARNOLD
BOX 326
LEXINGTON    TN    38351-0326

#1168380
CALVIN A CORVIN
3811 WOODROW AVE
PARMA    OH    44134-3829

#1168381
CALVIN A GERGELY
14368 SPERRY RD
NEWBURY    OH    44065-9714

#1168382
CALVIN A HILL JR
BOX 769
RYE    NH    03870-0769

#1168383
CALVIN A MAAS
11622 LANCER DR
STERLING HEIGHTS    MI    48313-5145

#1168384
CALVIN A SEAL
4650 SHAW ROAD
GLADWIN    MI    48624-8910

#1168385
CALVIN A STARKS
7111 NORTHVIEW DR
LOCKPORT    NY    14094-5340

#1168386
CALVIN AKERS
2113 DR ROBINSON RD
SPRING HILL    TN    37174

#1168387
CALVIN ANDERSON
BOX 450
DECORAH    IA    52101-0450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168388
CALVIN B ORR JR CUST
CAROLINE ELISE ORR
UNIF GIFT MIN ACT SC
1911 BRIGADOONE LN
FLORENCE    SC    29505

#1168389
CALVIN B ORR JR CUST FOR
BRADLEY JAMES ORR UNDER SC
UNIF GIFTS TO MINORS ACT
1911 BRIGADOONE LN
FLORENCE    SC    29505

#1168390
CALVIN BAKER
6311 SHEARWATER DR
FAIRFIELD    OH    45014-4925

#1168391
CALVIN BIRDIETT
1460 STOCKPORT DR
ROCHESTER HILLS    MI    48309-2252

#1168392
CALVIN BRADFORD
488 W CO RD 300 N
NEW CASTLE    IN    47362-9266

#1168393
CALVIN BROWN
10743 HELLMAN ST
OAKLAND    CA    94605-5313

#1168394
CALVIN BROWN
1912 W GRAND BLVD
DETROIT    MI    48208-1008

#1168395
CALVIN C ADKINS
205 W 15TH
GEORGETOWN IL    61846-1030

#1168396
CALVIN C BANKS
BOX 85
SETH    WV    25181-0085

#1168397
CALVIN C BANKS & SERREDA M
BANKS JT TEN
BOX 85
SETH    WV    25181-0085

#1168398
CALVIN C CANBY JR & IMOGENE
B CANBY JT TEN
ROUTE 1 BOX 142
MARTINSBURG    WV    25401-9717

#1168399
CALVIN C COLLIVER &
BETTY J COLLIVER JT TEN
748 PAYNE AV
N TONAWANDA    NY    14120-4060

#1168400
CALVIN C CONTE
731 ROEBLING AVENUE
TRENTON    NJ    08611-1021

#1168401
CALVIN C FUJITA & ARLEEN A
FUJITA JT TEN
196 LULO RD
KAPAA    HI    96746-1243

#1168402
CALVIN C GARNER
1435 LEACH DR
LAWRENCEVILLE    GA    30045-3402

#1168403
CALVIN C GESCHKE & ELAINE A
GESCHKE TR REV TR DTD 08/12/92
U-A CALVIN C GESCHKE & ELAINE A
GESCHKE
558 BIRCH RD
WOODSTOCK IL    60098

#1168404
CALVIN C HAUSMAN & ROXANA R
HAUSMAN JT TEN
807 EAST 2200 RD
EUDORA    KS    66025-8107

#1168405
CALVIN C NORMAN
1055 BELLE MEADE ISLAND DR
MIAMI    FL    33138-5251

#1168406
CALVIN C NORMAN & PEGGY M
NORMAN JT TEN
1055 BELLE MEADE ISLAND DR
MIAMI    FL    33138-5251

#1168407
CALVIN C POPE
4434 HARDWOOD ST
FREMONT    CA    94538-4013

#1168408
CALVIN C WILCOX
108 COFFEE ST
FITZGERALD    GA    31750-7162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1168409
CALVIN C WOEHLKE &
SANDRA A NUBER JT TEN
4775 DEXTER PINCKNEY RD
DEXTER   MI    48130-8536

#1168410
CALVIN C WOEHLKE &
SUSAN C ENGLISH JT TEN
4775 DEXTER PINKNEY ROAD
DEXTER   MI    48130-8536

#1168411
CALVIN CARROLL
3327 S MADISON ST
MUNCIE    IN    47302-5749

#1168412
CALVIN CHILDERS
3883 CASTANO DRIVE
DAYTON  OH    45416-1109

#1168413
CALVIN CHITTY
611 S 9TH AVE
MAYWOOD  IL    60153-1530

#1168414
CALVIN D BADGLEY
7730 BILLWOOD HWY
CHARLOTTE  MI    48813-8303

#1168415
CALVIN D BIGELOW
3878 S 7 MILE RD
WHEELER  MI    48662-9612

#1168416
CALVIN D BRADBERRY
BOX 3532
ARLINGTON   TX    76007-3532

#1168417
CALVIN D BROWN
15383 GREENLAWN
DETROIT   MI    48238-1833

#1168418
CALVIN D DALRYMPLE
1 GASPER CRT
DURHAM  NC    27713-8665

#1168419
CALVIN D EARL
2527 NEBRASKA
KANSAS CITY   KS    66102-2511

#1168420
CALVIN D HEARD
5360 NORTHFORD RD
TROTWOOD OH    45426-1104

#1168421
CALVIN D MC ALISTER
804 S 2
ODESSA   MO    64076-1368

#1168422
CALVIN D SEAL
4010 REYNOLDS
FLINT   MI    48532-5063

#1168423
CALVIN D STINE & CAROLYN N
STINE JT TEN
5403 WHISPERING WOODS DRIVE
GODFREY  IL    62035

#1168424
CALVIN D STODDARD
4 BERKLEY DR
LOCKPORT   NY    14094-5515

#1168425
CALVIN E CRIM
BOX 72
SPRINGFIELD   SC    29146-0072

#1083270
CALVIN E DOMENGET & ELIZABETH J
DOMENGET TRS U/A DTD 04/28/05
CALVIN E DOMENGET & ELIZABETH J
DOMENGET REVOCABLE LIVING TRUST
2305 E CAPRI DRIVE
PEARLAND   TX    77581

#1083271
CALVIN E DOMENGET & ELIZABETH J
DOMENGET TRS U/A DTD 04/28/05
CALVIN E DOMENGET & ELIZABETH J
DOMENGET REVOCABLE LIVING TRUST
2305 E CAPRI DRIVE
PEARLAND HARRIS COUNTY   TX    77581

#1168426
CALVIN E DUNCAN TR
CALVIN E DUNCAN REVOCABLE
LIVING TRUST
UA 05/08/00
1090 TEE CEE DR
WATERFORD  MI    48328-2045

#1168427
CALVIN E EVANS
6504 MELINDA DR
FOREST HILL    TX    76119-7669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168428
CALVIN E FOLAND
16116 GARDNER AV
RIVERSIDE    CA    92504-5904

#1168429
CALVIN E GILLISPIE
14435 LEMONT ROAD
LOCKPORT  IL    60441-7562

#1168430
CALVIN E MITCHELL
1137 BLAIRFIELD DR
ANTIOCH    TN    37013-3919

#1168431
CALVIN E PINNIX
C/O I A KHATEEB
1429 ZEB ROAD
GIBSONVILLE    NC    27249-9336

#1168432
CALVIN E PORCHER
4844 OVERTON AVE
FORT WORTH    TX    76133-1326

#1168433
CALVIN E ROLLYSON
4101 PAXTON WOOD RD
CINCINNATI    OH    45209

#1168434
CALVIN E SCOTT
RR 1 BOX 41
MELBORNE    KY    41059-9706

#1168435
CALVIN E STURDIVANT
1919 TAMARISK DR
EAST LANSING    MI    48823-1453

#1168436
CALVIN EDWARD COATES
975 E HILLSDALE RD
EVANSVILLE    IN    47725-1214

#1168437
CALVIN ERNEST NELSON
195 LOUIS ST
HACKENSACK  NJ    07601-3056

#1168438
CALVIN EUGENE RICH
222 N BERGLEY DR
COLUMBIA    TN    38401

#1168439
CALVIN EVANS
749 E AUSTIN ST
FLINT    MI    48505-2213

#1168440
CALVIN F CURRIER
8055 BRAY ROAD
VASSAR    MI    48768-9640

#1168441
CALVIN F ELAM
654 BAGLEY
PONTIAC    MI    48341-2611

#1168442
CALVIN F PERMUT &
RENEE A PERMUT JT TEN
17188 89TH PLACE N
MAPLE GROVE    MN    55311-1259

#1168443
CALVIN F STAFFORD
1070 SW 20TH TER APT 124
DELRAY BEACH    FL    33445-6033

#1168444
CALVIN G BARR
1373 BEACH DR
LAKE ORION    MI    48360-1207

#1168445
CALVIN G SMITH
2252 S CAPAC RD
BERLIN TWP
ALLENTON    MI    48002-1810

#1168446
CALVIN G SMITH
723 BYRD PARK CT
RICHMOND    VA    23220-6305

#1168447
CALVIN G TRACY
7753 W SKYLINE DR
HARRISBURG    PA    17112-3846

#1168448
CALVIN H GLOVER
725 LUCERNE DR
SPARTANBURG  SC    29302-4006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1168449
CALVIN H GREENHILL
120 CROTON AVE
OSSINING     NY     10562-4204

#1168450
CALVIN H JACKSON
210 PINEHURST DR
COLUMBIA   TN     38401-6126

#1168451
CALVIN H LAYLAND CUST COBI
CHRISTOPHER LAYLAND UNDER
CA UNIFORM TRANSFERS TO
MINORS ACT
1880 HOOKER OAK AVENUE
CHICO     CA     95926-1775

#1168452
CALVIN H MARTIN
ROUT 2 BOX 241
GLADSTONE   VA     24553

#1168453
CALVIN H SCHULTZ
BOX 77
SILVERWOOD   MI     48760-0077

#1168454
CALVIN H SPENCE
270 NO BWAY 3C
YONKERS   NY   10701-2672

#1168455
CALVIN H WILLIAMS JR
9706 YORK AVENUE
LUBBOCK   TX     79424-4863

#1168456
CALVIN H YAMADA
BOX 543
LODI     CA     95241-0543

#1168457
CALVIN HAYES
3633 CARPENTER RD
MT ORAB     OH     45154-9491

#1168458
CALVIN HEARD
4602 THISTLE DR
DAYTON   OH     45427-2838

#1168459
CALVIN HEINSOHN
1560 FM 109
NEW ULM   TX     78950

#1168460
CALVIN HILL
5426 NEWFIELD ST
CINCINNATI     OH     45237-5319

#1168461
CALVIN J BOWERS
302 SOUTH CONKLING ST
BALTIMORE   MD     21224-2401

#1168462
CALVIN J HALLER
235 WESTFALL DR
TONAWANDA   NY     14150-7136

#1168463
CALVIN J HAWKINS
2900 TWIN LAKE RD
LUPTON     MI     48635-9755

#1168464
CALVIN J HOFFMAN & MARY P
HOFFMAN JT TEN
8949 FREDERICK DRIVE
LIVONIA     MI     48150-3940

#1168465
CALVIN J HOLMES
19416 TILLMAN ST
CARSON   CA     90746-2432

#1168466
CALVIN J JARRETT
6561 RIVER STREET
CASEVILLE     MI     48725-9538

#1168467
CALVIN J KAHL &
BEVERLY I KAHL TR
KAHL FAM LIVING TRUST
UA 02/28/95
2415 BURTON
ROCKFORD   IL     61103-4313

#1168468
CALVIN J KEEN JR
8114 MADISON
KANSAS CITY     MO     64114-2232

#1168469
CALVIN J PETERSON
12949 GRATIOT
SAGINAW   MI     48609-9657

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                         Time:   16:55:59
Equity Holders

---

#1168470
CALVIN J PETERSON &
CARLETTA F PETERSON JT TEN
808 DULLOS DRIVE
LAFAYETTE    LA    70506-3908

#1168471
CALVIN J SHRUM
3494 LACON ROAD
HILLIARD    OH    43026-1842

#1168472
CALVIN J WOODS
BOX 1131
RUSSELLVILLE    AL    35653-1131

#1168473
CALVIN JACKSON
6347 N W 49TH STREET
PARKVILLE    MO    64151-3128

#1168474
CALVIN JONES
822 E MARENGO ST
FLINT    MI    48505-3545

#1168475
CALVIN JORDAN JR
540 N MAIN
MORRISON    TN    37357-4004

#1168476
CALVIN K CUSHMAN
1951 FLORA LN
VERO BEACH    FL    32966-1033

#1168477
CALVIN K ROBINSON
14415 186TH PL NE
WOODINVILLE    WA    98072-6304

#1168478
CALVIN K ROBINSON & JUDITH A
ROBINSON JT TEN
14415 186TH PL NE
WOODINVILLE    WA    98072-6304

#1168479
CALVIN L BARTELS
4676 BEECH
HOLLAND    MI    49423-8924

#1168480
CALVIN L BARTLEY & OLGA Z
BARTLEY JT TEN
4851 ESPLANADE
BONITA SPRINGS    FL    34134-3920

#1168481
CALVIN L BELL
1945 SANDRINGHAM DR SW
ATLANTA GA    30311-4409

#1168482
CALVIN L BENJAMIN
2264 WOLF CREEK
ADRIAN    MI    49221-9284

#1168483
CALVIN L CHEWNING
130 W VELMA
LEMAY    MO    63125-2052

#1168484
CALVIN L DODGE
6096 N ESSEX CENTER RD
ST JOHNS    MI    48879-9735

#1168485
CALVIN L GLEASON
332 LINDEN ST
SANTA CRUZ    CA    95062-1022

#1168486
CALVIN L GRANT
3840 KING JAMES DR
ATLANTA    GA    30331-4926

#1083277
CALVIN L GRESS &
JOAN M GRESS TR
CALVIN L & JOAN M GRESS
LIVING TRUST UA 04/25/96
12144 SW EGRET CIRCLE 1104
LAKE SUZY    FL    34269-8795

#1168487
CALVIN L JOHNSON
1717 DOVER CT
YPSILANTI    MI    48198-3214

#1168488
CALVIN L JOHNSON & JUDITH K
JOHNSON JT TEN
7650 HAMILTON-MASON ROAD
WESTCHESTER  OH    45069-2526

#1168489
CALVIN L OETJEN
247 S SANDUSKY
RUSHSYLVANIA  OH    43347-9759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1168490
CALVIN L PEPPER
1917 FREEMONT DR
TROY   MI    48098-2520

#1168491
CALVIN L SMITH
24 NUEVILE SW
GRAND RAPIDS   MI    49548-7259

#1168492
CALVIN L SMITH &
INEZ I SMITH TR
SMITH FAMILY REVOCABLE LIVING
TRUST UA 10/22/96
40 SUN VALLEY DRIVE
FREEMONT   OH    43420

#1168493
CALVIN L TAPERT
633 W LINCOLN AVENUE
MADISON HTS   MI    48071-3911

#1168494
CALVIN L THOMAS
129 MAIN ST
PEARISBURG   VA    24134

#1168495
CALVIN L THOMPSON
9200 WHITCOMB
DETROIT   MI    48228-2274

#1168496
CALVIN L WADSWORTH
BOX 94
NEW HAVEN   OH    44850-0094

#1168497
CALVIN L WALTON
1305 NE 53RD ST
OKLAHOMA CITY   OK    73111-6609

#1168498
CALVIN M CONWAY
1040 S KRAMERIA ST
DENVER   CO    80224-1432

#1168499
CALVIN M JOHNSON
211 SLADE ST
BELMONT   MA    02478-2321

#1168500
CALVIN M MATSON & ANNA L
MATSON JT TEN
27726 BARKLEY
LIVONIA   MI    48154-3968

#1168501
CALVIN MABERRY SR & EUNICE
MABERRY JT TEN
1322 BELL CREEK DR
FLINT   MI    48505-2543

#1168502
CALVIN MC QUEEN
BOX 13091
FLINT   MI    48501-3091

#1168503
CALVIN MORGAN
1023 FORTH AVE
YORK   AL    36925

#1168504
CALVIN NORMAN
BOX 3706
WINTER HAVEN   FL    33885-3706

#1168505
CALVIN O CRAIG
9711 HADLEY RD
CLARKSTON   MI    48348-1909

#1168506
CALVIN P DIENES
6783 MINOCK
DETROIT   MI    48228-3922

#1168507
CALVIN POON &
MAGGIE POON JT TEN
415 E 80TH ST
APT 1R
NEW YORK   NY    10021-0624

#1168508
CALVIN R DAY
6720 HIGBACK LAKE RD
DAVISBURG   MI    48350-3109

#1168509
CALVIN R DEITZ
BOX 5387
PRINCETON   WV    24740-5387

#1168510
CALVIN R GRIM
8313 W GREENVIEW DR
MUNCIE   IN    47304-9393

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168511
CALVIN R HOOPER
54 SAND CREEK RD
TIFTON    GA    31794-6935

#1168512
CALVIN R MC NUTT
6681 N CALLE LOMITA
TUCSON    AZ    85704-6927

#1168513
CALVIN R MULLEN
192 LUTHER ST
PONTIAC    MI    48341-2773

#1168514
CALVIN R WILHOIT
577 PEACEFUL CT
ANDERSON    IN    46013-1175

#1168515
CALVIN RICHARD SIMMS
77 LINWELL RD 64
ST CATHERINES    ON    L2N 6R1
CANADA

#1083280
CALVIN RICHARDSON
18095 SHIELDS
DETROIT    MI    48234-2027

#1168516
CALVIN S FALK & HOPE L FALK JT TEN
5521 EAGLEVIEW COURT
CLARKSTON    MI    48348-5173

#1168517
CALVIN S MARTIN & MARY K
MARTIN JT TEN
16640 EMORY LANE
ROCKVILLE    MD    20853-1230

#1083281
CALVIN S MCLAUGHLIN III &
CHIN HELEN MCLAUGHLIN JT TEN
544 SEAWARD ROAD
CORONA DEL MAR    CA    92625-2620

#1168518
CALVIN S MISONO & SHIZUKO
MISONO TRUSTEES UA F/B/O
MISONO FAMILY TRUST DTD
10/10/89
1129 CASA BONITA WAY
VISTA    CA    92083-6434

#1168519
CALVIN S TYLER CUST
JOSEPH S BONURA
UNIF GIFT MIN ACT NY
3904 PARK CIRCLE
CAMP HILL    PA    17011-4241

#1168520
CALVIN SANGSTER JR
BOX 376
FLORISSANT    MO    63032-0376

#1168521
CALVIN SHRADER
1084 HILLCREST RD
CINCINNATI    OH    45224-3228

#1168522
CALVIN T FOSTER
605 S E SHERMAN DR
ANKENY    IA    50021-3436

#1168523
CALVIN T GARDNER
400 WHITTEMORE LOOP
JASPER    AL    35503-5333

#1168524
CALVIN T VALENTINE
104 HOLT AVE
BARBOURVILLE    KY    40906-1826

#1168525
CALVIN TILLEY
3155 ST RT 133
BETHEL    OH    45106-9309

#1168526
CALVIN V FLAUGHER
3436 GREER DR
DAYTON    OH    45430-1416

#1168527
CALVIN W ADAMS & RITA E
ADAMS JT TEN
7640 LAKEFIELD
LOUISVILLE    OH    44641-9721

#1168528
CALVIN W COOK
1212 WILSON ROAD
YONCALLA    OR    97499-9759

#1168529
CALVIN W EMERSON & DIANA M
EMERSON JT TEN
200 MAC ARTHUR RD
ROCHESTER    NY    14615-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1168530
CALVIN W LANE
2119 N WOODBRIDGE ST APT 2
SAGINAW    MI    48602-5200

#1168531
CALVIN W LARKIN
23 PARK BOULEVARD
WANAMASSA   NJ    07712-4273

#1168532
CALVIN W LARKIN JR
23 PARK BLVD
WANAMASSA   NJ    07712-4273

#1168533
CALVIN W ROGLER & DONNA
ROGLER JT TEN
237 DEAN ROAD
TEMPERANCE  MI    48182

#1168534
CALVIN W SHERWOOD
8239 WARREN BLVD
CENTER LINE    MI    48015-1464

#1168535
CALVIN W WOHLFORD SR
2604 WILDWOOD LN
NEW RICHMOND   OH    45157-9649

#1168536
CALVIN WEST
7050 DELANEY
ROMULUS   MI    48174-1625

#1168537
CALVIN WILLIAMSON &
DENISE WILLIAMSON JT TEN
BOX 29704
CHICAGO    IL    60629-0704

#1168538
CAMBRIDGE F GLENN II
4032 NOTTAWAY ROAD
DURHAM   NC    27707-5425

#1168539
CAMDEN E HUMBLE
720 NORTON DR
TALLMADGE  OH    44278-2936

#1168540
CAMELIA D BUFFUM
1137 ISLINGTON 4
PORTSMOUTH  NH    03801-4260

#1168541
CAMERAN OBRIEN HAIRE
4138 LETHRAM COURT
PLEASANTON  CA    94588-2607

#1168542
CAMERON A WILLIAMS
1654 WINTON ROAD
SARNIA       ON    N7V 4B9
CANADA

#1168543
CAMERON B PALMER & MARGARET
W PALMER JT TEN
1423 AUDMAR DRIVE
MC LEAN    VA    22101-5624

#1168544
CAMERON C COLLINS
106 LEIGH LN
MARSHALL   TX    75672-3164

#1168545
CAMERON C SEWARD
326 EAST MADISON ST
YAZOO CITY      MS    39194-4205

#1168546
CAMERON C STILES
315 CALLEY ST
ASHLAND    VA    23005-2435

#1168547
CAMERON C TRENOR JR
537 DUMAINE ST 5
NEW ORLEANS   LA    70116-3393

#1168548
CAMERON COLLIER BROWN
400 MIDDLEBRIDGE RD
SO KINGSTOWN   RI    02879-7142

#1168549
CAMERON M DEAN
2612 W LIBBIE DR
LANSING    MI    48917-4419

#1168550
CAMERON M LUDWIG
BOX 943
MCKINNEY   TX    75070-0943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168551
CAMERON T BYRNES
7303 NORTH DOUGLAS HIGHWAY
JUNEAU    AK    99801-7602

#1168552
CAMERON W WOBUS
37 BOYNTON ST 1
JAMAICA PLAIN    MA    02130-3208

#1168553
CAMIELLE L CWIKLINSKI
5186 CORTLAND
FLINT    MI    48507-4507

#1168554
CAMILA B GILSENAN CUST
DANIEL CONNOR GILSENAN
UNIF GIFT MIN ACT SC
1135 BLACK RUSH CIR
MOUNT PLEASANT    SC    29466-8083

#1168555
CAMILLA B HEROD
1025 S DAYTON
DAVISON    MI    48423-1741

#1168556
CAMILLA COPPINGER
16035 N W ELIZABETH COURT
BEAVERTON    OR    97006-6332

#1168557
CAMILLA DANIEL SIMRALL
GUSTAVSON
7206 CAMELBACK DR
SHREVEPORT    LA    71105-5006

#1083290
CAMILLA F YAREMKO &
KAREN F YAREMKO &
CAROL F KARPINSKY JT TEN
177 RAVENHURST AVE
STATEN ISLAND    NY    10310-2652

#1168558
CAMILLA MACLEOD
1163 CHENANGO ST
BINGHAMTON    NY    13901

#1168559
CAMILLA PARHAM
840 CATALPA DR
DAYTON    OH    45407-1903

#1168560
CAMILLA R PONCE DE LEON
BOX 545
LOCKPORT    IL    60441-0545

#1168561
CAMILLA T MADDING
1100 JONESVILLE RD
SIMPSONVILLE    SC    29681-4507

#1168562
CAMILLE A KOSTNER
3737 HIGHLAND AVE
APT 610
DOWNERS GROVE IL    60515-1546

#1168563
CAMILLE A PIEBIAK
21121 HOFFMAN
ST CLAIR SHORES    MI    48082-1516

#1168564
CAMILLE AGRO
APT 9-D
100 BEEKMAN ST
N Y    NY    10038-1813

#1168565
CAMILLE ANN LEVY
24520 BORDER HILL
NOVI    MI    48375-2940

#1168566
CAMILLE BAILEY
1210 COUNTRY CLUB DR
UNION POINT    GA    30669-1421

#1168567
CAMILLE BASHA TRUSTEE FOR
ZELMA BASHA SALMERI U/DEC OF
TRUST DTD 7/9/65
1015 SAN MARINO AVE
SAN MARINO    CA    91108-1224

#1168568
CAMILLE CARDWELL
23851 SENECA
OAK PARK    MI    48237-2262

#1168569
CAMILLE DELMAS & LOUIS
DELMAS JT TEN
4 HAMPTON COURT
MOUT LAUREL    NJ    08054-3364

#1168570
CAMILLE DI NICOLA
28 SUNBURY ST
MINERSVILLE    PA    17954-1448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1168571
CAMILLE E THOMPSON
46 HARDING ROAD
RED BANK    NJ    07701

#1168572
CAMILLE FERDINANDO
21-50 33RD RD APT 11D
ASTORIA    NY    11106-4251

#1168573
CAMILLE GAGNON
628 DIAMOND HILL RD
WOONSOCKET RI    02895-1456

#1168574
CAMILLE GUDINO
2058 PAKEBERRY CT
VALPARAISO    IN    46385-6127

#1168575
CAMILLE J LALIBERTE
8062 CATALPA DR
NINEVEH    IN    46164-9558

#1168576
CAMILLE LELONG
BOX 1366
COUSHATTA    LA    71019-1366

#1168577
CAMILLE LITTLE CUST TODD
LITTLE UNDER THE IN UNIF
TRAN MIN ACT
820 FORREST DR
ANDERSON    IN    46011-1234

#1168578
CAMILLE M CASTLEBERRY
2740 E 42ND AVE APT B102
ANCHORAGE    AK    99508-5371

#1168579
CAMILLE M CIARFALIA
47 S CHELSEA
BLOOMINGDALE IL    60108-1281

#1168580
CAMILLE M SWASEY
3686 BURNS
INKSTER    MI    48141-2076

#1168581
CAMILLE M TOMCZAK
385 S CROWN CT
PALATINE    IL    60067-1530

#1168582
CAMILLE MELONI
1874 PELHAM PARKWAY SOUTH
APT 3P
BRONX    NY    10461-3749

#1168583
CAMILLE MEYERS
1334 LEDERS LANE
CINCINNATI    OH    45238-3848

#1168584
CAMILLE PAT KEARNS CUST
PATRICK KEITH KEARNS
UNIF TRANS MIN ACT CA
13550 BEAUMONT AVE
SARATOGA    CA    95070-4916

#1168585
CAMILLE R ROY
550 COLLEGE ST APT 223
LEWISTON    ME    04240

#1168586
CAMILLE REGISTER
BOX 3053
SOUTHFIELD    MI    48037-3053

#1168587
CAMILLE RIGNEY CUST MARY ANN
RIGNEY UNDER THE MI UNIF
GIFT MIN ACT
4353 N RIVER RD
PORT HERON    MI    48059-4057

#1168588
CAMILLE RIGNEY CUST MIKE
RIGNEY UNDER THE MI UNIF
GIFT MIN ACT
4353 N RIVER RD
PORT HERON    MI    48059-4057

#1168589
CAMILLE V MILLER
2112 CENTURY PARK LANE 106
LOS ANGELES    CA    90067-3308

#1168590
CAMILLE WASIK
32402 LANCASTER DR
WARREN    MI    48093-1371

#1168591
CAMILLO J NARDELLI
110 EAST END AVE APT 6K
NEW YORK    NY    10028-7414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168592
CAMMIE EDWARD CHILDRESS
1003 E 7TH ST
MUNCIE    IN    47302-3516

#1168593
CAMMIE M FRANCK
3334 SHINGLE OAK TER
SARASOTA    FL    34237-7422

#1168594
CAMMILA COSTICH BARNES
23 SOUTHWOOD DR
BALLSTON LAKE    NY    12019-1303

#1168595
CAMP COLUMBUS INC
BOX 268
CHATTANOOGA    TN    37401-0268

#1168596
CAMP FIRE CLUB OF AMERICA
LEGATEE U/SECOND CODICIL OF
THE L-W-T OF EUGENE DU PONT
PROBATED 12/23/54
230 CAMP FIRE RD
CHAPPAQUA    NY    10514-2419

#1168597
CAMPBELL CARY
P O BOX 85
MT DESERT    ME    04660

#1168598
CAMPBELL CEMETERY
ASSOCIATION
ATTN JOHN ROGERS
10339 DEVEREAUX RD
PARMA    MI    49269-9647

#1168599
CAMPBELL GODFREY TRUSTEE U/A
DTD 09/23/93 CAMPBELL
GODFREY LIVING TRUST
111 CHERRY ST
GARDNER    MA    01440-2360

#1168600
CAMPBELL HOUSTON GILLESPIE
III
412 LONGHORN TRAIL
SHERMAN    TX    75092-4500

#1168601
CAMPBELL MURDIE CUST KATHRYN
AILEEN MURDIE UNIF GIFT MIN
ACT COLO
594 SANDY BEACH
CLARK LAKE    MI    49234-9753

#1168602
CAMPELL L HUNTER
BOX 24
QUITMAN    MS    39355-0024

#1168603
CAMPS BERGAY
CAMPS BERGAY LIVING TRUST
UA 11/25/98
9054 E AUTUMN SAGE ST
TUCSON    AZ    85747-5335

#1168604
CAMPSA J DOTSON
643 KILLARNEY DR
MORGANTOWN WV    26505-2427

#1168605
CANBY ALLEN RIGSBY JR
RR 1 BOX 175
FRANKTON    IN    46044-9801

#1083298
CANDACE A ELLIOTT &
T ERIC ELLIOTT JT TEN
1259 LEE RD 312
SMITHS    AL    36877

#1168606
CANDACE A KUBCZAK
5436 W MIDLAND DRIVE
MILWAUKEE    WI    53220-1421

#1168607
CANDACE A LILLIE
309 CHURCH ST
LAKEHURST    NJ    08733-2909

#1168608
CANDACE A TAYLOR
187 TEMI ROAD
BELLINGHAM    MA    02019-1393

#1168609
CANDACE ANN NOVAK AS CUST
FOR PAUL S NOVAK UNDER
WISCONSIN UNIF GIFTS TO
MINORS ACT
N 52 W 21834 VIRGINIA LANE
MENOMONEE FALLS    WI    53051-6225

#1168610
CANDACE ANN P FARRELL
5217 NE 56TH AVE
VANCOUVER    WA    98661-2121

#1168611
CANDACE BLUE CUST MACKENZIE
BLUE HERNANDEZ UNDER CA UNIF
TRANSFERS TO MINORS ACT
1863 ABERDEEN CT
MANTECA    CA    95337-8310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168612
CANDACE C HAZAMA
1
1727 DOLE ST
HONOLULU   HI    96822-4907

#1168613
CANDACE C KROMER
218 MADELINE DR
PASADENA   CA    91105-3312

#1168614
CANDACE CARROTHERS
8528 LAKECLEARWATER LN #1038
INDIANAPOLIS   IN    46240

#1168615
CANDACE CRONAN MCGOVERN
782 OCEAN AVE
WEST HAVEN   CT    06516-6842

#1168616
CANDACE D ANDERSON
Attn   CANDACE A TILFORD
1811 ROY DR
KNOXVILLE   TN    37923-1329

#1168617
CANDACE DAISY FERGUSON
17628 LOS ALAMOS UNIT C
GRANADA HILLS   CA    91344-4618

#1168618
CANDACE E GOETZ
261 SEAMAN AVE F5
NEW YORK   NY    10034-6130

#1168619
CANDACE E STRACHAN
12 HIDDEN BROOK ROAD
HAMDEN   CT    06518-1765

#1168620
CANDACE E WAGNER &
JAMES L WAGNER SR JT TEN
4745 HARRIS HILL ROAD
WILLIAMSVILLE   NY    14221

#1168621
CANDACE FAIRBANKS
Attn   CANDACE MC VITTIE
2031 ISLAND HIGHWAY
CHARLOTTE   MI    48813-9304

#1168622
CANDACE G MOORE
1934 TAWNEY LANE
AVON   IN    46123

#1168623
CANDACE H LEONARD &
MARK G LEONARD TR
LEONARD FAM LIVING TRUST
UA 04/20/93
663 BERRY AVE
LOS ALTOS   CA    94024-4939

#1168624
CANDACE H YASHIRO
PO BOX 330877
KAHULUI   HI    96733

#1168625
CANDACE HEUER
6531 W LAKEFIELD DR
MILWAUKEE   WI    53219-4132

#1168626
CANDACE J LOOPER TR
DOLORES M LOOPER 1998 TRUST
U/D/T DTD 09/14/98
10432 WULFF DR
VILLA PARK   CA    92861

#1168627
CANDACE KAYE ROBINETT
2100 DEER TRAIL
JEFFERSON CITY   MO    65101-5504

#1168628
CANDACE KIRK
5909 PRINCETON PL
KOKOMO   IN    46902-5285

#1168629
CANDACE L FETTES
4774 WALTON ROAD
KINGSLEY   MI    49649-9302

#1168630
CANDACE L HANLEY
7734 W 173RD PL
TINLEY PARK   IL    60477-3210

#1168631
CANDACE L HENDRICHS
2814 SOUTHEAST DRIVE
SOUTH BEND   IN    46614-1533

#1168632
CANDACE LUDWIG
8401 MEDICINE LAKE RD
GOLDEN VALLEY   MN    55427-3308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168633
CANDACE M ROBBINS
246 LAKEVIEW ST
LAKE ORION    MI    48362

#1168634
CANDACE MITCHELL CUST MARTIN
THOMAS MITCHELL UNDER AL
UNIFORM TRANSFERS TO MINORS
ACT
1980 CANOE CREEK RD
SPRINGVILLE    AL    35146-6701

#1168635
CANDACE N HARRINGTON
506 N 160 E
MENDON    UT    84325

#1168636
CANDACE PRIMDAHL PARTLOW
7930 LEGEND CT
COLORADO SPRINGS    CO    80920-3801

#1168637
CANDACE R SURIANO
295 CHERRYLAND
AUBURN HILLS    MI    48326-3350

#1168638
CANDACE RIEMER HUBER
460 E STARK RD
MILTON    WI    53563-8300

#1083301
CANDACE S REYNOLDS
8108 AINSWORTH DR
KNOXVILLE    TN    37909-2201

#1168639
CANDACE TWINGSTROM
6210 STARK RD
HARRIS    MN    55032-3340

#1168640
CANDACE W BALLARD
1100 CHERRY KNOLL RD
LOUISA    KY    41230

#1168641
CANDELARIAC DIAZ
102 MANGROVE AVE
KEY LARGO    FL    33037-2032

#1168642
CANDELARIAC DIAZ & ORLANDO
DIAZ JT TEN
102 MANGROVE AVE
KEY LARGO    FL    33037-2032

#1168643
CANDELARIO G RAMON
9311 DOWNING RD
BIRCH RUN    MI    48415-9734

#1168644
CANDELARIO L ESTRADA
1580 WEST 23RD
LONG BEACH    CA    90810-3501

#1168645
CANDELORO DONATO & FRANCES
DONATO JT TEN
8407 12TH AVE
BROOKLYN    NY    11228-3314

#1168646
CANDICE A CARABELLI
1245 FRASER PINE BLVD
SARASOTA    FL    34240

#1168647
CANDICE A COOPER
Attn    CANDICE A COOPER-GREINKE
10166 64TH AVE
ALLENDALE    MI    49401-8357

#1168648
CANDICE A THOMAS
29241 BARKLEY
LIVONIA    MI    48154-4020

#1083302
CANDICE M WALTER
890 E SCRIBNER RD
ROSE CITY    MI    48654

#1168649
CANDICE S ROBINSON
103 NICKERSON PARKWAY
LAFAYETTE    LA    70501-6509

#1168650
CANDICE SPERKO
18982 PROSPECT
STRONGSVILLE    OH    44149-6738

#1168651
CANDICE VESPER GOODALE
4720 ASHWELL LA
SUWANEE    GA    30024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1083303
CANDIDA A MATZ
16040 E STATE FAIR
DETROIT    MI    48205

#1168652
CANDIDA ANDRIOLE COSTA
2832 FILLMORE ST
HOLLYWOOD  FL    33020-4288

#1168653
CANDIDO VAZQUEZ JR
654 NORTH EAST 56TH ST
MIAMI    FL    33137-2318

#1168654
CANDIS L MCGOUGH
22823 HORSESHOE BND
ATHENS    AL    35613-7070

#1168655
CANDIS L SMART
639 7TH AVENUE SE
HICKORY    NC    28602

#1168656
CANDIS TRIVETTE
ROUTE 1 BOX 188
EAST LYNN    WV    25512-9710

#1168657
CANDY AGLIOTTA CUST
CHRISTOPHER AGLIOTTA UNIF
GIFT MIN ACT CONN
41 BALDWIN TERR
FAIRFIELD    CT    06430-6901

#1168658
CANDY C WALL
7020 PINCH HWY RT 3
CHARLOTTE  MI    48813-9344

#1168659
CANDY KOKINAKIS
8140 E CUTLER RD
BATH    MI    48808-9437

#1168660
CANDY SCHNEIDER
3377 KATMAI DR
LAS VEGAS    NV    89122-4033

#1168661
CANDY Y WAITES
3419 DUNCAN ST
COLUMBIA    SC    29205-2705

#1168662
CANDYCE F ANTLEY & THEODORE R FIELD
PER REP EST BARBARA L FIELD
226 TWINFLOWER LN
IRMO    SC    29063

#1168663
CANEZA FAMILY LIMITED
PARTNERSHIP
ATTN KEVIN SMITH
8101 PRESIDENTS DR
ORLANDO    FL    32809-7624

#1168664
CANNIE S LEACH
1646 WESTBROOK DR
BEAVERCREEK  OH    45434-6642

#1168665
CAPITAL BANK & TRUST FBO
CHERYL L CRUSE
117 HIGHLAND PKWY
KENMORE    NY    14223

#1168666
CARA BRAUN
5800 ARMOR DUELLS RD
ORCHARD PARK  NY    14127

#1168667
CARA G OLDANI &
MICHAEL OLDANI JT TEN
28569 WALES DRIVE
CHESTERFIELD    MI    48047-1786

#1168668
CARA GREEN
4558 ALVEO RD
LA CANADA    CA    91011-3703

#1168669
CARA J KOPEC
Attn    CARA PROCTOR
3461 GREENS MILL RD
SPRINGHILL    TN    37174-2125

#1168670
CARA JAMIE MARGARET PERKINS
311 BROXTON RD
BALTIMORE    MD    21212-3532

#1168671
CARA L JEFFRIES
2600 FLINTWOOD DR
COLUMBUS    IN    47203-3252

Delphi Corporation (Debtors)                         Date:   10/04/2005
Creditor Matrix                            Time:   16:55:59
Equity Holders

#1168672                          #1168673                          #1168674
CARA L WARD                       CARA M FLAHERTY                    CARA M MOORE
9967 BRADY ST                     39 RIVERVIEW AVE                   14322 WESTMAN DRIVE
REDFORD   MI    48239-2030        AGWAM   MA    01001                FENTON   MI    48430-1482

#1168675                          #1168676                          #1168677
CARA PAT PHILLIPS                 CARA RUST CUST JONATHAN            CARA S WILSON
333 SOUTH MAIN                    PETER RUST UNIF GIFT MIN ACT       7264 GREEN FARM ROAD
LEAD   SD    57754-1838           515 WEAVER ST                      WEST BLOOMFIELD   MI    48322-2827
                                  LARCHMONT   NY    10538-1013

#1168678                          #1168679                          #1168680
CARABEE INVESTMENTS INC           CARADO A BAILEY                    CARAL JEAN BRAUER
11 HOLTHAM RD                     26132 BUSTER DR                    5018 BRAESHEATHER
MONTREAL   QC    H3X 3N2          WARREN   MI    48091-1041          HOUSTON   TX    77096-4205
CANADA

#1168681                          #1168682                          #1168683
CARALIE OLSEN                     CARCENE WRIGHT                     CARDELL BOUIE
41 S 13TH ST                      44109 WILLOW RD                    30 BEDFORD ST
SAN JOSE   CA    95112-2022       BELLEVILLE   MI    48111-9143      ROCHESTER   NY    14609-4124

#1168684                          #1168685                          #1168686
CARDELL E BUNCH & GWENDOLYNE      CARDELL ROBINSON                   CARDIOLOGY ASSOCIATES OF
A BUNCH JT TEN                    3017 VALENTINE ST                  JOHNSTOWN PENSION PLAN B
525 S BELTLINE                    DALLAS   TX    75215-5335          C/O M S MITAL
COLUMBIA   SC    29205-4207                                          909 PARKVIEW DR
                                                                     JOHNSTOWN   PA    15905-1741

#1168687                          #1168688                          #1168689
CAREL S SHIVELEY                  CAREL SCOTT SHIVELEY               CAREN E NEDERLANDER AS
55 BROOKWOOD DR                   55 BROOKWOOD DR                    CUST FOR ROBERT NEDERLANDER
BELLBROOK   OH    45305-1924      BELLBROOK   OH    45305-1924       JR U/THE MICH UNIFORM GIFTS
                                                                     TO MINORS ACT
                                                                     870 5TH AVE APT 15E
                                                                     NEW YORK   NY    10021-4953

#1168690                          #1168691                          #1168692
CAREN E NEDERLANDER AS CUST       CAREN J WALKUP                     CAREN K MASINO
ERIC A NEDERLANDER U/THE MICH     1127 COLUMBUS ST                   294 W 27TH ST
U-G-M-A                           HARRISBURG   OH    43126           SHIP BOTTOM   NJ    08008-4216
ATTN THE NEDERLANDER COMPANY
1450 BROADWAY 20TH FLOOR
NEW YORK   NY    10018-2201

---

#1168693
CAREN L FICKBOHM
Attn   CAREN F BRISCOE
65 COUNTY RD 327
OXFORD   MS   38655-5919

#1168694
CAREN N RASMUSSEN
18632 CLOVERCREST CIRCLE
OLNEY   MD   20832-3057

#1168695
CAREN SANDLER CUST JOSEPH W
SANDLER UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
44 RIDGEWOOD TERRACE
NORTHAMPTON   MA   01060-1632

#1168696
CAREN STRULOWITZ EISENSTAER
5-14 LORI LANE
FAIRLAWN   NJ   07410-1624

#1168697
CAREN SUE ZWEIFLER
2665 HOMECREST AVE
BROOKLYN   NY   11235-4560

#1168698
CARETHA E JACKSON
270 CHEROKEE
PONTIAC   MI   48341-2004

#1168699
CARETTA L COMBS
BOX 73
UTICA   OH   43080-0073

#1168700
CAREY A BARRESE &
FRANK BARRESE JT TEN
30170 CORTE COELHO
TEMECULA   CA   92591

#1168701
CAREY A FOWLER JR & ELLEN
RUTH FOWLER JT TEN
LOT 329
1001 STARKEY RD
LARGO   FL   33771-3184

#1168702
CAREY C GUPTON & PAULA H
GUPTON JT TEN
229 COUNTRY CLUB DR
STATE ROAD   NC   28676-8908

#1168703
CAREY CALLAHAN
121 BANJO LN
CENTREVILLE   MD   21617

#1168704
CAREY E MOORE
2643 GRANADA LN
SAGINAW   MI   48603-2709

#1168705
CAREY FELT
11373 S VAN KAL AVE
LAWTON   MI   49065

#1168706
CAREY H BANKSTON JR
2967 BEAUMONT COVE
PEARL   MS   39208

#1168707
CAREY J MOORE
185SO 9TH ST
NEWARK   NJ   07107-1403

#1168708
CAREY J SCHWEINFURTH &
SARA J SCHWEINFURTH JT TEN
3205 MERRIWEATHER RD
SANDUSKY   OH   44870-5672

#1168709
CAREY JONES
23 GREENFIELD DR
MONROE   LA   71202-5914

#1168710
CAREY L SOMMERDYKE
1011 GRANDVILLE AVE S W
GRAND RAPIDS   MI   49503-5025

#1168711
CAREY L VANOUS
W4610 COUNTY E
CHILTON   WI   53014-9799

#1168712
CAREY M KOKOT
2220 AVALON AVE
KETTERING   OH   45409-1925

#1168713
CAREY M NEE
BOX 3942
WILMINGTON   DE   19807-0942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168714
CAREY M SWANN III
3217 BARLOW COURT
WILMINGTON    NC    28409

#1168715
CAREY N LANE
882 BRANDLWOOD WAY NW
LILBURN    GA    30047-7151

#1168716
CAREY O'KELLEY HAMMETT
35 PELHAM DRIVE
METAIRIE    LA    70005-4453

#1168717
CAREY R MILLER 3RD
901 S WILLOW AVE
TAMPA    FL    33606-2944

#1168718
CAREY R TOKIRIO &
KAZUE VICKI TOKIRIO JT TEN
11711 LAGRANGE AVE
LOS ANGELES    CA    90025-1807

#1168719
CAREY S KRUG
C/O JOHN D MC LEAN
15720 FARMINGTON ROAD
LIVONIA    MI    48154

#1168720
CAREY TUNE
2204 BEVERLY HEIGHTS
ALTAVISTA    VA    24517-2004

#1168721
CAREY W PAHEL & NANCY H
PAHEL JT TEN
1207 HEATHROW DRIVE
GREENSBORO NC    27410-3721

#1168722
CARGYLE G KISER
RT 1
MINERAL WELLS    WV    26150

#1168723
CARI A WARDER & TERESA C
WARDER JT TEN
4416 LIBBIT AVE
ENCINO    CA    91436-3254

#1168724
CARIBBEAN CORP
1227 N COLLIER BLVD
MARCO ISLAND    FL    34145-2509

#1168725
CARIDAD C MORAN
915 S BALDWIN DR.
BLOOMINGTON    IN    47401

#1168726
CARIDAD E RODRIGUEZ CUST FOR
TRAVIS PAUL RODRIGUEZ UNDER
THE CA UNIF TRANSFERS TO
MINORS ACT
14804-C REEDLEY ST
MOORPARK CA    93021-2537

#1168727
CARILL GILL
4969 THOLOZAN
ST LOUIS    MO    63109-1736

#1168728
CARIN SHAUGHNESSY
9002 CHARNWOOD CT
AUSTIN    TX    78729-4615

#1168729
CARISSA A ZENORINI
51 FOREST RD
DEMAREST    NJ    07627-1206

#1168730
CARISSA ARAGONA
513 N TWENTYNINTH ST
RICHMOND    VA    23223

#1168731
CARISSA RUFF
804 DESOTA
YPSILANTI    MI    48198-6118

#1168732
CARL A ANDERSON
300 S RATH AVE
UNIT 5
LUDINGTON    MI    49431-2077

#1168733
CARL A BOLAN
906 VENETIAN WAY
KOKOMO    IN    46901-3780

#1168734
CARL A BOWEN & TRENA K BOWEN JT TEN
1008 E 600 N
ALEXANDRIA    IN    46001-8791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168735
CARL A BRANDENBURG &
CONSTANCE F BRANDENBURG JT TEN
41 HERMAN THAU RD
ANNANDALE   NJ    08801-3004

#1168736
CARL A BROWN
7721 W CR 500 NORTH
MUNCIE    IN    47304-9195

#1168737
CARL A CASSIOL
413 NORTH-CREEK DR
DEPEW   NY    14043-1950

#1168738
CARL A CECILIA
45 HARPER RD
SNYDER   NY    14226-4047

#1168739
CARL A CLAXTON
19520 SHREWSBURY
DETROIT   MI    48221-1844

#1168740
CARL A CLAXTON & LEONA C
CLAXTON JT TEN
19520 SHREWSBURY
DETROIT    MI    48221-1844

#1168741
CARL A CROWSON
5577 TALLANT RD
OOLTEWAH   TN    37363

#1168742
CARL A D AMBROSIA
872 DEBORAH DR
WILLOWICK   OH    44095-4317

#1168743
CARL A GAROFALO JR
134 SIMPSON ROAD
BROWNSVILLE   PA    15417-9625

#1168744
CARL A GILMORE
3700 W LAWN AVE
AMARILLO    TX    79102-2020

#1168745
CARL A GRADEL
3298 HILARY DR
SAN JOSE    CA    95124-2215

#1168746
CARL A GUSIE & BARBARA J
GUSIE JT TEN
5207 BIMINI DR
BRADENTON   FL    34210-2022

#1168747
CARL A HAMMACK TR
THE CARL ARTHUR HAMMACK
TRUST UA 06/01/95
11182 CHARLES DR
WARREN   MI    48093-1663

#1168748
CARL A HANSEN JR
2318 TURNER LANE
BEL AIR    MD    21015-6113

#1168749
CARL A HARTUNG JR
2547 CRESTWOOD DR
CHATTANOOGA   TN    37415-6319

#1168750
CARL A HIGHTOWER
706 MORNIGSIDE CIRCLE
CONYERS   GA    30094-4480

#1168751
CARL A HILL &
MARY D HILL JT TEN
895 FREY RD R 2
VERMONTVILLE    MI    49096-9525

#1168752
CARL A HOMSHER
6233 W RIDGE DR
FREMONT   MI    49412-9035

#1168753
CARL A HORTON
10073 E COLE RD
DURAND   MI    48429-9417

#1168754
CARL A JAGGER &
ALBERT E JAGGER &
DOROTHY M JAGGER JT TEN
4691 W MONTGOMERY RD
CAMDEN   MI    49232-9606

#1168755
CARL A JOHNSON &
MARGARET A JOHNSON JT TEN
BOX 53
CHESTERFIELD   NH    03443-0053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1168756
CARL A LAUKKA TR
CARL A LAUKKA REV TRUST
U/A 2/28/00
204 CO RD 480
NEGAUNEE   MI   49866-9555

#1168757
CARL A MC COMB & ALICE L
MC COMB JT TEN
2444 CARPENTER RD
LAPEER   MI   48446-9106

#1168758
CARL A MEHTA
16 MADACH CT
DEER PARK   IL   60010-3708

#1168759
CARL A MERRIWETHER
2030 MCAVOY
FLINT   MI   48503-4248

#1168760
CARL A MIELCAREK & GLORIA A
MIELCAREK JT TEN
333 WESTWIND DR
AVON LAKE   OH   44012-2423

#1168761
CARL A MILLER
BOX 53
NEW JOHNSONVILLE   TN   37134-0053

#1168762
CARL A O SHENSKY
30 PORTER HILL RD
ITHICA   NY   14850

#1168763
CARL A PENA & MARGARET R
PENA JT TEN
79 EASTON POINT WAY
GREENWOOD IN   46142-1887

#1168764
CARL A PETRELLO
PO BOX 15046
LAS VEGAS   NV   89114-5046

#1168765
CARL A PISTERZI & ROBERTA
BOYD PISTERZI TRUSTEES U/A
DTD 08/21/92 CARL & ROBERTA
PISTERZI TRUST
410 N FEDERAL HWY APT 518
DEERFIELD BEACH   FL   33441-2217

#1168766
CARL A PROUTY
BOX 31
WEST BLOOMFIELD   NY   14585-0031

#1168767
CARL A QUATTROCCHI &
ANTOINETTE QUATTROCCHI JT TEN
156 BUFFALO ST
STATEN ISLAND   NY   10306-3854

#1168768
CARL A RICHARDSON
4235 S FIVE POINTS RD
INDIANAPOLIS   IN   46239-9611

#1168769
CARL A ROEDELL
39 SMOKE STREET
NOTTINGHAM   NH   03290-5637

#1168770
CARL A RYAN
332 EVERGREEN DRIVE
TONAWANDA NY   14150-6436

#1168771
CARL A SPINNLER JR
261 S E 5 AVENUE
POMPANO BEACH   FL   33060-8023

#1168772
CARL A STAUB CUST CHRISTINE
D STAUB UNIF GIFT MIN ACT
516 FOXWOOD LANE
PAOLI   PA   19301-2009

#1168773
CARL A SWENSON JR
1152 MAPLE HILL RD
SCOTCH PLAINS   NJ   07076-4663

#1168774
CARL A SZWARC
9981 OYSTER PEARL ST
LAS VEGAS   NV   89123-6263

#1168775
CARL A THOMAS
4610 BAILEY DR
WILMINGTON   DE   19808-4129

#1168776
CARL A TUCHALSKI & GLADYS E
TUCHALSKI & DENNIS C TUCHALSKI JT
TEN 2205 MORNING STAR DR
ALTON   IL   62002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1168777
CARL A USHER
42 ABBE RD
ENFIELD    CT    06082-5205

#1168778
CARL A WEAVER
2223 CANFIELD
DETROIT    MI    48207-1158

#1168779
CARL A WEBB
4280 TEMPLETON RD N W
WARREN  OH   44481-9180

#1168780
CARL A WEINMAN & DOLORES C
WEINMAN JT TEN
1590 CHAMPLIN
DELLWOOD   MO    63136-2111

#1168781
CARL A WELLENKOTTER & ARVA L
WELLENKOTTER JT TEN
184 SHAGBARK DR
ROCHESTER HILLS   MI    48309-1815

#1168782
CARL A WEST 2ND
711 SAINT CHRISTOPHERS ROAD
RICHMOND  VA    23226-2708

#1168783
CARL A WILLIAMS
4131 STANDISH DR
INDIANAPOLIS    IN    46221-2438

#1168784
CARL A WRIGHT
6254 BENNETT LAKE RD
FENTON    MI    48430-9079

#1168785
CARL AGLER & MARY R AGLER
TRUSTEES U/A DTD 09/02/92
AGLER LIVING TRUST
4413 BRIDGEPORT DRIVE
MARIPOSA   CA    95338-9439

#1083320
CARL ALGOZZINI
218 WISCASSET ROAD
HIGHLAND LAKES    NJ    07422

#1168786
CARL ANTHONY YOUNG
212 WALKER BUNGALOW RD
PORTSMOUTH  NH    03801-5564

#1168787
CARL APFEL
274 WILLIAM ST
TONAWANDA  NY    14150-3504

#1168788
CARL ARMSTRONG JR
1941 MAPLERIDGE RD
ROCHESTER  MI    48309-2749

#1168789
CARL ARTHUR BENDIX
STE 779 23852N PACIFIC COAST HWY
MALIBU    CA    90265-4879

#1168790
CARL B ANDREN
235 ELEVEN OCLOCK RD
FAIRFIELD    CT    06430-1728

#1168791
CARL B BEAN & IDA J BEAN JT TEN
160 MARWOOD RD APT 3104
CABOT    PA    16023

#1168792
CARL B CAMRAS
10401 N 108 ST
OMAHA    NE    68142-4246

#1168793
CARL B CAMRAS CUST LUCINDA J
CAMRAS UNIF GIFT TO MIN ACT
CONN
10401 N 108TH ST
OMAHA    NE    68142-4246

#1168794
CARL B CORNETT
331 COLUMBIA 73
MCNEIL   AR    71752-6280

#1168795
CARL B CRISTY & GORDON L
CRISTY JT TEN
23 LONGVIEW STREET
WEST BOYLSTON   MA    01583-2443

#1168796
CARL B ECKSTROM
5413-38TH AVE
KENOSHA  WI    53144-2719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1168797
CARL B GAGNE
7195 JOHNSON RD
FLUSHING      MI    48433-9048

#1168798
CARL B HORTON
217 WOFFORD WAY
SAGINAW    TX    76179-1562

#1168799
CARL B KRASKA
2796 TUPPER DR
BAY CITY      MI      48706-1534

#1168800
CARL B KRISTOFF
40504 BOYER COURT
STERLING HEIGHTS      MI    48310-6996

#1168801
CARL B MILLS
145 LATHROP AVENUE
BATTLE CREEK    MI    49014-5048

#1168802
CARL B NORBERG
889 HIGHLAND RD
ITHACA    NY    14850-1475

#1168803
CARL B PARTYKA
135 KENTON PLACE
HAMBURG    NY    14075-4307

#1168804
CARL B RAMSAY
RR 1 BOX 217A
RIDGELEY    WV    26753-9724

#1168805
CARL B RUDD
1205 CASSELL RUDD RD
BLUE CREEK    OH    45616-9759

#1168806
CARL B SHIVELEY
5701 MALLARD DR
HUBER HEIGHTS    OH    45424-4147

#1168807
CARL B SMITH
2647 W GRAND
DETROIT    MI    48238-2709

#1168808
CARL B SPARKLER & DOROTHY
SPARKLER JT TEN
313 CRESTVIEW CIRCLE
MEDIA    PA    19063-1736

#1168809
CARL B VAN WINTER
1465 BELVOIR LN NE
BYRON    MN    55920

#1168810
CARL B WEBSTER
RD 2 BOX 80
PETERSBURG    NY    12138

#1168811
CARL B WELLS
6014 DELFAIR LANE
MILFORD    OH    45150

#1168812
CARL B WILSON
8322 S BUTTER ST
GERMANTOWN OH    45327-8716

#1168813
CARL BAER & ANNE BAER JT TEN
361 BLAUVELT ROAD
BLAUVELT    NY    10913-1530

#1168814
CARL BAHOR CUST FOR CHARLES
BAHOR UNDER IN UNIF
TRANSFERS TO MINORS ACT
7514 MAISONS CT
INDIANAPOLIS      IN      46278-1582

#1168815
CARL BALALOSKI
5865 TIMBER DR
COLUMBUS  OH    43213-2131

#1168816
CARL BALZER JR
8996 BAUMHART ROAD
RD 1
AMHERST    OH    44001-9750

#1168817
CARL BANERIAN
25110 W CHICAGO
REDFORD  MI    48239-2041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1168818
CARL BANNER &
DOROTHY BANNER JT TEN
34 JOPHPRUS RD
KEARNEYSVILLE    WV    25430

#1168819
CARL BARNETT CUST FOR CARL
BARNETT JR UNDER MI UNIF
GIFT MIN ACT
3702 ALMOND CREEK DR
HOUSTON   TX    77059-3701

#1168820
CARL BARONE
176 REILLY ROAD
LAGRANGEVILLE    NY    12540-6113

#1168821
CARL BAUER JR &
TROY S HILL &
CRYSTAL L HILL JT TEN
70750 WELDING RD
RICHMOND    MI    48062-5219

#1168822
CARL BELMONDO
502 SANDRA DRIVE
TRAFFORD    PA    15085-1312

#1168823
CARL BENNICE
15 STEPHENS AVE
MIDDLETOWN   NY    10941-1137

#1168824
CARL BERND TIMMER
GUBISRATHER STRASSE 1
41516 GREVENBOICH-NEUKIRCHEN
REPL OF
GERMANY

#1168825
CARL BEUCHAT & HAZEL BEUCHAT JT TEN
28575 WESTLAKE VILLAGE DR #A219
WESTLAKE    OH    44145

#1168826
CARL BILDNER
30 THORNWOOD RD
STAMFORD    CT    06903-2613

#1168827
CARL BILDNER & LINDA
BILDNER JT TEN
30 THORNWOOD RD
STAMFORD    CT    06903-2613

#1168828
CARL BLANDING
PO BOX 1783
SUN CITY    AZ    85372

#1168829
CARL BOAL
3871 DAVENPORT RD
METAMORA   MI    48455-9637

#1168830
CARL BOOS
70 BISCAY DR
FLANDERS    NJ    07836-9523

#1168831
CARL BREWER
1123 ROSS AVE
HAMILTON    OH    45013-2542

#1168832
CARL BRITTAIN CAWOOD
12075 SW 70 COURT
MIAMI    FL    33156-5437

#1168833
CARL BRUCE EBERLE
245 ELIZABETH AVE
EVANS CITY    PA    16033-1087

#1168834
CARL C ACKERMAN JR
326 BOGART ROAD
HURON   OH    44839-2306

#1083328
CARL C BRIM & PHYLLIS BRIM JT TEN
17 MERRIWEATHER DR 11
ELWOOD    NE    68937-2230

#1168835
CARL C BROWN
3589 CRANBERRY DR
HUNTINGDON VALLEY    PA    19006

#1168836
CARL C BULAK
1826 CASTLETON STREET
TROY    MI    48083

#1168837
CARL C DUBE &
GERTRUDE Y DUBE JT TEN
93 BROAD ST
NASHUA   NH    03064-2019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1168838
CARL C GIESLER JR & LINDA L
GIESLER JT TEN
3140 VIRGINIA STREET
JASPER   IN    47546-1343

#1168839
CARL C HENKE
7068 FAIRGROVE DR
SWARTZ CREEK   MI    48473-9408

#1168840
CARL C ISENBERG
39463 BAROQUE
MT CLEMENS   MI    48038-2611

#1168841
CARL C JOHNSTON JR
910 CEDAR DR
PURCELL   OK    73080-2101

#1168842
CARL C LANCE
504 WOODLAND CIRCLE
DAWSONVILLE   GA    30534-7242

#1168843
CARL C MINOR
BOX 66
JOLIET   IL    60434-0066

#1168844
CARL C MUNIR
40101 KOPPERNICK RD
CANTON   MI    48187-4278

#1168845
CARL C PATRICK
4501 WASHINGTON AVE S E
CHARLESTON   WV    25304-1827

#1168846
CARL C PETTY CUST
GREG M COLEMAN
UNIF GIFT MIN ACT MO
2354 CHARTERWOOD CRT
MARYLAND HGTS   MO    63043-1405

#1168847
CARL C POGGIOLO &
VIRGINIA M POGGIOLO TR
CARL C POGGIOLO & VIRGINIA M
POGGIOLO TRUST UA 03/12/91
4417 WHITTON WAY
NEW PORT RICHEY    FL    34653-6358

#1168848
CARL C RUBINO & LUISA N
RUBINO JT TEN
3596 TIMBERBROOKE TRL
POLAND   OH    44514-5321

#1168849
CARL C SCHINDLER & DIANA
A SCHINDLER JT TEN
35 W MAIN AVE
MORGAN HILL   CA    95037-4525

#1168850
CARL C SCHREINER
5145 WHEELOCK ROAD
TROY   OH    45373-9545

#1168851
CARL C SMITH
BOX 371
GUTHRIE   OK    73044-0371

#1168852
CARL C THOMPSON JR
32 SUMMIT AVE
SEWAREN   NJ    07077-1209

#1168853
CARL C TINSTMAN JR
3205 SOUTHDALE DR #2
KETTERING   OH    45409-1128

#1168854
CARL C TRITTIPO
616 CHAPEL HILL ROAD
INDIANAPOLIS   IN    46214-3736

#1168855
CARL C UPTEGRAFT
8386 W NATIONAL ROAD
NEW CARLISLE   OH    45344-9285

#1168856
CARL C WAHL &
PHYLLIS A WAHL TR
WAHL TRUST
UA 10/02/96
BOX 92
GATE   OK    73844-0092

#1168858
CARL C WIEGAND JR
3623 PARDEE
DEARBORN   MI    48124-3568

#1168859
CARL C WIEGAND JR & MICHELLE
K WIEGAND JT TEN
3623 PARDEE
DEARBORN   MI    48124-3568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1168860
CARL CHARBONNET
4323 KENNESAW DR
BIRMINGHAM    AL    35213-3311

#1168861
CARL CHESTER
BOX 252
VERGENNES    VT    05491-0252

#1168862
CARL COLEMAN
1647 NEOME DRIVE
FLINT    MI    48503-1126

#1168863
CARL COLIP &
FRANCES BUNNY K COLIP JT TEN
2860 W BUCKEYE DR
GREENFIELD    IN    46140

#1168864
CARL CREIGH SCHINDLER CUST
GRETA AGNES SCHINDLER UNIF
GIFT MIN ACT CAL
181 WARWICK DR
CAMBELL    CA    95008-1751

#1168865
CARL CREIGH SCHINDLER CUST
LISA ANN SCHINDLER UNIF GIFT
MIN ACT CAL
35 W MAIN AVE
MORGAN HILL    CA    95037-4525

#1168866
CARL CULOTTA
116 STATE ST
MEDINA    NY    14103-1336

#1168867
CARL CUNNINGHAM
7981 WHEATON HILL RD
SPRINGWATER NY    14560-9711

#1168868
CARL D ALEXANDER
243 ARROWHEAD TRAIL
KINGSTON    TN    37763

#1168869
CARL D ASMUS
1806 WEBSTER 23
FLINT    MI    48505-5733

#1168870
CARL D BALCH
104 OAK LEAF CIRCLE
MOULTON    AL    35650-1704

#1168871
CARL D BOGGS
5248 N ARMSTRONG
WICHITA    KS    67204-2735

#1168872
CARL D BREWER & ARLENE D
BREWER JT TEN
105 HILLSIDE RD
OAK RIDGE    TN    37830-6318

#1168873
CARL D BROWNLEE JR
745 POPLAR ST NE
MONROE    GA    30655-6167

#1168874
CARL D CLARK
ROUTE 9
BOX 231
PARKERSBURG WV    26101-9104

#1168875
CARL D COX & MABEL M COX JT TEN
118 WEST 7TH
WEWOKA OK    74884-3106

#1168876
CARL D DELONG
5875 SPEEDWAY DR
SPEEDWAY    IN    46224-5358

#1168877
CARL D FANNING
703 SE 100TH LN
GOLDEN CITY    MO    64748-8121

#1168878
CARL D FIFIELD
27100 GRANT ST
SAINT CLAIR SHORES    MI    48081-3418

#1168879
CARL D FRANKLIN
35474 ORANGELAWN
LIVONIA    MI    48150-2539

#1168880
CARL D GLADDEN
11501 SILVERLEAF LN
FREDERICKSBURG VA    22407-7427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168881
CARL D GLADDEN & DEBORAH
A GLADDEN JT TEN
11501 SILVERLEAF LN
FREDERICKSBURG  VA    22407-7427

#1168882
CARL D HALL
RR 11 BOX 944
BEDFORD   IN    47421-9710

#1168883
CARL D HERMAN & DIANNE H
HERMAN JT TEN
3116 LUPINE DR
ARNOLD    MO    63010-5802

#1168884
CARL D HINKSON TR
U/A DTD 03/14/03
CARL D HINKSON TRUST
350 NORTH DARBY ROAD
HERMITAGE    PA    16148

#1168885
CARL D HOKE
511 N 600 E
MARION    IN    46952-9142

#1168886
CARL D HULSE
R R 1
PALESTINE    IL    62451-9801

#1168887
CARL D JERMEAY
11495 W CARLETON RD
CLAYTON    MI    49235-9739

#1168888
CARL D KAMPE
607 S 3RD ST
CLINTON    MO    64735-2811

#1168889
CARL D KING
10318 W COUNTY LINE RD
BARRYTON  MI    49305-9627

#1168890
CARL D KIRTS &
ARLENE C KIRTS TR
CARL D & ARLENE C KIRTS FAM
TRUST UA 01/14/98
130 GOLANVYI TRL
VONORE    TN    37885-2688

#1168891
CARL D KUTSKO
11105 PALMYRA RD
NORTH JACKSON  OH    44451-9725

#1168892
CARL D LYONS & CAROLYN A
LYONS JT TEN
2620 CEDAR LAKE RD
GREENBUSH  MI    48738-9661

#1168893
CARL D MATNEY
1014 STEVENSON RD
XENIA    OH    45385-7022

#1168894
CARL D PURNELL & JEANNETTE W
PURNELL JT TEN
901 W 37TH
PINE BLUFF    AR    71603-6439

#1168895
CARL D ROLL
124 E BRITTON RD
MORRICE    MI    48857-9708

#1168896
CARL D SANDBERG
1785 IRISH BLVD.
SANFORD   NC    27330

#1168897
CARL D SLATER
3920 SANDLEWOOD DR
OKEMOS    MI    48864-3628

#1168898
CARL D SLATER & GLENDA R
SLATER JT TEN
3920 SANDLEWOOD DR
OKEMOS    MI    48864-3628

#1168899
CARL D SNYDER
8544 NATHAN HALE
CENTER LINE    MI    48015-1791

#1168900
CARL D SPARKMAN
3289 UPPER CANE CREEK
STANTON   KY    40380-9714

#1168901
CARL D STONE TR
LE ROY C STONE TRUST
UA 10/07/94
16 NO NAME RD
STOW    MA    01775-1618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168902
CARL D THOMAS
20100 SH 37 R5
UPPER SANDUSKY   OH    43351

#1168903
CARL D VARNEY & GENEVIEVE
VARNEY JT TEN
33462 STONEWOOD
STERLINGHEIGHTS    MI    48312-6562

#1168904
CARL D'ANCONA & PHILIP
D'ANCONA JT TEN
APT 4A
32 VANDERBURG AVE
LARCHMONT  NY    10538-2840

#1168905
CARL DAN JUBAR
1189 MORRIS HILLS PKY
MT MORRIS    MI    48458-2581

#1168906
CARL DAVID EIGENAUER
3940 HARBOR POINT DR
MUSKEGON  MI    49441-4682

#1168907
CARL DAVID ENGLE &
HERMINE PADEN TEN COM
835 MILFORD MILL RD
BALT    MD    21208-4634

#1168908
CARL DAVID HOBSON & CARL R L
HOBSON JT TEN
2465 CEDAR KEY DRIVE
LAKE ORION    MI    48360-1823

#1168909
CARL DAVID WERFT & KATIE R
WERFT JT TEN
22526 OXFORD LN
SAUGUS   CA    91350-3019

#1168910
CARL DEAN KRETZLER &
ESTHER M KRETZLER JT TEN
5455 KIRN AVE
FALLON    NY    89406

#1168911
CARL DEAN KRETZLER & ESTHER
M KRETZLER JT TEN
6472 MAHOGANY PEAK AVE
LAS VEGAS    NV    89110-2854

#1168912
CARL DERRY
63 BRUCE PK DR
TRENTON   NJ    08618-5109

#1168913
CARL DI LALLO & FLORENCE DI
LALLO JT TEN
3916 DEER TRAIL AVE
MINERAL RIDGE    OH    44440-9046

#1168914
CARL DICKS & LOUISE
DICKS JT TEN
729 MULBERRY ST
CLINTON    IN    47842-1809

#1168915
CARL DOHN JR
5111 OLD PLUM GROVE RD
PALATINE    IL    60067-7319

#1168916
CARL DONATO JR
5730 KINGFISHER LN
CLARKSTON  MI    48346-2939

#1168917
CARL DORRANCE
10 STONE HEDGE LN
ATTLEBORO   MA    02703-4343

#1168918
CARL E ALFSEN & EVELYN G
ALFSEN JT TEN
928 WEXFORD WAY
ROCHESTER HILLS    MI    48307-2972

#1168919
CARL E ANDERSON & ELLEEN H
ANDERSON JT TEN
2751 CURTICE WOOD DR
N E
GRAND RAPIDS    MI    49525-3964

#1168920
CARL E BAKER &
BARBARA A BAKER TEN COM
174 DUNLEITH DR
DESTREHAN   LA    70047-2118

#1168921
CARL E BAKER & BARBARA A
BAKER JT TEN
174 DUNLEITH DRIVE
DESTREHAN   LA    70047-2118

#1168922
CARL E BAREFOOT & SHIRLEY
BAREFOOT TEN ENT
3215 RIDGEWAY RD
GREENSBURG  PA    15601-3818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168923
CARL E BEAUVAIS & HILDA M
BEAUVAIS JT TEN
6715 CHURCH RD
IRA    MI    48023-1905

#1168924
CARL E BIGELOW & JUDY
RETTKOWSKI JT TEN
2203 S ARCH ST
JANESVILLE    WI    53546-5955

#1168925
CARL E BROWN
230 TYLER
HIGHLAND PARK    MI    48203-3263

#1168926
CARL E BROWN
70 HIGH MEADOW LN APT 5
WILLIAMSBURG    OH    45176-1421

#1168927
CARL E COBB
3982 TROUGHSPRINGS ROAD
ADAMS    TN    37010-9064

#1168928
CARL E CRIPPEN
11869 GABLE ST
DETROIT    MI    48212-2525

#1168929
CARL E CURRENT
7445 DAYTON RD
ENON    OH    45323-1464

#1168930
CARL E DUNLAP
11900 WEST 143 TERR
OLATHE    KS    66062-9413

#1168931
CARL E ENGLEHARDT
1063 W RIDGE RD
ESSEXVILLE    MI    48732-9694

#1168932
CARL E EVANS
18456 STATE HWY CC
WARRENTON  MO    63383

#1168933
CARL E FLESHER
5579 SR 288
GALION    OH    44833

#1168934
CARL E FLESHER & BETTY J
FLESHER JT TEN
5579 SR 288
GALION    OH    44833

#1168935
CARL E GIBSON JR
25 HAGOOD CT
SPARTANBURG  SC    29307-2626

#1168936
CARL E GIERMAN
5661 IMLAY CITY RD
ATTICA    MI    48412-9790

#1168937
CARL E GLOSSOP & FLORENCE I
GLOSSOP JT TEN
34287 LILY BLVD
PINELLAS PARK    FL    33781-2617

#1168938
CARL E GRANFORS &
VERA L GRANFORS TEN COM
6901 WILDWOOD LANE NE
ALBUQUERQUE  NM    87111-1081

#1168939
CARL E GROSE
5757 ELLSWORTH COURT
MERRILLVILLE    IN    46410-2162

#1168940
CARL E GROSE & MARY K GROSE JT TEN
5757 ELLSWORTH CT
MERRILLVILLE    IN    46410-2162

#1083341
CARL E HART
27723 PARK CT
MADISON HTS    MI    48071

#1168941
CARL E HENNING &
SHEILA G ADKINS-HENNING JT TEN
12 VILLAGE VIEW
LANCASTER  NY    14086-9341

#1168942
CARL E HESTER
12233 S W 44TH
MUSTANG  OK    73064-9596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168943
CARL E HICKS
12256 KNAPP HWY
BROOKLYN   MI     49230-9251

#1168944
CARL E HILL
101 BAYVIEW DR
TEN MILE     TN     37880-2514

#1168945
CARL E HILTUNEN & WILMA
HILTUNEN JT TEN
625 W LAKE JASMINE CIR APT 106
VERO BEACH    FL     32962-8568

#1168946
CARL E HOLIDAY
2102 WALNUT
SAGINAW   MI     48601-2033

#1168947
CARL E JAYNE & ELIZABETH W
JAYNE JT TEN
16 RUSS SIM HEIGHTS
GROTON   CT     06340-3327

#1168948
CARL E JOHNSON
1200 E ALGONQUIN RD
SCHAUMBURG IL     60173-4045

#1168949
CARL E JOHNSON
6510 COVINGTON RD
APT 106
FT WAYNE    IN     46804-7350

#1168950
CARL E JONES
9450 ROYAL LANE 2034
DALLAS    TX     75243-7681

#1168951
CARL E JUERGENS
1504 N LIMESTONE ST
SPRINGFIELD   OH     45503-3332

#1168952
CARL E JURRUS JR
8375 EAGLE ROAD
KIRTLAND     OH     44094-9354

#1168953
CARL E KIMBLE JR &
FRANKIE BARBARA KIMBLE JT TEN
4587 ALPINE DR
LILBURN    GA     30047-4601

#1168954
CARL E KNIGHT
1235 PLATEAU
DUNCANVILLE    TX     75116-4207

#1168955
CARL E KOEPPEN
430 BROAD
OMER    MI     48749

#1168956
CARL E LAYNE
111 HILLSIDE DR
ELKINS     WV     26241

#1168957
CARL E LEE
2218 HILLSDALE DRIVE
AIKEN    SC     29803-5234

#1168958
CARL E LIBBY
5702 ROSSMORE DRIVE
BETHESDA    MD     20814-2228

#1168959
CARL E LINDENMAYER JR
1189 SCOTLAND LANDING ROAD
WEST POINT    VA     23181-3921

#1168960
CARL E LINDSEY
405 S HIGH ST
MT ORAB    OH     45154-9042

#1168961
CARL E LINK &
HELEN L LINK JT TEN
185 BUCKLAND AVE
ROCHESTER   NY     14618-2137

#1168962
CARL E LITTLE
210 HOLLYHOCK DR
FRANKLIN    OH     45005-2119

#1168963
CARL E LYKINS
BOX 7
SELMA    IN     47383-0007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1168964
CARL E MAYFIELD
BOX 596
ARIZONA CITY        AZ        85223-0596

#1168965
CARL E MCKONE
7747 E 6 MILE CREEK RD
NEW LOTHROP    MI      48460-9731

#1168966
CARL E MITCHELL
6970 CHADWICK RD
LAINSBURG      MI      48848-9406

#1168967
CARL E MOBLEY
1029 AUTUMN LEAF DR
WINTER GARDEN    FL      34787

#1168968
CARL E MORRISON JR
1113 MAIN ST
EARLE    AR      72331-1618

#1168969
CARL E MORTON
515 REBECCA STREET
LAWRENCEVILLE    GA      30045-4765

#1168970
CARL E MOSBACHER
APT 19-B
605 WATER ST
NEW YORK    NY      10002-8030

#1168971
CARL E MYERS
374 DEVON PL
HEATHROW    FL      32746-5038

#1168972
CARL E NICKEL & JEAN H
NICKEL JT TEN
110 HIGHLANDER HEIGHTS DR
GLENSHAW    PA      15116-2534

#1168973
CARL E ORF
308 ANGLE RD
WEST SENECA    NY      14224-4363

#1168974
CARL E OSLUND JR &
CYNTHIA A OSLUND JT TEN
405 W BROAD ST
GREENSBORO    GA      30642-1049

#1168975
CARL E OVERTON & RUTHANNA V
OVERTON JT TEN
3920 TODD RD
INDIANAPOLIS      IN      46237-9371

#1168976
CARL E PANNELL
91 BROADLAWN DRIVE
CENTRAL ISLIP    NY      11722

#1168977
CARL E PARMENTER &
BARBARA J PARMENTER JT TEN
4805 N 118 ST
OMAHA    NE      68164-2017

#1168978
CARL E PARTAIN
3801 CRAIG DR
FLINT    MI      48506-2681

#1168979
CARL E PILGRIM
57 ALLSTON STREET
CAMBRIDGE    MA      02139

#1168980
CARL E PROVINS & ELLA LOUISE
PROVINS JT TEN
198 KONA CRL
PITTBURG    CA      94565

#1168981
CARL E RAGUSE & JANICE
RAGUSE JT TEN
114 NORTH BEN
PLANO    IL      60545-1415

#1168982
CARL E RIAL
130 RUTHERFORD HWY
BRADFORD    TN      38316-7629

#1168983
CARL E RICHMOND
10123 WENGERLAWN RD
BROOKVILLE    OH      45309-9626

#1168984
CARL E RIDDLE
5114 4TH STREET
BALTIMORE    MD    21225-3102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1168985
CARL E ROBINSON
3714 COMANCHE ST
FLINT    MI    48507-4305

#1168986
CARL E RUSH
RR 2 POST OFFICE BOX 383
ORLEANS    IN    47452-9802

#1168987
CARL E RYNKOWSKI
3692 PROUTY ROAD
TRAVERSE CITY    MI    49686-9110

#1168988
CARL E RYNKOWSKI & MARY J
RYNKOWSKI JT TEN
3692 PROUTY ROAD
TRAVERSE CITY    MI    49686-9110

#1168989
CARL E SABO JR
BOX 92
BYRON    MI    48418-0092

#1168990
CARL E SCHROEDER
716 E LINDEN AVE
MIAMISBURG    OH    45342

#1168991
CARL E SCHULZ TR
CARL E SCHULZ TRUST
UA 12/22/97
4419 WEST 71ST TERR
PRAIRIE VILLAGE    KS    66208-2809

#1168992
CARL E SCHUNKE
8836 EAST COUNTY RD 100 N
INDIANAPOLIS    IN    46123-9185

#1168993
CARL E SCHUNKE & VIRGINIA A
SCHUNKE JT TEN
8836 EAST COUNTY RD 100 N
INDIANAPOLIS    IN    46123-9185

#1168994
CARL E SEITZ & LUCILLE J
SEITZ JT TEN
BOX 268
HIGGINS LAKE    MI    48627-0268

#1168995
CARL E SHEPARD & JOAN B
SHEPARD JT TEN
105 PERRY ST
MOUNT CARMEL    IL    62863-2579

#1168996
CARL E SHERWOOD
9902 N E 249TH ST
BATTLE GROUND    WA    98604-5403

#1168997
CARL E SIMMS JR &
JANICE M SIMMS JT TEN
6767 PINE
TAYLOR    MI    48180-1730

#1168998
CARL E SLONE
924 EAGLE NEST DRIVE
KODAK    TN    37764-2423

#1168999
CARL E SMITH
RR 2 BOX 1501-3
SILEX    MO    63377-9802

#1169000
CARL E SPRADLIN
2524 WARWICK ST
SAGINAW    MI    48602-3349

#1169001
CARL E STEFFON
6164 BEVERLY HILLS RD
COOPERSBURG PA    18036-1865

#1169002
CARL E STUMP
314 HICKORY LANE
SEAFORD    DE    19973-2020

#1169003
CARL E SYKES JR
720 SHIRLEY AVE
NORFOLK    VA    23517-2006

#1169004
CARL E TALASKI
555 TRACY LANE
MILFORD    MI    48381-1575

#1169005
CARL E THELEN & MARY J
THELEN JT TEN
4719 RUSTIC HILLS RD
LAKE    MI    48632-9630

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time: 16:55:59
Equity Holders

---

#1169006                      #1169007                      #1169008
CARL E THOMAS                 CARL E TOUCHSTONE             CARL E VAN LAAN
14867 HUBBELL                 BOX 962                       7150 CLYDE PARK AVE SW
DETROIT       MI    48227-2927    SALEM    NJ    08079-0962    BYRON CENTER   MI    49315-8337


#1169009                      #1169010                      #1169011
CARL E VANALSTINE             CARL E VANNATTA              CARL E WARNER
7636 DELMONT                  5819 N TERESA DR              805 BELLOWS DR
ST LOUIS      MO    63123-3824    ALEXANDRIA   IN    46001-8635    NEW CARLISLE   OH   45344-2404


#1169012                      #1169013                      #1169014
CARL E WEST JR                CARL E WILFONG               CARL E WILLIS
519 E CHURCH-BOX 204          RR2 BOX 230                   6966 EDGEWATER CIRCLE
SPARTA      IL    62286          PATTON    MO    63662-9753    FORT MYERS    FL    33919-6771


#1169015                      #1169016                      #1169017
CARL E WILLIS & VIRGINIA      CARL E WINSKY                CARL E WOLLENHAUPT & NELLIE
WILLIS JT TEN                 3777 TRYELL RD                M WOLLENHAUPT JT TEN
6966 EDGEWATER CIRCLE         OWOSSO  MI    48867-9281      2914 PARKWOOD CT
FORT MYERS    FL    33919-6771                               FULLERTON   CA    92835-2335


#1169018                      #1169019                      #1169020
CARL E YOUNG                  CARL EDMOND SHORT            CARL EDWARD BUMEN
635 S KENSINGTON AVE          48070 ASHWOOD DRIVE           1142 HOLTON RD
LA GRANGE    IL    60525-2706    PLYMOUTH  MI    48170-5246    GROVE CITY    OH    43123-8987


#1169021                      #1169022                      #1169023
CARL EDWARD KIZER JR          CARL ELLABARGER              CARL ELWOOD LAINE & VIRGINIA E
1423 SOUTH EBRIGHT ST         703 MENDOTA COURT             LAINE TR U/A DTD 02/26/90 CARL
MUNCIE    IN    47302-3545       KOKOMO  IN    46902-5529      ELWOOD LAINE & VIRGINIA E LAINE
                                                              REV LIV TR
                                                              600 GLORIA ROAD
                                                              ARCADDIA    CA    91006-2123


#1169024                      #1169025                      #1169026
CARL ERIC HAGGSTROM & PAULA   CARL EUGENE TAYLOR           CARL F ANDERSON
S HAGGSTROM JT TEN            6294 E STATE RD 16            1000 S 61ST ST
42 TURKEY ROOST RD            MONTICELLO   IN    47960-7101    WEST ALLIS    WI    53214-3203
MONROE    CT    06468-3128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1169027
CARL F BAUERSFELD
7101 WISCONSIN AVE
BETHESDA    MD    20814-4871

#1169028
CARL F BEST &
CAROLYN R BEST JT TEN
475 BEAUMONT DR
VISTA    CA    92084-6320

#1169029
CARL F BROWN & BETTY J BROWN JT TEN
1128 PROSPECT ST
WESTFIELD    NJ    07090-4242

#1169030
CARL F CHRISTIANSON
846 VIRGINIA WOODS LN
ORLANDO    FL    32824-7550

#1169031
CARL F CRONEBERGER
42 HAMILTON TERRACE
BERKELEY HEIGHTS    NJ    07922-2055

#1169032
CARL F DENNER
8028 LANSDALE RD
BALTIMORE    MD    21224-2130

#1169033
CARL F DOMBROSKI
19 LASALLE STREET APT 4
KENMORE    NY    14217-2627

#1169034
CARL F DORSETT
512 N HOWARD
NEWMAN    IL    61942-9742

#1169035
CARL F ELIASON
11842 COASTAL LANE W
JACKSONVILLE    FL    32258-5336

#1169036
CARL F FUNKE
BOX 6883
EVANSVILLE    IN    47719-0883

#1169037
CARL F GEERTZ & AURILEE A
GEERTZ JT TEN
1118 N WALNUT ST
WEST LIBERTY    IA    52776-9602

#1169038
CARL F GIESE & SUSAN J GIESE JT TEN
6221 BALDWIN AVENUE
LORAIN    OH    44053-3878

#1169039
CARL F GORAN
24147 CHICAGO ST
DEARBORN    MI    48124-3263

#1169040
CARL F GRAFTON
128 EDWARDS N W
WARREN    OH    44483-1118

#1169041
CARL F HAHN TR OF
CARL F HAHN & JEANETTE R HAHN TR
DTD 1/28/80
204 LTN. ANNE CT.
ANN ARBOR    MI    48103

#1169042
CARL F HENDRY &
SHIRLIE A HENDRY JT TEN
613 SILK OAK DR
VENICE    FL    34293-7268

#1169043
CARL F HENSLEY
BOX 103
SNELLVILLE    GA    30078-0103

#1169044
CARL F HOLZINGER
422 VALLEYCREST DR
DAYTON    OH    45404-2223

#1169045
CARL F HUFF
129 BELLEPLAINE DR
GOOSE CREEK    SC    29445-7237

#1169046
CARL F HYSOM
313 CLEARVIEW DRIVE
PLEASANT HILL    MO    64080-1801

#1169047
CARL F JARBOE & ELIZABETH B
JARBOE JT TEN
1134 BUCKINGHAM
GROSSE PTE CITY    MI    48230-1463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1169048
CARL F JELICHEK & MARK J
JELICHEK JT TEN
2119 32ND ST NW
CANTON   OH   44709-2711

#1169049
CARL F KEHR
1568 PARRISH RD
LINWOOD  MI    48634-9721

#1169050
CARL F KIEHLER
19456 FREELAND
DETROIT   MI   48235-1750

#1169051
CARL F KOZLOWSKI
24906 S SYLBERT
REDFORD  MI    48239-1642

#1169052
CARL F MARTIN
3501 S STATE RT 4
ATTICA   OH   44807-9597

#1169053
CARL F MEDLEY
10 WILSON AVE
SHELBY   OH   44875-1315

#1169054
CARL F NELSON
181 LAKE STREET
PULASKI    NY   13142-2213

#1169055
CARL F OLSON & HELEN K OLSON JT TEN
1746 WILLIAM HARRISON DRIVE
BILOXI    MS   39531-3306

#1169056
CARL F RAISS
2280 LAKE RIDGE DR
GRAND BLANC  MI   48439-7364

#1169057
CARL F ROGHAN
112 1/2 W BROADWAY
SCOTTVILLE    MI    49454-1017

#1169058
CARL F SCHAENING & ALICE M
QUICK JT TEN
24484 MEADOW BRIDGE DR
CLINTON TWP   MI   48035-3013

#1169059
CARL F SCHAENING & NANCY JO
RYSZTAK JT TEN
24484 MEADOW BRIDGE DR
CLINTON TWP   MI   48035-3013

#1169060
CARL F SCHNEIDER
11800 BLACK PIKE
NEW CARLISLE    OH   45344-9122

#1169061
CARL F SCHOCK JR
614 BANBURY ROAD
ARLINGTON HEIGHTS   IL   60005-2005

#1169062
CARL F SCHRADER
3427 SUPREME DR
HOLIDAY    FL   34691-4706

#1169063
CARL F SCHUNKE
3462 W 10TH ST
INDIANAPOLIS    IN    46222-3486

#1169064
CARL F SEAVER
2038 MEADOW RIDGE DRIVE
WALLED LAKE   MI    48390-2657

#1169065
CARL F SEPMEYER JR
BOX 523
MOREHEAD CITY   NC   28557-0523

#1169066
CARL F SIMPSON
500 SCHOOL LANE
NEW CASTLE   DE    19720-4210

#1169067
CARL F STIEFEL ELIZABETH C
STIEFEL & CARL FREDERICK
STIEFEL II JT TEN
807-3RD ST
PO BOX 148
VICTOR    IA    52347

#1169068
CARL F TIMEUS & CLARE ANNE
TIMEUS JT TEN
321 BROOKBURN ST
SIDNEY   OH   45365-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1169069
CARL F WAGHORN &
KATHLEEN A WAGHORN JT TEN
1416 TIMBER RIDGE TRL
BOYNE CITY    MI    49712-9400

#1169070
CARL F WILLIAMS
1330 WILLIAMSON RD
LOT 432
GOODLETTSVILLE    TN    37072-8946

#1169071
CARL F WIRTH
BOX 430
GLENVIEW    IL    60025-0430

#1169072
CARL F WOEHLCKE &
JEAN L WOEHLCKE JT TEN
492 W PERRY ST
CAPE MAY    NJ    08204-1266

#1169073
CARL F WOLK
64 HILL TERRACE DR
POTTSVILLE    PA    17901-9039

#1169074
CARL FLEMER & KAY FLEMER JT TEN
15 HINES RD
ROCKINGHAM    VT    05101-3004

#1169075
CARL FORTH & JOSEPHINE FORTH
TRUSTEES U/A DTD 565/01/1705
THE CARL FORTH & JOSEPHINE
FORTH FAMILY TRUST
855 HIGHLAND DRIVE
LOS OSOS    CA    93402-3901

#1169076
CARL FREDERICK GUTHRIE
14030 ELLETT
BELOIT    OH    44609-9278

#1169077
CARL FREEMAN JR
308 HARRISON AVE
LANCASTER    OH    43130-2903

#1169078
CARL FREIVOGEL & HELEN H
FREIVOGEL JT TEN
231 LONGVIEW BLVD
KIRKWOOD    MO    63122-4453

#1169079
CARL G A OLSEN & FLORENCE I
OLSEN JT TEN
3354 S 114TH ST
OMAHA    NE    68144-4654

#1169080
CARL G ALBRIGHT
1611 CRESCENT DR
FLINT    MI    48503-4722

#1169081
CARL G ALLORE
BOX 261
HAMBURG    MI    48139-0261

#1169082
CARL G BAILEY
2144 FERRIS RD
COLUMBUS    OH    43224-2348

#1169083
CARL G BARKER
801 S SQUIRREL
AUBURN HEIGHTS    MI    48057

#1169084
CARL G BARNETT
5701 EAST 46TH ST
INDIANAPOLIS    IN    46226-3313

#1169085
CARL G BUBOLZ
3706 LIDO DR
HIGHLAND    MI    48356-1743

#1169086
CARL G CHESTER &
JEAN J CHESTER JT TEN
936 US RTE 7
WALTHAM    VT    05491-9547

#1169087
CARL G COMBS & SELENA J
COMBS JT TEN
7635 MILHOUSE RD
INDIANAPOLIS    IN    46241-9550

#1169088
CARL G DAHLGREN
4160 N NATCHEZ AVE APT 507
CHICAGO    IL    60634-6235

#1169089
CARL G FAHLSTROM CUST ERIC A
NASH UNDER MA UNIF TRANSFERS
TO MINORS ACT
503 MAIN STREET
NORWELL    MA    02061-2108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169090
CARL G GUILE
6555 N GREEN BAY AVE APT 105
MILWAUKEE    WI    53209-3469

#1169091
CARL G HOLSTEIN & SHARON L
HOLSTEIN JT TEN
518 CLAIR HILL
ROCHESTER HILLS    MI    48309-2115

#1169092
CARL G JOHNSON
BOX 392
FOOTVILLE    WI    53537-0392

#1169093
CARL G JOHNSON JR TR
CARL G JOHNSON JR TRUST
U/A DTD 06/10/02
4 LOMOND LN
BELLE VISTA        72715

#1169094
CARL G KLAYO
3590 MEADOW LN
DRYDEN    MI    48428-9794

#1083359
CARL G KONOLIGE
1600 LEHIGH PARKWAY EAST
APT 9D
ALLENTOWN    PA    18103-3035

#1169095
CARL G KOPCZYK
37397 BRETT DR
NEW BALTIMORE    MI    48047-5518

#1169096
CARL G MCVICKER III & GAYLE
T MCVICKER JT TEN
9004 BLUFFWOOD CT
BURKE    VA    22015

#1169097
CARL G MOORE
1913 OAK LANE RD
WILMINGTON    DE    19803-5237

#1169098
CARL G NEAL
3551 15TH STREET
DETROIT    MI    48208-2643

#1169099
CARL G PFEIFER &
MARGARET R PFEIFER JT TEN
36 HAWTHORNE PL
MONTCLAIR    NJ    07042-3229

#1169100
CARL G RASMUSSEN & BEATRICE
L RASMUSSEN JT TEN
8089 STANLEY
WARREN    MI    48093-2733

#1169101
CARL G SANDERS TR
CARL G SANDERS REVOCABLE LIVING
TRUST UA 09/22/94
9820 AUBURNDALE
LIVONIA    MI    48150-2880

#1169102
CARL G SANDERS TR
CARL G SANDERS TRUST
UA 09/22/94
9820 AUBUIONDALE
LIVONIA    MI    48150-2880

#1169103
CARL G SILVERNAIL & PHYLLIS M
SILVERNAIL TRS CARL G SILVERNAIL &
PHYLLIS M SILVERNAIL TRUST U/A
DTD 12/14/2000
6910 E SANILAC RD
KINGSTON    MI    48741

#1169104
CARL G SPEAKS JR
43340 ALVA
BELLEVILLE    MI    48111-2802

#1169105
CARL G STARCHER
6872 LOVE WARNER RD
CORTLAND    OH    44410-9661

#1169106
CARL G STEIBER
19109 CENTER AVE
HOMEWOOD IL    60430-4417

#1169107
CARL G STRAND
1565 DOUGLAS DR
TAWAS CITY    MI    48763-9440

#1169108
CARL G STRONG
3100 EWALD CIRCLE
DETROIT    MI    48238-3119

#1169109
CARL G TELBAN CUST CARL
TELBAN JR UNIF GIFT MIN ACT
46 CHRISTIE ST
TROY    NY    12180-4323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169110
CARL G YATES
33 MOSS
HIGHLAND PARK    MI    48203-3750

#1169111
CARL GAMBURD TR
CARL GAMBURD LIVING TRUST
UA 09/04/95
9825 FAIRFIELD
LIVONIA        MI    48150-2774

#1169112
CARL GEORGE PATZKE
5 BEACHVIEW DR
SILVER CREEK    NY    14136-1003

#1169113
CARL GERROS AS CUSTODIAN FOR
CARLA C GERROS U/THE UNIFORM
GIFTS TO MINORS ACT
PO BOX 74
HOUSATONIC    MA    01236

#1169114
CARL GERROS AS CUSTODIAN FOR
TERRY C GERROS U/THE UNIFORM
GIFTS TO MINORS ACT
820 CORDON NE RD
SALEM    OR    97301-3225

#1169115
CARL GINOTTI & MICHILENA
GINOTTI JT TEN
37855 HOWELL
LIVONIA        MI    48154-4830

#1169116
CARL GISONNI JR
640 SHERMAN AVE
THORNWOOD NY    10594-1431

#1169117
CARL GIURLANDA & LORAINE F
GIURLANDA JT TEN
13444 WHITTIER DR
STERLING HTS    MI    48312-6918

#1169118
CARL GLYN MATHEWS
1801 LOEHR ROAD
LA GRANGE    TX    78945-6043

#1083362
CARL GOERS
334 WOODHAVEN DR
OWEGO NY    13827-4648

#1169119
CARL GRAF
139 SMALLEY AVE
MIDDLESEX    NJ    08846-2230

#1169120
CARL GRAF & HILDA GRAF JT TEN
10917 VALLEY FORGE CIRCLE
KING OF PRUSSIA        PA    19406-1127

#1169121
CARL GUSSIE
5738 LOGAN ARMS
GIRARD    OH    44420

#1169122
CARL H AUERSCH
6410 S LA CROSS
CHICAGO    IL    60638-5820

#1169123
CARL H BALSBAUGH
3 FIELDCREST CIR
MYERSTOWN PA    17067-1708

#1169124
CARL H BRICKNER
1276 CEDARWOOD DR
MINERAL RIDGE    OH    44440-9424

#1169125
CARL H BROWN
7894 SUTTON PL DR
WARREN  OH    44484-1457

#1169126
CARL H BURNS
1404 CHERRY STREET
JACKSON    MI    49202-2524

#1169127
CARL H CHORMAN & JOYCE A
CHORMAN JT TEN
5266 CORDUROY RD
MENTOR  OH    44060-1636

#1169128
CARL H CHRISTOPHER
2945 WEBB BRIDGE RD
ALPHARETTA    GA    30004-1733

#1169129
CARL H COULTER
6681 TRANSPARENT DR
CLARKSTON  MI    48346-2169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1169130
CARL H DE GRAFF
364 STONE RD
ROCHESTER   NY    14616-4218

#1169131
CARL H DE WITT & RUTH
CAROLYN DE WITT JT TEN
139 OLDBURY DR
WILMINGTON   DE    19808-1432

#1169132
CARL H DEISTER
3117 KISTER
ST CHARLES    MO    63301-0018

#1169133
CARL H DIETERLE
7205 N BARNETT LANE
MILWAUKEE   WI    53217-3610

#1083364
CARL H FISHER
413 GILL HALL RD
JEFFERSON HILLS    PA    15025

#1169134
CARL H GAERTNER
1919 IRVING ST
SAGINAW   MI    48602-4944

#1169135
CARL H GAERTNER & RITA M
GAERTNER JT TEN
1919 IRVING ST
SAGINAW   MI    48602-4944

#1169136
CARL H GREEN & JEAN K GREEN JT TEN
543 ROSSFORD AVE
FT THOMAS   KY    41075-1240

#1169137
CARL H GRIEVE & SARA J
GRIEVE TRUSTEES U/A DTD
05/30/90 THE GRIEVE TRUST
689 GILBERT PL
CHULA VISTA    CA    91910-6411

#1169138
CARL H HALEN & LAURA J HALEN JT TEN
1321 GOOS RD
HAMILTON   OH    45013-9626

#1169139
CARL H HANSELMAN
4931 SKYLARK AVE
WEST MIFFLYN   PA    15122-1357

#1169140
CARL H HARTLIEB
R D 2 BOX 178
VALLEY GROVE    WV    26060-8932

#1169141
CARL H HENDERSON
11031 S JENNINGS RD
FENTON   MI    48430-9784

#1169142
CARL H HILL
8941 RANCH DR
CHESTERLAND   OH    44026-3137

#1169143
CARL H HILL & NANCY J
HILL JT TEN
8941 RANCH DR
CHESTERLAND   OH    44026-3137

#1169144
CARL H HUEBNER & HOPE R
HUEBNER JT TEN
2600 SUTTON PLACE
HATTIESBURG   MS    39402-2743

#1169145
CARL H KEVWITCH
6770 FORREST RD
KINGSLEY   MI    49649-9358

#1169146
CARL H KUJAWA
10056 MCCARTNEY LANE
ST LOUIS    MO    63137-3428

#1169147
CARL H LUNG
4047 GREENBRAIR RD
BATAVIA    OH    45103-8408

#1169148
CARL H MAY JR
7119 W SAGINAW
GRAND LEDGE   MI    48837

#1169149
CARL H MOORE
6024 W GRAND BLANC RD
SWARTZ CREEK   MI    48473-9441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1083367
CARL H NEIDEN
3434 W PLEASANT VALLEY ROAD
PARMA   OH   44134-5910

#1169150
CARL H NIESEN
8887 S LEWIS AVE APT 802
TULSA   OK   74137-3224

#1169151
CARL H PECK &
JUDITH A PECK TR
PECK FAM LIVING TRUST
UA 05/24/94
11283 W CARPENTER RD
FLUSHING   MI   48433-9772

#1169152
CARL H PEDERSEN
42701 TURNBERRY CT
BELLEVILLE   MI   48111-4373

#1169153
CARL H REUTER
14608 KILDARE LN
CEMENT CITY   MI   49223

#1169154
CARL H SCHANK
2204 E OCEAN VIEW AVE 10
NORFOLK VA   23518-6111

#1169155
CARL H SELLARS
1765 CRANBERRY LN NE 228
WARREN   OH   44483-3644

#1169156
CARL H SHAW
707 W DODDS
BLOOMINGTON   IN   47403-4772

#1169157
CARL H SHERWOOD
765 SWAMP ROAD
BROCKPORT   NY   14420-9768

#1169158
CARL H SHERWOOD & BARBARA J
SHERWOOD JT TEN
765 SWAMP RD
BROCKPORT   NY   14420-9768

#1169159
CARL H SPECHT
3 PATRICK HENRY DR
MARLTON   NJ   08053-4602

#1169160
CARL H STEFFEN
3075 BIRCH ROW DR
E LANSING   MI   48823-2249

#1169161
CARL H STEILING JR
68 MOORE ST
CHELMSFORD   MA   01824-3247

#1169162
CARL H TURBIN & L MABEL TURBIN
TR REV TR DTD 01/19/90 U/A
CARL H & L MABEL TURBIN
SPACE 342
201 SOUTH GREENFIELD RD
MESA   AZ   85206-1242

#1169163
CARL H WALTER
4411 HARRISON RD
KENOSHA   WI   53142-3861

#1169164
CARL H WITTEN & SHEILA M
WITTEN JT TEN
250 DECLARATION LN
FLINT   MI   48507-5918

#1169165
CARL H WOLF
W 6144 OSCAR DR
ELKHORN   WI   53121

#1169166
CARL H ZAHN & SUSAN ZAHN JT TEN
45803 TURTLEHEAD DR
PLYMOUTH   MI   48170-3655

#1169167
CARL H ZIRKLE
C/O ETHELEEN V ZIRKLE
61058 US HIGHWAY 231
ONEONTA   AL   35121-4353

#1169168
CARL HALE
5206 PACKARD DR
DAYTON   OH   45424-6039

#1169169
CARL HAMMARSTROM
201 SUE LN
AUBURN   GA   30011-3000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169170
CARL HARRIS
207 SOUTH 8TH
MITCHELL    IN    47446-1718

#1169171
CARL HAYS
1819 EBBTIDE LANE
DALLAS    TX    75224-4113

#1169172
CARL HEBREW CEPHAS
C/O GEORGE CEPHAS EXEC
1608 W 4TH ST
WILMINGTON    DE    19805-3546

#1169173
CARL HEIMANN & KENNETH
HEIMANN JT TEN
10875 E ROYAL
STANWOOD MI    49346-8913

#1169174
CARL HENDREN
934 E COURT AVE
JEFFERSONVILLE    IN    47130-4108

#1169175
CARL HENDRICKSON JR
412-26TH ST SE
CEDAR RAPIDS    IA    52403-2911

#1169176
CARL HENRY CARTIER
2239 E PRESTON ST
BALTIMORE    MD    21213-3417

#1169177
CARL HENRY KUEHN
4708 E PAWLING ST NW
ROANOKE VA    24012-2219

#1169178
CARL HORAK TRUSTEE
IRREVOCABLE FAMILY TRUST DTD
06/05/92 U/A ALFRED HORAK
5326 RESERVE WAY
SHEFFIELD LAKE    OH    44054-2964

#1169179
CARL HUDSON &
JESSIE J HUDSON JT TEN
8407 SOUTH MUSKEGON
CHICAGO    IL    60617

#1169180
CARL HUGH COOK JR
809 OLIVER STREET
PASCAGOULA MS    39567-1454

#1169181
CARL I BERRY & LOIS M BERRY JT TEN
12425 N SAGINAW
CLIO    MI    48420-2200

#1169182
CARL I CURTISS
300 E MICHIGAN AVE
SALINE    MI    48176-1546

#1169183
CARL I MUROAKA
361 OOMANO PL
HONOLULU HI    96825-1842

#1169184
CARL IBURG
4440 WEST 231ST AVE
LOWELL    IN    46356-9728

#1169185
CARL J AARNS
BX 7
BECKEMEYER IL    62219-0007

#1169186
CARL J ALESSANDRO TRUST U/A
DTD 01/21/91 CARL J
ALESSANDRO TRUST
15852 INGLEWOOD COURT
STRONGSVILLE    OH    44136-2567

#1169187
CARL J ARNOLD
3116 BROOKSIDE PARKWAY N DRIVE
INDIANAPOLIS    IN    46218-4452

#1169188
CARL J BELLAVIA
55 LUDDINGTON LANE
ROCHESTER NY    14612-3329

#1169189
CARL J BENNETT
8722 LITZINGER
BRENTWOOD MO    63144-2306

#1169190
CARL J BICKNELL
8495 PIPER PL
RENO    NV    89506-2167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1169191
CARL J BLUMENSTEIN & A WILMA
BLUMENSTEIN JT TEN
468 N 19TH
CANON CITY    CO    81212-2427

#1169192
CARL J COOK
9 WESTCHESTER DR
BRISTOL    CT    06010-4574

#1169193
CARL J DALLIGAN
624 COOK ROAD
GROSSE POINTE WOOD  MI    48236-2710

#1169194
CARL J DALLIGAN & ALICE
DALLIGAN JT TEN
624 COOK ROAD
GROSSE POINTE WOOD  MI    48236-2710

#1169195
CARL J EIGENAUER & BETTY J
EIGENAUER JT TEN
435 N PUTNAM ST
WILLIAMSON    MI    48895-1136

#1169196
CARL J ELLIS
5 LAKE MERAMAC DRIVE
ST PETERS    MO    63376-3244

#1169197
CARL J FARNO
863 CAMDEN RD
EATON    OH    45320-9587

#1169198
CARL J FOX
150 HIGH ST
MECHANICSBURG  OH    43044-1047

#1169199
CARL J FOX JR &
THERESA S FOX TR
FOX FAM LIVING TRUST
UA 10/14/94
8459-E SW 92ND ST
OCALA    FL    34481-7453

#1169200
CARL J FRYE
21679 COHOON RD
HILLMAN    MI    49746-9168

#1169201
CARL J GIACALONE
4068 W DODGE
CLIO    MI    48420-8525

#1169202
CARL J GIACCI
12182 BATH COURT
CINCINNATI    OH    45241-1614

#1169203
CARL J GLESNER
BOX 2026
NATICK    MA    01760-0015

#1169204
CARL J GOHM &
ROSEMARY GOHM TR
CARL J GOHM JR
UA 12/07/94
4112 MACKINAW ST
SAGINAW    MI    48602-3320

#1169205
CARL J GOLDMAN
13070 BEARDSLEE ROAD
PERRY    MI    48872

#1169206
CARL J GORDULIC
1111 DETROIT AVE
YOUNGSTOWN OH    44502-2811

#1169207
CARL J GRAY
3180 RACE AVE
COLUMBUS    OH    43204-1820

#1169209
CARL J HAND
5500 E HACKER CREEK RD
MARTINSVILLE    IN    46151-9358

#1169210
CARL J HANES
19 JACKSON ST
HOLLEY    NY    14470-1105

#1169211
CARL J HARTZ
THE WOODS
9 CARPENTERS CIRCLE
LEWES    DE    19958-9225

#1169212
CARL J HOLMIK
320 WESTGATE RD
KENMORE    NY    14217-2212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169213
CARL J HULTQUIST
602 S FRANKLIN AVE
FLINT    MI    48503-5385

#1169214
CARL J JANES
907 CHARLESTON PIKE
CHILLICOTHE    OH    45601-9312

#1169215
CARL J JARRETT
818 MITWEEDE ST
HARTSELLE    AL    35640-3504

#1169216
CARL J JORDAN JR
6235 WILLOWDALE COURT
BURTON    MI    48509-2602

#1169217
CARL J KRAMER &
KURT S KRAMER JT TEN
56751 BATES
CHESTERFIELD    MI    48051-1141

#1169218
CARL J KRUGER &
LAURA A PEZEK
654 NW 39TH AVE
DEERFIELD BEACH    FL    33442

#1169219
CARL J KUBIS
26 W 13TH STREET
BAYONNE    NJ    07002-1436

#1169220
CARL J LAU
215 BERMUDA DR
OFALLON    MO    63366-1616

#1169221
CARL J LAVIE
6211 BELLAIRE DRIVE
NEW ORLEANS    LA    70124-1304

#1169222
CARL J LAYER
71 SAXTON STREET
LOCKPORT    NY    14094-4345

#1169223
CARL J LOCK &
SALLY A LOCK JT TEN
7076 VERDE VISTA DRIVE NE
ROCKFORD    MI    49341-9622

#1169224
CARL J MALETICH & SOPHIE A
MALETICH TRUSTEES UA
MALETICH 1990 REVOCABLE
TRUST DTD 07/30/90
2507 E FLOWER ST
PHOENIX    AZ    85016-7458

#1169225
CARL J MAY
443 GRAPE
PORTLAND    MI    48875-1022

#1169226
CARL J MCKALIP
BOX 3454
FOUNTION CITY RD
DESOTO    MO    63020

#1169227
CARL J MCNEILL
16680 EASTBORN
DETROIT    MI    48205-1531

#1169228
CARL J MEHRER
40803 WOODSIDE DR
CLINTON TOWNSHIP    MI    48038-4190

#1169229
CARL J MESSENHEIMER &
LILLIAN A MESSENHEIMER JT TEN
681 BUNKERS HILL CT
WESTERVILLE    OH    43081-2709

#1169230
CARL J MONACO & ROSETTA M MONACO
TR U/A DTD 04/17/91 CARL J
MONACO & ROSSETTA M MONACO REV
TR
11234 GREEN LAKE DR
BOYNTON BEACH    FL    33437-1457

#1169231
CARL J NIEDENTHAL
1230 E THOMPSON RD
INDIANAPOLIS    IN    46227-4267

#1169232
CARL J OLSON
40914 GROVELAND
CLINTON TOWNSHIP    MI    48038-2914

#1169233
CARL J PALLAS
692 BRIDGESTONE DRIVE
ROCHESTER HILLS    MI    48309-1614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1169234
CARL J PALLAS & BERNADINE C
PALLAS JT TEN
692 BRIDGESTONEDR
ROCHESTER HILLS    MI    48309-1614

#1169235
CARL J PANZARELLA
9807 OLD F M 1960
HUMBLE    TX    77338

#1169236
CARL J PAYNE
569 20 MINE RD
MC CAYSVILLE    GA    30555

#1169237
CARL J PERROUD
8720 LANGE ROAD BOX 21
FOWLERVILLE    MI    48836-9259

#1169238
CARL J PETITT
5770 FALKENBURG ROAD
NORTH BRANCH MI    48461-9734

#1169239
CARL J PINKLEY
3929 W 5TH STREET 132
SANTA ANA    CA    92703-3263

#1169240
CARL J PRONLEY
4585 NORTH 145TH ST
BROOKFIELD    WI    53005-1605

#1169241
CARL J RAUEN
607 COMMONS DR
MILFORD    OH    45150-1922

#1169242
CARL J ROBERT JR
6312 GROVENBERG RD
LANSING    MI    48911-5410

#1169243
CARL J ROED & KATHARINE M
ROED JT TEN
20987 CANAL CROSSING COURT
STERLING    VA    20165-7406

#1169244
CARL J SCARINGELLI &
JANE P SCARINGELLI JT TEN
2304 WINDSONG CT
FORT WAYNE    IN    46804-7754

#1169245
CARL J SCHNAUTZ
R R 1
135 HICKORY AVE
LEMONT    IL    60439-9801

#1169246
CARL J SCHNICK
1110 SIX MILE CREEK ROAD
OWOSSO MI    48867-9653

#1169247
CARL J SCHOWALTER TRUSTEE OF
THE CARL J SCHOWALTER TRUST
U/A DTD 05/28/82
2153 BIRCH DR NW
GRAND RAPIDS    MI    49504-4767

#1169248
CARL J SINKULE
2618 GREEN
CHICAGO    IL    60608-5903

#1169249
CARL J SPORVEN & VICTOR
SCHIRO JT TEN
2118 BETSY AVENUE
PAPILLON    NE    68133-2331

#1169250
CARL J STIELER
1885 ROSEDALE ST
WEST BLOOMFIELD    MI    48324

#1169251
CARL J STUDER
8 TANYARD LANE
HUNTINGTON    NY    11743-2553

#1169252
CARL J SWEDINE
630 CURWOOD ROAD
OWOSSO MI    48867-2172

#1169253
CARL J TACKETT
BOX 56
SCHOOLCRAFT MI    49087-0056

#1169254
CARL J TALLMADGE
8575 EAGLE RIDGE DRIVE
WEST CHESTER OH    45069-4506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169255
CARL J TESAVIS
4932 CREEKSIDE TRAIL
SARASOTA   FL     34243

#1169256
CARL J THAME
1191 GALE DRIVE
NORCROSS   GA     30093-1609

#1169257
CARL J THOMAS
4400 N EBERHART
HARRISON   MI     48625-8946

#1169258
CARL J WEIS JR
8105-103 BARDMOOR PLACE
LARGO   FL     33777-1345

#1169259
CARL J WEISENBURG JR
17 SKY HI DR
WEST SENECA   NY     14224-3113

#1169260
CARL J ZAJICEK
1320 CRAIG ST
MC KEESPORT   PA     15132-5407

#1169261
CARL J ZKIAB
6508 RIDGEWOOD LAKES DRIVE
PARMA   OH     44129-5011

#1169262
CARL JOE KING
175 SCRANTON CT
ZIONSVILLE     IN     46077-1059

#1169263
CARL JOHN BENNING
4523 EAST ROAD 200S
AVON   IN     46123

#1169264
CARL JOHN BENNING &
EVELYN M BENNING JT TEN
4523 EAST ROAD 200S
AVON   IN     46123

#1169265
CARL JOHN SHURTLEFF CUST
BAILEY ELIZABETH SHURTLEFF
UNIF TRANS MIN ACT NY
28 MILBOURNE LANE
ROBBINSVILLE     NJ     08691-1206

#1169266
CARL JOHN SHURTLEFF CUST
GRANT PARKER SHURTLEFF
UTMA/NJ
28 MILBURNE LANE
ROBBINSVILLE     NJ     08691-1206

#1169267
CARL JOHNSON
1480 PICARD ROAD
COLUMBUS   OH     43227-3236

#1083381
CARL JOSEPH LOWENDICK
5805 LAKESHORE DR
TALLASSEE   TN     37878-2416

#1169268
CARL JOSEPH RUSSELL
3508 E CARMEL DR
CARMEL   IN     46033-4331

#1169269
CARL JUNCTION CEMETERY ASSN
CARL JUNCTION     MO     64834

#1169270
CARL K ABRAHAM
E6060 TRI COUNTY RD
WEYAUWEGA WI     54983-9526

#1083382
CARL K DUNYER
1719 WHITEHALL DR
FT LAUDERDALE     FL     33324

#1169271
CARL K GANO
1073 LAKE PARK CIRCLE
GRAND BLANC   MI     48439-8039

#1169272
CARL K GREENE
6080 FORDHAM DRIVE
SHELBY   MI     48316-2529

#1169273
CARL K SZEWSKI & BARBARA A
SZEWSKI JT TEN
14320 HILLCREST
LIVONIA   MI     48154-4320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169274
CARL K WHITE & JUDY A
HETHERINGTON JT TEN
3303 W FARRAND ROAD
CLIO      MI     48420-8827

#1169275
CARL KANTOR
2852 GRETCHEN DRIVE N E
WARREN   OH    44483-2926

#1169276
CARL KLEIN
Attn   LARSON
15 VIA MARIA DRIVE
SCOTIA     NY    12302-5717

#1169277
CARL KUERBITZ JR
751 MELROSE ST
PONTIAC    MI    48340-3122

#1169278
CARL L AMMERMAN
7182 BURNING BUSH LN
FLUSHING   MI    48433-2292

#1169279
CARL L BAILEY
2129 SEDALIA CT
MARIETTA   GA    30067-7349

#1169280
CARL L BRANDON
3413 HAMMERBERG RD
FLINT     MI    48507-3216

#1169281
CARL L BREITINGER & ELFREDA
E BREITINGER TRUSTEES U/A
DTD 12/04/85 BREITINGER
FAMILY TRUST
3250 CALLE OSUNA
OCEANSIDE    CA    92056-3938

#1169282
CARL L CRENNO
10338 LOVERS LANE
GRAND RAPIDS   MI    49544-9600

#1169283
CARL L DANNER
12608 211TH ST
LAKEWOOD  CA    90715-2402

#1169284
CARL L DARBY
4160 HONEYBROOK AVENUE
DAYTON   OH    45415-1441

#1169285
CARL L DAVIS & WILMA E DAVIS TRS
DAVIS JOINT TRUST U/A DTD 2/20/01
10307 SW LETTUCE LAKE AVE LOT 240
ARCADIA    FL    34269-9593

#1169286
CARL L DURHAM
129 WILLOW DRIVE
LA SALLE      ON   N9J 1W7
CANADA

#1169287
CARL L FALLOW
7932 RUSSELLHURST
KIRKLAND   OH    44094-8505

#1169288
CARL L FLIPPO
7879 BEACH RD
WADSWORTH OH    44281-9291

#1169289
CARL L FREDERICKS
5430 MC DONALD AVE
EL CERRITO    CA    94530

#1169290
CARL L FREDRICKSEN JR
11313 N 79TH AVE
PEORIA    AZ    85345

#1169291
CARL L FRIEBEL & KAY R FRIEBEL
TR U/A DTD 06/27/91 CARL L
FRIEBEL & KAY R FRIEBEL REV TR
3419 ESSEX
TROY    MI    48084-2745

#1169292
CARL L GARIETY
115 VERSAILLES RD
RUSSIA    OH    45363-9616

#1169293
CARL L GEHLHAUSEN JR
74 FOREST HOLLOW DRIVE
CICERO    IN    46034-9665

#1169294
CARL L GERHARDT
BOX 303
DAYTON    OH    45449-0303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1169295
CARL L GETTMANN & SIMONE S
GETTMANN JT TEN
15 HONEY FLOWER LN
WEST WINDSOR   NJ    08550-2418

#1169296
CARL L GOBER
1117 WISCONSIN BLVD
DAYTON    OH    45408-1944

#1169297
CARL L HARCHICK
5709 SUBURBAN CT
FLINT    MI    48505-2645

#1169298
CARL L HARRIS
150 RICE AVE
BELLWOOD   IL    60104-1239

#1169299
CARL L HAUSMANN CUST
CAROLINE F HAUSMANN
UNIF TRANS MINS ACT IN
30 DEER CREEK WOODS
LADUE    MO    63124

#1169300
CARL L HAUSMANN CUST
VANESSA F HAUSMANN
UNIF TRANS MINS ACT IN
30 DEER CREEK WOODS
LADUE    MO    63124

#1169301
CARL L HAZLETT
402 W ROLLING HILLS
CONROE   TX    77304-1209

#1169302
CARL L HILLYER
12 SOUTH HILLS DR
NEW HARTFORD   NY    13413-3102

#1169303
CARL L HUDSON
8157 BEECHER ROAD
CLAYTON   MI    49235-9650

#1169304
CARL L HUNTINGTON
9715 RIDGE ROAD
MIDDLEPORT   NY    14105-9709

#1169305
CARL L KING
3403 E 600 N
ANDERSON   IN    46012-9529

#1169306
CARL L LAWSON & NATHAN K
LAWSON JT TEN
3500 PLAINS ROAD
MASON   MI    48854-9254

#1169307
CARL L LIVINGSTON
425 NORTH 500 EAST LOT 82
ANDERSON   IN    46017-9105

#1169308
CARL L LUCISANO
17 BOBBIE DR
ROCHESTER   NY    14606-3647

#1169309
CARL L MABRY
559 ARNOLD ST
MANSFIELD   OH    44903-2155

#1169310
CARL L NEWCOMER JR
9104 REID ROAD
SWARTZ CREEK   MI    48473-7618

#1083386
CARL L ROSEN
21145 CANCUN
MISSION VIEJO    CA    92692-4917

#1169311
CARL L SCHILDTKNECHT
950 ROMINE RD
ANDERSON   IN    46011-8781

#1169312
CARL L SHUGARTS
519 WILLIAMS ST
APT 7
CLEARFIELD    PA    16830-1400

#1169313
CARL L SILVEY &
BETTY J SILVEY JT TEN
BOX 27
SUMMITVILLE    IN    46070-0027

#1169314
CARL L SMITH
2812 MOSSBEGE COURT
ST CHARLES    MO    63303-1114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

#1169315
CARL L SMITH
5724 CLINTON RIVER DRIVE
WATERFORD  MI    48327-2527

#1169316
CARL L STANGEL & MARY JANE
STANGEL JT TEN
BOX 234
CONCORDIA  KS    66901-0234

#1169317
CARL L STRNAD
R 1 WILSON ROAD
BANNISTER    MI      48807-9801

#1169318
CARL L SZCZYGIEL
9678 ROLLING GREENS DR
PINCKNEY    MI    48169-8132

#1169319
CARL L TOBIAS
260 FULLER ST RT 1
NASHVILLE    MI    49073-9769

#1169320
CARL L VAN SICKLE
2117 W LAKEVIEW
STANDISH    MI    48658-9616

#1169321
CARL L WATSON
915 HIGHFALL DR
DALLAS    TX    75232-3513

#1169322
CARL L WHITE
BOX 278
HOGANSBURG NY    13655-0278

#1169323
CARL L WINNINGHAM
601 CHERYL DR
MUNCIE    IN    47304-3423

#1169324
CARL L WOODARD & JUDITH G
WOODARD JT TEN
125 HILLFIELD
AUBURN HILLS    MI    48326-2936

#1169325
CARL L WRIGHT
212 N. JOHNSON
PONTIAC    MI    48341-1022

#1169326
CARL LEE WOODARD & JUDITH G
WOODARD TEN COM
125 HILLFIELD
AUBURN HILLS    MI    48326-2936

#1169327
CARL LEMUEL LOWE
5359 TEFT
ST CHARLES    MI    48655-8542

#1169328
CARL LEROY KLEIN
344 GROVE STREET
TONAWANDA  NY    14150-3952

#1169329
CARL LIPOMI
6 WILL CURL HWY
EAST HAMPTON  NY    11937-4501

#1169330
CARL LISWITH & MARION
LISWITH JT TEN
2900 GULF BLVD #311
BELLEAIR BEACH    FL    33786-3546

#1169331
CARL M ALEXANDER &
JUNE E ALEXANDER JT TEN
17036 PARKER RD
ATHENS    AL    35611-8504

#1169332
CARL M ANDERSEN &
MARJORIE E ANDERSEN TR CARL M &
MARJORIE E ANDERSEN REVOCABLE
LIVING TRUST UA 07/21/97
116 CARAN ROAD
WILLIAMSBURG  VA    23185-2950

#1169333
CARL M BEASON & ELIZABETH
BEASON JT TEN
1077 BRINDLESTONE DRIVE
VANDALIA    OH    45377-3103

#1169334
CARL M BERGQUIST & THELMA C
BERGQUIST JT TEN
63 NETTLECREEK RD
FAIRPORT    NY    14450-3043

#1169335
CARL M BURDE
443 MEADOWBROOK LANE
WATERLOO  IA    50701-3856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169336
CARL M BURGESS
8005 MANNING ROAD
GERMANTOWN OH    45327-9338

#1169337
CARL M BURTON
9 NORTH PARK
BATAVIA    NY    14020

#1169338
CARL M CHODYNIECKI
BOX 1066
BRIGHTON    MI    48116-2666

#1169339
CARL M ERMAN CUSTODIAN FOR
NEAL ERMAN UNDER THE NEW
JERSEY UNIF GIFTS TO MINORS
ACT
114 SPRING ST APT 3
NEW YORK    NY    10012-3852

#1169340
CARL M ERWIN CUST
KEVIN MAC ERWIN
UNIF TRANS MIN ACT CA
1671 CASTLE HILL RD
WALNUT CREEK    CA    94595-2338

#1169341
CARL M ERWIN CUST
LINDSEY KAY ERWIN
UNIF TRANS MIN ACT CA
1671 CASTLE HILL RD
WALNUT CREEK    CA    94595-2338

#1169342
CARL M ERWIN CUST
LINDSEY KAY ERWIN
UNIF TRANS MIN ACT CA
1671 CASTLE HILL ROAD
WALNUT CREEK    CA    94595-2338

#1169343
CARL M ERWIN CUST
MEGAN CYNTHIA ERWIN
UNIF TRANS MIN ACT CA
1671 CASTLE HILL RD
WALNUT CREEK    CA    94595-2338

#1169344
CARL M ERWIN CUST
NICOLE CORIN ERWIN
UNIF TRANS MIN ACT CA
1671 CASTLE HILL RD
WALNUT CREEK    CA    94595-2338

#1169345
CARL M FOWLER
8423 S SHERMAN
INDIANAPOLIS    IN    46237-9551

#1169346
CARL M HARRIS
8566 OSMO SOUTH
KALEVA    MI    49645-9760

#1169347
CARL M HOOD
RR 5 BOX 311
MC LEANSBORO    IL    62859-9354

#1169348
CARL M KOREEN
273 CUMMINGS AVE
ELBERON    NJ    07740-4854

#1169349
CARL M LEE
8379 SOUTH STREET
BOCA RATON    FL    33433-1572

#1169350
CARL M LEWIS
642 WINTER ST
ONALASKA    WI    54650-8538

#1169351
CARL M LUNDIN
1501 AVENUE A
DODGE CITY    KS    67801-4612

#1169352
CARL M MARTEL
221 N GOLDEN BEACH DR
KEWADIN    MI    49648-9217

#1169353
CARL M MATORIN & HELENE R
MATORIN JT TEN
87 STAVOLA RD
MIDDLETOWN    NJ    07748-3758

#1169354
CARL M MC CLEARN JR
80 CHAPEL ST
KINGSTON    NY    12401-6746

#1169355
CARL M NAGATA
BOX 1784
UNION CITY    CA    94587-6784

#1169356
CARL M NORTON
2044 OATES CIRCLE
DALLAS    TX    75228-3825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1169357
CARL M PEREZ
1917 E HUBER ST
MESA    AZ    85203-3936

#1169358
CARL M PHILPOTT
21105 BROOKLAWN DR
DEARBORN HTS    MI    48127-2637

#1169359
CARL M REED
2003 ROMENCE RD
PORTAGE    MI    49024-4175

#1169360
CARL M RIVOTTO
22 JEWETT ROAD
CAPE ELIZABETH    ME    04107-2430

#1169361
CARL M RODAK & ELISA RODAK JT TEN
6 MOORE AVE
SARATOGA SPRING    NY    12866-9235

#1169362
CARL M ROSS
13628 MATILDA
WARREN    MI    48093-3729

#1169363
CARL M ROSS TR
ROSS FAMILY LIVING CREDIT
SHELTER TRUST B UA 01/10/90
204 HUNT CIRCLE
THOUSAND OAKS    CA    91360-3163

#1169364
CARL M RYLANDER JR
35 PAYSON HEIGHTS
QUINCY    IL    62301-6461

#1169365
CARL M SAURBER
1958 BELTWAY SO
ABILENE    TX    79606-5830

#1169366
CARL M SCHROEDER &
MARGIE B SCHROEDER JT TEN
938 KNOLLWOOD VILLAGE
SOUTHERN PINES    NC    28387-3000

#1169367
CARL M STREET
912 S W 15TH
MOORE    OK    73160-2653

#1169368
CARL M TRIPLETT
6918 HENDRICKS ST
ANDERSON    IN    46013-3608

#1169369
CARL M VIGLIANCO
4211 BRIARCLIFFE RD
WINSTONSALEM    NC    27106-2908

#1169370
CARL M WIGET III
4225 ELMDORF
FLINT    MI    48504-1330

#1169371
CARL M WILEY
334 OLD CARROLLTON RD
ROOPVILLE    GA    30170-2131

#1169372
CARL M WRIGHT
882 BRIDGE AVE
FOREST PARK    GA    30297-2369

#1169373
CARL M YERRINGTON
1781 GOODRICH AVE
WINTER PARK    FL    32789-4005

#1169374
CARL M ZEMLA
2146 W WILKINSON
OWOSSO    MI    48867-9408

#1169375
CARL MAGNANO AS CUST FOR
JAMES MAGNANO U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
RD 2 2333 FARM TO MARKET RD
JOHNSON CITY    NY    13790-4511

#1169376
CARL MANELA & SELMA MANELA JT TEN
2104 DESERT WOOD
HENDERSON    NV    89012

#1169377
CARL MARKS
1018 WEATHERBOARD ST
HENDERSON    NV    89015-3121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169378
CARL MATICHAK 111
129 HILLYMEDE CIRCLE
HARRISBURG    PA    17111-4911

#1169379
CARL MATTHEW LAWRENCE
1 DARTMOUTH CT
EAST NORTHPORT    NY    11731-1403

#1169380
CARL MC CRAY
246 JEFFERSON TERR
ROCHESTER    NY    14611-3338

#1169381
CARL MC MAHAN TR
CARL MC MAHAN &
FLORENCE IRENE MC MAHAN TRUST
UA 10/18/95
3095 PESE K RD
E JORDAN    MI    49727-8819

#1169382
CARL MELLOR
102 SPYGLASS HILL RD
SAN JOSE    CA    95127-1715

#1169383
CARL MICHAEL HOWARD
1021 OAK HILLS DR
COLORADO SPRINGS    CO    80919-1433

#1169384
CARL MIENTKIEWICZ
1385 EUCLID
LINCOLN PARK    MI    48146-1728

#1169385
CARL MILLER
2965 WOODLAWN
WALLED LAKE    MI    48390-1489

#1169386
CARL MINNICK & LORAINE A
MINNICK JT TEN
VILLAGE OF PARKRIDGE
1471 LONG POND RD APT. 346
ROCHESTER    NY    14626

#1169387
CARL MONROE BARTON
335 YOUNGS CHAPEL ROAD
CORBIN    KY    40701-7817

#1169388
CARL MOORE
4803 EARL
WICHITA FALLS    TX    76302-3901

#1169389
CARL MOORE
6201 LEO DRIVE
BELLEVILLE    IL    62223-4518

#1169390
CARL MOSHER
9221 VINTON AVE
SPARTA    MI    49345

#1169391
CARL MOYER JR & ELEANOR D
MOYER JT TEN
6861 ORIZABA AVE
EL PASO    TX    79912-2325

#1169392
CARL MUSICK
3012 E KENDALL LN
MUNCIE    IN    47303-9292

#1169393
CARL N CHAFFEE
14696 ROBSON RD
BATH    MI    48808-9711

#1169394
CARL N FULTZ
348 SOUTH 15ST
SEBRING    OH    44672-2006

#1169395
CARL N HENSON
1414 HAYES AVENUE
SANDUSKY    OH    44870-3304

#1169396
CARL N JOHNSON
274 MAC DONALD DR
WAYNE    NJ    07470-3851

#1169397
CARL N JOHNSON JR
17 BOLTON RD
WAYNE    NJ    07470-5942

#1169398
CARL NAPIER
25 EAVES RD
LAKE PLACID    FL    33852-5462

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169399
CARL NEWTON HARBIN
1339 BRADY ST
BURTON    MI    48529-2007

#1169400
CARL NICHOLS
1004 GROVE HILL DR
BEAVERCREEK    OH    45434-5906

#1169401
CARL NOSANCHUK CUST DANIEL S
NOSANCHUK UNIF GIFT MIN ACT
29196 FAIRFAX
SOUTHFIELD    MI    48076-5819

#1169402
CARL O BENSON
2791 BEAL N W
WARREN    OH    44485-1207

#1169403
CARL O BERGSTROM JR
N8260 DEADWOOD POINT BEACH RD
FOND DU LAC    WI    54935-9598

#1169404
CARL O BERGSTROM JR &
PETRANELLA C BERGSTROM JT TEN
N8260 DEADWOOD POINT BEACH RD
FON DU LAC    WI    54935-9598

#1169405
CARL O BRUDIN JR
6571 MINK HOLLOW ROAD
HIGHLAND    MD    20777-9761

#1169406
CARL O HERZIG
8016 MANN RD
INDIANAPOLIS    IN    46221-9640

#1169407
CARL O LARSEN
608 CANDYWOOD LANE
VIENNA    OH    44473-9505

#1169408
CARL O LEPPANEN
1384 E M-28
MARQUETTE    MI    49855

#1169409
CARL O WASSMANN & ELIZABETH
A WASSMANN JT TEN
36533 ACTON DR
CLINTON TWP    MI    48035-1410

#1169410
CARL OBERDIEK
23905 OBERDIEK LANE
PLATTE CITY    MO    64079-8236

#1169411
CARL OWENS
1 LANDING DR
AMHERST    NY    14228-1480

#1169412
CARL P BRODHUN 2ND
911 W PALMETTO ST
FLORENCE    SC    29501-4352

#1169413
CARL P CACACE JR &
TAMI CACACE JT TEN
2 RIDGEWOOD TER
POUGHKEEPSIE    NY    12603-5832

#1169414
CARL P CRONK
92 HUNTER DR
WEST HARTFORD    CT    06107

#1169415
CARL P ECKSTINE
6292 LITTLE COVE RD
MERCERSBURG PA    17236-9435

#1169416
CARL P EGNATOWSKI
329 SHAMROCK BLVD
VENICE    FL    34293-1718

#1169417
CARL P ELSON
334 MACKEY RD
VIENNA    OH    44473-9641

#1169418
CARL P FOOS
109 HIDDEN VALLEY ROAD
ROCHESTER    NY    14624-2361

#1169419
CARL P NEUVIRTH
122 BERNARD AVE
EDISON    NJ    08837-3063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169420
CARL P OBERLEE
69 PLUM CREEK RD
LAPEER    MI    48446-7740

#1169421
CARL P PALMA
861 LONE CREEK RD
DEPERE    WI    54115

#1169422
CARL P SATTLER
1974 NEWMAN DRIVE
TRENTON    MI    48183-1733

#1169423
CARL P SATTLER & NORMA LEE
SATTLER JT TEN
1974 NEWMAN DR
TRENTON    MI    48183-1733

#1169424
CARL P TISON
3040 STARRAT RD
JACKSONVILLE    FL    32226-1313

#1169425
CARL P WELCHNER
10311 CEDAR ISLAND RD
WHITE LAKE    MI    48386-2915

#1169426
CARL PARDI
165 LOS ROBLES ST
WILLIAMSVILLE    NY    14221-6720

#1169427
CARL PAUL PRINCE
664 CRAWFORD RD
SCHENECTADY NY    12306-7304

#1169428
CARL PELIKAN
1438 S MORRISH RD
FLINT    MI    48532-3038

#1169429
CARL PENSIERO
2103 LAKEFIELD DR
HURON    OH    44839-2071

#1169430
CARL PETERSEN & OLGA E
PETERSEN JT TEN
20535 CEDAR ST
ST CLAIR SHORES    MI    48081-1793

#1169431
CARL PINSON
1863 WAZEE ST APT 4D
DENVER    CO    80202-1251

#1169432
CARL POPP
1213 VISTA DR
SOCORRO  NM    87801-4445

#1169433
CARL POTTER
677 BEN NAYLOR RD
LANCASTER  KY    40444-9077

#1169434
CARL PURNELL
901 W 37TH
PINE BLUFF    AR    71603-6439

#1169435
CARL PURNELL AS CUST FOR
GARY PURNELL U/THE ARKANSAS
UNIFORM GIFTS TO MINORS ACT
3219 IMPERIAL VALLEY
LITTLE ROCK    AR    72212-3111

#1169436
CARL Q MILLARD
BOX 5881 GSW STA
ARLINGTON    TX    76005-5881

#1169437
CARL R BENGSTON
266 MEADOW ROAD
SANTA CRUZ    CA    95060-2064

#1169438
CARL R BISIGNANO & NORA T
BISIGNANO JT TEN
STAR RIDGE RD
NORTH SALEM  NY    10560

#1169439
CARL R BOURNE
1025 N 7TH ST
BERTHOUDE  CO    80513-1147

#1169440
CARL R BURT
249 IVASON DR NW
STANTON    MI    48888-9216

Page:   1391 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1169441
CARL R CLEMENT
8550 COUNTY ROAD 214
TRINITY        AL      35673-4507

#1169442
CARL R CORP JR &
MARILYN G CORP JT TEN
2570 UPPER MOUNTAIN
SANBORN  NY      14132-9318

#1169443
CARL R CURRY
5189 N 500 W
FAIRLAND    IN      46126-9711

#1169444
CARL R DAVIS
114 WEST THRID STREET
BAYONNE  NJ      07002

#1169445
CARL R DENLINGER & NANCY E
DENLINGER TEN ENT
3675 NOLT RD
MOUNT JOY   PA      17552-8815

#1169446
CARL R DILLON
2937 U S 35 EAST
W ALEXANDRIA    OH      45381

#1169447
CARL R DYSINGER
ATT LORRAINE DYSINGER
7368 E CREER RD
LOCKPORT    NY      14094

#1169448
CARL R ELDER SR
1705 CAMELLIA DRIVE
ARLINGTON  TX      76013-3569

#1169449
CARL R ELDER SR & VERA A
ELDER JT TEN
1705 CAMELLIA DR
ARLINGTON  TX      76013-3569

#1169450
CARL R ELEY
BOX 404
SELMA     IN      47383-0404

#1169451
CARL R ESSL
120 S PARK LN
IRVING        TX      75060-6843

#1169452
CARL R FAULMAN
632 HOWARD
ALGONAC  MI      48001-1512

#1169453
CARL R GOLOMBESKI
255 SO SAGINAW STREET
MONTROSE  MI      48457-9145

#1169454
CARL R GRAF
10917 VALLEY FORGE CR
KING OF PRUSSIA        PA      19406-1127

#1169455
CARL R GRAMLICH
282 HIDDEN VALLEY RD
ROCHESTER  NY      14624-2356

#1169456
CARL R HARRINGTON
17912 3RD CALLYON
BARRYTON  MI      49305

#1169457
CARL R HAYES
16630 SW 80TH AVE
MIAMI      FL      33157-3755

#1169458
CARL R HOGAN
1058 STONEHENGE RD
FLINT      MI      48532

#1169459
CARL R HOGAN & DOROTHY A
HOGAN JT TEN
1058 STONEHENGE RD
FLINT      MI      48532

#1169460
CARL R HOLBROOK
180 ROSE WOOD DR
COCOA  FL      32926-3151

#1169461
CARL R HOOPS
1846 SPRING GROVE
BLOOMFIELD HILLS      MI      48304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169462
CARL R HUBER & NANCY J HUBER
CO-TRUSTEES U/A DTD 04/11/91
CARL R HUBER & NANCY J HUBER
TRUST
614 WICKSHIRE
DURAND    MI       48429-1431

#1169463
CARL R HUGHES
3954 YOUNGSTOWN-KINGSVILLE
CORTLAND    OH    44410-8711

#1169464
CARL R HURLEY &
F VIRIGNIA HURLEY JT TEN
201 WORDSWORTH DR
WILMINGTON    DE    19808-2342

#1169465
CARL R JACOBSON & JEAN E
JACOBSON JT TEN
522 NORTH M-37 HIGHWAY
HASTINGS     MI    49058-9744

#1169466
CARL R JACOBSON TR
CARL R JACOBSON REVOCABLE LIVING
TRUST U/A DTD 02/20/95
522 NORTH M37 HIGHWAY
HASTINGS    MI    49058

#1169467
CARL R KEENAN
407 WALNUT GROVE DR
PEARL    MS    39208-8938

#1169468
CARL R KELLEY
14466 STATE RD
NORTH ROYALTON   OH    44133-5116

#1169469
CARL R KELLGREN
7669 E PARKSIDE DR
BOARDMAN   OH    44512-5309

#1169470
CARL R KUCHTA
2349 WEST RIVER RD
NEWTON FALLS    OH    44444-9413

#1169471
CARL R LAUGHRIGE
20 WHITNEY ROAD
FALMOUTH    ME    04105-1940

#1169472
CARL R LEACH
BOX 748
8511 ADAMS ST
PORT AUSTIN     MI    48467-0748

#1169473
CARL R LIVINGSTON
RT 2 BOX 321
DECATUR    AL    35603-9802

#1169474
CARL R MARCH
1408 PINECREST DRIVE
DAYTON    OH    45414-5316

#1169475
CARL R MCMILLIN
6099 WARBLERS ROOST
BRECKSVILLE    OH    44141-1751

#1169476
CARL R MOORE
6501 RED HOOK PLZ APT 2
ST THOMAS VI 00802-1305
VI

#1169477
CARL R NEFF
2612 JACKSON
ANDERSON  IN     46016-5234

#1169478
CARL R NELSON &
PHILENDA A NELSON JT TEN
168 CORYELL DR
OXFORD    MI    48371-4255

#1169479
CARL R NILES JR
G5251 E CARPENTER RD
FLINT     MI    48506

#1169480
CARL R OLSON
30 POPLAR CIRCLE
PEEKSKILL    NY    10566-4124

#1169481
CARL R PAGELLA
BOX 1280
JUPITER    FL    33468-1280

#1169482
CARL R PARRISH
301 FARRELL
MADISON    MO    65263-1030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169483
CARL R PAYTON
5306 N 108TH
KANSAS CITY       KS      66109-4755

#1169484
CARL R PINKSTON
2739 EDGEFIELD
WATERFORD  MI      48328-3205

#1169485
CARL R PINKSTON CUST SCOTT D
PINKSTON UNIF GIFT MIN ACT
MICH
2739 EDGEFIELD
WATERFORD  MI      48328-3205

#1169486
CARL R PORTER
5860 RED LION 5 PTS RD
SPRINGBORO  OH      45066-7418

#1169487
CARL R PULVER JR
2877 OLD CLIFTON RD
SPRINGFIELD      OH      45502-9455

#1169488
CARL R REID
2744 NW 32ND AVE
CAMAS  WA      98607

#1169489
CARL R ROBINSON
19804 SHAKERWOOD RD
WARRENSVILLE  OH      44122-6618

#1169490
CARL R ROGERS
6001 S KINGS HWY
UNIT 58
MYRTLE BEACH   SC      29575

#1169491
CARL R ROHR
PO BOX 71
EMIGSVILLE      PA      17318-0071

#1169492
CARL R SAYLOR
1581 MOCKINGBIRD LANE W
ANDERSON  IN      46013-9704

#1169493
CARL R SCHECKELHOFF &
KAREN S SCHECKELHOFF JT TEN
D-555 RD 16C
NEW BAVARIA      OH      43548

#1169494
CARL R SCHIED & PHYLLIS I
SCHIED JT TEN
6 CAPRI DR
ROCHESTER  NY      14624-1314

#1169495
CARL R SCHULTZ & SHARON A
SCHULTZ JT TEN
406 TIMBERWOOD COURT
ST CHARLES  MO      63303-6517

#1169496
CARL R SHEMWELL
7282 CLINTON/MACON RD
CLINTON      MI      49236-9526

#1169497
CARL R STEMPLE JR
1422 IUA ST
BURTON  MI      48509-1529

#1169498
CARL R STRICKLAND
900 NIPP AVE
LANSING      MI      48915-1024

#1169499
CARL R STROTE & MARY ANN
STROTE JT TEN
1711 NOTRE DAME RD
ROCKFORD  IL      61103-1647

#1169500
CARL R VANBUREN
3252 BURLINGAME SW
WYOMING PARK  MI      49509-3323

#1169501
CARL R WARFIELD
101 E SEMINARY ST
DANVILLE      IL      61832-4722

#1169502
CARL R WEBER
5528 CAMBRIDGE LANE 5
RACINE      WI      53406-2885

#1169503
CARL R WEIRAUCH
8864 BIRKHILL DR
STERLING HEIGHTS   MI      48314-2501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169504
CARL R WEIRAUCH & TINCY L
WEIRAUCH JT TEN
8864 BIRKHILL DR
STERLING HEIGHTS        MI        48314-2501

#1169505
CARL R WHALEN AS CUST FOR
CARL R WHALEN JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
153 LYNCH ROAD
ST MARYS      PA      15857-3536

#1169506
CARL R WHEELER
1055 MARGO ST
TAWAS CITY      MI      48763-8303

#1169507
CARL R WILDEY
2162 LAUREL PT ISABEL
MOSCOW OH      45153-9601

#1169508
CARL R YORKS JR
4189 SWALLOW DR
FLINT    MI    48506-1604

#1169509
CARL RALPH MOORE
24508 HARMON
ST CLAIR SHORES      MI      48080-3130

#1169510
CARL RANDOLPH
1755 PARKER
DETROIT    MI    48214-2601

#1169511
CARL RICHARD COLEMAN
9678 OLENTANGY RIVER RD
POWELL    OH    43065-9737

#1169512
CARL RICHARD MOE
320 OKMULGEE CR
LOUDON    TN    37774

#1169513
CARL RICHARD RITTER TR
CARL RICHARD RITTER TRUST
UA 05/29/97
1603 EATON DR
TOLEDO    OH    43614-3429

#1169514
CARL ROBERT HAAS
10966 W TEXAS AVE
LAKEWOOD CO    80232-4950

#1169515
CARL ROBERT YOUNG
5211 E TRINDLE RD APT 2
MECHANICSBURG  PA    17050-3523

#1169516
CARL ROBERTSON
314 W POPLAR ST BOX 201
WEST TERRE HAUTE    IN    47885-1827

#1169517
CARL ROLOFF & DEBBY ROLOFF TRS
U/A DTD 6/25/2003 THE
ROLOFF FAMILY TRUST
1438 GRACE AVE
LAKEWOOD OH    44107

#1169518
CARL ROTARIUS
1592 HURON RD
KAWKAWLIN    MI    48631-9408

#1169519
CARL S BRAYN & VERA L BRAYN JT TEN
11841 CURWOOD DRIVE
GRAND BLANC    MI    48439-1104

#1083406
CARL S BROCK & LINDA L BROCK JT TEN
Attn    LINDA L BROCK
6230 N HELTON RD
VILLA RICA      GA    30180-3901

#1169520
CARL S CARLSON
509 ROUTE 530 349
WHITING      NJ      08759-3151

#1169521
CARL S COEN & JEAN LEE JT TEN
610 MADISON AVE
GLENDALE    WV    26038-1329

#1169522
CARL S GOOD &
VITA M GOOD JT TEN
47643 MANORWOOD DR
NORTHVILLE    MI    48167-8471

#1169523
CARL S GOTTLIEB & SHIRLEY
GOTTLIEB JT TEN
1797 CYNTHIA LANE
MERRICK    NY    11566-5107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1169524
CARL S HICKS JR
6118 MARVIN ST
NORTH LAS VEGAS    NV    89031-0645

#1169525
CARL S HUTMAN
3265 NW 62ND LN
BOCA RATON    FL    33496-3395

#1169526
CARL S HUTTO & CAROL HUTTO JT TEN
2005 SABER LN
WEATHERFORD OK    73096-2747

#1169527
CARL S KRUKOWSKI JR
2960 W LANTANA DRIVE
BEVERLY HILLS      FL    34465

#1169528
CARL S KRUKOWSKI JR & ANN M
KRUKOWSKI JT TEN
2960 W LANTANA DRIVE
BEVERLY HILLS      FL    34465

#1169529
CARL S MABSON
352 BROOX LEA CV
LAWRENCEVILLE    GA    30044-3451

#1169530
CARL S MEHALICK
54 COLUMBUS AVE
EDISON    NJ    08817-5208

#1169531
CARL S SAPHOS JR
212 CAMDEN DR
FREDERICKSBURG  VA    22405-2433

#1169532
CARL S SCHANZENBACH
8036 BROWNING
VILLE LASALLE    QC    H8N 2G1
CANADA

#1169533
CARL S TREADWAY
236 KINTYRE DRIVE
OXFORD    MI    48371-6024

#1169534
CARL S WEISER
9065 NORTHWOOD CIRCLE
NEW HOPE    MN    55427-1615

#1169535
CARL S WIZE & CARLAS PAUL
WIZE JT TEN
24550 PRATT RD
ARMADA    MI    48005-1525

#1169536
CARL S ZERINGUE
3021 TEXAS AVE
KENNER    LA    70065-4646

#1169537
CARL SCARNIAC
4606 FENN RD
MEDINA    OH    44256

#1169538
CARL SCHROTH
738 CAMP ST
ROME    NY    13440-3950

#1169539
CARL SCOTT BURDEN
2320 DURHAM COURT
MOUNT LAUREL    NJ    08054-4227

#1083411
CARL SEIFFER & ELIZABETH SEIFFER
TRS
U/A DTD 02/08/2005
SEIFFER LIVING TRUST
65003 BRASSIE DR
TUCSON    AZ    85739

#1169540
CARL SENCZYSZYN
36229 JAMISON
LIVONIA    MI    48154-5114

#1169541
CARL SENCZYSZYN &
MARCELLA T SENCZYSZYN JT TEN
36229 JAMISON
LIVONIA    MI    48154-5114

#1169542
CARL SIMANCIK
24122 BLACKMAR DRIVE
WARREN  MI    48091-1762

#1169543
CARL SMITH
3872 CHARFIELD LN
HAMILTON    OH    45011-6522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169544
CARL SPARKS JR
BOX 132
RUSSELLVILLE    OH    45168-0132

#1083412
CARL SPRINGEL &
MARIANNE SPRINGEL JT TEN
53C RAYLINSKY LANE
MECHANICVILLE    NY    12118

#1169545
CARL SROUFE
1375 GLENBROOK DR
HAMILTON    OH    45013-2330


#1169546
CARL STAPLES
2240 N 400 WEST
ANDERSON    IN    46011-8721

#1169547
CARL STIER AS CUSTODIAN FOR
BARBARA L STIER U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
35 N WESTGATE RD
LIVINGSTON    NJ    07039-3530

#1169548
CARL STROTH
2073 GOOSECREEK RD
WHEELERSBURG OH    45694-8596


#1169549
CARL STRUVE
237 IRVING PL
WOODMERE NY    11598-1653

#1169550
CARL STRYESKI &
NANCY STRYESKI JT TEN
505 DORI PLACE
STEWARTSVILLE    NJ    08886

#1169551
CARL T ASH &
IRENE M ASH JT TEN
810 LA LANE
CHATTANOOGA    TN    37412-4124


#1169552
CARL T BISHOP
2241 CLENEAY AVE
NORWOOD OH    45212-3856

#1169553
CARL T BROWN
9866 GOLF LINKS RD
OAKLAND    CA    94605-4927

#1169554
CARL T COOK & BETSY H COOK JT TEN
111 SOUTHPOINT CT
MOORE    SC    29369


#1169555
CARL T EGGER
1304 HOUSER
MUSCATINE    IA    52761-2233

#1169556
CARL T FRASHER & JUANITA
J FRASHER JT TEN
10295 S STATE RD
GOODRICH    MI    48438-8882

#1169557
CARL T JACKSON
3611 AUGER AVE
WHITE BEAR LAKE    MN    55110-4685


#1169558
CARL T KELLY
10101 JENNINGS RD
CLIO    MI    48420-1985

#1169559
CARL T KIRK
4100 CHERRY RIDGE WALK
SUWANEE    GA    30024-2378

#1169560
CARL T LINDER
1977 STRONG ROAD
VICTOR    NY    14564-9111


#1169561
CARL T PITCOCK
122 MILEY AVE
INDIANAPOLIS    IN    46222-4431

#1169562
CARL T RUSSELL & LORRAINE J
RUSSELL JT TEN
3635 SHADDICK
WATERFORD MI    48328-2352

#1169563
CARL T SIMPSON
BOX 166
BURKBURNETT TX    76354-0166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1169564
CARL T YORK
3201 PEBBLEBROOK DR
ELWOOD  IN      46036-8649

#1169565
CARL THOMAS &
NORMA J WOLF JT TEN
954 MILL ST
LINCOLN PARK     MI     48146-2740

#1169566
CARL THOMAS BREININGER &
LORRAINE CHARLOTTE
BREININGER JT TEN
715 RIVERSIDE DR
TOMS RIVER    NJ     08753-7234

#1169567
CARL THOMPSON JR
32 SUMMIT AVE
SEWAREN  NJ      07077-1209

#1169568
CARL THORSTEN SALLANDER &
ANNE PERRY SALLANDER
TRUSTEES UA SALLANDER
FAMILY TRUST DTD 07/13/89
19303 NEW TRADITION ROAD APT 250
SUN CITY WEST      AZ    85375-3853

#1169569
CARL TIPTON JR
4418 SKYLARK DRIVE
ENGLEWOOD  OH     45322-3740

#1169570
CARL TROFAST & ROBERT C
TROFAST JT TEN
2006 CHAMPAIGN
LINCOLN PARK      MI     48146-2579

#1169571
CARL V ANDERSON & KATHLEEN A
ANDERSON JT TEN
876 CHERRY LANE
WATERVILLE    OH     43566-1112

#1169572
CARL V CARGILL
1167 EMERALD
SAN DIEGO     CA     92109-2921

#1169573
CARL V FITTANTE
7246 SOUTHFORK DRIVE
SWARTZ CREEK  MI     48473-9759

#1169574
CARL V FRANDSEN
BOX 186
DRIFTWOOD    TX     78619-0186

#1169575
CARL V GERLACH
12 ROYAL PALM BLVD
VERO BEACH    FL     32960-5238

#1169576
CARL V GERVASON
49945 VALLEY DR
UTICA   MI     48317-1582

#1169577
CARL V KELK
8800 DU BOIS RD
CHARLOTTE HALL     MD     20622-3655

#1169578
CARL V KLING & MAE L
KLING JT TEN
3905 N SPRING BANK RD
MOBILE     AL     36608-1810

#1169579
CARL VINCIGUERRA &
MARY VINCIGUERRA JT TEN
87-80 98TH ST
WOODHAVEN  NY      11421-2206

#1169580
CARL W ANDERSON
10992 MAIDENS RD
BEAR LAKE     MI     49614-9734

#1169581
CARL W ANDERSON & MARY
THORN ANDERSON & ROBERT C
ANDERSON JT TEN
603-37TH ST
VIENNA      WV     26105-2523

#1169582
CARL W ANDERSON & MARY THORN
ANDERSON & A KATHLEEN
ANDERSON JT TEN
603-37TH STREET
VIENNA      WV     26105-2523

#1083419
CARL W BARKER JR
RT 2 BOX 57
WALLENINGFORD KY      41093-9512

#1169583
CARL W BARNETT
20439 PINEY CHAPEL RD
ATHENS    AL     35614-6119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169584
CARL W BAUMAN
225 W CHEROKEE CIR
FOX POINT    WI    53217-2719

#1169585
CARL W BLANKSTROM
7013 CRESTWOOD DR
DEARBORN HTS    MI    48127-4600

#1169586
CARL W BORCZ
9055 LEDGEMONT DR
BROADVIEW HEIGHTS    OH    44147-4023

#1169587
CARL W BROSCH
1043 SHAVERTOWN RD
BOOTHWYN    PA    19061-1109

#1169588
CARL W BROWN &
JACQUELINE M BROWN JT TEN
1130 MONROE RD
BLANCHARD    MI    49310

#1169589
CARL W BUSBY AS CUSTODIAN
FOR LEIGH ANN BUSBY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
2802 PERRYSVILLE RD
DANVILLE    IL    61834-8076

#1169590
CARL W CARTER
PO OBX 306
SPRING CITY    TN    37381-0306

#1169591
CARL W CRAIB
15238 N SR 13
ELWOOD    IN    46036-8772

#1169592
CARL W DETTMER JR
1925 ASH AVE
LAS CRUCES    NM    88001-2063

#1169593
CARL W DIMOCK
15767 DEF PLDG CO LINE
DEFIANCE JUNCTION    OH    43512-8883

#1169594
CARL W DOLL & JACQUELYN
DOLL JT TEN
2540 S LAW ST
ALLENTOWN    PA    18103-6813

#1169595
CARL W ERICKSON CUST DANA C
ERICKSON UNIF GIFT MIN ACT
CONN
370 MARSH RD
BRISTOL    CT    06010-2214

#1169596
CARL W FASTZKIE JR
442 COUNTRY MEADOWS DRIVE
OAK HARBOR    OH    43449

#1169597
CARL W FELTS
686 COUNTY RD 355
HARVIELL    MA    63945

#1169598
CARL W FERRIS
22738 COLONEL LEANORD RD
ROCK HALL    MD    21661-2029

#1169599
CARL W FOX
1300 TWIN LAKES ROAD
ATHEN    GA    30606-6221

#1169600
CARL W FRENCH
28809 LUND AVE
WARREN    MI    48093-7118

#1169601
CARL W GAMBLE
2765 GENES
PONTIAC    MI    48326-1905

#1169602
CARL W GIEROW
2824 HARDIN ST
SAGINAW    MI    48602-3711

#1169603
CARL W HAFER
5889 SQUIRRELS NEST LANE
CINCINNATI    OH    45252-1049

#1169604
CARL W HAGMANN
3610 OLD COBBLE RD
SAN DIEGO    CA    92111-4048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1169605
CARL W HAMILTON
7379 NORHT MITCHELL COURT
VILLA RICA    GA    30180

#1169606
CARL W HERSTEIN
1919 SCOTTWOOD
ANN ARBOR    MI    48104-4508

#1169607
CARL W HEYN
764 ST RT 534 NW
NEWTON FALLS    OH    44444-9596

#1169608
CARL W HIER
223 MARIAN DR
SYRACUSE    NY    13219-2449

#1169609
CARL W HOLSTEIN
504 OXFORD DR
HARRISON    AR    72601-4625

#1169610
CARL W HOPKINS
547 CAT TRACK
WEATHERFORD TX    76085-8117

#1169611
CARL W HOPPER
5505 S 850 W
LEXINGTON    IN    47138-7515

#1169612
CARL W HURLEY
3285 SOMERVILLE RD
SOMERVILLE    OH    45064-9706

#1169613
CARL W JACKSON
P O BOX 715
VALDOSTA    GA    31603

#1169614
CARL W JENKINS
227 TRAMMEL LANE
FALLING WATERS    WV    25419-6916

#1169615
CARL W JOHNSON
RR 1 BOX 200
REELSVILLE    IN    46171

#1169616
CARL W JOHNSON & MARY
JOHNSON JT TEN
1617 WILLIAMSPORT ST
HENDERSON    NV    89052-6828

#1169617
CARL W JONES
5274 FREESTONE CIR
DALLAS    TX    75227-1807

#1169618
CARL W KOORS
9987 BAUGHMAN ROAD
HARRISON    OH    45030-1792

#1169619
CARL W LEWIN
BOX 339
RANGELEY    ME    04970-0339

#1169620
CARL W MEDINA
20613 MISSION BLVD
HAYWARD    CA    94541-1816

#1169621
CARL W NICHOL
4044 SAGINAW TRAIL
WATERFORD    MI    48329-4249

#1169622
CARL W NORRIS &
CHARLOTTE L NORRIS JT TEN
325 MICHIGAN AVE
ELYRIA    OH    44035-7137

#1169623
CARL W NORTON
2003 CLAYTON AVE S W
DECATUR    AL    35603-1008

#1169624
CARL W ORECKLIN
3835 GREENBRIER BLVD 290A
ANN ARBOR    MI    48105-2631

#1169625
CARL W ORECKLIN & JAMES R
ORECKLIN JT TEN
3835 GREENBRIER BLVD APT 290A
ANN ARBOR    MI    48105-2631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169626
CARL W PACKARD
708 NORTH CENTRAL AVENUE
CRANDON    WI    54520-1134

#1169627
CARL W PARRISH JR
3275 WORDEN RD
MUSKEGON    MI    49445-8302

#1169628
CARL W PENTICOFF JR
43708 RATLIFF RD
CALLAHAN    FL    32011

#1169629
CARL W RAFF
5125 SHUNPIKE RD
LOCKPORT    NY    14094-9715

#1169630
CARL W ROBBINS JR
3711 DELENA FARM RD
DOUGLASVILLE    GA    30135-2841

#1169631
CARL W ROWLAND
5706 HAVERHILL DRIVE
PARMA    OH    44129-4222

#1169632
CARL W ROWLAND & MARYANN
ROWLAND JT TEN
5706 HAVERHILL DRIVE
PARMA    OH    44129-4222

#1169633
CARL W SCHELL
717 ASTOR AVE
MORGANTOWN WV    26501-6844

#1169634
CARL W SCHULTE & MARY L
SCHULTE JT TEN
1019 HOLLYWOOD
GROSSE PT WDS    MI    48236-1370

#1169635
CARL W SELIGER & ALICE
SELIGER JT TEN
10800 S AUSTIN AVE
CHICAGO RIDGE    IL    60415-2226

#1169636
CARL W SHIELDS & ELFRIEDA M
SHIELDS JT TEN
177 MATTHEWS ST
BRISTOL    CT    06010-2954

#1169637
CARL W SIGLER
2260 RT 57
WASHINGTON    NJ    07882-3600

#1169638
CARL W SIMCOX & MARTHA J SIMCOX
TR U/A DTD 03/17/94 CARL W
SIMCOX & MARTHA J SIMCOX REV TR
35965 SOMERSET DRIVE
WESTLAND    MI    48186-4114

#1169639
CARL W SNARSKY
620 WAVERLY CIRCLE
COPLEY    OH    44321-1272

#1169640
CARL W SOINE
4937 OLD HANOVER RD
WESTMINSTER    MD    21158-1338

#1169641
CARL W SPRINGER
5909 ROBERT ROAD
MUNCIE    IN    47303-4444

#1169642
CARL W STAMPER & ALENE
STAMPER JT TEN
775 SUNSET
PLYMOUTH    MI    48170-1076

#1169643
CARL W STUDE JR & LORNA M
STUDE TRUSTEES U/A DTD
12/12/92 THE CARL W STUDE JR
& LORNA M STUDE TRUST
823 MAIN
BURBANK    CA    91506-3305

#1169644
CARL W VANDEBOGART
5385 WILLIS RD
YPSILANTI    MI    48197-8922

#1169645
CARL W VANDIVER
7610 VAN ROTH CROSSING
BLOOMSDALE    MO    63627-9046

#1169646
CARL W VINSON
904 CLEARVIEW ST S W
DECATUR    AL    35601-6210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169647
CARL W WEBER & CLAIRE E
WEBER JT TEN
1770 N CENTER RD
SAGINAW    MI    48603-5579

#1169648
CARL W WERNER JR
BOX 1174
LA GRANGE PARK    IL    60526-9274

#1169649
CARL W WILLIAMSON
1009 CRAWFORD DR
ROCKVILLE    MD    20851

#1169650
CARL W WITTE & JUANITA W
WITTE JT TEN
2810 CHERRY GROVE AVE
HARRISON    MI    48625-8114

#1169651
CARL W YEARY
22367 CLARK RD
BELLEVILLE    MI    48111-9646

#1169652
CARL W YOUNG &
ALTHEA YOUNG JT TEN
8031 SEPULVEDA 27
VAN NUYS    CA    91402-4431

#1169653
CARL W ZEH
615 STANTON DRIVE
NORTH AUGUSTA    SC    29841-3262

#1169654
CARL W ZOBEL JR
12470 BELL ROAD
BURT    MI    48417-9794

#1169655
CARL WALTERS CUST ANDREW
WHITFIELD WALTERS UNDER THE
MI UNIF GIFTS TO MINROS ACT
1423 MAYFIELD
ROYAL OAK    MI    48067-1150

#1169656
CARL WATERS CUST LISA A
WATERS UNIF GIFT MIN ACT
MASS
5853 SUNSWEPT LN
BOYNTON BEACH    FL    33437-3446

#1169657
CARL WATERS CUST VICKI L
WATERS UNIF GIFT MIN ACT
MASS
5853 SUNSWEPT LN
BOYNTON BEACH    FL    33437-3446

#1169658
CARL WELLINGTON KOINER &
HELEN ELIZABETH KOINER TR CARL
WELLINGTON & HELEN ELIZABETH
KOINER LIVING TRUST UA 03/11/88
1320 VINEYARD DR
TEMPLETON    CA    93465-9403

#1169659
CARL WELMERS & GLENDA
WELMERS JT TEN
1835 HUTCHINSON AVE S E
GRAND RAPIDS    MI    49506-4612

#1169660
CARL WEST
1724 MONTGOMERY ST
FAIRBORN    OH    45324-3118

#1169661
CARL WHITE
BOX 791
CORSICANA    TX    75151-0791

#1169662
CARL WILLS
BOX 345
WALLED LK    MI    48390-0345

#1169663
CARL WINTER & SOPHIA E
WINTER JT TEN
3391 SAXTON STREET
SAGINAW    MI    48603-3276

#1169664
CARL ZIRBEL & DONNA J
ZIRBEL JT TEN
140 S MARTHA
DEARBORN    MI    48124-1403

#1169665
CARL ZOCCOLA
BOX 66
ROUND TOP    NY    12473-0066

#1169666
CARL-AXEL BLOM
LUNDAGATAN 18 C 33
06100 BORGA 10
FINLAND

#1169667
CARL-FREDRIK SCHULERUD
362/1-10 SOI TAPIA
SOI WAD DAN SAMRONG NUA
SAMRONG NUA A MUANG
SAMUTPRAKAN 10270
THAILAND

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1169668
CARLA A CAMPOLIETO CUST
ALEXA M CAMPOLIETO
UNIF TRANS MIN ACT PA
3 DOMIANO DR
EYNON    PA    18403-1002

#1169669
CARLA A CAMPOLIETO CUST
JOSEPH M CAMPOLIETO
UNIF TRANS MIN ACT PA
3 DOMIANO DRIVE
EYNON    PA    18403-1002

#1169670
CARLA A SMIHT
50 FOXBRIDGE VILLAGE ROAD
BRANFORD    CT    06405

#1169671
CARLA ANN BROWN
538 THERESA LANE
MOODY    TX    76557-4013

#1169672
CARLA ANN MARTINUCCI
5440 NORTH PARIS
CHICAGO    IL    60656-1548

#1169673
CARLA CALARCO
BOX 2166
BRENHAM    TX    77834-2166

#1169674
CARLA CRELLIN
70 SUNBEAM DRIVE
BLUFFTON    SC    29909

#1169675
CARLA D GREENFIELD
9 BURNCOAT WAY
PITTSFORD    NY    14534-2215

#1169676
CARLA D MCGUIRE
4545 W CONTINENTAL DR
GLENDALE    AZ    85308-3443

#1169677
CARLA D MYERS
11200 BOX RD
LEXINGTON    OK    73051-6721

#1169678
CARLA DEAN GALLIPOLI TR
CARLA DEAN GALLIPOLI TRUST
UA 6/24/97
10901 CORONA AVE NE
ALBUQUERQUE    NM    87122

#1083430
CARLA E INTZA
1624 SPRINGWATER COURT
VIRGINIA BEACH    VA    23456

#1169679
CARLA FRANCES FALKENBERG
2641 GREENCREST DRIVE
WINSTONSALEM  NC    27106-3807

#1169680
CARLA H LUZIO
4475 MILLWATER DR
POWELL    OH    43065-7624

#1169681
CARLA H MORRISON
6 BASKIN RD
LEXINGTON    MA    02421-6902

#1169682
CARLA IACOBONI CUST
DANIELA IACOBONI UNDER MI
UNIFORM GIFTS TO MINORS ACT
8403 WESLEY DR
FLUSHING    MI    48433-1164

#1169683
CARLA IACOBONI CUST MICHAEL
ANTHONY IACOBONI UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
8403 WESLEY DR
FLUSHING    MI    48433-1164

#1169684
CARLA J ANDERSON & LEROY D
ANDERSON JT TEN
BOX 253
CENTURIA    WI    54824-0253

#1169685
CARLA J BROWNING
1400 SUNNYSIDE DRIVE
COLUMBIA    TN    38401-5231

#1169686
CARLA J DOMBROSKI
4436 BLACKBERRY LN
LANSING    MI    48917-1633

#1169687
CARLA J HEFLIN
2649 W 61ST PL APT 42
MERRILLVILLE    IN    46410-2270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1169688
CARLA J RICE
1135 EAGLE CREEK DRIVE
FLORESVILLE    TX    78114-9214

#1169689
CARLA J RUSSELL
C/O CARLA J FREDERICK
ROUTE 1
GREENTOP  MO    63546-9801

#1169690
CARLA J STEWART
314 GREENWOOD DRIVE
PETERSBURG  VA    23805-2048

#1169691
CARLA J SWARTZ
2473 CEREW CIRCLE
DAYTON  OH    45439

#1169692
CARLA J ZODY
351 ABBEYFEALE ROAD
MANSFIELD    OH    44907-1012

#1169693
CARLA JANE SPEAR
316 PLEASANT DR
WARREN  PA    16365-3352

#1169694
CARLA JEAN STEWART
10382 SHADYBROOK DRIVE
BOISE    ID    83704-3942

#1169695
CARLA JEANELLE WILKINSON
641 W 29TH ST
LAUREL    MS    39440-2061

#1169696
CARLA JO EIGENAUER
PO BOX 732
ELLENSBURG  WA    98926

#1169697
CARLA L AUSTIN
STE C
5809 NW GRAND BLVD
OKLAHOMA CITY    OK    73118-1230

#1169698
CARLA L FINE
5809 NW GRAND BLVD SUITE C
OKLAHOMA CITY    OK    73118-1230

#1169699
CARLA L GRABITS
1013 THIRD ST
BRILLIANT    OH    43913

#1169700
CARLA L POWELL
18804 34TH AVENUE SE
BOTHELL    WA    98012-8836

#1169701
CARLA L RAMSBY
5910 S PARKWAY S E
KENTWOOD  MI    49508-6298

#1169702
CARLA M CHAPMAN
1653 WINCHESTER ST
LINCOLN PARK    MI    48146-3844

#1169703
CARLA M CRANE-BUDDE
5490 STONE ROAD
LOCKPORT    NY    14094

#1169704
CARLA M GRIMM
1103 W AUTUMN CT
COLLEGEVILLE    PA    19426

#1169705
CARLA M HOPKINS
C/O CARLA M MCINTOSH
2241 TALL OAKS LANE
YORK    PA    17402-8905

#1169706
CARLA M LOCHNER
14546 MULLEN
OLATHE    KS    66062-6563

#1169707
CARLA M MCINTOSH CUST
QUINN M MCINTOSH UTMA PA
2241 TALL OAKS LN
YORK    PA    17402-8905

#1169708
CARLA M MCINTOSH CUST
THOMAS H MCINTOSH UTMA PA
2241 TALL OAKS LN
YORK    PA    17402-8905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169709
CARLA M NELSON
2604 REAGAN AVE APT 201
VIRGINIA BEACH      VA      23454

#1169710
CARLA M PALANDRANI TOD
RICHARD PALANDRANI
SUBJECT TO STA TOD RULES
52 CARMINE ST #4
NEW YORK   NY      10014

#1169711
CARLA M WRIGHT
551 E CENTER ST
FREEPORT   IL      61032-5701

#1169712
CARLA MARCHIONI
1637 HILLSIDE LN
ROCHESTER   MI      48307-3438

#1169713
CARLA POLK-PITA
1022 TARFORD PL
KNIGHTDALE   NC      27545-9249

#1169714
CARLA R ALLEN
4010 N GUILFORD AVE
INDIANAPOLIS   IN      46205-2723

#1169715
CARLA R BOST
1755 STERLING RD
CHARLOTTE   NC      28209-1549

#1169716
CARLA R HAMILTON
3925 KIOWA COURT
GRANDVILLE      MI      49418-1841

#1169717
CARLA RIGGS
251 CREST AVE
WASHINGTON   PA      15301-2803

#1169718
CARLA S CONRADT
18191 536TH AVE
AUSTIN      MN      55912-5889

#1169719
CARLA S LEWALLEN
624 CERRO ST
ENCINITAS      CA      92024

#1169720
CARLA S SANDERS
37 LAWRENCE PL
ASHEVILLE      NC      28801-1428

#1169721
CARLA S SCHEIN
141 E 88TH ST
NEW YORK   NY      10128-2248

#1169722
CARLA SCHWARZE CUST
ELIZABETH SCHWARZE UNIF GIFT
MIN ACT MICH
ATTN ELIZABETH STOREY
6682 TRICKLEWOOD CT SE
GRAND RAPIDS   MI      49546-7252

#1169723
CARLA STANISLAW
3977 FOX HAVEN DR
CANFIELD      OH      44406-9341

#1169724
CARLA SUE ERKE
516 NE 94TH COURT
KANSAS CITY      MO      64155-3394

#1169725
CARLA T ADAMS
13613 CHEVY CHASE LANE
CHANILLY   VA      20151-3374

#1169726
CARLA T RICHARDSON
451 W 500S
ANDERSON   IN      46013-5409

#1169727
CARLA TIMMONS
304 S OAKWOOD AVE
WILLOW SPRINGS   IL      60480

#1169728
CARLA V JOSEY
5800 INMAN PARK CIRCLE
APT 120
N BETHESDA   MD      20852-5483

#1083436
CARLAN D RIKER & WILLIAM L
JOHNSON &
THOMAS A JOHNSON JT TEN
P O BOX 461
UNION LAKE      MI      48387

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169729
CARLAN J RAY
1122 PINEHURST ST
FLINT    MI    48507-2338

#1169730
CARLAUS D ADDO
BOX 30182
MIDWEST CITY    OK    73140-3182

#1169731
CARLE C CONWAY III
10113 NE KITSAP ST
BAINBRIDGE IS    WA    98110-2391

#1169732
CARLEE FISHBURN
101 HOPI ST
HOT SPRINGS    AR    71913-9533

#1169733
CARLEEN A CHRISTNER
130 HUNTINGTON TRAIL
CORTLAND    OH    44410-1600

#1169734
CARLEEN A CHRISTNER &
DAVID W CHRISTNER JT TEN
130 HUNTINGTON TRAIL
CORTLAND    OH    44410-1600

#1169735
CARLEEN M KEMMERLING CUST
CHRISTIAN M KEMMERLING UNDER
THE IL UNIF TRAN MIN ACT
33310 TULE OAK DR
SPRINGVILLE    CA    93265-9687

#1169736
CARLEEN M VACHOWSKI
RD 3 BOX 1012
BRIDGTON    ME    04009-9409

#1169737
CARLEEN RICHARDS
307 N PEARL
PAOLA    KS    66071-1239

#1083437
CARLEEN SHAAR
3135 NE 61ST
PORTLAND    OR    97213

#1169738
CARLEEN Y JOHNSON & WALTER W
JOHNSON TRUSTEES U/A DTD
01/07/94 OF THE CARLEEN Y
JOHNSON LIVING TRUST
12368 PARKIN LN
FENTON    MI    48430-8726

#1169739
CARLENE C BOLLINGER
2290 FISHER TRAIL
ATLANTA    GA    30345-3433

#1169740
CARLENE CARLBERT GALLIGAN
2 ALLAN WAY
BETHEL    CT    06801-1611

#1169741
CARLENE E HESS
36 N FOURTH STREET
HUGHESVILLE    PA    17737-1906

#1169742
CARLENE HALL
5501 RHONE DR
WICHITA FALLS    TX    76306-1005

#1169743
CARLENE HATCHER
2905 LA QUINTA DRIVE
PLANO    TX    75023-5419

#1169744
CARLENE HATCHER & RICHARD
HATCHER JT TEN
2905 LA QUINTA DRIVE
PLANO    TX    75023-5419

#1169745
CARLENE M MUNRO
3700 TOWSLEY CT
GLADWIN    MI    48624-9791

#1169746
CARLENE MARJORIE IRELAND
TRUSTEE U/A DTD 12/16/92
IRELAND TRUST
2221 SW 1ST AVE APT 1422
PORTLAND    OR    97201

#1169747
CARLES DRIVER
37128 VAN BORN RD
WAYNE    MI    48184-1554

#1169748
CARLETON A SPERATI
23 MUSTANG ACRES
PARKERSBURG WV    26101-8040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1169749
CARLETON BLOCK & BARBARA
BLOCK TRUSTEES OF THE BLOCK
FAMILY TRUST DTD 12/13/82
19401 HIAWATHA ST
NORTHRIDGE    CA    91326-2932

#1169750
CARLETON E MARTIN
BOX 96
CHARLESTON    ME    04422-0096

#1169751
CARLETON E TANNER & CARLA J
MASON JT TEN
3112 N LAKESHORE DR
HARRISVILLE    MI    48740-9769

#1169752
CARLETON M RINEHART JR
360 ROSELAKE DRIVE
CENTERVILLE    OH    45458-4013

#1169753
CARLETON R DEPEW
11150 BENJAMIN
ROMEO MI    48065-5006

#1169754
CARLETT F JONES
23813 E LAVER
BROKEN ARROW OK    74014-2524

#1169755
CARLETTA A WOODWARD
BOX 2874
KOKOMO    IN    46904-2874

#1169756
CARLETTA L RIGHTLER & DAVID
E RIGHTLER JT TEN
17 CHELTANHAM LANE
FAIRFIELD GLADE    TN    38558

#1169757
CARLETTA M NORTH
7820 CALVIN LEE RD
GROVELAND    FL    34736-9496

#1169758
CARLETTA R GARLINGTON
BOX 171794
KANSAS CITY    KS    66117-0794

#1169759
CARLETTE B PICKARD
BOX 11254
YOUNGSTOWN OH    44511-0254

#1169760
CARLIAKENIEL BRIGGS &
DARNELL BRIGGS JT TEN
2928 HILLSIDE LANE
DARIEN    IL    60561-1681

#1169761
CARLIE BURNETT
4751 DRAYTON GREEN
BALTIMORE    MD    21227-1306

#1169762
CARLIE CHRISTENSEN
2870 OAKHURST DR
SALT LAKE CITY    UT    84108-2030

#1169763
CARLIE E WILLETT
5424 HOLOPAW ST
ST CLOUD    FL    34773-9460

#1169764
CARLIE R ROGERS & VERNELL V
ROGERS JT TEN
552 COUNTY RD 4925
QUITMAN    TX    75783

#1169765
CARLIN AMERICAN INC
Attn    WILLIAM A BRADFORD
31777 INDUSTRIAL RD
LIVONIA    MI    48150-1821

#1169766
CARLIN FRANCES TOOLE
760 DUBOCE AVE
SAN FRANCISCO    CA    94117-3266

#1169767
CARLIN J PATTON
11310 MENDEN
DETROIT    MI    48205-4719

#1169768
CARLINVILLE NATIONAL BANK TR
HOWARD A FOLLOWELL REV
LIVING TRUST UA 07/29/94
BOX 373
CARLINVILLE    IL    62626-0373

#1169769
CARLINVILLE NATIONAL BANK TR
U/A DTD 11/25/85
J T WEATHERFORD FAMILY TRUST
PO BOX 373
CARLINVILLE    IL    62626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1169770
CARLINVILLE NATL BK TR
U/A/D 11/25/85 SHIRLEY
WEATHERFORD TR
BOX 373
CARLINVILLE     IL     62626-0373

#1169771
CARLIS D HERRINGTON
25072 PAMELA ST
TAYLOR     MI     48180-4522

#1169772
CARLIS E WILLIAMS
4465 WOOD DUCK CT
LINDEN     MI     48451-8410

#1169773
CARLIS F BROWN
18076 KEYSTONE
DETROIT     MI     48234-2327

#1169774
CARLIS N RAGLAND
1 SUSAN CT APT D4
W ORANGE     NJ     07052-6244

#1169775
CARLIS R COMER
3430 COSEYBURN
WATERFORD MI     48329-4302

#1169776
CARLISLE MOORE
270 ROCKLICK RD
BEATTYVILLE     KY     41311-9409

#1169777
CARLISLE S BEAN EX EST
WILLIAM SMITH BEAN
5051 MINDA COURT
ALEXANDRIA     VA     22304-7772

#1169778
CARLITA M HOSCH
405 LINCOLN ST
PARKERSBURG IA     50665

#1169779
CARLITA WATTS
9100 BRYDEN
DETROIT     MI     48204

#1169780
CARLITO DIAZ &
YING K DIAZ JT TEN
24421 ST JAMES DR
MORENO VALLEY     CA     92553-3571

#1169781
CARLITO M KONG
7208 MEEKER CREEK DR
DAYTON     OH     45414

#1169782
CARLITO M KONG &
MARIA L KONG JT TEN
277 SHADYWOOD DR
DAYTON     OH     45415-1237

#1169783
CARLO A ROSSI
8529 MAIN AVE
PASADENA     MD     21122-3149

#1169784
CARLO BERNARDINI & LILIANA
BERNARDINI JT TEN
2 CRESCENT CT
DEARBORN     MI     48124-1206

#1169785
CARLO CASINGHINO & ROSE
CASINGHINO JT TEN
44 SPIER AVE
ENFIELD     CT     06082-4346

#1169786
CARLO D ALESIO
282 PENN-WASH CR RD
TITUSVILLE     NJ     08560

#1169787
CARLO DANGELO
102 SO FOREST RD
BUFFALO     NY     14221-6435

#1169788
CARLO DIFABRIZIO
1936 AXTON AVE
UNION     NJ     07083-6149

#1169789
CARLO FINAZZO
2511 REGALIA WAY
COOPER CITY     FL     33026

#1169790
CARLO G TRIPI & GIOVANNINA
TRIPI JT TEN
123 LISA ANN DR
ROCHESTER NY     14606-5619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1169791
CARLO GILBERT
85 SHORT LANE
CORBIN   KY   40701-5068

#1169792
CARLO GOFFI & DEBBIE GOFFI JT TEN
78 ST. GEORGES BLVD
TORONTO   ON   M9R 1X4
CANADA

#1169793
CARLO HAMMONS
4199 FENTON RD
HAMILTON   OH   45013-9223

#1169794
CARLO INGLESE
25 GRANADA CIR
ROCHESTER   NY   14609-1957

#1169795
CARLO J DA CAMPO
3905 DARLEIGH RD
UNIT 3B
BALTIMORE   MD   21236-5809

#1169796
CARLO L ADAMO & ANTOINETTE J
ADAMO JT TEN
5127 ELPINE WAY
PALM BEACH GARDENS   FL   33418-7850

#1169797
CARLO LAMANNA TR
U/A DTD 11/14/94
CARLO J LAMANNA TRUST
216 E EMERSON AVE
WEST ST PAUL   MN   55118

#1169798
CARLO LOPICCOLO
38452 AMMERST DR
CLINTON TOWNSHIP   MI   48038-3201

#1169799
CARLO M CIMINO & DOROTHY A
CIMINO JT TEN
10 FAIRWIND LANE EXT
CUMBERLAND FORESID   ME   04110-1130

#1169800
CARLO MARCHIOLI &
FILOMENA MARCHIOLI JT TEN
11 FRANK ST
FAIRPORT   NY   14450-1411

#1169801
CARLO MICOZZI
530 NEW SALEM ROAD
UNIONTOWN   PA   15401-9014

#1169802
CARLO NAPIER
2390 LASS AVENUE
KINGMAN   AZ   86401-1350

#1169803
CARLO P POLIDORI JR & JOANN
L POLIDORI JT TEN
2032 CARLTON COURT
WHITE LAKE TWNSHP   MI   48383-3362

#1169804
CARLO PERRY & HELEN E PERRY JT TEN
19 COOKE ST
BRISTOL   RI   02809-2114

#1169805
CARLO PICCININO
2643 RUTH AVE
BRENTWOOD   MO   63144-2416

#1169806
CARLO PICCO
36 BLANDORMAN RD
TORONTO   ON   M6L 2L8
CANADA

#1169807
CARLON A STAPPER CUST
LAURA ANN STAPPER
UNIF GIFTS MIN ACT TX
P O BOX 1647
OZONA   TX   76943

#1169808
CARLON A STAPPER CUST
LINDA LEE STAPPER
UNIF GIFTS MIN ACT TX
PO BOX 1647
OZONA   TX   76943

#1169809
CARLOS A BURGOS
4902 INDIAN WELLS CT
ARLINGTON   TX   76017-2431

#1169810
CARLOS A GARCIA
517 N FAIRHAVEN ST
ANAHEIM   CA   92801-4502

#1169811
CARLOS A MARTINS
127 WALDON RD APT K
ABINGDON   MD   21009-2224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1169812
CARLOS A RAMIREZ
2506 QUINCY
KANSAS CITY      MO     64127-4755

#1169813
CARLOS A RICHTER AS CUST FOR
CARLOS A RICHTER U/THE TEXAS
UNIFORM GIFTS TO MINORS ACT
222 SIDNEY BAKER S
SUITE 350 G
KERRVILLE      TX      78028

#1169814
CARLOS A ROSSI PAZ
C/O G M  SA
ARENALES 1391 9TH FLOOR
BUENOS AIRES
ARGENTINA

#1169815
CARLOS A SALAZAR
3006 CALIFORNIA ST
HUNTINGTON PARK    CA     90255-5912

#1169816
CARLOS A SHANNON
1456 BEAR CREEK RD
CULLEOKA    TN     38451-8001

#1169817
CARLOS ARNOLD & ALBERTA C
ARNOLD JT TEN
145 MICHAEL LN
JACKSBORO    TN     37757-2332

#1169818
CARLOS AYALA
3909 TAMARISK DR
OKLAHOMA CITY    OK     73120-8820

#1169819
CARLOS B GUERRERO
1511 HIGATE DR
SAN JOSE      CA     95122-1155

#1169820
CARLOS B HART
504 HIGH ST
SALEM    VA      24153-2832

#1169821
CARLOS B HART CUST DANIEL L
HART UNIF GIFT MIN ACT VA
645 BOON ST
SALEM    VA     24153-3436

#1169822
CARLOS BERGER & SUSIE BERGER JT TEN
9 QUEENSBROOK
ST LOUIS      MO     63132-3014

#1169823
CARLOS C ESTRADA
2221 WEST 19TH STREET
YUMA    AZ     85364-5106

#1169824
CARLOS C LEVITT
9591 CHERRY LANE
DELTON    MI     49046-9524

#1169825
CARLOS C SAY & LORETTA Y
SAY JT TEN
1405 SAN GABRIEL WAY
MERCED    CA     95340-2562

#1169826
CARLOS C SAY CUST BRIAN
PATRICK SAY UNIF GIFT MIN
ACT ILL
1405 SAN GABRIEL WAY
MERCED    CA     95340-2562

#1169827
CARLOS C SMITH
8703 HIGHLAND RD
WHITE LAKE    MI      48386-2025

#1169828
CARLOS D DESOUSA
724 JACKSON AVENUE
ELIZABETH      NJ     07201-1619

#1169829
CARLOS D DOEBLER
228 SPRUCE ST
SUNBURY    PA     17801-3142

#1169830
CARLOS D LAMBERT
5095 W FRANCES RD
CLIO      MI     48420-8578

#1169831
CARLOS D MEANS
216 SELMA ST
NEW HAVEN    MO     63068-1022

#1169832
CARLOS D WARD
10280 EATON PIKE R 1
NEW LEBANON    OH     45345-9630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169833
CARLOS E ALMEIDA JR
45 W 67 ST
APT 22E
NEW YORK   NY    10023-6265

#1169834
CARLOS E CORDOVA
2808 WILLING
FORT WORTH   TX    76110-3036

#1169835
CARLOS E RODRIGUEZ CUST
BENJAMIN W RODRIGUEZ UNDER
TX UNIF GIFTS TO MINORS ACT
43-10 48TH AVE
APT 2P
WOODSIDE   NY    11377

#1169836
CARLOS E RODRIGUEZ CUST
LYDIA M RODRIGUEZ UNDER
TX UNIF GIFTS TO MINORS ACT
43-10 48TH AVE
APT 2P
WOODSIDE   NY    11377

#1169837
CARLOS E RODRIGUEZ CUST
TIMOTHY C RODRIGUEZ UNDER
TX UNIF GIFTS TO MINORS ACT
32-45 90TH ST APT 507
JACKSON HTS   NY    11369

#1169838
CARLOS E SANTOS
531 BURNHAM ROAD
ELIZABETH   NJ    07202-1701

#1169839
CARLOS E SMITH
2680 WEST STATE ROAD 124
WABASH   IN    46992-7772

#1169840
CARLOS ENCINA
THE CHASE MANHATTAN BANK
A/C 038-455465
BOX 31598
ROCHESTER   NY    14603-1598

#1169841
CARLOS F BROWNING
7221 LAFAYETTE RD
MEDINA   OH    44256-8518

#1169842
CARLOS F NOA
543 S HARVEY AVE
OAK PARK   IL    60304-1514

#1169843
CARLOS F RAMIREZ
82 MILL RIVER RD
SOUTH SALEM   NY    10590-2002

#1169844
CARLOS F RIDDLE
6959 U S 35 SOUTH
LOS ANTVILLE   IN    47354

#1169845
CARLOS G ANDERSON
6691 BUNKER HILL CIR
CHARLOTTE   NC    28210-4200

#1169846
CARLOS G BADILLO
HC-58
BOX 9651
AGUADA   PR    00602

#1169847
CARLOS G PEREDO
5166 WARBLER WAY RD
CARMEL   IN    46033-9647

#1169848
CARLOS G QUINTEROS
18234 CHATSWORTH ST
NORTHRIDGE   CA    91326-3208

#1169849
CARLOS G RODON
6270 WINDCHIME PL
BOYNTON BEACH   FL    33437-5115

#1169850
CARLOS GALINDO-ELVIRA
POST OFFICE BOX 94
HAYDEN   AZ    85235-0094

#1169851
CARLOS GARCIA
24 NEW BROADWAY 1
SLEEPY HOLLOW   NY    10591-1725

#1169852
CARLOS GUAJARDO
4831 GILBO
WATERFORD   MI    48328-2848

#1169853
CARLOS H PYLE
309 S CLINTON
SUMMITVILLE   IN    46070-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1169854
CARLOS H RUD
911 VERSAILLES BLVD APT V19
ALEXANDRIA    LA    71303-2356

#1169855
CARLOS HOSKINS
115 F HUBBARD RD
LONDON    KY    40741-7681

#1169856
CARLOS I GAITAN
3001 N TROY ST
CHICAGO    IL    60618-6908

#1169857
CARLOS I MARISCAL
BOX 145
PROVIDENCE    RI    02901-0145

#1169858
CARLOS J ALONSO
2718 LINWOOD AVENUE
PARKVILLE    MD    21234-5629

#1169859
CARLOS J DOMINGUEZ
2811 EXTERIOR ST 9F
BRONX    NY    10463-7125

#1169860
CARLOS J LE BLANC & RUTH
R LE BLANC JT TEN
BOX 336
HUBBELL    MI    49934-0336

#1169861
CARLOS J NATIONS
C/O MAGNOLIA HILLS
504 HISTORIC 441 N
DEMOREST    GA    30535

#1169862
CARLOS J NEWMAN
15116 W DAYBREAK DR
SURPRISE    AZ    85374-2046

#1169863
CARLOS JORGE
214 ROBERTS AVE
YONKERS    NY    10703-1511

#1169864
CARLOS K BARTON
555 SELLENSCHUTTER RD
MARTHASVILLE    MO    63357-3121

#1169865
CARLOS K BARTON & MARIETTA L
BARTON JT TEN
555 SELLENSCHUTTER RD
MARTHASVILLE    MO    63357-3121

#1169866
CARLOS KAPLAN
408 E PIASANO DR
EL PASO    TX    79901-2820

#1169867
CARLOS L ANTON
4615 S BRYE RD
LUDINGTON    MI    49431-9724

#1169868
CARLOS L CASTILLO
2706 DOUBLE TREE WAY
SPRING HILL    TN    37174-8219

#1169869
CARLOS L GONZALEZ
3032 BOUCK AVENUE
NEW YORK    NY    10469-5101

#1169870
CARLOS L PAUTZ & MAURICE E
PAUTZ JT TEN
3068 S PITKIN WAY
AURORA    CO    80013-2249

#1083450
CARLOS LUCIANO
2140 LAKESHORE AVE
APT 5
OAKLAND    CA    94606-1130

#1169871
CARLOS M DASILVA
985 OLD LOGANVILLE RD
LOGANVILLE    GA    30052-2502

#1169872
CARLOS M FLORES
22 TRENTO ST
ROCHESTER    NY    14606-2024

#1169873
CARLOS M PENABAD
84 AVE B
LODI    NJ    07644-1814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1169874
CARLOS M VIDAL
256 CASTLE DRIVE
ENGLEWOOD CLIFFS    NJ      07632-1631

#1169875
CARLOS MACKLIN
8200 KENSINGTON BLVD APT 721
DAVISON    MI    48423-3151

#1169876
CARLOS MARTINEZ
539 W THIRD
BURKBURNETT TX    76354-1807

#1169877
CARLOS MARTINS
40 WATSON AVENUE
OSSINING    NY    10562-5114

#1169878
CARLOS MEDRANO
LAFAYETTE 13-403
ANZURES C P 11590
MEXICO CITY MEXICO
MEXICO

#1169879
CARLOS MIRANDA
210 BRAKEFIELD DRIVE
JAMESVILLE    WI    53546-2241

#1169880
CARLOS N EDGERTON
17700 S WESTER 159
GARDENA    CA    90248-3259

#1169881
CARLOS O BONDS
3144 BARKSIDE CT NE
ATLANTA    GA    30341-4202

#1169882
CARLOS O BONDS & DORIS P
BONDS JT TEN
3144 BARKSIDE CT NE
ATLANTA    GA    30341-4202

#1169883
CARLOS O BONDS & DORIS P
BONDS TEN COM
3144 BARKSIDE CT NE
ATLANTA    GA    30341-4202

#1169884
CARLOS OLIVEIRA
71 APPLE D'OR RD
FRAMINGHAM    MA    01701-3154

#1169885
CARLOS ORTIZ
9466 WOODALE AVE
ARLETA    CA    91331-5545

#1169886
CARLOS P GALLEGOS
BOX 2278
EDGEWOOD NM    87015-2278

#1169887
CARLOS PEREZ
4311 HILLSBORO
WICHITA FALLS      TX    76306-4619

#1169888
CARLOS PULIDO
3061 OLIVE ST
HUNTINGTON PA    CA    90255-6411

#1169889
CARLOS Q EMERSON
3372 COUNTY RD 426
POPLAR BLUFFS    MO    63901

#1169890
CARLOS R GOBER
6015 OLD BURNT HICKORY R
POWDER SPRING  GA    30073

#1169891
CARLOS R GOMEZ
1802 S MAPLE AVE
BERWYN  IL    60402-1548

#1169892
CARLOS R HAYES
BOX 1092
WAXAHACHIE  TX    75168-1092

#1169893
CARLOS R RASH
3590 KIVETT LN
MARTINSVILLE    IN    46151-8937

#1169894
CARLOS R ROBERTS
ALELI K-10
JARDINES II
CAYEY
        PR

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1169895
CARLOS RAMOS MANUEL
86-757 PUUHULU ROAD
WAIANAE    HI    96792-2727

#1169896
CARLOS ROSA
BOX 1044
LUQUILLO
PR 00773-1044
    PR

#1169897
CARLOS S MARTINEZ
431 CLAY ST
FILLMORE    CA    93015-1517

#1169898
CARLOS S RIOS
1607 ANNIE LN
COLUMBIA    TN    38401-5423

#1169899
CARLOS S SANCHEZ &
MARILYN J SANCHEZ JT TEN
3305 SHERWOOD DR
LAFAYETTE    IN    47909-3741

#1169900
CARLOS SAAVEDRA
808 PALM STREET
SAN JOSE    CA    95110-3030

#1169901
CARLOS SANTIAGO
14367 SANDY BEACH RD
MANITOU BEACH    MI    49253-9778

#1169902
CARLOS T TEJEDA
13646 PAXTON ST
PACOIMA    CA    91331-2858

#1169903
CARLOS TAPIA
15680 SPRIG ST
CHINO HILLS    CA    91709-2854

#1169904
CARLOS V HUFFINE
215 MOCORO ST
PUNTA GORDA    FL    33983-5254

#1169905
CARLOS WISNER
4413 PITT ST
ANDERSON    IN    46013-2445

#1169906
CARLOTTA CALTON
3349 S FISHMARKET RD
MCLOUD    OK    74851-8093

#1169907
CARLOTTA MARIE MORRIS
1170 FIFTH AVE APT 3B
NEW YORK    NY    10029-6527

#1169908
CARLOTTA PIRANEO
2301 STEINWAY ST
LONG ISLAND CITY    NY    11105-1911

#1169909
CARLOTTA R GARCIA
11157 MAIDSTONE AVE
NORWALK    CA    90650-1633

#1169910
CARLOTTA S CROSBY
139 WALLACE MANOR ROAD
EDGEWATER MD    21037-1205

#1169911
CARLTON A RASMUSSEN AS
CUSTODIAN FOR SARA KIRSTEN
RASMUSSEN U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3272 VALLEY DR
ALEXANDRIA    VA    22302-2108

#1169912
CARLTON B CHEW
BOX 5
WENONAH    NJ    08090-0005

#1169913
CARLTON B FERGUSON
745 BENDING BROOK DRIVE
FLUSHING    MI    48433-3018

#1169914
CARLTON C KAMMERER &
PATRICIA M KAMMERER JT TEN
6941 BROOKS ROAD
HIGHLAND    MD    20777-0066

#1169915
CARLTON CRENSHAW JR
106 GLENN DRIVE
WARNER ROBINS    GA    31088

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1169916
CARLTON D MC CORD & MARY
J MC CORD JT TEN
BOX 151
MARENGO   IA       52301-0151

#1169917
CARLTON E BABB & I LOUISE
BABB JT TEN
3600 E FULTON ST APT B 111
GRAND RAPIDS   MI       49546-1318

#1169918
CARLTON E BENJAMIN &
EVELYN M BENJAMIN TR
BENJAMIN LIVING TRUST
UA 08/25/97
26 LOUISA CT
NORTHPORT   NY       11768-3017

#1169919
CARLTON E MILLER
230 COLGATE AVE
DAYTON   OH       45427-2847

#1169920
CARLTON EDEN JR
20857 GREENVIEW
SOUTHFIELD   MI       48075-7115

#1169921
CARLTON F MANTE
P.O. BOX 147
BERGEN   NY       14416-0147

#1169922
CARLTON G HAMILTON
923 WOOLSEY CT
SEQUIM   WA       98382-5058

#1169923
CARLTON G JOHNSON
1309 LAKE WHEELER RD
RALEIGH   NC       27603-2231

#1169924
CARLTON H COOPER
38 SUN VALLEY CRT
NO TONAWANDO   NY       14120-1928

#1169925
CARLTON H WELLS
5429 ROSEWALL CIR
LEESBURG   FL       34748-8020

#1169926
CARLTON H WOOD & LUCILLE
M WOOD JT TEN
3570 S W 151 ST
OCALA   FL       34473-2835

#1169927
CARLTON J BALLIETT III
P O BOX 654
ROCKPORT   TX       78381-0654

#1169928
CARLTON J CHADWICK
4363 CALEDON RD
KING GEORGE   VA       22485

#1169929
CARLTON J COOK
3338 GLENBROOK DR
BAY CITY   MI       48706-2425

#1169930
CARLTON J KING &
MARGARET A KING TR
CARLTON & MARGARET KING TRUST
UA 09/18/96
3 PURSUIT #424
ALISO VIEJO   CA       92656

#1169931
CARLTON J KUCZKOWSKI
372 CRESCENT AVE
BUFFALO   NY       14214-1909

#1169932
CARLTON J REDDER
1108 PRIEBE AVE
PETOSKEY   MI       49770-2831

#1169933
CARLTON J TOBIAS & JOAN
TOBIAS JT TEN
303 WOODS RD
ORLEANS   MI       48865-9614

#1169934
CARLTON J WITKOWSKI
47358 JUNIPER
MACOMB   MI       48044-2433

#1169935
CARLTON J WITKOWSKI & JOYCE
A WITKOWSKI JT TEN
47358 JUNIPER
MACOMB   MI       48044-2433

#1169936
CARLTON K DETTMAN & GLORIA M
DETTMAN JT TEN
BOX 38
MONTROSE   MI       48457-0038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1169937
CARLTON KELLEY
30417 64TH AVE
LAWTON   MI    49065-7426

#1169938
CARLTON L BURFORD
1042 HUNTSMAN CIRCLE
FRANKLIN    TN    37064-5720

#1169939
CARLTON L OESTERLE &
MARJORIE K BLANCHETT JT TEN
5104 W REID RD
SWARTZ CREED   MI    48473-9418

#1169940
CARLTON M SYDNOR
1218 ETTING STREET
BALTIMORE    MD    21217-3035

#1169941
CARLTON NORRIS MC KENNEY JR
2436 SPRING LAKE DRIVE
MARIETTA   GA    30062-2536

#1169942
CARLTON P DETTLOFF
35225 BEACONHILL DR
MT CLEMENS    MI    48043

#1169943
CARLTON P OSTDIEK
5120 DORSET FIELD CT
CLARKSTON   MI    48348-5038

#1169944
CARLTON R KLEIN
82-17-211TH ST
QUEENS VILLAGE    NY    11427-1313

#1169945
CARLTON R RESNICK AS
CUSTODIAN FOR MICHAEL L
RESNICK U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
6739 N ST LOUIS
LINCOLNWOOD   IL    60712-3727

#1169946
CARLTON R TAFT
2381 MOUNTAIN RUN RD
BERKELEY SPRINGS    WV    25411

#1169947
CARLTON S ASHBY CUST CAROLYN
S ASHBY UNIF GIFT MIN ACT
2657 ACORN DR
MORGANTON NC    28655

#1169948
CARLTON S FROST
4611 DORIS DR
NEW SMYRNA BEACH   FL    32169-4301

#1169949
CARLTON SOLON SLATER
BOX 57
LARCHMONT NY    10538-0057

#1169950
CARLTON STEPHEN ASHBY JR
1605 PINEDALE DR
RALEIGH   NC    27603-4533

#1169951
CARLTON T GORDER
4011 TRIPLE CROWN CIR
TUSCALOOSA   AL    35406-4034

#1169952
CARLTON T RINK
5250 S 29TH STREET
KALAMAZOO   MI    49048-9737

#1169953
CARLTON W MC CRINDLE & MARY
LYNN MC CRINDLE JT TEN
729 WILCOX
ROCHESTER   MI    48307-1445

#1169954
CARLTON W SAGE
5375 FLORIA DR
SWARTZ CREEK   MI    48473-8826

#1169955
CARLTON W SPENCER TR U/A
WITH DOROTHY LAHTI SPAULDING
DTD 9/23/68
50 BEACON ST
BOSTON   MA    02108-3524

#1169956
CARLTON W WASHINGTON
321 KERBY RD
GROSSE POINTE    MI    48236-3145

#1169957
CARLUS W RUTLEDGE
273 HOLLY DR
WINDER   GA    30680-1750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1169958
CARLY J PAZZ
655 MAPLE ST
MT MORRIS    MI    48458-1926

#1169959
CARLY MAKIE
1038 PHEASANT COURT
SAN MARCOS    CA    92069-4934

#1169960
CARLYLE BUTLER
403 MCCCOY RDCCLEAN
REIDSVILLE    NC    27320

#1169961
CARLYLE CAMPBELL
801 E MOREHEAD ST SUITE 129
CHARLOTTE    NC    28202-2775

#1169962
CARLYLE D HAMMOND
111 HEARTWOOD DRIVE
WIXOM    MI    48393-3901

#1169963
CARLYLE E BRAGEN
3062 AUBURN ROAD
AUBURN HILLS    MI    48326-3215

#1169964
CARLYLE E BRAGEN & ELAINE M
BRAGEN JT TEN
3062 AUBURN ROAD
AUBURN HILLS    MI    48326-3215

#1169965
CARLYLE K NELSON
16036 HALDANE ST
WHITTIER    CA    90603-2813

#1169966
CARLYLE N COFFMAN & MARTHA M
COFFMAN JT TEN
ONE JOHN ANDERSON DR
UNIT 615
ORMOND BEACH    FL    32176-5790

#1169967
CARLYLE N MONTANYE JR
1890-B BOLD EAGLE DRIVE
NAPLES    FL    34105-2440

#1169968
CARLYLE R WIMBISH JR
BOX 4
SOUTH BOSTON    VA    24592-0004

#1169969
CARLYLE T BURNS
510 BELLEVUE
MILFORD    MI    48381-2203

#1169970
CARLYLE T BURNS & BETTY J
BURNS JT TEN
510 BELLEVUE
MILFORD    MI    48381-2203

#1169971
CARLYN D REEVE
3062 LENOX NEW LYME RD
JEFFERSON    OH    44047-8593

#1169972
CARLYN KINNISON DJIE
3115 WARWOOD RD
LAKEWOOD    CA    90712-3745

#1169973
CARLYN LOVGREN
WHITEHAND
1410 SHERIDAN ROAD
APT 3C
WILMETTE    IL    60091-1840

#1169974
CARLYN MAKINSON
1589 N ENDICOTT PT
CRYSTAL RIVER    FL    34429-2676

#1083465
CARLYN SHERIDAN
3471 HIGHLAND DRIVE
BAY CITY    MI    48706-2414

#1169975
CARLYN WILLIAM RICE
1070 FELTIS RD
TEMPERANCE    MI    48182-9209

#1169976
CARLYNE ANN RONAI AS
CUST FOR JAMES G RONAI U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
630 RIDGE RD
ORANGE    CT    06477-2408

#1169977
CARLYNE ANN RONAI AS
CUSTODIAN FOR PETER J RONAI
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
842 EDGEWOOD AVE
NEW HAVEN    CT    06515-2246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169978
CARMA J MOODY
101 MEADOW LANE
BRYAN   OH   43506-9221

#1169979
CARMA NETA MORRIS &
LESLIE GENE MORRIS JT TEN
910 S WILSON AVE
EL RENO   OK   73036-5261

#1169980
CARMA P EDWARDS
315 S MAPLE STREET
HOHENWALD   TN   38462-1817

#1169981
CARMAN BUSCEMI
1327 LARBOARD CT
UNIONDALE   NY   11553-1317

#1169982
CARMAN C DICKINSON & MARGARET L
DICKINSON TR U/A 6/22/99
CARMAN & MARGARET DICKINSON
REVOCABLE FAMILY TRUST
11437 GERALD DR
WARREN   MI   48093-2602

#1169983
CARMAN E MOTT
109 FRANCIS ST
INGERSOLL   ON   N5C 2H2
CANADA

#1169984
CARMAN G HOWELL
4700 BALDWIN HILLS DRIVE
ENGLEWOOD OH   45322-3504

#1169985
CARMAN R CARTER
2609 STONY SPRINGS TRAIL NE
BUFORD   GA   30519-6474

#1169986
CARMEL C KIBLER
6042 HEMINGWAY RD
HUBER HEIGHTS   OH   45424

#1169987
CARMEL COUCH
836 CLOVER DR
NORTH WALES   PA   19454-2748

#1169988
CARMEL F CASILIO
47 ROSECROFT
ROCHESTER   NY   14616-4803

#1169989
CARMEL J VAN AUSDAL
2727 VINELAND TRAIL
DAYTON   OH   45430-1852

#1169990
CARMEL M NAPLES
4408 ELVENA AVE
PENNSAUKEN   NJ   08109-1607

#1169991
CARMEL M NAPLES & MARY M
NAPLES JT TEN
4408 ELVENA AVE
PENNSAUKEN   NJ   08109-1607

#1169992
CARMEL N BROWN
5800 CHATHAM DR
NEW ORLEANS   LA   70122-2738

#1169993
CARMEL PLAIA
645 DRAWHORN
PORT NECHES   TX   77651-4405

#1169994
CARMEL ROCCO
217 FOUNTAIN AVE
ELLWOOD CITY   PA   16117-2123

#1169995
CARMEL RUSSO
321 E 71ST ST APT 3H
NEW YORK   NY   10021

#1169996
CARMELA A GUILIANO
21 CUMMINGS AVENUE
TRENTON   NJ   08611-1329

#1169997
CARMELA AUGUSTIN
11 CHOONZIE STREET
PORT JERVIS   NY   12771-1204

#1169998
CARMELA B SCHELL
2017 BROOKLINE AVE
DAYTON   OH   45420-2442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1169999
CARMELA BERNARDI TR
PETER BERNARDI TRUST NO 1
UA 02/08/96
36733 MARLER ST
LIVONIA        MI    48154-1926

#1170000
CARMELA C IOPPOLO
APT 1
5844 AUBURN BLVD
UTICA    MI    48317-4202

#1170001
CARMELA C IOPPOLO & ANN P
CROWE JT TEN
5844 AUBURN RD
UTICA    MI    48317-4202

#1170002
CARMELA C LAWRENCE
RD 1
72 NOBLE ROAD
SHILOH    OH    44878

#1170003
CARMELA C MARTIN
1194 SHANGRILA DRIVE
CINCINNATI        OH    45230-4107

#1170004
CARMELA C NICKELS
13 DOREEN RD
TRENTON    NJ    08690-2007

#1170005
CARMELA C ZOLTOSKI
3898 SALISBURY RD
SOUTH EUCLID    OH    44121-1951

#1170006
CARMELA CECERE AS CUST
FOR ANTHONY MARK CECERE
U/THE N J UNIFORM GIFTS TO
MINORS ACT
12162 W 84TH PL
ARVADA    CO    80005-5167

#1170007
CARMELA CIANFRANI
1014 BEECH AVE
WALLINGFORD    PA    19086-7228

#1083468
CARMELA DI MINO TR
CARMELA DI MINO REVOCABLE
TRUST U/A DTD 04/27/2000
26 MILFORD DR
CENTRAL ISLIP        NY    11722

#1170008
CARMELA J COYNE
634 RIDGEWAY AVENUE
ROCHESTER    NY    14615-3912

#1170009
CARMELA LA MANTIA & ANGELO
LA MANTIA JT TEN
165 FOXWOOD ROAD
WEST NYACK    NY    10994-2516

#1170010
CARMELA LIVOLSI & PATRICIA
LIVOLSI & MICHELE JAEGER JT TEN
1144 LANGDON ST
FRANKLIN SQUARE    NY    11010-1424

#1170011
CARMELA LOMBARDO &
JOHN LOMBARDO
7734 ERIE ROAD
DERBY    NY    14047

#1083470
CARMELA LOMBARDO & FRANK C
LOMBARDO &
JOHN LOMBARDO
7734 ERIE ROAD
DERBY    NY    14047

#1170012
CARMELA M COLANTUONO &
NANCY DEKONSKI &
ROSEMARIE DEKONSKI JT TEN
13 JEFFERSON ST
METUCHEN    NJ    08840-2805

#1170013
CARMELA M GABRIEL
16 VALLEYWOOD DRIVE
HUNTINGTON    NY    11746-1327

#1170014
CARMELA RIZZO
449 B MEDINA ST
STATEN ISLAND        NY    10306-4400

#1170015
CARMELA ROTS & GEORGE ROTS JT TEN
40310 LEXINGTON PARK DR
STERLING HEIGHTS        MI    48313-3837

#1170016
CARMELA RUSSO
5 BRIGHTON CT
BROOKLYN    NY    11223-6241

#1170017
CARMELA SALEMI
23 MALTBY ST
ROCHESTER    NY    14606-1441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170018
CARMELA SPANO
656 HAZELWOOD RD
ARDMORE    PA    19003-1828

#1170019
CARMELA T FINK & JOSEPH
FINK JT TEN
3900 CHARLES
DEARBORN  MI    48126-3425

#1170020
CARMELA VIVIANN HAWKINS
22552 PONTCHARTRAIN
SOUTHFIELD    MI    48034-6203

#1170021
CARMELETA V DEISINGER
Attn    CARMELETA V VON EHR
1060 E 550 N
ROCHESTER    IN    46975-7398

#1170022
CARMELIA GROS
B-3518 OLD HWY 14
VIROQUA    WI    54665

#1170023
CARMELINA T SLEVA
2516 NOLEN DR
FLINT    MI    48504-7720

#1170024
CARMELITA A MCBRIDE
8682 CLIFFWOOD WAY
SACRAMENTO  CA    95826-3641

#1170025
CARMELITA A YERO
25982 MATILDA AVE
FLAT ROCK    MI    48134-1070

#1170026
CARMELITA BUCHANAN
683 WETHERBY LANE
DEVON    PA    19333-1856

#1170027
CARMELITA BULRISS
1720 ALA MOANA BLVD
PH 1 B
HONOLULU    HI    96815

#1170028
CARMELITA E PENIX
15480 HARTWELL
DETROIT    MI    48227-3329

#1170029
CARMELITA M BRUCE
2394 VIENNA PKWY
DAYTON    OH    45459-1372

#1170030
CARMELITA M MURPHY
247 LAKESIDE DR NE
GRAND RAPIDS    MI    49503-3813

#1170031
CARMELITA A PRICE
2626 PRICHARD OHLTOWN ROAD
WARREN    OH    44481-9689

#1170032
CARMELITA A SCHNEIDER
1829 STONEY HILL DR
HUDSON    OH    44236-3843

#1170033
CARMELLA A VANCE
22976 MAPLERIDGE
N OLM    OH    44070-1473

#1170034
CARMELLA A VELLELA
90 BEECHCROFT STREET
BRIGHTON    MA    02135-2519

#1170035
CARMELLA C PANKOWSKI
119 FLORENCE AVE
WILM    DE    19803-2337

#1170036
CARMELLA CERIANI TOD
LEONARD W MEYER
9514 SO KILBOURN AVE UNIT 3C
OAKLAWN    IL    60453-7207

#1170037
CARMELLA D SICKLER
16 STATE ST
PENNS GROVE  NJ    08069-1620

#1170038
CARMELLA DANDREAS
271 W MIDWOOD RD
PARAMUS    NJ    07652-1647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1170039
CARMELLA FARINA
#19 THE LAURELS
ENFIELD    CT    06082

#1170040
CARMELLA HARRISON
Attn    CARMELLA HARRISON ANTHONY
PO BOX 110
DAYTON    OH    45405-0110

#1170041
CARMELLA J MERCURIO
156 EAST CEDAR STREET
APT 3306
LIVINGSTON    NJ    07039-4154

#1170042
CARMELLA L SCIRROTTA
13053 STEVENS RD
PHILADELPHIA    PA    19116-1334

#1170043
CARMELLA M AGNELLO
BOX 4454
PANORAMA    CA    91412-4454

#1170044
CARMELLA M BARONE & BARBARA
J AHRENS JT TEN
315 NORTH MAIN ST
ANGOLA    NY    14006-1033

#1170045
CARMELLA M GESCHWENDER &
RAYMOND L GESCHWENDER &
RICHARD W GESCHWENDER JT TEN
17 BRADWOOD RD
WEST SENECA    NY    14224-4221

#1170046
CARMELLA M GIANNELLI & FRANK
R GIANNELLI JT TEN
69 BUCKINGHAM DRIVE N
MANCHESTER    NJ    08759

#1170047
CARMELLA M INFANDE
1166 RIDGE RD E
ROCHESTER    NY    14621-1939

#1170048
CARMELLA M WYCKLENDT TR
CARMELLA M WYCKLENDT REVOCABLE
LIVING TRUST U/A DTD 11/09/04
18918 TWIN BAY LANE
KIEL    WI    53042

#1170049
CARMELLA MATTHEWS
2549 SKIF DR
ORLANDO    FL    32812-7813

#1170050
CARMELLA MC CORMACK
510 MARYLEA ST
PITTSBURGH    PA    15227-1220

#1170051
CARMELLA MINNELLA
179 MARIETTA AVE
HAWTHORNE    NY    10532-2342

#1170052
CARMELLA P HILL
5230 PARKMAN RD NW
WARREN    OH    44481-9174

#1170053
CARMELLA R GRESKO
5187 KARNE ISLE DR
WILLOUGHBY    OH    44094-4349

#1170054
CARMELLA T BOWDEN
BOX 1194
WILMINGTON    DE    19899-1194

#1170055
CARMELLA UTTARO
3021 SO UNION ST
ROCHESTER    NY    14624-1925

#1170056
CARMELO C BORIGA &
ROSE C BORGIA JT TEN
6990 EAST COUNTY RD 100 N APT 228
AVON    IN    46123

#1170057
CARMELO CARONE JR CARMELO A
CARONE & MARY CATHERINE
NICHOLSON JT TEN
1160 HARBOR VIEW DR
MARTINEZ    CA    94553-2718

#1170058
CARMELO D SAMPIERI
149 ROUND HILL RD
MIDDLETOWN    CT    06457-6135

#1170059
CARMELO DE JESUS MEDINA
1430 E GUNHILL RD
BRONX    NY    10469-3028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1170060
CARMELO J MINESSALE &
ROBERTA A MINESSALE JT TEN
21105 HIGHLAND PASS
BROOKFIELD    WI    53045-4547

#1170061
CARMELO MARABELLA
55 PRESTON ROAD
COLONIA   NJ    07067-2420

#1170062
CARMELO MIRANDA
2631 CENTRAL
DETROIT   MI    48209-3510

#1170063
CARMELO NICITA
25 PLUM RIDGE DR
NEW EGYPT   NJ    08533

#1170064
CARMELO TERRANOVA &
MARIE E TERRANOVA JT TEN
306 HIGH VISTA DRIVE
DAVENPORT  FL    33837-5585

#1170065
CARMELO TOSCANO &
AGOSTINA E TOSCANO JT TEN
2891 ATLANTIC AVE
PENFIELD   NY    14526-1001

#1170066
CARMELO XUEREB USUFRUCTUARY
U-W LORETO XUEREB
25 CONCEPTION STREET
QALA GOZO
MALTA

#1170067
CARMEN A APRA
99 MOUNTAIN VIEW DRIVE
MEDFORD   OR    97504-9451

#1170068
CARMEN A ELIA
29 STARHAVEN AVE
MIDDLETOWN  NY    10940-4627

#1170069
CARMEN A FRATTO MD
407 WESTSIDE BLVD
BALTIMORE    MD    21228-4062

#1170070
CARMEN A OSBORNE
606 LA FONDA DR
ROSWELL  NM   88201-6656

#1170071
CARMEN A STRACHAN
20-43 SEAGIRT BLVD APT 3G
FAR ROCKAWAY  NY    11691

#1170072
CARMEN APONTE
2060 ISLAND DRIVE
MIRAMAR    FL    33023-2406

#1170073
CARMEN B LIPSCHUTZ
2440 BOULEVARD NAPOLEON
LOUISVILLE     KY    40205-2011

#1083480
CARMEN B PERONI &
FRANK SINACOLA JT TEN
33215 WARREN RD APT 511
WESTLAND   MI    48185-2929

#1170074
CARMEN B PERONI & BEATRICE
FUSI JT TEN
33215 WARREN RD APT 511
WESTLAND    MI    48185-2929

#1170075
CARMEN B PERONI & CHARLES
ROSSIO JT TEN
33215 WARREN RD APT 511
WESTLAND MI 48185
WESTLAND    MI    48185-2929

#1170076
CARMEN B PERONI & DANIEL
PERONI JT TEN
33215 WARREN RD APT 511
WESTLAND   MI    48185-2929

#1170077
CARMEN B PERONI & JAMES
ROSSIO JT TEN
33215 WARREN RD APT 511
WESTLAND   MI    48185-2929

#1170078
CARMEN B PERONI & KEVIN
HARDICK JT TEN
33215 WARREN RD APT 511
WESTLAND   MI    48185-2929

#1170079
CARMEN B PERONI & RICHARD
ROSSIO JT TEN
33215 WARREN RD APT 511
WESTLAND   MI    48185-2929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1170080
CARMEN B PERONI & RICHARD
SINACOLA JT TEN
33215 WARREN RD APT 511
WESTLAND    MI    48185-2929

#1170081
CARMEN B PERONI & RONALD
SINACOLA JT TEN
33215 WARREN RD APT 511
WESTLAND    MI    48185-2929

#1170082
CARMEN B PERONI & SCOTT
HARDICK JT TEN
33215 WARREN RD APT 511
WESTLAND    MI    48185-2929

#1170083
CARMEN B PERONI & TODD
HARDICK JT TEN
APT 511
33215 WARREN ROAD
WESTLAND    MI    48185-2929

#1170084
CARMEN BABARRO
Attn    ANTHONY ALMEIDA
30 FERNWOOD TERRACE
ELIZABETH    NJ    07208-1157

#1170085
CARMEN BARTHET
25 TUDOR CITY PL
NEW YORK   NY    10017

#1170086
CARMEN C CHIU
4628 N OSAGE
NORRIDGE    IL    60706-4431

#1170087
CARMEN C ESPOSITO
332 S INGLEWOOD AVE
YOUNGSTOWN OH    44515-3936

#1170088
CARMEN C LOPEZ
614 ALICE ST
SAGINAW    MI    48602-2708

#1170089
CARMEN C ORSER &
DOROTHY J ORSER JT TEN
139 DANBURY DRIVE
BUFFALO    NY    14225

#1170090
CARMEN CARUCCI
11-A LAURA LANE
BASTROP    TX    78602-9785

#1170091
CARMEN CIRRINCIONE
208 HAYWOOD KNOLLS DRIVE
HENDERSONVILLE   NC    28791-8717

#1170092
CARMEN CLAES
2111 LANCASTER
GROSSE POINTE WDS    MI    48236-1652

#1170093
CARMEN COMAS
HC 2 BOX 21070
MAYAGUEZ  PR    00680-9005

#1170094
CARMEN D ALGUIRE
11420 W SILVERLAKE RD
BYRON    MI    48418

#1170095
CARMEN D CHIOCCHIO & JAMES C
CHIOCCHIO JT TEN
13740-87TH AVE N
SEMINOLE    FL    33776-2219

#1170096
CARMEN D HILL
3021 LINGER LN
SAGINAW    MI    48601-5617

#1170097
CARMEN D MARRANCO
48 DAWES AVE
TRENTON    NJ    08638-4633

#1170098
CARMEN D SIMON
2390 MIRA FLORES DR
TURLOCK    CA    95380-3643

#1170099
CARMEN DAPICE
248 HAZELHURST AVENUE
SYRACUSE   NY    13206-2814

#1170100
CARMEN DIEZ OLDACH
APARTADO 1365
CITY 1
REPUBLIC OF
PANAMA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1170101
CARMEN E ROGAN & JUDITH ANNE
DODSON JT TEN
253 HAYES RD
SCHAGHTICOKE   NY    12154-2619

#1170102
CARMEN E SIBILSKY
2028 E HAMMOND LAKE RD
BLOOMFIELD HILLS    MI    48302-0127

#1170103
CARMEN E SOTO
208 ROMEO DR
NEW CASTLE   DE    19720-7630

#1170104
CARMEN ESTUDILLO
AVENIDA ENSENADA 933
COL CACHO
TIJUANA BAHA CALIFORNIA
MEXICO

#1170105
CARMEN F GRASSO AS CUST
FOR MICHAEL A GRASSO U/THE
NEB UNIFORM GIFTS TO MINORS
ACT
104 OAKLAND HILLS DR
NAPLES    FL    34113-7437

#1170106
CARMEN F MORETTI
1619 BOULEVARD
PEEKSKILL    NY    10566-4816

#1170107
CARMEN F ZEOLLA
5077 STAGECOACH RD
CAMILLUS   NY    13031-9794

#1170108
CARMEN FALARDEAU LAROSE
935 RUE ST-JEAN
LONGUEUIL PROVINCE OF    QC    J4H 2Y9
CANADA

#1170109
CARMEN FALCONERO
187 W BOLIVAR AVE
MILWAUKEE    WI    53207-4939

#1170110
CARMEN FISCHETTE
32F RIVERVIEW GARDENS
NORTH ARLINGTON   NJ    07031-6223

#1170111
CARMEN G HUGHES
6250 E ZUMWALT RD
HARTSBURG  MO    65039-9221

#1170112
CARMEN GALDINI & ANNA BELLE
GALDINI JT TEN
687 COLES STREET
MAYWOOD NJ    07607-2001

#1170113
CARMEN GRUMBACH
3504 JEFFERSON ST
RIVERSIDE    CA    92504-3520

#1170114
CARMEN H GUERRA
7 MC KINLEY AVENUE
CARTERET   NJ    07008-2468

#1170115
CARMEN H KAESMEYER
211 E PRAIRIE AVE
LOMBARD  IL    60148

#1170116
CARMEN H SNYDER TR
U/A DTD 10/11/04
CARMEN H SNYDER TRUST 2004
181 PARNASSUS CIRCLE
OCEANSIDE   CA    92054

#1170117
CARMEN I BUTTACCIO
5611 UPPER MT RD
LOCKPORT   NY    14094

#1170118
CARMEN IGNUDO & AGNES J
IGNUDO JT TEN
117 STANTON RD
WILM    DE    19804-3625

#1170119
CARMEN ISOLA & MABEL W ISOLA JT TEN
BOX 124
PETERSTOWN WV    24963-0124

#1170120
CARMEN J DANESE
41 HAWTHORNE RD
ASHLAND    MA    01721-1760

#1170121
CARMEN J FINOCCHI JR
1362 KENMORE AVE
BUFFALO   NY    14216-1222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170122
CARMEN J GALLO & MARION D
GALLO JT TEN
816 WOODBRIAR LANE
ST CHARLES    MO    63303-5446

#1170123
CARMEN J LAPRESTA & HELEN A
LAPRESTA & JOSEPH M LAPRESTA
& STEVEN W LAPRESTA JT TEN
411 EIGHTH ST
CRYSTAL CITY    MO    63019-1502

#1170124
CARMEN J LICITRA CUSTODIAN
FOR CURT LICITRA UNDER THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
9 FALMOUTH LANE
GLENHEAD    NY    11545-1116

#1170125
CARMEN J LICITRA CUSTODIAN
FOR FRANK LICITRA UNDER THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
9 FALMOUTH LANE
GLENHEAD    NY    11545-1116

#1170126
CARMEN J MANDATO
2645 EAST 112 STREET
CLEVELAND    OH    44104-2665

#1170127
CARMEN J MARQUIS
5925 GILMAN
GARDEN CITY    MI    48135-2512

#1170128
CARMEN J MONTONE
29689 ASPEN DR
FLAT ROCK    MI    48134-1330

#1170129
CARMEN J SEVERINO
42 LONGWOOD DR
GROVEVILLE    NJ    08620-2415

#1170130
CARMEN JOY REA
731 E HARMONY LANE
FULLERTON    CA    92831-1865

#1170131
CARMEN K TRUJILLO
32271 ITHACA PL
HAYWARD    CA    94544-8147

#1170132
CARMEN L DETTORE
8500 S JENNINGS RD
SWARTZ CREEK    MI    48473-9140

#1170133
CARMEN L ESCOBAR & HERNAN
ESCOBAR JT TEN
9924 S SCRIBNER
WHITTIER    CA    90605-3222

#1170134
CARMEN L RUIZ
BOX 1239
HATILLO
PR 00659-1239
      PR

#1170135
CARMEN L WALTROUS & LEONE L
WALTROUS & CLARENCE L WALTROUS
JR & DOLORES L WALTROUS & EVEYLN
FLEURETTA WALTROUS JT TEN
3046 BRIGHTON 3 RD ST
BROOKLYN    NY    11235-7409

#1170136
CARMEN LOZADA
1124 VILLAVIEW DRIVE
CLEVELAND    OH    44119-2942

#1170137
CARMEN M ADKINS
15600 CURTIS
DETROIT    MI    48235-3132

#1170138
CARMEN M BENAVIDES
60 MARQUETTE ST
PONTIAC    MI    48342-1525

#1170139
CARMEN M BENAVIDES &
MARIA JOVITA BENAVIDES JT TEN
60 MARQUETTE ST
PONTIAC    MI    48342-1525

#1170140
CARMEN M BRESLIN &
CLAUDETTE M ZARRA &
JEANNINE M RYAN JT TEN
501 SCHUYLKILL AVE
TAMAQUA    PA    18252-1523

#1170141
CARMEN M BROWN
1221 CADMUS DR
TROY    MI    48085-1216

#1170142
CARMEN M BUEHLER
19110 E 30TH ST
INDEPENDENCE    MO    64057-1692

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170143
CARMEN M DOWLING
14448 VIA ROCA
VICTORVILLE      CA      92392-7616

#1170144
CARMEN M LASAR & WALTER G GRADY
TRS U/A DTD 4/21/00
DANIEL H LASAR & CARMEN M LASAR
LIVING TRUST
612 WATERVIEW ISLE
ALAMEDA    CA      94501

#1170145
CARMEN M MARTINEZ
10515 BLUCHER AVENUE
GRANADAHILLS    CA      91344-7210

#1170146
CARMEN M MARTINEZ
345 PLANET ST
ROCHESTER    NY      14606-3044

#1170147
CARMEN M URRABAZO
6399 BISHOP RD
LANSING      MI      48911-6212

#1170148
CARMEN M VALDES
BOX 202
WESTON      VT      05161-0202

#1170149
CARMEN MASSIMO
14 WINGATE PL
YONKERS    NY      10705-1533

#1170150
CARMEN MONTORO
639 PASADENA AVE
NIAGARA FALLS      PA      14304-3539

#1170151
CARMEN N CONEY
2027 LANGDON ROAD
RANSOMVILLE    NY      14131-9704

#1170152
CARMEN N MILLER
4818 SO 70TH EAST AVE
TULSA      OK      74145-5927

#1170153
CARMEN OLVERA
9242 BRUST ROAD
FAIRGROVE    MI      48733-9789

#1170154
CARMEN P CASTRO
3952 JAMES AVE
FREMONT    CA      94538-3414

#1083494
CARMEN P GUTIERREZ TOD
ALVARO R TORRES SALAZAR
SUBJECT TO STA TOD RULES
SECTION 9197
PO BOX 02-5289
MIAMI      FL      33102-5289

#1170155
CARMEN P LIBERATORE
309 N SEWARD AVE
AUBURN    NY      13021-2805

#1170156
CARMEN PRICE
7991 SABROOK DR
HASLETT    MI      48840

#1170157
CARMEN PROBANSKI
52 NANCY CT
STATEN ISLAND      NY      10306-6126

#1170158
CARMEN R MARTINO & PATRICIA
A MARTINO JT TEN
4044 SANDVIEW DR
MEDINA      OH      44256-7229

#1170159
CARMEN R SABLAN &
A P SABLAN JR JT TEN
12887 PINE MEADOW COURT
SAN DIEGO      CA      92130-2438

#1170160
CARMEN R SIMON
7548 WILLOW POINT CT SE
CALEDONIA    MI      49316-8074

#1170161
CARMEN RAY MYATT & SUE A
MYATT JT TEN
447 RIVER RD
ELIOT      ME      03903

#1170162
CARMEN S CORDARO
96 OLD ENGLISH DRIVE
ROCHESTER    NY      14616-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1170163
CARMEN S LEONE SR & URSULA M
LEONE JT TEN
11 BARCHAN DUNE RISE
VICTOR    NY    14564

#1170164
CARMEN S NUCCIO
1227 ENFIELD ST
ENFIELD    CT    06082-4300

#1170165
CARMEN S ROSS TOD KATHRYN F
DOBYNS SUBJECT TO STA TOD RULES
19365 CYPRUS RIDGE TERR APT 7-705
LANDSDOWNE VA    20176

#1170166
CARMEN SIEIRA
17351 ROUGEWAY DRIVE
LIVONIA    MI    48152-3830

#1170167
CARMEN V CURTIS
6505 CRESTA BONITA
EL PASO    TX    79912-2411

#1170168
CARMEN V QUASUNELLA
24973 CURIE STREET
WARREN MI    48091-4435

#1170169
CARMEN V TIJERINA
1621 GODFREY AVE SW
WYOMING    MI    49509

#1170170
CARMEN VELLANOWETH TR
VELLANOWETH FAM TRUST
UA 07/20/98
11229 E LIGGETT STREET
NORWALK    CA    90650-4767

#1170171
CARMEN VENIERO JR
3611 CREAMERY ROAD
BENSALEM    PA    19020-4705

#1170172
CARMEN ZEMBRELLO
15 RIVERVIEW TERRACE
RENSSELAER    NY    12144-3526

#1170173
CARMENA J PIZZARELLO
85 HILDRETH STREET
SOUTHAMPTON NY    11968-3440

#1170174
CARMENCITA P DULANEY
424 SYCAMORE CT
CALVESTON    IN    46932

#1170175
CARMIN J MOUTINHO AS CUST
FOR CARMIN J MOUTINHO JR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
432 EAST ST
LUDLOW    MA    01056-3011

#1170176
CARMINE A CAMPANELLI
10202 W RIDGE ROAD
HALES CORNERS    WI    53130-1438

#1170177
CARMINE A VACCARO
19 CAMBRIDGE WAY
OCEAN    NJ    07712-3231

#1170178
CARMINE CRINCOLI
15 CARDINAL DRIVE
TOMS RIVER    NJ    08755-8030

#1170179
CARMINE DE ANGELIS & LUCY DE
ANGELIS JT TEN
26 CYNWYD DR
FISHKILL    NY    12524-2807

#1170180
CARMINE DIMATTEO &
ELIZABETH DIMATTEO JT TEN
17 HANOVER ST
PEMBERTON    NJ    08068-1105

#1170181
CARMINE FAVETTA
128 RANDOLPH LANE
WEST ORANGE    NJ    07052-4853

#1170182
CARMINE IANNACE
15 STANDISH RD
WAYLAND    MA    01778-2135

#1170183
CARMINE J BEVILACQUA &
AUDREY J BEVILACQUA JT TEN
23 CHELSEA COURT
GLEN MILLS    PA    19342-1786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170184
CARMINE J CIANFROCCA TR
U/A DTD 5/24/90 THE
CIANFROCCA FAMILY TRUST
635 S ALTON WAY 3-C
DENVER   CO    80231-1763

#1170185
CARMINE J VITO
24112 LAPWING LANE
LAGUNA NIGUEL    CA    92677-1381

#1170186
CARMINE J VITO AS CUSTODIAN
FOR CHRISTINE ANNE VITO
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
25611 QUAIL RUN 58
DAN POINT    CA    92629-2119

#1170187
CARMINE J VITO AS CUSTODIAN
FOR GREGORY JOHN VITO U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
24112 LAPWING LANE
LAGUNA NIGUEL    CA    92677-1381

#1170188
CARMINE J VITO CUST BRYAN
VITO RAMIREZ UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
24112 LAPWING LANE
LAGUNA NIGUEL    CA    92677-1381

#1170189
CARMINE LOTANO
298 MICHIGAN AVE
SCHENECTADY   NY    12303-1015

#1170190
CARMINE MINDAUGAS IANNACE
15 STANDISH RD
WAYLAND   MA    01778-2135

#1170191
CARMINE P GALLO
140 DANIEL ST
SOUTH PLAINFI    NJ    07080-4615

#1170192
CARMINE PACELLA
40219 VINCENZIA
MT CLEMENS   MI    48038-4085

#1170193
CARMINE PICCIANO
1 MAGNOLIA DR N
ORMOND BEACH   FL    32174-9249

#1170194
CARMINE RANDAZZO
182 MEADOW RD
RUTHERFORD   NJ    07070

#1170195
CARMINE ROBERTO &
ANTOINETTE ROBERTO JT TEN
2886 E 194TH ST
BRONX    NY    10461-3911

#1170196
CARMINE T SANTORO
6801 RHINEVIEW COURT
DAYTON   OH    45459-1228

#1170197
CARMINE VICCICA & HELEN
VICCICA JT TEN
12 GLENMERE CT
MONSEY   NY    10952-3401

#1170198
CARMON E TUTTLE
3259 HILLCROFT AVE SW
GRAND RAPIDS    MI    49548-2145

#1170199
CARMON J OXENRIDER & NETA
OXENRIDER JT TEN
12636 WARD DR
CHESTERLAND   OH    44026-2529

#1170200
CARMON W FLATT
7642 MINOCK
DETROIT    MI    48228-3326

#1170201
CARNEGIE G GRIFFITH
4059 FRANKFORT HIGHWAY
BOX 642
FRANKFORT   MI    49635-9776

#1170202
CARNELL H ROSS
1511 MACINTOSH CIR
TROTWOOD   OH    45426

#1170203
CARNELL J KIKKERT
820 MAYHEW WOOD DRIVE S E
GRAND RAPIDS    MI    49507-3608

#1170204
CARNELL SMITH
1254 RIVER FOREST
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1170205
CARNELLA RUSS
RR 1 BOX 6B
FAIRVIEW     WV     26570-9702

#1170206
CARNETTA M PETERSON
3101 W 4TH ST
WILMINGTON     DE     19805-1709

#1170207
CAROL A ABBEY
7240 WILSON ROAD
MONTROSE  MI     48457-9196

#1170208
CAROL A ADAMS
2330 ZINER CIRCLE NORTH
GROVE CITY     OH     43123

#1170209
CAROL A ALBERS
APT 111
215 VALENCIA BLVD
BELLEAIR BLUFFS     FL     33770-2751

#1170210
CAROL A ALPIN
11739 SW PINE AVE
ARCADIA     FL     34269-7099

#1170211
CAROL A ANDRESKI
12 PENN DR
DIX HILLS     NY     11746-8529

#1170212
CAROL A ANDRESKI & WARREN P
ANDRESKI JT TEN
12 PENN DR
DIX HILLS     NY     11746-8529

#1170213
CAROL A ANGELL & TIFFANY E
ANGELL JT TEN
BOX 103
CONWAY  MA     01341-0103

#1170214
CAROL A APPLEGATE
11 MIDDLE RD
LEVITTOWN     PA     19056-3612

#1083511
CAROL A ARSCOTT
4234 BLUE BARROW RIDE
ELLICOTT CITY     MD     21042-5951

#1170215
CAROL A ATTILIO
Attn    CAROL A LAWRENCE
22048 HAMPTON CT
WOODHAVEN  MI     48183-3736

#1170216
CAROL A ATWOOD & COLEMAN
ATWOOD JT TEN
3415 DELTA RIVER DRIVE
LANSING     MI     48906-3459

#1170217
CAROL A AUDEVART
451 HARWINTON AVE
APT 2-B 1
TORRINGTON     CT     06790-6508

#1170218
CAROL A BARON
62 RICHARD PL
MASSAPEQUA PARK  NY     11762-3527

#1170219
CAROL A BARONE
154 RAMUNNO CIR
HOCKESSIN     DE     19707-2065

#1170220
CAROL A BARRETT
1150 NOBLE RD
LEONARD  MI     48367-1645

#1170221
CAROL A BASHISTA
307 DAVIS DRIVE
COLUMBIA     TN     38401-9351

#1170222
CAROL A BATCHELDER
4360 BELMAR TERRACE
VIENNA     OH     44473

#1170223
CAROL A BAUGHMAN
18 JUNIPER ST
BROOKLINE     MA     02445-7150

#1170224
CAROL A BEBER
1261 STANTON STREET
SHARON     PA     16146-3637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170225
CAROL A BECK
265 GREY RD
AUBURN HILLS      MI      48326-3229

#1170226
CAROL A BENET
53 BEACH ROAD
BELVEDERE    CA    94920-2364

#1170227
CAROL A BERLIN
9313 MAYPARK DR
OKLAHOMA CITY    OK    73159-6545

#1170228
CAROL A BERMAN
180 NEW JERSEY AVE
BERGENFIELD    NJ    07621-1457

#1170229
CAROL A BEST
9312 NW FINZER CT
PORTLAND    OR    97229-8035

#1170230
CAROL A BICKING
1204 BATTERY CREEK RD
BEAUFORT    SC    29902-6326

#1170231
CAROL A BLUM
312 HAZLETT AVE
WHEELING    WV    26003-6923

#1170232
CAROL A BOGDANSKI
14718 PECK
WARREN    MI    48093-1529

#1170233
CAROL A BONDURANT &
BRANDI L BONDURANT JT TEN
518 SO KENYON DRIVE
TUCSON    AZ    85710-4645

#1170234
CAROL A BOULANGER
2495 CORAL
TROY    MI    48098-3905

#1170235
CAROL A BOWIE
18515 PINEHURST
DETROIT    MI    48221-1956

#1170236
CAROL A BOWLING &
GARY E BOWLING JT TEN
117 DOGWOOD LANE
LITTLE MOUNTAIN    SC    29075-9637

#1170237
CAROL A BRADSHER
7050 BLUE LK RD NE
KALKASKA    MI    49646-8548

#1170238
CAROL A BRANDT
91 1015 KAILOA ST
EWA BEACH    HI    96706-5015

#1170239
CAROL A BRANNEN
BOVINA CENTER    NY    13740

#1170240
CAROL A BRANTLEY
4200 EDMORE
WATERFORD    MI    48329-3816

#1170241
CAROL A BROCKETT
P O BOX 195
CURTICE    OH    43412

#1170242
CAROL A BROOKS
513 COCHRAN ST
DUQUESNE    PA    15110-1300

#1170243
CAROL A BROWN
750 PARKER RD
AURORA    OH    44202-9738

#1170244
CAROL A BUERKERT
13750 ONEIDA DR B 109-A1
DELRAY BEACH    FL    33446-3306

#1170245
CAROL A BUERKERT &
ROSE T BUERKERT JT TEN
13750 ONEIDA DR B109 A1
DELRAY BEACH    FL    33446-3306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1170246
CAROL A BURGER TRUSTEE U/A
DTD 03/30/93 CAROL A BURGER
LIVING TRUST
11496 APPLEWOOD
WARREN   MI     48093-2663

#1170247
CAROL A BURNS
1158 WALDO WAY
TWINSBURG   OH     44087-1029

#1170248
CAROL A CANCRO
219 HILLSIDE AVE
WHITE PLAINS     NY     10603-2803

#1170249
CAROL A CARLIN
244 CHAPEL ST
LINCOLNAND   RI     02865-2152

#1170250
CAROL A CARPENTER
1300 COLEMAN BOYLAN DR
LEAGUE CITY     TX     77573-5228

#1170251
CAROL A CARR
BOX 5493
SCOTTSDALE   AZ     85261-5493

#1170252
CAROL A CASSIE
PO BOX 1236
FOWLERVILLE     MI     48836

#1170253
CAROL A CHATHAM
22674 BANNER SCHOOL ROAD
DEFIANCE   OH     43512-9784

#1170254
CAROL A CHOLMAKJIAN
85 8TH AVENUE 6V
NEW YORK   NY     10011

#1170255
CAROL A CLEMENT
4118 POPLAR CT
CLARKSTON   MI     48348-1448

#1170256
CAROL A COCHRAN
ROUTE 2 5875 N WILLIAMSTON RD
WILLIAMSTON   MI     48895-9644

#1170257
CAROL A CODDINGTON & ERNEST
A CODDINGTON JT TEN
1604 ELLIOTT
MADISON HEIGHTS     MI     48071-4816

#1170258
CAROL A COFFEY
11325 LAKE CIRCLE DR N
SAGINAW   MI     48609-9426

#1170259
CAROL A COLEMAN
320 WINRY DR
ROCHESTER   MI     48307

#1170260
CAROL A CORBETT
936 CAPRI ISLE BLVD
VENICE     FL     34292

#1170261
CAROL A CORCORAN
406 CAROL COURT
PONTIAC     IL     61764

#1170262
CAROL A CORNELL & R JAMES
CORNELL JT TEN
7424 ELK CREEK DRIVE
LINCOLN     NE     68516-7014

#1170263
CAROL A COYLE & DAVID T
COYLE JT TEN
351 NORTHSHORE DRIVE
COLDWATER   MI     49036-1267

#1170264
CAROL A DAGGETT
310 KENILWORTH LANE
GALVESTON   IN     46932-9489

#1170265
CAROL A DEAL
4 KNIGHTS CRESCENT
RANDOLPH   MA     02368-3116

#1170266
CAROL A DEAMBRA-SMALL
403 MATISSE COURT
DOYLESTOWN PA     18901

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170267
CAROL A DELLATTE &
DAVID A DELLATTE JT TEN
106 HAMPTON PLACE
STATEN ISLAND    NY    10309-1643

#1170268
CAROL A DERSCHUG
4170 THORNWOOD LANE
WILLIAMSVILLE    NY    14221-7362

#1170269
CAROL A DEVLIN
BOX 944
BILLERICA    MA    01821-0944

#1170270
CAROL A DEVRIES & THOMAS B
DEVRIES JT TEN
616 GOLF AVE
ROYAL OAK    MI    48073-3620

#1170271
CAROL A DI MARCO
2164 DEER HOLLOW CR
LONGWOOD FL    32779-7004

#1170272
CAROL A DIDZBALIS
56 WOOD AVE
ISELIN    NJ    08830-1526

#1170273
CAROL A DINGWALL
5946 GARLOW RD
NIAGARA FALLS    NY    14304

#1170274
CAROL A DION
4 MONTCLAIR DR
AUBURN    MA    01501-3219

#1170275
CAROL A DOERR
14936 KNOLLVIEW DR
DALLAS    TX    75248-5540

#1170276
CAROL A DONALDSON
308 BALDWIN RD
HEMPSTEAD    NY    11550-7425

#1170277
CAROL A DRAKE
1016 NELSON ST
FLINT    MI    48503

#1170278
CAROL A DUFFY & JEAN C DUFFY
TRUSTEES U/A DTD 10/02/89
CAROL A DUFFY & JEAN C DUFFY
TRUST
4870 90TH PLACE S E
MERCER ISLAND    WA    98040-4702

#1083521
CAROL A DUNN & HAROLD F GRIES JT
TEN
14 SWEET GUM CT
MEDFORD    NJ    08055

#1170279
CAROL A EASTER
10644 S WENTWORTH
CHICAGO    IL    60628-2545

#1170280
CAROL A EDWARDS & MILDRED A
HERRON JT TEN
10644 S WENTWORTH
CHICAGO    IL    60628-2545

#1170281
CAROL A FARMER
1625 BRAEBURN RD
ALTADENA    CA    91001-2705

#1170282
CAROL A FERRELL
11 OAK DRIVE
GREENVILLE    SC    29611-5725

#1170283
CAROL A FIELDS &
EUGENE W FIELDS JT TEN
5564 ECHO RD
GAHANNA    OH    43230-1105

#1170284
CAROL A FINCH
4303 CHRIS GREENE LAKE RD
CHARLOTTESVILLE    VA    22911-5813

#1170285
CAROL A FISHER
107 GORDON RD
ESSEX FELLS    NJ    07021-1619

#1170286
CAROL A FISHER
324 GATHERING HOUSE DR
BENTON    AR    72015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170287
CAROL A FOSTER
4835 FISHBURG
HUBER HEIGHTS    OH    45424-5304

#1170288
CAROL A FREED
23463 SYLVAN ST
WOODLAND HILLS    CA    91367-1355

#1170289
CAROL A FURMAN & KELLY LYNN
FURMAN JT TEN
9543 SUSAN LANE
CLARKSTON    MI    48348-2447

#1170290
CAROL A FURMAN & KENNETH LEE
FURMAN JT TEN
9543 SUSAN LANE
CLARKSTON    MI    48348-2447

#1170291
CAROL A GAGLIARDI & ELEANOR
C GAGLIARDI JT TEN
505 SADDLE LA
GROSSE POINTE WOOD    MI    48236-2727

#1170292
CAROL A GAMBINO CUSTODIAN
BRIAN J GAMBINO UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
4836 FOREST LANE
TRENTON    MI    48183-4510

#1170293
CAROL A GAMMICCHIA
11380 GREENWOOD
SHELBY TWP    MI    48316-3754

#1170294
CAROL A GAMMICCHIA & GASPER
J GAMMICCHIA JT TEN
11380 GREENWOOD
SHELBY TOWNSHIP    MI    48316-3754

#1170295
CAROL A GIEHLER
8 GARDEN AVE
MILLER PLACE    NY    11764-1507

#1170296
CAROL A GLAZA
234 W SPRUCE ST
E ROCHESTER    NY    14445-1821

#1170297
CAROL A GOECKEL
1839 SHERWOOD DRIVE
DEFIANCE    OH    43512-3429

#1170298
CAROL A GOODMAN
206 TUNBRIDGE RD
BALTIMORE    MD    21212-3422

#1170299
CAROL A GORNEAULT
3 RESERVOIR RD
BURLINGTON    CT    06013-2605

#1170300
CAROL A GRAU
377 WEST MOUNTAIN ROAD
RIDGEFIELD    CT    06877-2920

#1170301
CAROL A GRIFFIN &
FRANCIS A GRIFFIN JT TEN
1576 NE 104TH ST
MIAMI SHORES    FL    33138-2666

#1170302
CAROL A GRIGSBY
2101 COURTLAND AVE
DAYTON    OH    45420-2150

#1170303
CAROL A GRIMES &
GORDON E GRIMES JT TEN
1694 RIVERGATE TRAIL
JACKSONVILLE    FL    32223

#1170304
CAROL A GRIPPO
BOX 295
HAINES FALLS    NY    12436-0295

#1170305
CAROL A GROSHEK
25 SNOW CT
DEARBORN    MI    48124-4138

#1170306
CAROL A GUBAVICK TR
MICHAEL GUBANICK JR &
CAROL A GUBANICK REVOCABLE
TRUST UA 05/12/95
424 MAPLE AVENUE
SCHEFFIELD LAKE    OH    44054

#1170307
CAROL A HALL
3375 BLACK OAK LANE
AUSTINTOWN    OH    44511-2641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1170308
CAROL A HANDY
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA    19428-2886

#1083523
CAROL A HANNON & LANE W HANNON JT
TEN
600 N YOUNG ST
WICHITA       KS    67212-2263

#1170309
CAROL A HANNON & LANE W HANNON JT
600 N YOUNG ST
WICHITA      KS    67212-2263

#1170310
CAROL A HANRAHAN TR
CAROL A HANRAHAN LIVING TRUST
UA 10/22/97
6768 DESMOND
WATERFORD  MI      48329-2804

#1170311
CAROL A HARPER CUST FOR
CHRISTOPHER SEAN HARPER
UNDER THE IN UNIF GIFTS TO
MINORS ACT
109 REBA DRIVE
WEST LAFAYETTE    IN      47906-1615

#1170312
CAROL A HARPER CUST FOR
MICHAEL LEE HARPER UNDER THE
IN UNIF GIFTS TO MINORS ACT
109 REBA DRIVE
WEST LAFAYETTE   IN      47906-1615

#1170313
CAROL A HAVEMANN LYNCH &
JOSEPH G LYNCH JT TEN
14102 LAKE SCENE TRAIL
HOUSTON  TX     77059-4409

#1170314
CAROL A HAWLEY
936 CAPRI ISLE BLVD #106
VENICE      FL    34292

#1170315
CAROL A HAYES
791 OAK STREET APT 5
PESHTIGO   WI     54157

#1170316
CAROL A HECKER
10057 CASANES
DEWNEY  CA      90240

#1170317
CAROL A HENSLEY
1520 SAINT ANTHONY STREET
FLORISSANT    MO    63033-6232

#1170318
CAROL A HERRMANN
5992 ROYAL CT
LOCKPORT  NY    14094-9530

#1170319
CAROL A HIMES
505 WOODHAVEN DRIVE
LANSING    MI    48917-3546

#1170320
CAROL A HOLDEN
4104 WESTMOUNT DR
GREENSBORO NC    27410-2173

#1170321
CAROL A HOLM
107 BROOKTREE DR
HARWOOD  ND    58042-4301

#1170322
CAROL A HOLM & LOWELL V HOLM JT TEN
107 BROOKTREE DR
HARWOOD  ND    58042-4301

#1170323
CAROL A HOOVER &
SCOTT W HOOVER JT TEN
627 DEANS PL
RENSSEFLAER  IN    47978-3010

#1170324
CAROL A HULSEMANN
609 HAMPTON RIDGE
AKRON   OH    44313-5044

#1170325
CAROL A HUNTER
Attn   CAROL ANN BARR
844 STATE ROUTE 58 RD 3
ASHLAND   OH    44805-9539

#1170326
CAROL A HURD
2673 PASADENA
BAY CITY      MI    48706-2631

#1170327
CAROL A IDEMA
5460 CHRISTIE SE
KENTWOOD MI    49508-6165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1170328
CAROL A IVES
1786 E OAK STREET
FLORA   IN    46929-1447

#1170329
CAROL A IVES &
ROBERT T IVES JT TEN
1786 E OAK STREET
FLORA   IN    46929-1447

#1083525
CAROL A JAMIESON TR
U/A DTD 09/03/03
THE CAROL A JAMIESON TRUST
1309 SHOEMAKER
WESTLAND   MI    48185-7700

#1170330
CAROL A JOYCE
6715 DARTBROOK DRIVE
DALLAS   TX    75240-7921

#1170331
CAROL A KEHRER
2535 YELLOWSTONE
SAGINAW   MI    48603-3354

#1170332
CAROL A KELLY
2 FERN ROAD
TURNERSVILLE   NJ    08012-1811

#1170333
CAROL A KING
1440 WILLIAMSBURG RD
ROCKFORD   IL    61107-2440

#1170334
CAROL A KINSEY & RONALD G
KINSEY JT TEN
8815 IRMA CT
BOONSBORO  MD    21713-1723

#1170335
CAROL A KISSEL
41 CHRISTINE DR
GROSSE POINT FARMS   MI    48236-3722

#1170336
CAROL A KMETZ
811 WYNFIELD TRACE
NORCROSS   GA    30092-4557

#1170337
CAROL A KOSHY
44211 VILLAGE CT
CANTON   MI    48187-2130

#1170338
CAROL A KRASICKY
3879 DOROTHY LN
WATERFORD   MI    48329-1112

#1170339
CAROL A KROSKA
5135 N SEYMOUR ROAD
BOX 207
FLUSHING   MI    48433-1064

#1170340
CAROL A KULINA
24919 BOVINGTON DR.
SPRING   TX    77389-3327

#1170341
CAROL A KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK   MI    48473-8895

#1170342
CAROL A LAWSON
Attn   CAROL A TOMASELLI
186 BERKELY ST
METHUEN   MA    01844-4944

#1083528
CAROL A LEE
44 ROSS RD
SACO   ME    04072-1500

#1170343
CAROL A LEMIERE TR
CAROL A LEMIERE TRUST U/A DTD
6/3/04 19531 DARTMOUTH
NORTHVILLE   MI    48167

#1170344
CAROL A LEROUE TR
CAROL A LEROUE LIVING TRUST
U/A DTD 04/26/05
9254 BALL
PLYMOUTH   MI    48170-4006

#1170345
CAROL A LEVI
220 N 22ND PLACE
UNIT 1098
MESA   AZ    85213-8375

#1170346
CAROL A LEWIS
17659 IDA EAST
CLINTON TOWNSHIP   MI    48038-1745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1170347
CAROL A LEWIS
4501 ROUTE  176  2ND FL
CRYSTAL LAKE     IL      60014

#1170348
CAROL A LISTER & JAMES R
LISTER JT TEN
6237 BURNING TREE LANE
SPRING HILL      FL      34606-3661

#1170349
CAROL A LITTLE
13022 S MORROW CIR
DEARBORN  MI     48126-1543

#1170350
CAROL A LLOYD
6 PARKVIEW CT
FRANKENMUTH  MI     48734-1222

#1170351
CAROL A MAGGIPINTO
3050 WISTERIA WAY
APTOS    CA    95003

#1170352
CAROL A MC EVILLY
210 MORTIMER AVE
RUTHERFORD  NJ     07070-1918

#1170353
CAROL A MC NEIL
86 W GENESEE ST
SKANEATELES    NY     13152-1023

#1170354
CAROL A MCDONELL &
MICHAEL S MCDONELL JT TEN
47276 MALBURG WAY DR
MACOMB  MI     48044-3028

#1170355
CAROL A MCNALLY
Attn    CAROL MCNALLY QUICK
802 SOUTH WASHINGTON STREET
HINSDALE    IL     60521-4531

#1170356
CAROL A MCPHEETERS
2137 W COLLEGE AVE TRLR 720
OAK CREEK    WI    53154-7607

#1170357
CAROL A MEANS
344 E 5TH AVENUE
WARREN  PA     16365-4375

#1170358
CAROL A MIKOLIN
559 ROYCROFT BLVD
CHEEKTOWAGA  NY     14225-1051

#1170359
CAROL A MILLER
119 BERWYCK DRIVE
AKRON  OH     44312-1146

#1170360
CAROL A MILLER
54590 LAKELAND DR
SENECAVILLE     OH     43780-9418

#1170361
CAROL A MILLS
117 BROADWAY CIRCLE
OKLAHOMA CITY    OK     73170-7219

#1170362
CAROL A MINCH
RD #2 BOX 179
VALLEY GROVE     WV     26060

#1083532
CAROL A MISIASZEK
245 OXFORD RD APT D
NEW HARTFORD  NY     13413-4300

#1170363
CAROL A MOORE &
CHARLES L MOORE JT TEN
10210 ANTHONY DR
JACKSON    MI     49201-8574

#1170364
CAROL A MOORE &
DUANE A MOORE JT TEN
4358 NE TORCH LAKE DR
CENTRAL LAKE     MI     49622

#1170365
CAROL A MORISON &
CHARLES T MORISON JR JT TEN
3534 MADONNA LN
BOWIE  MD     20715-2907

#1170366
CAROL A MOROCCO
3231 WILDWOOD DR
MCDONALD  OH     44437-1356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1170367
CAROL A MULIER
Attn    CAROL A MULIER SAVAGE
2399 LANSBURY DR
WATERFORD  MI    48329-2321

#1170368
CAROL A MUSZYNSKI
6639 BRYNWOOD WAY
SAN DIEGO    CA    92120-3809

#1170369
CAROL A MUTSCHLER
11 TIMBER RUN COURT
REISTERSTOWN  MD    21136-1842

#1170370
CAROL A NASH
40 ALDER BUSH LN
HAMLIN  NY    14464-9326

#1170371
CAROL A NEHLS
501 S BRENTWOOD
GIBSONBURG   OH    43431

#1170372
CAROL A NEWHOUSE
6363 LAKE ARBOR DRIVE
INDEPENDENCE  KY    41051-8301

#1170373
CAROL A NULTON
1625 GATHE DRIVE
SAN LUIS OBISPO       CA    93405-6243

#1170374
CAROL A OLEARY
37 WACHUSETT RD
N WEYMOUTH   MA    02191-1121

#1170375
CAROL A ORIANS JR
BOX 133
LAURA     OH    45337-0133

#1170376
CAROL A ORT
50 SUMMIT HILL DR
ROCHESTER   NY    14612-3828

#1170377
CAROL A OTT
805 CENTRAL AVE
LAFAYETTE    IN    47905

#1083534
CAROL A PAGNOTTO & LOUIS A
PAGNOTTO JT TEN
11 SPARKS PL
PENNSVILLE    NJ    08070-1214

#1170378
CAROL A PAUKSTIS
6035 LANCASTER DR
FLINT   MI    48532-3214

#1170379
CAROL A PEARSON
5715 PRIORY LN
BLOOMFIELD HILLS     MI    48301-1101

#1170380
CAROL A PENCE CUST
ERIC J PENCE
302 WEST APRK
GREENVILLE     OH    45331-2304

#1170381
CAROL A PENCE CUST
MITCHELL L PENCE
302 WEST PARK
GREENVILLE   OH    45331-2275

#1170382
CAROL A PHILLIPS
147 SMITH AVE
PEMBROKE   NH    03275-1301

#1170383
CAROL A PIERCE &
RUSSELL W PIERCE JT TEN
2135 GANNON RD
HOWELL    MI    48855

#1170384
CAROL A PUCILOWSKI
C/O CAROL A KUSKY
5272 WYNDEMERE SQ
SWARTZ CREEK   MI    48473-8895

#1170385
CAROL A RACEY
40 ALEXANDER PARKWAY
NORTH TONAWANDA  NY    14120-9588

#1083535
CAROL A RAHE
18112 ADAMS DRIVE
STRONGSVILLE    OH    44149-1606

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                       Time:   16:55:59
Equity Holders

#1170386
CAROL A RASCHKE
1130-D VAGABOND LANE N
PLYMOUTH  MN    55447-2560

#1170387
CAROL A REBA
6383 ROBERT E LEE DR
FAIRFIELD      OH    45014-4629

#1170388
CAROL A REYNOLDS
1170 FERNSHIRE DR
CENTERVILLE   OH    45459-2316

#1170389
CAROL A RIGGS
1407 S WINDING WAY
ANDERSON  IN    46011-3062

#1170390
CAROL A RINES
1840 S WINN RD
MT PLEASANT     MI    48858-8237

#1170391
CAROL A RIVAS
101 DALE CT
COLUMBIA   TN    38401-5568

#1170392
CAROL A RONOLER
9419 TRENKLE RD
CUBA   NY    14727-9213

#1170393
CAROL A RZEMPALA
22637 E ELEVEN MILE RD
ST CLAIR SHORES     MI    48081-2536

#1170394
CAROL A SCHAEFER
6253 LONGFORD DR 4
CITRUS HEIGHTS     CA    95621-5323

#1170395
CAROL A SCHNEIDER
2726 GEORGE DR
WARREN  MI    48092-1837

#1170396
CAROL A SHANNON
7517 HIGHLAND DRIVE
BALDWINSVILLE    NY    13027-9426

#1170397
CAROL A SHAW
318 SHEFFIELD CT APT C
TIPTON     IN    46072-1778

#1170398
CAROL A SHORTELL
3 RANDOLPH CT
WEST WINDSOR   NJ    08550-2927

#1170399
CAROL A SIBETO
510 E MOODY AVE
NEW CASTLE    PA    16105

#1170400
CAROL A SIERZAN &
HARRY F SIERZAN JT TEN
40432 COLONY
STERLING HGTS     MI    48313-3806

#1170401
CAROL A SMILEY
12 5TH STREET
PHILIPPI       WV    26416-1014

#1170402
CAROL A SMITH
105 NAHMA
CLAWSON  MI    48017-1975

#1170403
CAROL A STAFFICKER TR
CAROL A STAFFICKER LIVING
TRUST UA 9/24/97
1445 W CHAPALA DR
TUCSON   AZ    85704-2036

#1170404
CAROL A STEIB
11577 LINFRED DR
ST LOUIS       MO    63146-4941

#1170405
CAROL A STEMPKY
4328 GREENTREE DR
FLINT   MI    48507-5606

#1170406
CAROL A STRUNK
1641 5TH COURT
VERO BEACH    FL    32960-5612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1170407
CAROL A SUITS
236 SKYCREST DR
LANDENBERG   PA      19350-9662

#1170408
CAROL A SWAIN
34328 BARTON
WESTLAND   MI      48185-3573

#1170409
CAROL A TECKMEYER
PO BOX 50851
IDAHO FALLS      ID      83405-0851

#1170410
CAROL A TIBBETS
7451 A SOMERSET BAY
INDIANAPOLIS      IN      46240-3436

#1170411
CAROL A TILTON
BOX 68
RYE    NH    03870-0068

#1170412
CAROL A TONNOS
1590 HILLSIDE DR
OKEMOS   MI      48864-2346

#1170413
CAROL A TRACY
660 CRESENT AVE
BUFFALO    NY      14216-3403

#1170414
CAROL A TRAYTE
6208 NELWOOD RD
PARMA HEIGHTS      OH      44130-2333

#1170415
CAROL A TROY
177 GREENMEADOW DR
ROCHESTER   NY      14617-5132

#1170416
CAROL A TURNER
10862 W WIKIEUP LN
SUN CITY      AZ      85373-3369

#1170417
CAROL A URBANAWIZ
20 HUNDLEY DR
DAVENPORT   FL      33837

#1170418
CAROL A URNESS
455 GRANDVIEW CIRCLE
ADELL   WI    53001-1164

#1170419
CAROL A VAN SICKLE
270 HAWTHORNE RANCH RD
PRUDENVILLE   MI      48651

#1170420
CAROL A VARNAU
32822 HOMESTEAD DR
WICKENBURG   AZ      85390

#1170421
CAROL A VENARDOS
1831 CELESTE CIRCLE
AUSTINTOWN   OH      44511-1007

#1170422
CAROL A VYVERBERG
117 CENTERWOOD DRIVE
ROCHESTER   NY      14616-2409

#1170423
CAROL A WEBER
1943 KISKER
ST CHARLES      MO      63301-6331

#1170424
CAROL A WERTHER
BOX 474
REMSENBERG   NY      11960-0474

#1170425
CAROL A WEST
7940 E 300 SOUTH
DUNKIRK   IN      47336

#1170426
CAROL A WESTFALL
549 HIGH ST
WOODBURY   NJ      08096-5703

#1170427
CAROL A WIGHTMAN
119 DUNLOP DRIVE
ROSCOMMON   MI      48653-8156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1083539
CAROL A WIGNER
6819 WILLIAMS LK RD
WATERFORD  MI    48329

#1170428
CAROL A WILKINS
27 WINDSOR DR
ELMHURST  IL    60126-3971

#1170429
CAROL A WINSLOW
3780 HOPSWEE DR
MYRTLE BEACH  SC    29577-5930

#1170430
CAROL A YIP
43 MONTICELLO AVE
PIEDMONT    CA    94611-3923

#1170431
CAROL A ZELTNER
8311 HERON COURT
INDIANAPOLIS    IN    46256-1707

#1170432
CAROL A ZERZYCKI CUST
MICHAEL ZERZYCKI UTMA WI
3324 COUNTY RD O
SAUKVILLE    WI    53080

#1170434
CAROL AHNELL
2921 ROYAL DRIVE
OWENSBORO  KY    42301-5936

#1170435
CAROL ANN ALCOCK
812 RAMONA WAY
GILROY    CA    95020-4013

#1170436
CAROL ANN ALDEN TR U/A DTD 09/16/99
JOHN L &
CAROL ANN ALDEN TRUST
4101 SHERIDAN RD LOT 66
LENNON    MI    48449

#1170437
CAROL ANN BAEHREN
1134 SE 7TH ST
STUART    FL    34996-3637

#1170438
CAROL ANN BARDEN
OTISVILLE    MI    48463

#1170439
CAROL ANN BENNETT
1720 REYNOLDS ST
CROFTON    MD    21114-2635

#1170440
CAROL ANN BERLIN
Attn    CAROL ANN HENK
2128 RUSSET
TROY    MI    48098-5219

#1170441
CAROL ANN BLAINE
RR2 4 HEATHER LN
HACKETTSTOWN  NJ    07840-4801

#1170442
CAROL ANN BLEEZARDE
C/O CAROL DZIURA
187 PROSPECT ST
NUTLEY    NJ    07110-2625

#1170443
CAROL ANN BOROTA
1609 GETTYSBURG PLACE
ATLANTA    GA    30350

#1170444
CAROL ANN BOYLAN
1431 NEPPERHAN AVE
YONKERS    NY    10703-1014

#1170445
CAROL ANN BRAINARD & KENNETH
M BRAINARD JT TEN
11520 KINBALL WAY
KNOXVILLE    TN    37922-6032

#1170446
CAROL ANN BRIGGS RICHARDI
916 BROADWAY
HANOVER    MA    02339-2749

#1170447
CAROL ANN BUCKINGHAM
529 DAVENTRY LANE
GAHANNA    OH    43230-2367

#1170448
CAROL ANN BURNS TR
CAROL ANN BURNS TRUST
U/A DTD 10/12/01
30 DAKOTA RD
CARBONDALE  IL    62902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1170449
CAROL ANN C SMELA
2231 TIMBERWOOD CT
DAVISON    MI    48423-9532

#1170450
CAROL ANN CHASE
25005 LEWIS & CLARK RD
HIDDEN HILLS    CA    91302

#1170451
CAROL ANN CORNELIUS
905 N MONTANA ST
ARLINGTON    VA    22205-1621

#1170452
CAROL ANN CORRIERE
1550 E RADERS LN
BETHLEHEM    PA    18015-5533

#1170453
CAROL ANN CORY
7217 EVANSTON PL
GOLETA    CA    93117-2917

#1170454
CAROL ANN CSAPO
9363 ISABELLA LN
DAVISON    MI    48423-2850

#1170455
CAROL ANN D PETERS
1130 COUNTRY CLUB DR
FINDLAY    OH    45840-6342

#1170456
CAROL ANN DANEFF & ROSE
MARIE DANEFF JT TEN
3435 S 14TH ST
OMAHA    NE    68108-2002

#1170457
CAROL ANN DASS
41 PARK AVE
MAYWOOD NJ    07607-2015

#1170458
CAROL ANN DELBRIDGE
5179 MOCERI LANE
GRAND BLANC    MI    48439-4329

#1170459
CAROL ANN DEW
21 ARTHUR AVE
PATCHOGUE NY    11772-1834

#1170460
CAROL ANN DOSSEY & RICHARD E
DOSSEY TR REVOCABLE TRUST
U/A/D 02/19/82 CAROL ANN
DOSSEY
3739 BRIDGER DR N
CARMEL    IN    46033-4169

#1170461
CAROL ANN DUNCAN & ALAN
JOSEPH DUNCAN JT TEN
RTE 1 BOX 269
PARSONS    TN    38363-9801

#1170462
CAROL ANN FISHER
408 GREENBRIAR DR
AVON LAKE    OH    44012-2185

#1170463
CAROL ANN FONS
4650 EDINBURGH
HOWELL    MI    48843-8635

#1170464
CAROL ANN GALBERT TR
CAROL ANN GALBERT LIVING
TRUST UA 11/10/95
13820 TAMARACK LN
ORLAND PARK    IL    60462-1657

#1170465
CAROL ANN GANTT
155 WILD FOREST RD
HOT SPRINGS    NC    28743-7293

#1170466
CAROL ANN GARGARO TR THE
MARENDA TRUST
U/A DTD 07/30/1986
33625 YORKRIDGE DRIVE
FARMINGTON HILLS    MI    48331

#1170467
CAROL ANN GIVENS KELLAM
2016 BAYISLAND QUAY
VIRGINIA BEACH    VA    23451-1600

#1170468
CAROL ANN GOODING &
LINDA ANN HACKNEY &
LORI ANN DAVENPORT JT TEN
4814 S COUNTY LINE RD
DURAND    MI    48429-9408

#1170469
CAROL ANN GOODING & TERRI
LYNN SLEEPER & LINDA ANN
HACKNEY & LORI ANN DAVENPORT
JT TEN
4814 S COUNTY LINE RD
DURAND    MI    48429-9408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170470
CAROL ANN GOODWIN
1 JANET LANE
ALBANY    NY    12203-4207

#1170471
CAROL ANN HANNER
246 ARCHER RD
MAHOPAC    NY    10541-2018

#1170472
CAROL ANN HARDY & SANDY ANN
HARDY JT TEN
5811 N SWEDE ROAD
MIDLAND    MI    48642-8439

#1170473
CAROL ANN HARPER
1103 WALKERTON TRL
WALKERTON    IN    46574-1505

#1170474
CAROL ANN HEANEY
105 NEW ENGLAND AVE APT L 2
SUMMIT    NJ    07901

#1170475
CAROL ANN HECKMAN KELLEY
915 MILLER ST
ALLENTOWN    PA    18103-4627

#1170476
CAROL ANN HENK & LEONARD A
HENK JT TEN
2128 RUSSET
TROY    MI    48098-5219

#1170477
CAROL ANN HERB
306 WEST MAIN RD
CONNEAUT    OH    44030-2043

#1083551
CAROL ANN HUGHES
227 PERIWINKLE LN
NEW MARKET    VA    22844-9621

#1170478
CAROL ANN HUNDLEY
19200 BETTY STOUGH RD
CORNELIUS    NC    28031-7514

#1170479
CAROL ANN JACOBS
614 NW 8TH AVE
DELRAY BEACH    FL    33444-1704

#1170480
CAROL ANN JACOBS PERSONAL
REP E-O FRIEDA J MCALLISTER
614 NW 8TH AVE
DELRAY BEACH    FL    33444-1704

#1170481
CAROL ANN JENKS
12977 RT 31
ALBION    NY    14411

#1170482
CAROL ANN JOHNSON
6644 NEWLAND ST
ARVADA    CO    80003-4032

#1170483
CAROL ANN KELLEY
1716 S EDMONDS 63
LEWISVILLE    TX    75067-5860

#1170484
CAROL ANN KELLY
4581 SPENCER DRIVE
PLANO    TX    75024

#1170485
CAROL ANN KENNEDY
103 00 SHORE FRONT PKWY
ROCKAWAY BEACH NY    11693

#1170486
CAROL ANN KESSLER
BOX 321
SHELBYVILLE    IL    62565-0321

#1170487
CAROL ANN KILBY
3061 E ANDERSON DR
LITHIA SPRINGS    GA    30122-2502

#1170488
CAROL ANN LAMPMAN
2625 KNOLLWOOD DR
INDIANAPOLIS    IN    46228-2164

#1170489
CAROL ANN LEWIS & DEAN S
LEWIS JT TEN
BOX 1395
JACKSON    WY    83001-1395

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170490
CAROL ANN LINDEMAN
9898 E IDLEWOOD DR
TWINSBURG    OH    44087

#1170491
CAROL ANN LOZITO
2162 WHITEHALL DRIVE NE
MARIETTA    GA    30066-7200

#1170492
CAROL ANN LUEDEKE
1501 VALLEDA LANE
ENCINITAS    CA    92024-2413

#1170493
CAROL ANN MAYASICH
801 MCKINLEY AVE APT 108
EVELETH MM    MN    55734

#1170494
CAROL ANN MAZALEWSKI
BOX 1225
MANOMET    MA    02345-1225

#1170495
CAROL ANN MC BURNEY
65 BETHEL RD
CENTERVILLE    OH    45458-2464

#1170496
CAROL ANN METZGER
1425 BON AYR ROAD
PARK CITY    KY    42160-7536

#1170497
CAROL ANN MIDILI
53219 SKYLARK COURT
SOUTH BEND    IN    46635-1375

#1170498
CAROL ANN MILLER
4587 LARWIN AVE
CYPRESS    CA    90630-3508

#1170499
CAROL ANN MOORE
20 BUGBEE RD
ONEONTO NY    13820-4629

#1170500
CAROL ANN MUDRA
5505 N MELVINA AVE
CHICAGO    IL    60630-1007

#1170501
CAROL ANN NOLAN
500 HARRISON DR
CENTERPORT NY    11721-1217

#1170502
CAROL ANN NORBERG
5912 CLOUSE
GLENNIE    MI    48737

#1170503
CAROL ANN PALMER
43-15 46 STREET
APT D-2
LONG ISLAND CITY    NY    11104-2028

#1170504
CAROL ANN PAULUS &
LOIS L PAULUS JT TEN
BOX 159 RR2 BOX 159
FLORA    IL    62839-9438

#1170505
CAROL ANN RATERMANN CUST
MICHAEL R RATERMANN
UNDER THE OH UNIF TRAN MIN ACT
6495 BETHELVILLE RD
NEW CARLISLE    OH    45344

#1170506
CAROL ANN ROBINSON
5428 LEE AVE
LAS CRUCES    NM    88011-6917

#1170507
CAROL ANN SLENZAK
28649 LOS OLAS
WARREN MI    48093-2704

#1170508
CAROL ANN SLOCOMB
4001 PYLES FORD RD
WILMINGTON    DE    19807

#1170509
CAROL ANN SMITH
5715 WORTHAM LANE
DALLAS    TX    75252

#1170510
CAROL ANN STIGLER
4211 REDTAIL PASS
MIDDLETON    WI    53562-5203

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                     Time:  16:55:59
Equity Holders

#1170511
CAROL ANN STONE
217 HOOD AVE
WINCHESTER   KY    40391-2347

#1170512
CAROL ANN T NAGEL TR
CAROL ANN T NAGEL LIVING TRUST
UA 04/03/97
49700 NORTH AVE
MACOMB   MI    48042-4607

#1170513
CAROL ANN TAGGART
6230 JOYCE WAY
DALLAS    TX    75225-2113

#1170514
CAROL ANN TINSLEY
960 MONTE ROSA DRIVE
MENLO PARK   CA    94025-6751

#1170515
CAROL ANN TYLER
23641 FILMORE
TAYLOR   MI    48180-2360

#1170516
CAROL ANN VAN SCOIK
1720 WOODLAND DR
VIENNA    WV    26105-3334

#1170517
CAROL ANN VAYNE
Attn   KEYES
36 STONE MANOR CT
TOWSON   MD    21204-4348

#1170518
CAROL ANN VOYDANOFF
4070 OAKRIDGE DR
HARRISON   MI    48625-9017

#1170519
CAROL ANN WAHLSTROM
325 3RD AVE SO 303
EDMONDS   WA    98020

#1170520
CAROL ANN WATSON
255 EASON
HIGHLAND PARK   MI    48203-2706

#1170521
CAROL ANN WEBER & PAUL R
WEBER JT TEN
5660 W LAKESHORE DR
WEIDMAN   MI    48893-9283

#1170522
CAROL ANN WESTFORT
543 ALLEN AVE
MERIDEN    CT    06451-3607

#1170523
CAROL ANN WESTFORT AS CUST
FOR SUSAN LYNN WESTFORT
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
543 ALLEN AVE
MERIDEN    CT    06451-3607

#1170524
CAROL ANN WILKS
40 SOUTH SEA AVE
BURNABY   BC    V5B 3W6
CANADA

#1170525
CAROL ANN ZIMA
22784 GORDON SWITCH ST
ST CLAIR SHORES    MI    48081-1308

#1170526
CAROL ANN ZUCKERMAN
2311 MORNING BREEZE DR
FINKSBURG   MD    21048-3001

#1170527
CAROL ANNA KROGER
14 EDGEMERE ST
PELHAM MANOR   NY    10803-3402

#1170528
CAROL ANNE ANDREW
2300 NW 23RD ST
GAINESVILLE    FL    32605-2805

#1170529
CAROL ANNE BICHER
7509 PALOMAS PARK NE
ALBUQUERQUE   NM    87109

#1170530
CAROL ANNE CUSTER & DONALD M
CUSTER JR JT TEN
1552 SANTA MONICA DR
DUNEDIN   FL    34698-4437

#1170531
CAROL ANNE HANDY
1510 IVYWOODS LANE
WESTMINISTER   MD    21158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1170532
CAROL ANNE K SIMOPOULOS &
PETER W SIMOPOULOS JT TEN
4036 SHERBROOK RD
RICHMOND    VA    23235-1643

#1170533
CAROL ANNE LAND
17210 MILLCREEK RD
NOBLESVILLE    IN    46060

#1170534
CAROL ANNE RYAN
648-79TH ST
BROOKLYN  NY    11209-3717

#1170535
CAROL ASENATH BROKAMP
7803 SWAILS STREET
INDIANAPOLIS    IN    46259-1541

#1170536
CAROL ASHLEY SMIT
775 LOMA VALLEY RD
SAN DIEGO    CA    92106-2926

#1170537
CAROL AUDREY HIGHT
3263 E PEBBLE CREEK DR
AVON PARK    FL    33825-6039

#1170538
CAROL AUSTELL & JOANNE KROSKE &
KATHY L JOHNSON JT TEN
1739 EAGLE WATCH DR
ORANGE PARK    FL    32003-8642

#1170539
CAROL AXEL
205 E 10TH ST
NEW YORK    NY    10003-7634

#1170540
CAROL AXEL CUST JEFFREY L
AXEL UNIF GIFT MIN ACT NY
55 DAVIS LANE
ROSLYN    NY    11576-2158

#1170541
CAROL AYRES SUMMERS
26 MC CURDY RD
NEW BOSTON    NH    03070-4303

#1170542
CAROL B ADELMAN CUST RICKI A
ANDREW UNDER FL UNIF
TRANSFERS TO MINORS ACT
16 SNOWBELL CT
E BRUNSWICK    NJ    08816-2781

#1170543
CAROL B ALEXANDER
3152 PARKWAY 13-202
PIGEON FORGE  TN    37863-3340

#1170544
CAROL B ALLEMANG TR
CAROL B ALLEMANG TRUST
UA 06/03/91
6445 WOODCREST RIDGE
CLARKSTON  MI    48346-3050

#1170545
CAROL B BEHM TR U/A DTD
03/03/92 CAROL B BEHM
TRUST
2601 ARBOR GLEN DRIVE
APT 305
TWINSBURG    OH    44087

#1170546
CAROL B BRECKENFELD
1333 TOMIKE
LAKE GENEVA    WI    53147-1142

#1170547
CAROL B BUSICK & MARK A
BUSICK JT TEN
647 E PINE RIVER RD
MIDLAND    MI    48640-8389

#1170548
CAROL B CHACOSKY
528 FOX DEN CT
GLEN MILLS    PA    19342

#1170549
CAROL B COLEN
53 SHADY BROOKE LANE
SWEDEBORO  NJ    08085-1582

#1170550
CAROL B DAUGHERTY
874 MAPLEWOOD AVE
NEWBURY PARK  CA    91320-5563

#1170551
CAROL B GREEN
2880 OLD SALEM
CONYERS    GA    30013-2142

#1170552
CAROL B HAUGEN
9600 PORTLAND AVENUE 116
BLOOMINGTON  MN    55420-4555

Delphi Corporation (Debtors)                                        Date:   10/04/2005
Creditor Matrix                                             Time:  16:55:59
Equity Holders

#1170553                          #1170554                          #1170555
CAROL B HUMRICKHOUSE              CAROL B JOSEPH                    CAROL B KEHLER
4396 BALDWIN AVE #123            1300 BRIANNA COURT               1532 PERKIOMEN AVE
LITTLE RIVER      SC    29566-8279    CEDAR PARK   TX    78613-3224    READING    PA    19602-2221

#1170556                          #1170557                          #1170558
CAROL B KLEIN                    CAROL B KNERR                     CAROL B LUDWIN
2306 HAYWARD DRIVE              5230 MEADOWBROOK RD              149 HAMPDEN RD
LOUISVILLE      KY    40242-6426     EAU CLAIRE    MI    49111-9751    STAFFORD   CT    06076-3106

#1170559                          #1170560                          #1170561
CAROL B MC CORD                  CAROL B MCNINCH                   CAROL B NORRIS
1010 W WIND CT                  2857 TOD AVE NW                  5748 SEVEN GABLES AVE
TOWSON   MD    21204-6738       WARREN   OH    44485-1503        DAYTON    OH    45426-2114

#1170562                          #1170563                          #1170564
CAROL B REEVES                  CAROL B STROUGH                   CAROL B WALKER
2144 BRAMPTON CT                3621 E LYNN                      1141 DEADWOOD ST
WALNUT CREEK   CA    94598-2316    ANDERSON   IN    46013-5377      STURGIS    SD    57785-2309

#1170565                          #1170566                          #1170567
CAROL BALL &                    CAROL BARBOUR SUMRALL            CAROL BARKANN
JAMES BALL JT TEN              3855 LLEWELYN DRIVE             442 SAYRE DRIVE
4655 BLOOMFIELD                MOBILE     AL    36608-1766       PRINCETON   NJ    08540-5845
STERLING HGTS     MI    48310-3317

#1170568                          #1170569                          #1170570
CAROL BAUER                     CAROL BEDDOW BEENICK             CAROL BEECHER CUST CARLYLE
1528 THACKERAY DR              848 DEERWOOD COURT              ROGER BEECHER UNIF GIFTS TO
LOUISVILLE      KY    40205-2410    ANNAPOLIS   MD    21401        MINORS ACT WI
                                                                   2391 DARRELL DR
                                                                   MADISON    WI    53711-5513

#1170571                          #1170572                          #1170573
CAROL BEECHER CUST JENNIE       CAROL BEEKER                     CAROL BELFORD
MARIE BEECHER UNIF GIFTS TO    17425 BUNKERHILL                6213 DARLENE AVE
MINORS ACT WI                  MACOMB   MI    48044-2611         BURTON   MI    48519
2798 RICHARDSON ST
MADISON    WI    53711-5292

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1170574
CAROL BENNETT
3803 MAHONIA WAY APT 1924
ARLINGTON   TX   76014-4261

#1170575
CAROL BETH BLAGG CROSSLEY
303 STOREYWOOD
SAN ANTONIO   TX   78213-2917

#1170576
CAROL BINETTI
BOX 585
MAHOPAC   NY   10541-0585

#1170577
CAROL BLACK
161 TIGER LILLY DR
PARRISH   FL   34219-9071

#1170578
CAROL BOGARD MC MORROW
2 POWDER HORN HILL RD
WILTON   CT   06897-3119

#1170579
CAROL BRANDT WILSON
284 WEST G ST
BRAWLEY   CA   92227-2226

#1170580
CAROL BREWSTER JOHNSON
261 WINDSOR PLACE
BROOKLYN   NY   11218-1260

#1170581
CAROL BROCK
41221 TIFFANY LANE
HEMET   CA   92544-6330

#1170582
CAROL BRODSKY & CHARLEE MAE
BRODSKY JT TEN
150 E 61ST ST 11K
NEW YORK   NY   10021-8527

#1170583
CAROL BRODSKY & MISS
MERYL BRODSKY JT TEN
150 E 61ST ST 11K
NEW YORK   NY   10021-8527

#1170584
CAROL BROWNING
445 S TIAGO DR
GILBERT   AZ   85233-6737

#1170585
CAROL BURGESS
54 ALBERTA ST
ROCHESTER   NY   14619-1002

#1170586
CAROL BUTTERWORTH
BOX 192
NEWTONVILLE   MA   02460-0002

#1170587
CAROL C BIGIONI & BRADFORD R
BIGIONI & DONALD A BIGIONI JT TEN
218 THORNWOOD DRIVE
MOUNT LAUREL   NJ   08054-1812

#1170588
CAROL C BOVE
20792 RAINSBORO DRIVE
ASHBURN   VA   20147-2832

#1170589
CAROL C CAMPBELL
10067 ROMAINE
ROMULUS   MI   48174-3965

#1170590
CAROL C CHARLES-MORRISON
1097 LESLIE LN
GIRARD   OH   44420

#1170591
CAROL C CLARK
13414 W PARKS SCHOOL RD
PRINCEVILLE   IL   61559

#1170592
CAROL C CLEARY
8500 ROYAL PALM BLVD APT 518
CORAL SPRINGS   FL   33065

#1170593
CAROL C DAVIS TRUSTEE
REVOCABLE TRUST DTD 07/12/91
U/A CAROL C DAVIS
4879 ST AUGUSTINE
ELK GROVE   CA   95758-9524

#1170594
CAROL C GORDON
6659 N PARK EXT
CORTLAND   OH   44410-9509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170595
CAROL C GRIGGS
50 SWANS RD
RAYMOND    ME    04071-6139

#1170596
CAROL C HOOD
1-B TRENTWOOD DRIVE N W
ROME    GA    30165-1735

#1170597
CAROL C HYDE
123 ST LAWRENCE STREET
REHOBOTH BEACH  DE    19971-2267

#1170598
CAROL C LORD
3458 MOSS BROOK LANE
BIRMINGHAM    AL    35243-4950

#1170599
CAROL C METCALFE
26 UPPER LADUE ROAD
SAINT LOUIS    MO    63124-1675

#1170600
CAROL C MYERS
5384 DRAYTON RD
CLARKSTON    MI    48346-3710

#1170601
CAROL C PEDEN
3256 HUNTINGDON PLACE
HOUSTON    TX    77019-5926

#1170602
CAROL C ROMANOWSKI
1700 LITTLESTONE
GROSSE POINTE WOOD  MI    48236-1955

#1170603
CAROL C ROYER
8206 AINSWORTH DR
KNOXVILLE    TN    37909-2203

#1170604
CAROL C SEMENUK
10411 W BUNZEL DR
HALES CORNERS    WI    53130

#1170605
CAROL C TAYLOR
1302 WRIGHT AVE
LAPORTE    IN    46350

#1170606
CAROL C WEINBERG & YVONNE S
ALLISON JT TEN
5009 MT OLIVE SHORES DRIVE
POLK CITY    FL    33868-9310

#1170607
CAROL C WHITCOMB
1780 LAKE BERRY DR
WINTER PARK    FL    32789-5909

#1170608
CAROL CAMBRIDGE WEST
1183 SWALLOW ST SW
WARREN    OH    44485-3658

#1170609
CAROL CAMPODONICA
506 W DONNA DR
MERCEV    CA    95348-2816

#1170610
CAROL CAPUTO
24 THOMPSON PL
STATEN ISLAND    NY    10305-2913

#1170611
CAROL CARUSO &
KENNETH MC HOWELL JT TEN
16 BRADFORD RD
WOBURN    MA    01801-5248

#1170612
CAROL CENTANNI & JOHN
CENTANNI JT TEN
19 GOLF CLUB DRIVE
LANG HORNE    PA    19047-2162

#1083564
CAROL CHAMBERLAIN CUST FOR
JOHN LESLIE CHAMBERLAIN
UNDER THE PA UNIF GIFTS TO
MINORS ACT
316 MYRTLE AVE
CHELTENHAM    PA    19012-2036

#1170613
CAROL CLARK
4400 IRVING CT
RALEIGH    NC    27609-6029

#1170614
CAROL COLLINS TOFEL
APT 8E
130 E 67TH ST
NEW YORK    NY    10021-6136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1170615
CAROL CONTI & GEORGE CONTI JT TEN
2293 S CHANTICLEER CT
TOMS RIVER    NJ    08755-1820

#1170616
CAROL CONTI & GEORGE CONTI JT TEN
2293 SOUTH CHANTICLEER COURT
TOMS RIVER    NJ    08755-1820

#1170617
CAROL CONWAY
991 MILLWOOD DR
DINUBA    CA    93618-3113

#1170618
CAROL COOPER
Attn    CAROL COOPER AIGNER
1443 PARK STREET
CRETE    IL    60417-2934

#1170619
CAROL COOPER MORGAN
WINCHESTER ROAD
BOX 495
WINSTED    CT    06098-0495

#1170620
CAROL COWAN CULP
RD 3 BOX 69
KITTANNING    PA    16201-8815

#1170621
CAROL CRAIG FALK
13 MOULTON RD
WEST PEABODY    MA    01960-3752

#1170622
CAROL CRAIG WILEMON AS
CUST FOR WILLIAM CLAYTON
WILEMON U/THE TENN UNIFORM
GIFTS TO MINORS ACT
1146 JUNCO COVE
COLLIERVILLE    TN    38017

#1170623
CAROL CRAMER SHELTON
3501 SODOM-HUTCHINS RD
CORTLAND    OH    44410-8708

#1170624
CAROL CRATIN ZIDEK
4315 AZALEA DR 121
LISLE    IL    60532-1103

#1170625
CAROL CRAWFORD
101 MIDWAY
RIVERTON    NJ    08077-1012

#1170626
CAROL CRAYTON EDWARDS
1290 GRANGER RD
ORTONVILLE    MI    48462-9223

#1170627
CAROL CUFF CUST MICHELLE L
CUFF UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
81 SOUTHFIELD ST
KINGSTON    NY    12401-1913

#1083567
CAROL CURRY WARTENBERG
35 CONRAD HILLS RD
HAVANA    FL    32333

#1170628
CAROL D BARNES
742 BISHOPVILLE HWY
CAMDEN    SC    29020-8820

#1170629
CAROL D BECK
1810 GRAND CIRCLE
ROCK HILL    SC    29730-9660

#1083568
CAROL D BIRCH
Attn    CAROL D GYORGY
34 CRAMAR CRESCENT
    ON    N8N 6G3
CANADA

#1170630
CAROL D BIRCH
Attn    CAROL D GYORGY
34 CRAMAR CRESCENT
CHATHAM    ON    N7M 6G3
CANADA

#1170631
CAROL D BURWELL
Attn    CAROL D BELLAVER
3341 WYMMS MILL
METAMORA    MI    48455

#1170632
CAROL D DEC
4475 SASHABAW RD
WATERFORD    MI    48329-1961

#1170633
CAROL D DUFF CUST CHRISTOFER
HAMILTON DUFF A MINOR UNDER
THE LAWS OF GEORGIA
3031 NORTON COURT S E
SMYRNA    GA    30082-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1170634
CAROL D DUFF CUST JENNIFER
LAUREN DUFF A MINOR UNDER
THE LAWS OF GEORGIA
3031 NORTON COURT S E
SMYRNA   GA    30082-2127

#1170635
CAROL D ELDER
4848 PIN OAK PARK DRIVE #704P
HOUSTON   TX    77081

#1170636
CAROL D GOLDENHERSH
2243 BARNBRIDGE RD
SAINT LOUIS    MO    63131-3131

#1083570
CAROL D HAMILTON
20634 91 AVE
LANGLEY    BC    V1M 2X1
CANADA

#1170638
CAROL D HEAGNEY
3916 MASON RD
MONROEVILLE   OH    44847-9302

#1170639
CAROL D JOHNS
BOX 107
LA QUINTA    CA    92253-0107

#1170640
CAROL D JONES
6083 PLEASANT VALLEY DR
ANDERSON   IN    46011-9142

#1170641
CAROL D KNOTT
1001 BOYCE AVENUE
BALTIMORE    MD    21204-3602

#1083572
CAROL D LENTZ CUST JESSE B
LENTZ UNDER PA UNIF
TRANSFERS TO MINORS ACT
198 DAYLESFORD BLVD
BERWYN   PA    19312-2527

#1170642
CAROL D LOMONACO
Attn    CAROL D MASON
2 ARBOR COURT
HAMTPON BAYS    NY    11946-1862

#1170643
CAROL D MINES TR
CAROL D MINES TRUST
UA 07/29/97
5304 HANCOCK ST
MONTAGUE   MI    49437-2502

#1170644
CAROL D MOSS
37 NOTRE DAME ST
HUDSON FALLS    NY    12839-1507

#1170645
CAROL D ROOT
1521 GLEN EAGLES DR
KOKOMO   IN    46902-3192

#1170646
CAROL D SHATTUCK &
FRANK E SHATTUCK JT TEN
9288 SAUER ROAD
EDEN   NY    14057-9513

#1170647
CAROL D SIMONEAU
BOX 1291
STOWE   VT    05672-1291

#1170648
CAROL D TANKSLEY
732 BLUE FATHOM DR
RUNAWAY BAY   TX    76426-4532

#1170649
CAROL D TIFFANY
Attn    CAROL D WILSON
1171 WAGON WHEEL CIR
RENO   NV    89503-3159

#1170650
CAROL D WAPLE
16 CALDER COURT
MARLBORO   NJ    07746-2232

#1170651
CAROL D WHITE &
ROBERT A WHITE TRS
ROBERT A & CAROL D WHITE
REVOCABLE TRUST UA 07/22/99
509 ELM CREST PL
HENDERSON   NV    89012-4583

#1170652
CAROL DAMPIER
1016 QUAIL LANE
JANESVILLE    WI    53546-2904

#1170653
CAROL DANGELO
821 RIDGE ST
PEEKSKILL    NY    10566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170654
CAROL DAVIS PARKER
4 CUSTER DR
OFFUTT AFB
    NE    68113

#1170655
CAROL DEMAREST
22 ELM STREET
BALDWINVILLE    MA    01436-1007

#1170656
CAROL DEMOND DOWNS
BOX 1497
YARMOUTH    ME    04096-2497

#1170657
CAROL DICERTO
406 MONETT AVE
NICEVILLE    FL    32578-1020

#1170658
CAROL DIPPEL-ZUBRITSKY
725 SPRUCE ST
BERKELEY    CA    94707

#1170659
CAROL DOREE GOLDBERG
605 S 94TH AVE
OMAHA    NE    68114-5025

#1170660
CAROL DUDEK
1163 CORDOBA WAY
VISTA    CA    92081

#1170661
CAROL E ARELLANO &
LUZ R ARELLANO JT TEN
243 LAKESIDE DR
LIBERTY    MO    64068-3445

#1170662
CAROL E BABB TR CAROL E BABB
REVOCABLE TRUST U/A DTD 4/26/05
18412 UTICA RD
UTICA    OH    43080

#1170663
CAROL E BOBB & ROGER T BOBB JT TEN
7440 ROGER THOMAS DR
GENESEE    MI    48437

#1170664
CAROL E BROHN
42766 ELIZABETH CIR
CLINTON TOWNSHIP    MI    48038-1724

#1170665
CAROL E BUERGER
28 O'BRIEN DR
LOCKPORT    NY    14094-5113

#1170666
CAROL E CALSO & JOHN R CALSO TR
CAROL ELLEN CALSO TRUST NO 1
U/A 5/25/00
53352 CHESIRE
SHELBY TWP    MI    48316-2713

#1170667
CAROL E CHRISTENSEN
ERGENBRIGHT
2715 RAMBLING ROAD
MARYVILLE    TN    37801-9512

#1170668
CAROL E COMSTOCK
12720 GLENKIRK
RICHMOND    VA    23233-2251

#1170669
CAROL E CONKLIN
265 WEST END AVE
RIDGEWOOD    NJ    07450-4939

#1170670
CAROL E FAGGELLO
380 WOODS RD
TEANECK    NJ    07666-2631

#1170671
CAROL E FORKER CUST
AMY E FORKER
UNIF TRANS MIN ACT AZ
4436 E CAMPBELL ST
PHOENIX    AZ    85018-4343

#1170672
CAROL E FORKER CUST
DAVID HENRY FORKER
UNIF TRANS MIN ACT AZ
4436 E CAMPBELL ST
PHOENIX    AZ    85018-4343

#1170673
CAROL E GIFFORD
516 W ALDINE AVE UNIT 3
CHICAGO    IL    60657-3754

#1170674
CAROL E GOLD
7 SHADY HILL SQ
CAMBRIDGE    MA    02138-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1170675
CAROL E GROSCH WHITEHEAD
59 POINTE NORTH DR
CARTERSVILLE    GA    30120-7914

#1170676
CAROL E HAMMER TR
CAROL E HAMMER LIVING TRUST
UA 03/25/98
11421 W OREGON TRAIL ROAD
POLO    IL    61064-9202

#1170677
CAROL E HAWKINS
BOX 163
GALVESTON    IN    46932-0163

#1170678
CAROL E HAYES
PO BOX 13674
COLUMBUS    OH    43213

#1083577
CAROL E HEBERLING
3201 CHARLOTTE CT
ALTON    IL    62002

#1170679
CAROL E JANUSZEWSKI
92 HERON BAY DR
FENTON    MI    48430-8753

#1170680
CAROL E KOHUT TR
CAROL E KOHUT LIV TRUST
UA 10/24/96
6940 CHILSON RD
HOWELL    MI    48843-7423

#1170681
CAROL E LEE
20 RED CEDAR LN
CADIZ    KY    42211-9435

#1170682
CAROL E LOCKER
16757 CENTRALIA AVE
REDFORD    MI    48240-2421

#1170683
CAROL E LONGAN
4 GARFIELD ST
APT B
FRANKLIN    MA    02038

#1170684
CAROL E LORD
1406 MARGARETTE AVE
TOWSON    MD    21286-1549

#1170685
CAROL E LUDWIG
2127 REVERE AVE
DAYTON    OH    45420-1817

#1170686
CAROL E MATTEY & JAMES E
MATTEY JT TEN
5904 DEVONSHIRE DRIVE
BETHESDA    MD    20816-3416

#1170687
CAROL E MC MAHAN
383 STEWART ST N W
WARREN    OH    44483-2135

#1170688
CAROL E MEAGHER
1615 SCHEFFER
ST PAUL    MN    55116-1427

#1170689
CAROL E NICHOLSON
15000 HIGHLAND ROAD
BATON ROUGE    LA    70810-5523

#1170690
CAROL E OLSON
2104 S 36TH ST
MILWAUKEE    WI    53215-2309

#1170691
CAROL E OWENS
5404 KEEPORT DRIVE APT 5
PITTSBURGH    PA    15236-3041

#1170692
CAROL E PIPER
34 WEST MAIN ST
MARCELLUS    NY    13108-1132

#1170693
CAROL E RAIRIE
3856 ROOT ROAD
GASPORT    NY    14067-9402

#1170694
CAROL E ROMANO
5670 BURGER
DEARBORN HEIGHTS    MI    48127-2410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170695
CAROL E SCIANNA
3212 N HAWTHORNE STREET
FRANKLIN OARK    IL    60131-1917

#1170696
CAROL E STOKER
977 WEST 1000 SOUTH
WOODS CROSS UT    84087-2007

#1170697
CAROL E THOMPSON
2701 BLACK LOCUST CT
NORMAN  OK    73071-1740

#1170698
CAROL E WADDEN & LEO P WADDEN TRS
U/A DTD 1/13/03
CAROL E WADDEN TRUST
5775 LAKE ST
VERMILION    OH    44089

#1170699
CAROL E WALLEN &
DEWEY WALLEN JT TEN
5563 GREENSBORO WAY
GLADWIN  MI    48624

#1170700
CAROL E WEBSTER
Attn    CAROL CADWELL
6056 SOUTH BROOK AVE
LANSING    MI    48911-4844

#1170701
CAROL E WINFIELD & SUSAN W
PRICE JT TEN
309 FAIRFIELD
STARKVILLE    MS    39759-4320

#1170702
CAROL E ZIPAY
2280 YO-CONNEAUT RD
FOWLER   OH    44418

#1170703
CAROL EBERLEIN
147 LOOMIS AVE
CLIO    MI    48420-1452

#1170705
CAROL EHLERS STANDISH
1306 W BYRON
CHICAGO    IL    60613-2819

#1170707
CAROL ELAINE KRUG
BOX 324
LYONS FALLS    NY    13368-0324

#1170709
CAROL ELIZABETH BOAGEY
409 SALT WIND CT W
PONTE VEDRA BEACH    FL    32082-4556

#1170711
CAROL ELIZABETH HELPER
16 BADAMI DR
MIDDLETOWN  NY    10941-1204

#1170713
CAROL ELIZABETH SMITH
Attn    CAROL ELIZABETH S BEASLEY
1830 SAGAMORE DR
EUCLID    OH    44117-2366

#1170715
CAROL ELLEN KLEBANOW
47 JUNIPER RIDGE
DANBURY  CT    06811-4718

#1170718
CAROL ELLIS
13656 AVE 224
TULARE    CA    93274-9304

#1170720
CAROL ELSBREE
MEADOWLARK DR BOX 335
SAYRE    PA    18840-0335

#1170722
CAROL ENDICOTT &
THEODORE ENDICOTT JT TEN
26725 GROVELAND
ROSEVILLE    MI    48066

#1170723
CAROL ESKINA
RT 4 BOX 797
BLANCHARD  OK    73010-9437

#1170725
CAROL F BELL
149 BRIDGEWATER CIRCLE
MIDLAND    TX    79707-6109

#1170727
CAROL F BURRIS &
JOHN D BURRIS JT TEN
105 COROT DR
NOKOMIS    FL    34275-4226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1170728
CAROL F BURSCH
BOX 347
OQUOSSOC  ME    04964-0347

#1170730
CAROL F CLARK
2026 FLORAL DR
WILMINGTON    DE    19810-3878

#1170732
CAROL F DUNN
987 WEST SHORE RD
BRISTOL    NH    03222-3661

#1170735
CAROL F EIB
10922 EAST MICHIGAN AVE
SUN LAKES    AZ    85248

#1170737
CAROL F GAULT
RR 1 BOX 212D
LAMONI    IA    50140-9531

#1170739
CAROL F GOLDY
C/O CAROL G JONES
6071 PILGRIMS REST ROAD
BROAD RUN    VA    20137-2317

#1170741
CAROL F HOUCHEN
719 S ROBBINS AVE
FALMOUTH    KY    41040-1517

#1170743
CAROL F LENTZ
9413 HAROLD DRIVE
ST LOUIS    MO    63134-4009

#1170745
CAROL F LEWIS
Attn    CAROL LEWIS TAYLOR
24593 HOLT RD
ELKMONT    AL    35620-3851

#1170747
CAROL F PORTO
322 RIDGEWOOD DR
SNYDER    NY    14226-4942

#1170750
CAROL F VAN DYKE
18 OLD FORGE CROSSING
DEVON    PA    19333-1119

#1170752
CAROL F WHITE
1670 SHANNON DRIVE
LEWISVILLE    TX    75077-2430

#1170754
CAROL FABRIZIO KNOLL
5120-39TH ST NW
WASHINGTON  DC    20016-4208

#1170756
CAROL FAIRLEY & MARY FAIRLEY JT TEN
1309 W 3RD ST
NORTH PLATTE    NE    69101-3662

#1170758
CAROL FAUST &
KELLY P FAUST JT TEN
2715 MERIWETHER DR
CHARLOTTESVILLE    VA    22901-9506

#1170760
CAROL FAUST &
MARK B FAUST JT TEN
2715 MERIWETHER DR
CHARLOTTESVILLE    VA    22901-9506

#1170762
CAROL FEDER
17 CARY ROAD
GREAT NECK    NY    11021-1517

#1170764
CAROL FELDMAN AS
CUSTODIAN FOR EDWARD FELDMAN
UNDER THE NEW YORK UNIFORM
GIFTS TO MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH    NY    11509-1606

#1170767
CAROL FELDMAN AS CUSTODIAN
FOR MARCY ANN FELDMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1500 BAY BLVD
ATLANTIC BEACH    NY    11509-1606

#1170769
CAROL FENDRYCH
16532 LOIRE CIRCLE
HUNTINGTON BEACH  CA    92647-4647

#1170770
CAROL FISHER VINTON
93 NORTH MAIN STREET
CANTON  NC    28716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1170772
CAROL FLEET
2425 ST CROIX CIRCLE
MARIETTA    GA    30062-6528

#1170775
CAROL FLEMING
4 GREEN ROAD
GREEN ROAD    NB    E7N 2H3
CANADA

#1170777
CAROL FLYNN
710 OLD TIPTON SCHOOL ROAD
SHERMAN    IL    62684

#1170779
CAROL FRANTZ
24466 NOTTINGHAM D
NOVI    MI    48374-2750

#1170781
CAROL FREITAG
2618 WILLIAMSBURG CIRCLE
AUBURN HILLS    MI    48326-3545

#1170783
CAROL FRONTIER & JOHN
FRONTIER JT TEN
305 S WELLESLEY LANE
SCHAUMBURG IL    60193-1146

#1170785
CAROL FROWNFELTER JENSEN
340 LONG RD
PITTSBURGH    PA    15235-3147

#1170787
CAROL FUGERE FRENCH
USUFRUCTUARY CHRISTIAN
DMYTRO FRENCH & STEPHEN
DMYTRO FRENCH NAKED OWNERS
1670 SHANNON DR
LEWISVILLE    TX    75077-2430

#1170789
CAROL FUNK
126 MOREHEAD DRIVE
MARTINEZ    GA    30907-1393

#1083594
CAROL G BLOCK &
ROBIN C BLOCK SHULTZ JT TEN
2431 ROUNDUP RD
NORCO    CA    92860-2483

#1170792
CAROL G ELKINS TRUSTEE U/A
DTD 09/08/92 CAROL G ELKINS
REVOCABLE TRUST
6721 N GARFIELD
GLADSTONE    MO    64118-3749

#1170794
CAROL G FINNEY
8160 ENGLEWOOD N E
WARREN    OH    44484-1967

#1170796
CAROL G HENRY
137 BOURNE AVE
RUMFORD    RI    02916-3318

#1170798
CAROL G HOLLEY
406 BRIDLE LANE SOUTH
WEST CARROLLTON OH    45449-2173

#1170800
CAROL G HOLLEY & THOMAS W
HOLLEY JT TEN
406 BRIDLE LANE SOUTH
WEST CARROLLTON    OH    45449-2173

#1170801
CAROL G HOPKINS
505 FOXFIRE DR
COLUMBIA    SC    29212-3349

#1170802
CAROL G LAMB
210 E 68TH ST
APT 10L
NEW YORK    NY    10021-6025

#1170804
CAROL G LUTTON
3825 SUNSET BLVD
ERIE    PA    16504-2057

#1170806
CAROL G MOORE
BOX 96
FARMDALE    OH    44417-0096

#1170808
CAROL G PAWLAK
11 ROSEWOOD TRAIL
LONG VALLEY    NJ    07853-3591

#1170809
CAROL G SACKETT & CHARLES E
SACKETT JT TEN
1481 MAGELLAN CIR
ORLANDO    FL    32818-6738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170810
CAROL GABRIELAN
82 STONES THROW
EAST STROUDSBURG  PA      18301-9600

#1170811
CAROL GALLO CUST DEBRA ANNE
GALLO UNIF GIFT MIN ACT
MASS
34 WILDER LANE
LEOMINSTER    MA    01453-6640

#1170813
CAROL GALLO CUST LAURA ANNE
GALLO UNIF GIFT MIN ACT
MASS
34 WILDER LANE
LEOMINSTER    MA    01453-6640

#1170815
CAROL GALLO CUST LAURA GALLO
UNIF GIFT MIN ACT NY
34 WILDER LANE
LEOMINSTER    MA    01453-6640

#1170817
CAROL GALLO CUST LISA GALLO
UNIF GIFT MIN ACT MASS
34 WILDER LANE
LEOMINSTER    MA    01453-6640

#1170820
CAROL GALLO CUST LISA GALLO
UNIF GIFT MIN ACT NY
34 WILDER LANE
LEOMINSTER    MA    01453-6640

#1170822
CAROL GARCZYNSKI
P O BOX 288
SEASIDE PARK    NJ      08752-0288

#1170823
CAROL GAY OLSON
1037 LOS ARABIS LANE
LAFAYETTE    CA    94549-2817

#1170824
CAROL GENE LOHRMANN
765 OAK DR
DOVER    DE    19904-4341

#1170826
CAROL GENSE
1644 WEXFORD CT
WOODBURY  MN    55125-3347

#1170828
CAROL GERALYN MCMILLAN
225 N HELEN
ROCHESTER  MI      48307

#1170830
CAROL GIBBONS
13221 MEADOW LARK
ORLAND PARK    IL      60462-1850

#1170832
CAROL GILBERT
345 EAST 80TH ST APT 7C
NEW YORK    NY    10021-0663

#1170834
CAROL GILLEN CUST STEPHANIE
GILLEN UNDER PA UNIFORM
GIFTS TO MINORS ACT
27 JOHN DYER WAY
DOYLESTOWN  PA    18901-9615

#1170836
CAROL GLASSER
48794 KINGS DRIVE
SHELBY TOWNSHIP    MI    48315-4038

#1170838
CAROL GOLIGHTLY
4123 WILLOWHEAD WAY
NAPLES    FL    34103-3545

#1170841
CAROL GOODMAN AS CUST
FOR MISS BARBARA LYNN
GOODMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1191 TEAKWOOD CIRCLE
HASLETT    MI    48840-9734

#1083596
CAROL GOODMAN CUST DAVID
MICHAEL GOODMAN UNIF GIFT
MIN ACT CAL
4821 E SWALLOW
ORANGE  CA    92869-1935

#1170843
CAROL GOWER
111 RIDGE AVE
DAYTON  OH    45405-3846

#1170845
CAROL GRABOW
2985 LAMPLIGHTER COURT
KOKOMO  IN    46902

#1170847
CAROL GRIBBLE
1754 REDWOOD DR
VINELAND    NJ    08361-6749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1170849
CAROL GRUPPI
146 WEST 3RD AVE APT 11
SAN MATTEO    CA    94402

#1170851
CAROL GUZZI RIZZO
10 PATTERSON COURT
HOLMDEL    NJ    07733-1054

#1170853
CAROL H BARRETT
1797 WITHMERE WAY
DUNWOODY    GA    30338

#1170855
CAROL H BEAM
267 IVY DRIVE
BRISTOL    CT    06010-3308

#1170857
CAROL H BEAM & DONALD W BEAM JT TEN
267 IVY DRIVE
BRISTOL    CT    06010-3308

#1170860
CAROL H BEHRMAN TR
CAROL H BEHRMAN REVOCABLE TRUST
UA 01/24/97
3915 WILSHIRE DR
SARASOTA    FL    34238-2566

#1170862
CAROL H BILLINGSLEY
8135 GREYSTONE CIRCLE E
RICHMOND    VA    23229-7273

#1170864
CAROL H CATANZARO & ANDREW
C CATANZARO JT TEN
157 GOLDEN SHADOW CIR
THE WOODLANDS TX    77381-4161

#1170866
CAROL H FICK
11001 CLAYTON RD
FRONTENAC    MO    63131-2546

#1170868
CAROL H HANSON
123 WEST BRIDGE ROAD
GLENOLDEN    PA    19036-1524

#1170870
CAROL H HERRMANN
205 WASHBURN DR
EAST SYRACUSE    NY    13057-1633

#1170872
CAROL H HORN
Attn    JEROLD I HORN
STE 515
124 SW ADAMS
PEORIA    IL    61602-1371

#1170874
CAROL H JORDEN
9825 BOLTON VILLAGE CT
FAIRFAX    VA    22032-1148

#1170876
CAROL H LESNEK-COOPER
12922 SUTHERLAND
BRIGHTON    MI    48116-8515

#1170879
CAROL H LYNCH
1277 FRUIT COVE DR
JACKSONVILLE    FL    32259

#1170881
CAROL H MADDOX
1821 ALBANS RD
HOUSTON    TX    77005-1705

#1170883
CAROL H MALEYKO
1405 COUNTY ROAD 27 RR2
BELLE RIVER    ON    N0R 1A0
CANADA

#1170885
CAROL H MC FADDEN
228 RIDGEDALE RD
ITHACA    NY    14850-6114

#1170887
CAROL H NICHOLAS
Attn    C H LANGMAN
8D
501 N BETHLEHEM PIKE
AMBLER    PA    19002-2522

#1170889
CAROL H ORLUCK
2 SOUTH POINT CROSS
SAVANNAH    GA    31411-2736

#1170891
CAROL H PAZANDAK TR
CAROL H PAZANDAK TRUST
UA 12/11/96
4505 HARRY'S LANE
DALLAS    TX    75229-5405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1170893
CAROL H ROGERS TR FOR
COTTRELL J ROGERS U/W
FRANCES R ROBINSON
75 W TUSKEENA ST
HAYNEVILLE     AL     36040-2022

#1170895
CAROL H RUSSELL
6835 NEW RD
YOUNGSTOWN OH     44515-5512

#1170897
CAROL H SELLA
156 EVERETT RD
BOX 190
HARRISVILLE     MI     48740-9703

#1170900
CAROL H SELMEYER
BOX 21
MARKLEVILLE     IN     46056-0021

#1170902
CAROL HAHN
1108 E CARTER DR
TEMPE   AZ     85282-7108

#1170904
CAROL HALL DEMPSEY
12374 S W 51 CT
COOPER CITY     FL     33330-4424

#1170905
CAROL HANNA BARNARD & JOHN Q
BARNARD JR JT TEN
3515 HARROWGATE CT
UPPER ARLINGTON   OH     43220-5055

#1170906
CAROL HANNASCH PERS REP EST
BRUCE C FRYKHOLM
2163 15TH AVE E
NORTH ST PAUL     MN     55109

#1170908
CAROL HARELICK
CAROL HARELICK-FITZSIMONS
360 CENTRAL PARK WEST APT 17J
NEW YORK   NY     10025-6590

#1170910
CAROL HARGAN UNDERHILL
3101 ENGLISH TURN COURT
FREDERICKSBURG VA     22408

#1170912
CAROL HARRIS KANN
64 BISHOPSGATE RD
NEWTON   MA     02459-2031

#1170914
CAROL HARROD
4820 HEGEL RD
GOODRICH   MI     48438-8917

#1170916
CAROL HARTLEY
2662 ROSEWOOD
MEDFORD   OR     97504-5046

#1170919
CAROL HARUE YAMAMURA
1556 PIIKOI ST 1002
HONOLULU   HI     96822-4011

#1170921
CAROL HELEN PASTOR
3613 HAWAII CT
PLEASANTON   CA     94588-4915

#1170923
CAROL HELEN PERTA
1195 HALLINAN ST
LAKE OSWEGO   OR     97034-4933

#1170925
CAROL HILBERT ELLIS
1103 LORE AVE
WILM   DE     19809-2718

#1170927
CAROL HINE
52 EMORY COURT
BOSSIER CITY     LA     71111

#1170928
CAROL HODNETT & STEPHANIE
L KIMBALL & ROBERT H
KIMBALL TEN COM
8024 ARCHER AVE
FAIR OAKS     CA     95628-5907

#1170930
CAROL HOLZMAN CUST ERIC
HOLZMAN UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
5 TULANE COURT
FORT SALONGA NY     11768

#1170932
CAROL HOOPER MC KELVIE
1744 SEVERN FOREST DRIVE
ANNAPOLIS   MD     21401-2946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1170935
CAROL HULETT
41160 CONGER BAY DR
HARRISON TWP    MI    48045

#1170937
CAROL HUTNER
C/O CAROL WINOGRAD
746 ESPLANADA WAY
STANFORD    CA    94305-1073

#1170939
CAROL I BAKER
19 FRANKLIN COURT EAST
GARDEN CITY    NY    11530-6110

#1170941
CAROL I ELLIOTT
1 LORRAINE COURT
BOWMANVILLE    ON    L1C 3L5
CANADA

#1170943
CAROL I HAWKINS
5110 EXETER
SHREWSBURY    MO    63119-4340

#1083601
CAROL I MC LAUGHLIN
7160 THREE WOOD DR
MATTHEWS    NC    28104

#1170945
CAROL I POLLOCK
580 E MOUNT HOPE AVE
LANSING    MI    48910-9146

#1170947
CAROL I WILLIAMS
3892 GRASSY CREEK
LEXINGTON    KY    40514-1059

#1170949
CAROL J ADAMS
49 KEATING DR
ROCHESTER    NY    14622-1521

#1170951
CAROL J ALDRIDGE & JAMES C
NEWMAN TEN ENT
312 WINDSOR AVE
WAYNE    PA    19087-3309

#1170954
CAROL J ALLEN
4186 BELLEVUE
ONONDAGA    MI    49264-9715

#1170955
CAROL J ALLEN CUST SHERI
LYNNE ALLEN UNIF GIFT MIN
ACT MD
6078 W 18TH ST
LOS ANGELES    CA    90035-4636

#1170956
CAROL J ALTORFER
157 BROOKSIDE AVE
RIVER VALE    NJ    07675-6209

#1170957
CAROL J ANDERSON
Attn    CAROL ANDERSON LESCH
238 MERION RD
MERION STATION    PA    19066-1751

#1170960
CAROL J ANDREWS
405 DAWNVIEW AVE
DAYTON    OH    45431-1806

#1170962
CAROL J BALL & SUSAN E BALL JT TEN
14 ROSEHILL AVE
SMETHPORT    PA    16749-1512

#1170964
CAROL J BENNETT
12286 GIRDLED RD
PAINESVILLE    OH    44077-8809

#1170966
CAROL J BENTLEY
5747 GARNET CIRCLE
CLARKSTON    MI    48348-3061

#1170968
CAROL J BILLIPS
465 DUNNIGAN DR
VANDALIA    OH    45377-2618

#1170970
CAROL J BLACK CUSTODIAN FOR
KERI JEAN BLACK UNDER MI
UNIFORM GIFTS TO MINORS ACT
6301 LONSDALE
KALAMAZOO    MI    49009-6335

#1170972
CAROL J BOND
1570 ST ANTHONY DR
FT WRIGHT    KY    41011-3753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1170974
CAROL J BOTMA
3253 EASTERN AVE NE
GRAND RAPIDS    MI    49525-2526

#1170976
CAROL J BOWMAN
APT 1024
4545 CONNECTICUT AVE N W
WASHINGTON    DC    20008

#1170978
CAROL J BOWMAN & SUSAN L B
HICKS JT TEN
4334 WOODROW
BURTON    MI    48509-1126

#1170981
CAROL J BRIENIK
4305 WOODLEIGH LANE
YOUNGSTOWN OH    44511-1813

#1170983
CAROL J BRUCE
2712 HALLMARK LANE
CENTERVILLE    OH    45440-2213

#1170985
CAROL J BURNS
510 CHURCH ST
ST JOHNS    MI    48879-2114

#1170987
CAROL J CASE
15 KIMBROOK CIRCLE
ROCHESTER  NY    14612-3303

#1170989
CAROL J COLWELL
1727 E 14 MILE RD APT C
BIRMINGHAM    MI    48009-7242

#1170991
CAROL J CONWAY
3825 NE 140TH TERRACE CIRCLE
EDMOND  OK    73013-7219

#1170993
CAROL J COUNCELLER
101 NORTH 8TH AVE
BEACH GROVE   IN    46107-1207

#1170995
CAROL J CRISMON
1209 NE 8TH ST
MOORE  OK    73160-6855

#1170997
CAROL J DAVEY & GREGORY G
DAVEY & KATHLEEN J FARDEN
& REBECCA L MILLIKAN &
DOUGLAS K DAVEY JT TEN
13115 W 55TH STREET
SHAWNEE  KS    66216-1419

#1171000
CAROL J DICE
3330 E CO RD 100 SO
KOKOMO  IN    46902

#1171002
CAROL J DOUTEL
8 WATER MARK WAY
THE WOODLANDS TX    77381-6618

#1171004
CAROL J EBERT
5007 FLOWER CT
PRESCOTT  AZ    86301-5857

#1171006
CAROL J FEGERT
3909 S PIN OAK AVE
NEW ORLEANS   LA    70131-8447

#1171008
CAROL J FLOEN
803 SYCAMORE LANE
BLUFFTON    IN    46714-2742

#1171010
CAROL J FOBES &
PAUL G FOBES JT TEN
81 FRANKFORT AVE
PITTSBURGH    PA    15229-2015

#1171012
CAROL J FRIAR
661 DURHAM ROAD
WRIGHTSTOWN  PA    18940-9679

#1171015
CAROL J GARNONS
394 E 308TH ST
WILLOWICK    OH    44095-3718

#1083604
CAROL J GAST &
BRADLEY S GAST & LANCE R GAST JT
TEN
5302 ISAIAH ST
WESTON    WI    54476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171017
CAROL J GATES
1626 MASON ST
FLINT    MI    48503-1111

#1171019
CAROL J GEIER
6679 MAPLE TREE RD
RHINELANDER    WI    54501-8137

#1171021
CAROL J GOGA
3380 CARDINAL DR
SHARPSVILLE    PA    16150-9235

#1171023
CAROL J GRAF
410 HYMAN AVE
W ISLIP    NY    11795-4107

#1171024
CAROL J GREEN
1513 MONROE ST
DEARBORN MI    48124

#1171026
CAROL J GRIFFIN
4244 NE DAVIDSON RD
KANSAS CITY    MO    64116-2300

#1171028
CAROL J HAIG
C/O CAROL J SWANSON
1908 PIPE ST
SANDUSKY    OH    44870-5043

#1171031
CAROL J HARNACH TR
CAROL J HARNACH TRUST
UA 03/10/90
130 HARBOR DR
LUDINGTON    MI    49431-9346

#1171033
CAROL J HEPTING
1770 HEPTING TRAIL
BARTON CITY    MI    48705-9797

#1171035
CAROL J HOFFMAN
22 VANDER VEER DRIVE
LAWRENCEVILLE    NJ    08648-3151

#1171037
CAROL J HOFFMEYER
Attn    CAROL J HOFFMEYER POWERS
1060 HOMEWOOD BLVD J202
DELRAY BEACH    FL    33445-5508

#1171039
CAROL J HUGHES
16 FARM RIDGE COURT
BALDWIN    MD    21013-9781

#1171041
CAROL J HUNTLEY
11420 W CENTRAL AVE
SWANTON    OH    43558

#1171043
CAROL J JENKINS
6721 E HIGH STREET
LOCKPORT    NY    14094-5306

#1171045
CAROL J JOBERT
1570 ST ANTHONY DR
FORT WRIGHT    KY    41011-3753

#1171047
CAROL J KANTANY
Attn    CAROL K CASARTELLO
118 DUXBURY LANE
LONGMEADOW MA    01106-2008

#1171050
CAROL J KEITH & DAVID P
KEITH JT TEN
9080 PICKEREL LAKE ROAD
PETOSKEY    MI    49770-9643

#1171052
CAROL J KEITH & KRISTIN J
KEITH JT TEN
9080 PICKEREL LAKE ROAD
PETOSICEY    MI    49770-9643

#1171054
CAROL J KLENOW & WADE L KLENOW &
MICHELLE J WILLIAMS JT TEN
10500 COOLIDGE RD
GOODRICH    MI    48438

#1171056
CAROL J KOZLOWSKI
19001 STATE RD
N ROVALTON    OH    44133-6434

#1171058
CAROL J KRAFT
1 TOMS POINT LANE
APT 15C
BLDG 7
PORT WASHINGTON    NY    11050-2124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1171060
CAROL J KRAFT
100 SERENCE CT
CAREY   NC    27511

#1171062
CAROL J KRZCIOK CUST
AUSTIN L KRZCIOK
UNDER THE MI UNIF GIFT MIN ACT
120 KRATZ PL
HEMLOCK   MI     48626

#1171065
CAROL J KRZCIOK CUST
JEREMY L MCCOY
UNDER THE MI UNIF GIFT MIN ACT
120 KRATZ PL
HEMLOCK   MI     48626

#1171066
CAROL J KRZCIOK CUST
ROBERT D MCCOY
UNDER THE MI UNIF GIFT MIN ACT
120 KRATZ PL
HEMLOCK   MI     48626

#1171069
CAROL J LAMBERT &
KENNETH E LAMBERT JT TEN
593 SEA SHELL LANE
LAS VEGAS   NV    89110-3040

#1171070
CAROL J LEONARD &
HARLAN H LEONARD JT TEN
2358 MAYFAIR DR
SALINA     KS    67401-6927

#1171071
CAROL J LEWIS
4245 W REDDIE LOOP
GLENDALE AZ     MN    85310

#1171073
CAROL J LIGUORI
24 PEACHTREE LANE
HUNTINGTON STATION    NY    11746-7426

#1171075
CAROL J LORETZ
1105 E 4TH ST
COAL VALLEY   IL    61240-9417

#1171077
CAROL J LUCAS
55 HARBOR HILL DRIVE
ROCHESTER   NY    14617-1467

#1171078
CAROL J MACEY
12329 MAIR DRIVE
STERLING HEIGHTS      MI    48313-2573

#1171079
CAROL J MARTALOCK
7016 E RYAN ROAD
MILTON     WI    53563-9705

#1171081
CAROL J MARTIN
38770 CHESHIRE DRIVE
NORTHVILLE   MI    48167-9057

#1171083
CAROL J MC KEON
13491 WINDY HOLW
MILFORD   MI    48380-3077

#1171085
CAROL J MCCORMICK TOD
JOE BOVACONTI & DON BOVACONTI
1384 JUSTERINI DR
BALLWIN   MO    63011-4243

#1171087
CAROL J MCKEE & BILLY R
MCKEE JT TEN
2589 ASHTON DRIVE
LEBANON   OH    45036-8953

#1171089
CAROL J MCNUTT
124 GARLAND ST
DAVISON   MI    48423-1357

#1171091
CAROL J MILLER
5416 CRESTED BUTTE CIR
ARLINGTON   TX    76017-1955

#1171094
CAROL J MORGAN
2450 HENDERSON ROAD
TUCKER   GA    30084-3432

#1171096
CAROL J MOSES
1472 CANAL
KALAMAZOO MI    49002-7504

#1171097
CAROL J MULACK
15443 RISE ST
ATHENS     AL    35613-7159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171099
CAROL J NANCE
938 N ANDERSON
ELWOOD   IN      46036-1160

#1171101
CAROL J NEWTON
196 LAURA LANE
LINDEN     MI     48451

#1171103
CAROL J O'BRIEN
411 E MONTERAY AVE
DAYTON    OH    45419-2654

#1171105
CAROL J OLIVER
5421 PINERIDGE DR
LA CRESCENTA    CA      91214

#1171107
CAROL J ORTO
29 BERRY LA
N CHILI      NY      14514-1101

#1171109
CAROL J PAGE
1901 W 16TH ST
SAULT STE MARIE      MI      49783-1396

#1171111
CAROL J PARKER
17 EAGLE RIDGE LN
LENOIR    NC    28645-7600

#1171113
CAROL J PATT
2141 VALPARAISO BLVD
NO FORT MEYERS    FL      33917-6789

#1171115
CAROL J PIEDICI
114 OLIVIA CIRCLE
ROCHESTER NY    14626-4302

#1171117
CAROL J ROBERTS
58 BIRCH ST
PARK FOREST    IL      60466-1810

#1171119
CAROL J RUNKLE CUST MEGHAN
ASHLEY RUNKLE UNDER THE
FLORIDA GIFTS TO MINORS ACT
1165 IVYGLEN CIRCLE
BLOOMFIELD HILLS      MI      48304

#1171121
CAROL J RUSSELL
9311 BRYANT AVE S
BLOOMINGTON   MN     55420-3403

#1171122
CAROL J SAMANEN
95 CARRIAGEWAY DR APT 310
LEOMINSTER   MA    01453-1217

#1171123
CAROL J SCHAFFER
1236 PINECREST CIRCLE
SILVER SPRING      MD    20910-1626

#1171124
CAROL J SCHANK
4408 CROSBY ROAD
FLINT     MI     48506-1418

#1171125
CAROL J SHUTTLEWORTH
APT 1722
6405 CONSULATE COURT
SPEEDWAY   IN     46224-2975

#1171126
CAROL J SIMMONS
613 FRANK ST
ADRIAN     MI     49221-3016

#1171127
CAROL J SKAROSI
PO BOX 214
MIMS     FL     32754

#1171128
CAROL J SLOANE
9067 BROADLEDGE
MACEDONIA   OH    44056-1303

#1171129
CAROL J SMITH
3241 FIESTA WAY
POMPANO BEACH   FL    33062-6804

#1171130
CAROL J SNIDER
5460 STREEFKERK DR
WARREN   MI     48092-3120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1171131
CAROL J SPARKS
41603 RAMBLER AVE
ELYRIA    OH    44035-2431

#1171132
CAROL J STANDING
5878 JAMIAH DR
SALT LAKE CITY    UT    84123-5101

#1171133
CAROL J SULLIVAN
Attn    CAROL J FEIS
250 MCGUIRE RD
ROCHESTER NY    14616-2139

#1171134
CAROL J SWENSON
2115 ROCKPORT RD
JANESVILLE    WI    53548

#1171135
CAROL J THOMAS
APT 23-P
151 TREMONT ST
BOSTON    MA    02111-1121

#1171136
CAROL J TRACEY
8409 VILLA MANOR DR
GREENTOWN IN    46936-1448

#1171137
CAROL J VERACOECHEA & JOHN F
VERACOECHEA JT TEN
82-31-61ST DR
MIDDLE VILLAGE    NY    11379

#1171138
CAROL J WENERD
8425 CHIPPEWA RD
PHILADELPHIA    PA    19128-1207

#1171139
CAROL J WHITAKER
2949 MARLINGTON
WATERFORD  MI    48329-3649

#1171140
CAROL J WILCOX
20 FAIRMONT ST
WETHERSFIELD    CT    06109-2211

#1171141
CAROL J WILLIAMS
2440 SW 47TH ST
OKLAHOMA CITY    OK    73119-4815

#1171142
CAROL J WISNIEWSKI
Attn    CAROL JEAN JOHNSON
950 N LAKE DR
WATERTOWN SD    57201-5522

#1171143
CAROL J YOUNTS
2006 VINEWOOD
BRYAN  TX    77802-1845

#1171144
CAROL J ZARZECK
898 SUSCON ROAD
PITTSTON    PA    18640-9539

#1083616
CAROL J ZEEK
13077 GOLFSIDE CT
CLIO    MI    48420

#1171145
CAROL J ZIMMERMANN & JOSEPH
W ZIMMERNAMM & BETTY L
ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT    IL    60423-8754

#1171146
CAROL J ZINK
8685 EDGEWOOD
COMMERCE TWP MI    48382

#1171147
CAROL J ZWYGHUIZEN &
DAVID P ZWYGHUIZEN JT TEN
1014 STATE HWY 131
MASSENA  NY    13662-3190

#1171148
CAROL JAEGER CUST ERIN
MICHELLE JAEGER UNIF GIFT
MIN ACT MI
3143 CRANSTON DRIVE
DUBLIN    OH    43017-1717

#1171149
CAROL JAEGER CUST ZACHARY
JAEGER UNIF GIFT MIN ACT MI
3143 CRANSTON DRIVE
DUBLIN    OH    43017-1717

#1171150
CAROL JANE ANTOFF &
RICHARD C ANTOFF JT TEN
84 SCOTT RUN CR
BEAR    DE    19701-1005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171151
CAROL JANE BATMAN
5318 OCHS AVE
INDIANAPOLIS      IN      46254-3568

#1171152
CAROL JANE HACKER
17739 INDIANOLA DR
LAKEWOOD OH     44107-5339

#1171153
CAROL JEAN BEVERLY
504 SOUTH 6TH AVE
WEST BEND    WI    53095-3912

#1171154
CAROL JEAN CLARK &
GARY DONALD CLARK JT TEN
6748 CROSS CREEK DR
WASHINGTON TWP  MI     48094-2813

#1171155
CAROL JEAN COOK
Attn    CAROL JEAN KISSANE
70 QUEEN ANNE DRIVE
BASKING RIDGE    NJ    07920-2331

#1171156
CAROL JEAN CRESS
214 BUDD FAIRMONT
FAIRMONT    MN    56031-2903

#1171157
CAROL JEAN MOORE
3912 GRAY POND CT
INDIANAPOLIS      IN      46237

#1171158
CAROL JEAN NIX
6079 EAGLE POINT CIRCLE
BIRMINGHAM    AL    35242

#1171159
CAROL JEAN NOVELLI AS
CUST FOR MICHAEL THOMAS
NOVELLI U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
2498 TRENTON DR
SAN BRUNO    CA    94066-2843

#1171160
CAROL JEAN NOVELLI AS
CUST FOR RICHARD JOSEPH
NOVELLI U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
431 W ELLSWORTH CT
SAN MATEO    CA    94401-2464

#1171161
CAROL JEAN NOVELLI AS
CUST FOR RONALD ANTHONY
NOVELLI U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
2357 LA MADRE CT
REDDING    CA    96002-4159

#1171162
CAROL JEAN SQUICCIARINI &
JOHN B SQUICCIARINI JT TEN
2038 AVONCREST DR
ROCHESTER HILLS    MI    48309-2119

#1171163
CAROL JEAN W THOMPSON
5037 N BELSAY RD
FLINT    MI    48506-1669

#1171164
CAROL JEAN WERBACHOWSKI &
EDWARD MARTIN WERBACHOWSKI SR JT
TEN 3224-83RD AVE N
BROOKLYN PARK   MN    55443-2731

#1171165
CAROL JEAN ZIMMERMANN &
BETTY L ZIMMERMANN JT TEN
589 ABERDEEN RD
FRANKFORT    IL    60423-8754

#1171166
CAROL JEANNE TESTA
35 SKY RIDGE DR
ROCHESTER   NY     14625

#1171167
CAROL JEFFAY CUST KEITH
JEFFAY UNIF GIFT MIN ACT
ILL
2569 PUNDERSON DR
HILLIARD      OH     43026

#1171168
CAROL JOAN ALEXANDER
203 TIMBERWILDE
HOUSTON   TX     77024-6923

#1171169
CAROL JOAN FREEDMAN
804 SOUTH 2ND AVENUE
HIGHLAND PARK   NJ     08904-2237

#1171170
CAROL JOAN HAMBLETON
2885 CRICKET LANE
WICKLIFFE     OH    44092-1411

#1171171
CAROL JOHNSON BRODERSON
3919 RIVERSIDE DR
INDEPENDENCE  VA    24348-4808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1171172
CAROL JONES COLLINS
92 GREENWOOD DR
MILLBURN    NJ    07041-1428

#1171173
CAROL JUDITH NOYE
12234 MACINTOSH DRIVE
FENTON    MI    48430

#1171174
CAROL K BROCKMAN
2805 STATE RD TT
NEW BLOOMFIELD    MO    65063-1643

#1171175
CAROL K DEHAMER
PO BOX 175
BELMONT    MI    49306

#1171176
CAROL K EDMONDSON TRUSTEE
UNDER DECLARATION OF TRUST
DTD 08/11/90
8414 WEST 85TH ST
OVERLANDS PARK    KS    66212-2709

#1171177
CAROL K GREENHALGH & SHARON
L GREENHALGH JT TEN
3233 CIRCLE DRIVE
PGH    PA    15227-4201

#1171178
CAROL K HECK
711 COVINGTON CT
SYKESVILLE    MD    21784-8903

#1171179
CAROL K KNIGHT
Attn    CAROL K HALLIDAY
1618 N 164TH ST
OMAHA    NE    68118-2454

#1171180
CAROL K NOGA
4740 PARKMAN RD N W
WARREN    OH    44481-9138

#1171181
CAROL K SABOL
1983 OLD FORGE ROAD
KENT    OH    44240-6780

#1171182
CAROL K SOVERN CUST WILLIAM
SCHANGBORN GAUS UNIF GIFT
MIN ACT IOWA
2409 HAWTHORNE LN
FLOSSMOOR    IL    60422-1505

#1171183
CAROL K SZALACH
BOX 324
LYONS FALLS    NY    13368-0324

#1171184
CAROL K VOGELMAN & BERNARD
VOGELMAN JT TEN
894 IRIS DR
NORTH BELLMORE    NY    11710-1031

#1171185
CAROL K WALDEN &
MARGARET M KINZEY JT TEN
1300 OVERWOOD RD
BIRMINGHAM    AL    35222-4408

#1083619
CAROL KAREW
2678 ROYAL
BERKLEY    MI    48072-1328

#1171186
CAROL KASUDA
427 EVERETT DRIVE
LANSING    MI    48915-1105

#1171187
CAROL KASUDA &
TERESA KASUDA JT TEN
427 EVERETT DRIVE
LANSING    MI    48915-1105

#1171188
CAROL KELESKE
6221 LINCOLNSHIRE DRIVE
RANCINE    WI    53403

#1171189
CAROL KELLEY
120 S AVENA
LODI    CA    95240-3307

#1171190
CAROL KELLEY CUST ROBERT
KELLEY UNIF GIFT MIN ACT
MASS
125 WESTFIELD DR
HOLLISTON    MA    01746-1256

#1171191
CAROL KELLEY CUST STEPHEN
KELLEY UNIF GIFT MIN ACT
MASS
125 WESTFIELD DR
HOLLISTON    MA    01746-1256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1171192
CAROL KELLEY CUST SUSAN
KELLEY UNIF GIFT MIN ACT
MASS
125 WESTFIELD DR
HOLLISTON    MA    01746-1256

#1171193
CAROL KELLOGG HOERTIG
SUCCESSOR TRUSTEE U/W OF
RAYMOND P KELLOGG
700 OAK CREST DRIVE
SIERRA MADRE    CA    91024-1133

#1171194
CAROL KELLY
4730 EMERSON LOOP ROAD
THE DALLES    OR    97058-9633

#1171195
CAROL KITCHUCK & LAWRENCE
KITCHUCK JT TEN
812 PLACENZA ST
LIVERMORE    CA    94550-2558

#1171196
CAROL KLINGHOFFER
103 DORAY DRIVE
PLEASANT HILL    CA    94523

#1171197
CAROL KOHLMANN
7647 LANDAU LANE
INDIANAPOLIS    IN    46227-2516

#1171198
CAROL KOWALCZYK
C/O MARGRET M KOWALCZYK
8601 WEST 89TH ST
HICKORY HILLS    IL    60457

#1171199
CAROL KRAMER
506 WICKHAM WAY
GAHANNA  OH    43230

#1171200
CAROL KRAMER
9 JAY ST
OLD TAPPAN    NJ    07675-6910

#1171201
CAROL L ARNALL CUST TAYLOR G
ARNALL A MINOR UNDER THE
LAWS OF GEORGIA
4085 WHITEWATERRD
ATLANTA    GA    30327

#1171202
CAROL L BACKE
133 CIRCLE AVE
FOREST PARK    IL    60130

#1171203
CAROL L BARNES
13580 DONNYBROOK DR
HAGERSTOWN  MD    21742-2503

#1171204
CAROL L BAUM
430 SALT SPRINGS RD
SYRACUSE    NY    13224-1527

#1171205
CAROL L BECK
2317 PARK LANE
HOLT    MI    48842-1267

#1171206
CAROL L BOHL CUST
AMANDA BOHL
UNIF GIFT MIN ACT MI
29725 BAY VIEW DR.
GROSSE ILE    MI    48138-1681

#1171207
CAROL L BOHL CUST
RICHARD BOHL
UNIF GIFT MIN ACT MI
26561 W RIVER RD
GROSSE ILE    MI    48138-1681

#1171208
CAROL L BOOTH
6N 111 KEENEY ROAD
KEENEVILLE    IL    60172-3202

#1171209
CAROL L BRADY TR
U/A DTD 11/04/03
CAROL L BRADY LIVING TRUST
2326 GROSSPOINT LANE
BALLWIN    MO    63011-1809

#1171210
CAROL L BRAY
3335 WEIGL RD
SAGINAW  MI    48609-9792

#1171211
CAROL L BROWN
10195 HOLD HWY
DIMONDALE  MI    48821-9667

#1171212
CAROL L BROWN
8050 PEPPERWOOD DR
GRAND BLANC  MI    48439-1879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1171213
CAROL L BURKE
3320 MADELON CT
FLINT    MI    48506-2125

#1171214
CAROL L BURKE & DAVID A
BURKE JT TEN
18691 GLENMORE
REDFORD  MI   48240-1740

#1171215
CAROL L BURKE & RICHARD E
BURKE JT TEN
3320 MADELON CT
FLINT    MI    48506-2125

#1171216
CAROL L CABLE
16 CONEWANGO AVENUE
WARREN  PA   16365-2529

#1171217
CAROL L CALKINS &
JAMES R CALKINS JT TEN
9514 W 121 TER
OVERLAND PARK   KS   66213-4237

#1171218
CAROL L CASEY
1056 PERKINSWOOD S E
WARREN  OH   44484-4405

#1171219
CAROL L CASTOR
4938 PASADENA WAY
BROOMFIELD   CO   80020-4030

#1171220
CAROL L CHATTERS
G-3299 VAN CAMPEN
FLINT    MI    48507

#1171221
CAROL L COON
11354 ALLENDALE DR
ARVADA   CO   80004-4464

#1171222
CAROL L CORNWELL
54 EAST ROAD
CHESTERTON  IN    46304-1035

#1171223
CAROL L CORNWELL CUST
MICHAEL ANDREW CORNWELL
UNDER THE IN UNIFORM
TRANSFERS TO MINORS ACT
54 EAST RD
CHESTERTON   IN    46304-1035

#1171224
CAROL L CROSSNOE
5381 GENESEE RD
FLINT    MI    48506-4528

#1171225
CAROL L DAVIDSON
470 WINFIELD SCOTT DRIVE
WINFIELD    IL    60190

#1171226
CAROL L DEL CARLO
874 OPHIR PEAK
INCLINE VILLAGE    NV    89451-9520

#1171227
CAROL L DREHER
2548
LAKERIDGE DR
COLUMBIA    TN    38401-7426

#1171228
CAROL L EBOCH
10293 MOTTOWN RD
DEERFIELD    OH    44411

#1171229
CAROL L FETTEROLF
816 TENTH ST
SELINSGROVE    PA    17870-1716

#1171230
CAROL L FOSTER
2559 PETERBORO ROAD
WEST BLOOMFIELD  MI    48323-3119

#1171231
CAROL L GIBBONS
HC1 BOX 116K
HAWLEY  PA   18428-9512

#1171232
CAROL L GIBSON
4141 E 200 S
KOKOMO  IN   46902-4276

#1171233
CAROL L GORICKI
529 E JUDSON AVE
YOUNGSTOWN OH   44502-2524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171234
CAROL L GREENE
48 STANTON CIRCLE
NEW ROCHELLE   NY      10804

#1171235
CAROL L GUEST
10015 GROH ROAD
APT-3
GROSSE ILSE       MI      48138

#1171236
CAROL L HALL TR
CAROLL HALL LIVING
TRUST UA 10/30/95
15956 EAST VIEW DR
MACOMB  MI      48044

#1171237
CAROL L HAMILL
302 ASPEN GLEN DR
HAMDEN   CT      06518-3787

#1171238
CAROL L HAYWOOD
5705 WHITECLIFF DR
RANCHO PALOS VERDE    CA      90275-4942

#1171239
CAROL L HOBERTY
1804 FRIENDSHIP DR
INDIANAPOLIS      IN      46217-4434

#1171240
CAROL L HOLLIS &
JAMES A HOLLIS TR
JAMES A HOLLIS TRUST
UA 1/13/00
1300 WARD PKWY
TOPEKA   KS      66604-1943

#1171241
CAROL L HOPKINS
RT 98
1995 CREEK RD
ATTICA      NY      14011-9617

#1171242
CAROL L HOWARD
RURAL ROUTE 1 BOX 144
LAMAR   IN      47550-9766

#1171243
CAROL L JANCE
13300 VILLAGE PARK DRIVE
APT 1092
SOUTHGATE  MI      48195-2739

#1171244
CAROL L KILLIAN
239 ROBBINS AVE
PITTSFIELD       MA      01201-4070

#1171245
CAROL L KOROGI-REEVES
7273 GORDON DR
EDEN PRAIRIE     MN      55346

#1083625
CAROL L KRAFT
120 B FOREST AVE
SOUTH CHARLESTON   WV      25303-1810

#1171246
CAROL L LANOUX
2312 EMILY'S WAY
GREEN COVE SPRINGS    FL      32043-5004

#1171247
CAROL L LE GANT
C/O CAROL LE GANT ERVIN
3829 GRAND AVE
WESTERN SPRINGS   IL      60558-1132

#1171248
CAROL L LOCKARD
217 HIGH ST
EAST HARTFORD   CT      06118-3610

#1171249
CAROL L LOMONACO
2231 BANNER DR
WYOMING   MI      49509-1925

#1171250
CAROL L MACLEOD
884 SORRENTO AVE
OSHAWA   ON      L1J 6V8
CANADA

#1171251
CAROL L MACLEOD
949 GREENLEAF CIRCLE
OSHAWA   ON      L1K 2W8
CANADA

#1171252
CAROL L MARTOF
2013 YOUNSTOWN-CONNEAUT RD
FOWLER   OH      44418-9718

#1171253
CAROL L MATUSZAK
6 NORTH 111 KEENEY ROAD
KEENEYVILLE   IL      60159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171254
CAROL L MAZZAGLIA
78 BELMONT AVE
HAVERHILL    MA    01830-6602

#1171255
CAROL L MC GEE
62 BEACHWOOD TERRACE
WELLS    ME    04090-4003

#1171256
CAROL L MC KAY
6204 S CRESTLINE
SPOKANE    WA    99223-6827

#1171257
CAROL L MC MAHAN CUST
MICHAEL D MC MAHAN UNIF GIFT
MIN ACT CAL
100 PEMBURY WAY
FOLSOM    CA    95630-8675

#1171258
CAROL L MELLON
855 WHISPER HOLLOW DR
CHESAPEAKE    VA    23322-9517

#1171259
CAROL L MENGELT
639 CHARTIER ST
JANESVILLE    WI    53546-2445

#1171260
CAROL L MEREDITH
3591 SPENCER RD
ROCKY RIVER    OH    44116-3857

#1171261
CAROL L MOHLER
3605 WINTER LAUREL TERRACE
OLNEY    MD    20832-2243

#1171262
CAROL L NELSON BURNS
745 N HIDDEN HARBOR DR
PORT CLINTON    OH    43452

#1171263
CAROL L NORTH
172 MITCHELL ST
ROCHESTER    NY    14621-3956

#1171264
CAROL L NUNN &
LISA A NUNN JT TEN
530 4TH ST
BOX 345
OSECOLA    MO    64776

#1171265
CAROL L OUTTEN TR CAROL L OUTTEN
REVOCABLE LIVING TRUST U/D/T
DTD 2/22/05
17935 SE 89TH NATCHEZ AVE
THE VILLAGES    FL    32162

#1171266
CAROL L PENNINGTON
7137 MOHAWK TRL RD
DAYTON    OH    45459-1376

#1171267
CAROL L PERKINS
1580 MELROSE AVE
COLUMBUS    OH    43224-4335

#1171268
CAROL L POHL
65 DUNCAN
TROY    MI    48098-4612

#1171269
CAROL L RAY
8 QUARRY DR
WAPPINGERS FALLS    NY    12590-3016

#1171270
CAROL L RAYLEAN
4902 KNAPP
DIMONDALE    MI    48821-9740

#1171271
CAROL L REDMAN
2723 M 99 S
HOMER    MI    49245-9711

#1171272
CAROL L REIMLER TR
CAROL L REIMLER TRUST
UA 06/29/83
6557 DELOR
ST LOUIS    MO    63109-2627

#1171273
CAROL L REIMLER TR U-D
OF TR OF CAROL L REIMLER DTD
06/29/83
6557 DELOR ST
SAINT LOUIS    MO    63109-2627

#1171274
CAROL L REIMLER TRUSTEE U/A
DTD 06/29/83 CAROL L REIMLER
TRUST
6557 DELOR
ST LOUIS    MO    63109-2627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1171275
CAROL L RICHARD
14409 22ND AVE SW
SEATTLE    WA   98166-1005

#1171276
CAROL L ROMINE
5760 LUM RD
ATTICA    MI    48412-9384

#1171277
CAROL L SCHMIDT
5911 TROWBRIDGE DR
CINCINNATI   OH   45241-1715

#1171278
CAROL L SHERMAN
607 COVERED BRIDGE LN
DOYLESTOWN  PA    18901-2050

#1171279
CAROL L SHOOLTZ
5637 SLEIGHT RD
BATH   MI   48808-9457

#1171280
CAROL L SMITH
45
4012 VENICE RD
SANDUSKY  OH   44870-1647

#1171281
CAROL L SPODNEY &
STEVENSON J SPODNEY JR &
MATTHEW T SPODNEY JT TEN
4288 MT VERNON PASS
SWARTZ CREEK  MI   48473-8240

#1171282
CAROL L SPODNEY & STEVENSON
J SPODNEY & GREGORY W
SPODNEY JT TEN
4288 MT VERNON PASS
SWARTZ CREEK  MI    48473-8240

#1171283
CAROL L SPRINGER
BOX 265
OTISVILLE    MI    48463-0265

#1171284
CAROL L SWENSON
1928 ALSUP
COMMERCE TWP MI   48382-3710

#1171285
CAROL L THIEDA
43151 W KIRKWOOD
CLINTON TWP    MI    48038

#1171286
CAROL L VAN DYK
ROUTE 1
MCLAREN LAKE
HESPERIA   MI    49421-9801

#1171287
CAROL L VANDERSLUIJS
1916 ROSEMONT BLVD
DAYTON  OH   45420-2513

#1171288
CAROL L WALDMAN
928 COLUMBIA DRIVE
JANESVILLE     WI     53546-1720

#1171289
CAROL L WALTERS
1420 HIGH POINT RD
HARTSVILLE    SC   29550-6601

#1171290
CAROL L WESLEY
11030 CLARA BARTON DR
FAIRFAX STA    VA    22039-1410

#1171291
CAROL L WESTBAY
1440 MILLERS LANDING
CORTLAND   OH   44410-9220

#1171292
CAROL L WILKINS
24 OLD NORTH ROAD
HUDSON  MA   01749-2860

#1171293
CAROL L WILLIAMS
124 1859 WOODWAY PL
BURNABY    BC    V5B 4T6
CANADA

#1171294
CAROL LAMBIE-PARISE
62 BRICKYARD RD
CLINTON    CT    06413-1435

#1171295
CAROL LANE
15410 W BURT ROAD
CHESANING  MI    48616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171296
CAROL LEARSY CUST THOMAS
CHARLTON UNIF GIFT MIN ACT
CONN
P O BOX 548
7322 PINECASTLE ROAD
FALLS CHUNELE    VA    22043

#1171297
CAROL LEBRECHT
5850 207 ST ST
BAYSIDE    NY    11364-1731

#1171298
CAROL LEE CALKINS
9514 W 121ST TERR
OVERLAND PARK    KS    66213-4237

#1171299
CAROL LEE CHAPMAN
15582 YOKEKO DR
ANACORTES    WA    98221-8754

#1171300
CAROL LEE COSS
Attn    C L BOUDROT
31220 LA BAYA DRIVE
SUITE 110
WESTLAKE VILLAGE    CA    91362-6366

#1171301
CAROL LEE DAMILANO
521 E STATE RD 32
PERRYSVILLE    IN    47974-8049

#1171302
CAROL LEE FRASCA
Attn    C L BOUDROT
31220 LA BAYA DRIVE
SUITE 110
WESTLAKE VILLAGE    CA    91362-6366

#1171303
CAROL LEE POHLIDAL
C/O UNGERLEIDER
3186 66TH TERR S
APT-B
ST PETERSBURG    FL    33712-5446

#1171304
CAROL LEE R TILGHMAN
957 COULSON LANE
BLUEMONT    VA    20135

#1171305
CAROL LEE SEVERS AS CUST
FOR JOHN B SEVERS U/THE
UNIFORM GIFTS TO MINORS ACT
1303 GUNNISON AVE
GRAND JUNCTION    CO    81501-4449

#1171306
CAROL LEE STEFFEY
206 N 18TH AVE
BEECH GROVE    IN    46107-1002

#1171307
CAROL LEE STEIN
10427 TIFFANY VILLAGE CT
SAINT LOUIS    MO    63123-8000

#1171308
CAROL LEE UNGERLEIDER
3186 66TH TER S APT B
ST PETERSBURG    FL    33712-5446

#1171309
CAROL LENHART
5270 IRISH RD
LOCKPORT    NY    14094-9211

#1171310
CAROL LESNEK-COOPER &
RAYMOND H COOPER JR JT TEN
12922 SUTHERLAND
BRIGHTON    MI    48116-8515

#1171311
CAROL LESSER MOSS CUST
ISAAC MOSS
UNDER UNIF TRANS MIN ACT MA
52 SUMMIT AVE
BROOKLINE    MA    02446-2311

#1171312
CAROL LESSER MOSS CUST
MAX MOSS
UNIF TRANS MIN ACT MA
52 SUMMIT AVE
BROOKLINE    MA    02446-2311

#1171313
CAROL LESSER MOSS CUST
SAMUEL MOSS
UNIF TRANS MIN ACT MA
52 SUMMIT AVE
BROOKLINE    MA    02446-2311

#1171314
CAROL LETTIE JENKS
9255 CLARK CIRCLE
TWINSBURG    OH    44087

#1171315
CAROL LEVINE
4 EQUESTRIAN CT
UPPER BROOKVILLE    NY    11545-2638

#1171316
CAROL LEVINE CUST ALAN
MARK LEVINE UNIF GIFT MIN
ACT MASS
4 QUESTRIAN COURT
UPPER BROOKVILLE    NY    11545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171317
CAROL LEVINE CUST ALAN
MARK LEVINE UNIF GIFT MIN
ACT NY
4 EQUESTRIAN COURT
UPPER BROOKVILLE    NY    11545-2638

#1171318
CAROL LIGUORI CUST FOR COLE
F LIGUORI UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
22 CAPTAINS DR
TOMS RIVER    NJ    08753-4715

#1171319
CAROL LINDEN &
ADOLF LINDEN JT TEN
17 NORTHFIELD LANE
BAY SHORE    NY    11706-7613

#1171320
CAROL LINDSAY KRONEN
CUST WILLIAM L KRONEN JR
UNIF GIFT MIN ACT PA
188 IRON BRIDGE RD
FREEPORT    PA    16229-1716

#1171321
CAROL LINSLEY
607 VINEYARD PT RD
GUILFORD    CT    06437-3250

#1083631
CAROL LORENE MOSHIER
1121 ROSELAND AVE
KALAMAZOO    MI    49001

#1171322
CAROL LORRAINE SOMMER
Attn    CAROL L LEIDER
800 MAYBERRY CT
LAKE IN THE HILLS    IL    60156-4604

#1171323
CAROL LOUISE MORGAN
BOX 495
WINSTED    CT    06098-0495

#1171324
CAROL LOUISE SCOTT
6825 STEMEN RD
PICKERINGTON    OH    43147-9424

#1171325
CAROL LOUISE THOMAS AS CUST
FOR CHARLES JOSEPH THOMAS
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
BOX 1615
NAPLES    FL    34106-1615

#1171326
CAROL LOW AS CUST FOR JAMES
RICHARD LOW U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
19543 PARSONS AVE
CASTRO VALLEY    CA    94546-3418

#1171327
CAROL LYN STADLBERGER
Attn    CAROL LYN KNEESHAW
6319 MC KINLEY RD
FLUSHING    MI    48433-2900

#1171328
CAROL LYNE DOLAN
PO BOX 1578
HWY 281
GEORGE WEST    TX    78022

#1171329
CAROL LYNN ADAMS
10874 W 550 NORTH
FLORA    IN    46929

#1171330
CAROL LYNN BARRANCE
74 BURNETT ROAD
SAUGERTIES    NY    12477-3604

#1171331
CAROL LYNN BOHON
7285 SCHILLING COVE EAST
MEMPHIS    TN    38125-6500

#1171332
CAROL LYNN CROWLEY
2811 CATHEDRAL AVENUE N W
WASHINGTON    DC    20008-4121

#1171333
CAROL LYNN DAKIN HASTINGS
818 WESTERN RUN ROAD
COCKEYSVILLE    MD    21030-1314

#1171334
CAROL LYNN DEW
12380 COOLIDGE RD
GOODRICH    MI    48438-9709

#1171335
CAROL LYNN LOKER
6460 WILDER
BEAUMONT TX    77706-4206

#1171336
CAROL LYNN SEXTON
3635 CLEARY DR
PADUCAH KY    42001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1171337
CAROL LYNN SIEMERS
205 WHITE COURT
NASHVILLE    TN    37211

#1171338
CAROL LYNN SMITHA
1512 14TH ST
BEDFORD    IN    47421-3631

#1171339
CAROL LYNN WIDMAN
1179 LONE PINE LANE
SAN JOSE    CA    95120-5521

#1171340
CAROL LYNNE HARRISON
196 OLD ROSSER RD
STONE MOUNTAIN    GA    30087-2524

#1171341
CAROL LYNNE HULL
5518 SPEARMINT DRIVE
CHARLOTTE    NC    28227

#1171342
CAROL LYNNE JOHNSON
151 BURLINGTON BEACH RD
VALPARAISO    IN    46383-1316

#1171343
CAROL M AUBREY & NORBERT E
AUBREY JR JT TEN
56
588 N WICKHAM RD
MELBOURNE    FL    32935-8408

#1171344
CAROL M AUER
110 TEXAS
ROCHESTER HLS    MI    48309-1574

#1083636
CAROL M BAIN &
JAMES P BAIN JT TEN
573 RENFREW
LAKE ORION    MI    48362

#1171345
CAROL M BATES
1915 BEDFORD RD
LOWELLVILLE    OH    44436-9753

#1171346
CAROL M BURKE CUST ANN
MARGARET BURKE UNIF GIFT MIN
ACT MICH
7555 DORWICK DR
NORTHFIELD    OH    44067-2632

#1171347
CAROL M CIBELLA
5051 EAGLE CREEK RD
LEAVITTSBURG    OH    44430-9768

#1171348
CAROL M CISLAK DESMUL
25 CRESCENT PL
WILMETTE    IL    60091-3337

#1171349
CAROL M COLAMONICO &
ANTHONY F COLAMONICO JT TEN
7210 W SEMINOLE
CHICAGO    IL    60631-3024

#1171350
CAROL M COOK
5700 ROCHELLE DR
GREENDALE    WI    53129-2822

#1171351
CAROL M DONALDSON
730 CHESTNUT ST
BETHLEHEM    PA    18017-5167

#1171352
CAROL M DRISCOLL
5703 CATHERINE
COUNTRYSIDE    IL    60525-3517

#1171353
CAROL M DRISCOLL
910 MAPLE DRIVE
WEBSTER    NY    14580-1724

#1171354
CAROL M DYER
3784 VILLAGE CRT
TROY    MI    48084-2624

#1171355
CAROL M ELLIS &
BRUCE C ELLIS JT TEN
406 ANDOVER RD
HOYT LAKES    MN    55750-1325

#1171356
CAROL M EMMONS
1801 STONEY POINT DRIVE
LANSING    MI    48917-1413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171357
CAROL M EULER
131 SAXON DR
MAMARONECK  NY    10543-1212

#1171358
CAROL M FABRIZIO & JAMES A
DAVIS JT TEN
5256 JAIME LANE
FLUSHING    MI    48433-2907

#1171359
CAROL M FOSTER
547 WILD FLOWER COURT
ANDERSON  IN    46013-1167

#1171360
CAROL M GALLMANN
37 SOUTH ST
BOX 263
ANGELICA    NY    14709-8755

#1171361
CAROL M GARNER
BOX 4087
WARREN  OH    44482-4087

#1171362
CAROL M GRUSZCYNSKI
305 HEMLOCK COURT
SOUTH MILWAUKEE    WI    53172-1009

#1171363
CAROL M HAYES &
OSCAR E PETERSON JT TEN
BOX 241
SOUTH LYON    MI    48178-0241

#1171364
CAROL M HAYES & OSCAR E
PETERSON JT TEN
BOX 241
SOUTH LYON    MI    48178-0241

#1171365
CAROL M HEMMETER &
JENNIFER L STADLER &
RUTH E HEMMETER JT TEN
231 BLOSSOM COURT
BUFFALO GROVE    IL    60089-2404

#1171366
CAROL M HENDERSON
4-12943 16TH AVE
SURREY    BC    V4A 1N8
CANADA

#1171367
CAROL M HOFF
2104 N HUGHSON ST
OKLAHOMA CITY    OK    73141-1046

#1171368
CAROL M HOLUB
34505 W SHARONDALE DR
SOLON    OH    44139-3046

#1171369
CAROL M HUFF
151 BRICKMILL RD
ATGLEN    PA    19310-9307

#1171370
CAROL M JOHN
4207 PRESERVE PLACE
PALM HARBOR    FL    34685-4033

#1171371
CAROL M JOHNSON & DWAIN O
JOHNSON JT TEN
1016 COURT MERRILL
MITCHELL    SD    57301-4323

#1171372
CAROL M KEGANS
17910 WINDFLOWER WAY 2102
DALLAS    TX    75252-5299

#1171373
CAROL M KING TR U/A DTD
10/25/91 CAROL M KING TRUST
241 MACHELL AVENUE
DALLAS    PA    18612-1641

#1171374
CAROL M KNAPP
7 RIVERWOODS DR UNIT F205
EXETER    NH    03833-5304

#1171375
CAROL M KOWALENKO CUST
THOMAS A KOWALENKO UNIF GIFT
MIN ACT NJ
16 N FORK RD
LAUREL SPRINGS    NJ    08021-2825

#1171376
CAROL M KRAULAND
15 PATRICIA AVE
TERRYVILLE    CT    06786-5023

#1171377
CAROL M KRIEG
3118 N 12TH ST
WAUSAU  WI    54403-2312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171378
CAROL M LANNING
1402 RUTLAND CLUB COURT
LOUISVILLE    KY    40245

#1171379
CAROL M LOGAN
9530 W DEBBIE LN
MILWAUKEE    WI    53224-4616

#1171380
CAROL M LOKKEN
409 WEALD-BRIDGE RD
COTTAGE GROVE    WI    53527-9690

#1171381
CAROL M MURRAY CUST
MERCEDES AGATHA MURRAY UNIF
GIFT MIN ACT NY
BOX 345
WHITE PLAINS    NY    10603-0345

#1171382
CAROL M NEUMANN
1930 N 74TH ST
MILWAUKEE    WI    53213-1845

#1171383
CAROL M NORFLEET &
RONALD J C NORFLEET TRS
CAROL MARIE NORFLEET
REVOCABLE TRUST UA 05/17/99
3145 MOOSEWOOD SPRINGS WAY
HARTFORD    TN    37753-2443

#1171384
CAROL M PRESTON
5415 BEAVER LODGE
KINGWOOD    TX    77345-1741

#1171385
CAROL M RHODES
HCR 61 BOX 87
STONY BOTTOM    WV    24927-9612

#1171386
CAROL M RILEY
2849 ANDERSON ANTHONY RD
WARREN    OH    44481-9426

#1171387
CAROL M RIZZUTO &
CANDANCE L RIZZUTO JT TEN
6080 SCHOFIELD DR
PENSACOLA    FL    32506-5292

#1171388
CAROL M ROSSIGNOL
497N E JEFFERSON AVE A
CHEHALIS    WA    98532-2718

#1171389
CAROL M SCHLIEPP
W4819 COUNTY ROAD W
REDGRANITE    WI    54970-7095

#1171390
CAROL M SWANICK & EDWARD J
SWANICK JT TEN
8900 14TH ST N
SAINT PETERSBURG    FL    33702-2942

#1171391
CAROL M THOMPSON
6243 DENTON RD
BELLEVILLE    MI    48111-1012

#1171392
CAROL M THOMPSON
Attn    CAROL M THOMPSON MCCLAIN
BOX 591
MOUNT KISCO    NY    10549-0591

#1171393
CAROL M TIRRELL
6 WICKLOW CT
CHERRY HILL    NJ    08003-2116

#1171394
CAROL M TITCOMB CUST
JOSHUA H TITCOMB
UNIF GIFT MIN ACT FL
3045 PINE TREE LN
BOYTON BEACH    FL    33435-8130

#1171395
CAROL M VAN VLECK
2760 E VERMONTVILLE HWY
CHARLOTTE    MI    48813-8708

#1171396
CAROL M VANGURA
3748 DAWES AVE
CLINTON    NY    13323-4021

#1171397
CAROL M VAUGHAN
23397 ADAMS RD
COPEMISH    MI    49625

#1171398
CAROL M WADE
4400 LORRAINE
SAGINAW    MI    48604-1642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171399
CAROL M WEAGEL & PHILIP D WEAGEL
CAROL M WEAGEL & PHILIP D WEAGEL
TRUST U/A DTD 07/26/01
22025 BENJAMIN
ST CLAIR SHORES       MI       48081

#1171400
CAROL M WEATHERSPOON
60 MARINER ST
BUFFALO   NY     14201-2030

#1171401
CAROL M WETTER
JOHN A WETTER &
SUSAN WETTER JT TEN
5710 W ALLERTON AVE
GREENFIELD     WI     53220-3561

#1171402
CAROL M WINKLER
406-A S CROSKEY ST
PHILADELPHIA      PA      19146-1104

#1171403
CAROL M WINPENNY
BOX 234
PINE FORGE     PA      19548-0234

#1171404
CAROL M ZOBITZ
50 EVANS ST
NILES      OH     44446-2632

#1171405
CAROL MACGAMWELL YANNUZZI
2625 GLENCHESTER ROAD
WESFORD   PA    15090

#1083647
CAROL MACPHERSON BERGER
1025 CALLE PECOS
THOUSAND OAKS  CA    91360-2344

#1171406
CAROL MAE GERHARD
BOX 335
PIQUA      OH     45356-0335

#1171407
CAROL MAHONEY
234 DEER DR
RUCKERSVILLE     VA     22968-3161

#1171408
CAROL MANGER
635 BARRON AVE
WOODBRIDGE  NJ      07095-3104

#1171409
CAROL MANN
113 TUCKAHOE TRACE
YORKTOWN  VA    23693-2604

#1171410
CAROL MARHOFFER
803 WATER RIDGE DR
DE BARY    FL     32713-1929

#1171411
CAROL MARIAN FINGER
312
25912 HAYWARD BLVD
HAYWARD   CA    94542-1649

#1171412
CAROL MARIE BOESPFLUG
25720-136TH AVE SE
KENT     WA     98042-3522

#1171413
CAROL MARIE GLYNN
23117 KINGSBROOKE LN
WESTLAKE    OH    44145-3653

#1171414
CAROL MARLOW PERS REP EST
CHARLES E KING
2108 CHAPEL RD
BRIMINGHAM     AL     35226

#1171415
CAROL MARRERO
1749 ETHAN LN
BRENTWOOD  TN      37027

#1171416
CAROL MAST BEACH
7207 DENTON ROAD
BETHESDA    MD    20814-2335

#1171417
CAROL MAY DOWNEY-
5948 LANDIS AVE APT 12
CARMICHAEL    CA    95608-3850

#1171418
CAROL MC ABEE AS CUST
FOR JACQUELINE MC ABEE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2015 ARNETT DR
CAMDEN  SC    29020-3201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1171419
CAROL MC COY
2303 GEORGETOWN RD
BRADENTON   FL    34207-5138

#1171420
CAROL MC NICHOLOS
10631 S BELL
CHICAGO    IL    60643-3123

#1171421
CAROL MC TAMNEY
330 OXFORD ROAD
PLYMOUTH MEETING   PA    19462-7169

#1171422
CAROL MCCARTHY
1702 NO 2ND ST
IRONTON   OH    45638

#1171423
CAROL MCCREA O'BRIEN
387 SW RIVERWAY BLVD
PALM CITY    FL    34990-4254

#1171424
CAROL MCLOUGHLIN
1445 ROUTE 100 NORTH
ROCHESTER   VT    05767

#1171425
CAROL MCMAHAN CUST
MATTHEW D MCMAHAN
UNIF TRANS MIN ACT IN
1679 PENNS CHAPEL RD
BOWLING GREEN   KY    42101-8619

#1171426
CAROL MERLIN
16 WESSELS PLACE
GREENWICH CT    06830-6923

#1171427
CAROL MERZ SIM CUST HEATHER
NICOLE SIM UNDER MI UNIFORM
GIFTS TO MINORS ACT
1202 NORTH STREAMWOOD LANE
VERNON HILLS    IL    60061-1223

#1171428
CAROL MERZ SIM-CAMPBELL
1202 N STREAMWOOD LN
VERNON HILLS    IL    60061-1223

#1171429
CAROL MONICA NOSBISCH
3108 NE 40 CT
FORT LAUDERDALE   FL    33308-6414

#1171430
CAROL MOORE SKINNER
2608 182ND PL
REDONDO BCH  CA    90278-4504

#1171431
CAROL MULLANE
14926 NW 128TH ST
MADRID   IA    50156-7442

#1171432
CAROL MURFF OATES
4111 GWYNNE
MEMPHIS   TN    38117-3003

#1171433
CAROL N BERNSTEIN
18057 KAREN DR
ENCINO    CA    91316-4230

#1171434
CAROL N BOUCHER
41 COUNTRY SIDE DR
ESSEX JCT    VT    05452-4352

#1171435
CAROL N LEAHY
230 E GREEN ST
ENGLEWOOD FL    34223-3451

#1171436
CAROL N MAC LEAN
2838 SHENANDOAH ST
RIVERSIDE    CA    92506-3327

#1171437
CAROL N SOPER TRUSTEE
REVOCABLE LIVING TRUST DTD
05/19/92 U/A CAROL N SOPER
5001 E MAIN ST 1666
MESA   AZ    85205-8051

#1171438
CAROL N ZIMMERMAN
7209 WOODHAVEN DRIVE
LOCKPORT NY    14094-6242

#1171439
CAROL NEEF
605 LAKESHORE ROAD
GROSSE POINTE SHOR   MI    48236-2632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1171440
CAROL NELSON CONNOLLY
2751 HALLMARK DR
BELMONT    CA    94002-2913

#1171441
CAROL NICHOFF
7750 ADMIRALTY DR
CANTON    MI    48187-1514

#1171442
CAROL NICKERSON
1223 BROOKLINE DRIVE
CANTON    MI    48187-3235

#1171443
CAROL NISSIM AS
CUSTODIAN FOR MICHELE NISSIM
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
1633 OAKWOOD DR
SAN MATEO    CA    94403-3918

#1171444
CAROL NISSIM AS
CUSTODIAN FOR RHONDA SHERYL
NISSIM UNDER THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
1633 OAKWOOD DR
SAN MATEO    CA    94403-3918

#1171445
CAROL NORDQUEST
C/O CAROL HUMMEL
11304 STATE
ROUTE 44
MANTUA    OH    44255

#1171446
CAROL NYSTROM
3812 DUTCH CREEK LANE
JOHNSBURG   IL    60050

#1171447
CAROL O JENNINGS CUST CONLEY D
SHAVER A MINOR UNDER THE
LOUISIANA GIFTS TO MINORS ACT
ATTN CAROL O MCELROY
103 BURROW COURT
LEXINGTON    NC    27295-9087

#1171448
CAROL O SITES JR & JOAN K
SITES JT TEN
101 SHERWOOD DR
HILLSBORO    OH    45133

#1171449
CAROL ODENHEIMER CAPLAN
2319 CALHOUN ST
NEW ORLEANS    LA    70118-6351

#1171450
CAROL OGDEN
6 ARNOLD AVENUE
READING    MA    01867-2208

#1171451
CAROL OLORI & DIANA QUERY JT TEN
299 STRAWTOWN RD
NEW CITY    NY    10956

#1171452
CAROL ORIANS
BOX 13315
LAURA CIRCLE
LAURA    OH    45337

#1171453
CAROL P BUCHERT
2984 SLOAT ROAD
PEBBLE BEACH    CA    93953-2531

#1171454
CAROL P BURDON
7880 BROOKWOOD NE
WARREN    OH    44484-1543

#1171455
CAROL P CORBIN
809 SEABROOKE PT
CHESAPEAKE    VA    23322-7040

#1171456
CAROL P CORBIN & STEPHEN P
PETERSON JT TEN
809 SEABROOKE PT
CHESAPEAKE    VA    23322-7040

#1171457
CAROL P DOWDEN
2737 APACHE DR
ANDERSON    IN    46012-1401

#1171458
CAROL P FUENTES
12112 GREYFAWN PATH
AUSTIN    TX    78750-1431

#1171459
CAROL P GUMTO
1036 MERIDIAN RD
RENFREW    PA    16053-9712

#1171460
CAROL P HARVEY
422 SPANISH MOSS LN
ARROYO GRANDE    CA    93420-6606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171461
CAROL P LIOYD
1306 PAMPAS DR
MONTGOMERY AL      36117-2308

#1171462
CAROL P MAKARA
89 MATHEWSON MILL RD
LEDYARD    CT      06339-1114

#1171463
CAROL P RICHMAN
APT 5 E
317 WEST 89TH STREET
NEW YORK    NY    10024-2143

#1171464
CAROL P SOBOL CUST MICHAEL
SOBOL UNDER NY UNIFORM
GIFTS TO MINORS ACT
29 OAD LANE
SCARSDALE    NY    10583-1624

#1171465
CAROL P TAYLOR
3638 HIGHTREE SE
WARREN    OH    44484-3730

#1171466
CAROL P THATCHER
4710 ECHO VALLEY NW
NORTH CANTON    OH    44720-7504

#1171467
CAROL PAGE CUST
MARIJANE PAGE
UNIF GIFT MIN ACT MI
3700 BROOKFIELD
WHITE LAKE      MI      48383-1410

#1171468
CAROL PAGE CUST
MOLLY PAGE
UNIF GIFT MIN ACT MI
3700 BROOKFIELD
WHITE LAKE      MI      48383-1410

#1171469
CAROL PARINA
32134 DICKERSON
WILLOWICK      OH    44095-3832

#1171470
CAROL PARKER
460 CEDAR STREET
WEST BARNSTABLE    MA    02668-1328

#1171471
CAROL PARKS CLANCY & PATRICK
R CLANCY JT TEN
17 HERIATGE LANE
SCOTCH PLAINS    NJ    07076-2413

#1171472
CAROL PATRICIA FELDMAN
APT 1208
6 HORIZON RD
FT LEE      NJ    07024-6612

#1171473
CAROL PER LEE PLUMB
6836 AMBOY RD
STATEN ISLAND    NY    10309-3127

#1171474
CAROL PETERS
502 CHERRY HILL RD
NAZARETH    NJ      18064

#1171475
CAROL PICKERING BEEKER
17425 BUNKERHILL DR
MACOMB    MI    48044-2611

#1171476
CAROL PRIETO
727 SOUTH BLVD
EVANSTON    IL      60202

#1171477
CAROL PRINCE
BOX 211040
DETROIT    MI    48221-5040

#1171478
CAROL R BEARDEN
6820 HAGGERTY ROAD
BELLEVILLE    MI    48111-5102

#1171479
CAROL R GAMBA TR
U/A DTD 02/24/93
THE GAMBA FAMILY REVOCABLE TRUST
244 VERANO DRIVE
DALY CITY      CA    94015-2168

#1171480
CAROL R HOCHRADEL
BOX 128
MAYBEE    MI    48159-0128

#1171481
CAROL R HOCHRADEL TR U/A
DTD 12/06/93 CAROL R
HOCHRADEL TRUST
BOX 128
MAYBEE    MI    48159-0128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171482
CAROL R HOELTER
333 EAST UNION
WHEATON   IL        60187-4229

#1171483
CAROL R HUDSON
5232 E GLENEAGLES DR
TUCSON   AZ    85718-1802

#1171484
CAROL R JACOBS EX EST
SOPHIA ORLIN
325 SALEM ST
BRIDGEPORT   CT    06606

#1171485
CAROL R LEVINE AS CUST FOR DEBRA
K LEVINE A MINOR U/ARTICLE 8-A
OF THE PERS PROPERTY LAW OF NEW
YORK
4 EQUESTRIAN COURT
UPPER BROOKVILLE   NY    11545-2638

#1171486
CAROL R MARRA CUST PETER S
MARRA UNDER NY UNIFORM
GIFTS TO MINORS ACT
243 INSPIRATION POINT RD
WEBSTER   NY    14580-1658

#1171487
CAROL R MC CORMACK
1872 JEANINE WAY
HELLERTOWN   PA    18055-3405

#1171488
CAROL R MURRAY
8 JOSEPH COURT
NEW EGYPT   NJ    08533-1816

#1171489
CAROL R ORTH
4114 MEMORIAL DR
SEBRING   FL    33870-1293

#1171490
CAROL R PETIT
51 SPERRY LN
MERIDEN   CT    06451-2750

#1171491
CAROL R POWERS
3545 N GALVESTON AVE
INDIANAPOLIS   IN    46235

#1171492
CAROL R REINKE
2555 ANDEN PLACE
SAGINAW   MI    48604-9740

#1171493
CAROL R REINKE & NORMAN R
REINKE JT TEN
2555 ANDEN PLACE
SAGINAW   MI    48604-9740

#1171494
CAROL R SEIDLER
BOX 200
DANNER   WY    82832-0200

#1171495
CAROL R SIMON
SUNRISE OF ABINGTON
1801 SUSQUEHANNA RD
APT 116H
ABINGTON   PA    19001-4614

#1171496
CAROL R TEANEY TR
LELIA RUTH TEANEY TRUST
UA 08/26/86
905 HAMPTON CRT
GODFREY   IL    62035-1800

#1171497
CAROL R THOMPKINS
3320 ST CHARLES ROAD
BELLWOOD   IL    60104-1470

#1171498
CAROL R YELLIN
BOX 158
CHICAGO   IL    60690-0158

#1171499
CAROL RAFFA BARONE & JENNIE L
RAFFA TR REV TR DTD 12/21/88
U/A CAROL RAFFA BARONE
APT 115B
700 LAYNE
HALLANDALE   FL    33009-6543

#1171500
CAROL RAIFSNIDER
931 GRANDVIEW AVE
MARTINEZ   CA    94553-1313

#1171501
CAROL RATH
596 DALEVIEW DRIVE
AURORA   OH    44202-7304

#1171502
CAROL RAVEY
11207 CARVER COURT
BURNSVILLE   MN    55337-1003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1171503
CAROL RERICK
BOX 807ENA AVE
LITCHFIELD     AZ     85340-4110

#1171504
CAROL REYNOLDS
67 SCOTT ST
WHITBY     ON     L1N 3L2
CANADA

#1171505
CAROL RIEGER CUST FOR
JENNIFER CAMILLE RIEGER
UNDER NY UNIF GIFTS TO MIN
ACT
35 SMITH ST
GLEN HEAD     NY     11545-1201

#1171506
CAROL RIFFLE
2303 BODETTE STREET
TOLEDO   OH   43613-2144

#1171507
CAROL ROBINSON CUST
ANDREW ROBINSON
UNIF GIFT MIN ACT IL
1908 BEVERLY LANE
BUFFALO GROVE   IL     60089-8002

#1171508
CAROL ROBINSON CUST JORDAN
DANIEL ROBINSON UNDER IL
UNIF TRANSFERS TO MINORS ACT
1908 BEVERLY LANE
BUFF GROVE   IL     60089-8002

#1171509
CAROL ROGERS HILLIARD
16788 EATON CT
CLEVELAND   OH   44130-8363

#1171510
CAROL ROSENBERRY
222 HARBEL DRIVE
ST CLAIRSVILLE       OH   43950-1008

#1171511
CAROL ROSENFELT
40 BALD HILL RD
HOLLISTON   MA   01746-1101

#1171512
CAROL ROTH BEDIGIE &
JEAN-CLAUDE BEDIGIE &
MICHELLE J CHIRPICH &
DANIELLE N BEDIGIE JT TEN
2212 BUSHNELL DR
COLUMBIA     MO     65201-6112

#1171513
CAROL RUNKLE CUST ELIZABETH
RUNKLE UNIF GIFT MIN ACT
MICH
1165 IVYGLEN CIRCLE
BLOOMFIELD HILLS       MI     48304

#1171514
CAROL RUTH GRAY
BOX 175
HUTSONVILLE     IL     62433-0175

#1171515
CAROL S BARHOOVER
2107 TIMBER CREEK DR NE
CORTLAND   OH   44410-1766

#1171516
CAROL S BOWERS
2066 DUTTON MILL RD
NEWTOWN SQUARE PA   19073-1003

#1171517
CAROL S BROWN
6337 BROOKVIEW LN
WEST BLOOMFIELD   MI     48322-1053

#1171518
CAROL S BROZEK &
JOHN S BROZEK JT TEN
1262 ERIC LANE
LAKE ZURICH     IL     60047-2780

#1171519
CAROL S BUCHANAN
2021 58TH LANE N
CLEARWATER   FL     33760

#1171520
CAROL S BUTTS
1835 W WARDLOW
HIGHLAND     MI     48357-4324

#1171521
CAROL S CHARLESTON
90 ST MARK'S PL
NEW YORK   NY     10009

#1171522
CAROL S CHILDRESS
BOX 84
NEW CANTON   VA     23123-0084

#1171523
CAROL S CHILDRESS &
LESTER K CHILDRESS JT TEN
BOX 84
NEW CANTON   VA     23123-0084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171524
CAROL S CPREK
5081 PRENTIS
TROY    MI    48098-3455

#1083660
CAROL S CRISLER
3712 LEMON ST
METAIRIE    LA    70006

#1171525
CAROL S DAVIDSON
Attn    CAROL S GRECO
171 LINCOLN ROAD
WESTFIELD    NJ    07090-3930

#1171526
CAROL S FIALKOSKY
47 RANDLETT PARK
WEST NEWTON    MA    02465-1718

#1171527
CAROL S FIER CUST LINDA BETH
SHEIN FIER UNIF GIFT MIN ACT
NY
330 LINDEN LN
MERION    PA    19066

#1171528
CAROL S FLEMING
8150 SAN JOSE BLVD
JACKSONVILLE    FL    32217-3518

#1171529
CAROL S FOLEY
5599 HIDDEN OAK CT
NORTH PORT    FL    34287

#1171530
CAROL S FRANKLIN
Attn    CAROL F JOULLIAN
1713 PENNINGTON WAY
OKLAHOMA CITY    OK    73116-5117

#1171531
CAROL S FUQUA
39 LONGVIEW
MADISON    NJ    07940-1749

#1171532
CAROL S GIBSON
7023 LOUD DR
OSCODA    MI    48750-9673

#1171533
CAROL S GILES & FREDERICK C
GILES JT TEN
4398 TRAPANI LANE
SWARTZ CREEK    MI    48473-8862

#1171534
CAROL S HAMELINE
BOX 243
BARNEVELD    NY    13304-0243

#1171535
CAROL S HARTLEY &
ELIZABETH B HARTLEY JT TEN
236 ALEDO AVE
CORAL GABLES    FL    33134-7203

#1171536
CAROL S HERIAN
234 BEACHWOOD DRIVE
YOUNGSTOWN OH    44505

#1171537
CAROL S HOMMELL
835 W SMITH VALLEY RD
GREENWOOD IN    46142-2058

#1171538
CAROL S HOWARD
BOX 550
LAKE HARMONY    PA    18624-0550

#1171539
CAROL S KENNEDY
165 SMITH ST
SCIOTOVILLE    OH    45662-8767

#1171540
CAROL S MCLAUGHLIN
12553 MARGARET DRIVE
FENTON    MI    48430

#1171541
CAROL S MISSETT
30828 MISTY PINES DR
FARMINGTON HILLS    MI    48336-1254

#1171542
CAROL S MYRON
139 PARKHURST RD
DAYTON    OH    45440-3516

#1171543
CAROL S NOBLE
119 DRAPER
WATERFORD MI    48328-3803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171544
CAROL S PARKER
17 CONNEMARA DRIVE
PITTSFORD    NY    14534

#1171545
CAROL S POLLOCK
19568 E LONG LN
AURORA    CO    80016-1912

#1171546
CAROL S REID
8410 OLD HARBOR
GRAND BLANC    MI    48439-8061

#1171547
CAROL S ROACH
2458 POLLOCK RD
GRAND BLANC    MI    48439-8332

#1171548
CAROL S ROSENFELT &
DAVID M ROSENFELT JT TEN
40 BALD HILL RD
HOLLISTON    MA    01746-1101

#1171551
CAROL S SCHUMACHER
2220 LYTHAM RD
COLUMBUS OH    43220-4636

#1171553
CAROL S SHORT
3144 HARROW ROAD
SPRING HILL    FL    34606-3025

#1171555
CAROL S SMITH
1251 GULFSTREAM WAY
SINGER ISLAND    FL    33404-2736

#1171557
CAROL S STEDMAN &
DOUGLAS H JOHNSTON JT TEN
8238 JONES RD
HOWARD CITY    MI    49329

#1171559
CAROL S SWICKHAMER &
LESTER M SWICKHAMER TR
CAROL SUE SWICKHAMER TRUST
UA 06/20/00
401 N E SAPPHIRE LANE
LEES SUMMIT    MO    64064-1174

#1171560
CAROL S TAYLOR
28150 GRIX RD
NEW BOSTON    MI    48164-9719

#1171562
CAROL S TAYLOR
4038 S MEADOW LN
MOUNT MORRIS    MI    48458-9310

#1171564
CAROL S TUTUNDGY
7 EGAN PL
ENGLEWOOD CLIFFS    NJ    07632-2012

#1171566
CAROL S WEAVER
4918 PARK RD
ANDERSON    IN    46011-9428

#1171568
CAROL S WISNER
8250 E HERBISON RD
BATH    MI    48808-8474

#1171570
CAROL S YAMNITZ
1216 EDGEMOUNT BLVD
PERRYVILLE    MO    63775

#1171572
CAROL SACCO MANHEIMER CUST
JEFFREY DAVID MANHEIMER UNIF
GIFT MIN ACT NY
95 FAR MILL DRIVE
STRATFORD    CT    06614-1420

#1171574
CAROL SALOMON CUST PATTI
SALOMON UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
265 12 POINT BUCK TRL
DURANGO    CO    81301-8943

#1171576
CAROL SALOMON CUST SID
SALOMON UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
265 12 POINT BUCK TRL
DURANGO    CO    81301-8943

#1171578
CAROL SANER MIHALY
20 W 86TH ST
NEW YORK    NY    10024-3604

#1171580
CAROL SARACENI
593 WOOLF RD
MILFORD    NJ    08848-2150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171582
CAROL SCHAENGOLD
1 EVERGREEN CIRCLE
WYOMING   OH    45215-1368

#1171584
CAROL SCHULER
70 EAST 10TH ST 4K
NEW YORK   NY    10003-5107

#1171586
CAROL SCHULMAN AS CUSTODIAN
FOR MARJORIE SCHULMAN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
18 PINE TREE DRIVE
KINGS POINT   NY    11024-1108

#1171587
CAROL SCHULTZ
11850 SOUTH CRYSTAL ROAD
HUBBARDSTON MI    48845-9318

#1171589
CAROL SCHWARZER
BOX 307
HARVARD   MA    01451-0307

#1171590
CAROL SHEEHAN
111 WINNEBAGO TRAIL
EDENTON   NC    27932-9025

#1171591
CAROL SHER
875 MARLBORO DRIVE
TOWN OF MT ROYAL   QC    H4P IB7
CANADA

#1171593
CAROL SHINKLE
405 UNION ST
FELICITY   OH    45120

#1171594
CAROL SIMONETTI
277 ABBEY RD
MANHASSET NY    11030-2701

#1171595
CAROL SINGER
315 E 72ND ST APT 11K
NEW YORK   NY    10021-4672

#1171597
CAROL SIREFMAN
7 WALNUT ST
GLEN HEAD   NY    11545-1625

#1171599
CAROL SKAGGS
211 ELGIN
FOREST PARK    IL    60130-1382

#1171601
CAROL SMITH
162 DOVE HILL DR
MANHASSET NY    11030-4029

#1171603
CAROL SMITH
2706 N HARRISON STREET
WILMINGTON    DE    19802-2925

#1171605
CAROL SNIDER &
JODI C MILLER JT TEN
3006 GREEN DR
CARSON CITY    NV    89701-3363

#1171607
CAROL SNYDER CUST DAVID
W SNYDER UNIF GIFT MIN ACT
221 TILDEN WAY
EDGEWATER MD    21037

#1171609
CAROL SNYDER CUST MISS
AMY B SNYDER UNIF GIFT MIN
ACT MASS
10118 DARLINGTON RD
COLUMBIA   MD    21044-1413

#1171611
CAROL SNYDER CUST MISS
AMY BETH SNYDER UNIF GIFT
MIN ACT MD
10118 DARLINGTON RD
COLUMBIA    MD    21044-1413

#1171613
CAROL SOKOLOV & HYMAN B
SOKOLOV TR U/A DTD
07/12/93 THE CAROL SOKOLOV
REVOCABLE TRUST
16 WOODMERE ROAD
FRAMINGHAM   MA    01701-2857

#1171615
CAROL SOKOLOV TRUSTEE FOR
MARCY SOKOLOV U/DEC OF TR
DTD 11/16/59
16 WOODMERE ROAD
FRAMINGHAM   MA    01701-2857

#1171617
CAROL SPENCE
5864 EFFINGHAM RD
COLUMBUS OH    43213-3347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1171619
CAROL SPURBECK
2834 N 2ND ST
FARGO    ND    58102-1606

#1171621
CAROL STAAR
12706 BOXWOOD CT
POWAY    CA    92064-2643

#1171623
CAROL STABILE
80 WILLOWBROOK CT
PARAMUS    NJ    07652-1833

#1171625
CAROL STARNES MC CANLESS
BOX 459
OXFORD    GA    30054-0459

#1171627
CAROL STARR CUST ADAM
MICHAEL STARR UNIF GIFT MIN
ACT PA
19 WOODMAN PLACE
ABERDEEN    NJ    07747-1825

#1171630
CAROL STASZAK
Attn    CAROL S HLADYCZ
597 THOMAS RD
EIGHTY FOUR    PA    15330-2581

#1171632
CAROL STEJANKO
37860 HAZEL ST
HARRISON TOWNSHIP    MI    48045-3555

#1171634
CAROL STICKLES BELLINGER
BOX 21
LIVINGSTON    NY    12541-0021

#1171636
CAROL SUCHMAN ROSENBLUM
9813 GLENOLDIN DR
POTOMAC    MD    20854-5002

#1171638
CAROL SUE BOWERS
40706 NOBLETON DR
STERLING HEIGHTS    MI    48310-6926

#1171640
CAROL SUE BURKHARD
1928 GAYHART ST
XENIA    OH    45385

#1171642
CAROL SUE DAVIS TR
CAROL SUE DAVIS TRUST
UA 01/28/98
987 AZALEA
COSTA MESA    CA    92626-1796

#1171644
CAROL SUE EGAN
Attn    CAROL S EGAN-THORN
6621 MERRINGER AVE
REYNOLDSBURG  OH    43068-1028

#1171646
CAROL SUE HICKS TOD
MELYNDA HICKS
UNDER STA GUIDELINES
612 FULLER DR APT D
BOWLING GREEN    OH    43402-4458

#1171648
CAROL SUE JOHNSON
PO BOX 1155
MEADOW VISTA    CA    95722-1155

#1171650
CAROL SUE PIGGUSH & DONALD A
PIGGUSH JT TEN
13853 CONNER KNOLL PKWY
FISHERS    IN    46038-3492

#1171652
CAROL SUE THELEN
REGENCY SQUARE
7222 BELLERIVE APT 1616
HOUSTON  TX    77036-3131

#1171654
CAROL SUSAN KING
124 CRAZY HORSE CANYON ROAD
SALINAS    CA    93907-8404

#1171656
CAROL SWENSEN
157 EAT 7660 SOUTH
MIDVALE    UT    84047

#1171658
CAROL SWITKOWSKI &
THOMAS SWITKOWSKI JT TEN
13828 HALLECK DR
STERLING HTS    MI    48313-4236

#1171660
CAROL SZYMANSKI
327 KAMAL PARKWAY
CAPE CORAL    FL    33904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171663
CAROL T & MICHAEL A COLOTTI TR
CAROL T & MICHAEL A COLOTTI
REVOCABLE TRUST UA 09/22/98
20 CARRIAGE HOUSE LN
BOXFORD    MA    01921-1608

#1171665
CAROL T FRY
213 VANTAGE WAY
FRANKLIN    TN    37067-4009

#1171667
CAROL T LANE
7869 S CO RD 325 E
HARDINSBURG    IN    47125-6915

#1171669
CAROL T LANIER
8890 WILD DUNES DR
SARASOTA    FL    34241

#1171671
CAROL T PERRY
54882 PENZIN DR
MACOMB    MI    48042-2368

#1171673
CAROL T WALSH
69 OAK HILL DRIVE
ARLINGTON    MA    02474-2944

#1171675
CAROL T WEBB
7988 S ALGONQUIAN CT
AURORA    CO    80016

#1171676
CAROL T YUREK
54882 PENZIEN DR
MACOMB    MI    48042-2368

#1171677
CAROL TARANTINO NOVELLI AS
CUST FOR JEANINE LUCILLE NOVELLI
U/THE CALIFORNIA U-G-M-A
2350 CASTLEWOOD DR
REDDING    CA    96002-5120

#1171679
CAROL TERVEN CROWELL
128 PINE ST
SALINAS    CA    93901-3223

#1171680
CAROL THOMPSON KINSLEY
10599 WILKINSON DRIVE
SEAFORD    DE    19973

#1171681
CAROL TOBOLA
48620 CRESTWOOD DR
MACOMB TOWNSHIP MI    48044

#1171682
CAROL TRESSER & JACK TRESSER JT TEN
10804 BOCA WOODS LN
BOCA RATON    FL    33428-2848

#1171683
CAROL U CRAIN
55 HARMONY HILL ROAD
HARWINTON    CT    06791-2021

#1171684
CAROL U YARWICK
1459 SPRINGWOOD TRACE
WARREN    OH    44484-3145

#1171685
CAROL UTOFT
522 MORELAND AVE
MANKATO    MN    56001-2261

#1171686
CAROL V BUNNING
31 SEABROOK LANE
STONY BROOK    NY    11790-3326

#1171687
CAROL V COOK
RD 2 BOX 422
ROME    PA    18837-9565

#1171688
CAROL V DECAMP &
GERALD L DECAMP JT TEN
7376 HERBERT RD
CANFIELD    OH    44406-9781

#1171689
CAROL V STROWBRIDGE
530 SANDY LANE
FRANKLIN    OH    45005-2066

#1171690
CAROL VAN CLEVE
828 DIXON DRIVE
STEVENSVILLE    MD    21666-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171691
CAROL VIGNONE
7709 E FAY AVENUE
MESA    AZ    85208-5649

#1171692
CAROL VITULLO
4290 LAKE RD
YOUNGSTOWN OH    44511-1842

#1171693
CAROL W ARMANNO
3 CAMPBELL CT
ABERDEEN   NJ    07747-2260

#1171694
CAROL W BARTELL TR U/DECL OF
TR DTD 1/27/78
11475 S 46TH AVE #280
YUMA    AZ    85364

#1171695
CAROL W BLECHMAN
5777 GEMSTONE COURT
#102
BOYNTON BEACH   FL    33437

#1171696
CAROL W CAINE
3304 SUNRISE HILLS DRIVE
CHEYENNE   WY    82009-4528

#1171697
CAROL W DRAKE
75 PAUL DRAKE DR
DANIELSVILLE    GA    30633-2775

#1171698
CAROL W HAWKINS &
DONALD H HAWKINS JT TEN
231 KEYSTONE AVE
RIVER FOREST    IL    60305-2021

#1171699
CAROL W OLIVER
259 DIVISION ROAD
WESTPORT   MA    02790-1348

#1171700
CAROL W RANDLES
1125 MILLINGTON RD
SCHENECTADY   NY    12309

#1171701
CAROL W SHEAHEN TRUSTEE U/A
DTD 06/24/92 CAROL W SHEAHEN
TRUST
21500 HIDDEN VALLEY DR
KILDEER    IL    60047-9304

#1171702
CAROL W WAINWRIGHT
BOX 87
STANTONSBURG NC    27883-0087

#1171703
CAROL WAGNER HALL TRUSTEE
U/A DTD 07/28/88 CAROL
WAGNER HALL TRUST
214 BONNIE WAY
GLEN ELLEN    CA    95442-9609

#1171704
CAROL WALTER
304 EUCLID AVE
SOMERS POINT    NJ    08244

#1171705
CAROL WALTZ
34 HOBBS RD
MERCERVILLE    NJ    08619-3638

#1171706
CAROL WARDACH
504 RIDGEVIEW CIR
CLARKS SUMMIT    PA    18411-9375

#1171707
CAROL WARING
19 LODEWYCK
MT CLEMENS    MI    48043-2220

#1171708
CAROL WASSERMAN
2166 BROADWAY APT 11F
NEW YORK   NY    10024-6671

#1171709
CAROL WEINMAN
80 NORTH MOORE ST APT 23G
NEW YORK   NY    10013-2733

#1171710
CAROL WELLINGTON
1912 IGLESIA ST
LADY LAKE    FL    32159-9435

#1171711
CAROL WILLIAMS TENER
619 TREMONT AVE
WESTFIELD   NJ    07090-1357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1171712
CAROL WILLIS
13 C GOLDEN CT
WHITING      NJ      08759-3133

#1171713
CAROL WINANT
BOX 351242
PALM COAST      FL      32135-1242

#1171714
CAROL WINTHERS BARBOUR CUST FOR
JAMES WINTHERS BARBOUR UNDER THE
VA U-G-M-A
709 CLAIRMONT CT NE
LEESBURG   VA      20176-4927

#1171715
CAROL Y LIVELLARA
125 COUNTY RTE 6
GERMANTOWN NY      12526-6007

#1171716
CAROL Y STRYKER
106 ROCKAWAY RD
LEBANON   NJ      08833-4408

#1171717
CAROL YODER
104 SIERRA VISTA
SAN MARCOS   TX      78666-2559

#1171718
CAROL Z BEAUBIEN & MARY L
BEAUBIEN JT TEN
1901 TUSCOLA ST
FLINT      MI      48503-2125

#1171719
CAROL-JOAN O SCHWARZ
13 SANDY LN
RANDOLPH   NJ      07869-4732

#1171720
CAROLA HAMANN
119 SHAWNEEAVE
SAN FRANCISCO   CA      94112-3306

#1171721
CAROLAN E MAGNOLI
880 RIVER VAL RD
RIVER VAL      NJ      07675-6123

#1171722
CAROLAN VAN ZANT
445 FORT WORTH CLUB BLDG
306 W SEVENTH ST
FORT WORTH   TX      76102-4900

#1171723
CAROLANN CAMPBELL
20823 VALERA
SAINT CLAIR SHORES      MI      48080-1126

#1171724
CAROLANN D WALTON CUST
KATHLEEN WALTON
UNIF TRANS MIN ACT IL
1829 S GLENWOOD
SPRINGFIELD      IL      62704-4007

#1171725
CAROLANN D WALTON CUST
KEVIN WALTON
UNIF TRANS MIN ACT IL
1829 S GLENWOOD
SPRINGFIELD      IL      62704-4007

#1171726
CAROLANN D WALTON CUST
NOREEN WALTON
UNIF TRANS MIN ACT IL
1829 S GLENWOOD
SPRINGFIELD      IL      62704-4007

#1171727
CAROLANN LEFFLER AS CUST FOR
LISA R LEFFLER U/THE NEW YORK
U-G-M-A
ATTN LISA LEFFLER GABOR
18 EAST 12 STREET
NEW YORK   NY      10003-4458

#1171728
CAROLANN M WEISHAAR
53225 TUNDRA DRIVE
SHELBY TOWNSHIP      MI      48316-2162

#1171729
CAROLANN PALUMBO
15 LEXINGTON HILLS
UNIT 11
HARRIMAN   NY      10926-3443

#1171730
CAROLANN S BEUK & JACK F
BEUK JT TEN
6 S MADISON ST
HINSDALE      IL      60521-3236

#1171731
CAROLD A DEAN
2302 16TH AVE N
CLEAR LAKE      IA      50428-2003

#1171732
CAROLE A BENDER &
JAMES E BENDER JT TEN
46721 LARCHMONT DR
CANTON   MI      48187-4726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1171733
CAROLE A CAMPBELL &
MICHAEL J CAMPBELL JT TEN
4117 SHERWOOD RD
ORTONVILLE    MI    48462-8431

#1171734
CAROLE A CHANDLER
2179 WRENS WAY
CLEARWATER    FL    33764-6432

#1171735
CAROLE A COURTICE
26232 FEATHERSOUND DR
PUNTA GORDA    FL    33955

#1171736
CAROLE A CRIM CUST
BRIAN ALEXANDER UTMA FL
7408 VAN DYKE
ODESSA    FL    33556-4611

#1171737
CAROLE A CROCKETT
67 PARKSIDE DRIVE
SUFFERN    NY    10901-7827

#1171738
CAROLE A DECARLO
1146 LYNETTE DR
LAKE FOREST    IL    60045-4601

#1171739
CAROLE A FALOTICO
FOUR SEASONS AT MIRAGE
18 FIVE BRIDGES COURT
BARNEGAT    NJ    08005-5579

#1171740
CAROLE A FLINT
16 CRESCENT LANE
COLORADO SPRINGS    CO    80904-1809

#1171741
CAROLE A FUSILLI
28 FOXSHIRE LANE
ROCHESTER    NY    14606-5351

#1171742
CAROLE A GEORGE
94 CONVENT CT
SAN RAFAEL    CA    94901-1334

#1171743
CAROLE A GLOWACKI
11210 OLD CARRIAGE RD
GLEN ARM    MD    21057

#1171744
CAROLE A KANE
14819 RIVERCREST
STERLING HEIGHTS    MI    48312-4456

#1171745
CAROLE A KIRCHER TR
CAROLE A KIRCHER TRUST U/A DTD
1/6/03 110 HAWTHORNE AVE
NEPTUNE CITY    NJ    07753

#1171746
CAROLE A L WILSON-BARKER
6028 ABBOTT ROAD
EAST LANSING    MI    48823-1401

#1171747
CAROLE A MANIMBO CUST DANIEL
THOMAS MANIMBO UNDER THE
CT UNIFORM GIFTS TO MINORS
ACT
719 PONUS RIDGE
NEW CANAAN    CT    06840-3411

#1171748
CAROLE A MARCROFT
6030 IRONSIDE DR
DAYTON    OH    45459-2223

#1171749
CAROLE A MARCROFT & KENNETH
M MARCROFT JT TEN
6030 IRONSIDE DR
DAYTON    OH    45459-2223

#1171750
CAROLE A MARSHALEK TR
CAROLE A MARSHALEK TRUST
U/A DTD 03/12/1999
10377 CHAMPIONS CIRCLE
GRAND BLANCH    MI    48439

#1171751
CAROLE A MC CARDELL
11 N CONOCOCHEAGUE ST
WILLIAMSPORT    MD    21795-1003

#1171752
CAROLE A MCCONVILLE
C/O CAROLE A SPATARO
400 SIMON PL
BRICK TOWN    NJ    08724-1592

#1171753
CAROLE A MUNGER
52271 QUAKER HILL LN
CHESTERFIELD    MI    48051-3627

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:  16:55:59
Equity Holders

---

#1171754
CAROLE A PERRY
3201 WISCONSIN AVE NW 304
WASHINGTON   DC    20016-3801

#1171755
CAROLE A PIFER
313 SILVERTHORN DR
MARIETTA   GA    30064-1061

#1171756
CAROLE A RISTOFF
C/O C A R HOLTJE
229 PARK AVE
HAUPPAUGE   NY    11788-2963

#1171757
CAROLE A SALUS
1477 MANNING TRAIL NORTH
LAKE ELMO    MN    55042-9606

#1171758
CAROLE A SERGOTT
4698 WOLFF DRIVE
BRUNSWICK   OH    44212-2549

#1171759
CAROLE A SHINE
69 BONHAM ROAD
DEDHAM   MA    02026-5323

#1171760
CAROLE A SHINE & GERTRUDE E
COTTER JT TEN
69 BONHAM ROAD
DEDHAM   MA    02026-5323

#1171761
CAROLE A VIZZO
167A THAYER ST
MILLVILLE      MA    01529-1623

#1171762
CAROLE A WALDINGER
9782 RIDGE RD W
BROCKPORT   NY    14420-9471

#1171763
CAROLE A WRUBEL
1199 KIRTS BLVD
UNIT E
TROY    MI    48084

#1171764
CAROLE ANN COLEMAN
17840 CALLE LOS ARBOLES
ROWLAND HEIGHTS   CA    91748-2539

#1171765
CAROLE ANN GUTTERIDGE &
PHILLIP J GUTTERIDGE JT TEN
11039 HALSEY ROAD
GRAND BLANC   MI    48439-8201

#1171766
CAROLE ANN H BARTH
10602 LOCKRIDGE DR
SILVER SPRING      MD    20901-1605

#1171767
CAROLE ANN LATHEM
247 GLENKAREN DR
DILLARD    GA    30537-1712

#1171768
CAROLE ANN ROSS &
ARTHUR E ROSS JT TEN
2405 LOFTON CT
LAWRENCEVILLE   GA    30044-5050

#1171769
CAROLE ANN SHACKELFORD
4115 BURKE STATION ROAD
FAIRFAX    VA    22032-1006

#1171770
CAROLE ANN STODDARD & KAREN
LYNNE STODDARD JT TEN
4 ROY CREEK LN
SELBYVILLE      DE    19975-9779

#1171771
CAROLE ANN VALDEZ
949 E ALAMEDA ST
MANTECA   CA    95336

#1171772
CAROLE ANN WILDER
39100 PINETREE STREET
LIVONIA    MI    48150-2483

#1171773
CAROLE ARMENANTE
35 ELIZABETH AVE
HAMILTON   NJ    08610-6519

#1171774
CAROLE B FISHMAN
481 BUCK ISLAND RD U15E
W YARMOUTH  MA    02673-3359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1171775
CAROLE B WILLIAMS
3166 HIGHLANDS BLVD
PALM HARBOR    FL    34684

#1171776
CAROLE BURROWS
1120 OXFORD
DOWNERS GROVE IL    60516-2807

#1171777
CAROLE C ANSTEAD & JOHN
ANSTEAD JT TEN
1925 HOLDEN'S ARBOR CIRCLE
WESTLAKE  OH    44145-2076

#1171778
CAROLE CARTER ANDERSON &
JOSEPH CARL ANDERSON JT TEN
1025 WILLIAM BROWN LANE
KERNERSVILLE    NC    27284-2387

#1171779
CAROLE CARTER ANDERSON CUST
SETH WILLIAM ANDERSON UNDER
VA UNIF TRANSFERS TO MINORS
ACT
1025 WILLIAM BROWN LANE
KERNERSVILLE    NC    27284-2387

#1171780
CAROLE CARTER ANDERSON CUST
TARA KRISTINE ANDERSON UNDER
VA UNIF TRANSFERS TO MINORS
ACT
1025 WILLIAM BROWN LANE
KERNERSVILLE    NC    27284-2387

#1171781
CAROLE CHIESA
12473 WILKES ROAD
YALE    MI    48097-3716

#1171782
CAROLE CHRISTOPHERSON
6038 PATRICK HENRY
SAN ANTONIO    TX    78233-5221

#1171783
CAROLE CROSBY
1162 ETON CROSS
BLOOMFIELD HILLS    MI    48304-2924

#1171784
CAROLE CROWELL PETTIT
7 GARDEN LANE
NEW ORLEANS    LA    70124-1024

#1171785
CAROLE D KELLER TRUSTEE
REVOCABLE TRUST DTD 08/19/92
U-A CAROLE D KELLER
1824 CRAGIN DRIVE
BLOOMFIELD HILLS    MI    48302-2229

#1171786
CAROLE D MOSCHELLA CUST
WILLIAM J MOSCHELLA UNIF
GIFT MIN ACT CONN
33 PEACH ORCHARD RD
PROSPECT  CT    06712-1052

#1171787
CAROLE D PUGH &
ROY C PUGH JT TEN
17130 PUGH LN
CONROE  TX    77306-7568

#1171788
CAROLE D STIELER
6715 RIVER ROAD
MARINE CITY    MI    48039-2256

#1171789
CAROLE D STOVER
9097 76TH AVE N
SEMINOLE    FL    33777-4151

#1171790
CAROLE D VINCENT & R THOMAS
VINCENT SR JT TEN
RD 2 BOX 207
LAUREL    DE    19956-9340

#1171791
CAROLE DRZEWIECKI
5339 S 51
GREENDALE    WI    53129-1405

#1171792
CAROLE DYE DE CANTO
C/O JOHN T DYE
509 N BROAD STREET
LANCASTER    OH    43130-3032

#1171793
CAROLE E BLAIR
600 W 116TH ST
N Y    NY    10027-7010

#1171794
CAROLE E CROWL & TERI K
CROWL JT TEN
412 WILDWOOD ROAD
NORTHVALE  NJ    07647-1215

#1171795
CAROLE E CROWL & WENDY G
CROWL JT TEN
412 WILDWOOD ROAD
NORTHVALE  NJ    07647-1215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171796
CAROLE E GRIFFITHS &
SHARON K ECKART JT TEN
3906 W 141ST DR
LEAWOOD   KS     66224-9713

#1171797
CAROLE E HANCOCK
16 ADELPHI DR
GREENLAWN  NY     11740-1802

#1171798
CAROLE E PRETNAR
5890 ALABAMA AVE
WILLOWBROOK IL      60514-1722

#1171799
CAROLE E STROBEL
627 FRANKLIN AVE
UNION   OH     45322-3214

#1083691
CAROLE EKLUND TR U/A DTD 01/01/03
SEPARATE PROPERTY TRUST
4582 CRESTA VERDE LANE
BONITA     CA     91902

#1171800
CAROLE F MOORE
56-47 196TH ST
FLUSHING   NY    11365-2330

#1171801
CAROLE F ZOOK
85 PLEASANT HILL DRIVE
ELKTON   MD    21921-2427

#1171802
CAROLE FALVO
252 WALNUT STREET NW
WASHINGTON   DC    20012-2157

#1171803
CAROLE G BURR
4584 ROUNDHILL ROAD
ELLICOTT CITY     MD    21043-6751

#1171804
CAROLE GEORGE
1218 BRADBURY
TROY   MI    48098-6311

#1171805
CAROLE GUERTIN
48620 GOLDEN OAKS LN
SHELBY TWP   MI     48317-2614

#1171807
CAROLE H BRUNHUBER
140 GREYSTONE LANE 1
ROCHESTER  NY    14618-4946

#1171808
CAROLE HALE MCCLURE TR
CAROLE HALE MCCLURE TRUST
UA 10/31/94
7421 S W 11TH ST
PLANTATION   FL    33317-4119

#1171809
CAROLE HARMEL
4728 NORTH VIRGINIA AVE
CHICAGO   IL    60625-3708

#1171810
CAROLE HARRIS
667 WEST BETHUNE
DETROIT   MI    48202-2708

#1171811
CAROLE HIRSCHMANN
154 13TH ST SE
WASHINGTON   DC    20003-1450

#1171812
CAROLE HOGG TR
HOGG FAMILY TRUST U/A DTD 2/18/04
2319 SAN JUAN DR
LAKE HAVASU CITY     AZ    86403

#1171813
CAROLE I WILDE
230 MCKINLEY
KENMORE   NY    14217-2438

#1171814
CAROLE J ADAMS
2012 RIVER BASIN TER
PUNTA GORDA   FL    33982-1105

#1171815
CAROLE J BAUDINO
2500 SYCAMORE DR
MORRIS   IL    60450-3306

#1171816
CAROLE J BRYAN
2 N W 59TH ST
LAWTON   OK    73505-5814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1171817
CAROLE J COURSON & MYRON A
KOMARYNSKY JT TEN
790 GABRIEL CT
KIRKWOOD   MO    63122-3613

#1171818
CAROLE J DE CLARK
321 INDIANWOOD RD
LAKE ORION     MI    48362-1514

#1171819
CAROLE J DELONG
1668 LILLIAN COURT
COLUMBIA   TN    38401-5419

#1171820
CAROLE J FORTENBACH
BOX 624
HIGHLAND LAKES    NJ    07422-0624

#1171821
CAROLE J GATCHELL
3000 E CUNNINGTON LN
KETTERING   OH    45420-3837

#1171822
CAROLE J HENNING
210 S DORCHESTER
WHEATON   IL    60187-4712

#1171823
CAROLE J MCPHEARSON
10600 N 600 W
ELWOOD   IN    46036-8924

#1171824
CAROLE J MENELLE
1806 ARTHUR N W
WARREN   OH    44485-1807

#1171825
CAROLE J MILLER
3014 MIDLAND AVENUE
SYRACUSE   NY    13205-1943

#1171826
CAROLE J PHILLIPS
BOX 127 76 FOCH CIRCLE
NEMACOLIN   PA    15351-0127

#1171827
CAROLE J PLANTAMURO
40 TWINING ST
BRISTOL     CT    06010-6763

#1171828
CAROLE J SCHOETTLE
8610 MILLMAN PL
PHILADELPHIA     PA    19118-3717

#1171829
CAROLE J SCHWABE
440 MERWINS LANE
FAIRFIELD    CT    06430-1974

#1171830
CAROLE J SHUTT
4580 SOUTH COUNTY RD 200 WEST
KOKOMO   IN    46902

#1171831
CAROLE J SIMON
114 SOUTH BERLIN RD
LINDENWOLD   NJ    08021-1704

#1171832
CAROLE J VOGUE
825 RIDGEVIEW DRIVE
PITTSBURGH    PA    15228-1707

#1171833
CAROLE J WEATHERFORD
26309 HOLLY HILL
FARMINGTON HILLS    MI    48334-4518

#1171834
CAROLE JEAN BRYAN
2 N W 59TH ST
LAWTON   OK    73505-5814

#1171835
CAROLE JEAN HALSEY
9761 SPRINGPORT RD
SPRINGPORT   MI    49284-9323

#1171836
CAROLE JEAN SHANBERG
APT 315
3600 LAKE SHORE DRIVE
CHICAGO   IL    60613-4655

#1171837
CAROLE JOAN HOFFMAN
25 MCCANN DRIVE
OTTSVILLE     PA    18942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1171838
CAROLE JONES CUST STEVEN M
JONES UNIF GIFT MIN ACT MI
3317 LONE PINE RD
W BLOOMFIELD    MI    48323-3325

#1171839
CAROLE K LUNG
15792 TULLOW LANE
HUNGTINTON BEACH    CA    92647-3145

#1171840
CAROLE KELLER & EILEEN
FLAHERTY JT TEN
515 BEACH 124TH STREET
ROCKAWAY PARK NY    11694-1845

#1171841
CAROLE L BECKER
3143 PRAIRIE
ROYAL OAK    MI    48073-6575

#1171842
CAROLE L BRINKERT
1412 TAMARACK NW
GRAND RAPIDS    MI    49504-3039

#1171843
CAROLE L COHN & LAWRENCE
A COHN & DANIEL A COHN &
JUDITH L STEVENS JT TEN
37137 RAN DRIVE
PALMDALE    CA    93550-7506

#1171844
CAROLE L DEMARCO
6667 WINDMILL LN
WEST BLOOMFIELD    MI    48324-3754

#1171845
CAROLE L DENNIS
408 COLUMBIA ST.
ITHACA    NY    14850-3719

#1083699
CAROLE L FONTAINE
705 MEADOW STREAM DR
SOUTH BEND    IN    46614-6838

#1171846
CAROLE L GARAVAGLIA
1800 GREENWAY
PLANO    TX    75075-6651

#1171847
CAROLE L HYSELL
8725 ELDORADO
WHITE LAKE    MI    48386-3407

#1171848
CAROLE L KIMBALL
BOX 226
OAKHAM    MA    01068-0226

#1171849
CAROLE L LAPHAM
786 WARDLOW RD
HIGHLAND    MI    48356-2541

#1171850
CAROLE L PARIDEE
8024 ROUNDUP RIDGE
LAS VEGAS    NV    89131

#1171851
CAROLE L SCHROEDER
12465 BURTLEY
STERLING HEIGHTS    MI    48313-1809

#1171852
CAROLE L SLACK
111 SILVER CREEK COURT
GREER    SC    29650-3412

#1171853
CAROLE L SLAYTON &
JAMES L SLAYTON TR
CAROLE L SLAYTON LIVING
TRUST UA 06/13/96
10724 CARDINAL CIRCLE
INDIANAPOLIS    IN    46231-1004

#1171854
CAROLE L STANLEY
215 LEE ST
PARK FOREST    IL    60466-1028

#1171855
CAROLE L VINCENT
2317 DEL PERO ST
MARYSVILLE    CA    95901-3409

#1171856
CAROLE L WOOLSEY
3793 N ADAMS
BLOOMFIELD HILLS    MI    48304-3710

#1171857
CAROLE LEE WALCHER
311 YONDER HILL LN
WEXFORD    PA    15090-9440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1171858
CAROLE LEON HALVORSEN TR
HENRY IVAR HALVORSEN &
CAROLE LEON HALVORSEN TRUST
UA 01/16/96
5432 YALE AVE
WESTMINSTER   CA   92683-3418

#1171859
CAROLE LEVINE CUST
DEBORAH KAY LEVINE UNIF GIFT
MIN ACT NY
4 EQUESTRIAN COURT
UPPER BROOKVILLE   NY   11545-2638

#1171860
CAROLE LUTZ
53 ALEXANDER AVE
HICKSVILLE      NY      11801-6357

#1171861
CAROLE M CARTER
4934 CORNELL AVE D
CHICAGO   IL      60615-3014

#1171862
CAROLE M CHARLES
3948 TIMBERCREST CIRCLE
HOLT   MI   48842-9761

#1171863
CAROLE M CONWAY
11585 BAYSHORE DR W
CRYSTAL RIVER   FL   34429-5247

#1171864
CAROLE M CORSTANGE
166 CENTER ST
ASHBURNHAM   MA   01430-1613

#1171865
CAROLE M DE SANTIS
35 ELIZABETH AVE
HAMILTON   NJ   08610-6519

#1171866
CAROLE M GARVIN
1732 ENRIQUE DR
THE VILLAGE      FL      32159

#1171867
CAROLE M GEMUENDEN
5311 SITKA ST
BURTON   MI   48519-1521

#1171868
CAROLE M KOCH
2524 KEENEY DR
YORK   PA   17403-5210

#1171869
CAROLE M MEEHAN
2638 FALLENLEAF
STOCKTON   CA   95209-1107

#1171870
CAROLE M ROSE
141B EAST LAKE ROAD
PENN YAN   NY   14527-9589

#1171871
CAROLE M SCHNEIDER
7 AVE. DE LA MER UNIT 606
PALM COAST   FL   32137

#1171872
CAROLE M SUNDQUIST
1023 HAMPSTEAD
ESSEXVILLE      MI      48732-1907

#1171873
CAROLE M VETOVITZ
6461 AYLESWORTH DRIVE
PARMA HTS   OH   44130

#1171874
CAROLE MARCHETTI
36 EDGWATER DR
OLD GREENWICH   CT   06870

#1171875
CAROLE MARLA CAPLAN
51 TOPAZ WAY
SAN FRANCISCO   CA   94131-2533

#1171876
CAROLE MC CARTHY CUST BRIAN
MC CARTHY UNIF GIFT MIN ACT
MASS
151 FLINTLOCK DR
DUXBURY   MA   02332-4821

#1171877
CAROLE MC KINNEY
426 OVERLOOK DR
WATERVILLE      OH      43566-1519

#1171878
CAROLE MILLER AS CUST
FOR MISS VICTORIA MILLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
360 EAST 65TH ST
NEW YORK   NY   10021-6712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1171879
CAROLE N PATTERSON
BOX 100515
CAPE CORAL    FL    33910-0515

#1171880
CAROLE N SCHAAB
7476 CASE AVE
MENTOR   OH    44060-5721

#1171881
CAROLE P BAZINET
3912 N W 38TH PLACE
GAINESVILLE    FL    32606-6164

#1171882
CAROLE P DIETZ
36 OLIVE ST
CLOSTER   NJ    07624-1029

#1171883
CAROLE PARRY
1624 GRAHAM DRIVE
CHESTERTON   IN    46304-1623

#1171884
CAROLE PLOCH MOLLINEAUX
34 VILLAGE DRIVE
LIVINGSTON    NJ    07039-4331

#1171885
CAROLE PREBLICK
44 WOODLAWN PL
IRVINGTON    NJ    07111-2528

#1171886
CAROLE R CARROLL
3226 10TH AVE WEST
SEATTLE    WA    98119-1822

#1171887
CAROLE R HICKMAN
BOX 221
ROSE CITY    MI    48654-0221

#1171888
CAROLE R LINN CUST
JENNIFER S SHELDON
UNDER THE MI UNIF TRAN MIN ACT
600 ALAYNE CT
BRIGHTON    MI    48114

#1171889
CAROLE R LINN CUST
SARAH E SHELDON
UNDER THE MI UNIF TRAN MIN ACT
600 ALAYNE CT
BRIGHTON    MI    48114

#1171890
CAROLE R MOORE
280 PROSPECT AVE
APT 2B
HACKENSACK   NJ    07601-2537

#1171891
CAROLE R ROSEN
75 HENRY ST
BROOKLYN   NY    11201-1752

#1171892
CAROLE RADER CUST MICHAEL
RADER UNDER PA UNIF GIFTS
TO MINORS ACT
702 BEVERLY HILLS CT
RED LION    PA    17356-9186

#1171893
CAROLE RENEE LERMAN
Attn    CAROLE RENEE PROFFITT
2105 S BRINK AVE
SARASOTA   FL    34239-4204

#1171894
CAROLE ROSE STORY
23347 GILMORE STREET
WEST HILLS    CA    91307-3312

#1171895
CAROLE ROTHMAN
66-36 YELLOWSTOEN BLVD 29B
FOREST HILLS    NY    11375

#1171896
CAROLE RUDY
BOX 88213
CLORADO SPRINGS    CO    80908-8213

#1083710
CAROLE S FANCHER TR
U/A DTD 11/15/02
FBO CAROLE S FANCHER TRUST
P O BOX 643
DELEON SPRINGS    FL    32130

#1171897
CAROLE S JENNINGS
525 WINNEPOGE DR
FAIRFIELD    CT    06432-2562

#1171898
CAROLE S JENSEN
4113 GALLANT FOX DR
COLUMBIA   MO    65202-4531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1171899
CAROLE S MARINO
2525 BROKEN HILL CT
WAUKESHA   WI     53188-1559

#1171900
CAROLE S MARINO &
JOHN A MARINO JT TEN
2525 BROKEN HILL CT
WAUKESHA   WI     53188-1559

#1171901
CAROLE S MENCIN
4466 MICHAEL AVE
NORTH OLMSTED   OH     44070-2915

#1171902
CAROLE S VANSACH
405 COLLAR PRICE RD
BROOKFIELD   OH     44403-9708

#1171903
CAROLE S VARBLE
4502 HARTWICK VILLAGE PL
LOUISVILLE     KY     40241-3030

#1171904
CAROLE S WACHOWSKI
6745 S EUCLID
BAY CITY     MI     48706-9373

#1171905
CAROLE SCHER
APT 622
7 BALINT DR
YONKERS   NY     10710-3936

#1171906
CAROLE SHAULL TR
CAROLE SHAULL TRUST
UA 01/09/98
5117 STEVENSON ST
RICHMOND HEIGHTS     OH     44143-2761

#1171907
CAROLE SPRINGER
8610 MILLMAN PL
PHILADELPHIA     PA     19118-3717

#1171908
CAROLE T ELMORE
2422 DOVER ST
ANDERSON   IN     46013-3128

#1171909
CAROLE TAKIFF
BOX 1
GLENCOE   IL     60022-0001

#1171910
CAROLE URYASE
157 CONVERSE AVE
MERIDEN   CT     06450-3451

#1171911
CAROLE W CALLIHAN
577 CENTER ST WEST
WARREN   OH     44481-9384

#1171912
CAROLE W KILLALEA
17 DEERCREST SQUARE
INDIAN HEAD PARK        IL     60525-4433

#1171913
CAROLE W WALKER
809 BERGQUIST DR
BALLWIN   MO     63011

#1171914
CAROLE WAGNER
208 SOUTH DIVISION ST
LELIENAPLE     PA     16063-1209

#1171915
CAROLE Z GROVER TRUSTEE FOR
CAROLE Z GROVER U/A DTD
07/08/93 M-B CAROLE Z GROVER
12345 CARBERRY PLACE
ST LOUIS     MO     63131-3009

#1171916
CAROLE ZEUSCHEL GROVER
12345 CARBERRY PLACE
ST LOUIS     MO     63131-3009

#1171917
CAROLEAN ROBERSON
3635 SEAWAY DR
LANSING   MI     48911-1912

#1171918
CAROLEE A PRESLEY
2820 PLAYERS DRIVE
JONESBORO   GA     30236

#1171919
CAROLEE CHRISMAN AS CUST FOR
DARYL ROBERT CHRISMAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3428 ADAMS SHORE DR
WATERFORD   MI     48329-4202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1171920
CAROLEE CHRISMAN AS CUST FOR
SHARON RENEE CHRISMAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3428 ADAMS SHORE DR
WATERFORD   MI     48329-4202

#1171921
CAROLEE CHRISMAN AS CUST FOR
VICKI LYNN CHRISMAN U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
3428 ADAMS SHORE DR
WATERFORD   MI     48329-4202

#1171922
CAROLEE CHRISMAN CUST
MISS LINDA D CHRISMAN UNIF
GIFT MIN ACT MICH
3428 ADAMS SHORE DR
WATERFORD   MI     48329-4202

#1171923
CAROLEE E LOWE &
GORDON C LOWE JR JT TEN
301 FARMVIEW RD
NAZARETH   PA     18064

#1171924
CAROLEE FRANCES DYER
175 HOUGSRDY LN
COLLIERVILLE TN        MT     38017

#1171925
CAROLEE FRANCES DYER
566 FLETCHER RD
COLLIERVILLE   TN     38017-1614

#1171926
CAROLEE SMITH
6704 ASHBROOK DR
FT WORTH   TX     76132-1140

#1171927
CAROLEE WARREN
CMR 477 BOX 2221
APO     AE     09165

#1171928
CAROLETTE F MALONE
5829 ROWLEY
DETROIT   MI     48212-2408

#1171929
CAROLGENE FRASER
1122 BLUEBIRD ST
MUNSTER   IN     46321

#1171930
CAROLIE P WILDRICK
260 FAIRMOUNT AVE
CHATHAM   NJ     07928-1825

#1171931
CAROLINA ALVAREZ ROBLES
27860 MOUNT HOOD WAY
YORBA LINDA     CA     92887-4243

#1171932
CAROLINA D BOGUE
231 WOOD RUN
ROCHESTER  NY     14612-2264

#1171933
CAROLINA HOSIERY MILLS INC
BOX 850
BURLINGTON   NC     27216-0850

#1171934
CAROLINA K WHITFIELD-SMITH
2349 WILD VALLEY DRIVE
JACKSON   MS     39211

#1171935
CAROLINE A BEACH
6632 ALBION RD
OAKFIELD     NY     14125-9764

#1171936
CAROLINE A BROULLON
212 WOOD ST
DOYLESTOWN  PA     18901-3527

#1171937
CAROLINE A BUCK
721 MOUNT PLEASANT ROAD
BRYN MAWR   PA     19010-1933

#1171938
CAROLINE A DUDLEY
1402 W MOORE
FLINT     MI     48504-3548

#1171939
CAROLINE A EDMONDS
387 WALNUT ST
MT MORRIS   MI     48458-1948

#1171940
CAROLINE A ELLIS
BOX 368
SIASCONSET     MA     02564-0368

Page:   1499 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1171941
CAROLINE A FINCH
411 SHADYWOOD
HOUSTON   TX    77057-1419

#1171942
CAROLINE A JANIK
404 KENNETH COURT
GLENWOOD IL      60425

#1171943
CAROLINE A LATONA TR
CAROLINE A LATONA TRUST
U/A DTD 09/04/2002
1400 SONATA DRIVE
MILWALKEE      WI    53221

#1171944
CAROLINE A PHILLIPS
5194 WINSHALL DR
SWARTZ CREEK    MI    48473-1223

#1171945
CAROLINE ALLRUTZ
1612 GINGERCREEK CT
SYCAMORE    IL     60178-2722

#1171946
CAROLINE B GROTZ
2 YEGER ROAD
PRINCETON JUNCTION    NJ    08550-2809

#1171947
CAROLINE B NANNIZZI
2375 RANGE AVENUE
SANTA ROSA    CA    95403-9474

#1171948
CAROLINE B PATRICK
P O BOX 341
GEORGETOWN TX    78627-0341

#1171949
CAROLINE B SCHAFFER
2419 BROTHERS DRIVE
TUSKEGEE    AL    36083-2945

#1171950
CAROLINE B SORY TR
CAROLINE B SORY INTER VIVOS
TRUST UA 10/7/82
74 CAYMAN PL
PALM BEACH GARDENS   FL     33418-8096

#1171951
CAROLINE BAIRD MASON
66 WHEELER RD
GLENMONT  NY    12077-4225

#1171952
CAROLINE BARRETT TRUSTEE OF
THE CAROLINE BARRETT DECL OF
TRUST DTD 11/18/91
3939 N NORDICA AVE
CHICAGO    IL    60634-2381

#1171953
CAROLINE BEHMLANDER
6750 SEVEN MILE
FREELAND    MI    48623

#1171954
CAROLINE BERGER
40 EAST OAK , APT 404
CHICAGO    IL    60611

#1171955
CAROLINE BORGERS
31 THIRD ST
NORTH ARLINGTON   NJ    07031-4817

#1171956
CAROLINE BRINKMAN ISBEY
7113 NOLENSVILLE RD
NOLENSVILLE    TN    37135

#1171957
CAROLINE BURNETT COOK
313 FASHION CIR
NEWARK  DE    19711-2426

#1171958
CAROLINE BUZZARD
1461 PEN ARGYL ROAD
PEN ARGYL    PA    18072-9692

#1171959
CAROLINE C BROOKS
7100 PRIOR RD
DURAND   MI    48429

#1171960
CAROLINE C GOULD
10794 PALESTINE DR
UNION  KY    41091-9604

#1171961
CAROLINE C GREEN
373 S CRANBROOK RD
BIRMINGHAM   MI    48009-1590

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1171962
CAROLINE C HIGHT
BOX 379
ELDORADO   TX   76936-0379

#1171963
CAROLINE C NIEDOWICZ &
KENNETH M NIEDOWICZ JT TEN
235 NORTH BYWOOD
CLAWSON   MI   48017-1412

#1171964
CAROLINE C POTTER
5947 ETON CT
SAN DIEGO   CA   92122-3203

#1083716
CAROLINE C RONCHINI
VIA GREGORIO VII 221
ROME        00165
ITALY

#1171965
CAROLINE C RONCHINI
VIA GREGORIO VII 221
00165 ROME
ITALY

#1171966
CAROLINE C WADE
1701 ELKCHESTER PK
LEXINGTON   KY   40510-9611

#1171967
CAROLINE CAMPBELL
4500 NEWBYS BRIDGE
CHESTERFIELD   VA   23832-7731

#1171968
CAROLINE CARDILICCHIA
7 GATEWAY CIRCLE
ROCHESTER   NY   14624-4414

#1171969
CAROLINE CASEY FELDTMOSE
WEST 102 GLEN AVE
PARAMUS   NJ   07652-2313

#1171970
CAROLINE CERATO TR
ANGELO & CAROLINE CERATO
DECEDENTS TRUST U/A 05/14/96
4554 E PARADISE VLG
PKY NORTH 104
PHOENIX   AZ   85032

#1171971
CAROLINE COTTON & DENNIS
POWERS JT TEN
104 WINIFRED AVE
WORCESTER   MA   01602-1553

#1171972
CAROLINE D ADAMEK CUST
JOLINE EAKER UNDER NY UNIF
GIFT MIN ACT
BOX 161
FORT PLAIN   NY   13339-0161

#1171973
CAROLINE D ASHFORD
1015 DEVONSHIRE DR
NEW BERN   NC   28562-7217

#1171974
CAROLINE D CASCINI
325 MARYLAND NE
GRAND RAPIDS   MI   49503-3939

#1171975
CAROLINE D STIGLIANO
1078 BONAIR DR
SHARON   PA   16146-3514

#1171976
CAROLINE E BABBITT &
KATLEEN LIVINGSTON JT TEN
BOX 282
SCHOHAIRE   NY   12157-0282

#1171977
CAROLINE E CAMBRIDGE
8113 FOXTAIL CT
LAWRENCEVILLE   NJ   08648-2880

#1171978
CAROLINE E CARVER
12 SHERMAN AVE
MORRIS PLANS   NJ   07950-1723

#1171979
CAROLINE E DONOVAN
8294 W 100 N
KOKOMO   IN   46901-8747

#1171980
CAROLINE E HAUSLER TR
CAROLINE E HAUSLER TRUST
UA 04/25/89 AMENDED 01/03/96
526 WARWICK DRIVE
VENUS   FL   34293

#1171981
CAROLINE E HENRY
8294 W 100 N
KOKOMO   IN   46901-8747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1171982
CAROLINE E HENRY &
LAUREN C DONOVAN JT TEN
8294W 100N
KOKOMO   IN     46901-8747

#1171983
CAROLINE E JOBB &
BELA JOBB JT TEN
1820 DELAWARE AVE
FLINT    MI     48506-3394

#1171984
CAROLINE E LUCKEY & ROBERT P
LUCKEY JT TEN
214 E LIBERTY
MILFORD   MI     48381-1950

#1171985
CAROLINE EDWARDS
6415 SNI A BAR ROAD
KANSAS CITY    MO    64129-1957

#1171986
CAROLINE ELIZABETH DONALDSON
176 CATALPA DR
HORSEHEADS NY    14845-2828

#1171987
CAROLINE EVANS
216 SOUTH 10TH ST
GAS CITY     IN    46933-2120

#1171988
CAROLINE F KENNELLEY
10 PANTON RD
VERGENNES VT     05491-1033

#1171989
CAROLINE FAIRFIELD
SLOBODNIK
732 HUNTERS LANE
MT LAUREL    NJ    08054-2815

#1171990
CAROLINE FLACHSMANN
16284 WYSONG
CLINTON TWP    MI    48035-2288

#1171991
CAROLINE FLAHERTY GOLDSMITH
709 HIGH STREET
HACKETTSTOWN NJ    07840-1528

#1171992
CAROLINE FORCELLI
P O BOX 442
PUTNAM VALLEY    NY    10579-0442

#1171993
CAROLINE G CAPELLI
1400 OVERBROOK DR
ORMOND BEACH FL    32174-3937

#1171994
CAROLINE G THOMPSON
1184 MEACHAM RD
RAY     OH    45672-9610

#1171995
CAROLINE GIALAS
736 BROAD AVE
BELLE VERNON    PA    15012-1513

#1171996
CAROLINE GIERS
156 HALL DR
ORINDA    CA    94563-3654

#1171997
CAROLINE GOLD RAGO
45 BUTTONWOOD LANE
CINNAMINSON    NJ    08077-2401

#1171998
CAROLINE H BERG TRUSTEE U/A
DTD 08/14/91 CAROLINE H BERG
TRUST
406 LISA ANN DR
HURON   OH    44839

#1171999
CAROLINE H CHENEY
496 CENTER RD
BOX 149
WOODSTOCK CT    06281-1712

#1172000
CAROLINE H ZOLLER
553 GARDEN STREET
BOX 635
LITTLE FALLS    NY    13365-1425

#1172001
CAROLINE HARDIN &
JAMES C HARDIN JT TEN
373 TEN LAKES DR
DEFUNIAK SPRINGS    FL    32433

#1172002
CAROLINE HASCHIN
2322 AGINCOURT ROAD
TOMS RIVER    NJ    08755-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1083722
CAROLINE HORNE MC KAY
2041 ARCHDALE DR
CHARLOTTE    NC    28210-4519

#1172003
CAROLINE I HART
7023 STEINMEIER DR W
INDIANAPOLIS    IN    46220-3965

#1172004
CAROLINE J BOLTON
1356 COLLEGE RD
MASON    MI    48854

#1172005
CAROLINE J HARDING
8707 EAST SELLS DRIVE
SCOTSDALE    AZ    85251

#1172006
CAROLINE J LEAR
3101 WINSTON DR
SAGINAW    MI    48603-1645

#1172007
CAROLINE J LUKINGBEAL
2420 CRAIG COVE
KNOXVILLE    TN    37919-9313

#1172008
CAROLINE J RICH
1295 TYNCASTLE WAY NE
ATLANTA    GA    30350-3517

#1172009
CAROLINE J WALLACE
2566 FOREST SPRINGS DR SE
WARREN    OH    44484

#1172010
CAROLINE JANE STRAND
14305 E MARINA DR
AURORA    CO    80014

#1172011
CAROLINE JONES GROVES
718-13TH AVE
HUNTINGTON    WV    25701-3230

#1172012
CAROLINE K MANNY
16904 S E 14TH ST RD
SILVER SPRINGS    FL    34488-5800

#1172013
CAROLINE K MIKKELSEN TR
CAROLINE K MIKKELSEN LIVING
TRUST UA 06/12/00
24688 VERDANT DR
FARMINGTON HILLS    MI    48335-2127

#1172014
CAROLINE K MORGAN
1405 WESTON LANE
AUSTIN    TX    78733-3451

#1172015
CAROLINE K WHITE
1148 BISHOP AVE
HAYWARD    CA    94544-2620

#1172016
CAROLINE L KOLUPSKI
112 NORWICH DRIVE
ROCHESTER NY    14624-1206

#1172017
CAROLINE L O'CONNER EX U/W
LOUIS F CHAMPOUX
14 TALBOT AVE
N BILLERICA    MA    01862-1415

#1172018
CAROLINE L RICHARD
515-8TH ST
ELIZABETH    PA    15037-1329

#1172019
CAROLINE L SCHMITT
345 LUHMANN DR
NEW MILFORD    NJ    07646-1513

#1172020
CAROLINE L STEIN TR U/DECL
OF TR WITH CAROLINE L STEIN
DTD 12/11/73
BOX 6065
NORTH PLYMOUTH MA    02362-6065

#1172021
CAROLINE L TOMKIEWICZ
6910 WHITEFIELD
DEARBORN HTS    MI    48127-4712

#1172022
CAROLINE L WILSON
3821 SE 22ND PL
OCALA    FL    34471-5623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172023
CAROLINE LETO
1500 SOUTH SURF ROAD
HOLLYWOOD  FL    33019-2377

#1172024
CAROLINE LOUISE MORGAN
APT B
7617 GREIGHTON COURT
INDIANAPOLIS    IN    46227-5574

#1172025
CAROLINE M BALL
2940 SEEBALDT
WATERFORD  MI    48329-4143

#1172026
CAROLINE M BONISZEWSKI CUST
JUSTIN M BONISZEWSKI UNDER
NY UNIF GIFTS TO MINORS ACT
17 PHEASANT RUN LANE
LANCASTER   NY    14086-1145

#1172027
CAROLINE M CONSIDINE
2909 LEECH AVE
SIOX CITY       IA      51106-1134

#1172028
CAROLINE M DICKEY
4345 YORK RD
COLLEGE PARK   GA    30337-4837

#1172029
CAROLINE M DUNCAN
9952 SOUTH 99 EAST AVE
TULSA   OK   74133-5158

#1172030
CAROLINE M ELWELL &
BONNIE J CHIRCOP JT TEN
275 CHERRYLAND
AUBURN HEIGHTS    MI    48057

#1172031
CAROLINE M GRANT
113 E BENSON ST
DECATUR   GA   30030-4307

#1172032
CAROLINE M HANGEY
629 GLENMEADOW ROAD
MIDLOTHIAN     VA     23113-3074

#1172033
CAROLINE M HART
24 PALISADE RD
LINDEN   NJ     07036-3829

#1172034
CAROLINE M HEIMBERGER TR
UA 04/08/96
FBO CAROLINE M HEIMBERGER
401 DEAN DR
KENNETT SQUARE   PA    19348-1626

#1172035
CAROLINE M LAFFERTY
TWO HATCH STREET
PETERBOROUGH  NH    03458-1429

#1172036
CAROLINE M SHORT
112 MARSH ROAD
REHOBOTH BEACH   DE    19971-9770

#1172037
CAROLINE M STRAYHORN
1904 TILEY CIRCLE
COMMERCE TWP  MI    48382

#1172038
CAROLINE M WURTS
400 S WAYNE AVE
WAYNE  PA    19087-4017

#1172039
CAROLINE MANN
4105 SPRUELL DR
KENSINGTON   MD    20895-1348

#1172040
CAROLINE MARIA KLEMPERER
GREEN
944 WOODS RD
RICHMOND   IN    47374-9409

#1172041
CAROLINE MARY BONISZEWSKI
10 BEATRIX CIR
LANCASTER   NY    14086

#1172042
CAROLINE MARY BONISZEWSKI &
MICHAEL BONISZEWSKI JT TEN
10 BEATRIX CIR
LANCASTER  NY   14086

#1172043
CAROLINE MCMURTHY
67 CRESTHAVE DR
WILLOWADALE   ON     M2H 1M2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1172044
CAROLINE MEAGHER
25 HIGHLAND DR
ALBANY    NY    12203-3503

#1172045
CAROLINE MILDRED THOMPSON
3645 NORTHCOTE DRIVE
BIRMINGHAM    AL    35223-2843

#1172046
CAROLINE O HEBERLE
53 MILDORF STREET
ROCHESTER    NY    14609-7229

#1172047
CAROLINE OCHENSKI
4538 LINVILLE
WARREN    MI    48092-5120

#1172048
CAROLINE OLIVE RUEDI
5415 SOUTH MERRILL AVE
CUDAHY    WI    53110-2113

#1172049
CAROLINE P NORQUIST
PO BOX 415
CARBONDALE    CO    81623-0415

#1172050
CAROLINE P PETERSON & DAVID
R PETERSON JT TEN
BOX 11389
SPRING    TX    77391-1389

#1172051
CAROLINE P STOLFA TR
CAROLINE P STOLFA TRUST
UA 09/19/96
1530 S GREENWOOD
PARK RIDGE    IL    60068-5178

#1083728
CAROLINE P WILLIS BRUBAKER
3 LORETO CLOSE
BOONDALL
QUEENSLAND    04034
AUSTRALIA

#1172052
CAROLINE P WILLIS BRUBAKER
3 LORETO CLOSE
BOONDALL QUEENSLAND
4034
AUSTRALIA

#1172053
CAROLINE PEDOWITZ
APARTMENT 210
691 S HOLLYWOOD DRIVE
PEMBROKE PINES    FL    33025

#1172054
CAROLINE PENTSAK
10 MEADOW WAY
MERIDEN    CT    06450-4753

#1172055
CAROLINE PLIZGA
26070 SHELL COURT
WARREN    MI    48091

#1172056
CAROLINE R BUTLER
5300 BEACON HILL ROAD
APT 214
MINNETONKA    MN    55345

#1172057
CAROLINE R DOUTHIT
2105 S RANDOLPH ST
ARLINGTON    VA    22204-5127

#1172058
CAROLINE R SCHLESINGER
178 MEADOW RD
PASADENA    MD    21122-2867

#1172059
CAROLINE R WATSON
20200 ALDERTON ST
DETROIT    MI    48219-1270

#1172060
CAROLINE RAYMOND
347 RADISSON STREET
AXLMER    QC    J9J 2H4
CANADA

#1172061
CAROLINE REITER &
PATRICIA MITCHELL TEN COM
20300 SUNNYSIDE ST
ST CLAIR SHRS    MI    48080-4237

#1172062
CAROLINE RICHE WOLMAN
6863 S PRESCOTT ST
LITTLETON    CO    80120-3622

#1172063
CAROLINE ROSE SMITH
APT 112
4719 COLE
DALLAS    TX    75205-3551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1172064
CAROLINE S DAVIS
5822 N OXFORD ST
INDIANAPOLIS      IN      46220-2920

#1172065
CAROLINE S DE WILDE
14 GLEN DR
GOSHEN   NY   10924-1006

#1172066
CAROLINE S FISTER
18 BEACH RD
GLOUCESTER  MA    01930-3260

#1172067
CAROLINE S HUMPHREY TR
CAROLINE S HUMPHREY TRUST
UA 08/06/98
AGAPE DM6 13426
7990 15TH ST E
SARASOTA    FL      34243

#1172068
CAROLINE S INSCOE
BOX 65
700 DA VEGA DRIVE
LEXINGTON    SC    29071-0065

#1172069
CAROLINE SEMLER KORNBERG
4803 SW FAIRHAVEN DR
PORTLAND   OR    97221-2615

#1172070
CAROLINE SILVERMAN AS
CUSTODIAN FOR NORMAN
SILVERMAN U/THE ILL UNIFORM
GIFTS TO MINORS ACT
1642 CAVELL
HIGHLAND PARK    IL      60035-2211

#1172071
CAROLINE SMITH HEAD
730 GLENPARK LN
MIDLOTHIAN     VA    23113-4475

#1172072
CAROLINE STACEY
8055 EVERGREEN
DETROIT    MI    48228-2939

#1172073
CAROLINE SUTTKUS &
JOHN SUTTKUS JT TEN
53204 STARLITE DR
SHELBY TWP   MI     48316-2341

#1172074
CAROLINE T CATTALANI
406 GRANT STREET
EAST ROCHESTER   NY     14445-2212

#1172075
CAROLINE T DAU
1575 CARPENTER DR
BOSQUE FARMS   NM     87068

#1172076
CAROLINE T DONOHUE
9 BRIAN DR
BRIDGEWATER   NJ     08807-2016

#1172077
CAROLINE T MUDD
1515 THE FAIRWAY
APT 623H
RYDAL    PA    19046-1447

#1172078
CAROLINE T RANDOLPH
BOX 17124
RICHMOND   VA    23226-7124

#1172079
CAROLINE T SCHOFIELD
262 ELM ST
MARLBOROUGH  MA    01752-1108

#1083729
CAROLINE THOMAS
3352 AQUARIUS CIR
OAKLAND    MI    48365

#1172080
CAROLINE TROISE
634 LOVE LANE
WARWICK   RI     02818-4004

#1172081
CAROLINE V BENNETT
570 SW 831
HOLDEN   MO   64040-8249

#1172082
CAROLINE V SCHWEITER
300 MOORELAND AVE
CARLISLE    PA    17013-3724

#1172083
CAROLINE V SLATER
BOX 5608
RIVER FOREST   IL     60305-5608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1172084
CAROLINE W B CUTHBERT
CUST ALEXANDER J CUTHBERT
UNIF GIFT MIN ACT PA
251 HATHAWAY LANE
WYNNEWOOD PA    19096-1902

#1172085
CAROLINE W ROGERSON
BOX 2097
33 SURPLUS ST
DUXBURY   MA    02331-2097

#1172086
CAROLINE W YEN
55 ROBERTS RD
ENGLEWOOD CLIFFS   NJ    07632-2234

#1172087
CAROLINE WALKER ZORN
2915 GLEN ALBYN DR
SANTA BARBARA   CA    93105-2219

#1172088
CAROLINE WARNER WESSELS
1401 CORNELL RD
ATLANTA   GA   30306-2403

#1172089
CAROLINE WELLS WHEELER
104 CUTTER PLACE
BURLINGTON   IA    52601-2321

#1172090
CAROLINE WILLIAMS LAMB
1793 HUNTINGTON DR
CHARLESTON  SC    29407-3118

#1172091
CAROLINE WINN
28324 HUGHES
ST CLAIR SHORES    MI    48081-3606

#1172092
CAROLINE ZUREK
1321 PEPPERTREE RD
DERBY   NY    14047-9564

#1172093
CAROLL C VAGTS
9206 BIG LAKE RD
CLARKSTON  MI    48346-1050

#1172094
CAROLL DAVIS
PO BOX 502
DANVILLE    IN    46122-0502

#1172095
CAROLL J BECK
221 S JACQUES
WORTHINGTON  OH    43085

#1172096
CAROLL RAY BARGER
1956 FRANKLIN LAUREL RD
NEW RICHMOND   OH    45157-9516

#1172097
CAROLL STANKS ELFLAND
21992 OAK GROVE CT
MISSION VIEJO     CA    92692-4300

#1172098
CAROLYN A BARNES
Attn    CAROLYN HALL
11105 S GILLIAM
OKLAHOMA CITY   OK    73170-2439

#1172099
CAROLYN A BECKMAN
2513 FOULKWOODS RD
WILMINGTON    DE    19810-3636

#1172100
CAROLYN A BJORNSON
2636 MC ALPINE DRIVE
WARREN  MI    48092-1842

#1172101
CAROLYN A BJORNSON &
ROY F BJORNSON JT TEN
2636 MC ALPINE DR
WARREN   MI    48092-1842

#1172102
CAROLYN A BROWN
10545 N SUNSHINE DR
LITTLETON   CO    80125-9425

#1172103
CAROLYN A BRYCE
E 9701 STATE RD 85
EAU CLAIRE     WI    54701-1801

#1172104
CAROLYN A CLARK
22675 COVENTRY WOODS
SOUTHFIELD   MI    48034-2106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1172105
CAROLYN A COOPER
CAROLYN COOPER EARWOOD
BOX 1604
SONORA   TX    76950-1604

#1172106
CAROLYN A DIXON
17144 SHARPSBURG AVE
BATON ROUGE   LA    70817-2543

#1172107
CAROLYN A ELLIOTT
4333 RUNNING DEER TRAIL
PIGSON    MI    48755

#1172108
CAROLYN A ENGELHARD
5008 SOUTHGATE
LANSING   MI    48910-5482

#1172109
CAROLYN A ERNEST
202 48TH ST
SANDUSKY   OH    44870-4860

#1172110
CAROLYN A FLICKER
535 TOTAVI
LOS ALAMOS    NM    87544-2641

#1172111
CAROLYN A FRIES
6524 SOUTHEAST AUTUMN CIRCLE
BARTLESVILLE    OK    74006

#1172112
CAROLYN A HARTGROVE &
SUE A BALL JT TEN
273 RIDGEMONT
GROSEE POINTE    MI    48236-3131

#1172113
CAROLYN A HAYNALI
14646 ELLSWORTH RD
BERLIN CENTER    OH    44401

#1172114
CAROLYN A HENRY
2709 WILD RIVER DR
ROSEBURG   OR    97470-7996

#1172115
CAROLYN A HERBERT
854 ACALANES ROAD
LAFAYETTE   CA    94549

#1172116
CAROLYN A JACKSON
2326 BROWN BARK DR
BEAVERCREEK   OH    45431-2617

#1172117
CAROLYN A KOVAC &
JAMES M KOVAC JT TEN
9282 S W 91ST CIRCLE
OCALA    FL    34481

#1172118
CAROLYN A LENZ
7228 SHARP ROAD
SWARTZ CREEK   MI    48473-9429

#1172119
CAROLYN A LLOYD
2450 SUN VIEW TER
CONCORD   CA    94520-1341

#1172120
CAROLYN A LYNCH
25 QUAIL LN
BISHOP   CA    93514-7078

#1172121
CAROLYN A MAR
4815 S ALASKA ST
SEATTLE    WA    98118-1850

#1172122
CAROLYN A MATZICK
163 BALTUSROL RD
CROSSVILLE    TN    38558

#1172123
CAROLYN A MC COMMIS
105 E HARWOOD RAOD APT 407
EULISS    TX    76039-3484

#1172124
CAROLYN A MCADORY
16557 BRAILE
DETROIT    MI    48219-3912

#1172125
CAROLYN A MCCAHAN
3671 DURHAM ROAD
NORTON   OH    44203-6338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172126
CAROLYN A MCCORMICK
Attn   CAROLYN A HELTON
8680 HEILMAN DRIVE
NEW CARLISLE     OH     45344-7610

#1172127
CAROLYN A MIDDLETON & ROBERT
C MIDDLETON
728 SOUTH ST
GENEVA   IL      60134-2512

#1172128
CAROLYN A OATES
5532 DVORAK
CLARKSTON    MI    48346-3210

#1172129
CAROLYN A PARKS & JAMES J
PARKS JT TEN
1319 N MUSKEGON BANKS RD
MARION    MI    49665-9505

#1172130
CAROLYN A POPE
3071 MCCORD BLVD
TALLAHASSEE    FL    32303-1709

#1172131
CAROLYN A ROBINSON
5662 YOUNG RD
COCK PORT   NY    14094

#1172132
CAROLYN A ROYAL
2408 89TH AVE
OAKLAND   CA    94605-3930

#1172133
CAROLYN A SADLER
3504 S WEBSTER
KOKOMO   IN    46902-3663

#1172134
CAROLYN A SCHRAM
5174 BLOSSOM AVE
FLUSHING   MI    48433-9024

#1172135
CAROLYN A SEAGRAVES
3864 NORTH CHERRY LANE
KANSAS CITY     MO    64116-2728

#1172136
CAROLYN A SEGBERS
W MAIN ST
SHORTSVILLE   NY    14548

#1083734
CAROLYN A SHREFFLER TTEE
U/A DTD 09/25/96
CAROLYN A SHREFFLER TRUST
515 SOUTH BRENTWOOD
GIDSONBURG  OH    43431

#1172137
CAROLYN A SIEFERT
1077 HUBERT RD
OAKLAND   CA    94610-2520

#1172138
CAROLYN A SILAS
110 HAWLEY STREET
ROCHESTER   NY    14608-2628

#1172139
CAROLYN A SIMONDS & BEVERLY
J SIMONDS JT TEN
7940 WINDSORE COURT
DARIEN   IL    60561-1504

#1172140
CAROLYN A SMITH
W 1971 BELLE MAPPS CT
GREEN LAKE     WI     54941

#1172141
CAROLYN A SMITH &
KEVIN O LAPP JT TEN
8310 SW PINE ST
PORTLAND   OR    97223-8779

#1172142
CAROLYN A SMITH TRUSTEE U/A
DTD 04/30/91 CAROLYN A SMITH
LIVING TRUST
13 WEDGEWOOD DRIVE
WILLARD   OH    44890

#1172143
CAROLYN A TEATS
673 VISTA DRIVE
OSWEGO IL     60543

#1172144
CAROLYN A THOMPSON
3136 ARIS DRIVE
WARREN   OH    44485-1603

#1172145
CAROLYN A TUCKERMAN
4114 WEST MONROE ROAD
TIPTON    MI    49287-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172146
CAROLYN A TYLENDA
1868 BERKELEY MEWS NE
ATLANTA    GA    30329-3361

#1172147
CAROLYN A USHER & FRANCES J
USHER JT TEN
850 CHAUTAUQUA BLVD
PACIFIC PALISADES    CA    90272-3801

#1172148
CAROLYN A VOIGHT
C/O CAROLYN A ADAMS
3733 HUGHS LANE
BURLESON  TX    76028-3159

#1172149
CAROLYN A WANDERSKI
138 SHADOW WOOD
SUGAR LAND  TX    77478-2665

#1172150
CAROLYN A WESTFALL
1306 BRIGHTON DRIVE
URBANA    IL    61801-6417

#1172151
CAROLYN A WOODBURY
20 PINEFIELD LANE
SOUTH DENNIS    MA    02660-3509

#1172152
CAROLYN A WOODSON
1522 VERONICA
ST LOUIS    MO    63147-1422

#1083735
CAROLYN ADESSA
29-50 167TH ST
FLUSHING    NY    11358

#1172153
CAROLYN ALLEY
31849 BLANCO RD
BULVERDE  TX    78163-3847

#1172154
CAROLYN ALZORA MILLER
1029 ACACIA CIRCLE
LITCHFIELD PARK    AZ    85340-4529

#1172155
CAROLYN ANDERSON
BOX 34734
DETROIT    MI    48234-0734

#1172156
CAROLYN ANDREWS
2658 75TH AVENUE
OAKLAND  CA    94605-2804

#1172157
CAROLYN ANN BANKS
4128 THALIA ST
NEW ORLEANS    LA    70125

#1172158
CAROLYN ANN CREASY
1235 MULBERRY RD
MARTINSVILLE    VA    24112-5509

#1172159
CAROLYN ANN CRIER
5415 STONELEIGH AVE
DALLAS    TX    75235-7541

#1172160
CAROLYN ANN HENRY
305 HALCOTT DR
UNIT 122
LAFAYETTE    LA    70503-4667

#1172161
CAROLYN ANN HILLIARD
4015 MIRA COSTA ST
OCEANSIDE    CA    92056-4611

#1172162
CAROLYN ANN KERR
39 CORNING PARK
WEBSTER   NY    14580-3503

#1172163
CAROLYN ANN MAGEE RAMSEY
BOX 1065
HENDERSON  TX    75653-1065

#1172164
CAROLYN ANN PFLEGHAAR
1800 LIME RD
GENOA    OH    43430-9303

#1172165
CAROLYN ANN POWELL
495 EAST VALLEY VIEW DR
MT WASHINGTON  KY    40047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172166
CAROLYN ANN REES & EVAN
DAVID REES JR JT TEN
3932 PALISADES DRIVE
WEIRTON    WV    26062-4327

#1172167
CAROLYN ANN TRODDEN
2214 BROOKDALE AVE
PARMA    OH    44134-1506

#1172168
CAROLYN ANNE CLEASBY
1547 CASA DE PONSELLE
SAN JOSE    CA    95118-1925

#1172169
CAROLYN ANNE SCHNELL
3014 HICKORY ST
FARGO    ND    58102

#1172170
CAROLYN ARDERY SKARDA
BOX 578
CLOVIS    NM    88102-0578

#1172171
CAROLYN ARNFIELD
304 W WASHINGTON
LISBON    OH    44432-1246

#1172172
CAROLYN B BECKERMAN
210 S MUSTIN DR
ANDERSON    IN    46012-3158

#1172173
CAROLYN B CALKINS
C/O C B SMITH
17 HICKORY DR
DOYLESTOWN    PA    18901-4746

#1172174
CAROLYN B CAMPBELL
313 SUGARBERRY CIRCLE
HOUSTON    TX    77024

#1172175
CAROLYN B CONTE
BOX 478
EAST DORSET    VT    05253-0478

#1172176
CAROLYN B DAVIS
35 WOODLAND RIDGE CIRCLE
COVINGTON    GA    30016

#1172177
CAROLYN B DEGROFF
4197 MAKYES RD
SYRACUSE    NY    13215-8685

#1172178
CAROLYN B FLAPAN
135 TULLAMORE ROAD
GARDEN CITY    NY    11530-1138

#1172179
CAROLYN B FULKERSON
6806 CASTLE MANOR DRIVE
INDIANAPOLIS    IN    46214-3723

#1172180
CAROLYN B GREIF & MAURICE P
GREIF JT TEN
BOX 188
ROCKWOOD    TN    37854-0188

#1172181
CAROLYN B HALL
RIVER HOUSE FARM
OLD NATCHEZ TRACE RD
FRANKLIN    TN    37064

#1172182
CAROLYN B KELLEHER
91 CEDAR ELM DRIVE
SAFETY HARBOR    FL    34695-4622

#1172183
CAROLYN B LUSIGNAN & HENRY T
LUSIGNAN JT TEN
78 GAMWELL AVE
PITTSFIELD    MA    01201-8112

#1172184
CAROLYN B MAGUIRE
54 LONDON LANE
STAMFORD    CT    06902-1618

#1172185
CAROLYN B MILLER
638 FRANKLIN BLVD
ABSECON    NJ    08201-2717

#1172186
CAROLYN B MUCHA &
THOMAS F MUCHA JT TEN
90 SHENFIELD ST
NEW BRITAIN    CT    06053-3833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172187
CAROLYN B PECK
35630 GRAND RIVER APT 110A
FARMINGTON HILLS    MI    48335

#1172188
CAROLYN B REDMOND
93 CHASE POINT RD
MIRROR LAKE    NH    03853-6152

#1172189
CAROLYN B REGNER
8301 OLD SAUK RD APT 350
MADISON    WI    53562-4390

#1172190
CAROLYN B RYSEFF
109 GREENBRIAR
BELLEVILLE    IL    62221-4318

#1172191
CAROLYN B SANDERS
3025 NERI RD
GRANBURY  TX    76048-6822

#1172192
CAROLYN B SERVIDIO & JAMES R
BRIDGES JT TEN
8 LEDGEWOOD COURT
NORWALK  CT    06850-1811

#1172193
CAROLYN B WILLS
12 S ROSE RD
MEMPHIS    TN    38117-2902

#1172194
CAROLYN BARR
APT 3 H
340 W 57TH ST
NEW YORK  NY    10019-3732

#1172195
CAROLYN BEACH BOGGS
3181 RILMAN RD
ATLANTA    GA    30327-1503

#1172196
CAROLYN BECK & JOHN BECK JT TEN
8614 N US 27
ST JOHNS    MI    48879-9425

#1172197
CAROLYN BENKOWITZ
P O BOX 681206
MARIETTA    GA    30068-0021

#1172198
CAROLYN BENNETT
H C 73 BOX 1844
BRYANTS STORE   KY    40921-9702

#1172199
CAROLYN BLESSING
89 GOODWILL AVE
MERIDEN    CT    06451-3014

#1083743
CAROLYN BLUME
25 MAPLE GROVE RD
HAMPDEN  MA    01036

#1172200
CAROLYN BONSER
3588 MICHIGAN CT
BETHLEHEM  PA    18020-2021

#1172201
CAROLYN BOYCE BILBARY & CLAY
DONALD BILBARY TEN ENT
BOX 34
MACKS CREEK    MO    65786-0034

#1172202
CAROLYN BROWN LEIBY
15 HAYNES RD
FALMOUTH    MA    02540-2312

#1172203
CAROLYN C ADAMS
190 N SPRING LAKE DRIVE
ALTAMONTE SPRINGS    FL    32714-3408

#1172204
CAROLYN C ANDERSON
894 FAIRWAY DR
BOONE  NC    28607-8941

#1172205
CAROLYN C BOYKIN
1919 RUXTON RD
BALTIMORE    MD    21204-3510

#1172206
CAROLYN C BURRELL
102 TIMBERLANE DR
HARTWELL  GA    30643-7082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1172207
CAROLYN C BUSH
9535 RIVERTON
DALLAS   TX   75218-2755

#1172208
CAROLYN C CAMPBELL
236 WESTWOOD DRIVE
MARIETTA   GA   30064-1770

#1172209
CAROLYN C DOUGHERTY
2658 COUNTY RD 22
ANDOVER NY   14806-9644

#1172210
CAROLYN C EARWOOD
BOX 1604
SONORA   TX   76950-1604

#1172211
CAROLYN C GLASS
186 PALMER DR
CEDARVILLE   OH   45314-9582

#1172212
CAROLYN C HADDOCK TRUSTEE
U/A DTD 04/21/94 THE CAROLYN
C HADDOCK REVOCABLE TRUST
12626 GABLE HILL DR
SUN CITY WEST   AZ   85375-2542

#1172213
CAROLYN C HOCH
113 BROOKSIDE LN
MOON TOWNSHIP   PA   15108-9785

#1172214
CAROLYN C HOLMES
1054 69TH AVE
OAKLAND   CA   94621-3208

#1172215
CAROLYN C KELLIHAN
2801 BISHOP ESTATES RD
MANDARIN   FL   32259-3005

#1172216
CAROLYN C LANE TR
CAROLYN C LANE 1991 TRUST
UA 12/16/91
132 S BAY RD
OSTERVILLE   MA   02655-2322

#1172217
CAROLYN C MARLOWE
732 EARLINE ST
BIRMINGHAM   AL   35215-6716

#1172218
CAROLYN C OLDHAM
P>O> BOX 9378
CHAPEL HILL   NC   27515

#1172219
CAROLYN C REISNER
39311 FERRIS
CLINTON TWSP   MI   48036-2046

#1083746
CAROLYN C TAKACH
25 BROOKEDGE DR
WILLIAMSVILLE   NY   14221-4411

#1172220
CAROLYN C VIGIL
12385 W TEXAS DR
LAKEWOOD CO   80228-3621

#1172221
CAROLYN C WOFFORD
BOX 157
EDINA   MO   63537-0157

#1172222
CAROLYN CARLILE
3773 MATTINGLY DRIVE
HICKORY   NC   28602-9771

#1172223
CAROLYN CARLSON
1093 W 150 SOUTH
LAYTON   UT   84041

#1172224
CAROLYN CARRIERE
8403 OAK ST
NEW ORLEANS   LA   70118-2045

#1172225
CAROLYN CARSON
3150 DUDLEY RIMES ROAD
MAGNOLIA   MS   39652

#1172226
CAROLYN CECIL HALL &
REID C KIRCHEM EXS EST
MARY CAROLYN SMITH
2730 UNIVERSITY BLVD
HOUSTON TX   77005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1172227
CAROLYN CHEHY
133 GRAND VIEW DRIVE
WARWICK    RI    02886-8800

#1172228
CAROLYN CHRISTIE
5940 S WEED ROAD
PLYMOUTH TWP  MI    48170-5054

#1172229
CAROLYN CLAVERIE
10506 INDIAN WALK RD
JACKSONVILLE    FL    32257-6449

#1172230
CAROLYN CONWAY
512 STRATFORD RD
S HEMPSTEAD    NY    11550-8043

#1172231
CAROLYN COOK
1134 BEACHWAY RD
WHITE LAKE    MI    48383-3015

#1172232
CAROLYN COOK
2549 PROVOST RD E
JACKSONVILLE    FL    32216

#1172233
CAROLYN CORNWELL
7301 PARK LANE
ALGONAC    MI    48001-4225

#1172234
CAROLYN CRAMER CUST
CHRISTOPHER CLIFTON CRAMER
UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
112 BUNKERS COVE RD
PANAMA CITY    FL    32401-3908

#1172235
CAROLYN CRAMER CUST EMILY
SCOTT CRAMER UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
112 BUNKERS COVE RD
PANAMA CITY    FL    32401-3908

#1172236
CAROLYN CRAMER CUST WILLIAM
CATO CRAMER III UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
112 BUNKERS COVE ROAD
PANAMA CITY    FL    32401-3908

#1172237
CAROLYN CRAMER CUST WILLIAM
CATO CRAMER UNDER THE FL
UNIFORM TRANSFERS TO
MINORS ACT
112 BUNKERS COVE RD
PANAMA CITY    FL    32401-3908

#1172238
CAROLYN CRMER CUST
CHRISTOPHER CLIFTON CRAMER
UNDER FL UNIF TRANSFERS TO
MINORS ACT
112 BUNKERS COVE RD
PANAMA CITY    FL    32401-3908

#1172239
CAROLYN CROSBY SHEA
25 RESERVOIR RD C8
PEMBROKE    MA    02359-2848

#1172240
CAROLYN CROSS
1706 BOLTON
WALLED LAKE    MI    48390-2619

#1172241
CAROLYN CUMMINGS TR
CAROLYN CUMMINGS TRUST
UA 12/11/98
600 E PALM
LITCHFEILD PARK    AZ    85340-4805

#1172242
CAROLYN D BROWN
178 DICKINSON RD
WEBSTER    NY    14580-1349

#1172243
CAROLYN D CARNELL
209 OAK TRL
HARTSELLE    AL    35640-4336

#1172244
CAROLYN D GALLAGHER
69 ANDREA CT
PARAMUS    NJ    07652-5346

#1172245
CAROLYN D GIFFORD
2805 GARRISON AVE
EVANSTON    IL    60201-1775

#1172246
CAROLYN D HAFNER
467 WEIDEL RD
WEBSTER    NY    14580-1219

#1172247
CAROLYN D JENNE
2422 CAMILLA DR 117
HOPKINSVILLE    KY    42240-1688

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172248
CAROLYN D MC ENTYRE
110 PINETREE DRIVE
FORT MILL    SC    29715-9767

#1172249
CAROLYN D MENARD TR
CAROLYN D MENARD REVOCABLE
TRUST UA 04/28/00
295 POTTERS AVE
WARWICK   RI    02886-2033

#1172250
CAROLYN D PIERSON
22 WYNNWOOD DR
CRANBURY  NJ    08512-2806

#1172251
CAROLYN D RAVESI
940 RIVER RD
WEARE    NH    03281-5216

#1172252
CAROLYN D SANDERS
8313 OLD STATE RD
WHITTEMORE  MI    48770-9724

#1172253
CAROLYN D TAYLOR
4836 CLAYBURY AVE
BALTIMORE   MD    21206-7024

#1172254
CAROLYN D TOPCIK
2401 COLONY CT
NORTHBROOK IL       60062

#1172255
CAROLYN D WARREN TR OF THE
CAROLYN D WARREN TR U/A DTD
8/15/80
3754 GLEN OAKS MANOR DR
SARASOTA   FL    34232-1025

#1172256
CAROLYN D WEST
776 TETON CT
NAPLES    FL    34104-4798

#1172257
CAROLYN D WILLIAMS
17556 STANSBURY
DETROIT    MI    48235-2615

#1172258
CAROLYN DACEY BERGEN & JOHN
G BERGEN JT TEN
106 HAWKTREE DR
WESTWOOD MA    02090-2029

#1172259
CAROLYN DALESSIO MOYER
12 ROSEMOUNT AVE
TORONTO   ON    M6H 2M1
CANADA

#1172260
CAROLYN DAUM
2362 WOODBROOK CIR N
UNIT D
COLUMBUS  OH    43223

#1172261
CAROLYN DAVIS
10612 LINNELL DR
ST LOUIS    MO    63136-5710

#1172262
CAROLYN DAVIS
2909 RAGUET ST
NACOGDOCHES TX   75961-2855

#1172263
CAROLYN DEBORAH FITERMAN
2100 SPRUCE TRL
GOLDEN VALLEY    MN   55422-4140

#1172264
CAROLYN DELANEY CORDOVA
3060 N RIDGECREST #111
MESA   AZ    85207

#1172265
CAROLYN DEVENDORF
814 ORANGE ST
HUDSON   WI    54016-1761

#1172266
CAROLYN DIANA WELCH
333 HIGH ST
HARRISVILLE    WV    26362-1018

#1172267
CAROLYN DIMAMBRO
46 SCOTLAND RD
READING    MA    01867-3321

#1172268
CAROLYN DODDS FIELDS
75 FORREST LANE
GREENVILLE    SC    29605-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172269
CAROLYN DONEHOWER
BALDWIN
6616 N 25TH ST
ARLINGTON    VA    22213-1101

#1172270
CAROLYN DUKE
4046 HWY 81 WEST
HAMPTON  GA    30228-1957

#1172271
CAROLYN DUVAL LOW
1691 LIPSCOMB ROAD SE
SOCIAL CIRCLE    GA    30025-3609

#1172272
CAROLYN E ALTLAND
455 CABIN HOLLOW ROAD
DILLSBURG    PA    17019-9607

#1172273
CAROLYN E BLANTON
5626 WOODLAND DRIVE
DOUGLASVILLE    GA    30135-2457

#1172274
CAROLYN E BLANTON & DOUGLAS
H BLANTON JT TEN
5626 WOODLAND DRIVE
DOUGLASVILLE    GA    30135-2457

#1083755
CAROLYN E BOGAR
359 NESBIT TER
IRVINGTON    NJ    07111-1720

#1172275
CAROLYN E BRADY
C/O C FERANEC
526 WARREN STREET
HACKETTSTOWN  NJ    07840-2224

#1172276
CAROLYN E BROWN
5961 SUNRIDGE DR
CINCINNATI    OH    45224-2737

#1172277
CAROLYN E CLENDENIN & W BEN
CLENDENIN JT TEN
273 SOUTH ST
MEDFIELD    MA    02052-3108

#1172278
CAROLYN E COFELL
1085 TASMAN DR 43
SUNNYVALE    CA    94089-5142

#1172279
CAROLYN E COOMBS
211 PLEASANT ST
APT 1
LACONIA    NH    03246-3032

#1172280
CAROLYN E COYNER
11 COLLYER DR
OSSINING    NY    10562-2607

#1172281
CAROLYN E CRONK & SHIRLEY
SMITH JT TEN
4811 BEARD RD
BYRON  MI    48418-8920

#1172282
CAROLYN E DAY ALLEN
358 BOULEVARD
POMPTON PLAINS    NJ    07444-1312

#1172283
CAROLYN E FINNEY
397 DELANEY ST
PORT CHARLOTTE    FL    33954-3413

#1172284
CAROLYN E GRIEVE
78 NORTH MAIN STREET
PERRY  NY    14530-1249

#1172285
CAROLYN E HILL
3820 KIRKWOOD ROAD
COLUMBUS  OH    43227-3321

#1083757
CAROLYN E LALLY
465 FRONT ST
BOYNE CITY    MI    49712-1615

#1172286
CAROLYN E LEWIS
3929 KIMBLE ROAD
BALTIMORE    MD    21218-2033

#1172287
CAROLYN E LIPPINCOTT
4721 SO IRVINGTON PL
TULSA    OK    74135-6853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1172288
CAROLYN E MAJOR
312 MAPLE LANE
SMITHVILLE    MO    64089-8732

#1172289
CAROLYN E MARTELL
700 GOLDEN BEACH BLVD
APT 102
VENICE    FL    34285-3341

#1172290
CAROLYN E MC KINNEY
224 STEVENS ST
BUFFALO    NY    14215-3737

#1172291
CAROLYN E MELIN
3072 PATCH DR
BLOOMFIELD HILLS    MI    48304-2039

#1172292
CAROLYN E NAU CUST SARA
ELIZABETH NAU UNIF GIFT MIN
ACT NJ
5 WELDON RD
MATAWAN    NJ    07747-3025

#1172293
CAROLYN E NICOL
1659 LIHOLIHO ST 6
HONOLULU    HI    96822-2955

#1172294
CAROLYN E PARSONS
6068 DELMAR RD
DELMAR    DE    19940

#1172295
CAROLYN E RIPLEY
1406 VALLEYMEDE ROAD
GREENSBORO    NC    27410-3938

#1172296
CAROLYN E SANGSTER
4752 STRATHMOOR
SAGINAW    MI    48601-6939

#1172297
CAROLYN E SCHWER TR
CAROLYN E SCHWER TRUST
UA 05/14/84
333 MEADOWBROOK DR
BALLWIN    MO    63011-2414

#1172298
CAROLYN E SHETTLER
592 MADISON ST
BIRMINGHAM    MI    48009-5778

#1172299
CAROLYN E SMITH
5008 SOUTHGATE
LANSING    MI    48910-5482

#1172300
CAROLYN E SMITH & LOUIS H
SMITH JT TEN
5008 SOUTHGATE
LANSING    MI    48910-5482

#1172301
CAROLYN E TYNAN
50 OAK HILL RD
MIDLAND PARK    NJ    07432-1222

#1172302
CAROLYN E VOSKUIL
W194 S7449 RACINE AVE
MUSKEGO    WI    53150-9577

#1172303
CAROLYN E WALKER
33831 JULIET CIRCLE
FREMONT    CA    94555

#1172304
CAROLYN EKSTROM
ROUTE 1 BOX 212
BILLINGS    MT    59106-9800

#1172305
CAROLYN ELIZABETH
MEEKER
17027 HANNA RD
LUTZ    FL    33549-5665

#1172306
CAROLYN ELIZABETH WILDER
Attn    CAROLYN W ROSE
808 QUAIL HOLLOW CR
AVON LAKE    OH    44012-2522

#1172307
CAROLYN ELLIOTT HAZARD
JONES
2716 ROBIN DR
VIRGINIA BCH    VA    23454-1814

#1172308
CAROLYN EPPARD
8312 AURORA AVENUE
URBANDALE    IA    50322-2356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1172309
CAROLYN EVELYN RHINEHART
17906 HALFWAY BLVD
HAGERSTOWN MD    21740-1332

#1172310
CAROLYN F BERKS
497 GLENWOOD LANE
EAST MEADOW NY    11554-3719

#1172311
CAROLYN F FARMER & JEROME D
FARMER II JT TEN
2173 DELAWARE DR
ANN ARBOR  MI    48103-6016

#1172312
CAROLYN F FOSTER
125 WRENWOOD CT
ENGLEWOOD OH    45322

#1172313
CAROLYN F GOLDSTEIN
4112 DANUBE CT
OLNEY  MD    20832

#1172314
CAROLYN F KENWORTHY
646 W OLD YORK RD
CARLISLE    PA    17013-9155

#1172315
CAROLYN F KING
1046 TRUXELL DRIVE
MANSFIELD  OH    44906-1529

#1172316
CAROLYN F NORTON
10301 BRIGHT ANGEL
SUN CITY    AZ    85351-1927

#1172317
CAROLYN F QUALICH
32 WINDEMERE RD
ROCHESTER NY    14610-1343

#1172318
CAROLYN F ROUNTREE
141 N BROWN SCHOOL RD
VANDALIA    OH    45377-2840

#1172319
CAROLYN F SINNOTT
822 W 10TH ST
GREENSBURG IN    47240-8256

#1172320
CAROLYN F STILLWELL
1005 CORNELIA CIR
ATTALIA    AL    35954-9368

#1172321
CAROLYN F STRATTON &
CAROL L STRATTON JT TEN
729 N CUYLER
OAK PARK    IL    60302-1704

#1172322
CAROLYN F STREET
BOX 190
MASONTOWN WV    26542-0190

#1172323
CAROLYN F THOMAS-
FAIRWAY APTS
1705 COIT RD APT 1009
PLANO  TX    75075-8109

#1172324
CAROLYN F WHEELER
112 SUMMERHAVEN ROAD
DAYTON  OH    45440-3627

#1172325
CAROLYN FAYE CONNOLLY
9616 QUAIL RUN ROAD
DENTON  MD    21629-1735

#1172326
CAROLYN FINGERLE
3744 JAY LANE
SPRING HILL    TN    37174-2181

#1083762
CAROLYN FOGLIA
C/O W GERARD ASHER
444 NEW YORK AVE
HUNTINGTON  NY    11743-3432

#1172327
CAROLYN FORREST
4380 DEPOT DR
SWARTZ CREEK  MI    48473-1404

#1172328
CAROLYN FRANZ ROBBINS
4037 GRANDEVIEW DRIVE
PYLESVILLE    MD  21132-1511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172329
CAROLYN G ADAMS
20187 TIPSIC0 LK RD
HOLLY    MI    48442

#1172330
CAROLYN G BAGWELL
Attn    CLAUDE E BAGWELL
232 NORTH GREEN ST
CARPENTERSVILLE    IL    60110-1809

#1172331
CAROLYN G BRENNER AS
CUSTODIAN FOR SUSAN M
BRENNER UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
8952 BAYWOOD CIRCLE
INDIANAPOLIS    IN    46256-4330

#1083763
CAROLYN G CAMPBELL & DONALD C
CAMPBELL
TRS U/A DTD 1/14/02
THE CAMPBELL REVOCABLE TRUST
6331 PUEBLO PASS
SAN ANGELO    TX    76901

#1172332
CAROLYN G COPE
1242 ISLAND DR
FOREST LAKE    MN    55025-9361

#1172333
CAROLYN G HAMMONS
22481 LOUISE
ST CLAIR SHORES    MI    48081-2034

#1172334
CAROLYN G HICKS CUST
KIRA L HICKS
UNIF TRANS MIN ACT CO
390 RANGEVIEW CT RR 6
GOLDEN    CO    80403-8770

#1172335
CAROLYN G HORNE
BOX 2967
PORT ANGELES    WA    98362-0336

#1172336
CAROLYN G MCMAHON
4525 WILBURN DR
SOUTH EUCLID    OH    44121-3862

#1172337
CAROLYN GARCIA
1938 BERDAN AVE
TOLEDO    OH    43613-5006

#1172338
CAROLYN GEHRMAN WELLBORN
615 S PASADENA AVE
PASADENA    CA    91105-3017

#1172339
CAROLYN GLOVER
78 HILLMAN AVENUE
EWING TWP    NJ    08638-2874

#1172340
CAROLYN GOLDING
603 QUEEN ST NO 2
ALEXANDRIA    VA    22314-2558

#1172341
CAROLYN GOOD CUST MEGHAN GOOD
UNIF GIFTS TO MINORS ACT MD
1025 4TH ST
GLEN BURNIE    MD    21060-6744

#1172342
CAROLYN GRACE
543 ARMSTRONG ROAD
LANSING    MI    48911-3812

#1172343
CAROLYN GRAHAM
1348 BLUE WATERS DR
SUN CITY CENTER    FL    33573-0000

#1083766
CAROLYN GRANTHAM
BOX 186
NORTH    VA    23128

#1172344
CAROLYN GREEN
18093 JUSTINE
DETROIT    MI    48234-2113

#1172345
CAROLYN GREEN
4332 GLENWAY AVE
CINCINNATI    OH    45236-3634

#1172346
CAROLYN GREEN
70 ANERSON ST APT 3A
HACKENSACK    NJ    07601-4430

#1172347
CAROLYN GRIFFIN
4768 STRATHMOOR
SAGINAW    MI    48601-6939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172348
CAROLYN GUSTAFSON
1804 KINGSBURY DRIVE
NASHVILLE    TN    37215-5708

#1172349
CAROLYN H ANDERSON
136 PARK VIEW AVE
BRONXVILLE    NY    10708-1308

#1172350
CAROLYN H BESSER
BOX 214
HURON    IN    47437-0214

#1172351
CAROLYN H EDWARDS &
CAROLYN E ENGSTROM JT TEN
4297 BURGUNDY RD
MEMPHIS    TN    38111-8131

#1172352
CAROLYN H GARRETT
337 PATRICK MILL RD
WINDER    GA    30680-3859

#1172353
CAROLYN H HALKIAS CUST
IRENE NICHOL HALKIAS UNIF
GIFT MIN ACT NJ
1330 QUAIL HOLLOW RD
HARRISBURG    PA    17112-1939

#1172354
CAROLYN H HALKIAS CUST IRENE
N HALKIAS UNIF GIFT MIN ACT
1330 QUAIL HOLLOW RD
HARRISBURG    PA    17112-1939

#1172355
CAROLYN H HALL
17450 ALABAMA HWY 117
STEVENSON    AL    35772

#1172356
CAROLYN H KIRSTEN
3652 E 3RD AVE #B
POST FALLS    ID    83854

#1172357
CAROLYN H KRAUS
BOX 14
OCALA    FL    34478-0014

#1172358
CAROLYN H LUCAS
6422 NORCROSS TUCKER RD NW
TUCKER    GA    30084-1251

#1172359
CAROLYN H MAYS
270 WILLIS WILDER DRIVE
FORSYTH    GA    31029-3325

#1172360
CAROLYN H MERRIAM
1904 CLOVER ST
ROCHESTER    NY    14618-3212

#1172361
CAROLYN H OSBORNE
100 ANNA GOODE WAY APT 106
SUFFOLK    VA    23434-9237

#1172362
CAROLYN H SICKELCO
95 MAPLEWOOD AVENUE
SPENCERPORT    NY    14559-1860

#1172363
CAROLYN H TAYLOR
147 CLEARVIEW DR
PITTSFORD    NY    14534-2745

#1172364
CAROLYN H WAZELLE
1971 NORTHFIELD N W
WARREN    OH    44485-1734

#1172365
CAROLYN HALE SEWELL
4646 DEVONSHIRE RD
DUNWOODY    GA    30338-5614

#1172366
CAROLYN HALFERTY
9863 TOMAHAWK TRAILE
WEXFORD    PA    15090-9365

#1172367
CAROLYN HALL
11105 S GILLIAM
OKLAHOMA CITY    OK    73170-2439

#1172368
CAROLYN HALLER
590 W ROSE CENTER RD
HOLLY    MI    48442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172369
CAROLYN HALTEMAN
11993 CLUBHOUSE DR
FISHERS     IN     46038-2745

#1172370
CAROLYN HARRIS KILPATRICK
4 THOREAU RD
ACTON   MA    01720-5512

#1172371
CAROLYN HART IRVINE
10 BAYBERRY PL
HILLSBOROUGH   CA    94010

#1172372
CAROLYN HAUSNER
18 HOLTON AVE
MONTREAL   QC    H3Y 2E8
CANADA

#1172373
CAROLYN HAYES
105 JACKSON CREEK DR
JACKSONVILLE   OR    97530

#1172374
CAROLYN HELEN HOGGAN
63 BERKWOOD PLACE
FONTHILL     ON    L0S 1E2
CANADA

#1172375
CAROLYN HUNTER
3455 N LAYMAN
INDIANAPOLIS     IN    46218-1843

#1172376
CAROLYN I COHEN &
HARRIS L COHEN JT TEN
46 WENDY WAY
RICHBORO   PA    18954-1047

#1172377
CAROLYN I COHEN &
ROSS E COHEN JT TEN
46 WENDY WAY
RICHBORO   PA    18954-1047

#1172378
CAROLYN I DIMMIG & JAMES D
DIMMIG & L JAMES BRANGANTR
RESIDUARY TRUST UW DONALD
DIMMIG FBO CAROLYN I DIMMIG
608 HUNTINGDON PIKE
ROCKLEDGE   PA    19046-4455

#1172379
CAROLYN I ISAAC
23182 MORNINGSIDE
SOUTHFIELD     MI    48034-2047

#1172380
CAROLYN I SIECZKA
26826 KENNEDY AVE
DEARBORN HEIGHTS   MI    48127-1648

#1172381
CAROLYN IVES VESPER
18019 BEALL RD SW
VASHON ISLAND     WA    98070-5321

#1172382
CAROLYN J AARON
1984 W COUNTY RD 1100
BUNKER HILL     IN    46914

#1172383
CAROLYN J AARON & RONALD
S AARON JT TEN
1984 W COUNTY RD 1100 S
BUNKER HILL     IN    46914

#1172384
CAROLYN J ADAMS TR
U/A DTD 04/11/89
HAROLD T ADAMS & CAROLYN J ADAMS
TRUST  2253 EIFERT RD
HOLT   MI    48842

#1172385
CAROLYN J ADEN
9109 SHADOW POND CT
ODESSA     FL    33556-3148

#1172386
CAROLYN J BAKER
BOX 110A1 RD 1
SAXTON   PA    16678

#1172387
CAROLYN J BENSON
BOX 332
IMPERIAL     MO    63052-0332

#1172388
CAROLYN J BJORKMAN
12808 CIMARRON WAY
VICTORVILLE     CA    92392

#1172389
CAROLYN J BLANCHARD
506 CHAMBERLAIN ST
EDGERTON   WI    53534-1510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172390
CAROLYN J BRICKNER
1125 W CHOCTAW DR
LONDON   OH    43140

#1172391
CAROLYN J BROWER & ROSS D
BROWER JT TEN
1535 COUNTY RD 2200 E
SAINT JOSEPH   IL    61873-9701

#1172392
CAROLYN J BRUSSEAU CUST
ROLAND ROBERT BRUSSEAU UNIF
GIFT MIN ACT MINN
728 E BELMONT LANE
ST PAUL    MN    55117-2203

#1172393
CAROLYN J BURRUS
9021 N STATE RD
OTISVILLE    MI    48463

#1172394
CAROLYN J BUTLER
5814 SNAKE RD
ATHENS    AL    35611

#1172395
CAROLYN J CAMPBELL & TRACI D
CAMPBELL JT TEN
2978 ELMWOOD CT
LAKE ORION    MI    48360-1714

#1172396
CAROLYN J CHABICA &
GERALD F CHABICA SR TR
CHABICA FAM TRUST
UA 06/14/94
247 BLUE CEDAR ROAD
IRMO    SC    29063

#1172397
CAROLYN J CHRZASTEK
22231 DOXTATOR
DEARBORN   MI    48128-1410

#1172398
CAROLYN J COE
9443 NE 14TH
BELLEVUE    WA   98004-3438

#1172399
CAROLYN J COE &
HOWARD B COE JT TEN
9443 NE 14TH ST
BELLEVUE    WA   98004-3438

#1172400
CAROLYN J COLE
1734 BARRINGTON PLACE
ANN ARBOR    MI    48103-5607

#1172401
CAROLYN J COLE
30208 SOUTHFIELD RD
APT 217
SOUTHFIELD    MI    48076-1322

#1172402
CAROLYN J DARLING
29 CARLTON CIRCLE
BELMONT   MA    02478-2941

#1172403
CAROLYN J GASWICK TR
CAROLYN J GASWICK TRUST
UA 09/23/97
1015 HAVEN LANE
ALBION    MI    49224-9739

#1172404
CAROLYN J GWINN
2022 E WILLARD RD
CLIO    MI    48420-7905

#1172405
CAROLYN J HANEY
7429 WEST POINT DR
NORTH RIDGEVILLE    OH    44039-4051

#1172406
CAROLYN J HARRIS
3195 LYLE RD
LEWISTON   MI    49756

#1172407
CAROLYN J HAYES
324 VILLAGE WALK CIRCLE
SPENCERPORT   NY    14559-1431

#1172408
CAROLYN J HAZEN
BOX 544
PITTSFORD    VT    05763-0544

#1172409
CAROLYN J HUGHEY
92 WINSTON AVE
ASHEVILLE    NC    28803-1038

#1172410
CAROLYN J HUNTER
2418 N KENWOOD
INDIANAPOLIS    IN    46208-5726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1172411
CAROLYN J HYATT & JACK
INGRAM HYATT JT TEN
APT 204
BELVEDERE TOWERS
1190 W NORTHERN PKWY
BALTIMORE    MD    21210-1451

#1172412
CAROLYN J INGRAM
BOX 92
MIAMI    IN    46959-0092

#1172413
CAROLYN J IRWIN
1303 BAGLEY DR
KOKOMO    IN    46902-3282

#1172414
CAROLYN J JAMISON &
DON C JAMISON JT TEN
2206 WESTGATE DRIVE
LOGANSPORT    IN    46947-1255

#1172415
CAROLYN J JERNIGAN & RHONALD
E JERNIGAN JT TEN
8056 MORGAN BRANCH DR
SEAFORD    DE    19973-5922

#1172416
CAROLYN J JOYNER
BOX 43558
JACKSONVILLE    FL    32203-3558

#1172417
CAROLYN J KARBOWSKI
3 CRESTWOOD DR
EAST HAVEN    CT    06513-2009

#1172418
CAROLYN J KIRK
1555 EUCLID AVE
KANSAS CITY    MO    64127-2532

#1172419
CAROLYN J KLEMKE
561 CHAPARRAL
GRAND JUNCTION    CO    81503-9513

#1172420
CAROLYN J KOHLNHOFER
N 10625 STATE HWY 73
GREENWOOD WI    54437

#1083776
CAROLYN J LANG &
JOHN L LANG JT TEN
38974 DOVER
LIVONIA    MI    48150-3349

#1172421
CAROLYN J LEWIS
10295 JUDD RD
WILLIS    MI    48191-9624

#1172422
CAROLYN J LOVIN
7471 COOK RD
SWARTZ CREEK    MI    48473-9109

#1172423
CAROLYN J LUCAS
315 ELM GROVE
LAPEER    MI    48446-3548

#1172424
CAROLYN J MITCHELL
14857 E ST R 16
ROYAL CENTER    IN    46978

#1172425
CAROLYN J MITCHELL & ROBERT
L MITCHELL JT TEN
14857 E ST RD 16
ROYAL CENTER    IN    46978-9508

#1083777
CAROLYN J MURPHY
10013 GOLDENWOOD CT
UPPER MARLBORO    MD    20772

#1172426
CAROLYN J NADWODNIK
332 CUMMINGS NW
GRAND RAPIDS    MI    49544-5713

#1172427
CAROLYN J NORMANDIN
4269 SOMERVILLE DR
WEST BLOOMFIELD    MI    48323-2764

#1172428
CAROLYN J SCHEMBRI
214 W 92ND ST APT 77A
NEW YORK    NY    10025-7455

#1172429
CAROLYN J SHERWIN
256 BEECH HILL LANE
MT PLEASANT    SC    25464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172430
CAROLYN J SHREVE
30452 SE KANASKET KANGLEY RD
RAVENSDALE  WA   98051-9003

#1172431
CAROLYN J SILVERSTEIN
30525 CHEVIOT HILLS DR
FRANKLIN   MI   48025

#1172432
CAROLYN J SMITH
187 W KENILWORTH
ROYAL OAK   MI   48067-3262

#1172433
CAROLYN J SMYTH
6708 HOLLY MILL COURT
RALEIGH   NC   27613-3341

#1172434
CAROLYN J TOOMEY
5555 VALLEYSIDE LANE
MEHLVILLE   MO   63128-3749

#1172435
CAROLYN J VAN NESS TR
CAROLYN J VAN NESS REVOCABLE
TRUST
UA 12/08/98
2 GALUYASDI COURT
BREVARD   NC   28712-9205

#1172436
CAROLYN J VANSKYOCK
8204 LONE BEECH DR
MUNCIE   IN   47304-8915

#1172437
CAROLYN J WASHINGTON
28016 ROSEWOOD
INKSTER   MI   48141-1793

#1172438
CAROLYN J WHALEN
3119 W RIVERVIEW
BAY CITY   MI   48706-1351

#1172439
CAROLYN J WHITCOMB
INDIAN CREEK
111D BENT ARROW DRIVE
JUPITER   FL   33458-8693

#1172440
CAROLYN J WILLIAMS
2444 WEST 6TH
ANDERSON  IN   46011-1942

#1172441
CAROLYN J WILLIAMS & CORA L
EDWARDS JT TEN
2444 WEST 6TH
ANDERSON  IN   46011-1942

#1172442
CAROLYN J WILSON CUST
SCOTT C WILSON UNIF GIFT MIN
ACT NY
1202 CLUBHOUSE CIR
JUPITER   FL   33477-4525

#1172443
CAROLYN J WORTMAN
414 RIDGEVIEW DR
PRUDENVILLE   MI   48651-9780

#1172444
CAROLYN J ZINK &
LEMAR B ZINK JT TEN
2955 LAMBERT DRIVE
TOLEDO   OH   43613

#1172445
CAROLYN JANE MESLER & CRAIG
ROULSTONE MESLER JT TEN
737 POND MEADOW ROAD
WESTBROOK  CT   06498-1494

#1172446
CAROLYN JANE SCULL
1305 GAISER DR
SEYMOUR  IN   47274-3107

#1172447
CAROLYN JANE STRUCK
2144 NORTH LINCOLN PARK WEST
#8D
CHICAGO   IL   60614

#1172448
CAROLYN JEAN HINES & DEAN
CARTER HINES JT TEN
3413 HARWOOD CT NE
ALBUQUERQUE  NM   87110-2215

#1172449
CAROLYN JEAN KRICHKO
22 ST IVES LANE
WINDER   GA   30680-3775

#1172450
CAROLYN JEAN SMITH
1511 N BAY DR
ELKHART   IN   46514-4258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172451
CAROLYN JEAN SMYERS
6227 S EDGEWOOD LN
LAGRANGE HIGHLANDS   IL      60525-3851

#1172452
CAROLYN JEAN WRIGHT CUST
REBECCA LUE WRIGHT UNDER THE
FLORIDA GIFTS TO MINOR ACT
275 LAKE LINK RD
WINTER HAVEN    FL      33884

#1172453
CAROLYN JO DARLING
10880 SPRINGVILLE HWY
ONSTED    MI    49265-9782

#1172454
CAROLYN JOAN HAEFFNER
39 CHESTNUT AVENUE
BALA CYNWYD   PA     19004-3004

#1172455
CAROLYN JOHNSON
243 GARFIELD ST
ROCHESTER NY    14611-2917

#1172456
CAROLYN JOHNSON
BOX 103
GILMANTON    NH    03237-0103

#1172457
CAROLYN JOHNSON ALLEN
1827 E MCGRAW
SEATTLE     WA    98112-2137

#1172458
CAROLYN JUNE FINKE
7112 CLAYBROOK
DALLAS    TX    75231-5606

#1172459
CAROLYN JUNE KING
6 W 10TH ST
NEW CASTLE    DE    19720-6013

#1172460
CAROLYN K BAILY CUST
STEVEN M BAILY UNIF GIFT MIN
ACT PA
3202 IVY WAY
HARWOOD  MD    20776-2104

#1172461
CAROLYN K BALDWIN &
CHARLES F BALDWIN JT TEN
9012 CHURCH ST
TUSCOLA   MI    48769

#1172462
CAROLYN K CALICO
4214 MACHUPA DR
LOUISVILLE     KY    40241

#1172463
CAROLYN K CUMMINGS
11300 S W 1ST STREET
CORAL SPRINGS    FL    33071-8176

#1172464
CAROLYN K GEROU
3126 VARJO
KEEGO HARBOR  MI    48320-1321

#1172465
CAROLYN K HAYS
C/O DIANA WILLARD
P O BOX 341
ARDMORE  TN    38449

#1172466
CAROLYN K KLENDER TR
CAROLYN K KLENDER REVOCABLE TUST
12 SLATESTONE DR
SAGINAW  MI    48603

#1172467
CAROLYN K LAURENZ
860 W LA PORTE ROAD ROUTE 1
WHEELER   MI    48662-9605

#1172468
CAROLYN K MC CONOMY & LOWELL
H DUBROW TR U/A WITH GERALD
MC CONOMY DTD 5/10/79
315 KEITHWOOD ROAD
WYNNEWOOD PA    19096-1213

#1172469
CAROLYN K MIODRAG
R D 1
TRANSFER    PA    16154-9801

#1172470
CAROLYN K MUELLER & FRANK W
MUELLER JT TEN
38 TRADITION LANE
LOS FOLORES    CA    92688-5578

#1172471
CAROLYN K SWANSON CUST
GREGORY JAMES SWANSON UNDER
THE IL UNIFORM TRANSFERS TO
MINORS ACT
1520 LOWELL AVE
SPRINGFIELD    IL    62704-3739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172472
CAROLYN K SWANSON CUST
MERIDITH SWANSON UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
1520 LOWELL AVE
SPRINGFIELD      IL      62704-3739

#1172473
CAROLYN KARRON
118 RICHBELL ROAD
MAMARONECK NY      10543-3214

#1172474
CAROLYN KAY HOFMANN
9705 LOUIS DR
OMAHA    NE      68114-1231

#1172475
CAROLYN KAY WATSON
3209 INMAN
FERNDALE    MI      48220-1028

#1172476
CAROLYN KEENAN
32 HILLSIDE DRIVE
SHREWSBURY  MA      01545-5814

#1172477
CAROLYN KELLEY
5513 DECORY RD
FORT WORTH   TX      76134-2309

#1172478
CAROLYN KELPERIS &
GUS GEORGE KELPERIS TR
UA 01/06/92
C KELPERIS
1615 MAIN ST
ST HELENA    CA    94574-1047

#1172479
CAROLYN KERR COMPTON
251 W PARK AVE
MOORESVILLE  NC      28115-2243

#1172480
CAROLYN KIDD PLUNK TRUSTEE
U/A DTD 11/21/88 KATHARINE
EDWARDS KIDD & HARVEY T KIDD
65 PARKWAY COVE E
HERNANDO  MS      38632-1200

#1172481
CAROLYN KIMBALL BONNETT TR
CAROLYN KIMBALL BONNETT REVOCABLE
TRUST U/A DTD 6/24/02
2401 NORTH GATE TERRACE
SILVER SPRING      MD    20906

#1172482
CAROLYN KING
419 OAK HILL DR
BELLEVILLE    IL      62223-2237

#1172483
CAROLYN KIRCHNER FREEMAN
R D 1 BOX 360A
WELLSBURG  WV    26070-9743

#1172484
CAROLYN KLAUS
2336 PATRICK BLVD
BEAVERCREEK  OH    45324-2484

#1172485
CAROLYN KLINE
540 JUDY AVE
FRANKLINVILLE      NJ      08322-3910

#1172486
CAROLYN KNAPP & ROSS H
MILLER & KEITH R MILLER
TEN COM
C/O KEITH R MILLER
BOX 517
WOODVILLE    MS    39669-0517

#1172487
CAROLYN KOHLER
36801 TURTLE CREEK CT
FARMINGTON HILLS     MI      48331-1260

#1172488
CAROLYN KROLIK
2202 ORCHARD WAY
CINAMMINSON  NJ      08077

#1172489
CAROLYN KRUMANOCKER
9617 HARMONY DR
MIDWEST CITY    OK    73130-6403

#1172490
CAROLYN KUTCHENRITER
180 ROSEMONT DRIVE
CORAOPOLIS  PA    15108-2410

#1172491
CAROLYN L AKARMAN
360 NEMORAL ST
WARMINSTER  PA    18974

#1083787
CAROLYN L ALTENE
PO BOX 7104
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1083788
CAROLYN L ANDERSON
820 HIGHWAY 421
COLUMBUS MT    59019

#1172492
CAROLYN L BAIN
326 TRUMAN AVE
KEY WEST    FL    33040-7343

#1172493
CAROLYN L BAKER
BOX 202
SCOTTSVILLE    NY    14546-0202

#1172494
CAROLYN L BALL
10619 BRYANT AVENUE
CLEVELAND    OH    44108-2705

#1172495
CAROLYN L BETLEY
413 S BANCROFT PRKY
WILMINGTON    DE    19805-3707

#1172496
CAROLYN L BOOSE
129 W DIVINA DR
GRANT    MI    49327

#1172497
CAROLYN L CARR
615 N ROSEVERE AVE
DEARBORN    MI    48128-1739

#1172498
CAROLYN L CLARK
3989 MIDLAND RD E
WATERFORD    MI    48329-2035

#1172499
CAROLYN L CONWAY
572 SEXTON ST
STRUTHERS    OH    44471-1147

#1172500
CAROLYN L COOK
1706 DAWSON RD
ALBANY    GA    31707-3302

#1172501
CAROLYN L DRUMHELLER
141 OAK RD
NORTHUMBERLAND PA    17857-9686

#1172502
CAROLYN L DUFRENE
106 TUDOR ST
PINEVILLE    LA    71360-5118

#1172503
CAROLYN L EATON
ROUTE 1 BOX 283
TANNER    AL    35671-9801

#1172504
CAROLYN L FIESTER
59 ELMAR DR
FEEDING HILLS    MA    01030-2401

#1172505
CAROLYN L FISCHER
121 W MAIN ST
CORTLAND    OH    44410-1431

#1172506
CAROLYN L FOSTER
54 CAMBRIAN WAY
ST CHARLES    MO    63301-8731

#1172507
CAROLYN L FRAZIER
1716 ASHBURY COURT
BEDFORD    TX    76021-2401

#1172508
CAROLYN L GEDA
10 WESTBURY CT
ANN ARBOR    MI    48105-1411

#1172509
CAROLYN L GRAHAM
14982 SOUTH FLYNN RD
THREE OAKS    MI    49128-9142

#1172510
CAROLYN L HALL
1945 UPPER LAKES DR
RESTON    VA    20191-3619

#1172511
CAROLYN L HINCHLIFFE
7132 GREENBANK RD
BALTIMORE    MD    21220-1112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1172512
CAROLYN L HITT
503 A SOUTH ENGLAND STREET
WILLIAMSBURG    VA    23185-4210

#1083793
CAROLYN L HOLLOWAY
177SFC302
FORREST CITY    AR    72335

#1172513
CAROLYN L HOLZ
801 HOLZ ROAD
NEW ALBANY    IN    47150-5467

#1172514
CAROLYN L HYRNE
6035 LAKE ROAD WEST #316
ASHTABULA    OH    44004

#1172515
CAROLYN L KOHEN
7240 WHILELAIL TR
NAG4
CENTERVILLE    OH    45459-5457

#1172516
CAROLYN L LANGOLF
905 EAST OAK ST
LOUISVILLE    KY    40204-2428

#1172517
CAROLYN L LAUMER
2048 MORELAND RD
ABINGTON    PA    19001-1112

#1172518
CAROLYN L LEWIS
CLAIM 20 75260
184 SHIRLEY AVE
BUFFALO    NY    14215

#1172519
CAROLYN L MCCALISTER
2000 MOUND ST
BELOIT    WI    53511-2944

#1172520
CAROLYN L MURRAY
3170 ORCHARD LAKE RD 88
KEEGO HARBOR    MI    48320-1257

#1172521
CAROLYN L NIX
3689 SARDIS CHURCH RD
BUFORD    GA    30519-4127

#1172522
CAROLYN L PURCHASE &
RODNEY A PURCHASE JT TEN
1075 DUNLEAVY DR
HIGHLAND    MI    48356-2164

#1172523
CAROLYN L ROSEBERRY
2006 DENA DR
ANDERSON    IN    46017-9684

#1172524
CAROLYN L RUSSELL
1660 EUCLID
FLINT    MI    48503-1119

#1172525
CAROLYN L SHAW
2810 BEN LOMOND DR
SANTA BARBARA    CA    93105-2205

#1172526
CAROLYN L SHIRLEY
23 PEACEFUL DR
EDGEWOOD    NM    87015-8705

#1172527
CAROLYN L THOMAS
240 NEW SALEM RD
GRIFFIN    GA    30223

#1172528
CAROLYN L WEBB
6120 PERSIMMON TREE COURT
ENGLEWOOD OH    45322-3611

#1172529
CAROLYN L WILSON
5751 SOMERSET
DETROIT    MI    48224-3118

#1172530
CAROLYN L ZACK &
DANIEL ZACK JT TEN
41485 RUSSIA RD
ELYRIA    OH    44035-6905

#1172531
CAROLYN LADNER
1855 LARPENTEUR AVE W APT 11
ST PAUL    MN    55113-5548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1172532
CAROLYN LAUGHTER
2905 BRIAN LANE
MADISON    WI    53711

#1172533
CAROLYN LEE GREGORY
2351 PATWYNN RD
WILMINGTON    DE    19810-2752

#1172534
CAROLYN LEHMANN
5531 RUTHERGLEN DRIVE
HOUSTON TX    77096-4033

#1172535
CAROLYN LENORE MC CONNELEE
5322 E GABRIELLE LN
ORANGE    CA    92867-8613

#1172536
CAROLYN LILLIAN WILSON
406 ETON DR
BURBANK    CA    91504-2942

#1172537
CAROLYN LILLIE LAPHAM
2054 CRESCENT DRIVE
GRAHAM    NC    27253-9548

#1172538
CAROLYN LILLY
4707 JETTY STREET
ORLANDO    FL    32817

#1172539
CAROLYN LIPKOWITZ
930 LAKEVIEW DR
LAKEWOOD    NJ    08701

#1172540
CAROLYN LOGAN PENTA
24 SCARLET OAK DR
DOYLESTOWN  PA    18901-2912

#1172541
CAROLYN LOVE AS CUSTODIAN
FOR KIMBERLY ANNE LOVE U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3139 ALEXIS DR
PALO ALTO    CA    94304-1306

#1172542
CAROLYN LURTON BELL CUST
HARRY LURTON BELL UNDER IL
UNIF TRANSFERS TO MINORS ACT
3440 DUNWOODY DRIVE
PENSACOLA    FL    32503-3248

#1172543
CAROLYN M ALGIER & BARBARA
BRENNEMAN JT TEN
1477 TROTTERS CV
DUNWOODY GA    30338-3851

#1172544
CAROLYN M ANNALA
27641 ALARCON
MISSION VIEJO    CA    92691-1401

#1172545
CAROLYN M ARNOLD
334 FOSTER AVE
ELYRIA    OH    44035-3567

#1172546
CAROLYN M AUGUST &
JOSEPH A AUGUST JT TEN
315 FLAGSTONE DR
BELLEVILLE    IL    62221-5821

#1172547
CAROLYN M BAGGETT TRUSTEE
LIVING TRUST DTD 09/25/91
U-A CAROLYN M BAGGETT
1358 FORELAND
OXFORD  MI    48371-6008

#1172548
CAROLYN M BOLT
8 SYCAMORE LANE
TUSCALOOSA  AL    35405-1614

#1172549
CAROLYN M BOOMERSHINE
720 HILE LANE
ENGLEWOOD  OH    45322-1734

#1172550
CAROLYN M BOWERS WELLS &
JUDY LYNN WELLS & THOMAS
JOSEPH WELLS JT TEN
414 O'FARRELL STREET
COLLINSVILLE    IL    62234-2038

#1172551
CAROLYN M BROWN
421 WESTFIELD DR
EXTON    PA    19341-2032

#1172552
CAROLYN M CLAY
7714 CARLETON
ST LOUIS    MO    63130-1505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1172553
CAROLYN M CONNER
945 ST MARIE ST
FLORISSANT    MO    63031-5721

#1172554
CAROLYN M CRAIG
2979 KALAKAUA AVE 801
HONOLULU   HI    96815-4631

#1172555
CAROLYN M DARROW TR
CAROLYN M DARROW TRUST
UA 12/02/93
3327 LA MESA 4
SAN CARLOS    CA    94070-4219

#1172556
CAROLYN M EGGLESTON
RD 3 BOX 3391
FACTORYVILLE    PA    18419-9324

#1172557
CAROLYN M FISHER & EUGENE O
FISHER JR JT TEN
3411 NORTH TRAIL WAY
BALTIMORE    MD    21234-1247

#1172558
CAROLYN M GRIMME
8721 TANAGER WOODS DRIVE
CINCINNATI    OH    45249-3539

#1172559
CAROLYN M HEET
5985 JUDITH DR
HAMILTON    OH    45011-2205

#1172560
CAROLYN M HOLLOWAY
3051 N OAK COURT
DECATUR   GA    30034-6967

#1172561
CAROLYN M HUCKELS
4008 PAUMIER N E
LOUISVILLE    OH    44641-9424

#1172562
CAROLYN M JABLONSKI
7371 BRENEL DR
CONCORD   OH    44060-7220

#1172563
CAROLYN M JOHNSON
1085 FOX HILL DR
INDIANAPOLIS    IN    46228-1328

#1172564
CAROLYN M JONES
3816 THE PRADO
MACON   GA    31204-1362

#1172565
CAROLYN M JOUGHIN
5815 LYONS HWY
ADRIAN    MI    49221-9764

#1172566
CAROLYN M LAWSON &
VIRGINIA C PERRY JT TEN
3565 IDLEWOOD DR
KELSEYVILLE    CA    95451-9047

#1172567
CAROLYN M LUNDEEN
41 W 770 ESTHER LANE
ST CHARLES    IL    60175

#1172568
CAROLYN M MCPHERSON
9210 S LEAVITT ST
CHICAGO    IL    60620-5617

#1172569
CAROLYN M MEYER
6928 VALLEY VIEW RD
EDINA    MN    55439-1648

#1172570
CAROLYN M NIEMIEC
1630 NATHANS TRL
CHELSEA    MI    48118-9212

#1172571
CAROLYN M OLSEN
5652 BLACK AVENUE
PLEASANTON   CA    94566-5804

#1172572
CAROLYN M POLLIE
111 KINGS CREEK RD
BREVARD   NC    28712-9431

#1172573
CAROLYN M PUCK
1431 E 33RD ST
DAVENPORT IA    52807-1906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172574
CAROLYN M RASHOTTE
10235 RAY RD
ORTONVILLE    MI    48462

#1172575
CAROLYN M SAYRE
1704 RIDGELEE
HIGHLAND PARK    IL    60035-4438

#1172576
CAROLYN M SCHERBARTH
56661 HIGHWAY 136
FAIRBURY    NE    68352

#1172577
CAROLYN M SEE
2009 WILLOW SPRINGS DR
KOKOMO  IN    46902-4541

#1172578
CAROLYN M SERACKA
1208 SUNNYFIELD LN
SCOTCH PLAINS    NJ    07076-2220

#1172579
CAROLYN M SPARKS
120 S LORRAINE ST APT 412
RADCLIFF    KY    40160-2486

#1172580
CAROLYN M STAINFIELD
2980 POND SW LN
WARREN  OH    44481-9279

#1172581
CAROLYN M STANEK
7367 LANGE RD
FOWLERVILLE  MI    48836-8210

#1172582
CAROLYN M THOMAS
26559 BERG RD APT 337
SOUTHFIELD    MI    48034-2462

#1172583
CAROLYN M THOMAS
283 BOOT ROAD
MALVERN  PA    19355-3315

#1172584
CAROLYN M THOMAS & CLIFFORD
J THOMAS JT TEN
23061 HARDING ST
OAK PARK    MI    48237-2446

#1172585
CAROLYN M THORNTON
11633 9TH RD
PLYMOUTH  IN    46563-8348

#1172586
CAROLYN M VEEDER
APT 2
233 JACKSON AVE
SCHENECTADY  NY    12304-3568

#1172587
CAROLYN M VIA CUST FOR
BRANDON VIA UNDER VA UNIF
TRANSFERS TO MIN ACT
13668 STONEHENCE CIRCLE
PICKERINGTON    OH    43147-9717

#1172588
CAROLYN M VIA CUST FOR
CHARLES DARRIN UNDER VA UNIF
TRANSFERS TO MIN ACT
13668 STONEHENGE CIRCLE
PICKERINGTON    OH    43147-9717

#1172589
CAROLYN M VIA CUST FOR DEREK
MICKLEM VIA UNDER VA UNIF
TRANSFERS TO MIN ACT
13668 STONEHENGE CIRCLE
PICKERINGTON    OH    43147-9717

#1172590
CAROLYN M WARD TR
CAROLYN M WARD REVOCABLE TRUST
UA 07/22/92
1011 THREE MILE DR
GROSSE POINTE    MI    48230-1412

#1172591
CAROLYN M WRIGHT
138 PRIVATE ROAD 804
CARTHAGE    TX    75633-4650

#1172592
CAROLYN MACDONALD
12560 LONGLEAF DRIVE
LAURINBURG  NC    28352

#1172593
CAROLYN MARIE BUELL
43 SHORE RD
LAKE HOPATCONG  NJ    07849-1220

#1172594
CAROLYN MARIE HARRIS
5824 DEEPDALE WAY
ELK GROVE    CA    95758-6858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1172595
CAROLYN MARIE LAMBERSON
3116 SW 110TH TER
OKLAHOMA CITY    OK    73170-2556

#1172596
CAROLYN MARKWARDT
1949 UPPER CRESTVIEW
PRESCOTT    AZ    86305

#1172597
CAROLYN MARSHALL
3341 BROWNSBORO RD
LOUISVILLE    KY    40207-1815

#1172598
CAROLYN MARY JOHNSON
Attn    CAROLYN M BOIK
330 HURST BOURNE LN
DULUTH    GA    30097-7824

#1172599
CAROLYN MAURO
50 SILO DR
PLANTSVILLE    CT    06479-1819

#1172600
CAROLYN MAY WALBURN
243 VALLEY RD
BLOOMSBURG PA    17815-8437

#1172601
CAROLYN MC K CARTER
BOX 30625
SEA ISLAND    GA    31561-0625

#1172602
CAROLYN MCCABE & EDWARD
MCCABE JT TEN
4137 E CO RD P
BELOIT    WI    53511-9740

#1172603
CAROLYN MCNAHON
2 PARK DRIVE NORTH
WEST ORANGE  NJ    07052-5711

#1172604
CAROLYN MERCER EISENBART
4739 GREENWOOD
SKOKIE    IL    60076-1816

#1083802
CAROLYN MICHAEL ENGH
27756 TIRANTE
MISSION VIEJO    CA    92692

#1172605
CAROLYN MILLER CUST PETER A
SMITH UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
3236 BIRNAMWOOD RD
RALEIGH    NC    27607-6704

#1172606
CAROLYN MILLER CUST RACHEL H
MILLER UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
1579 WALNUT AVE
DES PLAINES    IL    60016-6623

#1172607
CAROLYN MILLER CUST ZACHARY
M SMITH UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
3236 BIRNAMWOOD RD
RALEIGH    NC    27607-6704

#1172608
CAROLYN MILLER HUYETT
449 SHEARS ST
WRENTHAM  MA    02093-1073

#1172609
CAROLYN MORIARTY
20 CONZ ST
NORTHAMPTON  MA    01060-3860

#1172610
CAROLYN MOSS
10533 STRATHMORE DR
WEST LOS ANGELES    CA    90024-2540

#1172611
CAROLYN MUHN
2604 WINDERMERE WOODS DR
BLOOMINGTON    IN    47401-5450

#1172612
CAROLYN N HENDRICKSON
3 DAWN REE ACRES
WHEELING    WV    26003-1718

#1172613
CAROLYN N LE COMPTE
1656 TAYLORS ISLAND RD
WOOLFORD  MD    21677-1329

#1172614
CAROLYN N MAINOR
BX 163 MOSSY OAKS
SYLVESTER    GA    31791-7910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172615
CAROLYN N PESKIN
3559 STRATHAVON RD
SHAKER HEIGHTS    OH    44120-5226

#1172616
CAROLYN N STINE
5403 WHISPERING WOODS DRIVE
GODFREY    IL    62035

#1172617
CAROLYN NEVILL SEXTON
2104 PINEHILL DR W
PEARLAND    TX    77581-5520

#1172618
CAROLYN NEWSOCK
775 SPARTAN
ROCHESTER    MI    48309-2528

#1172619
CAROLYN NORTON
4102 W FAIR OAKS AVE
TAMPA    FL    33611-2232

#1172620
CAROLYN O AULTMAN
BOX 750
HATTIESBURG    MS    39403-0750

#1172621
CAROLYN O HOBBS
808 RAY ANDRA
DE SOTO    TX    75115-4408

#1172622
CAROLYN O KEITH
14 MELBA STREET
DAYTON    OH    45407

#1172623
CAROLYN O SCHWAGMEYER
353 SUGARMILL DRIVE
OSPREY    FL    34229-9075

#1172624
CAROLYN OGDEN MEYER
Attn    CAROLYN SCHWAGMEYER
353 SUGAR MILL DRIVE
OSPREY    FL    34229-9075

#1172625
CAROLYN OSHIN
11 CRABTREE LANE
TENAFLY    NJ    07670-2401

#1172626
CAROLYN P AMBURN
201 MCENTYRE CIRCLE S W
MARIETTA    GA    30064-3868

#1172627
CAROLYN P BALES
3410 MANOR ROAD
ANDERSON    IN    46011-2225

#1172628
CAROLYN P BOWER & MARVIN D
BOWER JT TEN
10107 E SUNDANCE TRAIL
SCOTTSDALE    AZ    85262-3086

#1172629
CAROLYN P JACKSON
1401 EDGEWATER RD
PINEVILLE    SC    29468-3400

#1172630
CAROLYN P JARRELL
1995 WESTMINSTER WAY N E
ATLANTA    GA    30307-1136

#1083804
CAROLYN P MC MILLIN
800 PALMER AVENUE
WINTER PARK    FL    32789

#1172631
CAROLYN P MOBLEY
1614 WESTONA DRIVE
DAYTON    OH    45410-3340

#1172632
CAROLYN P SCATCHELL
5256 N VIRGINIA AVE
CHICAGO    IL    60625-4015

#1172633
CAROLYN P SCATCHELL & JOHN M
SCATCHELL JT TEN
5256 N VIRGINIA AVE
CHICAGO    IL    60625-4015

#1172634
CAROLYN P SKAGGS
5577 SYCAMORE GROVE LN
MEMPHIS    TN    38120-2247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172635
CAROLYN P SKAGGS & MARVIN
SKAGGS JT TEN
5577 SYCAMORE GROVE LANE
MEMPHIS    TN    38120-2247

#1172636
CAROLYN PARKER LEEDS
9833 BRANCHLEIGH ROAD
RANDALLSTOWN MD    21133

#1172637
CAROLYN PIERCE HAWKS
989 OLD APPALACHIAN TRAIL
FANCY GAP    VA    24328-2779

#1172638
CAROLYN POYNOR
7913 CR 333
JONESBORO    AR    72401-0354

#1172639
CAROLYN PRINCE
409 BALMORAL RD
WINTER PARK    FL    32789-5201

#1172640
CAROLYN PROKUP
106 HARRIS GROVE LN
YORKTOWN VA    23692-4009

#1172641
CAROLYN R ACUFF
10204 WOODIRON DR
DULUTH    GA    30097

#1172642
CAROLYN R ANTONACCIO
18 ROSEDALE AVE
MORRIS PLAINS    NJ    07950-2121

#1172643
CAROLYN R BARDONNER & JOHN E
BARDONNER JT TEN
BOX 42
ARCADIA    IN    46030-0042

#1172644
CAROLYN R CHAPMAN
1344 N W 8TH
MOORE    OK    73170-1014

#1172645
CAROLYN R CUMMINGS
837 KIMBALL AVE
WESTFIELD    NJ    07090-1953

#1172646
CAROLYN R DAWSON
3306 MAE DRIVE SW
LORDSTOWN OH    44481

#1172647
CAROLYN R FRICKEL &
DAVID SAFFEL JT TEN
1626 DEMPSEY ST
MCLEAN    VA    22101-4601

#1172648
CAROLYN R GEISEL
1509 PROSPECT TERRACE
PEEKSKILL    NY    10566-4830

#1172649
CAROLYN R GUND & PAUL J GUND TRS
CAROLYN R GUND TRUST
U/A DTD 03/17/1998
549 MEADOW CREEK LANE
ST LOUIS    MO    63122

#1172650
CAROLYN R HUGHES
701 BRADLEY AVE
FLINT    MI    48503-5461

#1172651
CAROLYN R JONES
6605 GREENWICH PIKE
LEXINGTON    KY    40511-8458

#1172652
CAROLYN R LEVINE
210 3RD AVE NORTH
NASHVILLE    TN    37201-1604

#1172653
CAROLYN R MARESKY
7090 LOCKWOOD BLVD
YOUNGSTOWN OH    44512-4015

#1172654
CAROLYN R MARY
133 MARONDE WAY
MONTEREY PARK    CA    91754-3936

#1172655
CAROLYN R MEDOSCH
973 SUMMIT AVENUE
CINCINNATI    OH    45246-4324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172656
CAROLYN R MICOU
3787 HILLSIDE DR
YPSILANTI    MI    48197-3735

#1172657
CAROLYN R MURPHY CUST
DEBORAH MURPHY UNIF GIFT MIN
ACT MASS
92 LONGVIEW ST
PALMER    MA    01069-1416

#1172658
CAROLYN R MURPHY CUST
HARRY E MURPHY JR UNIF GIFT
MIN ACT MASS
92 LONGVIEW ST
PALMER    MA    01069-1416

#1172659
CAROLYN R RAESLER
93 PHELPS RD
MANCHESTER CT    06040-3209

#1172660
CAROLYN R RUTLAND
2683 DEER TRAIL
NILES    OH    44446

#1172661
CAROLYN R SCHICKEL
BOX 168
STANDISH    CA    96128-0168

#1172662
CAROLYN R SCHMEISSER
231 MONOMOY CIRCLE
CENTERVILLE    MA    02632-2226

#1172663
CAROLYN R SIMMONDS
34
15 CULVER ST
PLAISTOW    NH    03865-2752

#1172664
CAROLYN R STOFFEL
23 AVONDALE ROAD
DENVILLE    NJ    07834-1724

#1172665
CAROLYN R SUMPTER
2508 DONNER
PONCA CITY    OK    74604-2813

#1172666
CAROLYN R UBER &
CAROL R NEUMAYER JT TEN
101 ROYAL DRIVE
APT 411
MADISON    AL    35758

#1172667
CAROLYN R WEBSTER
219 HILLVIEW TERR
FENTON    MI    48430-3525

#1172668
CAROLYN RAE WALKER
HANSEN
BOX 2479
44112 N EL MACERO DRIVE
EL MACERO    CA    95618-0479

#1172669
CAROLYN RAGLIN
721 DENNISON AVE
DAYTON    OH    45408-1220

#1172670
CAROLYN REIK HUNTER
535 REMORA DR
FRIPP ISLAND    SC    29920

#1172671
CAROLYN RERA
92 TOWNHOUSE DRIVE
MASSAPEQUA PARK NY    11762-1165

#1172672
CAROLYN RHINE WOLFE
12340 HANLEY DRIVE
WARREN MI    48093-1205

#1172673
CAROLYN RICHARDSON VENABLE
WHITMAN
122 CLEAR LAKE ROAD
RAYVILLE    LA    71269-7522

#1172674
CAROLYN RILEY
SCHWARZWAELDER
50 E FOX CHASE RD
CHESTER    NJ    07930-2916

#1172675
CAROLYN RITA S WATSON TR
CAROLYN RITA S WATSON FAMILY
TRUST UA 08/07/97
306 BREWSTER RD
MADISONVILLE    LA    70447-9320

#1172676
CAROLYN ROBERTS
19128 MARLOWE
DETROIT    MI    48235-1945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1083810
CAROLYN ROMELLE WILLIAMS
300 ROBERT ST 8
BALTIMORE    MD    21217-3879

#1172677
CAROLYN ROSENFELD
2130 LAKEVIEW DR
ST LOUIS    MO    63131-3203

#1172678
CAROLYN ROSSI
10 WILLIAM PL
MEDFORD MA    02155-6417

#1172679
CAROLYN RUSHING
7542 TUTTLE HILL RD
YPSILANTI TOWNSHIP    MI    48197

#1172680
CAROLYN RUTH WEBER
3120 NAAMANS RD APT 101
WILMINGTON    DE    19810-2131

#1172681
CAROLYN S BRENDEL
3707 WEST ENGEL DR
VALPARAISO    IN    46383-8365

#1172682
CAROLYN S BURKS
ROUTE 2
BOX 82
OSCEOLA    MO    64776-9535

#1172683
CAROLYN S BURT
3919 GUN BARN RD
ANDERSON    IN    46011-8795

#1172684
CAROLYN S CONAWAY
5769 W 100 NORTH
TIPTON    IN    46072-8503

#1172685
CAROLYN S COOPER
1502 SO PERSHING DRIVE
MUNCIE    IN    47302-3454

#1172686
CAROLYN S CUMMINGS
7327 S IRELAND WAY
CENTENNIAL    CO    80016

#1172687
CAROLYN S ECK
909 WEST 9TH ST
JONESBORO    IN    46938-1227

#1172688
CAROLYN S ERMEL
2030 ALLSION AVE
SPEEDWAY    IN    46224-5608

#1172689
CAROLYN S GREENE
23302-127TH SE
KENT    WA    98031-3662

#1172690
CAROLYN S HANSON
Attn    CAROLYN ROBERTS
6157 NO SHERIDAN ROAD 9G
CHICAGO    IL    60660-5807

#1172691
CAROLYN S HARVEY
2229 N STATE ROAD 19
TIPTON    IN    46072-8835

#1172692
CAROLYN S HOBSON
106 PANTHER MOUNTAIN RD
ZIRCONIA    NC    28790-9742

#1172693
CAROLYN S HOLCOMB
345 PARK DR
HAMILTON    IL    62341-1055

#1172694
CAROLYN S JONES
430 SCHOOLDAYS MOUNTAIN #84
HACKETTSTOWN NJ    07846

#1172695
CAROLYN S KAUFMAN
142 MERION LANE
FLYING HILLS
READING    PA    19607-3405

#1172696
CAROLYN S KELSEY
7198 PORTER RD
GRAND BLANC MI    48439-8500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1172697
CAROLYN S KNACKSTEDT
1232 TIMBER HAWK TRAIL
CENTERVILLE    OH    45458-9633

#1172698
CAROLYN S MANONI
28 WHEELER DR
CLIFTON PARK    NY    12065-1814

#1172699
CAROLYN S MARQUIS
131 E 26TH ST
HOLLAND    MI    49423-5103

#1172700
CAROLYN S MELLO
28411 MURCIA ST
HAYWARD    CA    94544-6252

#1172701
CAROLYN S MONTGOMERY
5034 STAMPA AVE
LAS VEGAS    NV    89146-7048

#1172702
CAROLYN S MUSIC
1010 THOMPKINS DR
CEMENT CITY    MI    49233-9706

#1172703
CAROLYN S MYERS CUST
LONNIE W MYERS UNIF GIFT MIN
ACT IND
1926 S 7TH
TERRE HAUTE    IN    47802-2320

#1172704
CAROLYN S OLSEN
BOX 1171
SEBRING    FL    33871-1171

#1172705
CAROLYN S ORNING
6875 KNAUF ROAD
CANFIELD    OH    44406-9762

#1172706
CAROLYN S OSWALD TRUSTEE U/A
DTD 11/23/93 THE CAROLYN S
OSWALD TRUST
1229 ALIMA TERRACE
LAGRANGE PARK    IL    60526-1328

#1172707
CAROLYN S RICE
260 CARSON DR.
WESTLAND    MI    48185

#1172708
CAROLYN S ROYAL
4025 MOUNT MORIAH CHURCH RD
CLINTON    NC    28328-8821

#1172709
CAROLYN S ROYAL & JOHN O
ROYAL JT TEN
4025 MT MORIAH CH RD
CLINTON    NC    28328-9146

#1172710
CAROLYN S SIMS
11150 WESTFIELD BLVD
CARMEL    IN    46032-3550

#1172711
CAROLYN S SPICE
51 WILLOW AVE
ISLIP    NY    11751-3915

#1172712
CAROLYN S STUCKEY
3008 BRIGHT-BOUNTY LANE
DAYTON    OH    45449-3503

#1172713
CAROLYN S WEAVER
45 LINCOLN RD
CANTON    IL    61520-1036

#1172714
CAROLYN S WEINSTEIN
48 WEATHERBEE DR
WESTWOOD MA    02090-2137

#1172715
CAROLYN S WHALEN
10 BRATER COURT
HAMILTON    OH    45013-9524

#1172716
CAROLYN S WIMMER
7793 W 400 S
RUSSIAVILLE    IN    46979-9775

#1172717
CAROLYN S WISE
3158 COUNTRY CLUB DRIVE
MEDINA    OH    44256-8714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1172718
CAROLYN S YATES
801 CASCADE ROAD
WILMINGTON    NC      28409-5604

#1172719
CAROLYN S YURK
3195 MARTHA ROSE CT
FLINT    MI      48504-1233

#1172720
CAROLYN SAMSON
13 HURST ROAD
WILMINGTON    DE      19803-3716

#1172721
CAROLYN SANPHILLIP
610 EAST 20TH STREET
NEW YORK    NY      10009-1402

#1172722
CAROLYN SCHLEICHER
11 STORY ROAD
CARMEL VALLEY    CA      93924-9510

#1083814
CAROLYN SCHMITT-DOERFERT
3613 LAKESHORE DR
KINGSPORT    TN      37663-3373

#1172723
CAROLYN SCHNUR BASSETT
8309 BRIAR CREEK DR
ANNANDALE    VA      22003-4642

#1172724
CAROLYN SCOTHORN HOWARD
8872 W CO RD 550N
MIDDLETOWN    IN      47356

#1172725
CAROLYN SCOTT
BOX 37462
CINCINNATI    OH      45222-0462

#1172726
CAROLYN SEABOLT
238 CANADIAN DR
SCOTTSBORO    AL      35769

#1172727
CAROLYN SINDALL
330 SHERIDAN AVE
PIEDMONT    CA      94611-3814

#1172728
CAROLYN SLOAN & MILLARD
F SLOAN JT TEN
3011 ROLLING MEADOWS LANE
NEW HAVEN    IN      46774-1072

#1172729
CAROLYN SMITH
25 HOLLY LANE
BRIDGEWATER    MA      02324-2833

#1172730
CAROLYN SMOTRICH AS CUST
FOR MICHAEL DAVID SMOTRICH
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6 SOMERSET TER
WINTHROP    MA      02152-2844

#1172731
CAROLYN STRAFACI
4915 GOLD CREST DR
OAK RIDGE    NC      27310

#1172732
CAROLYN STRANGE DRIGGERS
2509 FALKIRK DR
RICHMOND    VA      23236-1622

#1172733
CAROLYN SUE BROWN &
HOWARD L BROWN JT TEN
20036 TUBA ST
CHATSWORTH    CA      91311-3444

#1172734
CAROLYN SUE CHARLSON
C/O C C BURRELL
102 TIMBERLANE
HARTWELL    GA      30643-7082

#1172735
CAROLYN SUE JONES
611 22ND ST
CARLYLE    IL      62231-1620

#1172736
CAROLYN SUE LUSK
248 WOODHILL LANE
FRANKFORT    KY      40601-4006

#1172737
CAROLYN SUE POWELL & BILLY
JOE POWELL JT TEN
3780 HWY 185
NEW HAVEN    MO      63068-2716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1172738
CAROLYN SUE SMITH
314 LYNWOOD DR
HOUMA   LA   70360-6228

#1172739
CAROLYN SUE ZAGGY
10770 ROEDEL RD
FRANKENMUCH MI   48734-9130

#1172740
CAROLYN SWEENEY MC DONOUGH &
WALTER W MC DONOUGH JT TEN
2801 OLD GLENVIEW RD., #340
WILMETTE   IL   60091-3031

#1172741
CAROLYN T BROWN
400 GROVE ST
UPPER MONTCLAIR   NJ   07043-2206

#1172742
CAROLYN T CONNELLY
188 W GREENE ST
WAYNESBURG PA   15370-2028

#1172743
CAROLYN T GREGORY
720 PELHAM ROAD
NEW ROCHELLE   NY   10805-1042

#1172744
CAROLYN T GROVE
6 ISLAND COVE DR
ELIOT   ME   03903-1734

#1172745
CAROLYN T LAPISH
2409 PURSER RUSHING ROAD
MONROE   NC   28110-9752

#1172746
CAROLYN T LAPISH & BOBBY R
LAPISH JT TEN
2409 PURSER RUSHING ROAD
MONROE   NC   28110-9752

#1172747
CAROLYN T TELFER
25 KUHN COURT
SADDLEBROOK NJ   07663-4520

#1172748
CAROLYN T YOUNG
2201 BOULEVARD NAPOLEON
LOUISVILLE   KY   40205-1835

#1172749
CAROLYN T ZURBUCH
203 SYLVESTER DR
ELKINS   WV   26241-3043

#1172750
CAROLYN THOMPKINS
2928 BYINGTON CIRCLE
TALLAHASSEE   FL   32303-2504

#1172751
CAROLYN THOMPSON
BOX 112
DAYTON   OH   45406-0112

#1172752
CAROLYN TIDLER MILTON
C/O C T ROBERTSON
PO BOX 3267
WILMINGTON   NC   28406-3267

#1172753
CAROLYN TIPPERREITER & JERRY
TIPPERREITER JT TEN
644 FOSTER
ROSELLE   IL   60172-3033

#1172754
CAROLYN TRENTMAN &
RICHARD TRENTMAN JT TEN
604 KNOLLSIDE COURT
MILFORD   MI   48381

#1172755
CAROLYN TRIPP
202 NE EASTRIDGE
LEES SUMMIT   MO   64063

#1172756
CAROLYN TURK
25199 GRODAN DR APT 260
SOUTHFIELD   MI   48034-2582

#1172757
CAROLYN V ANDERSON
8010 STOCKBRIDGE RD
MENTOR   OH   44060

#1172758
CAROLYN V BLEISH TR
CAROLYN V BLEISH TRUST
UA 10/04/91
8209 CHEROKEE CIR
LEAWOOD KS   66206-1129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172759
CAROLYN V GILBERT
506 E WASHINGTON ST
CHRISTOPHER   IL      62822-1940

#1172760
CAROLYN V GREEN & MALCOLM
SHARPE JT TEN
2515 RUSSELL STREET
BERKELEY   CA      94705-2107

#1172761
CAROLYN V GUSS & DONALD GUSS JT TEN
3476 TREMONT RD
ARLINGTON   OH      43221-1556

#1172762
CAROLYN V JAMES
828 ANDERSON ST
NORTHWOOD OH      43619-1704

#1172763
CAROLYN V KENT
3 LOUDON HEIGHTS SOUTH
LOUDONVILLE   NY      12211-2013

#1172764
CAROLYN V KROZIER
810 HIGH ST
FAIRFIELD      CT      06430-4019

#1172765
CAROLYN V LICURSE AS CUST
FOR LISA ANN LICURSE U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
134 STONE RIDGE DR
ROCHESTER   NY      14615-1452

#1172766
CAROLYN VAN DEL HARPER
1543 SE 74TH AVENUE
HILLSBORO      OR      97123-6135

#1172767
CAROLYN VIVIAN TUCK
48 ABNEY CIRCLE
CHARLESTON   WV      25314-1345

#1172768
CAROLYN VOIGT HARVEY
1201 LINDEN
DEARBORN MI      48124-5003

#1172769
CAROLYN W COMPTON
4911 REDFORD RD
BETHESDA   MD      20816-2823

#1172770
CAROLYN W DELANEY CUST
JAMES F DELANEY JR UNIF GIFT
MIN ACT SC
PO BOX 138
BLOOMER   WI      54724-0138

#1172771
CAROLYN W DOOMAN
259 CHESTNUT AVE
JAMAICA PLAIN      MA    02130-4403

#1172772
CAROLYN W HANNA &
THOMAS J HANNA JR JT TEN
224 W PROVIDENCE RD
ALDAN   PA      19018-3828

#1172773
CAROLYN W HAZELTON
52 TERRACE ROAD
WAYNE   NJ      07470-3484

#1172774
CAROLYN W HEDRICK TR
CAROLYN W HEDRICK REVOC TRUST
UA 09/17/97
11404 WOODSON AVE
KENSINGTON   MD      20895-1432

#1172775
CAROLYN W MCGHEE & JOHN R
MCGHEE JT TEN
1154 PINE MOUNTAIN RD
LOCK HAVEN   PA      17745

#1172776
CAROLYN W ROHLEN CUST
COURTNEY W ROHLEN UNIF GIFT
MIN ACT ILL
47 OAKHILL DRIVE
MARQUETTE MI      49855

#1172777
CAROLYN W ROSEN TR
REVOCABLE TRUST DTD 05/18/67
U/A CAROLYN W ROSEN
775 DEDHAM ST
NEWTON CENTER   MA    02459-3309

#1172778
CAROLYN W STOUT
2202 FLORDAWN DR APT 3
FLORRISSANT   MO      63031-8730

#1172779
CAROLYN W SUTTON
2300 BAYVIEW AVE
SOUTH SEASIDE PARK   NJ      08752-2157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172780
CAROLYN WALKER
799 COLUSA AVE
BERKELEY    CA    94707-1852

#1172781
CAROLYN WEAVER SAXMAN
8922 MT PATAPSCO COURT
ELLICOTT CITY    MD    21042-1856

#1172782
CAROLYN WENZELBERGER
182 LOVEMAN AVENUE
WORTHINGTON OH    43085-3616

#1172783
CAROLYN WEST
65 KENYON ST
HARTFORD    CT    06105-2506

#1172784
CAROLYN WHITE DELANEY AS
CUST FOR JAMES F DELANEY JR
A MINOR U/THE LAWS OF
GEORGIA
PO BOX 138
BLOOMER    WI    54724-0138

#1172785
CAROLYN WILSON
35 VICTORY COURT
SAGINAW    MI    48602-3119

#1172786
CAROLYN Y FINCH
C/O CAROLYN WILLIAMS
3202 BOULDER BROAK DR
LITHONIA    GA    30038-3003

#1172787
CAROLYN Y HO
2034 GARRICK DRIVE
PITTSBURGH    PA    15235-5031

#1172788
CAROLYN YAGEL CRUTCHER
TRUSTEE U/A DTD 08/06/92 THE
CAROLYN YAGEL CRUTCHER TRUST
5947 CLUBSIDE DR
SARASOTA    FL    34243-3143

#1172789
CAROLYN ZMITKO
3750 E HIBBARD ROAD
CORUNNA    MI    48817-9566

#1172790
CAROLYN ZOVE AS
CUSTODIAN FOR DOUGLAS MARC
ZOVE UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
8 GEHRIG ST
COMMACK    NY    11725-2007

#1172791
CAROLYN ZUZICH
3229 CHESNUT DRIVE
FLOSSMOOR IL    60422-1758

#1172792
CAROLYNE ADAMS DAY
104 BROOKHOLLOW DR
FLAT ROCK    NC    28731-8519

#1172793
CAROLYNE RITZ
811 TENEYCK COURT
HILLSBOROUGH NJ    08844-3424

#1172794
CAROLYNN C SPARKS
3215 CEDARMONT
LA PORTE    TX    77571-4022

#1172795
CAROLYNN M ELMORE & SHARON A
HOSIER JT TEN
3021 COLUMBUS AVE
ANDERSON    IN    46016-5439

#1172796
CAROLYNN R GRIGBE
1111 W OLSON ROAD
MIDLAND    MI    48640-9056

#1172797
CAROLYNN TURNER &
WILLIAM F TURNER JT TEN
309 ARILEEN
GRAND BLANC    MI    48439-1110

#1172798
CARON A COBB
432 SOUTHWOOD DR
ELYRIA    OH    44035-8346

#1172799
CARON CONNOLLY
12208 WELCOME DR
SAN ANTONIO    TX    78233-2828

#1172800
CARON D VEYNAR
4919 BRISTOW DR
ANNANDALE    VA    22003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172801
CARON ELAINE WILEMON SWATLEY
2215 LAKE PAGE DRIVE
COLLERVILLE    TN    38017-7896

#1172802
CARON H SPRAGUE
186 HILLCREST DR
GREENVILLE    NH    03048-3336

#1172803
CAROYLN B LAW
7706 NEW MARKET DR
BETHESDA    MD    20817

#1172804
CARRANZA WATSON AS CUSTODIAN
FOR ELLIS WATSON UNDER THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
1639 BRODHEAD ST
PITTSBURGH    PA    15206-1904

#1172805
CARRELL DOUGLAS
1811 E 16TH ST
KANSAS CITY    MO    64127-2513

#1172806
CARRELL W LIVINGSTON
1324 SHOAL CREEK RD
DECATUR    AL    35603-6510

#1172807
CARREN L YOUNG
1975 BROOK PARK DR
MERRICK    NY    11566-4607

#1172808
CARRI L LONG
1183 SPEEDWAY DR
GRAY COURT    SC    29645

#1083827
CARRI LEIGH TODD CUST
SAMUEL SMITH TODD UTMA GA
125 MITCHELL BLUFF
ATHENS    GA    30606

#1172809
CARRIE A CALKINS
255 BRIDGE ST
CORNING    NY    14830-1949

#1172810
CARRIE A INGRASELINO
79 ROBINSON AVE
MEDFORD    NY    11763-2636

#1172811
CARRIE A MAIER
555 CANTERBURY RD
BAY VILLAGE    OH    44140

#1172812
CARRIE ARNOLD
5970 WILLOW RD
ORCHARD LAKE    MI    48324-2172

#1172813
CARRIE B WHITING
7118 DELL ROSE DR
DALLAS    TX    75214-3506

#1172814
CARRIE BLOOM
1149 E 22ND ST
BROOKLYN    NY    11210-3619

#1172815
CARRIE C PARKER
8691 MINOCK
DETROIT    MI    48228-3040

#1172816
CARRIE CATHLEEN STERRETT
790 S LONE COWBOY
PUEBLO WEST    CO    81007-2065

#1172817
CARRIE D CLARK CUST FOR
CASEY DILLON CLARK UNDER THE
IN UNIFORM TRANSFERS TO
MINORS ACT
57051 RAIDER DR
ELKHART    IN    46516-5664

#1172818
CARRIE D FINNER
20170 COOLEY
DETROIT    MI    48219-1271

#1172819
CARRIE E FOSTER
17505 WESTHAMPTON
SOUTHFIELD    MI    48075-4356

#1172820
CARRIE E HILL
9 DANIELS RD
MENDON    MA    01756-1336

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172821
CARRIE E RICHARDS
637 CTY RTE 42
FT COVINGTON    NY    12937

#1172822
CARRIE FRIED
7 DORCHESTER RD
EASTCHESTER   NY    10709-1410

#1172823
CARRIE G MILLER
1016 N PROGRESS ST
WEST POINT    MS    39773-2244

#1172824
CARRIE G MILLER & MILDRED
PATRICIA MILLER HUBBARD JT TEN
1016 N PROGRESS
WEST POINT    MS    39773-2244

#1172825
CARRIE I MORGAN
20 BORDER AVE
HEDGESVILLE    WV    25427

#1172826
CARRIE ISCH
49 E MARKET ST
MARSHALLVILLE    OH    44645-9468

#1172827
CARRIE J JOHNSON
918 4TH STREET
THREE RIVERS    MI    49093-1804

#1172828
CARRIE J THROWER
23783 RUTLAND AVE
SOUTHFIELD    MI    48075-8013

#1172829
CARRIE JEFFERSON
CARTWRIGHT
356 PINEGROVE RD
CUMBERLAND   VA    23040-2113

#1172830
CARRIE JULIAN
28 LOCUST LAND
EAST RUTHERFORD   NJ    07073-1014

#1172831
CARRIE KATZ
200 WOODBINE LANE
FAIRFIELD    CT    06432-1441

#1172832
CARRIE L CLAYTON
BOX 288683
CHICAGO    IL    60628-8683

#1172833
CARRIE L GOODE
25111 HANOVER
DEARBORN HEIGHTS   MI    48125-1831

#1172834
CARRIE L JAQUES
1931 RIO VISTA DR
FORT WAYNE    IN    46815

#1172835
CARRIE L JOHNSON
5550 35TH AVE NE
SEATTLE    WA    98105

#1172836
CARRIE L MANGHAM
4290 SHILOH DR
CUMMING   GA    30040-8042

#1172837
CARRIE L RAUPACH
1614 CHATTANOOGA AVE
YOUNGSTOWN OH    44514-1155

#1172838
CARRIE L STEARNS
372 PLYMOUTH PL
SALEM    OH    44460-3683

#1172839
CARRIE L STEVENSON
2026 MCGUFFEY ROAD
YOUNGSTOWN OH    44505-3740

#1172840
CARRIE L TALBOT TR
CARRIE L TALBOT TRUST
U/A 6/18/99
2210 E GRAND BLANC RD
GRAND BLANC   MI    48439-8113

#1172841
CARRIE L TOUROO
1190 SOUTH DAWN DRIVE
FREELAND    MI    48623-9066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1172842
CARRIE L WILLIAMS
3041/2 MARSHALL STREET
MANKATO   MN    56001

#1172843
CARRIE LANDERS
8554 SLAYTONSETTKMNT
GASPORT  NY    14067

#1172844
CARRIE LEE GERTZ
609 STONE CANYON DR
IRVING      TX    75063-4584

#1172845
CARRIE LEE LINK
296 BAYOU BANK ROAD
MONTROE   LA    71203-2448

#1172846
CARRIE LYNN BENNET
410 E 57TH ST
APT 3A
NEW YORK   NY    10022-3059

#1172847
CARRIE LYNN LITTLE
5953 CARLTON AVE
NIAGARA FALLS    ON    L2G 5J6
CANADA

#1172848
CARRIE LYNN LOFGREN & MARK
LOFGREN JT TEN
C/O H STURZ
728 HAWTHORN CIRCLE
LOMBARD   IL    60148-3635

#1172849
CARRIE M GALDES-NAWROCKI
1381 FOX HAVEN TRAIL
EATON RAPIDS   MI    48827-8238

#1172850
CARRIE M GIARRATANO
100 NORRIS AVE
LANCASTER  NY    14086-2741

#1172851
CARRIE M HUGGINS
201 WILLIAM HARDIN STREET
COLUMBIA    SC    29223-7820

#1172852
CARRIE M LEPINE CUST FOR
VALERIE J LEPINE UNDER FL
TRANSFERS TO MINORS ACT
3703 LIVERPOOL PL
UNIT 37A
WHEATON   MD   20906

#1172853
CARRIE M MINOR
9811 KERRVILLE ST
SAN ANTONIO   TX    78251-4303

#1172854
CARRIE M PORTER
3399 E 134 ST
CLEVELAND   OH    44120-3959

#1172855
CARRIE M SAUNDERS
1 ST MARY'S PL
WHITE PLAINS   NY    10603-1130

#1172856
CARRIE M TURNER
17152 FLEMING ST
DETROIT   MI    48212-1538

#1172857
CARRIE M WOODWARD
C/O IRENE E BIDDLE
19 POWDEROCK PLACE
BALTIMORE   MD    21236-4764

#1172858
CARRIE MARIE GALDES
6303 PLEASANT RIVER DR
DIMONDALE  MI    48821-9739

#1172859
CARRIE MIDDLETON
63 ROCKLEDGE DR
WEST HARTFORD  CT    06107-3737

#1172860
CARRIE N BEARDSLEE
1255 GLENDALE
BURTON   MI    48509-1935

#1172861
CARRIE NICOLE AKERS &
JOSHUA WILLIAM KANE AKERS JT TEN
524 NW SKYLINE CREST
PORTLAND   OR    97229-6223

#1172862
CARRIE O LASSETTER
1271 ROSCOE RD
NEWNAN   GA    30263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172863
CARRIE O'DELL
5480 BAKER
BRIDGEPORT   MI     48722-9593

#1172864
CARRIE P GOOD & ROBERT E
12113 HOFFMAN CT
CHARLOTTE   NC     28269

#1172865
CARRIE POCQUETTE SHEPHERD
144 ST FRANCIS DR
GREEN BAY    WI     54301

#1172866
CARRIE R TOMASIK & RONALD T
TOMASIK JT TEN
3610 OGEMA AVE
FLINT   MI    48507-1839

#1172867
CARRIE SPIKES
309 WATSON ST
BUFFALO   NY     14212-1038

#1172868
CARRIE STEWART
316 OAKWOOD AVENUE
MARIETTA   OH    45750-2428

#1172869
CARRIE TURNER DAVISON
TRUSTEE U/A DTD 09/10/84
CARRIE NEWTON ROBIN TRUST
118 EL RANCHO WAY
SAN ANTONIO    TX    78209-2116

#1172870
CARRIE USSERY
P O BOX 764
LAWNDALE   NC     28090

#1172871
CARRIE V HOWALTER
2742 PINE GROVE DR
DAYTON   OH    45449-3349

#1172872
CARRIE V JACK
7437 WEST LANE
GRANITE BAY    CA    95746-7344

#1172873
CARRIE W DUNLAP
2138 NORTH 21ST ST
BOX 155
NITRO    WV    25143-1752

#1172874
CARRIE W WILLIAMS
2736 CHEROKEE DR
BIRMINGHAM    AL     35216-1008

#1172875
CARRIE WILKINS
500 N WALNUT ST APT 2R
EAST ORANGE    NJ    07017-4019

#1172876
CARRIERES UNIES DE PORPHYRE
RUE DE BELLE-VUE 64
B 1000 BRUSSELS
BELGIUM

#1172877
CARROL CHANCE EX EST
GERALD GENE HEBERT
2532 CRESTVIEW AVE
PALMDALE   CA    93551

#1172878
CARROL E MORRISON
1928 GREENFIELD AVE
FORT WORTH   TX    76102

#1172879
CARROL G MORRIS
13425 CONE ST
NUNICA   MI     49448-9733

#1172880
CARROL J CRYDERMAN
2100 FROEDE RD
CARO   MI    48723-9004

#1172881
CARROL KAHN
1945 GULF OF MEXICO DR UNIT 509
LONGBOAT KEY    FL    34228-3351

#1172882
CARROL M DEBROEKERT &
JUANITA J DE BROEKERT JT TEN
PO BOX 5277
GOODYEAR  AZ     85338-0604

#1172883
CARROL R WATERS
6082 TRINETTE AVE
GARDEN GROVE   CA    92845-2743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1172884
CARROL V TURNER & MARLENE A
TURNER JT TEN
6353 HERON PKWY
CLARKSTON    MI    48346

#1172885
CARROLL A LEWIS & EVELYN H
LEWIS TRUSTEES U-DECL OF
TRUST DTD 02/24/92
7401 NW 8TH CT
PLANTATION    FL    33317-1015

#1172886
CARROLL A WOODBURY
3419 DAKOTA
FLINT    MI    48506-3153

#1172887
CARROLL B EARGLE JR
2920 PRENTICE ST
COLUMBIA    SC    29205-3851

#1172888
CARROLL BELSER GAUTHREAUX
616 S MECHANIC ST
PENDLETON    SC    29670-1809

#1172889
CARROLL C CATES & VIRGINIA J
CATES JT TEN
5230 DOE EYED CRT
NEW PORT RICHEY    FL    34653-5015

#1172890
CARROLL C KELLUM
541 WHITE RD
GLADWIN    MI    48624-8481

#1172891
CARROLL C LYERLA
12295 BALDWIN ROAD
GAINES    MI    48436-9702

#1172892
CARROLL C TRAIL & OMI C
TRAIL JT TEN
2304 N LAKE TRL
DENTON    TX    76201-0726

#1172893
CARROLL D BROWN &
JOYCE A BROWN TEN COM
2942 MOFFETT
WICHITA FALLS    TX    76308-4110

#1172894
CARROLL D FRENCH
BOX 427
ALSTEAD    NH    03602-0427

#1172895
CARROLL D WILLIAMS &
BARBARA A WILLIAMS JT TEN
2800 DAVISBURG ROAD
DAVISBURG    MI    48350-2218

#1172896
CARROLL DONAHUE MCCAFFREY
CUST CARROLL ANNE MCCAFFREY
UNDER THE FL UNIF TRAN MIN
ACT
74 SLEEPY HOLLOW RD
NEW CANAAN    CT    06840-3211

#1172897
CARROLL DONAHUE MCCAFFREY
CUST ROBERT ALLEN MCCAFFREY
UNDER THE FL UNIF TRAN MIN
ACT
74 SLEEPY HOLLOW RD
NEW CANAAN    CT    06840-3211

#1172898
CARROLL DONAHUE MCCAFFREY
CUST TIMOTHY JAMES MCCAFFREY
UNDER THE FL UNIF TRAN MIN
ACT
74 SLEEPY HOLLOW RD
NEW CANAAN    CT    06840-3211

#1172899
CARROLL E GOSSAGE
718 S ROSE ST
BALTIMORE    MD    21224-3737

#1172900
CARROLL E GREEN & WANDA
GREEN JT TEN
1219 N ECHO RIDGE
EAST PEORIA    IL    61611-5416

#1172901
CARROLL E THOMAS
2485 MEWVILLE RD
YEMASSEE    SC    29945-3812

#1172902
CARROLL F COGAN
3001 HAYFIELD DR
LOUISVILLE    KY    40205-2809

#1172903
CARROLL F DEYOUNG
9504 S 86TH AVE 102
HICKORY HILLS    IL    60457-1762

#1172904
CARROLL F MARQUARD & LUNA F
MARQUARD AS TR OF THE
CARROLL & LUNA MARQUARD
TRUST DTD 12/10/86
BOX 1609
RANCHOSANTA FE    CA    92067-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1172905
CARROLL F REUSCH & MARGARET
A REUSCH JT TEN
44 WALDEN RIDGE TERRACE
FAIRFIELD GLADE        TN        38558-6595

#1172906
CARROLL F STEPHENS &
LILLIAN M STEPHENS TR
STEPHENS FAM LIVING TRUST
UA 07/17/95
3706 HONEYBROOK AVE
DAYTON   OH    45415-1549

#1172907
CARROLL G ANDERSON & PHYLLIS
A ANDERSON JT TEN
1086 KLEIN ST
MT MORRIS    MI        48458

#1172908
CARROLL G ARNDT &
EVELYN E ARNDT TR
CARROLL G ARNDT LIVING TRUST
UA 05/22/97
104 COLUMBIA AVENUE
ELYRIA    OH   44035-6002

#1172909
CARROLL G BELL
2911 GLYNN CT
DETROIT    MI    48206-1619

#1172910
CARROLL G BURCH
6477 GRAWOOD
KEITHVILLE    LA    71047-8909

#1172911
CARROLL G SMYLOR
BOX 310604
FLINT    MI    48531-0604

#1172912
CARROLL G STRANGE
581 N MIAMI ST
WABASH    IN    46992-1705

#1172913
CARROLL GENE HARRIS
BOX 275
LAPEL    IN    46051-0275

#1172914
CARROLL H JORDAN
1503 KENOBA AVE
CINCINNATI    OH    45237-3112

#1172915
CARROLL HOWDERSHELT
6795 PALMYRA RD
WARREN  OH    44481-9226

#1172916
CARROLL K WEBBER
1106 PHYLLIS AVENUE
MARTINSBURG   WV    25401-9574

#1172917
CARROLL L CROCKER TR
CARROLL LIVING TRUST
UA 09/15/98
3424 OVERTON RD
BIRMINGHAM    AL    35223-2125

#1172918
CARROLL L HOUSEMEYER
BOX 301
AURORA   IN    47001-0301

#1172919
CARROLL L LARRY
3777 S VIRA ROAD
STOW    OH    44224-4266

#1172920
CARROLL L LOCKHART
750W
9430 SO CO RD
DALEVILLE    IN    47334

#1172921
CARROLL L LURDING CUST SARAH
C LURDING UNIF GIFT MIN ACT
BOX 7408
LOUISVILLE        KY    40257-0408

#1172922
CARROLL M ANDERSON &
LILLIAN E ANDERSON JT TEN
307 NARROW LANE
BEDFORD   PA    15522-5561

#1172923
CARROLL M CASEY & MARCELLA J
CASEY JT TEN
16 LAMBOURN DRIVE
BELLA VISTA        AR    72714-3137

#1172924
CARROLL M LACHNIT
3963 GAVIOTA AVE
LONG BEACH   CA    90807-3739

#1172925
CARROLL M VOWELS &
SANDRA S VOWELS JT TEN
1323 NIXON AVE
EAU CLAIRE        WI    54701-6574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172926
CARROLL N MUMFORD
4444 E PARADISE VILAGE PKWY N
UNIT 244
PHOENIX    AZ    85032-6845

#1172927
CARROLL OB KANE
185 ROLLING HILL RD
SKILLMAN    NJ    08558-2322

#1172928
CARROLL OBRIEN KANE
185 ROLLING HILL RD
SKILLMAN    NJ    08558-2322

#1172929
CARROLL R BRUNDRED JR
10805 FOX HUNT LANE
POTOMAC    MD    20854-1528

#1172930
CARROLL R FISHER
58180 COVERED BRIDGE RD
CENTREVILLE    MI    49032-9568

#1172931
CARROLL R PRETTYMAN & ANNA E
PRETTYMAN JT TEN & NOT TEN
COM
34 W SALISBURY DRIVE
WILMINGTON    DE    19809-3436

#1172932
CARROLL R VAUGHN
BOX 157
CEDARVILLE    OH    45314-0157

#1172933
CARROLL R WILTSE
909 HINFORD
LAKE ORION    MI    48362-2647

#1172934
CARROLL S BARTON &
PATRICIA BARTON TEN ENT
936 JANET AVENUE
LANCASTER    PA    17601-5118

#1172935
CARROLL S GILLIAM
1602 WOODHEAD
HOUSTON    TX    77019-5336

#1172936
CARROLL S POTTER
7609 DRIFTWOOD WAY
PLEASANTON    CA    94588-4331

#1172937
CARROLL S POTTER & PATRICIA
A POTTER JT TEN
7609 DRIFTWOOD WY
PLEASANTON    CA    94588-4331

#1172938
CARROLL S RAMSAY
1694 TAFT RD R 4
ST JOHNS    MI    48879-9804

#1172939
CARROLL V PEEPER
1579 SUNFIELD ST
SUN PRAIRIE    WI    53590-2651

#1172940
CARROLL V SMITH
11221 LINE RD
DELMAR    DE    19940-3544

#1172941
CARROLL W BARRETT
R ROUTE 2
9404 E CR 25 S
SELMA    IN    47383

#1172942
CARROLL W BARRETT & JAUNITA
M BARRETT JT TEN
R 2
9404 E CR 25 S
SELMA    IN    47383

#1172943
CARROLL W BURGESS
2147 VOIGHT RD
ST HELEN    MI    48656-9426

#1172944
CARROLL W FEIST
333 TEXAS STREET
SUITE 1111
SHREVEPORT    LA    71101-5303

#1172945
CARROLL W LOCKMAN & SHIRLEY
E LOCKMAN TRUSTEES UA
LOCKMAN LIVING TRUST DTD
03/23/92
8234 N 75TH STREET
SCOTTSDALE    AZ    85258-2778

#1172946
CARROLL W UTTLEY
1703 S CHICAGO STREET TRLR 22
JOLIET    IL    60436-3197

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1172947
CARROLLTON UNITED METHODIST
CHURCH
921 S CARROLLTON AVE
NEW ORLEANS    LA    70118-1143

#1172948
CARSON & CO
MORGAN GUARANTY TRUST CO OF NY
BOX 491
CHURCH STREET STATION
NEW YORK    NY    10008-0491

#1172949
CARSON B SHOLIN
4145 WINDEMERE LANE
CHARLOTTE    NC    28211-3176

#1172950
CARSON B STANTON
414 BLUEHILL DRIVE
NASHVILLE    TN    37214-3029

#1172951
CARSON D MASCOLL
16 THOMAS ST
HEMPSTEAD    NY    11550-2917

#1172952
CARSON DEAN EVANS CUST
CINDY EVANS
UNIF TRANS MIN ACT OK
RTE 3 BOX 93D
CHANDLER    OK    74834-8502

#1172953
CARSON E GOTHAM & EVALYN
A GOTHAM JT TEN
W4449 HWY 168
BLACK CREEK    WI    54106

#1172954
CARSON E SMITH
3428 LINWOOD RD
CINCINNATI    OH    45226-1363

#1172955
CARSON H HERRING
8940 E MONROE RD
D-1
DURAND    MI    48429-1007

#1172956
CARSON J BRYAN
4772 CHERRING DRIVE
DUNWOODY    GA    30338-5245

#1172957
CARSON LIPSCOMB JR
609 CALIFORNIA BLVD
TOLEDO    OH    43612-2436

#1172958
CARSON LONG INSTITUTE
NEW BLOOMFIELD    PA    17068

#1172959
CARTELL BULLOCK
7510 EAST STOPLL ROAD
INDIANAPOLIS    IN    46259

#1172960
CARTER B HIGGINS
BOX 183
DANVILLE    IN    46122-0183

#1172961
CARTER B TATUM JR
80 NORTH STAR TRAIL
ATLANTA    GA    30331-7862

#1172962
CARTER BRAXTON CLARK III
BOX 7146
CAPISTRANO BEACH    CA    92624-7146

#1172963
CARTER DE LAITTRE
2631 NEWTON AVE S
MINNEAPOLIS    MN    55405-2436

#1172964
CARTER E PLOTT
188 CRRANBERRY COURT
WARREN    OH    44483-1539

#1172965
CARTER G WELLS CUST LISA L
WELLS UNIF GIFT MIN ACT VA
BOX 198
LOTTSBURG    VA    22511-0198

#1172966
CARTER H SANDLIN
5721 ANGIE DRIVE
HILLARD    OH    43026-9622

#1172967
CARTER JAMES GILLIAM
10166 LAKEWOOD DR
ZIONSVILLE    IN    46077-9407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1172968
CARTER KEITH REH & EDITH LEE
REH TR
REH REVOCABLE LIVING TRUST
UA 7/25/88
13312 LORETTA DRIVE
SANTA ANA    CA    92705-1824

#1172969
CARTER MARTIN
1700 HOMET RD
PASADENA    CA    91106

#1172970
CARTER NOBLE
8208 WHISTLER ROAD
RICHMOND    VA    23227-1527

#1172971
CARTER PATTESON TR U/W
PATRICIA L PATTESON TESTAMENTARY
TRUST 2700 HARRISBURG ROAD
JONESBORO    AR    72401

#1172972
CARTER RANDALL SMITH
105 REGENT LANE
FLORENCE    AL    35630-1055

#1172973
CARTER T PEEK
2529 PEYTON WOODS TR SW
ATLANTA    GA    30311-2137

#1172974
CARTER W CROMPTON & AUDREY J
CROMPTON JT TEN
5390 W WILSON RD
CLIO    MI    48420-9489

#1172975
CARTHONE WHITING
1590 LEMON TREE DR
CINCINNATI    OH    45240-2837

#1172976
CARTHUL CARYLE JOHNSON
26 KRISTY DRIVE
CABOT    AR    72023-8621

#1172977
CARVEL A KREISEL
78 PETTY DAVIS RD.
SCOTTSVILLE    KY    42164-9421

#1172978
CARVER BOWEN & ALICE BOWEN
TRUSTEES OF TRUST NO 01-U/A
DTD 11/30/67
STAR ROUTE BOX 2
GLENNVILLE    CA    93226

#1172979
CARVER L SMITH
7200 W SILVER SPRING D
MILWAUKEE    WI    53218-2807

#1172980
CARVIN L CHAPMAN
4819 EDGEWOOD
CLARKSTON    MI    48346-4003

#1172981
CARY A SCHNEIDER
8473 KIRKWOOD DR
LOS ANGELES    CA    90046-1927

#1172982
CARY BENN COCHRELL
307 DE SOTO DR
LOS GATOS    CA    95032-2403

#1083851
CARY BROWN
NAVSTA ROTA PSC819 BOX 8
FPO-AE    09645-0008

#1172983
CARY BROWN
NAVSTA ROTA PSC819 BOX 8
FPO    AE    09645-0008

#1172984
CARY C BAKER
2304 TABLE ROCK ROAD
ARLINGTON    TX    76006-2760

#1172985
CARY C CARGILL
3926 SANDLEHURST DR
PASADENA    TX    77504-3026

#1172986
CARY D FRANKS
404 OLD TIPTON SCHOOL ROAD
SHERMAN    IL    62684-9615

#1172987
CARY D PENDER
143 MENASHA TRAIL
LAKE ORION    MI    48362-1225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1172988
CARY F ANDRAS JR
BOX 115
MURRAYVILLE      IL       62668-0115

#1172989
CARY FRANK VASTOLA
4017 HARLEM RD
BUFFALO    NY    14226-4709

#1172990
CARY H BONHAM
8769 USHER RD
OLMSTED TWP    OH    44138-2105

#1172991
CARY H SIMPSON & BETTY F
SIMPSON TEN ENT
601 5TH ST
TYRONE    PA    16686-1223

#1172992
CARY HOSTA
244 LEISURE LANE
HOLLAND    MI    49424-2440

#1172993
CARY L CZARNIECKI
903 FOREST DRIVE
ANDERSON    IN    46011-1235

#1172994
CARY L FISCHER
2056 ROOSEVELT ST
BELOIT    WI    53511-4955

#1172995
CARY M COCHRELL
307 DE SOTO DR
LOS GATOS    CA    95032-2403

#1172996
CARY M ELMORE
10617 S KOLIN AV
OAK LAWN    IL    60453-5307

#1083854
CARY M ELMORE & CAROL J ELMORE JT
TEN
10617 S KOLIN AVE
OAK LAWN    IL    60453-5307

#1172997
CARY M HART
10648 STEWARD CT
FORTVILLE    IN    46040

#1172998
CARY M MAGUIRE
4000 RENAISSANCE TOWER
1201 ELM ST
DALLAS    TX    75270-2102

#1172999
CARY M SHERMAN
1620 ANITA PL
ATLANTA    GA    30306-2204

#1173000
CARY MEAD MERIWETHER
4550 POMONA AVE
LA MESA    CA    91941-4714

#1173001
CARY N CARPENDER
31 OVERHILLS
PUTNEY    VT    05346-8896

#1173002
CARY PRYOR CUST
TAELOR JACKSON PRYOR
UNIF GIFT MIN ACT SC
629 BAY TREE CT
MT PLEASANT    SC    29464

#1173003
CARY R FENWICK
12880 W CRD 500 S
DALEVILLE    IN    47334

#1173004
CARY R MALONE
450 CLAY POINT
HOUSTON    TX    77024-6701

#1173005
CARY R ROYCE & CAROLYN J
ROYCE JT TEN
BOX 218
LA FONTAINE    IN    46940-0218

#1173006
CARY S BLACKMER
6626 DOLPHIN COVE DR
APOLLO BEACH    FL    33572-3044

#1173007
CARY STEVENSON
6520 FALKIRK RD APT F
BALTO    MD    21239-2081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1173008
CARY T ISLEY JR TR
CARY T ISLEY JR LIVING TURST
17077 SAN MATEO ST APT 2318
FOUNTAIN VALLEY    CA    92708

#1173009
CARY T PRITCHETT
3965 EAST JOAN LANE
INVERNESS    FL    34453

#1173010
CARY WRIGHT DOUGHTY
233 PORK POINT RD
BOWDOINHAM ME    04008-5035

#1173011
CARYL A BRUNNER
905 RIVERVIEW BLVD
TONAWANDA NY    14150-7866

#1173012
CARYL A SANTEE
P O BOX 142
RUSHVILLE    NY    14544

#1173013
CARYL ANN HAYES
109 COLLINS AVENUE
BALBOA ISLAND    CA    92662-1107

#1173014
CARYL C KINGHORN TR
CARYL C KINGHORN TRUST
UA 10/08/97
3087 VILLAGE GREEN DR
WESTLAKE    OH    44145-4581

#1173015
CARYL G BANGS
312 N MANLIUS ST
FAYETTEVILLE    NY    13066-1434

#1173016
CARYL G NEWMAN
2820 BOLLINGER CANYON ROAD
SAN RAMON    CA    94583-1948

#1173017
CARYL GEE
8623 ROMA RD
PALOS PARK    IL    60464-1873

#1173018
CARYL J HOLLERAN
1002 CRESCENT
CLINTON    IA    52732-4740

#1173019
CARYL J POLANSKY TR
POLANSKY FAMILY TRUST
UA 09/11/97
7919 RENWOOD DRIVE
PARMA    OH    44129-4462

#1173020
CARYL LAMBEK
150 WESTEND AVE
NEW YORK    NY    10023-5702

#1173021
CARYL M ADAMS
16445 VINTAGE DR
FENTON    MI    48430-8977

#1173022
CARYL R BRACKENRIDGE
8 FLINTLOCK DR
LONG VALLEY    NJ    07853-3022

#1173023
CARYL R SINNOTT
5777 IMPALA S
ATHENS    TX    75751-6053

#1173024
CARYL R SPENCER
294 BILLMAN ROAD
NEW PARIS    OH    45347-9101

#1173025
CARYL R VANDERWERF & MINNIE
VANDERWERF JT TEN
6316 S FICUS LN
LANTANA    FL    33462-2050

#1173026
CARYL SILVERSMITH & ANN
SILVERSMITH JT TEN
15 HYDE PARK CIR
DENVER    CO    80209-3551

#1173027
CARYN A ZEMBROSKY
12700 MYRTLE CIRCLE
MINNETONKA    MN    55305-5028

#1173028
CARYN BRANCH VANCE
406 MAYFAIR DR
BOSSIER CITY    LA    71111-2224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173029
CARYN CASSIS-HRABOS
3502 MELODY LN E
KOKOMO   IN        46902

#1173030
CARYN DA LOIA
41 EARLEY ST
BRONX    NY    10464-1513

#1173031
CARYN FELD
1270 SEALE DR
ALPHARETTA   GA    30022

#1173032
CARYN M SNERSON &
BRIAN R SNERSON JT TEN
4 ROBIN HILL RD
NORTH CALDWELL   NJ    07006-4218

#1173033
CARYN MC CORMICK CUST LAUREN
MC CORMICK UNDER THE NY UNIF
GIFTS TO MINORS ACT
BOX 1416
SELDEN    NY    11784-0733

#1173034
CARYN MCCORMICK & PAUL F
MCCORMICK JT TEN
BOX 1416
SELDEN    NY    11784-0733

#1173035
CARYN PAULOVICH
5 MAPLE DR
COLTS NECK    NJ    07722-1184

#1173036
CASA SOLLIEVO DELLA
SOFFERENZA
71013 SAN GIOVANNI ROTONDO
C/C POSTALE 13/4596
FOGGIA
ITALY

#1173037
CASANDRA FOUNTAIN
18998 KENTFIELD STREET
DETROIT    MI    48219-3449

#1173038
CASANDRA J ANDERSON
95 WETMORE PARK
ROCHESTER   NY    14606-1421

#1173039
CASANDRA R CLARK
BOX 40271
JACKSONVILLE    FL    32203-0271

#1173040
CASAUNDRA J CHRISTENSEN
10566 NW 106TH AVE
GRANGER   IA    50109

#1173041
CASEY A FECHTER
5158 MANGROVE DR
SAGINAW   MI    48603-1141

#1173042
CASEY A MACK
51 HUDSON ROAD
SUDBURY   MA    01776-2044

#1173043
CASEY CAMPBELL KIMES
26/13-23 MARGRET STREET
REDFERN NSW 2016
AUSTRALIA

#1173044
CASEY E MOUBRAY
1516 CENTENNIAL
LANSING    MI    48911

#1173045
CASEY E TIEMANN
374 PARK AVE
EUGENE   OR    97404

#1173046
CASEY HALL
1649 CHISOLM TRAIL
LEWISVILLE    TX    75077-2745

#1173047
CASEY HARRY
360 WOODLARK
GALESBURG   MI    49053-9610

#1173048
CASEY J BARTH & ELIZABETH K
BARTH JT TEN
529 S RUNNYMEADE AVE
EVANSVILLE    IN    47714-1591

#1173049
CASEY J GORDON JR
213 SCHENCK
NO TONAWANDA  NY    14120-7208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1083863
CASEY J WALES
19622 SE 260TH ST
COVINGTON   WA    98042

#1173050
CASEY K HASENJAGER
1002 BRIAN CT
ENGLEWOOD OH    45322-2317

#1173051
CASEY KERWIN
3521 S 26TH ST APT 5
MILWAUKEE    WI    53221-1400

#1173052
CASEY L CLEMOENS
1959 N HALLOCK
KANSAS CITY    KS    66101-1712

#1173053
CASEY L SEEBON
400 MEADOWVIEW DRIVE
COLUMBUS OH    43065-9423

#1173054
CASEY L STENGEL
652 S 500 W 2
PROVO   UT    84601-5774

#1083865
CASEY QUAN
4119 WILKIE CT
PALO ALTO    CA    94306-4151

#1173055
CASEY'S HEATING & REFRIG
148 CHAUTAUQUA AVENUE
LAKEWOOD NY    14750-1239

#1173056
CASH GAYLORD JR
5627 CEDAR LAKE RD
OSCODA MI    48750-9497

#1173057
CASH H PRIDEMORE
14 RILEY STREET
WESTVILLE    IL    61883-1915

#1173058
CASILDA R PARDO
40 GEORGE ROAD
GLEN ROCK    NJ    07452-3507

#1173059
CASIMER C RADOMSKI
551-22ND ST
NIAGARA FALLS    NY    14301-2319

#1173060
CASIMER C RYGWELSKI
39729 BYERS
STERLING HEIGHTS    MI    48310-2622

#1173061
CASIMER HENDZEL
662 ASPE DR
ROMEOVILLE    IL    60446-3982

#1173062
CASIMER J DRAUS
4860 CURTIS
DEARBORN MI    48126-4125

#1173063
CASIMER J KOWAL
82 RUSSELL ST
CLIFTON   NJ    07011-2326

#1173064
CASIMER J STRYESKI
11430 GARFIELD
REDFORD   MI    48239-2070

#1173065
CASIMER KLIMECKI
21351 RYAN
WARREN  MI    48091-2742

#1173066
CASIMER KOSIBA &
MARY ANNE KOSIBA JT TEN
889 BREWSTER LN
BARTLETT    IL    60103-1610

#1173067
CASIMER L GROSS JR
847 FISHER RD
AUBURN   MI    48611-9547

#1173068
CASIMER R ZIARKO
7935 W 163RD PL
TINLEY PARK    IL    60477-1443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1173069
CASIMER ROBAKEWICZ
6200 DODGE RD
ROME   OH   44085-9501

#1173070
CASIMER SZOPINSKI
BOX 15
CLAY   NY   13041-0015

#1173071
CASIMER WALESKA
2551 MAYFAIR AVE
WESTCHESTER IL   60154-5005

#1173072
CASIMERA EDDY
10291 W SIDE HILL RD
RIPLEY   NY   14775-9742

#1173073
CASIMIER WESOLOWSKI CUST
DEBRA WESOLOWSKI UNIF GIFT
MIN ACT CA
22 WESTCHESTER COURT
COTO DE CAZA   CA   92679

#1173074
CASIMIR A CHRABASZEWSKI
10390 OVERHILL DR
BRIGHTON   MI   48114-7577

#1173075
CASIMIR A KOZA
110 SECOND AVE
SCOTTDALE   PA   15683-2105

#1173076
CASIMIR A TOMKALSKI
3341 BRADLEY RD
WESTLAKE   OH   44145-3707

#1173077
CASIMIR C KILYANEK
4006 CLIPPERT
DEARBORN HEIGHTS   MI   48125-2741

#1173078
CASIMIR C KILYANEK &
HELEN C KILYANEK JT TEN
4006 CLIPPERT
DEARBORN HEIGHTS   MI   48125-2741

#1173079
CASIMIR C KILYANEK &
HELEN C KILYANEK JT TEN
4006 CLIPPERT ST
DEARBORN HEIGHTS   MI   48125-2741

#1173080
CASIMIR C SOBUS
17224 CLOVERLEAF RD
HAGERSTOWN MD   21740-7615

#1173081
CASIMIR C ZYBER
6300 W STANLEY ROAD
MT MORRIS   MI   48458-9318

#1173082
CASIMIR C ZYBER & ANN E
ZYBER JT TEN
6300 W STANLEY ROAD
MT MORRIS   MI   48458-9318

#1173083
CASIMIR E OBUCHOWSKI
241 ST LOUIS
FERNDALE   MI   48220-2434

#1173084
CASIMIR F DOMBKOWSKI
16 BLUEBERRY LANE
BURLINGTON   CT   06013-1801

#1173085
CASIMIR GOLEMA
3225 WESLEY
BERWYN   IL   60402-3413

#1173086
CASIMIR H TRELA
6872 NIGHTINGALE
DEARBORN   MI   48127-2133

#1173087
CASIMIR J BIANOWICZ JR
830 HOWARD AVE APT 7C
STATEN ISLAND   NY   10301-4448

#1173088
CASIMIR J KAMINSKI
2131 SOUTHORN RD
BALTO   MD   21220-4918

#1173089
CASIMIR J KSIAZEK JR
8606 HUNTINGTON CT
JUSTICE   IL   60458-1155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1173090
CASIMIR J MAY & DEBORAH M
DECRAENE JT TEN
31253 WELLSTON
WARREN   MI    48093-7642

#1173091
CASIMIR J MAY & GREGORY C
MAY JT TEN
31253 WELLSTON
WARREN   MI    48093-7642

#1173092
CASIMIR J MAY & MONICA A
KEHOE JT TEN
31253 WELLSTON
WARREN   MI    48093-7642

#1173093
CASIMIR J PELLEGRINI JR &
JANE V PELLEGRINI JT TEN
201 S CRAIG ST
PITTSBURGH   PA    15213-3732

#1173094
CASIMIR L RYGIEL AS CUST FOR
ALYCE M RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
5605 GLENBROOK CIRCLE
PLANO   TX   75093-2429

#1173095
CASIMIR L RYGIEL AS CUST FOR
DAVID J RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
22523 N NOTTINGHAM DRIVE
BEVERLY HILLS    MI    48025-3522

#1173096
CASIMIR L RYGIEL AS CUST FOR
JAMES A RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
22523 N NOTTINGHAM DRIVE
BEVERLY HILLS    MI    48025-3522

#1173097
CASIMIR L RYGIEL AS CUST FOR
ROBERT C RYGIEL U/THE N C
UNIFORM GIFTS TO MINORS ACT
22523 N NOTTINGHAM DRIVE
BEVERLY HILLS    MI    48025-3522

#1173098
CASIMIR M SWIDERSKI
237 MACARTHUR DR
NORTHLAKE   IL    60164-1451

#1173099
CASIMIR OLSZEWSKI &
FRANCES OLSZEWSKI JT TEN
33 OVERLOOK DR UNIT 2
DU BOIS    PA    15801

#1173100
CASIMIR W COOK
28645 SUMMIT COURT
NOVI    MI    48377-2944

#1173101
CASIMIR W SAK
32 OSWEGO DR NW
GRAND RAPIDS    MI    49504-6046

#1173102
CASIMIRO V RUIZ
2001 GUINEVERE ST
ARLINGTON   TX    76014-1611

#1173103
CASMERE FRANK JABLONSKI
7665 BUCKINGHAM
ALLEN PK    MI    48101-2231

#1173104
CASMIER JARONIEWISKI
5662 US 131 S
BOYNE FALLS    MI    49713-9712

#1173105
CASMIR L SWINCICKI
1961 W YOUNGSDITCH ROAD
BAY CITY    MI    48708-6968

#1173106
CASMIR M CURRAN
G 3370 WEST DODGE ROAD
CLIO   MI    48420

#1173107
CASMIR MICHALAK
6150 S RURAL RD APT 230
TEMPO   AZ    85283-2954

#1173108
CASMIRA CLEMENTE
APT 321
VILLAGE ARMS
311 SHELL ROAD
CARNEYS POINT    NJ    08069-2645

#1173109
CASMIRE S ZABOROSKI
4914 E 88TH ST
CLEVELAND   OH    44125-2014

#1173110
CASPER DRIPS
1224 GRANADA AVE
CASPER   WY    82601-5935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173111
CASPER F YENS JR
5124 HURDS CORNER RD
SILVERWOOD   MI      48760-9769

#1173112
CASPER J LONGO & HAZEL C
LONGO JT TEN
701 W ELM STREET
SCRANTON   PA    18504-3519

#1173113
CASPER M DRAGO & NANCY
DRAGO JT TEN
33 KURT LN
HAUPPAUGE   NY    11788-4705

#1173114
CASPER MEYER & IDA MEYER JT TEN
31 PARADISE DRIVE
LAKE PLACID       FL       33852-6528

#1173115
CASPER R RABITO
56 WYNNEWOOD RD
LIVINGSTON       NJ      07039-2631

#1173116
CASPER R SCHOLL
1612 WICHITA DRIVE
BISMARCK   ND    58504-6413

#1173117
CASPER SCHOLL
1612 WICHITA DR
BISMARCK   ND    58504-6413

#1173118
CASS A BLAKENEY JR
7730 E WILLOW ROAD
MILAN   MI    48160-9714

#1173119
CASS GILBERT III
212 PIPPIN KNOLL
BENNINGTON   VT    05201

#1173120
CASSANDER CAMPBELL JR
1513 WABASH AVE
FLINT   MI    48504-2944

#1173121
CASSANDRA A LAWSON
BOX 17415
OKLAHOMA CITY   OK    73136-1415

#1173122
CASSANDRA ANDREWS
7843 LONGACRE
DETROIT   MI    48228-3540

#1173123
CASSANDRA BILLOW
40 BERRYHILL CT
SPRINGBORO   OH    45066-8945

#1173124
CASSANDRA CARMAN
Attn   CASSANDRA WALKER
181 WHITE PINES CIRCLE
DECATUR   IL    62521-5631

#1173125
CASSANDRA D COBB
PO BOX 121
BELGRADE LAKES   ME    04918-0121

#1173126
CASSANDRA D LEE
3406 PLEASANTVALLEY ROAD
NASHVILLE   TN    37204-3417

#1083870
CASSANDRA DE'LYNN BODELL
127 FIRST AVE
NOKOMIS   FL    34275-4242

#1173127
CASSANDRA FRIEDL
7935 RANCH ESTATES RD
CLARKSTON   MI    48348-4026

#1173128
CASSANDRA G WUNSCH
3421 BOULTON CREEK RD
PO BOX 73
MOULDON   TX    78949

#1173129
CASSANDRA I GRIFFIN
3127 WALLFORD DR
APT F
BALTIMORE   MD   21222-2634

#1173130
CASSANDRA L DORAZIO
919 N MINTER ST E
SANTA ANA   CA    92701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173131
CASSANDRA R KELLEHER
3110 MARMORE AVE
CLEVELAND   OH   44134-1325

#1173132
CASSANDRA S NERIA
95 N SNYDER RD
DAYTON   OH   45427-1417

#1173133
CASSANDRA V BRANCH
941 E RUTH
FLINT   MI   48505-2250

#1173134
CASSANDRA Y FARLEY
20290 THORNWOOD ST
SOUTHFIELD   MI   48076-4917

#1173135
CASSELL ROGERS
456 W 123RD STREET
CHICAGO   IL   60628-6444

#1173136
CASSIDY CLAYTON MULLEN
303 HOOT OWL LN
CHAPEL HILL   NC   27514-2744

#1173137
CASSIDY R ALBONE
121 ROSELAND AVE
MEDINA   NY   14103

#1173138
CASSIE M MC CONNELL
BOX 36
GRAYSON   GA   30017-0036

#1173139
CASSIE PITTS
9367 NAVARRE
DETROIT   MI   48214-3037

#1173140
CASSINE MARIE WALKER
4319 OWENS DR
DAYTON   OH   45406-1424

#1173141
CASTELLA CURRY
1055 BEATRICE
DETROIT   MI   48217-1603

#1173142
CASTER WOODEN JR
1135 POMANDER PL
INDIANAPOLIS   IN   46208-4158

#1173143
CASTER Y DAVIDSON
19357 MURRAY HILL
DETROIT   MI   48235-2424

#1173144
CASTILLA L RAY
2461 RHODESIAN DR APT 21
CLEARWATER   FL   33763-1940

#1173145
CASTULO ARIAS
4847 GOSHAWK DR N
JACKSONVILLE   FL   32257

#1173146
CATALINA J CORCORAN
1360 WILLOW ST
SANTA YNEZ   CA   93460-9666

#1173147
CATALINO E ZAPATA
6085 E POTTER ROAD
DAVISON   MI   48423-9585

#1173148
CATALINO E ZAPATA & SADIE R
ZAPATA JT TEN
6085 E POTTER RD
DAVISON   MI   48423-9585

#1173149
CATALINO R CATALAN
1303 KINGSPATH
ROCHESTER   MI   48306-3728

#1173150
CATANIA F PERRY & ROLLA R
PERRY JT TEN
E 8026 SANTERRA ROAD
SAUK CITY   WI   53583

#1173151
CATARINA BENAVIDES
APT 111
2772 CHARTER BLVD
TROY   MI   48083-1377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1173152
CATERINA LA TONA
344 SERENITY COURT
TROY    MI    48098-1745

#1173153
CATERINA M MOLINARI
222 CONNECTICUT ST
SAN FRANCISCO    CA    94107-2403

#1173154
CATHALEEN JACKSON
13706 TYLER AVE.
CLEVELAND    OH    44111-4946

#1173155
CATHARINA M BIEHN
10787 DEER RUN
COLLEGE STATION    TX    77845-7842

#1173156
CATHARINE BLAKEMORE &
RUNDLET BLAKEMORE TR U/W
ARTHUR H BLAKEMORE
WINDELS MARX ET AL
11 MAPLE AVENUE
LARCHMONT  NY    10538-4114

#1173157
CATHARINE C DUCKER
115 DAVID LANE
NORRISTOWN  PA    19403-3385

#1173158
CATHARINE C FINCH
213 WALNUT ST
GREENVILLE    OH    45331-1916

#1173159
CATHARINE C MEADOR TOD
ROBIN M WOODSON
SUBJECT TO STA TOD RULES
143 COLLEGE AVE
DANVILLE    VA    24541

#1173160
CATHARINE CLISBY
802 AUGUSTA CIR
MOUNT LAUREL    NJ    08054-2761

#1173161
CATHARINE D GARBER &
CATHERINE R WEBSTER &
MARGARET LYNE BOURJAILY
JT TEN
2102 FOREST HILL RD
ALEXANDRIA    VA    22307-1128

#1173162
CATHARINE D GARBER &
MISS CATHARINE D RAUGUST &
MISS MARGARET L RAUGUST JT TEN
2102 FOREST HILL ROAD
ALEXANDRIA    VA    22307-1128

#1173164
CATHARINE E RAMSEY
33 SOUTH STREET
PORT HOPE    ON    L1A 1R9
CANADA

#1173165
CATHARINE HOLSTROM
2006 HALIDOM WAY
SUN CITY CENTER    FL    33573

#1173166
CATHARINE J BERRY
503 PARKSIDE CRESCENT
BURLINGTON    ON    L7L 4G8
CANADA

#1173167
CATHARINE JEAN CROCKETT
1930 E CROXTON AVE
BLOOMINGTON  IL    61701-5702

#1173168
CATHARINE L MCGURK
3145 MAGEE AVE
PHILADELPHIA    PA    19149-2628

#1173169
CATHARINE L RHOADES
7511 E CANNON DR
SCOTTSDALE    AZ    85256-1111

#1173170
CATHARINE M BAYER
717 HILLSIDE DR
WESTCHESTER  PA    19380

#1173171
CATHARINE MARY WOLFE
RT 2 BOX 56
MOATSVILLE    WV    26405

#1173172
CATHARINE MC KEE
R ROUTE 1
BOX 204
OCEAN VIEW    DE    19970-9105

#1173173
CATHARINE O STEVENS TR
CATHARINE O STEVENS REVOCABLE
TRUST UA 04/03/97
35154 GARY DR
FARMINGTON HILLS    MI    48331-2616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173174
CATHARINE R BROOKES &
CHARLES F BROOKES JR JT TEN
7501 RIVER FALLS DRIVE
POTOMAC  MD    20854-3879

#1173175
CATHARINE R HALLOCK
APT 267
17300 N 88TH AVE
PEORIA   AZ    85382-4741

#1173176
CATHARINE SIZER TINGLEY
BOX 195
HARBERT   MI    49115-0195

#1173177
CATHARINE STILES BRANCH
74 KNIFE SHOP RD
NORTHFIELD   CT    06778-2602

#1173178
CATHARINE T NUSS
839 ELLEN CT
FOND DU LAC    WI    54935-6213

#1173179
CATHARINE TAYLOR BAILEY
9440 MISTWATER CLOSE
ROSWELL  GA    30076-3288

#1173180
CATHARINE W CLEVELAND
358 S MAIN ST
VERSAILLES   KY    40383-1453

#1173181
CATHARINE W FASANELLO
109 MELROSE ROAD
WILLIAMSVILLE    NY    14221-6846

#1173182
CATHE C ECHTERHOFF
1900 NORTH AKIN DRIVE N E
ATLANTA   GA    30345-3952

#1173183
CATHERINE A ADAMS COHEN
117 ROSSITER RD
ROCHESTER   NY    14620-4127

#1173184
CATHERINE A AMES
PO BOX 536
WOONSOCKET  RI    02895

#1173185
CATHERINE A ANGLIN
2345 MOUNTAIN ROAD
ALPHARETTA   GA    30004-2722

#1173186
CATHERINE A AZZARELLI
46 CHESTNUT RIDGE LANE
AMHERST  NY    14228-3047

#1173187
CATHERINE A BARRY
515 COACHOUSE CRT
LOUISVILLE    KY    40223-3464

#1173188
CATHERINE A BARTON
121-6TH AVE
BROOKLYN  NY    11217-3522

#1173189
CATHERINE A BEEMAN
3035 BEACHAM DRIVE
WATERFORD  MI    48329-4503

#1173190
CATHERINE A BROWN
5911 JUNIPER KNOLL LANE
KINGWOOD  TX    77345-1930

#1173191
CATHERINE A CARMACK
75 E SOUTHVIEW DRIVE
MARTINSVILLE    IN    46151-3348

#1173192
CATHERINE A CARRIGAN
309 S ORANGE GROVE BLVD
PASADENA   CA    91105-1747

#1173193
CATHERINE A CHRIST &
TRS U/A DTD 10/22/98
CATHERINE A CHRIST TRUST
2520 WITTERS ST
SAGINAW  MT    48602

#1173194
CATHERINE A CIENIUCH &
GARY A CIENIUCH JT TEN
49434 PINE RIDGE CRT
PLYMOUTH  MI    48170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173195
CATHERINE A COLLINS & MARY J
KANKULA JT TEN
91 FRANKLIN ST
NORTHPORT  NY    11768-3060

#1173196
CATHERINE A COON
1732 LOUDEN HTS RD
CHARLESTON   WV    25314

#1173197
CATHERINE A COSGROVE
210 EAST 55TH ST
HINSDALE    IL    60521-4559

#1173198
CATHERINE A DANGLER &
ANGELA R DANGLER JT TEN
215 RED ROCK ROAD
BERWICK    PA    18603-9511

#1173199
CATHERINE A DOUGLAS
7465 PINEHURST CIR
BLOOMFIELD    MI    48301-4034

#1173200
CATHERINE A DOUGLAS & ALFRED
D DOUGLAS JR JT TEN
7465 PINEHURST CIR
BLOOMFIELD    MI    48301-4034

#1173201
CATHERINE A EATON
2115-9TH AVE W 3A
BRADENTON  FL    34205-5844

#1173202
CATHERINE A ERNST
26 HANOVER HILLS CT
ST CHARLES    MO    63301

#1173203
CATHERINE A FANTIGROSSI CUST
ANTHONY S FANTIGROSSI
UNIF GIFT MIN ACT NY
18 STARCREST LANE
WEBSTER   NY    14580

#1173204
CATHERINE A FLECK
BOX 515
NICASIO    CA    94946-0515

#1173205
CATHERINE A GENICOLA
400 LATONA AVENUE
EWING   NJ    08618-2754

#1173206
CATHERINE A GOUVELLIS &
JAMES MICHAEL GOUVELLIS JT TEN
3343 SUMMER BAY DRIVE
SUGAR LAND   TX    77478-4457

#1173207
CATHERINE A GREENE
3535 29TH ST
SAN DIEGO    CA    92104-4115

#1173208
CATHERINE A HALE
801 LENORE AVE
LANSING    MI    48910-2766

#1173209
CATHERINE A HEARN &
DEREK R HEARN JT TEN
595 ABBEYWOOD DRIVE
ROSWELL  GA    30075-3286

#1173210
CATHERINE A HESTER
1336 STRAKA TERR
OKLAHOMA CITY    OK    73159-5315

#1173211
CATHERINE A HINCHEY
160 BROOKSIDE DRIVE
YELLOW SPGS    OH    45387-1212

#1173212
CATHERINE A HINMAN CUST
KATHERINE B HINMAN UNIF GIFT
MIN ACT NY
TEUGEGA POINT
ROME   NY    13440

#1173213
CATHERINE A HOATS
123 EDGEWOOD TERRACE
SOUTH BOUND BROOK  NJ    08880-1263

#1173214
CATHERINE A HOLTH &
EDWARD T HOLTH JT TEN
809 CAPE HARBOR DR
SOUTHPORT  NC    28461-3535

#1173215
CATHERINE A KELLY
936 EL TERRAZA DRIVE
LA HABRA HGTS    CA    90631-8603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1173216
CATHERINE A KINDER
4320 THORNDYKE S W
WYOMING    MI      49548-3029

#1173217
CATHERINE A KRUMANAKER
7474 W MAPLE GROVE RD
HUNTINGTON    IN    46750-8996

#1083885
CATHERINE A KRUSE & GARY R
KRUSE JT TEN
738 ARTHUR AVENUE
LEHIGH    FL    33936-7402

#1173218
CATHERINE A KURCZEWSKI
319 CLIFTON STREET
WESTFIELD    NJ      07090-2612

#1173219
CATHERINE A LEE &
LINDA K EDMOND JT TEN
8101 S PAINTER AVE #119
WHITTIER    CA    90602

#1173220
CATHERINE A LUTZ & EDWARD C LUTZ JR
TRS U/A DTD 10/05/99
LUTZ FAMILY TRUST
11195 MOHELE ROAD
WEBBERVILLE    MI      48892

#1173221
CATHERINE A LYKE
3911 DEVEREAUX DR
JANESVILLE    WI      53546-1497

#1173222
CATHERINE A MAC LEOD
32 BUCK RD
HANOVER    NH    03755

#1173223
CATHERINE A MC CLOUD
116 TERRY AVE APT A-4
JAMESTOWN TN    38556-3742

#1173224
CATHERINE A MCCATHARN
304 BELVIDERE AVE
WASHINGTON    NJ      07882-1002

#1173225
CATHERINE A MEHLER
18548 CUTLASS DRIVE
FORT MYERS BEACH    FL      33931-2305

#1173226
CATHERINE A MOSES & ADALINE
E MOSES JT TEN
356 BRODHEAD AVE
EAST STROUDSBURG  PA    18301-2907

#1173227
CATHERINE A MUNNS
14 ROSE TREE LANE
WOODBURY  NJ      08096-6355

#1173228
CATHERINE A MURRAY TOD
SUSAN B HILL
SUBJECT TO STA TOD RULES
5001 W FLORIDA 124
HEMET  CA    92545

#1173229
CATHERINE A ONEIL AS CUST
FOR CATHERINE T ONEIL U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
P O BOX 1123
SOUTH DENNIS    MA    02660-1123

#1173230
CATHERINE A OSULLIVAN
264 OVERLOOK RD
MORGANTOWN PA      19543-9789

#1173231
CATHERINE A PETRY
285 NEWLAND STREET
LAKEWOOD CO    80226

#1173232
CATHERINE A PINDER
728 ST CHRISTOPHER ROAD
RICHMOND  VA      23226-2709

#1173233
CATHERINE A REA
11827 33RD AVE NE
SEATTLE    WA    98125-5605

#1173234
CATHERINE A REED
1318 OAKMONTE BLVD
WEBSTER  NY    14580-7214

#1173235
CATHERINE A REICHEL
3395 W 130
CLEVELAND  OH    44111-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1173236
CATHERINE A RHUE
4005 ISLAND PARK DRIVE
DRAYTON PLNS    MI    48020

#1173237
CATHERINE A RIDER
4629 YO-CANFIELD ROAD
CANFIELD    OH    44406

#1173238
CATHERINE A RISBERG CUST
MISS KATHERINE N RISBERG
U/G/T/M/A
719 S ELM STREET
PALATINE    IL    60067-6738

#1173239
CATHERINE A RUSCO
16383 WARNER ST
GRAND HAVEN    MI    49417

#1173240
CATHERINE A RUSCO CUST
RACHEL O RUSCO
UNIF GIFT MIN ACT MI
16383 WARNER ST
GRAND HAVEN    MI    49417

#1173241
CATHERINE A SCHNUSTER
7640 HICKORY GROVE
SYLVANIA    OH    43560

#1173242
CATHERINE A SCOZZAFAVE
5930 SUNCHASE CIRCLE
LANSING    MI    48917-1273

#1173243
CATHERINE A SHIEBLER
6216 RUSSET LANDING CIRCLE
BIRMINGHAM    AL    35244-4633

#1173244
CATHERINE A SKOTZKE
44442 PENNY CT
CANTON    MI    48187-1726

#1173245
CATHERINE A STRICKLER
BOX 99
EDINA    MO    63537-0099

#1173246
CATHERINE A STRUBECK SMEAK &
DOLAN C SMEAK JT TEN
6725 SPRINGHILL DRIVE
FREDERICK    MD    21702

#1173247
CATHERINE A THOMAS
BOX 245
MOUNT CARMEL    SC    29840-0245

#1173248
CATHERINE A URIG
7857 OBERLIN RD
ELYRIA    OH    44035-1909

#1173249
CATHERINE A VAN RIETTE
24946 RAVENSWOOD
LAKE FOREST    CA    92630-3238

#1173250
CATHERINE A WHITBREAD
53 BILLINGS AVE
TORONTO    ON    M4L 2S3
CANADA

#1173251
CATHERINE A WOLTERS
6391 CLOVER FOUR
CELINA    OH    45822-9522

#1173252
CATHERINE A YARBROUGH & J
WALLACE YARBROUGH JT TEN
7334 PRINCESS ANNE DR
MECHANICSVILLE    VA    23111-1338

#1173253
CATHERINE ALEX
21028 EHLERT AVE
WARREN    MI    48089-3438

#1173254
CATHERINE ALLEN
5815 RADNOR ST
DETROIT    MI    48224-1361

#1173255
CATHERINE ANN BELSKI
1722 HIGH RD
ROSCOMMON MI    48653

#1173256
CATHERINE ANN BOURGEOIS
3504 KING ARTHUR RD
ANNADALE    VA    22003-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173257
CATHERINE ANN BURTON SMART
BOX 209 BUENA VISTA AVE
STUART   VA    24171-1612

#1173258
CATHERINE ANN CASSIDY
122 BEDFORD AVE
ISELIN      NJ     08830-2443

#1173259
CATHERINE ANN CHIN
261 PAYSON ROAD
BELMONT   MA    02478-3426

#1173260
CATHERINE ANN EICHER CUST
FOR KIMBERLY KAYE EICHER
UNDER MI UNIF GIFTS TO
MINORS ACT
4622 WEST LANE AVE
GLENDALE   AZ    85301-1642

#1173261
CATHERINE ANN HANLEY
2006 ORANGEWOOD RD
RICHMOND   VA    23235-3544

#1173262
CATHERINE ANN HARGIS
7649 KIMBALL CT
MIDDLETOWN   OH    45044-9410

#1173263
CATHERINE ANN JACKSON
6985 ALLEN HILL CT
CLARKSTON   MI    48348-2801

#1173264
CATHERINE ANN KOCHERT
2030 E PEBBLE BEACH DR
TEMPE   AZ    85282-5923

#1173265
CATHERINE ANN MAIBERGER
C/O CATHERINE A RADER
3015 FOREST HILL DRIVE
COLUMBUS   OH    43221-2315

#1173266
CATHERINE ANN MILLER
317 DRIFTWOOD CT
AZLE    TX    76020-4111

#1173267
CATHERINE ANN SOMMERS
870 CHATHAM DR
MILFORD   MI    48381-2783

#1173268
CATHERINE ANN THOMSON
10422 LONSDALE CRESCENT
WINDSOR   ON    N8R 2E3
CANADA

#1173269
CATHERINE ANNA SIMONS
2705 LAKEVIEW DRIVE
SANFORD   MI    48657-9004

#1173270
CATHERINE ANNE BECKSTEAD
9230 MULLER ST
DOWNEY   CA    90241-2838

#1173271
CATHERINE ANNE CONNER
39 RIDGE AVE
NATICK      MA    01760-2534

#1083892
CATHERINE ANNE MCCORTY TOD
LISA LYNN BORDON
SUBJECT TO STA TOD RULES
363 WINDSOR SQUARE
ALVIN      TX    77511

#1173272
CATHERINE ANNE PRZYBYLEK
2389 UPPER BARNESS ROAD
WARRINGTON   PA    18976-1810

#1173273
CATHERINE ARMFIELD TR
U/A DTD 12/17/92
HUGH ARMFIELD TRUST
1142 CHULA VISTA DR
FRIENDSVILLE      TN    37737-2102

#1173274
CATHERINE AVERSA
28 ELIZABETH TER
UPPER SADDLE RIVER    NJ    07458-2432

#1173275
CATHERINE B BOE
2016 E MAIN ST
PAHOKEE   FL    33476-1128

#1173276
CATHERINE B BUCKLEY TRUSTEE
UA BUCKLEY FAMILY TRUST 2
DTD 11/15/91
2355 HAWTHORNE
WESTCHESTER  IL    60154-5215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173277
CATHERINE B BURKE TRUSTEE
U/A DTD 11/23/90 CATHERINE B
BURKE LIVING TRUST
3570 JULIAN AVE
LONG BEACH    CA    90808-3110

#1173278
CATHERINE B CUBBERLEY
P O BOX 95
WILSON    NC    27894-0095

#1173279
CATHERINE B EARDLEY AS CUST FOR
MISS CYNTHIA M EARDLEY U/ILL
U-G-M-A
ATTN WADE
1242 N LAKE SHORE DR
CHICAGO    IL    60610-2361

#1173280
CATHERINE B FOSTER-FLAUM
5744 HEMPSTEAD DR
AGOURA HILLS    CA    91301-4429

#1173281
CATHERINE B GARBARINO &
MISS JEAN M GARBARINO JT TEN
BOX 394
ATHOL    MA    01331-0394

#1173282
CATHERINE B GROSSE
4160 CONC RD 6
KENDAL    ON    L0A 1E0
CANADA

#1173283
CATHERINE B HUBBARD
631 COLLINS MEADOW DR
GEORGETOWN SC    29440-7206

#1173284
CATHERINE B KELSO
176 MIFFLIN RD
JACKSON    TN    38301-0912

#1173285
CATHERINE B LAWSON &
RICHARD I LAWSON JT TEN
84 EAST PARK PL
NEWARK    DE    19711

#1173286
CATHERINE B LURIA AS CUST
FOR ALEX LURIA U/T N Y UNIF
GIFTS TO MINORS ACT
2505 S OCEAN BLVD
PALM BEACH    FL    33480-6824

#1173287
CATHERINE B MACK
C/O MCLAUGHLIN
31 HARRIS ST
BAY HEAD    NJ    08742-4712

#1173288
CATHERINE B MALCZYNSKI &
KATHLEEN H MEDIGOVICH JT TEN
11870 N 91ST AVE APT 2125
PEORIA    AZ    85382

#1173289
CATHERINE B MAYHEW AS CUST
FOR ANN CATHERINE MAYHEW
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
4474 CHERRYWOOD DR
TROY    MI    48098-4260

#1173290
CATHERINE B NORDYKE &
SANDRA R WELLING JT TEN
32718 GRAND RIVER APT D4
FARMINGTON    MI    48336-3156

#1173291
CATHERINE B OLIVER
2415 ELLA LEE LANE
HOUSTON    TX    77019-6310

#1173292
CATHERINE B REGNELL
571 ALAN PLACE
WEST HEMPSTEAD    NY    11552-3120

#1173293
CATHERINE B RICE TR
CATHERINE B RICE NOMINEE TRUST
UA 05/01/97
24 BELAIR RD
WELLESLEY    MA    02482-6915

#1173294
CATHERINE B SPENCER
904 MAIN ST
SAXTON    PA    16678

#1173295
CATHERINE B SPICER TOD JAMES M
SPICER SUBJECT TO STA TOD RULES
7250 LAKE RD
WOODVILLE    NY    13650

#1173296
CATHERINE B WEST TR
HOWARD P WEST JR TRUST
UA 07/21/96
1113 BRANTIN RD
WILMINGTON    DE    19803-2703

#1173297
CATHERINE BALL TRUSTEE U/A
DTD 05/07/93 CATHERINE BALL
LIVING TRUST
9115 MAPLEWOOD
WHITE LAKE    MI    48386-4158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173298
CATHERINE BALSILLIE TRUSTEE
U/A DTD 12/13/91 THE
CATHERINE BALSILLIE TRUST
53351 BROOKFIELD CT
SHELBY TWP    MI    48316-2111

#1173299
CATHERINE BASHAKES
1525 NORTHWOOD BOULEVARD
ROYAL OAK    MI    48073-3124

#1173300
CATHERINE BEALE WHITTLESEY
BOX 562
WINNETKA    IL    60093

#1173301
CATHERINE BEDNARZ
498 SOUTHEAST THORNHILL DRIVE
PORT ST LUCIE    FL    34983-3744

#1173302
CATHERINE BEITER
27 TENNYSON ST
CARTERET    NJ    07008-2310

#1173303
CATHERINE BELLOMIO
3512 S UNIVERSITY DR
DAVIE    FL    33328-2002

#1173304
CATHERINE BERGO
44 SHAW AVE
VALLEY STREAM    NY    11580-3617

#1173305
CATHERINE BERTINO
6944 SANDTRUCK RD
RIVERSIDE    CA    92506

#1173306
CATHERINE BJARNGARD
18 WILLARD RD
READING    MA    01867-1307

#1173307
CATHERINE BOINES
14008 WARWICK
DETROIT    MI    48223-2938

#1173308
CATHERINE BOVENSIEP & PHILIP W
BOVENSIEP CO TTEE U/A DTD
08/15/91 CATHERINE BOVENSIEP &
PHILIP W BOVENSIEP REV LIV TR
3030 N CHANNEL DR
HARSENS ISLAND    MI    48028-9500

#1173309
CATHERINE BRITTAIN TOWNSEND
1683 WOODMERE DR
JACKSONVILLE    FL    32210-2231

#1173310
CATHERINE BROWN
830 BOYCE AVE
PALO ALTO    CA    94301

#1173311
CATHERINE BURTON
968 EDDY ROAD
CLEVELAND    OH    44108-2362

#1173312
CATHERINE BURTON LENCE
BOX 58399
SALT LAKE CITY    UT    84158-0399

#1173313
CATHERINE C AARON
350 EVERETT AARON LN
JASPER    AL    35504

#1083895
CATHERINE C BAKER
200 OCEAN TRAIL WAY APT 1001
JUPITER    FL    33477

#1173314
CATHERINE C BRUEN
2395 CARINGA WAY
APT D
CARLSBAD    CA    92009-6390

#1173315
CATHERINE C BUSCH TR U/A
DTD 08/13/76 J MICHAEL BUSCH
TRUST
BOX 302
MOOSE    WY    83012-0302

#1173316
CATHERINE C CARROLL TRUSTEE
U/A DTD 07/22/91 THE
CATHERINE C & JAMES P
CARROLL TRUST
350 WEST SCHAUMBURG ROAD
SCHAUMBURG IL    60194-3464

#1173317
CATHERINE C COULTER
28 BRENTWOOD DR
POUGHKEEPSIE NY    12603-5438

Page:  1566 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173318
CATHERINE C CUMMINGS
151 GREEVES ST
KANE   PA   16735-1314

#1173319
CATHERINE C DUNNE
2952 S WESTBOURNE PL
ROWLAND HEIGHTS   CA   91748-4893

#1173320
CATHERINE C FORSYTHE
114 DOYLE ST
HOPEWOOD  PA   15445-2003

#1173321
CATHERINE C GARDNER
C/O CATHERINE G MORRISON
542 TURNPIKE RD
NORWICH   VT   05055-9570

#1173322
CATHERINE C HINES & ESTHER W
CHARLES JT TEN
28 TIOGA WALK
BREEEZYPOINT   NY   11697-1508

#1173323
CATHERINE C LI
275 MEADOWHAVEN WAY
MILPITAS   CA   95035-4453

#1173324
CATHERINE C MEADE
9637 OAK SUMMIT AVE
BALTIMORE   MD   21234-1823

#1173325
CATHERINE C MOON & JAMES F
MOON JT TEN
836 OSPREY LANE
FORT PIERCE   FL   34949

#1173326
CATHERINE C NESSINGER
BOX 462
FRANKFORT   IL   60423-0462

#1173327
CATHERINE C PETZ
46633 CRYSTAL DOWES WEST
NORTHVILLE   MI   48167

#1173328
CATHERINE C ROBBINS
9611 WIRT ST
OMAHA   NE   68134-4660

#1173329
CATHERINE C SCHLEEPER
1022 S SIXTH ST
ST CHARLES   MO   63301-2423

#1173330
CATHERINE C SEAMAN ROCKFORD
16997 THOMAS NELSON HWY
FABER   VA   22938-2659

#1173331
CATHERINE C SINAK & STEPHEN
SINAK JR JT TEN
40 CLEFT ROCK RD
LEVITTOWN   PA   19057-1404

#1173332
CATHERINE C SPIKA
2610 PAVO PL
COLORADO SPRINGS   CO   80906-1022

#1173333
CATHERINE C STOUT &
WARREN JSTOUT TR
CATHERINE C STOUT REV TRUST
UA 07/15/97
9127 SADDLEBROOK DR
SUNSET HILLS   MO   63126

#1173334
CATHERINE C TACIAK
117 NORTH SCHANCK AVENUE
PEN ARGYLE   PA   18072-1522

#1173335
CATHERINE C TAXIARCHIS
61 GROVEVILLE RD.
BUXTON   ME   04093-9516

#1173336
CATHERINE C TAXIARCHIS CUST
ELIZABETH MARY TAXIARCHIS
UNIF GIFT MIN ACT MAINE
61 GROVEVILLE ROAD
BUXTON   ME   04093

#1173337
CATHERINE C TAXIARCHIS CUST
JOHN COOPER TAXIARCHIS UNIF
GIFT MIN ACT MAINE
RFD 1 BOX 179
WEST BUXTON   ME   04093-9516

#1173338
CATHERINE C WENZEL
920 DAVIS BEND
ALPHARETTA   GA   30004-1158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173339
CATHERINE CAMERON
1551 APPLEFIELD STREET
THOUSAND OAKS    CA    91320-5996

#1173340
CATHERINE CAPOBIANCO
29 BAYBERRY RD
FAIRFIELD    CT    06432-2740

#1173341
CATHERINE CAPRIOTTI
64N CHURCH ST
HAZLETON    PA    18201-7801

#1173342
CATHERINE CARDENAS
2 BEACON BLVD
KEANSBURG    NJ    07734-1804

#1173343
CATHERINE CARLSON
36587 LODGE DR
STERLING HEIGHTS    MI    48312-3319

#1173344
CATHERINE CARRIGAN
APT 1
1585 ROUTE 23
BUTLER    NJ    07405

#1173345
CATHERINE CHAPMAN
16 WATLINGTON LN N
DEVONSHIRE DV06
BERMUDA

#1173346
CATHERINE CHRISTIAN
701 ST OLAF AVE
NORTHFIELD    MN    55057-1524

#1173347
CATHERINE CLARK
640 OCEAN AVE APT 211
PORTLAND    ME    04103-2832

#1173348
CATHERINE CLARK BOROWY
20 WEST LAKESHORE DRIVE
HOPE    MI    48628-9728

#1173349
CATHERINE CLOWNEY BROOKS
18930 FILMORE
SOUTHFIELD    MI    48075-7205

#1173350
CATHERINE CODY & MARION CODY JT TEN
1201 FLORIDA N E
ALBUQUERQUE    NM    87110-6801

#1173351
CATHERINE COELHO & PATRICK
GANNON JT TEN
76 STENDAHL DR
SHELTON    CT    06484-1635

#1173352
CATHERINE COLISTA &
MARYANN CHARON JT TEN
432 OCEAN AVE
BEACHWOOD    NJ    08722-3712

#1173353
CATHERINE COLISTA &
MARYANN CHARON JT TEN
432 OCEAN AVENUE
BEACHWOOD    NJ    08722-3712

#1173354
CATHERINE CONROY & ANN V
CONROY JT TEN
31-20 83RD ST
JACKSON HTS    NY    11370-1921

#1173355
CATHERINE CONWAY
36 ALVARADO ST
SAN FRANCISCO    CA    94110-3013

#1173356
CATHERINE CORCORAN
ALLGAUER
610 WOLCOTT AVE
BEACON    NY    12508-4247

#1173357
CATHERINE COVELL
7 WILLOWBROOK DR
LYNDONVILLE    NY    14098-9765

#1173358
CATHERINE COWLEY GROCE
322 RAMBO ROAD
FAYETTEVILLE    TN    37334-6953

#1173359
CATHERINE CROSSLEY HOOD
440 FOWLER AVE
PELHAM MANOR    NY    10803-2520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1173360
CATHERINE CULLEN
8706 LITTLE PATUXENT CT
ODENTON   MD   21113-2797

#1173361
CATHERINE D BOUIE
345 BROOKWOOD DR
FORSYTH   GA   31029-3296

#1173362
CATHERINE D BRENNAN
1930 THORNWOOD AVE
WILMETTE   IL   60091-1403

#1173363
CATHERINE D BROWN
29 SHERWOOD ROAD
PARLIN   NJ   08859-1640

#1173364
CATHERINE D DENIL
550 WILLOW KNOLL DR
MARIETTA   GA   30067

#1173365
CATHERINE D GENTZLER
308 CHARLES ST
HANOVER   PA   17331-1815

#1173366
CATHERINE D GILLIGAN
356 FRANKLIN AVE
RIDGEWOOD   NJ   07450-3317

#1173367
CATHERINE D GROSS
409 CASCADE DRIVE RT 2
HIGH POINT   NC   27265-8618

#1173368
CATHERINE D HOLMES
BOX37213
SHREVEPORT   LA   71133-7213

#1173369
CATHERINE D KILEY TR
DOROTHY T DUNN TRUST
UA 11/04/94
9 SHADYSIDE AVE
APT A
PORT WASHINGTON   NY   11050-2414

#1173370
CATHERINE D KLEINSCHMIDT &
MARY E CARLSEN TRUSTEES U/A
DTD 03/07/71 F/B/O KATHERINE
P GUNN TRUST
340 PORTICO
CHESTERFIELD   MO   63017

#1173371
CATHERINE D KRAFT
822 BESS LANE
GREEN MEADOW
WILMINGTON   DE   19803-4002

#1173372
CATHERINE D SHARP
C/O MILTON THIMOTHY SHARP POA
13641 GOLD COUNTRY DR
PENN VALLEY   CA   95946

#1173373
CATHERINE D VILLA
784 SCOTTWOOD
PONTIAC   MI   48340-3151

#1173374
CATHERINE D WALLACK
257 TUTTLE PKWY
WESTFIELD   NJ   07090-4022

#1173375
CATHERINE D WATTS
79 S WARNER
JENSEN BEACH   FL   34957-5446

#1173376
CATHERINE D WILSON CUST
IAN M WILSON UTMA MD
2013 HARBOUR GATES DR # 167
ANNOPLES   MD   21401

#1173377
CATHERINE DALIA
375 HARPER AVE
BRICK   NJ   08724-2225

#1173378
CATHERINE DAWE DAVIS
1515 SAINT VINCENT
GONZALES   TX   78629-4242

#1083901
CATHERINE DE LUCA TR U/A DTD
6/22/2004
CATHERINE DE LUCA REVOCABLE LIVING
TRUST
54773 CARNATION DRIVE
MACOMB   MI   48042

#1173379
CATHERINE DIEFENBACH
570 PORTERVILLE ROAD
EAST AURORA   NY   14052-1531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1173380
CATHERINE DIFRANGO
115 VICTORY TER
HARMONY   PA   16037-9734

#1173381
CATHERINE DONOGHUE RUBSAM
8 W WILLETS DR
RED HOOK   NY   12571-2426

#1173382
CATHERINE DONOVAN
3905 WILLOWBROOK LN
LIVERPOOL   NY   13090-3123

#1173383
CATHERINE DOYLE
673 OLIVE STREET
PITTSBURGH   PA   15237-4819

#1173384
CATHERINE DULICK
4434 NORQUEST BLVD
YOUNGSTOWN OH   44515-1626

#1173385
CATHERINE E BABB
600 BREEZE PARK DRIVE
APT 396
SAINT CHARLES     MO   63304-9179

#1173386
CATHERINE E BAUER-BROWN
71 PAYER LANE
MYSTIC   CT   06355-1648

#1173387
CATHERINE E BIRKEMEIR
602 WASHINGTON ST
DEFIANCE   OH   43512-2623

#1173388
CATHERINE E BRYNZAN
536 REYNOLD ST
WHITBY   ON   L1N 6H5
CANADA

#1173389
CATHERINE E CHANNELL
79 DUNCAN
WARWICK   RI   02886

#1173390
CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON   OH   45458-9668

#1173391
CATHERINE E COMEAU
307 BEECH ST
BELMONT   MA   02478-2405

#1173392
CATHERINE E DUSENBURY &
DOROTHY L LALONE JT TEN
92 EXMOOR
WATERFORD   MI   48328-3410

#1173393
CATHERINE E FIGUN
20 E SUMMIT AVE
WILMINGTON   DE   19804-1348

#1173394
CATHERINE E FLYNN
24 AVALON RD
WEST ROXBURY   MA   02132-1716

#1173395
CATHERINE E GAGLIARDI
20 STONEWYCK DR
HILLSBOROUGH   NJ   08844

#1173396
CATHERINE E HINYTZ
806 NORTH 63RD STREET
WAUWATOSA WI   53213-3214

#1173397
CATHERINE E HOH
2974 DEER TRAIL CIRCLE
SOLVANG   CA   93463-9501

#1173398
CATHERINE E HOWARD TR
CATHERINE E HOWARD TRUST
UA 08/27/97
3700 SOUTH EAST JENNINGS ROAD
APT 301W
PORT STLUCIE   FL   34952

#1173399
CATHERINE E MADIGAN & THOMAS
W MADIGAN SR JT TEN
770 COUNTRY CLUB DR
ST CLAIR SHORES     MI   48082-2926

#1173400
CATHERINE E MAGEE
206 G CHAUCER LN
BEL AIR   MD   21014-9003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173401
CATHERINE E MARRA
33210 BLUE FIN DRIVE
DANA POINT    CA    92629-1415

#1173402
CATHERINE E MCLAUGHLIN
LEDGEHOUSE
BOX 297
ROCKWOOD ME    04478-0297

#1173403
CATHERINE E MORRISON
2672 HILLSDALE AVENUE
LARGO    FL    33774-1612

#1173404
CATHERINE E NELSON
34840 W 8 MILE RD APT 103
FARMINGTON    MI    48335-5140

#1173405
CATHERINE E OAKES & DONALD J
OAKES TEN ENT
213 W MAHANOY AVE
MAHANOY CITY    PA    17948-2524

#1173406
CATHERINE E PURCELL & LINDA
K MC KAY JT TEN
2210 PLAZA DR WEST
CLIO    MI    48420-2105

#1173407
CATHERINE E RADFORD TR
RADFORD LIVING TRUST
UA 02/15/95
41900 SCHOOLCRAFT
PLYMOUTH    MI    48170-2529

#1173408
CATHERINE E SEYB
4 FAIRWAY CT
DONNELLSON    IA    52625-9506

#1173409
CATHERINE E SHEW
APT 27-A
3800 7 AVE
ALTOONA    PA    16602-1728

#1173410
CATHERINE E STEPHENS
C/O CATHERINE E COLLINS
10088 SETTLEMENT HOUSE RD
DAYTON    OH    45458-9668

#1173411
CATHERINE E WARE
HARLO APTS APT C 31475 MOUND
WARREN    MI    48092

#1173412
CATHERINE E WHITE & DAVID T
WHITE JT TEN
251 CURTICE PARK
WEBSTER    NY    14580-3448

#1173413
CATHERINE ECKHOFF
50 AUDREY AVE
ELMONT    NY    11003-4606

#1173414
CATHERINE EDISON
19828 HAZELHURST
SOUTHFIELD    MI    48075-7307

#1173415
CATHERINE EDWARDS
1261 NELSON AVE
BRONX    NY    10452-3002

#1173416
CATHERINE ELAINE THOMAS
3080 BEECHTREE LANE
FLUSHING    MI    48433

#1173417
CATHERINE ELEANOR YOUNG
347 NEWCASTLE DR
LAREDO    TX    78045

#1173418
CATHERINE ELIZABETH HICKS
6 EDGEWATER LANE
KEY ALLEGRO ISLE
ROCKPORT TX    78382-3715

#1173419
CATHERINE ELLEN THOMAS
ST DENNIS CONVENT
223 E 12TH ST
LOCKPORT    IL    60441-3502

#1173420
CATHERINE ELOISE KERN
13 CARRIAGE HILL
COLCHESTER    VT    05446-2022

#1173421
CATHERINE F DYE
525 WETMORE
HOWELL    MI    48843-1562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1173422
CATHERINE F ENGIBOUS TRUSTEE
REVOCABLE LIVING TRUST DTD
02/10/91 U/A CATHERINE A
ENGIBOUS
209 FOREST DRIVE
NORWAY   MI     49870-1451

#1173423
CATHERINE F FINCH & WINNIE R
FINCH JT TEN
10 E PENNINGTON ST
TUCSON   AZ     85701-1506

#1173424
CATHERINE F FLATTERY TR
CATHERINE F FLATTERY TRUST
U/D/T DTD 10/23/02
2457 ECUADORIAN WAY 59
CLEARWATER   FL     33763-3457

#1173425
CATHERINE F HANNON
7 HECLA ST
UXBRIDGE     MA     01569-1309

#1173426
CATHERINE F KLABO
1737 LARK LANE
SUNNYVALE   CA     94087-4828

#1173427
CATHERINE F MASTERSON
185 MANHASSET WOODS ROAD
MANHASSET   NY     11030-2106

#1173428
CATHERINE F WYMAR
200 WINSTEAD RD
ROCHESTER   NY     14609

#1173429
CATHERINE FEMMEL
46 WALNUT AVE
ROCKVILLE CENTRE     NY     11570-2911

#1173430
CATHERINE FOPPOLI & JOSEPH
NATOLI JT TEN
441 TANOAK DR
SANTA CLARA     CA     95051

#1173431
CATHERINE FORCIEA CUST
GRACE LAWRENCE FORCIEA
UNIF TRANS MIN ACT MN
4932 FREMONT AVE S
MINNEAPOLIS     MN     55409-2211

#1173432
CATHERINE FORD
2108 TROLLEY SQUARE
ATLANTA   GA     30306-3777

#1173433
CATHERINE FRANCES DILLING
38 SCUGOG ST
BOWMANVILLE   ON     L1C 3H4
CANADA

#1173434
CATHERINE G BARAZSU &
FRANCIS C BARAZSU TR
CATHERINE BARAZSU TRUST
UA 10/14/96
10461 LAFOLLETTE DR
BRIGHTON   MI     48114-9625

#1173435
CATHERINE G COOPER
203 E YORK ST
SAVANNAH   GA     31401-3812

#1173436
CATHERINE G DAVIS
1518 E 33RD ST
BALTIMORE   MD     21218-3705

#1173437
CATHERINE G MC QUILLAN
233 COON RIDGE RD
JOHNSTOWN   PA     15905-5301

#1173438
CATHERINE G MOTZ
13801 YORK RD L6
COCKYSVILLE   MD     21030-1890

#1173439
CATHERINE G QUIROGA &
ANTOINETTE E LUTZ JT TEN
2 SOUTH 640 CERNY ROAD
BUILDING B UNIT #1
WARRENVILLE   IL     60555

#1173440
CATHERINE G R FREEMAN
10 AVO ST
EUREKA SPRINGS   AR     72632-3210

#1173441
CATHERINE G TRETTER
1509 GARFIELD
GRANITE CITY   IL     62040-3825

#1173442
CATHERINE GALANTE
10303 CARA CRT
LOUISVILLE     KY     40299-4083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1173443
CATHERINE GIANIOTIS
3005 CHAPEL AVE
APT 9S
CHERRY HILL     NJ     08002-3824

#1173444
CATHERINE GIBBONS
1636 THIRD AVE 204
NEW YORK   NY     10128-3622

#1173445
CATHERINE GLASSER TRUSTEE
U/A DTD 03/19/92 GLASSER
FAMILY TRUST
6755 OLEANDER WAY
CARLSBAD   CA     92009-3329

#1173446
CATHERINE GLUCK CUST
ELIZABETH CATHERINE GLUCK
UNIF GIFT MIN ACT NY
9 CUSHMAN RD
WHITE PLAINS     NY     10606-3705

#1173447
CATHERINE GLUCK CUST ANDREW
PAUL GLUCK UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
9 CUSHMAN RD
WHITE PLAINS     NY     10606-3705

#1173448
CATHERINE GREEN MADDOX
2251 AIRLINE ROAD
MCDONOUGH GA     30252-4525

#1173449
CATHERINE GREESON TAYLOR
417 SADDLE TREE
NEW BRAUNFELS   TX     78130-5261

#1173450
CATHERINE GREGORY WOOD
3225 ATTWELL AVE
THE VILLAGES     FL     32162

#1173451
CATHERINE GROCHOWSKI
45546 BIRCHCREST ST
UTICA     MI     48317-6002

#1173452
CATHERINE GUNN CUST JOHN
CHARLES GUNN UNIF GIFT MIN
ACT MICH
5 ASHGROVE LAWNS
LATHLURCAN MONAGHAN
IRELAND

#1173453
CATHERINE H CAMPBELL & GAIL
R CAMPBELL JT TEN
144 DUPONT BLVD
WAYNESBORO VA     22980-5032

#1173454
CATHERINE H CYPHER
75 ORCHARD LANE
RYE   NY   10580-3620

#1173455
CATHERINE H DAVIS
BOX 544
MILL RIFT     PA     18340-0544

#1173456
CATHERINE H DICKIE & JOSEPH
F DICKIE JT TEN
6622 AMY DRIVE
CLARKSTON   MI     48348

#1173457
CATHERINE H DUGGER
BOX 4223
WICHITA FALLS     TX     76308-0223

#1173458
CATHERINE H ENGELMANN
BOX 283
CATAUMET   MA     02534-0283

#1173459
CATHERINE H LIGENZA
16 BROOKSWELD RD
CANTON   MA     02021-1101

#1173460
CATHERINE H LOPEZ
134 PINEBROOK DRIVE
HYDE PARK   NY     12538

#1173461
CATHERINE H LOWER
2862 BARCLAY MESSERLY RD
SOUTHINGTON   OH     44470-9719

#1173462
CATHERINE H MALIN TRUSTEE
U/A DTD 11/22/93 CATHERINE H
MALIN LIVING TRUST
10427 S CLAREMONT AVE
CHICAGO     IL     60643-2502

#1173463
CATHERINE H MCMAHON
1515 S DELAWARE ST
PAULSBORO   NJ     08066-1401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173464
CATHERINE H MILLIGAN CUST
FOR NICOLE C MILLIGAN UNDER
THE FL UNIFORM TRANSFERS TO
MINORS ACT
167 BRIGHT WATER DR
LEESBURG    GA    31763

#1173465
CATHERINE H MITCHELL
11800 W BETHEL AVE
MUNCIE    IN    47304-9753

#1173466
CATHERINE H MOODY
10817 176TH CIRCLE NE
REDMOND   WA    98052-7216

#1173467
CATHERINE H NIEBERDING
539 ASBURY ROAD
CINCINNATI    OH    45255-4605

#1173468
CATHERINE H OLIVE
708 HILLTOP DR
LEXINGTON    NC    27292-4718

#1173469
CATHERINE H OLIVE
BOX 2111
LEXINGTON    NC    27293-2111

#1173470
CATHERINE H RIDDER
441 OLD DUTCH RD
BEDMINSTER    NJ    07921-2552

#1173471
CATHERINE H SCHNARS CUST FOR
KRISTEN ROSE SCHNARS
13231 CARNATION AVE N W
HARTVILLE    OH    44632-9665

#1173472
CATHERINE H SMITH
532 S HIGHLAND
ARLINGTON HIEGHTS    IL    60005-1833

#1173473
CATHERINE H STONER TRUSTEE
U/A DTD 02/09/78 F/B/O
CATHERINE H STONER
BOX 50401
TICE    FL    33994-0401

#1173474
CATHERINE H STOUT
8400 CLEARVISTA PKWY 224
INDPLS    IN    46256-3741

#1173475
CATHERINE H TAYLOR
8464 TERRI
WESTLAND    MI    48185-1670

#1173476
CATHERINE H WARREN
APT 3
3271 LODWICK NW
WARREN  OH    44485-1565

#1173477
CATHERINE H WILLEMS &
RICARDO WILLEMS JT TEN
11809 SHANDON CIRCLE
CHARLOTTE   NC    28226-3815

#1173478
CATHERINE H YOUNG
SOUTH MAIN ST
EARLVILLE    NY    13332

#1173479
CATHERINE HALL
3800 WEST WILSON
#175
BANNING    CA    92220

#1173480
CATHERINE HARRINGTON-POLITI
466 CHARLES LANE
WANTAGH  NY    11793-1408

#1173481
CATHERINE HARTE
32 CHATHAM RD
COMMACK  NY    11725-2521

#1173482
CATHERINE HAUG
BOX 325
SOUTH SALEM   NY    10590-0325

#1173483
CATHERINE HEPWORTH
PANCIERA
11 GROVE AVE
WESTERLY   RI    02891-1804

#1173484
CATHERINE HILL WINGERT
485 BUSH CT
DU BOIS    PA    15801-2327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173485
CATHERINE HOGG
5108 E EXCHANGE
BANCROFT    MI    48414-9716

#1173486
CATHERINE HOLLANDSWOCLH
GUARDIAN OF MICHAEL J KOCZAN
A MINOR
5852 CLEVELAND RD LOT 5
WOOSTER    OH    44691-1179

#1173487
CATHERINE HURD
20354 FORESTWOOD DR
SOUTHFIELD    MI    48076-1799

#1173488
CATHERINE I DAILEY
72 FOREST RD
GLEN ROCK    NJ    07452

#1173489
CATHERINE I DARBY
3060 ARDEN WOODS DRIVE
SPRING HILL    FL    34609-3601

#1173490
CATHERINE I GRANBERG
1304 WOODHILL DR
GIBSONIA    PA    15044-9572

#1173491
CATHERINE I MADDEN
C/O WILLIAM HICKEY
20445 BRIARCLIFF RD
DETROIT    MI    48221-1327

#1173492
CATHERINE I WALDEN
5609 W 22ND ST B
INDIANAPOLIS    IN    46224-5443

#1173493
CATHERINE I WOODWORTH
7020 SHIPMAN RD
CORUNNA    MI    48817-9535

#1173494
CATHERINE I ZINCHAK
13 W SCENIC DRIVE
CROTONONHUDSONNY    10520-1515

#1173495
CATHERINE IRENE SWAIN
2520 320 ST
CHELSEA    IA    52215-9773

#1173496
CATHERINE J AKIVA
C/O CHARLES A LEPP
5418 OAKTON STREET
MORTON GROVE IL    60053-3633

#1173497
CATHERINE J BERRY
503 PARKSIDE CRESC
BURLINGTON    ON    L7L 4G8
CANADA

#1173498
CATHERINE J BURKE
BOX B
WOODFORD VA    22580-0066

#1173499
CATHERINE J CHUPEK
11411 PINEHAVEN AVE
BAKERSFIELD    CA    93312-3652

#1173501
CATHERINE J COULTER
C/O PAUL D. COULTER
4396 GLADDEN PLACE
MEDINA    OH    44256

#1173502
CATHERINE J DELL
3627 HUNTER AVE
ROYAL OAK    MI    48073-2136

#1173503
CATHERINE J GONZALEZ
2713 RAINIER DR
SPRINGFIELD    IL    62704-6503

#1173504
CATHERINE J GRANLUND &
GEORGE J GRANLUND TR
GRANLUND TRUST NO 1
UA 02/23/00
4276 WOODVIEW DR W
SAGINAW    MI    48603-9638

#1173505
CATHERINE J HARTE &
MICHAEL J HARTE SR JT TEN
32 CHATHAM RD
COMMACK  NY    11725-2521

#1173506
CATHERINE J HARTUNG
Attn    CATHERINE J BULLARD
14 BARLOW HOUSE CT
STAFFORD    VA    22554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173507
CATHERINE J HELGET
2210 WESTWIND DRIVE
SANDUSKY   OH   44870-7075

#1173508
CATHERINE J HELMICK
4234 EAST EASTON RD
CRESTON   OH   44217

#1173509
CATHERINE J KANSKI-CHANEY &
BRIAN C CHANEY
1511 W 46TH PL
DAVENPORT   IA   52806-3614

#1173510
CATHERINE J KLOSOWSKI TR
CATHERINE J KLOSOWSKI LIV TRUST
UA 07/10/98
1725 NORTH SILVERY LN
DEARBORN   MI   48128-1018

#1173511
CATHERINE J MOORE
223 CRAIGSMILL ROAD
SEAFORD   DE   19973-1941

#1173512
CATHERINE J O O'CONNELL
111 NEWTON AVENUE NO
WORCESTER   MA   01609-1403

#1173513
CATHERINE J OCONNELL
501 WEST 107TH ST #101
KANSAS CITY   MO   64114

#1173514
CATHERINE J PENMAN
1329 S 25TH
TERRE HAUTE   IN   47803-2925

#1173515
CATHERINE J PETTIT
4170 CAPE HAZE DRIVE
PLACIDA   FL   33946

#1173516
CATHERINE J RAY
1409 NW 8TH ST
DANIA   FL   33004-2327

#1173517
CATHERINE J WALLACE
I57-09 29TH AVENUE
FLUSHING   NY   11354

#1173518
CATHERINE J WYTZKA
2082 CHARTER POINT DRIVE
ARLINGTON HEIGHTS   IL   60004-7255

#1173519
CATHERINE JACOBER
3490 MARKAY CT
CINCINNATI   OH   45248-3014

#1173520
CATHERINE JAGOE LAIDLAW
5708 ARCHER COURT
DALLAS   TX   75252-4972

#1173521
CATHERINE JANE JOBLING
7402 WEATHER WORN WAY
COLUMBIA   MD   21046-1480

#1173522
CATHERINE JENSEN
1549 380TH ST
OSAGE   IA   50461-8059

#1173523
CATHERINE JOHNS
624 EDGEMERE AVE
UNIONDALE   NY   11553-2520

#1173524
CATHERINE JONES TR
CATHERINE JONES LIVING TRUST
UA 07/13/95
3000 CLYDE RD
WEST PALM BEACH   FL   33405-1310

#1173525
CATHERINE JOYCE SCHMIDHOFER
3916 WOOLBRIDGE WAY
MARIETTA   GA   30062-7405

#1173526
CATHERINE JOYCE WELLS
17 OAKWOOD ST
ASHEVILLE   NC   28806

#1173527
CATHERINE K ABBOTT
24 DINSMORE AVE
PITTSBURGH   PA   15205-3111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1173528
CATHERINE K COWAN
5 CHRISTINA CT
MADISON    NJ    07940-2570

#1173529
CATHERINE K INGHAM
100 DUDLEY AVE A5
OLD SAYBROOK   CT    06475-2337

#1173530
CATHERINE K PORMEN
282 WILCOX RD
YOUNGSTOWN OH    44515-4277

#1173531
CATHERINE KALBACH
885 N HALE ST
POTTSTOWN   PA    19464-4327

#1173532
CATHERINE KARASINSKI CUST
JOHN VICTOR KARASINSKI UNDER
MI UNIF GIFTS TO MINORS ACT
19488 BAINBRIDGE
LIVONIA        MI    48152-1787

#1173533
CATHERINE KEENAN
119 SUTTON RD
ARDMORE    PA    19003-3116

#1173534
CATHERINE KELLER SWEENEY
15 MARVIN RD
MONMOUTH JCT  NJ    08852-2929

#1173535
CATHERINE KETTENMANN
8 CHADWICK RD
HILLSDALE    NJ    07642-1357

#1173536
CATHERINE KILLEBREW
701 BELLE MEADE BLVD
NASHVILLE    TN    37205-3803

#1173537
CATHERINE KING
43474 ST 255
WOODSFIELD   OH    43793

#1173538
CATHERINE KLIK
72 ST GEORGE AVE
STAMFORD   CT    06905-4831

#1173539
CATHERINE KOLONICH
19116 PARKWOOD LN
BROWNSTOWN MI    48183-6806

#1173540
CATHERINE KOOB
16 KATY HATCH
FALMOUTH   MA    02540-2417

#1173541
CATHERINE KOPP
1720 GRENADE AVE
LOUISVILLE    KY    40213-1536

#1173542
CATHERINE KREITZER
2127 AUTUMN TRAIL HAZE
MIAMISBURG    OH    45342-1948

#1173543
CATHERINE KRUZEL
10 CARLETON LANE
DEARBORN   MI    48120-1017

#1173544
CATHERINE KRYSKA
11247 MANDALE
STERLING HEIGHTS    MI    48312-4973

#1173545
CATHERINE L AUBREY
5214 SPRINGVIEW CR
DAYTON    OH    45426-2356

#1173546
CATHERINE L AXTELL
70 WOODBRIAR DR
ROCHESTER   NY    14616-2313

#1173547
CATHERINE L BADGER
Attn   CATHERINE L HERNANDEZ
4116 RED BANDANA WAY
ELLICOTT CITY        MD    21042-5914

#1173548
CATHERINE L BIGGIO TR
CATHERINE L BIGGIO TRUST
UA 06/17/96
34 AMICITA AVE
MILL VALLEY    CA    94941-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173549
CATHERINE L BRINGERUD
1234 S RICHLAND ST
INDIANAPOLIS     IN     46221-1605

#1173550
CATHERINE L COHAGEN
2126 MERSHON AVE
DAYTON    OH    45420-2812

#1173551
CATHERINE L CRAIG
Attn   CATHERINE L DONAHUE
3301 BUCKERTHORN CT
GARLAND   TX    75044-2017

#1173552
CATHERINE L DAVIS
2862 BARCLAY-MESSERLY ROAD
SOUTHINGTON  OH    44470-9719

#1173553
CATHERINE L DONAHUE
3301 BUCKETHORN CT
GARLAND   TX    75044-2017

#1173554
CATHERINE L ESANNASON
19460 HUBBELL
DETROIT    MI    48235-1907

#1173555
CATHERINE L EVANETICH
11251 LAKE FOREST DR
CHESTER   OH    44026-1334

#1173556
CATHERINE L FIORELLI
6076 LOGANBERRY CT
HAMILTON   OH    45011-9123

#1173557
CATHERINE L GINTHER
11 MACARTHUR BLVD E-503
WESTMONT  NJ     08108-3649

#1173558
CATHERINE L HALPIN &
ROSEMARY A HALPIN JT TEN
109 FLINTLOCK RD
DREXEL HILL      PA    19026-4905

#1173559
CATHERINE L HARPER
132 GOSLING DR
FRANKLIN    TN    37064-5048

#1173560
CATHERINE L HODGES
8318 CHADBURN WAY
MONTGOMERY AL    36116

#1173561
CATHERINE L HUNT
5840 N. CALLE GRANDEZA
TUCSON   AZ    85718

#1173562
CATHERINE L KELLEHER
58 CLINTON AVE
JAMESTOWN RI    02835-1204

#1173563
CATHERINE L KILLEN
129 BRENTWOOD BLVD
NILES     OH    44446-3229

#1083920
CATHERINE L KLEINWEBER SUCC TR
U/A DTD 10/31/95
WILLIAM R FRISTIK & LORRAINE
FRISTIK FAMILY TRUST
1229 BONNIEVIEW AVE
LAKEWOOD OH    44107

#1173564
CATHERINE L LONG
905 REO RD
LANSING   MI    48910-6114

#1173565
CATHERINE L MCLAUGHLIN &
DALE D MCLAUGHLIN JT TEN
19109 E BALDWIN LN
SPOKANE VALLEY    WA    99016

#1173566
CATHERINE L MELVIN
38 ALLISON
PONTIAC  MI    48342-1000

#1173567
CATHERINE L MOTT
BOX 331
GILBERTSVILLE   NY    13776-0331

#1173568
CATHERINE L NELSON
12 HESTER ST
DUNDAS   MN    55019-3942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173569
CATHERINE L OLIVER
Attn   CATHERINE L MCCULLOUGH
13595 E 1425TH AVE
ROBINSON    IL    62454-5412

#1173570
CATHERINE L PETRE
126 HILLCROFT ST
OSHAWA   ON   L1G 2L4
CANADA

#1173571
CATHERINE L PLUNKET
7801 VAUXHILL DR
RALEIGH    NC    27615-3614

#1173572
CATHERINE L REDMOND
1686 MYRTLE
MADISON HEIGHTS    MI    48071-3060

#1173573
CATHERINE L ROGERS
3417 W HAWTHORNE RD
TAMPA    FL    33611

#1173574
CATHERINE L SCHROYER
2526 QUEBEC SCHOOL RD
MIDDLETOWN   MD   21769-7024

#1173575
CATHERINE L SMITH
986 HIGHWAY 36
HAZLET    NJ    07730-1700

#1173576
CATHERINE L SPEIRS
502 SOMERSET ST
NORTH PLAINFIELD    NJ    07060-4059

#1173577
CATHERINE L STITELER CUST
ALLISON L STITELER UNDER MI
UNIF GIFTS TO MINORS ACT
751 WHITNEY DRIVE
ROCHESTER HILLS    MI    48307

#1173578
CATHERINE L STITELER CUST
STEPHEN R STITELER UNDER THE
MI UNIF GIFTS TO MINORS ACT
751 WHITNEY DRIVE
ROCHESTER HILLS    MI    48307

#1173579
CATHERINE L STOCK CUST
ALLAN M STOCK
UNIF GIFT MIN ACT MI
25915 W RIVER
GROSSE ILE    MI    48138-1613

#1173580
CATHERINE L TRANKINA TR
THE CATHERINE L TRANKINA
LIVING TRUST U/A DTD
11/09/92
34 LANCASTER CT
BURR RIDGE    IL    60521-7931

#1173581
CATHERINE L VAKIENER
2 JANES HILL DR
KEENE    NH    03431-4900

#1173582
CATHERINE L WALTERS
302 W RAILROAD ST
LAGRANGE   NC    28557

#1173583
CATHERINE L WANAT
142 THORPE AVE
MERIDEN    CT    06450-4842

#1173584
CATHERINE L WRIGHT
107 LENNOX AVE
AMHERST   NY    14226-4266

#1173585
CATHERINE L WYGANT
239 ORTEGA RIDGE
SANTA BARBARA   CA    93108-2217

#1173586
CATHERINE L YOUNKER &
BONNIE J CANTERBURY JT TEN
6245 ROSWELL
KANSAS CITY    KS    66104-1945

#1173587
CATHERINE LABOON & ANNE J
LABOON JT TEN
1420 CENTRE AVE
APT 1917
PITTSBURGH    PA    15219-3528

#1173588
CATHERINE LAMENDOLA
5 LAREDO DRIVE
COLTS NECK    NJ    07722-2201

#1173589
CATHERINE LANGHAM KOCERHA CUST
STEPHEN ANDREW KOCERHA
UNIF GIFT MIN ACT MI
407 SHOEMAKER DR
CARMEL    IN    46032-9793

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173590
CATHERINE LAURA LUSCO
6128 NORTH EMERSON STREET
ROSEMONT   IL      60018-4422

#1173591
CATHERINE LAWRIE & ROBERT
LAWRIE JT TEN
271 VINELAND AVE
S I     NY     10312-2923

#1173592
CATHERINE LEES & DONALD LEES JT TEN
2062 VISTA DR
LEWISVILLE      TX     75067-7485

#1173593
CATHERINE LORIA
127 N RIDGE LAWN DR
ROCHESTER   NY   14617-4008

#1173594
CATHERINE LOUISE HALL
646 N 8TH ST 2
MIDDLETOWN   IN     47356-1029

#1173595
CATHERINE LOUISE MARTIN
37 TREMONT STREET
MANSFIELD   MA   02048-1715

#1173596
CATHERINE LOUISE MC CARTHY
CUST CARRIE KATHLEEN MC
CARTHY UNIF GIFT MIN ACT
OHIO
519 GREENMONT DR
CANFIELD   OH   44406-9660

#1173597
CATHERINE LOUISE MC CARTHY
CUST CHRISTINE JENNIFER MC
CARTHY UNIF GIFT MIN ACT
OHIO
519 GREENMONT DR
CANFIELD      OH     44406-9660

#1173598
CATHERINE LUBCHENKO
2146 WOODINGHAM
TROY   MI     48098-3630

#1173599
CATHERINE LURIA
2505 S OCEAN BLVD
PALM BEACH   FL   33480-6824

#1173600
CATHERINE M ALLOCCO
4526 SUMMIT PARKWAY
CANANDAIGUA   NY   14424-9631

#1173601
CATHERINE M APTACY & FRANK A
APTACY TEN ENT
427 ABRAMS MILL RD
KING OF PRUSSIA      PA     19406-1551

#1173602
CATHERINE M ARMATA & DONALD
ARMATA JT TEN
610 WILSON ST
IRONWOOD   MI      49938

#1173603
CATHERINE M BEHM
6042 WAKEFIELD DR
SYLVANIA   OH     43560-3650

#1173604
CATHERINE M BERISH CUST ERIC
A BERISH UNDER THE MI UNIF
GIFT MIN ACT
15693 DEEPWOOD CT E
FRASER     MI     48026-3513

#1173605
CATHERINE M BRENNSTUHL
909 CHESTNUT ST
ASHLAND   OH   44805-3904

#1173606
CATHERINE M BUCKLEY
1201 WEST VALERIO STREET
SANTA BARBARA   CA   93101-4950

#1173607
CATHERINE M BUTLER
112 BLUE CREEK TRL
CARBONDALE   CO   81623-9777

#1173608
CATHERINE M CHAPMAN
13626 HANNIBAL CIRCLE
APPLE VALLEY      MN     55124-7219

#1173609
CATHERINE M CHOUINARD &
JEROME A CHOUINARD JT TEN
11014 90TH AVE
SEMINOLE   FL     33772-3717

#1173610
CATHERINE M CLEVENGER
2021 E 9TH ST
ANDERSON   IN     46012-4209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1173611
CATHERINE M CORGAN
BOX 123
MOUNTAIN TOP    PA    18707-0123

#1173612
CATHERINE M CUSHING
166
700 GRAEFIELD CT
BIRMINGHAM    MI    48009-7540

#1173613
CATHERINE M DABO TRUSTEE
REVOCABLE LIVING TRUST DTD
07/23/91 U-A CATHERINE M
DABO
830 FIFTH ST
HOLLISTER    CA    95023-3612

#1173614
CATHERINE M DAVIS
377 W OLD MT MARIA RD
SPRUCE    MI    48762

#1173615
CATHERINE M DELONEY
1083 E FRANCES RD
MT MORRIS    MI    48458-1101

#1173616
CATHERINE M DENNIS & RICHARD
P MEYERS JT TEN
31-5 QUEENSWAY
KINGS GATE WEST
CAMILLUS    NY    13031-1731

#1083927
CATHERINE M DENT
210 HAYES AVE
ENDICOTT    NY    13760

#1173617
CATHERINE M DOWNEY
4 MOUNTAIN AVE
MONTVILLE    NJ    07045

#1173618
CATHERINE M FEMIA
39-36-44TH ST
SUNNYSIDE    NY    11104

#1173619
CATHERINE M FERMAN
25524 ORCHARD LAKE RD
FARMINGTON HILLS    MI    48336-1240

#1173620
CATHERINE M FERRY &
WARREN J FERRY JT TEN
2 CHAPEL CRT
CINNAMINSON    NJ    08077-3901

#1173621
CATHERINE M FISHER
33-51 80 STREET
APT 1
JACKSON HGHTS    NY    11372-1312

#1173622
CATHERINE M GADZINSKI
20 NICOLE CT
NEW CASTLE    DE    19720-3762

#1173623
CATHERINE M GALLAGHER &
MARTIN W GALLAGHER JT TEN
135 S WYOMING ST
HAZLETON    PA    18201-7059

#1173624
CATHERINE M GALLAGHER &
ROSEMARY C GALLAGHER JT TEN
135 S WYOMING ST
HAZLETON    PA    18201-7059

#1083929
CATHERINE M GERMANN &
RICHARD F GERMANN JT TEN
7282 NICKETT DR
NORTH TONAWANDA NY    14120-1451

#1173625
CATHERINE M GRIFFIN
10171 HWY 17
MAYLENE    AL    35114-5902

#1173626
CATHERINE M HANLEY
19 WEST LOCK LANE #3
RICHMOND    VA    23226

#1173627
CATHERINE M HARTEL
164-03-27TH AVENUE
FLUSHING    NY    11358-1014

#1173628
CATHERINE M HAYES
P O DRAWER 478
YAZOO CITY    MS    39194-0478

#1173629
CATHERINE M HERTWECK
113 BERRY HILL RD
GLENSHAW    PA    15116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1083932
CATHERINE M HINES &
RICHARD M HINES JT TEN
65 VALLEY ST APT 2J
MEDFORD   MA    02155

#1083933
CATHERINE M HORES
55 HIGH GARDEN TERRACE
NEWNAN   GA    30263

#1173630
CATHERINE M HUETTEMAN
19 BRIDGE ROAD
BERKELEY   CA    94705-1514

#1173631
CATHERINE M IPPOLITO
555 CAMBRIDGE WAY
ATLANTA   GA    30328-1050

#1173632
CATHERINE M JOHNSTON
BOX 133
CORTLAND   OH    44410-0133

#1173633
CATHERINE M JONES
1003 SHORELAND DR
GLEN BURNIE   MD    21060-6741

#1173634
CATHERINE M KARASINSKI AS
CUST LAURA M KARASINSKI
UNDER THE MI UNIF GIFTS TO
MIN ACT
19488 BAINBRIDGE
LIVONIA    MI    48152-1787

#1173635
CATHERINE M KAROL
25871 CONCORD
HUNTINGTON WD   MI    48070-1636

#1173636
CATHERINE M KATULIC
1388 GRAHAM ROAD
FLINT   MI    48532-3537

#1083935
CATHERINE M KEITZ
28700 NORWOOD
WARREN   MI    48092

#1173637
CATHERINE M KENNEDY &
ANNE K BARDELLI JT TEN
702 MEDINA CT
ST AUGUSTINE   FL    32086-7652

#1173638
CATHERINE M KILLACKEY
151 WHEELOCK ROAD
PENFIELD   NY    14526-1433

#1173639
CATHERINE M KINNEY
131 SHADYSIDE DR
YOUNGSTOWN OH    44512-1628

#1173640
CATHERINE M KIRLEY
Attn    CATHERINE M WAWRZON
4944 RIEDY PL
LISLE    IL    60532-2297

#1173641
CATHERINE M KLAMAR CUST
ELIZABETH A KLAMAR UNIF GIFT
MIN ACT OHIO
2355 ARLINGTON AVE
COLUMBUS   OH    43221-3748

#1083937
CATHERINE M LEE &
CATHY L HENRY JT TEN
8395 WESTMORE ROAD 1
SAN DIEGO   CA    92126-2238

#1173642
CATHERINE M LOGAN & CHARLES
P LOGAN JT TEN
239 W 231ST STREET
BRONX   NY    10463-5371

#1173643
CATHERINE M MALAMPHY
11 HILBURN ST
ROSLINDALE   MA    02131-4204

#1173644
CATHERINE M MALICKI
8903 EVERGREEN DR
WONDER LAKE   IL    60097

#1173645
CATHERINE M MARTONE
105 BRUCE ST
SCOTIA   NY    12302-2302

#1173646
CATHERINE M MC ALYNN
2352-6TH ST
EAST MEADOW   NY    11554-3135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1173647
CATHERINE M MC PARTLIN
29 WASHINGTON AVE
ANDOVER   MA    01810-1723

#1173648
CATHERINE M MCGOVERN
MEADOW STREET
EAST MATUNUCK   RI    02879

#1173649
CATHERINE M MORRIS
4 MAYFLOWER CT S
HOMOSASSA   FL    34446-4922

#1173650
CATHERINE M MUSELIN TRUSTEE
UA MUSELIN FAMILY TRUST DTD
01/31/92
6 STONEMILL RD
DAYTON   OH    45409-2525

#1173651
CATHERINE M NEWMAN &
PATRICIA A NEWMAN JT TEN
5814 SUNRISE
CLARENDON HILLS   IL    60514-1726

#1173652
CATHERINE M OLEARY
15 BENSON RD
WILMINGTON   MA    01887-1602

#1173653
CATHERINE M OLMEDA
3597 CARYN
MELVINDALE   MI    48122-1107

#1173654
CATHERINE M OSTROWSKI-JONES
5427 ARAPAHO PASS
PINCKNEY   MI    48169

#1173655
CATHERINE M PAPENFUS
2855 THERESA LANE
SAN JOSE   CA    95124-1429

#1173656
CATHERINE M PEREZ
2046-19TH
WYANDOTTE   MI    48192

#1173657
CATHERINE M PIERCE
4 BRAY WOOD RD
WILLIAMSBURG   VA    23185-5504

#1173658
CATHERINE M POPOVICH
995 VIRGINIA AVE
JOHNSTOWN   PA    15906

#1173659
CATHERINE M PRIESKORN
17999 COLE ROAD
ADDISON   MI    49220-9762

#1173660
CATHERINE M QUINN
314 W RIVERSIDE ST
COVINGTON   VA    24426

#1173661
CATHERINE M REYNOLDS
16 BUCHANAN CIR
NEWARK   DE    19702

#1173662
CATHERINE M RICE
326 RILLA ST
ELMIRA HEIGHTS   NY    14903-1060

#1173663
CATHERINE M ROBILLARD
89 OSSIPEE RD
NEWTON UPPER FALLS   MA    02464-1437

#1173664
CATHERINE M RUNDELL
10020 DREW AVE S
BLOOMINGTON   MN    55431-2728

#1173665
CATHERINE M SANDON
6973 N ARDARA AVE
MILWAUKEE   WI    53209-2910

#1173666
CATHERINE M SCALLY
43 LUTHER JACOBS WAY
SPENCERPORT NY   14559-2194

#1173667
CATHERINE M SEYMOUR
11820 EDGEWATER DR
LAKEWOOD OH   44107-1798

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173668
CATHERINE M SHEVLIN &
JOHN C SHEVLIN TR CHARLES M
SHEVLIN & CATHERINE M SHEVLIN
FAM TRUST B UA 02/10/86
1635 LA REINA WAY UNIT C
PALM SPRINGS    CA    92264-8674

#1173669
CATHERINE M SIMARD
4238 SEBAGO RD
YONGES ISLAND    SC    29449-6033

#1173670
CATHERINE M SMITH
4407 RAYMOND AVE
BROOKFIELD    IL    60513-2233

#1173671
CATHERINE M SPEARMAN
706 CINCINNATI ST
DAYTON    OH    45408

#1173672
CATHERINE M SVINARICH
3628 CRAIG DRIVE
FLINT    MI    48506-2652

#1173673
CATHERINE M THOMPSON
2281 MICKANIN RD
NORTH HUNTINGDON    PA    15642-8713

#1173674
CATHERINE M TRACEY EX EST
PAUL F KUTZ
58 STEINER ST
FAIRFIELD    CT    06825

#1173675
CATHERINE M TRIANTAFILLOS
17 ANN DRIVE
BETHANY    CT    06524-3133

#1173676
CATHERINE M TURKOZ
1850 SOKAK NO 23 D 5
35600 KARSIYAKA
IZMIR
TURKEY

#1173677
CATHERINE M VERPAELE TR
CATHERINE M VERPAELE REVOCABLE
TRUST UA 09/17/97
8521 CANAVERAL BLVD 15
CAPE CANAVERAL    FL    32920-2640

#1083941
CATHERINE M W KUNTZI
2746 PEARSONS CORNER RD
DOVER    DE    19904

#1173678
CATHERINE M WAGENER &
DARLENE SILVERMAN JT TEN
9515 WOODLAND DR
SILVER SPRING    MD    20910-1453

#1173679
CATHERINE M WANGEROW
2063 LAKE SHORE DR
LONG BEACH    IN    46360-1449

#1173680
CATHERINE M WATSON TR
CATHERINE M WATSON REVOCABLE
LIVING TRUST UA 03/24/00
4395A WILBANKS AVE
BOX 914
PENNY FARMS    FL    32079

#1173681
CATHERINE M WEBB
3222 INDEPENDENCE DR APT 221
DANVILLE    IL    61832

#1173682
CATHERINE M WHEELER
135 RIVERMEAD ROAD
PETERSBOROUGH NH    03458-1637

#1173683
CATHERINE M WHITE &
HELEN L FLANNERY &
MISS MARGARET M MORAN JT TEN
9 BRIGGS RD
LEXINGTON    MA    02421-6305

#1173684
CATHERINE M WYNDHAM-QUIN
1601 82ND STREET
NORTH BERGEN    NJ    07047-4219

#1083942
CATHERINE MACKAY
851 MAHINA ST
OSHAWA    ON    L1J 7R7
CANADA

#1173686
CATHERINE MAE MASTRO
132 WEST HILL RD
SHERBURNE    NY    13460-4300

#1173687
CATHERINE MANIA &
ADM EST JEAN DECKER
C/O LINCOLN FINANCIAL ADVISORS
1300 S CLINTON AVE
FORT WAYNE    IN    46801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173688
CATHERINE MARIE ADAMS
210 S IRIS ST
CARSON CITY    NV    89703-4517

#1173689
CATHERINE MARIE CASSEL
16 MORNINGSIDE DRIVE N
WESTPORT  CT    06880-3810

#1173690
CATHERINE MARIE FELDMANN
APT 6B
50 WINDING WOOD DR
SAYREVILLE    NJ    08872-2011

#1173691
CATHERINE MARIE MINTO
9007 E COLDWATER RD
DAVISON    MI    48423-8936

#1173692
CATHERINE MARKUT
61 CENTER DR
DEPEW  NY    14043-1705

#1173693
CATHERINE MARY TOMKINSON
942 MAIN ST
W WAREHAM  MA    02576-1328

#1173694
CATHERINE MATTHEWS
30 STANFORD RD E
PENNINGTON    NJ    08534-5162

#1173695
CATHERINE MC GARRY
182 COLDSPRING RD
SYOSSET  NY    11791-2201

#1173696
CATHERINE MC KENZIE
BOX 116
GEORGETOWN GA    31754-0116

#1173697
CATHERINE MC MAHON AS
CUST FOR MICHAEL MC MAHON
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
160 E KIMBERLY DR
HENDERSON  NV    89015-7907

#1173698
CATHERINE MEINCK
701 RUNNING DEER DR
COLUMBIA    TN    38401

#1173699
CATHERINE METZLER
898 E JACKSON
MILLERSBURG    OH    44654-8303

#1173700
CATHERINE MICHELS
253 WEST 7TH STREET
SURF CITY    NJ    08008

#1173701
CATHERINE MOHRHARDT HEATER
BOX 315
CAZADERO    CA    95421-0315

#1173702
CATHERINE MOLINARI & GEORGE
MOLINARI JT TEN
1847 N NASHVILLE
CHICAGO    IL    60635-3911

#1083944
CATHERINE MOLITERNI TOD
CAROL MOLITERNI
SUBJECT TO STA TOD RULES
468 ROBINSON AVE
STATEN ISLAND    NY    10312

#1083945
CATHERINE MOLITERNI TOD
DAVID F MOLITERNI
SUBJECT TO STA TOD RULES
468 ROBINSON AVE
STATEN ISLAND    NY    10312

#1173703
CATHERINE MORELLO
235-44TH ST NW
CANTON    OH    44709-1403

#1173704
CATHERINE MULLINS EWING
246 N CANTERBURY RD
CHARLOTTE    NC    28211-1424

#1173705
CATHERINE N BRESLIN
41 SOMERVILLE ST
ROCHELLE PARK    NJ    07662-3512

#1173706
CATHERINE N MELNICK &
TERRY SAMPSON JT TEN
25080 25TH PL
OBRIEN    FL    32071-4646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173707
CATHERINE N PAUL AS CUST FOR
VINCENT JOSEPH PAUL U/THE WASH
U-G-M-A
2050 42ND AVE
LONGVIEW    WA    98632-4810

#1173708
CATHERINE N PAULOS
3344 E WAVERLY
TUCSON    AZ    85716-3257

#1173709
CATHERINE N STAFF
802 PENSACOLA AVE
ATMORE    AL    36502-2960

#1173710
CATHERINE NAJDUCH RODEN
93 COLLINS AVE
MERIDEN    CT    06450-4449

#1173711
CATHERINE NAUGHTON
3669 ACADEMY RD
PHILADELPHIA    PA    19154-2039

#1173712
CATHERINE NAUGHTON
58-35 LIEBIG AVENUE
BRONX    NY    10471-2111

#1173713
CATHERINE NELL DEBOSE
461 WOOLAWN AVE
BUFFALO    NY    14208

#1173714
CATHERINE O DRAPER
4003 GETTYSBURG DR
BOX 2802
KOKOMO    IN    46902-4915

#1173715
CATHERINE O MC COOL
10 MARTA DR
WILMINGTON    DE    19808-4855

#1173716
CATHERINE O ROWLAND
5718 LEEWAY DR
MIDLAND    MI    48640-2244

#1173717
CATHERINE O'BRIEN & GERALD
O'BRIEN JT TEN
15 LAWRENCE STREET
HICKSVILLE    NY    11801-5833

#1173718
CATHERINE O'KEEFFE
47-02 59TH PL
WOODSIDE    NY    11377-5653

#1173719
CATHERINE O'REILLY
58 GEENVIEW AVE
DUBLIN ROAD
ANTRIM
BT41 4EJ
IRELAND

#1173720
CATHERINE P BELLANCA
30134 COUSINO DR
WARREN    MI    48092-1972

#1173721
CATHERINE P BELLANCA
30134 COUSINO DRIVE
WARREN    MI    48092-1972

#1173722
CATHERINE P CHESTER
3933 BELVOIR CIRCLE
DALLAS    TX    75233-4004

#1173723
CATHERINE P DUKES
3034 RICHMOND HILL RD
AUGUSTA    GA    30906-3354

#1173724
CATHERINE P FITZSIMMONS
75 PARK ST
MELROSE    MA    02176-4805

#1173725
CATHERINE P FLOOD
5797 GRASSY KNOLL RD
BLAIRSVILLE    GA    30512-7300

#1173726
CATHERINE P GILLIKIN
110 AMELIA LANE
NEW BERN    NC    28560

#1083949
CATHERINE P HOOD
104-1385 COMMISSIONERS ROAD W
LONDON    ON    N6K 100
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173728
CATHERINE P KENTON
820 WILSON RD
WILM     DE    19803-4017

#1173729
CATHERINE P LANKFORD
139 J B DALTON RD
RIDGEWAY  VA    24148-3255

#1173730
CATHERINE P LEWIS
BOX 129
HAVERFORD   PA    19041-0129

#1173731
CATHERINE P LURIA CUST FOR L
WILLIAM LURIA A MINOR UNDER THE
NEW YORK U-G-M-A
2505 S OCEAN BLVD
PALM BEACH    FL    33480-6824

#1173732
CATHERINE P SHELBY
5360 ROSEDALE PLACE
SAGINAW   MI    48603-4412

#1173733
CATHERINE P SIZEMORE
Attn   CATHERINE P MC MULLEN
2878 LINDALE MOUNT HOLLY RD
AMELIA     OH    45102-9707

#1173734
CATHERINE P TOOMEY
75 PARK ST
MELROSE    MA    02176-4805

#1173735
CATHERINE PASQUALE
104 COOLIDGE AVE
PARLIN     NJ    08859-1545

#1173736
CATHERINE PATRICIA SCHROER &
WILLIAM NEW JT TEN
5000 N WARREN
OKLAHOMA CITY   OK    73112-2235

#1083950
CATHERINE PETRELLO TR
CATHERINE PETRELLO TRUST
UA 08/17/96
56 FAIRVIEW DR
E HANOVER    NJ    07936-3508

#1173737
CATHERINE PETZ HILLIARD TOD
JASON DAVID CHARLES HILLIARD
SUBJECT TO STA TOD RULES
971 MEADOWBROOK WAY
MILFORD   MI    48381

#1173738
CATHERINE PIKE
3412 PATTERSON WAY
ELDORADO HILLS    CA    95762-4403

#1173739
CATHERINE PITTALUGA
4711 PARK RD
SEA ISLE CITY        NJ    08243-1772

#1173740
CATHERINE POPE & MARGARET
POPE JT TEN
31165 MORLOCK 509
LIVONIA    MI    48152-1667

#1173741
CATHERINE PRUSAKOWSKI
33 HESTON AVE
SOUTH AMBOY   NJ    08879

#1173742
CATHERINE QUERNS
8 CRUMITIE RD
LOUDONVILLE    NY    12211-1610

#1173743
CATHERINE R CALLEY
5300 CLAIRTON BLVD
PITTSBURGH    PA    15236

#1173744
CATHERINE R CARDINAL
14608 WATERSIDE DR
CHARLOTTE   NC    28278-7355

#1173745
CATHERINE R CONDIE CUST
ALEXANDER G CONDIE
UNIF TRANS MIN MN
4187 REILAND LANE
SHOREVIEW    MN    55126-3120

#1173746
CATHERINE R FAY & JAMES E
FAY JT TEN
245 MOWER ST
WORCESTER  MA    01602-1012

#1173747
CATHERINE R HADDAD
234 DAWES STREET
PITTSFIELD       MA    01201-7357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173748
CATHERINE R HAWKINS
5235 HAYES
WAYNE   MI    48184-2294

#1173749
CATHERINE R HOLLAND CUST
HEIDI ANN HOLLAND UNIF GIFT
MIN ACT CAL
47-935 VIA JARDIN
LA QUINTA    CA    92253-2175

#1173750
CATHERINE R KNIGHT
169 SOWELL ROAD
C/O HAROLD ROSSER
MCDONOUGH GA    30252

#1083952
CATHERINE R MCLAUGHLIN
165 MONROE DRIVE
WILLIAMSVILLE    NY    14221-6868

#1173751
CATHERINE R NEVELING TR
JOHN J NEVELING LIVING TRUST
UA 06/10/96 AMENDED
1350 N WESTERN AVE APT 202
LAKE FOREST    IL    60045-1264

#1173752
CATHERINE R PIETRZAK &
FREDERICK O PIETRZAK JT TEN
796 CRAIGVILLE RD
CHESTER   NY    10918-4014

#1173753
CATHERINE R SMERZ
1715 WESTEND AVE
NEW HYDE PARK   NY    11040-4024

#1173754
CATHERINE R TAHAN
2825 NAPLES DR
HURST   TX    76054-2262

#1173755
CATHERINE R VOLPI
3940 LEXINGTON AVE
PORT ARTHUR   TX    77642-4150

#1173756
CATHERINE RABIDIS
DEPARTMENT OF STATE
WASHINGTON   DC    20521-0001

#1173757
CATHERINE REGAN SARIANO
414 N HOUCKS RD
HARRISBURG    PA    17109-1647

#1173758
CATHERINE REID KNEPP
556 EAST 7TH ST
PERRYSBURG   OH    43551-2445

#1173759
CATHERINE RIVERS
2405 10TH STREET
NIAGARA FALLS    NY    14305-2416

#1173760
CATHERINE ROBERTS AS
CUSTODIAN FOR DIANE P RIVARD
UNDER THE VERMONT UNIFORM
GIFTS TO MINORS ACT
21 PROSPECT ST
ORLEANS    VT    05860-1116

#1173761
CATHERINE RODRIGO
222E 2ND ST
BOUND BROOK  NJ    08805-2037

#1173762
CATHERINE ROTH
6 TARA AVE
TAYLORS    SC    29687-4119

#1173763
CATHERINE RYAN LAWSON
BOX 33-1008
BAYOU TO BAYOU RD
LOREAUVILLE    LA    70552

#1173764
CATHERINE S BUHA
11561 RAN
TAYLOR   MI    48180-4104

#1173765
CATHERINE S BURRIS
2414 RICHARDSON DR
CHARLOTTE   NC    28211-3310

#1173766
CATHERINE S CHESTON
BOX 2096
TRENTON   NJ    08607-2096

#1173767
CATHERINE S FEDER
168 NORTH DUFFY ROAD
BUTLER    PA    16001-2432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173768
CATHERINE S FITZPATRICK
1505 BELLE OAKS DR
MURFREESBORO TN    37130-1931

#1173769
CATHERINE S HARDMAN
2405 ADIRONDACK TR
KETTERING    OH    45409-1906

#1173770
CATHERINE S JENKINS
BOX 879
CRAIGSVILLE    VA    24430-0879

#1173771
CATHERINE S KNECHT
438 SHENANDOAH
CLAWSON  MI    48017-1300

#1173772
CATHERINE S LEWIS
BOX 1733
EAST LANSING    MI    48826-1733

#1173773
CATHERINE S LOPEZ &
MARCIAL F LOPEZ JT TEN
1177 MURRAY DRIVE
JACKSONVILLE    FL    32205-5156

#1173774
CATHERINE S MASON & MARY
PENNY WOZNIAK JT TEN
13096 FEDDE AVENUE
BOX 356
NEW BUFFALO  MI    49117-9105

#1173775
CATHERINE S MILLER
1802 OXLEY DR
FLINT    MI    48504-7098

#1173776
CATHERINE S NEWBAUER
260 HABRON COURT
NEW LEBANON  OH    45345-9743

#1173777
CATHERINE S SIROIS
BOX 90
5 STACEY LANE
HOPKINTON  RI    02833-0090

#1173778
CATHERINE S WARREN
190 MCSWAIN DR
WEST COLUMBIA    SC    29169-4825

#1173779
CATHERINE S WILLS
2019 VICTORA DR
STAFFORD    VA    22554-2324

#1173780
CATHERINE SCHAUSS &
PETER J SCHAUSS JT TEN
40542 FORSYTHE
CLINTON TWP    MI    48038-2532

#1173781
CATHERINE SCHREIBER
14120 PECK
WARREN  MI    48093-1405

#1173782
CATHERINE SCHWALM LITWIN
9 EGBERT HILL
MORRISTOWN  NJ    07960-3700

#1173783
CATHERINE SELLS
1600 FAIRGATE CT
LAS VEGAS    NV    89117-1340

#1173784
CATHERINE SHANAHAN
1 SCENIC LANE
YONKERS    NY    10710-2318

#1173785
CATHERINE SIGURDSON & MARK S
SIGURDSON JT TEN
3 BRUCE ROAD
DANVERS    MA    01923-1603

#1173786
CATHERINE SILVERSTEIN TR
CATHERINE SILVERSTEIN TRUST
UA 03/30/94
4705 TOURNAMENT BLVD
SARASOTA    FL    34243-4545

#1173787
CATHERINE SILVY MC BRYDE
203 SCHUELE AVE
BUFFALO  NY    14215-3732

#1173788
CATHERINE SIMMONS
5061 GARDNER LINE
CROSWELL  MI    48422-9128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1173789
CATHERINE SIMON
16215 HOUGHTON
LIVONIA        MI      48154-1233

#1173790
CATHERINE SIVALON & JOAN M
SIVALON JT TEN
230 S WASHINGTON 302
BUTTE    MT    59701-1649

#1173791
CATHERINE SIVALON & JOHN C
SIVALON JT TEN
230 S WASHINGTON 302
BUTTE    MT    59701-1649

#1173792
CATHERINE SIVALON & LUCIA C
SIVALON JT TEN
230 S WASHINGTON 302
BUTTE    MT    59701-1649

#1173793
CATHERINE SIVALON & THEODORE
JOHN SIVALON JT TEN
230 S WASHINGTON 302
BUTTE    MT    59701-1649

#1173794
CATHERINE SMITH
1612 CLIFTVIEW AVENUE
BALTIMORE    MD    21213-1310

#1173795
CATHERINE SPINNER
4712 W 107TH ST APT 2D
OAKLAWN    IL      60453

#1173796
CATHERINE STAFF TIMS
802 PENSACOLA AVE
ATMORE    AL    36502-2960

#1173797
CATHERINE STANCOVEN &
CHRISTOPHER PAUL STANCOVEN JT TEN
401 W KING ST
MARTINSBURG    WV    25401

#1173798
CATHERINE STARK
309 THOMAS ST
WATERFORD    WI      53185

#1173799
CATHERINE STARR
9345 SW 176TH STREET
MIAMI    FL    33157

#1173800
CATHERINE STENSON AS CUST
FOR PAUL BRIAN STENSON U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4537 BUTTERFIELD ROAD
HILLSIDE    IL    60162-1354

#1173801
CATHERINE STORDEUR
1133 ENGLEWOOD
RICHLAND    WA    99352-9485

#1173802
CATHERINE STORM NUGENT
6824 W 100TH ST
OVERLAND PARK    KS    66212-1619

#1173803
CATHERINE STRINGER
11557 ROBINWOOD DR #25
HAGERSTOWN MD    21742

#1173804
CATHERINE SUE SNYDER
1035 WESTERN MEADOWS
KATY    TX    77450-3618

#1173805
CATHERINE SUE TURNER
13161 LEA ANNA LN
DABNEYS    VA    23102-2808

#1173806
CATHERINE SUGARS
10781 WEST CHARRING CROSS
WHITMORE LAKE    MI    48189-9362

#1173807
CATHERINE SUGARS & PAUL J
SUGARS JT TEN
10781 CHARRING CROSS
WHITMORE LKE    MI    48189

#1173808
CATHERINE SUSAN WILLIAMSON
TR FOR CATHERINE SUSAN
WILLIAMSON U/W FRANCES CROSS
HUNTER
BOX 6206
PINE BLUFF    AR    71611-6206

#1173809
CATHERINE SWANN ROUSE
2106 HARDEE RD
KINSTON    NC    28504-1910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173810
CATHERINE SWANSON
911 CYPRESS LANE
JOLIET      IL      60435

#1173811
CATHERINE SZYSZKA
1817 PROGRESS STREET
LINCOLN PARK    MI      48146-3230

#1173812
CATHERINE T BARNETT
2314 E M H TOWNLINE RD
MILTON      WI      53563-8900

#1173813
CATHERINE T BYRNE
6 TULIP LANE
MONROE NY      10950-1017

#1173814
CATHERINE T CALL
1179 CALIFORNIA RD
EASTCHESTER    NY      10709-1604

#1173815
CATHERINE T COLLINS
47-16-215TH ST
BAYSIDE      NY      11361-3348

#1173816
CATHERINE T CONROY
31-20 83RD STREET
JACKSON HEIGHTS    NY      11370-1921

#1173817
CATHERINE T CORCORAN
732 N IRVING AVE
SCRANTON    PA      18510-1823

#1173818
CATHERINE T DENNIS TR
CATHERINE T DENNIS TRUST
UA 03/24/97
12772 WESTSHORE DR
HOUGHTON LAKE    MI      48629-8651

#1173819
CATHERINE T ELKING
1825 PRIMROSE LN
FAIRBORN    OH      45324-9796

#1173820
CATHERINE T KEHNAST
C/O CATHERINE SAHM
201 STONECROP RD
WILMINGTON      DE      19810-1319

#1173821
CATHERINE T KELLY
2323 SHOREHAM DR
RICHMOND    VA      23235-2641

#1173822
CATHERINE T MC EVOY
CLIFFORD
386 THIRD ST
ALBANY    NY      12206-2732

#1173823
CATHERINE T MC NALLY
159 FOSTER ROAD
1ST FLOOR
STATEN ISLAND      NY      10309-3040

#1173824
CATHERINE T PRZYGODA
19 DOLAN ST
SAYREVILLE      NJ      08872-1001

#1173825
CATHERINE T VIDRINE CUST
MARSHALL R VIDRINE UNIF GIFT
MIN ACT NC
2618 FORE ST
GREENSBORO  NC      27407-6906

#1173826
CATHERINE T ZIELKE
5348 S 73RD CT
SUMMIT      IL      60501-1012

#1173827
CATHERINE TAMUSCHY
253 PT 908
NATRONA HEIGHTS    PA      15065

#1173828
CATHERINE TAYLOR
2411 OAKWOOD
SAGINAW    MI      48601-3546

#1173829
CATHERINE THAYER NICHOLSON
54 PENINSULA RD
DELLWOOD  MN      55110

#1173830
CATHERINE TURNER
4085 KILGORE
ANOCA    MI      48006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173831
CATHERINE TYRRELL CUST
CHRISTOPHER TYRRELL UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
6080 W HORTON
MORENCI   MI    49256-9546

#1083959
CATHERINE TYTLER
1639 CREEK ST
ROCHESTER   NY    14625

#1173832
CATHERINE UFFERFILGE CUST
BRIAN W UFFERFILGE UNIF GIFT
MIN ACT ILL
1300 LITTLE MEADOW ROAD
GUILFORD   CT    06437-1659

#1173833
CATHERINE UFFERFILGE CUST
DEAN K UFFERFILGE UNIF GIFT
MIN ACT ILL
1300 LITTLE MEADOW ROAD
GUILFORD   CT    06437-1659

#1173834
CATHERINE UNGER
727 WEST ABBOTT AVE
MILWAUKEE   WI    53221

#1173835
CATHERINE V BISSELL &
BURDETTE F BISSELL TR
CATHERINE V & BURDETTE F
BISSELL REV LIV TRUST UA 2/13/97
90 VILLAGE PLACE
ZIONSVILLE   IN    46077-3808

#1173836
CATHERINE V SENGER TR
CATHERINE V SENGER TRUST
UA 11/17/97
8532 SPRUCE DR
ORLAND PARK   IL    60462-1635

#1173837
CATHERINE V SHERMAN
30004 SE 392ND
ENUMCLAW   WA    98022-7745

#1173838
CATHERINE V STRASSER
7120 FOXMOOR CT
JACKSON   MI    49201-9248

#1173839
CATHERINE VAN ARSDALE
CALVERT
BOX 543
GARRETT PARK   MD    20896-0543

#1173840
CATHERINE VESPER-WILSON
4046 TORRINGTON AVE, P O BOX 42148
EUGENE   OR    97404

#1173841
CATHERINE VESTEVICH TR
CATHERINE VESTEVICH TRUST U/A
DTD 6/10/82
4085 CRANBROOK CT
BLOOMFIELD HILLS   MI    48301

#1173842
CATHERINE VIRGINIA WOOD TR
CATHERINE VIRGINIA WOOD
REVOCABLE TRUST UA 08/12/98
603 MARCIA LN
ROCKVILLE   MD    20851-1511

#1173844
CATHERINE W BRENNAN
280 WOLCOTT HILL RD
WETHERSFIELD   CT    06109-2034

#1173845
CATHERINE W CASABONNE
70-123RD ST
TROY   NY    12182-2013

#1173846
CATHERINE W COOK TRUSTEE U/A
DTD 10/22/93 THE CATHERINE W
COOK TRUST
BOX 6174
LOS OSOS   CA    93412-6174

#1173847
CATHERINE W CREED
1582 BURR OAK
WHEATON   IL    60187-2714

#1173848
CATHERINE W FRANKLIN
14831 S 9TH ST
PHOENIX   AZ    85048-6324

#1173849
CATHERINE W HARRINGTON
717 LOCUST PL
HIGH POINT   NC    27265-2545

#1173850
CATHERINE W HERRON
LOT 57
3205 SYLVESTER ROAD
ALBANY   GA    31705-6482

#1173851
CATHERINE W SHIRES
165 JOHN REDD BLVD
COLLINSVILLE   VA    24078-1351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173852
CATHERINE W SIMMONS & JOHN M
SIMMONS JT TEN
14 N PUTNAM ST
MC ADOO    PA    18237-2251

#1173853
CATHERINE W SMITH
518 CONFERDERATE AVE
SALISBURY    NC    28144-2819

#1173854
CATHERINE W TUPPER
3525 YOUNGSTOWN
KINGSVILLE ROAD
CORTLAND  OH    44410

#1173855
CATHERINE WALSH
3030 PARK AVENUE
BRIDGEPORT   CT      06604

#1173856
CATHERINE WASH & LAVERN BOND &
LILLIE MAE DOVER TEN COM
3708 KENT
FLINT    MI    48503-4560

#1173857
CATHERINE WAUFLE
3308 SHERWOOD CIRCLE
GASTONIA    NC    28056-6636

#1173858
CATHERINE WAYS YOWELL
1505 COPPER CREEK
PLANO   TX    75075-2213

#1173859
CATHERINE WILLINGHAM
5720 COLLINWOOD CT
ANTIOCH    TN    37013-5115

#1173860
CATHERINE WILSON
ROUTE 4
BOX 149
CLARKSBURG    WV    26301

#1173861
CATHERINE Z COLLINS
24 JAMIESON RD
HOLDEN    MA    01520-1318

#1173862
CATHERINE ZOLEZZI & ROBERT
ZOLEZZI JT TEN
5852 SEA FOREST DR APT 115
NEWPORT RICHEY    FL    34652-2050

#1173863
CATHERN D MULLINIX
7818 LOVAGE COURT
INDIANAPOLIS    IN    46237-3706

#1173864
CATHIE A LAIRD
858 OLD NATIONAL PIKE
CLAYSVILLE    PA    15323-1264

#1173865
CATHIE C RICKMAN
527 W 600 N
ALEXANDRIA    IN    46001-8210

#1173866
CATHIE D MORGAN
802 E 79TH ST
INDIANAPOLIS    IN    46240-2607

#1173867
CATHIE D MORGAN CUST
MEREDITH L MORGAN
UNIF TRANS MIN ACT IN
802 E 79TH ST
INDIANAPOLIS    IN    46240-2607

#1173868
CATHIE E PETERSON CUST
QUINN S PETERSON
UNIF TRANS MIN ACT IL
944 N OAK PARK AVE
OAK PARK    IL    60302-1324

#1173869
CATHIE G SKAGGS
1158 HUNTSMAN CR
OILVILLE    VA    23129

#1173870
CATHIE LYNN
6214 HAWKINS RD
SARASOTA    FL    34241-9369

#1173871
CATHIE M DEULLEY
BOX 57513
WEBSTER    TX    77598-7513

#1173872
CATHIE MELISSA SCHERMER
1223 JUNE RD
HUNTINGDON VALLEY    PA    19006-8405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1173873
CATHLEEN ANN AUGUSTINE
BOX 108
SHEPHERD    MI    48883-0108

#1173874
CATHLEEN BREESE
20 CATTAIL LN
NORTH KINGSTOWN  RI    02852-3302

#1173875
CATHLEEN C PERKINS
BOX 1127
BOZEMAN    MT    59771-1127

#1173876
CATHLEEN CHANDLER STEVENSON
2728 DANIEL
DALLAS    TX    75205-1512

#1173877
CATHLEEN E BROWN
APT 102
5901 S LEE
OKLAHOMA CITY    OK    73109-8231

#1173878
CATHLEEN E HALE
6047 HOPKINS ROAD
FLINT    MI    48506-1655

#1173879
CATHLEEN EBNER
1401 NORTHGATE SQ 12C
RESTON    VA    20190-3783

#1173880
CATHLEEN G PERDOK
4600 HICKORY RIDGE
BRUNSWICK    OH    44212-2532

#1173881
CATHLEEN J ABBOTT
10784 KINGSTON AVE
HUNTINGTON WOODS  MI    48070-1116

#1173882
CATHLEEN M BUCOLO
145 RIDGEWOOD DR
AMHERST    NY    14226-4941

#1173883
CATHLEEN PAVLIS
2824 HEATHERSIDE AVE
ORLANDO    FL    32822-5826

#1173884
CATHLEEN RAE TURNER CUST
CAMERON DANIEL TURNER
UNDER THE OH UNIF TRAN MIN ACT
7478 BYRON CIRCLE
NORTH CANTON    OH    44721

#1173885
CATHLEEN RAE TURNER CUST
COLLIN MICHAEL TURNER
UNDER THE OH UNIF TRAN MIN ACT
7478 BYRON CIRCLE NE
NORTH CANTON    OH    44721

#1173886
CATHLEEN RAE TURNER CUST
LAUREN ELIZABETH TURNER
UNDER THE OH UNIF TRAN MIN ACT
7478 BYRON CIRCLE NE
NORTH CANTON    OH    44721

#1083964
CATHLEEN S HUTCHISON
BOX 1147
CEDAR CREST    NM    87008-1147

#1173887
CATHLYNN H CANNON
2616 RED BLUFF CT
PLANO    TX    75093-3566

#1173888
CATHOLIC CEMETERY ENDOWMENT
ASSOCIATION
BOX 3098
VICTORIA    TX    77903-3098

#1173889
CATHOLIC CHILDRENS AID
SOCIETY OF METROPOLITAN
26 MAITLAND ST
TORONTO    ON    M4Y 1C6
CANADA

#1173890
CATHRINE A BOURNE
255 LINCOLN PARKWAY
BUFFALO    NY    14216

#1173891
CATHRINE M BERISH CUST
THOMAS A BERISH JR UNDER THE
MI UNIF GIFT MIN ACT
15693 DEEPWOOD CT E
FRASER    MI    48026-3513

#1173892
CATHRINE M BOLTON
51471 35 1/2
PAW PAW    MI    49079-8657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1173893
CATHRINE MICHELLE BROWN
5007 ARTHUR LN
PASCO    WA    99301

#1173894
CATHRINE R BEATTIE
6 WINDSOR WAY
RICHMOND   VA    23221-3233

#1173895
CATHRYN A SNIDER
BOX 366
WESTVILLE    IL    61883-0366

#1173896
CATHRYN ANKER
3806 SHERIDAN RD
VASSAR    MI    48768-9553

#1173897
CATHRYN B CLARK
3249 NE THOMPSON
PORTLAND   OR    97212-4911

#1173898
CATHRYN C ANDERSON
13414 N STATE RD
OTISVILLE    MI    48463-9787

#1173899
CATHRYN E ANTHONY
131 SOUTH ERVIN AVE
NEWTON   NC    28658-2435

#1173900
CATHRYN E JAMES
137 BROOKSIDE DRIVE
FLUSHING    MI    48433-2658

#1173901
CATHRYN E KLUMP & AMY J
KLUMP JT TEN
5225 NO MCKINLEY RD
FLUSHING    MI    48433

#1173902
CATHRYN E KLUMP & BETHANY A
MAURER JT TEN
5225 NO MCKINLEY RD
FLUSHING    MI    48433

#1173903
CATHRYN E KLUMP & TIMOTHY E
KLUMP JT TEN
5225 NO MCKINLEY RD
FLUSHING    MI    48433

#1173904
CATHRYN GEENE
BOX 684
WELLS    VT    05774-0684

#1173905
CATHRYN J JENKINS
25404 E 273RD ST
HARRISONVILLE    MO    64701-3366

#1173906
CATHRYN J JENKINS &
JENNIFER ANN JENKINS JT TEN
25404 E 273RD ST
HARRISONVILLE    MO    64701-3366

#1173907
CATHRYN J JENKINS & ROBERT B
JENKINS SR JT TEN
25404 E 273RD ST
HARRISONVILLE    MO    64701-3366

#1173908
CATHRYN M BARHORST
4240 POSSUM RUN RD
DAYTON   OH    45440-4056

#1173909
CATHRYN MICHELLE BRIDGES
1711 CRESCENT OAK DR
MISSOURI CITY    TX    77459-4544

#1173910
CATHRYN NELL WILLIAMS
PO BOX 1862
BANDERA   TX    78003

#1173911
CATHRYN PETTIT
5714 OTTO PARK PL
LOCKPORT   NY    14094-4150

#1173912
CATHRYN R STEWART
400 S LAFAYETTE 703
DENVER   CO    80209-5501

#1173913
CATHRYN S GANZMAN & GEORGE A
GANZMAN JT TEN
101 CAPITOL PL
NEWARK   DE    19711-4705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173914
CATHRYN STONE &
ELIZABETH A STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES     FL     34119-8558

#1173915
CATHRYN STONE & DONALD E
STONE JR JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES     FL     34119-8558

#1173916
CATHRYN STONE & JEFFREY
D STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES     FL     34119-8558

#1173917
CATHRYN STONE & SCOTT D
STONE JT TEN
QUAIL CREEK ESTATES
13456 POND APPLE DR W
NAPLES     FL     34119-8558

#1173918
CATHRYN SUE EAGLOSKI
2413 WINTER STREET
SAINT ALBANS     WV     25177-3311

#1173919
CATHRYN Z APPEL
130 E WOODS DR
LITITZ     PA     17543-8651

#1173920
CATHRYNE A DE VITA
3810 OAKHILL TRL
CLARKSTON     MI     48348-1447

#1173921
CATHRYNE P REED
7614 MINTON PLACE
MESA     AZ     85207-1229

#1173922
CATHY A BEAGLE
1554 TEMPLE AVENUE
CLEVELAND     OH     44124

#1173923
CATHY A DINAN
3424 STONEHOLLOW LN SW
WYOMING     MI     49509

#1173924
CATHY A FRAELICH
12200 LAFAYETTE CTR RD
ROANOKE     IN     46783-9628

#1173925
CATHY A GUZOWSKI
42756 FREEPORT
STERLING HEIGHTS     MI     48313-2832

#1173926
CATHY A GUZOWSKI & WAYNE A
GUZOWSKI JT TEN
42756 FREEPORT
STERLING HEIGHTS     MI     48313-2832

#1173927
CATHY A JOLLY
19297 LOONEY RD
ATHENS     AL     35613-5144

#1173928
CATHY A MACPHERSON
6290 RAILROAD AVENUE
CANESUS     NY     14435-9501

#1173929
CATHY A MAHLE
1136 BONNIEBROOK DR
MIAMISBURG     OH     45342-6405

#1173930
CATHY A MOLIQUE
1838 TIMBER RIDGE CT
KOKOMO     IN     46902-5066

#1173931
CATHY A POULOS
Attn   CATHY A DUKAS
55 VINE STREET
READING     MA     01867

#1173932
CATHY A REEVES
3424 REDCEDAR COURT
GROVE CITY     OH     43123-9790

#1173933
CATHY A REEVES &
WILLIAM F REEVES JT TEN
3424 REDCEDAR COURT
GROVE CITY     OH     43123-9790

#1173934
CATHY A SHERLOCK
419 E PINEHURST
SIDNEY     OH     45365-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1173935
CATHY A STEWART &
MICHAEL K STEWART JT TEN
1016 S RADDANT RD
BATAVIA    IL    60510

#1173936
CATHY A TUCKER
3402 FOSTER RD
WHITE OAK    PA    15131-1214

#1173937
CATHY A VIDIKAN
85 NORTH RANCH RD
LITTLETON    CO    80127-5752

#1173938
CATHY ANN BAKER
3016 NE 19TH AVE
PORTLAND    OR    97212

#1083976
CATHY BURTT
2668 PENSACOLA COURT
LAPEER    MI    48446

#1173939
CATHY C EIKEL
702 ST PAUL LN
OFALLON    MO    63366-1724

#1173940
CATHY C MONROE
4094 RISEDORPH
BURTON    MI    48509-1040

#1173941
CATHY C WRASMAN
12016 RUNNING CREEK RD
LOUISVILLE    KY    40243-1933

#1173942
CATHY COLE
850 1 2 SOUTH MAIN ST
FINDLAY    OH    45840

#1173943
CATHY CRAMER BERTRAM
5577 KALANIANALOE HWY
HONOLULU    HI    96821-2012

#1173944
CATHY D AARON
107 34 GORMAN AVENUE
LOS ANGELES    CA    90059

#1173945
CATHY D BRYA
2644 WOODCREEK CT
CANTON    MI    48188-2642

#1173946
CATHY D CUMMINGS
1901 SOUTH PARK RD APT F113
KOKOMO    IN    46902

#1173947
CATHY D FERRELL
210 COLFAX ST
FENTON    MI    48430-2024

#1173948
CATHY D RAY
2512 TRENTWOOD BLVD
ORLANDO    FL    32812

#1083978
CATHY DOUGHERTY
17 POND VIEW DR
SAGINAW    MI    48609-5142

#1173949
CATHY E ADAMSON
BOX 43
WHITE HOUSE    TN    37188-0043

#1173950
CATHY E CRAMER
C/O CATHY BERTRAM
5577 KALANIANAOLE HWY
HONOLULU    HI    96821-2012

#1173951
CATHY E RADNER
210 FAIRFAX
BIRMINGHAM    MI    48009-1295

#1083979
CATHY EASTON
1011 GRASSMERE AVENUE
OCEAN    NJ    07712

#1173952
CATHY F FUCINARI & CARL M
FUCINARI JT TEN
3754 EDENDERRY DR
TROY    MI    48083-5120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1173953
CATHY FOLEY
1100 BOXWOOD DR APT-103
DELRAY BEACH FL
DELRAY BEACH    FL      33445

#1173954
CATHY G BANNING
7939 KINSMAN ORANGEVILLE
KINSMAN    OH    44428

#1173955
CATHY G HUNTLEY
Attn   CATHY HUNTLEY BARKER
5130 BILLY LANE
DUNCAN   OK    73533-7914

#1173956
CATHY G SOFFOS
2801 PALMYRA RD SW
WARREN  OH   44481-9169

#1173957
CATHY GROPPER
110 LYONS PLAIN ROAD
WESTON   CT    06883-3000

#1083981
CATHY HAGLUND
7811 MULGRAVE
SAGINAW  MI    48609-9545

#1173958
CATHY HELEN SMITH
3255 MACADAM CT
NAPA    CA    94558-3113

#1173959
CATHY J BARDEN CUST FOR KARA
LYN BARDEN UNDER MI UNIF
GIFTS TO MINORS ACT
5430 VAN WAGNEN ROAD
VASSAR    MI    48768-9738

#1173960
CATHY J BENTLEY
6304 N WAYNE
CHICAGO   IL      60660

#1173961
CATHY J GARCIA &
MICHELLE R GARCIA JT TEN
18154 DONCASTER CT
WYANDOTTE  MI   48192-8219

#1173962
CATHY J KVARTEK &
EDWARD A KVARTEK JT TEN
1042 KISMET DR
AIKEN    SC    29803-7526

#1173963
CATHY J MAVRICK
4704 MAYFIELD DR
KOKOMO  IN    46901-3954

#1173964
CATHY J NEELY
1270 LAKE VISTA DR.
CRAWFORDSVILLE  IN      47933

#1173965
CATHY J SADOWSKI
543 E OAKLAND
TOLEDO   OH   43608-1222

#1173966
CATHY J TAFT
2250 ABBY CT
DAVISON   MI      48423

#1173967
CATHY J WARJU
1217 17TH ST
BAY CITY    MI    48708-7339

#1173968
CATHY L DOUGHTY &
GLENN A DOUGHTY JT TEN
975 S MELITA RD
STERLING    MI    48659-9533

#1173969
CATHY L FROMMA
6359 RANGEVIEW DRIVE
DAYTON   OH   45415-1929

#1083984
CATHY L HARRIS TRUSTEE
REVOCABLE LIVING TRUST DTD
05/07/91 U/A CATHY L HARRIS
410 BELANGER ST
GROSSE POINTE  MI    48236-3202

#1173970
CATHY L KUESTER
C/O CATHY L MEIER
5750 E ISLAND DR
BUTTE DES MORTS    WI    54927

#1173971
CATHY L MANNIX
146 WYNGATE DR
KETTERING    OH   45429-1529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1173972
CATHY L MC CARTHY
2257 136TH AVE
DORR   MI    49323-9539

#1173973
CATHY L MCCULLOUGH
95 MCBRIDE DRIVE
ST CATHARINES    ON    L2S 3Z3
CANADA

#1173974
CATHY L NOVAK
43419 APPLEWOOD
CANTON   MI    48188-1836

#1173975
CATHY L PINCKNEY
BOX 16178
BEVERLY HILLS    CA    90209-2178

#1173976
CATHY L RAGNONE & JACQUELINE
LAMBERT JT TEN
14850 E GRANDVIEW DR 219
FOUNTAIN HILLS    AZ    85268-3339

#1173977
CATHY L RHODEY
BOX 2708
MONROE   NC    28111-2708

#1173978
CATHY L SMITH
706 E ELM ST
MONROE   MI    48162-2517

#1173979
CATHY L SULLIVAN
2803 STATION SOUTH DR
THOMPSONS STATION   TN    37179-5233

#1173980
CATHY LETTENMAIER CUST
CHRISTOPHER CAREY
LETTENMAIER UNIF GIFT MIN
ACT TEXAS
322 SWAN RIDGE PL
DUNCANVILLE   TX    75137-3124

#1173981
CATHY LOU YPSILANTIS & LANOR
C YPSILANTIS JT TEN
P O BOX 5392
EL DORADO HILLS    CA    95762-0007

#1173982
CATHY LYNN GUTZEIT
1152 GILBERT ST
FLINT    MI    48532

#1173983
CATHY LYNN SANDERS
8 CHARLES AVE
QUAKER HILL    CT    06375-1603

#1173984
CATHY LYNN SPRAGUE
1449 RIDGE MEADOW DRIVE
PLANO   TX    75074

#1173985
CATHY LYNN VANCE UNDER
GUARDIANSHIP SHIRLEY
GRIMES VANCE LINDSEY
2191 SNOUFFER RD
WORTHINGTON   OH    43085-2805

#1173986
CATHY LYNNE COWLES
1736 SIMMONS RD
MASON   MI    48854-9452

#1173987
CATHY M GLENN
6250 N VASSAR ROAD
FLINT    MI    48506-1240

#1173988
CATHY M KUBICINA
3494 CARDINAL DR SW
WARREN   OH    44481

#1083987
CATHY M ROBINSON
330 SADDLE LAKE DR
ROSWELL   GA    30076

#1173989
CATHY MARIE LOGUE
355 TYLER AVE
CLARKSBURG   WV    26301-3852

#1173990
CATHY NICHOLS
2257 136TH AVE
DORR   MI    49323-9539

#1173991
CATHY O'BRYAN-GOODWIN
1311 ST GEORGE
SAN DIMAS    CA    91773-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1173992
CATHY PRUSZKA & RICHARD
PRUSZKA JT TEN
1281 DOWNS DR
MINDEN    NV    89423-8822

#1173993
CATHY R SHARKEY
6331 S KENDALL ST
LITTLETON    CO    80123-3854

#1173994
CATHY RENE REYNOLDS
5228 WINDRIDGE DR
INDPLS    IN    46226-1448

#1173995
CATHY RODRIGUEZ
3767 COOLHEIGHTS DR
RANCHO PALOS VERDES    CA    90275-6234

#1173996
CATHY S HENLEY
BOX 1835
PICAYUNE    MS    39466-1835

#1173997
CATHY S WIRE
5723 N MCVICKER
CHICAGO    IL    60646

#1173998
CATHY SAUNDERS
306 BELVEDARE AVE
COLUMBUS    OH    43206

#1083989
CATHY SHEA
4387 OLD BAYOU TRAIL
DESTIN    FL    32541

#1173999
CATHY SKINNER
515 SPRING LANE
FLUSHING    MI    48433

#1174000
CATHY STOCKWELL BANNISTER
8008 INDIAN CREEK DRIVE
ORANGEVALE    CA    95662-2136

#1174001
CATHY STRONG
BOX 611
GREENLAND    NH    03840-0611

#1174002
CATHY TAFT
2250 ABBY CT
DAVISON    MI    48423-8386

#1174003
CATHY W COBLE
BOX 68
PULASKI    VA    24301-0068

#1174004
CATHY WEIRICH
9422 MAIDSTONE MILL DR E
JACKSONVILLE    FL    32244

#1174005
CATHY WHELPLEY
C/O FLEMING
2009 CAP ROCK DR
RICHARDSON    TX    75080-3450

#1174006
CATRINA CARTER ADM
EST MARY THOMAS
1241 FRONT ST
CUYAHOGA FALLS    OH    44221-4847

#1174007
CATRINA LOGAN BOISSON
3031 LAWRECEVILLE ROAD
LAWRENCEVILLE    NJ    08648

#1174008
CATS ARE PEOPLE TOO CLUB INC
BOX 1947
WARREN    OH    44482-1947

#1174009
CAULINE M YATES II
25 CANTERBURY ROAD
CHARLOTTESVILLE    VA    22903-4700

#1174010
CAUSEWAY INVESMENTS LP
2605 CAUSEWAY
ST LOUIS    MO    63125-3816

#1174011
CAY RANDALL MAY
13013 N 23RD PL
PHOENIX    AZ    85022-5126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1174012
CAYCE A WHALEY
122 CAYCE WHALEY RD SE
CLEVELAND    TN    37323-7739

#1174013
CAYCE A WHALEY & EDNA R
WHALEY JT TEN
122 CAYCE WHALEY RD SE
CLEVELAND    TN    37323-7739

#1174014
CAYCE MULLEN CULBERTSON
30747
GILMOURST ROAD
CASTAIC    CA    91384-3450

#1174015
CAYETANO F RODRIGUEZ
2402 MONTERREY AVE
LAREDO    TX    78040-3229

#1083995
CCIC INVESTMENT CLUB
A PARTNERSHIP
C/O WILLIE THORNTON
BOX 21841
DETROIT    MI    48221-0841

#1174016
CCS ASSOC LP
C/O MELVIN W CARTER
4621 ELLISBURY DR
ATLANTA    GA    30338-5908

#1174017
CEABURN J JONES
BOX 6832
HUNTSVILLE    TX    77342-6832

#1174018
CEASAR T WRIGHT JR
1457 KIPLING DR
DAYTON    OH    45406-4225

#1174019
CEASER A STRAVINSKI JR &
CAROLYN R STRAVINSKI JT TEN
160 MIDLAND MANOR DR
MIDLAND    GA    31820-4824

#1174020
CEBREN G BROWN
30 RYAN AVE
ROSEHILL GARDENS
NEW CASTLE    DE    19720-1326

#1174021
CECELIA A BRUNER-VANCE
4220 CAMDEN AVE
LORAIN    OH    44055-3852

#1174022
CECELIA A BURDETTE
12 BELLE MEADOWS DR A
DAYTON    OH    45426-1502

#1174023
CECELIA A CLAIR
1513 MAPLEWOOD AVE N E
WARREN    OH    44483-4167

#1174024
CECELIA A GALLO
15 RUSSELL AVE
ELMONT    NY    11003-4532

#1174025
CECELIA A HERMAN
2399 NW 195TH AVE
PEMBROKE SPRING    FL    33029-5375

#1174026
CECELIA A WILLIAMS
1482 WAGON WHEEL
GR BLANC    MI    48439-4868

#1174027
CECELIA ANN REBELE
4
901 BURLINGAME AVE
BURLINGAME    CA    94010-2877

#1174028
CECELIA B LITTLEFIELD
213 WEST 9TH ST
HINSDALE    IL    60521-4535

#1174029
CECELIA B RUPRIGHT
G-3224 W LYNDON
FLINT    MI    48504

#1174030
CECELIA BARTICK
6332 BRYAN DRIVE
INDIANAPOLIS    IN    46227-7669

#1174031
CECELIA BETTS
17602 118TH TH RN
JUPITER    FL    33478-4784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174032
CECELIA C BARTALO
98 WILLOWEN DRIVE
ROCHESTER   NY    14609-3237

#1174033
CECELIA C HOPKINS & MARYANN
QUINLAN JT TEN
3 HITCHING POST LN
MARLTON   NJ    08053-1006

#1174034
CECELIA C MALINOWSKI CUST
CAROL ANN MALINOWSKI UNIF
GIFT MIN ACT CONN
55 MONTICELLO DR
WETHERSFIELD   CT    06109-3934

#1174035
CECELIA D ALESSANDRO &
GREGORY D ALESSANDRO JT TEN
6 BEACH AVENUE
NORTHPORT   NY    11768

#1174036
CECELIA D JOHNSON & WILLIAM
J JOHNSON JT TEN
6555 TABOR ROAD
# 4709
PHILADELPHIA   PA    19111

#1174037
CECELIA DE CASTONGRENE &
RUSSELL DE CASTONGRENE JT TEN
BOX 66396
SEATTLE   WA    98166-0396

#1083996
CECELIA DENISE ROBBINS
919 GRAYDON AVE
NORFLOK  VAN        23507
CANADA

#1174038
CECELIA DENISE ROBBINS
919 GRAYDON AVE
NORFLOK VAN   VA    23507

#1174039
CECELIA E COOK
5 LYNDA DRIVE
DENVER   PA    17517-9354

#1174040
CECELIA E HARRIS
3000 N PEEBLY
MIDWEST CITY    OK    73110-1508

#1174041
CECELIA E RINALDI CUST
ARTHUR RINALDI III UNDER THE
PA UNIF TRAN MIN ACT
110 BROOK DRIVE
RD 2
MOSCOW  PA    18444-9675

#1174042
CECELIA F PALIWODA
636 VINCENT
BOX 955
PICKNEY   MI    48169-0955

#1174043
CECELIA G DEMAURO
4 DAYTON PLACE
MERIDEN   CT    06450-4344

#1174044
CECELIA G GRAYSON &
JACQUELINE KAY FRITTS JT TEN
3644 HAVEN DRIVE
NEW PORT RICHEY    FL    34652-5720

#1174045
CECELIA G HARRISON & DOLORES
M LUPARELLO JT TEN
BOX 53
ROCKAWAY BEACH  MO    65740-0053

#1174046
CECELIA G SIEMINSKI
29549 BOBRICH APT 65
LIVONIA   MI    48152-4500

#1174047
CECELIA GENSLER
258 E BROAD ST
NEWTON FALLS    OH    44444-1709

#1174048
CECELIA H LINEBERRY
4227 15TH ST E
ELLENTON   FL    34222

#1174049
CECELIA HARAN-SHARP
732 CLOSE CIR
WEBSTER   NY    14580-9174

#1174050
CECELIA J BRIGGS
141 ORCHARD DR APT 6
WHITEHALL   PA    18052-4943

#1174051
CECELIA J JOHNSON
9526 MANOR
DETROIT   MI    48204-2536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174052
CECELIA J MCQUISTON
616 QUEEN ST
OWOSSO   MI    48867-2450

#1174053
CECELIA J THUMANN
3286 KENNEDY BLVD
JERSEY CITY    NJ    07307-4212

#1174054
CECELIA J WALSH
1638 LAKEVIEW AVE
ROCKY RIVER    OH    44116-2409

#1174055
CECELIA K KOZAKIEWICZ
107 BRAKE SHOE PL
MAHWAH   NJ    07430-1102

#1174056
CECELIA KINGS MURRAY
37338 POWELL ROAD
HILLIARD    FL    32046

#1083999
CECELIA L TAYLOR
BOX 1107
SIOUX CITY    IA    51102-1107

#1174057
CECELIA LEE
232 E GREENHAVEN
COVINA   CA    91722-2838

#1174058
CECELIA M COLOMBO & ROBERT A
COLOMBO JT TEN
816 ROSARY LANE
JOLIET    IL    60435-2848

#1174059
CECELIA M CORKIN
855 STAHLHEBER RD APT 143
HAMILTON    OH    45013-1963

#1174060
CECELIA M KEARNEY
142-11 QUINCE AVE
FLUSHING    NY    11355-3563

#1084000
CECELIA M TUCKER
11408 N MERRILLVILLE RD
IRONS    MI    49644

#1174061
CECELIA MARIE ULANSKI
4469 STACY CT
CLIO    MI    48420-9408

#1174062
CECELIA MAYHEW A/K/A M CECELIA
MAYHEW TR
CECELIA MAYHEW REVOCABLE TRUST
UA 01/29/00
20 LENZ ST
MANCHESTER   NH    03102-4918

#1174063
CECELIA N LARSEN
479 JAMAICA BLVD
TOMS RIVER    NJ    08757-4257

#1174064
CECELIA R HOWARD
9410 BRAY RD
CLIO    MI    48420-9773

#1174065
CECELIA R MATULA & ARLENE
C SIMONS JT TEN
C/O 7676 S FORDNEY ROAD
ST CHARLES    MI    48655

#1174066
CECELIA R PEELE
3751 S RANGELINE RD
W MILTON    OH    45383-9617

#1174067
CECELIA RECHLIN
10645 RUSHTON
SOUTH LYON    MI    48178

#1174068
CECELIA ROSE AGABIT
2 HOLLYHOCK WAY
MERCERVILLE    NJ    08619-1416

#1174069
CECELIA S OSTRANDER
205 MILL OAKS LN
HOLLY    MI    48442-8999

#1174070
CECELIA SHORT SPINKS
4368 ROCK CT
WALDORF    MD    20602-1529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174071
CECELIA T GIAIMO
14 SAGAPONACK CT
RIDGE    NY    11961

#1174072
CECELIA VELLOCCI
190 SCHORN
LAKE ORION    MI    48362-3676

#1174073
CECELIA W MILLER
877 BEVERLY CIR NE
LENOIR    NC    28645-3701

#1174074
CECELIA W SYLVESTER
1540 HWY 31
MANDERSON    WY    82432-9708

#1174075
CECELIA WALSH
756 OAKLAND AVE
STATEN ISLAND    NY    10310-3156

#1174076
CECIL A BENGE
RR 1 BOX 155B
NEW ROSS    IN    47968-9744

#1174077
CECIL A BOLLING
67476 HIDDEN OAK LANE
WASHINGTON    MI    48095-1835

#1174078
CECIL A BOWMAN
7297 LARSON RD SW
S BOARDMAN    MI    49680-9541

#1174079
CECIL A BURR JR
25441 OSBORNE RD
COLUMBIA STA    OH    44028-9568

#1174080
CECIL A HUGHES
10904 N 775W
ELWOOD    IN    46036-9042

#1174081
CECIL A NAYLOR
786 KENILWORTH AVE
SHEFFIELD LAK    OH    44054-1233

#1174082
CECIL A NISLEY
150 ARBOR AVE
MONROE    MI    48162-2509

#1174083
CECIL A POTTER
450 HEBRON LANE
MIDDLETON    TN    38052-4155

#1174084
CECIL A REED
3239 N MICHIGAN RD # R1
DIMONDALE    MI    48821-8749

#1174085
CECIL A TOWERY
8831 TWIN CREEK DR
FRANKLIN    OH    45005-4043

#1174086
CECIL ARMSTRONG JR
14502 LAQUINTA
GRANDVIEW    MO    64030-4110

#1174087
CECIL B COMMAILLE
BOX 624
BETHEL    CT    06801-0624

#1174088
CECIL BOWMER & KATIE BOWMER JT TEN
44565 BEMIS ROAD
BELLEVILLE    MI    48111-9169

#1174089
CECIL BREWER FISH
10200 MAGID N W
ALBUQUERQUE    NM    87114-4672

#1174090
CECIL BRISTOW
54 N HATFIELD ST
DAYTON    OH    45417-1723

#1174091
CECIL BROWN JR
300 SOUTH BOULEVARD WEST
PONTIAC    MI    48341-2461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174092
CECIL C ALLEN
SYCAMORE   SC    29846

#1174093
CECIL C FRANCK
503 N ATLANTIC AVE
SOUTHPORT   NC    28461-3503

#1174094
CECIL C HILLIKER
208 ELM ST BOX 173
VERNON   MI    48476-0173

#1174095
CECIL C JONES
430 HAVILON WAY
SMYRNA   GA    30082-3230

#1174096
CECIL C KINNISON
10 CLIFF SPRINGS RD
SPRINGVILLE    AL    35146-3041

#1174097
CECIL C PARKER
4231 LOWRY AVE
NORWOOD OH    45212-2815

#1174098
CECIL C PHIPPS
139 EMMANUEL
FRANKLIN    NC    28734-6926

#1174099
CECIL C SPADAFORA JR
1166 MARTIN RD
INDIANA    PA    15701

#1174100
CECIL C YOUNG
BOX 705
CLEVELAND   GA    30528-0012

#1174101
CECIL C ZACHEIS SR &
MARGARET T ZACHEIS JT TEN
C/O V GREVE
3027 N EDISON STREET
ARLINGTON   VA    22207-1806

#1174102
CECIL COLE
1298 HWY 19 S
RED BAY    AL    35582-4336

#1174103
CECIL COMPTON
2930 SEMINOLE ROAD
ANN ARBOR   MI    48108-1329

#1174104
CECIL CRAIG
1373 FOUR SEASONS BLVD
TAMPA   FL    33613-2328

#1174105
CECIL D ANDREW &
NELDA RAE ANDREW JT TEN
6401 NE J R ANDERSON RD
LA CENTER   WA    98629-2343

#1174106
CECIL D BALDES
2713 COOLIDGE AVE
OAKLAND   CA    94601-2717

#1174107
CECIL D COMMAILLE
BOX 624
BETHEL    CT    06801-0624

#1174108
CECIL D HALL
24542 COLIN KELLY
CENTER LINE    MI    48015-1722

#1174109
CECIL D MAGARGEE
49 COVERT AVENUE
SHARPSVILLE    PA    16150-1401

#1174110
CECIL D MC CUTCHEON
3007-23RD ST
PARKERSBURG   WV    26101-3813

#1174111
CECIL D MCCUTCHEON &
VIRGINIA F MCCUTCHEON JT TEN
3007 23 RD ST
PARKERSBURG   WV    26101

#1174112
CECIL D YEAGLEY
1060 HENSON RD
RED BOILING SPRGS    TN    37150-5325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174113
CECIL DAVENPORT
BOX 276
ARTEMUS    KY    40903-0276

#1174114
CECIL DONOVAN
623 HARVARD AVE
ELYRIA      OH    44035-6631

#1174115
CECIL E ANDERSON
38536 E RIVER RD
ELYRIA      OH    44035-8416

#1174116
CECIL E BARBAUD JR
12608 FEE FEE RD
ST LOUIS      MO    63146-3825

#1174117
CECIL E HARDGRAVE & MONA
HARDGRAVE TR CICIL E &
MONA HARDGRAVE FAMILY TRUST
UA 02/27/98
10473 E FIELDSTONE AVE
CLOVIS      CA    93611

#1174118
CECIL E JUDY
7941 HASKELL
KANSAS CITY      KS    66109

#1174119
CECIL E LEMEN JR
5695 SEDWICK RD
MARTINSVILLE      IN    46151-7751

#1174120
CECIL E LIETKE
1996 DOOVYS ST
AVON    OH    44011-1114

#1174121
CECIL E LONG
2107 WEST ROAD
KINSTON      NC    28501-2245

#1174122
CECIL E NEWTON & JEANINE D
NEWTON JT TEN
10620 WALDRON ROAD
JEROME    MI    49249-9835

#1174123
CECIL E PARR & BERNADINE E
PARR JT TEN
1911 BRIARWOOD DR
LANSING      MI    48917-1771

#1174124
CECIL E REYNOLDS
342 WEST CHERRY STREET
CEDAR SPRINGS    MI    49319-9679

#1174125
CECIL E SHELTON & CATHERINE
L SHELTON JT TEN
7516 CRESCENT DR
RAYTOWN    MO    64138-1638

#1174126
CECIL E SWAIN JR CUST EDWIN
B SWAIN UNIF GIFT MIN ACT
1818 SOMERSET CIR
CHARLESTON    SC    29407-3719

#1174127
CECIL E SWAIN JR CUST JOHN C
SWAIN UNIF GIFT MIN ACT SC
1818 SOMERSET CIR
CHARLESTON    SC    29407-3719

#1174128
CECIL E VAN HORN & ANNA RUTH
VAN HORN JT TEN
ATT RD
4190 PR
METAMORA    MI    48455

#1174129
CECIL E VANHORN
4190 PRATT RD
METAMORA    MI    48455-9715

#1174130
CECIL E YOUNGS
G 4020 E PIERSON RD
FLINT      MI    48506

#1174131
CECIL EDWARD BLOWE
276 PEACH
BUFFALO      NY    14204-1003

#1174132
CECIL F BOURNS & MARY
MARGARET BOURNS JT TEN
2136 PEARSON RD
MILFORD      MI    48380-4144

#1174133
CECIL F BROWN CUST RICHARD
ALLEN BROWN
5687 PEKIN RD
MT GILEAD      NC    27306-8515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174134
CECIL F DAY JR &
SHIRLEY J DAY JT TEN
344 TURREY RUN LN
PALMYRA   VA      22963-9521

#1174135
CECIL F ESENWEIN & ADA G
ESENWEIN TRUSTEES ESENWEIN
FAMILY REVOCABLE LIVING
TRUST U/A DTD 01/09/93
521 OLD NORTH STREET
COLUMBIANA   OH      44408-1115

#1174136
CECIL F HINKLE & EILEEN M
HINKLE TRUSTEE U/A DTD
01/29/90 HINKLE FAMILY TRUST
10323 TIMBERLAND DR
GRASS VALLEY   CA      95949-9161

#1174137
CECIL F MEY & ALTA E MEY JT TEN
11461 W RIVER DR
DE WITT   MI      48820-9727

#1174138
CECIL F PAYNE
15626 FRIEND AVE
MAPLE HTS   OH      44137-2832

#1174139
CECIL G CAMERON
1205 N MARKET ST
GALION   OH      44833-1440

#1174140
CECIL G FREED
118 LAURA HILL ROAD
SAINT PETERS      MO      63376-3619

#1174141
CECIL G FREED & ELIZABETH R
FREED JT TEN
118 LAURA HILL RD R2
ST PETERS      MO      63376-3619

#1174142
CECIL G GRANT
12212 WIMBLETON STREET
UPPER MARLBORO   MD      20774-1625

#1174143
CECIL G KARL
304 MAQUETTE DR
ROCHESTER   MI      48307-2459

#1174144
CECIL G SELVOG
321 PRAIRIEWOOD CIRCLE
S W 204
FARGO   ND      58103-4619

#1174145
CECIL GODFREY
1715 WALDORF NW
WALKER   MI      49544-1431

#1174146
CECIL H BAUER & VIRGINIA M
BAUER JT TEN
6811 LESLEE CREST
WEST BLOOMFIELD   MI      48322-3725

#1174147
CECIL H JENKINS
1126 90TH AVE
OAKLAND   CA      94603-1306

#1174148
CECIL H MAYS
56 S GARLAND AVE
DAYTON   OH      45403-2218

#1174149
CECIL H PRIME JR
17999 OLD PALESTINE
CROFTON   KY      42217-8369

#1174150
CECIL H USHER & ELIZABETH M
USHER JT TEN
8411 BLACK STALLION PLACE
VIENNA      VA      22182-6007

#1174151
CECIL H WEINSTEIN & FRANCES
L WEINSTEIN JT TEN
98 STANLEY ROAD
SWAMPSCOTT  MA      01907-1459

#1174152
CECIL HOSKINS
BOX 7402
FLINT   MI      48507-0402

#1174153
CECIL HURD & CLEYODA L HURD JT TEN
83 WILEY PLACE
BUFFALO   NY      14207-1620

#1174154
CECIL J COSTELLO
13330 NORTH STATE ROAD
OTISVILLE   MI      48463-9787

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174155
CECIL J FARIST
1788 HAMMOND WOODS CIR
MARIETTA      GA      30008-4483

#1174156
CECIL J HURD JR
83 WILEY PLACE
BUFFALO   NY    14207-1620

#1174157
CECIL J HYCHE
621 W IRIS DRIVE
NASHVILLE      TN    37204-3127

#1174158
CECIL J PETERS
2039 SUNNYKNOLL
BERKLEY   MI      48072-1790

#1174159
CECIL J WESTFALL & DORIS G
WESTFALL JT TEN
BOX 181402
CASSELBERRY   FL    32707

#1174160
CECIL JOHN TAYLOR
MONAVEEN LODGE
ISLE OF SEIL
BY OBAN ARGYLL
SCOTLAND
UNITED KINGDOM

#1174161
CECIL K BROCK
3515 BROCK LANE
BEDFORD   IN      47421-9799

#1174162
CECIL K COX
354 SO BRINKER AVE
COLUMBUS  OH    43204-1954

#1174163
CECIL K MURRAY
2110 S DULLOS
DENVER   CO    80231-3417

#1174164
CECIL KISSELBURG
1459 BLOSSOM
YPSILANTI      MI      48198-3360

#1174165
CECIL L BRYANT
3680 SHOALS
WATERFORD  MI    48329-2262

#1174166
CECIL L CONNALLY
3117 SPRING LAKE DR
BEDFORD   TX    76021-3323

#1174167
CECIL L CONNER
8735 NORRIS RD R 1
DELTON   MI      49046-8747

#1174168
CECIL L GARMON
901 BIBB ST
TUSKEGEE INSTITUTE      AL      36088-2349

#1174169
CECIL L KENYON
1935 MARY
CADILLAC      MI    49601-9253

#1174170
CECIL L KNOX
Attn   GEORGIA MAE KNOX
BOX 208
HODGE   LA      71247-0208

#1174171
CECIL L MARCKEL
13800 BLUEPOINT DR
KALKASKA   MI      49646-8552

#1174172
CECIL L MARCKEL &
MARCIA A MARCKEL JT TEN
13800 BLUEPOINT DR
KALKASKA   MI      49646-8552

#1174173
CECIL L MCSHURLEY
12118 S KERNWOOD DR
MUNCIE   IN      47302-8715

#1174174
CECIL L MORTON
2111 S CINDY PL P
ANAHEIM   CA    92802-4548

#1174175
CECIL L POWELL
4571 MOUNTAIN VIEW TRAIL
CLARKSTON  MI    48348-2348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174176
CECIL L ROGERS
10389 CLINTON TRAIL
MULLIKEN    MI    48861-9735

#1174177
CECIL L SHANAFELT
7906 E 1000S
LAFONTAINE    IN    46940

#1174178
CECIL L SMITH JR
2034 POLLARD PARKWAY
BATON ROUGE    LA    70808-8857

#1174179
CECIL L TRUSSELL
2310 S DYE RD
FLINT    MI    48532-4126

#1174180
CECIL L VEGA &
VICTOR J VEGA JT TEN
5602 WOODSON
RAYTOWN MO    64133

#1174181
CECIL LILLY
7053 CAMDEN COURT
U CITY    MO    63130-1914

#1174182
CECIL LORANCE
3001 N KENT DR
MUNCIE    IN    47304-9532

#1174183
CECIL M BLACKSHEAR & VIVIAN L
BLACKSHEAR TR
BLACKSHEAR FAMILY REVOCABLE
LIVING TRUST U/A 1/07/00
2242 HEWITT GIFFORD RD
WARREN    OH    44481-9116

#1174184
CECIL M BROOKS
1540 CHARLOTTE DRIVE
FERGUSON MO    63135-1234

#1174185
CECIL M FARIES
BOX 410
SHREVEPORT    LA    71162-0410

#1174186
CECIL M FARMER
23 EVA LANE
STOCKBRIDGE    GA    30281-5177

#1174187
CECIL M HOCKER
3218 PECAN DRAW CT
SUGAR LAND    TX    77479-1922

#1174188
CECIL M PURCELL
2571 AIRPORT RD
BETHEL    OH    45106-8537

#1174189
CECIL M ROTHWELL JR
BOX 322
WARSAW MO    65355-0322

#1174190
CECIL MARIE PEARSON
924 S 16TH ST
CENTERVILLE    IA    52544-2602

#1174191
CECIL MEADE
1722 KLAVER ST SW
WYOMING PARK    MI    49509-3776

#1174192
CECIL N HAMMONDS TRUSTEE U/A
DTD 05/14/87 THE CECIL N
HAMMONDS TRUST
9820 PEMBROKE LANE
LEAWOOD    KS    66206-2321

#1174193
CECIL N SCHULBACH
301 MESQUITE HILL
ARLINGTON    TX    76002

#1174194
CECIL NEAL
116 ONEIDA
PONTIAC    MI    48341-1625

#1174195
CECIL O BEWLEY
753 HUTCHERSON RD
RUSSELLVILLE    AR    72802-2086

#1174196
CECIL O HARDIN
1545 SAINT JULIAN ST
SUWANEE GA    30024-3684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1084006
CECIL O THRASH
5231 PECAN DR
MILLBROOK    AL    36054-4903

#1174197
CECIL PETERSON &
PAULINE J PETERSON TR
CECIL PETERSON & PAULINE J
PETERSON TRUST UA 10/07/94
2921 N WENTWARD CT
HUDSONVILLE    MI    49426-9254

#1174198
CECIL R BAILEY
1910 STOCKTON WALK LANE
SNELLVILLE    GA    30078-2372

#1174199
CECIL R BELL &
CAROLYN H BELL JT TEN
5195 N MECHANICSBURG RD
MIDDLETOWN   IN    47356-9787

#1174200
CECIL R DANIELS
BOX 324
MERRILLRIDGE    MI    48637-0324

#1174201
CECIL R FAVEL
16326 HUNT RD D
HILLMAN    MI    49746-8459

#1174202
CECIL R LUTZ
5645 SOM CENTER ROAD
WILLOUGHBY   OH    44094-3011

#1174203
CECIL R MARTIN JR
4990 OAK HILL DR
WATERFORD   MI    48329-1753

#1174204
CECIL R MARTIN SR &
CAROLIN H MARTIN TR
MARTIN FAM TRUST
UA 06/10/98
122 EUCLID
PONTIAC    MI    48342-1113

#1174205
CECIL R POOLE III
6208 WINTHROP DR
RALEIGH    NC    27612-2146

#1174206
CECIL R RAINES
4721 APPLE ST
CHARLESTON  SC    29405-6704

#1174207
CECIL RHODES
125 SPRING ST
BARBOURVILLE    KY    40906-1350

#1174208
CECIL ROBBINS
504 LAWN AVE
HAMILTON    OH    45013-2635

#1174209
CECIL ROBERT PHILLIPS
11447 CADIZ RD
CAMBRIDGE   OH    43725-8753

#1174210
CECIL ROSS
469 MILLARD DR
FRANKLIN    OH    45005-2069

#1174211
CECIL S PETERSON
BOX 29
SOUTHWEST HARBOR ME    04679-0029

#1174212
CECIL S ROBB
5327 SE 89TH STREET
BERRYTON    KS    66409-9615

#1174213
CECIL SANDERS
1195 JAY
PONTIAC    MI    48054

#1174214
CECIL T DRIVER
RR 3 BOX 349
JACKSONVILLE    TX    75766-9558

#1174215
CECIL T PARKER
PO BOX 1578
RICHLANDS   NC    28574-1578

#1174216
CECIL T RICHARDSON
5971 BEATY LANE
HAMILTON    OH    45011-2201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1174217
CECIL T RICHARDSON & JUANITA
M RICHARDSON JT TEN
5971 BEATY LANE
HAMILTON    OH    45011-2201

#1174218
CECIL T ROBINSON
1010 LINDA LANE
LADY LAKE    FL    32159-2435

#1174219
CECIL TABER WARD
2311 S CHILTON
TYLER    TX    75701-5309

#1174220
CECIL TERREL
4101 BINGHAM DR
HARRAH    OK    73045-5967

#1174221
CECIL V RICHARD
G3285 AUGUSTA ST
FLINT    MI    48532-5107

#1174222
CECIL W ELLIOTT
6480 S 200 E
MARKLEVILLE    IN    46056-9776

#1174223
CECIL W FLANNELL
3144 MAPLE RIDGE
TWINING    MI    48766-9632

#1174224
CECIL W GUFFEY JR
900 BILLICKS LANE
ELIZABETH    PA    15037-2105

#1174225
CECIL W HELVEY
417 VAN BUREN
PURCELL    OK    73080-2437

#1174226
CECIL W HUGGARD JR
4392 BEECHWOOD RD
BAY CITY    MI    48706-1809

#1174227
CECIL W HUGGARD JR & SHIRLEY
J HUGGARD JT TEN
4394 BEECHWOOD RD
BAY CITY    MI    48706-1809

#1174228
CECIL W SPENCER
685 E SR 28
ALEXANDRIA    IN    46001-8915

#1174229
CECIL W TRENT
3557 PEBBLE CREEK CRT
MASON    OH    45040

#1174230
CECIL WARD
BOX 09663
DETROIT    MI    48209-0663

#1174231
CECIL WEST JR & REBA P WEST JT TEN
3404 ASHINGTON LN
PLANO    TX    75023-3929

#1174232
CECIL WOODMAN
165 BLOOMFIELD BLVD
BLOOMFIELD HILLS    MI    48302-0509

#1174233
CECILE A GRANT
89-83 VANDERVEER ST
QUEENS VILLAGE    NY    11427-2411

#1174234
CECILE A SCHELL TRUSTEE U/A
DTD 01/18/94 CECILE A
SCHELL TRUST
690 S HARVARD ST
HEMET    CA    92543-6037

#1174235
CECILE B FROST
8455 LINDLEY AVE APT 214
NORTHRIDGE    CA    91325-3702

#1174236
CECILE B KERWIN TR
CECILE B KERWIN TRUST
UA 09/24/98
410 ASHLAND AVENUE 2B
RIVER FOREST    IL    60305-1856

#1174237
CECILE BALDWIN MOSES
511 MAC ARTHUR AVE
GREENWOOD MS    38930-2451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1174238
CECILE C HOUGH FROST
415 CHAMPION DR
ROCKPORT   TX    78382-6909

#1174239
CECILE C TAYLOR
13617 N IVEY MILL RD
CHESTERFEILD   VA    23838-3304

#1174240
CECILE D BOYLE
5620 MARTUS RD
NORTH BRANCH   MI    48461-8991

#1174241
CECILE DAVIS RICHARDS
4153 S NEW HAVEN PL
TULSA   OK    74135-2729

#1174242
CECILE DESCOTEAUX
453 WOLCOTT RD
WOLCOTT   CT    06716-2613

#1174243
CECILE E DUPRE &
TERESA M BURGESS JT TEN
7171 MALLARD DR
ALGER    MI    48610-9728

#1174244
CECILE E LAUDERMAN
4871 GIBSON WY
SHARPSVILLE    PA    16150-9003

#1174245
CECILE GILMER
5143 ST LAWRENCE
DETROIT   MI    48210-2162

#1174246
CECILE HECHT
33 CASALE DR SOUTH
WARREN   NJ    07059-6803

#1174247
CECILE L GRISEZ
1213 WAR EAGLE DRIVE
CROSSVILLE    TN    38572

#1174248
CECILE M BROWN CUST BRIDGIT
A BROWN UNIF GIFT MIN ACT
MICH
205 CHERRYLAND
AUBURN HEIGHTS    MI    48326-3350

#1174249
CECILE M CLOUTIER
77 MAIN ST
STURBRIDGE    MA    01566-1203

#1174250
CECILE M RATHOF
1915 BRIAN COURT
BEAR    DE    19701

#1174251
CECILE MARIE SWEENEY
51 SUNSET COVE CIR
EASTLAKE   OH    44095

#1174252
CECILE MEZGER
146 MOROSS
MT CLEMENS    MI    48043-2246

#1174253
CECILE P BOUCHER
155 OAKLEY ROAD
WOONSOCKET RI    02895-1941

#1174254
CECILE SCHLUR
52-62 70TH STREET
MASPETH   NY    11378-1445

#1174255
CECILE SCHRAMECK
BOX 732
BUCKANAN DAM   TX    78609-0732

#1174256
CECILE V MYRICK &
CELENA L MYRICK JT TEN
1326 GOOSE NECK RD
BALTIMORE    MD    21220-4027

#1174257
CECILIA A AUSTIN
32460 NOTTINGWOOD
FARMINGTON HILLS    MI    48334-2746

#1174258
CECILIA A CONDEFER
Attn   CECILIA A CONDEFER-BECCHI
92 SANDHURST DR
MOUNT LAUREL   NJ    08054-6208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174259
CECILIA A INOSENCIO
605 GALAHAD DR
LANSING     MI     48906-1638

#1174260
CECILIA A RAK
29302 YORKSHIRE LANE
WARREN    MI     48093

#1174261
CECILIA A WALLAERT
2507 N CAROLINA
SAGINAW    MI     48601

#1174262
CECILIA AGUILA
3105 OLD FARM COURT
FLINT     MI     48507-1245

#1174263
CECILIA B CONNORS &
LORRAINE T CONNORS COYLE JT TEN
8525 CRESTVIEW
STERLING HGTS     MI     48312-6026

#1174264
CECILIA B GLICKFIELD
4330 PENNSWOOD DR
MIDDLETOWN   OH    45042-2932

#1174265
CECILIA B PROZORIS
8256 N OSCEOLA AVE
NILES     IL     60714-2522

#1174266
CECILIA B SCHROEDER
1301 N HIGHLAND PKWY
APT 427
TACOMA    WA    98406-2191

#1174267
CECILIA BRIERTON
W2922 HWY D
BIRCHWOOD    WI     54817

#1174268
CECILIA C ALLOR THOMAS J
ALLOR & PATRICIA ANN ALLOR JT TEN
7724 ANGELA NORTH
SAGINAW    MI     48609

#1174269
CECILIA C HROMADKA
6200 HELM DR
ST LOUIS     MO     63109-3441

#1174270
CECILIA C JADCZAK
292 WASHINGTON ROAD
SAYREVILLE     NJ     08872-1829

#1174271
CECILIA C LEE
1299 QUAIL CREEK CIRCLE
SAN JOSE     CA     95120-4152

#1174272
CECILIA C PAINO
CECILIA C PAINO REV TRUST
UA 3/17/99
6324 LANSDOWNE AVE
ST LOUIS     MO     63109-2217

#1174273
CECILIA C ROBEY
101 WINDSOR AVE
UPPER DARBY    PA     19082-2729

#1174274
CECILIA C ROSSEY TR
U/A DTD 11/19/94
CECILIA C ROSSEY FAMILY TRUST
1615 CLOWER CREEK DRIVE TR 178
SARASOTA    FL     34231

#1174275
CECILIA CRUZ
95 BEEKMAN AVE
NO TARRYTOWN  NY     10591-2549

#1174276
CECILIA DOBRIN
11811 TAPESTRY LANE
MINNETONKA  MN   55305-2940

#1174277
CECILIA DUDLEY
166 MORRISSEY ROAD
NEW CASTLE   WY    82701-9400

#1174278
CECILIA E QUESENBERRY
Attn   CECILA QUESENBERRY
ROEBERG
202 E BUCK RD
WILMINGTON     DE     19807-2147

#1174279
CECILIA F MAJHER
3217 SOMIA DR
PARMA    OH    44134-3901

Page:  1613 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1084017
CECILIA F STREHLER
CHESA GUARDAVAL 35
SILVAPLANA SURLEJ        07513
SWITZERLAND

#1174280
CECILIA FRANK
4617 INDEPENDENCE DR
BRADENTON  FL    34210-1902

#1174281
CECILIA FRAWLEY HALL
1300 MIDLAND AVE APT 71B
YONKERS  NY    10704-1446

#1174282
CECILIA G KRAUSE &
RAYMOND T KRAUSE JR JT TEN
25111 PALOMINO
WARREN  MI    48089-4565

#1174283
CECILIA GARCIA
313 MAY DRIVE
ADRIAN    MI    49221-4444

#1174284
CECILIA GUERRA
1506 BOX 553
SAGINAW  MI    48606-0553

#1174285
CECILIA H BRAZIS TRUSTEE U/A
DTD 12/05/91 THE CECILIA H
BRAZIS TRUST
12540 NAVAJO DR W
PALOS HEIGHTS    IL    60463-1739

#1174286
CECILIA H FEILER
APT 2
2672 VERA AVE
CINCINNATI    OH    45237-4529

#1174287
CECILIA HARTOS
377 MIDLAND AVE
APT 1G
GARFIELD    NJ    07026

#1174288
CECILIA J RIOFSKI
402 VICTORIA AVE
WILM    DE    19804-2124

#1084019
CECILIA JACKOWSKI TR
CECILIA JACKOWSKI REVOCABLE
TRUST UA 02/10/98
PO BOX 1507
CAMARILLO    CA    93011

#1174289
CECILIA JANE PFISTER
12 VERMONT AVE
WHITE PLAINS    NY    10606-3508

#1174290
CECILIA JANE PFISTER TR
MARGARET C PFISTER TRUST
UW LEWIS M PFISTER
12 VERMONT AVE
WHITE PLAINS    NY    10606-3508

#1174291
CECILIA JEGLINSKI & MARY
ELLEN DAVEY JT TEN
15 CALENDULA CT E
HOMOSASSA  FL    34446-5934

#1174292
CECILIA JOYCE BOYLE COE
1648 WELCH ROAD
WALLED LAKE    MI    48390-2763

#1174293
CECILIA KOWNKE
4663 KINGSLEY DR
WARREN  MI    48092-4602

#1174294
CECILIA L ZEBRE
4415 E 13TH ST
CHEYENNE  WY    82001-6764

#1174295
CECILIA M BARKER
2433 E MARY LUE ST LOT A
IRVERNESS    FL    34453-9500

#1174296
CECILIA M COLEMAN CUST
GERARD T COLEMAN UNIF GIFT
MIN ACT NY
5501 SWAN DRIVE
GALVESTON  TX    77551-5853

#1174297
CECILIA M EBERLE
9 SWITZERLAND ROAD
HICKSVILLE    NY    11801-1623

#1174298
CECILIA M JOHNSON
723 N LAZARD ST
SAN FERNANDO  CA    91340-1928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1084022
CECILIA M STEINACKER
1917 LISMORE LANE
BALTIMORE    MD    21228-4845

#1174299
CECILIA M SUYAK ARAJ
15433 KENNEBEC
SOUTHGATE    MI    48195-2037

#1174300
CECILIA M SWEARINGEN &
KATHLEEN M LAWRY JT TEN
1327 OAKMONT ST
PITTSBURGH    PA    15205-3643

#1174301
CECILIA M WALCZAK TR
CECILIA M WALCZAK TRUST
UA 05/13/98
16601 GOLFVIEW DR
LIVONIA    MI    48154-2139

#1174302
CECILIA MARCHIANDO & ANDREW
MARCHIANDO JT TEN
332-59TH ST
DOWNERS GROVE IL    60516-1501

#1174303
CECILIA MARX
21 CHOPIN DR
HAWTHORNE    NJ    07506-3506

#1084024
CECILIA MARY COLLINS
1150 SALLY IKE ROAD
BRICK    NJ    08724-3352

#1174304
CECILIA P FINNERAN
2317 TIPTON STATION RD
KNOXVILLE    TN    37920

#1174305
CECILIA PINEL
1865 79TH ST CSWY 7G
MIAMI BEACH    FL    33141-4211

#1174306
CECILIA R RABESS
3 BURNHAM CT
SCOTCH PLAINS    NJ    07076-3151

#1174307
CECILIA REICH
912 SIERRA VISTA LANE
VALLEY COTTAGE    NY    10989-2724

#1174308
CECILIA S BANDL
6462 FLAGSTONE CT
FLUSHING    MI    48433-2584

#1174309
CECILIA S FEGER
4423 LINCOLN ROAD
LOUISVILLE    KY    40220-1211

#1174310
CECILIA SCHENLEY
65-14-108TH ST
APT 5A
FOREST HILLS    NY    11375

#1174311
CECILIA SPACK & JOHN J SPACK JT TEN
6470 N OLYMPIA AVENUE
CHICAGO    IL    60631-1519

#1174312
CECILIA T GARNER
46 DUNWOODY SPRINGS DRIVE NE
ATLANTA    GA    30328

#1174313
CECILIA V TIERNEY
17801 NORTH 1ST DRIVE
PHOENIX    AZ    85023-6458

#1174314
CECILIA VINT
BOX 23137
SANTA BARBARA    CA    93121-3137

#1174315
CECILIA W BLACKWELL
16 SOLITUDE DR
REEDVILLE    VA    22539-3719

#1174316
CECILIA WALSH
1108 OAK LANE
WESTERN SPRINGS    IL    60558-2114

#1174317
CECILIA Y BURRELL
BOX BOX 1332
GRAND RAPIDS    MI    49501-1332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174318
CECILIE A GOODRICH
304 DELANCEY ST
PHILADELPHIA    PA    19106-4209

#1174319
CECILLE HAIMERL
3104 THEALL ROAD
RYE    NY    10580

#1174320
CECILLE A REEVES
1167 SALT MARSH CIR
PONTE VEDRA BEACH    FL    32082-2543

#1174321
CECILY BARON
4722 BOCAIRE BLVD
BOCA RATON    FL    33487-1126

#1174322
CECILY C GARNSEY
26 BLUE HERON DR
GREENWOOD VILLAGE    CO    80121-2132

#1174323
CECILY J GOTTLING
79 POMONA RD
SUFFERN    NY    10901-1919

#1174324
CECILY JANE HAMMOND
6747 FULTON COURT
TROY    MI    48098-1768

#1174325
CECILY R SMITH CUST FOR
AARON J SMITH UNDER UNIF
GIFTS TO MIN ACT IL
3980 E KEITH DRIVE
RICHMOND    IL    60071-9610

#1174326
CECILY S DEMOLEN
704 KIMBALL
SAULT STE MARIE    MI    49783-2130

#1174327
CECLIA A SWICKLAS & JAMES D
SWICKLAS JT TEN
333 BROOK ST
BRISTOL    CT    06010-4504

#1174328
CED L SMITH
11412 CLARIDON TROY RD
CHARDON    OH    44024-9470

#1174329
CEDAR INCORPORATED
Attn    W M WELLS
62116 WINSTON DR
BETHESDA    MD    20817

#1174330
CEDE & CO
C/O THE DEPOSITORY TRUST COMPANY
BOX 20
BOWLING GREEN STATION
NEW YORK    NY    10274-0020

#1174331
CEDEFAST
BOX 20
BOWLING GREEN STA
NEW YORK    NY    10004

#1174332
CEDEFAST
BOX 20
BOWLING GREEN STATION
NEW YORK    NY    10004

#1174333
CEDELL GRAY
17570 FREELAND
DETROIT    MI    48235-2569

#1084029
CEDO BANJANIN & DONNA BANJANIN TRS
U/A DTD 09/02/03
CEDO & DONNA BANJANIN LIVING TRUST
2727 CANTERBURY DR
TRENTON    MI    48183

#1174334
CEDRIC A BALL
2587 WIMBLEDON PARK BLVD
TOLEDO    OH    43617-2242

#1174335
CEDRIC A BARNES
1718 RIDGE AVE
EAST ST LOUIS    IL    62205-1956

#1174336
CEDRIC A JACKSON
4165 W FLORISSANT AVE W
ST LOUIS    MO    63115-3061

#1174337
CEDRIC E BEEGLE
8706 CHAMBERSBURG RD
DAYTON    OH    45424-3949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1174338
CEDRIC F PLAVNEY
2207 JACQUELINE DR
PARMA   OH   44134-6550

#1174339
CEDRIC G GOULD
1130 SUSSEX LANE
FLINT   MI   48532-2656

#1174340
CEDRIC J JAMES
1306 ROGERS AVE
BROOKLYN NY   11210-1432

#1174341
CEDRIC M WARREN & BONITA B
WARREN JT TEN
BOX 982
GAMBIER   OH   43022-0982

#1174342
CEFUS R WILLIAMS & VERDIE M
WILLIAMS JT TEN
4208 DRAKESHIRE COURT
MODESTO  CA   95356-1873

#1174343
CEIL ENGELSTEIN
102-30 66 ROAD
FOREST HILLS   NY   11375-2048

#1174344
CEIL S MC DANIEL TR
UA 08/09/95
4040 N W 4TH CRT
COCONUT CREEK  FL   33066-1808

#1174345
CELADON CONSTRUCTION CO INC
441 STUART ST 4TH FL
BOSTON   MA   02116-5019

#1174346
CELEDONIO G ROMERO
2529 PINEWOOD ST
DEL MAR   CA   92014-2938

#1174347
CELEI FEINBERG CUST
MARTIN J RISHTY UNIF GIFT
MIN ACT MD
APT 605
1401 BLAIR MILL RD
SILVER SPRING    MD   20910-4818

#1174348
CELENA L EINFELDT
BOX 963
FREDERICKSBG TX    78624-0963

#1174349
CELENE A RHEINSTROM & MEYER
I RHEINSTROM JT TEN
426-B WELLINGTON AVE
CHICAGO   IL    60657-5804

#1174350
CELESLIE E EPPS
BOX 802
LAURINBURG   NC   28353-0802

#1174351
CELEST A CONKLIN
89 OLD BETHLEHEM ROAD
PERKASIE   PA   18944-3801

#1174352
CELESTE A PUGLIESI
17 SALEM DRIVE
STONY BROOK NY   11790-1322

#1174353
CELESTE A SCANLON
3902 MACALPINE ROAD
ELLICOTT CITY      MD   21042-5323

#1174354
CELESTE D KOST
9 LYMAN AVE
RUTLAND  VT   05701-4525

#1174355
CELESTE E MIZEROCK CUST
CELESTE L MIZEROCK UNIF GIFT
MIN ACT PA
ATTN CELESTE L MIZEROCK BROWN
4412 OLIVE TREE CIR
LAS VEGAS      NV   89129-5949

#1174356
CELESTE GIBSON
1029 E HORTTER ST
PHILADELPHIA      PA   19150-3103

#1174357
CELESTE H PEEBLES
2465 VENETIA RD
MOBILE    AL   36605-2866

#1174358
CELESTE H TURCOTTE CUST
PATRICK R TURCOTTE UNDER
THE OH UNIFORM TRANSFERS
MINORS ACT
9635 QUAIL WOOD TRAIL
DAYTON  OH   45458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1084033
CELESTE I LOMBARDO &
JOSEPH R LOMBARDO JT TEN
32036 KELLY RD
ROSEVILLE    MI    48066

#1174359
CELESTE K FERNANDES
835 BLOSSOM WAY
HAYWARD  CA   94541-2003

#1174360
CELESTE L REQUARTH
203 VINE ST
PANA    IL    62557-1649

#1174361
CELESTE L TALLEY
APT 6
215 NORTH AVE
SYCAMORE    IL    60178-1229

#1174362
CELESTE M STIGLIANI
15A W 64TH ST
NEW YORK   NY    10023-6702

#1174363
CELESTE R HERMAN
18217 MANORWOOD CIR
CLINTON TWP    MI    48038-1285

#1174364
CELESTE R MULCRONE & MARY
ELLEN MULCRONE JT TEN
10850 MONTICELLO
PINCKNEY    MI    48169-9326

#1174365
CELESTE ROSE MULCRONE & JOHN
W MULCRONE JT TEN
10850 MONTICELLO
PINCKNEY    MI    48169-9326

#1174366
CELESTE S CHERNENKOFF
30830 GREENLAND
LIVONIA    MI    48154-3230

#1174367
CELESTE TOTARO BUCCINO
106 SHERIDAN DR
NEW CANAAN   CT    06840-2327

#1174368
CELESTE VANESSA POLLMAN
198 ORCHARDALE DR
ROCHESTER HILLS    MI    48309-2241

#1174369
CELESTE WALDAUER
6301 VILLAGE GROVE DR APT 338
MEMPHIS    TN    38115-8116

#1174370
CELESTE Y KAPALLA
14616 BROWN RD
SUNFIELD    MI    48890-9770

#1174371
CELESTIA ANN STEWART
848 EISENHOWER DRIVE
MOUNT LEBANON   PA    15228-1786

#1174372
CELESTIA E REEVES GUARDIAN
FOR LEE REEVES III
P.O BOX 352051
WESTMINSTER   CO    80035-1960

#1174373
CELESTINA GARCIA
1540 NEW YORK
LANSING    MI    48906-4540

#1174374
CELESTINA REYES
3052 OLEARY RD
FLINT    MI    48504-1710

#1174375
CELESTINE M DUNION
153 KINGSWOOD COURT
GLEN MILLS    PA    19342-2016

#1174376
CELESTINE R VACHERLON & LOIS
ANN PETERSON & EDWARD F
VACHERLON JT TEN
2310 CARILLON DR
GRAYS LAKE    IL    60030-4410

#1174377
CELESTINE REEVES
2948 STURTEVANT AVE
DETROIT    MI    48206

#1174378
CELESTINE S HASCHKE
905 HIGHLAND DR
CLEBURNE   TX    76031-6116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174379
CELESTINE SCUNGIO
C/O REV RICHARD V PALUSE POA
37 FORSYTHE RD
PITTSBURGH    PA    15220-1726

#1174380
CELESTINE W WILDE TR
CELESTINE W WILDE REVOCABLE
LIVING TRUST UA 12/31/89
13373 N PLAZA DEL RIO #4404
PEORIA    AZ    85381

#1174381
CELESTINO A FRANCO
404 SECOND
PONTIAC    MI    48340-2823

#1174382
CELESTINO DEOLIVEIRA
APT 506
1750 NE 191 ST
NORTH MIAMI BEACH    FL    33179-4249

#1174383
CELESTINO GARCIA JR
3415 N BREMEN
MILWAUKEE    WI    53212-1720

#1174384
CELESTINO J RAMIREZ
2865 JAMES RD
AUBURN HILLS    MI    48326-2111

#1174385
CELESTINO P CHAMARRO
5441 OAK PARK
CLARKSTON    MI    48346-3949

#1174386
CELESTINO TAPIA
10916 KAIBAB ROAD SE
ALBUQUERQUE    NM    87123-3799

#1174387
CELESTYNE BROOKS
5615 MADISON RD 125
CINCINNATI    OH    45227-1745

#1174388
CELIA A JASINSKI TR
REVOCABLE TRUST U/A DTD 11/25/02
1500 EAGLE TR
OXFORD    MI    48371

#1174389
CELIA ANN STEINGOLD
5211 PARTRIDGE LANE NW
WASHINGTON    DC    20016-5338

#1174390
CELIA ASHE BATCHELOR
1502 GROVE STREET
WILSON    NC    27893-2344

#1174391
CELIA B JAQUEZ
1611 KNOX ST
SAN FERNANDO    CA    91340-1135

#1174392
CELIA CARRIGAN
160 EAST 84TH STREET
NEW YORK    NY    10028-2008

#1174393
CELIA CHILCUTT INMAN
415 MIDENHALL WAY
CARY    NC    27513-5584

#1084034
CELIA CICALESE
10132 ARMANI DR
BOYNTON BEACH    FL    33437

#1174394
CELIA COWAN
13330 WINCHESTER
HNGTN WOODS    MI    48070-1729

#1174395
CELIA DELOSSANTOS
966 LINCOLN AVE
ADRIAN    MI    49221-3230

#1174396
CELIA E WILKINSON
2 BAYLIS COURT
TARRYTOWN    NY    10591-3602

#1174397
CELIA EVANS TRUSTEE U/A DTD
11/06/85 CELIA EVANS TRUST
11284 KINGS POINT RD
ALANSON    MI    49706-9609

#1174398
CELIA F GLASSER
APT 803
3810 ATLANTIC AVE
VIRGINIA BEACH    VA    23451-2796

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174399
CELIA FALCONE
477 CHESTER ST
UNIONDALE   NY    11553-2421

#1174400
CELIA FEIGENBAUM
5100 15TH AVE
BROOKLYN   NY    11219-3749

#1174401
CELIA GERDTS & MARY GERDTS JT TEN
BOX 721022
JACKSON HIEGHTS   NY    11372-8622

#1174402
CELIA GOLDBERG &
HILARY FINKEL JT TEN
313 ELAN GARDENS
CLARKS SUMMIT   PA    18411

#1174403
CELIA HELLER
15 W 72ND ST 10-F
NEW YORK   NY    10023-3442

#1174404
CELIA K TAYLOR &
KIMBERLY A MEIDINGER JT TEN
19930 JOHN DRIVE
CASTRO VALLEY   CA    94546

#1174405
CELIA K WOZNIAK
28 CECELIA ST
SAYREVILLE   NJ    08872-1807

#1174406
CELIA KLUGER FREED
APT NO 3
445 NORTH GATES AVES
KINGSTON   PA    18704-5642

#1174407
CELIA KLUGER FREED &
MONROE FREED JT TEN
445 NORTH GATES AVE
KINGSTON   PA    18704-5642

#1174408
CELIA LOUISE BROWN DAVIS
1538 SHADY LANE
COLUMBIA   SC    29206-4635

#1174409
CELIA M BATTISTE
6235 PONTIAC LAKE RD
WATERFORD   MI    48327-1853

#1174410
CELIA M MASTRANDREAS
14721 MONTROSE RD
CLEVELAND   OH    44111-1328

#1174411
CELIA M MC HUGH
217-4TH AVE NE
OSSEO   MN    55369-1238

#1084037
CELIA M TURNER & TERRY
TURNER JT TEN
823 BOUTELL DR
GRAND BLANC   MI    48439-1942

#1174412
CELIA MAHORN
2323 FULLER ROAD
BURT   NY    14028-9717

#1084038
CELIA MOORE CUST
ROBERTO GRAY JR
UNIF TRANS MIN ACT OH
1705 LEESTOWN ROAD
APT#203
LEXINGTON   KY    40511

#1174413
CELIA MOORE CUST
ROBERTO GRAY JR
UNIF TRANS MIN ACT OH
1705 LEESTOWN ROAD
APT#203
LEXINGTON KY   OH    40511

#1174414
CELIA N BAUSS
103 LAKEWINDS COURT
INMAN   SC    29349-8274

#1174415
CELIA PLATZELMAN AS CUST FOR
BRENDA PLATZELMAN U/THE MISSOURI
U-G-M-A
C/O BRENDA TANNENBAUM
852 HAVERTON
SAINT LOUIS   MO    63141-6235

#1174416
CELIA RABINOWICZ
150 SUNNYSIDE BLVD
APT 250
PLAINVIEW   NY    11803-1504

#1174417
CELIA RUSINOWSKI &
MARY ANNE TERREAULT JT TEN
3347 SMITH
DEARBORN   MI    48124-4346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1174418
CELIA RUTH MARDEN
Attn    CELIA MARDEN LITMAN
43 SARATOGA LN
HARLEYSVILLE    PA    19438-2978

#1174419
CELIA S SMITH
Attn    CELIA S GREEN
3721 SPYGLASS RD
OKLAHOMA CITY    OK    73120-8862

#1174420
CELIA SCHWARTZ
251 174TH ST APT 1119
MIAMI BEACH    FL    33160-3357

#1174421
CELIA SIEGEL AS CUSTODIAN
FOR DINA SIEGEL UNDER THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
158 ORCHARD ROAD
DEMAREST    NJ    07627

#1174422
CELIA SUGARMAN
160 WINSLOW CIRCLE
WALLED LAKE    MI    48390-4502

#1174423
CELIA THOMAS
5441 36TH AVE SW
SEATTLE    WA    98126

#1174424
CELIA V GIBBONS
1416 ALPINE PASS
MINNEAPOLIS    MN    55416-3561

#1174425
CELIA W HOSHAL
3615 AUTUMNWOOD LN
OKEMOS    MI    48864-5972

#1174426
CELIA W SIMS
2000 SHEBIA DR
HOOVER    AL    32516

#1174427
CELICE N TARBUTTON & KENT S
TARBUTTON JT TEN
BOX 215
VALPARAISO    NE    68065-0215

#1174428
CELIDEA SPIZZO & VIVIAN L
LAMBERTI & ROBERT A SPIZZO &
ANTHONY M SPIZZO JT TEN
710 N RUSSELL
MT PROSPECT    IL    60056-2030

#1174429
CELIE STEVENSON
805 VALENCIA DRIVE
BAKERSFIELD    CA    93306-5963

#1174430
CELINA Z PERKINS TR
CELINA Z PERKINS FAM TRUST
UA 01/04/96
2739 SOSCOL AVE
NAPA    CA    94558-3592

#1174431
CELINE DOWNES
1863 CLARICE CT
CORALVILLE    IA    52241-1054

#1174432
CELINE L'HEUREUX & RICHARD
L'HEUREUX JT TEN
10 COVENTRY CT
WALLINGFORD    CT    06492-6004

#1174433
CELINE R KRAEUTER
1016 CEDAR HILLS BLVD
BELLE VERNON    PA    15012-3883

#1174434
CELINE S KINGSLEY
524 UNIVERSITY AVE
BUFFALO    NY    14223-2646

#1174435
CELIZ R GONZALEZ
BOX 2822
KOKOMO    IN    46904-2822

#1174436
CELSO C CARDANO
8024 WILLIS AVE
PANORAMA CITY    CA    91402-5806

#1174437
CELSO DUQUE
239 LUTHER
DETROIT    MI    48217-1440

#1174438
CELSO E LOPEZ
BOX 500
SAN SEBASTIAN    PR    00685-0500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1174439
CELSO W GARCIA
21001 GAULT ST
CANOGA PARK   CA      91303-2219

#1174440
CELSTEEN MARY SCOTT TR THE
CELSTEEN MARY SCOTT REVOCABLE
LIVING TRUST U/A DTD 1/4/01 11071
BERYL DR
WHITE LAKE      MI      48386

#1174441
CENTA MEYERLE &
MICHAEL BENZINGER JT TEN
164 39 75TH ROAD
FLUSHING   NY      11366

#1174442
CENTENARY COLLEGE OF
LOUISIANA
P O BOX 41188
ATTENTION-JEAN TRAHAN
SHREVEPORT   LA      71134-1188

#1174443
CENTER FOR STUDY OF
RESPONSIVE LAW
BOX 19367
WASHINGTON   DC      20036-9367

#1174444
CENTRAL SCHOOL DISTRICT NO 2 OF
THE TOWNS OF GERMAN FLATTS
LITTLE FALLS & COLUMBIA R P
GERSTENBERG SCHOLARSHIP FUND
MOHAWK CENTRAL SCH DIST
MOHAWK NY      13407

#1174445
CENTRAL UNITED METHODIST
CHURCH
729 ARNOLD AVE
PT PLEASANT BCH      NJ      08742-2504

#1174446
CENTRAL UNITED METHODIST
CHURCH
801 S HAYNE ST
MONROE  NC      28112-6016

#1174447
CENTURY INVESTMENT CLUB
827 WYANDOTTE
ROYAL OAK      MI      48067-3367

#1174448
CEOLA BACOT
271 CANTERBURY RD
ROCHESTER   NY      14607-3412

#1174449
CEOLA MURRAY
1827 HILLWOOD DR
KETTERING      OH      45439-2527

#1174450
CEOPHUS STEPHENS
Attn   ANNIE M STEPHENS
6772 SEMINOLE
DETROIT      MI      48213-2191

#1174451
CEPHUS A JOHNSON
27779 CORONADO ST
HAYWARD   CA      94545-4621

#1174452
CERENA MANGUM
1957 HILTON ROAD
2
CLEVELAND      OH      44112-1525

#1174453
CERENA MANGUM U/GDNSHP OF
EARLENE YOUNG & WILLA M
MANGUM
3608 FENLEY RD
CLEVELAND      OH      44121-1348

#1174454
CERESSIA GRESHAM
12508 REXFORD
CLEVELAND   OH      44105-2670

#1174455
CERETHA L JOHNSON
3920 N WINTHROP AVE
INDIANAPOLIS      IN      46205-2832

#1174456
CERON E PAINTER
11 DEWEY STREET
WEST ALEXANDRIA      OH      45381-1237

#1174457
CESAR CEDENO
1255 LENDL LN
LAURENCEVILLE      GA      30044-6969

#1174458
CESAR E MILLAN
19 RIDGEMONT DR
LANOKA HARBOR   NJ      08734-1634

#1174459
CESAR Q BRUNO
1483 FORESTER DR
CINCINNATI      OH      45240-1143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174460
CESAR Q BRUNO &
EVARISTA L BRUNO JT TEN
4383 WHITMORE LN
FAIRFIELD      OH    45014-8553

#1174461
CESAR Q CASTANEDA & TERESITA
A CASTANEDA COMMUNITY
PROPERTY
10619 NE 123RD ST
KIRKLAND    WA    98034-3971

#1174462
CESARE ANTONELLI
1000 E MARKET
WARREN OH    44483-6602

#1174463
CESARIO D BRITO
352 N BROADWAY
YONKERS  NY    10701-2001

#1174464
CESARIO HUERTA &
MARIA D HUERTA TEN ENT
554 S 21ST ST
SAGINAW MI    48601-1533

#1174465
CESARIO HUERTA JR
1610 WHEELER
SAGINAW MI    48602-1152

#1174466
CESIDIO C CERCONE
5955 SE CONGRESSIONAL PLACE
STUART    FL    34997

#1174467
CETHA JANE WALKINGTON
2461 SILVERSTRAND
HERMOSA BEACH  CA    90254-2664

#1174468
CEVEDRA MARC BLAKE
2127 ELSINORE STREET
LOS ANGELES    CA    90026-3013

#1174469
CEWIN J JOHNSON & KATHRYN I
JOHNSON TR FBO CEWIN & KATHRYN
JOHNSON TR U/A DTD 02/09/88
825 S GULFVIEW BLVD 312
CLEARWATER BEACH    FL    33767-3008

#1174470
CEZAR AZAR
13063 MAIR DR
STERLING HEIGHTS    MI    48313-2646

#1174471
CHAD A SETZER
8409 STONE RD
MEDINA    OH    44256-7710

#1174472
CHAD A SHAW
813 W FRIARTUCK
HOUSTON  TX    77024-3639

#1174473
CHAD A STEVENSON
1800 CHEYENNE
GODFREY  IL    62035-1541

#1174474
CHAD AM ROBERTSON & BARBARA
E ROBERTSON JT TEN
625 CANE CREEK MTN RD
TELLICO PLAINS      TN    37385

#1174475
CHAD B WHITE
9 COLLIER LANE
ATLANTA    GA    30305-3901

#1174476
CHAD BUECHE
11244 SHERIDAN
MONTROSE  MI    48457-9404

#1084048
CHAD C CAMPBELL &
WENDY M CAMPBELL JT TEN
4621 WHITE OAK CT
CLARKSTON    MI    48348-3568

#1174477
CHAD COLLINS
10605 W IRISH CREEK RD
PARTRIDGE    KS    67566-9022

#1174478
CHAD DUIS
RR 1 BOX 194
TERLTON  OK    74081-9714

#1174479
CHAD E ESTIS &
IO LAWANDA ESTIS JT TEN
1180 OAK HAVEN WAY
ANTIOCH    CA    94509-8094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174480
CHAD EVAN ORLANDO
3195 RIVERSIDE DR
CORAL SPRINGS    FL    33065-5587

#1174481
CHAD F STITES & LYNDA M
STITES JT TEN
3400 E 33RD ST
TULSA    OK    74135-4432

#1174482
CHAD G CHAMBERLIN
RR 3
SCHOMBERG  ON    L0G 1T0
CANADA

#1174483
CHAD G HEMMER
2405 BARFIELD DR SE
GRAND RAPIDS    MI    49546-5501

#1174484
CHAD G RHEA &
JENNIFER E RHEA JT TEN
184 EDGEWOOD TERRACE
SANTA ROSA BEACH    FL    32459-4068

#1174485
CHAD GOTTSCHALK
16030 SQUIRREL HOLLOW
STRONGSVILLE    OH    44136

#1174486
CHAD H JACKSON
2091 N 500 E
MARION    IN    46952-8557

#1174487
CHAD HART & CHERYL HART JT TEN
18704 CO RD GG 7/10
LAMAR    CO    81052

#1174488
CHAD JEREL DONLEY
1001 COTTONWOOD RD
DAYTON    OH    45409-1436

#1174489
CHAD JOHNSON &
BLAIR JOHNSON JT TEN
1553 OLD LANTERN CT SE
CALEDONIA    MI    49316-9008

#1174490
CHAD L CAGLE
323 E SURREY RD
FARWELL    MI    48622-9707

#1084050
CHAD M ORN &
ANGELA K ORN JT TEN
4306 OVERLAND RD
BISMARCK    ND    58503

#1174491
CHAD M SANGSTER
BOX 1966
WENATCHEE    WA    98807-1966

#1174492
CHAD M ZUDEL & DEBRA S ZUDEL JT TEN
3162 N HENDERSON RD
DAVISON    MI    48423-8113

#1174493
CHAD MICHAEL KOPF
1326 TWIN RD
WEST ALEXANDRIA    OH    45381-9336

#1174494
CHAD STAHL
1446 STARLING LANE
CHERRY HILL    NJ    08003-2719

#1174495
CHAD VERNON ROMMERDALE
14 PEBBLE HILL DR
BRANDON  MS    39042-2141

#1174496
CHAD WIRZ
6003 FOX CREST CIR
MIDLOTHIAN    VA    23112-6353

#1174497
CHADWICK FULTON
19624 MARINE VIEW DR SW
NORMANDY PARK    WA    98166-4118

#1174498
CHADWICK J TONNEBERGER &
LUCAS J TONNEBERGER JT TEN
433 MACOMB NW
GRAND RAPIDS    MI    49544

#1174499
CHAE Y PHILLIPS
201 WISTOWA TRAIL
DAYTON    OH    45430-2015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174500
CHAI JOTIKASTHIRA
28304 MT STEPHEN
CANYON CNTRY   CA    91351-3141

#1174501
CHAIM ALTBACH TRUSTEE CHAIM
ALTBACH DECLARATION OF TRUST
DTD 03/30/94
2855 W COYLE
CHICAGO    IL    60645-2921

#1174502
CHAIM DAVID CORNDORF TR
CHAIM DAVID CORNDORF REVOCABLE
TRUST UA 05/11/98
518 W 30 ST
MIAMI BEACH    FL    33140-4338

#1174503
CHAIM DYM & MOLLIE DYM JT TEN
1612 50TH STREET
BROOKLYN   NY    11204-1153

#1174504
CHAIM T SALES & HEDI SALES
TR U/A DTD 4/05/94 CHAIM
T SALES REVOCABLE TRUST
7531 FAIRFAX DR
TAMARAC    FL    33321-4359

#1174505
CHAIN S SANDHU
47594 BRITTANY CT
NOVI   MI    48374-3521

#1174506
CHAIN S SANDHU & SATWANT K
SANDHU JT TEN
47594 BRITTANY CT
NOVI    MI    48374-3521

#1174507
CHAK TONG LAM
324 MCKEE AVE
WILLOWDALE   ON    M2N 4E5
CANADA

#1174508
CHALERMKIA PUMKLIN
6081 CALKINS RD
FLINT    MI    48532-3202

#1084055
CHALLAINE M EMERSON
4606 A MUIR RD
7006 B BOWNESS RD NW
     AB    T3B0G4
CANADA

#1174509
CHALLAINE M EMERSON
4606 A MUIR RD
7006 B BOWNESS RD NW
CALGARY   AB    T3B0G4
CANADA

#1174510
CHALMER BLAIR &
DARLENE BLAIR JT TEN
3011 EVERGREEN DR
SEASIDE    OR    97138

#1174511
CHALMER G KARNES & SHIRLEY E
KARNES JT TEN
745 PAULA STREET
VANDALIA    OH    45377-1134

#1174512
CHALMERS R JENKINS JR
10727 E SAN SALVADOR DR
SCOTTSDALE    AZ    85258-6138

#1174513
CHALMERS R JENKINS JR &
EVELYN A JENKINS JT TEN
10727 E SAN SALVADOR DR
SCOTTSDALE    AZ    85258-6138

#1174514
CHALMUS N BALCH
BOX 3498
BATESVILLE    AR    72503-3498

#1174515
CHAMPION W MUHAMMAD
7009 WEST MAIN APT 16
BELLEVILLE    IL    62223-3046

#1174516
CHAMPIONS 4-H CLUB
Attn   LOU SCHRAM
12711 SOUTH 68TH AVENUE
PAPILLION    NE    68133-2613

#1174517
CHAN F LAM
1097 COTTINGHAM DR
MOUNT PLEASANT  SC    29464-3551

#1174518
CHAN J PARK MD TRUSTEE CHAN
J PARK MD INC PENSION PL DTD
04/01/75
5566 WOODMILL CIR
BRECKSVILLE    OH    44141-1775

#1174519
CHAN MEE KAM YEE & JICK
TEUNG YEE JT TEN
27567 WESTCOTT CRESCENT DR
FARMINGTON HILLS   MI    48334-5349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174520
CHAN NGOC TRAN
2304 S DESERT CASSIA
RIDGECREST   CA    93555

#1174521
CHANA KIRSCHENBAUM
1232 E 7 ST
BROOKLYN  NY    11230-4004

#1084058
CHANAH GREENSTEIN
12-2 1636 S BEDFORD ST
LOS ANGELES   CA    90035

#1174522
CHANCENI T HAMILTON
2220 NOLEN DRIVE
FLINT   MI    48504-4885

#1174523
CHANCEY H DORN
7900 WILSON RD
KALEVA   MI    49465

#1174524
CHANCHAI GARIGARN
7897 VARNA AVE
VAN NUYS   CA    91402-6430

#1174525
CHANCY A SHAW
RT 1 BOX 186A
CRESTON   WV    26141-9700

#1174526
CHANDIS B MACDONALD TR
U/A DTD 09/28/01
CHANDIS B MACDONALD REVOCABLE TRUST
4200 FRUITLAND RD
MARYSVILLE   CA    95901

#1174527
CHANDOS L BAILEY III
24 PEARL STREET
EAST BRIDGEWATER   MA    02333-1742

#1174528
CHANDRA L FANT
1320 BUCHANAN STREET
SANDUSKY   OH    44870

#1174529
CHANDRA P SAXENA CUST
RAHUL SAXENA
UNIF TRANS MIN ACT IL
1615 DUNHILL COURT
NORTHBROOK  IL    60062-3823

#1174530
CHANDRA RAJ &
PRASANTA K RAJ JT TEN
27204 LAKE ROAD
BAY VILLAGE    OH    44140-2068

#1174531
CHANDRA SOOKNANAN
10 DREWBROOK COURT
WHITBY    ON    L1N 8M9
CANADA

#1174532
CHANDRAKANT RAMANLAL GANDHI
CUST SEJAL GANDHI UNDER AL
UNIF TRANSFERS TO MINORS ACT
2611 HWY 31 S
DECATUR   AL    35603-1505

#1174533
CHANDRAN N KYMAL
4301 ANN ARBOR SALINE RD
ANN ARBOR  MI    48103-9780

#1174534
CHANDRASEN NAROJI
5383 ASHLEIGH RD
FAIRFAX    VA    22030-7231

#1174535
CHANDRESH J PATEL &
DHARITRI C PATEL JT TEN
BOX 5446
SANTA CLARA   CA    95056-5446

#1174536
CHANEL BRUNDIDGE
8904 MINOCK
DETROIT   MI    48228-3067

#1174537
CHANEL D WATKINS
26 NONA DRIVE
TROTWOOD  OH    45426

#1174538
CHANEY MILLER MERRITT
STAR ROUTE
720 E UTAH
CLOVIS    NM    88101-9734

#1174539
CHANG H CHOI & JA K CHOI JT TEN
BOX 3613 RFD
LONG GROVE   IL    60047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174540
CHANG WANG
60 ST REMY ST
NEPEAN    ON    K2J 1H6
CANADA

#1174541
CHANH M BUI
1332 ROCHELLE AVE
DAYTON    OH    45429-5122

#1174542
CHANNIE B LAWSON
2970 WOODHILL
MEMPHIS    TN    38128-5462

#1174543
CHANNING L YOUNG
2571 PENDLETON DR
EL DORADO HILLS    CA    95762-4005

#1174544
CHANTAL BOLICK
5880 FAIR ISLE DR 94
RIVERSIDE    CA    92507-8455

#1174545
CHANTAL MALEBRANCHE &
ALIX MALEBRANCHE JT TEN
4963 PALEMETTO DUNES CT
SAN JOSE    CA    95138-2131

#1174546
CHANTELLE A OSMAN
5923 E NORTH LANE
SCOTTSDALE    AZ    85253-1109

#1174547
CHAO-LIN LOU & KO-WEI
LOU JT TEN
1380 EAST JACARANDA CIRCLE
ARCADIA    CA    91006

#1174548
CHAOUKI A ZEGHIR
7443 HORGER
DEARBORN    MI    48126-1403

#1174549
CHAOYANG ZENG
5471 N LAKE DR
WHITEFISH BAY    WI    53217-5387

#1174550
CHAP T KING II
233 N REISNER ST
INDIANAPOLIS    IN    46222-4348

#1174551
CHAPIN GILMORE STRICKLAND
PLAIN ROAD
SOUTH DEERFIELD    MA    01373

#1174552
CHAPIN R BRACKETT &
FAY W BRACKETT JT TEN
8324 WASHBURN AVE SOUTH
BLOOMINGTON MN    55431-1664

#1174553
CHAPMAN L HARRISON
8401 OLD CHURCH ROAD
NEW KENT    VA    23124-2701

#1174554
CHAPMAN L HARRISON & MARGIE
P HARRISON JT TEN
8401 OLD CHURCH RD
NEW KENT    VA    23124-2701

#1174555
CHAPMAN M HALE JR & MABLE B
HALE JT TEN
160 COLUMBINE RD
KINGSPORT    TN    37660-7152

#1174556
CHAPMAN MARSHALL TR
CHAPMAN MARSHALL TRUST
UA 10/23/98
7440 S W 117 ST
MIAMI    FL    33156-4558

#1174557
CHAPMANS POINT OAK GROVE
CEMETERY INC
ATTN BRENDA OXLEY
35210 TRIGGER RD
MODESTO IL    62667-7045

#1084064
CHARIS H PONTIS
3956 VIA HOLGURA
SAN DIEGO    CA    92130

#1174558
CHARITA D ROBINSON
4102 GRAMMONT ST
MONROE    LA    71203-4434

#1174559
CHARITY A FELIX
254 EDGEBROOK RD
ROBBINSVILLE    NJ    08691

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174560
CHARITY A RICHIE
1494 LA SALLE
BURTON   MI      48509-2408

#1174561
CHARLA F THOMPSON
7125 S FILLMORE RD
COLEMAN   OK    73432-8650

#1174562
CHARLAINE M SCHMIDT
11670 HAVENNER RD
FAIRFAX STATION      VA      22039-1233

#1174563
CHARLAINE MORABITO CUST
NICHOLAS D MORABITO UNIF
GIFTS MINORS ACT MD
10297 GLOBE DRIVE
ELLICOTT CITY      MD    21042-2111

#1174564
CHARLAYNE A CASEY
BOX 2845
CHESAPEAKE   VA    23327-2845

#1174565
CHARLEAN A KIRKLAND
BOX 175
ORANGEVILLE   OH    44453-0175

#1174566
CHARLEAN L PRICE
6433 HICKORY HOLLOW CT
FLINT   MI    48532-2055

#1174567
CHARLED W HICKISCH
1249 PINE HILL RD
MCLEAN   VA    22101-2906

#1174568
CHARLEEN A BOWMAN
77 BROADVIEW DRIVE
OSWEGO NY    13126-6075

#1174569
CHARLEEN D HAYES-JOSEPH
10194 S 186TH LN
GOODYEAR   AZ      85338

#1174570
CHARLEEN E WOODGRIFT
10509 PENFIELD AVE
CHATSWORTH CA    91311-1837

#1174571
CHARLEEN K COOK
4247 WHISPERING OAK DR
FLINT      MI    48507-5541

#1174572
CHARLEEN K MIRABAL
6046 LEMON AVE
LONG BEACH   CA    90805-3054

#1174573
CHARLEEN R STANFIELD
343 ARLETA DR
DEFIANCE   OH    43512-1709

#1174574
CHARLENE A ATKINS
13080 MANDARIN ROAD
JACKSONVILLE   FL    32223-1768

#1174575
CHARLENE A HYLTON
ROUTE 1 BOX 94003
BATES CITY      MO      64011

#1174576
CHARLENE A KUHN
BOX 249
SOUTHINGTON   OH    44470-0249

#1174577
CHARLENE A LEBEAU &
ROBERT T LEBEAU JT TEN
77 HOWE RD
NEW BRITAIN      CT      06053-1314

#1174578
CHARLENE B FLURY
BOX 236
FOOTVILLE      WI    53537-0236

#1174579
CHARLENE B GOTT & EDWARD R
GOTT JT TEN
831 E TYLER ST
MORTON   IL    61550-1720

#1174580
CHARLENE B WAGNER TR
CHARLENE B WAGNER LIVING TRUST
UA 09/22/92
2670 MARILEE LN B-54
HOUSTON   TX    77057-4264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1174581
CHARLENE B WATSON
4920 MAL PASO
LANSING      MI      48917-1552

#1174582
CHARLENE BERYL SWEET
1625 WEST BARNES ROAD
FOSTORIA     MI      48435-9775

#1174583
CHARLENE BURNETT
Attn   CHARLENE BURNETT HUTTON
211 BANCROFT AVE
SAN LEANDRO   CA    94577-1915

#1174584
CHARLENE C GIESE CUST
TIMOTHY B GIESE UNIF GIFT
MIN ACT PA
4805 VICTORIA WAY
ERIE      PA      16509-3689

#1174585
CHARLENE C TAYLOR
7224 VINELAND PLACE
BOARDMAN OH     44512

#1174586
CHARLENE COHEN
11858 NORTH PARK AVE
LOS ANGELES    CA    90066-4622

#1174587
CHARLENE CROSBY
2370 GILBERT RD
LANSING      MI      48911-6433

#1174588
CHARLENE D GENDREAU
29 STROUT ST
S PORTLAND     ME    04106-5620

#1174589
CHARLENE D JONES
1803 RANDOLPH WAY
WALL     NJ      07719-4734

#1174590
CHARLENE D RICE
376 RIDGEWOOD LN
JASPER      IN      47546-2244

#1174591
CHARLENE DANIELS
5110 PATTERSON LAKE RD
PINCKNEY     MI      48169-9742

#1174592
CHARLENE DE LUCIA
42 FLORIST AVE
YOUNGSTOWN OH    44505-2617

#1174593
CHARLENE E HANFORD TOD
KATHLEEN H WROBLE &
EDWARD G HANFORD JR
4841 BRIDGE RD
COCOA    FL    32927-8219

#1174594
CHARLENE E JARVIS
965 SOUTHERN BLVD N W
WARREN   OH    44485-2266

#1174595
CHARLENE E SOBOL
20737 PARKPLACE LN
CLINTON TWP      MI      48036-3830

#1174596
CHARLENE E WOOD
892 17 MILE RD
ARAPAHOE   WY    82510-9141

#1174597
CHARLENE EDWARDS
1604 AUBURN DR
LEXINGTON    KY      40505

#1174598
CHARLENE F FUGITT
112 LOHR ROAD RT 12
MANSFIELD     OH    44903-9812

#1174599
CHARLENE F RESTIVO
1915 CEDAR POINTE DR
JANESVILLE    WI      53546-5388

#1174600
CHARLENE F REUSS
Attn   CHARLENE GRANDELIUS
3747 THORNBRIER WAY
BLOOMFIELD HILLS      MI      48302-1570

#1174601
CHARLENE FINKLEA
9137 STEEL
DETROIT    MI      48228-2679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174602
CHARLENE FOSTER
6072 MARLA CT
SAN JOSE    CA    95124-6519

#1174603
CHARLENE FOSTER HUTCHERSON
107 PRINCESS TRAIL
LOOKOUT MOUNTAIN    TN    37350

#1174604
CHARLENE FRANKLIN &
WILLA L CARTER JT TEN
3205 POINT CEDAR
WEST COVINA    CA    91792

#1174605
CHARLENE G MCCLELLAND TR
MCCLELLAND REVOCABLE TRUST
UA 09/10/97
116 MEADOW LAKE LN
FAYETTE    MO    65248

#1174606
CHARLENE G OSBORNE
19732 VISTA HERMOSA DR
WALNUT    CA    91789-1733

#1174607
CHARLENE G RHEA
14 GRAND RIDGE CT
HOWARD    OH    43028-9453

#1174608
CHARLENE G STIFFY
C/O PATTERSON
2510 HENN HYDE RD NE
WARREN    OH    44484-1248

#1174609
CHARLENE GRANDELIUS
3747 THORNBRIER WAY
BLOOMFIELD HILLS    MI    48302-1570

#1174610
CHARLENE H GEBAUER TRUST U/A
DTD 12/01/89 THE CHARLENE H
GEBAUER TRUST
4756 CLAYTON RD APT 206
CONCORD    CA    94521

#1174611
CHARLENE H MATIA
3429 ROSEDALE RD
CLEVELAND    OH    44112-3010

#1174612
CHARLENE HARRIS
5600 ST ROUTE 303
WINDHAM    OH    44288-9604

#1174613
CHARLENE HOLLAND
3971 SEEDEN AVE
WATERFORD    MI    48329-4162

#1174614
CHARLENE I UNDERHILL &
ERIC O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD    RI    02916-1910

#1174615
CHARLENE I UNDERHILL & ERIC
O UNDERHILL JT TEN
16 BEAUMONT ST
RUMFORD    RI    02916-1910

#1174616
CHARLENE IRIS WAX
BOX 1567
OGUNQUIT    ME    03907-1567

#1174617
CHARLENE J BURLAKOS
291 W GIRARD BLVD
KENMORE    NY    14217-1836

#1174618
CHARLENE J CASTLEBERRY
1551 OLD CHATHAM DRIVE
BLOOMFIELD HILLS    MI    48304-1041

#1174619
CHARLENE J LINGO TRUSTEE UA
LINGO FAMILY TRUST DTD
11/14/91
509 I STREET N E
MIAMI    OK    74354-4930

#1174620
CHARLENE J LISOSKI
5940 NE 21 CIR
FORT LAUDERDALE    FL    33308-2508

#1174621
CHARLENE J SILBERNAGEL
306 PINE DR
BOX 123
PARMA    MI    49269-9543

#1174622
CHARLENE J TREVORROW
4448 ROSETHORN CIRCLE
BURTON    MI    48509-1217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174623
CHARLENE JANE TREVORROW &
DWAYNE A HARRISON JT TEN
4448 ROSETHORN CIRCLE
BURTON   MI    48509-1217

#1174624
CHARLENE JANE TREVORROW &
HOWARD E HARRISON II JT TEN
4448 ROSETHORN CIRCLE
BURTON   MI    48509-1217

#1174625
CHARLENE JOHNSON
1600 ANTIETAM
DETROIT   MI    48207

#1174626
CHARLENE JOLLIE
PMB 261
13023 NE HIGHWAY 99 STE 7
VANCOUVER   WA    98686-2767

#1174627
CHARLENE K KEENEY
5244 DOC BAILEY ROAD
CROSS LANES   WV    25313-1650

#1174628
CHARLENE K LADISKY
884 LYONS RD
PORTLAND   MI    48875-1043

#1174629
CHARLENE K LUTES
3353 MILLINGTON RD
CLIFFORD   MI    48727-9714

#1174630
CHARLENE KITTREDGE
2409 LAWNDALE AVE
EVANSTON   IL    60201-1853

#1174631
CHARLENE KOLUPSKI
2725 ASBURY RD
ERIE   PA    16506

#1174632
CHARLENE L COUSINS
5835 REINHARDT
SHAWNEE MISSION   KS    66205-3327

#1174633
CHARLENE L DOEHLER
3902 LARAMIE DRIVE
GRANBURY   TX    76049-7233

#1174634
CHARLENE L JENKINS
3054 AIRPORT ST
FLINT   MI    48507-3102

#1174635
CHARLENE L NORRIS
4313 N CO RD 300 WEST
KOKOMO   IN    46901

#1174636
CHARLENE L NORRIS &
LARRELL L NORRIS JT TEN
4313 N CO RD 300 WEST
KOKOMO   IN    46901

#1174637
CHARLENE LACKEY &
BETTY J BURK & N JUNE GENTRY JT TEN
712 SUNSHINE DR
AURORA   MO    65605

#1174638
CHARLENE M BARBER
367 HALF MILE ROAD
CENTRAL ISLIP   NY    11722-2524

#1174639
CHARLENE M BARBER & SPENCER
R BARBER III JT TEN
367 HALF MILE ROAD
CENTRAL ISLIP   NY    11722-2524

#1174640
CHARLENE M DESCH TR
CHARLENE M DESCH TRUST
UA 04/23/98
6348 JASON LN
CENTERVILLE   OH    45459-2537

#1174641
CHARLENE M JORDAN
521 STIRRUP LANE
GRAND CANE   LA    71032-6226

#1174642
CHARLENE M KAY &
RICHARD W KAY JT TEN
39 SHENANGO BLVD
FARRELL   PA    16121-1735

#1174643
CHARLENE M KOTOWSKI
UNIT 203
55 W 64TH STREET
WESTMONT   IL    60559-3115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174644
CHARLENE M MAKOWSKI
13952 AUBURN
DETROIT      MI      48223-2802

#1174645
CHARLENE M MORABITO CUST FOR
CHRISTINA M MORABITO UNDER
MD UNIF GIFTS TO MINORS ACT
10297 GLOBE DRIVE
ELLICOTT CITY         MD    21042-2111

#1174646
CHARLENE M ROMERO
4959 WILDWOOD RD
ALGER      MI      48610-9534

#1174647
CHARLENE M SHANKS
8952 CROSSLEY RD
SPRINGBORO   OH    45066-9367

#1174648
CHARLENE M TOBIAS & GEORGE R
TOBIAS JT TEN
129 RAY DR
BELLE VERNON    PA    15012-3203

#1174649
CHARLENE M TREUBERT
371 LAKESHORE DRIVE
MONROE    NY    10950-1917

#1174650
CHARLENE MILLS &
DONALD MILLS JT TEN
1471 W GRAND HAVEN RD
ROMEOVILLE    IL    60446

#1174651
CHARLENE MITCHELL
154 SPRINGFIELD AVE
ROCHESTER   NY    14609-3611

#1174652
CHARLENE N FOSTER
74 SCHNACKEL DR
ROCHESTER   NY    14622-3337

#1174653
CHARLENE NEWMAN
6805 METCALF RD
THOMASVILLE    GA    31792-8621

#1174654
CHARLENE O BENNE
1711 BELLEVUE AVE D-210
RICHMOND    VA    23227-3964

#1174655
CHARLENE OGILVIE
1431 WASHINGTON BLVD 1206
DETROIT      MI    48226-1723

#1174656
CHARLENE P DYE
8951 GREENBRIAR PL
BUENA PARK    CA    90621-1613

#1174657
CHARLENE P OLSON
202 S MINNISOTA
MUSCODA    WI    53573-9017

#1174658
CHARLENE R ACKERMAN
848 N MARION AVE
JANESVILLE      WI    53545-2333

#1174659
CHARLENE R GORANITES &
DOUCAS J GORANITES JT TEN
PO BOX 264
NORTH BRIDGTON   ME    04057

#1174660
CHARLENE R NORMAN
5258 WILLNET DRIVE
CINCINNATI      OH    45238-4372

#1174661
CHARLENE R SCHWARTZ
440 KUNTZ DR
MAPLE PLAIN    MN    55359-9550

#1174662
CHARLENE R STRICKLAND
1358 NORMANDY DR
GODFREY   IL    62035-1621

#1174663
CHARLENE R WILSON & JENNIE
LEE WILSON C JT TEN
RR 2 BOX 367
FLEMINGTON    MO    65650-9620

#1174664
CHARLENE RICHARDS
4352 SOUTH US HIGHWAY 27
ST JOHNS    MI    48879-9105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174665
CHARLENE RITA FRANCISCO
4317 LORING ST
PHILADELPHIA      PA      19136-3927

#1174666
CHARLENE S DILLON
1527 WOODBURY LANE
DULUTH      MN      55803-2156

#1174667
CHARLENE S SENIA
23 ROXBURY LN
BRIDGEPORT    CT      06606-2658

#1174668
CHARLENE SACZYK
6347 WILLOW CREEK
CANTON    MI      48187-3366

#1174669
CHARLENE TANG & MARILYN J
LEE JT TEN
7321 W CARIBBEAN LN
PEORIA      AZ      85381-4482

#1174670
CHARLENE TILK
40 VIA SANTA MARIA
SAN CLEMENTE    CA      92672-9453

#1174671
CHARLENE TILK CUST
STEVEN H TILK UNIF GIFT MIN
ACT MICH
24722 GLENWOOD DRIVE
LAKE FORREST    CA      92630-3108

#1174672
CHARLENE V HALL
2045 CRESTLINE DR
BURTON    MI      48509-1339

#1174673
CHARLENE W KENNY & ROBERT E
KENNY JT TEN
6101 34TH ST W 15F
BRADENTON    FL      34210-3704

#1174674
CHARLENE W THURMAN
5316 FAIRFIELD W
DUNWOODY    GA      30338-3227

#1174675
CHARLENE W VARDEMAN
2110 JUANITA DR
ARLINGTON    TX      76013-3463

#1174676
CHARLENE Y CHANEY
16545 FENMORE
DETROIT    MI      48235-3422

#1174677
CHARLENE Y WASHINGTON
19790 AVON
DETROIT    MI      48219-2176

#1174678
CHARLES & CYNTHIA REFF
REVOCABLE LIVING TRUST
30 SUNRAY COURT
APPLETON    WI      54915-4103

#1174679
CHARLES A ADAMS
2257 RED BUD TRL
DAYTON    OH      45409-1910

#1174680
CHARLES A AMANN
984 SATTERLEE ROAD
BLOOMFIELD HILLS      MI      48304-3152

#1174681
CHARLES A ANDERSON
3691 SAND STONE DR
WELLINGTON    NV      89444-9434

#1174682
CHARLES A ANDREWS
20096 MC INTYRE
DETROIT    MI      48219-1261

#1174683
CHARLES A ANZALONE
9493 ASPEN VIEW
GRAND BLANC    MI      48439-8037

#1174684
CHARLES A ARMSTRONG
6 DEWBERRY DR
HENDERSONVILLE    NC      28792-9100

#1174685
CHARLES A ARNOLD
204 N. KENTUCKY
ADRIAN    MO      64720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1174686
CHARLES A BAILS
82 LONG DR
EIGHTY FOUR    PA    15345-1012

#1174687
CHARLES A BAKER
8 DEER STREET
HAZLET    NJ    07730-1407

#1174688
CHARLES A BALL
1026 GOTT ST
ANN ARBOR    MI    48103-3154

#1174689
CHARLES A BALL JR
4612 S W LEWIS DRIVE
BAY CITY    MI    48706

#1174690
CHARLES A BANISTER
2015 COMMONWEALTH ROAD
CUMMING    GA    30041-6719

#1174691
CHARLES A BANKSTON &
LELIA BANKSTON JT TEN
1316 LYNDHURST CIRCLE
BRYAN    TX    77802-1157

#1174692
CHARLES A BATEMAN
1602 GREER ST
CORDELE    GA    31015-2021

#1174693
CHARLES A BEHR
221 W 82ND ST
APT 4G
NEW YORK    NY    10024-5408

#1174694
CHARLES A BEHYMER
4171 TOBASCO-MT CARM
CINCINNATI    OH    45255

#1174695
CHARLES A BERLUCCHI
8902 MEADOW FARM
BRIGHTON    MI    48116-2067

#1174696
CHARLES A BEST
2794 COLVIN BLVD
TONAWANDA NY    14150-4409

#1174697
CHARLES A BISHOP
14320 W JOHNSTONE RD
OAKLEY    MI    48649-9728

#1174698
CHARLES A BONGIORNO &
ELIZABETH A BONGIORNO JT TEN
49101 HICKORY CT
SHELBY TOWNSHIP    MI    48315-3948

#1174699
CHARLES A BRADSHER & REVA A
BRADSHER JT TEN
4276 US HIGHWAY 441 S
OKEECHOBEE  FL    34974-6255

#1174700
CHARLES A BROTHERTON
6995 KINGS MILLS RD
MAINEVILLE    OH    45039-9786

#1174701
CHARLES A BROUHARD
166 HUDDLESTON DR
INDIANAPOLIS    IN    46217

#1174702
CHARLES A BRUEGGEMAN &
MARY T BRUEGGEMAN JT TEN
10110 WINCHESTER GRADE RD
BERKELEY SPRINGS    WV    25411

#1174703
CHARLES A BRYANT & ZOLA
C BRYANT JT TEN
4157 TONAWANDA TRAIL
BEAVERCREEK OH    45430-1947

#1174704
CHARLES A BURGE
679 SW 11TH ROAD
WARRENSBURG MO    64093-7541

#1174705
CHARLES A BURKE
8508 STARK DR
INDIANAPOLIS    IN    46216-2045

#1174706
CHARLES A BYKKONEN
12096 LEVERNE
REDFORD MI    48239-2539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174707
CHARLES A CACHA &
FRANCES B CACHA JT TEN
6408 SOMBRERO AVE
CYPRESS   CA   90630-5328

#1174708
CHARLES A CASS &
SHIRLEY F CASS TR
CHARLES A CASS & SHIRLEY F
CASS TRUST UA 03/28/95
8041 DELLROSE AVE
BROOKSVILLE   FL   34613-5763

#1174709
CHARLES A CHIARELLA
295 WEST END AVE
LONG BRANCH   NJ   07740-5233

#1174710
CHARLES A CICIULLA &
RUBY J CICIULLA JT TEN
824 N 88 AVE
OMAHA   NE   68114-2720

#1174711
CHARLES A CIFRA
252 SHOTWELL PARK
SYRACUSE   NY   13206-3259

#1174712
CHARLES A CLOSSON CUST PETER
A CLOSSON UNIF GIFT MIN ACT
COLO
2529 BENNETT
COLORADO SPRINGS   CO   80909-1209

#1174713
CHARLES A COGLIANDRO
3441 BEECH DR
DECATUR   GA   30032-2556

#1174714
CHARLES A COLVIN
60 LESTER AVE APT 447
NASHVILLE   TN   37210-4273

#1174715
CHARLES A COOPER
132 CORETTA DRIVE
AVONDALE   LA   70094-2642

#1174716
CHARLES A COOPER
186 RIVERSIDE DR
NEW YORK   NY   10024-1007

#1174717
CHARLES A COOPER &
CHARLES A COOPER JR JT TEN
132 CORETTA DR
AVONDALE   LA   70094-2642

#1174718
CHARLES A COSTELLO
576 BETSY ROSS LANE
ROCKTON   IL   61072-3004

#1174719
CHARLES A COTTEN
9281 PROMONTORY CIRCLE
INDIANAPOLIS   IN   46236

#1174720
CHARLES A COVERT
102 CONNOLLY
ST LOUIS   MO   63135-1021

#1174721
CHARLES A CRAIG
9713 HAZELWOOD AVE
STRONGSVILLE   OH   44149-2303

#1174722
CHARLES A CREACH JR
RT 3 BOX 164
ODESSA   MO   64076-9533

#1084083
CHARLES A CURRY
5201 CAINTUCK RD
KINGSPORT   TN   37664

#1174723
CHARLES A DALE
976 SKIPES BLUFF RD
BLACKVILLE   SC   29817-3336

#1174724
CHARLES A DE VENZIO
8470 RIDGEMONT
PITTSBURGH   PA   15237-5642

#1174725
CHARLES A DEBROSKY
1620 IDAHO RD
AUSTINTOWN   OH   44515-3807

#1174726
CHARLES A DENNY
1486 DENNY RD
WILMINGTON   OH   45177-8552

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174727
CHARLES A DESTIVAL
36 MAMANASEO RD
RIDGEFIELD    CT    06877-2425

#1174728
CHARLES A DICKERSON
200 W BOW
THORNTOWN IN    46071-1108

#1174729
CHARLES A DINGMAN JR
BOX 471
MT MORRIS    MI    48458-0471

#1174730
CHARLES A DOVE
1261 RINGWALT DR
DAYTON OH    45432-1738

#1174731
CHARLES A DUCHARME & MARY
KATHRYN DUCHARME JT TEN
1096 GRAYTON RD
GROSSE POINTE PARK    MI    48230-1425

#1174732
CHARLES A EASLEY JR
354 W MAIN ST
DANVILLE    VA    24541-2849

#1174733
CHARLES A EDENS
605 LEGGETT ROAD
SALE CREEK    TN    37373-9506

#1174734
CHARLES A ERNST
3635 JULIE DR
FRANKLIN    OH    45005-5015

#1174735
CHARLES A EVANS
1023 W HIGH ST
DEFIANCE    OH    43512-1357

#1174736
CHARLES A EVANS
1606-1045 QUAYSIDE DRIVE
NEW WESTMINSTER   BC    V3M 6C9
CANADA

#1174737
CHARLES A EWING
176 CARLSON ST
WESTBROOK   ME    04092-4609

#1174738
CHARLES A FARRIES
9326 SHOREWOOD TN
FORT WAYNE    IN    46804-5999

#1174739
CHARLES A FAZIO
831 NE PIEDMONT AVE
GRANTS PASS    OR    97526-3566

#1174740
CHARLES A FEDUCCIA JR
252 FOXFIRE LN
ALEX    LA    71302-8600

#1174741
CHARLES A FIELDS JR
1685 MILLER AVE
NEWTON FALLS    OH    44444-1021

#1174742
CHARLES A FINCH
8812 HANNAN ROAD
WAYNE   MI    48184-1557

#1174743
CHARLES A FISHER
2570 BONBRIGHT ST
FLINT    MI    48505-4950

#1174744
CHARLES A FOOR &
MARIAN D FOOR TR
FOOR FAM JOINT TRUST
UA 09/16/97
9030 TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424-6340

#1174745
CHARLES A FOWLER JR & INEZ H
FOWLER JT TEN
366 BLAISDELL
CLAREMONT CA    91711-3111

#1174746
CHARLES A FOX
37 FIFTH AVE
CHAMBERSBURG PA    17201-1752

#1174747
CHARLES A FRAISER
68 EGGERT RD
BUFFALO    NY    14215-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1174748
CHARLES A GABERT
4821 MINDY DR
INDIANAPOLIS      IN      46235-4308

#1174749
CHARLES A GAETH
115 S FOURTH ST
SEBEWAING   MI      48759-1503

#1174750
CHARLES A GANUS
2308 PATHWAY
EL DORADO    AR    71730-5261

#1174751
CHARLES A GARRETT
915 E COURT ST APT 104
FLINT    MI    48503-2077

#1174752
CHARLES A GARTLAND TR U/A DTD
09/18/71 FBO MICHAEL P GARTLAND
& ANN G MUTSCHLER & JOHN
GARTLAND & PATRICK M GARTLAND TR
270 COLONNADE DR APT 22
CHARLOTTESVILLE   VA    22903-4961

#1174753
CHARLES A GESWEIN
4812 MALCOLM CT
COLUMBIA CITY     IN      46725

#1174754
CHARLES A GILLETTE
1820 RIVER RD SW
MOORE HAVEN   FL    33471-9551

#1174755
CHARLES A GOOD
55 BROOKWOOD ROAD
CLIFTON      NJ      07012-1313

#1174756
CHARLES A GORDON
11344 HENDON DR
JACKSONVILLE     FL     32246-7106

#1174757
CHARLES A GOSH
6120 PERRYVILLE ROAD
HOLLY    MI     48442-9481

#1174758
CHARLES A GOSH & E KIMBALL
GOSH JT TEN
6120 PERRYVILLE ROAD
HOLLY    MI     48442-9481

#1174759
CHARLES A GRAU AS CUSTODIAN
FOR CARL GRAU UNDER NEW
JERSEY UNIF GIFTS TO MINORS
ACT
53 GATHERING RD
PINE BROOK     NJ      07058-9542

#1174760
CHARLES A GRAU AS CUSTODIAN
FOR JEFFREY GRAU UNDER NEW
JERSEY UNIF GIFTS TO MINORS
ACT
2922 BROOK BLVD
QUINTON    VA    23141-1612

#1174761
CHARLES A GRAU AS CUSTODIAN
FOR KIMBERLEY GRAU UNDER NEW
JERSEY UNIF GIFTS TO MINORS
ACT
107 LAURELWOOD CT
ROCKAWAY   NJ    07866-2250

#1174762
CHARLES A GREEN
14900 CORBETT
DETROIT    MI     48213-1961

#1174763
CHARLES A GREEN
837 NORTH MAIN
FARMERVILLE    LA    71241-2217

#1174764
CHARLES A GREIDER JR
BOX 98 765 NORTHFIELD ROAD
WATERTOWN CT    06795-1422

#1174765
CHARLES A GRIFFIN
6122 SHERRY
ST LOUIS      MO    63136-4749

#1174766
CHARLES A GRIFFITH
561 MORNINGSTAR DR
MOORESVILLE   IN     46158-1230

#1174767
CHARLES A GROTHE & ELEANOR
GROTHE JT TEN
2725 S SHERIDAN
INDIANAPOLIS      IN     46203-5842

#1174768
CHARLES A GUARNERI & IRENE
GUARNERI TRUSTEES U/A DTD
08/27/91 CHARLES A GUARNERI
& IRENE GUARNERI TRUST
47 SOUTH PORT ROYAL DRIVE
HILTON HEAD ISLAND      SC    29928-5509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1174769
CHARLES A GUZZETTI
3925 PATE RD
LOGANVILLE    GA    30052-2513

#1174770
CHARLES A HALL &
AMBER L HALL JT TEN
9168 S. LINDEN ROAD
SWARTZ CREEK    MI    48473

#1174771
CHARLES A HAMILTON & BURNESS
S HAMILTON JT TEN
8221 BURNELL LN
KNOXVILLE    TN    37920-9138

#1084093
CHARLES A HANSEN &
BARBARA L HANSEN TR
CHARLES A & BARBARA L HANSEN
INTER-VIVOS TRUST UA 5-2-00
4857 HEPBURN ROAD
SAGINAW    MI    48603-2924

#1174772
CHARLES A HARDAKER
9208 E VIENNA ROAD
OTISVILLE    MI    48463-9783

#1174773
CHARLES A HARRINGTON
8750 SOUTH OCEAN DRIVE UNIT 1131
JENSEN BEACH    FL    34957

#1174774
CHARLES A HASTY
17518 N 300 WEST
SUMMITVILLE    IN    46070-9655

#1174775
CHARLES A HAYNES
3825 BELL STATION RD
CIRCLEVILLE    OH    43113-9518

#1174776
CHARLES A HENDRIXSON
144 SOLACE DRIVE
HOWELL    MI    48843-9203

#1084095
CHARLES A HERSHBERGER
959 WEST DRAYTON
FERNDALE    MI    48220

#1174777
CHARLES A HEULITT & NANCY A
HEULITT JT TEN
2321 HUNTINGTON DR
LAKE ORION    MI    48360-2270

#1174778
CHARLES A HIGGINS JR & VESTA
W HIGGINS JT TEN
212 LENNI ROAD
GLEN RIDDLE    PA    19063-5721

#1174779
CHARLES A HILLMAN & ROSE S
HILLMAN JT TEN
10902 WESTMORE CT
FORT WAYNE    IN    46845-6618

#1174780
CHARLES A HINTERBERGER
20 CHATSWORTH AVENUE
APT 3
KENMORE NY    14217-1433

#1174781
CHARLES A HOBSON
324 S DIXON RD
KOKOMO    IN    46901-5041

#1084098
CHARLES A HOFFMANN TR
CHARLES A HOFFMANN TRUST
UA 07/12/00
2541 MILLVILLE RD
HAMILTON    OH    45013-9536

#1174782
CHARLES A HOOD
BOX 303
PALMYRA    MI    49268-0303

#1174783
CHARLES A HOWELL
2044 PANSTONE COURT
MARIETTA    GA    30060-4836

#1174784
CHARLES A HUNTER
BOX 20211
LANSING    MI    48901-0811

#1174785
CHARLES A HYNNEK
908 S 57TH ST
WEST ALLIS    WI    53214-3334

#1084099
CHARLES A JACKSON
106 PEMBROKE CT
HENDERSONVILLE    TN    37075-4579

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1174786
CHARLES A JACKSON
4255 CHARTER OAK DRIVE
FLINT    MI    48507-5511

#1174787
CHARLES A JENSEN
6825 E EAGLEHAVEN LANE
AGOURA    CA    91377-3950

#1174788
CHARLES A JOHNS & MARY
MEYER JOHNS TEN ENT
137 FIRWOOD DR
BRIDGEVILLE    PA    15017-1255

#1174789
CHARLES A JOHNSON
803 CHARLES ST
SOUTH AMBOY    NJ    08879-1426

#1174790
CHARLES A JOHNSON & CAROLYN
J JOHNSON JT TEN
BOX 103
GILMANTON    NH    03237-0103

#1174791
CHARLES A JOHNSON JR
2510 NE 61ST ST APT 14
GLADSTONE    MO    64118-5036

#1174792
CHARLES A JONES
7371 MARKEL
MARINE CITY    MI    48039-1806

#1174793
CHARLES A JORDAN AS
CUSTODIAN FOR SCOTT K JORDAN
U/THE MAINE UNIFORM GIFTS TO
MINORS ACT
112 CEDARWOOD RD
AUBURN    ME    04210-9210

#1174794
CHARLES A JUPREE
609 W ALMA
FLINT    MI    48505-2021

#1174795
CHARLES A KAY
35 FIELD ST
SEEKONK    MA    02771

#1174796
CHARLES A KAZA & EVELYN M
KOVL JT TEN
12251 MORRISH RD
CLIO    MI    48420-9423

#1174797
CHARLES A KEITH
4414 SHAWNRAY DRIVE
MIDDLETOWN    OH    45044-6740

#1174798
CHARLES A KILE
3509 CORRIVEAU RD
MILLERSBURG    MI    49759-9600

#1174799
CHARLES A KILLIAN TR
U/A DTD 1/15/1991
CHARLES A KILLIAN TRUST
1947 9TH ST SE
WINTER HAVEN    FL    33880

#1174800
CHARLES A KIMBALL
220 MT MORIAH CH RD
CHINA GROVE    NC    28023

#1174801
CHARLES A KIMPTON
404 RACE ST
PERKASIE    PA    18944

#1174802
CHARLES A KINGSLEY
14580 IVANHOE DRIVE
SHELBY TOWNSHIP    MI    48315-1507

#1174803
CHARLES A KIRK SR
1503 WINCHESTER AVENUE
LAKEWOOD    OH    44107-5033

#1174804
CHARLES A KLEEH
3000 S CLARCONA ROAD 232
APOPKA    FL    32703-8732

#1174805
CHARLES A KLEINE
100 MIAMI ST
APT B
PONTIAC    MI    48341-1574

#1174806
CHARLES A KNIGHT
9711 CENTER DR
VILLA PARK    CA    92861-2736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1174807
CHARLES A KNIGHT
BOX 2124
HILLSBOROUGH   NH    03244-2124

#1174808
CHARLES A KNOEPFLER
501 BUCKWALTER DR
SIOUX CITY        IA     51104-1132

#1174809
CHARLES A KOSSUTH
1596 DIANA DR
BRUNSWICK   OH    44212-3921

#1174810
CHARLES A KRAUSS III
141 HART AVE
DOYLESTOWN   PA    18901-5723

#1174811
CHARLES A KRAUSS III &
DEBORAH KRAUSS JT TEN
141 HART AVE
DOYLESTOWN   PA    18901-5723

#1174812
CHARLES A KRAUSS III &
DEBORAH S KRAUSS JT TEN
141 HART AVE
DOYLESTOWN   PA    18901-5723

#1174813
CHARLES A KRAUSS III CUST
KAY CULVER KRAUSS UNDER THE
PA UNIFORM GIFTS TO MINORS
ACT
141 HART AVE
DOYLESTOWN   PA    18901-5723

#1174814
CHARLES A KUONEN
81 REDFIELD DRIVE
ELMIRA     NY    14905-1823

#1174815
CHARLES A LABOVE
101 STAGE COACH DRIVE
LANCASTER   MA    01523-3073

#1174816
CHARLES A LACIJAN &
EILEEN LACIJAN JT TEN
632 BAYGREEN DR
ARNOLD   MD    21012-2010

#1174817
CHARLES A LACY
1778 MASTERS DR
FRANKLIN     TN    37064-9694

#1174818
CHARLES A LAKEY &
PATRICIA LAKEY TR
LAKEY LIVING TRUST
UA 08/21/96
9491 SOUTH C R 900 W
DALEVILLE     IN    47334

#1174819
CHARLES A LAMBY TRUSTEE U/A
DTD 06/18/90 F/B/O CHARLES A
LAMBY ET AL
7519-347TH AVE W
BRADENTON   FL    34209-5860

#1174820
CHARLES A LASKE TR
LASKE SURVIVOR'S TRUST
U/A 8/22/96
4060 WOOLHOUSE RD
CANANDAIGUA   NY    14424-9009

#1174821
CHARLES A LEDYARD
36362 DERBY DOWNS
SOLON   OH    44139

#1174822
CHARLES A LETNER
4040 ST. MICHELLE LANE
ALPHARETTA   GA    30004

#1174823
CHARLES A LEWIS
R 2 BOX 864
LICKING       MO    65542-9557

#1174824
CHARLES A LINZ
8315 NUNLEY DR APT C
BALTIMORE   MD    21234

#1174825
CHARLES A LION & HIDEKO LION JT TEN
7109 SHERICE COURT
SACRAMENTO   CA    95831-3041

#1174826
CHARLES A LIPINSKY
4375 BERRYWICK TERR
ST LOUIS     MO    63128-1907

#1174827
CHARLES A LUBBEHUSEN TRUSTEE
OF THE CHARLES A LUBBEHUSEN
FAMILY TRUST DATED 05/03/84
LIVING TRUST UNDER AGREEMENT
19749 N STATE RD 68
DALE     IN    47523-9109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174828
CHARLES A MAGGI & ROSE M
MAGGI & ANGELA ELENA KLIMIS JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174829
CHARLES A MAGGI & ROSE M
MAGGI & ANTHONY S BRINKER JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174830
CHARLES A MAGGI & ROSE M
MAGGI & CRISTINA R MAGGI JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174831
CHARLES A MAGGI & ROSE M
MAGGI & GINA M MAGGI JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174832
CHARLES A MAGGI & ROSE M
MAGGI & RODNEY C BRINKER JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174833
CHARLES A MAGGI & ROSE M
MAGGI & TIA MARIA MAGGI JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174834
CHARLES A MAGGI & ROSE M
MAGGI & TODD F BRINKER JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174835
CHARLES A MAGGI & ROSE MAGGI &
ATHENA R KLIMIS JT TEN
3630 CHICAGO RD
WARREN  MI    48092-1368

#1174836
CHARLES A MAHAN JR
14 WESTFIELD ST
WEST HARTFORD  CT    06119-1533

#1174837
CHARLES A MAHLER
BOX 803
BARNEGAT  NJ    08005-0803

#1174838
CHARLES A MALINOWSKI
4180 CLIPPERT
DEARBORN HGTS  MI    48125-2733

#1174839
CHARLES A MARCUM & SHIRLEY A
MARCUM JT TEN
10259 STATE RT 774
HAMERSVILLE  OH    45130-8702

#1174840
CHARLES A MARTELLI
1202 KAREN AVE
CROYDON  PA    19021-6257

#1174841
CHARLES A MAY
1605 SUMMER GLEN PL
FORT WAYNE  IN    46825-1513

#1174842
CHARLES A MC KANE & ANNA
MC KANE JT TEN
12 KNAPP AVE
MIDDLETOWN  NY    10940-5604

#1174843
CHARLES A MCCULLERS &
KATHLEEN MCCULLERS JT TEN
210 WELLESLEY CT
WOODSTOCK  GA    30189-6713

#1174844
CHARLES A MCGAHA
1530 N 41-1/2 ROAD
MANTON  MI    49663-9461

#1174845
CHARLES A MCHARG JR
11448 RAINGIER AVE S APT 150
SEATTLE  WA    98178-3952

#1174846
CHARLES A MCKNIGHT
2450 KROUSE RD BOX 529
OWOSSO  MI    48867

#1174847
CHARLES A MCWILLIAMS
860 N LAKE DR LOOP
DUBLIN  GA    31027-2585

#1174848
CHARLES A MEMS
1171 CROCKETT DRIVE
SAINT LOUIS  MO    63132-2109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174849
CHARLES A MERSEREAU JR TR
U/A DTD 7/21/93 CHARLES A
MERSEREAU TRUST
552 BEAN CREEK RD 203
SCOTTS VALLEY    CA    95066-3346

#1174850
CHARLES A METCALF JR
214 S SMALLWOOD ST
BALTIMORE    MD    21223-2906

#1174851
CHARLES A MIESCH
1214 QUAIL RIDGE DRIVE
JASPER    TX    75951-2827

#1174852
CHARLES A MILLER
12320 CORBETT STREET
DETROIT    MI    48213-1782

#1174853
CHARLES A MITCHELL
2365 CLARK AVE
GRANITE CITY    IL    62040

#1174854
CHARLES A MONTGOMERY
345 MOORFIELD DR
TALLADEGA    AL    35160-2729

#1174855
CHARLES A MOORE &
EDITH L MOORE JT TEN
799 CHRYSLER AVE
NEWARK    DE    19711-4959

#1174856
CHARLES A MORGAN
BOX 430537
PONTIAC    MI    48343-0537

#1174857
CHARLES A NAGY
28612 CHATHAM
GROSSE ILE    MI    48138-2055

#1174858
CHARLES A NASH
2507 OAK
NORTHBROOK IL    60062-5223

#1174859
CHARLES A NEAD
5375 SO MONTCALM
LOWELL    MI    49331-9245

#1174860
CHARLES A NEELEY & PHYLLIS A
NEELEY JT TEN
1001 EUCLID AVE
MARION    IN    46952

#1174861
CHARLES A NITTIS
67850 DEQUINDRE RD
ROMEO MI    48065

#1174862
CHARLES A NITTIS &
BARBARA NITTIS JT TEN
67850 DEQUINDRE RD
ROMEO    MI    48065

#1174863
CHARLES A NORMAN
62 ROCHESTER COURT
BRASELTON    GA    30517

#1174864
CHARLES A NOVAK
146 LANIGAN CRES
OTTAWA    ON    K2S 1G9
CANADA

#1174865
CHARLES A NOVAK
146 LANIGAN CRES
OTTOWA    ON    K2S 1G9
CANADA

#1174866
CHARLES A NUNNALLY
19724 LAKE PARK DR
LYNWOOD IL    60411-1557

#1174867
CHARLES A OLIVER JR
7718 PALM AIRE LANE
SARASOTA    FL    34243-3744

#1174868
CHARLES A PAGEL
RURAL ROUTE 1
BOX 680
SPRINGVILLE    IN    47462-9608

#1174869
CHARLES A PALMER & CAROL
A PALMER JT TEN
BOX 10
WESTHAMPTON NY    11977-0010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174870
CHARLES A PAPALIA
99 COACHMANS LN
NORTH ANDOVER  MA    01845

#1174871
CHARLES A PERKINS JR
1608 TICKANETLY ROAD
ELLIJAY    GA    30540-6413

#1174872
CHARLES A PERRY JR
330 FAIRWAY DR
SHELBY    NC    28150-4822

#1174873
CHARLES A PETERS
660N 850E
GREENFIELD    IN    46140-9433

#1174874
CHARLES A PETERS
86-59 MUSKET ST
QUEENS VILLAGE    NY    11427-2717

#1174875
CHARLES A PFROMM
2930 ENGELSON RD
MARION    NY    14505-9739

#1174876
CHARLES A PIKE
10703 IPSWICH CT
PORT RICHEY    FL    34668

#1174877
CHARLES A PIMPERL
3109 RIVER RIDGE PLACE
ST CHARLES    MO    63303-6068

#1174878
CHARLES A PORTER
9945 BELLETERRE
DETROIT    MI    48204-1305

#1174879
CHARLES A POST
4657 19TH ST
DORR    MI    49323-9763

#1174880
CHARLES A PRYCE
9025 SHANNON
STERLING HEIGHTS    MI    48314-2533

#1174881
CHARLES A PRYOR III
3934 MCCAIN LN
MONTGOMERY AL    36106-3416

#1174882
CHARLES A PULASKI
4741 N COUNTY RD 500E
PITTSBORO    IN    46167

#1174883
CHARLES A RABLE & GLORIA J
RABLE JT TEN
119 N ASPEN CT UNIT 2
WARREN  OH    44484-1080

#1174884
CHARLES A RAINES JR
10980 NICKLE PLATE ROAD
PEWAMO  MI    48873-9739

#1174885
CHARLES A RAMBO
1776 N MILLER
SAGINAW    MI    48609-9592

#1174886
CHARLES A REAVIS
1043 SAVAGE RD
BELLEVILLE    MI    48111-4915

#1174887
CHARLES A REED
1072 SOUTH CHAPEL STREET
NEWARK  DE    19702-1304

#1174888
CHARLES A REED JR
1072 SOUTH CHAPEL ST
NEWARK  DE    19702-1304

#1174889
CHARLES A REID III & TERESA
KEENAN REID JT TEN
BOX 398
GLADSTONE    NJ    07934-0398

#1174890
CHARLES A RIEDELL
5614 CAVE SPRING RD SW
CAVE SPRING    GA    30124-2510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

#1174891
CHARLES A RITCHEY
444 FAYETTE SPRINGS RD
CHALK HILL    PA    15421

#1174892
CHARLES A RODDEWIG & CAROL L
RODDEWIG JT TEN
6038 PRESTON FALL CITY RD SE
FALL CITY    WA    98024-9627

#1174893
CHARLES A ROHDE
1143 DOERR RD
SAGINAW    MI    48601-4549

#1174894
CHARLES A ROSE
4855 SAN FELIPE RD
SAN ANGELO    TX    95135-1267

#1174895
CHARLES A ROSE
5442 HOLLY GROVE RD
BRIGHTON    TN    38011-6234

#1174896
CHARLES A ROSENGARN JR
9740 BRAMBLEWOOD WAY
BETHANY    LA    71007-9791

#1174897
CHARLES A ROSS
201 PINETREE LOOP
BASTROP    TX    78602-5614

#1174898
CHARLES A ROSS & AMELIA ROSS JT TEN
64-80 ELLWELL CRESCENT
FOREST HILLS    NY    11374-5031

#1174899
CHARLES A ROSZCZEWSKI
2976 FARNSWORTH ROAD
LAPEER    MI    48446-9067

#1174900
CHARLES A ROUSE TR U/A DTD
04/28/88 OF THE CHARLES A
ROUSE REVOCABLE TRUST
1016 SOUTH HUGHES
HAMILTON    MO    64644

#1174901
CHARLES A RUSSLER
ROUTE 2 BOX 202-A
MARTINSBURG    WV    25401-9639

#1174902
CHARLES A RYNO
5370 E CAMINO CIELO RD
SANTA BARBARA    CA    93105-9705

#1174903
CHARLES A SALIBA
1829 KELLOGG
BRIGHTON    MI    48114-8771

#1174904
CHARLES A SANGER
BOX 745
SARATOGA    WY    82331-0745

#1174905
CHARLES A SCHALBERG
268 STONY ROAD
LANCASTER    NY    14086-1504

#1174906
CHARLES A SCHERBAUER
136 W PEKIN RD
LEBANON    OH    45036-8486

#1174907
CHARLES A SCHULZ JR &
AGNES S SCHULZ JT TEN
100 BRENDA
HOWELL    MI    48843-8791

#1174908
CHARLES A SCOTT & VELMA I
SCOTT JT TEN
2505 E 17TH ST
INDIANAPOLIS    IN    46218-4301

#1174909
CHARLES A SEIFERT
1996 TIFFANY COURT
HOLLAND    MI    49424-6278

#1174910
CHARLES A SHEPP & DOROTHY M
SHEPP TEN ENT
2790 PINE GROVE RD APT 3308
YORK    PA    17403-5183

#1174911
CHARLES A SIEGENTHALER
36061 GRAND RIVER 104
FARMINGTON    MI    48335-3033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1174912
CHARLES A SIMONS
1045 HOFFMAN WY
KINGMAN     AZ     86401-1015

#1174913
CHARLES A SIMS
C/O YVONNE SIMS
8 CARLIN LANE
NEWARK    DE     19713-2503

#1174914
CHARLES A SINSEL
BOX 2807
MARTINSBURG    WV     25402-2807

#1174915
CHARLES A SISKIN TR
CHARLES A
SISKIN REVOCABLE LIVING TRUST
6605 NW 61ST STREET
TAMARAC    FL     33321-5617

#1084126
CHARLES A SLOAN & FRANCES P
SLOAN JT TEN
1308 MANOR DRIVE
MARION    IN     46952-1936

#1174916
CHARLES A SMITH
11623 VILLAGE LN
JACKSONVILLE    FL     32223-1843

#1174917
CHARLES A SMITH
127 KENSINGTON PARK DR
DAVENPORT    FL     33837-9776

#1174918
CHARLES A SMITH
200 RICH ST
VENICE     FL     34292-3145

#1174919
CHARLES A SNIDER
3332 KATRINE CT
FT WORTH    TX     76117-3100

#1174920
CHARLES A SOLGA
10504 ARVILLA NE
ALBUQUERQUE    NM     87111-5004

#1174921
CHARLES A STANDIFORD
6306 DEWHIRST DR
SAGINAW    MI     48603-7369

#1174922
CHARLES A STANSFIELD JR &
DIANE G STANSFIELD JT TEN
512 ALBERTA AVE
PITMAN     NJ     08071-1001

#1174923
CHARLES A STARR AS CUSTODIAN
FOR JOHN T STARR U/THE PA
UNIFORM GIFTS TO MINORS ACT
36431 RAYBURN
LIVONIA     MI     48154-1845

#1174924
CHARLES A STEBBINS
267 VLY ROAD
SCHENECTADY  NY     12309-2031

#1174925
CHARLES A STEWARD
BOX 171
LOYD ST
SHEPPTON    PA     18248-0171

#1174926
CHARLES A SURDYK
1302 VANDERBILT AV
NORTH TONAWANDA  NY     14120-2313

#1174927
CHARLES A TARPLEY
3776 ALTA VISTA LANE
DALLAS    TX     75229-2726

#1174928
CHARLES A TAYLOR
4631 BAILEY DR
COLORADO SPRINGS    CO     80916-3328

#1174929
CHARLES A TAYLOR & PEARL M
TAYLOR JT TEN
4631 BAILEY DR
COLORADO SPRINGS    CO     80916-3328

#1174930
CHARLES A TESCHKER JR
2752 TIPSICO LAKE RD
HARTLAND    MI     48353-3251

#1174931
CHARLES A THOME
29840 MORNING BREEZE DR
MENIFEE    CA     92584

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174932
CHARLES A THOMPSON
157 BATHESDA ROAD
MOORESVILLE    IN    46158-8606

#1174933
CHARLES A TOBIAS
4775 OTTER LAKE RD
OTTER LAKE    MI    48464-9746

#1174934
CHARLES A TOWNS & ADRIAN E
TOWNS JT TEN
4140 ATLAS ROAD
DAVISON    MI    48423-8635

#1174935
CHARLES A TRAYER
10333 E PLAINS ROAD
EATON RAPIDS    MI    48827-9730

#1174936
CHARLES A TYRRELL
1209 COLUMBIA
BERKLEY    MI    48072-1970

#1174937
CHARLES A VAT
12079 TOWNLINE RD
GRAND BLANC    MI    48439

#1174938
CHARLES A VUCICH
1022 E GUITERREZ ST
SANTA BARBARA    CA    93103-2615

#1174939
CHARLES A WADERLOW
12043 FULMAR ROAD
BROOKSVILLE    FL    34614-3316

#1174940
CHARLES A WALTER
3051 STAPLETON DR
KEEGO HARBOR    MI    48320-1055

#1174941
CHARLES A WARREN
1673 MERRILL
LINCOLN PARK    MI    48146-3531

#1174942
CHARLES A WELLS
2715-4 MILE ROAD N E
GRAND RAPIDS    MI    49525-2023

#1174943
CHARLES A WELLS & PATRICIA A
WELLS JT TEN
2715 4 MILE ROAD NE
GRAND RAPIDS    MI    49525-2023

#1174944
CHARLES A WEST &
CAROL V WEST TR
CHARLES A WEST & CAROL V WEST
REVOCABLE TRUST UA 10/21/85
3461 MILITARY AVE
LOS ANGELES    CA    90034-6001

#1174945
CHARLES A WHEELER
148 IRONWOOD CT
DAYTON    OH    45440-3560

#1174946
CHARLES A WHITE
1127 VAN WAY
PIQUA    OH    45356-9792

#1174947
CHARLES A WHITEHEAD
235 STONE HILL RD
POUND RIDGE    NY    10576-1424

#1174948
CHARLES A WHITMORE
629 BURNING TREE WAY
VANDENBERG VILLAGE
LOMPOC    CA    93436-1303

#1174949
CHARLES A WILLIAMS &
MICHAEL C WILLIAMS JT TEN
7812 W 66TH ST
BEDFORD PARK    IL    60501-1906

#1174950
CHARLES A WILSON
5541 CONSTITUTION CT
COLORADO SPRINGS    CO    80915-1135

#1174951
CHARLES A WILSON TRUSTEE U/A
DTD 11/23/93 OF THE WENDY
WILSON TRUST
1549 KENNEWICK DRIVE
SUNNYVALE    CA    94087-4159

#1174952
CHARLES A WOODWORTH
709 WIL O DEL CT
CLINTON    WI    53525-9799

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1174953
CHARLES A WOOTEN
3445 PEYTON RANDOLPH COVE
BARTLETT    TN    38134-3032

#1174954
CHARLES A ZALENTY JR
36 BARBERIE AVE
HIGHLANDS    NJ    07732-1520

#1174955
CHARLES A ZEILER & JEAN
L ZEILER JT TEN
15 ANDRE DR
SUCCASUNNA   NJ    07876-1826

#1174956
CHARLES ABDO JR & CHRISTINE
MULLAHY JT TEN
820 N 23 STREET
PHILADELPHIA    PA    19130-1904

#1174957
CHARLES ABEL &
BRBARA L ABEL TR CHARLES &
BARBARA L ABEL 1998 REVOCABLE
LIVING TRUST UA 10/28/98
140 PLAZA CIRCLE
DANVILLE    CA    94526-1648

#1174958
CHARLES ADAMSKI & HELEN M
ADMASKI JT TEN
4640 MERRICK
DEARBORN HTS   MI    48125-2860

#1174959
CHARLES ADSIDE
30724 SORREL AVE
CHESTERFIELD    MI    48051-1782

#1174960
CHARLES AGNELLO
140 JACKMAN LN
ELMA   NY    14059-9444

#1174961
CHARLES AKMAKJIAN
C/O EG&G SEALOL CO
606 LAFAYETTE RD
NORTH KINGSTON    RI    02852-5323

#1174962
CHARLES ALAN GRADY
15902 LARKFIELD DR
HOUSTON   TX    77059

#1174963
CHARLES ALAN YOUMANS
8522 MOMS DR
BELLEVILLE    MI    48111-1337

#1174964
CHARLES ALFRED DENNIS &
DELLA MARIE DENNIS TR
DENNIS FAM TRUST UA 04/23/97
2726 COUNTY RD 775
LOUDONVILLE    OH    44842-9683

#1174965
CHARLES ALFRED FINNEY &
DOROTHY A FINNEY TEN ENT
427 TEMPLE RD
SOUTHAMPTON   PA    18966-3415

#1084130
CHARLES ALFRED OSBORNE
125 DALHOUSIE STREET
OTTAWA    K1N 7C2
CANADA

#1174966
CHARLES ALFRED OSBORNE
125 DALHOUSIE STREET
OTTAWA    ON    K1N 7C2
CANADA

#1174967
CHARLES ALKEVICIUS
1216 RICHMOND ST NW
GRAND RAPIDS    MI    49504-2742

#1084131
CHARLES ALLEN
806 ELM STREET
HARRISONVILLE    MO    64701

#1174968
CHARLES ALLEN PITTMAN
111 MICHAEL AVE
FT WALTON BEACH    FL    32547-2475

#1174969
CHARLES AMOS HOWELL
2044 PANSTONE COURT
MARIETTA    GA    30060-4836

#1174970
CHARLES ANDREW HAMILTON
8161 N CO RD 175 E
SPRINGPORT    IN    47386-9504

#1174971
CHARLES ANDREW POWELL
RR 4 BOX 216
MONTOURSVILLE    PA    17754-9578

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1174972
CHARLES ANTHONY ADELIZZI
5 E KATHARINE AVE
OCEAN VIEW    NJ    08230-1136

#1174973
CHARLES ANTHONY JONES
405 WEST CONRON
DANVILLE    IL    61832-1744

#1174974
CHARLES ARMINGTON
BOX 1346
LAKE WALES    FL    33859-1346

#1174975
CHARLES ARNHOLS JR &
CONSTANCE ARNHOLS JT TEN
11600 SW 69TH CT
MIAMI    FL    33156-4736

#1174976
CHARLES ARTHUR FUHRMAN
23061 BROOKSIDE ST
DEARBORN    MI    48125

#1174977
CHARLES ATWATER THORNTON &
SUSAN THORNTON JT TEN
474 W EASTER AVE
LETTLETON    CO    80120-4229

#1174978
CHARLES AUGUSTINI
2560 62ND AVE N 335
SAINT PETERSBURGH    FL    33702-6350

#1174979
CHARLES AUSTIN
1424 CHATHAM DR
FLINT    MI    48505-2584

#1174980
CHARLES AVERY
2724 TUMBLEWEED DR
KOKOMO    IN    46901-4022

#1174981
CHARLES B & MARILYN D HARRIS
TEN ENT
39 FRANKLIN AVENUE
HATBORO    PA    19040-3307

#1174982
CHARLES B BARRACK & LINDA W
BARRACK JT TEN
23 DORNACH ST
HATTIESBURG    MS    39401-8628

#1174983
CHARLES B BECKER CUST
CHRISTOPHER DAMION BECKER
UNIF GIFT MIN ACT MICH
756 FOOTHILL
CANTON    MI    48188-1565

#1174984
CHARLES B BRANDON & DOROTHY
F BRANDON JT TEN
2052 SAMARIA BEND RD
DYERSBURG    TN    38024-8670

#1174985
CHARLES B BREMER
1290 RUBY ANN
SAGINAW    MI    48601-9713

#1174986
CHARLES B BRIDGHAM
736 ATLANTIC ST
MOUNT PLEASANT    SC    29464-4466

#1174987
CHARLES B BUTTS & MARGARET J
BUTTS JT TEN
3228 E TULIP DR
INDIANAPOLIS    IN    46227-7724

#1174988
CHARLES B COBB
15136 GATEWAY GARDENS DR
OKLAHOMA CITY    OK    73165-6732

#1174989
CHARLES B CROKER
8440 TEAL RD
FAIRBURN    GA    30213

#1174990
CHARLES B CRONE & LINDA L
CRONE JT TEN
BOX 472
KNOX    PA    16232-0472

#1174991
CHARLES B CUSHMAN &
RUTHANN L CUSHMAN JT TEN
2729 WIND RIVER RD
ELCAJON    CA    92019-4245

#1174992
CHARLES B DAWSON JR &
DIANE W DAWSON JT TEN
506 LIBERTY ST
WATSONTOWN PA    17777-1134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1174993
CHARLES B DRIBBEN & WILLIAM
DRIBBEN TR U/W EVA H
DRIBBEN
1209 E 29TH ST
BROOKLYN   NY    11210-4630

#1174994
CHARLES B DUKE & GRACE A
DUKE JT TEN
435 OLD CLAIRTON RD.
JEFFERSON HILLS    PA    15025-3053

#1174995
CHARLES B ESTES
601 NW 116TH ST
VANCOUVER   WA    98685-3851

#1174996
CHARLES B FAULKNER
BOX 570
SHELL KNOB    MO    65747-0570

#1174997
CHARLES B GARDNER & VIRGINIA
R GARDNER JT TEN
1851 HAMPSHIRE CT
MILFORD   MI    48382-1554

#1174998
CHARLES B GARSON
1715 SIXTH ST
BAY CITY    MI    48708-6718

#1174999
CHARLES B GARSON &
JACQUILINE M GARSON JT TEN
1715 SIXTH ST
BAY CITY    MI    48708-6718

#1175000
CHARLES B GATES JR &
PHILIP C GATES TRUSTEES U/W
HARRIET H GATES
108 1/2 CAPITOL STREET
CHARLESTON   WV    25301-2633

#1175001
CHARLES B GATES JR & PHILIP
C GATES TRS U/W C BERNARD
GATES
108 1/2 CAPITOL ST
CHARLESTON   WV    25301-2633

#1175002
CHARLES B GATEWOOD
4019-28TH AVE
PHENIX CITY    AL    36867-2005

#1175003
CHARLES B GRIGGS TR
GRIGGS FAMILY TRUST
U/A DTD 03/17/2004
3626 PARK LAWN DR
ST LOUIS    MO    63125

#1175004
CHARLES B GUNN
3060 DELMAR LANE
APT D2
ATLANTA   GA    30311-1122

#1175005
CHARLES B HACSKAYLO &
ZITA F HACSKAYLO JT TEN
9 SPRINGHAVEN ROAD
WHEELING   WV    26003-6021

#1175006
CHARLES B HANEY
16859 COUNTRY RIDGE LN
MACOMB   MI    48044-5209

#1175007
CHARLES B HEFREN AS
CUSTODIAN FOR JUDITH ELLEN
HEFREN UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
2021 DOOMAR DR
TALLAHASSE    FL    32308

#1175008
CHARLES B HEPPNER & MADELINE
HEPPNER JT TEN
5125 S MULLIGAN AVE
CHICAGO   IL    60638-1315

#1175009
CHARLES B HICKS
14 WOODRIDGE DRIVE
OCALA    FL    34482-6678

#1175010
CHARLES B HOLLIDAY
7846 HOFFMAN DR
WATERFORD   MI    48327-4402

#1175011
CHARLES B HUNTER
5588 CIDER MILL CROSSING
AUSTINTOWN   OH    44515-4272

#1175012
CHARLES B JENNINGS
C/O STEPHEN
373 N ARLINGTON AVE
EAST ORANGE    NJ    07017-3923

#1175013
CHARLES B JIGGETTS
6136 MOUNTAIN SPRINGS LANE
CLIFTON    VA    20124-2338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175014
CHARLES B JONES
19406-B COKER RD
SHAWNEE   OK   74801-8760

#1175015
CHARLES B JONES
C/O KAREN GREEN-ADMINISTRIX
RT 1 BOX 309-3
VIAN   OK   74962-9331

#1175016
CHARLES B KALEMJIAN
83 GLENDALE RD
EXTON   PA   19341-1539

#1175017
CHARLES B KELLETT
430 PARADISE AVE
MIDDLETOWN   RI   02842-5780

#1175018
CHARLES B KELLEY
3057 GEHRING DRIVE
FLINT   MI   48506-2259

#1175019
CHARLES B KELLEY & LEONA J
KELLEY JT TEN
3057 GEHRING DR
FLINT   MI   48506-2259

#1175020
CHARLES B KENNING & CAROL M
KENNING JT TEN
23 OLD FARM CIR
PITTSFORD   NY   14534-3005

#1175021
CHARLES B KING JR
5302 BLAKEFORD COURT
BETHESDA   MD   20816-2901

#1175022
CHARLES B LANE
29838 N 57TH ST
CAVE CREEK   AZ   85331-6090

#1175023
CHARLES B LEFFERT
1302 WRENWOOD
TROY   MI   48084-2688

#1175024
CHARLES B LEWIS
607 WAVERLY
TOLEDO   OH   43607-3837

#1175025
CHARLES B LIGHT
129 REDARROW TRAIL
BOX 526
HIGGINS LAKE   MI   48627

#1175026
CHARLES B LINGENFELTER
2118 CROSSMAN DR
INDIANAPOLIS   IN   46227-5930

#1175027
CHARLES B LOUDNER
116 NORTH SHEFTALL CIR
SAVANNAH   GA   31410

#1175028
CHARLES B MANSUR TR
THE MANSUR TRUST
UA 02/20/96
1921 GOLF VIEW LANE
PRESCOTT   AZ   86301-8110

#1175029
CHARLES B MARCH
9504 GAIRLOCH
EL PASO   TX   79925-6711

#1175030
CHARLES B MC CARTHY &
RITA T MC CARTHY JT TEN
346 CASHEL CT
ASTON   PA   19014-1246

#1175031
CHARLES B MC KEE &
ANNE E MC KEE TR
MC KEE LIVING TRUST
UA 08/17/95
913 PIEDMONT DR
SACRAMENTO   CA   95822-1701

#1175032
CHARLES B MEIL
1328 CAPSTAN DRIVE
ALLEN   TX   75013

#1175033
CHARLES B MILLER JR
2508 EATON ROAD CHALFONTE
WILMINGTON   DE   19810-3504

#1175034
CHARLES B MISSLITZ
5267 CHILSON ROAD
HOWELL   MI   48843-9452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1175035
CHARLES B MISSLITZ & BARBARA
B MISSLITZ JT TEN
5267 CHILSON ROAD
HOWELL   MI    48843-9452

#1175036
CHARLES B MITCHELL &
HELEN K MITCHELL JT TEN
10200 LAWYERS ROAD
VIENNA   VA    22181-2942

#1175037
CHARLES B MITCHELL & BARBARA
A MITCHELL JT TEN
120 MILFORD LANE
DURHAM   NC    27713-2351

#1175038
CHARLES B MOORE &
MELISSA ANN MOORE WILCOX TR
UW BETTY ELLEN MOORE
/RESIDUAL TRUST/
C/O BOX 437
CONCORDVILLE   PA    19331

#1175039
CHARLES B MOYE & ELIZABETH K
MOYE JT TEN
90 SURREY CIRCLE NORTH
CHRISTIANSBURG   VA    24073-1274

#1175040
CHARLES B NEAD
3011 AZALEA TERRACE
PLYMOUTH MEETING   PA    19462-7105

#1175041
CHARLES B NOTTINGHAM
167 MEADOW WOOD LN
MONROE   GA    30656-7029

#1084139
CHARLES B O'CONNOR & THERESA M
O'CONNOR TRS U/A DTD 9/27/02
THE O'CONNOR FAMILY TRUST
3257 TILDEN AVE
LOS ANGELES   CA    90034

#1175042
CHARLES B OGLE &
SANDRA P OGLE JT TEN
2448 W US 36
PENDLETON   IN    46064

#1175043
CHARLES B PARROTTE
8049 LINCOLN ST
TAYLOR   MI    48180-2460

#1175044
CHARLES B PERCY III &
CHARLES B PERCY IV &
SHANNON K PERCY JT TEN
12011 MILLER RD
LENNON   MI    48449-9406

#1175045
CHARLES B POWELL
1018 SHAWHAN RD
MORROW   OH    45152-8362

#1175046
CHARLES B RENN
436 FOXEN DR
SANTA BARBARA   CA    93105-2511

#1175047
CHARLES B ROBERTSON TRUSTEE
U/A DTD 04/11/91 F/B/O
CHARLES B ROBERTSON
1480 KAMOLE STREET
HONOLULU   HI    96821-1422

#1175048
CHARLES B ROBINSON
6046 GIANT FOREST LANE
N LAS VEGAS   NV    89031-1663

#1175049
CHARLES B ROGERS &
JACQUELINE S ROGERS JT TEN
BOX 7
SONORA   KY    42776-0007

#1175050
CHARLES B SCHNAREL JR
22321 N E 157TH ST
WOODINVILLE   WA    98072

#1175051
CHARLES B SLAUGHTER
BOX 17-1092
KANSAS CITY   KS    66117-0092

#1175052
CHARLES B SORRELLS
180 TOWNLEY ROAD
OXFORD   GA    30054-3840

#1175053
CHARLES B STANTON JR &
ANNETTE C STANTON TRUSTEES
U/A DTD 02/17/94 THE STANTON
FAMILY TRUST
633 ULTIMO AVE
LONG BEACH   CA    90814-2048

#1175054
CHARLES B STEGER
5514 LOWE AVE
WARREN   MI    48092-3110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175055
CHARLES B STELL
3374 SOL VISTA
FALLBROOK   CA      92028-2600

#1175056
CHARLES B STELL & GRACE M
STELL JT TEN
3374 SOL VISTA
FALLBROOK   CA      92028-2600

#1175057
CHARLES B SWANSON
9743 N E MASON
PORTLAND   OR     97220-3506

#1175058
CHARLES B THOMAS & PEARLINE
THOMAS JT TEN
1130 TANGLEBROOK DRIVE
ATHENS   GA     30606-5772

#1175059
CHARLES B THOMAS JR
2305 MORTON ST
FLINT   MI     48507-4445

#1175060
CHARLES B THOMPSON
26863 YALE
INKSTER   MI     48141-2547

#1084147
CHARLES B TUMBLIN &
CHARLES WILLIS TUMBLIN JT TEN
PO BOX 507
LAURENS   SC     29360

#1175061
CHARLES B ULLMANN
BOX 27405
RICHMOND   VA     23261-7405

#1175062
CHARLES B WALTE
3470 NORTH WILLOW CT APT1
BETTENDORF   IA     52722-2874

#1175063
CHARLES B WATTS
5138 WALDENBROOK CT NW
ACWORTH   GA     30101

#1175064
CHARLES B WERNER
937 E BERYWN ST
INDIANAPOLIS   IN     46203-5116

#1175065
CHARLES B WERTH
1350 NO CENTER
SAGINAW   MI     48603-5510

#1175066
CHARLES B WHITTAM
ASHLEISH
LODGE DRIVE LOUDWATER
RICKMANSWORTH HERTS WD3 4PT
UNITED KINGDOM

#1175067
CHARLES B WILLIS
1204 TERRACE DR
JOHNSON CITY   TN     37604-2923

#1175068
CHARLES B WIRTH
RR 2 RUSSELL DRIVE
WADING RIVER   NY     11792-9516

#1175069
CHARLES B YOUNG
165 PONDEROSA DR
WILLIAMSVILLE   NY     14221-2422

#1175070
CHARLES BAAS
601 PARKLAND
CLAWSON   MI     48017-2507

#1175071
CHARLES BALAZSIN
1712 SIMSBURY DR
PLANO   TX     75025-3075

#1175072
CHARLES BALDWIN
1537 W SOUTHGATE AVE
FULLERTON   CA     92833-3924

#1175073
CHARLES BALL
1026 GOTT ST
ANN ARBOR   MI     48103-3154

#1175074
CHARLES BARNELL
BOX 425
GLEN ARBOR   MI     49636-0425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1175075
CHARLES BARNEY NOKES
3402 CREEKS BEND CT
CANTON   MI     48188-2386

#1175076
CHARLES BARRY & CAROL BARRY JT TEN
213 COLUMBUS AVE
HASBROUCK HEIGHTS    NJ     07604-1621

#1175077
CHARLES BARTON ACKERMAN
1416 SANDPIPER CT
YREKA    CA    96097-9624

#1175078
CHARLES BASEL
411 E SECOND ST 207
FLINT    MI    48503-1981

#1175079
CHARLES BASKETT
35 SOMERSET ST
NEWARK   NJ    07103-4182

#1175080
CHARLES BATTISTIN JR
71 LAUREL AVE
BLOOMFIELD    NJ    07003-2228

#1175081
CHARLES BEASLEY
2602 W CYNTHIA
SPRINGFIELD    MO    65810-1313

#1175082
CHARLES BENARD
279 CEDARDALE
PONTIAC    MI    48341-2727

#1175083
CHARLES BENESH
7797 JAY ROAD SOUTH
WEST MILTON    OH    45383-7708

#1175084
CHARLES BENTON PERKINS
3 ST REGIS DRIVE
NEWARK    DE    19711-3883

#1175085
CHARLES BERGGREEN
1433 RINGROSE
BATON ROUGE    LA    70806-8625

#1175086
CHARLES BERKHEIMER &
CHERI BERKHEIMER JT TEN
83 OCTORARA RD
PARKESBURG   PA    19365

#1175087
CHARLES BERNARD BUZZETT
102 YAUPON ST
PORT SAINT JOE    FL    32456-2360

#1175088
CHARLES BERNSTEIN & ROBERTA
T BERNSTEIN JT TEN
40 STONER AVE APT 3Z
GREAT NECK    NY    11021-2113

#1175089
CHARLES BIEHL JR
380 SPRINGFIELD AVE
PENNS GROVE    NJ    08069-2907

#1175090
CHARLES BLACKBURN
224 ILENE DR
SOUTH LEBANON    OH    45065-1102

#1175091
CHARLES BLANCH & EILEEN
G BLANCH JT TEN
6663 HIDDEN LAKE TRL
BRECKSVILLE    OH    44141-3173

#1175092
CHARLES BLATTBERG
180-19 69TH AVE
FRESH MEADOWS   NY    11365-3521

#1175093
CHARLES BLAZEJOWSKI
101OAK ST
MERIDEN    CT    06450-5821

#1175094
CHARLES BORCHARDT JR
2078 W WOODCRAFT RD
BENNINGTON    OK    74723-2006

#1175095
CHARLES BORNSCHEIN &
ELISE B BORNSCHEIN JT TEN
202 RUSTIC RD
LAKE RONKONKOMA   NY    11779-1706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1175096
CHARLES BOSICK
2203 STUART STREET
TAMPA    FL    33605-6422

#1175097
CHARLES BOUMA
174 PEMBROOKE DR
DEHMONT    PA    15626-1740

#1175098
CHARLES BOYKIN BOYCE
823 TULIP ST
EARLE    AR    72331-1527

#1175099
CHARLES BRACK FORD
5188 BUCKEYE GROVE
COLUMBUS   OH    43214-1866

#1175100
CHARLES BRANDEL JR
557 W EADS PKWY
LAWRENCEBURG IN    47025-1157

#1175101
CHARLES BRANDY
450 W CENTRAL AVE 401
TRACY    CA    95376

#1175102
CHARLES BRANT III &
BARBARA H BRANT JT TEN
727 AMBLESIDE DR
WESTMINSTER
WILMINGTON    DE    19808-1502

#1175103
CHARLES BRASS JR
27606 CLIFFWOOD AVENUE
HAYWARD    CA    94545-4208

#1175104
CHARLES BRAZIEL
15725 LAUDER
DETROIT    MI    48227-2630

#1175105
CHARLES BRODY &
MARCIA BRODY JT TEN
48 AVON RD
NORTHBROOK IL    60062-1327

#1175106
CHARLES BROWN
4227 CLEVELAND AVENUE
DAYTON    OH    45410-3405

#1175107
CHARLES BROWN JR
2839 BEARD RD NE
WESSON    MS    39191-9418

#1175108
CHARLES BRUCE MCCLELLAND
87 KEELER DR
RIDGEFIELD    CT    06877-1008

#1084154
CHARLES BRUCE TODD
1017 GRASSMERE AVE
OCEAN    NJ    07712-4227

#1175109
CHARLES BRUCE WAMSLEY
BOX 397
TEESWATER    ON    N0G 2S0
CANADA

#1175110
CHARLES BUCHANAN &
ABIGAIL BUCHANAN JT TEN
8 EDENFIELD COVE
LITTLE ROCK    AR    72212

#1175111
CHARLES BUMPUS &
JOAN C BUMPUS TR
JOAN C BUMPUS LIVING TRUST
UA 08/24/00
BOX 114
STOCKBTRIDGE    MI    49285-0114

#1175112
CHARLES BURANDT & KATHLEEN F
BURANDT JT TEN
IN720 GOODRICH AVE
GLEN ELLYN    IL    60137

#1175113
CHARLES BUREN BRIGHT JR &
ISABEL MULLINS BRIGHT JT TEN
578 RIPLEY AVE
ASHLAND    MS    38603-7275

#1175114
CHARLES BYRON PEASE
2680 BRONSON HILL RD
AVON    NY    14414-9637

#1175115
CHARLES C ADAMS JR
5220 ROCKWOOD DRIVE
CASTALIA    OH    44824-9463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1175116
CHARLES C AGNELLO JR
5642 MATTHEWS
OLIVET    MI    49076-9681

#1175117
CHARLES C ANTHONY
36600 SAXONY
FARMINGTON HILLS    MI    48335-2940

#1175118
CHARLES C BAKER
610 TIMBER RIDGE DR
HIXSON    TN    37343-3853

#1175119
CHARLES C BENES
200 PARK AVENUE
BLOOMINGDALE    IL    60108-1152

#1175120
CHARLES C BERRY
411 W RACE ST
LESLIE    MI    49251-9412

#1175121
CHARLES C BIRD
5400 BARBERRY CIRCLE
CRESTWOOD KY    40014-9210

#1175122
CHARLES C BONNICI
9217 COLORADO
LIVONIA    MI    48150-3771

#1175123
CHARLES C BONNICI & THERESA
BONNICI JT TEN
9217 COLORADO
LIVONIA    MI    48150-3771

#1175124
CHARLES C BORNEMAN
56755 SUMMIT PARK DRIVE
ELKHART    IN    46516-5879

#1175125
CHARLES C BRAMBLE TR U/A
DTD 08/22/90 CHARLES C
BRAMBLE TRUST
701 AQUI ESTA DRIVE 156
PUNTA GORDA    FL    33950-3003

#1175126
CHARLES C CARLILE
800 FERN ST
MARIETTA    GA    30067-6734

#1175127
CHARLES C CARLSON
37250 BURDOCK DR
ZEPHYRHILLS    FL    33541-5351

#1175128
CHARLES C CAVOLT & JEAN CAVOLT TRS
CAVOLT FAMILY TRUST
U/A DTD 10/13/2004
2010 SAN MARCOS BLVD #166
SAN MARCOS    CA    92078

#1175129
CHARLES C CHEN
3297W 250S
KOKOMO    IN    46902-4662

#1175130
CHARLES C CHEN & CAROL A
CHEN CUST FOR JOSEPH Y CHEN
A MINOR UNDER UNIF GIFTS TO
MIN ACT IN
3297 W 250S
KOKOMO    IN    46902-4662

#1175131
CHARLES C CHEN & CAROL A
CHEN JT TEN
3297 W ALTO 250 SOUTH
KOKOMO    IN    46902-4609

#1175132
CHARLES C COMANICH
114 WHITE'S LAKE ESTATES DRIVE
HIGHLANDS    TX    77562

#1175133
CHARLES C CONDON
92 SEAGULL RD
SELBYVILLE    DE    19975

#1175134
CHARLES C CONKLIN & SHEILA M
CONKLIN JT TEN
1537 HEMSWORTH CT
BLOOMFIELD HILLS    MI    48301-2149

#1175135
CHARLES C COOK
1607 SILVER SPRING RD
LANDISVILLE    PA    17538

#1175136
CHARLES C COOK
314 SOUTHBRIDGE LANE
DAYTON    OH    45459-2928

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1175137
CHARLES C CORBETT
1605 BASS ST
HASLETT    MI    48840-8266

#1175138
CHARLES C CROWLEY
171 LEWIS TATE RD
MERIDIANVILLE    AL    35759-2411

#1175139
CHARLES C CUNNINGHAM
PO BOX 7
VAUGHNSVILLE    OH    45893-0007

#1175140
CHARLES C CUPPY
1703 LAKE ROAD
MEDWAY    OH    45341-1239

#1175141
CHARLES C DAY
119 PENNY PACKER DR
WILLINGBORO    NJ    08046-2646

#1175142
CHARLES C DE FREITAS
2 WILBUR RD
BERGENFIELD    NJ    07621-4018

#1175143
CHARLES C DIXON & BETSEY R DIXON
TR U/A DTD 12/14/90 THE
CHARLES C DIXON & BETSEY R DIXON
LIV TR
2815 BYBERRY RD 3910
HATBORO    PA    19040-2823

#1175144
CHARLES C EDINGER &
HILDEGARDE EDINGER JT TEN
148-34-59TH AVE
FLUSHING    NY    11355-5423

#1084163
CHARLES C EVANS
34 GOOSETOWN DR
CLINTON    NJ    08809

#1175145
CHARLES C EVANS & BLANCHE W
EVANS TRUSTEES U/A DTD
09/06/90 CHARLES C EVANS
TRUST
2100 INDIAN CREEK BLVD E. APT A324
VERO BEACH    FL    32966-5187

#1175146
CHARLES C EVERSOLE
11217 NASHVILLE HWY
MC MINNVILLE    TN    37110-5154

#1175147
CHARLES C FREIHOFER III
BOX 552
LAKE GEORGE    NY    12845-0552

#1175148
CHARLES C FUGINA
PO BOX 511833
MILWAKEE    WI    53203

#1175149
CHARLES C GERHAUSER
511 DELTA ROAD
FREELAND    MI    48623-9311

#1175150
CHARLES C GIARRATANO AS CUST FOR
RONALD J GIARRATANO A MINOR
U/ART EIGHT-A OF THE PERS
PROPERTY LAW OF NEW YORK
7232 RICHMOND HTS
LAS VEGAS    NV    89128

#1175151
CHARLES C GILBERT 3RD
3909 HOBBS ROAD
NASHVILLE    TN    37215-2224

#1175152
CHARLES C GOODENOUGH &
ANNETTE F GOODENOUGH JT TEN
1657 GOLD OAKS RD
DELTONA    FL    32725-4314

#1175153
CHARLES C GUDAITIS
230 HEMLOCK HILL ROAD
ORANGE    CT    06477-1611

#1175154
CHARLES C HALE JR
3615 CASON
HOUSTON    TX    77005-3727

#1175155
CHARLES C HAMILTON
11949 PURDY ROAD
SARDINIA    OH    45171-9131

#1175156
CHARLES C HARROLD III CUST
MAY IOLA ALSTON UNDER THE IL
UNIF GIFTS TO MINORS ACT
3077 FARMINGTON LN
ATLANTA    GA    30339-4710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175157
CHARLES C HASKELL
28 BAYVIEW RD
OSTERVILLE    MA    02655-1703

#1175158
CHARLES C HAYNIE &
SANDRA E HAYNIE JT TEN
BOX 1065
HOOD RIVER    OR    97031-0036

#1175159
CHARLES C HEATH SR &
HELEN L HEATH TR CHARLES &
HELEN HEATH REVOCABLE LIVING
TRUST UA 12/05/97
17910 LUCAS CIRCLE
WESTFIELD    IN    46074

#1175160
CHARLES C HOIG
BOX 63
MC MILLAN    MI    49853-0063

#1175161
CHARLES C HOLME
2155 VICTORIA DR
FULLERTON    CA    92831-2133

#1175162
CHARLES C HOWELL JR & MARY
JO HOWELL JT TEN
P0 BOX 2111
LAKE HAVASU CITY    AZ    86405-2111

#1175163
CHARLES C JORDAN
4409 WINDSOR PARKWAY
DALLAS    TX    75205-1648

#1175164
CHARLES C KELSEY
JEAN A KELSEY
CHARLES C KELSEY REV LIV TRUST
UA 03/27/97
2750 GLADSTONE AVENUE
ANN ARBOR    MI    48104-6431

#1175165
CHARLES C LEONARD
9204 HERITAGE DR
BRENTWOOD  TN    37027-8530

#1175166
CHARLES C LICARI & ROSLYN K
LICARI JT TEN
38633 BRAMHAM DR
CLINTON TOWNSHIP    MI    48038

#1175167
CHARLES C LINDBERG
BOX 843
DETROIT LAKES    MN    56502-0843

#1175168
CHARLES C LOCKARD
2200 W I 44 SERVICE RD 265
OKLAHOMA CITY    OK    73112-8870

#1175169
CHARLES C MATTSON
RTE 2
10169 S BOW RD
MAPLE CITY    MI    49664-9619

#1175170
CHARLES C MCCARTER TRUSTEE
U/A DTD 08/16/89 CHARLES C
MCCARTER REVOCABLE TRUST
23 CHAPEL HILL ESTATES
ST LOUIS    MO    63131-1315

#1175171
CHARLES C MENTZER & JANE A
MENTZER JT TEN
15 MAILCOACH DR
WILTON    CT    06897-3833

#1175172
CHARLES C MERCER
65 JEFFERSON TERRACE RD
CHARLES TOWN  WV    25414-4828

#1175173
CHARLES C MONTGOMERY
11118 N 200W
ALEXANDRIA    IN    46001-8501

#1175174
CHARLES C MONTGOMERY &
SANDRA J MONTGOMERY JT TEN
11118 N 200 W
ALEXANDRIA    IN    46001-8501

#1175175
CHARLES C MOORE III
3395 SEQUOIA RD
ORANGE PARK    FL    32065-6821

#1175176
CHARLES C MORGAN
117 W JACKSON
FLINT    MI    48505-4051

#1175177
CHARLES C NANCE
1000 SOMERSET LANE
NEWPORT BEACH  CA    92660-5627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1175178
CHARLES C NICHOLLS & MARGIE
J NICHOLLS JT TEN
552 N 4TH ST
MONTPELIER     ID      83254-1017

#1175179
CHARLES C NIEDRINGHAUS JR
2248 SANTA FE PIKE
COLUMBIA    TN    38401-2393

#1175180
CHARLES C O'BANION
118 W FIFTH ST
BOX 72
MADISON    IN    47250-3352

#1175181
CHARLES C OKRESIK & RONALD W
OKRESIK JT TEN
15727 TERRACE DR
OAK FOREST    IL    60452-2932

#1175182
CHARLES C PACE III
57 DORSMAN DR
CLIFTON PARK    NY    12065-7203

#1175183
CHARLES C PARRISH SR
2124 RIDGELINE DR
LANSING    MI    48912-3428

#1175184
CHARLES C PEEVY & BETTIE E
PEEVY JT TEN
1344 E SAN REMO AVE
GILBERT    AZ    85234-8715

#1175185
CHARLES C PROCTOR
2134 DONALD AVE
HUNTINGTON    WV    25701

#1175186
CHARLES C RAGAINS & KAY M
RAGAINS JT TEN
3753 BURNING TREE DRIVE
BLOOMFIELD HILLS    MI    48302-1534

#1175187
CHARLES C RAPE JR & EUNICE
T RAPE JT TEN
1192 THUNDERBIRD DR
HERNANDO    MS    38632

#1175188
CHARLES C REED
3306 W 52ND ST
CLEVELAND    OH    44102-5846

#1175189
CHARLES C REID
81 CLAPBOARD HILL ROAD
GREENS FARMS    CT    06436

#1175190
CHARLES C REMAGEN
17102 N ALEXANDER RD
LOT # 415
ALEXANDER    AR    72002

#1175191
CHARLES C SHAFER
23502 STOCKDICK SCHOOL RD
KATY    TX    77493-6304

#1175192
CHARLES C SHINLEVER &
MARY JO L SHINLEVER JT TEN
2201 LLOYD
KNOXVILLE    TN    37920-3518

#1175193
CHARLES C SKILES
209 WESTWOOD AVE
MANSFIELD    OH    44903

#1175194
CHARLES C SLEEMAN
114 MCLAUGHLIN RD
ROON 218
LINSAY    ON    K9V6L1
CANADA

#1175195
CHARLES C SMITH
374 JACKSON CT
CROSWELL    MI    48422-1009

#1175196
CHARLES C SOVICK JR
105 JEFFERSON PLACE
COLUMBIA    SC    29212-3135

#1175197
CHARLES C SURATT &
LENA F SURATT JT TEN
609 RENA RD
VAN BUREN    AR    72956-6402

#1175198
CHARLES C TATE
3306 WASHINGTON ST
WILMINGTON    DE    19802-2625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175199
CHARLES C TAYLOR & ELEANOR
TAYLOR JT TEN
24856 BLACKMAR
WARREN  MI    48091-4408

#1175200
CHARLES C TERRIZZI &
LORETTA A TERRIZZI JT TEN
1204 FLEET LANE
ST AUGUSTINE    FL    32080

#1175201
CHARLES C THAMES
16 NORTH FORK FARM ROAD
WARRENTON  MO    63383-2320

#1175202
CHARLES C THOMAS & DORIS L
THOMAS JT TEN
5165 NORTH JENNINGS RD
FLINT    MI    48504-1138

#1175203
CHARLES C THOMPSON
224 HOUGHTON
MILFORD    MI    48381

#1175204
CHARLES C TURNER
3371 VALLEY BROOK LANE
BRIGHTON    MI    48114-9279

#1175205
CHARLES C WALKER
1615 MYRTLE BEACH DR
LADY LAKE    FL    32159-2233

#1175206
CHARLES C WALKER & BILLIE R
WALKER JT TEN
1615 MYRTLE BEACH DR
LADY LAKE    FL    32159-2233

#1175207
CHARLES C WEBB
101 CHATHAM PLACE
WINDYBUSH
WILMINGTON    DE    19810-4403

#1175208
CHARLES C WEISS
1225 COLLINGTON DR
CARY    NC    27511-5839

#1175209
CHARLES C WHISTLER III AS
CUSTODIAN FOR LAURIE ANNE
WHISTLER UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
760 FAIRFORD
GROSSE POINTE WOOD    MI    48236-2433

#1175210
CHARLES C WHISTLER III CUST
CHARLES C WHISTLER IV UNIF
GIFT MIN ACT MICH
760 FAIRFORD
GROSSE POINTE WOOD    MI    48236-2433

#1175211
CHARLES C WHISTLER III CUST
CHARLES C WHISTLER IV UNIF
GIFT MIN ACT OHIO
760 FAIRLORD ROAD
GROSSE POINT WOODS    MI    48236-2433

#1175212
CHARLES C WHISTLER III CUST
FOR CAROLYN MARIE WHISTLER
UNDER MICH UNIFORM GIFTS TO
MINORS ACT
760 FAIRFORD ROAD
GROSSE POINTE    MI    48236-2433

#1175213
CHARLES C WHISTLER TOD
HAZEL R WHISTLER
7321 MOHAWK TRAIL RD
DAYTON    OH    45459-3556

#1175214
CHARLES C WILLIAMS JR
1482 WAGON WHEEL LANE
GRAND BLANC  MI    48439-4868

#1175215
CHARLES C WILSON
BOX 171
CONVERSE  IN    46919-0171

#1175216
CHARLES C WU & ANNE L WU JT TEN
BOX 327
BAD AXE    MI    48413-0327

#1175217
CHARLES C WYNKOOP
8103 TROOST AVENUE
NO HOLLYWOOD  CA    91605-1627

#1175218
CHARLES C YOUNG
335 GRISWOLD ST N E
WARREN  OH    44483-2737

#1175219
CHARLES CAIN & ALICE CAIN JT TEN
BOX 939
CARUTHERSVILLE    MO    63830-0939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175220
CHARLES CAMPBELL
1477 WOODMAN DRIVE
DAYTON   OH    45432-3344

#1175221
CHARLES CAMPBELL
BOX 67
MARKLEVILLE    IN    46056-0067

#1175222
CHARLES CARBAJAL
1239 DRAGOON
DETROIT    MI    48209-2355

#1175223
CHARLES CARLETTO JR
5117 CASTE DR
PGH    PA    15236

#1175224
CHARLES CARPENTER AS CUST
FOR SUSAN P CARPENTER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
49 PAXWOOD RD
DELMAR    NY    12054-2927

#1175225
CHARLES CARROLL MURPHY JR
6733 PINE DR
COLUMBIA    MD    21046-1114

#1084179
CHARLES CASE &
JONATHAN M CASE JT TEN
39 CARRIAGE HILL
POUGHKEEPSIE    NY    12603

#1175226
CHARLES CASPARI ABEL
11 GLEN ABBEY
CREVE COEUR    MO    63131-2735

#1175227
CHARLES CASS JR
4477 W 900 N
MARKIE    IN    46770-9707

#1175228
CHARLES CESNIK
4651 STANSBURY CT
INDIANAPOLIS    IN    46254-9660

#1175229
CHARLES CHAPMAN HIGGINS
619 MANNING DR
CHARLOTTE   NC    28209-3441

#1175230
CHARLES CHARTERS WYNN
123 SANTA MARGARITA DRIVE
SAN RAFAEL    CA    94901-1635

#1175231
CHARLES CHAUNCEY SAVAGE
127 W 26TH ST
N Y    NY    10001-6808

#1175232
CHARLES CHAVEZ
37904 CANYON HEIGHTS DR
FREMONT    CA    94536-1808

#1175233
CHARLES CHEN CUST
JOSEPH Y CHEN
UNIF TRANS MIN ACT IN
3297 W 250 S
KOKOMO    IN    46902-4662

#1175234
CHARLES CHERVINSKY & DOROTHY
CHERVINSKY JT TEN
134 RIDGEWAY
WHITE PLAINS    NY    10605-3918

#1175235
CHARLES CHIAPPETTA CUST
CHARLES RICHARD CHIAPPETTA
UNIF GIFT MIN ACT WISC
4471 BENSON PIKE
SHELBYVILLE    KY    40065-7503

#1175236
CHARLES CHRISTOPHER MAXWELL
6606 VALLEY MILLS AVENUE
INDIANAPOLIS    IN    46241-9629

#1175237
CHARLES CHURCHILL CUST
JENNIFER D CHURCHILL UNIF
GIFT MIN ACT NEB
409 HORN
LAS VEGAS    NV    89107-2121

#1175238
CHARLES CLANCY
906 COOPER RIDGE PL
VALRICO    FL    33594

#1175239
CHARLES CLARENCE FETTERS
5406 MARSHALL RD
DAYTON   OH    45429-5917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1175240
CHARLES CLARENCE RILEY
BOX 53
SULPHUR SPG    IN        47388-0053

#1175241
CHARLES CLARKE
1280 HONAN DR
SOUTH BEND    IN        46614

#1175242
CHARLES CLAYTON SMITH &
KEITH N SMITH JT TEN
374 JACKSON CT
CROSWELL MI        48422-1009

#1175243
CHARLES COBURN & SADIE
COBURN JT TEN
757 SHAMROCK DR
MADISONVILLE      KY      42431-8610

#1175244
CHARLES COCKRELL
1200 BRIGHTON RD
BIRMINGHAM    AL        35228-1808

#1175245
CHARLES COHEN TR
CHARLES COHEN INTER VIVOS
TRUST
UA 06/16/00
227 SOUTH JEFFERSON ST
BEVERLY    FL      34465-4074

#1175246
CHARLES COLLITON
GRAND GORGE   NY      12434

#1175247
CHARLES COMLY SHACKELFORD
716 HYCLIFFE DR
RICHMOND    KY      40475-2439

#1084182
CHARLES COOPER YOUELL IV
2523 ROSALIND AVE
ROANOKE  VA      24014-2370

#1175248
CHARLES CORBETT
4930 GRAHAM LAKE DR
OLIVE BRANCH     MS      38654-8244

#1175249
CHARLES CORY SHOEMAKER & JOY
P SHOEMAKER JT TEN
12899 BROAD ST
CARMEL   IN      46032-7294

#1175250
CHARLES COTTON
421 SOUTH ROBERTS
LIMA     OH      45804-3065

#1175251
CHARLES COUNTY 4-H PROGRAM
Attn    ROBERT B OWEN
119
9375 CHESAPEAKE ST
LA PLATA      MD      20646-3646

#1175252
CHARLES COX JR
169 SUMMER-BERRY LN
NILES     OH      44446-2135

#1175253
CHARLES CRAIG
1377 CRANBROOK
WARREN   OH      44484

#1175254
CHARLES CRAIG ST JOHN &
CHELSEA MARIE ST JOHN JT TEN
3306 BARTH ST
FLINT     MI      48504-2994

#1175255
CHARLES CREIGHTON EX EST
GUIDO BARBIERI
580 CHENERY ST
SAN FRANCISCO     CA      94131

#1175256
CHARLES CRIPPEN BARNETT 3RD
4787 LAKESHORE LOOP
OLDSMAR  FL      34677-6315

#1175257
CHARLES CROSS
1219 MARTIN
INDIANAPOLIS      IN      46227-3137

#1175258
CHARLES CURRY LATHAM
1001 TASCORA DR
HUNTSVILLE    AL      35802-2626

#1175259
CHARLES CURTIS WALLER TR
CHARLES CURTIS WALLER TRUST
UA 03/06/95
14303 BRANDERMILL WOODS TRAIL
APT B-121
MIDLOTHIAN   VA      23112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175260
CHARLES CURTISS CATES
BOX 146
PARKTON   NC    28371-0146

#1175261
CHARLES D A POLSON
DEPARTMENT OF BIOLOGICAL SCIENCES
150 WEST UNIVERSITY BLVD
MELBOURNE  FL    32901

#1175262
CHARLES D ATHEY
12418 DEEPER LN
JACKSONVILLE    FL    32258-2161

#1175263
CHARLES D BALDINGER
3182 DETROIT RD
NILES      MI    49120-9453

#1175264
CHARLES D BATTU & JEANNE C
BATTU AS TR FOR THE CHARLES
D BATTU & JEANNE C BATTU TR
DTD 1/11/78
16055 VENTURA BLVD 540
ENCINO     CA    91436-2609

#1175265
CHARLES D BELL
1140 DUVAL HTS
WELLSBURG   WV    26070-1570

#1175266
CHARLES D BELL
3582 CARTER RD
BUFORD   GA    30518-1602

#1175267
CHARLES D BELL
501 UBER STREET
NEW CASTLE    PA    16101-4564

#1175268
CHARLES D BENESTA
10345 PATRICIA DR
BATON ROUGE  LA    70816-2067

#1175269
CHARLES D BORDEMAN
25-94-42ND ST
ASTORIA    NY    11103-2846

#1084184
CHARLES D BOTT
TOD JAMES H HUGHES-BOTT
SUBJECT TO STA TOD RULES
8845 LONG RD
OSTRANDER   OH    43061-9518

#1175270
CHARLES D BOULTON
12942 IROQUOIS
BIRCH RUN    MI    48415-9316

#1175271
CHARLES D BOYD
5138 BRAZO LEISURE WORLD
LAGUNA WOODS  CA    92653

#1175272
CHARLES D BRADY
5741 HERBERT RD
CANFIELD    OH    44406-9610

#1175273
CHARLES D BRANSON & BERTHA J
BRANSON JT TEN
1972 ROCKS SPRINGS RD
COLUMBIA    TN    38401-7420

#1175274
CHARLES D BRENNAN
3600 UP MOUNTAIN RD
SANBORN  NY    14132-9433

#1175275
CHARLES D BROWN
2102 HANGING LIMB HWY
CRAWFORD   TN    38554-3925

#1175276
CHARLES D BROWN &
JEAN G BROWN JT TEN
4711 TOWN RIDGE DRIVE
GREENSBORO  NC    27455-3421

#1175277
CHARLES D BURDEN
25875 HURON
ROSEVILLE    MI    48066-4938

#1175278
CHARLES D BURGESS
7616 S MISSION LANE
MUNCIE     IN    47302-8960

#1175279
CHARLES D CAIN
7364 N 300 W 5
MARION     IN    46952-6829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175280
CHARLES D CAMILLERI
26620 DANIELA
WARREN   MI      48091

#1175281
CHARLES D CAMPBELL
2915 DRIVING WIND WAY
INDIANAPOLIS    IN     46268

#1175282
CHARLES D CAREY
209 STATE ST
CHARLOTTE    MI    48813-1733

#1175283
CHARLES D CARLYLE
850 BRIARWOOD TRAIL
DOUGLASVILLE    GA    30134-4336

#1175284
CHARLES D CATO
9034 BAYWOOD PARK DR
SEMINOTE   FL     34647-4629

#1175285
CHARLES D CHASE JR
1900 24TH STREET
BAY CITY    MI    48708-8007

#1175286
CHARLES D CLARK
9608 N ALICE LN
MUNCIE   IN    47303-9156

#1175287
CHARLES D COBB
116 DEERFIELD DR
COLUMBIA   TN    38401-5252

#1175288
CHARLES D COFFEY
1265 ROBBIBS RUN CRT
CENTERVILLE    OH    45458

#1175289
CHARLES D COLE
1855 ALAMAE LAKES RD
WASHINGTON   PA    15301-9171

#1175290
CHARLES D COLEMAN
5545 TWP RD 173 RR 3
CARDINGTON   OH    43315-9368

#1175291
CHARLES D COLLINS
416 JACKSON
DANVILLE    IL    61832-4618

#1175292
CHARLES D COLLINS & PAULA L
COLLINS JT TEN
416 JACKSON ST
DANVILLE     IL    61832-4618

#1175293
CHARLES D COLLINS HANS R
COLLINS & PAULA L COLLINS JT TEN
416 JACKSON ST
DANVILLE   IL     61832-4618

#1175294
CHARLES D COLLINS PAULA L
COLLINS & HANS R COLLINS JT TEN
416 JACKSON ST
DANVILLE    IL    61832-4618

#1175295
CHARLES D COMSTOCK
199 ESSEX RD
LEXINGTON   OH    44904-1007

#1175296
CHARLES D CONGER
3641 LK SHORE DR
LAPEER   MI    48446-2945

#1175297
CHARLES D COPPAGE
BOX 1806
MANTEO   NC    27954-1806

#1175298
CHARLES D CORK
116 PICTURESQUE DRIVE
ROCHESTER  NY    14616-1052

#1175299
CHARLES D DANA & BARBARA M
DANA JT TEN
710 HARPER DR
ALGONQUIN    IL    60102-2089

#1175300
CHARLES D DAVIS
8883 DARTMOUTH AVE
DENVER   CO    80231-4253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175301
CHARLES D DEATON
BOX 1014
PINEVILLE      KY      40977-1014

#1175302
CHARLES D DECKER
9161 ARLINGTON DR
YPSILANTI      MI      48198-9410

#1175303
CHARLES D DEITZ
1189 BONNIE LN
CLEVELAND    OH    44124-1831

#1175304
CHARLES D DELORGE
2450 PRIVATE DR
WATERFORD MI      48329

#1175305
CHARLES D DINES
1322 CAMINO TRILLADO
CARPINTERIA      CA      93013-1539

#1175306
CHARLES D DIVENERE JR
54 SCHROWBACK RD
PLYMOUTH CT      06782-2001

#1175307
CHARLES D DOBBS
276 SIMPSON
BOX 333
GRASS LAKE      MI      49240-0333

#1175308
CHARLES D DOWELL &
ELIZABETH L DOWELL TR
CHARLES D & ELIZABETH L DOWELL
JT LIVING TRUST UA 05/03/96
11232 STANLEY LANE
TWINSBURG    OH      44087

#1175309
CHARLES D DUKE
309 N INGLESIDE DRIVE
ALBANY      GA      31707-4130

#1175310
CHARLES D EBERHARDT
9917 MARAH AVE
CLEVELAND      OH      44104-5441

#1175311
CHARLES D EDWARDS
668 JACKSON RD
GALION      OH      44833-9702

#1175312
CHARLES D EWEN
BOX 95-H
SCARSDALE    NY      10583-8595

#1175313
CHARLES D FAIR
6085 SEBRING WARNER RD LOT 10
GREENVILLE    OH    45331-1676

#1175314
CHARLES D FAIR & RUTHA V
FAIR JT TEN
6085 SERBRING WARUER RD
BRADFORD OH      45308

#1175315
CHARLES D FERGUSON
32426 PARDO ST
GARDEN CITY    MI    48135-1244

#1175316
CHARLES D FIKES
10010 MCAFEE RD
MONTROSE MI      48457-9124

#1175317
CHARLES D FISCUS
305 DOGWALK RD
CORINTH      KY    41010-5193

#1175318
CHARLES D FISHER
9449 BAUER RD
DEWITT    MI      48820-9224

#1175319
CHARLES D FRANK
7724 GORDON WAY
INDIANAPOLIS      IN      46237-9663

#1175320
CHARLES D FRANTZ
31200 WESTFIELD
LIVONIA      MI      48150-5907

#1175321
CHARLES D FRAZIER
1601 QUAKER RD
QUINTON    VA    23141-2022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175322
CHARLES D FRAZIER & CAROLYN
C FRAZIER JT TEN
1601 QUAKER RD
QUINTON    VA    23141-2022

#1175323
CHARLES D FURNEY
15190 CLASSIC DR.
BATH    MI    48808-8762

#1175324
CHARLES D GAFNEY
5196 DAVAL DR
SWARTZ CREEK    MI    48473-1241

#1175325
CHARLES D GARDINER & CAROL L
GARDINER JT TEN
25 SAGA RD
SOUTH DENNIS    MA    02660-2952

#1175326
CHARLES D GEARING
9300 TAILEY CIR
DULUTH    GA    30097-2451

#1175327
CHARLES D GEER
476 NORTH JUNIPER AVE
HIGHLAND SPRINGS    VA    23075-1920

#1175328
CHARLES D GELFAND & SANDRA A
GELFAND JT TEN
7424 ALTO CARO DR
DALLAS    TX    75248-4245

#1175329
CHARLES D GERVASONI
BOX 2189
PETALUMA    CA    94953-2189

#1175330
CHARLES D GIBSON
4902 NICHOLSON DR
CELINA    OH    45822-2845

#1175331
CHARLES D GIBSON & THERESA E
GIBSON JT TEN
4902 NICHOLSON DR
CELINA    OH    45822-2845

#1175332
CHARLES D GOLDEN
6018 RIDGE DR
MABLETON    GA    30126-3527

#1175333
CHARLES D GOODWIN
BOX 2042
MUNCIE    IN    47307-0042

#1175334
CHARLES D GRAZIANO AS CUST
FOR CRAIG FRANCIS GRAZIANO
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
1302 CUMMINS PARKWAY
DES MOINES    IA    50311-1932

#1175335
CHARLES D GRISSOM TR
C DAVID GRISSOM TRUST
UA 10/27/94
510 LEXINGTON AVE
ABILENE    TX    79605-2717

#1175336
CHARLES D GRISSOM TR
ELIZABETH P GREEN TRUST
UA 10/27/94
510 LEXINGTON AVE
ABILENE    TX    79605-2717

#1175337
CHARLES D HAMMOND
400 N LINWOOD AVE
BALTIMORE    MD    21224-1214

#1175338
CHARLES D HANS & R C PAULA L
HANS & B COLLINS & CHARLES D
COLLINS & HANS R PAULA L
COLLINS JT TEN
416 JACKSON ST
DANVILLE    IL    61832-4618

#1175339
CHARLES D HARPER
155 BURBANK DR N W
ATLANTA    GA    30314-2307

#1175340
CHARLES D HEAD & KATHLEEN J HEAD
CHARLES HEAD & KATHLEEN HEAD LIVING
TRUST U/A DTD 10/31/00
1827 SUNNYSIDE LN
BALTIMORE    MD    21221

#1175341
CHARLES D HEICHEL
5951 W SEYMOUR LK RD
OXFORD    MI    48371-4153

#1175342
CHARLES D HOTARY
5770 BORDMAN ROAD
LEONARD    MI    48367-1400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175343
CHARLES D HOWARD CUST
THURMAN D GOSHA UNIF GIFT
MIN ACT MASS
BOX 110674
BIRMINGHAM    AL    35211-0674

#1175344
CHARLES D HOWKINSON
14517 PARRISH ST
CEDAR LAKE    IN    46303-9369

#1175345
CHARLES D HUMMEL &
BOBBIE J HUMMEL JT TEN
7309 W MASON RD
SANDUSKY    OH    44870-9327

#1175346
CHARLES D HUMMELL JR
7309 W MASON RD
SANDUSKY    OH    44870-9327

#1175347
CHARLES D HUMPHRIES
1311 EDISON STREET
DAYTON    OH    45417-2474

#1175348
CHARLES D JAUREGUI
4524 E 1100 N
DECATUR    IN    46733-8182

#1175349
CHARLES D JENNER
2621 GALEWOOD ST
DAYTON    OH    45420-3581

#1175350
CHARLES D JOHNSON
3422 SOUTH LEAVITT
CHICAGO    IL    60608-6021

#1175351
CHARLES D JOHNSON
5721 CRESTWOOD CIR W
FT WORTH    TX    76180-6425

#1175352
CHARLES D JONES
2730 BARBARY LN APT C
INDIANAPOLIS    IN    46205-2368

#1175353
CHARLES D KELLEY
472 HIGHLAND AVE
MALDEN    MA    02148-3810

#1175354
CHARLES D KELLOGG JR
7240 COOPER POINT RDN W
OLYMPIA    WA    98502-3345

#1175355
CHARLES D KEYES
9824 MIDDLE MEADOW RD
ELLICOTT CITY    MD    21042-6200

#1175356
CHARLES D KNEZEK
12342 PINECREST DR
PLYMOUTH    MI    48170-3061

#1175357
CHARLES D KNEZEK &
KATHLEEN L KNEZEK JT TEN
12342 PINECREST DR
PLYMOUTH    MI    48170-3061

#1175358
CHARLES D KRULL CUST KAREN L
KRULL UNIF GIFT MIN ACT WI
7 WHITE TAIL LANE
OCONOMOWOCWI    53066-4576

#1175359
CHARLES D LAY
1903 RAULSTON RD
MARYVILLE    TN    37803-2907

#1175360
CHARLES D LEGGETTE &
JOYCE E HUNT JT TEN
40 FORD RD
MOUND BAYOU    MS    38762-9677

#1175361
CHARLES D LEGGETTE &
LARRY D YOUNG JT TEN
40 FORD ROAD
MOUND BAYOU    MS    38762-9677

#1175362
CHARLES D LIEB
20355 H C L JACKSON DR
GROSSE ILE    MI    48138-1101

#1175363
CHARLES D LININGER
8915 STODDARD HAYES RD
KINSMAN    OH    44428-9608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175364
CHARLES D LITTLETON
3770 SEYMOOR LK RD
ORTONVILLE    MI    48462-9155

#1175365
CHARLES D MACLEAN
2022 E COOK RD
GRAND BLANC    MI    48439-8330

#1175366
CHARLES D MANLEY
5381 FRANCES ROAD
CLIO    MI    48420-8550

#1175367
CHARLES D MARTIN
1701 RIDGE RD
SOUTH PARK    PA    15129-8958

#1175368
CHARLES D MARTIN
19015 ELSMERE AVE
EASTPOINTE    MI    48021-2016

#1175369
CHARLES D MARTIN AS
CUSTODIAN FOR MARY MARTIN
U/THE PENNSYLVANIA UNIFORM
GIFTS TO MINORS ACT
1701 RIDGE RD
SOUTH PARK    PA    15129-8958

#1175370
CHARLES D MARTIN AS
CUSTODIAN FOR MISS BETH
MARTIN U/THE PA UNIFORM
GIFTS TO MINORS ACT
1701 RIDGE RD
SOUTH PARK    PA    15129-8958

#1175371
CHARLES D MC CANN
1356 BISCAY DR
EDWARDSVILLE    IL    62025-5102

#1175372
CHARLES D MC CARTHY
8238 EDEN LANE
BALDWINSVILLE    NY    13027-1012

#1175373
CHARLES D MC GUIRE
2202 GUILDMORE RD
RESTON    VA    20191-4902

#1175374
CHARLES D MC KENNON
1936 MORAN AVE
NASHVILLE    TN    37216-3518

#1175375
CHARLES D MCAFEE JR
16403 ROYAL MILE
HOUSTON    TX    77084-2835

#1175376
CHARLES D MCLEMORE
7250 AL HWY 36
DANVILLE    AL    35619

#1175377
CHARLES D MCNEIL
617 NORTH MASON
SAGINAW    MI    48602-4570

#1175378
CHARLES D MERCER
3212 BON AIR AVE
LOUISVILLE    KY    40220-1706

#1175379
CHARLES D MEYER
13000 E 49TH TERRACE
INDEPENDENCE    MO    64055-5514

#1175380
CHARLES D MIDDLESTETTER
106 TIMBERWOLF WAY
BROOKVILLE    OH    45309-9342

#1175381
CHARLES D MILLER & GLORIA M
MILLER TR U/A DTD 10/02/92
CHARLES D MILLER & GLORIA M
MILLER REV TR
204 S RIVERSIDE DR
INDIALANTIC    FL    32903-4368

#1175382
CHARLES D MOORE
844 BRYONAIRE DR
MANSFIELD    OH    44903-9111

#1175383
CHARLES D MORAT JR
1623 DICKENS ST
CHARLESTON    SC    29407-3953

#1175384
CHARLES D MORETTI & MARGARET
F MORETTI JT TEN
355 NEWBURN DR
PITTSBURGH    PA    15216-1234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175385
CHARLES D MORGANTE
232 COLLAMER
HILTON    NY    14468-9179

#1175386
CHARLES D MULL
144 HEIGHTS AVE
NORTHFIELD    OH    44067-1327

#1175387
CHARLES D NAPIER
25 SEMINARY AVENUE
DAYTON    OH    45403-3026

#1175388
CHARLES D NICHOLSON CUST C
KEITH NICHOLSON UNDER OH
UNIF TRANSFERS TO MINORS ACT
275 E MARYLAND
SEBRING    OH    44672-1408

#1175389
CHARLES D ORICK
1805 OAK TREE
ST PETERS    MO    63376-6619

#1175390
CHARLES D PHILLIPS
109 WOODYCREEK DR
SPRINGTOWN    TX    76082-6622

#1175391
CHARLES D PIERSON
5509 MALLARD CROSSING
GAINESVILLE    GA    30504-9015

#1175392
CHARLES D PILCHER &
WILLODEAN E PILCHER JT TEN
8215 DANBURY DRIVE
NORFOLK    VA    23518-3110

#1175393
CHARLES D PINKARD SR
207 WAKELAND DR
STEPHENS CITY    VA    22655-2332

#1175394
CHARLES D POWELL III
3712 OAK GROVE DR
MIDWEST CITY    OK    73110-3730

#1175395
CHARLES D PRESTON
12089 ERDMAN RD
SUNFIELD    MI    48890

#1175396
CHARLES D PRICE
2073 MIDDLE RD
COLCHESTER    VT    05446-7323

#1175397
CHARLES D RANDALL
1060 PROSPER
TROY    MI    48098

#1175398
CHARLES D RANDALL & NANCY P
RANDALL JT TEN
1060 PROSPER
TROY    MI    48098

#1175399
CHARLES D RITTER
2240 WILBUR RD
MARTINSVILLE    IN    46151-6811

#1175400
CHARLES D ROBERTS &
BOBBI J ROBERTS JT TEN
3335 MARDON AVE
LAS VEGAS    NV    89139-5963

#1175401
CHARLES D ROGERS
10141 STONEHEDGE DRIVE
SHREVEPORT    LA    71106-7734

#1175402
CHARLES D ROGERS
BOX 148
CONVERSE    IN    46919-0148

#1175403
CHARLES D ROGERS AS CUST FOR
RICHARD C ROGERS U/THE CAL
UNIFORM GIFTS TO MINORS ACT
1133 SHADY MILL RD
CORONA    CA    92882-5837

#1175404
CHARLES D ROPER
4696 FOUR LAKES DR
MELBOURNE    FL    32940-1251

#1175405
CHARLES D RUDEL & MADELINE
RUDEL JT TEN
4212 WHITTIER BLVD
L A    CA    90023-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1175406
CHARLES D SANQUNETTI
2132 E 38TH ST
ANDERSON   IN     46013-2117

#1175407
CHARLES D SAVAGE
921 GARFIELD AVE
CAMBRIDGE   OH     43725-2863

#1175408
CHARLES D SAYE
17 HIGH POINT DR SW
CARTERSVILLE   GA     30120-7432

#1175409
CHARLES D SCHULTZ
1431 GLACIER STREET
SIMI VALLEY     CA     93063-3128

#1175410
CHARLES D SCOTT & MARY ANN
SCOTT JT TEN
21 ROBIN RD
HOPKINSVILLE   KY     42240-1765

#1175411
CHARLES D SHAW & MARGARET A
SHAW JT TEN
59 LINCOLNSHIRE DR
LOCKPORT   NY     14094-5930

#1175412
CHARLES D SHERLOCK
30660 ISLAND DRIVE
GIBRALATAR   MI     48173-9545

#1175413
CHARLES D SIMONS
5434 FIELDSTONE DR SW
GRANDVILLE   MI     49418-9306

#1175414
CHARLES D SMITH
911 LELAND
FLINT   MI     48507-2435

#1175415
CHARLES D SMITH & THELMA F
SMITH JT TEN
12462 CAVALIER DR
WOODBRIDGE  VA     22192-3314

#1175416
CHARLES D SPENDLOVE
426C UTTER RD
R1
IRONS   MI     49644

#1175417
CHARLES D STRUCK & DAWN M
STRUCK JT TEN
13105 WEST PEET ROAD
OAKLEY   MI     48649-8762

#1175418
CHARLES D SWARTZ
8373 EDERER ROAD
SAGINAW  MI     48609-9504

#1175419
CHARLES D SWINDLEHURST
6411 HILLIARD RD
LANSING   MI     48911-5626

#1175420
CHARLES D TATTI JR
31160 ELODIE
FRASER   MI     48026-2670

#1175421
CHARLES D TATTI JR & PAULINE
C TATTI JT TEN
31160 ELODIE
FRASER   MI     48026-2670

#1175422
CHARLES D THAYER
94 PARKER ST
FREEHOLD   NJ     07728-2343

#1175423
CHARLES D TURNER
4505 ECHO HILLS S D RT
ROGERSVILLE   TN     37857

#1175424
CHARLES D VANDEVENTER
550 GOLDENROD CIRCLE NORTH
AUBURNDALE   FL     33823

#1175425
CHARLES D WAGNER
4744 COTTAGE ROAD
GASPORT   NY     14067

#1175426
CHARLES D WHITAKER
9910 LIGHT AVE
HASTINGS   FL     32145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1175427
CHARLES D WHITE
767 PURDY STREET
BIRMINGHAM   MI      48009-1739

#1175428
CHARLES D WICK
150 WAMPONOAG RD
E GREENWICH   RI      02818-4621

#1175429
CHARLES D WIER
17650 SW MEADOWBROOK WAY
ALOHA    OR    97007-1741

#1175430
CHARLES D WINTERSTEEN &
MARY B WINTERSTEEN JT TEN
106 AKRON ST
LOCKPORT   NY    14094-5147

#1175431
CHARLES D WISE
241 PARKEDGE AVE
TONAWANDA   NY    14150-7820

#1175432
CHARLES D WOLF &
EILEEN M WOLF JT TEN
5912 W FILLMORE DR
W ALLIS    WI    53219-2222

#1175433
CHARLES D WRIGHT
ROUTE 3
P O BOX 628
JACKSONVILLE    TX    75766-0628

#1175434
CHARLES D ZINK & CLARICE
R ZINK JT TEN
7800 CLOVERFIELD CIRCLE
BOCA RATON   FL    33433-3049

#1175435
CHARLES DANA WILLIAMSON
4817 YORK ST APT 264
METAIRIE    LA    70001-1147

#1175436
CHARLES DANIEL SOOY
326 MATHESON ST
HEALDSBURG   CA    95448-4206

#1175437
CHARLES DARR & JOANNE DARR JT TEN
8668 N CHRISTINE
BRIGHTON    MI    48114-8933

#1175438
CHARLES DARSIE CUST JAMES
COOK DARSIE UNIF GIFT MIN
ACT NC
111 LARIAT LN
CHAPEL HILL        NC    27517-8921

#1175439
CHARLES DAVID CARLSON
33833 OAK SPRINGS LN
EUGENE   OR   97408-9445

#1175440
CHARLES DAVID NICHOLAS CUST
CHRISTINA M NICHOLAS UNDER
THE MI UNIF GIFT MIN ACT
4516 CHEWS VINEYARD
ELLICOTT CITY        MD   21043-6654

#1175441
CHARLES DAVID SLAYBAUGH &
SHIRLEY ANN SLAYBAUGH JT TEN
15504 DAVIS ROAD
CHURCH ROAD    VA    23833-2732

#1175442
CHARLES DAVIS
14261 SW 45TH CIR
OCALA    FL    34473-2347

#1175443
CHARLES DAVIS ELY
1847 MONTGOMERY PL
JACKSONVILLE     FL    32205-9319

#1175444
CHARLES DE MARIA & CONNIE DE
MARIA TRUSTEE OF THE DE
MARIA FAMILY REVOCABLE TRUST
DTD 09/06/89
149 WATKINS AVE
ATHERTON   CA    94027-3045

#1175445
CHARLES DEAN
631 AVENUE H
BOULDER CITY     NV     89005

#1175446
CHARLES DENNIS HOFFMAN &
MIRIAM D HOFFMAN JT TEN
328 25TH AVENUE
SAN FRANCISCO    CA    94121-1912

#1175447
CHARLES DENTINGER
8146 SUNTREE LN
FAIR OAKS    CA    95628-2515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1175448
CHARLES DESCH JR &
EVA MARIE DESCH JT TEN
301 BAY ST
JOHNSTOWN  PA      15902-3607

#1084201
CHARLES DI MINO TR
CHARLES DI MINO REVOCABLE TRUST
U/A DTD 04/27/2000
26 MILFORD DR
CENTRAL ISLIP        NY      11722

#1175449
CHARLES DI SILVESTRE AS CUST
FOR CHARLES DI SILVESTRE JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
15 LANDVIEW DR
KINGS PARK      NY      11754-2826

#1175450
CHARLES DITTLINGER
4508 LANNOY LANE
ANDERSON  IN      46017-9749

#1175451
CHARLES DOERING
3341 EDGEMERE DR
ROCHESTER  NY      14612-1127

#1175452
CHARLES DOERLICH III
2795 SAXON DRIVE
DULUTH    GA      30096-3656

#1175453
CHARLES DON SUSTENDAL
407 WISDOM WOODS CT
HOUSTON  TX      77094

#1175454
CHARLES DONALD SCHOONMAKER
251 SANTA SUSANA
SAN LEANDRO    CA      94579-1957

#1084204
CHARLES DOTSON
12524 COACH LANE
SOUTH LYON    MI      48178-9138

#1175455
CHARLES DOTSON
7947 APPLETON RD RD 4
CLAY      NY      13039-9075

#1175456
CHARLES DOUGLAS MACLEAN JR
2022 E COOK RD
GRAND BLANC    MI      48439-8330

#1175457
CHARLES DOYLE
4023 JORDAN RD
SKANEATELES    NY      13152-9326

#1175458
CHARLES DREYER CUST
STEPHEN E DRYER
UNIF TRANS MIN ACT TX
17811 WINTER HILL
SAN ANTONTIO      TX      78258-3423

#1175459
CHARLES DURHAM
7348 E VIENNA RD
OTISVILLE        MI      48463-9475

#1175460
CHARLES E & PATRICIA A
VANOVERBEKE TR PATRICIA A &
CHARLES VANOVERBEKE REVOCABLE
LIVING TRUST 10/01/98
48317 FORBES STREET
NEW BALTIMORE    MI      48047-2276

#1175461
CHARLES E ADAMS CUST CHARLES
EDWARD ADAMS JR UNDER THE
SC UNIF GIFTS TO MINORS ACT
217 SWANSEA
SPARTANBURG  SC      29307-3826

#1175462
CHARLES E AEMMER
8801 WHIPPOORWILL
DIAMOND  OH      44412-9708

#1175463
CHARLES E ALCORN &
KATHLEEN T ALCORN TR
ALCORN FAM LIVING TRUST
UA 05/10/95
3206 WALDMAR
TOLEDO      OH      43615-1443

#1175464
CHARLES E ALEXANDER
6601 E GALWAY CIR
DIMONDALE  MI      48821-9400

#1175465
CHARLES E ALLEN
11618 E HACKETT
SUGAR CREEK  MO      64054-1326

#1175466
CHARLES E ALLEN &
KATHRYN H ALLEN JT TEN
405 S HYATT ST
TIPP CITY        OH      45371-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1175467
CHARLES E ARNEY
6307 KALEE DRIVE
AMARILLO    TX    79109-5107

#1175468
CHARLES E ARNEY & MARGUERITE
S ARNEY JT TEN
6307 KALEE DRIVE
AMARILLO    TX    79109-5107

#1175469
CHARLES E ARNSTEIN
111 TANGLEWOOD DR
ANDERSON  IN    46012-1022

#1175470
CHARLES E ATCHLEY
14782 HWY 10 N.
BUTLER  KY    41006

#1175471
CHARLES E BADDING JR
258 HIGH PARK BLVD
AMHERST  NY    14226-4272

#1175472
CHARLES E BAILEY
101 GOVERNOR CT APT A
GLEN BURNIE    MD    21061-3172

#1175473
CHARLES E BAILEY
2319 FOXLEY ROAD
LUTHERVILLETIMONI    MD    21093-2633

#1175474
CHARLES E BAIRD
5050 BOLLA RD
YPSILANTI    MI    48197-9337

#1175475
CHARLES E BAKER
108 EAST WASHINGTON
ROUND LAKE PK    IL    60073-3060

#1175476
CHARLES E BAKER
4146 RIDGEWAY DR
INDIANAPOLIS    IN    46221-3442

#1175477
CHARLES E BAKER 111
5680 FARLEY
CLARKSTON  MI    48346-1739

#1175478
CHARLES E BALL
5291 HIGHLAND RD UNIT 104
WATERFORD  MI    48327-1941

#1175479
CHARLES E BARNES
308 S ELIZABETH BOX 385
CARSON CITY    MI    48811-0385

#1175480
CHARLES E BARNETT
24627 DELPHINIUM AVENUE
MORENO VALLY  CA    92553-5815

#1175481
CHARLES E BARNHILL
947 HOMBERG AVE
BALTIMORE    MD    21221-5214

#1175482
CHARLES E BARRETT CUST
GERALD CAWOOD BARRETT UNIF
GIFT MIN ACT MICH
2516 PINE GROVE AVE
PORT HURON  MI    48060-2869

#1175483
CHARLES E BARTLETT
1089 UNION CITY ROAD
UNION CITY    MI    49094-9328

#1175484
CHARLES E BAST
977 N HILLS BLVD
POTTSTOWN  PA    19464-4343

#1175485
CHARLES E BEALL & SARAHLEA
BEALL JT TEN
593 W SHORE DR
STANTON  MI    48888-9230

#1175486
CHARLES E BELL
1489 DEVON MILL WAY
AUSTEL    GA    30168-5925

#1175487
CHARLES E BELLINGER
38 MAPLE WOOD CIR
AMHERST  MA    01002-1841

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175488
CHARLES E BENION
2532 PATRICK
AUBURN HILLS      MI      48326

#1175489
CHARLES E BENNETT
R R 1 2213 MEADW WY
ANDERSON  IN      46012-9452

#1175490
CHARLES E BENSON &
MARGARET E BENSON JT TEN
9494 SASHABAW RD
CLARKSTON  MI      48348-2026

#1175491
CHARLES E BERES & M
KATHLEEN BERES JT TEN
4720 DUFFER LANE
PFAFFTOWN  NC      27040-9718

#1175492
CHARLES E BERKOBIEN
1800 SCHUST RD
SAGINAW  MI      48604-1614

#1175493
CHARLES E BERRY
6073 SHAFFER RD
WARREN  OH      44481-9317

#1175494
CHARLES E BIERWIRTH & HELEN
MARIE BIERWIRTH JT TEN
1110 N LINDEN RD
FLINT      MI      48532-2369

#1175495
CHARLES E BIGGS
SUITE 102
1523 SOUTH TENTH ST
SAINT LOUIS      MO      63104-3704

#1175496
CHARLES E BILLUPS
732EAST 6TH ST
PLAINFIELD      NJ      07062-1802

#1175497
CHARLES E BINGAMON
BOX 13911
DAYTON  OH      45413-0911

#1175498
CHARLES E BISH
3476 MOREFIELD DR
HERMITAGE  PA      16148-3611

#1175499
CHARLES E BLACK
919 ALVORD AVE
FLINT      MI      48507-2525

#1175500
CHARLES E BLAKE
5231 LANSING DR
CHARLOTTE  NC      28270-6031

#1175501
CHARLES E BLOSSOM
2415 TWIST LANE
LIMESTONE GARDENS
WILMINGTON      DE      19808-4240

#1175502
CHARLES E BLUNT &
HELEN G BLUNT TR
BLUNT LIVING TRUST
DTD 8-4-99
77 TULARE ST
BRISBANE      CA      94005-1742

#1175503
CHARLES E BOESL
9927 HEATH RD
COLDEN  NY      14033-9634

#1175504
CHARLES E BOLLET
900 MELODY LANE
KOKOMO  IN      46902-3940

#1175505
CHARLES E BOMBARDIER & EDITH
L BOMBARDIER & JOHN
BOMBARDIER & JOYCE WOOD SUE
ELLEN BOMBARDIER JT TEN
4539 N 49TH AVE
PHOENIX      AZ      85031-1307

#1175506
CHARLES E BONNER
7125 POTTERTOWN RD
MURRAY  KY      42071-5439

#1175507
CHARLES E BOOKER
10608 LINNELL
ST LOUIS      MO      63136-5710

#1175508
CHARLES E BOWLING
47727 JEFFERSON
NEW BALTIMORE  MI      48047-2230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1175509
CHARLES E BOWMAN
296 GLENBROOK LANE
INDIANAPOLIS      IN      46123-4032

#1175510
CHARLES E BOWMAN
BOX 2022
WHEAT RIDGE      CO      80034-2022

#1175511
CHARLES E BOWMAN &
SANDRA L BOWMAN JT TEN
BOX 2022
WHEAT RIDGE      CO      80034-2022

#1175512
CHARLES E BOYD &
CORA L BOYD JT TEN
17600 CENTRAL PARK AVE
COUNTRY CLUB HILL      IL      60478-4613

#1175513
CHARLES E BOYER
5247 HEGEL
GOODRICH      MI      48438-9616

#1175514
CHARLES E BRADY
871 DR MILLER ROAD
NORTHEAST      MD      21901-1323

#1175515
CHARLES E BRENNER
8437 WETHERFIELD LN
CINCINNATI      OH      45236-2284

#1175516
CHARLES E BRICKER
1010 AXEMANN RD
BELLEFONTE      PA      16823-8105

#1175517
CHARLES E BRILL
2604 SR 743
MOSCOW    OH      45153

#1175518
CHARLES E BROME
C/O PETER E BROME
195 QUINTARD ST BX13
STATEN ISLAND      NY      10305-2527

#1175519
CHARLES E BROOKS &
CATHI ANN BROOKS JT TEN
3819 ANTHONY LN
FRANKLIN      OH      45005-4505

#1175520
CHARLES E BROWN
13959 GREEN VIEW
DETROIT      MI      48223-2909

#1175521
CHARLES E BROZ
8039 SUPERIOR ST NE
MASURY    OH      44438-9748

#1175522
CHARLES E BRUBAKER & DOROTHY
E BRUBAKER JT TEN
BOX 276
TOMBSTONE    AZ      85638-0276

#1175523
CHARLES E BRYANT
1896 CORDOVA AVE
YOUNGSTOWN    OH      44504-1808

#1175524
CHARLES E BRYANT
2600 NUNNALLY SHOALS RD
GOOD HOPE    GA      30641-2430

#1175525
CHARLES E BUNN
14310 RUSH WOOD
SAN ANTONIO    TX      78232-5486

#1175526
CHARLES E BURDICK &
JOANNE M BURDICK JT TEN
PAINE HOLLOW RD BOX 66
SOUTH WELLFLEET    MA      02663-0066

#1175527
CHARLES E BURGE
ODESSA    MO      64076

#1175528
CHARLES E BURK & BERTHA T
BURK TRUSTEES UA BURK 1990
FAMILY TRUST DTD 02/21/90
14136 ALDER LN
SONORA    CA      95370-8831

#1175529
CHARLES E BURKARTH & CAROLYN
L BURKARTH JT TEN
2157 LEBANON
BELLEVILLE      IL      62221-2524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1175530
CHARLES E BURKE
2628 GUERNSEY DELL AVE
DAYTON  OH    45404-2305

#1175531
CHARLES E BURKS
42740 JUDD ROAD
BELLEVILLE        MI      48111-9195

#1175532
CHARLES E BURRIS
2949 W CROSS
ANDERSON  IN      46011-8754

#1175533
CHARLES E BURSEY
809 WESTLEDGE DRIVE
DAYTON  OH    45426-2242

#1175534
CHARLES E BUSCH
124 BENEDICT ROAD
PITTSFORD  NY    14534-3404

#1175535
CHARLES E BUSCH & BARBARA B
BUSCH JT TEN
124 BENEDICT RD
PITTSFORD      NY    14534-3404

#1175536
CHARLES E CALCATERA
21044 ST GERTRUDE
ST CLAIR SHRS      MI     48081-1170

#1175537
CHARLES E CALDWELL
3221 BULAH AVENUE
KETTERING    OH    45429-4011

#1175538
CHARLES E CALKINS
2320 DOUGLAS DRIVE
HIGHLAND    MI    48357-3610

#1175539
CHARLES E CAMPBELL
303 PEACHTREE ST NE STE 5300
ATLANTA    GA    30308-3264

#1175540
CHARLES E CANADY
2290 REMINGTON RD
CONWAY  AR    72032

#1175541
CHARLES E CANNON
49 WICK ST
BUFFALOL    NY    14212-1833

#1175542
CHARLES E CARMONY
1777 CIRCLE LAKE DR
DANDRIDGE  TN    37725-5103

#1175543
CHARLES E CARROLL
3725 NORTH BERKELEY LAKE RD
DULUTH    GA    30096

#1175544
CHARLES E CARTER
620 ELLERDALE
CHESTERFIELD    IN    46017-1426

#1175545
CHARLES E CATCHINGS &
FRANCES L CATCHINGS JT TEN
BOX 876
WOODVILLE  MS    39669-0876

#1175546
CHARLES E CATHER TR U/W
JAMES D CATHER
STE B
800 E WARDLOW RD
LONG BEACH  CA    90807-4651

#1175547
CHARLES E CHALTRON &
CAROL M CHALTRON JT TEN
28352 ALGER
MADISON HEIGHTS    MI    48071-4526

#1175548
CHARLES E CHAMBERS
3909 EGGMAN RD
FORT WAYNE  IN    46814-9724

#1175549
CHARLES E CHATMAN
19974 DERBY
DETROIT    MI    48203-1166

#1175550
CHARLES E CLANCY
6438 W LEXINGTON DR
CRYSTAL RIVER    FL    34429-9357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1175551
CHARLES E CLARK JR
11414 PARDEE
TAYLOR    MI    48180-4227

#1175552
CHARLES E CLAUSELL
BOX 311078
FLINT    MI    48531-1078

#1175553
CHARLES E CLAY
464 RIDGEWOOD RD
BASSETT    VA    24055-5797

#1175554
CHARLES E CLEAR
6641 CLEAR COURT
DAVISBURG    MI    48350-1003

#1175555
CHARLES E COCHRAN
129 BAYVIEW DRIVE
ST LOUIS    MO    63135-2803

#1175556
CHARLES E COCHRAN & BONNIE B
COCHRAN JT TEN
129 BAYVIEW DRIVE
SAINT LOUIS    MO    63135-2803

#1175557
CHARLES E CODY
BOX 303
ENGLEWOOD OH    45322-0303

#1175558
CHARLES E COLEMAN & IRENE C
COLEMAN JT TEN
3774 CLINTON ST
WEST SENECA    NY    14224-1504

#1175559
CHARLES E COLLINS
5914 RICKEY DR
AUSTIN    TX    78757-4429

#1175560
CHARLES E COMBS
26 INDIANA AVE
FORT THOMAS    KY    41075-1513

#1175561
CHARLES E CONDON AS CUST FOR
CHARLES E CONDON 3RD U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
PINE RIDGE ROAD
HARWINTON    CT    06790

#1175562
CHARLES E CONN
8580 WESTCHESTER
CANTON    MI    48187-1936

#1175563
CHARLES E CONNALY SR
2318 INGERSOL
PASADENA    TX    77506-2914

#1175564
CHARLES E CONNOLLY JR
7 FOX HUNT LN
WINCHESTER    MA    01890-3607

#1175565
CHARLES E CONNOLLY JR &
CAROLE A CONNOLLY JT TEN
7 FOX HUNT LA
WINCHESTER    MA    01890

#1175566
CHARLES E CONNOLY JR &
CAROLE A CONNOLLY JT TEN
7 FOX HUNT LANE
WINCHESTER    MA    07890

#1175567
CHARLES E CONOVER &
DEBORAH ANN CRAWFORD JT TEN
346 E BALTIMORE ST
TANEYTOWN MD    21787-2224

#1175568
CHARLES E CONRAD
30 DAWSON
RADCLIFF    KY    40160-9755

#1175569
CHARLES E COOK
29629 ABERDEEN LN
SOUTHFIELD    MI    48076-2202

#1175570
CHARLES E COOK
412 WILLIAMS STREET
CINCINNATI    OH    45215-4608

#1175571
CHARLES E COOKE
212 INVERNESS
BORGER    TX    79007-8216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1175572
CHARLES E COOPER
11895 N. 75 WEST
ALEXANDRIA    IN        46001

#1175573
CHARLES E COOPER
910 MITCHELL AVENUE4
ALBANY    GA    31705-3141

#1175574
CHARLES E COOPER & PRISCILLA
M COOPER JT TEN
1346 ST PAUL RD
MASON    TN        38049-6610

#1175575
CHARLES E COPELAND
BOX 11716
MARINA DEL REY       CA       90295-7716

#1175576
CHARLES E CORAM
1 WYNDOVER WOODS LN
WHITE PLAINS    NY    10603-3141

#1175577
CHARLES E CORN
507 NORTH 8TH STREET
MIDDLETOWN  IN       47356-1026

#1175578
CHARLES E COSENZA
9615 PENFIELD AVE
CHATSWORTH  CA       91311-5516

#1175579
CHARLES E COTE
6850 S WILLIAMS RD
SAINT JOHNS    MI       48879-9127

#1175580
CHARLES E COTTON AS CUST FOR
GEORGE WILLIAM COTTON A
MINOR U/THE LAWS OF GEORGIA
3152 ARGONNE DRIVE N W
ATLANTA    GA    30305-1948

#1175581
CHARLES E COUGHLIN & MARY COUGHLIN
TRS U/A DTD 2/7/02 THE
COUGHLIN JOINT TRUST
9076 RICHFIELD PARK RD
DAVISON    MI       48423-8903

#1175582
CHARLES E CRAIG
26958 N RIVER PARK DR
INKSTER    MI    48141-1883

#1175583
CHARLES E CRAVEN
6518 EVERGREEN BEACH RD
ROGER CITY    MI    49779

#1175584
CHARLES E CRAWFORD
BOX 6111
PAHRUMP  NV    89041-6111

#1175585
CHARLES E CROISANT & JODY M
CROISANT TEN COM
13802 HALYARD DR
CORPUS CHRISTI    TX    78418-6920

#1175586
CHARLES E CROSS
2247 STONEHEDGE CT
BURTON    MI    48519-1364

#1175587
CHARLES E CUNNINGHAM
2440 COLONIAL PKWY
FORT WORTH   TX    76109-1031

#1175588
CHARLES E CURTISS 4TH
51 HIGH RIDGE DRIVE
AVON    CT    06001-3245

#1175589
CHARLES E CUTTS & JANE B
CUTTS JT TEN
4599 OTTAWA DRIVE
OKEMOS  MI    48864-2028

#1175590
CHARLES E DAENZER
142 JEFFERSON AVE
BOX 305
OTISVILLE    MI    48463-8416

#1175591
CHARLES E DALTON
APT 70-03
2500 KNIGHTS ROAD
BENSALEM  PA    19020-3480

#1175592
CHARLES E DAVIS
17108 SALISBURY ROAD
INDEPENDENCE MO    64056-1743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175593
CHARLES E DAVIS
6065 BARCLAY LANE
CLOVER    SC    29710-9566

#1175594
CHARLES E DAVIS
705 BIG NOSE DRIVE
CENTRE    AL    35960-2438

#1175595
CHARLES E DAVIS
BOX 45
SHIRLEY    ME    04485-0045

#1175596
CHARLES E DAVIS
BOX 568984
ORLANDO    FL    32856-8984

#1175597
CHARLES E DAVIS &
BARBARA A DAVIS TR
THE DAVIS TRUST
UA 04/11/95
2661 BROADVIEW DR
SPRINGFIELD    OH    45505-3401

#1175598
CHARLES E DAVISON TRUSTEE
U/A DTD 07/17/90 THE CHARLES
E DAVISON TRUST
16662 STATE AVE
BASEHOR    KS    66007-6229

#1175599
CHARLES E DAY
4918 HARDING AVE
RAVENNA    OH    44266-8846

#1175600
CHARLES E DEATON
2867 BRISBANE AVE
WALLED LAKE    MI    48390-1113

#1175601
CHARLES E DENOSKEY
WATSONTOWN 1202 BOX 248
WATSONTOWN PA    17777-0248

#1175602
CHARLES E DEVINE
BOX 336
OCONTO    NE    68860-0336

#1175603
CHARLES E DIXON JR
870 ALFONSO RD
LANCASTER    VA    22503

#1175604
CHARLES E DOGGETT
1906 KERRY DRIVE
ARLINGTON    TX    76013-4931

#1175605
CHARLES E DOGGETT & CLYDENE
J DOGGETT JT TEN
1906 KERRY DR
ARLINGTON    TX    76013-4931

#1175606
CHARLES E DORSEY
920 GREENVILLE ROAD NE
CORTLAND    OH    44410-9527

#1175607
CHARLES E DOUBLESTEIN
1913 OLE CUTLERS PASS DR
HASTINGS    MI    49058-8000

#1175608
CHARLES E DOWNEY & PATRICIA
L DOWNEY JT TEN
5845 DOXMERE DRIVE
PARMA    OH    44130-1746

#1175609
CHARLES E DOWNING
1121 W ALAMOSA DR
TERRELL    TX    75160

#1175610
CHARLES E DOWNING TR OF THE
CHARLES E DOWNING TR U/A DTD
11/10/70 AS AMENDED
8971 KINGSLEY DR
ONSTED    MI    49265-9541

#1175611
CHARLES E DRACE
12030 SILVER ST
CONNEAUT LAKE    PA    16316-3850

#1175612
CHARLES E DRISCOLL & DOROTHY
Z DRISCOLL JT TEN
570 STAFFORD AVE. APT. 6D
BRISTOL    CT    06010

#1175613
CHARLES E DUKES JR TR
CHARLES E DUKES JR REVOCABLE TRUST
U/A DTD 05/23/00
6200 LAKESHORE DR
COLUMBIA    SC    29206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1175614
CHARLES E DUNN &
CARMEN M DUNN TR
DUNN LIVING TRUST
UA 01/03/95
1733 E 725 N
W LAFAYETTE    IN    47906-9011

#1175615
CHARLES E EADDY
20030 BURT RD
DETROIT    MI    48219-1303

#1175616
CHARLES E EAHEART
206 N MAPLE ST RR3
FRANKFORT    IL    60423-1229

#1175617
CHARLES E EARLY III
6205 CYRPRESS CIRCLE E
BRAENTON    FL    34202-9615

#1175618
CHARLES E EDQUEST & LINDA
EDQUEST JT TEN
8 CLOVERVIEW
HELENA    MT    59601-0251

#1175619
CHARLES E EDWARDS
2404 MCEWAN
SAGINAW    MI    48602-3545

#1175620
CHARLES E EIDENIRE
1511 PINE CREEK DR
LAWRENCEVILLE    GA    30043-2749

#1175621
CHARLES E ELLSWORTH
1300N
14969 W CITY RD
GASTON    IN    47342

#1175622
CHARLES E ENGLISH & BYRNINA
D ENGLISH JT TEN
810 CHESTNUT ST
WILMINGTON    NC    28401-4240

#1175623
CHARLES E ERHARDT
BOX 948
HELENDALE    CA    92342-0948

#1175624
CHARLES E ERVIN
PO BOX 113
KODAK    TN    37764-0113

#1175625
CHARLES E ESTEP
2645 DAVENPORT RD
DULUTH    GA    30096-4143

#1175626
CHARLES E EWING & NAOMI EWING
TR U/A DTD 6/16/92 THE CHARLES
E EWING & NAOMI E EWING TR
704 BEACH BUGGY LANE
LINDEN    MI    48451-9663

#1175627
CHARLES E EX
808 CASTLEWOOD LN
DEERFIELD    IL    60015-2606

#1175628
CHARLES E FARRINGTON
104 52ND AVE E
BRADENTON    FL    34203

#1175629
CHARLES E FAULKNER
67 CASTLEWOOD DRIVE
BUFFALO    NY    14227-2614

#1175630
CHARLES E FELKEL JR
BOX 277
HOLLY HILL    SC    29059-0277

#1175631
CHARLES E FERGUSON
BOX 243
BILOXI    MS    39533-0243

#1175632
CHARLES E FESSLER JR
150 ADELE ROAD
PITTSBURGH    PA    15237-3716

#1175633
CHARLES E FIELD
1027 PEBBLE BEACH
MANSFIELD    TX    76063

#1175634
CHARLES E FINSTERWALDER
111 GARFIELD PLACE 506
CINCINNATI    OH    45202-1931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175635
CHARLES E FISHER
212 WINFIELD ST
JACKSON    MS    39212-5021

#1175636
CHARLES E FISHER
2717 LEIBY-OSBORNE RD
SOUTHINGTON   OH    44470-9568

#1175637
CHARLES E FLADING JR
345 EAST STREET UPPER
BUFFALO   NY    14207-2518

#1175638
CHARLES E FLETCHER
8 CUNARD STREET
WILMINGTON   DE    19804-2808

#1175639
CHARLES E FLIPPO
119 E BAILEY SPRINGS DR
FLORENCE   AL    35634-2508

#1175640
CHARLES E FLYNN
BOX 141 BEND RD
WACO   KY    40385-9711

#1175641
CHARLES E FOOR
5790 ROUTE 16
ISCHUA   NY    14743-9772

#1175642
CHARLES E FREBURGER
1309 WASHINGTON IRVING LANE
BALTIMORE   MD    21220-1427

#1175643
CHARLES E FREEZE
7545 JAGUAR DRIVE
BOARDMAN   OH    44512-5307

#1175644
CHARLES E FROST
6568 WESTOVER CIR
CINCINNATI    OH    45236-2204

#1175645
CHARLES E FUGGETT
14040 CLOVERDALE
OAK PARK   MI    48237-2732

#1175646
CHARLES E FULKERSON
16636 SE 15TH
BELLEVUE   WA    98008-5114

#1175647
CHARLES E GADDY
6825 OLD FORGE DR
CHARLOTTE   NC    28226-7644

#1175648
CHARLES E GAINES JR
8320 BENNINGTON ROAD
DURAND   MI    48429-9765

#1175649
CHARLES E GARBACCIO
492 OAK TREE RD
ORADELL   NJ    07649-1316

#1175650
CHARLES E GARDINIER &
CHARLOTTE GARDINIER JT TEN
74 HIGBY DR
MERIDEN   CT    06450-3515

#1175651
CHARLES E GARLAND
12288 HEMPLE ROAD
FARMERSVILLE   OH    45325-9272

#1175652
CHARLES E GARRISON
3129 CROOKS RD
ROCHESTER   MI    48309-4150

#1175653
CHARLES E GATES
47048 WOODLONG DR
CANTON   MI    48187-4678

#1175654
CHARLES E GATES & KAREN K
GATES JT TEN
47048 WOODLONG DR
CANTON   MI    48187-4678

#1175655
CHARLES E GATEWOOD
9158 SPEARSVILLE RD
MORGANTOWN IN    46160-8525

Page:   1680 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1175656
CHARLES E GAUT & ELLA D GAUT JT TEN
BOX 51963
KNOXVILLE    TN    37950-1963

#1175657
CHARLES E GELM
1333 WILLOWDALE AVE
DAYTON    OH    45429-5147

#1175658
CHARLES E GILBERT
2283 LA SALLE GARDEN SOU
DETROIT    MI    48206-2656

#1175659
CHARLES E GOINES & SUSAN LEE
GOINES JT TEN
6731 TROY
TAYLOR    MI    48180-1634

#1175660
CHARLES E GOODNEY
245 LAKEMONT LANE
CARYVILLE    TN    37714-3273

#1175661
CHARLES E GOOLSBY
553 W DWAIN VILLAGE
SHELBYVILLE    IN    46176-9724

#1175662
CHARLES E GOULD TR
U/A DTD 05/15/03
CHARLES E GOULD FAMILY TRUST
61 HALVORSEN AVE
HULL    MA    02045

#1175663
CHARLES E GRAHAM
3055 SPEC WRIGHT RD
MANNFORD OK    74044

#1084223
CHARLES E GRAZIANO &
BETTY JEAN GRAZIANO JT TEN
519 E 86TH ST 6-B
N Y    NY    10028-7551

#1175664
CHARLES E GREEN
1025 N TURNER
MUNCIE    IN    47303-4046

#1175665
CHARLES E GREER
RT 4 BOX 3857
BUFFALO    MO    65622-7429

#1175666
CHARLES E GREGG
BOX 91
WILMORE    KY    40390-0091

#1084225
CHARLES E GREGG EX EST
GEORGE E GREGG
C/O RADLEY & RHEINHARDT
ATTN JEFFREY N RHEINHARDT
85 OTSEGO STREET
ILION    NY    13357

#1175667
CHARLES E GRIFFIN
21730 CHURCH ST
OAK PARK    MI    48237-2692

#1175668
CHARLES E GUALANO
1112 POINTE CV
BRANDON MS    39042-2875

#1175669
CHARLES E GUTENTAG & ARDENNE
GUTENTAG JT TEN
8031 OKEAN TER
LOS ANGELES    CA    90046-1142

#1175670
CHARLES E HADLEY & BETTY J
HADLEY JT TEN
225 SUDBURY DRIVE
ATLINTIS    FL    33462-1125

#1175671
CHARLES E HAGEN JR
G 819 SR 108
HOLGATE    OH    43527

#1084226
CHARLES E HAINES
1325 TOM SATTERFIELD CT
BLAIRSVILLE    GA    30512

#1175672
CHARLES E HANLEY
LINDEN LANE
GLEN HEAD    NY    11545

#1175673
CHARLES E HARDY
1848 LOCKHILL SELMA STE102
SAN ANTONIO    TX    78213-1566

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175674
CHARLES E HARRELL
2358 TIFFANY CIRCLE
DECATUR    GA    30035-3315

#1175675
CHARLES E HARRIS & NANCY L
HARRIS JT TEN
228 NORTH CECIL ST
MEMPHIS    MO    63555-1004

#1175676
CHARLES E HAVENS &
DIANN HAVENS JT TEN
2662 STONEGATE DR
JACKSONVILLE    FL    32223

#1175677
CHARLES E HAVENS & DIANN L
HAVENS JT TEN
2662 STONEGATE DR
JACKSONVILL    FL    32223

#1175678
CHARLES E HAYDEN
18086 BIRWOOD
DETROIT    MI    48221-2321

#1175679
CHARLES E HEATH
117 S TRUESDALE AVE
YOUNGSTOWN OH    44506-1549

#1175680
CHARLES E HEBERT
151 MACLEAN AVE
TORONTO    ON    M4E 3A5
CANADA

#1175681
CHARLES E HEIM
240 S MEADOW DR
NORTH TONAWANDA NY    14120-4859

#1175682
CHARLES E HEIM & HELEN G
HEIM JT TEN
240 SOUTH MEADOW DRIVE
N TONAWANDA NY    14120-4859

#1175683
CHARLES E HEIN
513 EAST MAIN ST
GENESEO    IL    61254-1555

#1175684
CHARLES E HEINICKE
226 NORTH MAIN
KENT CITY    MI    49330-9111

#1175685
CHARLES E HENRY & EDNA E
HENRY JT TEN
4816 CASTLEWOOD DRIVE
KILLEEN    TX    76542-3769

#1175686
CHARLES E HESS
6312 BALMORAL TER
CLARKSTON MI    48346-3343

#1175687
CHARLES E HETTERICK
1098 FRUIT RIDGE RD
MOSCOW  OH    45153-9741

#1175688
CHARLES E HIGNITE
105 PETERSON DR
BOX 397
SWEETSER  IN    46987

#1084231
CHARLES E HILDEBRAND & BETTY J
HILDEBRAND TRS U/A DTD 11/05/01 THE
HILDEBRAND LIVING TRUST
8105 AMELIA DR
JENISON    MI    49428

#1084232
CHARLES E HILL
1025 PRESCOTT DR
LAWRENCE  KS    66049

#1175689
CHARLES E HILL &
DAWN M HILL JT TEN
26132 SE 39TH WAY
ISSAQUAH    WA    98029-7744

#1175690
CHARLES E HILL JR &
ANTIOINETTE M HILL TR
CHARLES E HILL JRE & ANTOINETTE
M HILL JT REV TRUST UA 11/30/98
59555 GRANDRIVER
NEW HUDSON MI    48165-8560

#1175691
CHARLES E HILTBRAND JR
277 PICKWICK DR
NORTHFIELD    OH    44067-2650

#1175692
CHARLES E HOLLY
84 STATE STREET
BOSTON    MA    02109-2202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175693
CHARLES E HOLMES
1600 N 77 TERRACE
KANSAS CITY      KS      66112-2290

#1175694
CHARLES E HOLZER 3RD
41 W DANSBY DRIVE
GALVESTON   TX    77551-1745

#1175695
CHARLES E HOOD
23690 HILL AVENUE
WARREN   MI    48091-4711

#1175696
CHARLES E HOPPE & ROSEMARY
HOPPE JT TEN
2301 NORTH 77TH AVE
ELMWOOD PARK   IL    60707-3042

#1175697
CHARLES E HOWE
1856 W ANDERSON RD
LINWOOD    MI    48634-9744

#1175698
CHARLES E HOWELL JR
905 GROWDEN TERRACE
CUMBERLAND  MD    21502-1813

#1175699
CHARLES E HRZIC
2407 HANSON RD
EDGEWOOD  MD    21040-2603

#1084234
CHARLES E HUDSON JR
5206 SADDLE RIDGE TR
SAN ANGELO    TX    76904-7266

#1175700
CHARLES E HUEY
1535 NOTTOWAY PLACE
BOSSIER CITY      LA    71112-5030

#1175701
CHARLES E HULL
440 MILLS DRIVE
BENICIA      CA    94510-1435

#1175702
CHARLES E HUMES &
ERNESTINE HUMES JT TEN
5964 LITTLE TURTLE TRAIL
WATERVILLE     OH    43566

#1175703
CHARLES E HUTCHISON
7105 EDWARDS RD
BELLEVILLE     MI    48111-1190

#1175704
CHARLES E IGLINSKI
3629 S CENTRAL AVE
CICERO    IL    60804-4356

#1175705
CHARLES E INABINET
BOX 377
GEORGETOWN SC    29442-0377

#1175706
CHARLES E INABINET & BETTY S
INABINET JT TEN
BOX 377
GEORGETOWN SC    29442-0377

#1175707
CHARLES E ISER
5282 W 450 N
ANDERSON  IN    46011-9245

#1175708
CHARLES E JACOBS
232 WESTBROOK WAY
TALKING ROCK    GA    30175-4009

#1175709
CHARLES E JACOBS
RR 4 BOX 245-1
EL DORADO SPRINGS    MO    64744

#1175710
CHARLES E JANZER
815 LOMBARD AVE
RACINE    WI    53402-4056

#1175711
CHARLES E JESSAMY
1836 S SHENANDOAH ST
LOS ANGELES    CA    90035-4327

#1175712
CHARLES E JESSEE
390 DWIGHT CURRY RD
COLUMBIA    KY    42728-9064

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1175713
CHARLES E JOHNSON
4240 WASHBURN
VASSAR    MI      48768-8937

#1175714
CHARLES E JOHNSON
6117 WALROND AVE
KANSAS CITY     MO     64130-3968

#1175715
CHARLES E JOHNSON
732 N PRAIRIE ST
ROCKTON    IL     61072-2020

#1175716
CHARLES E JOHNSON &
CHERYL JOHNSON JT TEN
BOX 201
KILA        MT     59920-0201

#1175717
CHARLES E JOHNSTON
244 GLEBEHOLME BLVD
TORONTO    ON    M4J 1T2
CANADA

#1175718
CHARLES E JONES
1101 BARRIE AVE
FLINT        MI     48507-4809

#1175719
CHARLES E JORDAN
1442 BORDER ST
BUFORD    GA    30518-3401

#1175720
CHARLES E JORDAN & DIANA N
JORDAN JT TEN
2638 SE LUPINE CT
HILLSBORO    OR    97123-8337

#1175721
CHARLES E JOSEPHSON & BRENDA
JOSEPHSON JT TEN
7 HILLCREST DRIVE
BUSHNESS    IL    61422-9740

#1175722
CHARLES E JUDKINS
2265 GRATE OAK CIR
DAVISON    MI    48423-2017

#1175723
CHARLES E KAISER
306 CAMBORNE DR
ENGLEWOOD OH    45322-1210

#1175724
CHARLES E KARNES
12146 COOLIDGE RD
GOODRICH    MI    48438-9709

#1175725
CHARLES E KARTRUDE
3605 SUMMIT
KANSAS CITY      MO    64111-2824

#1175726
CHARLES E KEATON
2674 N GENOA CLAY CENTER RD
GENOA    OH    43430-9730

#1175727
CHARLES E KEENAN
RT 1 BOX 1146
PIEDMONT    MO    63957-9801

#1175728
CHARLES E KEIRSEY JR
3551 W 66TH STREET
CLEVELAND    OH    44102-5411

#1175729
CHARLES E KEITH & JANE A
KEITH JT TEN
4521 W KENN DRIVE
MUNCIE     IN     47302-8959

#1175730
CHARLES E KIELY JR TRUSTEE
U/A DTD 07/06/94 CHARLES E
KIELY JR REVOCABLE LIVING
TRUST
5 HEDGEGROW LANE
CINCINNATI      OH    45220-1507

#1175731
CHARLES E KING
101 PRUITT DRIVE
GREENVILLE    SC    29607-5035

#1175732
CHARLES E KING
2755 EDDIE PL
FT WORTH    TX    76140-2415

#1175733
CHARLES E KINKADE
6165 HOLLOW CORNERS RD
DRYDEN    MI    48428-9757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1175734
CHARLES E KINNAIRD
538 RISEN STAR DR
CREST VIEW    FL    32539-6070

#1175735
CHARLES E KNOWLTON
16278 SHILLING RD
BERLIN CENTER    OH    44401-8747

#1175736
CHARLES E KOCH
40 RIDGECREST RD
JAFFREY    NH    03452-5760

#1175737
CHARLES E KOHLER
3011 S E 161ST AVE
VANCOUVER  WA    98683-3026

#1175738
CHARLES E KOSKI
9330 SUNVIEW DR NW
WARREN  OH    44484

#1175739
CHARLES E KRAMPF
7554 S OAK GROVE AVE
JUSTICE    IL    60458-1341

#1175740
CHARLES E KYSER
13991 ADELINE DR
LANSING    MI    48906-9397

#1175741
CHARLES E LAND
401 NW 41ST ST
OKLAHOMA CITY    OK    73118

#1175742
CHARLES E LANGSTON
5203 JOY RD
DETROIT    MI    48204-2152

#1175743
CHARLES E LAWRENCE
BOX 536
CENTRAL    SC    29630-0536

#1175744
CHARLES E LEDGERWOOD & BETTY
JANE C LEDGERWOOD JT TEN
11621 HAWTHORNE GLEN CT
GRAND BLANC  MI    48439-1378

#1175745
CHARLES E LEE
18859 RUSSELL
DETROIT    MI    48203-2115

#1175746
CHARLES E LEE
311 96TH ST
MARMET  WV    25315-1843

#1175747
CHARLES E LEGGETT
BOX 1643
RANCHO SANTA FE    CA    92067-1643

#1175748
CHARLES E LEMASTER JR
522 OAKLAND AVE
PONTIAC    MI    48342-1053

#1175749
CHARLES E LESSIG &
DOLORES J LESSIG JT TEN
2841 LANDON DR
CUYAHOGA FALLS    OH    44224-3713

#1175750
CHARLES E LETHANDER
525 COCHISE CT
CINCINNATI    OH    45215-2519

#1175751
CHARLES E LEWIS
4234 FLORAL AVE
NORWOOD  OH    45212-3256

#1175752
CHARLES E LEWIS & JUNE A
LEWIS JT TEN
8180 GALE RD
GOODRICH    MI    48438-3921

#1175753
CHARLES E LEWIS TRUSTEE U/A
DTD 02/04/93 F/B/O CHARLES E
LEWIS
6411 WINSTON DR
BETHESDA  MD    20817-5821

#1175754
CHARLES E LINDSAY
2610 FLOTILLA TERRACE
FT PIERCE    FL    34949-1532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175755
CHARLES E LINDSAY & MYRTLE B
LINDSAY JT TEN
2610 FLOTILLA TERRACE
FT PIERCE      FL      34949-1532

#1175756
CHARLES E LINGG
812 SOUTHVIEW DR
ENGLEWOOD OH      45322-2213

#1175757
CHARLES E LIVESAY
9706 MARION MARTIN RD
CHARLESTOWN IN      47111-9232

#1175758
CHARLES E LOBBESTAEL &
AUDREY S LOBBESTAEL JT TEN
427 PARAGON
TROY    MI    48098-4684

#1175759
CHARLES E LOCKE SR
2 FAIRVIEW RD
NORTH CAPE MAY    NJ      08204-2118

#1084242
CHARLES E LOGGINS
8019 S. LANGLEY AVE
1ST FLOOR
CHICAGO    IL      60619

#1175760
CHARLES E LOKKER & RITA W
LOKKER TRUSTEE U/A DTD
12/05/89 CHARLES E LOKKER &
RITA W LOKKER TRUST
4983 SCHEUNER'S WAY
HOWELL    MI    48843

#1175761
CHARLES E LONICKI
73 HILL TOP DRIVE
SOUTHINGTON    CT      06489-2419

#1175762
CHARLES E LYNCH
42 FRONT STREET
NYACK    NY    10960-1803

#1175763
CHARLES E LYNN
1014 GUNSMITH SCHOOL RD.
BEDFORD    IN      47421-9316

#1175764
CHARLES E MACDONALD
100 MOHAWK LANE
LOUDON    TN    37774

#1175765
CHARLES E MADSEN
BOX 391
ONEKAMA    MI      49675-0391

#1175766
CHARLES E MALLON
3350 W 111TH DRIVE
WESTMINSTER    CO    80031-6836

#1175767
CHARLES E MANKINS
120 BUNKER HILL RD
LAKE LYNN    PA    15451-1068

#1175768
CHARLES E MARRS
174 RIVERSIDE DR
DETROIT    MI    48215-3009

#1175769
CHARLES E MARTEL
117 CENTRAL ST
GARDNER    MA    01440-1607

#1175770
CHARLES E MARTIN
6981 STATE RT 45 NW
BRISTOLVILLE      OH      44402-9778

#1175771
CHARLES E MASON
130 N WAYNE AVE
COLUMBUS OH    43204-3782

#1175772
CHARLES E MASON
440 HESS RD
MARTINSVILLE      IN      46151-7806

#1175773
CHARLES E MASON II
2235 ASHLEY CROSSING DR APT 11G
SC    29414

#1175774
CHARLES E MATTA &
DOROTHY L MATTA JT TEN
14321 RIDGE RD
NORTH HUNTINGDON  PA    15642-6102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1175775
CHARLES E MATTA & DOROTHY L
MATTA TEN ENT
14321 RIDGE RD
NORTH HUNTINGDON   PA      15642-6102

#1175776
CHARLES E MC MICHAEL
158 FREEPORT ROAD
BUTLER    PA    16002-3628

#1175777
CHARLES E MCCORKLE JR
5726 WOODMORE DRIVE
DAYTON   OH    45414-3010

#1175778
CHARLES E MCDONALD
103 ALICE LANE
ATHENS    AL     35611-4676

#1175779
CHARLES E MCEWEN
754 DENISE RD
ROCHESTER   NY    14616-2728

#1175780
CHARLES E MCGUIRE & MARGARET
B MCGUIRE JT TEN
11 ESTATE DR
MOORESVILLE   IN      46158

#1175781
CHARLES E MCNALLY
9445 OAK RD
OTISVILLE    MI    48463-9789

#1175782
CHARLES E MCPHAIL
15 ROSS AVE
HAMILTON    ON    L8W 2K4
CANADA

#1175783
CHARLES E MELVIN
9997 POINT VIEW DR
JONESBORO   GA    30238-8837

#1175784
CHARLES E MESAROSH
4342 WASHBURN RD
HILLSBORO    OH    45133-7087

#1175785
CHARLES E MILLER
772 ROYAL CIRCLE
HOWARD  OH    43028

#1175786
CHARLES E MILLHOUSE
18435 WESTMORELAND
DETROIT    MI    48219-2831

#1175787
CHARLES E MOHR
11337 NW 3 PLACE
CORAL SPRINGS    FL    33071-7964

#1175788
CHARLES E MOKRZECKY JR
279 RUSSELL ST
SUNDERLAND   MA    01375-9310

#1175789
CHARLES E MOKRZECKY JR &
KATHERINE G MOKRZECKY JT TEN
279 RUSSELL ST
SUNDERLAND   MA    01375-9310

#1175790
CHARLES E MONTGOMERY
1546 N FIR
TACOMA   WA   98406-1121

#1175791
CHARLES E MOODY
1561 RUSSELL
YPSILANTI     MI     48198-7804

#1175792
CHARLES E MORTON
6020 CR 508A
SALEM   MO    65560-9002

#1175793
CHARLES E MOYERS
RT 3 BOX 30
BOONEVILLE   KY    41314-9405

#1175794
CHARLES E MULDREW
1325 ELDORADO DRIVE
FLINT   MI    48504-3238

#1175795
CHARLES E MURPHREE
16182 SOUTH HIGHWAY 170
WEST FORK   AR    72774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1175796
CHARLES E NEDDERMANN
49 DRIFTWOOD ROAD
BRISTOL     CT    06010-2529

#1175797
CHARLES E NELSON
BOX 511
UNADILLA   NY    13849-0511

#1175798
CHARLES E NESBIT
1549 NORTHBOURNE RD
BALTIMORE    MD    21239-3541

#1175799
CHARLES E NESCHKE JR
1592 NEW HAVEN AVE
MILFORD    CT    06460-8222

#1175800
CHARLES E NICHOLS AS CUST
FOR CHARLES WILLIAM NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE    TX    75801-4655

#1175801
CHARLES E NICHOLS AS CUST
FOR MISS CATHY ANN NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE    TX    75801-4655

#1175802
CHARLES E NICHOLS AS CUST
FOR MISS SUSAN MARIE NICHOLS
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
1 RAMBLING RD
PALESTINE    TX    75801-4655

#1175803
CHARLES E NIELSEN & EMERY H
NIELSEN JT TEN
C/O JACK VANCE
BOX 427
COLDWATER   KS    67029

#1175804
CHARLES E NODDIN
35-16-76TH ST
JACKSON HEIGHTS    NY    11372

#1175805
CHARLES E NOLEN JR
8971 BRIDGE LAKE RD
CLARKSTON   MI    48348-2568

#1175806
CHARLES E NUCKOLLS
391 GRAND VISTA DR
SYLVA    NC    28779

#1084254
CHARLES E NUCKOLLS &
VIRGINIA J NUCKOLLS JT TEN
391 GRAND VISTA DR
SYLVA    NC    28779-9617

#1175807
CHARLES E OGDEN &
PATRICIA L OGDEN JT TEN
70 WEST END AVE BLDG 4 APT 8A
NEWTON   NJ    07860

#1175808
CHARLES E OLT JR
12543 SPRING VIOLET PLACE
CARMEL   IN    46033-9144

#1175809
CHARLES E OPELA
5701 RED HAW LANE
PLATTE WOODS   MO    64151-1417

#1175810
CHARLES E ORR
3919 HAVEN PLACE
ANDERSON   IN    46011-5003

#1175811
CHARLES E OSGOOD &
PATRICIA F OSGOOD JT TEN
BOX 429
INTERVALE    NH    03845-0429

#1175812
CHARLES E PAGE
7715 S MAY
CHICAGO    IL    60620-2938

#1175813
CHARLES E PARTIN
258 PERSHING AVENUE
COVINGTON   KY    41011-1334

#1175814
CHARLES E PASLEY
1742 LEXINGTON
INKSTER    MI    48141-1571

#1175815
CHARLES E PATTON
913 SALA LN
BLUE SPRINGS    MO    64014-2152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1175816
CHARLES E PEARSALL
818 S MILTON AVENUE
BALTIMORE    MD    21224-3735

#1175817
CHARLES E PETERS
1960 S BUNN RD
HILLSDALE    MI    49242-9379

#1175818
CHARLES E PETERSON &
JOYCE E PETERSON JT TEN
2230 BRANDYWYNE DR
MEBANE    NC    27302-8114

#1175819
CHARLES E PETERSON &
JOYCE E PETERSON JT TEN
2230 BRANDYWYNE DRIVE
MEBANE    NC    27302-8114

#1175820
CHARLES E PETREE
8827 LEXINGTON
INDEPENDENCE    MO    64053-1113

#1175821
CHARLES E PHILLIPS
12147 GLADSTONE RD
WARREN    OH    44481-9503

#1175822
CHARLES E PIGMAN
21347 HAMMERSMITH RD
DEFIANCE    OH    43512-8612

#1175823
CHARLES E PLESS &
NORMA JEAN PLESS TR
CHARLES E PLESS & NORMA JEAN
PLESS TRUST UA 06/04/94
BOX 157 1400 W FLETCHER
ROSCOMMON MI    48653-0157

#1175824
CHARLES E PORTER
1347 TUDOR DR
MONTGOMERY AL    36117-2319

#1175825
CHARLES E PORTER & JUANITA M
PORTER JT TEN
1347 TUDOR DR
MONTGOMERY AL    36117-2319

#1175826
CHARLES E PORTER JR & SUSAN
J PORTER JT TEN
1435 WYOMING AVE
NIAGARA FALLS    NY    14305-1172

#1175827
CHARLES E POTTER
PH 7
2206 CYPRESS BEND DR S
POMPANO BEACH    FL    33069-5631

#1175828
CHARLES E POWELL
1521 N MCCANN ST
KOKOMO    IN    46901-2059

#1175829
CHARLES E POWELL
905 E MAIN
BOX 221
NEY    OH    43549

#1175830
CHARLES E POWERS
6421 ROLLING GLEN DR
HUBER HEIGHTS    OH    45424

#1175831
CHARLES E PRAHLER
77 WEST AVE
LYNDONVILLE    NY    14098-9744

#1175832
CHARLES E PRAHLER &
KATHRYN M PRAHLER JT TEN
77 WEST AVE
LYNDONVILLE    NY    14098-9744

#1175833
CHARLES E PRUITT
206 SOUTH ROSEMARY ST
LANSING    MI    48917-3854

#1175834
CHARLES E PUGH
119 CLOVERLY LA
WEST CHESTER    PA    19380

#1175835
CHARLES E QUARTIER
312 WALNUT
WESTVILLE    IL    61883-1666

#1175836
CHARLES E QUICK
BOX 0510
JANESVILLE    WI    53547-0510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175837
CHARLES E RAINS
1333 NE WT VANATTIA RD
HILLSBORO    TN    37342

#1175838
CHARLES E RALPH
707 BRIARWOOD DR
FENTON    MI    48430-1830

#1175839
CHARLES E RAPCHICK
1 W EAGLE LANE
CHERRY HILL    NJ    08003-1224

#1175840
CHARLES E RAY
BOX 430196
PONTIAC    MI    48343-0196

#1175841
CHARLES E READ
424 DOVERDALE DRIVE
MONROE    OH    45050

#1175842
CHARLES E RECESKI
120 GREENVIEW DRIVE
INDIANA    PA    15701-1332

#1175843
CHARLES E REED
1420 REISIG
SAGINAW    MI    48604-9719

#1175844
CHARLES E REED JR
109 BRAD N CRIS DR
HOUGHTON LAKE    MI    48629-9793

#1175845
CHARLES E REES
21051 NICHOLAS AVE
EUCLID    OH    44123-3024

#1175846
CHARLES E REEVES
9405 MARLOWE
PLYMOUTH    MI    48170-4039

#1175847
CHARLES E REIGRUT
282 FOREST PARK DR
BOARDMAN    OH    44512-1452

#1175848
CHARLES E REINKING & JANET J
REINKING JT TEN
3330 RAINDROP DR
COLORADO SPRINGS    CO    80917-3210

#1175849
CHARLES E REMBOLD
10444 WELLS ROAD R R 1
ANNA    OH    45302-9740

#1175850
CHARLES E REMBOLD & DOLORES
R REMBOLD JT TEN
10444 WELLS ROAD RR 1
ANNA    OH    45302-9740

#1175851
CHARLES E RHOADS
706 CYNTHIA LANE
WEST CHESTER    PA    19380-1889

#1175852
CHARLES E RICHARDSON
3919 HAVERHILL DRIVE
ANDERSON    IN    46013-4357

#1175853
CHARLES E ROACH
821 LAIRD
LAKE ORION    MI    48362-2038

#1175854
CHARLES E ROARK
RT NO 2 3805 HAYNES ROAD
STOCKBRIDGE    MI    49285-9521

#1175855
CHARLES E ROBERTSON & KENT R
ROBERTSON JT TEN
1070 MORAN
LINCOLN PARK    MI    48146-4233

#1175856
CHARLES E ROBINSON &
PATTY HOLT ROBINSON JT TEN
1266 S MAIN
DYER    TN    38330-2214

#1175857
CHARLES E ROBINSON & JANET
R ROBINSON TRUSTEES U/A DTD
01/12/93 CHARLES E ROBINSON
AND JANET R ROBINSON TRUST
109 BROWN ST
TECUMSEH    MI    49286-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175858
CHARLES E ROBISON
2505 SOUTH F ST
ELWOOD   IN      46036-2634

#1175859
CHARLES E ROCKWOOD
4005 BOBBIN BROOK CIR
TALLAHASSEE   FL     32312-1258

#1175860
CHARLES E ROGEL SR &
FREDERICK L ROGEL JT TEN
4754 ASHWOOD DR W
SAGINAW   MI     48603-4210

#1175861
CHARLES E ROGEL SR & CHARLES
E ROGEL JR JT TEN
4754 ASHWOOD DR W
SAGINAW   MI     48603-4210

#1175862
CHARLES E ROGEL SR & SANDRA
L WENDLAND JT TEN
4754 ASHWOOD DR W
SAGINAW   MI     48603-4210

#1175863
CHARLES E ROGERS & AUDREY
ANN ROGERS JT TEN
3415 SHERWOOD RD
BAY CITY      MI     48706-1596

#1175864
CHARLES E ROSSIO &
JANE ROSSIO JT TEN
1578 MONROE ST
CARLETON   MI     48117-0121

#1175865
CHARLES E SAIN
4365 LINDA ST
BURTON   MI     48509-1113

#1175866
CHARLES E SCHMITT & BETTY D
SCHMIDT JT TEN
2949 W HILLTOP CT
ANDERSON   IN     46013-9753

#1175867
CHARLES E SCHWARTZ
25836 DUNDEE RD
HUNTINGTON WOODS   MI     48070-1306

#1175868
CHARLES E SCROGGY
218 W BOGART RD
SANDUSKY   OH     44870-5801

#1175869
CHARLES E SEABAUGH
RT 1 BOX 117
MARBLE HILL      MO     63764-9704

#1175870
CHARLES E SEAKS
409 MCARTHUR RIVER DRIVE
EATON RAPIDS      MI     48827

#1175871
CHARLES E SEALS
6036 WOODROW
DETROIT   MI     48210-1455

#1175872
CHARLES E SEARCEY
5780 WHEELOCK ROAD
WEST MILTON   OH     45383-8773

#1175873
CHARLES E SHANER &
DEBORAH R SHANER JT TEN
4640 SUMMERFIELD RD 1
PETERSBURG   MI     49270-9707

#1175874
CHARLES E SHELBURNE & P
SANDRA SHELBURNE JT TEN
635 HIDDEN VALLEY CLUB DR APT 217
ANN ARBOR   MI     48104

#1175875
CHARLES E SHERIDAN
14 JIMAL DRIVE
MIDDLETOWN   NY     10940-3648

#1175876
CHARLES E SHERMAN AS
CUSTODIAN FOR CHARLES H
SHERMAN U/THE MASS UNIFORM
GIFTS TO MINORS ACT
4521 RIDGELAND DR
LILBURN     GA     30047-4347

#1175877
CHARLES E SHROCK
1061 W 1000S
BUNKERHILL   IN     46914-9801

#1175878
CHARLES E SIMMS
RR 1 BOX 337
THORN HILL      TN     37881-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1175879
CHARLES E SIMPSON
17324 SO CROCKER AVE
CARSON   CA   90746-1145

#1175880
CHARLES E SINGER
375 ERIEVIEW BLVD
SHEFFIELD LAKE      OH   44054-1910

#1175881
CHARLES E SMIESKA
5230 OLD PLANK RD
ONONDAGA   MI   49264-9707

#1084259
CHARLES E SMITH
3201 MONTANA
FLINT   MI   48506-2552

#1175882
CHARLES E SMITH
1314 LILLIAN DR
FLINT   MI   48505-2580

#1175883
CHARLES E SMITH
222 HILLCREST
HOUSTON   MS   38851-2405

#1175884
CHARLES E SMITH
4414 GARFIELD
KANSAS CITY      KS   66102-1830

#1175885
CHARLES E SMITH
6035 FOREST
KASNAS CITY      MO   64110-3141

#1175886
CHARLES E SMITH & MARTHA S
SMITH JT TEN
222 HILLCREST DR
HOUSTON   MS   38851-2405

#1175887
CHARLES E STACEY
14700 GULLEY
TAYLOR   MI   48180-4591

#1175888
CHARLES E STAPLES
9141 WARD
DETROIT   MI   48228-2646

#1175889
CHARLES E STATON
1824 S TOWN LAKE RD
AKRON   IN   46910-9741

#1175890
CHARLES E STEBER
5485 CAMERON FOREST PKWY
ALPHARETTA   GA   30022-6037

#1175891
CHARLES E STEFANICK
248 CONNELLSVILLE ST
DUNBAR   PA   15431-1610

#1175892
CHARLES E STEPHENS
4755 STEPHENS RD
GAINESVILLE   GA   30504-8250

#1175893
CHARLES E STEPHENS JR
2834 HIKES LANE
LOUISVILLE   KY   40218-1665

#1175894
CHARLES E STEVENS &
BEATRICE E STEVENS JT TEN
9141 BASSETT LANE
NEW PORT RICHEY   FL   34655-1835

#1175895
CHARLES E STEVENS JR
1210 LITTLEPAGE ST
FREDERICKSBURG   VA   22401-4729

#1175896
CHARLES E STINSON
4537 MANN VILLAGE TER 173
INDIANAPOLIS      IN   46221-2557

#1175897
CHARLES E STRAKA
34052 MONICA DRIVE
N RIDGEVILLE   OH   44039-2130

#1175898
CHARLES E SUDBERRY
1403 VERANDA CIRCLE
MURFREESBORO TN   37130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1175899
CHARLES E SUMPTER
6061 W ELDON RD
MT MORRIS    MI    48458-2713

#1175900
CHARLES E SURAN & EDITH I
SURAN JT TEN
3026 SNOW RD
PARMA    OH    44134-2954

#1175901
CHARLES E TANNER & RUTH A
TANNER JT TEN
255 MAYER RD
APT 214C
FRANKENMUTH    MI    48734-1338

#1175902
CHARLES E TAYLOR
186CLEVELAND ST
YOUNGTOWN OH    44507-1001

#1175903
CHARLES E TAYLOR
BOX 443
HARVARD    IL    60033-0443

#1175904
CHARLES E TAYLOR III
N 54W14536 THORNHILL DR
MENOMONEE FALLS    WI    53051-6878

#1175905
CHARLES E THOMAS
16550 GREENVIEW
DETROIT    MI    48219-4156

#1175906
CHARLES E THOMAS
PO BOX 15004
CINCINNATI    OH    45215-0004

#1175907
CHARLES E THOMAS JR
1977 MILLVILLE SHANDON RD
HAMILTON    OH    45013

#1175908
CHARLES E THOMAS JR
24664 JOHNSTON AVE
EASTPOINTE    MI    48021-1443

#1175909
CHARLES E THOMPSON
1616 11TH ST
BAY CITY    MI    48708-6757

#1175910
CHARLES E TOLAND
8354 E LANTZ
DETROIT    MI    48234-3305

#1175911
CHARLES E TOUNDAS
429 JONES AVE
YORKVILLE    OH    43971-1020

#1175912
CHARLES E TOWELL
368 N WASHINGTON
NASHVILLE    IL    62263-1132

#1175913
CHARLES E TUCKER
1117 WINSTANLEY
E ST LOUIS    IL    62201-2027

#1175914
CHARLES E TUCKER & ELIZABETH
J TUCKER JT TEN
452 BOUCHELLE DR
UNIT 203
NEW SMYRNA BEACH    FL    32169-6904

#1175915
CHARLES E TYSON
7907 E 118TH ST
KANSAS CITY    MO    64134-4048

#1175916
CHARLES E VANDERWALKER
1014 CO RT 17
MOIRA    NY    12957

#1175917
CHARLES E VANHORN
7273 GALLIA PIKE
FRANKLIN FURNACE    OH    45629-8988

#1175918
CHARLES E VARNEY
713 N RIVER ST BOX
YPSILANTI    MI    48198-2826

#1175919
CHARLES E VERBURG
539 BUTTERCUP AVE
VANDALIA    OH    45377-1820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1175920
CHARLES E VESTER II
5405 W ST ROAD 234
MCCORDSVILLE   IN    46055-9547

#1175921
CHARLES E VINSON PC
6044 GATEWAY BLVD E STE 301
EL PASO   TX    79905-2016

#1175922
CHARLES E VOGAN
3100 SHORE DR APT 1106
VIRGINIA BEACH    VA    23451-1163

#1175923
CHARLES E VOYTEK
275 LANCELOT LN
ORTONVILLE    MI    48462

#1175924
CHARLES E WAGNER
7427 TRAYMORE AVE
BROOKLYN   OH    44144-3239

#1175925
CHARLES E WALDER
9240 MUSIC ST
NOVELTY    OH    44072

#1175926
CHARLES E WALDER & PATRICIA
E WALDER JT TEN
1843 TANNERY CIRCLE
HUDSON   OH    44236-1737

#1175927
CHARLES E WALKER
10541 AERONICA LN
MC CORDSVILLE    IN    46055-9621

#1175928
CHARLES E WALKER
3416 GARLAND
DETROIT   MI    48214-2128

#1175929
CHARLES E WALKER
R R 2
NEW CARLISLE    OH    45344-9802

#1175930
CHARLES E WALL
101 GRATTAN RD
RICHMOND   VA    23229

#1175931
CHARLES E WALTERS & MARY J
WALTERS JT TEN
3638 MIGAN RD
PRESCOTT   MI    48756-9388

#1175932
CHARLES E WARREN
7143 ROBINSON AVE
ALLEN PARK   MI    48101-2245

#1175933
CHARLES E WATKINS
2409 NED DRIVE
DAYTON   OH    45439-2823

#1175934
CHARLES E WATKINS &
JACQUELINE L WATKINS JT TEN
2409 NED DRIVE
DAYTON   OH    45439-2823

#1175935
CHARLES E WATKINS & CAROLYN
M WATKINS JT TEN
G-6208 FINCH LANE
FLINT    MI    48506

#1175936
CHARLES E WEED & DOROTHY M
WEED JT TEN
1206 GREENDALE ROAD
ANDERSON   IN    46011-2817

#1175937
CHARLES E WEIS & ALDEAN E
WEIS JT TEN
3907 GARDNER
BERKLEY    MI    48072-1481

#1175938
CHARLES E WELLMAN
7808 WENTWORTH AVE
CLEVELAND   OH    44102-5142

#1175939
CHARLES E WELLS
BOX 341
FOOTVILLE    WI    53537-0341

#1175940
CHARLES E WERT
22 SHELL TURN
TRENTON   NJ    08690-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1175941
CHARLES E WHEELER
5654 S MERIDIAN
INDIANAPOLIS      IN      46217-2715

#1175942
CHARLES E WHISNANT
17408 MARTIN RD
ROSEVILLE    MI      48066-2817

#1175943
CHARLES E WHITE
6026 BOHDE TRL
FORT WAYNE    IN      46835-3702

#1175944
CHARLES E WHITE
P O BOX 1049
WOODBURY  CT      06798

#1175945
CHARLES E WIENHOLD
6811 BESSEMER AVE
BALTO    MD    21222-1115

#1175946
CHARLES E WILLE
250 KAISERTOWN ROAD
MONTGOMERY NY    12549-2303

#1175947
CHARLES E WILLIAMS
261 E 69TH STREET
LONG BEACH   CA    90805-1233

#1175948
CHARLES E WILLIAMS
9285 N STATE RD
OTISVILLE    MI    48463-9456

#1175949
CHARLES E WILLS JR
9340 E MOGOLLON TR
APACHE JCT    AZ    85219-4698

#1175950
CHARLES E WILMOTH
1517 RAMBLER RD
ARLINGTON    TX    76014-1451

#1175951
CHARLES E WILSON & DELLA
F WILSON JT TEN
BOX 445
PERRYSVILLE    IN    47974-0445

#1175952
CHARLES E WINEBOLD JR
13177 AKRON-CANFIELD RD
NORTH JACKSON   OH    44451-9723

#1175953
CHARLES E WINN II
178 CARVER MOUNTAIN RD
SYLVA   NC    28779

#1175954
CHARLES E WOODWORTH
101 JONO RD
BATTLE CREEK    MI    49014-8233

#1175955
CHARLES E WRIGHT
605 FILDEW
PONTIAC    MI    48341-2635

#1175956
CHARLES E WYDA & KATHERINE
WYDA TEN ENT
100 WRIGHT AVE
POINT MARION    PA    15474-1159

#1175957
CHARLES E YANCY
1825 STONEHENGE AVE
WARREN  OH    44483-2947

#1175958
CHARLES E YANCY
1825 STONEHENGE AVE NE
WARREN  OH    44483-2947

#1175959
CHARLES E YARBERRY
3907 E ST RD 232
ANDERSON   IN    46017

#1175960
CHARLES E YARBERRY CUST TODD
R YARBERRY UNIF GIFT MIN ACT
IND
R ROUTE 1
YORKTOWN  IN    47396-9801

#1175961
CHARLES E YEO
641 ST ANDREWS CIRCLE
LESS SUMMIT   MO    64064-1356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1175962
CHARLES E YOUNG
458 CLEARVIEW RD
MANSFIELD   OH   44907

#1175963
CHARLES E ZARB
4977 ROOSEVELT
DEARBORN   MI   48125-2538

#1175964
CHARLES E ZERWEKH JR
422 W CHENANGO RD
CASTLE CREEK   NY   13744-1417

#1175965
CHARLES E ZIMMERMAN
3620 RD 23
CONTINENTAL   OH   45831-9208

#1175966
CHARLES EALLONARDO
2833 MANLEY DR
LANSING   MI   48910-3722

#1175967
CHARLES EARL NASH TR
CHARLES EARL NASH GENERAL
TRUST UA 06/17/85
2505 YOUNGDALE DR
LAS VEGAS   NV   89134-7882

#1175968
CHARLES EBB SCOTT
2784 OLD THOMPSON MILL RD
BUFROD   GA   30519

#1175969
CHARLES ECONOMOUS
BOX 429
KNOX   PA   16232-0429

#1175970
CHARLES EDGAR BEARDSLEY &
DIANA LYNN BEARDSLEY JT TEN
1162 CARTAGENA DR
LONG BEACH   CA   90807-2426

#1175971
CHARLES EDWARD BEEKER
2162 MILO
OSCEOLA   IA   50213-8233

#1175972
CHARLES EDWARD BRYNER
10 N FIFTH ST
MIFFLINTOWN   PA   17059-1207

#1084269
CHARLES EDWARD COLE III
8301 BROADWAY SUITE 311-C
SAN ANTONIO   TX   78209

#1084270
CHARLES EDWARD FIELDS &
U/A DTD 3/2/99
VELMA LOIS FIELDS TRS
CHARLES EDWARD FIELDS & VELMA LOIS
FIELDS REVOCABLE TRUST
2845 KELMWAY P O BOX 803
GRAYLING   MI   49738

#1175973
CHARLES EDWARD FIELDS &
VELMA LOIS FIELDS TRS
CHARLES EDWARD FIELDS & VELMA LOIS
FIELDS REVOCABLE TRUST U/A DTD
3/2/99
GRAYLING   MI   49738

#1175974
CHARLES EDWARD KITTLE &
THELMA T KITTLE JT TEN
334 PATTERSON LANE
WEIRTON   WV   26062-4918

#1175975
CHARLES EDWARD MARQUART
6498 LOTUS CT
NEWARK   CA   94560-4921

#1175976
CHARLES EDWARD NORTH III
1063 EKONK HILL RD
VOLUNTOWN   CT   06384

#1175977
CHARLES EDWARD PUTZ CUST
AUDREY MICHELLE PUTZ
UNIF GIFT MIN ACT SC
405 SWEETWATER RD
GREER   SC   29650-3036

#1175978
CHARLES EDWARD PUTZ CUST
ERIC RYAN PUTZ
UNIF GIFT MIN ACT SC
405 SWEETWATER RD
GREER   SC   29650-3036

#1175979
CHARLES EDWARD SCHMIDT &
LAURAL K SCHMIDT JT TEN
BOX 916096
LONGWOOD   FL   32791-6096

#1175980
CHARLES EDWARD SPIEGEL
TRUSTEE FOR ROBERT TERRY
WAGNER U/W EARLINE A WAGNER
620 E WILSON STREET
RIDGE CREST   CA   93555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1175981
CHARLES EDWARD STEELE &
MARIE M STEELE JT TEN
1 SOUTH STAPT 2
GREAT NECK   NY     11023-1118

#1175982
CHARLES EDWARD STEVENS TR
C & D STEVENS TRUST U/A DTD 11/3/00
1098 E 5600 SOUTH
SALT LAKE CITY       UT     84121-1041

#1175983
CHARLES EDWARD TANNER
255 MAYER RD APT 214C
FRANKENMUTH MI     48734-1338

#1175984
CHARLES EDWARD TONEY
725 CHAMPAGNE DRIVE
KENNER   LA     70065-1743

#1175985
CHARLES EDWARD WHITE
4300 S WHITNEY ROAD
SELMA   IN     47383-9691

#1175986
CHARLES EDWARDS
APT 205
6000 W 70TH
SHREVEPORT  LA     71129-2528

#1175987
CHARLES EDWIN FORREST 3RD
90 MCCLEARY RD
ELKTON   MD     21921-2529

#1175988
CHARLES EDWIN IRELAND &
ELIZABETH P IRELAND JT TEN
640 WILLOW VALLEY SQUARE
I-107
LANCASTER   PA     17602-4870

#1175989
CHARLES EDWIN WHITE
3730 DERBYSHIRE ROAD
WINSTON SALEM   NC     27104-1603

#1175990
CHARLES EDWIN WILLIAMS
14326 STONEHOUSE
LIVONIA       MI     48154-4943

#1175991
CHARLES ELLIOTT
1121 NE RIDGEVIEW DRIVE
LEE S SUMMIT       MO     64086-6762

#1175992
CHARLES ELLISE O RILEY
62 BENWOOD AVE
BUFFALO   NY     14214-1814

#1175993
CHARLES ELMORE &
SARA L ELMORE JT TEN
5806 LOUISE DR NW
WARREN   OH     44483

#1175994
CHARLES ELSWORTH PETERSON
BOX 93
14506 N LINDEN ROAD
BIRCH RUN       MI     48415-0093

#1175995
CHARLES EMAL BELTER
102 BABBETTE DRIVE
DEPEW   NY     14043-1253

#1084272
CHARLES ENGLE
BOX 1552
ATHENS   TN     37371-1552

#1175996
CHARLES EUGENE HAMILTON
2507 BENEVA RD UNIT 8
SARASOTA   FL     34232

#1175997
CHARLES EUGENE HAUCK
4002 KITTYHAWK DR
DAYTON   OH     45403-2844

#1175998
CHARLES EVANS
475 MAIN ST
WADSWORTH OH     44281-1354

#1175999
CHARLES EVERETT BENSON
123 HAWTHORNE AVE
HADDONFIELD   NJ     08033-1401

#1176000
CHARLES EVERETT CZERKAWSKI
57 OLD COACH RD
COHASSET   MA     02025-1135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1176001
CHARLES F AHERN
LIFE CARE STONEHAM
25 WOODLAND RD # 8
STONEHAM   MA    02180-1705

#1176002
CHARLES F ALES
13900 LAKE SIDE BLVD NORTH
APT 306B
SHELBT TOWNSHIP   MI    48315-6048

#1176003
CHARLES F AMBIO
123 JOHNSON AVE
STATEN ISLAND    NY    10307-1222

#1176004
CHARLES F ANDREWS JR
APT 1223
1515 S JEFFERSON DAVIS HWY
ARLINGTON   VA    22202-3315

#1176005
CHARLES F BAASE &
COILAH A BAASE JT TEN
4818 ASHWOOD DR W
SAGINAW   MI    48603

#1176006
CHARLES F BARLOW
3726 DANTON RD
HALE    MI    48739-9003

#1176007
CHARLES F BARNES
104 EDGELAKE DRIVE
WATERFORD   MI    48327-3721

#1176008
CHARLES F BATT
9620 PARMETER N E
ROCKFORD   MI    49341-9325

#1176009
CHARLES F BATT &
PATRICIA S BATT JT TEN
9620 PARMETER NE
ROCKFORD   MI    49341-9325

#1176010
CHARLES F BATT &
S P BATT JT TEN
9620 PARMETER NE
ROCKFORD   MI    49341-9325

#1176011
CHARLES F BENSON
2831 ADY RD
FOREST HILL    MD    21050-1803

#1176012
CHARLES F BIGGS JR
4873 SPRING MEADOW DR
CLARKSTON   MI    48348-5155

#1176013
CHARLES F BIGGS TR UNDER
DECLARATION OF TRUST DTD
05/21/94
3000 RIDGE RD
WHITE LAKE    MI    48383-1759

#1176014
CHARLES F BIMMERLE & MARLENA
M BIMMERLE JT TEN
211 CROSS TIMBERS DRIVE
DOUBLE OAK    TX    75077-8446

#1176015
CHARLES F BOURNS
2136 PEARSON RD
MILFORD    MI    48380-4144

#1176016
CHARLES F BRADDOCK
STE 109
1106 MERIDIAN PLZ
ANDERSON   IN    46016-1776

#1176017
CHARLES F BREWER JR
108 OXMOOR CIRCLE
AIKEN    SC    29803-6648

#1176018
CHARLES F BRINKER
120-A FAIRLANE CT
BLOOMINGDALE   IL    60108-8282

#1176019
CHARLES F BROWN
11344 HADLEY
OVERLAND PARK   KS    66210-2460

#1176020
CHARLES F BROWN
4413 HATCHERY ROAD
WATERFORD   MI    48329-3630

#1176021
CHARLES F BRUNO &
CAROL M BRUNO JT TEN
11 WESTWOOD RD
EAST BRUNSWICK   NJ    08816-1311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1176022
CHARLES F BUCHERER JR
20 BUNGALOW PL
OCEANPORT  NJ    07757-1318

#1176023
CHARLES F BUFFINGTON
2414 WINDEMERE AVE
FLINT    MI    48503-2203

#1176024
CHARLES F BUNDY
2812 BROADVIEW DR
BEDFORD  IN    47421-5213

#1176025
CHARLES F BURTON & DORLEE M
BURTON TR
CHARLES F & DORLEE M BURTON
LIVING TRUST UA 5/13/98
4901 BRITNI WAY
ZEPHYRHILLS    FL    33541

#1176026
CHARLES F CASS
RTE 2 BOX 152
GALENA    MO    65624-9432

#1176027
CHARLES F CHAMBERS
1304 PATTERSON DR
GAINESVILLE    GA    30501-7000

#1176028
CHARLES F CHURCH
6954 S STATE RD
BANCROFT    MI    48414-9421

#1176029
CHARLES F CLARK
5501 N CR775W
MUNCIE    IN    47304-9668

#1176030
CHARLES F CONNER
9105 HIGHLAND DR
COVINGTON    GA    30014-3484

#1176031
CHARLES F CORDER
1893 HIGHWAY 62
CORNING    AR    72422-7755

#1176032
CHARLES F COTTRELL
21 CRAIG PLACE
PENNSVILLE    NJ    08070-2309

#1176033
CHARLES F COUCH
903 WALNUT STREET
FRANKTON    IN    46044

#1176034
CHARLES F COVER
3977 WEST 22ND
CLEVELAND    OH    44109-2901

#1176035
CHARLES F CRAMER
403 LLANGOLLEN BLVD
NEW CASTLE    DE    19720-4751

#1176036
CHARLES F CRONHEIM
PMB 2616
6110 PLEASANT RIDGE RD.
ARLINGTON    TX    76016

#1176037
CHARLES F CURTIS & DOLORES A
CURTIS JT TEN
8102 PHIRNE ROAD EAST
GLEN BURNIE    MD    21061-5323

#1176038
CHARLES F DABNEY
1804 WOODSIDE RD
CAMDEN  SC    29020-3149

#1176039
CHARLES F DAILY & ALMA M
DAILY JT TEN
201 DAYBREAK COVE
BUDA    TX    78610-2820

#1176040
CHARLES F DAILY JR
201 DAYBREAK COVE
BUDA    TX    78610-2820

#1176041
CHARLES F DALE
BOX 83
JAMESTOWN IN    46147-0083

#1176042
CHARLES F DAVIS & ELIZABETH
W DAVIS JT TEN
170 HARDENBURGH AVE
DEMAREST  NJ    07627-1620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176043
CHARLES F DIGNEY
350 WEST CREEK AVE
CUTCHOGUE   NY    11935-2436

#1176044
CHARLES F DITTMER
708 N ELMHURSTAVE
MT PROSPECT   IL    60056-2018

#1176045
CHARLES F DONATO
44 SHARON AVE
PAWTUCKET   RI    02860-5536

#1084281
CHARLES F DOUDERA &
NAOMI DOUDERA JT TEN
409 JUSTINE CT
BAYSHORE   NY    11706

#1176046
CHARLES F DOWDY
2906 S ELIZABETH STREET
INDIANAPOLIS   IN    46203-5809

#1176047
CHARLES F DYE III
3920 S W 61ST AVE
MIAMI   FL    33155-4804

#1176048
CHARLES F EHSER
10303 RUSSELL AVE
GARFIELD HTS   OH    44125-1618

#1176049
CHARLES F EILER & ANNE M
EILER JT TEN
2700 STONEBURY
ROCHESTER   MI    48307-4563

#1176050
CHARLES F ELLISON
92818 LAKESHORE DRIVE
LANGLOIS   OR    97450-9721

#1176051
CHARLES F EVERETT & BETTY
JANE EVERETT JT TEN
1025 EAST AVE
REDWING   MN    55066-3441

#1176052
CHARLES F FENTON JR
2350 GRANT AVE
NEWTON FALLS   OH    44444-9777

#1176053
CHARLES F FICK
113 FIG ST
GRAYLING   MI    49738-1235

#1176054
CHARLES F FISHBURN
161 DUBONNET RD
TAVERNIER   FL    33070-2730

#1176055
CHARLES F FISHBURN &
EMMA J FISHBURN JT TEN
161 DUBONNET RD
TAVERNIER   FL    33070-2730

#1176056
CHARLES F FISHBURN JR
161 DUBONNET ROAD
TAVERNIER   FL    33070-2730

#1176057
CHARLES F FITZPATRICK &
VIRGINIA F FITZPATRICK TEN
ENT
214 CREAMERY RD
HAMBURG   PA    19526-8007

#1176058
CHARLES F FORD
16339 W 146TH PL
LOCKPORT   IL    60441-2379

#1176059
CHARLES F FOWLER JR & MARTHA
H FOWLER JT TEN
2906 DOWNING STREET
PEARLAND   TX    77581-4621

#1176060
CHARLES F FRENCH & MARY A
FRENCH JT TEN
1 HERBERT DRIVE
GREAT BARRINGTON   MA    01230-1449

#1084283
CHARLES F GIDDINGS &
CHRISTOPHER M VAR KONDA JT TEN
52 N PEARL ST
BUFFALO   NY    14202-1412

#1176061
CHARLES F GILLESPIE
1413 BELASCO AVE
PITTSBURGH   PA    15216-3349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176062
CHARLES F GUTWALD &
MARY ANN GUTWALD JT TEN
236 FISHER RD
GROSSE POINTE FARM    MI    48230-1213

#1176063
CHARLES F GUTWALD & MARY ANN
GUTWALD JT TEN
236 FISHER ROAD
GROSSE POINTE FARM    MI    48230-1213

#1176064
CHARLES F HAYES AS CUSTODIAN
FOR TIMOTHY JOEL HAYES U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
5068 BONNIE BRAE
INDIANAPOLIS    IN    46228-3034

#1176065
CHARLES F HEITZLER
2916 EL TESORO ESCONDIDO
ALBUQUERQUE  NM    87120-1577

#1176066
CHARLES F HENDERSON
BOX 46541
OAKWOOD VIL    OH    44146-0541

#1176067
CHARLES F HEWITT
5435 STREEFKERK
WARREN  MI    48092-3117

#1176068
CHARLES F HINELINE
2913 COLEMAN ROAD
EAST LANSING    MI    48823-7324

#1176069
CHARLES F HITZEL
120 SHERWIN DRIVE
TONAWANDA  NY    14150-4717

#1176070
CHARLES F HLAVACEK & ALLAN C
HLAVACEK CO-TRUSTEES U-SELF
DECLARATION OF TRUST CHARLES
F HLAVACEK
1713 RUSTY DRIVE
MT PROSPECT    IL    60056-2861

#1176071
CHARLES F HOFFMAN & GAE
HOFFMAN JT TEN
2973 DUKE OF WINDSOR
EAST POINT    GA    30344-5606

#1084285
CHARLES F HORTON & RITA J HORTON
TRS
U/A DTD 02/27/02 THE
HORTON LIVING TRUST
4450 SOUTH ONONDAGA RD
NEDROW  NY    13120

#1176072
CHARLES F HOSLEY
KAHALU'U-KONA FARM
78-6655 MAMALAHOA HWY
HOLUALOA  HI    96725-9735

#1176073
CHARLES F HOTCHKISS & MARY
LOU HOTCHKISS JT TEN
PO BOX 964
CADILLAC    MI    49601

#1176074
CHARLES F HOWARD
277 N EAST STREET
SPENCER  IN    47460-1405

#1176075
CHARLES F HUDDLESTON &
JULIA V HUDDLESTON JT TEN
10644 REGIS COURT
INDIANAPOLIS    IN    46239-8825

#1176076
CHARLES F HUEBNER
10 ST ANDREWS CT
MAPLEWOOD  NJ    07040-2417

#1176077
CHARLES F HUEBNER & MADELENE
C HUEBNER JT TEN
10 ST ANDREWS COURT
MAPLEWOOD  NJ    07040-2417

#1176078
CHARLES F IPAVEC
2924 FAIRMOUNT BLVD
CLEVELAND HEIGHTS    OH    44118-4022

#1176079
CHARLES F IVEY JR
4505 LUERSSEN AVE
BALTIMORE  MD    21206-5509

#1176080
CHARLES F JAMISON
2633 SOUTH STREET SE APT A
WARREN  OH    44483-6249

#1176081
CHARLES F JENKINS
34220 EAST CAPEL ROAD
COLUMBIA STA    OH    44028-9755

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176082
CHARLES F JOHNSON
622 STALLION COURT
WINTER SPRINGS    FL    32708-4504

#1176083
CHARLES F JOLLY
111 BRIGHT ANGEL DR
PRUDENVILLE  MI    48651-9702

#1176084
CHARLES F KANE
BOX 1121
NEW LONDON  NH    03257-1121

#1176085
CHARLES F KELLY JR
1708 NORFOLK
SPEEDWAY  IN    46224-5527

#1176086
CHARLES F KIMMEY
1902 CR 341 N
HENDERSON  TX    75652-7780

#1176087
CHARLES F KLARICH &
BARBARA A KLARICH JT TEN
6601 E MEAD RD
ELSIE    MI    48831-9775

#1176088
CHARLES F KOCH JR
6502 EAST LAKE DRIVE
GRAND FORKS  ND    58201-8336

#1176089
CHARLES F KOLLER & LYNNE
A KOLLER JT TEN
85 COVE CREEK RUN
WEST SENECA  NY    14224-3946

#1176090
CHARLES F KOVAL
95 BEEKMAN AVE 217H
SLEEPY HOLLOW  NY    10591-7729

#1176091
CHARLES F KULINEC JR
6320 E LAKE RD
MILLINGTON    MI    48746-9233

#1176092
CHARLES F LANDIS &
PATRICIA S LANDIS TEN ENT
237 W MAIN ST
MOUNTVILLE    PA    17554-1903

#1176093
CHARLES F LINCOLN
BOX 645
MARION    VA    24354-0645

#1176094
CHARLES F LLOYD
24 STERLING ST
WHITE OAK    PA    15132-1037

#1176095
CHARLES F LONG
3518 N LASALLE
INDIANAPOLIS    IN    46218-1313

#1176096
CHARLES F LONGAKER
6993 ROOSEVELT DRIVE
MENTOR  OH    44060-5047

#1176097
CHARLES F LOWRY & MISS ANN E
LOWRY JT TEN
71 CUTTER HILL ROAD
ARLINGTON  MA    02474-3043

#1176098
CHARLES F MACLAY & PATRICIA
M MACLAY JT TEN
111 SPRINGWOOD DRIVE
DAYTONA BEACH  FL    32119-1401

#1176099
CHARLES F MAHONEY JR & JANET
H MAHONEY JT TEN
10 MORNINGSIDE CT
WEST GROVE    PA    19390-8939

#1176100
CHARLES F MARSHALL
1907 PRO AM PLACE
INDIANAPOLIS    IN    46229-4322

#1176101
CHARLES F MASEK II &
CARLA E KNIGHT JT TEN
5827 BUTLER ROAD
GIBSONVILLE    NC    27249-8837

#1176102
CHARLES F MASON
413 APPLETON CT
INDIANAPOLIS    IN    46234-2603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176103
CHARLES F MC GREGOR & ELLEN
MC GREGOR JT TEN
226 SKYRIDGE LANE
ESCONDIDO   CA    92026-1202

#1176104
CHARLES F MC INTOSH
BOVINA CENTER    NY      13740

#1176105
CHARLES F MC MICHAEL
1528 47TH AVE DR E
ELLENTON    FL      34222-2658

#1176106
CHARLES F MCCRORY &
BILLIE ROSE CRUISE MCCRORY JT TEN
4130 TIMUQUANA RD
JACKSONVILLE     FL    32210-8543

#1176107
CHARLES F MCKEE
11-1 PARKSIDE CIR
CANFIELD     OH    44406-1686

#1176108
CHARLES F MCMICHAEL
332 SYCAMORE GLEN DRIVE
MIAMISBURG    OH    45342-3666

#1176109
CHARLES F MCMICHAEL &
PATRICIA F MCMICHAEL JT TEN
1528 47TH AVE DRIVE EAST
ELLENTON    FL    34222-2658

#1176110
CHARLES F MICHALEK
207 S GRANT AVE
CLARENDON HILLS    IL      60514-1326

#1176111
CHARLES F MICKETT
1540 COPPER CREEK DR
MUSTANG    OK    73064-2947

#1176112
CHARLES F MITCHELL
1467 HAMPSHIRE DR
CANTON    MI    48188-1211

#1176113
CHARLES F MOORE
1200 SEAFORD-LAUREL HIGHWAY
SEAFORD    DE    19973-4220

#1176114
CHARLES F MOREIRA & FRANCES
Z MOREIRA JT TEN
770 HARRISON AVE
HARRISON    NJ    07029-1611

#1176115
CHARLES F MOZINA &
GERALDINE M MOZINA JT TEN
1430 N MAY ST
JOLIET    IL    60435-4050

#1176116
CHARLES F NAUMAN JR
1693 EMERY DRIVE
ALLISON PARK    PA    15101-1749

#1176117
CHARLES F NAUMAN JR & HELEN
R NAUMAN JT TEN
1693 EMERY DRIVE
ALLISON PARK    PA    15101-1749

#1176118
CHARLES F NESER
7986 AMBLESIDE WAY
LAKE WORTH    FL    33467-7352

#1176119
CHARLES F NETHERTON
6846 SPRINGBORN RD
CHINA    MI    48054-3706

#1176120
CHARLES F NETHERTON & MARLYN
J NETHERTON JT TEN
6846 SPRINGBORN RD
CHINA    MI    48054-3706

#1176121
CHARLES F NICHOLLS &
GWEN H NICHOLLS TEN ENT
35 OVID RD
OVID    ID    83254-4928

#1176122
CHARLES F NOKES JR &
CHARLES B NOKES JT TEN
210 LINKSIDE DR
TULLAHOMA  TN    37388

#1176123
CHARLES F ORIBELLO
15026 ELLEN DR
LAVONIA    MI    48154-5149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176124
CHARLES F ORTHMANN & SHIRLEY
IONE ORTHMANN JT TEN
7632 ROZA HILL DR
YAKIMA    WA    98901

#1176125
CHARLES F PASTORINO TR
CHARLES F PASTORINO REV TRUST
UA 04/15/98
207 DENEEN LANE
MT PROSPECT    IL    60056-2601

#1176126
CHARLES F PAYNE JR
16901 GENITO RD
MOSELEY    VA    23120-1033

#1176127
CHARLES F PECK
500 TOURNAMENT TR
CORTLAND    OH    44410-9751

#1176128
CHARLES F PHELPS
20611 FAIRWAY MEADOW LANE
SPRING    TX    77379-2701

#1176129
CHARLES F PHELPS JR &
MARGARET P PHELPS TR
CHARLES F PHELPS JR & MARGARET
P PHELPS TRUST UA 04/21/95
4648 SELWOOD RD
RICHMOND    VA    23234-3611

#1176130
CHARLES F PIOTRASCH
531 RIVER COURT
LINCOLN PARK    MI    48146-4619

#1176131
CHARLES F PLUMMER
1291 LEMCKE ROAD
BEAVER CREEK    OH    45434-6756

#1176132
CHARLES F POILES & JANE A
POILES JT TEN
1939 RIDGEMONT DR
CLEARWATER    FL    33763-4538

#1176133
CHARLES F PONSHE
4539 HAWTHORNE AVE
LYONS    IL    60534-1721

#1176134
CHARLES F PONSHE & SHIRLEY T
PONSHE JT TEN
4539 HAWTHORNE AVE
LYONS    IL    60534-1721

#1176135
CHARLES F POST
4344 23 ST
DORR    MI    49323-9505

#1176136
CHARLES F PRATT
1172 NORTH LAKE PLEASANT ROAD
ATTICA    MI    48412-9229

#1176137
CHARLES F PRESCOTT
3018 DOGWOOD
JACKSON    MI    49201-7002

#1176138
CHARLES F PRESSER
3621 RETIA LA
ST JAMES CITY    FL    33956

#1176139
CHARLES F PRICKETT III
662 LA LOMA RD
PASADENA    CA    91105-2430

#1176140
CHARLES F QUIMBY &
VIRGINIA S QUIMBY JT TEN
ONE WATER ST
APT 712
HAVERHILL    MA    01830

#1176141
CHARLES F QUINN 3RD
1603 E WAYNE ST
SOUTH BEND    IN    46615-1333

#1176142
CHARLES F REHOR & NANCY
REHOR TR UNDER SELF DEC
OF TRUST DTD 10/22/91
851 RAINTREE DR
NAPERVILLE    IL    60540-6382

#1176143
CHARLES F REHOR & NANCY C
REHOR TRUSTEES UNDER
DECLARATION OF TRUST DTD
10/22/91
851 RAINTREE DRIVE
NAPERVILLE    IL    60540-6382

#1176144
CHARLES F REILLY
22 BOXWOOD AVE
BOXWOOD
WILMINGTON    DE    19804-1821

#1176145
CHARLES F REIP
32 LOCH LOMA
MT MORRIS    MI    48458-8928

#1176146
CHARLES F ROBERTSON
2315 CRANWOOD DR
WARREN    OH    44485

#1176147
CHARLES F ROBERTSON &
CICELY M ROBERTSON JT TEN
2315 CRANWOOD DR
WARREN    OH    44485

#1176148
CHARLES F ROBINSON
BOX 91508
MOBILE    AL    36691-1508

#1176149
CHARLES F ROESER
500 S TRANSIT ST
LOCKPORT    NY    14094-5917

#1176150
CHARLES F ROSE
45318 GENOA AVE
LANCHASTER    CA    93534-1904

#1176151
CHARLES F ROSE
633 NEW JERSEY AVE
BALTIMORE    MD    21221-4902

#1084295
CHARLES F ROSHON &
NANCY E WYNNE JT TEN
608 SW 56TH ST
CAPE CORAL    FL    33914-7221

#1176152
CHARLES F RYBERG
BOX 273
SHEFFIELD    PA    16347-0273

#1176153
CHARLES F SALT
1314 CHEROKEE ROSE DR
WESTERVILLE    OH    43081-7702

#1176154
CHARLES F SAMMS JR
1750 PLEASANT VALLEY RD
APTOS    CA    95003-9573

#1176155
CHARLES F SANDERS & MILDRED
J SANDERS TR U/A DTD
07/09/86 FBO CHARLES F &
MILDRED J SANDERS
13212 WICKSHIRE LN
TUSTIN    CA    92782-8720

#1176156
CHARLES F SAVERCOOL
1348 FREIL ROAD NE
PALM BAY    FL    32905-2817

#1176157
CHARLES F SCHEDLBOWER
8264 HURON CT
WHITE LAKE    MI    48386

#1176158
CHARLES F SCHEDLBOWER &
ELEANOR JANE SCHEDLBOWER JT TEN
8264 HURON CT
WHITE LAKE    MI    48386

#1176159
CHARLES F SCHNEIDER JR
1858 OUTLOOK DR
VERONA    PA    15147-1909

#1176160
CHARLES F SCHOFILL
1715 N COUNTY LINE RD
LITHIA SPRINGS    GA    30122-2201

#1176161
CHARLES F SCHOONOVER
1520 TWIN LAKES DR
MANSFIELD    OH    44903-9703

#1084296
CHARLES F SCHREIBER JR CPA
PROFIT SHARING PLAN & TRUST
DTD 11/18/86 F/B/O CHARLES F
SCHREIBER JR
BOX 4722
WALNUT CREEK    CA    94596-0722

#1176162
CHARLES F SCOTT & ELIZABETH
C SCOTT JT TEN
2019 WELBECK
WEST BLOOMFIELD    MI    48324-3952

#1176163
CHARLES F SEELOFF
637 CORNING CT
VIRGINIA BEACH    VA    23451-4882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1176164
CHARLES F SEIBEL
1771 MAUMEE AVE
DEFIANCE    OH    43512-2548

#1176165
CHARLES F SEIBEL & BETTY J
SEIBEL JT TEN
1771 MAUMEE DR
DEFIANCE    OH    43512-2548

#1176166
CHARLES F SHADRON & LOIS H
SHADRON JT TEN
110 STILLWOOD DRIVE
WARNER ROBINS    GA    31088-6156

#1176167
CHARLES F SHALLISH
302 FARMINGTON DR
CAMILLUS    NY    13031-2117

#1176168
CHARLES F SHERMAN &
DOROTHY M SHERMAN TR
CHARLES & DOROTHY SHERMAN
TRUST UA 04/21/94
401 MAIN STREET APT 714
KEOKUK    IA    52632

#1176169
CHARLES F SHUPE OR
DULCIE N SHUPE
SURVIVORSHIP MARITAL PROPERTY
1550 LOOKOUT LN
BROOKFIELD    WI    53045-2318

#1176170
CHARLES F SIMMONS
4418 ROLAND AVE
BALTIMORE    MD    21210-2705

#1176171
CHARLES F SMILEY
RD 1 WEST COLLINS R
COLLINS    OH    44826

#1176172
CHARLES F SMITH
619 W JEFFERSON ST
NEW CARLISLE    OH    45344-1617

#1176173
CHARLES F SORENSEN
5882 COUNTY RD A
OSHKOSH    WI    54901-9761

#1084297
CHARLES F STARK
1593 NOTTINGHAM RD
CHARLESTON    WV    25314-2452

#1176174
CHARLES F STATHAM
27800 E 24 HWY
BUCKNER    MO    64016

#1176175
CHARLES F STOETZER
24331 S GRANGE3A
CLINTON TWSP    MI    48036-3060

#1176176
CHARLES F SULLIVAN
1520 ROSCOE ST
LA PORTE    TX    77571-5850

#1176177
CHARLES F SULSER JR
9191 FLETCHER'S CHAPEL RD
KING GEORGE    VA    22485-6711

#1176178
CHARLES F SUNDERMAN JR
630 ADELAIDE NE
WARREN    OH    44483-5508

#1176179
CHARLES F SWARTZ
122 COUNTRY CLUB CIR
WINCHESTER    VA    22602-6002

#1176180
CHARLES F SWARTZ
140 NEIGHBORS RD
HOHENWALD    TN    38462-2566

#1176181
CHARLES F TALBOT JR TR
CHARLES F TALBOT JR TRUST
U/A DTD 11/11/94
827 TUCKER PL WAY
DANDRIDGE    TN    37725

#1176182
CHARLES F TANCK
175 EASTGATE DR
ROCHESTER    NY    14617-4104

#1176183
CHARLES F TANCK & ANN S
TANCK JT TEN
175 EASTGATE DR
ROCHESTER    NY    14617-4104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1176184
CHARLES F TAYLOR
25 VIEJO
IRVINE     CA     92612-2624

#1176185
CHARLES F TAYLOR &
ALLISON O TAYLOR JT TEN
78 PELICAN CT
NEWPORT BEACH  CA    92660-2927

#1176186
CHARLES F THOMPSON &
HELEN F THOMPSON JT TEN
89 LYNN DR
PARAMUS  NJ    07652-3331

#1176187
CHARLES F THOMPSON SR &
GAILANN I THOMPSON JT TEN
262 SUE AVE
DAVENPORT  FL    33837-9455

#1176188
CHARLES F TICHACEK
90 BLACKWELL LANE
HENRIETTA   NY    14467-9752

#1176189
CHARLES F USSERY
4532 CHARLES STREET
DETROIT    MI    48212-2422

#1176190
CHARLES F VENEKLASE & JOAN
VENEKLASE JT TEN
1940 WOODWARD SE
GRAND RAPIDS    MI     49506-4618

#1176191
CHARLES F VERCELLOTTI JR &
FRANCES GENEVIEVE
VERCELLOTTI & WILLIAM A
MALCOM JR JT TEN
2742 NE 31ST ST
LIGHTHOUSE POINT     FL     33064-8533

#1176192
CHARLES F VERCH
BOX 294
15 PINEWOOD RD
GUILDERLAND  NY    12084-0294

#1176193
CHARLES F VERT TR
CHARLES F VERT LIVING TRUST
U/A DTD 11/26/2003
8175 BRAY RD
MT MORRIS    MI     48458

#1176194
CHARLES F VOJAK
JOLIET DR S
TINLEY PARK     IL     60477

#1176195
CHARLES F WEST
14 MATTHEWS ROAD
NEWARK  DE     19713-2557

#1176196
CHARLES F WIGGERLY
1408 HEATHER LN
OKLAHOMA CITY    OK    73160-2709

#1176197
CHARLES F WILLIS &
MARY L WILLIS JT TEN
4452 WANDA LANE RD
COLUMBUS  OH    43224-1026

#1176198
CHARLES F WOOLARD &
CLARIANN WOOLARD JT TEN
3019 SANCTUARY LANE
JOLIET       IL     60435

#1176199
CHARLES F WRIGHT
11800 BROOKPARK ROAD H-60
CLEVELAND    OH    44130-1184

#1176200
CHARLES F ZDENEK
9223 LIPPINCOTT BLVD
DAVISON    MI    48423-8330

#1176201
CHARLES F ZIOTS
748 WOODSTOCK AVE
TONAWANDA  NY   14150-6418

#1176202
CHARLES FAIRFIELD POPE 2ND
19 ARNOLD LANE
ROWAYTON  CT    06853-1902

#1176203
CHARLES FAY STEBBINS
1107 OAK CIRCLE
SEABROOK  TX    77586-4706

#1176204
CHARLES FELIX MEAUX
6452 ARGONNE BLVD
NEW ORLEANS  LA    70124-3904

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:   16:55:59
Equity Holders

#1176205                          #1176206                          #1176207
CHARLES FENSTER                   CHARLES FERELLA                   CHARLES FIELDS L P
11255 GREENLAKE DRIVE             5 OLD SCHOOLHOUSE RD              535 S LAKEVIEW
BOYNTON BEACH   FL    33437-1458  LANCASTER   NY    14086-9646      DERBY   KS    67037-1312


#1176208                          #1176209                          #1176210
CHARLES FINEGOLD                  CHARLES FLACK                     CHARLES FLACK TR FBO CHARLES FLACK
Attn   C EASTERMAN                1401 LOMA VISTA DR                LIVING TRUST U/A DTD 4/3/03
42 LENNOX GDNS                    BEVERLY HILLS     CA    90210-2626 1401 LOMA VISTA DR
LONDON MIDDLESEX                                                    BEVERLY HILLS     CA    90210
SW1X 0DH
UNITED KINGDOM

#1176211                          #1176212                          #1176213
CHARLES FLAMMER &                 CHARLES FLICK                     CHARLES FLORIO
SUZANNE FLAMMER                   1146 HARTMAN ST                   147 RARITAN ROAD
TEN COM                           MOUNT MORRIS   MI    48458-2521   LINDEN   NJ    07036-4829
20 RAMAR ST
FLANDERS   NJ    07836-9607


#1176214                          #1176215                          #1176216
CHARLES FORNAL                    CHARLES FOSTER                    CHARLES FRANCIS
BOX 2041                          2130 PICCADILLY AVENUE            1003 RECTORY LANE
LINDEN   NJ    07036-0010         DAYTON   OH    45406-3828         BALTIMORE   MD    21211-1819


#1176217                          #1176218                          #1176219
CHARLES FRANK GORSON              CHARLES FRANKLIN BEAVER           CHARLES FRANKLIN MC DOWELL
3600 CONSHOHOCKEN AVE APT 1408    145 KINROSS DR                    9053 ASTER RD
PHILADELPHIA     PA    19131-5325 WINCHESTER   VA    22602          FORT MYERS   FL    33912-5255


#1176220                          #1176221                          #1176222
CHARLES FRANKLIN WILLIAMS         CHARLES FREDERICK BRUSH           CHARLES FREDERICK KOLBERG
BOX 1926                          1102 PAGET DR                     14976 SUNBURY
ARDMORE   OK    73402-1926        MIAMISBURG   OH    45342-3246     LIVONIA   MI    48154-4043


#1176223                          #1176224                          #1176225
CHARLES FREDERICK LEOBOLD         CHARLES FRIEDMAN & PATRICIA       CHARLES G ANDEL &
105 DEWBERRY DR                   FRIEDMAN JT TEN                   DOROTHY ANDEL JT TEN
WINCHESTER   VA    22602          6821 PENHAM PL                    850 SHERILIN DR
                                  PITTSBURGH   PA    15208-2650     ST LOUIS   MO    63122-2356


Page:   1708 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176226
CHARLES G AWWILLER
13061 MONTGOMERY ROAD
FREDERICKTOWN OH   43019-9771

#1176227
CHARLES G BAILEY
700 E PRYOR STREET
ATHENS    AL    35611-2133

#1176228
CHARLES G BARANY JR
3344 BRANT ST
SAN DIEGO    CA    92103-5506

#1084307
CHARLES G BARRY & MADELEINE
C BARRY JT TEN
118 SOUTH STREET
ESSEX JUNCTION    VT    05452-3580

#1176229
CHARLES G BASSETT
626 BAYCLIFFS RD
GULF BREEZE    FL    32561-4806

#1176230
CHARLES G BAUMANN
204 ARBOR STREET
CRANFORD  NJ    07016-2004

#1176231
CHARLES G BAUMANN JR &
CAROL M BAUMANN JT TEN
6903 CENTERVILLE RD
CENTERVILLE    MN    55038-9756

#1176232
CHARLES G BERKHOUSEN JR
RR 7
ST JOHNS    MI    48879-9807

#1176233
CHARLES G BEYER &
LOIS M BEYER TR
CHARLES G BEYER FAM LIVING
TRUST UA 05/14/96
31681 MCNAMEE
FRASER    MI    48026-2650

#1176234
CHARLES G BOLTON
1897 BARRINGTON CIR
ROCKLEDGE  FL    32955-3078

#1084308
CHARLES G BORLAND & ARLENE M
BORLAND
TRS U/A DTD 10/21/02
THE BORLAND REVOCABLE TRUST
16137 SHERIDAN
BYRON  MI    48418

#1176235
CHARLES G BROWN
12368 E P AVE
CLIMAX    MI    49034-9725

#1176236
CHARLES G BRUNNQUELL
506 KINGSLAND ST
NUTLEY    NJ    07110-1046

#1176237
CHARLES G BULLARD
1549 E MOORE RD
HILLSDALE    MI    49242

#1176238
CHARLES G CARISCH &
CATHERINE R CARISCH JT TEN
7 JOBS LANE
NEWARK  DE    19711-2314

#1176239
CHARLES G CIFUNI &
STEPHEN J CIFUNI TR
POMPELIA CIFUNI TRUST
UA 12/23/94
11 CORY RD
MALDEN  MA    02148-2514

#1176240
CHARLES G CIRAVOLO & ELAINE
J CIRAVOLO JT TEN
14 SETON ST
MELVILLE    NY    11747-1358

#1176241
CHARLES G COON
6133 N CHIPMAN RD
HENDERSON  MI    48841-9703

#1176242
CHARLES G CROSKEY
486 E BALFOUR
FRESNO  CA    93720-0895

#1176243
CHARLES G DELOS
1812 POST OAK TRAIL
RESTON  VA    20191-5212

#1176244
CHARLES G DELOS & PATRICIA
CHEN JT TEN
1812 POST OAK TRAIL
RESTON    VA    20191-5212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1176245
CHARLES G DOLL
255 FOLIAGE LN
SPRINGBORO   OH    45066-9313

#1176246
CHARLES G DOLL & ROSE MARIE
DOLL JT TEN
255 FOLIAGE LN
SPRINGBORO   OH    45066-9313

#1176247
CHARLES G DRYER
1531 KINGS BRIDGE
GRAND BLANC   MI    48439-8723

#1176248
CHARLES G DUNCAN
2347 CHEROKEE DRIVE
CALGARY   AB   T2L 0X6
CANADA

#1176249
CHARLES G DUNIGAN
3330 KIVETT LANE
MARTINSVILLE   IN    46151-9515

#1176250
CHARLES G FICK III
6849 WOODCREST RIDGE
CLARKSTON   MI    48346-4738

#1176251
CHARLES G FLORIO JR
147 RARITAN ROAD
LINDEN   NJ    07036-4829

#1176252
CHARLES G FOLEY & DORIS K
FOLEY JT TEN
76 N JESSELA DR
NORTH TONAWANDA NY    14120-3345

#1176253
CHARLES G FOUCHE
3049 WEST 116 ST
CLEVELAND   OH    44111-1854

#1176254
CHARLES G FRANCOS JR
600 N SCHOOL LANE
LANCASTER   PA    17603-2505

#1176255
CHARLES G FRANK TOD
WILLIAM E FRANK
SUBJECT TO STA TOD RULES
1025 HANLEY RD
LYNDHURST   OH    44124

#1176256
CHARLES G FRANKE
6515 TERRITORIAL RD
PLYMOUTH   MI    48170

#1176257
CHARLES G GARVER
115 HIGHWAY 64 W
LAKE TOXAWAY   NC    28747

#1176258
CHARLES G GRACE & EVELYN
G GRACE JT TEN
916 RING FACTORY RD
JOPPA   MD    21085-1210

#1176259
CHARLES G HACKLEY
311 NORTH OTTAWA ST
APT 901
JOLIET   IL    60432-4001

#1176260
CHARLES G HAGLE
6698 WANITA CT
UTICA   MI    48317-2266

#1176261
CHARLES G HALL
PO BOX 07418
FORT MYERS   FL    33919

#1176262
CHARLES G HARPER
744 JOHNSON PLANK RD
WARREN   OH    44481-9326

#1176263
CHARLES G HEATH
100 LOBLOLLY STREET
EMERALD ISLE   NC    28594-2827

#1176264
CHARLES G HOCKNELL
252 WASHINGTON DRIVE
PENNSVILLE   NJ    08070-1314

#1176265
CHARLES G HODGSON
6550 CHALLIS CT
BRIGHTON   MI    48116-7442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176266
CHARLES G HOGSETT JR TRUSTEE
U/W CHARLES G HOGSETT
1446 FM 1750
ABILENE    TX    79602-6300

#1176267
CHARLES G HOLDREN
1255 BARCELONA DR
AKRON    OH    44313-5201

#1176268
CHARLES G JACOBY
1417 JEROME PLACE
HELENA    MT    59601-5250

#1084313
CHARLES G JEHNZEN
15196 100TH AVE
RODNEY    MI    49342-9788

#1176269
CHARLES G JENSEN
8428 MORGANTOWN ROAD
INDIANAPOLIS    IN    46217-5423

#1176270
CHARLES G JENSEN & ILLENE M
JENSEN JT TEN
8428 MORGANTOWN RD
INDIANAPOLIS    IN    46217-5423

#1176271
CHARLES G JOHNSON
500 COLORADO DRIVE
XENIA    OH    45385-4510

#1176272
CHARLES G KASZA
4164 S 72ND ST
GREENFIELD    WI    53220-2908

#1176273
CHARLES G KELLY
4732 RIVERVIEW DR
WATERFORD    MI    48329-3768

#1176274
CHARLES G KERBER
BOX 28301
COLUMBUS    OH    43228-0301

#1176275
CHARLES G KROUSE
1009 GROVER STREET
JOHNSON CITY    TN    37601-6927

#1176276
CHARLES G LANCASTER
3157 N OAK RD
DAVISON    MI    48423-8114

#1176277
CHARLES G LATIMER
106 ASHLEY DR
GOODLETTSVILLE    TN    37072-3473

#1176278
CHARLES G LEVIN
55 PUBLIC SQUARE 940
CLEVELAND    OH    44113-1998

#1176279
CHARLES G LINDSAY
972 SARVER ROAD
SARVER    PA    16055-8607

#1176280
CHARLES G LINQUIST
7285 W MAPLE DR
LAKEWOOD    CO    80226-2027

#1176281
CHARLES G LIVELY
1134 W PARKWOOD
FLINT    MI    48507-3632

#1176282
CHARLES G LOWE & MILDRED B
LOWE JT TEN
RR 3 BOX L-18
LACYGNE    KS    66040-9303

#1176283
CHARLES G LUKITSCH
5008 VALERIE DR
CRYSTAL LAKE    IL    60014-6346

#1176284
CHARLES G MANNIX
301 BOSTON POST RD
GUILFORD    CT    06437-2942

#1176285
CHARLES G MARTIS CUST
CHARLES R MARTIS UNIF GIFT
MIN ACT OHIO
5391 GOLFWAY LANE
LYNDHURST    OH    44124-3751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176286
CHARLES G MCKINNEY
BX 348
WAVERLY    MO    64096-0348

#1084316
CHARLES G MICHNA & MARY E
MICHNA JT TEN
3638 MEADOW VIEW DRIVE
KOKOMO    IN    46902-5070

#1176287
CHARLES G MICHNA CUST
MICHAEL G MICHNA UNIF GIFT
MIN ACT IND
11504 OLD OAKLAND CIR
INDIANAPOLIS    IN    46236-8875

#1176288
CHARLES G MIOTTEL
14944 JENNY DR
WARREN MI    48093-6256

#1176289
CHARLES G MONDY
1533 HOLCOMB BRIDGE RD APT C
NORCROSS GA    30092-3273

#1176290
CHARLES G MOSER
2532 BRANDON LN
BURLESON   TX    76028-1416

#1176291
CHARLES G NOSS
BOX 188
STANTON    KY    40380-0188

#1176292
CHARLES G NUSBAUM JR
1460 CLAYTON STREET
DENVER   CO    80206-2411

#1084317
CHARLES G PARRISH & MARY L
PARRISH JT TEN
3528 HABERSHAM CLUB DR
CUMMING    GA    30041-8003

#1176293
CHARLES G PECSOK
2969 TOBIN DR
SAN JOSE    CA    95132-1652

#1176294
CHARLES G PORRECA AS
CUSTODIAN FOR MARY JO
PORRECA UNDER THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
150 EDGEMOOR RD
ROCHESTER   NY    14618-1208

#1176295
CHARLES G PRINDLE
188 BELMEADE ROAD
ROCHESTER   NY    14617-3624

#1176296
CHARLES G PUGNO
CIMS 583 00 04
1000 CHRYS DR
AUBURN HILLS    MI    48326-2766

#1176297
CHARLES G QUICK
175 COUNTY RD 1244
CULLMAN    AL    35057-6730

#1176298
CHARLES G RAAD
18 FIELDCREST WAY
HAZLET    NJ    07730

#1176299
CHARLES G RADLO
460 WAUWINET RD
BARRE    MA    01005-9120

#1176300
CHARLES G RHODES
13303 GENESEE RD
CLIO    MI    48420-9164

#1084319
CHARLES G RIDLER
165 LOCUST ST
LOCKPORT   NY    14094-4501

#1084320
CHARLES G ROBERTS
6387 SPRING CREEK ROAD
BRIDGEWATER   VA    22812

#1176301
CHARLES G SAWCZYN
1606 W 4TH ST
IRVING    TX    75060-2508

#1176302
CHARLES G SCHULTZ & FERN P
SCHULTZ TR U/A DTD 05/29/92
CHARLES G SCHULTZ & FERN P
SCHULTZ REV TR
725 LAKESHORE DRIVE
RHINELANDER   WI    54501-2310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1176303
CHARLES G SILAS &
ELIZABETH A SILAS JT TEN
7412 DIAL DR
HUBER HEIGHTS    OH    45424-2513

#1176304
CHARLES G SIMON
BOX 263
CLEARFIELD    UT    84089-0263

#1176305
CHARLES G SMITH
5256 QUINCY DR
COLUMBUS  OH    43232-5226

#1176306
CHARLES G SMITH JR
BOX 333
HUMPHREY  AR    72073-0333

#1176307
CHARLES G SPANGLER
9414 RUBIO AVE
NORTH HILLS    CA    91343-3620

#1176308
CHARLES G SPANGLER &
MARGARET D SPANGLER JT TEN
9414 RUBIO AVE
SEPULVEDA    CA    91343-3620

#1176309
CHARLES G SPANGLER &
MARGARET M SPANGLER JT TEN
9414 RUBIO AVE
NORTH HILLS    CA    91343-3620

#1176310
CHARLES G STALKER
1401 LOMAS VERDES
ROCHESTER HILLS    MI    48306-3956

#1176311
CHARLES G STEELE
2947 N COUNTY RD 50E
GREENCASTLE  IN    46135

#1176312
CHARLES G STRATTAN
BOX 160883
MIAMI    FL    33116-0883

#1176313
CHARLES G SUNSTRUM
4810 E ST JOE HWY
GRAND LEDGE  MI    48837-9491

#1176314
CHARLES G TATE & PRISCILLA A
TATE JT TEN
5485 VASSAR RD
GRAND BLANC  MI    48439-9112

#1176315
CHARLES G TAYLOR
1308 WARNER AVE
MANSFIELD  OH    44905-2654

#1176316
CHARLES G TOMASCHKE
1553 CENTER ROAD
KENDALL  NY    14476-9716

#1176317
CHARLES G TRIVETT
24621 URSULINE
ST CLAIR SHRS    MI    48080-3194

#1176318
CHARLES G TURPIN
8328 BUTTER ST
GERMANTOWN OH    45327-8716

#1176319
CHARLES G TUSCIUK
9043 FORREST PINES DR
CLIO    MI    48420-8513

#1176320
CHARLES G ULACCO
368 SIMPLY ASHLEY CT
HEDGESVILLE    WV    25427

#1176321
CHARLES G VAN AUSDALL &
BARBARA W VAN AUSDALL JT TEN
241 MAIN ST
GREAT BARRINGTON  MA    01230-1606

#1176322
CHARLES G WALL
4233 MOLANE ST
DAYTON    OH    45416-1824

#1176323
CHARLES G WALL
C/O R ISENBERG EXECUTOR
400 GREENWOOD AVENUE
WYNCOTE  PA    19095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176324
CHARLES G WATSON
3355 BIRDSNEST DR
BEVERLY HILLS      FL      34465-3441

#1176325
CHARLES G WEBER
8964 MOUNTAIN VIEW
MENTOR   OH    44060-6930

#1176326
CHARLES G WEDDLE
4012 CARTER STREET
NORWOOD OH    45212-3529

#1176327
CHARLES G WINTERS & SARA L
WINTERS JT TEN
16919 HIGHLAND PINES
BOX 33
PRESQUE ISLE      MI      49777-0033

#1176328
CHARLES G WOLF
8832 GREENHILL LANE
GREENDALE   WI      53129-1547

#1176329
CHARLES G YEOMAN TR
U/A DTD 03/18/02
THE CHARLES YEOMAN MANAGEMENT TRUST
768 LAKESHORE DR
VICTORIA      TX      77905

#1176330
CHARLES GABOR & ANNA
GABOR JT TEN
7068 SHANNON RD
VERONA    PA    15147-2841

#1176331
CHARLES GARABEDIAN
3296 BERTHA DRIVE
BALDWIN HARBOR   NY     11510-5001

#1176332
CHARLES GARDNER MALLONEE II
& BARBARA C MALLONEE TEN
ENT
2402 W ROGERS AVENUE
BALTIMORE      MD    21209-4322

#1176333
CHARLES GASTON TROUT
2405 GOLDEN OAKS DRIVE
GARLAND  TX    75044-7335

#1176334
CHARLES GEORGE JR
5614 SANDBURN RD
UTICA      MI      48316-2436

#1176335
CHARLES GEORGE SCHMIDT
22 JOSEPH STREET
NEW HYDE PARK    NY      11040-1703

#1176336
CHARLES GERALD JONES JR &
CHARLOTTE L JONES TEN COM
BOX 94
MILTON      DE      19968-0094

#1176337
CHARLES GESTON
135 THOMPSON AVE
GIBBSTOWN   NJ      08027-1649

#1176338
CHARLES GHENT &
MILDRED GHENT TR
CHARLES & MILDRED GHENT TRUST
UA 06/16/94
13782 ABERDEEN RD
GREGORY  MI      48137-9634

#1176339
CHARLES GIESSERT
604 ELLICOTT CREEK ROAD
TONAWANDA  NY    14150-4302

#1176340
CHARLES GILBERT CUST CHARLES
HENRY GILBERT UNIF GIFT MIN
ACT TN
220 ROBIN HILL RD
NASHVILLE      TN    37205-3535

#1176341
CHARLES GILKER
15506 TODDSBURY LN
MANASSAS   VA    20112-5418

#1176342
CHARLES GINOCCHIO & RUTH
GINOCCHIO JT TEN
9136 88TH ST
WOODHAVEN  NY    11421-3013

#1176343
CHARLES GLASS & SUSANNE
GLASS TRUSTEES U/A DTD
05/19/94 F/B/O CHARLES GLASS
61-40 150TH STREET
FLUSHING   NY    11367-1218

#1176344
CHARLES GOODMAN JR
103 MCCONNELL DR
AUSTIN      TX    78746-4447

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176345
CHARLES GORDON HODSON
13386 WENDELL RD
FENTON   MI    48430-1146

#1176346
CHARLES GORDON WINTER
7 PYEATT CIR
LITTLE ROCK    AR    72205-2217

#1176347
CHARLES GOULES
181 CANDY LANE
BROCKTON   MA    02301-2811

#1176348
CHARLES GRAHAM
130 NW 165TH ST
MIAMI   FL    33169-6012

#1176349
CHARLES GRAY STRUM
4615 LANCELOT LANE
JACKSONVILLE    FL    32210-8131

#1176350
CHARLES GREEN
1179 OAKLAWN DRIVE
PONTIAC   MI    48341-3601

#1176351
CHARLES GREEN
1382 E JULIAH AVE
FLINT   MI    48505-1734

#1176352
CHARLES GREGG QUINLAN JR
ATT CUMMINGS CUMMINGS &
DUDENHEGER ALLISON HOUSE
416 GRAVIER STREET
NEW ORLEANS   LA    70130-2419

#1176353
CHARLES GRUVER III
561 HORSESHOE HILL RD
HOCKESSIN    DE    19707-9360

#1176354
CHARLES GUETTLER
RT 2 BOX 186A
TAFT    TX    78390-9762

#1176355
CHARLES H ADAMS JR
1113 BUFORD ROAD
RICHMOND   VA    23235-4642

#1176356
CHARLES H ADKINS
212 EAST ST
HARTFORD   MI    49057-1321

#1176357
CHARLES H ANDERSON
1694 POLES RD
BALTO   MD    21221-2915

#1176358
CHARLES H ANDERSON &
MILDRED M ANDERSON JT TEN
308 WINDY BLUFF
FLUSHING    MI    48433

#1176359
CHARLES H ANDERTON
5734 PICKBOURNE
COMMERCE TWP MI    48382-3052

#1176360
CHARLES H APT III
BOX 328
IOLA    KS    66749-0328

#1176361
CHARLES H ASH & CAROL M ASH JT TEN
2119 HILLS ST
FLINT    MI    48503-6409

#1176362
CHARLES H ASTON
1432 LINVILLE AVENUE
WESTLAND   MI    48185-4156

#1176363
CHARLES H AYERS
201 N REDBUD LANE
MUNCIE   IN    47304-9332

#1084324
CHARLES H B MORGAN &
SHIRLEY R MORGAN TR
CHARLES & SHIRLEY MORGAN TRUST
UA 12/15/97
5265 AVENIDA DELSOL
LAGUNA WOODS   CA    92653-1805

#1176364
CHARLES H BAIN
28114 VAN BORN
WESTLAND   MI    48186-5159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176365
CHARLES H BAKER
3505 RAINTREE RD
YORK    PA    17404-8333

#1176366
CHARLES H BATTLE
2197 BATES RD
MT MORRIS    MI    48458-2601

#1176367
CHARLES H BAUGH
12611 RIVERDALE
DETROIT    MI    48223

#1176368
CHARLES H BAXLEY
2624 WILSON AVE
CINCINNATI    OH    45231-1334

#1176369
CHARLES H BEAN
BOX 247
OCEAN CITY    MD    21843-0247

#1176370
CHARLES H BECHTOLD JR
BOX 1997
ORLEANS    MA    02653-1997

#1176371
CHARLES H BEELBY
P 0 BOX 153
MARSTONS MILLS    MA    02648-0153

#1176372
CHARLES H BEELBY JR &
GWENDOLYN H BEELBY JT TEN
BOX 153
MARSTONS MILLS    MA    02648-0153

#1176373
CHARLES H BLACK
5434 ERNEST ROAD
LOCKPORT    NY    14094-5415

#1176374
CHARLES H BLANKE
2929 RINGLE RD
CHAMBLEE    GA    30341-4715

#1176375
CHARLES H BORCHERS & ELAINE
E BORCHERS TRUSTEES U/A DTD
01/19/91 CHARLES H BORCHERS
& ELAINE E BORCHERS TRUST
11224 DELMAR ST
LEAWOOD KS    66211

#1176376
CHARLES H BOSSO
BOX 443
CARMEL VALLEY    CA    93924-0443

#1176377
CHARLES H BRANDT JR TR
CHARLES H BRANDT JR LIVING
TRUST UA 03/09/92
7 S 52 THURLOW
HINSDALE    IL    60521

#1176378
CHARLES H BROWN & ANN CLAY
BROWN TEN COM
1541 PRINCETON DRIVE
CORSICANA    TX    75110-1523

#1176379
CHARLES H BROWNELL &
DENNISE G BROWNELL JT TEN
1612 EAGLE TRAIL
OXFORD    MI    48371-6064

#1176380
CHARLES H BURCH & IRENE C
BURCH JT TEN
3290 MCCORMICK DR
WATERFORD MI    48328-1640

#1176381
CHARLES H BYRD
101 RAINBOW DR 3385
LIVINGSTON    TX    77399-9301

#1176382
CHARLES H CALVIN
Attn    JOAN BAYUK
11 HILLSIDE DR
ANNANDALE    NJ    08801-3205

#1176383
CHARLES H CAMACHO & LILLIAN
J CAMACHO JT TEN
1979 S URBAN ST
LAKEWOOD CO    80228-4448

#1176384
CHARLES H CARSCALLEN & KAY
ANN KAEP TEN COM
53 N SUNSET DR
COLDWATER MI    49036-9721

#1176385
CHARLES H CARSON
5269 WILLIAM ST
LANCASTER    NY    14086-9305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176386
CHARLES H CARTER
1402 LYON ST
SAGINAW    MI    48602-2435

#1176387
CHARLES H CARTER
BOX 397
KOSCIUSKO    MS    39090-0397

#1176388
CHARLES H CHICHESTER JR
3419 CHEROKEE ROAD
MOUNTAIN BROOK    AL    35223-1315

#1176389
CHARLES H CHRISTIAN & LUCY C
CHRISTIAN JT TEN
2252 HERITAGE GREENS DR
NAPLES    FL    34119-3310

#1176390
CHARLES H COLLIER 3RD
716 HARVARD LANE
NEWARK    DE    19711-3135

#1176391
CHARLES H COOK
2185 ROLLING MEADOWS DR
WARREN    OH    44484-1673

#1084329
CHARLES H COPENHAVER &
JEAN A COPENHAVER JT TEN
8391 KEESLER ST
SPRING HILL    FL    34606-2938

#1176392
CHARLES H COTTAM
2206 HOLIDAYN DR
JONESVILLE    WI    53545-0386

#1176393
CHARLES H CROMBEZ
340 ARIZONA
ROCHESTER HILLS    MI    48309-1562

#1176394
CHARLES H CROMBEZ & NATALIE
F CROMBEZ JT TEN
340 ARIZONA
ROCHESTER HILLS    MI    48309-1562

#1176395
CHARLES H CULLEN
928 DAWN ST
VENICE    FL    34285-3409

#1176396
CHARLES H CUTTING JR &
DEBORA M CUTTING JT TEN
11222 TRACTON LANE
AUSTIN    TX    78739-1595

#1176397
CHARLES H DAVIS
2310 LAFAYETTE AVE
RICHMOND    VA    23228-4513

#1176398
CHARLES H DAVIS
BOX 361
WINDHAM    OH    44288-0361

#1176399
CHARLES H DAVISON
110 ORCHARD AVE
HIGHTSTOWN    NJ    08520-3414

#1176400
CHARLES H DELLING
2398 SILVER CIRCLE
WATERFORD    MI    48328-1742

#1176401
CHARLES H DELWAIDE JR
2701 LANDMARK CT
GRANBURY    TX    76048-2826

#1176402
CHARLES H DEPPENSCHMIDT
93 VILLAGE LANE
LEVITTOWN    PA    19054-1213

#1176403
CHARLES H DESCH & EVA
MARIE DESCH TEN ENT
301 BAY ST
JOHNSTOWN    PA    15902-3607

#1176404
CHARLES H DIXON & FLOYDA
J DIXON JT TEN
1101 W CARPENTER RD
FLINT    MI    48505-1040

#1176405
CHARLES H DOUGLAS JR
533 ASYLUM STREET APT 5
FLINT    MI    48503-2662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176406
CHARLES H DOWD
3400 STAHLHEBER RD
HAMILTON    OH    45013-1952

#1176407
CHARLES H DUNN JR
1307 E DAVIS
BLOOMINGTON    IN    47401-5138

#1176408
CHARLES H DUNN JR & BARBARA
F DUNN JT TEN
1307 E DAVIS ST
BLOOMINGTON    IN    47401-5138

#1176409
CHARLES H DYSART
1515 COBB AVE
KALAMAZOO    MI    49007-2455

#1176410
CHARLES H EARLAM & MARGARET E
EARLAM TR U/A DTD 09/02/93 THE
CHARLES H EARLAM & MARGARET E
EARLAM LIV TR
154 UNIVERSITY DR
HOWELL    MI    48843-1756

#1176411
CHARLES H EBERHARD
992 WHITE ROAD
GROVE CITY    OH    43123-9745

#1176412
CHARLES H ELLIS JR
11 LYNN SHORE DR
LYNN    MA    01902-4905

#1176413
CHARLES H F BLUMELING 3RD &
CAROL E BLUMELING JT TEN
44 E BROAD ST
BERGENFIELD    NJ    07621-3004

#1176414
CHARLES H F BLUMELING 3RD AS
CUST FOR CHARLES H F BLUMELING
4TH A MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
28 POPLAR GROVE TERRACE
WEST MILFORD    NJ    07480-4033

#1176415
CHARLES H FARINA
36 COUNTY CLAIR LANE
NISKAGANA    NY    12309-1449

#1176416
CHARLES H FAUNTLEROY
1508 MAIN ST
ALTAVISTA    VA    24517-1132

#1176417
CHARLES H FEATHERSTONE &
MARTINA FEATHERSTONE JT TEN
775 E GUNN
ROCHESTER    MI    48306-1907

#1176418
CHARLES H FELDMANN
5651 OAKWOOD ROAD
ORTONVILLE    MI    48462-9777

#1176419
CHARLES H FIELD & JEAN T
FIELD JT TEN
24 YALE ROAD
NASHUA    NH    03064-1733

#1176420
CHARLES H FISCHER
50 VINCENT AVE
LACKAWANNA    NY    14218-1625

#1176421
CHARLES H FOREE
415 WILLOW STONE WAY
LOUISVILLE    KY    40223-2648

#1176422
CHARLES H FORTSON
1195 NAPA RIDGE
CENTERVILLE    OH    45458-6019

#1176423
CHARLES H FOX & ALBERTA A
FOX JT TEN
62072 YORKTOWN DR APT 2
SOUTH LYON    MI    48178-1714

#1176424
CHARLES H FRY & SANDRA P
FRY JT TEN
2330 CASTLEBRIDGE RD
MIDLOTHIAN    VA    23113-4011

#1176425
CHARLES H FULTZ
13401 MARION
REDFORD TWP    MI    48239-4507

#1176426
CHARLES H GARDNER
103 CHICADEE COURT
SPARTANBURG  SC    29316-5600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176427
CHARLES H GERTH
516 SEELEY
ADRIAN    MI    49221-2258

#1176428
CHARLES H GIFFORD
102 OLD WELL ROAD
ROCHESTER NY    14626-3718

#1176429
CHARLES H GIPPS
APT 201-C 140 MAYNARD RD
FRAMINGHAM MA    01701

#1176430
CHARLES H GLASS
401 PEARL ST
PENDLETON    IN    46064-1235

#1176431
CHARLES H GLEDHILL
1175 WESTMOOR DRIVE
GALION    OH    44833-1052

#1176432
CHARLES H GOODYEAR &
CATHERINE Y GOODYEAR JT TEN
5975 FORESTVIEW DR
COLUMBUS OH    43213-2114

#1176433
CHARLES H GOSS
2323 WILLARD ST
SAGINAW    MI    48602-3426

#1176434
CHARLES H GRAMMER
29 E CHICAGO
PONTIAC    MI    48340-1216

#1176435
CHARLES H GRAY CUST CHARLES
H GRAY III UNIF GIFT MIN ACT
ILL
BOX 309
QUINCY    FL    32353-0309

#1176436
CHARLES H GRAY JR
1660 PRESS BEATY RD
JAMESTOWN    TN    38556-5110

#1176437
CHARLES H GRAY JR CUST LINDA
CAROL GRAY UNDER THE FLORIDA
GIFT MINORS ACT
222 EAGLE DRIVE
P C BEACH    FL    32407-2820

#1084335
CHARLES H HADEN III
BOX 8557
S CHARLESTON    WV    25303-0557

#1176438
CHARLES H HAGGERTY
APT 232P
95 BEEKMAN AVE
SLEEPY HOLLOW NY    10591-7735

#1176439
CHARLES H HAMM
6884 LANCASTER DRIVE
FRANKLIN    OH    45005-3949

#1176440
CHARLES H HAMMIL &
BERTHA HAMMIL JT TEN
20 WOODCREST DRIVE
LIVINGSTON    NJ    07039-3851

#1176441
CHARLES H HANSON & JEAN K
HANSON TRUSTEES U/A DTD
11/02/93 THE HANSON FAMILY
REVOCABLE LIVING TRUST
8110 CHARDON RD
KIRTLAND    OH    44094-9581

#1176442
CHARLES H HARDY
27847 AUDREY DRIVE
WARREN    MI    48092-2685

#1176443
CHARLES H HATCH &
VICKIE M KUDLA-HATCH TR CHARLES
H HATCH & VICKIE M KUDLA-HATCH
LIVING TRUST UA 03/13/97
8389 WEBSTER HILLS
DEXTER    MI    48130-9679

#1176444
CHARLES H HAUT & DONNA J
HAUT JT TEN
17750 JACQUELINE DR
NEW BERLIN    WI    53146-4619

#1176445
CHARLES H HEAD & FREDA P HEAD TRS
U/A DTD 10/31/00 THE
CHARLES HEAD & FREDA HEAD LIVING
TRUST 1226 HILLSHIRE RD
BALTIMORE    MD    21222

#1176446
CHARLES H HEED & EMMA K HEED JT TEN
THE REGENCY APT 54
CREEK ROAD
ST DAVIDS    PA    19087

Page:  1719 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176447
CHARLES H HELSEL
BOX 39
LUPTIN    MI    48635-0039

#1176448
CHARLES H HENDRICK JR &
HELEN A HENDRICK JT TEN
37572 VIA ROSALIE
CLINTON TOWNSHIP    MI    48036-2969

#1176449
CHARLES H HENNEMANN
3869 MAPLELEAF
WATERFORD   MI    48328-4056

#1176450
CHARLES H HERINGTON
3343 CHESTATEE RD
GAINESVILLE    GA    30506-3560

#1176451
CHARLES H HIGDON
88 CLAMPIT COVE RD
FRANKLIN    NC    28734-6386

#1176452
CHARLES H HOSUTT III & RUTH E
HOSUTT TR
HOSUTT FAMILY TRUST
U/A 11/18/99
7784 BROOKSIDE DR
OLMSTED FALLS    OH    44138-1602

#1176453
CHARLES H HOUPT & MARJORIE M
HOUPT JT TEN
519 STEINER BRIDGE RD
VALENCIA    PA    16059-3639

#1176454
CHARLES H HOWARD & GENEVIEVE
HOWARD JT TEN
1532 VIA BRISA DEL LAGO
LAKE SAN MARCOS    CA    92069-5271

#1176455
CHARLES H JELLOIAN &
LINDA M JELLOIAN TR
JELLOIAN FAM TRUST
UA 05/23/94
21135 CELTIC ST
CHATSWORTH   CA    91311-1467

#1176456
CHARLES H JESSOP JR
26015 WATERBURY WAY
GROSSE ILE    MI    48138-1839

#1176457
CHARLES H JOHNSON &
HELEN L JOHNSON JT TEN
2053 SCRIBNER ST
STOCKTON   CA    95206-2344

#1176458
CHARLES H JONES
32 RIVERSIDE DR EAST
DENVILLE    NJ    07834

#1176459
CHARLES H JUERGENSMEYER &
CLARA A JUERGENSMEYER JT TEN
321 HILLCREST DR
CARLINVILLE    IL    62626-1547

#1176460
CHARLES H JUSTICE & ELIZABTH
JUSTICE TEN ENT
PO BOX 937
OCEAN CITY    MD    21843

#1176461
CHARLES H KEPHART
6425 SHERMAN DRIVE
LOCKPORT   NY    14094-6533

#1176462
CHARLES H KEPHART & ELEANOR
R KEPHART JT TEN
6425 SHERMAN DRIVE
LOCKPORT   NY    14094-6533

#1176463
CHARLES H KIEHNLE & ELMA T
KIEHNLE TRUSTEES UA DTD
06/14/90 KIEHNLE 1990 TRUST
1974 ROSEMARY COURT
FREMONT   CA    94539-6724

#1176464
CHARLES H KING
92 NORTHMONT
GREENSBURG  PA    15601-1770

#1176465
CHARLES H LADD JR
2001 HOLBROOK ST
OAKHURST   NJ    07755-2720

#1176466
CHARLES H LAMON
804 WARREN STREET
TUSCUMBIA    AL    35674-3129

#1176467
CHARLES H LARSON
312 E CRESTON
SANTA MARIA    CA    93454-1932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1176468
CHARLES H LEACH
138 BOWERS LANE
GREAT CACAPON   WV    25422-3054

#1176469
CHARLES H LEARY
111 BEAN CREEK ROAD 169
SCOTTS VALLEY    CA    95066-4157

#1176470
CHARLES H LEHMAN
8241 ADAMS RIDGE RD
DEFIANCE    OH    43512-9173

#1176471
CHARLES H LEWIS JR & DIANNE
M LEWIS JT TEN
5297 TORREY RD
FLINT    MI    48507-3807

#1176472
CHARLES H LINHOFF TR
CHARLES H LINHOFF REVOCABLE
TRUST UA 07/18/96
1010 WADE ST
HIGHLAND PARK    IL    60035-4154

#1176473
CHARLES H LORENSBERG
BOX 403
WINDFALL    IN    46076-0403

#1176474
CHARLES H LUCAS
3189 TOTH
SAGINAW    MI    48601-5750

#1176475
CHARLES H LUCAS & EARLINE J
LUCAS JT TEN
3189 TOTH
SAGINAW    MI    48601-5750

#1176476
CHARLES H MADDOX JR
66 WOODCREEK DRIVE
WIMBERLEY    TX    78676-3340

#1176477
CHARLES H MAHLE GRAVTOR TR THE
CHARLES H MAHLE TRUST
U/A DTD 11/14/01
14145 ARNOLD
REDFORD    MI    48239-2818

#1176478
CHARLES H MANSFIELD
Attn   FLOSSIE M HARRIS
2530 TACOMA CR 311
INDIANAPOLIS    IN    46220-6202

#1176479
CHARLES H MATTHEWS
316A CENTER ROAD
LYNDEBOROUGH  NH    03082

#1176480
CHARLES H MC KIM
6 CRESTIVEW AVENUE
CORTLANDT MANOR  NY    10567

#1176481
CHARLES H MC MILLAN III
880 BROOKSGLEN DR
ROSWELL  GA    30075-1364

#1176482
CHARLES H MCCLURE
4574 TUTTLE RD
DUBLIN    OH    43017-1528

#1176483
CHARLES H MCDONALD
5507 WINONA ROAD
TOLEDO    OH    43613-2156

#1176484
CHARLES H MEIER
2729 BOSTON SE
EAST GRAND RAPIDS    MI    49506-4717

#1176485
CHARLES H MELNICK TRUSTEE
U/A DTD 10/29/87 THE MELNICK
SUB-TRUST B
7933 DENROCK AVE
LOS ANGELES    CA    90045-1112

#1176486
CHARLES H MICHAEL
625 IMY LANE
ANDERSON    IN    46013-3870

#1176487
CHARLES H MICHAEL & SARA L
MICHAEL JT TEN
625 IMY LANE
ANDERSON    IN    46013-3870

#1176488
CHARLES H MILLER &
LORNA G MILLER JT TEN
0026 E SOPRIS CT
GLENWOOD SPRINGS  CO    81601-9234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176489
CHARLES H MILLER JR
120 W VOTAW ST
PORTLAND    IN    47371-1146

#1176490
CHARLES H MITCHELL &
CHRISTINE F MITCHELL JT TEN
C/O OLD HOBSON FARM
101 WILLOW SPRING RD
WILMINGTON    DE    19807-2433

#1176491
CHARLES H MOERY & ROSE M
MOERY JT TEN
6091 MONROVIA
WATERFORD    MI    48329-3154

#1176492
CHARLES H MOORE
2465 N COURT ST
CIRCLEVILLE    OR    43113

#1176493
CHARLES H MOORE II & LISA M
MOORE JT TEN
222 ALDRICH AVE
ALTOONA    PA    16602-3204

#1176494
CHARLES H MOSBY JR
5 RAYNOR CIR
BOSTON    MA    02120-2406

#1176495
CHARLES H MUELLER
4240 N 135TH ST
BROOKFIELD    WI    53005-1712

#1176496
CHARLES H MUELLER & LORRAINE
A MUELLER TRUSTEES UA
MUELLER FAMILY TRUST DTD
05/29/92
234 E HOLLY DRIVE
ORANGE CITY    FL    32763-7513

#1176497
CHARLES H MYERS
3357 A ST
SAN DIEGO    CA    92102-2420

#1176498
CHARLES H NETTING
Attn    E F NETTING
16720 FAULMAN RD
CLINTON TOWNSHIP    MI    48035-2223

#1176499
CHARLES H NICHOLL
376 CHALFONTE
GROSSE POINTE FARM    MI    48236-2910

#1176500
CHARLES H NICHOLS & DELORES
E NICHOLS JT TEN
2468 POWDERHORN LANE
BOULDER    CO    80305-6821

#1084344
CHARLES H NICHOLS III &
LORRAINE M NICHOLS JT TEN
4434 E MICHIGAN AVE
AU GRES    MI    48703

#1176501
CHARLES H O'CONNOR
128 CRESCENT LN
SCHAUMBURG IL    60193-5715

#1176502
CHARLES H O'CONNOR JR &
RITA A O'CONNOR JT TEN
11365 SOUTH WESTERN AVENUE APT A2
CHICAGO    IL    60643-4152

#1176503
CHARLES H OVERY
1939 CAMBRIDGE ROAD
BERKLEY    MI    48072-1735

#1176504
CHARLES H PANKEY
4372 LAKE DR
BEAVERTON    MI    48612-8826

#1176505
CHARLES H PARKER
5667 WEST POINT
DEARBORN HGTS    MI    48125-2351

#1176506
CHARLES H PATILLO JR
117 N 25TH
SAGINAW    MI    48601-6304

#1176507
CHARLES H PAXTON
11651 DAYTON-FARMERSVILLE RD
FARMERSVILLE    OH    45325-8258

#1176508
CHARLES H PERIN JR
1875 W 1ST AVE
GRANDVIEW HEIGHTS    OH    43232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176509
CHARLES H PETERS
1590 W MASON ROAD
OWOSSO  MI    48867-1373

#1176510
CHARLES H PLOTZ &
ROSE E PLOTZ JT TEN
W952 SHOREWOOD DR
EAST TROY    WI    53120-2325

#1176511
CHARLES H PLOTZ & ROSE E
PLOTZ JT TEN
W952 SHOREWOOD DR
EAST TROY    WI    53120-2325

#1176512
CHARLES H PRATT
970 BEECHWOOD DR
GIRARD    OH    44420-2137

#1176513
CHARLES H REAH
6921 SOUTH WASHINGTON AVE
LANSING    MI    48911

#1176514
CHARLES H RICE & ELINOR J
RICE JT TEN
3953 BATAVIA ELBA TOWNLINE RD
OAKFIELD    NY    14125-9787

#1176515
CHARLES H RICHARD
1449 JAMES
BURTON SOUTHEAST  MI    48529-1233

#1176516
CHARLES H RIECK III
1485 WALWORTH-PENFIELD RD
WALWORTH  NY    14568-9730

#1176517
CHARLES H ROGERS & LEONA
K ROGERS JT TEN
3304-36TH ST
COLUMBUS  NE    68601-1626

#1176518
CHARLES H SAMPIER
2427 COMPASS CT
FORT COLLINS    CO    80526

#1176519
CHARLES H SANDER
4275 DOBIE RD
OKEMOS  MI    48864-3711

#1176520
CHARLES H SANGSTER & MARY R
SANGSTER JT TEN
18246 APPOLINE
DETROIT    MI    48235-1450

#1176521
CHARLES H SCHAUB &
SALLY A SCHAUB &
MICHAEL C SCHAUB
JT TEN
31934 CLAEYS DR
WARREN  MI    48093-1245

#1176522
CHARLES H SCHMITT
1502 REGENT DR
MOUNT KISCO  NY    10549-2540

#1176523
CHARLES H SCHWAB &
IRENE J SCHWAB TR
SCHWAB FAMILY TRUST
UA 05/16/97
32 BRIARWOOD CIRCLE
NEEDHAM  MA    02494-1804

#1176524
CHARLES H SHARP
3433 SE OLD BARN RD
HOLT    MO    64048-8376

#1176525
CHARLES H SHEPARD JR
11065 CLARK RD
DAVISBURG    MI    48350-2727

#1176526
CHARLES H SIMMONS
1010 CREEKSIDE DR
HIGH POINT    NC    27262-7027

#1176527
CHARLES H SIMS JR
219 E SUNVIEW DR
SILER CITY    NC    27344-4222

#1176528
CHARLES H SMITH
111 MISKELL BLVD
CAHOKIA  IL    62206-2135

#1176529
CHARLES H SNYDER JR
2303 S ELMS ROAD
SWARTZ CREEK  MI    48473-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1176530
CHARLES H SOUTHWICK
RD 3 WHITMAN RD
CANASTOTA   NY      13032

#1176531
CHARLES H SPILLANE &
ELIZABETH B SPILLANE TR
SPILLANE FAM LIVING TRUST
UA 04/04/95
7209 S MORRISH RD
SWARTZ CREEK   MI      48473-7623

#1176532
CHARLES H STANLEY JR
11516 SARATOGA CLUB RD
LOUISVILLE      KY    40299-4374

#1176533
CHARLES H STANLEY SR &
MARIAN I STANLEY TRUSTEES
U/A DTD 05/04/93 STANLEY
FAMILY TRUST
425 STROUSE LN
SANDUSKY   OH    44870

#1176534
CHARLES H STEINBRINK
5411 OLD STATE RD
NATIONAL CITY        MI      48748-9432

#1176535
CHARLES H STUKINS
211 SCOTT DR
ENGLEWOOD  OH    45322-1145

#1176536
CHARLES H SWEETMAN
238 ELM AVE
RAHWAY   NJ      07065

#1176537
CHARLES H TAYLOR
1243 HUNTERS POINTE LN
SPRING HILL      TN    37174-2188

#1176538
CHARLES H TERWILLIGER JR &
WILMA TERWILLIGER JT TEN
5634 ORCA DRIVE NE
TACOMA   WA    98422-4500

#1176539
CHARLES H TEVES &
MILDRED F TEVES JT TEN
118 CAMINO DEL RIO
PORT SAINT LUCIE      FL      34952-2375

#1176540
CHARLES H THOLSTRUP
7 ALLEYNS RISE
FAIRPORT    NY      14450-3901

#1176541
CHARLES H THOMPSON
69 MARIVA
PONTIAC    MI    48342-2819

#1176542
CHARLES H THORSEN
814 ORIOLE ST
METAIRIE      LA      70003-4244

#1176543
CHARLES H TOMASELLI SUCCESSOR
TR U/W EVA P COCHRANE
ATTN DICKERSON & REILLY
29TH FL
780 THIRD AVE
NEW YORK   NY    10017-2024

#1176544
CHARLES H TROYAN
BOX 356
FLINT    MI    48501-0356

#1084352
CHARLES H TURNER &
MARGOT M TURNER TR
TURNER FAMILY TRUST
UA 04/14/99
29200 HANSVILLE RD NE
KINGSTON      WA    98346-8632

#1176545
CHARLES H TYLER
80 LAWRENCE DR
N WHITE PLAIN    NY    10603-1518

#1176546
CHARLES H TYLER & EDITH J
TYLER JT TEN
80 LAWRENCE DR
N WHITE PLAIN        NY    10603-1518

#1176547
CHARLES H TYNES & JOY L
TYNES TEN COM
180 LUCKY DR SE
MARIETTA      GA      30068-3657

#1176548
CHARLES H VOTRIAN &
VERNA AM VOTRIAN TR
C V VOTRIAN & V A M VOTRIAN
TRUST UA 12/20/91
105 EDWARD ST
OFALLON   IL      62269-2453

#1176549
CHARLES H WALKER
2831 N E 46TH
PORTLAND  OR    97213-1803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176550
CHARLES H WATERS
5329 SAFFRON DR
DUNWOODY  GA    30338-3113

#1176551
CHARLES H WATSON
18 MARTA DRIVE EASTBURN ACRES
WILMINGTON    DE    19808-4854

#1176552
CHARLES H WATSON
6468 ODESSA COURT
WEST BLOOMFIELD    MI    48324-1349

#1176553
CHARLES H WEILAND
211 S 4TH ST
AURORA  IL    60505-4311

#1176554
CHARLES H WEILER
APT 8
2403 IMLAY CITY RD
LAPEER    MI    48446-3200

#1176555
CHARLES H WESLEY
2244 ANTONIA LANE
WARREN  MI    48091-1037

#1176556
CHARLES H WHIPPLE TR
CHARLES H WHIPPLE REV TRUST
UA 05/06/93
4125 FAIRWAY DR
FT GRATIOT    MI    48059-3905

#1176557
CHARLES H WIELAND
4454 E PARK DRIVE
BAY CITY    MI    48706-2550

#1176558
CHARLES H WILSON JR
6214 MEADOWWOOD LN
GRAND BLANC  MI    48439-9027

#1176559
CHARLES H WINDSCHIEGL
1600 DREXEL BLVD
S MILWAUKEE    WI    53172-2922

#1176560
CHARLES H WINTERS
3320 COUNTY LINE RD
WEST FARMINGTON  OH    44491-9772

#1176561
CHARLES H WINTERSTEIN &
LAURA J WINTERSTEIN TEN ENT
850 LEISTERS CHURCH ROAD
WESTMINSTER  MD    21157-6425

#1176562
CHARLES H WISE
435 WOODROW AVE 3
DUNKIRK    NY    14048-1921

#1176563
CHARLES H WOODS
9690 TAREYTON ST
SAN RAMON    CA    94583-3434

#1176564
CHARLES H YARBOROUGH JR CUST
ELIZABETH YARBOROUGH UNDER
THE NC UNIFORM TRANSFERS TO
MINORS ACT
BOX 565
LOUISBURG    NC    27549-0565

#1176565
CHARLES H YOUNG
27524 TERRENCE
LIVONIA    MI    48154-3437

#1176566
CHARLES H YOUNG
5402 E MCKELLIPS ROAD 190
MESA    AZ    85215-2680

#1176567
CHARLES H ZIMMERMAN
2066 E BRISTOL ROAD
BURTON  MI    48529-1319

#1176568
CHARLES H ZIMMERMAN &
DOLORES A ZIMMERMAN JT TEN
2066 E BRISTOL RD
BURTON  MI    48529-1319

#1176569
CHARLES HACHIKIAN &
BRENDA HACHIKIAN JT TEN
278 RAMAPO AVE
STATLEN ISLAND    NY    10309-2108

#1176570
CHARLES HAGAN
BOX 74
BLOOMFIELD    KY    40008-0074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1176571
CHARLES HAIGHT SPRATT
625 W OAK ST
PONCHATOULA   LA     70454-3766

#1176572
CHARLES HALFORD
1286 CHESTNUT ST
NOBLESVILLE   IN     46060

#1176573
CHARLES HAPP
21 HORSESHOE LANE NORTH
COLUMBUS   NJ     08022-1057

#1176574
CHARLES HARDIN
8219 SILVERLINE DR
FAIRFAX STATION     VA     22039-3045

#1176575
CHARLES HARKIN
MONKSTOWN AVE THE LODGE
MONKSTOWN COUNTY DUBLIN
IRELAND

#1084356
CHARLES HAROLD NEFF
111 MAY DRIVE
PO BOX 423
HARRISON   NE     69346

#1176576
CHARLES HARVEY
17903 W DANIELSON DR #205
CANYON COUNTRY   CA     91387-6057

#1176577
CHARLES HARVEY JONES
BOX 476
BYRON   MI     48418-0476

#1176578
CHARLES HARVEY OATHOUT
BOX 358
CISSNA PARK   IL     60924-0358

#1176579
CHARLES HATHAWAY STENIUS
4620 CHARINS CROSS
BLOOMFIELD HILLS     MI     48304-3205

#1176580
CHARLES HAWARD SHIVELEY
255 MENDENHALL ROAD
PEEBLES   OH     45660-8936

#1176581
CHARLES HAYES COONEY
SUITE 300
214 SECOND AVE NORTH
NASHVILLE     TN     37201-1638

#1176582
CHARLES HAYNES
13127 TEJON STREET
DENVER   CO     80234-1455

#1176583
CHARLES HEISS JR &
VIRGINIA HEISS JT TEN
7107 LA COSA DRIVE
DALLAS     TX     75248-5224

#1176584
CHARLES HENRY BROUSSARD SR
BOX 243
CLEVELAND   TX     77328-0243

#1176585
CHARLES HENRY DIXON
1101 W CARPENTER RD
FLINT     MI     48505-1040

#1176586
CHARLES HENRY LAKE
3202 BELLEVIEW AVE
CHEVERLY   MD     20785-1226

#1176587
CHARLES HENRY LEE SLICHTER A
MINOR UNDER GUARDIANSHIP OF
SHIRLEY SLICHTER REED
ROUTE 2
BOX 90
DELANO   CA     93215-9790

#1176588
CHARLES HENRY MIKSICEK
707 PELTON AVE
APT 301
SANTA CRUZ   CA     95060-6549

#1176589
CHARLES HENRY STREAVEL
R R 1
GREENTOWN IN     46936-9801

#1176590
CHARLES HENSKE TR
CHARLES HENSKE TRUST
UA 05/17/97
803 PARTRIDGE LN
MT PROSPECT   IL     60056-5113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1176591
CHARLES HERBERT SUMNER
2-A COTTON MOUTH DR
LAKE PLACID     FL    33852-7151

#1176592
CHARLES HERRON
2035 SOUTH DESTER
FLINT    MI    48503-4572

#1176593
CHARLES HESTER CUST DANIEL
TYLER HESTER A MINOR UNDER
THE LAWS OF GEORGIA
2539 S CRESCENT CLUB DR
HIXSON     TN    37343-4514

#1176594
CHARLES HEWITT
2384 GRANDVIEW ROAD
LAKE MILTON    OH    44429-9773

#1176595
CHARLES HILL
5437 BLUEBIRD LN
CINCINNATI     OH    45239-7225

#1176596
CHARLES HITE EBINGER
1704 OTTAWA DR
JACKSON    MI    49203-5249

#1176597
CHARLES HODGES
19541 MACINTYRE ST
DETROIT    MI    48219-5511

#1176598
CHARLES HOEF
6654 FISHER WOODS ROAD
ROUTE 2
INDIAN RIVER      MI     49749-9319

#1176599
CHARLES HOLDGRAFER
119 EAST MAIN
SPRAGUEVILLE    IA    52074-9611

#1176600
CHARLES HOLMAN JENNINGS
517 S MILDRED ST
CHARLESTOWN    WV    25414

#1176601
CHARLES HOLMAN TR
CHARLES HOLMAN TRUST
UA 06/18/96
445 HIRSCH
CALUMET CITY      IL     60409-2530

#1176602
CHARLES HOLMES JR
377 98TH AVE
OAKLAND    CA    94603-2101

#1176603
CHARLES HORVATH
2512 AVENUE A
BRADENTON BEACH    FL    34217-2211

#1176604
CHARLES HOWARD &
MARIE HOWARD TR
THE HOWARD FAMILY TRUST
U/A8/19/00
1582 PARK AVE
PORT HUENEME    CA    93041-2447

#1176605
CHARLES HOWARD FRIEND
27 W MAIN
BOX 73
CLARKSVILLE    OH    45113-0073

#1176606
CHARLES HOWARD PERKINS
2484 MURDOCK DRIVE
SANTA ROSA    CA    95404-2207

#1176607
CHARLES HUBBS
6252 BRYNWOOD CT
SAN DIEGO     CA    92120

#1176608
CHARLES HUDAK
8036 OSAGE DR
STRONGSVILLE    OH    44149-1511

#1176609
CHARLES HUNT III
1520 MORRIS PL
HILLSIDE     NJ    07205-1627

#1176610
CHARLES I BIGNALL & DONNA M
BIGNALL JT TEN
TAWAS RIVER TRAILER PARK
560M55 104
TAWAS CITY     MI    48763

#1176611
CHARLES I BLAIR
5538 W CISCO ST
BEVERLY HILLS     FL    34465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1176612
CHARLES I BOWER &
ROSE ANN E BOWER JT TEN
257 US RT 42
POLK    OH    44866

#1176613
CHARLES I BRADLEY
BOX 20453
JACKSON   MS    39289-1453

#1176614
CHARLES I BRYAN
118 GROVER RD
TOMS RIVER    NJ    08753-6214

#1176615
CHARLES I CALKINS &
CAROL A CALKINS JT TEN
9406 WILLARD
ROWLETT   TX    75088-4455

#1176616
CHARLES I DAVIDSON
587 BETH COURT
LILBURN    GA    30047-3024

#1176617
CHARLES I DUNCAN & MARY M
DUNCAN JT TEN
524 W SYCAMORE ST
KOKOMO   IN    46901-4426

#1176618
CHARLES I JOHNSON & SHIRLEY
A JOHNSON JT TEN
34 HILLTOP DR
KIMBERLING CITY       MO    65686-9646

#1176619
CHARLES I KINGSON
55 EAST 72ND ST
NEW YORK   NY    10021-4149

#1176620
CHARLES I MARTIN
6044 N QUINELLA WAY
CENTERVILLE    OH    45459

#1176621
CHARLES I MCKEAN
302 MEYER ST
CARSON CITY    NV    89703-2419

#1176622
CHARLES I NANSTAD
2222 COMMONS AVE
JANESVILLE      WI    53546-5966

#1176623
CHARLES I PARLIMENT III CUST
CHARLES I PARLIMENT IV UNDER THE
FLORIDA GIFTS TO MINORS ACT
ZAMBETTI STEEL PRODUCTS
BOX 23547
JACKSONVILLE    FL    32241-3547

#1176624
CHARLES I SCHWOMEYER
5202 RAYMOND ST
INDIANAPOLIS      IN    46203-4923

#1176625
CHARLES I SHREVE
111 E HOLMES RD
LANSING    MI    48910-4664

#1176626
CHARLES I SNOOK
4544 S HULBERTON RD BOX 156
CLARENDON   NY    14429-0156

#1176627
CHARLES I SWARTZ
746 ELM ROAD N E
WARREN   OH    44483-5107

#1176628
CHARLES I WALKER & JANE
C WALKER JT TEN
612 REGENCY CIRCLE
ANDERSON   SC    29625-2543

#1176629
CHARLES IRA CITRON
2146 VINE DR
MERRICK   NY    11566-5512

#1176630
CHARLES ISRAELIAN &
ROSITA ISRAELIAN JT TEN
819 PLEASANT ST
ROCHDALE   MA    01542-1128

#1176631
CHARLES ITZIG JR
621 NARROWS LANE
FLIPPIN     AR    72634-9530

#1176632
CHARLES J ABDELLA
9481 HEDDY DR
FLUSHING   MI    48433-1051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176633
CHARLES J ADAMS
4631 MOCKINGBIRD CIRCLE
FARWELL    MI    48622-9664

#1176634
CHARLES J ADAMSKI & HELEN M
ADAMSKI JT TEN
4640 MERRICK
DEARBORN HEIGHTS    MI    48125-2860

#1176635
CHARLES J ALEXANDER &
CAROLYN L ALEXANDER TR
ALEXANDER FAM TRUST
UA 11/18/96
7815 ABERDEEN ROAD
BETHESDA    MD    20814-1101

#1176636
CHARLES J ALLERA
42207 ASHBURY DR
CANTON    MI    48187-3601

#1176637
CHARLES J AMENO
375 W ERIE 324
CHICAGO    IL    60610-4093

#1176638
CHARLES J ANDERSON &
JUNE E ANDERSON JT TEN
3328 CONGRESS
SAGINAW    MI    48602-3108

#1176639
CHARLES J ANGLEWICZ
68174 WINGATE COURT
WASHINGTON    MI    48095-1247

#1176640
CHARLES J ANGLEWICZ & SALLY
P ANGLEWICZ JT TEN
68174 WINGATE COURT
WASHINGTON    MI    48095-1247

#1084367
CHARLES J APP SR
6 SHIRA LANE
ENGLISHTOWN    NJ    07726-8800

#1176641
CHARLES J ARCH
42 PORT-O-CALL DR
APT A
INDIANAPOLIS    IN    46224-8757

#1176642
CHARLES J ARMISTEAD JR
759 COLEEN DRIVE
WINDER    GA    30680-7202

#1176643
CHARLES J AUSTIN
10595 STROUP ROAD
FESTUS    MO    63028-2920

#1176644
CHARLES J BACIGALUPO
30620 ROSSLYN
GARDEN CITY    MI    48135-1388

#1176645
CHARLES J BAKER
8951 W 300 S
LAPEL    IN    46051-9704

#1176646
CHARLES J BARONE III
532 BUTLER AVE
WYOMING    PA    18644-1904

#1176647
CHARLES J BARRANCO
32 N MAIN ST
FAIRPORT    NY    14450-1540

#1176648
CHARLES J BARRETT
PO BOX 52
BROOKVILLE    OH    45309-0052

#1176649
CHARLES J BAUER
2555 BANYON DR
DAYTON    OH    45431-2637

#1176650
CHARLES J BEESON
6419 W 88TH ST
OAK LAWN    IL    60453-1011

#1176651
CHARLES J BEHYMER
2548 BANTAM RD
BETHEL    OH    45106-9331

#1176652
CHARLES J BELBOT
BOX 2307
KIHEI    HI    96753-2307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1176653
CHARLES J BENES JR
CREEK ROAD PILGRIM GOOSE FARM
WILLIAMSFIELD    OH    44093

#1176654
CHARLES J BERGER
30 LYNNHAVEN COURT
ROCHESTER  NY    14618-4216

#1176655
CHARLES J BERTSCH
4022 ALEXANDRIA PIKE
COLD SPRING    KY    41076-1818

#1176656
CHARLES J BIFULCO
1948 LULLABY DRIVE
HOLIDAY    FL    34691-5326

#1176657
CHARLES J BILLINGS
3175 FLINT RIVER ROAD
COLUMBIAVILLE   MI    48421-9310

#1176658
CHARLES J BOKUNIEWICZ
407 MACON AVE
ROMEOVILLE    IL    60446-1410

#1176659
CHARLES J BOOSE
101 WEST PINEWOOD AVE
DEFIANCE    OH    43512-3553

#1176660
CHARLES J BRANCATO
170 CANTON STREET
TONAWANDA  NY    14150-5404

#1176661
CHARLES J BRATTAIN JR
9790 NORTH RIVER RD
ALGONAC    MI    48001-4532

#1176662
CHARLES J BRATTAIN JR &
GLADYS L BRATTAIN JT TEN
900 N CASS LAKE RD APT 125
WATERFORD  MI    48328-2385

#1176663
CHARLES J BREJCHA &
FLORENCE A BREJCHA JT TEN
400 WEST BUTTERFIELD ROAD
UNIT 605
ELMHURST   IL    60126

#1176664
CHARLES J BRYANT
3934 REYNOLDS RD
FLINT    MI    48532-5061

#1176665
CHARLES J BUTLER
307-345 GENEVA ST
ST CATHARINES    ON    L2N 2G4
CANADA

#1176667
CHARLES J CALANDRA &
SUSAN M CALANDRA JT TEN
94 IROQOUIS DR
ORCHARD PARK   NY    14127-1118

#1176668
CHARLES J CALVERT
504 SATURN AVE
SARASOTA    FL    34243-1749

#1176669
CHARLES J CANTRELL
16551 MARTIN ROAD
ROSEVILLE    MI    48066-4302

#1176670
CHARLES J CARROLL
46B NORTHGATE MANOR DR
ROCHESTER  NY    14616-2619

#1176671
CHARLES J CARUANA
6513 N CENTENARY RD
WILLIAMSON    NY    14589-9716

#1176672
CHARLES J CASEY &
CATHERINE CASEY JT TEN
20 GAZEBO VIEW DR
WARWICK    RI    02886-0179

#1176673
CHARLES J CASTILLO
22350 MARTIN ROAD
ST CLAIR SHRS    MI    48081-2582

#1176674
CHARLES J CHEDESTER
13 KING PHILLIP AVE
S DEERFIELD    MA    01373-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1176675
CHARLES J CHIDDIX &
BESSIE V CHIDDIX JT TEN
8711 LAFAYETTE CT
KANSAS CITY    KS    66109-1961

#1176676
CHARLES J CLAUER
28 VENETIAN CT
BREEZY POINT
TOMS RIVER    NJ    08753-6252

#1176677
CHARLES J CLEMENS III &
ILSE M CLEMENS JT TEN
STOCKLINE A04
103 LONGWOOD DR
GROVEVILLE    NJ    08620-2416

#1176678
CHARLES J CLINTON AS CUST
FOR MISS ANN ELIZABETH
CLINTON U/THE NEBR UNIFORM
GIFTS TO MINORS ACT
13946 W WESLEY AVE
LAKEWOOD    CO    80228-4812

#1176679
CHARLES J CLYMER
825 ELM STREET
ADRIAN    MI    49221-2330

#1176680
CHARLES J CONFALONE &
JEANETTE M CONFALONE JT TEN
23 MONTROSE AVE
WAKEFIELD    MA    01880-3532

#1176681
CHARLES J COPPINGER
2755 WEAVERTON AVE
ROCHESTER HILLS    MI    48307-4666

#1176682
CHARLES J CORETTO JR
73 ALTYRE ST
WATERBURY    CT    06705

#1176683
CHARLES J CROSS
824 STIRLING
PONTIAC    MI    48340-3170

#1176684
CHARLES J CULLUM
2745 CARDINAL DR
COSTA MESA    CA    92626-4715

#1176685
CHARLES J DE CLERCK
5254 FRANKWILL
CLARKSTON    MI    48346-3720

#1176686
CHARLES J DEACON
24 LONGWATER CHASE
UNIONVILLE    ON    L3R 4A5
CANADA

#1176687
CHARLES J DI PAOLA
199 CANDY LN
ROCHESTER    NY    14615-1238

#1084376
CHARLES J DIGGS
BOX 257
KINGSTON SPRING    TN    37082-0257

#1084377
CHARLES J DIGGS CUST
ELIZABETH MARIE GOAD
UNDER THE TN UNIF TRAN MIN ACT
PO BOX 257
KINGSTON SPRING    TN    37082

#1084378
CHARLES J DIGGS CUST
EMILY ANN DIGGS
UNDER THE TN UNIF TRAN MIN ACT
BOX 257
KINGSTON SPRING    TN    37082

#1084379
CHARLES J DIGGS CUST
JOHN MICHAEL DIGGS
UNDER THE TN UNIF TRAN MIN ACT
BOX 257
KINGSTON SPRING    TN    37082

#1176688
CHARLES J DOBOS
3010 E WYECLIFF LN
HIGHLANDS RANCH    CO    80126-4556

#1176689
CHARLES J DOLLENMAYER
7160 NODDING WAY
CINCINNATI    OH    45243-2030

#1176690
CHARLES J DRANGINUS
5140 W 80TH PL
BURBANK    IL    60459-2106

#1176691
CHARLES J DRIEBE
BOX 975
JONESBORO    GA    30237-0975

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176692
CHARLES J DUCASTEL
129 JANS PL
UNION MILLS    NC    28167-8577

#1176693
CHARLES J DUCEY &
INGAMAR M DUCEY JT TEN
33 MEADOW VIEW BLVD
NORTH PROVIDENCE    RI    02904-2916

#1176694
CHARLES J EBERLE
30 N PEMBROKE WAY
GALLOWAY    NJ    08205

#1176695
CHARLES J EBERLE & MARIE
A EBERLE JT TEN
30 PEMBROOKE WAY
GALLOWAY    NJ    08205

#1176696
CHARLES J EMERSON
9220 KANSAS AVE
KANSAS CITY    KS    66111-1628

#1176697
CHARLES J ERNST
18 HARRETON RD
ALLENDALE    NJ    07401-1318

#1176698
CHARLES J ESKEW
1384 5TH AVE
FREEDOM    PA    15042-1808

#1176699
CHARLES J EVANS
BOX 1373
AMHERST    OH    44001-7373

#1176700
CHARLES J EVERSOLE
821 HAYMOUNT DR
INDPLS    IN    46241-1705

#1176701
CHARLES J EVERSOLE & MARY E
EVERSOLE JT TEN
821 HAYMOUNT DR
INDPLS    IN    46241-1705

#1176702
CHARLES J FAIR
10961 W SMITHVILLE-WESTERN R2
JEROMESVILLE    OH    44840-9502

#1176703
CHARLES J FANDALE
3631 DEARBORN
ROCHESTER HILLS    MI    48309-4306

#1084381
CHARLES J FARBER
6913 VALLEY VIEW RD
DOWNERS GROVE IL    60516-3512

#1176704
CHARLES J FARMER &
PHYLLIS C FARMER JT TEN
19 NEW YORK AVE
PORT JEFFERSON STN    NY    11776-1825

#1176705
CHARLES J FINE
6 LAURA CIRCLE
BOX 141
LAURA    OH    45337

#1176706
CHARLES J FINK
3870 MOUNTAIN RD
HAYMARKET    VA    20169-1718

#1176707
CHARLES J FIRST
6 PICKWICK WAY
WAYLAND    MA    01778-3800

#1176708
CHARLES J FLEMING
25 STAMBAUGH ST
GIRARD    OH    44420-1731

#1176709
CHARLES J FOLEY JR
PO BOX 362
N FALMOUTH    MA    02556-0362

#1176710
CHARLES J FORD
8057 S STATE
GOODRICH    MI    48438

#1176711
CHARLES J FOUST & ARDIS E FOUST TRS
CHARLES J FOUST & ARDIS E FOUST
REVOCABLE LIVING TRUST
U/A DTD 9/11/00
10475 MAPLE ST
HARTLAND    MI    48353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176712
CHARLES J FOWLER CUST KEVIN
J FOWLER UNIF GIFT MIN ACT
MICH
18707 INNSBROOK 1
NORTHVILLE    MI    48167-2275

#1176713
CHARLES J FRYE &
GERTRUDE M FRYE TR
CHARLES J & GERTRUDE M FRYE
TRUST UA 09/16/93
111 W PARK AVE APT 420
AURORA    IL    60506-4083

#1176714
CHARLES J FUHRMANN & PAULINE
E FUHRMANN JT TEN
3914 EAST GATE CT
NO FT MYERS    FL    33917-7235

#1176715
CHARLES J FUNCHESS
7691 CHAPEL HILL ROAD
UTICA    MS    39175-9342

#1176716
CHARLES J GALIARDI
779 OCEAN PINES
48 BATTERSEA ROAD
BERLIN    MD    21811-1818

#1176717
CHARLES J GALLO
29 WEST 12TH STREET
LINDEN    NJ    07036-4601

#1176718
CHARLES J GARRETT &
MARGARITE GARRETT JT TEN
76 SLOOP DRIVE
ORIENTAL    NC    28571-9740

#1176719
CHARLES J GAYDOS &
ADELAIDE A GAYDOS TR
CHARLES & ADELAIDE GAYDOS
LIVING TRUST UA 12/29/98
1227 BINGHAM AVE
JANESVILLE    WI    53546-2642

#1176720
CHARLES J GILMORE
6016 BRADFORD HILLS DR
NASHVILLE    TN    37211

#1176721
CHARLES J GOETZ &
DOROTHY A GOETZ JR TEN ENT
105 BRANDON CT
PITTSBURGH    PA    15237

#1176722
CHARLES J GOETZE
RD 2
LYNDONVILLE    NY    14098

#1084385
CHARLES J GORBSKY CUST
KEVIN J GORBSKY UTMA PA
1514 RHAWN STREET
PHILADELPHIA    PA    19111-2806

#1176723
CHARLES J GREEN
7255 MAYVILLE RD
MARLETTE    MI    48453-9604

#1176724
CHARLES J GRISWOLD JR
5214 CLARENDON CREST COURT
BLOOMFIELD HILLS    MI    48302-2621

#1176725
CHARLES J GROSJEAN
BOX 52 WASHINGTON ST
TONTOGANY    OH    43565-0052

#1176726
CHARLES J HAGER
28 BARBARA AVE
SPOTSWOOD NJ    08884-1127

#1176727
CHARLES J HAMILL
11155 BIG LAKE RD
DAVISBURG    MI    48350-3635

#1176728
CHARLES J HANNA
9 STONERIDGE LANE
MEDIA    PA    19063-5327

#1176729
CHARLES J HARMON
1479 WILLAMET RD
DAYTON    OH    45429

#1176730
CHARLES J HARMON
BOX 158
MATTAWAN MI    49071-0158

#1084387
CHARLES J HAWKEN
75 KEMPHURST ST
ROCHESTER NY    14612-5135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176731
CHARLES J HAYS JR
143 COUNTRY CLUB DR
LANSDALE    PA    19446-1457

#1176732
CHARLES J HEILER
177 E DANSVILLE RD
DANSVILLE    MI    48819-9632

#1176733
CHARLES J HENNESSY JR &
ELIZABETH R HENNESSY JT TEN
1893 S RAILROAD AVE
STATEN ISLAND    NY    10306-3952

#1176734
CHARLES J HINTON &
BARBARA F HINTON JT TEN
646 ARDEN LANE
PITTSBURGH    PA    15243-1132

#1176735
CHARLES J HODGE
3890 WALBRIDGE RD
NORTHWOOD OH    43619-2330

#1176736
CHARLES J HOFER
905 KESSLER MILL RD
SALEM    VA    24153-3032

#1176737
CHARLES J HOFER & OLGA A
HOFER JT TEN
905 KESSLER MILL RD
SALEM    VA    24153-3032

#1176738
CHARLES J HOFFMAN
12 EUSTIS PARKWAY
WATERVILLE    ME    04901-4902

#1176739
CHARLES J HOLLEY
9000 WOODWARD
DETROIT    MI    48202-1823

#1176740
CHARLES J HOOD
3416 WOODRIDGE
CLEVELAND HEIGHTS    OH    44121-1532

#1176741
CHARLES J HOPE &
ELIZABETH MARIE HOPE JT TEN
39708 N ILLINOIS RTE 59
LAKE VILLA    IL    60046

#1176742
CHARLES J HOSEK
3547 LAUREL LANE
ANDERSON IN    46011-3031

#1176743
CHARLES J INMAN
13066 SEYMOUR RD
MONTROSE MI    48457-9793

#1176744
CHARLES J JACOBY
9688 E OBERLIN WAY
SCOTTSDALE    AZ    85262-8448

#1176745
CHARLES J JETTER JR & PAMELA
A JETTER TEN ENT
3624 ROCKFORD STREET
ROCKFORD    TN    37853-3940

#1176746
CHARLES J JOHNSON
1400 S INDIANA AVE
CHICAGO    IL    60605

#1176747
CHARLES J JONES TR
CHARLES J JONES TRUST
U/A DTD 11/06/1991
11728 ASPENWOOD DR
NEWPORT RICHEY    FL    34645

#1176748
CHARLES J JURGELEWICZ
11 ROXANA ST
NORWOOD MA    02062-1316

#1176749
CHARLES J KASSLEY
54688 LAUREL DR
MACOMB MI    48042-2221

#1176750
CHARLES J KATALENAS
16935 MOUSETRAP DR
ROUND ROCK    TX    78681-5409

#1176751
CHARLES J KELLY
6584 NOBLE RD
W BLOOMFIELD    MI    48322-1389

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176752
CHARLES J KELLY &
MARGARET M KELLY TEN ENT
4610 PENNY PACK ST
PHILADELPHIA      PA      19136-2122

#1176753
CHARLES J KELLY JR
45-28-42ND ST
SUNNYSIDE    NY      11104

#1176754
CHARLES J KIDD
1790 PINE CREEK CIRCLE
HASLETT    MI      48840-8211

#1176755
CHARLES J KIRBY JR
BOX 844
BUTLER    NJ      07405-0844

#1176756
CHARLES J KORSAN
SPACE 103
340 OLD MILL ROAD
SANTA BARBARA    CA      93110-3764

#1176757
CHARLES J KOVACH & CATHERINE
I KOVACH JT TEN
23125 HOLLANDER
DEARBORN MI      48128-2303

#1176758
CHARLES J KRIZEK
7253 EAST ISLE DR
EMBASSY HALL
PORT RICHEY    FL      34668-5728

#1176759
CHARLES J KUKAN
5016 BLUFF ST
PITTSBURGH    PA      15236-2254

#1176760
CHARLES J KULLMAN & WALDAMER
R KULLMANN & ANITA V
KULLMANN JT TEN
23233 LAWSON
WARREN    MI      48089-4483

#1176761
CHARLES J KUNTZ JR & JUDITH E KUNTZ
TRS U/A DTD 09/27/2002
KUNTZ FAMILY TRUST
1136 DEVON AVE
KETTERING      OH      45429

#1176762
CHARLES J KURTZ 3RD
125 NOB HILL DR S
GAHANNA    OH      43230-2124

#1176763
CHARLES J LA BELLE
221 FAIRMEADOW CIRCLE
HOUSTON    PA      15342-1069

#1176764
CHARLES J LANDAU & ARLENE
R LANDAU TRUSTEES U/A DTD
10/23/93 THE LANDAU FAMILY
REVOCABLE LIVING TRUST
120 ONEIDA PLACE
AKRON    OH      44313-6517

#1176765
CHARLES J LEE
4223 HIGDON DR
MURFREESBORO  TN      37128-4750

#1176766
CHARLES J LICK CUST FOR
MICHAEL CHARLES LICK UNDER
THE MN UNIF TRANSFERS TO
MINORS ACT
6 FLETCHER PL
HOPKINS    MN      55305-4427

#1176767
CHARLES J LICK CUST FOR
SARAH J LICK UNDER THE MN
UNIF TRANSFERS TO MINORS ACT
6 FLETCHER PL
HOPKINS    MN      55305-4427

#1176768
CHARLES J LINE AS CUSTODIAN
FOR JAMES C LINE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
4626 MUMFORD
HOFFMAN ESTATES    IL      60195-1100

#1176769
CHARLES J LIVINGSTON
302 BELLVIEW RD
CONNELLSVILLE    PA      15425-6168

#1176770
CHARLES J LONG JR
755 MAIN STREET
HUNGTINGTON BEACH  CA      92648-3401

#1176771
CHARLES J LOWTHER
26 MOUNTAIN AVENUE
HAZLET    NJ      07730-2174

#1176772
CHARLES J LOZEN
4641 JACKSON
DEARBORN HTS  MI      48125-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1176773
CHARLES J LUNA & KATHERINE S
LUNA JT TEN
8238 ESTES CT
ARVADA    CO    80005-2434

#1176774
CHARLES J MAGGI CUST GINA M
MAGGI UNIF GIFT MIN ACT
MICH
BOX 303
NEW BALTIMORE    MI    48047-0303

#1176775
CHARLES J MAHONEY &
MARION L MAHONEY JT TEN
409 BOSTON RD
BILLERICA    MA    01821-2704

#1176776
CHARLES J MALLUE III & LINDA
J MALLUE JT TEN
11512 VICOLO LOOP
WINDERMERE    FL    34786

#1176777
CHARLES J MAREK
818 DAVIS ST
CRESTLINE    OH    44827-1311

#1176778
CHARLES J MARION
743-60TH ST
BROOKLYN    NY    11220-4209

#1176779
CHARLES J MARK
10308 AMBERWOOD CT
CINCINNATI    OH    45241-1087

#1176780
CHARLES J MATHEWS
9975 ELLIS
CLARKSTOWN    MI    48348-1711

#1176781
CHARLES J MATTHEWS &
ELIZABETH M MATTHEWS JT TEN
9975 ELLIS ROAD
CLARKSTON    MI    48348-1711

#1176782
CHARLES J MAYNARD TR
CHARLES J MAYNARD TRUST
U/A DTD 04/16/04
3685 ETON PLACE
SAGINAW    MI    48603-3103

#1176783
CHARLES J MAYNARD TR FOR
ISABEL M BAUER DTD 2/16/81
3685 ETON PL
SAGINAW    MI    48603-3103

#1176784
CHARLES J MAZUR
11400 KENSINGTON
CLEVELAND    OH    44111-5252

#1176785
CHARLES J MC CLAFFERTY
2208 ELDER AVE
MORTON    PA    19070-1215

#1176786
CHARLES J MC CORMICK AS CUST
FOR PATRICK EDWARD MC
CORMICK U/THE N Y UNIFORM
GIFTS TO MINORS ACT
218 CHAMPLAIN DR
PLATTSBURGH    NY    12901-4213

#1176787
CHARLES J MC DERMOTT &
SYLVIA MC DERMOTT JT TEN
1641 GREENWOOD AVE
HANOVER PARK    IL    60103-3308

#1176788
CHARLES J MC DONALD
136-25 58TH AVENUE
FLUSHING    NY    11355-5230

#1176789
CHARLES J MC GOVERN
1 BANKBOSTON PLAZA
PROVIDENCE    RI    02903-2448

#1176790
CHARLES J MC PHAIL
13509 MERCIER
SOUTHGATE    MI    48195-1225

#1176791
CHARLES J MCCALL & DENISE M
MCCALL JT TEN
7770 BARNSBURY
WEST BLOOMFIELD    MI    48324-3616

#1176792
CHARLES J MCCLUSKY
169 SEMINOLE
PONTIAC    MI    48341-1643

#1176793
CHARLES J MCCURDY
1320 YANKEE RUN RD
MASURY    OH    44438-8723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176794
CHARLES J MCENERY JR TR
CHARLES J MCENERY JR TRUST
UA 7/7/98
125 BRYN WYCK PL
ST LOUIS        MO      63141-8007

#1176795
CHARLES J MCGINTY &
JEANNE S MC GINTY JT TEN
1007 DEER PATH ROAD
DOTHAN    AL      36303-1936

#1176796
CHARLES J MEAD
9415 BIVENS RD
NASHVILLE      MI      49073-9701

#1176797
CHARLES J MILLER
3830 MCDIVITT DR
ORCHARD LAKE    MI      48323-1628

#1176798
CHARLES J MILLER
3875 ELBERN ST
COLUMBUS OH      43213-1722

#1176799
CHARLES J MILLER TR LIV
TRUST DTD 09/24/87 U/T/A
CHARLES J MILLER
6912 CHARLESWORTH
DEARBORN HEIGHTS   MI      48127-1914

#1176800
CHARLES J MILLS
3604 CARLYLE AVENUE
CLEVELAND  OH      44109-1406

#1176801
CHARLES J MURPHY & JUNE
E MURPHY JT TEN
9399 VARODELL DR
DAVISON      MI      48423-8608

#1176802
CHARLES J MUSCATO
250 MEADOW LN
SPRINGFIELD      OH      45505-1655

#1176803
CHARLES J MUSCATO & THERESA
O MUSCATO JT TEN
250 MEADOW LN
SPRINGFIELD      OH      45505-1655

#1176804
CHARLES J MYRBECK
BOX A-25
DENNISPORT    MA      02639

#1176805
CHARLES J NEMETZ
194 POVERTY HOLLOW ROAD
REDDING RIDGE    CT      06876

#1176806
CHARLES J NEUGER
1101 LEADER BUILDING
CLEVELAND  OH      44114-1401

#1176807
CHARLES J NEUROHR
2228 WILLARD
CLIO      MI      48420

#1176808
CHARLES J NIMORWICZ & CAROL
L NIMORWICZ JT TEN
3909 PEPPERBERRY LANE
SOUTHPORT  NC      28461

#1176809
CHARLES J OLSON
8714 SOUTH 81ST AVENUE
HICKORY HILLS        IL      60457-1436

#1176810
CHARLES J ORMSBY & RUTH L
ORMSBY JT TEN
1124 N WEBSTER
KOKOMO  IN      46901-2706

#1176811
CHARLES J OTT CUST
GREGORY C OTT
UNIF TRANS MIN ACT PA
306 MARGARETTA AVE
HUNTINGDON VALLEY    PA      19006-8714

#1176812
CHARLES J OTT CUST
KIMBERLY N OTT
UNIF TRANS MIN ACT PA
306 MARGARETTA AVE
HUNTINGDON VALLEY    PA      19006-8714

#1176813
CHARLES J PEACOCK
5000 SAMPSON DR
YOUNGSTOWN OH      44505-1252

#1176814
CHARLES J PEARCE
1006 CHRISTINE PL
BETHEL PARK      PA      15102-2448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1176815
CHARLES J PETERKA
1217 ALBERT CIRCLE
OXFORD  OH    45056-2001

#1176816
CHARLES J POLITO & SARAH J
POLITO JT TEN
23 BRANDON CIRCLE
ROCHESTER  NY    14612-3055

#1176817
CHARLES J POLITSCH & SUZANNE
K POLITSCH JT TEN
219 N B ST
ARKANSAS CITY    KS    67005-2233

#1176818
CHARLES J POWLEY &
JANET E POWLEY TR
POWLEY FAM LIVING TRUST
UA 05/05/97
1934 KAY LN-DEERFIELD
SURFSIDE BEACH    SC    29575-5320

#1176819
CHARLES J PRAZAK TRUSTEE U/A
DTD 06/19/91 CHARLES J
PRAZAK TRUST
880 LARKDALE ROW
WAUCONDA IL    60084

#1176820
CHARLES J PUNG & INGE O PUNG JT TEN
4301 CAPER CT
TITUSVILLE    FL    32796-1419

#1176821
CHARLES J RADLEY
67 NELSON AVE
GHENT  NY    12075-1210

#1176822
CHARLES J RANDAZZO
305 SOMERVILLE
TONAWANDA  NY    14150-8751

#1176823
CHARLES J RAPTIS
19 E MADISON ST
WELLSVILLE    NY    14895-1202

#1176824
CHARLES J RAYMOND & EVA
RAYMOND JT TEN
634 OCEAN AVE
MASSAPEQUA  NY    11758-4222

#1176825
CHARLES J READER JR TR
CHARLES J READER JR TRUST
UA 11/27/96
28215 SHOCK
ST CLAIR SHORES    MI    48081-3545

#1176826
CHARLES J REBOTTARO
4788 BILLMYER HIGHWAY
BRITTON    MI    49229-8702

#1176827
CHARLES J REIGHARD
4743 STATE RTE 7 NE
BURGHILL    OH    44404-9762

#1176828
CHARLES J RENICK & PATRICIA
A RENICK JT TEN
2380 DENISE DR
CLIO    MI    48420-1049

#1176829
CHARLES J RICE &
RUTH RICE JT TEN
4370 ALDER DR
FLINT    MI    48506-1462

#1176830
CHARLES J RIGOULOT
7724 GILLCREST ROAD
SYLVANIA    OH    43560-3773

#1176831
CHARLES J ROMANEK
43 GARDEN LANE
LEVITTOWN    PA    19055-1901

#1176832
CHARLES J ROSE
61 SUGAR MAPLE
DAVISON    MI    48423-9168

#1176833
CHARLES J ROSENBERGER
20 CENTRAL AVENUE
AUDUBON  NJ    08106

#1176834
CHARLES J ROTH JR
2608 TANAGER DR
WILMINGTON    DE    19808-1620

#1176835
CHARLES J ROTH JR & MARGARET
DUFFY ROTH JT TEN & NOT TEN
COM
2608 TANAGER DR
WILMINGTON    DE    19808-1620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1176836
CHARLES J ROUCHKA TR U/D/T DTD
5/28/86 OF THE SURVIVOR'S TR OF
THE CHARLES JAMES ROUCHKA & FAYE
S ROUCHKA FAM TR
145 W FLORAL AVE
ARCADIA    CA    91006-2304

#1176837
CHARLES J RUSSO
71 ROSE ST
EDISON    NJ    08817-3503

#1176838
CHARLES J SAJEWSKI JR &
JEAN SAJEWSKI JT TEN
11255 15 MILE RD
APT 301
STERLING HTS    MI    48312

#1176839
CHARLES J SAXE
5 BURKES GLEN
CLIFTON PARK    NY    12065-7401

#1176840
CHARLES J SCHULTZ AS CUST FOR
PETER J SCHULTZ A MINOR PURSUANT
TO SEC 1339 19-TO 1339 26-INCL
OF THE REVISED CODE OF OHIO
178 W BRIDGE DRIVE
BEREA    OH    44017-1550

#1176841
CHARLES J SEAL & MARGENE
SEAL JT TEN
207 N RAYMOND DRIVE
MAHOMET IL    61853-9136

#1176842
CHARLES J SHIBILSKI
5322 MEADOWCREST RD
PITTSBURGH    PA    15236-2643

#1176843
CHARLES J SIEMEN & NORMA G
SIEMEN JT TEN
10912 HIBNER
HARTLAND    MI    48353-1126

#1176844
CHARLES J SIETSEMA
3211 TOTH
SAGINAW    MI    48601-5767

#1176845
CHARLES J SIMONS &
CAROLYN A SIMONS JT TEN
423 N MAC ARTHUR DR
PALATINE    IL    60067-3801

#1176846
CHARLES J SIPEK TR U/A DTD
10/15/93 CHARLES J SIPEK
TRUST 1
448 E JOLIET HWY
NEW LENOX    IL    60451-1913

#1176847
CHARLES J SLAVIS
162 PARK ST
STRATFORD    CT    06614-4036

#1176848
CHARLES J SMITH
208 LINCOLN AVE
RUTLAND    VT    05701-2404

#1176849
CHARLES J SMITH & WENDY J
SMITH TEN ENT
12172 BRADFORD ROAD
CHARDON    OH    44024-9034

#1176850
CHARLES J STADELMAYER JR
3119 E KOENIG AVE
ST FRANCIS    WI    53235-4235

#1176851
CHARLES J STANDISH
397 RATHBUN HILL ROAD
GREENE    NY    13778-2110

#1176852
CHARLES J STECKEL
11407 INGRAM
LIVONIA    MI    48150-2871

#1084405
CHARLES J STEWART & NANCY C STEWART
TRS U/A DTD 08/01/2000
STEWART FAMILY TRUST
PO BOX 19443
SAN DIEGO    CA    92159-0443

#1176853
CHARLES J STONE
2213 YEWPON
CARROLLTON TX    75007-5758

#1176854
CHARLES J STONER & JANE
DICE STONER TEN ENT
B60 MENNO VILLAGE
CHAMBERSBURG PA    17201

#1176855
CHARLES J STRAIN
140 CORVETTE DR
MARIETTA    GA    30066-5906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176856
CHARLES J STRANSKY & LILLIAN
M STRANSKY TR CHARLES J STRANSKY
& LILLIAN M STRANSKY FAM TRUST
UA 01/25/95
1225 NAVAJO PL
SANTA MARIA    CA    93455-5606

#1176857
CHARLES J STUCKY JR
152 BELLEVUE
LAKE ORION    MI    48362-2704

#1176858
CHARLES J THOMAS
16729 HAMPTON RD
WILLIAMSPORT    MD    21795-1306

#1176859
CHARLES J THOMPSON
5275 MURPHY LAKE RD
MILLINGTON    MI    48746-8720

#1176860
CHARLES J THRUNE
4788 BEECH RD
HOPE    MI    48628-9609

#1176861
CHARLES J TRAPP
6725 BUNCOMBE RD APT 108
SHREVEPORT    LA    71129-9453

#1176862
CHARLES J TROTT JR
4922 MC PHERSON DR
ROSWELL    GA    30075-4019

#1176863
CHARLES J TROTT JR & BARBARA
ANN TROTT JT TEN
4922 MC PHERSON DR
ROSWELL    GA    30075-4019

#1176864
CHARLES J TURNER JR
900 NORTH ISLAND DR NW
ATLANTA    GA    30327-4624

#1176865
CHARLES J UTTARO
37 SUNGROVE LN
ROCHESTER    NY    14624-1321

#1176866
CHARLES J VALENTINI
360 BUTTERFIELD DR
ABINGDON    MD    21009-1514

#1176867
CHARLES J VALLEY
109 LOCKE ST
EAST TAWAS    MI    48730-1157

#1176868
CHARLES J VARGO &
ELIZABETH A VARGO TR
VARGO FAM LIVING TRUST
UA 02/25/995
2319 S DURAND RD
LENNON    MI    48449-9717

#1176869
CHARLES J VESELSKY JR
521 TICKNER ST
LINDEN    MI    48451-9008

#1176870
CHARLES J VLACH
3400 S 59TH AVE
CICERO    IL    60804-3820

#1176871
CHARLES J VOIGHT
6176 KINGS SHIRE
GRAND BLANC    MI    48439-8712

#1176872
CHARLES J VOLO
48 PRINCETON LANE
FAIRPORT    NY    14450

#1176873
CHARLES J VOMASTEK
9722 FARMINGTON ROAD
LIVONIA    MI    48150-2744

#1176874
CHARLES J VON SEE & SHIRLEY
J VON SEE JT TEN
BOX 5532
SUN CITY CENTER    FL    33571-5532

#1176875
CHARLES J VULLO
446 LYN BROOK AVE
TONAWANDA    NY    14150-8213

#1176876
CHARLES J VULLO & GLORIA
T VULLO JT TEN
446 LYNBROOK AVE
TONAWANDA NY    14150-8213

Page:    1740 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1176877
CHARLES J WALTS
13240 S VERNON ROAD
BYRON    MI    48418-8896

#1176878
CHARLES J WARDACH JR
509 SKYLINE DR S
CLARKS SUMMIT    PA    18411-9147

#1176879
CHARLES J WARNER &
JEAN-MARIE S WARNER JT TEN
12645 N PIONEER
ORO VALLEY    AZ    85737-8930

#1176880
CHARLES J WARNER TR
CHARLES WARNER & JEAN MARIE
WARNER TRUST UA 10/29/98
12645 N PIONEER
ORO VALLEY    AZ    85737-8930

#1176881
CHARLES J WATT
114 MEADOW LANE
PENINSULA    OH    44264-9792

#1176882
CHARLES J WELCH
2836 S TAFT AVE
INDIANAPOLIS    IN    46241-5922

#1176883
CHARLES J WELLER & LINDA
J WELLER JT TEN
1026 BENT GRASS
DAYTON    OH    45458-3989

#1176884
CHARLES J WENDLING
7887 TOWN LINE ROAD
APPLETON    NY    14008-9622

#1176885
CHARLES J WERSTINE & CAROLYN
WERSTINE JT TEN
1352 OLD DOMINION RD
NAPERVILLE    IL    60540-7018

#1176886
CHARLES J WHITMER
406 LA CLAIR AVE
LINTHICUM HGT    MD    21090-1924

#1176887
CHARLES J WILKINS
650 CONCORD AVE
BELMONT    MA    02478

#1176888
CHARLES J WILKOWSKI &
BARBARA A WILKOWSKI JT TEN
4178 SHOREBROOK
STERLING HEIGHTS    MI    48314-1981

#1176889
CHARLES J WILLIAMS
1563 CHENOWETH CIRCLE
BOWLING GREEN    KY    42104-6357

#1176890
CHARLES J WILLIAMS
428 MARKET STREET
FELICITY    OH    45120

#1176891
CHARLES J WILLIAMSON CUST
CHARLES RUSSELL WILLIAMSON
UNDER THE FLORIDA GIFTS TO
MINORS ACT
314 FOXBORO CT
LAKE MARY    FL    32746-3495

#1176892
CHARLES J WILLIAMSON CUST
FOR MARK WILLIAMSON UNDER
THE NC UNIF GIFTS TO MINORS
ACT
527 PINEWOOD FOREST DRIVE
ASHEBORO    NC    27203-0998

#1176893
CHARLES J WILLIAMSON JR &
HAZEL S WILLIAMSON JT TEN
314 FOXBORO CT
LAKE MARY    FL    32746-3495

#1176894
CHARLES J WILSON
1096 EAST 143 ST
CLEVELAND    OH    44110-3654

#1176895
CHARLES J WISDOM
BOX 1723
HARRIMAN    TN    37748-1723

#1176896
CHARLES J WRIGHT JR &
PATRICIA R WRIGHT JT TEN
110 DANBURY DRIVE
CHEEKTOWAGA NY    14225-2003

#1176897
CHARLES J YATES
547 DOGWOOD DR NE
PELHAM    GA    31779-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176898
CHARLES J ZAPPIA
301 GOLD ST
BUFFALO    NY    14206-1205

#1176899
CHARLES J ZETTEL
24 RAMPART RD
WAYNE    PA    19087-5843

#1176900
CHARLES J ZGRODEK
80 KINGSVIEW ROAD
WALLKILL    NY    12589-4102

#1176901
CHARLES JACKSON &
NANCY JACKSON JT TEN
38 NORTH FOUR BRIDGES ROAD
LONG VALLEY    NJ    07853-3211

#1176902
CHARLES JACOBSEN
420 HALL ST
WEST UNION    IA    52175-1037

#1084413
CHARLES JAKUBONIS
7947 THELMA
LA SALLE
QUEBEC    H8P 1W9

#1176903
CHARLES JAKUBONIS
7947 THELMA
LA SALLE    QC    H8P 1W9
CANADA

#1176904
CHARLES JAMES DAVIS
2107 POPLAR ST
ANDERSON    IN    46012-1735

#1084414
CHARLES JAMES DERRINGTON TR
U/A DTD 03/07/02
CHARLES JAMES DERRIGNTON TRUST
711 SANDLEWOOD AVE
LA HABRA    CA    90631

#1176905
CHARLES JAMES DOLCE
365 MAYNARD DR
AMHERST    NY    14226-2928

#1176906
CHARLES JANCSO
APT 20B
425 E 105TH ST
NEW YORK    NY    10029-5159

#1176907
CHARLES JANCSO &
ELIZABETH JANCSO JT TEN
425 E 105TH ST APT 20B
NEW YORK    NY    10029-5159

#1176908
CHARLES JARVIS JOHNSON
7501 SHERIDAN ROAD
SUNOL    CA    94586-9459

#1176909
CHARLES JEFFREY MYERS
113 CAMBRIDGE FRST
THOMASVILLE    GA    31792-8761

#1176910
CHARLES JENNY
900 PALISADE AVE APT 16C
FORT LEE    NJ    07024-4139

#1176911
CHARLES JOHN BUELOW
2151 OVERBROOK
LAKEWOOD    OH    44107-5311

#1176912
CHARLES JOHN MURRAY
219 42ND ST
SANDUSKY    OH    44870-4855

#1176913
CHARLES JOHN SKOLNY
19 RED CEDAR DRIVE
ROCHESTER    NY    14616-1667

#1176914
CHARLES JOHN THOMAS HALL JR
3336 CIRCLE BROOK DR APT 1-D
ROANOKE    VA    24014-2023

#1176915
CHARLES JOHNSON
2034 COUNTY RD 162
HENAGAR    AL    35978-7017

#1176916
CHARLES JOHNSON WETHERINGTON II &
PAULA T WETHERINGTON JT TEN
3352 CONLEY DOWNS DR
POWDER SPRINGS    GA    30127-1196

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1176917
CHARLES JONES
119 S HIGHLAND AVE
OSSINING      NY    10562-5861

#1176918
CHARLES JONES
789 LINDY COURT
EAST ST LOUIS      IL    62205-2172

#1176919
CHARLES JOSEPH BARRON
16 CAPE FLATTERY COURT
IRMO    SC    29063-2914

#1176920
CHARLES JOSEPH BRENNAN
121 S SPRUCE AVE
UNIT 204
WOOD DALE   IL      60191

#1176921
CHARLES JOSEPH BRUGGEMAN
2394 PATRICK BLVD
DAYTON    OH    45431-8484

#1176922
CHARLES JOSEPH LIBERTO
809 PASADENA RD
PASADENA   MD    21122-4002

#1176923
CHARLES JOSEPH PENNY
840 CORRIGAN CT
BENICIA      CA    94510-2578

#1176924
CHARLES JR O BEAMON JR
4009 MICHIGAN AVE NW
ROANOKE  VA    24017-4419

#1176925
CHARLES JUDSON RIX
6711 ABERDEEN
DALLAS    TX    75230-5305

#1176926
CHARLES JUSTICE & CLARE M
JUSTICE JT TEN
5265 E COLONVILLE RD
CLARE    MI    48617-9791

#1176927
CHARLES K ASBURY
9954 FOREST RIDGE DR
CLARKSTON   MI    48348-4164

#1176928
CHARLES K BEAM
3777 DAVISON RD
LAPEER    MI    48446-2865

#1176929
CHARLES K BOLTON & MARY M
BOLTON JT TEN
133 HOLLY LN
BEAUFORT   NC    28516-9438

#1176930
CHARLES K BOOKMILLER
120W 480S
CUTLER    IN    46920-9604

#1176931
CHARLES K BOWEN JR
6217 GOLDEN RING RD
ROSEDALE   MD    21237-1917

#1176932
CHARLES K BRINK
8 ORCHARD DR E
CENTRALIA     IL    62801-4902

#1176933
CHARLES K BURNS
114 TIMBER LINE DR
NEWARK    DE    19711-7415

#1176934
CHARLES K CHENG & JOYCE K
CHENG JT TEN
10392 SCENIC CIRCLE
CUPERTINO   CA    95014-2766

#1176935
CHARLES K COATS
8932 COATS RD
SPRINGPORT   MI    49284-9309

#1176936
CHARLES K DICKSON
23535 GLORIA DR
BROWNSTOWN MI    48183-5457

#1176937
CHARLES K DOOLEY
9134 LANE RD
MILLINGTON    MI    48746-9648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1176938
CHARLES K FOSTER JR
BOX 666
ELLSWORTH    ME    04605-0666

#1176939
CHARLES K FRANKEL
15 WOODWIND LANE
SPRING VALLEY    NY    10977-1615

#1176940
CHARLES K GAIGE &
CAROLYN J GAIGE JT TEN
130 WOODLAND DR
PINEHURST    NC    28374-8201

#1176941
CHARLES K HARRIS
2010 MANSFIELD AVENUE
INDIANAPOLIS    IN    46202-1048

#1176942
CHARLES K HARRIS JR
2427 S IRISH RD
DAVISON    MI    48423-8362

#1176943
CHARLES K HATCH & GLADYS G
HATCH JT TEN
1757 NORTH 119TH ST
WAUWATOSA  WI    53226-2931

#1176944
CHARLES K HENRY & THELMA Y
HENRY JT TEN
920 HALSTEAD BLVD
JACKSON    MI    49203-2608

#1176945
CHARLES K HODGES
1227 DELMONT CT
SAN ANTONIO    TX    78258-3123

#1176946
CHARLES K HUGHES
1440 NORTON AVE
KETTERING    OH    45420-3338

#1176947
CHARLES K KARBON
6005 EAST GRAND RIVER AVENUE
HOWELL    MI    48843-9141

#1176948
CHARLES K KENYON CUST
THOMAS C KENYON
UNIF TRAN MIN ACT WY
2026 GRANDVIEW DR
TORRINGTON    WY    82240-2637

#1176949
CHARLES K KOLAETIS &
MARTHA C KOLAETIS JT TEN
38 GLORIA ST
CLARK    NJ    07066-2547

#1176950
CHARLES K KROLL &
KATHLEEN R LARSON &
DAVID C KROLL JT TEN
3033 DEINDORFER ST
SAGINAW    MI    48602-3539

#1176951
CHARLES K LATHAM III
2520 WOODSTREAM ROAD
MT PLEASANT    SC    29466

#1176952
CHARLES K LOVENSTEIN
5364 BURWICK RD
GRAND BLANC    MI    48439-9733

#1176953
CHARLES K MOORE
204 WESTFIELD RD
RIDGELAND    MS    39157-9752

#1176954
CHARLES K MURPHY
16069 WHITEHEAD DRIVE
LINDEN    MI    48451-8713

#1176955
CHARLES K OXLEY
1417 DANBURY LANE
ANNISTON    AL    36207-7111

#1176956
CHARLES K POINDEXTER JR &
CAROL A PINDEXTER JT TEN
7614 HAYENGA
DARIEN    IL    60561-4518

#1176957
CHARLES K POWERS
10441 MASTERS DR
UNION    KY    41091-7701

#1176958
CHARLES K ROHN
1500 PAUL EATON RD
EASTON    PA    18040-1262

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1176959
CHARLES K SCOTT
9815 48TH AVE
ALLENDALE   MI     49401-8439

#1176960
CHARLES K SKINNER
711 W NOTTINGHAM RD
NEWARK   DE     19711-7406

#1176961
CHARLES K STEVENS JR
26 ROSEDOWN BLVD
DEBARY   FL     32713-4113

#1176962
CHARLES K STEVENS JR &
SUZANNE M STEVENS JT TEN
26 ROSEDOWN BLVD
DEBARY   FL     32713-4113

#1176963
CHARLES K STROH
4937 NORMANDY CT
CAPE CORAL   FL     33904-5673

#1176964
CHARLES K SWAN JR
7812 CORTELAND DR
KNOXVILLE   TN     37909-2321

#1176965
CHARLES K TALAGA
6190 COGSWELL
ROMULUS   MI     48174-4040

#1176966
CHARLES K THURMAN
7859 E 400 N
VAN BUREN   IN     46991-9710

#1176967
CHARLES K TOOMEY
115 COCHISE DR S E
CLEVELAND   TN     37323-8127

#1176968
CHARLES K TROSTLE & ARALENE
P TROSTLE JT TEN
130 WYNDHAM WAY
HARRISBURG   PA     17109-5578

#1176969
CHARLES K WALKER
716 STANLEY
PONTIAC   MI     48340-2471

#1176970
CHARLES K WEASEL
BOX 1301
ANDERSON   IN     46015-1301

#1176971
CHARLES K WILLIAMS
42 DUNLIN WAY
SICKLERVILLE     NJ     08081-1324

#1176972
CHARLES K WILLIAMSON
8621 CHALMETTE
SHREVEPORT   LA     71115-2717

#1176973
CHARLES K WILSON
112 JAY ST
DAYTON   OH     45410-1323

#1176974
CHARLES K WISLER
9838W 1700N
ELWOOD   IN     46036-8782

#1176975
CHARLES KAMENAS
246E WARREN ST
ISELIN     NJ     08830-1256

#1176976
CHARLES KAPALA CUST FOR JOHN
ANTHONY KAPALA UNDER CO UNIF
GIFT TO MIN ACT
4236 BUCKINGHAM
ROYAL OAK   MI     48073-6218

#1176977
CHARLES KAVALESKI
11 OMORE AVE
MAYNARD   MA     01754-1904

#1176978
CHARLES KAZMIERCZAK
1400 MEADOW LANE
INKSTER   MI     48141-1514

#1176979
CHARLES KAZMIERCZAK &
SHIRLEY ANN KAZMIERCZAK JT TEN
1400 MEADOW LANE
INKSTER   MI     48141-1514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1176980
CHARLES KEELER
16843 GASPER RD
CHESANING   MI     48616-9753

#1176981
CHARLES KEISH JR
3866 CALLAWAY CT
BELLBROOK   OH    45305-1886

#1176982
CHARLES KENNETH HAHN
16726 230 AVE
BIG RAPIDS       MI     49307-9705

#1176983
CHARLES KILEY & MARIE
MORSON KILEY JT TEN
1871 S LAPEER RD
LAPEER   MI     48446-9314

#1176984
CHARLES KNOX JR
133 CR 156
CORINTH     MS     38834-1323

#1176985
CHARLES KOLARIK
RD 2
LIVINGSTN MNR    NY    12758-9802

#1176986
CHARLES KOTVAL TR
CHARLES KOTVAL TRUST
UA 05/26/95
350 W SCHAUMBURG RD APT D376
SCHAUMBURG  IL     60194-5535

#1176987
CHARLES KOZEL & WILMA F
KOZEL JT TEN
279 BEECH WOOD AVE
UNION    NJ     07083-8305

#1176988
CHARLES KRAMAR
468 HIGH STREET
ELYRIA      OH    44035-3146

#1176989
CHARLES KRONENWETTER
25025-200TH AVE SE
MAPLE VALLEY     WA    98038

#1176990
CHARLES KRUPIN
167 EAST 61 STREET
NEW YORK   NY    10021-8128

#1176991
CHARLES KVASNICA &
VERA KVASNICA TR
CHARLES J & VERA M KVASNICA
REVOCABLE TRUST UA 12/23/99
1059 ARROWHEAD DR
BURTON    MI     48509-1419

#1176992
CHARLES L ALLEN
BOX 248
LACON   IL     61540-0248

#1176993
CHARLES L ANDERSON
703 GUSMUS AVE
MUSCLE SHOALS    AL     35661-1827

#1176994
CHARLES L ANDREWS
11414 INGRAM
LIVONIA     MI     48150-2872

#1176995
CHARLES L ASHLEY
2136 POPLAR SPRINGS RD
HAZLEHURST    MS     39083-9132

#1084425
CHARLES L BAKER &
RUBY J BAKER JT TEN
5327 FRIEDA DR
FAIRFIELD       OH     45014

#1176996
CHARLES L BARNES
1071 GRANVILLE PARK
LANCASTER   OH    43130-1028

#1176997
CHARLES L BARNETT TR UA
09/23/91 CHARLES L BARNETT
TRUST
2980 COLLEGE ROAD
HOLT    MI     48842

#1176998
CHARLES L BATES
14380 COGBURN RD
ALPHARETTA    GA    30004-3228

#1176999
CHARLES L BATTLEY
1176 N MASON RD
MERRILL    MI     48637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1177000
CHARLES L BATTLEY & CONSULO
BATTLEY JT TEN
7176 N MASON RD
MERRILL    MI    48637-9620

#1177001
CHARLES L BEDFORD
3477 HAZZARD STREET
SOGUEL   CA   95073-2751

#1177002
CHARLES L BEHYMER
BOX 361
MASON   OH   45040-0361

#1177003
CHARLES L BERBERICH
1600 BRISTOL
KANSAS CITY      MO    64126-2718

#1177004
CHARLES L BILLARD TR CHARLES L
BILLARD REVOCABLE LIVING TRUST
U/A DTD 3/26/03
9252 SAN JOSE BLVD #1004
JACKSONVILLE    FL    32257

#1177005
CHARLES L BLACKER
503 W LINCOLN ST
CHARLEVOIX    MI    49720-1224

#1177006
CHARLES L BLOSE
31 EUCLID AVE
SUMMIT   NJ    07901-2125

#1177007
CHARLES L BOALES JR
2625 TUOLUMNE DRIVE
CHICO    CA    95973-7665

#1177008
CHARLES L BOLLINGER & SANDRA
A BOLLINGER JT TEN
BOX 227
209 MAIN ST
LAURENS   NY    13796-0227

#1177009
CHARLES L BORKES
418 DAVID DRIVE
GREENWOOD IN       46142-9691

#1177010
CHARLES L BOYD
903 BRADLEY DR
WILMINGTON     DE     19808-4204

#1177011
CHARLES L BREMER
29422 BANNER SCHOOL RD
RTE 4
DEFIANCE    OH    43512-8009

#1177012
CHARLES L BROCK
765 PARK AVE APT 7A
NEW YORK   NY    10021-4254

#1177013
CHARLES L BULLARD
1532 CO RD 156
ANDERSON    AL      35610

#1177014
CHARLES L BURCHFIELD &
KATHERINE ANN BURCHFIELD JT TEN
15210 S E LINDEN LANE
MILWAUKIE    OR    97267-2727

#1177015
CHARLES L BURKETT
1069 HYDE OAKFIELD RD
N BLOOMFIELD     OH    44450-9720

#1177016
CHARLES L CALDWELL
BOX 5
MAPAVILLE     MO    63065-0005

#1084426
CHARLES L CARLINO
19 S KERN O'FALLON HILLS
O'FALLON    MO    63366-3413

#1177017
CHARLES L CARLINO
19 S KERN O'FALLON HILLS
OFALLON   MO    63366-3413

#1177018
CHARLES L CARLISLE &
BEATRICE H CARLISLE JT TEN
1926 LYNBROOK DRIVE
FLINT   MI    48507-6036

#1177019
CHARLES L CARTE
1669 RIPPLEBROOK RD
COLUMBUS OH    43223-3420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1177020
CHARLES L CASE
510 W FOURTH ST
CHARLOTTE   MI    48813-2182

#1177021
CHARLES L CASTEEL
1705-163RD AVE
SAN LEANDRO   CA    94578-2219

#1177022
CHARLES L CATRON
2298 S 410 W RR2
RUSSIAVILLE   IN    46979-9802

#1177023
CHARLES L CHRISTOPH & KATHEY
S CHRISTOPH JT TEN
8641 PADDOCK RD
CAMBY   IN    46113-9421

#1177024
CHARLES L CLARK
2240 COX ROAD
COCOA   FL    32926-3522

#1177025
CHARLES L COMMON
35 SHEPPARD AVE
FLUSHING   MI    48433-9317

#1177026
CHARLES L CONNAWAY &
HILDA C CONNAWAY JT TEN
18335 REATA WAY
SAN DIEGO   CA    92128-1253

#1177027
CHARLES L CONNER &
THELMA O CONNER JT TEN
ROUTE 3 BOX 226
HURRICANE   WV    25526-9585

#1177028
CHARLES L CORN & CHERYL P
CORN JT TEN
2440 EAST 29TH STREET
BROOKLYN NY    11235-1950

#1177029
CHARLES L CRESPI SR &
BARBARA S CRESPI JT TEN
6000 NORTHRIDGE HILLS DR
BRIGHTON   MI    48116

#1177030
CHARLES L CRUES
1014 HINCHEY RD
ROCHESTER NY    14624-2741

#1177031
CHARLES L CURELL
7211 SOHN ROAD
VASSAR   MI    48768-9020

#1177032
CHARLES L D PARKHILL III
BOX 8823
TAMPA   FL    33674-8823

#1177033
CHARLES L DAGG
1731 S E 130TH
PORLAND   OR    97233-1722

#1177034
CHARLES L DANNAR
BOX 80
PATTONSBURG MO    64670-0080

#1177035
CHARLES L DAUGHERTY
9993 CHILD HOME BRADFORD RD
BRADFORD   OH    45308

#1177036
CHARLES L DAVIS 11
15474 WORMER
REDFORD TOWNSHIP MI    48239-3543

#1177037
CHARLES L DAWSON
5020 DEVONSHIRE DR
FORT WAYNE   IN    46806-3423

#1177038
CHARLES L DE LLOWE
2638 SIMPSON DR
ROCHESTER   MI    48309-3842

#1177039
CHARLES L DIBBLE
BOX 2174
COLUMBIA   SC    29202-2174

#1177040
CHARLES L DIBELLO
124 SOUND SHORE DRIVE
CURRITUCK   NC    27929-9606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1177041
CHARLES L DIEHL
6 ALISON RD
ROSELLE    NJ    07203-2903

#1177042
CHARLES L DIVICO
3400 N SHELLEY ST
MOHEGAN LAKE  NY    10547-1441

#1177043
CHARLES L DOWELL
5255 W STONES CROSSING RD
GREENWOOD  IN    46143-9115

#1177044
CHARLES L DUBOSE
701 BELL RD SE
CONYERS    GA    30094-4517

#1177045
CHARLES L EAGER
105 LAKEVIEW DRIVE
ALMA    MO    64001

#1177046
CHARLES L EATON
17551 ELLSWORTH RD.
LAKE MILTON    OH    44429

#1177047
CHARLES L ELLIOTT & JANE S
ELLIOTT JT TEN
3003 GLENGARY DR
GREENSBURG  PA    15601-3782

#1177048
CHARLES L ELLWANGER JR TR
U/W CHARLES L ELLWANGER
11640 KNIFE BOX RD
GREENSBORO  MD    21639-1201

#1177049
CHARLES L EMERSON
1410 BEAR CORBITT RD
BEAR    DE    19701-1535

#1177050
CHARLES L EPHRAIM
2130 SHERIDAN ROAD
HIGHLAND PARK    IL    60035-2404

#1177051
CHARLES L EVANS
10120 SALINAS
SHREVEPORT    LA    71115-3446

#1177052
CHARLES L EWEN
5385 STAGECOACH RD
PORTAGE    IN    46368-1129

#1177053
CHARLES L FARBER & ALFREDA
FARBER JT TEN
5823 W 89TH PL
OAKLAWN    IL    60453-1227

#1177054
CHARLES L FERGUSON
1253 E WASHINGTON ST
FRANKFORT  IN    46041

#1177055
CHARLES L FIELDS
6387 FACTORY SHOALS RD SW
MABLETON  GA    30126-5113

#1177056
CHARLES L FINNEY
18981 NORTH DAWN ST
DETROIT    MI    48221

#1177057
CHARLES L FISHBURNE
513 PRINCETON AVE
TRENTON    NJ    08618-3813

#1177058
CHARLES L FLETCHER
200 LINCOLN RD
FITZGERALD    GA    31750-6058

#1177059
CHARLES L FOURNIER
2937 LACOTA ROAD
WATERFORD  MI    48328-3128

#1177060
CHARLES L FRANCE
105 FRANCE ST
SHARON SPRINGS    NY    13459-0133

#1177061
CHARLES L FREEMAN III
213 RICHMOND DRIVE
SOCIAL CIRCLE    GA    30025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1177062
CHARLES L FRENCH
709 E LEVITT PL
CINCINNATI    OH    45245-2442

#1177063
CHARLES L FRIEND
1422 CENTRAL AVE
ANDERSON  IN    46016-1881

#1177064
CHARLES L FRITZ &
LAURENCE L FRITZ JT TEN
157 MATTSON RD
BOOTHWYN PA    19061

#1177065
CHARLES L FUGATE
BOX 254
ENUMCLAW WA    98022-0254

#1177066
CHARLES L GARNER & BETTY J
GARNER JT TEN
2582 LONIA ST
BOX 397
CRYSTAL    MI    48818

#1177067
CHARLES L GARTEE
2832 SPIELMAN HGTS DRIVE
ADRIAN    MI    49221-9228

#1177068
CHARLES L GILLILAND
3657 HUBBARD MIDDLESEX RD
WEST MIDDLESEX    PA    16159-2213

#1177069
CHARLES L GLENN & BERYL
L GLENN JT TEN
3275 WINTERCREEPER DR
LITHONIA    GA    30038-2668

#1177070
CHARLES L GOODALL AS CUST FOR
LORRIE SUSAN GOODALL A MINOR
PURS TO SEC 1339/26 INCLUSIVE
OF THE REVISED CODE OF OHIO
135 S PORTLAND
YOUNGSTOWN OH    44509-2819

#1177071
CHARLES L GRANT
239 N HIGHLAND AVE
AKRON   OH    44303-1536

#1177072
CHARLES L GRAY
3018 NORMAN PL
BOSSIER CITY    LA    71112-3011

#1177073
CHARLES L GRESS TR
CHARLES L GRESS TRUST
UA 11/22/95
201 CENTERBURY CT
CINCINNATI    OH    45246-4904

#1177074
CHARLES L GRUNDY
20049 KEYSTONE
DETROIT    MI    48234-2312

#1177075
CHARLES L GUILBAULT
1956 HOOKER OAK AVENUE
CHICO    CA    95926-1741

#1177076
CHARLES L GUYER
23 FITZER RD
FRENCHTOWN NJ    08825-3902

#1177077
CHARLES L HAGER & MARY E
HAGER JT TEN
607 CENTRAL AVENUE
BINE GROVE    KY    40175-1543

#1177078
CHARLES L HAHN
6521 OCALA CT
DAYTON   OH    45459-1941

#1177079
CHARLES L HALASZ
251 RANLEIGH AVENUE
TORONTO   ON    M4N 1X3
CANADA

#1177080
CHARLES L HALL
3860 EIGEN ST
YOUNGSTOWN OH    44515-3111

#1177081
CHARLES L HALL & PHYLLIS M
HALL JT TEN
3860 EIGEN ST
YOUNGSTOWN OH    44515-3111

#1177082
CHARLES L HALLER
23 COUNTRY VILLAGE
WARRENTON MO    63383-2722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1177083
CHARLES L HAMILTON JR &
DOTTY L HAMILTON JT TEN
6363 S TWIN VIEW DR
IDLEWILD      MI      49642-9672

#1177084
CHARLES L HAMMOND
3928 KEN TEN HWY
UNION CITY      TN      38261-7966

#1177085
CHARLES L HAND & DORIS M HAND TR
CHARLES L HAND & DORIS M HAND
LIVING TRUST UA 01/24/89
1871 SKYLINE WAY
FULLERTON   CA      92831-1936

#1177086
CHARLES L HARDING
3253 HUMMEL RD
SHELBY   OH      44875-9097

#1177087
CHARLES L HARGRAVES &
HELEN H DONALDSON JT TEN
5 MEADOW LANE
BOX 535
NARRAGANSETT  RI      02882-4706

#1177088
CHARLES L HARVEL
2302 NICHOLS AVE
FLINT      MI      48507-4450

#1177089
CHARLES L HAWLEY
6513 CHELTENHAM DR
TEMPERANCE  MI      48182-1142

#1177090
CHARLES L HEATH
1653 MIAMI CHAPEL RD
DAYTON   OH      45408-2527

#1177091
CHARLES L HENDRICKS
2700 GATES AVE
REDONDO BEACH  CA      90278-2220

#1177092
CHARLES L HICKS
Attn   RITA A HICKS
408 E PARK ST
WESTERVILLE      OH      43081-1750

#1177093
CHARLES L HIERDAHL
2020 DAVIS DR
NORRISTOWN   PA      19403-2850

#1177094
CHARLES L HIGEL &
BONNIE L HIGEL JT TEN
BOX 935
EVART      MI      49631-0935

#1177095
CHARLES L HILL
103 SKIATOOK WAY
LOUDON   TN      37774-2109

#1177096
CHARLES L HINTON
3756 WEST BRANCH ROAD
ALLEGANY   NY      14706-9721

#1177097
CHARLES L HODGES & MARY R
HODGES JT TEN
1505 DURAND
FLINT      MI      48503-3517

#1177098
CHARLES L HOLDEN &
MARGARET B HOLDEN TR
HOLDEN FAM REVOCABLE LIFETIME
A-B TRUST UA 6/29/98
1527 CROWN RIDGE WAY
TUCSON   AZ      85737-7104

#1084435
CHARLES L HOLMES
3150 SKYLE COURT
DOUGLASVILLE   GA      30135-2981

#1177099
CHARLES L HOLMES
2912 PALM VISTA DR
KENNER   LA      70065-1548

#1177100
CHARLES L HOLSTON
735 HUNTCLUB BLVD
AUBURN HILLS      MI      48326-3682

#1177101
CHARLES L HOLTZ
515 OAKLAND AVE
BIRMINGHAM   MI      48009-5752

#1177102
CHARLES L HOLTZ & AUDREY M
HOLTZ JT TEN
515 OAKLAND
BIRMINGHAM   MI      48009-5752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1177103
CHARLES L HOOTEN
1112 E US HWY 69
POINT    TX    75472-5876

#1177104
CHARLES L HORN JR
9078 HYLAND CREEK ROAD
BLOOMINGTON    MN    55437-1955

#1177105
CHARLES L HOSKINS
2722 EAST MICHIGAN TOWN ROAD
FRANKFORT    IN    46041-8219

#1177106
CHARLES L HOWARD
P O BOX 233
FRANKENMUTH    MI    48734-0233

#1177107
CHARLES L HOWE
BOX 15038
DETROIT    MI    48215-0038

#1177108
CHARLES L HRLIC
28675 JAMES ST
GARDEN CITY    MI    48135-2123

#1177109
CHARLES L HUDSON SR
115 CASTLE ROCK DR
LIBERTY    KY    42539

#1177110
CHARLES L HUNZE JR
722 N FLORISSANT ROAD
FERGUSON    MO    63135-1647

#1177111
CHARLES L HUTCHINS JR
10153 E MAPLE AVE
DAVISON    MI    48423-8723

#1177112
CHARLES L HYDE
1924 HASLER LK RD
LAPEER    MI    48446-9732

#1177113
CHARLES L JACKSON
147 WINDER ROAD
NEW CASTLE    DE    19720-1214

#1177114
CHARLES L JACKSON
34 SANDALWOOD DRIVE
ROCHESTER NY    14616-1514

#1177115
CHARLES L JARRETT &
DOROTHY A JARRETT JT TEN
4306 WEST HILL RD
SWARTZ CREEK    MI    48473-8844

#1177116
CHARLES L JERNSTROM & LOIS
J JERNSTROM TRUSTEES
JERNSTROM FAMILY TRUST DTD
09/23/87
161 BRADLEY DRIVE
SANTA CRUZ    CA    95060-2540

#1177117
CHARLES L JOHNS
331 EAST VIENNA ROAD
CLIO    MI    48420-1424

#1177118
CHARLES L JOHNSON
BOX 5023
DECATUR    AL    35601-0023

#1177119
CHARLES L JOHNSON
BOX 7343
COLUMBIA    MO    65205-7343

#1177120
CHARLES L JOHNSON & EDITH B
JOHNSON JT TEN
5223 BERNEDA DR
FLINT    MI    48506-1583

#1177121
CHARLES L JOHNSTON TR
CHARLES L JOHNSTON JR TRUST
UA 03/23/95
3509 HASTINGS DR
RICHMOND    VA    23235-1717

#1177122
CHARLES L JONES SR
P O BOX 371
GENESEE    MI    48437

#1177123
CHARLES L JONES TR
CHARLES L JONES REVOCABLE TRUST
UA 11/08/96
3000 LAKEWOOD MANOR DR 1202
HERMITAGE    PA    16148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177124
CHARLES L JOYCE &
MARGOR J JOYCE JT TEN
11114 MESQUIRE DR
DADE CITY     FL     33525

#1084439
CHARLES L KING
66 WOODWARD
ASHEVILLE     NC     28804-3625

#1177125
CHARLES L KISSICK
943 MOHAWK TRAIL
MILFORD     OH     45150-1713

#1177126
CHARLES L KNEISLEY & MARILYN
S KNEISLEY JT TEN
37 MARKFIELD DR
CHARLESTON  SC     29407-6965

#1177127
CHARLES L KNOTT
6397 HAZLETT
DETROIT     MI     48210-1211

#1177128
CHARLES L KNOX & JOYCE I
KNOX JT TEN
APT 102
625 SOUTHWIND CIRCLE
NORTH PALM BEACH   FL     33408-5314

#1177129
CHARLES L KOEHLER &
PATRICIA KOEHLER JT TEN
2 OXFORD AVE
MASSAPEQUA  NY     11758-2431

#1084441
CHARLES L KOHLER &
CLAIRE L KOHLER JT TEN
16 S GOLFWOOD AVE
CARNEYS POINT     NJ     08069

#1177130
CHARLES L KREGGER
0601 W MAIN
DURAND     MI     48429-1537

#1177131
CHARLES L KRUSENSTJERNA
1139 HIGHLAND AVE
ROCHESTER   NY     14620-1869

#1177132
CHARLES L LAINE & CHARLYNE M
LAINE JT TEN
BOX 88
CHINA SPRING     TX     76633-0088

#1177133
CHARLES L LANDERS
624 DAVIS ST
CRESTLINE     OH     44827-1307

#1177134
CHARLES L LEHMAN
6637 KARYN DR
PLAINFIELD     IN     46123-8593

#1177135
CHARLES L LEHMAN & JEANNETTE
A LEHMAN JT TEN
6637 KARYN DR
AVON   IN     46123-8593

#1177136
CHARLES L LEICY
2974 MABEE ROAD
MANSFIELD     OH     44903-9116

#1177137
CHARLES L LESZ
BOX 330849
KAHULUI     HI     96733-0849

#1177138
CHARLES L LOVE & PATRICIA L
LOVE JT TEN
4470 LIPPINCOTT RD
LAPEER     MI     48446-7816

#1177139
CHARLES L LOVERIDGE
18 RAYFIELD RD
MARSHFIELD     MA     02050-3426

#1177140
CHARLES L LOWE
7034 CHAPPELL CIRCLE NW
DORAVILLE     GA     30360-2404

#1177141
CHARLES L MADDEN & MARY T
MADDEN JT TEN
21 CONWELL DR
MAPLE GLEN     PA     19002-3310

#1177142
CHARLES L MANIER
8035 OAK
TAYLOR     MI     48180-2259

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177143
CHARLES L MANION III
PO BOX 337
HARRISVILLE     RI     02830

#1177144
CHARLES L MARDIS
1847 W DESERT LN
GILBERT     AZ     85233-1741

#1177145
CHARLES L MASON 2ND AS CUST
FOR CHARLES L MASON 3RD A
MINOR U/THE LAWS OF GEORGIA
BOX 309
MADISON     GA     30650-0309

#1177146
CHARLES L MASON 2ND AS CUST
FOR CLAY E MASON A MINOR
U/THE LAWS OF GEORGIA
BOX 309
MADISON     GA     30650-0309

#1177147
CHARLES L MAY
8975 CAIN DRIVE NE
WARREN   OH     44484-1704

#1177148
CHARLES L MCANELLY TR
CHARLES L MCANELLY LIVING TRUST
UA 11/20/95
5059 BLAIR DR
TROY     MI     48098-4022

#1177149
CHARLES L MCKINSTRY
2519 N 45TH ST
MILWAUKEE   WI     53210-2915

#1177150
CHARLES L MILLER
11549 DAYTON-GREENVILLE PIKE
BROOKVILLE     OH     45309-9647

#1177151
CHARLES L MILLER
2136 E BATAAN DR
KETTERING     OH     45420-3610

#1177152
CHARLES L MILLER
22412 RIVERSIDE DR
RICHTON PARK     IL     60471-1528

#1177153
CHARLES L MILLER
7545 HAZELTON
DEARBORN HEIGHTS   MI     48127-1543

#1177154
CHARLES L MIX MEMORIAL FUND
CORPORATION
BOX 704
AMERICUS     GA     31709-0704

#1177155
CHARLES L MOORE
5850 CEDAR KNOLL DRIVE
BRIGHTON     MI     48116-9431

#1177156
CHARLES L MOORE &
CAROL A MOORE JT TEN
10210 ANTHONY DR
JACKSON   MI     49201-8574

#1177157
CHARLES L MOORER
2221 DENTON
HAMTRAMCK   MI     48212-3615

#1177158
CHARLES L MORSE & FRANCES E
MORSE JT TEN
2840 BOLINGBROKE
TROY     MI     48084-1010

#1177159
CHARLES L MORSE & KATHRYN
M MORSE JT TEN
303 DUTCH ROAD
REHOBOTH BEACH   DE     19971-3335

#1177160
CHARLES L MOYLAN
20 ACORN LN
PEMBROKE   MA     02359-2627

#1177161
CHARLES L MULLINS
815 TROY RD
COLLINSVILLE     IL     62234

#1177162
CHARLES L NARTKER & SANDRA
L NARTKER JT TEN
2567 CELIA DRIVE
BEAVERCREEK  OH     45434-6815

#1177163
CHARLES L NELSON
6675 SEVILLE DR V-3
CANFIELD     OH     44406-8126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1177164
CHARLES L OAKLEY
BOX 96
WOODHULL NY   14898-0096

#1177165
CHARLES L ODOMS
2092 GREENFIELD RD
BERKLEY   MI    48072-1025

#1177166
CHARLES L OLIVER JR &
BETTY M R OLIVER JT TEN
15705 KINGS DR
ATHENS    AL    35611-5667

#1177167
CHARLES L OPER
4087 APPLE CREEK DR
BROOKLYN   OH    44144-1210

#1177168
CHARLES L PAGE II
5257 FARM RD
WATERFORD   MI    48327-2421

#1177169
CHARLES L PARCELL & ALICE C
PARCELL TR U/A DTD
05/09/91 PARCELL REVOCABLE
TRUST
5460 S INDIGO DR
GOLD CANYON   AZ    85218

#1177170
CHARLES L PEARSON
3826 OLD US 41 N
VALDOSTA    GA    31602-6818

#1177171
CHARLES L PENSON
22011 WESTHAMPTON
OAK PARK    MI    48237-2769

#1177172
CHARLES L PETERS
1236 WOODSIDE DR
ANDERSON   IN    46011-2462

#1177173
CHARLES L PHILLIPS
14220 S SUNNYLANE
OKLAHOMA CITY    OK    73160-9609

#1177174
CHARLES L POWELL &
MARJORIE L POWELL JT TEN
2819 PLAYMORE BEACH ROAD
MORGANTON NC   28655-8583

#1177175
CHARLES L PROFFITT
715 MCDERMOTT RD
HARRISBURG    IL    62946-4511

#1177176
CHARLES L PUGSLEY
8621 S 800 W
DALEVILLE    IN    47334

#1177177
CHARLES L QUINN
4720 DRUMMOND ROAD
NIAGARA FALLS    ON    L2E 6C9
CANADA

#1177178
CHARLES L RASMER
1018 22 ND ST
BAY CITY    MI    48708

#1177179
CHARLES L REED III
1113 BRANDON LANE
WILMINGTON    DE    19807-3006

#1177180
CHARLES L REED JR
8603 RIVER ROAD-REDESDALE
RICHMOND   VA    23229-8301

#1177181
CHARLES L REISER &
ELVA E REISER JT TEN
124 WESTCHESTER BLVD
KENMORE   NY    14217

#1177182
CHARLES L REISTROFFER
505 N. 5TH STREET COURT
MAQUOKETA IA    52060

#1177183
CHARLES L RESETAR TR
CHARLES L RESETAR LVG TRUST
UA 6/30/93
18761 MOORE
ALLEN PARK    MI    48101-1569

#1177184
CHARLES L REYNOLDS & JACQUELINE
P REYNOLDS JT TEN
11 ROWE RD
RED HOOK    NY    12571-4745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177185
CHARLES L RHEAUME JR
16978 W RIVER RD
COLUMBIA STA    OH    44028-9012

#1177186
CHARLES L ROACH
7085 N 35TH AVENUE
PAWNEE    IL    62558-8206

#1177187
CHARLES L ROBBINS & ELLEN
KING ROBBINS JT TEN
1610 HAZELWOOD CT, WEST
GREENWOOD IN    46143

#1177188
CHARLES L RODGERS
10190 RIDGELINE
MILAN    MI    48160-8922

#1177189
CHARLES L ROGERS
1446 CREEKSIDE CT
VIENNA    VA    22182-1701

#1177190
CHARLES L ROGERS
2700 OLD HICKORY DRIVE
MARIETTA    GA    30064-1848

#1084455
CHARLES L ROGERS & DANA L
ROGERS JT TEN
133 ALPINE STREET
MINERAL WELLS    WV    26150-9428

#1177191
CHARLES L ROITER
2215 SPICERVILLE HW
CHARLOTTE    MI    48813

#1177192
CHARLES L ROOD
959 PERKINS/JONES RD
WARREN    OH    44483

#1177193
CHARLES L ROSE
711 BERKSHIRE CT
DOWNERS GROVE IL    60516-4920

#1177194
CHARLES L ROSE III
4789 RIVERVIEW DR
BRIDGEPORT    MI    48722-9761

#1177195
CHARLES L ROSENFIELD &
DOLORES A ROSENFIELD JT TEN
7662 E NORTHLAND DRIVE
SCOTTSDALE    AZ    85251-1517

#1177196
CHARLES L ROSS II & SUE A
ROSS JT TEN
255 E SKYLINE DR
ROSCOMMON MI    48653-9679

#1177197
CHARLES L RUE
9044 GETTYSBURG SOUTHEASTERN RD
BRADFORD    OH    45308-9530

#1177198
CHARLES L SATER
4433 GIFFORD ROAD
BLOOMINGTON    IN    47403-9262

#1177199
CHARLES L SAYLOR
324 HERR ST
ENGLEWOOD OH    45322-1220

#1177200
CHARLES L SCHNOBLEN
15971-30 MILE RD
ROMEO    MI    48096-1007

#1177201
CHARLES L SCHUBER
621 WINDSOR RD
GLENVIEW    IL    60025-4452

#1177202
CHARLES L SCHWAB & ANNE L
SCHWAB JT TEN
24 ELMWOOD RD
NEW HAVEN    CT    06515-2242

#1177203
CHARLES L SCHWARTING & HELEN
R SCHWARTING JT TEN
190 RED MILLS RD
PINE BUSH    NY    12566-6218

#1177204
CHARLES L SCOTT
327 HERMITAGE DR
ELKTON    MD    21921-5748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1177205
CHARLES L SCOTT & DORIS
SCOTT TEN ENT
327 HERMITAGE DR
ELKTON   MD   21921-5748

#1177206
CHARLES L SCOTT & DORIS P
SCOTT JT TEN
327 HERMITAGE DR
ELKTON   MD   21921-5748

#1177207
CHARLES L SCOTT JR
1204 E 5TH STREET
MUNCIE   IN   47302-3507

#1177208
CHARLES L SEWELL
5 FOREST CIRCLE
NEW CASTLE   DE   19720-2905

#1177209
CHARLES L SHAFFER &
CATHERINE T SHAFFER JT TEN
3616 BIG WOODS ROAD
KINGSTREE   SC   29556

#1177210
CHARLES L SMITH JR
7359 RIVERBY DR
CINCINNATI   OH   45255-3918

#1177211
CHARLES L SMITHSON
4093 PINE BLUFF
WATERFORD   MI   48328-1249

#1177212
CHARLES L SMITHSON & ROBERTA
J SMITHSON JT TEN
4093 PINE BLUFF
WATERFORD   MI   48328-1249

#1177213
CHARLES L SOVERNS
6146 SR 67 SOUTH
PENDLETON   IN   46064-9308

#1177214
CHARLES L SPANGLER
76 N 300 WEST
KOKOMO   IN   46901-3925

#1177215
CHARLES L SPENCER
45 S SECOND ST
CAMDEN   OH   45311-1047

#1177216
CHARLES L SPRINGER
10575 LANGE RD
BIRCH RUN   MI   48415-9797

#1177217
CHARLES L SPRINGER
PO BOX 706
OAK GROVE   MO   64075-0706

#1177218
CHARLES L STEFFY
G3421 W HOME AVE
FLINT   MI   48504

#1177219
CHARLES L STEPHENS
3702 W PETTY RD
MUNCIE   IN   47304-3278

#1177220
CHARLES L STERLING JR
397 BURROUGHS DRIVE
SNYDER   NY   14226-3912

#1177221
CHARLES L STIFFLER
BOX 1631
ANDERSON   IN   46014-0631

#1177222
CHARLES L STIGLER JR
1510 OLD MILLTOWN ROAD
WILMINGTON   DE   19808-4136

#1177223
CHARLES L STOTLER JR
5343 E RIVER RD
FAIRFIELD   OH   45014-2427

#1177224
CHARLES L STRATTON TR CHARLES L
STRATTON REVOCABLE LIVING TRUST
U/A DTD 9/15/2000
1933 PLUNKETT ST
HOLLYWOOD   FL   33020

#1177225
CHARLES L SULDA
5 HOBSON CT
WOODRIDGE IL   60517-1516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1177226
CHARLES L SWANK
5 HATHAWAY COMMONS
LEBANON   OH   45036-3833

#1177227
CHARLES L SWANSON
BOX 893077
OKLAHOMA CITY    OK    73189-3077

#1177228
CHARLES L SWIFT
294 BROOKS SCHOOL HOUSE RD
CALHOUN   KY   42327-9702

#1177229
CHARLES L TANGALAN
1122 E PIKE ST
608
SEATTLE    WA   98122-3916

#1177230
CHARLES L TANNER
22360 RATTLESNAKE RD
COWGILL    MO   64637-9642

#1177231
CHARLES L THATCHER
417 BRANDED BLVD
KOKOMO  IN    46901-4043

#1177232
CHARLES L THATCHER
BOX 750754
DAYTON   OH   45475-0754

#1177233
CHARLES L THOMAS & BARBARA A
THOMAS JT TEN
3105 WANDA WOODS DR
DORAVILLE    GA   30340-4601

#1177234
CHARLES L TOLBERT
5739 FLEMING AVENUE
OAKLAND   CA   94605-1129

#1177235
CHARLES L TROTTER
17741 S COUNTRY CLUB LN
CNTRY CLB HLS    IL    60478-4920

#1177236
CHARLES L TROUPE JR
6 N MAIN ST
SIMS    IN   46986-9666

#1177237
CHARLES L TRYGESTAD
1983 340TH ST
BELLINGHAM   MN   56212

#1177238
CHARLES L TURNER
703 AUSTIN DR
SMYRNA   GA   30082-3303

#1177239
CHARLES L TURNER
774 S SQUIRREL
AUBURN HGTS   MI    48057

#1177240
CHARLES L VAN DYKE
251 COVE DRIVE
LUSBY    MD   20657-2708

#1177241
CHARLES L VAN DYKE &
ELIZABETH E VAN DYKE JT TEN
251 COVE DR
LUSBY   MD   20657-2708

#1177242
CHARLES L VAN MORRELGEM
74 BROOKFIELD ROAD
ROCHESTER  NY   14610-1017

#1177243
CHARLES L VOSS & TERESA VOSS JT TEN
1352 ROLLING OAKS RD
CAROL STREAM   IL    60188-4606

#1177244
CHARLES L WAGANDT 2ND
821 W LAKE AVE
BALTIMORE   MD   21210-1219

#1177245
CHARLES L WARWICK
1211 3RD ST
SANDUSKY   OH   44870-3843

#1177246
CHARLES L WAWRO
27862 REO RD
GROSSE ILE    MI    48138-2080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1177247
CHARLES L WAWRO &
SHARON L WAWRO JT TEN
27862 REO RD
GROSSE ILE    MI    48138-2080

#1177248
CHARLES L WEBBER
1525 ALSTON STREET
SHREVEPORT    LA    71101-2435

#1177249
CHARLES L WEBBER
7294 SWAMP CREEK RD
LEWISBURG    OH    45338-9728

#1177250
CHARLES L WILLIAMS &
DELORES J WILLIAMS JT TEN
3143 HOFFMAN CIR NE
WARREN  OH    44483-3015

#1177251
CHARLES L WILSON
4123 N CAPITAL
INDIANAPOLIS    IN    46208-3812

#1177252
CHARLES L WOLFRAM & VIOLET F
WOLFRAM JT TEN
69625 US 31
LAKEVILLE    IN    46536

#1177253
CHARLES L WOOTERS &
ELIZABETH A WOOTERS JT TEN
509 HINKSON BLVD
RIDLEY PARK    PA    19078-2620

#1177254
CHARLES L WU & ROSE Q WU JT TEN
30 SHELLEY RD
BRICK    NJ    08724-0745

#1177255
CHARLES L YEO
641 ST ANDREWS CIR
LEES SUMMIT    MO    64064-1356

#1177256
CHARLES L YOUNG
27600 E STATE RTE P
PLEASANT HILL    MO    64080-8199

#1177257
CHARLES L ZOLLA
100 SPRING GARDEN DR
BOARDMAN  OH    44512-6527

#1177258
CHARLES LAMBRECHT RUIFROK
716 UNIVERSITY PL
GROSSE POINTE    MI    48230-1261

#1177259
CHARLES LANE MC CARDELL
1030 SOUTH BARTON ST
# 278
ARLINGTON    VA    22204

#1177260
CHARLES LARRY BRYANT
1768 COUNTRY PARK WY
LAWRENCEVILLE    GA    30043-6511

#1177261
CHARLES LASTER CUST
CIERA MARIE TOWNSEND
UNDER THE MI UNIF GIFT MIN ACT
2168 LONDON BRIDGE DR
ROCHESTER HILLS    MI    48307

#1177262
CHARLES LASTER CUST
TAIYANAH ROCHELLE LASTER
UNDER THE MI UNIF GIFT MIN ACT
2618 LONDON BRIDGE DR
ROCHESTER HILLS    MI    48307

#1177263
CHARLES LASTER CUST
TAJANEE CHANEL LASTER
UNDER THE MI UNIF GIFT MIN ACT
2168 LONDON BRIDGE DRIVE
ROCHESTER HILLS    MI    48307

#1177264
CHARLES LAYDEN & JOHN LAYDEN EXS
JOSEPH W LAYDEN
136 NOBLE ST
BROOKLYN  NY    11222

#1177265
CHARLES LE PAGE
36 HILLSDALE ST
WOONSOCKET  RI    02895-3616

#1177266
CHARLES LEADER
1125 DOGWOOD DR
MCLEAN    VA    22101-2220

#1177267
CHARLES LEARMOUTH &
MATTHEW VASICHEK JT TEN
8838 AUTUMN HILL
RANCHO CUCAMONG CA    91730-3337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1177268
CHARLES LECUYER
724 FORESTBROOK ROAD
MYRTLE BEACH   SC    29579-7966

#1177269
CHARLES LEE
3650 LINCOLN ST
DETROIT    MI    48208-2956

#1177270
CHARLES LEE NELSON
1302 ELM ST
BELOIT    WI    53511-4222

#1177271
CHARLES LEGREE DYSON
745 ADGER RD
COLUMBIA    SC    29205-1910

#1177272
CHARLES LELAND BROWN & MARY
JEAN BROWN JT TEN
19801 VAN AKEN BLVD D-106
SHAKER HEIGHTS    OH    44122-3651

#1177273
CHARLES LEMISON
63 BICKFORD DRIVE
PALM COAST    FL    32137-9369

#1177274
CHARLES LENARD ANDERSON
74 MURRAY TERR
TONAWANDA NY    14150-5224

#1177275
CHARLES LENGJAK
520 E WARREN
ROCKTON  IL    61072-2255

#1177276
CHARLES LESLIE HENSEL
312 DEVONSHIRE COURT
NOBLESVILLE    IN    46060-9078

#1177277
CHARLES LESTER JR
410 EAST COLUMBUS DRIVE
TAMPA    FL    33602-1609

#1177278
CHARLES LESTER PUTNAM JR
ROUTE 1
BOX 38
MILLBORO    VA    24460-9513

#1177279
CHARLES LETO
431 HILLENDALE RD
CHADDS FORD    PA    19317-9363

#1177280
CHARLES LEVINE & HELENE
LEVINE JT TEN
9443 N KILBOURN
SKOKIE    IL    60076-1364

#1177281
CHARLES LEWIS
251 N HIGHLAND AVE
AKRON    OH    44303-1536

#1177282
CHARLES LEWIS JR
1112 MALIBU DR
ANDERSON  IN    46016-2772

#1177283
CHARLES LINDQUIST
40001 CROSSWINDS
NOVI    MI    48375-5007

#1177284
CHARLES LINDZY
1331 E VICTORIA
SOUTH BEND    IN    46614-1477

#1177285
CHARLES LIONEL ARMSTRONG
3416 RYAN AVE
FORT WORTH  TX    76110-3827

#1177286
CHARLES LLOYD
15334 LAWTON
DETROIT    MI    48238-2803

#1177287
CHARLES LOPATKA & LORETTA M
LOPATKA JT TEN
4510 SHARON DR
WILMINGTON    DE    19808-5612

#1177288
CHARLES LOUIS ARIDA 2ND
17354 LOUISE
SOUTHFIELD    MI    48075-3481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1084472
CHARLES LOUIS WILLS &
CHARLES WILLS JR JT TEN
218 B FERNWOOD PL
WARRENTON VA    20186

#1177289
CHARLES LOVE
48540 CELEBRITY WOODS CT
SHELBY TWSP   MI    48317-2608

#1177290
CHARLES LUEDTKE
710 S 5TH AVE
WAUSAU   WI    54401-5304

#1177291
CHARLES LYNN BARNES &
CAROLYN SUE BARNES JT TEN
319 E 11TH ST
PORT CLINTON     OH    43452-2445

#1177292
CHARLES LYNN DROSTE
4357 E VIENNA ROAD
CLIO    MI    48420-9753

#1177293
CHARLES LYNN FRANCISCO
1828 MURRAY ST
PHILADELPHIA     PA    19115-3820

#1177294
CHARLES M ALLINSON
2753 N W 122 AVE
CORAL SPRINGS     FL    33065-3239

#1177295
CHARLES M ALWINE
5450 W ST RD 32
LEBANON   IN    46052-9596

#1177296
CHARLES M ANDREAN CUST
CHARLES SO ANDREAN UNDER TX
UNIFORM GIFTS TO MINORS ACT
20490 VIA CALDERON
YORBA LINDA    CA    92886-4573

#1177297
CHARLES M ARMSTRONG & SARAH
A ARMSTRONG JT TEN
50 CLARK RD
BERNARDSVILLE    NJ    07924-1005

#1177298
CHARLES M BAIN
6049 GULLEY
TAYLOR    MI    48180-1273

#1177299
CHARLES M BARR
G-8218 FENTON RD
GRAND BLANC   MI    48439

#1177300
CHARLES M BAUMANN & DONNA
BAUMANN JT TEN
3713 HULL ST
SCHERTZ   TX    78154-2954

#1177301
CHARLES M BEAN & MARGARET E
BEAN JT TEN
NEW BUNKER HILL
6 W CENTER ST
LEBANON   PA    17046-9338

#1177302
CHARLES M BERK
2601 WEST WILLOWLAKE DR #34
PEORIA    IL    61614-8223

#1177303
CHARLES M BOUNDS JR
1573 44TH ST NW
WASHINGTON   DC    20007-2004

#1177304
CHARLES M BOURN & ANN BOURN JT TEN
ROUTE 1
GORIN    MO    63543-9801

#1084476
CHARLES M BOUST &
LETHA G BOUST JT TEN
290 CENTER ROAD
NEWVILLE    PA    17241

#1177305
CHARLES M BRAUCHER
3337 MAE DR
WARREN   OH    44481-9210

#1177306
CHARLES M BROWN
2089 PLEASANT VALLEY RD
NEWARK   DE    19702-2101

#1177307
CHARLES M BROWN
302 S BRADY ST
ATTICA    IN    47918-1425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1177308
CHARLES M BROWN & GENEVA P
BROWN TR CHARLES M BROWN LIVING
TRUST UA 10/22/97
10652 PEACH ORCHARD RD
HARRISBURG   NC   28075-9684

#1177309
CHARLES M BUCKERIDGE
C/O BUCKERIDGE DOOR CO INC
15 E UNIVERSITY
ARLINGTON HTS    IL    60004-1801

#1177310
CHARLES M BUTLER
3347 CASPIAN DRIVE
PALMDALE   CA   93551-4894

#1177311
CHARLES M BYRON
22 ROBIN RD
READING    MA    01867-3810

#1177312
CHARLES M CALDWELL
97 POPLAR WAY
YODER   IN    46798-9417

#1177313
CHARLES M CAMPBELL TR
F/B/O CHARLES M CAMPBELL CO
EMP PRF SHR TR DTD 03/23/64
2600 S WOODWARD AVE
BLOOMFIELD HILLS    MI    48304-1652

#1177314
CHARLES M CAPPA
BOX 2930
WENDOVER   NV    89883-2930

#1177315
CHARLES M CARNEVALE
BOX 1182
PITTSFIELD    MA    01202-1182

#1177316
CHARLES M CARR
7208 N FLORA AVE
GLADSTONE   MO    64118-2235

#1177317
CHARLES M CHESHER
2825 FOREST GROVE
RICHARDSON   TX    75080-1857

#1177318
CHARLES M CHRISTY &
LINDA SUE CHRISTY JT TEN
41980 KENTVALE
CLINTON TOWNSHIP   MI    48038-1981

#1177319
CHARLES M COCHRAN III TR
U/W LOUISE COCHRAN
704 MIDDLETOWN WARWICK RD 665
MIDDLETOWN   DE    19709-9090

#1177320
CHARLES M CONDON CUST DOREEN
Y CONDON UNDER SC UNIFORM
TRANSFERS TO MINORS ACT
835 MIDDLE STREET
SULLIVANS ISLAND    SC    29482-8728

#1177321
CHARLES M COOKE
671 ST PAUL AVE
DAYTON   OH    45410-1934

#1177322
CHARLES M CRAWFORD &
PAULA R CRAWFORD JT TEN
2316 WINSTEAD VIEW
COLORADO SPRINGS   CO    80920

#1177323
CHARLES M DAVIS
1734 WEST CAROLINA AVE
HARTSVILLE    SC    29550

#1177324
CHARLES M DONNELLY
2 POST BROOK RD S
WEST MILFORD    NJ    07480-4519

#1177325
CHARLES M DONOVAN & RUTH B
DONOVAN JT TEN
414 ROSEDALE DR
POTTSTOWN   PA    19464-4448

#1177326
CHARLES M DRESOW
BOX 679
TIBURON   CA    94920-0679

#1177327
CHARLES M EAKES
9077 MEADOWLAND
GRAND BLANC   MI    48439

#1177328
CHARLES M ERDMAN
653 7TH AVE MILLCRK TRL PK
WILMINGTON   DE    19808-4919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1177329
CHARLES M EVANS
4340 CASTLEWOOD CT
RENO   NV   89509-7015

#1177330
CHARLES M FRANCE
2902 LAKELAND AVE
MADISON   WI   53704-5831

#1177331
CHARLES M GERWIN
1809 LATIMER
TROY   MI   48083-6300

#1177332
CHARLES M GOODEN
BOX 53
HAMILTON   OH   45012-0053

#1177333
CHARLES M GOODMAN
178 GOODMAN ROAD
PELAHATCHIE   MS   39145-2961

#1177334
CHARLES M GRADDY
4310 S MADISON
ANDERSON   IN   46013-1439

#1177335
CHARLES M GRATE & MILDRED A
GRATE JT TEN
135 FOGGY RIVER RD
HOLLISTER   MO   65672-5387

#1177336
CHARLES M GRATE JR
135 FOGGY RIVER RD
HOLLISTER   MO   65672-5387

#1177337
CHARLES M HAAR
300 GRISWOLD HALL
HARVARD LAW SCHOOL
CAMBRIDGE   MA   02138

#1177338
CHARLES M HAAS
11412 HUMMINGBIRD LANE
MOKENA   IL   60448-9245

#1177339
CHARLES M HAGEN
1418 W 11-MILE
BERKLEY   MI   48072-3043

#1177340
CHARLES M HAGGARTY
4 GERMANTOWN ROAD
DERRY   NH   03038-5828

#1177341
CHARLES M HALE
5412 GENESEE RD
LAPEER   MI   48446-2746

#1177342
CHARLES M HAMILTON
102 W BROADWAY HWY
CHARLOTTE   MI   48813-9532

#1177343
CHARLES M HAMILTON & ELEANOR
M HAMILTON JT TEN
4757 FOREST
LEONARD   MI   48367-1813

#1177344
CHARLES M HANF
1211 HADDON ROAD
COLUMBUS   OH   43209-2962

#1177345
CHARLES M HANKS
3524 E ROLSTON ROAD
LINDEN   MI   48451-9442

#1177346
CHARLES M HARRIS
24885 NE PRAIRE VIEW DR
AURORA   OR   97002-9546

#1177347
CHARLES M HARRIS JR
492 MATURE RD # 1
COCHRANVILLE   PA   19330-1832

#1177348
CHARLES M HARWOOD
844 CRESCENT DR
AUGRES   MI   48703-9574

#1177349
CHARLES M HAWKINS
4989 WILLOW DR
PITTSBURGH   PA   15236-1840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177350
CHARLES M HENDRICKS III
5125 WALKER CT
CUMMING    GA    30040-9419

#1177351
CHARLES M HEWETT JR
PO BOX 1145
TEMECULA    CA    92593-1145

#1177352
CHARLES M HOBBS
3950 S GLADBURY RD
HARTFORD CITY    IN    47348-9740

#1177353
CHARLES M HOSEY
103 ARNETT DR
EULESS    TX    76040-4647

#1177354
CHARLES M HOUCHINS
228 BAILEY RD
SMITHS GROVE    KY    42171-8844

#1177355
CHARLES M HOWELL
1100 E KENT ROAD
WINSTON SALEM    NC    27104-1116

#1177356
CHARLES M HUGHES
6842 CLEVELAND RD
WOOSTER    OH    44691-9692

#1177357
CHARLES M HUTCHISON JR &
FRANK I FORD JR TR U/W NELDA
G HECKER
1800 NORIEGA
SAN FRANCISCO    CA    94122-4324

#1177358
CHARLES M JELLISON & SHIRLEY
A JELLISON JT TEN
22397 AIRLINE ROAD
STURGIS    MI    49091-9217

#1177359
CHARLES M JOHNSON &
PATRICIA P JOHNSON JT TEN
405 RIVER ST SW
CHATFIELD    MN    55923-1349

#1177360
CHARLES M JONES
28201 MCKEE ROAD
FRAZEYSBURG    OH    43822-9406

#1177361
CHARLES M JONES
304 BRIARWOOD DR
HOPKINSVILLE    KY    42240-1202

#1177362
CHARLES M KAUSCH TR U/A DTD 4/03/02
CHARLES M KAUSCH TRUST
4312 COBBLESTONE DR
COPLEY    OH    44321

#1177363
CHARLES M KELLER
1100 SEQUOYAH TRAIL
NORMAN    OK    73071-6827

#1177364
CHARLES M KENNEDY &
RUTH A KENNEDY TR
CHARLES M KENNEDY LIVING TRUST
UA 08/10/94
239 DAUSMAN PARK
CLARKSVILLE    MI    48815-9787

#1177365
CHARLES M KIDD
12668 STOEPEL
DETROIT    MI    48238-3115

#1177366
CHARLES M KING
4478 BAILEY RD
DIMONDALE    MI    48821-9705

#1177367
CHARLES M KIRK
9 CRANBERRY RD
KEENE    NH    03431-4365

#1177368
CHARLES M KOHLER
7821 S MC VICKER
BURBANK    IL    60459-1226

#1177369
CHARLES M KOSKI
1557 SANDRA ST
OWOSSO    MI    48867-1354

#1177370
CHARLES M KRONENWETTER
16790 W MELODY DRIVE
NEW BERLIN    WI    53151-6570

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1177371
CHARLES M KUNIK
8393 W WILSON RD
MONTROSE  MI    48457-9198

#1177372
CHARLES M LAWRENCE
6748 BARTMER
ST LOUIS     MO    63130-2526

#1177373
CHARLES M LEEDOM
2737 E 2ND ST 3
ANDERSON  IN    46012-3269

#1177374
CHARLES M LEWIS
ROUTE 2 BOX 108
INWOOD   WV   25428-9522

#1177375
CHARLES M LOKEY JR
822 LONGWOOD DR NW
ATLANTA     GA    30305-3908

#1177376
CHARLES M LONGWORTH
5023 COVENTRY PARKWAY
FORT WAYNE   IN    46804-7117

#1177377
CHARLES M MACLAY
367 DUPREE DRIVE
HUNTSVILLE    AL    35806-1075

#1177378
CHARLES M MANLEY
ROUTE 3 BOX 39
ARDMORE  OK    73401-9527

#1177379
CHARLES M MARTIN &
EILEEN N MARTIN TR
MARTIN FAM LIVING TRUST
UA 09/28/95
8832 WASHINGTON COLONY DR
CENTERVILLE    OH    45458-3315

#1177380
CHARLES M MAU
APT 202
12884 HERITAGE DR
PLYMOUTH   MI    48170-2927

#1084494
CHARLES M MAY
3801 CLINTON PKWY R1
LAWRENCE   KS    66047-2173

#1177381
CHARLES M MAYLE
2817 E BLUEWATER HWY RT 1
IONIA      MI    48846-9729

#1177382
CHARLES M MCCRAY
2825 MOHAWK AVE
BALTIMORE   MD   21207-7473

#1177383
CHARLES M MCFARLAND
3400 HWY 219
HUNTINGDON   TN    38344-5214

#1084495
CHARLES M MERRIAM & GAIL L MERRIAM
TRS U/A DTD 9/14/01
THE MERRIAM FAMILY REVOCABLE TRUST
4 LIVOLI RD
FRAMINGHAM   PA    01701

#1177384
CHARLES M MICKEN
9 ANSLEY DR
DOWNINGTOWN PA    19335-3272

#1177385
CHARLES M MITCHELL JR
4742 FREDERICK ROAD
DAYTON   OH    45414-3923

#1177386
CHARLES M MOORE &
GAY M MOORE TEN COM
810 PEAKWOOD DR
STE 104
HOUSTON  TX    77090-2909

#1177387
CHARLES M MORIARTY
2510 LAFAY DR
WEST BLOOMFIELD   MI    48324-1745

#1177388
CHARLES M MULLINS
4914 IMOGENE
HOUSTON   TX    77096-2714

#1177389
CHARLES M MYERS & JANET
K MYERS JT TEN
93 GREENSBORO RD
DEDHAM   MA    02026-5219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1177390
CHARLES M NEAL JR
BOX 381
COLMESNEIL   TX    75938-0381

#1084496
CHARLES M NICELY CUST
LAURA B NICELY UTMA MD
6846 DULUTH AVE
BALTIMORE    MD    21222-1110

#1177391
CHARLES M NORMAN
5867 TROY VILLA BLVD VILLA BLVD
DAYTON   OH   45424-5409

#1177392
CHARLES M NOTT
5323 GREENSPRINGS DR
HOUSTON   TX    77066-2856

#1177393
CHARLES M OTT
7314 CEDAR POINT ROAD
OREGON   OH    43618-9781

#1177394
CHARLES M PARRISH
10345 NIGHT HAWK TRL
NEW CARLISLE    OH    45344-8233

#1084497
CHARLES M PETRO
30 LAKE DIAMOND AVENUE
OCALA   FL    34472-5041

#1177395
CHARLES M POND
5802 S FENTON AVENUE
INDIANAPOLIS    IN    46239-9556

#1177396
CHARLES M PORTER
15225 ANNE AVENUE
ALLEN PARK    MI    48101-2613

#1177397
CHARLES M PORTER
49550 JUDD ROAD
BELLEVILLE    MI    48111-8618

#1177398
CHARLES M PRICE JR
7 HICKORY LANE
NORTHBROOK IL    60062-3805

#1177399
CHARLES M RELIFORD
3537 KENSINGTON
KANSAS CITY    MO    64128-2763

#1177400
CHARLES M ROSEBUSH & MARILYN
A ROSEBUSH JT TEN
3037 E BIRCH DR
BAY CITY    MI    48706-1201

#1177401
CHARLES M ROTHERMEL &
MARY M ROTHERMEL JT TEN
PO BOX 938
BOLINGBROOK IL    60440

#1177402
CHARLES M RUCKER
RT 2 BOX 83-C
DUNCAN   OK    73533

#1177403
CHARLES M SALERNO & PATRICIA
A SALERNO JT TEN
11467 DENTON HILL RD
FENTON   MI    48430-2525

#1177404
CHARLES M SMITH
8646 TOWNER RD
PORTLAND    MI    48875-9474

#1177405
CHARLES M SOLDWISH
4181 SUNBURST AVE
WATERFORD MI    48329-2370

#1177406
CHARLES M SPANGLER III
1342 2ND AVE
CHAMBERSBURG PA    17201-9723

#1177407
CHARLES M SPRADLEY
1304 TAFT PARK
METAIRIE    LA    70001-3759

#1177408
CHARLES M STALNAKER
BOX 260
WIBAUX    MT    59353-0260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177409
CHARLES M STRAUB
12920 LINCOLN HILLS DR
LOWELL    MI    49331-9790

#1177410
CHARLES M STUART
BOX 177
VANDERBILT    MI    49795-0177

#1177411
CHARLES M SUGGITT
BOX 72
OAKWOOD    ON    K0M 2M0
CANADA

#1177413
CHARLES M TOPCIK AS CUST FOR
CAROLYN D TOPCIK U/THE
UNIFORM GIFTS TO MINORS ACT
16 E OLD WILLOW RD APT 520S
PROSPECT HEIGHTS    IL    60070-1926

#1177414
CHARLES M TRABAND & MARGARET J
TRABAND TRS U/A DTD 9/24/01 FBO THE
CHARLES M TRABAND & MARGARET J
TRABAND REVOCABLE TRUST
240 SEAVIEW COURT UNIT 505
MARCO ISLAND    FL    34145

#1177415
CHARLES M TULEY
BOX 216
ATCHISON    KS    66002-0216

#1177416
CHARLES M TVARDEK
45300 W 11 MILE RD
NOVI    MI    48375-1403

#1177417
CHARLES M VEZZETTI &
MARGARET F VEZZETTI JT TEN
3335 GRANVILLE AVE
LOS ANGELES    CA    90066-2019

#1177418
CHARLES M WAITS
554 HARLEM RD
WEST SENECA    NY    14224-1151

#1177419
CHARLES M WALL
805 NORTH DANVILLE ST
ARLINGTON    VA    22201-1919

#1177420
CHARLES M WALTHER
4035 DREAM ACRES DR
NORTH BRANCH    MI    48461-8923

#1177421
CHARLES M WARD
100 LAVENDER LN
ROCKY HILL    CT    06067-4219

#1177422
CHARLES M WHEEDBEE
2527 GLENWOOD AVE
RALEIGH    NC    27608

#1177423
CHARLES M WILDER
6710 LINCOLN DRIVE
PHILADELPHIA    PA    19119-3155

#1177424
CHARLES M WILLIAMS & HELEN J
WILLIAMS TRUSTEES REVOCABLE
TRUST DTD 02/03/88 U/A
CHARLES M WILLIAMS
3663 PARK CENTER BLVD APT 602
ST LOUIS PARK    MN    55416-2588

#1177425
CHARLES M WILLIAMS & SHIRLEE
D WILLIAMS JT TEN
1718 BALDWIN DRIVE
MC LEAN    VA    22101-5048

#1177426
CHARLES M WYMAN
BOX 158
ACTON    ME    04001-0158

#1177427
CHARLES M WYNN
16644 WARD
DETROIT    MI    48235-4284

#1177428
CHARLES M WYSE
1413 IROQUOIS
ANN ARBOR    MI    48104-4637

#1177429
CHARLES MADDOX
512 W 13TH ST
ANNISTON    AL    36201-4512

#1177430
CHARLES MADDOX &
DARRYL MADDOX JT TEN
3203 ALDRIDGE COURT
BOWIE    MD    20716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1177431
CHARLES MAGGI &
ROSE MAGGI TR
CHARLES A MAGGI & ROSE M MAGGI
REV LIVING TRUST UA 10/18/96
3630 CHICAGO RD
WARREN   MI     48092-1368

#1177432
CHARLES MANTELL
2690 MORRIS AVE
BRONX   NY    10468-3574

#1177433
CHARLES MARK GORDON
7360 AVENEL COURT
WEST CHESTER   OH     45069

#1177434
CHARLES MARK NOBLE JR
50 FORD BEND RD
RAYVILLE     LA     71269-5756

#1177435
CHARLES MARRA
1001 COLONEL ANDERSON PKWAY
LOUISVILLE    KY     40222-5639

#1177436
CHARLES MASON
19744 RICH
CLINTON TWNSHIP     MI     48038-4704

#1177437
CHARLES MASSEY
5429 SCOTT ST
NEWTON FALLS    OH     44444-1859

#1177438
CHARLES MATTHEW BUELER &
PATRICIA DIANE BUELER JT TEN
6770 CHERRY LN
HANNIBAL    MO     63401-6813

#1177439
CHARLES MAULICK &
CHARLES PETER MAULICK JT TEN
28 MARINE AVE
BROOKLYN   NY    11209-6752

#1177440
CHARLES MAULICK &
THOMAS K MAULICK JT TEN
28 MARINE AVE
BROOKLYN   NY    11209-6752

#1177441
CHARLES MAURER
345 W 58TH ST 7E
NEW YORK   NY    10019-1133

#1177442
CHARLES MC DANIEL
BOX 12
DRAKESVILLE    IA     52552-0012

#1177443
CHARLES MC GREGOR
2601 S ROOSEVELT BLVD APT 603B
KEY WEST    FL    33040-5144

#1177444
CHARLES MCALEER
11941 JUNIPER APT 1023
GRAND BLANC   MI    48439-2137

#1177445
CHARLES MCCLOUD
4420 VALLEY BROOK LANE
COLLEGE PARK   GA    30349-1964

#1177446
CHARLES MCCLURE JR
385 MCCLURE RD
MURPHY   NC    28906-4035

#1177447
CHARLES MCCORKLE &
DAPHENE MCCORKLE TR
CHARLES E & DAPHNE M MCCORKLE
LIVING TRUST UA 07/22/98
5726 WOODMORE DR
DAYTON    OH    45414-3010

#1177448
CHARLES MCGREGOR & MARGARET
E MCGREGOR JT TEN
2601 S ROOSEVELT BLVD APT 603B
KEY WEST    FL    33040-5144

#1177449
CHARLES MCKNIGHT
BOX 430857
PONTIAC   MI    48343-0857

#1177450
CHARLES MCLAUGHLIN
37 BEANHILL RD
BARTON CITY    MI    48705

#1177451
CHARLES MCMILLAN JR
440 S 10TH ST
SAGINAW   MI    48601-1943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1177452
CHARLES MERRILEES
7432 HYACINTH DR
AVON    IN    46123-7135

#1177453
CHARLES MESHULAM
23130 INGOMAR STREET
WEST HILLS    CA    91304-4556

#1177454
CHARLES MICALLEF & MARGARET
MICALLEF JT TEN
3758 CANTLE DRIVE
KINGMAN    AZ    86401

#1177455
CHARLES MICHAEL DAVIES
1882 PEPPERWOOD PL
COMMERCE TOWNSHIP MI    48390-3970

#1177456
CHARLES MICHAEL HARDEWIG
3275 WHEATCROFT DR
CINCINNATI    OH    45239

#1177457
CHARLES MICHAEL WOODEN
385 WILLOWBOUGH ST
OLD HICKORY    TN    37138-1908

#1177458
CHARLES MIHLE CUST ASHLEY
DICKINSON MIHLE UNIF GIFT
MIN ACT NC
95 YEWLEAF DRIVE
THE WOODLANDS TX    77381-3482

#1177459
CHARLES MILAZZO
600 LINDEN AVENUE
BUFFALO    NY    14216-2717

#1177460
CHARLES MILLARD
4202 GREGOR
MT MORRIS    MI    48458-8976

#1177461
CHARLES MILLER
1205 E 33RD
TEXARKANA    AR    71854-2867

#1177462
CHARLES MILLS & DONNA MILLS JT TEN
2414 HANOVER DRIVE
LANSING    MI    48911-1690

#1177463
CHARLES MINEMYER II EX
UW CHARLES R MINEMYER
140 WALKER CORSSING
BELLEFONTE    PA    16823

#1177464
CHARLES MIOTTEL & CAROL
MIOTTEL JT TEN
14944 JENNY DRIVE
WARREN    MI    48093-6256

#1177465
CHARLES MIRACLE
7937 ESTON
CLARKSTON    MI    48348-4012

#1177466
CHARLES MIRACLE PERS REP EST
JUANITA MIRACLE
7937 ESTON RD
CLARKSTON    MI    48348-4012

#1177467
CHARLES MITCHELL
2914 TRENTON OXFORD RD
HAMILTON    OH    45011-9650

#1177468
CHARLES MITCHELL
4330 HIDDEN VALLEY DR
COLLEGE PK    GA    30349-1839

#1177469
CHARLES MITCHELL III
BOX 867
WESTLAKE    LA    70669-0867

#1177470
CHARLES MOLE 3RD
63 MAIN
BOVINA CENTER    NY    13740

#1177471
CHARLES MOLL & JOHN S CLARK
TR OF THE AMY E KIRCHER TR
U/A DTD 10/21/77
BOYNE MOUNTAIN LODGE
BOYNE FALLS    MI    49713

#1177472
CHARLES MONTGOMERY
421 PARIS S E
GRAND RAPIDS    MI    49503-5401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177473
CHARLES MORGAN WATKINS
5804 N 37TH ST
ARLINGTON    VA    22207-1316

#1177474
CHARLES MUENCH
4501 OLD SPRINGFIELD RD
VANDALIA    OH    45377-9577

#1177475
CHARLES MUNDY
3082 BORDENTOWN AVE
PARLIN    NJ    08859-1167

#1177476
CHARLES MUNERLYN
1710 BARBARA DRIVE
FLINT    MI    48504-3621

#1177477
CHARLES MURPHY
145 CLEVELAND AVE
STATEN ISLAND    NY    10308-2825

#1177478
CHARLES MURRY RASH
BOX 172
CLARKSTON    MI    48347-0172

#1177479
CHARLES N & MARION M HOVDEN TR
HOVDEN FAMILY TRUST
UA 10/17/91
55 BROADMOOR DR
SAN FRANCISCO    CA    94132-2008

#1177480
CHARLES N ABERNETHY III
3 LANDS END WAY
ASHLAND    MA    01721-1818

#1177481
CHARLES N BAKER
7676 MINES RD
WARREN    OH    44484-3839

#1177482
CHARLES N BENNETT
246 HERITAGE DRIVE
ROCHESTER    NY    14615-1156

#1177483
CHARLES N BERRY JR &
RITA M BERRY JT TEN
22122 ROYALTON RD
STRONGSVILLE    OH    44149-3822

#1177484
CHARLES N BREWER
BOX 491
ALLENDALE    SC    29810-0491

#1177485
CHARLES N BROOKS
68 WILSHIRE DRIVE
ASHEVILLE    NC    28806-2737

#1177486
CHARLES N BROWN JR
3455 SEELEY RD
CADILLAC    MI    49601-8860

#1177487
CHARLES N CARNEY
939 LONG REACH DRIVE
GALVESTON    TX    77554-2846

#1177488
CHARLES N CHAMPAGNE
421 N HURON ROAD
HARRISVILLE    MI    48740-9791

#1177489
CHARLES N CHAMPION
50 OLD MACEDONIA RD
ALEXANDER    NC    28701-9789

#1177490
CHARLES N CHYNOWETH
4695 N PALMA CIR
WEST PALM BEACH    FL    33415-7445

#1177491
CHARLES N CHYNOWETH CUST
CHRISTOPHER CHYNOWETH
UNIF GIFT MIN ACT FL
AC 1906 5224
4695 N PALMA CIR
W PALM BEACH    FL    33415-7445

#1177492
CHARLES N CHYNOWETH CUST
CHRISTOPHER CHYNOWETH
UNIF TRANS MIN ACT FL
4695 N PALMA CIR
WEST PALM BCH    FL    33415-7445

#1177493
CHARLES N COLLINS
4128 TRADEWINDS DR
JACKSONVILLE    FL    32250-1809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1177494
CHARLES N FERGUSON
6655 HANCOCK RIDGE
MARTINSVILLE    IN    46151-7005

#1177495
CHARLES N HALE
15712 STARE
MISSION HILLS    CA    91343-1524

#1177496
CHARLES N HEADY
4530 S LYNHURST DR
INDIANAPOLIS    IN    46221-3231

#1177497
CHARLES N LETOSKY JR &
LOUISE E LETOSKY TR
CHARLES N LETOSKY JR & LOUISE
E LETOSKY REV TRUST UA 05/12/00
119 CHOCTAW TRL
PRUDENVILLE    MI    48651-9725

#1177498
CHARLES N LONG
BOX 340 PRICETOWN RD
DIAMOND    OH    44412-0340

#1177499
CHARLES N MAXWELL III
618 GLENVIEW DR
CARBONDALE    IL    62901-2246

#1177500
CHARLES N MCDADE
432 LINCOLN AVE
TROY    OH    45373-3132

#1177501
CHARLES N MOHN
13724 S E 128TH ST
CLACKAMAS    OR    97015-9371

#1177502
CHARLES N NOHEL
7950 S RUESS RD
OWOSSO MI    48867-9239

#1177503
CHARLES N POLITO & JANELLE L
POLITO JT TEN
14126 ASTER AVE
WEST PALM BEACH    FL    33414-8513

#1177504
CHARLES N POLITO CUST
CHARLES N PEREZ
UNIF TRANS MIN ACT FL
14126 ASTER AVENUE
WEST PALM BEACH    FL    33414-8513

#1177505
CHARLES N POLITO CUST
MICHAEL H NELEMS
UNIF TRANS MIN ACT GA
14126 ASTER AVENUE
WEST PALM BEACH    FL    33414-8513

#1177506
CHARLES N RAAB
104 NEILSON STREET
TUSTIN    MI    49688

#1177507
CHARLES N SIGMAN
830 FOREST BROOK ROAD
MAITLAND    FL    32751-5104

#1177508
CHARLES N SLACK
1415 VIRGINIA ST EAST
CHARLESTON    WV    25301-3013

#1177509
CHARLES N STEPHENS & EVELYN
D STEPHENS JT TEN
713 TIMBERHILL DR
HURST    TX    76053-4325

#1177510
CHARLES N WHELAN TR REV
TRUST DTD 05/28/87 U/A
CHARLES N WHELAN
10834 ADMIRALS WAY
POTOMAC  MD    20854-1231

#1177511
CHARLES NALBANDIAN
3015 BROCKMAN BLVD
ANN ARBOR    MI    48104-4716

#1177512
CHARLES NARDIZZI CUST
JESSICA ROSE NARDIZZI UNIF
GIFT MIN ACT NY
81 OLD LOGGING RD
BEDFORD    NY    10506-1604

#1177513
CHARLES NATHAN WILKES
310 SCHOOL ST
HUDSON    MI    49247-1426

#1177514
CHARLES NEMEC &
JUDITH L NEMEC JT TEN
619 W TUSCOLA STREET
FRANKENMUTH MI    48734-1433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177515
CHARLES NEUSTADT
25 DURLAND ROAD
FLORIDA    NY    10921-1039

#1177516
CHARLES NEWTON JAMES
3748 BEASON RD
MOORESBORO NC    28114

#1177517
CHARLES NEWVINE &
MARY NEWVINE TEN ENT
229 HANCHETT ST
SAINT CHARLES    MI    48655-1827

#1177518
CHARLES NG PING CHUEN
533 DOUGLAS WOODS MEWS
CALGARY SE    AB    T22 2T1
CANADA

#1084514
CHARLES NICHOLAS BRANTON
2455 CHARLIE DAYER DR
CONWAY  AR    72032

#1177519
CHARLES NICOLAS & CLARA P
NICOLAS JT TEN
184 ASPEN ST
SWAMPSCOTT MA    01907-2156

#1177520
CHARLES NICOLOSI &
BERNICE M GENNARO JT TEN
BOX 2265
MONROE  NY    10950-7265

#1177521
CHARLES NIEBERGALL
3412 PALOMA DRIVE
HOLIDAY    FL    34690-2431

#1177522
CHARLES NOORIAN &
ALICE NOORIAN JT TEN
33642 BRITTANY DR
FARMINGTON HILL    MI    48335-1420

#1177523
CHARLES NORDSTROM & CHARLEEN
L NORDSTROM JT TEN
3375 E TOMPKINSAVE 161
LAS VEGAS    NV    89121-5781

#1177524
CHARLES NORTON JOHNSTON &
DOROTHY IRENE JOHNSTON TR
CHARLES NORTON JOHNSTON
REVOCABLE TRUST UA 12/18/96
9515 BRUCE DR
SILVER SPRING    MD    20901-4813

#1177525
CHARLES NOTLEY & THERESA
NOTLEY JT TEN
163-43-25TH DRIVE
FLUSHING    NY    11358-1005

#1177526
CHARLES NUTLEY
1111 N B STREET
HAMILTON    OH    45013-2805

#1177527
CHARLES O ANSONG
20311 CONLEY ST
DETROIT    MI    48234-2270

#1177528
CHARLES O BASHAM
41303 GRISWOLD RD
ELYRIA    OH    44035-2323

#1177529
CHARLES O BUTTS &
EVELYN P BUTTS JT TEN
115 PERKINS PLACE
BATH    NY    14810-1223

#1177530
CHARLES O CARLSON
6 NORTH TERRACE APT 6
FARGO    ND    58102-3868

#1177531
CHARLES O DAHME TR
CHARLES O DAHME TRUST
UA 04/04/97
455 VALLE VISTA
VALLEJO    CA    94590-3438

#1177532
CHARLES O DAVIS & BERNICE R
DAVIS JT TEN
7000 N. MCCORMICK BLVD
APT 512
LINCOLNWOOD IL    60712

#1177533
CHARLES O DOUGHERTY JR EX EST
EVELYN H DOUGHERTY
720 DECATUR DR
MT LAUREL    NJ    08054

#1177534
CHARLES O EVERHART
2 MAJESTIC TRACE
HENDERSONVILLE  NC    28739-8466

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1177535
CHARLES O GRAVES
268 N LAKE GEORGE RD
ATTICA    MI    48412-9743

#1177536
CHARLES O HARVEY
83 SARDIS ROAD
ASHEVILLE    NC    28806-9545

#1177537
CHARLES O HOLT JR
C/O HOLT ROOFING-FAMILY
2825 CUMMINGS DR
BEDFORD    TX    76021-2723

#1084517
CHARLES O HOWEY TR U/A DTD 3/9/79
CHARLES O HOWEY REVOCABLE TRUST
22333 ALLEN RD
WOODHAVEN MI    48183

#1177538
CHARLES O HUFF
RR 1 BOX 494
BUTLER    MO    64730-9732

#1177539
CHARLES O JONES & JOANN J
JONES JT TEN
22522 CO RD 25
LAJUNTA    CO    81050-9603

#1177540
CHARLES O KIRK
1331 HAMLIN PL
COLUMBUS    OH    43227-2030

#1177541
CHARLES O KISTNER
4 MEADOWOOD LANE
FORT SALONGA    NY    11768-2702

#1177542
CHARLES O LEE & WILMA E LEE JT TEN
3340 OLEANDA AVE
LOUISVILLE    KY    40215-2072

#1177543
CHARLES O MALEDON
7050 GRENADIER
UTICA    MI    48317-4222

#1177544
CHARLES O MALEDON & DONALD
MALEDON JT TEN
7050 GRENADIER
UTICA    MI    48317-4222

#1177545
CHARLES O MULL
5675 WINTHROP AVE
INDIANAPOLIS    IN    46220-3264

#1177546
CHARLES O NEELY
137 CABBLESTONE DR
BEREA    OH    44017-1137

#1177547
CHARLES O PION
17480 HOOVER ROAD
BIG RAPIDS    MI    49307-9364

#1177548
CHARLES O RATCLIFF
1113 N LEEDS
KOKOMO    IN    46901-2627

#1177549
CHARLES O RATCLIFF &
BEVERLEY A RATCLIFF JT TEN
1113 N LEEDS
KOKOMO    IN    46901-2627

#1177550
CHARLES O REICHL
2919 COLLEGE AVE
STEVENS POINT    WI    54481-3228

#1177551
CHARLES O RIDDLE
BOX 218
CARLISLE    AR    72024-0218

#1177552
CHARLES O SAUNDERS
6644 BRYNWOOD DR
CHARLOTTE    NC    28226-7528

#1177553
CHARLES O SHULTZ
13780 BRITTLE RD
ALPHARETTA    GA    30004-3505

#1177554
CHARLES O STAFFORD
8815 MADISON ROAD
MONTVILLE    OH    44064-8716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1177555
CHARLES O STYLES JR
4624 WESTDALE AVE
EAGLE ROCK    CA    90041-3027

#1177556
CHARLES O SUCHSLAND &
SHARON LEE SUCHSLAND JT TEN
4142 S OAK ST
BROOKFIELD    IL    60513-2002

#1177557
CHARLES O VAUGHAN & EVA
C VAUGHAN JT TEN
19242 MCINTOSH
CLINTON TWSP    MI    48036-1855

#1177558
CHARLES O VERRILL JR
1776 K ST NW
WASHINGTON    DC    20006-2304

#1177559
CHARLES O VEZINA & STELLA
VEZINA JT TEN
29100 ELMIRA
LIVONIA    MI    48150-3161

#1177560
CHARLES O VIAR
6215 ANAVISTA DR
FLINT    MI    48507-3882

#1177561
CHARLES O WARNER
200 SPRINGWOOD DRIVE
AIKEN    SC    29803-5895

#1177562
CHARLES O WATSON & NELLIE E
WATSON JT TEN
414 BUCKINGHAM LN
ANDERSON    IN    46013-4421

#1177563
CHARLES O WYCHE &
SUSAN T WYCHE JT TEN
1364 HADLEY RD
PINE MOUNTAIN    GA    31822-3249

#1177564
CHARLES O'HARA
1453 JONESBORO RD SE
ATLANTA    GA    30315-4053

#1177565
CHARLES OLSON & ANTOINETTE
OLSON JT TEN
26 WATERBURY RD
WARWICK    NY    10990-2434

#1177566
CHARLES OSTER
1844 NACHUSA ROAD
FRANKLIN GROVE    IL    61031-9578

#1084523
CHARLES OTT & CAROL OTT JT TEN
306 MARGARETTA AVE
HUNTINGDON VALLEY    PA    19006-8714

#1177567
CHARLES OWEN HIGGINS
BOX 119
FAYETTEVILLE    TN    37334-0119

#1177568
CHARLES P AMANN
1065 KENMORE AVE APT 908
KENMORE    NY    14217-2947

#1177569
CHARLES P BARLETTA
37 EMERALD POINT
ROCHESTER    NY    14624-3751

#1177570
CHARLES P BARRETT &
MICHAEL P BARRETT JT TEN
44843 GLENGARRY ROAD
CANTON    MI    48188

#1084524
CHARLES P BOYD
230 E LIBERTY ST
YORK    SC    29745

#1177571
CHARLES P BRADLEY &
MARY BRADLEY JT TEN
27018 HOWARD ST
SUN CITY    CA    92586-2034

#1177572
CHARLES P BURR
7255 SURFWOOD DRIVE
FENTON    MI    48430-9353

#1177573
CHARLES P BYERS
6932 DAKOTA DR
TROY    MI    48098-1574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

#1177574
CHARLES P CAMPBELL & DOROTHY
V CAMPBELL JT TEN
505 FOULKSTONE RD
WILM      DE      19803-2413

#1177575
CHARLES P CAPPS &
JANET D CAPPS JT TEN
5294 WOODFIELD DR N
CARMEL    IN      46033-8796

#1177576
CHARLES P CHAFEE
319 BAILEY ROAD
ROSEMONT   PA     19010-1201

#1177577
CHARLES P CHRISTENSEN
R 1
SHERWOOD MI     49089-9801

#1177578
CHARLES P COLLITON & MARIE F
COLLITON JT TEN
GRAND GORGE NY     12434

#1177579
CHARLES P COOKE
940 HALE AVE
ASHLAND    OH     44805-4231

#1177580
CHARLES P CORLEY
5172 PINE AVE
ORANGE PARK    FL     32003-7832

#1177581
CHARLES P CULHANE JR &
MARGARET M CULHANE JT TEN
1115 BEVERLY DR
ALEXANDRIA   VA     22302-2423

#1177582
CHARLES P DEHLER
370 HALL LN
SORENTO  IL     62086-3302

#1177583
CHARLES P DEMAS JR
229 EDMONDS RD
FRAMINGHAM MA     01701

#1177584
CHARLES P DOWNING
10 MARJORIE DRIVE
KENMORE   NY     14223-2420

#1177585
CHARLES P DUNCAN
2162 SCOTTWOOD DR
GASTONIA   NC     28054-4854

#1084526
CHARLES P DZIAK JR &
THERESA D DZIAK JT TEN
147 WINDOVER HILL LANE
LATROBE    PA     15650-3712

#1177586
CHARLES P ECKERT
500 BOUCKHART AVE
ROCHESTER  NY     14622-2114

#1177587
CHARLES P EDDY
1960 1/2 MILAN AVE
SOUTH PASADENA  CA     91030-4666

#1177588
CHARLES P FREEMAN
C/O PATRICK FREEMAN
46 RON CRAIG RD
CADYVILLE    NY     12918

#1177589
CHARLES P GARABEDIAN
45 KEITH PLACE
BRIDGEWATER    MA     02324-3003

#1177590
CHARLES P GARTLER
22 GREGORY COURT
DEPEW   NY     14043-4607

#1177591
CHARLES P GAUVIN
55531 PARK PLACE
NEW HUDSON  MI     48165-9708

#1177592
CHARLES P GEDNEY
1903 S CRESCENT BLVD
YARDLEY   PA     19067-3117

#1177593
CHARLES P HARRIS & FLO B
HARRIS JT TEN
1345 AYERS RD
MONETA   VA     24121-3513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1177594
CHARLES P HOBBS
115 ADAMS RD
ROGERS   KY   41365-8300

#1177595
CHARLES P HOLLYFIELD
13702 BEACHWOOD
CLEVELAND   OH   44105-6424

#1177596
CHARLES P HOPFE
13943 SOUND OVERLOOK DRIVE NORTH
JACKSONVILLE   FL   32224-1379

#1177597
CHARLES P HOURIGAN & ARDITH
A HOURIGAN JT TEN
46140 CONCORD DR
PLYMOUTH   MI   48170-3046

#1177598
CHARLES P JANNETTO
1845 HOME AVENUE
BERWYN   IL   60402-1669

#1177599
CHARLES P KELLER
8612 W EUCALYPTUS AVENUE
MUNCIE   IN   47304-9382

#1177600
CHARLES P KELLER & BONNIE L
KELLER JT TEN
8612 W EUCALYPTUS AVE
MUNCIE   IN   47304-9382

#1177601
CHARLES P KINDLER
62 WEST 47TH STREET
NEW YORK   NY   10036-3201

#1177602
CHARLES P KOCHER & DOROTHY C
KOCHER JT TEN
6104 WYNNWOOD ROAD
BETHESDA   MD   20816-2017

#1177603
CHARLES P LEGGETT JR
215 LYNNWOOD CIRCLE
HATTIESBURG   MS   39402-2425

#1177604
CHARLES P LEVY
1132 AURORA AVE
METAIRIE   LA   70005-1504

#1177605
CHARLES P LUSHER & ANN M
LUSHER JT TEN
1334 STATE PARK RD
ORTONVILLE   MI   48462-9775

#1177606
CHARLES P LUSHER SR & JANNIE
M LUSHER JT TEN
10407 CYPRESS DR N E
KANSAS CITY   MO   64137-1570

#1177607
CHARLES P MACDONALD
CUSTODIAN CHARLES P
MACDONALD UNIFORM GIFS
MINORS ACT NC
2415 LORENTZ DR
SUMTER   SC   29154-7075

#1177608
CHARLES P MACDONALD
CUSTODIAN KATHRYN ANN
MACDONALD UNIFORM GIFTS
MINORS ACT NC
227 ROCK CREEK DR
LINCOLNTON   NC   28092-3629

#1177609
CHARLES P MC DONALD &
GREGORY A MC DONALD JT TEN
46701 WEST RIDGE
MACOMB TWP   MI   48044-3582

#1084529
CHARLES P MCCORMICK
8809 MARION
REDFORD   MI   48239

#1177610
CHARLES P MCGARRY
7334 JOHN WHITE RD
HUBBARD   OH   44425-9738

#1177611
CHARLES P MERRICK JR & MISS
ELIZABETH T MERRICK JT TEN
BOX 368
DENTON   MD   21629-0368

#1177612
CHARLES P METZGER &
ELIZABETH METZGER JT TEN
67 HOPPER AVE
POMPTON PLAINS   NJ   07444-1242

#1177613
CHARLES P MINTON TRUSTEES
U/A DTD 07/30/91 OF
THEMINTON TRUST
4735 LA PRESA AVE
ROSEMEAD   CA   91770-1234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1177614
CHARLES P O'CONNOR
202 CULVER ST
BUFFALO   NY   14220

#1177615
CHARLES P PETERS
1809 PAN RD
WILMINGTON   DE   19803-3324

#1177616
CHARLES P POWELL
9342 E BOWERS LAKE RD
MILTON   WI   53563

#1177617
CHARLES P PRESNELL
22685 CEDAR COURT
HAZEL PK   MI   48030-1955

#1177618
CHARLES P PROULX
344 HICKORY LANE
WATERFORD MI   48327-2571

#1177619
CHARLES P PRYDE
11295 ENGLEMAN
WARREN MI   48089-1077

#1177620
CHARLES P RALIS &
LOIS M RALIS TR
RALIS LIVING TRUST
UA 03/27/95
424 N LOMBARD AVE
LOMBARD   IL   60148-1714

#1177621
CHARLES P RAUSCHERT
18 GLENWOOD LANE
STOCKTON   NJ   08559-2115

#1177622
CHARLES P REDMOND
322 GIBSON
GEORGETOWN IL   61846-1920

#1177623
CHARLES P REILLY
339 CARLSON
WESTLAND   MI   48186-4057

#1084532
CHARLES P RENNWALD
19019 LAUREN
CLINTON TOWNSHIP   MI   48038-2266

#1177624
CHARLES P RINGO
8583 ST RT 219
CELINA   OH   45822

#1177625
CHARLES P ROBSON & ETHEL M
ROBSON JT TEN
237 WENDOVER DR
HAVERTOWN PA   19083-2806

#1177626
CHARLES P ROLPH JR
413 ELM DRIVE
WESTVIEW
SEAFORD   DE   19973-2011

#1177627
CHARLES P ROMANO
3100 FAULKLAND ROAD
WILMINGTON   DE   19808-2404

#1177628
CHARLES P ROWLAND
608 N BAYBERRY
MIAMISBURG   OH   45342-2773

#1177629
CHARLES P SCHOBLOHER &
DOLORES BRAND TR
JAMES P SCHOBLOHER & MARTHA
A SCHOBLOHER TRUST UA 03/08/96
6430 PARKVIEW
TROY   MI   48098-2244

#1177630
CHARLES P SCHRAMER & SHIRLEY
M SCHRAMER JT TEN
1 N 435 INGALTON AVE
WEST CHICAGO   IL   60185-2054

#1177631
CHARLES P SCHULKE
1963 OCEANRIDGE CIRCLE
VERO BEACH   FL   32963-2731

#1177632
CHARLES P SIEGEL & MARY V
SIEGEL JT TEN
3133 ZUCK RD
ERIE   PA   16506-3160

#1177633
CHARLES P SPOTANSKI & JUDY F
SPOTANSKI JT TEN
15 DUKE DR
MARYVILLE   IL   62062-5712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177634
CHARLES P TAYLOR
938 WESTCHESTER WAY
BIRMINGHAM    MI    48009-2952

#1177635
CHARLES P THOMPSON
2502 S LAKESHORE DRIVE
BROWNS MILLS    NJ    08015-4339

#1177636
CHARLES P TICHACEK &
MILDRED S TICHACEK TR CHARLES P
TICHACEK & MILDRED S TICHACEK
JOINT TRUST UA 09/20/95
5652 EICHELBERGER ST
ST LOUIS    MO    63109-2805

#1177637
CHARLES P TRAVIS
1465 50TH ST SW
WYOMING    MI    49509-5001

#1177638
CHARLES P TRINOSKEY
2130 NORTH ST
LOGANSPORT    IN    46947-1612

#1177639
CHARLES P VILLANO
900 FRANK
BAY CITY    MI    48706-5500

#1177640
CHARLES P VOLKENAND
1679 OTOOLE DRIVE
XENIA    OH    45385

#1177641
CHARLES P VONDERHAAR CUST
FOR CHARLES R VONDERHAAR
UNDER OH UNIF TRANSFERS TO
MINORS ACT
8370 GWILADA DR
CINCINNATI    OH    45236-1564

#1177642
CHARLES P WALNUT JR
12TH ST
BARNEGAT LIGHT    NJ    08006

#1177643
CHARLES P WEHMAN
911 BRYNWOOD TERRACE
CHATTANOOGA    TN    37415-3006

#1177644
CHARLES P WILFONG TR
CHARLES P WILFONG REVOCABLE
LIVING TRUST
UA 02/04/99
704 NORTH WALNUT ST
KALKASKA    MI    49646-7906

#1177645
CHARLES P WOOD III
118 BRECKENRIDGE DR.
VALDOSTA    GA    31605

#1177646
CHARLES P WOODS & CHARLENE G
WOODS JT TEN
1738 FOREST HILLS CIRCLE
ZANESVILLE    OH    43701-7238

#1177647
CHARLES P YOUNT
1655 HALLMARK
TROY    MI    48098-4350

#1177648
CHARLES P ZINS
7522 S PALMYRA RD
CANFIELD    OH    44406-9796

#1177649
CHARLES PARKER
7 WESTGATE COURT
TOMS RIVER    NJ    08757-6546

#1177650
CHARLES PARKHURST
RR 1 BOX 260
N VASSALBORO    ME    04962-9704

#1177651
CHARLES PARMELE
300 CORBY LN
FARRAGUT    TN    37922-2718

#1177652
CHARLES PARMELEE
2767 CRESTWORTH LA
BUFORD    GA    30519-6484

#1177653
CHARLES PARTRIDGE
316 VALLEY HIGH DR
PLEASANT HILL    CA    94523-1080

#1177654
CHARLES PASLEY
BOX 25014
LANSING    MI    48909-5014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1177655
CHARLES PATRICK MCNEIL
5500 KRISTA
BAKERSFIELD    CA    93313-3121

#1177656
CHARLES PAUL BUSBY
2415 BURKE ST
GULFPORT    MS    39507-2206

#1177657
CHARLES PAYNE MEADE
BOX 853
WEST POINT    VA    23181-0853

#1177658
CHARLES PEARSON FLETCHER
121 ASHLAND RD
SUMMIT    NJ    07901-3239

#1177659
CHARLES PEDRAZZINI
LOLETA    CA    95551

#1268037
CHARLES PELLAM
301 MULBERRY ST
BUFFALO    NY    14204-1031

#1268038
CHARLES PETERS & ELIZABETH
PETERS JT TEN
5025 V ST NW
WASHINGTON    DC    20007-1551

#1268039
CHARLES PETERSON ROTH
246 KELLER RD
BERWYN    PA    19312-1450

#1268040
CHARLES PHETTEPLACE
27 S FULTON
SANDUSKY    MI    48471

#1268041
CHARLES PHILLIPS
3355 MCDANIEL RD APT 12204
DULUTH    GA    30096

#1268042
CHARLES PHILLIPS
BOX 368316
CHICAGO    IL    60636-8316

#1268043
CHARLES PIWOWAR
2504 KENT AVE
KOKOMO    IN    46902-3368

#1268044
CHARLES POLGLAZE
545 S CLARK ST
WHITEWATER    WI    53190-1838

#1268045
CHARLES PORCASI &
JEAN PORCASI JT TEN
82 14TH ST
HICKSVILLE    NY    11801-1142

#1268046
CHARLES POWELL
2398 BOND FERRY RD
BROWNSVILLE    TN    38012-6708

#1268047
CHARLES PRATHER JR
3633 N LAYMAN AVE
INDIANAPOLIS    IN    46218-1847

#1268048
CHARLES PROBERT CUST
CHANDLER PROBERT
UNDER THE NC UNIF TRAN MIN ACT
8212 BLUESAGE CIRCLE
CHARLOTTE    NC    28270-0846

#1268049
CHARLES PRONIK & STELLA
PRONIK JT TEN
APT C-223
23371 BLUE WATER CIRCLE
BOCA RATON    FL    33433-7087

#1268050
CHARLES PULLARD
111 KENNETH
DE QUINCY    LA    70633-4137

#1268051
CHARLES PUZAK
394 COLONIAL ST
OAKVILLE    CT    06779-2010

#1268052
CHARLES Q PATTERSON
305 WAVERLY DR
NORMAL    IL    61761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268053
CHARLES QUAIVER
1511 W TALCOTT
PARK RIDGE    IL    60068-4462

#1268054
CHARLES R ADKERSON
BOX 342
EXPERIMENT    GA    30212-0342

#1268055
CHARLES R AJALAT
643 S OLIVE SUITE 200
LOS ANGELES    CA    90014-1685

#1268056
CHARLES R ALDERMAN
BOX 507
JANESVILLE    WI    53547-0507

#1268057
CHARLES R ALLEN
5514 NOAH WAY
SAN DIEGO    CA    92117-1334

#1268058
CHARLES R AMERA & ANN E
AMERA JT TEN
4902 STARKER AVE
MADISON    WI    53716-1852

#1268059
CHARLES R AMOS
1208 GILBERT AVE
WILMINGTON    DE    19808-5718

#1268060
CHARLES R ANDERSON
2318 LOST CREEK DRIVE
FLUSHING    MI    48433-9468

#1268061
CHARLES R ANDERSON &
JUNE A ANDERSON JT TEN
206 PRIMROSE LN
FLUSHING    MI    48433-2654

#1268062
CHARLES R ANGIN &
CARMELITA ANGIN JT TEN
290 QUINNHILL AVE
LOS ALTOS    CA    94024-4736

#1268063
CHARLES R ARMSTRONG
7282 LINN RD
MIDDLETON    OH    45044-9434

#1268064
CHARLES R ASHCRAFT &
DOROTHY L ASHCRAFT JT TEN
844 CARNOUSTIE DR
VENICE    FL    34293-4343

#1268065
CHARLES R ASHMAN
2411 PULASKI HWY APT. T-178
COLUMBIA    TN    38401

#1268066
CHARLES R AUSTIN
2465 PARLIAMENT
STERLING HTS    MI    48310-5818

#1268067
CHARLES R BADZMIEROWSKI
59 MAPLE ST
BELLINGHAM    MA    02019-3012

#1268068
CHARLES R BAIRD
BOX 27
SAN MATEO    FL    32187-0027

#1268069
CHARLES R BAKER JR
23165 W FAIRWAY DR
TRENTON    MI    48183-3110

#1268070
CHARLES R BALGENORTH
79985 CAMELBACK DR
BERMUDA DUNES    CA    92201-1442

#1268071
CHARLES R BALOG
8445 CROW ROAD
LITCHFIELD    OH    44253-9514

#1268072
CHARLES R BARNHILL
1824 BELLVIEW DR
BELLBROOK    OH    45305-1306

#1268073
CHARLES R BECK
2865 S INGRAM MILL RD APT B107
SPRINGFIELD    MO    65804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268074
CHARLES R BELL & NANCY L
BELL JT TEN
4874 S PITTSFORD RD
PITTSFORD    MI    49271-9623

#1268075
CHARLES R BELLARS
53 ZINNIA DRIVE
GLENWOOD NJ    07418

#1268076
CHARLES R BENNETT
11449 DAYTON-FARMERSVILLE RD
FARMERSVILLE    OH    45325-8256

#1268077
CHARLES R BENTLEY
10514 MURRAY RIDGE RD
ELYRIA    OH    44035-6969

#1268078
CHARLES R BETKA
BOX 566
LUDINGTON    MI    49431-0566

#1268079
CHARLES R BETZ TR
CHARLES R BETZ TRUST
UA 09/15/89
4334 MAMMOTH AVE 10
SHERMAN OAKS  CA    91423-6603

#1268080
CHARLES R BINDER
200 W NORTH STREET
HARRISVILLE    WV    26362-1047

#1268081
CHARLES R BLACKWELDER JR
1110 WEBSTER DRIVE
WILMINGTON    DE    19803-3421

#1268082
CHARLES R BLAKE
BOX 67
GOWEN  MI    49326-0067

#1268083
CHARLES R BLUNK
RR 11 BOX 703
BEDFORD  IN    47421-9747

#1268084
CHARLES R BOBO
1215 NE A STREET
GRANTS PASS    OR    97526-3831

#1268085
CHARLES R BODDORF
3726 EMMET DR
ERIE    PA    16511-2005

#1268086
CHARLES R BODDORF
Attn    THE FIRST NATL BK OF PA
#6289051745
BOX 8480
ERIE    PA    16553-8480

#1268087
CHARLES R BONNER
403 S E BENT TREE COURT
BLUE SPRINGS    MO    64014-3113

#1268088
CHARLES R BOOMHOWER
1844 ILLINOIS ST
VALLEJO    CA    94590-4779

#1268089
CHARLES R BOOTS SR
26 RANSOM AVENUE
MASSENA  NY    13662-1735

#1268090
CHARLES R BOSTWICK
5 N CHEMUNG ST
WAVERLY  NY    14892-1211

#1268091
CHARLES R BOVENSIEP TR
CHARLES R BOVENSIEP TRUST
UA 09/01/99
22800 SHOREVIEW COURT
ST CLAIR SHORES    MI    48082-2491

#1268092
CHARLES R BOYLE & LILLIE M
BOYLE JT TEN
BOX 3103
TERRE HAUTE    IN    47803-0103

#1268093
CHARLES R BRAINARD
1712 EAST DOROTHY LANE
DAYTON    OH    45429-3858

#1268094
CHARLES R BRANSON
8186 MARTINSBURG PIKE
SHEPHERDSTOWN WV    25443-9438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268095
CHARLES R BROCKERT TOD
KENNETH P BROCKERT
SUBJECT TO STA-TOD RULES
126 WHITEHORN DR
VANDALIA    OH    45377-2941

#1268096
CHARLES R BROWN
2415 SERO CT
CHESAPEAKE   VA    23325-4403

#1268097
CHARLES R BROWN
3351 VIRGIL H GOODE HWY
ROCKY MOUNT   VA    24151-3814

#1268098
CHARLES R BROWN & JERRINE M
BROWN JT TEN
414 LAKESIDE DR
MACKINAC CITY    MI    49701

#1268099
CHARLES R BULLOCK
RD 3 BOX 76A
MESHOPPEN   PA    18630-9223

#1268100
CHARLES R BUNIN
1123 PUDDINGSTONE RD
MOUNTAINSIDE    NJ    07092-2009

#1268101
CHARLES R BUSKIRK
600 N BOUNDARY AVE 111B
DELAND   FL    32720

#1268102
CHARLES R CADRIN
35 EDNA AVE
BRIDGEPORT    CT    06610-1765

#1268103
CHARLES R CAIN
2 FOREST HAVEN
WRIGHT CITY    MO    63390-5750

#1268104
CHARLES R CALKINS
117 BRUCE STREET
TROY    AL    36081-3155

#1268105
CHARLES R CARAPEZZA
722 EAST BROOK LANE
ROCHESTER   NY    14618-5232

#1268106
CHARLES R CARLTON TR
CHARLES R CARLTON LIVING TRUST
2635 2ND AVE APT 107
SAN DIEGO    CA    92103

#1268107
CHARLES R CARRIER
5829 N KLINE RD
LEWISTON    NY    14092-9714

#1268108
CHARLES R CASTO
602 HALL ST
CHARLESTON    WV    25302-1908

#1268109
CHARLES R CHAMBERS
3122 BELAIRE CT
SEBRING    FL    33870

#1268110
CHARLES R CHAMBERS & BEULAH
F CHAMBERS JT TEN
3122 BELAIRE CT
SEBRING    FL    33870

#1268111
CHARLES R CHAPPELL
5523 LEATHER STOCKING LANE
STONE MOUNTAIN    GA    30087-1628

#1268112
CHARLES R CHITTICK
2231 EAST ONTARIO AVENUE
DAYTON   OH    45414-5633

#1268113
CHARLES R CLEVELAND &
BARBARA A CLEVELAND JT TEN
US EMBASSY
PSC 470 BOX DAO
FPO    AP    96507

#1268114
CHARLES R COKER
5117 E LOTAN ROAD
FALMOUTH   MI    49632-9682

#1268115
CHARLES R COLETTI
1224 N RAIBLE AVE
ANDERSON   IN    46011-9273

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268116
CHARLES R COLLINS &
FLORENCE A COLLINS JT WROS
4502 READING RD
DAYTON   OH   45420

#1268117
CHARLES R CONNELL
167 KING STREET
REDWOOD CITY   CA   94062-1939

#1268118
CHARLES R CONNELL
34 YOUNGS VALLEY RD
BUCHANAN   GA   30113-2100

#1268119
CHARLES R COOK
3960 OLD FRIENDSHIP RD
BUFORD   GA   30519-5467

#1268120
CHARLES R COOK
4241 VANNETER
WILLIAMSTON   MI   48895-9171

#1268121
CHARLES R COOK
5 LYNDA DRIVE
DENVER   PA   17517-9354

#1268122
CHARLES R CORNWELL
802 SONGBIRD ST
ELYRIA   OH   44035-8300

#1084550
CHARLES R COSNOWSKI &
DIANE M COSNOWSKI JT TEN
1035 SAN CRISTO
ALAMOGORDO   NM   88310

#1268123
CHARLES R COTTON
8439 W 850 N
ELWOOD   IN   46036-8629

#1268124
CHARLES R COTTON JR &
BETTY L COTTON
201 PHILADELPHIA RD
JODDA   MD   21085-3319

#1268125
CHARLES R COTTONGIM
5421 MILLIKIN RD
HAMILTON   OH   45011-8424

#1268126
CHARLES R CRAIG & RUTH L
CRAIG JT TEN
BOX 122
BEECH GROVE   IN   46107-0122

#1268127
CHARLES R CRAWFORD &
CONSTANCE P CRAWFORD JT TEN
1201 AVERILL DR
BATAVIA   IL   60510-4500

#1268128
CHARLES R CREGO
6928 ESSEX DRIVE
FORT MYERS   FL   33919-6966

#1268129
CHARLES R CUMMINGS & ANN H
CUMMINGS JT TEN
44 NEW ENGLAND DR
BRATTLEBORO   VT   05301-6273

#1268130
CHARLES R CUSTER & ARLENE H
CUSTER JT TEN
779 LAKEVIEW CIR
MOUNT JULIET   TN   37122-5023

#1268131
CHARLES R DANIEL
12432 MAPLE
GOODRICH   MI   48438-8802

#1268132
CHARLES R DE CARLO
22196 SHERWOOD LN
BROWNSTOWNS MI   48134-9272

#1268133
CHARLES R DE LEEUW
24865 PETERSBURG
EAST DETROIT   MI   48021-1451

#1268134
CHARLES R DEIS TR
CHARLES R DEIS TRUST UA 5/05/81
AMENDED 9/10/90
6105 NE JUDSON
KANSAS CITY   MO   64118-5106

#1268135
CHARLES R DELL
1510 SIX MILE CREEK RD
OWOSSO MI   48867-9089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1268136
CHARLES R DICKERSON &
CAROL Y DICKERSON JT TEN
3255 OTIS ST
WHEAT RIDGE    CO    80033-6358

#1268137
CHARLES R DILLER & SARAH L
DILLER TEN ENT
90 B MENNO VILLAGE
CHAMBERSBURG PA    17201

#1268138
CHARLES R DOUGLAS
H C 70 BOX 24
BRADY    TX    76825-9730

#1268139
CHARLES R DRAKE TOD
DEAN BRAND
10501 WILSHIRE BLVD
LOS ANGELES    CA    90024-6302

#1268140
CHARLES R DRUFFNER
1851-2 NEWTON RANSOM BLVD
CLARKS SUMMIT    PA    18411-9691

#1268141
CHARLES R DZIADZIO
9694 SUNNYWOOD TRAILS
SOUTH LYON    MI    48178

#1268142
CHARLES R EBERHARD
1621 EAST MARTHA DRIVE
MARION    IN    46952-9065

#1268143
CHARLES R ECKEL
7456 DORR STREET
TOLEDO    OH    43615-4145

#1268144
CHARLES R EDWARDS TR
CHARLES R EDWARDS TRUST
UA 8/3/98
9340 RANGER DR
STANWOOD    MI    49346-9468

#1268145
CHARLES R ELLERSON
2102 LA SALLE ST
TAMPA    FL    33607-5328

#1268146
CHARLES R ELLIOTT &
LOU ANN ELLIOTT TR
CHARLES R ELLIOTT REVOCABLE
TRUST UA 09/17/97
6576 ILEX CIRCLE
NAPLES    FL    34109-8813

#1268147
CHARLES R EMERY & DOROTHY
JANE EMERY JT TEN
4326 GANNON RD
FOWLERVILLE    MI    48836-9302

#1268148
CHARLES R ERNST
8146 SKYLINE LANE
CHAGRIN FALLS    OH    44022-3856

#1268149
CHARLES R ETHERIDGE III
29005 MIOTCHELL DRIVE
PARKSLEY    VA    23421-3267

#1268150
CHARLES R FARRAND
1401 TANGLEWOOD DR
LAPEER    MI    48446-3170

#1268151
CHARLES R FARRIS
BOX 505
GLENNS FERRY    ID    83623-0505

#1268152
CHARLES R FAULKNER
OSCEOLA    MO    64776

#1268153
CHARLES R FEARER & JOANNE M
FEARER JT TEN
3688 DORAL ST
PALM HARBOR    FL    34685-1085

#1268154
CHARLES R FELLOWS
6127 NW 24TH LN
GAINESVILLE    FL    32606-8526

#1268155
CHARLES R FINCHER
10068 N GENESEE RD
MT MORRIS    MI    48458-9773

#1268156
CHARLES R FINLAYSON
2746 S CHILTON
TYLER    TX    75701-5315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1268157
CHARLES R FLUHME
10803 HILLCROFT
HOUSTON   TX     77096-6030

#1268158
CHARLES R FOX &
ELIZABETH A FOX TEN ENT
BOX 331
LAKEHURST   NJ    08733-0331

#1268159
CHARLES R FOX & ELIZABETH A
FOX JT TEN
BOX 331
LAKEHURST   NJ    08733-0331

#1268160
CHARLES R FRAZIER
4845 S W 24 AVE
CAPE CORAL    FL    33914-6726

#1268161
CHARLES R FRAZIER JR
16012 SILVERCREST DR
FENTON   MI    48430-9153

#1268162
CHARLES R FREMAULT JR
24 WOODLAWN AVE
WALTHAM  MA    02451-1810

#1268163
CHARLES R FRITH
5321 PAMELA WOOD WAY
SARASOTA    FL    34233-3715

#1268164
CHARLES R FRITZKE
1319 MINARD STREET
JANESVILLE      WI     53546-5524

#1268165
CHARLES R FROELKE
47927 E MAIN ST
PAW PAW   MI     49079

#1268166
CHARLES R FRONZEK
6304 E SPRAGUE ROAD
BROADVIEW HEIGHTS    OH     44147-1562

#1268167
CHARLES R FRY
837 LINDEN CIRCLE
MIDDLETOOWN   DE     19709-1251

#1268168
CHARLES R GANSEL
79638 DELIGHT VALLEY
SCHOOL RD
COTTAGE GROVE   OR    97424

#1268169
CHARLES R GEARRIN
604 MATTHEW ST
ROSSVILLE    GA    30741-1559

#1268170
CHARLES R GENTILE
17 REYNOLDS ROAD
POUGHQUAG NY    12570-5501

#1268171
CHARLES R GENTRY
4472 W GRAND BLANC RD
SWARTZ CREEK   MI    48473-9136

#1268172
CHARLES R GIARRIZZO
40 WHITE OAK BEND
ROCHESTER   NY    14624-5020

#1268173
CHARLES R GIARRIZZO &
BEVERLY S GIARRIZZO JT TEN
40 WHITE OAK BEND
ROCHESTER   NY    14624-5020

#1084555
CHARLES R GIBBS III &
FRAN GIBBS JT TEN
215 OAKLEAF DRIVE
SAN ANTONIO   TX     78209

#1268174
CHARLES R GILBREATH
ROUTE 1
BOX 97A
ROCHELLE    TX    76872-9727

#1268175
CHARLES R GIPSON
21414 PIERCE
SOUTHFIELD    MI    48075-4231

#1268176
CHARLES R GOLDMAN
1523 PORTOLA ST
DAVIS    CA    95616

Page:  1785 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268177
CHARLES R GOODMAN
257 SUBURBAN AVE NE
CONCORD   NC   28025-3033

#1268178
CHARLES R GRIDER
2424-S-MAIN ST
NEW CASTLE    IN    47362-1919

#1268179
CHARLES R GRIES
333 OLD GREENHILL RD
ALVATON   KY   42122-9704

#1268180
CHARLES R GRINZINGER &
BERNICE L GRINZINGER JT TEN
1705 E RIVER RD
MT PLEASANT    MI    48858-9770

#1268181
CHARLES R GRIWATSCH
6397 LENNON ROAD
SWARTZ CREEK   MI    48473-7916

#1268182
CHARLES R GROOME
11654 N E 155TH STREET
BOTHELL    WA   98011-4114

#1268183
CHARLES R GRUVER
15 BOHDAN STREET
PISCATAWAY   NJ    08854-3821

#1268184
CHARLES R GUE JR
1062 WILTSHIRE RD
COLUMBUS  OH   43204-2343

#1268185
CHARLES R GUY
845 NAVARRE ST
MONROE   MI   48161-1333

#1268186
CHARLES R HACKLER
43801 EUREKA DR
CLINTON TOWNSHIP     MI    48036-1290

#1268187
CHARLES R HACKLER JR
CRESCENT RANCH
9614 W HWY 24
DIVIDE      CO   80814

#1268188
CHARLES R HAGER
7218 E BRISTOL RD
DAVISON   MI    48423-2400

#1268189
CHARLES R HAGOPIAN & RONALD R
HAGOPIAN TRS U/A DTD 09/25/02
RCR FAMILY TRUST
3 CIRCLE DRIVE
DOVER   MA   02030

#1268190
CHARLES R HALL
874 HERITAGE COURT
YORKTOWN HGTS  NY    10598-1105

#1268191
CHARLES R HALL & MARY D
HALL JT TEN
52340 HARVEST DR
SOUTH BEND   IN    46637-2927

#1268192
CHARLES R HARDENBURGH
423 SOUTH ELBA ROAD
LAPEER    MI    48446-2741

#1268193
CHARLES R HARGROVE
RT 1 BOX 19A
MINOR HILL     TN    38473-9801

#1268194
CHARLES R HARRISON
METHODIST OAKS
BOX 9005
ORANGEBURG  SC    29116-9005

#1268195
CHARLES R HARTLEY & MEREDYTH
A HARTLEY JT TEN
5419 GRAHAM HIGHWAY
ADRIAN   MI    49221-9732

#1268196
CHARLES R HECKER
4327 WALBRIDGE TRAIL
DAYTON    OH    45430-1828

#1268197
CHARLES R HEINZ
1222 WILLIAMS AVE
BOWLING GREEN   KY    42104-4651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268198
CHARLES R HEINZ & JANET L
HEINZ JT TEN
1222 WILLIAMS AVE
BOWLING GREEN   KY       42104-4651

#1268199
CHARLES R HERMAN
28 HARPER AVE
MONTROSE   NY       10548-1107

#1268200
CHARLES R HERREWIG
WONEWOC   WI       53968

#1268201
CHARLES R HICKS
2741 NORTH SALISBURY RD
APT 2416
WEST LAFAYETTE   IN       47906-1431

#1268202
CHARLES R HITESHEW
5104 W BALDWIN
SWARTZ CREEK   MI       48473-9174

#1268203
CHARLES R HOFFMAN
11215 DUDLEY
TAYLOR   MI       48180-4208

#1268204
CHARLES R HOFFMANN
3204 EWINGS RD
NEWFANE   NY       14108-9605

#1268205
CHARLES R HOGG SR
447 BRIERLY LANE
MUNHALL   PA       15120-3301

#1268206
CHARLES R HOLMES
8141 AMERICAN
DETROIT   MI       48204-3416

#1268207
CHARLES R HOOD CUST JEFFREY
THOMAS TILLAR UNIF GIFT MIN
ACT OHIO
873 BABBINGTON CT
WESTERVILLE   OH       43081-2754

#1268208
CHARLES R HORTER
45 READING RD APT R
EDISON   NJ       08817-6243

#1268209
CHARLES R HORWITZ & MARJORIE
E HORWITZ JT TEN
1716-E WILDBERRY
GLENVIEW   IL       60025-1749

#1268210
CHARLES R HOUSER
914 FORTRESS DRIVE
BOX 309
FOX LAKE   IL       60020

#1268211
CHARLES R HOVIS
22317 EUCLID
SAINT CLAIR SHORES       MI       48082-1415

#1268212
CHARLES R HOVIS & BARBARA
JOYCE HOVIS JT TEN
22317 EUCLID
ST CLAIR SHORES       MI       48082-1415

#1268213
CHARLES R HUFNAGEL TRUSTEE
U/A DTD 08/26/93 CHARLES R
HUFNAGEL TRUST
530 EDNA AVE
ST LOUIS   MO       63122-5339

#1268214
CHARLES R HUHN
2002 HANEY RD
STROUDSBURG   PA       18360-9407

#1268215
CHARLES R HURST
PO BOX 327
WHITTIER   NC       28789-0327

#1268216
CHARLES R INABNITT
7495 SKUNK HOLLOW ROAD
MARTINSVILLE   IN       46151-9128

#1268217
CHARLES R JACKSON
314 CENTRAL
UNION   MO       63084-1206

#1268218
CHARLES R JAMES
7104 MARTINSVILLE RD
WESSON   MS       39191-9379

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268219
CHARLES R JARNEVIC & MARCIA
LYNN JARNEVIC JT TEN
5554 NO WOODLAND
KANSAS CITY    MO    64118-5614

#1268220
CHARLES R JELICKS
50 SPRINGDALE AVE
MASSAPEQUA NY    11758

#1268221
CHARLES R JOHNSON
10495 E COUNTY RD 600 S
KIRKLIN    IN    46050-9189

#1268222
CHARLES R JOHNSON
309 WINSTON AVE
WILMINGTON    DE    19804-1733

#1268223
CHARLES R JOHNSON
916 S FRANKLIN ST
FLINT    MI    48503-2818

#1268224
CHARLES R JOHNSON & HELEN A
JOHNSON JT TEN
505 HOLLY HILL DR
EVANSVILLE    IN    47710-4963

#1268225
CHARLES R JOHNSON TR
CHARLES R JOHNSON REVOCABLE
TRUST U/A DTD 01/12/2000
PO BOX 777
ELK RAPIDS    MI    49629

#1268226
CHARLES R JONES
206 E HENDRICKS
SHELBYVILLE    IN    46176-2129

#1268227
CHARLES R JONES
516 MAYFAIR LANE
HARTFORD CITY    IN    47348-1042

#1268228
CHARLES R JONES
5343 TALLGRASS WAY
KENNESAW    GA    30152-2832

#1268229
CHARLES R JONES JR
4924 N 29TH ST
ARLINGTON    VA    22207-2756

#1268230
CHARLES R KELL
8851 SR 88 RD 2
RAVENNA    OH    44266

#1268231
CHARLES R KELLEY
117 EMERSON CIRCLE
CORTLAND    OH    44410-1110

#1268232
CHARLES R KELLY
1013 FOXWOOD LANE
BALTIMORE    MD    21221-5931

#1268233
CHARLES R KIRKBRIDE 3RD &
DOROTHY KIRKBRIDE JT TEN
821 FLORIDA CT
BAY CITY    MI    48706-4209

#1084563
CHARLES R KIRSCHBAUM &
CARRIE P KIRSCHBAUM JT TEN
17210 AUBURN BLACK DIAMOND
AUBURN    WA    98092-2796

#1268234
CHARLES R KLENK
10645 E GARRISON ROAD
DURAND    MI    48429-1814

#1268235
CHARLES R KNOX
BOX 451
NEW SALEM    PA    15468-0451

#1268236
CHARLES R KREHER
1725 E 6525 SOUTH
SALT LAKE CITY    UT    84121-2552

#1268237
CHARLES R KREHER
7947 W ANDREWS ST RD
BLUE MOUND    IL    62513-8132

#1268238
CHARLES R LACK
4347 BRAYAN
SWARTZ CREEK    MI    48473-8823

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268239
CHARLES R LACK & DONNA M
LACK JT TEN
4347 BRAYAN DRIVE
SWARTZ CREEK    MI    48473-8823

#1268240
CHARLES R LASALLE &
MARCILE L LASALLE JT TEN
3241 LUCE RD
FLUSHING    MI    48433-2372

#1268241
CHARLES R LEGO
16410 RICHARD DR
BROOKPARK OH    44142-3615

#1268242
CHARLES R LEIBY
5620 JEFF DOTY ROAD
OTTAWA LAKE    MI    49267-9544

#1268243
CHARLES R LEMBACH &
KATHERINE H LEMBACH JT TEN
11342 COLONIAL WOODS DR
CLIO    MI    48420-1504

#1268244
CHARLES R LINDOW &
DARLENE M LINDOW JT TEN
315 E GENESEE
FRANKENMUTH MI    48734-1137

#1268245
CHARLES R LOCKWOOD
109 STOREY DR
STONEWALL    LA    71078-9356

#1268246
CHARLES R LOFBORN
1621 MAYFIELD AVE
JOLIET    IL    60435-5731

#1268247
CHARLES R LOTT
2504 E 139TH
KANSAS CITY    MO    64146-1925

#1268248
CHARLES R LOWE
7599 N CO RD 500 W
MIDDLETOWN  IN    47356-9479

#1268249
CHARLES R LYNCH & CATHERINE
E LYNCH JT TEN
3734 BLANCHAN AVE
BROOKFIELD    IL    60513-1504

#1268250
CHARLES R LYON & ELEONORA M
LYON JT TEN
1515 S TOPEKA BLVD
TOPEKA    KS    66612-1838

#1268251
CHARLES R MACDONALD &
CAROLYN A MACDONALD JT TEN
3020 WEST BURT LAKE RD
BRUTUS    MI    49716-9553

#1268252
CHARLES R MAGEE &
ROSEMOND J MAGEE JT TEN
733 BRITTON ROAD
ROCHESTER NY    14616-3016

#1268253
CHARLES R MANGIAPANE
52633 IHLA
SHILBY TW    MI    48316-3065

#1268254
CHARLES R MANNING
2679 CHOCOLATE ST
PLEASANTON  CA    94588

#1268255
CHARLES R MARADO
3946 SOUTHWOOD DR SE
WARREN  OH    44484-2654

#1268256
CHARLES R MARTIN
7941 CANNONSBURG
ROCKFORD MI    49341-9003

#1268257
CHARLES R MASON &
PHYLIS C MASON JT WROS
15 RODCRIS DR
MAHOPAC NY    10541

#1268258
CHARLES R MATHIS &
LOUISA E MATHIS JT TEN
6507 CARNATION RD
DAYTON  OH    45449-3053

#1268259
CHARLES R MATTINGLY
4006 LILAC SPRING DRIVE
LOUISVILLE    KY    40241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268260
CHARLES R MATTINGLY & BETTIE
K MATTINGLY JT TEN
4006 LILAC SPRING DRIVE
LOUISVILLE      KY      40241

#1268261
CHARLES R MATTISON
41011 RUSSET
PLYMOUTH TWSP   MI   48170-2630

#1268262
CHARLES R MAUSSHARDT
448 WILDWOOD PKWY
BALLWIN      MO      63011-2632

#1268263
CHARLES R MAUSSHARDT &
DENISE A MAUSSHARDT JT TEN
448 WILDWOOD PKWY
BALLWIN      MO   63011-2632

#1268264
CHARLES R MAYS
5675 E TOWNLINE
BIRCH RUN      MI      48415-9005

#1268265
CHARLES R MC CAFFERTY
2175 STATE ROUTE 131
FAYETTEVILLE   OH   45118-9208

#1268266
CHARLES R MC CULLOCH
1438 HUMBOLT
YOUNGSTOWN OH    44502-2776

#1268267
CHARLES R MC DOWELL
518 N OXFORD
INDIANAPOLIS      IN      46201-2458

#1268268
CHARLES R MC DOWELL & HELEN
G MC DOWELL JT TEN
518 N OXFORD
INDIANAPOLIS      IN      46201-2458

#1268269
CHARLES R MC GRANAHA
1302 NW 355
HOLDEN      MO      64040-8458

#1268270
CHARLES R MC PEEK
17311 E 40 HIGHWAY
LOT F2
INDEPENDENCE   MO   64055-5384

#1268271
CHARLES R MCCAFFERTY &
ROSALIND L MCCAFFERTY JT TEN
2175 STATE ROUTE 131
FAYETTEVILLE      OH      45118-9208

#1268272
CHARLES R MCCOY & LETHA J
MCCOY JT TEN
BOX 59
SOUTH SHORE    KY      41175-0059

#1268273
CHARLES R MCFADDEN
3005 RUBY AVE
CLEVELAND   OH   44109-4351

#1084569
CHARLES R MCKAY &
VENESSA H MCKAY TR
CHARLES R MCKAY & VENESSA H
MCKAY LIVING TRUST UA 10/02/91
4425 SAXON DRIVE
NEW SMYRNA BEACH   FL      32169

#1268274
CHARLES R MCLEAN CUST
BRITTANY E MCLEAN UNDER THE
OH UNIFORM TRANSFERS TO
MINORS ACT
134 WATERTON CT
WESTERVILLE   OH   43081-1286

#1268275
CHARLES R MEGAUGHEY &
BARBARA B MEGAUGHEY JT TEN
10779 CARROL LANE
NORTHGLENN CO   80233-4160

#1268276
CHARLES R MEIN & SHARON L
MEIN JT TEN
1901 MEADOW RIDGE
WALLED LAKE   MI   48390-2655

#1268277
CHARLES R MELTON
1007 COTTAGE
MIDDLETOWN IN      47356-1714

#1268278
CHARLES R MEYER & VIRGINIA T
MEYER JT TEN
C/O NATIONAL SOIL EROSION LAB
PURDUE UNIVERSITY
SOIL BLDG
WEST LAFAYETTE      IN      47907

#1268279
CHARLES R MIKULEC
6770 YORK RD
PARMA HTS    OH    44130-4568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268280
CHARLES R MILLER
315 FAIRWAY DRIVE
SPRINGBORO   OH   45066-1080

#1268281
CHARLES R MILLER & PATRICIA
S MILLER JT TEN
315 FAIRWAY DR
SPRINGBORO   OH   45066-1080

#1268282
CHARLES R MITCHELL
2 CRIKLEWOOD LANE
NORWALK   CT   06851

#1268283
CHARLES R MOLNAR & DOLORES L
MOLNAR JT TEN
4722 WHISPERING PINES
SHELBY TOWNSHIP   MI   48316-1558

#1268284
CHARLES R MOORE & SUZANNE M MOORE
CHARLES R MOORE & SUZANNE M MOORE
TRUST U/A DTD 5/25/95
9165 SW 14TH ST APT 1201
BOCA RATON   FL   33428-6802

#1268285
CHARLES R MORGAN
11316 WALNUT SHADE RD
HILLSBORO   OH   45133-8641

#1268286
CHARLES R MORGAN
521 E FRANKLIN ST
MACOMB   IL   61455-3018

#1268287
CHARLES R MORSE SR AS CUST FOR
CHARLES R MORSE JR U/THE NC
U-G-M-A
12541 ARGYLESHIRE RD
LAURANBURG   NC   28352-2507

#1268288
CHARLES R MUELLER
203 COTTAGE DRIVE
PRUDENVILLE   MI   48651-9744

#1268289
CHARLES R MULLOY JR TR
CHARLES R MULLOY JR TRUST
UA 05/12/97
BOX 717
WOLFBORO   NH   03894-0717

#1268290
CHARLES R MURPHY
812 BERNE ST SE
ATLANTA   GA   30316-1804

#1268291
CHARLES R MYERS
300 HICKORY LANE
WESTPHALIA   MI   48894

#1268292
CHARLES R MYERS &
KAREN H MYERS TEN ENT
114 LONGVIEW DRIVE
IRWIN   PA   15642-4719

#1268293
CHARLES R NARA & GAIL E NARA JT TEN
6721 GLENWILLOW DR
N ROYALTON   OH   44133-1923

#1268294
CHARLES R NAYLOR
BOX 7372
BLOOMFIELD   MI   48302-7372

#1268295
CHARLES R NEAL
806 ICONIUM ROAD
WOODBURY   TN   37190

#1268296
CHARLES R NEWMAN JR
5 S 365 N COLUMBIA ST
NAPERVILLE   IL   60563-2887

#1268297
CHARLES R NORTHRUP
450 NORTH MAIN ST
PENN YAN   NY   14527-1013

#1268298
CHARLES R PAIGE
17 GUNTER CIR
SOSO   MS   39480-5016

#1268299
CHARLES R PARKER
2727 IAN COURT
OAKDALE   CA   95361

#1268300
CHARLES R PATTERSON
140 RIVER BIRCH DRIVE
OXFORD   GA   30054

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1268301
CHARLES R PEGG
8426 S 1250W
ALBANY    IN        47320

#1268302
CHARLES R PERRY
29280 MANCHESTER ST
WESTLAND  MI      48185-1889

#1268303
CHARLES R PERRY
33 KELLY AVE
MIDDLEPORT  NY    14105-1219

#1268304
CHARLES R PETERSON
2302 COLORADO
ROCHESTER   MI       48309-1444

#1268305
CHARLES R POSEY
600 JOHNSON PLANK RD
WARREN   OH    44481-9326

#1268306
CHARLES R PRATHER AS CUST
FOR DAVID B PRATHER U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 858
ST JOSEPH      IL       61873-0858

#1268307
CHARLES R PRICE &
PATRICIA PRICE JT TEN
25 NORTH TRANQUIL TRAIL
CRAWFORDSVILLE  IN      47933

#1268308
CHARLES R PROKOP JR
5907 MORNINGSIDE DR
PARMA   OH    44129-3835

#1268309
CHARLES R PROSS & JULIA M
PROSS JT TEN
1799 CHOPPING RD
MINERAL    VA      23117

#1268310
CHARLES R PUTKOVICH & VIOLA
E PUTKOVICH JT TEN
BOX 1636
CASHIERS    NC    28717-1636

#1268311
CHARLES R RAINBOW
18 JAMES AVE
TURNER FALLS    MA    01376-2228

#1268312
CHARLES R RALPH
7 BOGUS HILL RD
NEW FAIRFIELD CT
IRVINGTON NY    CT     06812

#1268313
CHARLES R RENNER
209 DAVIES STREET
LUDLOW   KY    41016-1404

#1268314
CHARLES R REYNOLDS
4363 NATHAN
STERLING HEIGHTS     MI     48310-2654

#1268315
CHARLES R RHODES
RR 3 BOX 3620
MARBLE HILL     MO    63764-9204

#1268316
CHARLES R RICARDS
BOX 350006
FORT LAUDERDALE    FL    33335-0006

#1268317
CHARLES R RIDENOUR
29 AUBURN AVE
SHELBY    OH    44875-1101

#1268318
CHARLES R RIGGS
323 STEARMAN ROAD
BRICKTOWN   NJ    08723-6819

#1268319
CHARLES R RILEY
BOX 39
COLUMBIAVILLE     MI    48421-0039

#1268320
CHARLES R RITTENHOUSE
2213 VICTORY PALM DRIVE
EDGEWATER FL    32141-4409

#1268321
CHARLES R ROBBINS
1738 N W L ST
RICHMOND  IN    47374-1415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268322
CHARLES R ROHDE AS CUSTODIAN
FOR LAURA LEE ROHDE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
906 SNIDER LANE
SILVER SPRING    MD    20905-4170

#1268323
CHARLES R RUBENKING & JOANN
S RUBENKING JT TEN
6811 HENDRICKS ST
ANDERSON  IN    46013-3605

#1268324
CHARLES R RUNNELLS
115 SHEPHERD STREET
P O BOX 261
CONVOY  OH    45832-0261

#1268325
CHARLES R SANTEE
35920 LAKOMIS
EASTLAKE    OH    44095-1536

#1268326
CHARLES R SCHLEGEL & MARY
LOU SCHLEGEL JT TEN
BOX 13
BOZEMAN  MT    59771-0013

#1268327
CHARLES R SCHWAB
2920 W DAYSON DR
ANDERSON  IN    46013-9713

#1268328
CHARLES R SCHWEINSBERG III
301 SUMMIT AVE
ELLWOOD CITY    PA    16117

#1268329
CHARLES R SCRUGGS
707 MIKE STREET
FRUITLAND PARK    FL    34731-2050

#1268330
CHARLES R SEIPELT & MARY C
SEIPLET JT TEN
878 BRADBURY ROAD
CINCINATTI    OH    45245

#1268331
CHARLES R SELLARS
721 SOUTH AVENIDA DEL MONTE
TUCSON  AZ    85748-6830

#1268332
CHARLES R SHAW & FRANCINE
PENNOCK SHAW JT TEN
1761 WICKERSHAM LANE
LANCASTER  PA    17603-2328

#1268333
CHARLES R SHERBURNE
12 OAK VILLAGE DR
ORMOND BEACH  FL    32174-9030

#1268334
CHARLES R SIEBERT JR & TINA
SIEBERT JT TEN
16352 CHERRY ORCHARD DR
WILDWOOD  MO    63040-1654

#1268335
CHARLES R SILBEREISEN
PO BOX 80306
ATHENS    GA    30608-0306

#1268336
CHARLES R SIMPSON
11004 W 72 STREET
SHAWNEE  KS    66203-4406

#1268337
CHARLES R SKINNER JR & JOYCE
A SKINNER JT TEN
22 EMS B61 LN
WARSAW  IN    46582-6650

#1268338
CHARLES R SLOVAK
11140 W PIERSON RD
FLUSHING    MI    48433-9740

#1084580
CHARLES R SMITH
4866 S DUDLEY ST 11-B1
LITTLETON    CO    80123-1943

#1268339
CHARLES R SMITH
2051 WOODS RD
IONIA  MI    48846-1872

#1268340
CHARLES R SMITH
3485 YORK
ROCHESTER HLS  MI    48309-3950

#1268341
CHARLES R SMITH
8774 RIDGE RD
GASPORT  NY    14067-9414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268342
CHARLES R STAEBLER & JEAN B
STAEBLER JT TEN
7874 VAN RADEN
PINCKNEY    MI    48169-9265

#1268343
CHARLES R STAHL
2724 RAYTOWN ROAD
KANSAS CITY    MO    64128-1353

#1268344
CHARLES R STEWART
482 HILLCREST DR
ENCINITAS    CA    92024-1529

#1268345
CHARLES R STONE
BOX 302
AMELIA    VA    23002-0302

#1268346
CHARLES R STONEBRAKER
81 EAST 100 NORTH
VEEDERSBURG    IN    47987-8532

#1268347
CHARLES R STRIBLING III TR
CHARLES R STRIBLING III TRUST
UA 01/29/88
MISSOURI MILITARY ACADEMY
204 GRAND
MEXICO    MO    65265-3020

#1268348
CHARLES R SUMMERS & FRANCES
WEIERSHAUSER JT TEN
103 W 1ST
NEWTON    KS    67114-3650

#1268349
CHARLES R SUTTON &
JESSLYN M SUTTON TR
CHARLES R SUTTON & JESSLYN M
SUTTON TRUST UA 5/14/99
5471 N 1100 E
SHERIDAN    IN    46069-8838

#1268350
CHARLES R TANGER
1577 HURFFVILLE RD
SEWELL    NJ    08080-4273

#1268351
CHARLES R TANNER
8001 COLGATE
HOUSTON    TX    77061-1101

#1268352
CHARLES R TAYLOR & LOUANN S
TAYLOR JT TEN
1021 MELROSE DRIVE
ANDERSON    IN    46011-2346

#1268353
CHARLES R TERRY JR
BOX 530507
MOUNTAIN BROOK    AL    35253-0507

#1268354
CHARLES R TERRY TRUSTEE U/W
ELEANOR D TERRY
BOX 530507
BIRMINGHAM    AL    35253-0507

#1268355
CHARLES R THIBAULT
C/O VILLAGE SHOE INN
21021 KELLY RD
EAST POINTE    MI    48021-3127

#1268356
CHARLES R THOMAS & JOAN Y
THOMAS JT TEN
7320 N SHAKER DRIVE
WATERFORD MI    48327-1029

#1268357
CHARLES R THOMPSON
128 STUBB AVE
FITZGERALD    GA    31750-8145

#1268358
CHARLES R THOMPSON
257 WEST MAIN ST
OAKDALE    IL    62268-2611

#1268359
CHARLES R THOMPSON & ELOUISE
J THOMPSON JT TEN
128 STUBB AVE
FITZGERALD    GA    31750-8145

#1268360
CHARLES R TIDD &
OLGA T TIDD TR
THE 1995 TIDD FAM TRUST
UA 11/29/95
1071 BOUNTIFUL WAY
BRENTWOOD CA    94513

#1268361
CHARLES R TOOMAJIAN
623 HOOSICK ST
TROY    NY    12180-6726

#1268362
CHARLES R TRIPP & ANNA M
TRIPP JT TEN
1914 RIDGEVIEW RD
COLUMBUS OH    43221-2805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268363
CHARLES R TURNER
17808 TERI DR
DERWOOD  MD    20855-1343

#1268364
CHARLES R TURNER
722 MCCALLISTER AVE
SUN CITY CENTER    FL    33573-7020

#1268365
CHARLES R VALENTINE
9221 CRYSTAL VIEW CT
FORT MYERS  FL    33912-5271

#1268366
CHARLES R VAN DER BOS &
THELMA P VAN DER BOS JT TEN
2317 OHIO AVE
FLINT    MI    48506-3878

#1268367
CHARLES R VIK
1322 ALSTOTT
HOWELL    MI      48843

#1268368
CHARLES R WALDRON
32434 KNOLLWOOD
WARREN  MI    48092-1212

#1268369
CHARLES R WALDRON & VIVIAN V
WALDRON JT TEN
32434 KNOLLWOOD
WARREN  MI    48092-1212

#1268370
CHARLES R WALKER
17349 PINEHURST
DETROIT    MI    48221-2312

#1268371
CHARLES R WALKER
802 S CLAY
GALLATIN    MO    64640

#1268372
CHARLES R WARDE TR
CHARLES R WARDE LIVING TRUST
UA 07/05/2000
8929 WILSHIRE BLVD SUITE 200
BEVERLY HILLS      CA    90211-1951

#1268373
CHARLES R WATSON
9661 SMART RD
HILLSBORO    OH    45133-8669

#1268374
CHARLES R WATTS
323 S ROSEMARY AVE
LANSING    MI    48917-3857

#1268375
CHARLES R WELLMAN & DOROTHY
J WELLMAN JT TEN
BOX 190
WRIGHTWOOD  CA    92397-0190

#1268376
CHARLES R WELLONS
BOX 52328
DURHAM  NC    27717-2328

#1268377
CHARLES R WENSTROM JR &
GERYL L HALL JT TEN
2120 DELCY DR
ROCKFORD    IL    61107-1506

#1268378
CHARLES R WHITE
3043 WINTHROP AVENUE
INDIANAPOLIS      IN    46205-4042

#1268379
CHARLES R WHITE
40 BRIARWOOD DR
WHEELING    WV    26003-4828

#1268380
CHARLES R WHITE
6870 KILLARNEY
TROY    MI    48098-2122

#1268381
CHARLES R WHITE & ANN R
WHITE JT TEN
6870 KILLARNEY
TROY    MI    48098-2122

#1268382
CHARLES R WILLIAMS
BOX 519
SHAMOKIN    PA    17872-0519

#1268383
CHARLES R WILLIAMS & GEORGIA
L WILLIAM JT TEN
2148 STATE HWY 178 E
BLUE SPRINGS  MS    38828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268384
CHARLES R WITMER & JULIA T
WITMER
4 BIRMINGHAM DRIVE
ROCHESTER   NY    14618-4002

#1268385
CHARLES R WOODSON &
HELEN K WOODSON TEN ENT
125 56TH AVE SE
APT 195
ST PETERSBURG    FL    33705-5439

#1268386
CHARLES R WYMAN
7513 SHADYWOOD RD
BETHESDA   MD    20817-2065

#1268387
CHARLES R YELLEN
239 EAST 79TH ST APT 9P
NEW YORK   NY    10021-0814

#1268388
CHARLES R YOUNG
ROUTE 9
337 A MILL CREEK ROAD
CHARLESTON   WV    25311-9615

#1268389
CHARLES RASOWSKY AS
CUSTODIAN FOR EDWARD
RASOWSKY U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
18 VALLEY DRIVE
WEST SAND LAKE    NY    12196-1739

#1268390
CHARLES RAY
1721 N STREET
BEDFORD   IN    47421-4113

#1268391
CHARLES RAY PRIBLE
2205 HAVERSHAM CLOSE
VIRGINIA BEACH      VA    23454-1152

#1268392
CHARLES RAYMOND RAMPONE CUST
CHRISTOPHER JAMES RAMPONE
UNIF GIFT MIN ACT NY
BOX 2757
SETAUKET   NY    11733-0855

#1268393
CHARLES REARDON
36 MYSTIC ST
METHUEN   MA    01844-2417

#1268394
CHARLES REICHART CUST
CHRISTOPHER REICHART UNDER
THE NJ UNIF TRAN MIN ACT
957 VAUGHN AVE
TOMS RIVER   NJ    08753-7954

#1268395
CHARLES REID
2204 BLUEBONNET DRIVE
RICHARDSON   TX    75082-2320

#1268396
CHARLES REINHART JR &
YOLANDA BONGIOVANNI REINHART TR
REINHARD/BONGIOVANNI TRUST
UA 10/08/92
2547 CANYON DR
LOS ANGELES    CA    90068-2415

#1268397
CHARLES REITHEL
P.O BOX 1192
ROXBORO   NC    27573

#1268398
CHARLES REUEL SUTTON JR
76-A RIVER ST
OLD SAYBROOK   CT    06475-1531

#1268399
CHARLES REYNOLDS
BOX 152
SECO   KY    41849-0152

#1268400
CHARLES RICHARD CALLIS &
MARILYN CALLIS JT TEN
12 UNAMI LANE
SCOTCH PLAINS   NJ    07076-2934

#1268401
CHARLES RICHARD JONES TR
CHARLES RICHARD JONES TRUST
UA 11/25/96
14760 SW 79 COURT
MIAMI    FL    33158-2024

#1268402
CHARLES RICHARD KELLERMANN
2655 MANCHESTER ST
ANN ARBOR   MI    48104-6577

#1268403
CHARLES RICHARD LIEWALD &
LOIS ANN LIEWALD JT TEN
1650 FIRST AVE WEST
BRADENTON   FL    34205-6818

#1268404
CHARLES RICHARD MOORE JR
BOX 1140
CLANTON   AL    35046-1140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1268405
CHARLES RICHARD MOUSER
3506 DEWBERRY DRIVE
SHREVEPORT   LA     71118-3606

#1268406
CHARLES RICHARD OSTERLIND
296 FRANKLIN ST
READING    MA    01867-1072

#1268407
CHARLES RICHARDSON JEFFS III
7710 NW 14TH STREET
OCALA    FL    34482-8247

#1268408
CHARLES RICHERT
1097 W WHEAT RD
VINELAND    NJ    08360-1923

#1268409
CHARLES RICHERT
1097 WEST WHEAT ROAD
VINELAND    NJ    08360-1923

#1268410
CHARLES RICKARD BIRKHOLM &
KATHERINE EUNICE BIRKHOLM
TRUSTEES UA BIRKHOLM FAMILY
TRUST DTD 05/30/91
1313 SHERMAN STREET
ALAMEDA   CA    94501-3939

#1268411
CHARLES RIEDHAUSER
70 LAKE STERLING GATE DR
SPRING    TX    77379

#1268412
CHARLES RIEGEL JR
W 224 N2394 ELMWOOD DR
WAUKESHA WI    53186

#1268413
CHARLES RILEY PIERSON
12207 N BRAY RD
MOORESVILLE   IN    46158-8634

#1268414
CHARLES RITTNER BARBER
24 RAMBLETON DR
NEW CASTLE    DE    19720-4042

#1268415
CHARLES ROBBINS BRADSHAW
BOX 278
HULLS COVE    ME    04644-0278

#1268416
CHARLES ROBERSON
924 N CAMINO ALTO
VALLEJO    CA    94589-2626

#1268417
CHARLES ROBERT CUMMINGS
1651 N COUNTY ROAD 650 W
YORKTOWN   IN    47396-9106

#1268418
CHARLES ROBERT ERLER
312 ELWOOD AVE
HAWTHORNE NY    10532-1218

#1268419
CHARLES ROBERT LEE
BOX 314
NORFOLK   NY    13667-0314

#1268420
CHARLES ROBERT MILLER &
ELOISE M MILLER JT TEN
6522 11TH AVE W
BRADENTON    FL    34209-4019

#1268421
CHARLES ROBERT RICARDS TR
CHARLES ROBERT RICARDS TRUST
UA 10/18/94
BOX 350006
FT LAUDERDALE    FL    33335-0006

#1268422
CHARLES ROBERT SCHARF
4235 W 38 ST
CLEVELAND   OH    44109-3286

#1268423
CHARLES ROBERT SPERATI
2710 TANAGER DR
WILMINGTON   DE    19808-1631

#1268424
CHARLES ROBERT YOUNG TR
U/A DTD 04/08/94 CHARLES
ROBERT YOUNG TRUST
1360 OAK KNOLL DRIVE
CINCINATI    OH    45224-1518

#1268425
CHARLES ROBERTS
3325 17TH STREET N W
WASHINGTON   DC    20010-1801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268426
CHARLES ROBERTS
C/O SNOWHILL FARM
BLACLBURN RD
SEWICKLEY    PA    15143

#1268427
CHARLES ROBINSON
380 SAWYER STREET
ROCHESTER  NY    14619-1932

#1268428
CHARLES ROGERS JR
BOX 0661
INKSTER    MI    48141-0661

#1268429
CHARLES ROLLWAGEN & FRANK
HENRY ROLLWAGEN JT TEN
2624 N EAST DR
TAWAS CITY    MI    48763-9410

#1268430
CHARLES ROMANO
7 VICKI S PLACE
MILLINGTON    NJ    07946-1364

#1268431
CHARLES ROMINES JR
BOX 113
VERNON    MI    48476-0113

#1268432
CHARLES ROMINES JR & LAVON A
ROMINES JT TEN
BOX 113
VERNON    MI    48476-0113

#1268433
CHARLES RONALD TOMKINSON
BOX 366
9 PEARL AVE
ONSET    MA    02558-0366

#1268434
CHARLES ROOT &
NELLIE ROOT JT TEN
4117 MC LEON DR
CINCINNATI    OH    45255-3324

#1268435
CHARLES ROSENBERG
C/O ROSE PRINTING
BOX 5078
TALLAHASSEE    FL    32314-5078

#1268436
CHARLES ROSENMAN
7926 WILSON TERRACE
MORTON GROVE  IL    60053-1077

#1084590
CHARLES ROSENSTOCK &
GOLDIE ROSENSTOCK JT TEN
9360 SUNRISE LAKES BLVD
BLDG 105 APT 104
SUNRISE    FL    33322-2137

#1268437
CHARLES ROSICH
RD 3 BOX 669
KINGS CHAPEL ROAD
NEW CASTLE    PA    16105-9159

#1268438
CHARLES ROSS
BOX 247
CLEARFIELD    PA    16830-0247

#1268439
CHARLES ROSS WEBB & VIVIAN S
WEBB JT TEN
110 15TH AVE N
ST PETERSBURG    FL    33704-4508

#1268440
CHARLES ROSSELL & BARBARA
ROSSELL TEN ENT
11 BRIDLE LANE
BLUE BELL    PA    19422-2454

#1268441
CHARLES ROTH
4540 JOHNNY CAKE LN
ALBION    NY    14411-9563

#1268442
CHARLES RUSSELL LAUTZ JR &
ELEANOR MARGARET LAUTZ JT TEN
31732 MIDDLEBORO
LIVONIA    MI    48154-4279

#1268443
CHARLES RUSSELL WADDELL
6-1151 RIVERSIDE DR
LONDON    ON    N6H 2T7
CANADA

#1268444
CHARLES RUST & DOROTHY RUST JT TEN
7444 S DUVAL ISLAND DR
FLORAL CITY    FL    34436-2420

#1268445
CHARLES RYTLEWSKI
50805 TARRINGTON WAY
GRANGER  IN    46530-9770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268446
CHARLES S ADAMS JR
BOX 291
MARATHON   NY    13803-0291

#1268447
CHARLES S AMBLE & LADONNA Y
AMBLE TR U/A DTD 01/20/94
CHARLES SEAVER AMBLE & LADONNA
YVONNE AMBLE TR
417 SUPERIOR
HOUGHTON LAKE   MI    48629-9759

#1268448
CHARLES S BARLOW
2835 BAY AVENUE
KISSIMMEE   FL    34744-1534

#1268449
CHARLES S BELLAMY
C/O EUGENIA H BELLAMY
BOX 245
BAMBERG   SC    29003-0245

#1268450
CHARLES S BERMAN
BOX 1338
SANTA MONICA   CA    90406-1338

#1268451
CHARLES S BRODBENT
Attn   PATRICK S BRODBENT
11539 E GRANT RD
FRANKTOWN   CO    80116-9219

#1268452
CHARLES S BURRAGE & LINDA L
BURRAGE JT TEN
BOX 143
910 EAST MAIN ST
GREEN RIVER   UT    84525-0143

#1268453
CHARLES S BUTIN
10 BOXWOOD DR
GREAT NECK   NY    11021-2801

#1084592
CHARLES S BUTIN TR U/A DTD 3/19/86
THE
SCOTT TRUST 1
10 BOXWOOD DR
GREAT NECK   NY    11021

#1268454
CHARLES S CAMPBELL
4010 CANTEBURY DRIVE
CULLEOKA   TN    38451-2051

#1268455
CHARLES S CHMELAR
3506 S JERRY SMITH RD
DOVER   FL    33527-5462

#1268456
CHARLES S COLE JR
33859 COACHWOOD DR
STERLING HEIGHTS   MI    48312-6515

#1268457
CHARLES S CROOKHAM &
ELIZABETH K CROOKHAM JT TEN
3565 SW COUNCIL CREST DRIVE
PORTLAND   OR    97239-1403

#1268458
CHARLES S CUSICK JR
PO BOX 5137
NEW CASTLE   PA    16105-0137

#1268459
CHARLES S D WITTEN
10009 CONNECTICUT AVE
KENSINGTON   MD    20895-3838

#1268460
CHARLES S DELUKE
8514 RUTHBY
HOUSTON   TX    77061-3242

#1268461
CHARLES S DONALDSON
240 BLOOMFIELD BLVD
BLOOMFIELD HILLS   MI    48302-0510

#1268462
CHARLES S DUERR
3802 STERLING RD
YARDLEY   PA    19067-5450

#1268463
CHARLES S ELLIOTT
16657 SO 34TH WAY
PHOENIX   AZ    85048-7876

#1268464
CHARLES S ELLIS
4250 NORTH MARINE DR APT 927
CHICAGO   IL    60613-1711

#1268465
CHARLES S EVANS & KATHRYN J
EVANS TEN ENT
223 WEST AFTON AVE
YARDLEY   PA    19067-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268466
CHARLES S FEILHARDT
2829 ELDORA DR 2
TOLEDO    OH    43613-5323

#1084596
CHARLES S FOX
1209 BOHEMIA MILL RD
MIDDLETOWN    DE    19709-9019

#1268467
CHARLES S FOX
37 FIFTH AVE
CHAMBERSBURG PA    17201-1752

#1268468
CHARLES S GOLDBERG
19 PINEWOOD FARM CT
OWINGS MILLS    MD    21117-2338

#1268469
CHARLES S GREANOFF
1536 ARTHUR AVENUE
LAKEWOOD OH    44107-3804

#1268470
CHARLES S GRUNDER
BOX 1008
CAMDEN    ME    04843-1008

#1268471
CHARLES S HAGEN & GEORGIANA
V HAGEN JT TEN
507 BARTLETT AVENUE
RIDLEY PARK    PA    19078-2604

#1268472
CHARLES S HALL
250 PANTOPS MOUNTAIN ROAD
APT 5308
CHARLOTTESVILLE    VA    47415

#1268473
CHARLES S HARRIS JR &
DOROTHY J HARRIS JT TEN
2985 DANA POINTE DR.
PINCKNY    MI    48169

#1268474
CHARLES S HAWKINS
598 EAST END AVENUE
PITTSBURGH    PA    15221-3232

#1268475
CHARLES S HEAL JR
1612 SALEM AVE
BURLINGTON    NJ    08016-3166

#1268476
CHARLES S HELBLING
205 OAK HILL LN
WYOMISSING    PA    19610-3214

#1268477
CHARLES S HELBLING & CYNTHIA
K WILLIS JT TEN
1727 CHELSEA AVE
BETHLEHEM PA    18018-2409

#1268478
CHARLES S HUNT
6893 HAMPTON DR
SAN JOSE    CA    95120-4742

#1268479
CHARLES S HUNT JR
802 N DEER RUN RD
SALEM    IN    47167-6432

#1268480
CHARLES S HUNTER III
1850 CHURCHVILLE AVE
STAUNTON  VA    24401-1702

#1268481
CHARLES S JOHNSON
520 POWER
HELENA    MT    59601-6114

#1268482
CHARLES S JONES
3537 SANDY WOODS LA
STONE MOUNTAIN  GA    30083-4048

#1268483
CHARLES S KNAPP & FRIEDA M
KNAPP JT TEN
1828 PARK AVE
LANSING    MI    48910-1263

#1268484
CHARLES S KROPOG
736 LAFAYETTE DR
LA PLACE    LA    70068-2018

#1268485
CHARLES S LANE
5253 EDGEWATER BEACH RD
GREEN BAY    WI    54311-9795

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268486
CHARLES S LLOYD
42 FIREFALL COURT
THE WOODLANDS  TX    77380-2640

#1268487
CHARLES S MATTINA
6648 BEAR RIDGE ROAD
LOCKPORT  NY    14094-9212

#1268488
CHARLES S MC CALL TRUSTEE
REVOCABLE TRUST DTD 04/18/90
U/A CHARLES S MC CALL
526 GROVE LN
CHINO VALLEY    AZ    86323

#1268489
CHARLES S MC DERMOTT
930 AUBURNDALE
YPSILANTI    MI    48198-6105

#1268490
CHARLES S MERRILL
14 RIDGEWAY RD
NORTH READING   MA    01864

#1268491
CHARLES S MERRILL
1780 OHIO ST
NATIONAL CITY    MI    48748-9693

#1268492
CHARLES S MILLER
1 EAST TRAIL
DARIEN    CT    06820-5513

#1268493
CHARLES S MILLER
17 HUNTLEY ROAD
EASTCHESTER   NY    10709-2711

#1268494
CHARLES S MILLER
696 SHERYL
PONTIAC    MI    48054

#1268495
CHARLES S MINNICK
BOX 115
FREEDOM    IN    47431-0115

#1268496
CHARLES S MORSE & GLORIA D
MORSE JT TEN
STATE RD
RICHMOND    MA    01254

#1268497
CHARLES S NUSBAUM
1321 CLONCURRY RD
NORFOLK  VA    23505-1711

#1268498
CHARLES S ORLANDO
498 PORTER AVENUE
CAMPBELL    OH    44405-1466

#1268499
CHARLES S PENNINGTON
1504 BURBANK DR
DAYTON    OH    45406-4518

#1268500
CHARLES S POLLUM
14829 MAYVIEW CRT
SHELBY TOWNSHIP   MI    48315

#1268501
CHARLES S PROSSER
6724 ESPLANADE AVE
BATON ROUGE    LA    70806-6235

#1268502
CHARLES S RALL
111 ASHLAND RD
SUMMIT    NJ    07901-3239

#1268503
CHARLES S RAMBALDO
1528 HELEN
GARDEN CITY    MI    48135-3024

#1268504
CHARLES S SAXON
1715 BALDWIN
ANN ARBOR    MI    48104

#1268505
CHARLES S SHRADER
976 RIVERVIEW COURT
WILLIAMSTON    MI    48895-9579

#1268506
CHARLES S SLONAKER & JOAN R
SLONAKER JT TEN
1038 MANOR ROAD
NEW KENSINGTON   PA    15068-5318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268507
CHARLES S SONA
658 ADELPHIA ROAD
FREEHOLD    NJ    07728-8820

#1268508
CHARLES S STANDART & LINDA H
STANDART JT TEN
101 WHITE OAK COURT
EASLEY    SC    29640-7763

#1268509
CHARLES S STEWART
3260 TWINLEAF STREET
COMMERCE TOWNSHIP MI    48382

#1268510
CHARLES S SULLIVAN
51456 NICOLETTE DR
CHESTERFIELD    MI    48047-4525

#1268511
CHARLES S TANNER &
GEORGIA S TANNER TRS
CHARLES S TANNER FAMILY TRUST
U/A DTD 04/30/04
38 OVERLAND RTE
ARDMORE OK    73401

#1268512
CHARLES S TANNER & GEORGIA S
TANNER JT TEN
38 OVERLAND RTE
ARDMORE OK    73401

#1268513
CHARLES S THORNTON &
MARIAN E THORNTON JT TEN
6803 NORTH OLEANDER
CHICAGO    IL    60631-1131

#1268514
CHARLES S THURGALAND
113 HIGH ST
GREENVILLE    MI    48838-2309

#1268515
CHARLES S TORBERT SR
56 CO RD 43N
OPELIKA    AL    36804-1622

#1268516
CHARLES S TOY
BOX 427
HIGHLAND    MI    48357-0427

#1268517
CHARLES S TREADWELL &
MARGARET M TREADWELL JT TEN
BOX 382095
GERMANTOWN TN    38183-2095

#1268518
CHARLES S TUESDAY AS TRUSTEE
UNDER TRUST AGREEMENT OF
08/12/85 FOR CHARLES S
TUESDAY
2232 SUDBURY WAY
BLOOMFIELD HILLS    MI    48304-3800

#1268519
CHARLES S VROOMAN
421 GRENELEFE CT
HOLLAND    OH    43528-9232

#1268520
CHARLES S WEISS
108 CANOE BROOK RD
SHORT HILLS    NJ    07078-1144

#1268521
CHARLES S WENDERSKI
11448 KLINGER
HAMTRAMCK MI    48212-3158

#1268522
CHARLES S WHITE
13990 WHITCOMB
DETROIT    MI    48227-2158

#1268523
CHARLES S WILCOX TRUSTEE U/A
DTD 06/12/92 CHARLES S
WILCOX TRUST
2015 LOVERS LANE
ST JOSEPH    MO    64505-2243

#1268524
CHARLES S YATES
1823 RIVERVIEW DR
MURFREESBORO TN    37129-6020

#1268525
CHARLES SALEM & PRISCILLA D
SALEM JT TEN
107 ELM ST
BENNINGTON    VT    05201-2249

#1268526
CHARLES SANFILIPPO
25 HOLIDAY DR
WEST CALDWELL    NJ    07006-7416

#1268527
CHARLES SAWYER III
707 HIGHALND AVE
BOULDER    CO    80302-4723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268528
CHARLES SAXON & MARGARET
SAXON JT TEN
1715 BALDWIN
ANN ARBOR   MI      48104

#1268529
CHARLES SCHERZ &
CAROL SCHERZ JT TEN
120 FORD STREET
BOONVILLE  NY    13309-1204

#1268530
CHARLES SCHIRG & NINA
LEE SCHIRG JT TEN
705 HASTINGS TERR
VALPARAISO   IN     46383-2015

#1268531
CHARLES SCHNEIDER &
CATHERINE A SCHNEIDER JT TEN
R R 1 DECKER ROAD
BOX 359B
STANFORDVILLE   NY    12581

#1084605
CHARLES SCHOELLENBACH
555 CLAYTON ST 30
SAN FRANCISCO    CA    94117

#1268532
CHARLES SCHRECKENGHAUST
17013 7TH TERRACE COURT N
INDEPENDENCE  MO    64056-1512

#1268533
CHARLES SCHUYLER KEISTER &
VIOLET HOPE KEISTER JT TEN
533 GRAND AVE
HACKETTSTOWN  NJ    07840-1119

#1268534
CHARLES SCHWAB & CO TR
FBO JAMES D BLACKBURN IRA
84 RAILROAD MILLS RD
PITTSFORD   NY    14534-4026

#1268535
CHARLES SCHWAB & CO TR
FBO JOE W LARSON IRA
UA 08/27/98
245 E 80TH STREET APT 6 J
NEW YORK   NY    10021-0508

#1268536
CHARLES SCHWAB & CO TR
FBO MAE J HESTER IRA
10425 BALLENTINE
OVERLAND PARK   KS    66214-3046

#1268537
CHARLES SCHWAB TR
FBO KEVIN A CALLOWAY IRA
20658 BENSLEY AVE
LYNWOOD IL    60411-1541

#1268538
CHARLES SCOTT
118 MICA DRIVE
VALLEJO   CA    94589-3802

#1268539
CHARLES SCOTT BENSON JR
5631 W BUCKSKIN DR
POCATELLO   ID    83201-9128

#1268540
CHARLES SCOTT BRESHEARS TR
CHARLES SCOTT BRESHEARS REVOCABLE
TRUST U/D/T DTD 10/19/01
11 DEERFIELD DR
SHERWOOD  AR    72120

#1268541
CHARLES SCOTT MILLER CUST
CHRISTIAN SCOTT MILLER UNIF
GIFT MIN ACT CONN
7 WHEAT LANE
DARIEN    CT    06820

#1268542
CHARLES SEAMAN
160 BARNHART RD
MCCLELLANDTOWN PA    15458-1126

#1268543
CHARLES SEVERS
64UNION ST
CLARK   NJ    07066

#1268544
CHARLES SEWARD
10 JOSEPH REED LAND
ACTON   MA    01720-2941

#1268545
CHARLES SHIPTON & LORETTA
SHIPTON TR U/A DTD 07/01/92
THE CHARLES SHIPTON & LORETTA
SHIPTON REV TR
28781 STATE STREET
WEST UNION   IA    52175

#1268546
CHARLES SIEGAL
856 EDGEWOOD COURT
HIGHLAND PARK   IL    60035-3714

#1268547
CHARLES SINOWAY
6126 PINE MEADOWS DR
LOVELAND  OH    45140-6537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268548
CHARLES SKERLAK
984 HERMAN RD
N BRUNSWICK    NJ    08902-2345

#1268549
CHARLES SMITH JR
115 OLD LOG ROAD
LINDEN    VA    22642-5222

#1268550
CHARLES SMOLAREK & ARLENE
SMOLAREK JT TEN
1705 W DAVIS
MC HENRY    IL    60050-8136

#1268551
CHARLES SODORA
526 HOBSON AVE
SADDLE BROOK    NJ    07663-5908

#1268552
CHARLES SOSEBEE
1274 HIDDEN CIRCLE DR
SUGAR HILL    GA    30518-4738

#1268553
CHARLES SPENCER JR
14465 PROMENADE
DETROIT    MI    48213-1533

#1268554
CHARLES SPRAWKA & KATHRYN A
SPRAWKA JT TEN
9735 JOSLIN LAKE RD
GREGORY    MI    48137-9643

#1268555
CHARLES SPRUNG
851 E 12 ST
BROOKLYN    NY    11230-2935

#1268556
CHARLES STARR JR & NORMA
STARR JT TEN
511 UNION STREET
NORTH ADAMS    MA    01247-3563

#1268557
CHARLES STARR SARRATT
6742 MELODY CANYON DR
SAN ANTONIO    TX    78239-1816

#1268558
CHARLES STEARNS
2263 N MORRISH RD
FLUSHING    MI    48433-9409

#1268559
CHARLES STEVEN FRANK
1764 SPRING DRIVE
LOUISVILLE    KY    40205-1325

#1268560
CHARLES STEVEN TOMLINSON
1302 CHADWICK LAKE DR
LAWRENCEVILLE    GA    30043-7028

#1268561
CHARLES STEVEN WEIR
12996 PIPILO COURT
SAN DIEGO    CA    92129-3561

#1268562
CHARLES STRITTMATTER
2677 PTE TREMBLE RD
ALGONAC    MI    48001-1685

#1268563
CHARLES STUART DONALDSON
5963 VICTORIA
BELLEVILLE    MI    48111-5016

#1268564
CHARLES SWIFT TREADWELL
BOX 382095
GERMANTOWN TN    38183-2095

#1268565
CHARLES SWITGAL STANDER
533 PORTLAND AVE
SAINT PAUL    MN    55102-2218

#1084612
CHARLES T AKERS CUST
DANEILA A AKERS
UTMA IL
849 DEBRA LANE
ELK GROVE    IL    60007-3041

#1268566
CHARLES T BLINSKY
6950 POLAND CENTER DR
POLAND    OH    44514-2253

#1268567
CHARLES T BLOOM
1209 GLADE ST
COLLEGE STATION    TX    77840-4436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1268568
CHARLES T BOND
RR 4 BOX 446
ALEXANDRIA    IN    46001

#1268569
CHARLES T BRESSLER
W296 N2060 GLENCOVE
PEWAUKEE  WI    53072-4831

#1268570
CHARLES T BRISSETTE
521 N LINCOLN ST
BAY CITY    MI    48708-6614

#1268571
CHARLES T BURNS 111
6445 GOLDEN OAK DR
LINTHICUM HEIGHTS    MD    21090-2717

#1268572
CHARLES T BUTLER
3665 WINCHESTER AVE
MARTINSBURG    WV    25401-2456

#1268573
CHARLES T CARMAN JR
203 HICKORY HILL DR
DOVER    TN    37058-3416

#1268574
CHARLES T CARTER TR
CHARLES T CARTER TRUST
UA 05/25/83
2596 WHISPERING HILLS DR
INDEPENDENCE    KS    67301-1934

#1268575
CHARLES T CLARK
2203 VANDALIA
COLLINSVILLE    IL    62234-4855

#1268576
CHARLES T CONN
568 HAL COR LANE
CINCINNATI    OH    45255-5010

#1268577
CHARLES T DALE & LOUISE F
DALE JT TEN
745 RENAISSANCE DR APT 301
BUFFALO  NY    14221-8051

#1268578
CHARLES T DE ANGELO
BOX 40-2942
MIAMI BEACH    FL    33140-0942

#1268579
CHARLES T DEE
1 MCKNIGHT PL APT 114
ST LOUIS    MO    63124-1979

#1268580
CHARLES T DEHART
825 OXBOW LK RD
WHITE LAKE    MI    48386-3843

#1268581
CHARLES T DERRY JR & LOUISE
S DERRY JT TEN
95 PLEASANTVIEW AVE
WEYMOUTH  MA    02188

#1268582
CHARLES T DOWDY
1934 ELMWOOD AVE
COLUMBUS  OH    43212-1113

#1268583
CHARLES T ELLIS TR
CHARLES T ELLIS TRUST
UA 03/12/96
8346 CHINABERRY PL
HUBER HGTS    OH    45424-6508

#1268584
CHARLES T FLEMING
1316 APPOMATTOX DR
COLONIAL HEIGHTS    VA    23834-2745

#1268585
CHARLES T FLETT
3741 WEST PLACITA GRACIOSA
TUCSAN    AZ    85745

#1268586
CHARLES T FREEMAN
BOX 13
LYNNVILLE    TN    38472-0013

#1268587
CHARLES T GARWOOD
410 SAMARITAN DR
CUMMINGS  GA    30040-2327

#1268588
CHARLES T GOODNOW
APT 4
23 CUSACK ROAD
HAMPTON    NH    03842-1455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1268589
CHARLES T GREENWAY
8375 MAYFERN DR
FAIRBURN   GA   30213

#1268590
CHARLES T GREENWAY & BETTIE
L GREENWAY JT TEN
750 MICHAEL DR.
MORRIS   IL   60450-3001

#1268591
CHARLES T GREENWAY AS CUST
FOR THOMAS C GREENWAY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
300 BEDFORD ROAD
MORRIS   IL   60450-1340

#1268592
CHARLES T GREENWAY CUST
DEBRA L GREENWAY UNIF GIFT
MIN ACT ILL
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS   IL   60450

#1268593
CHARLES T GREENWAY CUST
PATRICK T GREENWAY UNIF GIFT
MIN ACT ILL
C/O DEBRA GREENWAY PACKLEY
1661 STONEY BROOK LANE
MORRIS   IL   60450

#1268594
CHARLES T HARRISON
1427 GEMOA ST
LIVERMORE   CA   94550-6101

#1268595
CHARLES T HELTMAN & EVELYN G
HELTMAN JT TEN
114 SHODY LANE
FERRIDAY   LA   71334-2019

#1268596
CHARLES T HILL
1910 S WALNUT ST
JANESVILLE   WI   53546-6067

#1268597
CHARLES T HOPKINS
362 LINDA VISTA DR
PONTIAC   MI   48342-1740

#1268598
CHARLES T HOUSER
5067 TYLER DR
TROY   MI   48098-3409

#1268599
CHARLES T HUGHES
ACTON ST
CARLISLE   MA   01741

#1268600
CHARLES T JACOBS
5932 DONNELLY RD
TOLEDO   OH   43623-1408

#1268601
CHARLES T JOHNSON
3261 BOWMAN RD
BAY CITY   MI   48706-1766

#1268602
CHARLES T JOHNSTON
18921 W LINNIE LAC PLACE
NEW BERLIN   WI   53146-5419

#1268603
CHARLES T KANZAWA JR
821 WOODLAWN DR
ANDERSON   IN   46012-4563

#1268604
CHARLES T KIAH
24409 HANOVER
DEARBORN   MI   48125-2005

#1268605
CHARLES T KINDSVATTER
819 E STREET SE
WASHINGTON   DC   20003-2843

#1268606
CHARLES T KING
6182 COURTLAND
CANTON   MI   48187-3604

#1268607
CHARLES T KIRKSEY
ROUTE 1 BOX 284
SMILEY ROAD
CHAPEL HILL   TN   37034

#1268608
CHARLES T KUBASIAK
10795 BATTLE CREEK HWY
BELLEVUE   MI   49021-9748

#1268609
CHARLES T LAIRD
1176 LITTLE VINE CH RD
VILLA RICA   GA   30180

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268610
CHARLES T LEE
4800 UNION HILL RD
LINCOLN    NE    68516

#1268611
CHARLES T LEWIS
1610 ERMINE ST
ANCHORAGE  AK    99504-2653

#1268612
CHARLES T MAGHES
2094 MAPLEWOOD ROAD
STOW  OH    44224-2643

#1268613
CHARLES T MARGOTTA & DAVID
MARGOTTA JT TEN
201 WIDGEON CNTR
HAMPSTEAD  NC    28443

#1268614
CHARLES T MARGOTTA & MISS
CHERYL MARGOTTA JT TEN
201 WIDGEON CNTR
HAMPSTEAD  NC    28443

#1268615
CHARLES T MASON
5914 OAKLAND GARDENS CT
HAMILTON  OH    45011-9367

#1268616
CHARLES T MC CLOSKEY
1366 SCENICVIEW CT
CENTERVILLE    OH    45459-4940

#1268617
CHARLES T MCBRIDE &
CATHERINE A MCBRIDE JT TEN
10110 PORTAGE LAKE DRIVE
GRAYLING    MI    49738-6709

#1268618
CHARLES T MCKENNA
150 MAUMEE TRAIL
LAKE ORION    MI    48362-1222

#1268619
CHARLES T MCKNIGHT
BOX 473
KEYSER    WV    26726-0473

#1268620
CHARLES T MCMAHON
5200 HAMPDEN AVE
ROCKVALE    TN    37153-4490

#1268621
CHARLES T MILLER JR
4915 CLARKSTON RD
CLARKSTON  MI    48348-3800

#1268622
CHARLES T MORAVEC &
MARGARET E MORAVEC JT TEN
115 LONDON PLACE
GILROY    CA    95020-6756

#1268623
CHARLES T MORICAL
1498 TAMARACK LANE
OAKLAND    MI    48363-1253

#1268624
CHARLES T PASCALE &
THERESA A PASCALE JT TEN
1060 E 52ND ST
BROOKLYN  NY    11234-1617

#1268625
CHARLES T PATIN &
LEOLA T PATIN TR PATIN LIVING
1997 TRUST UA 04/09/97
110 MELROSE DR
LAFAYETTE    LA    70506-5419

#1268626
CHARLES T PEARCE
5539 NICHOLS RD
SWARTZ CREEK  MI    48473-8524

#1268627
CHARLES T PHILLIPS SR &
OLIVE ANN PHILLIPS TEN ENT
112 SNOWGOOSE CT
DAYTONA BEACH    FL    32119-1335

#1268628
CHARLES T RANDOLPH
5100 STRATFORD CRESCENT
RICHMOND    VA    23226-1616

#1268629
CHARLES T RAYNOLDS
26 BEECHWOOD AVENUE
VILLAS    NJ    08251-1357

#1268630
CHARLES T REED
2272 E CR 651 N
PITTSBORO    IN    46167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1268631
CHARLES T REID
760 MOFF DR
COLUMBIAVILLE    MI    48421-9735

#1268632
CHARLES T REVOLT JR
714 S FRANKLIN ST
DUNKIRK    IN    47336-1410

#1268633
CHARLES T RICE
107 REBEL RUN RD
FAIRFIELD GLADE    TN    38558-2904

#1268634
CHARLES T ROBERTSON SR
415 SHUFORD CIRCLE DR
NEWTOWN  NC    28658

#1268635
CHARLES T ROBINSON & FIALA
M ROBINSON TRUSTEES UA
ROBINSON FAMILY TRUST DTD
05/24/88
5595 MELITA RD
SANTA ROSA    CA    95409-5544

#1268636
CHARLES T ROGERS
38 COUNTY ROAD 1529
LOUIN    MS    39338

#1268637
CHARLES T ROTH
11749 SYCAMORE
PLYMOUTH  MI    48170-4488

#1268638
CHARLES T RUBY
RD 1 BOX 1521
NEW CASTLE    PA    16105-9712

#1268639
CHARLES T SEGARD
703 N STATE ST
CHAMPAIGN    IL    61820

#1268640
CHARLES T SHARBAUGH & DONNA
P SHARBAUGH JT TEN
ATTN CHARLES T SHARBAUGH
1101 SPRINGDALE ROAD
ATLANTA    GA    30306-2629

#1268641
CHARLES T SHEDD
6590 FOREST RIDGE CT
CLARKSTON    MI    48346-3480

#1268642
CHARLES T SHICK
2728 MERCURY CT
INDIANAPOLIS    IN    46229-1128

#1268643
CHARLES T SNEDEN
18909 WOOD
MELVINDALE    MI    48122-1473

#1268644
CHARLES T SORRELL
151 ROLLING ACRES RD
SMITHVILLE    TN    37166-7478

#1268645
CHARLES T STEWART
6090 OAK MAN
DETROIT    MI    48228-4023

#1268646
CHARLES T THIEDE
9820 WHITEROCK RD
HARBOR BEACH    MI    48441

#1268647
CHARLES T TORPEY
9150 BALDWIN ROAD
GAINES    MI    48436-9764

#1268648
CHARLES T VAN METRE JR
BOX 1929
VINTON    LA    70668-1929

#1268649
CHARLES T VENTIMIGLIA
23079 BLACKETT
WARREN  MI    48089-2269

#1268650
CHARLES T VESTAL
366 ELM ST SW
ABINGDON    VA    24210-3108

#1268651
CHARLES T WAGNER
1117 FAIRWAYS BLVD
TROY    MI    48098-6109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268652
CHARLES T WARREN
136 N MADISON AVE
UPPER DARBY    PA    19082-1312

#1268653
CHARLES T WELSH JR
2712 N ROBINO DRIVE
SHERWOOD PARK
WILMINGTON    DE    19808-2247

#1268654
CHARLES T WESTCOTT JR
8 W VINE ST
PROVINCETOWN  MA    02657-1922

#1268655
CHARLES T WILSON
407 W STATE ST
PENDLETON    IN    46064-1039

#1268656
CHARLES T WILSON & BEVERLY D
WILSON JT TEN
407 W STATE ST
PENDLETON    IN    46064-1039

#1268657
CHARLES T WORLEY
4185 N U S HWY 31
SHARPSVILLE    IN    46068-9122

#1268658
CHARLES T ZLATKOVICH & CLARA
S ZLATKOVICH TEN COM
435 S MESA HILLS DR
APT 236
EL PASO    TX    79912-5452

#1268659
CHARLES TAYLOR
8948 LOST CANYON LAKE DR
STEEDMAN  MO    65077

#1268660
CHARLES TERRY WHITE
20 EMERSON PL 1
BUFFALO  NY    14209-1736

#1268661
CHARLES TESE & RAYMOND TESE JT TEN
234 PAUL COURT
HILLSDALE    NJ    07642-1136

#1268662
CHARLES THALER
APT 10
31 STONEHENGE CIR
BALTIMORE   MD   21208-3250

#1268663
CHARLES THAYER
150 NEW LITCHFIELD ST
TORRINGTON    CT    06790-6662

#1268664
CHARLES THOMAS
2409 NW 49TH LANE
BOCA RATON    FL    33431-4334

#1268665
CHARLES THOMAS &
LOIS THOMAS JT TEN
3065 HOFFMAN CIR
WARREN  OH    44483-3013

#1268666
CHARLES THOMAS BAROOSHIAN
16875 SUNSET BLVD
PACIFIC PALISADES    CA    90272-3206

#1268667
CHARLES THOMAS WRIGHT
1601 POWDER MILL LANE
WYNNEWOOD PA    19096

#1268668
CHARLES THOMPSON DAVIS JR
TR U/D/T DTD 04/28/73
F/B/O THE DAVIS FAMILY TRUST
2106 ELEVADO ROAD
VISTA    CA    92084-2812

#1084626
CHARLES TINSLEY
455 SKYLINE DR
DALY CITY    CA    94015

#1268669
CHARLES TOMMY VINEYARD JR
BOX 961
DICKINSON    TX    77539-0961

#1268670
CHARLES TOMPSETT
3146 EGGERT RD
TONAWANDA NY    14150-7157

#1268671
CHARLES TRAINOR KENNEDY
BOX 44
DATIL    NM    87821-0044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1268672
CHARLES TREGEMBA &
BARBARA TREGEMBA JT TEN
325 GALAHAD ST
N SALT LAKE       UT      84054-2058

#1268673
CHARLES TRIANTAFILLES
304 NEWTONVILLE AVE
NEWTONVILLE  MA    02460-2012

#1268674
CHARLES TRIANTAFILLES CUST
GEORGIA ZOE TRIANTAFILLES
UNIF GIFT MIN ACT MASS
304 NEWTONVILLE AVE
NEWTONVILLE  MA    02460-2012

#1268675
CHARLES TRIANTAFILLES CUST
HARRY TRIANTAFILLES UNIF
GIFT MIN ACT MASS
304 NEWTONVILLE AVE
NEWTONVILLE  MA    02460-2012

#1268676
CHARLES TRIMBLE
23 HOFSTRA DR
SMITHTOWN  NY    11787-2018

#1268677
CHARLES TSERPELIS
15-96-208TH ST
BAYSIDE       NY    11360-1120

#1268678
CHARLES U RODKEY
2821 OLD TANEYTOWN RD
WESTMINSTER  MD    21158-3535

#1268679
CHARLES UDVARNOKY JR
301 EAST 75TH ST
APT 10 D
N Y      NY    10021-3019

#1268680
CHARLES URBAN
BASHAN LAKE ROAD
EAST HADDAM  CT      06423

#1268681
CHARLES UTAN & EDWIN UTAN JT TEN
800 PENN SECURITY BANK BLDG
SCRANTON  PA    18503

#1268682
CHARLES V ALLEN
3705 LONE TREE RD
MILFORD      MI    48380-1939

#1268683
CHARLES V BAILEY
11078 W HOLT RD
DIMONDALE  MI      48821-9704

#1268684
CHARLES V BEAN
5960 DEATSVILLE ROAD
LENORE  KY    40013-7603

#1268685
CHARLES V BOOTH JR TR
CHARLES V BOOTH JR TRUST
UA 05/14/86
10691 GULFSHORE DR
APT 902
NAPLES      FL    34108-3015

#1268686
CHARLES V CARISSIMI
1876 BASIL AVE
YOUNGSTOWN OH    44514-1314

#1268687
CHARLES V DENNINGS
192 TROY LN
HOHENWALD  TN      38462-4013

#1268688
CHARLES V DRAKE & PEGGY L
DRAKE JT TEN
1342 N LOOP
SILVER CITY      NM    88061-7204

#1268689
CHARLES V FIELD
24 GRAND BANKS CIRCLE
MARLTON   NJ    08053-4262

#1268690
CHARLES V FIRTION
14 FAIRVIEW AVE
SECAUCUS  NJ    07094-3807

#1268691
CHARLES V FOREMAN
RR 2
4014 HINESVILLE ROAD
SHELBY  OH    44875-9074

#1268692
CHARLES V GRISHAM
8248 MARGARET
TAYLOR      MI    48180-2765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268693
CHARLES V HASKINS
1132 W KINGSTON
FLINT    MI    48507-4742

#1268694
CHARLES V INGWERSON
507 E 4TH
CREIGHTON    MO    64739-9106

#1268695
CHARLES V KOPP
87 JOHN ST
AKRON    NY    14001-1021

#1268696
CHARLES V KURICA JR
30 MAJESTIC AVE
LINCROFT    NJ    07738-1729

#1268697
CHARLES V LIOTTI & MARY L
LIOTTI JT TEN
34 WILDWOOD DR
PARKERSBURG WV    26101-9783

#1268698
CHARLES V LUNSFORD
4812 BRENTRIDGE PKWY
GREENWOOD IN    46143-9367

#1268699
CHARLES V LUNSFORD & KAREN J
LUNSFORD JT TEN
4812 BRENTRIDGE PKWY
GREENWOOD IN    46143-9367

#1268700
CHARLES V MAUPIN
2700 CONAMACKEY RD
MARTINSVILLE    IN    46151-8813

#1268701
CHARLES V MCCARTER
8323 VAN PELT DR
DALLAS    TX    75228-5949

#1268702
CHARLES V MEECKE & ANNA
BELLE MEECKE TRUSTEES
U/A DTD 04/24/91
THE MEECKE TRUST
1 ST FRANCIS DR
VALLEJO    CA    94590-4328

#1268703
CHARLES V MORAN
BOX 4998
EL MONTE    CA    91734-0998

#1268704
CHARLES V MORAN & LORENE G
MORAN TR U/A DTD 11/09/90
CHARLES V MORAN & LORENE G
MORAN TRUST
2863 SHAKESPEARE DR
SAN MARINO    CA    91108-2230

#1268705
CHARLES V MORGAN
250 RIVER ST APT B19
KENT    OH    44240-3503

#1268706
CHARLES V OSBURN JR &
DAWN M OSBURN JT TEN
205 ANSLEY COURT
W SENECA    NY    14224-2138

#1268707
CHARLES V OSTROM
3919 LOTUS DR
WATERFORD MI    48329

#1268708
CHARLES V PERKINS
2510 S WADWORTH DR
LANSING    MI    48911-2454

#1268709
CHARLES V PONZINIPIO &
KENNETH M CALLUS JT TEN
39500 WARREN RD TRLR 289
CANTON    MI    48187-4350

#1268710
CHARLES V ROBERTS 3RD
215 DOGWOOD LANE
JOHNSON CITY    TN    37604-3102

#1268711
CHARLES V ROWLOFF
21707 DEXTER COURT
WARREN MI    48089-2826

#1268712
CHARLES V SIGLER
115 GREENWOOD DR
RITTMAN    OH    44270-1242

#1268713
CHARLES V SMALLMAN & PHYLLIS
J SMALLMAN JT TEN
5035 ABACO DR
TAVARES    FL    32778-4760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268714
CHARLES V SNYDER
BOX 583
CARNELIAN BAY    CA    96140-0583

#1268715
CHARLES V SPALDING
54A N MAIN ST
BELAIR    MD    21014-3538

#1268716
CHARLES V STINES
988 N FORK RD
BARNARDSVILLE    NC    28709-9734

#1268717
CHARLES V V HARDIMAN
BOX 832062
DELRAY BEACH    FL    33483

#1268718
CHARLES V WEBB JR
1087 BARNEGET LANE
MANTOLOKING    NJ    08738-1619

#1268719
CHARLES V WEBER MACHINE SHOP
INC
2 CAMPBELL AVE
TROY    NY    12180-6004

#1268720
CHARLES VAN CUREN
64 MOUNTAIN AVE
MIDDLETOWN    NY    10940-6246

#1268721
CHARLES VAN VALKENBURG &
ANNA PATRICIA VAN VALKENBURG
43076 HYDE PARK
STERLING HEIGHTS    MI    48313-1935

#1268722
CHARLES VASSALLO
15814 GLENARN DR
TAMPA    FL    33618

#1268723
CHARLES VASSALLO &
SHARON VASSALLO JT TEN
15814 GLENARN DR
TAMPA    FL    33618

#1268724
CHARLES VEGA &
LUCY VEGA JT TEN
11680 SW 59 CT
COOPER CITY    FL    33330-4156

#1268725
CHARLES VELMAR &
MARGARET ANN GREEN JT TEN
8839 MEAD RD
ELSIE    MI    48831-9719

#1268726
CHARLES VICARI
8756-15TH AVE
BROOKLYN    NY    11228-3715

#1268727
CHARLES VILLAREAL & KATHLEEN
D VILLAREAL JT TEN
14211 WHITE ROCK DR
SUN CITY WEST    AZ    85375

#1268728
CHARLES VISINARE & LENA M
VISINARE JT TEN
824 BOW LANE
WATERFORD    MI    48328-4110

#1268729
CHARLES W ADAMS
C/O CAROL SOVEREIGN
3934 SASHABAW RD
WATERFORD    MI    48329-2073

#1268730
CHARLES W ADKINS
400 SILO ROAD
BARBS FARM
NEW CASTLE    DE    19720

#1268731
CHARLES W AILING
4479 BEACH RIDGE RD
LOCKPORT    NY    14094-9619

#1268732
CHARLES W ALCORN
2873 OAKBRIAR TRAIL
FORT WORTH    TX    76109-5556

#1268733
CHARLES W ALCORN JR
2873 OAKBRIAR TRAIL
FORT WORTH    TX    76109-5556

#1268734
CHARLES W ALCORN JR & MARY
ANN ALCORN JT TEN
2873 OAKBRIAR TRAIL
FORT WORTH    TX    76109-5556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268735
CHARLES W ALLEN
1503 THURBER ST
HERNDEN    VA    20170-2567

#1268736
CHARLES W ALLPORT
1599 BEAVER VALLEY RD
BEAVERCREEK OH    45434-6974

#1268737
CHARLES W APPICH JR CUST
MARY C APPICH UNIF GIFT MIN
ACT VA
ATTN MARY A GRAY
107 RAVEN ROCK ROAD
RICHMOND    VA    23229-7839

#1268738
CHARLES W APPLEBEE
BOX 124
READSTOWN WI    54652-0124

#1268739
CHARLES W ATMORE
BOX 404 ACCT 050517905
NEW HAVEN    CT    06510

#1268740
CHARLES W ATWATER & THORA F
ATWATER & CHARLES F ATWATER JT TEN
546 CHERRY ST
MANISTIQUE    MI    49854-1512

#1268741
CHARLES W AUER
311 DORSET RD
DEVON    PA    19333

#1268742
CHARLES W BADEN
916 DRESSER DR
ANDERSON    IN    46011-1114

#1268743
CHARLES W BAKER
215 HEMLOCK LANE
ABERDEEN    MD    21001-2404

#1268744
CHARLES W BARKLEY JR
22709 JENNING RD
WARRENSVILLE    OH    44128-4748

#1268745
CHARLES W BASS
27 ROCK CREST DR
CAPE ELIZABETH    ME    04107-1656

#1268746
CHARLES W BAST
BOX 30814
SEA ISLAND    GA    31561-0814

#1268747
CHARLES W BAYLOR
2265 N STATE RD 101
MILAN    IN    47031-9054

#1268748
CHARLES W BECKTOLD
3339 GLENN IRIS DR
COMMERCE TOWNSHIP MI    48382-2129

#1268749
CHARLES W BENNETT
1295 N CLINTON TRAIL RT 6
CHARLOTTE    MI    48813-8686

#1268750
CHARLES W BICE
425 BELMONT RD
VILLA RICA    GA    30180-4264

#1268751
CHARLES W BIRCHENOUGH
408 S MONTANA
MORTON    IL    61550-2732

#1268752
CHARLES W BISHOP
1361 MOSS ST
NEW ORLEANS    LA    70119-2921

#1268753
CHARLES W BOYCE
3615 SAND HILL DR
CONYERS    GA    30094-3733

#1268754
CHARLES W BRANNAM
2260 RIDGEMOOR CT
BURTON    MI    48509-1391

#1268755
CHARLES W BRENNEISEN JR
11001 PARKVIEW AVE
KANSAS CITY    KS    66109-3457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268756
CHARLES W BRIER
4584 W 180 ST
RUSSIAVILLE       IN      46979-9443

#1268757
CHARLES W BROCK
2608 W KEMPER RD
CINCINNATI       OH     45231-1141

#1268758
CHARLES W BROWN
910 SAN CARLOS ROAD
SANTA BARBARA    CA   93103-1714

#1268759
CHARLES W BRUAN JR
8109 PEACH ORCHARD RD
HILLSBORO    OH    45133-9660

#1268760
CHARLES W BRUCE
BOX 94
NEW BRIGHTON    PA      15066-0094

#1268761
CHARLES W BULPIN JR
2225 REVERE AVE
DAYTON   OH    45420-1819

#1268762
CHARLES W BURKART
206 LINGER LANE
LEBANON    TN    37087-3239

#1268763
CHARLES W CALE
BOX 57
JEWETT    OH    43986-0057

#1268764
CHARLES W CALLAIS
4408 CHELSEA
LISLE     IL       60532-1313

#1268765
CHARLES W CARTER
3548 WOSLEY
FORT WORTH   TX      76133-2168

#1268766
CHARLES W CASSIDY JR & BETTY
LOU CASSIDY JT TEN
58 MARSHALL DRIVE
EGG HARBOR TOWNSHIP  NJ      08234

#1268767
CHARLES W CATRON
130 MC CRAW DRIVE
UNION    OH    45322-3221

#1268768
CHARLES W CHAGNOT
1627 NARCISSUS AVE
BIG PINE KEY       FL       33043-6034

#1268769
CHARLES W CHAPPLE
16209 SILVERCREST DR
FENTON    MI    48430-9155

#1268770
CHARLES W CHERRY
8943 CANADA GOOSE CT
OAK HARBOR    OH    43449

#1268771
CHARLES W CHETON CUST
CHELSEA M FOUGHT
UNDER THE OH UNIF TRAN MIN AT
3533 OLD COLONY DR NW
CANTON   OH    44718

#1268772
CHARLES W CHETON CUST
JAKE GASTON
UNDER THE OH UNIF TRAN MIN ACT
3533 OLD COLONY DR NW
CANTON   OH    44718

#1268773
CHARLES W CHETON CUST KATY GASTON
UNDER THE OH UNIF TRANS MIN ACT
3533 OLD COLONY DR N W
CANTON   OH    44718

#1268774
CHARLES W CHETON TR
CHARLES W CHETON LIVING TRUST
UA 09/01/92
3533 OLD COLONY DR NW
CANTON   OH    44718-3115

#1268775
CHARLES W CLEVENGER
859 WALNUT STREET
ELYRIA      OH     44035-3352

#1268776
CHARLES W COLWELL JR & CAROL
J COLWELL JT TEN
1666 SANDPOINT RD
MUNISING    MI    49862-1411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1268777
CHARLES W CONIGLIO
69-A WOODSIDE AVE
ROSELLE PARK    NJ    07204-1007

#1268778
CHARLES W COOK
18 MOCKINGBIRD ROAD
HACKTTSTOWN NJ    07840-2810

#1268779
CHARLES W COOK
62 APRIL VILLAGE
MONTGOMERY TX    77356-5810

#1268780
CHARLES W COOLEY
865 WOODLAND TRACE LANE
CARDOZA    TN    38018-6610

#1268781
CHARLES W COOPER
370 SILVER LANE
MURRAY    KY    42071-7036

#1268782
CHARLES W COOPER
7858 TRUESDELL RD
CALIFORNIA    KY    41007

#1268785
CHARLES W CORNISH
79 RHONDA BLVD
BOWMANVILLE    ON    L1C 3W3
CANADA

#1268786
CHARLES W COWLES JR &
VIRGINIA C COWLES JT TEN
16826 TOPEKA LA
CHOCTAW OK    73020-5919

#1268787
CHARLES W COZAD JR
103 LAFAYETTE
NILES    OH    44446-3106

#1268788
CHARLES W CRAFT
1117 N BLUFF RD
GREENWOOD IN    46142-7746

#1268789
CHARLES W CRAIG &
KENDRA ANN COLE JT TEN
119 BRIARWOOD CIR
AMERICUS    GA    31709-7942

#1268790
CHARLES W CRAWFORD
G4392 EAST CARPENTER RD
FLINT    MI    48506

#1268791
CHARLES W CRESSLER &
ELIZABETH B CRESSLER JT TEN
BOX 1107
CROSSVILLE    TN    38557-1107

#1268792
CHARLES W CREW &
NANCY B CREW JT TEN
5305 RICHLAND DRIVE
RALEIGH    NC    27612-3582

#1268793
CHARLES W CROSS
1608 GRANDVIEW AVE 15
PAPILLION    NE    68046-5814

#1268794
CHARLES W CUDNEY JR
252 ROYCEFIELD RD
HILLSBOROUGH    NJ    08844-4011

#1268795
CHARLES W CURRIE
1158 5TH AVE APT 6-C
NEW YORK    NY    10029-6917

#1268796
CHARLES W DADE &
MARY L DADE JT TEN
385 GILLMER RD
LEAVITTSBURG    OH    44430-9544

#1084640
CHARLES W DAVIS
5424 COLERAINE DR
HUBER HTS    OH    45424-3714

#1268797
CHARLES W DEBORD
12794 S R 122
SOMERSVILLE    OH    45064-9623

#1268798
CHARLES W DELANEY
10723 S SHAFTSBURG RD
LAINGSBURG    MI    48848-8775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1268799
CHARLES W DEWITT
4309 SPRINGMOOR DRIVE E
JACKSONVILLE    FL    32225-3662

#1268800
CHARLES W DICKENS JR
BOX 393
ELON COLLEGE    NC    27244-0393

#1268801
CHARLES W DICUS
477 OUTER DR.
ELLENTON    FL    34222

#1268802
CHARLES W DOERING & ADELE S
DOERING JT TEN
114 ROCK GARDEN DR
CANTON    NC    28716-8767

#1268803
CHARLES W DOOLIN
209 SOUTH DORIS
FAIRBORN    OH    45324

#1268804
CHARLES W DRAKE
8215 HARDY
OVERLAND PARK    KS    66204-3617

#1268805
CHARLES W DRAKE
C/O CORALIE A LEE
BOX 541
OVERGAARD    AZ    85933-0541

#1268806
CHARLES W DRYER & BETTY K
DRYER TRUSTEES U/A DTD
12/20/93 THE CHARLES W DRYER
LIVING TRUST
6919 CASTLE MANOR DRIVE
INDIANAPOLIS    IN    46214-3624

#1268807
CHARLES W EASTERLA
1904 WEST MAIN
GREENWOOD MO    64034-9652

#1268808
CHARLES W EATON
13067 N BRAY RD
MOORESVILLE    IN    46158

#1268809
CHARLES W EDWARDS
2917 HARRISON ST
SAGINAW    MI    48604-2316

#1268810
CHARLES W EILAND
1669 LILAC ST
STARKVILLE    MS    39759-9591

#1268811
CHARLES W EVANS
BOX 620456
OVIEDO    FL    32762-0456

#1268812
CHARLES W EYMAN JR
4309 SILLMAN PLACE
DAYTON    OH    45440-1140

#1268813
CHARLES W FARRELL
7850 4 MILE RD NE
ADA    MI    49301-9717

#1268814
CHARLES W FETZER
BOX 4
BYESVILLE    OH    43723-0004

#1268815
CHARLES W FIRESTONE
1948 ST ROAD 32 W
WESTFIELD    IN    46074-9348

#1268816
CHARLES W FISCHER &
MARY E FISCHER JT TEN
2401 MAYFAIR AVE
WESTCHESTER IL    60154-5045

#1268817
CHARLES W FLYNN & DORIS J
FLYNN JT TEN
13 PINE ISLAND CT
HILTON HEAD ISLAND    SC    29928-7138

#1268818
CHARLES W FOLEY & JOY ANN
FOLEY JT TEN
33130 SHREWSBURY
STERLING HEIGHTS    MI    48310-6422

#1268819
CHARLES W FOREMAN & ELISABETH S
FOREMAN TR U/A DTD 11/13/92
CHARLES W FOREMAN & ELISABETH S
FOREMAN REV TR
735 UNIVERSITY AVE
SEWANEE    TN    37383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268820
CHARLES W FOSTER
4660 HIGHWAY 9
ALPHARETTA   GA    30004-2973

#1268821
CHARLES W FOX
715 PRENTICE RD N W
WARREN   OH    44481-9473

#1268822
CHARLES W FRALEY & MICHELL J
FRALEY JT TEN
7510 PEACH BLOSSOM PL
INDIANAPOLIS    IN    46254-9403

#1268823
CHARLES W FRAZIER JR
ROUTE 9 BOX 192 HOLLAND AVE
PARKERSBURG WV   26101-9103

#1268824
CHARLES W FREULER
974 EAST LEXINGTON AVE
FRESNO   CA    93720

#1268825
CHARLES W FROST JR & MILDRED
S FROST JT TEN
347 CLIFFSIDE DR
EDINBERG   VA    22824-3563

#1268826
CHARLES W FRYE
9031 WILSON ROAD
WAYNESVILLE   OH    45068

#1268827
CHARLES W GAMBER
BOX 39
LAWSON   MO    64062-0039

#1268828
CHARLES W GARDNER
25412 LEHIGH
DBRN HGTS   MI    48125-1529

#1268829
CHARLES W GATES & CATHERINE
M GATES JT TEN
4639 BYRKIT ST
INDIANAPOLIS    IN    46221-4903

#1268830
CHARLES W GEORGE
18059 CLOVER DALE
CLINTON TWP   MI    48035-2422

#1268831
CHARLES W GILLAM & MARY JANE
GILLAM TR U/A DTD
04/20/93 GILLAM REVOCABLE
LIVING TRUST
1920 S COURTLAND AVE
KOKOMO   IN    46902-2050

#1268832
CHARLES W GODDARD &
CARRIE J GODDARD JT TEN
8480 W WADORA DR NW
NORTH CANTON   OH    44720-5064

#1268833
CHARLES W GRAHAM
149 COLORADO ST
GRAHAM   TX    76450-2313

#1268834
CHARLES W GRAY
1516 RIVERBEND RD
SCOTTSVILLE   KY    42164-9434

#1268835
CHARLES W GRAY
767 FARRAGUT AVE
ROMEOVILLE   IL    60446-1139

#1268836
CHARLES W GRAZIOLI
3848 SUMMER BREEZE DR
COLORADO SPGS   CO    80918-4823

#1268837
CHARLES W GRICE
1195 N MAIN ST
CANTON   IL    61520

#1268838
CHARLES W GRIFFIN & JOYCE L
GRIFFIN JT TEN
BOX 27
HUBBARD LAKE   MI    49747-0027

#1268839
CHARLES W GWYNN
234 PHEASANT RD
MATTESON   IL    60443-1025

#1268840
CHARLES W HAFNER & DOROTHY A
HAFNER JT TEN
12370 PRARIE DR
STERLING HGTS   MI    48312-5230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1268841
CHARLES W HALLAGAN
508 EAST AVE
NEWARK   NY    14513-1737

#1268842
CHARLES W HAMS &
MARGARET M HAMS JT TEN
4349 BRISTOLWOOD DR
FLINT    MI    48507-3743

#1268843
CHARLES W HARPER
10067 WOODSTOCK
CINCINNATI   OH    45215-1326

#1268844
CHARLES W HARRY
7253 WOOD HAVEN DRIVE
LOCKPORT   NY    14094-6242

#1268845
CHARLES W HARRY & JOANNE M
HARRY JT TEN
7253 WOOD HAVEN DRIVE
LOCKPORT   NY    14094-6242

#1268846
CHARLES W HASCHETS JR
318 WALNUT STREET
WEST NEWTON   PA    15089-1244

#1268847
CHARLES W HASTINGS
23 TWELVE OAKS DRIVE
AURORA   ON    L4G 6J5
CANADA

#1268848
CHARLES W HATMAKER
5051 PHEASANT ROAD
WATERFORD   MI    48327-2464

#1268849
CHARLES W HAWES
340 S BROADWAY
DAYTON   OH    45407-3212

#1268850
CHARLES W HEADY
321 WIXON POND RD
MAHOPAC   NY    10541-3520

#1268851
CHARLES W HEARIT JR
4784 DOREY DR
BAY CITY   MI    48706-2661

#1268852
CHARLES W HEATER &
JUDITH E HEATER TR
HEATER FAMILY TRUST
UA 07/22/99
606 FAMERSVILLE PIKE
GERMANTOWN OH   45327-9538

#1268853
CHARLES W HEBERER JR
1923 PRESWOOD DR
HIXSON   TN    37343-4125

#1268854
CHARLES W HENNING &
JEANETTE H HENNING JT TEN
HC 87 BOX 60A
POCONO LAKE   PA    18347-9722

#1268855
CHARLES W HENRY
8731 HYDE RD
ST JOHNS   MI    48879-9737

#1268856
CHARLES W HERALD &
ELIZABETH F HERALD TEN ENT
2750 BEECHWOOD BLVD
PITTSBURGH   PA    15217-2706

#1268857
CHARLES W HIGGINS TR OF TR A
U/W HENRY O ANDERSON
1890 CHESTNUT HILL AVE
ATHOL   MA    01331-9431

#1268858
CHARLES W HIPPEE
1850 PINEBROOK CT. NE
SOLON   IA    52333-9502

#1268859
CHARLES W HISEY
R ROUTE 2
BOX 58
MACY   IN    46951-9511

#1268860
CHARLES W HOFSESS
6145 NOLLAR
WHITMORE LAKE   MI    48189-9541

#1268861
CHARLES W HOLBROOK
4884 BETHELVIEW RD
CUMMING   GA    30040-5777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1268862
CHARLES W HOLMES
504 DEPEW ST
PEEKSKILL    NY    10566-4608

#1084648
CHARLES W HOLSWORTH &
MARGIT L HOLSWORTH JT TEN
1651 N VALLEY AVE
VINELAND    NJ    08360-2432

#1268863
CHARLES W HOOKER
4470 JENA LN
FLINT    MI    48507-6219

#1268864
CHARLES W HORTON
1450 CARLAND RD
OWOSSO MI    48867-9349

#1268865
CHARLES W HUB
88 RIDGE RD
PHILLIPSBURG    NJ    08865

#1268866
CHARLES W HUFF
208 BURKE STREET
TRENTON    OH    45424

#1268867
CHARLES W HUMPHREY
3079-A OLD 8TH ST RD N
MERIDIAN    MS    39307-9331

#1268868
CHARLES W HURST CUST FOR
JEANETTE Q HURST UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
1912 PORT BRISTOL CR
NEWPORT BEACH  CA    92660-5411

#1268869
CHARLES W HUTCHINS &
MARJORIE R HUTCHINS JT TEN
22418 CROSS RD
CHESTERTOWN MD    21620-4465

#1268870
CHARLES W IRVIN JR
2102 W MARKET ST
GREENSBORO NC    27403-1719

#1268871
CHARLES W IVY
1752 CRANBERRY CT
MANSFIELD    OH    44905-2304

#1268872
CHARLES W JACKSON & NORMA P
JACKSON JT TEN
15200 S E 103RD ST ROAD
OCKLAWAHA    FL    32179-4204

#1268873
CHARLES W JENTZSCH JR
27430 PINE HURST RD
SUN CITY    CA    92586-3294

#1268874
CHARLES W JETER
1936 ELMWOOD DR
LENNON    MI    48449-9713

#1268875
CHARLES W JOHNDRO
59 KING HALL
HICKAM AFB    HI    96853-1856

#1268876
CHARLES W JOHNSON
608 S HIGHLAND AVE
OAK PARK    IL    60304-1500

#1268877
CHARLES W JONES
123 OHIO ST
ELYRIA    OH    44035-5116

#1268878
CHARLES W KAMPMANN & JEAN B
KAMPMANN TRUSTEE U/A DTD
05/30/89 THE KAMPMANN TRUST
1104 AUGUSTA WAY
ROSEVILLE    CA    95661-4702

#1268879
CHARLES W KELLEY
718 SAMUEL DR
PARAGOULD    AR    72450-3533

#1268880
CHARLES W KING
29318 60TH ST
LAWTON    MI    49065-6644

#1268881
CHARLES W KING
9341 CINNEBAR DR
INDIANAPOLIS    IN    46268-3249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1268882
CHARLES W KNAKAL
8663 CADILLAC DR
GROSSEILE    MI    48138-2217

#1268883
CHARLES W KORTE
1825 PALO VERDE BLVD S
LAKE HAVASU CITY    AZ    86403-4737

#1268884
CHARLES W KOVACEVICH
R R 1
CAMBRIDGE    IA    50046

#1268885
CHARLES W KREMER TRUSTEE
REVOCABLE LIVING TRUST DTD
10/12/89 U-A CHARLES W
KREMER
6270 SUMMIT
TRAVERSE CITY    MI    49686-1885

#1268886
CHARLES W KROMER
5305 MC CARTNEY ROAD
SANDUSKY    OH    44870-1531

#1268887
CHARLES W LA ROCHE &
RUTH A LA ROCHE JT TEN
4391 17 ST
DORR    MI    49323-9700

#1268888
CHARLES W LAMB SR
500 BAYONNE DRIVE
VANDALIA    OH    45377-2506

#1268889
CHARLES W LANCASTER
11501 N COUNTY RD 100 W
MUNCIE    IN    47303-9364

#1268890
CHARLES W LANGE
6226 ST RT 722
ARCANUM    OH    45304-8408

#1268891
CHARLES W LATREILLE TRUSTEE
U/A DTD 08/23/94 CHARLES W
LATREILLE TRUST
60733 MT VERNON
ROCHESTER    MI    48306-2045

#1268892
CHARLES W LAYOU
BOX 159
HAZEL PARK    MI    48030-0159

#1268893
CHARLES W LEADINGHAM
3656 SPANGLER ROAD
MEDWAY    OH    45341-9752

#1268894
CHARLES W LEGREE
6460 BUCKINGHAM DRIVE
PARMA    OH    44129-5044

#1268895
CHARLES W LEMMON
BOX 4133
LONG ISLAND CITY    NY    11104-0133

#1268896
CHARLES W LENTZ JR
3027 TURNER AVE
ROSLYN    PA    19001-3513

#1268897
CHARLES W LETTAU
10270 BRADLEY RD
FRANKENMUTH    MI    48734-9739

#1268898
CHARLES W LEWIS
225 FERRIS HILLS
CANANDAIGUA    NY    14424

#1268899
CHARLES W LEWIS 1V
586 MIDDLETON PLACE
GRAYSON    GA    30017-4053

#1268900
CHARLES W LIGHTFOOT
10869 PARCHMENT CT
WALDORF    MD    20603-3912

#1268901
CHARLES W LIPPINCOTT &
DOROTHY W LIPPINCOTT JT TEN
10292 WASHBURN RD
GOODRICH    MI    48438-9727

#1268902
CHARLES W LOCKE
3907 OLD PLACE RD
ARLINGTON    TX    76016-2736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268903
CHARLES W MAC QUEEN
438 WESTMORELAND DRIVE
DUNBAR   WV   25064-2712

#1268904
CHARLES W MAIN
3605 HEWN LANE 732
WILLMINGTON   DE    19808-1736

#1268905
CHARLES W MAJOR
20296 M-86
CENTREVILLE   MI    49032-9604

#1268906
CHARLES W MARLOW
6624 OAK
TAYLOR   MI    48180-1741

#1268907
CHARLES W MAROTSKE
5406 SOMERSET LANE S
GREENFIELD   WI    53221-3247

#1268908
CHARLES W MARTIN
742 GAY DRIVE
MACON   GA   31210

#1268909
CHARLES W MAY
127 FANTASY LN
MOORESVILLE   NC    28117-8114

#1268910
CHARLES W MC GOWAN
12 EXETER PLACE
ROCHESTER   NY    14623-4108

#1268911
CHARLES W MC GUANE
40 POINTE ROK DR.
WORCHSTER   MA    01604

#1268912
CHARLES W MC GUIGON
208 WELCOME AVE
NORWOOD   PA    19074-1725

#1268913
CHARLES W MCCARTHY & MARILYN
A MCCARTHY JT TEN
5 MAYWOOD PL
BUFFALO   NY    14210-2617

#1268914
CHARLES W MCCLISH
107 HORSE LANDING RD
SATSUMA   FL    32189-2508

#1268915
CHARLES W MCGOWAN & ANNETTE
M MCGOWAN JT TEN
12 EXTER PLACE
ROCHESTER   NY    14623-4108

#1268916
CHARLES W MCLEOD & JENNIE M
MCLEOD JT TEN
52251 FISH CREEK DR
MACOMB   MI    48042-5694

#1268917
CHARLES W MEAD
104 GRANT 4664
SHREIDAN   AR    72150-8634

#1268918
CHARLES W MEEK
10077 BEERS RD
SWARTZ CREEK   MI    48473-9159

#1268919
CHARLES W MENDELL
6126 FANWOOD ST
LAKEWOOD   CA    90713-1108

#1268920
CHARLES W MEYER & VERA M
MEYER TRUSTEES U/A DTD
11/23/93 THE CHARLES AND
VERA MEYER REVOCABLE TRUST
1922 PENBROOK LANE
FLINT   MI    48507-6035

#1268921
CHARLES W MEYKA
801 SOUTH LONGLAKE RD N
TRAVERSE CITY   MI    49684-9078

#1268922
CHARLES W MICK JR
1132 HANSFORD RD
CLEVELAND   OH    44124-1437

#1268923
CHARLES W MOEHRING
609 BEACON AVE
PAULSBORO   NJ    08066-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268924
CHARLES W MOORE
738 CHURCH STREET
MEDINA   NY   14103-1619

#1268925
CHARLES W MOORE
BOX 190
PLEASANT LAKE   IN   46779-0190

#1268926
CHARLES W MOORE & DORIS I
MOORE JT TEN
101 EASTVIEW DR
MEDINA   NY   14103-1661

#1268927
CHARLES W MOSER & FLORENCE
R MOSER TRUSTEES U/A DTD
01/20/91 CHARLES W MOSER AND
FLORENCE R MOSER TRUST
2323 PARK PL
EVANSTON   IL   60201-1430

#1268928
CHARLES W MOSSER
58 PATRICIA LANE
MT LAUREL   NJ   08054-4407

#1268929
CHARLES W MUSSETT
BOX 8555
MIDLAND   TX   79708-8555

#1268930
CHARLES W NEU
179 BAY RIDGE AVE
BROOKLYN   NY   11220-5108

#1268931
CHARLES W NICHOL
9502 TRAILHILL DR
DALLAS   TX   75238-1440

#1268932
CHARLES W NICHOLS
6 MALLARD COVE W
SAGINAW   MI   48603-9639

#1268933
CHARLES W NOBLITT
5718 GLADSTONE LANE
GREENDALE   WI   53129-1511

#1268934
CHARLES W ONDRICK
339 ZENGEL COURT
CENTERVILLE   OH   45459-4436

#1268935
CHARLES W ORR
6104 DOWNS AVE
BALTIMORE   MD   21075-5301

#1268936
CHARLES W OWENS
7174 JOHNSON RD
FLUSHING   MI   48433-9048

#1268937
CHARLES W PARDEE TOD
BEVERLY A MONROE
1560 E LUDINGTON DR
FARWELL   MI   48622-8402

#1268938
CHARLES W PATTAN
2368 GROVE PARK ROAD
FENTON   MI   48430-1442

#1268939
CHARLES W PATTERSON
1420 SWAFFORD RD SW
CULLMAN   AL   35055-5212

#1268940
CHARLES W PELTON CUST
DEBORAH L PELTON UNDER MI
UNIF GIFTS TO MINORS ACT
4984 LEROY CT
W BLOOMFIELD   MI   48324-2230

#1268941
CHARLES W PENDLETON
BOX 255 HEWES POINT RD
ISLESBORO   ME   04848-4546

#1268942
CHARLES W PERRY
3333 OLD WINCHESTER TRAIL
XENIA   OH   45385-8734

#1268943
CHARLES W PITZER
203 LAKEWOOD RD
NEW CASTLE   PA   16101-2733

#1268944
CHARLES W PLAMBECK
1735 WENONAH
SAGINAW   MI   48603-4455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1268945
CHARLES W POORE
939 SANDRALEE DRIVE
TOLEDO   OH   43612-3130

#1268946
CHARLES W POORE & MARILYN J
POORE JT TEN
939 SANDRALEE
TOLEDO   OH   43612-3130

#1268947
CHARLES W PORTER JR
10 JUNIPER DRIVE
NEWARK   DE   19702-6104

#1268948
CHARLES W POUND
291 WOOD RISE LN
WINCHESTER   VA   22602-6563

#1268949
CHARLES W PRATER
13717 W COUNTY LINE RD S
ROANOKE   IN   46783-8902

#1268950
CHARLES W PRESTON
28 MARSHALL AVE
GERMANTOWN OH   45327-1468

#1268951
CHARLES W PRIESTLEY
9664 23 MILE RD
MARION   MI   49665-8021

#1268952
CHARLES W QUINN & RUBY E
QUINN JT TEN
5152 LORIN DR
SHELBY TOWNSHIP   MI   48316-2320

#1268953
CHARLES W RANDALL &
PRISCILLA W RANDALL JT TEN
151 ISLAND CREEK DR
SPARTA   GA   31087-2109

#1268954
CHARLES W RANTALA SR & CELIA
R RANTALA TRS U/A DTD 05/24/01
CHARLES W RANTALA SR & CELIA R
RANTALA REVOCABLE TRUST
2511 GEOFFRY DR
WARREN   MI   48092-5404

#1268955
CHARLES W RATCHFORD
2602 OLD BUTTERMILK PIKE
VILLA HILLS   KY   41017

#1268956
CHARLES W RAY & MARIE A RAY JT TEN
106 PUTNAM ST
BENNINGTON   VT   05201-2348

#1268957
CHARLES W REDMAN
1830 BALLA WAY
GRAND PRAIRIE   TX   75051-3902

#1268958
CHARLES W REDMOND
829 DOAKES CREEK RD
LAFOUETTE   TN   37766-5012

#1268959
CHARLES W REED III &
PATRICIA W REED TR
CHARLES W III & PATRICIA W
REED TRUST U/A 3/15/97
5408 WOODSON RD
RAYTOWN   MO   64133-3069

#1268960
CHARLES W REED JR
3606 PLUM BROOK CIR
SANDUSKY   OH   44870-6052

#1268961
CHARLES W REEDY
6785 COLLEEN DRIVE
YOUNGSTOWN OH   44512-3832

#1268962
CHARLES W REID
8907 MIDDLE POINTE RD
LOUISVILLE   KY   40241-2545

#1268963
CHARLES W REINKE TR
CHARLES W REINKE TRUST
UA 06/08/95
951 FROST DR
SAGINAW   MI   48603

#1268964
CHARLES W REYBURN
1 FOREST ST
WATERFORD CT   06385-3903

#1268965
CHARLES W RICHARDS
4245 GRAYTON ST
WATERFORD MI   48328-3428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1268966
CHARLES W RICHARDS JR &
BARBARA L RICHARDS JT TEN
8 FRANK AVE
FARMINGDALE   NY    11735-5335

#1268967
CHARLES W RIDDLE
2432 SAGAMORE DR
ANDERSON   IN      46011

#1268968
CHARLES W ROBBINS
RR 5
FREDERICKTOWN   OH    43019

#1268969
CHARLES W ROBERTS
15743 ASH
EAST DETROIT      MI     48021-2375

#1268970
CHARLES W ROBINSON
70 LASALLE ST APT 3B
NEW YORK   NY    10027-4704

#1268971
CHARLES W RODELIUS TRUSTEE
U/A DTD 12/30/91 CHARLES W
RODELIUS TRUST
3563-56TH ST PL
MOLINE      IL      61265-6659

#1268972
CHARLES W RODERUS
7 THELMA CT
RED BANK    NJ      07701-5208

#1268973
CHARLES W ROSS
404 BOHLAND
BELLWOOD   IL      60104-1404

#1268974
CHARLES W ROSS
404 DAFFODIL RD
OCILLA      GA    31774-4138

#1268975
CHARLES W RYAN & SALLY ANN
RYAN TRUSTEE RYAN FAMILY
TRUST DTD 5/14/82
302 WEST EL CAMINITO DRIVE
PHOENIX    AZ    85021-5522

#1268976
CHARLES W SALYER & PAT
SALYER JT TEN
2540 OAK RIDGE TR NE
GRAND RAPIDS   MI    49525-9676

#1268977
CHARLES W SAMPSON
801 NEGAUNEE LAKE DR
EVART    MI    49631-8730

#1268978
CHARLES W SARVER TR
CHARLES W SARVER TRUST
UA 04/03/98
151 LANTERN LANE
CAMDENTON  MO    65020

#1268979
CHARLES W SARVER TR FOR
CHARLES W SARVER U/A DTD
12/3/73
151 LANTERN LANE
CAMDENTON  MO    65020

#1268980
CHARLES W SARVER TR FOR
YVONNE J BERRY U/A DTD
12/3/73
10712 E 83RD TERR
KANSAS CITY      MO    64138-3433

#1268981
CHARLES W SAUTER
3372 KIRKHAM
COLUMBUS   OH    43221-1368

#1268982
CHARLES W SCHAEFER
2 CHRISTINA LANE
ROBBINSVILLE     NJ     08691-1123

#1084657
CHARLES W SCHIELE
1711 NE CLUBHOUSE DRIVE APT # 101
NORTH KANSAS CITY     MO     64116

#1268983
CHARLES W SCHMIDT & JUDY K
SCHMIDT JT TEN
60 0AKWOOD DRIVE
NAPERVILLE      IL      60540

#1268984
CHARLES W SCHREIBER & IRENE
M SCHREIBER JT TEN
4455 MCKEACHIE ROAD
WHITE LAKE   MI    48383-1625

#1268985
CHARLES W SERBY
37 MILLER CIRCLE
ARMONK   NY    10504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1268986
CHARLES W SHICK
BOX 372
MONTROSE MI    48457-0372

#1268987
CHARLES W SHIPLEY
603 E 600 N
GREENFIELD    IN    46140-9058

#1084658
CHARLES W SHOCK
21171 BOWMAN RD
DEFIANCE    OH    43512-8989

#1084659
CHARLES W SHOWERS
4405 RICHLAND HEIGHTS RD
FULTON    MO    65251

#1268988
CHARLES W SIMINGTON
811 SO 49TH STREET
RICHMOND    CA    94804-4428

#1268989
CHARLES W SKAGGS &
PATRICIA M SKAGGS JT TEN
706 ROLLING OAKS
COLLIERVILLE    TN    38017-3232

#1268990
CHARLES W SLAUGHTER
359 MILL BROOK RD
THORNTON    NH    03223

#1268991
CHARLES W SMITH
15810 GRIGGS
DETROIT    MI    48238-1001

#1268992
CHARLES W SMITH
3054 S 700 W
RUSSIAVILLE    IN    46979-9714

#1268993
CHARLES W SMITH
44 CREEK VIEW LN SE
BROOKHAVEN MS    39601-9573

#1268994
CHARLES W SMITH
7255 LAHRING RD
GAINES    MI    48436-9730

#1268995
CHARLES W SMITH &
MARY C SMITH JT TEN
2240 OAKSHIRE
BERKLEY    MI    48072-1288

#1268996
CHARLES W SPICER
519 LAURA LANE
SWEETSER    IN    46987

#1268997
CHARLES W SPICER & CHARLES R
SPICER JT TEN
320 CYPRESS ST
MILLINGTON    MD    21651-1160

#1268998
CHARLES W STABLES & EVELYN F
STABLES JT TEN
5 BIRCH ST
BARTONVILLE    IL    61607-1812

#1268999
CHARLES W STAMPER JR
118 E ELMWOOD ST
ANDREWS  SC    29510-2604

#1269000
CHARLES W STARKS &
GEORGIE BELL STARKS JT TEN
2495 SO QUEBEC 12
DENVER    CO    80231-6067

#1269001
CHARLES W STAUDENMEIER &
SHIRLEY M STAUDENMEIER TEN ENT
954 W AREBA AVE
HERSHEY  PA    17033-2201

#1269002
CHARLES W STEINHELPER
8851 CEDAR DR
CLARKSTON  MI    48348-4211

#1269003
CHARLES W STONE
7467 DAYTON LIBERTY RD
DAYTON    OH    45418-1148

#1269004
CHARLES W STREET & TRICIA D
STREET JT TEN
2933 LAFAYETTE CIRCLE
LANSING    MI    48906-2413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269005
CHARLES W SWAN
1080 RICHARDS RD
OWOSSO   MI      48867-9706

#1269006
CHARLES W SWAN SR
1080 RICHARDS RD
OWOSSO   MI      48867-9706

#1269007
CHARLES W TAYLOR
959 HARRISON
LINCOLN PARK     MI     48146-4217

#1269008
CHARLES W TENEICK JR
BOX 1764
FOUNTAIN INN     SC    29644-1063

#1269009
CHARLES W THOMAS II
514 S MAIN STREET
WEST HARTFORD   CT    06110-1775

#1269010
CHARLES W THOMAS JR
BOX 281
ZEBULON   GA    30295-0281

#1269011
CHARLES W THROWER
4702 HORSESHOE TRAIL
MACUNGIE    PA    18062-8304

#1269012
CHARLES W TOBERMANN & MARY B
TOBERMANN JT TEN
2000 CHERRY RD
SPRINGFIELD      IL      62704-3211

#1084662
CHARLES W TORBYN &
SUSAN TORBYN JT TEN
266 ARMSTRONG AVE
STATEN ISLAND    NY    10308-3147

#1269013
CHARLES W TRIFOSO
301 PROSPECT HILL ROAD
HORSEHEADS NY    14845-7974

#1269014
CHARLES W TYE
4978 24TH AVENUE
HUDSONVILLE   MI    49426-8409

#1269015
CHARLES W UFFORD JR TRUSTEE
U/W ROBERT W HEGNER
150 MERCER ST
PRINCETON   NJ    08540-6827

#1269016
CHARLES W UHL &
MARY H UHL TR
UHL LIVING TRUST
UA 12/13/95
26234 GLEN EAGLE DR
LEESBURG   FL    34748-7834

#1269017
CHARLES W VICE
516 MT ZION RD
MADISON    AL    35757-7729

#1269018
CHARLES W WADLOW & JOANN D
WADLOW JT TEN
7209 N STATE HWY 123
WILLARD    MO    65781-8114

#1269019
CHARLES W WALKER
238 PRICE CREEK SCHOOL RD
FERNDALE   CA    95536-9561

#1269020
CHARLES W WALKER & MACYL
L WALKER JT TEN
3011 HILLANDALE DR SW
ROANOKE VA    24018-2612

#1269021
CHARLES W WALLISER JR &
PATRICIA B WALLISER TEN ENT
1433 BRIGGS CT
LAS VEGAS    NV    89110-1851

#1269022
CHARLES W WASKEY III
6230 FM 1830
ARGYLE   TX    76226-5085

#1269023
CHARLES W WATSON
P O BOX 4641
KANEOHE HI    96744

#1269024
CHARLES W WATTS
7622 OAK HILL SCHOOL ROAD
OAK GROVE   MO    64075-7224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269025
CHARLES W WELLS
2839 CHURCH ROAD
NO TONAWANDA  NY    14120-1001

#1269026
CHARLES W WELLS
5569 JONES ROAD
NORTH BRANCH  MI    48461-9740

#1269027
CHARLES W WENDT &
JEAN A WENDT JT TEN
613 LAUREL COURT
NORTH PALM BEACH   FL    33408-4019

#1269028
CHARLES W WHITE
38773 WOODMONT DRIVE
STERLING HEIGHTS       MI    48310-3238

#1269029
CHARLES W WHITE & ANITA K
WHITE JT TEN
38773 WOODMONT DR
STERLING HTS       MI    48310-3238

#1269030
CHARLES W WILLIAMSON
844 S PENDLETON AVE
PENDLETON  IN    46064-1354

#1269031
CHARLES W WILSON
547 BENNINGTON AVE
YOUNGSTOWN OH    44505-3401

#1269032
CHARLES W WINEINGER
1496 WEST HWY U
TROY   MO    63379-4181

#1269033
CHARLES W WINSLOW
4208 GREENLAWN
FLINT       MI    48504-2044

#1269034
CHARLES W WOODMAN
8189 PINE HILL DR
YOUNGSTOWN OH    44514-3605

#1269035
CHARLES W WOODRUFF
7873 WOOD RD
KINGSLEY   MI    49649-9619

#1269036
CHARLES W WORKMAN
1606 PECAN STREET EAST
NOKOMIS  FL    34275-2444

#1269037
CHARLES W WRIGHT
1616 MOUND ST
WINFIELD       KS    67156-5258

#1269038
CHARLES W WRIGHT &
MARJORIE WRIGHT TEN ENT
3216 GORSUCH LN
ALIQUIPPA    PA    15001-5131

#1269039
CHARLES W WYNN
3186 BIG RIDGE RD
SPENCERPORT NY    14559-9509

#1269040
CHARLES W YAKEMONIS
1043 ALBERTA
FERNDALE   MI    48220-1628

#1269041
CHARLES W YOUNG
BOX 97
DAYTON   OH    45406-0097

#1269042
CHARLES W YOUNG &
JACKIE L YOUNG TEN COM
7361 STEINMEIER DR
INDIANAPOLIS       IN    46250-2566

#1269043
CHARLES W ZEEH
36875 WILDERNEST ROAD
PRAIRIE DU CHIEN       WI    53821-9704

#1269044
CHARLES W ZIMMER
826 PERU AVENUE
SAN FRANCISCO   CA    94112-2153

#1269045
CHARLES WAGONER
6560 STATE ROUTE 46
CORTLAND  OH    44410-9667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269046
CHARLES WALKER JR
821 E WASHINGTON
FAIRMOUNT    IN    46928-1856

#1269047
CHARLES WALKER STUART
2651 SUGAR RIDGE LANE
CENTERVILLE    OH    45458-2868

#1269048
CHARLES WALTER WARRENDER
665 N DARBY ROAD
HERMITAGE    PA    16148-9306

#1269049
CHARLES WARDACH & ALICE
WARDACH JT TEN
504 RIDGEVIEW CIRCLE
CLARK SUMMIT    PA    18411-9375

#1269050
CHARLES WARNER 3RD
BOX 260977
ENCINO    CA    91426-0977

#1269051
CHARLES WASSERMAN CUST
EDWARD P WASSERMAN
UNIF TRANS MIN ACT FL
212 NORTHFIELD PLACE
BALTO    MD    21210-2816

#1269052
CHARLES WASSERMAN CUST
EMILY J WASSERMAN
UNIF TRANS MIN ACT FL
4545 N OCEAN BLVD
BOCA RATON    FL    33431-5340

#1269053
CHARLES WATSON & CHRISTINE A
WATSON JT TEN
5980 JACILL
KALAMAZOO    MI    49048-9263

#1269054
CHARLES WAY HUNTER
BOX 653
BELLOWS FALLS    VT    05101-0653

#1269055
CHARLES WAYNE BUDD
1420 LULING
NEDERLAND    TX    77627-3718

#1269056
CHARLES WAYNE PHILLIPS
7110 NE 27TH AVE
GAINESVILLE    FL    32609-2745

#1269057
CHARLES WEBB
730 SCENERY DRIVE
ELIZABETH    PA    15037-2208

#1269058
CHARLES WEBB DORT
3155 BARTERBROOK RD
STAUNTON    VA    24401-6828

#1269059
CHARLES WEISSFELD &
SUSAN WEISSFELD TEN ENT
2 LAMPLIGHTER CT
PIKESVILLE    MD    21208-6368

#1269060
CHARLES WELLMAN DANIELS
775 HARPETH TRACE DR
NASHVILLE    TN    37221-3154

#1269061
CHARLES WELLS & TAMELA WELLS JT TEN
989 SOMMERLOT HOFFMAN RD
MARION    OH    43302

#1269062
CHARLES WENDELL KOENIG
345 W RIDGE PIKE
LIMERICK    PA    19468-1732

#1269063
CHARLES WENGER JR
904 WEST MAIN ST
NEW HOLLAND    PA    17557-9224

#1269064
CHARLES WESLEY LETCHER II
CUST CHARLES WESLEY LETCHER
III UNDER THE OK UNIFORM
TRANSFERS TO MINORS ACT
7421 S MARION AVE
TULSA    OK    74136-5902

#1269065
CHARLES WHITE MANAGED
PROPERTIES CORP DBA CHARLES
WHITE CONSTRUCTION CO
330 COMMONWEALTH AVE
BOSTON    MA    02115-2117

#1269066
CHARLES WIECZOREK
236 TURNPIKE ROAD
SOUTH RIVER    NJ    08882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1269067
CHARLES WILLIAM CASSIDY
259 SOMERSET ST
NEW BRUNSWICK   NJ      08901-2253

#1269068
CHARLES WILLIAM CHILDERS
3255 VALENTINE RD RT 4
LAPEER    MI    48446-8762

#1269069
CHARLES WILLIAM DYESS
16732 S BOULGER ST
HAZELCREST   IL      60429

#1269070
CHARLES WILLIAM HORNE &
IRENE E HORNE JT TEN
322 BUCHANAN ST APT 712
HOLLYWOOD   FL    33019-1225

#1269071
CHARLES WILLIAM KISKADDON
27934 WHITE RD
PERRYSBURG  OH    43551-2944

#1269072
CHARLES WILLIAM LENTZ
8085 RFD
LONG GROVE   IL      60047-4817

#1269073
CHARLES WILLIAM OLIVER
755 OCEAN BLVD
ST SIMONS ISLAND      GA    31522-5018

#1269074
CHARLES WILLIAM PACE III
220 CLEARWATER
CARBONDALE   CO    81623-1809

#1269075
CHARLES WILLIAM RICE II &
JOANNE MARIE RICE JT TEN
215 WAKEFIELD PLACE
HARRISONBURG  VA    22801-2854

#1269076
CHARLES WILLIAM RICHARDS &
RUBY J RICHARDS JT TEN
4245 GRAYTON
WATERFORD   MI    48328-3428

#1269077
CHARLES WILLIAM STAPLES
270 N W 36TH ST
BOCA RATON   FL      33431-5812

#1269078
CHARLES WILLIAM YOUNG &
JACKIE L YOUNG JT TEN
600 CARRIAGE HOUSE LN APT 102-D
NOKOMIS   FL    34275-4117

#1269079
CHARLES WILLIAMS
801-24 TILDEN ST
BRONX   NY    10467-6026

#1269080
CHARLES WILMER TALLY & EMILY
RUTH TALLY JT TEN
1240 N BERWICK AVE
INDIANAPOLIS      IN    46222-2975

#1269081
CHARLES WINTER
1637 ELDRIDGE DRIVE
WEST CHESTER   PA    19380

#1269082
CHARLES WITMER
2690 FENTON RD
HARTLAND   MI    48353-3112

#1269083
CHARLES WOJTKIEWICZ
5023 N FOWLERVILLE RD.
FOWLERVILLE   MI    48836

#1269084
CHARLES WOODS
7180 BULLSKIN RD
ONEIDA    KY    40972

#1269085
CHARLES WRIGHT
2227 BEECHER RD SW
ATLANTA   GA    30311-2509

#1269086
CHARLES WYATT & WENDY WYATT JT TEN
5070 OAKDALE
WOODLAND HILLS   CA   91364-3629

#1269087
CHARLES WYNN
47 RUGBY AVE
ROCHESTER   NY    14619-1135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269088
CHARLES Y LIMBOCKER
2095 STAHLHEBER RD
HAMILTON    OH    45013-1927

#1269089
CHARLES Z MEYERS
2450 ROCK RIDGE LN
SAN MIQUEL    CA    93451-9041

#1269090
CHARLES ZACCARI
BOX 160
13953 JARRETTSVILLE PIKE
PHOENIX    MD    21131-0160

#1269091
CHARLES ZALEWSKI
1844 CROSS BEND STREET NE
GRAND RAPIDS    MI    49505

#1269092
CHARLES ZICCARDI &
DOROTHY ZICCARDI JT TEN
BOX 1073
HERMITAGE    PA    16148-0073

#1269093
CHARLES ZIKA & ELIZABETH
ZIKA JT TEN
4368 GRAND AVE
WESTERN SPRINGS    IL    60558-1456

#1269094
CHARLES ZWICKEL CUST STEVEN
CHARLES ZWICKEL UNIF GIFT
MIN ACT NY
14 COUNTRY CLUB ESTATES
CATSKILL    NY    12414-2126

#1269095
CHARLESETTA M CALDWELL
18105 ENGLISH OAK LN
EDMOND    OK    73003-4077

#1269096
CHARLESTTA CLAYBORNE
1812 S DEARBORN ST 19
CHICAGO    IL    60616-1689

#1269097
CHARLETTA F MITCHELL
PO BOX 180087
SHELBY TWNSHP    MI    48318

#1269098
CHARLETTA W MARTYN
1912 MARSH RD APT 129
WILMINGTON    DE    19810-3957

#1269099
CHARLETTE A CLARK
8247 TEACHOUT ROAD
OTISVILLE    MI    48463-9418

#1269100
CHARLETTE L STINNETT
4600 ALLEN RD APT 612
ALLEN PARK    MI    48101-2771

#1269101
CHARLEY BURNS JR
1095 NILLES RD
FAIRFIELD    OH    45014-2909

#1269102
CHARLEY D MAXEY
BOX 168
MARSTON    NC    28363-0168

#1269103
CHARLEY E SHEARER
381 WILLOW
MILAN    MI    48160-9542

#1269104
CHARLEY E WILLIS
285 GRAY RD
WEST MELBOURNE    FL    32904-3510

#1269105
CHARLEY ELLIS JR
2135 BRUCE ST
LANSING    MI    48915-1180

#1269106
CHARLEY H BOYKIN
208 5TH STREET BOX 121
DOCENA    AL    35060-0121

#1269107
CHARLEY H HESTER
3610 LONG DR
SAINT ANN    MO    63074-2512

#1269108
CHARLEY L PERKINS
29632 THOMAS CIRCLE
INKSTER    MI    48141-2813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1269109
CHARLEY L SHERWOOD CUST CALE
SHERWOOD UNIF GIFT MIN ACT
OKLA
5401 S HOREYSACKLE
BATTLEFIELD       MO    65619-9350

#1269110
CHARLEY T ODOM
1323 HUNTINGTON RD
KNOXVILLE       TN    37919

#1269111
CHARLIE A BAKER
124 HICIRCLE DRIVE
AKRON    OH    44319-4566

#1269112
CHARLIE A HUDSON &
PEGGY B HUDSON JT TEN
14999 WUNDERLICH 127
HOUSTON    TX    77069-2049

#1269113
CHARLIE ARNOLD
BOX 354 HCR 61
BRINKTOWN    MO    65443-9704

#1269114
CHARLIE B HARRIS
5116 ELDRED ST
FLINT    MI    48504-1258

#1269115
CHARLIE B STEPHENSON
2721 BURTZ DRIVE
MARIETTA    GA    30068-3606

#1269116
CHARLIE B STEPHENSON &
CHARLIE B STEPHENSON JR JT TEN
2721 BURTZ DR
MARIETTA    GA    30068-3606

#1269117
CHARLIE B WALKER
6191 SANDY CREEK RD
MADISON    GA    30650-2609

#1269118
CHARLIE BANKS JR
67 CHANNING LOOP
BROWNSVILLE    TN    38012

#1269119
CHARLIE BRIDGES
904 WACHER DR
URBANA    IL    61801-1535

#1084673
CHARLIE BRYDIE
6484 BLENHEIM ROAD
POWHATAN    VA    23139-6307

#1269120
CHARLIE BUTLER JR
206 RIVERSIDE DR
DETROIT    MI    48215-3011

#1269121
CHARLIE BYERLEY GOODMAN
8911 N FIVE FORKS ROAD
AMELIA    VA    23002-4848

#1269122
CHARLIE C THOMAS
5165 NORTH JENNINGS RD
FLINT    MI    48504-1138

#1269123
CHARLIE CALDWELL WHITE
BOX 75
EDWARDS    MS    39066-0075

#1269124
CHARLIE CHEVROLET INC
9 GLENGARY ROAD
PALM BEACH GARDENS    FL    33418-3707

#1269125
CHARLIE CLAY BROWN
55 SUSSEX AVE
BUFFALO    NY    14215-3028

#1269126
CHARLIE CUTAJAR
525 SHAMROCK BLVD
VENICE    FL    34293-1727

#1269127
CHARLIE D POSEY
12008 RUTLAND
CLEVELAND    OH    44108-1542

#1269128
CHARLIE D ZOOK
12092 EAGLE RD
NEW LEBANON    OH    45345-9121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269129
CHARLIE DAVIS
3962 EAST 176TH
CLEVELAND   OH    44128-1749

#1269130
CHARLIE DIXON
2231 MINDY CT
ANDERSON   IN    46017-9673

#1084675
CHARLIE E JONES
1321 COVERED WAGON RD
MC LEANSVILLE    NC    27301

#1269131
CHARLIE E MAYO JR
3016 POSSUM TRACK RD
CHOCOWINITY   NC    27817-9228

#1269132
CHARLIE E STRINGER JR
40 PENISULA POINT
AIKEN    SC    29803-6315

#1269133
CHARLIE F ANDERSON
19240 HEALY
DETROIT    MI    48234-4218

#1269134
CHARLIE F MILLER & WILLIAM K
MILLER JT TEN
1521 COOPER DR
IRVING    TX    75061-5529

#1269135
CHARLIE F SHORT
3544 E DIAMONDALE
SAGINAW   MI    48601-5805

#1269136
CHARLIE F WOODWARD
916 W GENESEE
FLINT    MI    48504-2610

#1269137
CHARLIE FLEWELEN
8024 S LAFLIN ST
CHICAGO   IL    60620-4325

#1269138
CHARLIE FRYER
615 WOODLAWN AVE
BUFFALO   NY    14211-1234

#1269139
CHARLIE G HARRIS
10730 ST RT 122
CAMDEN   OH    45311-8876

#1269140
CHARLIE G MILLER
3118 STEVENSON
FLINT    MI    48504-3247

#1269141
CHARLIE G NEWSON
155 SPLITWOOD LANE
FAIRBURN   GA    30213-1165

#1269142
CHARLIE G SHAW
664 SHANNON GREEN CIRCLE
MABLETON   GA    30126-1638

#1269143
CHARLIE G SNIPES
1572 CAMBRIDGE DR
MACON   GA    31206-3306

#1269144
CHARLIE GREEN WATSON
6263 MOSES ROAD
W ALEXANDRIA    OH    45381-9521

#1269145
CHARLIE H GUNTER
9393 RIDGE ROAD BOX 15
ATLAS   MI    48411-0015

#1269146
CHARLIE H HILL JR
1646 COUNTY ROAD 439
HILLSBORO   AL    35643-4132

#1269147
CHARLIE H JONES
2021 SUNSWEET CT
LAWRENCEVILLE   GA    30043

#1269148
CHARLIE H MARTIN
Attn   CHARLIE H MARTIN
5487 WILLIAMS LAKE RD
BOLTON   MS    39041-9622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1269149
CHARLIE HANSEN
4026 BOWEN
TOLEDO    OH    43613-3802

#1269150
CHARLIE J ARPS
11635 NARDIN
DETROIT    MI    48204-1471

#1269151
CHARLIE J BROWN
4435 WEXFORD RD
INDIANAPOLIS    IN    46226-3263

#1269152
CHARLIE J EDWARDS
9131 APPOLINE
DETROIT    MI    48228-2658

#1269153
CHARLIE J KIELER & AGNES
KIELER TEN COM
6712 FM 2919
EAST BERNARD    TX    77435-8439

#1269154
CHARLIE J MC COTTER
2563 CLIFTON SPRING RD
DECATUR    GA    30034-3741

#1269155
CHARLIE J MURPHY
5491 STANTON DR
ORANGE    TX    77630-4139

#1269156
CHARLIE J WILLIAMSON CUST
FOR JOEL D WILLIAMSON UNDER
NC UNIF GIFTS TO MIN ACT
527 PINEWOOD FOREST DR
ASHEBORO    NC    27203-0998

#1269157
CHARLIE J WOODY
240 CAMELIA DR
DALEVILLE    VA    24083

#1269158
CHARLIE K OVERBY &
GENEVA R OVERBY JT TEN
2061 VILLAGE PARK DR
PEACHTREE CITY    GA    30269-2983

#1269159
CHARLIE L DIAL
440 ELEANOR AVE
DAYTON    OH    45417-2004

#1269160
CHARLIE L DY
6300 STEVENSON AVE 714
ALEXANDRIA    VA    22304-3572

#1269161
CHARLIE L FOWZER
11151 TAMARACK AVE
PACOIMA    CA    91331-2733

#1269162
CHARLIE L GROSS
6499 LAHRING RD
HOLLY    MI    48442-9602

#1269163
CHARLIE L HOGANS
16902 MONTE VISTA
DETROIT    MI    48221-2896

#1269164
CHARLIE L HUNTER JR
BOX 1115
JACKSON    GA    30233-0023

#1269165
CHARLIE L MCBRIDE
1122 MAURER AVE
PONTIAC    MI    48342-1957

#1269166
CHARLIE L MILLS
18297 BEAVERLARD
DETROIT    MI    48219-2307

#1269167
CHARLIE L ROSS
219 WOODWARD AVENUE
BUFFALO    NY    14214-2313

#1269168
CHARLIE L WINGATE
2912 DAVID
ARLINGTON    TX    76013-2026

#1269169
CHARLIE LAWRENCE
4135 GALLAGHER
SAGINAW    MI    48601-4229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269170
CHARLIE LEE ELDER
21 KATHY LANE
WEST SENECA    NY    14224-1536

#1269171
CHARLIE M BRADFORD
4321 AUBURN DRIVE
FLOWER MOUND TX    75028

#1269172
CHARLIE M BULLUCK
12958 VAI CATHERINA DR
GRAND BLANC    MI    48439-1532

#1269173
CHARLIE M EVERETT
2170 LYNN DR S W
MARIETTA    GA    30060-4857

#1269174
CHARLIE M JOHNSON
716 WESTWOOD AVE
DAYTON    OH    45407-1339

#1269175
CHARLIE M KING
10106 HALCYON
PARMA HTS    OH    44130-1912

#1269176
CHARLIE M MANGRUM
2491 SWALLEN AVE
LOUISVILLE    OH    44641-8402

#1269177
CHARLIE M THOMPSON
705 EVERGREEN AVE
FLINT    MI    48503-4047

#1269178
CHARLIE MAE ADAMS
2140 ROCKHAVEN CIRCLE
DECATUR    GA    30032-5371

#1269179
CHARLIE MANNING
2204 AVALON COURT
KOKOMO    IN    46902-3102

#1269180
CHARLIE MAYS III
34 STOWELL
PONTIAC    MI    48342-2454

#1269181
CHARLIE MITCHELL
2320 GOVERNORS RD
WINDSOR    NC    27983-9779

#1269182
CHARLIE NORMAN &
CORINE NORMAN JT TEN
24443 ORANGELAWN ST
REDFORD    MI    48239-1668

#1269183
CHARLIE O JOHNSON
105 CHILHOWEE COURT
KNOXVILLE    TN    37914-4266

#1269184
CHARLIE O RAMSEY
5315 RAMSEY RD
QUITMAN    GA    31643-8305

#1269185
CHARLIE P CURRY
2010 JANES
SAGINAW    MI    48601-1856

#1269186
CHARLIE P JACKSON
1605 MOOREFIELD RD
YOUNGSTOWN OH    44515-4507

#1269187
CHARLIE P POORE
5158 ACADEMY DR
CANTON    MI    48188-2710

#1269188
CHARLIE PARHAM
1911 JANES
SAGINAW    MI    48601-1855

#1269189
CHARLIE PARKER JR
423 CAMBRIDGE AVENUE
BUFFALO    NY    14215-3157

#1269190
CHARLIE PERRY & OVA MAE
PERRY JT TEN
4780 BRUNER HILL RD
OAKMAN    AL    35579-5610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1269191
CHARLIE PHILLIPS
21979 ACARUS AVE
CARSON   CA   90745-2311

#1269192
CHARLIE PIERSON
94 BROOKHAVEN DR
TROTWOOD OH   45426-3157

#1269193
CHARLIE R MATTHEWS
BOX 109
MOUNT AIRY   NC   27030-0109

#1269194
CHARLIE R NEWBERRY
510 DEMASUS ROAD
BLUE RIDGE   GA   30513-3120

#1269195
CHARLIE R STEPHENS
10746 S COUNTY RD 10 E
CLOVERDALE   IN   46120-8677

#1269196
CHARLIE R TOWNSEND
BOX 461
OXFORD   GA   30054-0461

#1269197
CHARLIE RIGGENS
19970 NORTHLAWN
DETROIT   MI   48221-1152

#1269198
CHARLIE S THOMPSON
2866 HERMOSA DR
DECATUR   GA   30034-2622

#1269199
CHARLIE SCOTT JR
3294 EAST 104 ST
CLEVELAND   OH   44104-5646

#1269200
CHARLIE SHORTER
3904 OLIVE
SAGINAW   MI   48601-5546

#1269201
CHARLIE STAMPER
BOX 97
DWARF   KY   41739-0097

#1269202
CHARLIE THOMAS
2428 MIRIAM LANE
DECATUR   GA   30032-5722

#1269203
CHARLIE TOLBERT JR
2020 OXLEY DRIVE
FLINT   MI   48504-7092

#1269204
CHARLIE W BOSS
6180 ADAMS ST RT 4
COVINGTON   GA   30014-1400

#1269205
CHARLIE W GOODWIN
117 ELWOOD AVE
DAYTON   OH   45407-3016

#1269206
CHARLIE W GUM
8552 EAGLE RIDGE DR
WEST CHESTER   OH   45069-4504

#1269207
CHARLIE W PRICE JR
2610 DEACON ST
DETROIT   MI   48217-1550

#1269208
CHARLIE W TONG
22204 VICTORY BLVD
APT B-313
WOODLAND HILLS   CA   91367-7624

#1269209
CHARLIE W VITTETOE
5561 WILLIAMS LAKE RD
WATERFORD MI   48329-3270

#1269210
CHARLIE WATSON ADAMS II
1700 RICHARDSON DR
REIDSVILLE   NC   27320-5433

#1269211
CHARLIE WHITFIELD JR
482 PINEBROOK RD
EATONTOWN NJ   07724-3536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269212
CHARLIE ZOHOS &
PETER A ZOHOS JT TEN
7 BROOKWOOD RD
NEW ROCHELLE   NY   10804-1841

#1269213
CHARLIEMAE ANDERSON
813 W JACKSON
FLINT   MI   48504-2816

#1269214
CHARLINE CONNOR WALTER
1168 DERICK WAY
SACRAMENTO   CA   95822-1035

#1269215
CHARLINE J EVES
36837 GODDARD RD
ROMULUS   MI   48174-1228

#1269216
CHARLINE J KENNEY TR
CHARLINE J KENNEY TRUST
UA 06/18/90
4910 MCCONNELL AVE
LOS ANGELES   CA   90066-6714

#1269217
CHARLINE R DAVIES
5065 LAKE FORREST DR NE
ATLANTA   GA   30342-2216

#1269218
CHARLINE V DALE
10 HOLLY LANE
DARIEN   CT   06820-3303

#1269219
CHARLLOTTE M GIBBS TR
THE CHARLLOTTE M GIBBS TRUST
UA 05/04/00
240 KALHAVEN
ROCHESTER HILL   MI   48307-3842

#1269220
CHARLOTE A INGRAHAM TR
EDWARD INGRAHAM JR TRUST
UA 09/18/97
1445 ENFIELD ST
ENFIELD   CT   06082-5500

#1269221
CHARLOTT D LIZOTTE
Attn   CHARLOTTE D NORRIS
1189 DUDLEY
PONTIAC   MI   48342-1931

#1269222
CHARLOTTA S DISHMAN
2276 FORESTDEAN CT
DAYTON   OH   45459

#1084682
CHARLOTTE A BLAND
2502 REED ROAD
SABINA   OH   45169

#1269223
CHARLOTTE A BUTLER
1695 MAPLE AVE
NOBLESVILLE   IN   46060-3015

#1269224
CHARLOTTE A CONNINE TR
CHARLOTTE A CONNINE REVOCABLE TRUST
U/A DTD 2/27/92
1385 HASLETT RD
HASLETT   MI   48840

#1269225
CHARLOTTE A COREY
4745 JEWELL DR
PITTSBURGH   PA   15236-1901

#1269226
CHARLOTTE A DONKERS
4623 DUFFER PL
LAKELAND   FL   33801-0366

#1269227
CHARLOTTE A FLANIGAN & LINDA
J RICHETT JT TEN
11302 WASHBURN RD
OTISVILLE   MI   48463-9601

#1269228
CHARLOTTE A FLIS TR
CHARLOTTE A FLIS TRUST
UA 10/07/94
5625 EAST DES MOINES
MESA   AZ   85205

#1269229
CHARLOTTE A FRAME
C/O C F MARTIN
3304 JAMES ST
PARKERSBURG   WV   26104-2602

#1269230
CHARLOTTE A HARRIS
289 MAPLE ST
BANGOR   ME   04401-4033

#1269231
CHARLOTTE A HEMPHILL AS CUST FOR
NICOLE MONICA HEMPHILL A MINOR
UNDER THE CALIFORNIA U-G-M-A
552 DORY LANE
REDWOOD CITY   CA   94065-1208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269232
CHARLOTTE A KROLL
4562 WEST 194TH STREET
CLEVELAND   OH   44135-1741

#1269233
CHARLOTTE A MAHER TR
CHARLOTTE A MAHER TRUST
UA 05/06/98
2020 N ATLANTIC AVAE 417-S
COCOA BEACH   FL   32931-5814

#1269234
CHARLOTTE A MATYNIAK
26623 RICHARDSON
DEARBORN HEIGHTS   MI   48127-1924

#1269235
CHARLOTTE A MC GARRY
1853 CAMPUS CT
ROCHESTER HILLS   MI   48309-2159

#1269236
CHARLOTTE A RIDOLFO
2672 MANGROVE STREET
ST JAMES CITY   FL   33956-2171

#1269237
CHARLOTTE A ROBINSON
4237 COUNTY RD 489
ONAWAY   MI   49765-9586

#1269238
CHARLOTTE A RODDY
898 EMERSON AVE
DUNEDIN   FL   34698-6037

#1269239
CHARLOTTE A RUSSIK
267 SLADE CT
ROCHESTER HILLS   MI   48307-3864

#1269240
CHARLOTTE A SEEGERS
52 WHITE BIRCH LANE
PARSIPPANY   NJ   07054-2421

#1269241
CHARLOTTE A SMITH
2880 WASHINGTON MILL RD
BELLBROOK   OH   45305-9727

#1269242
CHARLOTTE A SMITH
C/O CHARLOTTE A KARSTEN
49 WESTFALL DRIVE
TONAWANDA   NY   14150-7129

#1269243
CHARLOTTE A STEHLE
10049 CLIO RD
CLIO   MI   48420-1942

#1269244
CHARLOTTE A STONE &
BRIAN M STONE JT TEN
24001 ROSEWOOD
OAK PARK   MI   48237-2270

#1269245
CHARLOTTE A STRADFORD TR
CHARLOTTE A STRADFORD TRUST
UA 12/04/91
29 FLEMING DRIVE
COLUMBIA   MO   65201-5418

#1269246
CHARLOTTE A THIESSEN
2470 HEIL AVE
EL CENTRO   CA   92243-3530

#1269247
CHARLOTTE A THOMPSON &
LARRY THOMPSON JT TEN
5371 STATE RTE 303 NW
NEWTON FALLS   OH   44444-9522

#1269248
CHARLOTTE A TRUBA
135 ANDRESEN CT
HAZEL PARK   MI   48030-1163

#1269249
CHARLOTTE A WALTER
1955 S LAYTON STATION RD
COVINGTON   IN   47932-8168

#1269250
CHARLOTTE A WALTER CUST
JAMES GILMAN WALTER II UNIF
GIFT MIN ACT IND
1955 S LAYTON STATION RD
COVINGTON   IN   47932-8168

#1269251
CHARLOTTE A WELLER
2810 E MANCHESTER
TUCSON   AZ   85716-5324

#1269252
CHARLOTTE A WHEELER CUST
CRAIG BRIAN WHEELER UNDER
THE LAWS OF OREGON FOR
BOX 91448
SAN DIEGO   CA   92169-3448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269253
CHARLOTTE A WIBLE
4110 ARMON CT
CARMEL    IN    46033-3707

#1084690
CHARLOTTE A WILKINS &
RICHARD O WILKINS JT TEN
4721 N CALLE MILANA
TUCSON   AZ    85750-6379

#1269254
CHARLOTTE A WILLIAMS
3305 BITTERNUT BLVD
YORK    PA    17404-8492

#1269255
CHARLOTTE ADELE MELGREN
BOX 401
NORTHBOROUGH MA    01532-0401

#1269256
CHARLOTTE ALLEN ROSS
127 AVENIDA DEL SOL
SAN ANTONIO    TX    78232-1201

#1269257
CHARLOTTE ANN BOWER &
CHARLES WARD BOWER JT TEN
3120 1 WARREN BURTON RD
SOUTHINGTON   OH    44470

#1269258
CHARLOTTE ANN BUCK TR
CHARLOTTE ANN BUCK REVOCABLE LIVING
TRUST U/A DTD 2/28/01
405 CAMINO MOJADO
SIERRA VISTA    AZ    85635

#1269259
CHARLOTTE ANN DAWSON
128 CHURCHILL DR
MAYLENE   AL    35114

#1269260
CHARLOTTE ANN KELLER
R D 1 BOX 608
DE SOTO    IL    62924-9801

#1269261
CHARLOTTE ANN STAUDE
5443 COUNTRY RD 397
DUBLIN    TX    76446

#1269262
CHARLOTTE ANN WEISMAN
208 WOODBURY MANOR
ALTON    IL    62002-5846

#1269263
CHARLOTTE ANNE SEWARD
4740 CONNECTICUT AVE NW 209
WASHINGTON   DC    20008-5632

#1269264
CHARLOTTE B BENSON
2911 ALVARADO SQUARE
BALTIMORE    MD    21234-7603

#1269265
CHARLOTTE B CLEMENT
LOT 148 RIVERLAND
3500 S KANNER HIGHWAY
STUART    FL    34994-4808

#1269266
CHARLOTTE B COOPER & JAMES J
COOPER & MARK A COOPER JT TEN
3 CASTLE DR
BATTLE CREEK    MI    49015

#1269267
CHARLOTTE B HOLDSWORTH &
KAREN F DARLING JT TEN
17 MONTICELLO DR
BEAR    DE    19701-2077

#1269268
CHARLOTTE B MC LEAN
BOX 2243
SHELTON    CT    06484-1243

#1269269
CHARLOTTE B MESMER
2195 COUNTRYSIDE CT
ORLANDO    FL    32804-6938

#1269270
CHARLOTTE B ROBNETT
3189 BROWNSVILLE RD
GREERS FERRY    AR    72067-8926

#1269271
CHARLOTTE B SCHNEIDER &
WILLIAM M SCHNEIDER JT TEN
7508 ELIZABETH COURT
SWARTZ CREEK    MI    48473-1468

#1269272
CHARLOTTE B WALLACE
2911 ALVARADO SQ
BALTIMORE    MD    21234-7603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269273
CHARLOTTE BALSAM
2028 E 36TH ST
BROOKLYN  NY    11234-4907

#1269274
CHARLOTTE BEARUP
3209 CLARINDA AVE
BALTIMORE    MD    21230-1001

#1269275
CHARLOTTE BEREI JACOBE
BOX 317
SUCCASUNNA  NJ    07876-0317

#1269276
CHARLOTTE BOYD
Attn   CHARLOTTE BOYD CAIN
BOX 283
CHENANGO FORKS  NY    13746-0283

#1269277
CHARLOTTE BROTEN
BOX 1192
JAMESTOWN  ND    58402-1192

#1269278
CHARLOTTE BROWN HARDER TR
U/A WITH JANE HARDER JOHN G
HARDER & CHARLOTTE B HARDER
DAT 4/10/39
65 OAKWOOD RD
HUNTINGTON    WV    25701-4148

#1269279
CHARLOTTE C AUSTIN
20 BAYVIEW AVE
MARMORA  NJ    08223-1021

#1269280
CHARLOTTE C BRADLEY &
CYNTHIA L BRADLEY JT TEN
23702 WILSON ST
DEARBORN  MI    48128-1760

#1269281
CHARLOTTE C COUGHENOUR
32 COE DR
DURHAM  NH    03824-2206

#1269282
CHARLOTTE C ECCEL
609 NORTON AVE
ARABI    LA    70032-1923

#1269283
CHARLOTTE C HAYDEN & VICKIE
H BREEDLOVE JT TEN
9707 GARDENIA DR
RICHMOND  VA    23228-1427

#1269284
CHARLOTTE C JOHNSON
752 HICKORY OAK CT
MARTINEZ    GA    30907-3005

#1269285
CHARLOTTE CALDWELL
BOX 616
KNOX  PA    16232-1616

#1269286
CHARLOTTE CALLENS
41571 WESTMEATH CIRCLE
MT CLEMENS    MI    48038-5814

#1084693
CHARLOTTE CHAMBORA
3469 MILEAR DRIVE
CORTLAND  OH    44410

#1269287
CHARLOTTE CHIEFFA
186 WESTMINSTER DR
YONKERS  NY    10710-4221

#1269288
CHARLOTTE D MASTERS
7710 EVANWOOD CT
FT WAYNE    IN    46816-2657

#1269289
CHARLOTTE D MUCHA
75 SAWYER AVE
LANCASTER  NY    14086-1654

#1269290
CHARLOTTE D PETERS TR
PETERS FAM LIVING TRUST
UA 06/14/96
22518 CORTEVILLE
ST CLAIR SHORES    MI    48081-2558

#1269291
CHARLOTTE D ROBIE
2001 PERRYSBURG HOLLAND ROAD
206
HOLLAND  OH    43528-8007

#1269292
CHARLOTTE D SCHERCK TRUSTEE
U/A/D 07/08/87 CHARLOTTE D
SCHERCK TRUST
3859 W 144TH ST
HAWTHORNE  CA    90250-8318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269293
CHARLOTTE D SMITH &
FREEMAN R SMITH JR TR
UW F ROLLIN SMITH/TRUST A/
BOX 943
CLINTON    CT    06413-0943

#1269294
CHARLOTTE D SMITH &
FREEMAN R SMITH JR TR
UW F ROLLIN SMITH/TRUST C/
BOX 943
CLINTON    CT    06413-0943

#1269295
CHARLOTTE D WINNINGHAM
4419 ROUND MTN RD
JAMESTOWN    TN    38556-6018

#1269296
CHARLOTTE DANLOFF & ALFRED
DANLOFF JT TEN
4110 HONEYSUCKLE DRIVE
STERLING HEIGHTS    MI    48314-1237

#1269297
CHARLOTTE DAVID & FLOYD A
DAVIS SR JT TEN
307 PATRICK AVE SW
WINTER HAVEN    FL    33880-1429

#1269298
CHARLOTTE DE PIERNE
3 MERWIN BROOK RD
BROOKFIELD CENTER    CT    06804-3017

#1269299
CHARLOTTE DEE HOWARD
Attn    CHARLOTTE DEE HOWARD-
HOLLAND
2750 TIMPSON AVE
LOWELL    MI    49331-9519

#1269300
CHARLOTTE DUVAL
APT 209
2 ELMWOOD PARK DRIVE
STATEN ISLAND    NY    10314-7525

#1269301
CHARLOTTE E BLUBAUGH &
HAROLD E BLUBAUGH JT TEN
55 099 NAUPAKA ST
LAIE    HI    96762

#1269302
CHARLOTTE E ECK
600 HILTON AVE
CATONSVILLE    MD    21228-5818

#1269303
CHARLOTTE E GASSMAN
1654 E MISSION HILLS ROAD
NORTHBROOK IL    60062-5706

#1269304
CHARLOTTE E HANNAN
715 OLD MILL RD
APT J5
WYOMISSING    PA    19610-2651

#1269305
CHARLOTTE E HULET
5149 S NEENAH
CHICAGO    IL    60638-1203

#1269306
CHARLOTTE E LAMM
2315 ROCKY MTN RD
MARIETTA    GA    30066-2113

#1269307
CHARLOTTE E LETTOW
1228 BERK AVE
BALTIMORE    MD    21237-2932

#1269308
CHARLOTTE E MC KEE
105 MISHAWUM RD
WOBURN    MA    01801-2554

#1269309
CHARLOTTE E MCNALLY
3620 S PARK AVE
MUNCIE    IN    47302-4939

#1269310
CHARLOTTE E MILES
2009 N KENSINGTON ST
ARLINGTON    VA    22205-3209

#1269311
CHARLOTTE E NORTHRUP
327 GAYLE DR
SHEFFIELD LAKE    OH    44054-1914

#1269312
CHARLOTTE E NORTHRUP
5115 LAKE RD 119
SHEFFIELD LAKE    OH    44054

#1269313
CHARLOTTE E OLSON
617 S ROYAL ST
ALEXANDRIA    VA    22314-4141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1269314
CHARLOTTE E PHILIP
30 SPRUCE ST
BRATTLEBORO   VT    05301-6103

#1269315
CHARLOTTE E RANSONE
BOX 687
MATHEWS  VA    23109-0687

#1269316
CHARLOTTE E SCHLEIFER
738 W ADAMS
NASHVILLE    IL    62263-2600

#1269317
CHARLOTTE E SOTO & ROBERT C
TUPPER TR U/W OF LESLIE
ORVIS TUPPER
P O BOX 344
KEENE   NY    12942

#1269318
CHARLOTTE E SWEENEY
1200 MAPLE AVE APT 117
TERRE HAUTE   IN    47804-3018

#1269319
CHARLOTTE E TAYLOR TRUSTEE
INTERVIVOS DECLARATION OF
TRUST U/A DTD 10/07/91
1204 CYPRESS BEND CIR
MELBOURNE  FL    32934-7246

#1269320
CHARLOTTE E TOWNSEND TR
CHARLOTTE E TOWNSEND LIVING
TRUST
UA 01/11/99
214 11TH ST
BARABOO  WI    53913-1623

#1269321
CHARLOTTE E WEBBER
APT 234
290 KINGS TOWN WY
DUXBURY   MA    02332-4640

#1269322
CHARLOTTE E WILEY
14729 62ND AVE N
MAPLE GROVE   MN    55311-4170

#1269323
CHARLOTTE E WILEY &
DONALD J WILEY JT TEN
14729 62ND AVE N
MAPLE GROVE    MN    55311-4170

#1269324
CHARLOTTE E YARCK TR
CHARLOTTE E YARCK TRUST
UA 04/30/98
9748 PARKWAY DRIVE
HIGHLAND    IN    46322-2779

#1269325
CHARLOTTE EDER
277-2 D CROSSE DR
MONROE TWP  NJ    08831-4134

#1269326
CHARLOTTE F HOCKMAN
4712 CEDAR LANE
BAY CITY    MI    48706-2662

#1269327
CHARLOTTE F LOFTSPRING TR
CHARLOTTE F LOFTSPRING TRUST
UA 11/04/96
8585 ARBORCREST DR
CINCINNATI    OH    45236-1407

#1269328
CHARLOTTE F MERRILL
BOX 6473
MANCHESTER  NH    03108-6473

#1269329
CHARLOTTE F NELIGH
201 HORTON AVE
ENGLEWOOD  FL    34223-3818

#1084694
CHARLOTTE F SMITH CUST
DREW D MORGAN
414 E LYNDHURST ST
SIDNEY    OH    45365-1760

#1084695
CHARLOTTE F SMITH CUST
HANNAH G SMITH UTMA OH
414 E LYNDHURST ST
SIDNEY    OH    45365-1760

#1084696
CHARLOTTE F SMITH CUST
JENNAH R BOYER UTMA OH
414 E LYNDHURST ST
SIDNEY   OH    45365-1760

#1084697
CHARLOTTE F SMITH CUST
RACHEL E MORGAN UTMA OH
414 E LYNDHURST ST
SIDNEY    OH    45365-1760

#1269330
CHARLOTTE F WHITE & CAROLE A
SLIWA JT TEN
111 DESOTA BOX 283
HOUGHTON LAKE  MI    48629-9129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269331
CHARLOTTE FEIERTAG
968 BROAD ST
BLOOMFIELD    NJ    07003-2805

#1269332
CHARLOTTE FILKA
3502 HAWTHORNE DR W
CARMEL    IN    46033-9619

#1269333
CHARLOTTE FISCHER
CLARIDGE HOUSE 2 APT 11KW
VERONA    NJ    07044

#1269334
CHARLOTTE FOX SMITH & LYNN
EUGENE SMITH JT TEN
414 LYNDHURST ST
SIDNEY    OH    45365-1760

#1269335
CHARLOTTE G ANDROSKY
2144 W HILL RD
FLINT    MI    48507-4653

#1269336
CHARLOTTE G CARR
2323 WHISPERING HILLS CT
WASHINGTON    MI    48094-1039

#1269337
CHARLOTTE G CARREL
29 ORLANDO AVE
ARDSLEY    NY    10502-1619

#1269338
CHARLOTTE G COX
ROUTE 7
BOX 430
OLIVE HILL    KY    41164-9809

#1269339
CHARLOTTE G COX & DONALD R
COX JT TEN
ROUTE 7
BOX 430
OLIVE HILL    KY    41164-9809

#1269340
CHARLOTTE G FOSTER & ROGER L
FOSTER JT TEN
593 CONCORD ROAD
ASTON    PA    19014-1422

#1269341
CHARLOTTE G MAY
12510 SPOTSWOOD FURNACE ROAD
FREDERICKSBURG    VA    22407-2202

#1269342
CHARLOTTE G PATRICK
7055 BIRLING DR
COLLEGE PARK    GA    30349-4707

#1269343
CHARLOTTE G SHEEHAN TR
CHARLOTTE G SHEEHAN REVOCABLE
LIVING TRUST
UA 07/02/97
13863 S MANDARIN CT
PLAINFIELD    IL    60544-9336

#1269344
CHARLOTTE GARBOWSKI
1 WOODS LANE
SAYREVILLE    NJ    08872-1230

#1269345
CHARLOTTE GEISER
274 LAUREL DR
PATASKALA    OH    43062-8607

#1269346
CHARLOTTE GIBSON & CHARLES R
GIBSON JT TEN
9912 FARMINGTON RD
LAVONIA    MI    48150

#1269347
CHARLOTTE GRANDBERG &
KAREN ANNE TANZER JT TEN
24 SOUTH ST
QUINCY    MA    02169-6861

#1269348
CHARLOTTE GRANT
APT 1603
2750 NE 183 STREET
AVENTURA    FL    33160-2121

#1269349
CHARLOTTE GUTFLEISH CUST
MISS KIM E GUTFLEISH UNIF
GIFT MIN ACT NJ
363 JOHNSON AVE
ENGLEWOOD    NJ    07631-2017

#1269350
CHARLOTTE H BOOTH
203 ROXIE WAY
EUFAULA    AL    36027-6011

#1269351
CHARLOTTE H BRIERLEY
6648 FARMS END DR SE
GRAND RAPIDS    MI    49546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269352
CHARLOTTE H FARRAR TR
CHARLOTTE H FARRAR REVOCABLE
TRUST
UA 05/04/98
20121 RIVER RD
CHESTERFIELD    VA    23838-1033

#1269353
CHARLOTTE H GRAHAM
9356 SWANSEA LN
WEST PALM BEACH    FL    33411

#1269354
CHARLOTTE H HARTWIG
21715 ROSLYN ROAD
HARPER WOODS MI    48225-1150

#1269355
CHARLOTTE H PEARCY
1066 PLUM ST
BROWNSBURG IN    46112-7981

#1269356
CHARLOTTE H ROZEGNAL
801 KNAPP ST N E
GRAND RAPIDS    MI    49505-4343

#1269357
CHARLOTTE HALL REID
BOX 288
LAKEVILLE    CT    06039-0288

#1269358
CHARLOTTE HARRIS
2306 LINCOLNWOOD
EVANSTON    IL    60201-2049

#1269359
CHARLOTTE HAUSWALD
LENTZ
1019 HARTMONT ROAD
BALTIMORE    MD    21228-1246

#1269360
CHARLOTTE HECKELMAN
805 SHARP ST
SALEM    OH    44460-2638

#1269361
CHARLOTTE HEIN
340 W DIVERSEY
CHICAGO    IL    60657-6241

#1269362
CHARLOTTE HEINRICH &
BRUCE M HEINRICH JT TEN
5851 MORNING DRIVE
DAVISBURG    MI    48350

#1269363
CHARLOTTE HERSCHDORFER
C/O RINTZLER
158 MAYHEW DRIVE
SOUTH ORANGE    NJ    07079-1309

#1269364
CHARLOTTE HOFFMAN &
MELVIN HOFFMAN JT TEN
764 FLANDERS DRIVE
NORTH WOODMERE NY    11581-3123

#1269365
CHARLOTTE HOOK STEVENS
413 JOY COURT
JACKSONVILLE    NC    28540

#1269366
CHARLOTTE HUTCHISON
WALRAMSTRASSE 29-31
65183 WIESBADEN
GERMANY

#1269367
CHARLOTTE I EDWARDS
9045 BLUEBAY LN
PENSACOLA    FL    32506-9557

#1269368
CHARLOTTE IRRGEHER
50968-KOLN-MARIENBURG
ANDERNACHER STR 6
REPL OF
GERMANY

#1269369
CHARLOTTE J BABCOCK
Attn    CHARLOTTE MOHLER
3487 HEATH ROAD
HASTINGS    MI    49058-9734

#1269370
CHARLOTTE J BRYANT
1701 WOLCOTT
FLINT    MI    48504-3455

#1269371
CHARLOTTE J CHASTEEN
1623 NORTHDALE ROAD
DAYTON    OH    45432-3509

#1269372
CHARLOTTE J CRAGUN
BOX 3071
KOKOMO    IN    46904-3071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269373
CHARLOTTE J GREENBAUM
7300 YORKTOWNE DR
TOWSON  MD    21204-7624

#1269374
CHARLOTTE J LEADER
124 MILE COMMON
EASTON    CT    06612-1506

#1269375
CHARLOTTE J MARSDEN TR
MARSDEN FAMILY TRUST
UA 1/21/95
2133 E BEAVER LAKE DR SE
SAMMAMISH    WA    98075-7921

#1269376
CHARLOTTE J MOTT &
ERIC WAYNE MOTT JT TEN
6703 WHITE OAK VALLEY CIRCLE
MC DONALD    TN    37353

#1269377
CHARLOTTE J SMITH
10200 CHEROKEE RD
RICHMOND  VA    23235-1108

#1269378
CHARLOTTE J WALLACE
314 POINT FARM
DAGSBORO  DE    19939

#1269379
CHARLOTTE J WALLACE & NORMAN
H WALLACE JT TEN
314 POINT FARM
DAGSBORO  DE    19939

#1269380
CHARLOTTE J WEST & DONALD E
WEST TRUSTEES U/A DTD
05/18/93 CHARLOTTE J WEST &
DONALD E WEST
13012 EAST 40TH TERRACE
INDEPENDENCE  MO    64055-4321

#1269381
CHARLOTTE JEAN RAAB
27 FERRY ST
LEESDALE    PA    15056-1115

#1269382
CHARLOTTE JO ANN WILSON
1202 COTTAGE ST SW
VIENNA   VA    22180-6704

#1269383
CHARLOTTE JONES
2674 FRY ROAD
JAMESTOWN  PA    16134-3520

#1269384
CHARLOTTE JONES
5506 THYME LN
BAYTOWN  TX    77521-7920

#1269385
CHARLOTTE JUDITH ANNE MCCOY
824 BAY STREET
PONTIAC   MI    48342-1902

#1269386
CHARLOTTE K BODULICH
121 HOWARD AVE
WEST CHESTER   PA    19380-3997

#1269387
CHARLOTTE K BRENT & MICHAEL
A BRENT JR JT TEN
1115 GREENMEADOW DR
GRAND BLANC  MI    48439

#1269388
CHARLOTTE K CANIDA
906 FILMORE ST
MADISON   IN    47250-3611

#1269389
CHARLOTTE K DOUBLE
492 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402-9722

#1269390
CHARLOTTE K HAGGIS
143 LEDGEWOOD DR
GLASTONBURY  CT    06033-4126

#1269391
CHARLOTTE KARSCH
85-48-214TH ST
QUEENS VILLAGE    NY    11427-1345

#1269392
CHARLOTTE KLEIN
9402 BRIG O DOON
HOUSTON  TX    77096-3721

#1269393
CHARLOTTE KOHLER GUY
415 E RIDLEY AVE
RIDLEY PARK    PA    19078-3103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269394
CHARLOTTE KOLB
1146 PINEWOOD DR
PITTSBURGH    PA    15243-1810

#1269395
CHARLOTTE KRICK
4472 RIVER ROAD
TOLEDO    OH    43614-5535

#1269396
CHARLOTTE KROL & CHARISSE
GENCYUZ JT TEN
7644 OAKMAN BLVD
DEARBORN MI    48126-1124

#1269397
CHARLOTTE KROL GENCYUZ &
CHARISSE GENCYUZ JT TEN
7644 OAKMAN BLVD
DEARBORN    MI    48126-1124

#1269398
CHARLOTTE KULOVANY
168 BEACH 97 ST
ROCKAWAY BEACH NY    11693

#1269399
CHARLOTTE KUMMER
651 CLINTON
FLINT    MI    48507-2538

#1269400
CHARLOTTE L BALKWILL & JAMES
W BALKWILL JT TEN
42282 HIDDEN BROOK DR
CLINTON TWP    MI    48038

#1269401
CHARLOTTE L CASTERLINE
5 OLD WELL LANE
DALLAS    PA    18612-1733

#1269402
CHARLOTTE L CASTERLINE &
PETER F CASTERLINE JT TEN
5 OLD WELL LANE
DALLAS    PA    18612-1733

#1269403
CHARLOTTE L CASTERLINE CUST
CORINE L CASTERLINE UNDER
THE PA UNIFORM GIFTS TO
MINORS ACT
5 OLD WELL LANE
DALLAS    PA    18612-1733

#1269404
CHARLOTTE L CASTERLINE CUST
PETER LEWIS CASTERLINE
UNDER THE PA UNIFORM GIFTS
TO MINORS ACT
5 OLD WELL LANE
DALLAS    PA    18612-1733

#1269405
CHARLOTTE L DEMMON TRUSTEE
U/A DTD 10/31/88 CHARLOTTE L
DEMMON TRUST
322 REGENTWOOD ROAD
NORTHFIELD    IL    60093-2762

#1269406
CHARLOTTE L DIXON &
JOHN J DIXON JT TEN
1911 E 4TH ST
PITTSBURGH    KS    66762-9100

#1269407
CHARLOTTE L FREEMAN
918 VIRGINIA LN
ESCONDIDO    CA    92027-1759

#1269408
CHARLOTTE L GEBHART
3479 MORRISON PL
CINCINNATI    OH    45220-1530

#1269409
CHARLOTTE L HENDRIX
2929 EPPINGTON SOUTH DR
FORT MILL    SC    29708-6949

#1269410
CHARLOTTE L HOFFMAN
2 LOCUST DR
LEBANON    NJ    08833-2100

#1269411
CHARLOTTE L JONES
330 KINGS HIGHWAY
CLARKSBORO NJ    08020

#1269412
CHARLOTTE L MALONEY TR
CHARLOTTE L MALONEY TRUST
UA 02/15/96
421 WILLAMETTE LANE
CLAREMONT CA    91711-2745

#1269413
CHARLOTTE L MUMMA
1199 GREENVILLE RD
BRISTOLVILLE    OH    44402-9714

#1269414
CHARLOTTE L TYKSINSKI
3005 HARTZELL ST
EVANSTON IL    60201-1123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269415
CHARLOTTE L WHITE
18 CHATHAM CIR
WELLESLEY    MA    02481-2805

#1269416
CHARLOTTE LAKE & HERBERT J
LAKE JT TEN
16580 SCHMALLERS RD
ATLANTA    MI    49709-8974

#1269417
CHARLOTTE LERCH
BOX 2128
OCEAN BLUFF    MA    02065-2128

#1269418
CHARLOTTE LEVEY
32 SEAWARD ROAD
WELLESLEY    MA    02481-7511

#1269419
CHARLOTTE LIGHTNER DUNCAN
3279 RILEY CREEK RD
NORMANDY    TN    37360-3027

#1269420
CHARLOTTE LOPER
2005 STONEYBROOK COURT
FLINT    MI    48507-2238

#1269421
CHARLOTTE LOSEY CUST
RACHEL LOSEY
UNDER THE MI UNIF GIFT MIN ACT
4833 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1269422
CHARLOTTE LOVE
245 INDIAN CREEK ROAD
WYNNEWOOD PA    19096-3405

#1269423
CHARLOTTE LUCAS
82 LOCUST AVE
MILLBURN    NJ    07041-1524

#1269424
CHARLOTTE LUDEMAN
RURAL ROUTE 1
BOX 10
AMORITA    OK    73719-9704

#1269425
CHARLOTTE M ALLEN TRUSTEE
U/A DTD 07/18/90 WITH
CHARLOTTE M ALLEN
BOX 350531
PALM COAST    FL    32135-0531

#1269426
CHARLOTTE M AMPULSKI & JOHN
J AMPULSKI JT TEN
2497 WALKER WOODS CT NW
GRAND RAPIDS    MI    49544-1489

#1269427
CHARLOTTE M BLACK TR
U/A DTD 03/15/05
CHARLOTTE M BLACK LIVING TRUST
5266 E ARTHUR ST
INVERNESS    FL    34452

#1269428
CHARLOTTE M BLATTEIS AS CUST FOR
JONATHAN SIMON BLATTEIS UNDER
THE CALIFORNIA U-G-M-A
123 DE SABLA ROAD
HILLSBOROUGH    CA    94010-6803

#1269429
CHARLOTTE M BRONOWICZ
4733 ELMHURST
TOLEDO    OH    43613

#1269430
CHARLOTTE M CLAPPER
1420 LEDGEWOOD CT
MANSFIELD    OH    44906-3553

#1269431
CHARLOTTE M CUMMINGS TRUSTEE
U/A DTD 08/16/94 CHARLOTTE M
CUMMINGS DECLARATION TRUST
100 E HURON
UNIT 3302
CHICAGO    IL    60611-5912

#1269432
CHARLOTTE M DEMMON & CLINTON
W DEMMON TR OF THE GOLDIE L
LADEWIG TR DTD 3/8/73
322 REGENTWOOD ROAD
NORTHFIELD    IL    60093-2762

#1269433
CHARLOTTE M EITEL
6 YOLANDA DR
LITTLE FALLS    NJ    07424-1442

#1269434
CHARLOTTE M FABIAN
306 W 6TH ST
LAPEL    IN    46051

#1269435
CHARLOTTE M FARNHAM
25 FENTON DR
SHORT HILLS    NJ    07078-3127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269436
CHARLOTTE M FEICHT
1246 JEFFORDS ST
CLEARWATER  FL    33756-4258

#1269437
CHARLOTTE M GRAY TRUSTEE
REVOCABLE LIVING TRUST DTD
02/28/92 U/A CHARLOTTE M
GRAY
924 HOLLENDALE DR
KETTERING    OH    45429-4743

#1269438
CHARLOTTE M HANSEN TR
CHARLOTTE M HANSEN REVOCABLE
LIVING TRUST
UA 04/01/1998
5731 SHIRL ST
CYPRESS  CA    90630-3324

#1269439
CHARLOTTE M HARRISON
33 1/2 MORGAN ROAD
BINGHAMTON NY    13903-3656

#1269440
CHARLOTTE M HERMAN
2422 COLTON HOLLOW DR
HOUSTON  TX    77067-1225

#1269441
CHARLOTTE M HUMMEL
1470 STATE ST APT 2
SCHENECTADY NY    12304-2916

#1269442
CHARLOTTE M J BARCEY
1583 N LINCOLN AVE
SALEM  OH    44460-1338

#1269443
CHARLOTTE M KING
646 KNICKERBOCKER ST
MADISON    WI    53711-1849

#1269444
CHARLOTTE M KNUDTSON
44 WOODWILLOW CLOSE SW
CALGARY  AB    AT2 W4H
CANADA

#1269445
CHARLOTTE M LADUKE TR
CHARLOTTE M LADUKE FAM TRUST
UA 10/03/94
3079 LAKESHORE DR
GLADWIN    MI    48624-7814

#1269446
CHARLOTTE M LUTZE LOSEY CUST
RACHEL JO LOSEY
UNIF GIFT MIN ACT MI
4833 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1269447
CHARLOTTE M LUTZE LOSEY CUST
RACHEL JO LOSEY
UNIF TRANS MIN ACT MI
4833 W CASTLE RD
OTTER LAKE    MI    48464-9738

#1269448
CHARLOTTE M MACK TR
CHARLOTTE M MACK REV TRUST
U/A 03/06/00
1433 OLYMPIC DR
WATERLOO  IA    50701-4640

#1269449
CHARLOTTE M MARMON
939 SUNSET DR
ANDERSON  IN    46011-1618

#1269450
CHARLOTTE M MARTIN TRUSTEE
REVOCABLE TRUST DTD 09/13/83
U-A CHARLOTTE M MARTIN
3701 INTERNATIONAL DR
APT 526
SILVER SPRING    MD    20906

#1269451
CHARLOTTE M MCCORD
5307 W 100 S
ANDERSON  IN    46011-8742

#1269452
CHARLOTTE M MILLS TR
CHARLOTTE M MILLS TRUST 1
UA 11/24/87
11880 WOODSPOINTE DR
GRAND LEDGE  MI    48837-9100

#1084715
CHARLOTTE M MURPHY
31437 FAIRCHILD
WESTLAND  MI    48186

#1269453
CHARLOTTE M OLWYLER AS
CUST FOR KELLE ANN OLWYLER
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
5601 HENNING ROAD
SEBASTOPOL  CA    95472-6332

#1269454
CHARLOTTE M POMIANEK
5 PANORAMA PLACE
CLINTON    NJ    08809-1252

#1269455
CHARLOTTE M POPPITT &
RICHARD J POPPITT JT TEN
2401 PENNSYLVANIA AVE APT 407
WILMINGTON  DE    19806-1405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269456
CHARLOTTE M ROBINSON
926 COTTONWOOD ROAD
KETTERING   OH   45419-1217

#1269457
CHARLOTTE M SCHLAEGER
12294 APOLLO DR SW
FORT MYERS   FL   33908

#1269458
CHARLOTTE M STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON   MI   48625-8840

#1269459
CHARLOTTE M STIRK
148 NE 30TH ST
FT LAUDERDALE   FL   33334-1065

#1269460
CHARLOTTE M STIRK TR U/A
DTD 07/10/92 M-B
CHARLOTTE M STIRK
148 NE 30 STREET
WILTON MANORS   FL   33334-1065

#1269461
CHARLOTTE M WALTZ
8677 W COUNTY ROAD 750N
GREENCASTLE   IN   46135-8947

#1269462
CHARLOTTE M WALTZ &
GEORGE O WALTZ JT TEN
5321 MENDENHALL RD
INDPLS   IN   46241-9563

#1269463
CHARLOTTE MARCUS TRUSTEE
LIVING TRUST DTD 05/25/90
U-A CHARLOTTE MARCUS
13401 A VIA VESTA
DELRAY BEACH   FL   33484-1247

#1269464
CHARLOTTE MARY
LERCHENMULLER
2631 IVANHOE DR
L A   CA   90039-2602

#1269465
CHARLOTTE MARY TOULOUSE
1712 MORINGRISE PL SE
ALBUQUERQUE   NM   87108-4417

#1269466
CHARLOTTE MAY BRENNER
316 GROVE STREET
SEBEWAING   MI   48759-1549

#1269467
CHARLOTTE MC GUINNESS
6510 BROXBURN DRIVE
BETHESDA   MD   20817-4708

#1269468
CHARLOTTE MC PECK
7165 PRESTONBURG DR SW
GRAND RAPIDS   MI   49548-7166

#1269469
CHARLOTTE MCKNIGHT
715 NORTH NEWBURGH ROAD
WESTLAND   MI   48185

#1269470
CHARLOTTE MCPHAIL
2860 W LENTZ TREE FARM RD
MONROVIA   IN   46157-9012

#1269471
CHARLOTTE MERRILL
754 MACY AVENUE
LAKE HELEN   FL   32744-3410

#1269472
CHARLOTTE MILLER
5227 INCA DR
RICHFIELD   OH   44286-9615

#1269473
CHARLOTTE MOORE
828 BURLINGAME
DETROIT   MI   48202-1007

#1269474
CHARLOTTE N BARNHARD
36 GREENVIEW LANE
HAVERTOWN  PA   19083

#1269475
CHARLOTTE N MACDOUGALL
294 PLEASANT ST
PAXTON   MA   01612-1408

#1269476
CHARLOTTE N SCHWARTZ
16775 W BRIDLINGTON AVE
SURPRISE   AZ   85374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269477
CHARLOTTE N WOOD
318 FLAVIA CIR
TROY    AL    36081-1608

#1269478
CHARLOTTE NORTH CUST
CHAD ALLEN NORTH
UNIF TRANS MIN ACT OH
5333 N ALCONY CONOVER RD
CONOVER   OH    45317-9745

#1269479
CHARLOTTE O BULFORD
3911 BRUCE DR S E
WARREN   OH    44484-2717

#1269480
CHARLOTTE ORLOWICZ
177 W MILLERS RD
DES PLAINES    IL    60016-2726

#1269481
CHARLOTTE P COX TRUSTEE
LIVING TRUST DTD 08/11/82
U/A J ABNEY COX
2825 GRANADA BLVD 1B
CORAL GABLES    FL    33134-6360

#1269482
CHARLOTTE P HOGAN
101 BEECH STREET
CRANFORD   NJ    07016-1719

#1269483
CHARLOTTE P JOHNSTONE
4049 NO LAKE DRIVE
MILWAUKEE   WI    53211-2145

#1269484
CHARLOTTE PAGE
Attn   CHARLOTTE H HERBERT
109 LAWSON BAR ROAD
MYRTLE CREEK   OR    97457-9313

#1269485
CHARLOTTE PATMOR DANN
TRUSTEE U/A DTD 07/18/94 THE
CHARLOTTE PATMOR DANN
REVOCABLE TRUST
1888 WESTLAKE RD
WELLS    VT    05774-9624

#1269486
CHARLOTTE PFEIFER
13406 TERRA SANTA
STERLING HEIGHT    MI    48312

#1269487
CHARLOTTE PRASOL
12400 PARK BLVD
126
SEMINOLE   FL    33772-4546

#1269488
CHARLOTTE R BROWN
3785 HI-VILLA
LAKE ORION   MI    48360-2460

#1269489
CHARLOTTE R COCHRANE
4825 INDIAN HILLS RD
DECATUR   AL    35603

#1269490
CHARLOTTE R HATCHER & LEROY
B HATCHER JT TEN
2345 GREENWOOD ROAD
PLEASANTON   CA    94566-4629

#1269491
CHARLOTTE R HELFAND TRUSTEE
U/A DTD 02/05/88 CHARLOTTE R
HELFAND TRUST
104 CONGRESS ST
MILFORD   MA    01757-2083

#1084719
CHARLOTTE R KAPILOFF TR
U/A DTD 02/27/98
CHARLOTTE R KAPILOFF 1998 TRUST
48 RIDGEWOOD AV
KEENE   NH    03431

#1269492
CHARLOTTE R KIDDER
8570 WOODFORD WAY
RIVERSIDE    CA    92504-2956

#1269493
CHARLOTTE R KNISKERN
23 LAKE ST
COOPERSTOWN NY    13326-1054

#1269494
CHARLOTTE R MAZUR &
CHRISTOPHER M MAZUR JT TEN
713 PASADENA AVE
NIAGARA FALLS    NY    14304

#1269495
CHARLOTTE R MONROE &
TOD GERALD MONROE &
LISA PASSARELLO & GARY MONROE JT
TEN 310 STONECASTLE AVE
REISTERSTOWN   MD    21136-3512

#1269496
CHARLOTTE R MULINARO
7355 LAKESIDE DRIVE
INDIANAPOLIS    IN    46278-1618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269497
CHARLOTTE R PARZYCH & BEV
BOATMAN JT TEN
131 KIMROSE LANE
BROADVIEW HTS    OH    44147-1258

#1269498
CHARLOTTE R PINKSTON
25326 WESSEX ST
FARMINGTON HILLS    MI    48336-1459

#1269499
CHARLOTTE R THOMPSON
617 S OAK AVENUE
BARTLESVILLE    OK    74003-4448

#1269500
CHARLOTTE R WARRENFELTZ
15 LOCUST BLVD
MIDDLETOWN    MD    21769

#1269501
CHARLOTTE RADLER
492 CHEVY CHASE ROAD
FANSFIELD    OH    44907-1549

#1269502
CHARLOTTE RETAN
2816 ROWAN
WATERFORD    MI    48329-2840

#1269503
CHARLOTTE RODRIGUEZ
15296 SPINNING WHEEL LANE
SPRING HILL    FL    34604-8186

#1269504
CHARLOTTE ROTHENFELD
1391 MADISON AVE
NEW YORK    NY    10029-6900

#1269505
CHARLOTTE RUBINSTEIN
GOLDFARB TRUSTEE U/A DTD
06/04/91 CHARLOTTE
RUBINSTEIN GOLDFARB TRUST
2101 LUCAYA BEND H3
COCONUT CREEK    FL    33066-1146

#1269506
CHARLOTTE S ADELMAN
232 LAWNDALE
WILMETTE    IL    60091-3213

#1269507
CHARLOTTE S GIBSON &
DAVID A GIBSON JT TEN
47 COOLIDGE AVE
SPENCERPORT NY    14559

#1269508
CHARLOTTE S KAPLAN
303 FAYETTE DAVIS
CLEVELAND    MS    38732-2202

#1269509
CHARLOTTE S MCDONALD
RTE 5 BOX 3B
MOUNT VERNON    KY    40456-9805

#1269510
CHARLOTTE S PEARSON
7 STRATFORD ROAD
WEST HARTFORD    CT    06117-2839

#1269511
CHARLOTTE S RYAN
444 SMITH AVE
SHARON    PA    16146-3228

#1269512
CHARLOTTE S WERLIN TR
CHARLOTTE S WERLIN LIVING
TRUST U/A 04/07/93
1645 TIGERTAIL AVE
MIAMI    FL    33133

#1269513
CHARLOTTE S WILLIAMS
25 SMITH DRIVE
FAIRBORN    OH    45324-3424

#1269514
CHARLOTTE SCHWEM WOODSON
4329 ORIOLE COURT
LEBANON    OH    45036

#1269515
CHARLOTTE SHAPIRO &
CHARLES SHAPIRO TR
UW WILLIAM SHAPIRO
3051 PALM AIRE DR S 301
POMPANO BEACH FL    33069-4244

#1269516
CHARLOTTE SHAW CHATFIELD
233 W QUEEN LN
PHILADELPHIA    PA    19144-4007

#1269517
CHARLOTTE SPECTOR
360 HARVEY RD
HERSHEY    PA    17033-1872

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269518
CHARLOTTE STOLZ
Attn    EDWARD R STOLZ
3738 ROBERTSON AVE
SACRAMENTO  CA    95821-3804

#1269519
CHARLOTTE SUBLETTE
1218 NORTH MAPLE AVE
COOKVILLE    TN    38501-1884

#1269520
CHARLOTTE T DILUZIO
212 WASHINGTON AVE
WILMINGTON    DE    19803-2353

#1269521
CHARLOTTE T HENSLEY
4527 AIRPORT RD
PINEHURST    NC    28374-8991

#1269522
CHARLOTTE T LINDAR
2746 ORCHARD LANE
WILMETTE    IL    60091-2142

#1269523
CHARLOTTE T NOEL TR
CHARLOTTE T NOEL TRUST U/A
DTD 09/07/94
2408 MUMFORD DRIVE
SILVER SPRING    MD    20906-3259

#1084721
CHARLOTTE TAYLOR BUCK
405 CAMINO MOJADO
SIERRA VISTA    AZ    85635-3137

#1269524
CHARLOTTE TWITCHELL
5721 WHEELHORSE DR
INDIANAPOLIS    IN    46221-4022

#1269525
CHARLOTTE V CASSELL
286
1001 MIDDLEFORD RD
SEAFORD    DE    19973-3638

#1269526
CHARLOTTE V ERNST
543 GREEN HEAD CIRCLE
BRANDON  MS    39047-7000

#1269527
CHARLOTTE V GOODWIN
3614 LORTON AVENUE
NORTH PORT    FL    34286-8006

#1269528
CHARLOTTE V LEACH
14901 N PENNSYLVANIA APT 429
OKLAHOMA CITY    OK    73134-6077

#1269529
CHARLOTTE W BRANCH
1090 WILD HOLLY DR
PORT ORANGE    FL    32119-4055

#1269530
CHARLOTTE W CAMERON
2710 BRYANT RD
HIXSON    TN    37343-4016

#1269531
CHARLOTTE W NEWBERRY
93 GLENALBY RD
TONAWANDA  NY    14150-7517

#1269532
CHARLOTTE W OLKER TR
CHARLOTTE W OLKER DECLARATION
OF TRUST UA 2/2/80
470 BROOKSIDE RD
BARRINGTON    IL    60010-2167

#1269533
CHARLOTTE W WALL
206 PACE ST
SMITHFIELD    NC    27577-3218

#1269534
CHARLOTTE W WALTER
BOX 602
ORANGEBURG  SC    29116-0602

#1269535
CHARLOTTE WALTER TR
U/W JAMES G WALTER
1955 SOUTH LAYTON STATION ROAD
COVINGTON    IN    47932-8168

#1269536
CHARLOTTE WALTERS
1024 BINGHAM AVE
JANESVILLE    WI    53546-2647

#1269537
CHARLOTTE WESP
7 EDGEWOOD ST
SOUTH RIVER    NJ    08882-1819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269538
CHARLOTTE WHEATON MERRILL
245 EAST 40TH STREET APT 6A
NEW YORK   NY   10016

#1269539
CHARLOTTE WIKLE HUFFER
1300 W 53RD ST
ANDERSON   IN   46013-1309

#1269540
CHARLOTTE Z BRICKLEY
760 HEDGES LANE
WAYNE   PA   19087-2003

#1269541
CHARLOTTE Z OSBORNE
3623 AERIAL AVE
KETTERING   OH   45429-3317

#1269542
CHARLOTTELEE H WARHUS
406 ROWLAND PARK BLVD
CARRCROFT
WILMINGTON   DE   19803-4350

#1269543
CHARLOTTESVILLE ASSOCIATION
FOR RETARDED CHILDREN INC
THE ARC OF CHARLOTTEVILLE
509 PARK ST
CHARLOTTESVILLE   VA   22902-4739

#1269544
CHARLOTTON P RINEHART &
DAVID A RINEHART JT TEN
5817 N NIXON RD
POTTERSVILLE   MI   48876-8724

#1269545
CHARLSA J FRANZ
705 N LAKE DR
WEATHERFORD TX   76085-6915

#1269546
CHARLTON FLOOD JR
6113 SUNNY LANE
BALTIMORE   MD   21207-5239

#1269547
CHARLTON K SHARPE & IRIS
LARAE SHARPE JT TEN
670 FOREST LN
CLEVELAND   TN   37312-4912

#1269548
CHARLTON R RUNKE
4127 SW 109TH
SEATTLE   WA   98146-1603

#1269549
CHARLY KOTEK TR
KOTEK 2000 TRUST
UA 04/26/00
3165 HANCOCK PL
FREMONT   CA   94538-3531

#1269550
CHARLYN E BOTTERI
2398 RED APPLE DR
BEAVERCREEK   OH   45431-2652

#1269551
CHARLYNE GARY & EDGAR L GARY JT TEN
6006 GENTLE KNOLL
DALLAS   TX   75248-2123

#1269552
CHARLYNE H GARY
6006 GENTLE KNOLL LANE
DALLAS   TX   75248-2123

#1269553
CHARLYNE K MC CUTCHEON
4001 TWIN LAKES CT
SHELBY TOWNSHIP   MI   48316-1461

#1269554
CHARLYNE M TRUSTY
806 PLEASANT ST
CHARLOTTE   MI   48813-2210

#1269555
CHARLYNE M TRUSTY &
KENNETH L TRUSTY JT TEN
806 PLEASANT ST
CHARLOTTE   MI   48813-2210

#1084723
CHARLYNE YOUNG COPELAND &
WILLIAM LUTHER COPELAND JT TEN
2608 ALGONQUIN AVE
JACKSONVILLE   FL   32210-5904

#1269556
CHARLYNN C GILMARTIN
192 MELLEN AVE
PENNSVILLE   NJ   08070-1916

#1269557
CHARLYNN M HARRIS & JOHN C
HARRIS JT TEN
1522 VERNOR ROAD
LAPEER   MI   48446-8728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269558
CHARLYS M WARD
707 LOCKETT ST
MONTICELLO  KY     42633-2021

#1269559
CHARMA J HAMILTON
182 TIMMERMAN ROAD
MANSFIELD    OH    44903-8976

#1269560
CHARMA LEE GREEN
12247 JUG ST
JOHNSTOWN  OH    43031-9552

#1269561
CHARMAGNE TOWER
683 VICKERY ST EXT
HARTWELL   GA    30643-4077

#1269562
CHARMAIN D MALTESE
11919 SHAWNEE POINTE
UTICA    MI    48315-1165

#1269563
CHARMAIN M HOOVER
11464 BERKSHIRE DR
CLIO     MI    48420-1783

#1269564
CHARMAINE A SAVASTEN
1508 FAIRCLOUD COURT
EDMOND  OK    73034-6558

#1269565
CHARMAINE ABRAM CUST
MARC ABRAM UNIF GIFT MIN ACT
BOX 757
NORMANDY BEACH  NJ     08739-0757

#1269566
CHARMAINE ABRAM CUST TRACY
LEE ABRAM UNIF GIFT MIN ACT
BOX 757
NORMANDY BEACH  NJ     08739-0757

#1269567
CHARMAINE MARIE NEUROHR
3245 LA LONDE ROAD
CHEBOYGAN  MI    49721-8600

#1269568
CHARMAINE T KAPTUR
685 BEDFORD LANE
GROSSE POINTE PARK    MI    48230-1801

#1269569
CHARMAINE V ROGERS
4581 RHODE ISLAND DR
YOUNGSTOWN  OH    44515-4406

#1269570
CHARMANE BUSSIE
C/O CHARMANE BUSSIE-MURPHY
16527 WEST PARWAY ST
DETROIT   MI    48219

#1269571
CHARNEL COMPANY INC
C/O STEVE NELSON
8770 GUION RD
STE P
INDIANAPOLIS    IN    46268-3017

#1269572
CHAROLLET H MIXTER
723 KINGS HIGHWAY
LINCOLN PARK   MI    48146-4612

#1269573
CHARRLES JENGKENS
19784 SNOWDEN
DETROIT    MI    48235-1180

#1269574
CHARU S DESAI &
SURESH C DESAI JT TEN
28-78 208 ST
BAYSIDE    NY    11360-2421

#1269575
CHARVEL R VAUGHN
29200 JOAN AVE.
ROMULUS   MI    48174

#1269576
CHARVEL R VAUGHN & ALICE L
VAUGHN JT TEN
29200 JOAN AVE.
ROMULUS  MI    48174

#1269577
CHAS B TROXELL
BOX 94
MIDDLETOWN  IN    47356-0094

#1269578
CHAS CHRISTOPHER BROCK
4737 MARLBOROUGH DR
SAN DIEGO    CA    92116-2513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269579
CHAS E INABINET &
BETTY D INABINET JT TEN
BOX 377
GEORGETOWN SC     29442-0377

#1269580
CHAS RUTLEDGE & MARY LOU
RUTLEDGE JT TEN
8 BROOKHAVEN DR
LUCAS  TX    75002-7224

#1269581
CHASE MATTHEW GIBSON
9060 DOWNING ST
BIRCH RUN    MI     48415

#1084727
CHASE ROBINS
3533 OLD COLONY DR NW
CANTON  OH    44718-3115

#1269582
CHASE W CRAWFORD
1035 BROWNING DRIVE
TALLAHASSEE    FL     32308-5125

#1269583
CHAT A PIERCE JR
224 N BAILEY
FT WORTH    TX    76107-1167

#1269584
CHATKA RUGGIERO
814 ASHLAND AVE
RIVER FOREST     IL     60305-1432

#1269585
CHAU M HOANG
5124 TIERNEY CT
INDEPENDENCE  MO    64055-6960

#1269586
CHAU RONG YANG
2765 CHANDLER PL
INGLESIDE     TX    78362

#1269587
CHAU T NGUYEN
2646 WALMAR DRIVE
LANSING    MI     48917-5110

#1269588
CHAUDA L LABBE
259 WEST ST
BIDDEFORD    ME     04005-9762

#1269589
CHAUNCEY B WELLS
119 STAFFORD DR
CLINTON    MS     39056-9330

#1269590
CHAUNCEY BARRETT BOONE
601 E HODGES
PALESTINE    TX    75801-7727

#1269591
CHAUNCEY CHU JR
1 GREEN NEEDLES ROAD
WESTFORD  MA    01886-3209

#1269592
CHAUNCEY F CAMBERS
1704 HIGHLAND DR
INDEPENDENCE  MO    64057

#1269593
CHAUNCEY L HUNT & VIVIAN
L HUNT JT TEN
BOX 332
BOULDER JUNCTION    WI     54512-0332

#1269594
CHAVIS RANDALL COLWELL
1780 GEPHART RD
HAMILTON    OH    45011-9601

#1269595
CHAWALIT T GAWJARONE
352 GREEN VALLEY DR
GLASGOW  KY    42141-8346

#1269596
CHAYA SMALL
2850 W N SHORE
CHICAGO    IL     60645-4318

#1269597
CHAYA TARSHISH
C/O DIMONT
11610 FULHAM ST
SILVER SPRINGS    MD    20902-3014

#1269598
CHE ZURO WHITING
1107 FAIR OAKS AVE 206
S PASADENA    CA     91030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269599
CHEDDI R SARGEANT
2 IRIS LANE
S BURLINGTON     VT     05403-7513

#1269600
CHEE M CHEONG
C/O PERPETUAL TRUSTEES LEVEL
28/360 COLLINS ST
MELBOURNE
3000
AUSTRALIA

#1269601
CHELLIS L GRAHAM
28969 W CHICAGO RD
LIVONIA     MI     48150-3189

#1269602
CHELSEA C MARKS
6340 STATE RTE 35 E
WEST ALEXANDRIA     OH     45381-9501

#1269603
CHELSEA E PALERMO
1151 SW 12TH AVE
BOCA RATON     FL     33486-5436

#1269604
CHELSEA L STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS     MI     48307-5144

#1269605
CHELSEY C SANTUCCI
26 S BENTLEY AVE
NILES     OH     44446-3065

#1269606
CHELSEY HESS
23951 FIFTEEN MILE RD L714
BELLVIEW     MI     49021

#1269607
CHEMICAL INVESTMENT
BOX A-3128
CHICAGO     IL     60690-3128

#1269608
CHEN CHOU NI & LOUISA
YANG-NI JT TEN
1530 PATHFINDER LANE
MC LEAN     VA     22101-3508

#1269609
CHEN LUNG CUST GERALD LUNG
UNIF GIFT MIN ACT CAL
1014 S RIDGELEY DR
LOS ANGELES     CA     90019-2509

#1269610
CHEN YING YU AS CUST FOR
IRMA YU LIANG A MINOR UNDER
THE LAWS OF RHODE ISLAND
18 BLUE RIDGE RD
CRANSTON     RI     02920-4522

#1269611
CHEN YING YU AS CUST FOR
RAYMOND YU LIANG A MINOR
U/THE LAWS OF RHODE ISLAND
18 BLUE RIDGE RD
CRANSTON     RI     02920-4522

#1269612
CHENG C KU
66 COOPER WOODS
PITTSFORD     NY     14534-2962

#1269613
CHENG SHUNG FU
30 TROYVIEW LN
WILLIAMSVILLE     NY     14221-3522

#1269614
CHENG-FU KAO
1048 ILLINOIS RD
WILMETTE     IL     60091-1308

#1269615
CHENG-YIN CHENG &
HUI-TZU L CHENG JT TEN
400 QUENTIN RD
STROUDSBURG     PA     18360-3008

#1269616
CHENITA A MORRIS
6106 N JENNINGS RD
MT MORRIS     MI     48458-9439

#1269617
CHER L CHEN
5766 ROYALWOOD CT
WEST BLOOMFIELD     MI     48322-4802

#1269618
CHERI A LIDDELL
Attn   C A VAN
7595 EAST U AVE
VICKSBURG     MI     49097-9310

#1269619
CHERI A MATHESON CUST
DANETTE L MATHESON UNDER AL
UNIF TRANSFERS TO MINORS ACT
1890 D BRAXTON CT
LANGLEY AFB     VA     23665-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269620
CHERI A OLNEY
6150 ELRO ST
BURTON   MI      48509-2440

#1269621
CHERI A SCHWARTZ
6633 E GREENWAY PARKWAY
APT 2019
SCOTTSDALE   AZ      85254-2035

#1269622
CHERI A SHARPE
1404 WOODSIDE PKWY
SILVER SPRING      MD      20910

#1269623
CHERI D HOOD
3814 MONICA COURT
INDIANAPOLIS      IN      46226-5511

#1269624
CHERI K PUIG &
TERRY L PUIG JT TEN
21541 STARRETT HILL DR
PO BOX 448
MONTE RIO      CA      95462

#1269625
CHERI L FERGUSON
802 N CHAMFER WAY
CROSBY   TX      77532-5737

#1269626
CHERI L FERGUSON
9300 LITTLE SALT RD
WAVERLY   NE      68462-9567

#1269627
CHERI L HAWKINS
1665 CONNELL ROAD
ORTONVILLE      MI      48462-9767

#1269628
CHERI LYNN MATHESON CUST
DANEEN LEE MATHESON
UNIF TRANS MIN ACT CA
1890 D BRAXTON CT
LANGLEY AFB      VA      23665-1109

#1269629
CHERI RAMSEY
HQ USEUCOM
APO AE      VA      09128

#1269630
CHERI Y GAY &
GIANCARLO CASTILLO JT TEN
450 BRECKENRIDGE
FERNDALE   MI      48220

#1269631
CHERIANNE R BURMEISTER
5210 RHINE DR
FLINT      MI      48507

#1269632
CHERIE A VAN
Attn   M BLACK
7595 EAST U AVE
VICKSBURG   MI      49097-9310

#1269633
CHERIE AMET ROUSE &
JULIANNE ROUSE MCREYNOLDS JT TEN
3305 WEST 97TH PLACE
SHAWNEE MISSION   KS      66206-2227

#1269634
CHERIE B COLE
HC65 BOX 168
FOREST HILL      WV      24935-9262

#1269635
CHERIE CONLON & MARILYN
OGRIN JT TEN
145 SHARA DR
WEST MIFFLIN      PA      15122-1059

#1269636
CHERIE DEMCHUK
3741 PURCELL PL
COEUR DALENE   ID      83814

#1269637
CHERIE FRIEDMAN
424 S 5TH ST
OXFORD   MS      38655-3806

#1269638
CHERIE J MORRIS
5638 E 98TH STREET
TULSA   OK      74137-4924

#1269639
CHERIE JOY KESSLER
2267 W COURSE DR
RIVERWOODS   IL      60015-1765

#1269640
CHERIE L JOHNSON
8041 S. WOODS CIRCLE
APT 16
FT MYERS      FL      33919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1269641
CHERIE L STEVENS
29959 KRATKA RIDGE
SUN CITY     CA     92586-4406

#1269642
CHERIE LYNN HOWLETT
75 ATTERBURY BLVD
APT 205
HUDSON     OH     44236-2840

#1269643
CHERIE MARIE PISK
3159 WEST 50TH ST
CLEVELAND     OH     44102-5835

#1269644
CHERIE MARTIN SMITH
8430 OLD HARBOR
GRAND BLANC     MI     48439-8061

#1084737
CHERIE OSTRANDER &
RICHARD OSTRANDER JT TEN
4802 S JOHNSON RD
GOWEN     MI     49326

#1269645
CHERIE RENNE SCHREIER
28136 BOBWHITE CIRCLE 54
SAUGUS     CA     91350-4426

#1269646
CHERIE V MURILLO & SABAS
MURILLO JT TEN
3200 TURTLEMOUND ROAD
MELBOURNE     FL     32934-8457

#1269647
CHERIE WEITZNER
161 W 15TH ST 3G
NEW YORK     NY     10011-6728

#1269648
CHERILL HYDE JOHNSON
24 EAST 4800 SO
PRESTON     ID     83263-5609

#1269649
CHERILYN BEITZ
242 ALBEMARLE ST
ROCHESTER     NY     14613

#1269650
CHERISE MICHELLE LATHAN
33 LE CONTE
LAGUNA NIGUEL     CA     92677-5434

#1269651
CHERL L BIGGS CUST ERIK
ANDERSON BIGGS UNIF GIFT MIN
ACT MO
ATT CHERI L PRATER
15429 HARRISBURG CT
CHESTERFIELD     MO     63017-1934

#1269652
CHERLOTTIE N KNOTTS
9051 W 1300N
ELWOOD     IN     46036

#1269653
CHERLY D WILLIS
3105 BAYHAN ST
INKSTER     MI     48141-2600

#1269654
CHERLYN D MITCHELL
1038 W COLUMBIA RD
MASON     MI     48854-9689

#1269655
CHERLYN D MITCHELL & WAYNE
CARLTON MITCHELL JT TEN
1038 W COLUMBIA RD
MASON     MI     48854-9689

#1269656
CHERLYN L PICKL
4643 MALLARDS LANDING
HIGHLAND     MI     48357-2145

#1269657
CHERN P CHEN & MANDY CHEN JT TEN
1706 SUMMERWOOD DRIVE
FULLERTON     CA     92833-4812

#1084740
CHERON J CONDRA CUST
ALYSSIA F CONDRA UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE     GA     30741

#1084741
CHERON J CONDRA CUST
AMBER M CONDRA UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE     GA     30741

#1084742
CHERON J CONDRA CUST
ASHLEY O PRESCOTT UTMA GA
1018 CRESTRIDGE DRIVE
ROSSVILLE     GA     30741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1269658
CHERRAN E DANIELS
617 WENZ PLACE
ROSELLE    NJ    07203-1538

#1269659
CHERRELL TIER
4670 W CLENDENING RD
GLADWIN    MI    48624-9658

#1084743
CHERRI GAGNON
7 CLEVELAND RD
PEABODY    MA    01960-2201

#1269660
CHERRI J THOMAS
Attn    CHERRI J LANGENFELD
192 JO DR
LOS GATOS    CA    95032-2415

#1084744
CHERRIE J KAHN
6618 CALDERO CT
DAYTON    OH    45415-1542

#1269661
CHERRIE L EVANS
21 TELEGRAPH ST APT 3
BOSTON    MA    02127

#1269662
CHERRIE Z MORAN
4030 RIBLETT RD
AUSTINTOWN    OH    44515-1334

#1269663
CHERRILL LEE CREGAR
3580 CREEKVIEW DR
BONITA SPRINGS    FL    34134-2624

#1269664
CHERRY ANN SCHWARZ & MARY M
SCHWARZ JT TEN
1249 COLUMBIA
BERKLEY    MI    48072-1970

#1269665
CHERRY B FRITZ & ROBERT K
FRITZ JT TEN
2154 S SHORE ACRES RD
SODDY DAISY    TN    37379-8142

#1269666
CHERRY CHIN JAYNE
1380 CORBIN AVE
NEW BRITAIN    CT    06053-3844

#1269667
CHERRY HOPSON
PO BOX 6
WELLS    VT    05774

#1269668
CHERRY K SANDERS
5914 LESLIE DRIVE
FLINT    MI    48504-5004

#1269669
CHERRY RIDGES
2035 HUBBARD AVE
SALT LAKE CITY    UT    84108-1305

#1269670
CHERRY VAREE FALLS
409 S PERKINS 2
MEMPHIS    TN    38117-3946

#1269671
CHERRYL P MARLOW
345 OLD COUNTRY CLUB RD E
MERIDIAN    MS    39305-9684

#1269672
CHERUBINO J ROSSI
52 PRINCETON DRIVE
DELRAN    NJ    08075-1620

#1269673
CHERYAL A HURLEY
C/O CHERYAL A H BLUM
2185 FERRY RD
BELLBROOK    OH    45305-9728

#1269674
CHERYAL A WHIPPLE
6406 CREEK ROAD
WILDWOOD    GA    30757

#1269675
CHERYL A ANDREWS
3613 RIDGE ROAD
LOCKPORT    NY    14094-9777

#1269676
CHERYL A ARAGONA
143 E ROLAND RD
PARKSIDE    PA    19015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1269677
CHERYL A ARAGONA CUST
TYLER REINOEHL UNDER THE OH UNIF
TRANS MIN ACT 14 MEADOWLAWN DR
ARCANUM  OH     45304

#1269678
CHERYL A ARAGONA CUST TRAVIS
REINOEHL UNDER THE OH UNIF TRANS
MIN ACT
14 MEADOWLAWN DR
ARCANUM  OH     45304

#1269679
CHERYL A BAEZ
49 LONE OAK CIR
PENFIELD   NY     14526-9546

#1269680
CHERYL A BELDIN TR U/A DTD
04/14/94 CHERYL A BELDIN
TRUST
804 36TH AVENUE
EAST MOLINE    IL       61244-3527

#1269681
CHERYL A BIANCO
9144 LAKEVIEW DRIVE
NEW PORT RICHEY     FL      34654-3414

#1269682
CHERYL A BIERKAMP
14638 ELLEN DRIVE
LIVONIA    MI     48154-5147

#1269683
CHERYL A BORDER
4180 W TURKEY LN
TUCSON  AZ     85742-8811

#1269684
CHERYL A BUTLER
12490 DUNHAM RD
HARTLAND  MI     48353-2108

#1269685
CHERYL A BUXTON
112 WINTERBERRY DRIVE
MILFORD   PA     18337

#1269686
CHERYL A CARLESON
116 KEYHOLE DR.
JEROME   ID       83338

#1269687
CHERYL A CHAMBERS
Attn   CHERYL A WELLS
R R 2
SAINT WILLIAMS      ON     N0E 1P0
CANADA

#1269688
CHERYL A CLARKE CUST MICHAEL
A CLARKE UNDER THE PA UNIF
TRAN MIN ACT
16 TEBCO TER
LG BEACH TWP    NJ     08008-1158

#1269689
CHERYL A COLLINS & CHARLES W
COLLINS JT TEN
1622 RICHARD ST
SCHENECTADY  NY     12303-1332

#1269690
CHERYL A CONNOLE
19221 SHERMAN WAY 35
RESEDA   CA    91335-3532

#1269691
CHERYL A COOK
BOX 27
E LEE RD
CLARENDON   NY     14429-0027

#1269692
CHERYL A CRAGGS
11275 22 MILE RD
UTICA     MI      48317

#1269693
CHERYL A CUMMINGS
212 PHILLIPS PLACE
ROYAL OAK   MI     48067-2733

#1269694
CHERYL A DAVISSON
216 MASON
ANN ARBOR   MI     48103-2016

#1269695
CHERYL A DE LONG
Attn   CHERYL A GODOY
1209 E PURDUE AVENUE
PHOENIX   AZ     85020-2242

#1269696
CHERYL A DON GIOVANNI
506 LINCOLN AVE
ELIZABETH   PA     15037-1764

#1269697
CHERYL A EDWARDS
5001 NW 10TH ST APT 3002
OKLAHOMA CITY   OK    73127-6767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269698
CHERYL A ERB
21 SOUTH FULTON ST UNIT 3
MONTAUK   NY    11954-5258

#1269699
CHERYL A FREEMAN
11 SHATTUCK STREET
LITTLETON      MA    01460-1209

#1269700
CHERYL A GLICK
784 RICHMOND DR
SICKLERVILLE    NJ    08081-9450

#1269701
CHERYL A GROMOLL
165 STRATFORD CIRCLE
STOCKBRIDGE   GA    30281-7136

#1269702
CHERYL A HANNA
313 S. WINOOSKI AVE
BURLINGTON    VT    05401

#1269703
CHERYL A HERRING
927 E PINE ST
MAHANOY CITY   PA    17948-2930

#1269704
CHERYL A HESS
2047 EVALINE
HAMTRAMCK   MI    48212-3209

#1269705
CHERYL A JENSEN
5369 PERRY ROAD
GRAND BLANC   MI    48439

#1269706
CHERYL A JOHNSON
BOX 28
KOKOMO   IN    46903-0028

#1269707
CHERYL A JONES
414 N ST
BEDFORD    IN    47421-2120

#1269708
CHERYL A KRANZ
C/O CHERYL A KENSINGER
244 BELVIEW AVE
HAGERSTOWN  MD    21742-3239

#1269709
CHERYL A LEHNERTZ
14612 HEMINGWAY CT
ADDISON    TX    75001-7970

#1269710
CHERYL A LOKKEN & LEONARD C
LOKKEN JT TEN
7088 QUENTIN ROAD NE
OUTING    MN    56662

#1269711
CHERYL A MADAY
5164 QUEEN ANNES LANE
BAY CITY     MI    48706

#1269712
CHERYL A MADEJ-ZMIJEWSKI
54930 CHIPPEWA CT
SHELBY     MI    48315-1123

#1269713
CHERYL A MARSHALL-MORRIS
7420 NEW HAMPSHIRE DR
DAVISON    MI    48423

#1269714
CHERYL A MARTIN
126 E FLINT PARK BLVD
FLINT     MI    48505-3440

#1269715
CHERYL A MATHEWS
6012 SLIPPERY ROCK DRIVE
COLUMBUS OH   43229-2882

#1269716
CHERYL A MC CLANNAN
1022 N HALIFAX
CLOVIS    CA    93611-7144

#1269717
CHERYL A MCKINNEY
11168 HORTON RD
HOLLY    MI    48442-9472

#1269718
CHERYL A MOLNAR
5521 RAVINE DR
MIDDLEVILLE   MI    49333-8373

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269719
CHERYL A MORGAN
1330 PARKER ROAD
HOLLY    MI    48442-8638

#1269720
CHERYL A NEMECEK
1070 VILLA LAGO DR
MACEDONIA    OH    44056

#1269721
CHERYL A NICOL & MICAHEL R
NICOL JT TEN
4978 ARABIAN DR
FAIRBORN    OH    45324-9733

#1269722
CHERYL A NORMAN
13743 RIVERWOOD
STERLING HTS    MI    48312-5663

#1269723
CHERYL A PACKAN
269 STANTON ST
RAHWAY    NJ    07065-3123

#1269724
CHERYL A PECORIELLO
2163 EAST 37ST
BROOKLYN    NY    11234-4925

#1269725
CHERYL A PERKINS
3544 E DIAMONDALE DR
SAGINAW    MI    48601-5805

#1269726
CHERYL A REID TR
CHERYL ANN REID LIVING TRUST
U/A DTD 06/01/2002
6034 MONTGOMERY CORNER
SAN JOSE    CA    95135

#1269727
CHERYL A REID TR CHERYL ANN
REID LIVING TRUST U/A DTD 6/11/02
6034 MONTGOMERY CORNER
SAN JOSE    CA    95135

#1269728
CHERYL A RICHEY
13443 SHADDY LANE
CHESTERLAND  OH    44026-3563

#1269729
CHERYL A ROAT &
DARROL E ROAT JT TEN
6339 SHERIDAN AVE
DURAND    MI    48429

#1269730
CHERYL A ROSOLOWSKI & NICOLE
M ROSOLOWSKI JT TEN
9367 ORNES RD
VASSOR    MI    48768

#1269731
CHERYL A RUFFINI & ELIZABETH
J RUFFINI JT TEN
8221 EDWARD
CENTER LINE    MI    48015-1702

#1269732
CHERYL A SANDERS
16525 ROSEMONT
DETROIT    MI    48219-4115

#1269733
CHERYL A SAUER
405 NORTH ST
CHITTENANGO    NY    13037-1623

#1269734
CHERYL A SCHUMM
821 TRUMBULL DRIVE
NILES    OH    44446-2125

#1269735
CHERYL A SHOCK
21171 BOWMAN RD
DEFIANCE    OH    43512

#1269736
CHERYL A SIMMONS
5660 BARBERRY LANE
SAGINAW    MI    48603-2669

#1269737
CHERYL A SNIDER
8234 WARWICK
DETROIT    MI    48228-3029

#1269738
CHERYL A SOWERS BIERKAMP
14638 ELLEN DRIVE
LIVONIA    MI    48154-5147

#1269739
CHERYL A STEWARD &
MEREDITH D STEWARD JT TEN
200 ACORN ST
MARSHFIELD    MA    02050-3451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1269740
CHERYL A SWEEDEN
ROUTE 1 BOX 51
CARNEY    OK    74832-9729

#1269741
CHERYL A THOMPSON
RIVER CROSSING
8315 RTE 53 B-9
WOODRIDGE IL        60517

#1269742
CHERYL A THURSTON
930 RTE 11A
TULLY     NY    13159

#1269743
CHERYL A TOPOLNICKI
488 ROBERT CT
AUBURN HILLS        MI      48326-2959

#1269744
CHERYL A TORBERT
3061 BRINKLEY ROAD T1
TEMPLE HILLS       MD    20748

#1269745
CHERYL A TURCOTTE
POB 907
E DOUGLAS    MA    01516-0907

#1269746
CHERYL A VESTER
Attn    CHERYL A MARTIN
23207 ERNEST CT
HAYWARD    CA    94541-3554

#1269747
CHERYL A WELLS
R R 2
SAINT WILLIAMS        ON    N0E 1P0
CANADA

#1269748
CHERYL A WILLIAMS
1646 W 76TH
BALDWIN    MI    49304-9498

#1269749
CHERYL A WILLIAMS
8752 NOTTINGHAM DR
YPSILANTI     MI    48198-3224

#1269750
CHERYL A WILSON
601 RICHARDSON ST
GREENSBORO NC    27403-3038

#1269751
CHERYL A WOZNIAK & THOMAS J
WOZNIAK JT TEN
21438 HALL RD
WOODHAVEN MI    48183-5200

#1269752
CHERYL A WYLUCKI
727 EAST ROBINSON STREET
NORTH TONAWANDA NY    14120-4701

#1269753
CHERYL A WYLUCKI &
JOHN W WYLUCKI JT TEN
727 EAST ROBINSON STREET
NORTH TONAWANDA NY    14120-4701

#1269754
CHERYL A YOURSTON
277 WILCOX STREET
WILSON    NY    14172

#1269755
CHERYL ALLMON
2836 BENT OAK DR
MATTEWS  NC    28104-4320

#1269756
CHERYL ANDERSON REEVES &
WILLIAM ANDERSON BRENT JT TEN
1115 GREEN MEADOW DR
GRAND BLANC  MI    48439-8903

#1269757
CHERYL ANN BUCKHOLD
58107 KERR CREEK RD
THREE RIVERS    MI    49093-8917

#1269758
CHERYL ANN DESROCHES
C/O CHERYL ANN LEVESQUE
42 DANIEL STREET
FAIRHAVEN    MA    02719-4502

#1269759
CHERYL ANN GRIFFIN
32 LINDISFARNE AVENUE
WESTMONT NJ    08108-2736

#1269760
CHERYL ANN HUGHES
13202 HUBBELL
DETROIT    MI    48227-2819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1269761
CHERYL ANN JACOBS
225 HALVERSON WAY
DULUTH    GA    30097-5911

#1269762
CHERYL ANN KROEGER
306 N FOURTH
EFFINGHAM    IL    62401-3401

#1269763
CHERYL ANN LABELLE
9221 ST JOHNS PKWY
NIAGARA FALLS    NY    14304-5805

#1269764
CHERYL ANN MC COLLESTER &
PERRY L MC COLLESTER JT TEN
18800 HWY Y
SEDALIA    MO    65301-0437

#1269765
CHERYL ANN NOWAK
1756 CRITTENDEN RD
ALDEN    NY    14004-1030

#1269766
CHERYL ANN QUINN
30615 SOUTHWOODS DR
GENOA    IL    60135

#1269767
CHERYL ANN REAGAN
4783 PENNSWOOD DR
DAYTON    OH    45424-5444

#1269768
CHERYL ANN SULLIVAN
751 S ARBOTUS ST
LAKEWOOD    CO    80228-3076

#1269769
CHERYL ANN WATSON
2438 FAIROAKS RD
DECATUR    GA    30033-1303

#1269770
CHERYL ANN WITHERS
848 MT ZION RD
OXFORD    GA    30054-4022

#1269771
CHERYL ARLINE SPARENBERG
2919 CHENOAK AVE
BALTIMORE    MD    21234-3029

#1269772
CHERYL ASTERN
3355 PINEWALK DRIVE NORTH
APT 102
MARGATE    FL    33309

#1269773
CHERYL B EBBERS TOD
DAVID R EBBERS
SUBJECT TO STA TOD RULES
2455 BRAHMS BLVD
DAYTON    OH    45449

#1269774
CHERYL B LAKE
Attn    CHERYL B BESKI
6168 WASHBURN
GOODRICH    MI    48438-9735

#1269775
CHERYL BLACKMON CUST
SCOTT ALEXANDER BLACKMON
UNIF GIFT MIN ACT TEXAS
7813 CHARTER OAK CT
FORT WORTH    TX    76179-2702

#1269776
CHERYL BROWN
66 ATWOOD ST 8
PLAINVILLE    CT    06062

#1269777
CHERYL BUAHPETCHRA
3799 NORTHLAWN DR
YOUNGSTOWN OH    44505-1557

#1269778
CHERYL BUGOSH LAKE
8165 ST RT 128
CLEVES    OH    45002-9712

#1269779
CHERYL C BOTSACOS
133 DELAHUNTY DR
SOUTHINGTON    CT    06489-3668

#1269780
CHERYL C FIELDS &
SHELLEY L VICKERY TR
CHERYL C FIELDS TRUST
UA 4/14/00
10053 MACLURA COURT
FAIRFAX    VA    22032-3601

#1269781
CHERYL C GROSZ
CHERYL LAI CHAPMAN
71 RUE BUFFON
PARIS
75005
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1269782
CHERYL C HEIN
41254 BAYHAVEN DR
HARRISON TOWNSHIP    MI    48045-1433

#1269783
CHERYL C LACOMMARE
22011 MADISON ST
ST CLAIR SHORES    MI    48081-3726

#1269784
CHERYL C OCONNOR
5856 MONONGAHELA AVE
BETHEL PARK    PA    15102-2438

#1269785
CHERYL C SCHOTT
3560 RUEFORET
APT 69
FLINT    MI    48532-2840

#1269786
CHERYL C STALLINGS
5021 DOGWOOD TRAIL
PORTSMOUTH  VA    23703-3805

#1269787
CHERYL C STALLINGS & MICHAEL
H STALLINGS JT TEN
5021 DOGWOOD TRAIL
PORTSMOUTH  VA    23703-3805

#1269788
CHERYL CAMPBELL
618 DUNLAP ST
LANSING    MI    48910-2835

#1269789
CHERYL CASEY
BOX 266
PLEASANTVILLE    OH    43148-0266

#1084763
CHERYL CAVIGLIA
7255 HURST PARK RD
RENO    NV    89502-9660

#1269790
CHERYL CHADWICK
2487 N ESSEL DRIVE
TUCSON    AZ    85715-3554

#1269791
CHERYL CHEN
182 SCOBEE LANE
SOMERSET  NJ    08873-1757

#1269792
CHERYL COATES CUST
VINCENT LEE COATED
UNIF GIFT MIN ACT PA
RR 1 BOX 36C
LAWRENCEVILLE    PA    16929-9756

#1269793
CHERYL CONWAY GRIFFITH
CMR 467 BOX 4365

APO    AE    09096

#1269794
CHERYL CWIEKOWSKI CUST
VALERIE CWIEKOWSKI
UNIF TRANS MIN ACT CT
4 BALSAM COURT
FARMINGTON WOODS
AVON    CT    06001-4504

#1269795
CHERYL D BUSWELL-ROBINSON
17199 PRAIRIE ST
DETROIT    MI    48221

#1269796
CHERYL D COOPER
19721 YONKA
DETROIT    MI    48234-1829

#1269797
CHERYL D CSER
26880 CONSTANCE
DEARBORN HTS    MI    48127-1011

#1269798
CHERYL D DAVIS
5185 KENDAL CT
COLUMBUS  GA    31907-1703

#1269799
CHERYL D DAVIS & GREGORY A
DAVIS JT TEN
5185 KENDAL COURT
COLUMBUS    GA    31907-1703

#1269800
CHERYL D DIDIO
2926 LARAMIE ROAD
RIVERSIDE    CA    92506-3224

#1269801
CHERYL D EVANS
3644 N PARK
INDIANAPOLIS    IN    46205-3518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269802
CHERYL D GERST
2823 SUNBURY RD
COLUMBUS   OH    43219-3405

#1269803
CHERYL D GOODWIN
416 DARLENE
ARLINGTON    TX    76010-8505

#1269804
CHERYL D JOHNSON
4209 NORTHCROFT LN
TOLEDO    OH    43611-1753

#1269805
CHERYL D NANCE
1360 KALE-ADAMS ROAD
LEAVITTSBURG    OH    44430-9737

#1269806
CHERYL D NOLIN
11517 TOWER RD
BYRON   MI    48418-9504

#1269807
CHERYL D REINIGER
1837 TUPPENCE TRL
LAWRENCEBURG IN    47025-9226

#1269808
CHERYL D WILKER
2801 FARM BROOK TRAIL
OXFORD   MI    48370-2311

#1269809
CHERYL D WILSON
6324 COVERED WAGON TRAIL
FLINT    MI    48532

#1269810
CHERYL DANIELS TOLLEY AS
CUST FOR WILLIAM PEET TOLLEY
U/THE COLO UNIFORM GIFTS TO
MINORS ACT
5 WESTGATE ROAD
COLORADO SPRINGS   CO    80906-4308

#1269811
CHERYL DEROCHE CUST
BRANDEN DEROCHE
UNIF TRANS MIN ACT IL
913 S CARRIAGE WAY LANE
PALATINE    IL    60067-7146

#1269812
CHERYL DIANE FIELDS
661 FAIRCLOUD WAY
GRAND JUNCTION    CO    81504

#1084769
CHERYL DOOLITTLE
8735 RENFREW ST
POWELL   OH    43065-8885

#1269813
CHERYL E LAWRENCE & ANTHONY
B LAWRENCE JT TEN
5815 DEEPWOOD CT
CLARKSTON   MI    48346-3165

#1269814
CHERYL E MC INTOSH
3034 NE 178TH
SEATTLE    WA    98155-4025

#1269815
CHERYL E PETERSON &
DONALD L PETERSON JT TEN
45050 HUNTINGCROSS
NOVI    MI    48375-3938

#1084770
CHERYL E SMITH
12404 BRIARWOOD EAST DR
GULFPORT    MS    39503

#1269816
CHERYL E STAFFORD
35965 DALEWOOD DR
NEWARK   CA    94560-1805

#1269817
CHERYL E STRACUZZI
29 BAKER ST
LANESBORO   MA    01237-9749

#1269818
CHERYL EHLERT
4185 MARLYN
SAGINAW   MI    48603-4128

#1269819
CHERYL F BALTZ CUST JAMES
TIMOTHY BALTZ II UNDER THE
TN UNIF GIFT MIN ACT
1376 HUNTER RD
FRANKLIN    TN    37064-9605

#1269820
CHERYL F BURWINKEL &
LAWRENCE BURWINKEL JT TEN
1264 N 1925TH AVE
FOWLER   IL    62338-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269821
CHERYL F SCHERACK
4918 SILVER ARROW DRIVE
DAYTON   OH    45424

#1269822
CHERYL FAYE ROTH WEISS
2236 BRIGHTON PL
ARLINGTON HEIGHTS    IL    60004-3348

#1269823
CHERYL FINKELSTEIN
14801 HAMMERSMITH CIRCLE
SILVER SPRING    MD   20906-5728

#1269824
CHERYL FORESTER WEBBER
1559 OYSTER LANE
HOLLY    MI    48442

#1269825
CHERYL FRAYNE
135 WIERIMUS RD
HILLSDALE    NJ    07642

#1269826
CHERYL G EDWARDS
2733 BROOKLANE S E
GRAND RAPIDS    MI    49507-3503

#1269827
CHERYL G SANDROCK
4721 ALMONT DR
COLUMBUS   OH    43229-6303

#1269828
CHERYL G SCOTT
126 N ASTOR
PONTIAC    MI    48342-2502

#1269829
CHERYL G WODOGAZA
1756 DUMONT
MINERAL RIDGE    OH    44440-9508

#1269830
CHERYL GARDINER
12961 LAKE AVE
LAKEWOOD  OH    44107-1533

#1084771
CHERYL GILLIKIN WILLIS
6397 MALLARD TRACE DR
TALLAHASSEE    FL    32312

#1269831
CHERYL GORDER
2530 WAGON WHEEL RD
NORCO  CA    92860-2471

#1269832
CHERYL GREEN
397 FRAZIER
RIVER ROUGE    MI    48218-1022

#1269833
CHERYL GROGAN-FLYNN
1449 RIDGE CT
ROCHESTER  MI    48306-1661

#1269834
CHERYL H DEVINE
230 ASPEN N W
WARREN   OH    44483-1183

#1269835
CHERYL H MEYER
113 WILLIAM STREET
UVALDE    TX    78801-4044

#1269836
CHERYL H MEYER & JOHN C
MEYER JT TEN
113 WILLIAM STREET
UVALDE    TX    78801-4044

#1269837
CHERYL H MOY
6520 BEACH SMITH RD
KINSMAN   OH    44428-9726

#1269838
CHERYL H PAUTLER
3945 S NIAGARA WAY
DENVER   CO    80237-2002

#1269839
CHERYL H RUH
15 REQUARDT LANE
FT MITCHELL    KY    41017-3007

#1269840
CHERYL H SOLANO
C/O CHERLY ANN HUTCHINS
515 E ROCKINGHAM STREET
ELKTON    VA    22827-1509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269841
CHERYL HOBERMAN CUSTODIAN
FOR ASHLEY HOBERMAN UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
4201 W DAVIS
SKOKIE       IL       60076-1601

#1269842
CHERYL HUBBELL
13714 LOOKOUT CT
WILLIS       TX       77318-7403

#1269843
CHERYL HURLEY
6392 E LAKE RD
MILLINGTON       MI       48746-9233

#1269844
CHERYL J BALDWIN
240 CAPOT RD
VIRGINIA BEACH       VA       23462-5926

#1269845
CHERYL J CROFT
1118 SHADOWRIDGE DR
NILES       OH       44446-3559

#1269846
CHERYL J EDDINS
RICHARD P ARNESEN JR
37 SISKIN LANE
CAPE MAY COURTHSE   NJ       08210-1103

#1269847
CHERYL J FOX TOD
JOHN P FOX
SUBJECT TO STA TOD RULES
6449 MILL CREEK BLVD
YOUNGSTOWN OH       44512

#1269848
CHERYL J GRAFTON
548 PORT BENDRES DR
PUNTA GORDA   FL       33950

#1269849
CHERYL J HOPKINS
111 VERSTREET DRIVE
ROCHESTER NY       14616-4103

#1269850
CHERYL J HUNT
7162 WINDBURY LN
FLINT       MI       48507

#1269851
CHERYL J JOHNSON
8317 W KEEFE AVE
MILWAUKEE   WI       53222-2956

#1269852
CHERYL J JONES
811 MARY KNOLL RD
ALEXANDRIA   IN       46001-8133

#1269853
CHERYL J MC DANIEL
6147 CLOVERDALE DR
GREENTOWN IN       46936-9708

#1269854
CHERYL J MERRILL
1616 N M-37 HWY
HASTINGS   MI       49058

#1269855
CHERYL J NORDMANN
23429 W VAN HORN LANE
PLAINFIELD       IL       60544-9078

#1269856
CHERYL J NORMINGTON
2868 S HEATHER GARDENS WAY 111
AURORA   CO       80014-5631

#1269857
CHERYL J PEET
6068 ELY AVE
LIVONIA   NY       14487-9601

#1269858
CHERYL J ROESKE
2817 E BROWN RD
MILLINGTON       MI       48746-9636

#1269859
CHERYL J ROSSELLO
8461 SARATOGA
HOWELL   MI       48843-9074

#1269860
CHERYL J SAUTER
253 CHAMBER ST
SPENCERPORT NY       14559-9756

#1269861
CHERYL J SULLIVAN
1018 N WEBSTER STREET
KOKOMO   IN       46901-2708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269862
CHERYL J V RYAN
333 DENROSE DR
AMHERST   NY   14228-2659

#1269863
CHERYL J WILLIAMS
12 LINCOLN ST
MEDFORD  MA   02155-6704

#1269864
CHERYL JOHNSON
274 MACDONALD DR
WAYNE   NJ   07470-3851

#1269865
CHERYL JOHNSON
3328 N 49TH ST
MILWAUKEE  WI   53216-3206

#1269866
CHERYL JONES BRANT
Attn   CHERYL J MCCRACKEN
420 POWERS COURT AVE
ALPHARETTA   GA   30004-3043

#1269867
CHERYL K BAUMGRAS
8790 LAINGSBURG RD
LAINGSBURG  MI   48848-9330

#1269868
CHERYL K BERRY
16325 SEYMOUR ROAD
LINDEN   MI   48451-9645

#1269869
CHERYL K HERWIG
29 WOODRIDGE LANE
PICAYUNE   MS   39466-8834

#1269870
CHERYL K WILSON CUST FOR
ABIGAIL K WILSON UNDER THE
IN UNIF GIFTS TO MINORS ACT
PO BOX 11623
ATLANTA   GA   30355-1623

#1269871
CHERYL K WILSON CUST FOR
JESSICA S WILSON UNDER THE
IN UNIF GIFTS TO MINORS ACT
1609 BRIDGE MILL DR SE APT H
MARIETTA   GA   30067-3853

#1269872
CHERYL KEEZER
943 COUNTRY SKIES AVE
LAS VEGAS   NV   89123-5313

#1269873
CHERYL KILLEN
12891 HORIZON DR
PAINESVILLE   OH   44077-9375

#1269874
CHERYL L ASHTON CUST FOR
CLAIRE ANN ASHTON UNDER OH
UNIF GIFTS TO MINORS ACT
597 CHURCH ST
AMHERST   OH   44001-2207

#1269875
CHERYL L BAUMGARTNER
17810 BIRCH FOREST LANE
SPRING   TX   77379-3984

#1269876
CHERYL L BEHRENS &
MARVIN C BEHRENS JT TEN
5245 STANTON ST
HUDSONVILLE   MI   49426-9716

#1269877
CHERYL L BLANK
30 SNODEN LN
WATCHUNG  NJ   07069

#1269878
CHERYL L BROWN
1202 EAGLE CREEK TRAIL
MILFORD   OH   45150-9639

#1269879
CHERYL L BROWN
9071 N HARTLEY RD
HALLSVILLE   MO   65255

#1269880
CHERYL L BRYANT
2610 DERBY RD
TOLEDO   OH   43615-2176

#1269881
CHERYL L CARLOCK
4880 PARVIEW
CLARKSTON  MI   48346-2793

#1269882
CHERYL L CHAPMAN
1507 LINCOLN AVE
MT MORRIS   MI   48458-1307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269883
CHERYL L CHEYNEY &
THOMAS E CHEYNEY JR JT TEN
7625 MILL STREAM CT
CUMMING   GA   30040-4289

#1269884
CHERYL L CHRISTY
C/O CHERYL CONNOR
1227 LAKESHORE DRIVE
ROCHESTER   IN   46975

#1269885
CHERYL L CRANDELL & INGRID E
CRANDELL JT TEN
105 E IROQUOIS ROAD
PONTIAC   MI   48341-2018

#1269886
CHERYL L CRIM
2509 BRANDYWINE DR
FLOWER MOUND   TX   75028-2472

#1269887
CHERYL L DANTZLER
427 E BAKER ST
FLINT   MI   48505-4358

#1269888
CHERYL L DRIVER
2603 LINWOOD RD
BALTIMORE   MD   21234-7540

#1269889
CHERYL L ELKINS
80 RUST ST
HAMILTON   MA   01982-2141

#1269890
CHERYL L ELSWICK
21624 TULANE
FARM HLS   MI   48024

#1269891
CHERYL L FEGERT
3909 S PIN OAK AVE
NEW ORLEANS   LA   70131

#1269892
CHERYL L FEISTEL & ROBERT D
KAEGEBIEN JT TEN
C/O CHERYL L KAEGEBEIN
645 SMOKEY MOUNTAIN VIEW DRIVE
SEVIERVILLE   TN   37876-2244

#1269893
CHERYL L FERRIER
4949 SAMISH WAY 5
BELLINGHAM   WA   98226-6909

#1269894
CHERYL L FOSHEE
840 BROOKWOOD DR
APT 102
OKC   OK   73139-4913

#1269895
CHERYL L GOLDSMITH
118 SADDLEBROOK DR
CAMDEN   DE   19934

#1084779
CHERYL L GORDON TR
TRUST U/A
ROBERT LASRIS CREDIT SHELTER
DTD 3/3/03
BOX 49948
SARASOTA   FL   34230

#1269896
CHERYL L GORDON TR
ROBERT LASRIS CREDIT SHELTER TRUST
U/A DTD 3/3/03 BOX 49948
SARASOTA   FL   34230

#1269897
CHERYL L HAJDUN
32 DEER RUN DRIVE
COLCHESTER   CT   06415-1805

#1269898
CHERYL L HALL
1500 WASHINGTON AVE
PIQUA   OH   45356-1464

#1269899
CHERYL L JACOB
5721 EAGLEMOUNT CIR
LITHIA   FL   33547-3852

#1269900
CHERYL L JOHNSON
2326 RICHWOOD
AUBURN HGTS   MI   48057

#1269901
CHERYL L JONES
4052 TREELINE DR
DALLAS   TX   75224-4169

#1269902
CHERYL L KARNES
9379 E COUNTY RD 1150 S
GALVESTON   IN   46932-8813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1269903
CHERYL L KEMPER
Attn   CHERYL L CURRENS
820 WEST WALNUT
KOKOMO   IN    46901-4305

#1269904
CHERYL L KILBURG &
MICHAEL T KILBURG JT TEN
15004 ANGELIQUE
ALLEN PARK    MI    48101-1847

#1269905
CHERYL L KING
1126 W 300 S
TIPTON    IN    46072-8908

#1269906
CHERYL L LEMIEUX &
JOSEPH P LEMIEUX JT TEN
15600 HIDDEN LANE
LIVONIA    MI    48154-3275

#1269907
CHERYL L MAKAREWICZ
0-12527 TALLMADGE DRIVE NW
GRAND RAPIDS    MI    49544-9513

#1269908
CHERYL L MAKHOUL TR
CHERYL L MAKHOUL LIVING
TRUST UA 03/03/92
1725 W PRATT RD
DEWITT    MI    48820-9747

#1269909
CHERYL L MAKO &
GAYE-STUART MAKO JT TEN
6410 MUSQUASH TRAIL
CLARKSTON   MI    48348

#1269910
CHERYL L MARSH
1819 OAK KNOLL RD
GLENDALE   CA    91208-2621

#1269911
CHERYL L MC QUEEN
4881 MT MORRIS RD
COLUMBIAVILLE    MI    48421-8972

#1269912
CHERYL L MCKENZIE
185 WALDO RD
MASON   MI    48854-9686

#1269913
CHERYL L PATTERSON-BUTKOVICH
19681 STAMFORD
LIVONIA    MI    48152-1242

#1269914
CHERYL L PIERCE
15305 LOBDELL RD
LINDEN    MI    48451-8683

#1269915
CHERYL L REINHARDT
3390 SOUTH WEHR
NEW BERLIN    WI    53146-2542

#1269916
CHERYL L RICHARDSON
6169 SOUTH 150 EAST
JONESBORO   IN    46938-9614

#1269917
CHERYL L RICKER
C/O CHERYL L ROBERTS
17 LOCHLEVEN
RICHARDSON    TX    75082-2671

#1269918
CHERYL L ROBINSON
635 ROCK SPRING RD
BEL AIR    MD    21014-2942

#1269919
CHERYL L ROBINSON
BOX 298
LINDEN    MI    48451-9765

#1269920
CHERYL L RUFUS
556 GOODYEAR
BUFFALO   NY    14211-1671

#1269921
CHERYL L SCHISLER
1217 W RIVER RD N C-1
ELYRIA    OH    44035-2841

#1269922
CHERYL L STELLO
1309 TRULL PLACE
MONROE   NC    28110-8904

#1269923
CHERYL L STEWART
321 W 30TH ST
WILMINGTON    DE    19802-3132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269924
CHERYL L SWIMS
Attn   CHERYL L KEMP
9747 WILLIAMS
TAYLOR    MI    48180-3745

#1269925
CHERYL L TAYLOR
6733 BROOKMONT DR
BALTIMORE    MD    21207-5302

#1269926
CHERYL L WEAVER
2901 LOCKLEAR COURT
PLANO    TX    75093-3129

#1269927
CHERYL L WHEELER
215 CARTERS NECK RD
WILLIAMSBURG    VA    23188

#1269928
CHERYL L WHEELER & ADELBERT
A WHEELER JT TEN
215 CARTERS NECK RD
WILLIAMSBURG    VA    23188

#1269929
CHERYL L WHITESELL
2582 CAMPBELL STATION RD
CULLEEKA    TN    38451-2305

#1269930
CHERYL L WOLVERTON &
TRS U/A DTD 2/23/91 THE
FURL FAMILY TRUST
5089 POLEN DRIVE
DAYTON    OH    45440

#1269931
CHERYL L WOLVERTON & GARY
WOLVERTON JT TEN
219 WEST PARKWOOD
SIDNEY    OH    45365-1494

#1269932
CHERYL LANE
11472 CREEKVIEW
GRASS VALLEY    CA    95949-9798

#1269933
CHERYL LEE HARTMANN
337 S EMMA AVE
VENTURA    CA    93003-4740

#1269934
CHERYL LELIEVRE
1333 E 3RD ST
WHITEFISH    MT    59937-2627

#1269935
CHERYL LORRAINE CARLSON
7452 SUNSET RIDGE PARKWAY
INDIANAPOLIS    IN    46259

#1269936
CHERYL LOU HENRY
50 ABERFIELD LN
MIAMISBURG    OH    45342-6626

#1269937
CHERYL LYNN ABRAHAM
Attn   CHERYL BARKETT
1350 BARBIE DR
YOUNGSTOWN OH    44512-3703

#1269938
CHERYL LYNN ANTHONY
10345 DENTON CREEK DR
FENTON    MI    48430-3522

#1269939
CHERYL LYNN CHAMBERS
BOX 776
GOLDEN    CO    80402-0776

#1269940
CHERYL LYNN GLADNEY
2159 HALEY RD
TERRY    MS    39170

#1269941
CHERYL LYNN HANSEN
1260 RIVER RD
BEAVER    PA    15009-2522

#1269942
CHERYL LYNN KACZYNSKI
Attn   CHERYL LYNN GEDRAITIS
4845 S AIRPORT
BRIDGEPORT    MI    48722-9790

#1269943
CHERYL LYNN MCGEE WHIPPLE
120 EAST WESLEY ROAD
ATLANTA    GA    30305

#1269944
CHERYL LYNN NAN
6101 SW 27TH ST
MIRAMAR    FL    33023-3915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1269945
CHERYL LYNN RING
5770 HECKER PASS RD 16
GILROY    CA    95020-9424

#1269946
CHERYL LYNN SIMONS
BOX 33232
LOS GATOS    CA    95031-3232

#1269947
CHERYL M BALL & WILLIAM C
BALL JT TEN
3443 PINEMONT DRIVE
DOUGLASVILLE    GA    30135

#1269948
CHERYL M BARNES
G-1458 W LOUIS AVE
FLINT    MI    48505

#1269949
CHERYL M BAZAR
6314 ADAMS STREET
JUPITER    FL    33458-6700

#1269950
CHERYL M BOBRO
10025 115 STREET
APT 703
EDMONTON    AB    T5K 1S9
CANADA

#1269951
CHERYL M BOBRO
703-10025 115 STREET
EDMONTON    AB    T5K 1S9
CANADA

#1269952
CHERYL M DAVIS
Attn   CHERYL M WOODWARD
1401 W NEWPORT PIKE
WILMINGTON    DE    19804-3522

#1269953
CHERYL M GENOVESE & PETER J
GENOVESE JT TEN
841 THE CIRCLE
LEWISTOWN    NY    14092-2050

#1269954
CHERYL M GENOVESE CUST
JOSEPH P GENOVESE
UNIF GIFT MIN ACT NY
841 THE CIRCLE
LEWISTON    NY    14092-2050

#1269955
CHERYL M GENOVESE CUST
KRISTEN M GENOVESE
UNIF GIFT MIN ACT NY
841 THE CIRCLE
LEWISTON    NY    14092-2050

#1269956
CHERYL M GRACZYK & KIRK
R DENEE TR CHERYL M GRACZYK
TRUST UA 05/03/96
2903 BREE HILL RD
OAKTON    VA    22124-1213

#1084788
CHERYL M HOFFMAN
1263 GOLDEN LAKE DRIVE #134
FORT MYERS    FL    33905

#1269957
CHERYL M HOLLAND
13110 VERONICA
SOUTHGATE    MI    48195-1238

#1269958
CHERYL M HOOKER
271 VERNON ST
OAKLAND    CA    94610-4175

#1269959
CHERYL M HOPSON
BOX 6
WELLS    VT    05774-0006

#1084789
CHERYL M HUBERT &
ANTHONY HUBERT JT TEN
34435 NANCY ST
WESTLAND    MI    48186

#1269960
CHERYL M KINZIG &
ROBERT P KINZIG JT TEN
11509 FORDHAM RD
GARFIELD HTS    OH    44125-3535

#1269961
CHERYL M MCLEAN
920 YELLOW PINE COURT
INDIANAPOLIS    IN    46217-4378

#1269962
CHERYL M MILLER
1122 WHEATLAND AVE
LANCASTER    PA    17603-2543

#1269963
CHERYL M MURPHY
5733 BAYOU GRANDE BLVD NE
SAINT PETERSBURG    FL    33703-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1269964
CHERYL M PALMA
80 WOODLEA ROAD
MUTTONTOWN NY    11791-2321

#1269965
CHERYL M SIRHAN CUST
CHRISTOPHER JOHN SIRHAN UNIF
GIFT MIN ACT MI
7785 FRAMPTON
WASHINGTON    MI    48095-1235

#1269966
CHERYL M SIRHAN CUST JORDAN
ROSS SIRHAN UNIF GIFT MIN
ACT MI
7785 FRAMPTON DR
WASHINGTON    MI    48095-1235

#1269967
CHERYL M SMITH
11158 COBBLESTONE LN
GRAND LEDGE    MI    48837-9116

#1269968
CHERYL MACKENZIE
22491 GORDON
ST CLAIR SHORES    MI    48081

#1269969
CHERYL MARIE DOHERTY
CHERYL M AMBROSE
2 ARBOR CT
STREAMWOOD IL    60107-3346

#1269970
CHERYL MCLEAN &
WILLIAM BOYLE JT TEN
920 YELLOW PINE CT
INDIANAPOLIS    IN    46217-4378

#1269971
CHERYL MYERS
4454 CARMEN
CHINO    CA    91710-3970

#1269972
CHERYL O'BRIEN & JERRY
O'BRIEN JT TEN
137 BIG OAKS ROAD
TROUT VALLEY    IL    60013

#1269973
CHERYL OLIPHANT HERSHBERGER
304 THRUSH AVE
CRESTLINE    OH    44827-1053

#1269974
CHERYL PHILLIPS MCDONOUGH
2055 NE 137 ST
NORTH MIA    FL    33181-1837

#1269975
CHERYL PLONSKY
914 KINGS CROFT
CHERRY HILL    NJ    08034-1112

#1269976
CHERYL R BARANANO
151 BATRE LANE
MOBILE    AL    36608-5864

#1269977
CHERYL R BELLE
9752 SOUTH YALE
CHICAGO    IL    60628-1308

#1269978
CHERYL R DAVIS
304 COUNTRY AIRE DR
ROUND ROCK TX    78664-2791

#1269979
CHERYL R GREER
46311 ACADEMY DR
PLYMOUTH    MI    48170-3519

#1269980
CHERYL R MAIORCA
1660 ROOSEVELT DR
NILES    OH    44446-4108

#1269981
CHERYL R MC CURDY
10153 PARK EDGE DRIVE
DAYTON    OH    45458-9575

#1269982
CHERYL R OLGAARD
Attn   CHERYL R WOLOHAN
6421 DENTON
TROY    MI    48098-2010

#1269983
CHERYL R PONDER
Attn   CHERYL R RAGLAND
300 NORTHCHESTER WAY
RALEIGH    NC    27614-9476

#1269984
CHERYL S CHASE
2910 DUTTON COURT
DAYTON    OH    45458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1269985
CHERYL S HOLDER
5281 ALEXANDRIA PIKE
ANDERSON   IN    46012-9573

#1269986
CHERYL S ROETHER
4934 MANKER
INDIANAPOLIS        IN     46227-1877

#1269987
CHERYL S THOMPSON
PO BOX 360951
DECATUR  GA    30036

#1269988
CHERYL SCOTT
9677 GARDENIA DR
PALM BEACH GARDENS   FL    33410-5507

#1269989
CHERYL SEIDENSPINNER
33 CHATSWORTH COURT
OAKLAND  CA    94611-2503

#1269990
CHERYL SERENO
5040 CLOVER LN
TITUSVILLE       FL    32780-7257

#1269991
CHERYL SILVERS ROBINSON
TRUSTEE U/A DTD 11/21/83
F/B/O CHERYL SILVERS
ROBINSON
12052 TANGLETREE DRIVE
SAINT LOUIS       MO    63146-4846

#1269992
CHERYL STERN SELTZER
APT 16-C
333 WEST END AVE
NEW YORK   NY    10023-8133

#1269993
CHERYL T THORN
5816 S W ARCHER ROAD 62
GAINESVILLE       FL    32608-3835

#1269994
CHERYL TAYLOR
3 FITCH ST
CARTERET   NJ    07008-3009

#1269995
CHERYL TAYLOR TR
CHERLY B TAYLOR TRUST
UA 03/27/96
1631 FOLKSTONE RD
TALLAHASSEE   FL    32312-3686

#1269996
CHERYL TOFTEY SCHEFFLER
5615 11TH AVE S
MINNEAPOLIS    MN    55417-2514

#1269997
CHERYL TOMASSETTI
23 MT AIRY RD APT 2A
CROTON ON HUDSON  NY    10520-2146

#1269998
CHERYL TURBETT
LOT 9
701 N BROADWAY
MENOMONIE   WI    54751-1510

#1269999
CHERYL V AMARE & BARBARA V
AMARE JT TEN
2626 LAKE CHARNWOOD BLVD
TROY    MI    48098-2125

#1270000
CHERYL V RATLIFF & RON E
RATLIFF JT TEN
15144 WINDSOR CIR
LEAWOOD   KS    66224-3835

#1270001
CHERYL WATERS
3233 HAMLIN RD
MEDINA     OH    44256-7653

#1270002
CHERYL WETHERBEE
8420 TIFTON RD
CHARLOTTE   NC    28226-4484

#1270003
CHERYL Y FLYNN
1449 RIDGE CT
ROCHESTER  MI    48306-1661

#1270004
CHERYL Y OUTLAW
1180 HELEN STRET
INKSTER     MI    48141-1724

#1270005
CHERYL YORK
32272 PINEHURST DRIVE
AVON LAKE    OH   44012-2527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1270006
CHERYLANN L MEYER TR
CHERYLANN L MEYER LIVING TRUST
UA 04/28/97
1121 CADIEUX
GROSSE POINTE PARK    MI    48230

#1270007
CHERYLE B WEBB
7000 DRAKE RD
CINCINNATI    OH    45243-2734

#1270008
CHERYLE BLANCHFIELD
677 WASHINGTON
ELMHURST   IL    60126-4348

#1270009
CHERYLE D KAUFMAN
706 W ATHERTON RD
FLINT    MI    48507-2409

#1270010
CHERYLL D DAVENPORT
RR 1 BOX 41A
BUNKER HILL    IN    46914-9720

#1270011
CHERYLYN PATTERSON
10740 CLEAR LAKE LOOP APT 308
FORT MYERS    FL    33908

#1270012
CHERYN L WALL
5424 EAST YUCCA ST
SCOTTSDALE    AZ    85254-4755

#1270013
CHERYOL L COWAN
523 PASSONS RD
BENTONIA    MS    39040-8200

#1270014
CHESAPEAKE INVESTMENT CLUB
DONALD W CLARK GEN PARTNER
110 POTOMAC AVE
SALISBURY    MD    21804-4732

#1270015
CHESLEY R MCREYNOLDS TR
CHESLEY R MCREYNOLDS TRUST
UA 01/07/00
419 N HAZEL
AGENCY    IA    52530

#1270016
CHESLEY S CORBETT
621 BRADNER AVE
MARION    IN    46952-2446

#1270017
CHESLEY S CORBETT & VIRGINIA
B CORBETT JT TEN
1812 W WENLOCK DR
MARION    IN    46952-2479

#1270018
CHESTER A ARTERBURN & JOAN S
ARTERBURN JT TEN
5712 SW ARROWHEAD CT
TOPEKA    KS    66614-4140

#1270019
CHESTER A BRISBIN
1360 W WILSON RD
CLIO    MI    48420-1689

#1270020
CHESTER A FELTY
5441 COUNTY ROAD 52
BIG PRAIRIE    OH    44611-9649

#1270021
CHESTER A FERENC & D EVELYN
FERENC JT TEN
5820 LEISURE SOUTH DR SE
KENTWOOD    MI    49548-6856

#1270022
CHESTER A FRANCKE
6316 SANTA FE TRAIL
FLINT    MI    48532-2047

#1270023
CHESTER A GILLIS
115 3RD ST S 713
JACKSONVILLE BEACH    FL    32250-6803

#1084802
CHESTER A GOGOLA &
ANNA V GOGOLA JT TEN
202 COOK AVE
YONKERS    NY    10701-5214

#1270024
CHESTER A GREENE
14917 PRAIRIE PARK DR
HOAGLAND    IN    46745-9760

#1270025
CHESTER A HOSTETTER
246 HUNTER CROSSING RD.
GOSHEN    VA    24439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270026
CHESTER A HUBER
13587 HAVEN AVE
SPARTA    WI    54656-8176

#1270027
CHESTER A LEMME & GLADYS E
LEMME JT TEN
548 S 48TH ST
BALTIMORE    MD    21224-3114

#1270028
CHESTER A LEWANDOWSKI & LORRAINE
K LEWANDOWSKI TR U/A DTD
10/01/91 CHESTER A LEWANDOWSKI
LIV TR
9420 E SUTTON DR
SCOTTSDALE    AZ    85260-4366

#1270029
CHESTER A LIVINGSTON
206 QUINLAN AVENUE
STATEN ISLAND    NY    10314-5110

#1270030
CHESTER A MICHALAK &
WANDA MICHALAK TR
MICHALAK FAM TRUST
UA 07/06/94
1694 W LONG LAKE RD
BLOOMFIELD HILLS    MI    48302-1344

#1270031
CHESTER A MOCEK & TESS MOCEK JT TEN
1843 VASSAR DR
NAPERVILLE    IL    60565-9261

#1270032
CHESTER A NEDWIDEK JR
947 MANCHESTER DR
CARY    NC    27511-4716

#1270033
CHESTER A OVERTON
6942 CORNELL
TAYLOR    MI    48180-1723

#1270034
CHESTER A PAGE JR
7603 VIRGINIA AVE
PARMA    OH    44129-2545

#1270035
CHESTER A PROVO & ROSANNE M
PROVO JT TEN
33827 CORNELISSEN
STERLING HEIGHTS    MI    48312-6527

#1270036
CHESTER A STACHOWSKI
309 SOUTH MEADOW
N TONAWANDA    NY    14120-4887

#1270094
CHESTER A THOMAS
5721 EUCLID AVE
KANSAS CITY    MO    64130-3335

#1270095
CHESTER A TURNBULL & GLORIA
M TURNBULL TEN ENT
324 LYNN ROAD
SPRINGFIELD    PA    19064-3511

#1270096
CHESTER ALBERT NEDWIDEK III
2805 DAHLGREEN RD
RALEIGH    NC    27615-4082

#1270097
CHESTER B BUTTERMORE
350 ENGLISHMAN HILL
CONNELLSVILLE    PA    15425-9330

#1270098
CHESTER B MAYBERRY
512 GARDENS DRIVE NO 102
POMPANO BEACH  FL    33069-6414

#1270099
CHESTER B RAINWATER JR
1205 CLEARVIEW ST SW
DECATUR    AL    35601-6211

#1270100
CHESTER B THOMAS
ROUTE 1 BOX 422
KEVENS    TX    75144-9744

#1270101
CHESTER BATOR &
DOLORES BATOR JT TEN
19078 CORAL GABLES
SOUTHFIELD    MI    48076-4431

#1084804
CHESTER BRAUNE JR
355 AMHERST DR
BIRMINGHAM    AL    35242-6474

#1270102
CHESTER BULDAS
270 SOMERVILLE AVE
TONAWANDA NY    14150-8708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1270103
CHESTER BURK WOLFE & COBY
DENTON JT TEN
110 FAIRMOUNT AVE
14202 VANOWEN ST
VAN NUYS    CA    91405

#1270104
CHESTER C ARBENOWSKE
26246 VAN BUREN
DEARBORN   MI    48127-1112

#1270105
CHESTER C CLEMMER & LAURELLA
CLEMMER TEN ENT
FRALLEN TIMBERS RD
POINT MARION    PA    15474

#1270106
CHESTER C KUBIK &
JACQUELYN A KUBIK JT TEN
643 DOVER
DEARBORN HEIGHTS   MI    48127-4113

#1270107
CHESTER C NOWAK JR
39 ZELMER
BUFFALO    NY    14211-2140

#1270108
CHESTER C ROBINETTE
530 W KREPPS RD
XENIA    OH    45385-9350

#1270109
CHESTER C WALKER II
1401 S FRANKLIN AVENUE
FLINT    MI    48503-2876

#1270110
CHESTER C YEKIN & ELEANOR L
HEIPLE YEKIN JT TEN
28 LAZY LANE
FORT PIERCE    FL    34982-6352

#1270111
CHESTER COLLINS & JOYCE
COLLINS JT TEN
3397 KEVIN CIRCLE
WARREN  MI    48092-2243

#1270112
CHESTER D & JOANN ZALESKI TR
CHESTER D ZALESKI REVOCABLE
LIVING TRUST UA 09/22/98
47405 ALLIANCE CT
SHELBY TWP    MI    48315-4603

#1270113
CHESTER D CORNETT
3657 BUNNELL RD
LEBANON    OH    45036-9309

#1270114
CHESTER D JONES
23945 EDINBURGH
SOUTH FIELDS    MI    48034-4893

#1270115
CHESTER D KILBOURN
2255 WILLARD RD
CLIO    MI    48420

#1270116
CHESTER D KOZAK
2373 JAKEWOOD
WEST BLOOMFIELD   MI    48324-3305

#1270117
CHESTER D ZALESKI & JOANN T
ZALESKI JT TEN
47405 ALLIANCE COURT
SHELBY TOWNSHIP   MI    48315-4603

#1270118
CHESTER DE STEFANO &
CECELIA DE STEFANO JT TEN
BOX 113
WHITEHOUSE STATION    NJ    08889-0113

#1270119
CHESTER DECORATING & FABRIC
INC
ATTN GARY HICKEN
288 RTE 31 S
WASHINGTON   NJ    07882

#1270120
CHESTER DENNIS
2 RHINE COURT
FLORISSANT    MO    63033-7020

#1270121
CHESTER DOHRER & MILDRED
DOHRER JT TEN
BOX 1043
TUCUMCARI    NM    88401-1043

#1270122
CHESTER DOMBROWSKI
24874 JOHNSTON
EAST DETROIT    MI    48021-1428

#1270123
CHESTER DZIUBEK & IRENE
DZIUBEK JT TEN
158 RUTHERFORD BLVD
CLIFTON    NJ    07014-1409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270124
CHESTER E ARNOLD
BOX 542
ADRIAN    MO    64720-0542

#1270125
CHESTER E COLLIER
603 MAPLE
WILLOWSPRINGS   IL    60480-1365

#1270126
CHESTER E COOK & BILLIE M
COOK JT TEN
4048 LOVERS LN
DALLAS    TX    75225-7001

#1270127
CHESTER E CYCON
32 WEST CHERBOURG DR
S CHEEKTOWAGA   NY    14227-2406

#1270128
CHESTER E CZARNIAK
279 CHIMNEY HILL RD
ROCHESTER   NY    14612-1625

#1270129
CHESTER E DAVIS
7525 JENWOOD
CTRY CLB HILL    MO    63136-1207

#1270130
CHESTER E GAINES
8830 STONY CREEK RD
YPSILANTI    MI    48197-6614

#1270131
CHESTER E GILLEY JR
2840 S 42ND ST
KANSAS CITY    KS    66106-4030

#1270132
CHESTER E KASIBORSKI TR
U/D/T DTD 11/03/99 FBO
CHESTER E KASIBORSKI REVOCABLE
TRUST  636 HIGBIE PL N
GROSSE POINTE WOODS   MI    48236

#1270133
CHESTER E KIRBY & MILDRED P
KIRBY JT TEN
7482 CRYSTAL DR
BEULAH    MI    49617-9216

#1270134
CHESTER E LIGOCKI CUST JOAN
M LIGOCKI UNIF GIFT MIN ACT
IND
11893 CEDAR DR
FISHERS    IN    46038-8894

#1270135
CHESTER EUGENE STEPHENS
2100 NORTH SPRUCE DRIVE
WASILLA    AK    99654

#1270136
CHESTER F BAUCH CUST MISS
JILL LYNN BAUCH UNIF GIFT
MIN ACT OHIO
3991 LAWRENCEVILLE DR
SPRINGFIELD    OH    45504-4470

#1270137
CHESTER F BENSON
2428 REDSTONE RD
BURLESON   TX    76028-1256

#1270138
CHESTER F FLORKEY JR
8376 GROVE RD
FORT MYERS    FL    33912-2635

#1270139
CHESTER F LA BELLA
46 DAWES AVE
TRENTON    NJ    08638-4633

#1270140
CHESTER F LECZNAR & SANDRA M
LECZNAR JT TEN
8227 VIRGIL
DEARBORN HGTS   MI    48127-1519

#1270141
CHESTER F MALKIEWICZ
203 GROVE ST
SOUTH AMBOY   NJ    08879-2143

#1270142
CHESTER F O'BRIEN & MARY F
O'BRIEN TR U/A DTD 08/13/91
CHESTER F O'BRIEN & MARY F
O'BRIEN REV TR
1407 AZALEA DR
ST LOUIS    MO    63119-4501

#1270143
CHESTER F PODLESNY
4 JOANNE CT
SAYREVILLE    NJ    08872-1241

#1270144
CHESTER F RHAMSTINE
2714 BACON
BERKLEY    MI    48072-1070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270145
CHESTER F ROBARDS JR
Attn   NANCY M KUSHNER
2377 N 91ST ST
WAUWATOSA   WI       53226-1830

#1270146
CHESTER F ROSHAK & SOPHIE C
ROSHAK TR U/A DTD 04/13/92 THE
CHESTER F ROSHAK & SOPHIE C
ROSHAK JOINT REV TR
338 NW 42ND ST
BOCA RATON   FL       33431-4636

#1270147
CHESTER F SHOCKLEY SR
36 HAROLD STREET
FRANKLIN   OH       45005-1719

#1270148
CHESTER F TYSZKO & EVELYN
TYSZKO TR TYSZKO LIVING TRUST
UA 04/10/97
1178 VERMEER DR
NOKOMIS   FL       34275-4433

#1270149
CHESTER F WILLIAMS &
MARIE L WILLIAMS JT TEN
1001 PARKVIEW BLVD APT 405
COLUMBUS   OH       43219-2274

#1270150
CHESTER F WRIGHT
6513 E DECATUR ST
MESA   AZ       85207

#1270151
CHESTER F ZEBROWSKI & JEAN B
ZEBROWSKI JT TEN
228 AVE F
BAYONNE   NJ       07002-4915

#1270152
CHESTER FISHER & FLORENCE
FISHER JT TEN
21118 EVERGREEN
ST CLAIR SHORES   MI       48082-1509

#1270153
CHESTER G GUPTON
3310 AUBURN RD
UTICA   MI       48317-3714

#1270154
CHESTER G LLOYD
11131 N AVE L
LA PORTE   TX       77571

#1270155
CHESTER G MARVIN
9639 WOODBINE
REDFORD   MI       48239-1695

#1270156
CHESTER G SOERENS & JANE M
SOERENS JT TEN
4 BLUE HILLS DR
HOLMDEL   NJ       07733-2218

#1270157
CHESTER G STEWART
28545 BENJIE WAY
LANCASTER   CA       93536-9231

#1270158
CHESTER GIBBONS
85 E NEWPORT
PONTIAC   MI       48340-1254

#1270159
CHESTER GILBERT
1834 COURTLAND AVE
NORWOOD OH   45212-2962

#1270160
CHESTER GITT SCHULTZ
1037 BLACK HORSE TAVERN ROAD
GETTYSBURG   PA       17325-7219

#1270161
CHESTER GUILLORY JR
1208 N BUSEY
URBANA   IL       61801-1612

#1270162
CHESTER H ALLEN II
1100 CRANBROOK
SAGINAW   MI       48603-5437

#1270163
CHESTER H BOCHNEAK &
PATRICIA A BOCHNEAK JT TEN
12423 LARIMER AVE
NORTH HUNTINGDON   PA       15642-1345

#1270164
CHESTER H GROHS JR
4714 COUNTY ROAD 115
FULTON   MO       65251-5030

#1270165
CHESTER H LAMPMAN &
BEVERLY M LAMPMAN JT TEN
7 CENTER BAY RD N
ALBURG   VT       05440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270166
CHESTER H MAYO
191 STATE 2692
GORDON  TX      76453

#1270167
CHESTER H PHILLIPS & NORA J
PHILLIPS JT TEN
1956 CHESTER AVE
WARREN  OH    44481-9757

#1270168
CHESTER H PHILLIPS JR
1956 CHESTER AVE SW
WARREN  OH    44481-9757

#1270169
CHESTER H SCHWERIN
2985 WILDWOOD RD
MANISTEE    MI      49660

#1270170
CHESTER H WEST
2678 TYLERSVILLE ROAD
HAMILTON  OH    45015-1364

#1270171
CHESTER H WILSON &
ANNE E WILSON JT TEN
57487 LAKESHORE DR
CALUMET  MI      49913

#1270172
CHESTER HALE
BOX 61
WARREN CENTER  PA      18851-0061

#1270173
CHESTER HOLMES
710 W EUCLID
DETROIT    MI      48202-2029

#1270174
CHESTER I BURGESS
802 E SWAN ROAD
LEES SUMMIT    MO      64086-5547

#1270175
CHESTER J ASHTON JR
4239 WEST 21 ST
CLEVELAND    OH      44109-3435

#1270176
CHESTER J BANEK
93 CROSS ST
YORKVILLE    NY      13495-1721

#1270177
CHESTER J BILEWSKI
6812 HILLSIDE RD
CLEVELAND    OH      44131-5347

#1084820
CHESTER J BLECHINGER &
EILEEN M BLECHINGER JT TEN
2721 COLBY DR
BLOOMFIELD HILLS      MI      48304-1613

#1270178
CHESTER J CACHAR &
JOSEPHINE A CACHAR JT TEN
10446 S DRAKE
CHICAGO    IL      60655-2404

#1270179
CHESTER J DUNKERSON
59 FLORA CEMETERY RD.
VIOLA      AR      72583

#1270180
CHESTER J GUZOWSKI
1393 SUNNYFIELD AVE NW
WARREN  OH    44481-9133

#1270181
CHESTER J HENDRIE & LYNDA J
HENDRIE JT TEN
11533 FROST RD
PORTLAND    MI      48875-9448

#1270182
CHESTER J HOKE JR &
ELIZABETH J S HOKE TEN ENT
501 IRON RIDGE RD
HANOVER  PA      17331-6837

#1270183
CHESTER J KARPINSKI &
JACQUELINE L KARPINSKI JT TEN
15569 W CORAL POINTE DR
SURPRISE    AZ      85374-4564

#1270184
CHESTER J KOKOT JR
8218 GREENRIDGE SW
JENISON    MI      49428-8525

#1270185
CHESTER J KOWALEC
4042 MILLER RD
EMMETT  MI    48022-2810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270186
CHESTER J LABUS & ANNA MAE LABUS
U/A DTD 10/10/90 THE
LABUS FAMILY TRUST
815 BROADCASTING RD
WYOMISSING    PA    19610-1407

#1270187
CHESTER J LESZCZYNSKI
2858 LAKESHORE DRIVE
HARRISVILLE    MI    48740-9768

#1270188
CHESTER J MAJOR
263 PRINCETON AVE
JERSEY CITY    NJ    07305-4729

#1270189
CHESTER J MIENTKIEWICZ
706 ROBBINS AVE
NILES    OH    44446-2416

#1270190
CHESTER J MITORAJ &
ALMA E MITORAJ TR
CHESTER J MITORAJ & ALMA E
MITORAJ LIVING TRUST UA 05/11/96
3891 W THENDARA DR
GLADWIN    MI    48624-9269

#1270191
CHESTER J MORDARSKI &
VERONICA MORDARSKI JT TEN
32249 ST ANNES
WARREN    MI    48092-3852

#1270192
CHESTER J OLIVER JR & MARY E
OLIVER JT TEN
2805 S 125TH ST 316
SEATTLE    WA    98168

#1270193
CHESTER J ORZULAK
3621 DUDLEY AVE
NIAGARA FALLS    NY    14303-2217

#1270194
CHESTER J PHILIPCZAK
183 WEST 32ND STREET
BAYONNE    NJ    07002-1820

#1270195
CHESTER J PITEK JR
2127 CASALOMA CT
FLINT    MI    48532-2718

#1270196
CHESTER J POCHOPIEN & TASSIE
POCHOPIEN JT TEN
1454 SHEFFIELD DRIVE
SAGINAW    MI    48603-5548

#1270197
CHESTER J RICKER &
BRENDA S RICKER JT TEN
63 STAGECOACH RD
LEOMINSTER    MA    01453

#1270198
CHESTER J SADOWSKI
206 CEDAR LANE
MIDDLESEX    NJ    08846-2431

#1270199
CHESTER J SCZESNY
1714 JEFFERSON ST
ANDERSON    IN    46016-2015

#1270200
CHESTER J SLAKTOSKI
3122 CLYDE PARK SW
WYOMING    MI    49509-2918

#1270201
CHESTER J STRAUB
35 PRESCOTT AVE
BRONXVILLE    NY    10708-1727

#1084822
CHESTER J SYMEON & CAROL SYMEON JT
TEN
RR 1 BOX 249L
PITTSTON    PA    18643-9625

#1270202
CHESTER J SYMEON & CAROL SYMEON JT
RR 1 BOX 249L
PITTSTON    PA    18643-9625

#1270203
CHESTER J SZATKOWSKI &
JOYCE A SZATKOWSKI JT TEN
232 IROQUOIS
LANCASTER    NY    14086-1312

#1270204
CHESTER J SZOT & KATHLEEN M
SZOT JT TEN
10700 CRESTVIEW
COUNTRYSIDE    IL    60525-4803

#1270205
CHESTER J SZOT TR
CHESTER J SZOT TRUST
UA 02/28/96
10700 W CRESTVIEW
COUNTRYSIDE    IL    60525-4803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1270206
CHESTER J ULLOM
157 THIRD ST
CARDINGTON   OH    43315-1046

#1270207
CHESTER J WILK & FRANCES E
WILK JT TEN
233 S E 31ST STREET
CAPE CORAL   FL    33904-3438

#1270208
CHESTER JASKET
73 STANDISH DRIVE
CLIFTON   NJ    07013-2542

#1270209
CHESTER JASON &
PATRICIA LEE JASON JT TEN
327 BOUCKHART AVE
ROCHESTER   NY    14622-2109

#1270210
CHESTER JEAN DALRYMPLE &
SHIRLEY C DALRYMPLE JT TEN
BOX 172
PARIS   IL    61944-0172

#1270211
CHESTER JOSEPH TOCHA
640 KLEIN RD
BUFFALO   NY    14221-2722

#1270212
CHESTER K ESHOM
C/O SUZANNE FERRIS
20165 N 67TH AVENUE
STE 122A PMB 187
GLENDALE   AZ    85308

#1270213
CHESTER KEVORKIAN
482 1/2 18TH ST
NIAGARA FALLS   NY    14303-1614

#1270214
CHESTER KOCHAN
297 MACARTHUR DR
BUFFALO   NY    14221-3734

#1270215
CHESTER KUROWSKI
277 SUFFOLK AVE
PAWTUCKET   RI    02861-2217

#1270216
CHESTER L CRUMP
3352 DELPHOS AVE
DAYTON   OH    45417-1744

#1270217
CHESTER L DANIELS
20525 BENTLER CRT
DETROIT   MI    48219

#1270218
CHESTER L DZUBINSKI
236
1405 82ND AVE
VERO BEACH   FL    32966-6936

#1270219
CHESTER L DZUBINSKI &
MARILYN A DZUBINSKI JT TEN
1405 82ND AVE 236
VERO BEACH   FL    32966-6936

#1270220
CHESTER L HAMMONS
29 PEETE ST
CINCINNATI   OH    45210-1113

#1270221
CHESTER L HARRIS &
BETTIE HARRIS JT TEN
8461 N ELMS RD
FLUSHING   MI    48433-8852

#1270222
CHESTER L JOHNSON
10366 DRAKE RD
HAMERSVILLE   OH    45130-9522

#1270223
CHESTER L MATTHEWS JR
345 ALPLAUS AVE
ALPLAUS   NY    12008-1017

#1270224
CHESTER L RONEY
5496 TORREY RD
FLINT   MI    48507-3812

#1270225
CHESTER L SOURS
4469 BELFOUNTAIN ST
PORT CHARLOTTE   FL    33948

#1270226
CHESTER L WAGNER
BOX 60615
DAYTON   OH    45406-0615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1270227
CHESTER L WETHINGTON &
BARBARA J WETHINGTON JT TEN
1610 E AVE
NEW CASTLE    IN    47362-2734

#1270228
CHESTER L WILLIAMS
2222 DRAPER AVENUE
ST PAUL    MN    55113-5346

#1270229
CHESTER LAPINSKI
409 N PEACH ST
MARSHFIELD    WI    54449-2931

#1270230
CHESTER LEVERE JR
301 S GARY AVE
BOLIVAR    MO    65613-2080

#1270231
CHESTER LITTLE
480 LAUREL PK CIR
COOKEVILLE    TN    38501-3091

#1270232
CHESTER LUCKENBILL & GLADYS
LUCKENBILL JT TEN
14 HEATHER LANE
PINE GROVE    PA    17963-9568

#1270233
CHESTER M BARTCZAK
11209 W 84TH PLACE
WILLOW SPRING    IL    60480-1001

#1270234
CHESTER M FIRMAN JR
738 N CLINTON TRAIL
CHARLOTTE    MI    48813-8782

#1270235
CHESTER M HAMILTON
2500 MARIE
WICHITA FALLS    TX    76301-6606

#1270236
CHESTER M KEMP
1518 E DECKERVILLE RD
CARO    MI    48723-9109

#1270237
CHESTER M KEPHART
15 GABY LANE
NEW ROCHELLE    NY    10804-1601

#1270238
CHESTER M LYSIAK
2 SPARK DRIVE
BRICK    NJ    08723-7425

#1270239
CHESTER M METRA & ELIZABETH
METRA JT TEN
120 EBONY DRIVE
BROWNSVILLE    TX    78520

#1270240
CHESTER M MILLER & OLLIE J
MILLER JT TEN
3892 CHARFIELD LN
INDIAN SPRINGS    OH    45011-6522

#1270241
CHESTER M NICHOLS
222 HAMPTON RD
LEXINGTON    OH    44904-1021

#1270242
CHESTER M PIERCE
17 PRINCE ST
JAMAICA PLAIN    MA    02130-2725

#1270243
CHESTER M WILLIAMS & HAZEL S
WILLIAMS TEN ENT
433 S. KINZER AVENUE
APT. B08
NEW HOLLAND    PA    17557

#1270244
CHESTER MARION
609 MILL CRK
POMPTON PLAINS    NJ    07444-2116

#1270245
CHESTER MARTLING
9813 BEACH MILL ROAD
GREAT FALLS    VA    22066-3708

#1270246
CHESTER MATTHEWS
345 ALPLAUS AVE
ALPLAUS    NY    12008-1017

#1270247
CHESTER MEDINA
216 E 20TH
TRACY    CA    95376-2729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1270248
CHESTER MORSE & ANNA JANE
MORSE JT TEN
BOX 1373
DUARTE    CA    91009-4373

#1270249
CHESTER N WILSON
351 LA HWY 720
DUSON    LA    70529-3501

#1270250
CHESTER NEWSOME
3234 MASONVILLE LP
HOLIDAY    FL    34691-1030

#1270251
CHESTER O JAVIS & EDNA F
JAVIS JT TEN
APT 120
26460 WESTPHAL
DEARBORN HEIGHTS    MI    48127-3777

#1270252
CHESTER O MATTHEWS
2775 DUNNWOOD DR
ACWORTH    GA    30102-5820

#1270253
CHESTER O REED
5460 ST RT 45
BRISTOLVILLE    OH    44402-9601

#1270254
CHESTER OZARSKI & THOMAS
WALTER OZARSKI JT TEN
2548 IRMA STREET
WARREN    MI    48092-3728

#1270255
CHESTER P FALCON AS CUST FOR
KATHLEEN JEAN FALCON U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
2257-12TH ST
CUYAHOGA FALLS    OH    44223-2409

#1270256
CHESTER P GORSKI
27202 AUDREY
WARREN    MI    48092-2675

#1270257
CHESTER P SKIDD
8335 IDAHO DR
FORT WAYNE    IN    46815-6608

#1270258
CHESTER P SLOTA
3875 SLUSARIC ROAD
N TONAWANDA    NY    14120-9507

#1270259
CHESTER P SMITH & CAROL A
SMITH JT TEN
BOX 958
JENSON BEACH    FL    34958-0958

#1270260
CHESTER P WODECKI TR
CHESTER P WODECKI TRUST
UA 03/30/00
5396 E 135TH ST
GARFIELD HTS    OH    44125-3274

#1270261
CHESTER PICH
2625 BROWNING DR
LAKE ORION    MI    48360

#1270262
CHESTER PIETRUSZEWSKI &
CATHERINE PIETRUSZEWSKI JT TEN
329 VALVERDE DR
SO SAN FRANCISCO    CA    94080-5624

#1270263
CHESTER PILACZYNSKI
16098 GLEN EAGLE
OCQUEOC    MI    49759-9619

#1270264
CHESTER PRZYLUCKI & SHIRLEY
PRZYLUCKI JT TEN
115 96 SW 139TH ST
DUNNELLON    FL    34432

#1270265
CHESTER R BATES
4326 W 79TH ST
INDIANAPOLIS    IN    46268-1806

#1270266
CHESTER R COOLEY & PHYLLIS P
COOLEY JT TEN
33 LEE RIVER RD
JERICHO    VT    05465-3084

#1270267
CHESTER R CRONK
16562 SR 18
DEFIANCE    OH    43512

#1270268
CHESTER R FARRINGTON & VELMA
M FARRINGTON JT TEN
1120 E DAVIS DR APT 208
TERRE HAUTE    IN    47802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1270269
CHESTER R FONTENETTE
5527 SANDPIPER PL
PALMDALE   CA   93552-4641

#1270270
CHESTER R GLOWACZ
9 HIGHFIELD TERR
NORTH CALDWELL  NJ   07006-4710

#1270271
CHESTER R HARRIS
501 S LUETT AVE
INDIANAPOLIS    IN    46241-1523

#1270272
CHESTER R HARRIS &
THERESA ANN HARRIS JT TEN
501 S LUETT AVE
INDIANAPOLIS    IN    46241-1523

#1270273
CHESTER R HYLTON
11656 SW 138 PL
DUNNELLON   FL    34432-8753

#1270274
CHESTER R KOPACZ
611 STACEY COURT
GLADWIN   MI    48624-8436

#1270275
CHESTER R KOWALSKI
29346 LLOYD DRIVE
WARREN   MI    48092-4214

#1270276
CHESTER R MOORE
156 ENDLESS RD
COLLINSVILLE   VA    24078-2542

#1270277
CHESTER R PARENT
133 TARA PL
HENDERSONVILLE  NC    28739-6121

#1270278
CHESTER R SANGER
10045 ROYAL OAK RD.
APT. 41
SUN CITY    AZ    85351

#1270279
CHESTER R SMITH
6608 CHIRREWA
WESTLAND   MI    48185-2807

#1270280
CHESTER R UPHAM JR
BOX 940
MINERAL WELLS    TX    76068-0940

#1270281
CHESTER R YANCY
BOX 2781
MESA    AZ    85214-2781

#1270282
CHESTER R ZAWADZKI
205 SOUTH COOPER ROAD
NEW LENOX    IL    60451-1805

#1270283
CHESTER RAIMER
155 NORTH BRADY ST
BLAIRSVILLE    PA    15717-1003

#1270284
CHESTER RICHARD FRITZ
1859 S MECHANICSBURG RD
SHIRLEY    IN    47384-9616

#1270285
CHESTER RIZZO
639-74TH ST
NIAGARA FALLS    NY    14304-2205

#1270286
CHESTER ROBERT UPHAM III
BOX 940
MINERAL WELLS    TX    76068-0940

#1270287
CHESTER ROCK & CARRIE ROCK JT TEN
778 CATLETT ROAD
HODGENVILLE   KY    42748-9636

#1270288
CHESTER RYNASKI TOD CHESTER
RYNASKI JR SUBJECT TO STA TOD
RULES
112 WHITNEY DR
MERIDEN    CT    06450

#1270289
CHESTER S BIALORUCKI
1301 WESTWOOD DRIVE
LORAIN    OH   44053-3410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270290
CHESTER S BIEGALSKI
29465 BARTON
GARDEN CITY    MI    48135-2651

#1270291
CHESTER S BIEGALSKI & JOAN T
BIEGALSKI JT TEN
29465 BARTON
GARDEN CITY    MI    48135-2651

#1270292
CHESTER S BORUTA & BETTY R
BORUTA JT TEN
529-A FAIRWAYS CIR
OCALA    FL    34472-8511

#1270293
CHESTER S BRAGIEL
22609 HILLCREST DRIVE
WOODHAVEN MI    48183-1437

#1270349
CHESTER S CAP
1924 MAC KENNA AVE
NIAGARA FALLS    NY    14303-1720

#1270350
CHESTER S CEDRO
190 NE 212TH ST
NORTH MIAMI BEACH    FL    33179-1017

#1270351
CHESTER S DZIENGELEWSKI
7303 AUBURN
DETROIT    MI    48228-3262

#1270352
CHESTER S GARDON
129 GLENALBY
TONAWANDA NY    14150-7536

#1270353
CHESTER S SMITH
5618 B WEST MARKET ST
GREENSBORO NC    27409-2413

#1270354
CHESTER SACKETT
BOX 231140
OLD VILLAGE STATION
GREAT NECK    NY    11023-0140

#1270355
CHESTER SCHRAM &
BERNICE A SCHRAM JT TEN
2721 W BRIARWOOD DR.
ARLINGTON    IL    60005

#1270356
CHESTER SIMMONS
39 EISEMAN AVE
BUFFALO    NY    14217-1617

#1270357
CHESTER SKUBIK & MARY JO
SKUBIK JT TEN
8476 WEST PARKWAY
DETROIT    MI    48239-1158

#1270358
CHESTER STALLWORTH
BOX03071
DETROIT    MI    48203-0056

#1270359
CHESTER STANLEY SMOLAREK
80 COLBY ST
BUFFALO    NY    14206-2504

#1270360
CHESTER STELMACK
1961 TAYLOR AVE
RACINE    WI    53403-2475

#1270361
CHESTER STEPHAN
5561 NEW MARKET RD
HILLSBORO    OH    45133

#1270362
CHESTER SURLES
125 N 12TH ST
SAGINAW    MI    48601-1716

#1270363
CHESTER T BARTLE
2558 CAMPBELLGATE DR
WATERFORD MI    48329-3118

#1270364
CHESTER T BURY UNDER
GUARDIANSHIP OF EUGENIE A
BURY
52 WELD HILL ST
JAMAICA PLAIN    MA    02130-4127

#1270365
CHESTER T MIROSLAW & ELEANOR
J MIROSLAW JT TEN
5232 N LAMON AVE
CHICAGO    IL    60630-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1270366
CHESTER T PAWLACZYK &
COLE AUSTIN PAWLACZYK JT TEN
3045 PT AU GRES RD
AU GRES    MI    48703

#1270367
CHESTER T PIENIOZEK
10749 CHICKAGAMI TERRACE
BRUTUS    MI    49716-9502

#1270368
CHESTER T SADOWSKI
22606 DALE ALLEN DRIVE
MT CLEMENS    MI    48043

#1270369
CHESTER T WELDON
38745 PARKVIEW DR
WAYNE    MI    48184-2811

#1270370
CHESTER T WILKINSON
6540 JENNY CT
CEDAR HILL    MO    63016-3003

#1270371
CHESTER T WOLFE
1082 BUCKSKIN TRAIL
XENIA    OH    45385-4116

#1270372
CHESTER TACKETTE
4013 RICKENBAKER ROAD
COLUMBUS OH    43213-2863

#1270373
CHESTER TAYLOR JR
1871 S ETHEL
DETROIT    MI    48217-1652

#1084836
CHESTER THOMAS URBANIAK &
JULIE A URBANIAK JT TEN
1200 N ORR RD
HEMLOCK  MI    48626-9420

#1270374
CHESTER TUCHMAN
6325 SARATOGA CIR
DAVIE    FL    33331-2105

#1270375
CHESTER V BELL
1163 PATCHEN S E
WARREN  OH    44484-2725

#1270376
CHESTER V STAFFORD
706 S A STSTREET
ELWOOD    IN    46036

#1270377
CHESTER W FOX JR
RR 6 BOX 1046
HEDGESVILLE    WV    25427-9114

#1270378
CHESTER W HENSLEY &
VIRGINIA J HENSLEY JT TEN
314 N 3RD STREET
THAYER    MO    65791-1126

#1270379
CHESTER W JASPER &
VELDA R JASPER JT TEN
714 WALNUT DR UNIT 103
DARIEN    IL    60561

#1270380
CHESTER W PERRY
401 SMITH ROAD
COLUMBUS  OH    43228-1143

#1270381
CHESTER W POKORSKI
10829 KAIBAB DRIVE
SUN CITY    AZ    85373-1861

#1270382
CHESTER W ROSS
BOX 516
SHEPHERDSTOWN WV    25443-0516

#1270383
CHESTER W ROSSITER JR &
DIANE L ROSSITER JT TEN
33 MEADOW RD
EDISON    NJ    08817-5522

#1270384
CHESTER W SPICER &
JUDITH R SPICER JT TEN
2703 MT HOLYOKE RD
COLUMBUS OH    43221-3424

#1270385
CHESTER W STORY & MARIAN
LEA STORY TEN COM
325 N WEST PARK DRIVE
MC KINNEY    TX    75070-3531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1270386
CHESTER W STORY CUST TERI
LYN STORY UNIF GIFT MIN ACT
TEXAS
1300 HIDDEN OAKS LN
DECATUR    TX    76234-3750

#1270387
CHESTER W TERHUNE
2629 CAMPBELL
KANSAS CITY    MO    64108-2731

#1270388
CHESTER W YATES
7267 E ATHERTON ROAD
DAVISON    MI    48423-2405

#1270389
CHESTER W YATES & EVELYN
E YATES JT TEN
7267 E ATHERTON RD
DAVISON    MI    48423-2405

#1270390
CHESTER WALTERS & HARRIET
WALTERS JT TEN
22777 ARLINGTON ST
DEARBORN MI    48128-1801

#1270391
CHESTER WHITE
6454 N ANGUS ST
FRESCO    CA    93710-3803

#1270392
CHESTER WICZEK & JOAN WICZEK JT TEN
8570 W 73RD PL
JUSTICE    IL    60458-1130

#1270393
CHESTER WYSOCARSKI
1680 WESTSIDE DR
ROCHESTER NY    14624-3832

#1270394
CHESTON A KNOTTS
615 LAUREL LAKE DR APT A317
COLUMBUS    NC    28722-7464

#1270395
CHET M HODGE
1511 GRAVEL HILL RD
COLUMBIA    TN    38401-1345

#1270396
CHET V MILLER
1735 KNOLL TERR
ST PETERS    MO    63376-7563

#1270397
CHETTY B KIRBY
5860 S 425 WEST
PENDLETON  IN    46064

#1270398
CHETWYN BERNARD WILLIAMS
5975 MARCUS UNIT# 2
DETROIT    MI    48211

#1270399
CHEVOKA L HAUGABOOK-ROWE
23880 MORTON STREET
OAK PARK    MI    48237-2112

#1270400
CHEVON KAY
18730 WILTSHIRE BLVD
LATHRUP VILLAGE    MI    48076-2512

#1270401
CHEYENNE A JONES
4445 CAMPBELL AVE
INDIANAPOLIS    IN    46226-3326

#1270402
CHEYENNE C NEFF
14830 N 61ST AVENUE
GLENDALE AZ    85306

#1270403
CHEYENNE CHERUBINI
HC 1 BOX 148
EAGLE HARBOR    MI    49950-9737

#1270404
CHEYENNE M CORBETT
77 SHERWOOD GLENE RD
HOLLAND LANDING    ON    L9N 1R3
CANADA

#1270405
CHHANDA BISWAS
6419 MASSEY ESTATE COVE
MEMPHIS    TN    38120-1403

#1270406
CHI CHENG
391 WESTERN AVENUE
CLARENDON HLS    IL    60514-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270407
CHI MAN KWOK
18 ELDRIDGE STREET 2ND FL
NEW YORK   NY    10002-6200

#1270408
CHI OMEGA HOUSE ASSOCIATION
ZETA
1011 16TH ST
BOULDER   CO    80302-7317

#1270409
CHI SHUANG SHIH
1 HILTON RD
WILMINGTON    DE    19810-4324

#1270410
CHI-HAU CHEN & WANDA W
CHEN JT TEN
415 BRADFORD PL
NORTH DARTMOUTH   MA    02747-3819

#1270411
CHI-HSIUNG TSAI & LEA YNG-JU
TSAI JT TEN
6 WESTBROOKE COURT
VOORHEES   NJ    08043-2916

#1270412
CHI-TONG CHIN & THERESA L
CHIN JT TEN
4288 BRIARWOOD WAY
PALO ALTO    CA    94306-4611

#1270413
CHIA CHIA CHANG
136 ROBERTS LANE
APT 301
ALEXANDRIA    VA    22314

#1270414
CHIA CHUNG LIU
2694 TWIN CREEKS DR
COPLEY    OH    44321

#1270415
CHIA HWA CHAN & KATHY W CHAN JT TEN
3015 BARCODY ROAD
HUNTSVILLE    AL    35802-1110

#1270416
CHIA M LAU & ELLEN H LAU JT TEN
ZHUHAI EXPAT
PO BOX 4381
HOUSTON   TX    77210-4381

#1270417
CHIA PING WANG & ALICE LEE
LAN LIN JT TEN
28 HALLETT ROAD
WESTON   MA    02193

#1270418
CHIA-CHIA LIU
4227 NOBLE OAK TRAIL
HOUSTON   TX    77059-3260

#1270419
CHIA-JENG LIU
BOX 128
CRESTLINE    OH    44827-0128

#1270420
CHIANG HAI KUO & CHING FEI
WU KUO JT TEN
108 W WILLIAMSBURG DR
STARKVILLE    MS    39759-4216

#1270421
CHIBONG LAU & EDNA LAU JT TEN
2766 ESTELLA DRIVE
SANTA CLARA    CA    95051-7003

#1270422
CHICOPEE SECURITIES LIMITED
20 ERB ST W
STE 903
WATERLOO   ON    N2L 1T2
CANADA

#1270423
CHIEF CO
C/O BANK OF PONTIAC
BOX 710
PONTIAC    IL    61764-0710

#1270424
CHIEKO T YAMAMOTO TRUSTEE
LIVING TRUST DTD 07/21/84
U/A CHIEKO T YAMAMOTO
3052 HINANO STREET
HONOLULU   HI    96815-4209

#1270425
CHIEN CHOW & DOROTHY
CHOW TEN ENT
9 INTERVALE CT
TOWSON   MD    21286-3307

#1270426
CHILDRENS HOSPITAL
2924 BROOK RD
RICHMOND   VA    23220-1215

#1270427
CHILLIS W CRAWFORD
C/O SHIRLEY B CRAWFORD
6072 PIKE 93 SOUTH
MAGNOLIA   MS    39652-8164

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270428
CHILOS NORRIS
706 W JOHN
SPRINGFIELD        OH    45506-3348

#1270429
CHIMINIELLO OIL CO INC
360 BRIDGE STREET
NORTH WEYMOUTH MA    02191-1141

#1270430
CHIN G HING & FAY YEN
CHIN JT TEN
18 NEWBURY COURT
TOMS RIVER    NJ    08757-6587

#1270431
CHIN-HSIU LI
4281 RAMSGATE
BLOOMFIELD HILLS        MI    48302-1636

#1270432
CHIN-HU FENG
895 BEAVER CT
FREMONT  CA    94539

#1270433
CHINBANG CHUNG
307 BAY RIVER WAY
SACRAMENTO  CA    95831-2934

#1270434
CHINETHA BAKER
3118 BATTLEMENT RD SW
DECATUR  AL    35603-3138

#1270435
CHING HWA CHANG
6221 32ND PL N W
WASHINGTON  DC    20015-2427

#1270436
CHING Y VOLPP
116 POE RD
PRINCETON    NJ    08540-4122

#1270437
CHINH T NGUYEN
2157 BELDING CT
OKEMOS  MI    48864-3648

#1270438
CHIOU-SEN CHEN
2480 DARLINGTON ROW
LA JOLLA        CA    92037

#1270439
CHIQUITA M MEYERS
801 RIVERVIEW DRIVE
KOKOMO  IN    46901

#1270440
CHIQUITA V RICHARDS
5121 PARO DR
FLINT  MI    48506-1525

#1270441
CHIQUITZ L ZWERK
APT 3
2113 N CAROLINA ST
SAGINAW    MI    48602-3956

#1270442
CHIRAG SHAH
26 CAMELOT DR
EDWARDSVILLE    IL    62025-3701

#1270443
CHISE THOMAS JR
4117 PROCTOR AVE
FLINT        MI    48504-3572

#1270444
CHITA S GASKIN
4213 ANTIETAM DR
BIRMINGHAM    AL    35213-3221

#1270445
CHIU PAK SIU
39-16-50TH ST
WOODSIDE    NY    11377

#1270446
CHIU S BEAKS
208 WEST SILVER MANOR DR
MIDWAY CITY        OK    73110-3750

#1270447
CHIZUKO TSUNETA
1217 BALDWIN LN
WAUCONDA IL    60084-3704

#1270448
CHIZURU AUSTIN & MICHELE C
AUSTIN JT TEN
20301 N QUEEN PALM LN
SURRISE    AZ    85374-5097

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1270449
CHLODINE GRANT
1229 BROWNWOOD DRIVE
MALVERN    AR    72104-2201

#1270450
CHLOE COOK SLOAN
3218 COLBY DR
NASHVILLE    TN    37211

#1270451
CHLOE E ELLIS
166 OSGOOD ST
LONG BEACH    CA    90805-3438

#1270452
CHLOE M GAMMON TR
CHLOE M GAMMON LIVING TRUST
UA 03/04/98
14424 15 MILE ROAD
MARSHALL    MI    49068

#1270453
CHLOE WEST TRUSTEE REVOCABLE
LIVING TRUST DTD 12/11/90
U/A CHLOE WEST
9067 BALL ST
PLYMOUTH    MI    48170-4003

#1270454
CHLOIE M KING
17308 HARMON
MELVINDALE    MI    48122-1011

#1270455
CHLORA M VARNUM
344 N SPRING CREEK CIRCLE
COBB    GA    31735

#1270456
CHLORA R RUSSOM
6952 HWY 34 WEST
PARAGOULD    AR    72450-7645

#1270457
CHLORIS SADOCHA &
HENRY S SADOCHA JT TEN
29528 DOVER
WARREN    MI    48093-3603

#1270458
CHO S CHIN
1942-33RD AVE
SAN FRANCISCO    CA    94116-1125

#1270459
CHOCRE J GIDI
18748 MOORE
ALLEN PARK    MI    48101-1570

#1270460
CHOI HEUNG LAW & KWOK W LAW JT TEN
4217 GARDEN ESTATES
TOLEDO    OH    43623-3412

#1270461
CHOL C CHI
2808 HAZEL PLACE
COSTA MESA    CA    92626-4150

#1270462
CHON T MAI
8855 GREENMEADOW LN
GREENDALE    WI    53129-1550

#1270463
CHONG C AN
3601 NORTH DONCASTER COURT
SAGINAW    MI    48603-1896

#1270464
CHONG C WONG & DOROTHY S
WONG TRUSTEES U/A DTD
08/25/88 CHONG C WONG &
DOROTHY S WONG LIVING TRUST
923 CENTER CT
MARTINEZ    CA    94553-4647

#1270465
CHONG HING CHIU & MA
YING CHIU JT TEN
2413 GOLD AVE
FLINT    MI    48503-2182

#1270466
CHONG HING CHIU & MAYING
CHIU JT TEN
2413 GOLD AVE
FLINT    MI    48503-2182

#1084851
CHONG O KO
12916 CONIFER LANE
EULESS    TX    76040-7161

#1270467
CHONG S KIM
45377 LOTHROP RD
CANTON    MI    48188-1081

#1270468
CHONGPIL SON
8015 CALABRIA CT
ORLANDO    FL    32836-5308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1270469
CHONGPIL SON & HYUNG NAM SON JT TEN
8015 CALABRIA CT
ORLANDO    FL    32836-5308

#1270470
CHOON WHAN PAK CUST JUSTIN C
PAK UNDER THE MI UNIF GIFT
MIN ACT
658 KINGSLEY TRAIL
BLOOMFIELD HILLS    MI    48304-2319

#1270471
CHOW DON WONG
710 VILLAGE GREEN PARKWAY
NEWPORT NEWS VA    23602-7025

#1270472
CHOYAN L ANG
6463 POWHATAN DR
HAYES    VA    23072

#1270473
CHOYAN L ANG CUST JONATHAN L
ANG UNDER THE VA UNIF
TRANSFERS TO MINORS ACT
6463 POWHATAN DRIVE
HAYES    VA    23072

#1270474
CHRIS A BLISS
2995 N CORRAL HOLLOW RD
TRACY    CA    95376-8858

#1270475
CHRIS A COPPOCK
836 EASTMONT DRIVE
GAS CITY    IN    46933-1541

#1270476
CHRIS A DEHETRE
3520 S CENTINELA AVE #9
LOS ANGELES    CA    90066

#1270477
CHRIS A FITZGERALD
726 RUFFNER
BIRMINGHAM    MI    48009-3661

#1270478
CHRIS A HOWES
445 MYERS RD
LAPEER    MI    48446-3155

#1270479
CHRIS A JOHANSEN
321 WOODHAVEN DR
ORLAND    CA    95963-2307

#1270480
CHRIS A KORTAS
8525 PACTON
UTICA    MI    48317-3327

#1270481
CHRIS A KOZLOWSKI
24906 SOUTH SYLBERT
REDFORD    MI    48239

#1270482
CHRIS A MARSHALL
8511 RIVEREST DR
PORTLAND    MI    48875-9606

#1270483
CHRIS A RUIZ
2130 NEW COLUMBIA HWY
LEWISBURG    TN    37091

#1270484
CHRIS A SCHULTZ
510 W MAIN ST
DEWITT    MI    48820-9501

#1270485
CHRIS A THOROMAN
423 HATTIE ST
GRAND BLANC    MI    48439-1279

#1270486
CHRIS ANGELAKOS & MARIA
ANGELAKOS JT TEN
1024 N WILLIAM ST
LUDINGTON    MI    49431-1370

#1270487
CHRIS ANN HENNESSEE & LARRY
HENNESSEE JT TEN
13248 NORTH LINDEN
CLIO    MI    48420-8233

#1270488
CHRIS ANN MC MICKENS TORRY
2146 E SESAME ST
TEMPE    AZ    85283-2453

#1270489
CHRIS B PARGOFF TR U/A DTD
11/13/78 CHRIS B PARGOFF
TRUST
BOX 225
NOVI    MI    48376-0225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1084855
CHRIS BANAKAS &
MELBA BANAKAS JT TEN
6395 DUQUESNE DRIVE
PENSACOLA   FL     32504

#1270490
CHRIS BARRY WAGNER &
JUDITH A WAGNER JT TEN
14411 LINDEN RD
BIRCH RUN   MI     48415

#1270491
CHRIS BERKOWICZ & VICKI
BERKOWICZ JT TEN
18 CAMBRIDGE DR
SPARTA   NJ     07871-2503

#1270492
CHRIS C REINHARDT
736 DEERFIELD DR
NORTH TONAWANDA  NY     14120

#1270493
CHRIS D BEUKEMA
201 CRESTWOOD DRIVE
LIBERTY   SC     29657-9136

#1270494
CHRIS D KISH
8317 FOUNTAIN PARK DR
RALEIGH   NC     27613-5298

#1270495
CHRIS D MINTON
3483 E COUNTY ROAD 350 S
DANVILLE     IN     46122-8418

#1270496
CHRIS D SEVERSE &
RENEE SEVERSE JT TEN
1721 DIEFFENBACH RD
EVANSVILLE     IN     47720-3352

#1270497
CHRIS DEL MORONE
BOX 338
FLINT     MI     48501-0338

#1270498
CHRIS DEMOPULOS
331 JANIE LANE
SHREVEPORT   LA     71106-6028

#1270499
CHRIS DRAKE & VERONICA DRAKE JT TEN
143-58 QUINCE AVE
FLUSHING   NY     11355-2322

#1270500
CHRIS E BOREN &
SUSAN A BOREN JT TEN
116 S BROWNSCHOOL RD APT L
VANDALIA     OH     45377-3065

#1270501
CHRIS E HELZER
4935 MARY SUE
CLARKSTON   MI     48346-3919

#1270502
CHRIS E WOOLDRIDGE
8226 EDEN LANE
BALDWINSVILLE     NY     13027-1012

#1084858
CHRIS FERRARO &
MICHELE FERRARO JT TEN
7111-14TH AVENUE
BROOKLYN  NY     11228

#1270503
CHRIS G DOKOS
3619 SO 8150W
MAGNA   UT     84044

#1084859
CHRIS G RICHARDSON
8621 GABLE CROSSING
CHATTANOOGA  TN     37421

#1270504
CHRIS G WALLACE
4398 S R 38 W
SHERIDAN   IN     46069

#1084861
CHRIS H FAGAN CUST
SARAH E FAGAN UTMA CA
BOX 2768
BIG BEAR CITY     CA     92314-2768

#1270505
CHRIS H FELKNOR
98 TWILL VALLEY DR
ST PETERS   MO     63376-6566

#1270506
CHRIS H HATCH
4508 HAMPSHIRE PIKE
HAMPSHIRE   TN     38461-4564

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1084863
CHRIS H KECK
5700 REGENTS DR N
MOBILE     AL     36609

#1270507
CHRIS H TAUTE
145 ELIZABETH DRIVE
OWOSSO MI     48867-9062

#1270508
CHRIS I MC CARTHY
2336 KALAMAZOO RIVER DR
NAPERVILLE     IL     60565-6327

#1270509
CHRIS J BALOG
6164 VASSAR RD
GRAND BLANC     MI     48439-9735

#1270510
CHRIS J KLASSEN
2515 196TH ST NW
STANWOOD WA     98292-9035

#1270511
CHRIS J KOSIRAS
2038 SILVERWOOD DR
NEWTOWN PA     18940-9401

#1270512
CHRIS J LOBERG
8860 SW 171 ST AVE
BEAVERTON     OR     97007-6455

#1270513
CHRIS J POULOS
795 THAYER BLVD
NORTHVILLE     MI     48167-1329

#1270514
CHRIS K HAJDUK
1534 OLD BRIDGE COURT
CANTON     MI     48188-1241

#1270515
CHRIS KARAGIANNIS & VASILIKI
KARAGIANNIS JT TEN
10513 LORI LN
PALOS HILL     IL     60465-2042

#1270516
CHRIS KRUSE AS CUSTODIAN FOR
DOANLD KRUSE U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
4349 OAKDALE ST
GENESEE     MI     48437

#1270517
CHRIS L ABERNATHY
1728 S GARY PL
TULSE     OK     74104-6118

#1270518
CHRIS L BOLGER
3160 WEIGL RD
SAGINAW     MI     48609-9791

#1270519
CHRIS L BRUMM
4328 W VERMONTVILLE HWY
CHARLOTTE     MI     48813-8882

#1270520
CHRIS L HAWKINS CUST MARIA E
HAWKINS UNDER CA UNIF
TRANSFERS TO MINORS ACT
931 DALE CT
SAN MARCOS     CA     92069-2142

#1270521
CHRIS L O'CONNOR
541 WILKINSON CREEK LANE
CHAPEL HILL     NC     27516

#1270522
CHRIS L RIGOTTI
BOX 66
NEENAH     WI     54957-0066

#1270523
CHRIS L SPIRO TR
CHRIS L SPIRO TRUST
UA 09/25/99
6017 TERRI LYNN DR
ST LOUIS     MO     63123-1665

#1270524
CHRIS LEE SHELBY
BOX 743
LEBANON     IN     46052-0743

#1270525
CHRIS M ALTEMANN
430 WILLOW TREE LN
ROCHESTER     MI     48306-4253

#1270526
CHRIS M COPPOLA
58 KYLE DR
PHILLIPSBURG     NJ     08865-7313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1270527
CHRIS M HANDLEY
140 ETOWAH TRACE
FAYETTEVILLE    GA    30214

#1270528
CHRIS M HENSLEY
9580 W 700 S
ANDERSON    IN    46016

#1270529
CHRIS M VAN WYCK
2103 MILES
LAPEER    MI    48446-8080

#1270530
CHRIS MANITSA
506 GELLERT DR
SAN FRANCISCO    CA    94132-1212

#1270531
CHRIS MARTINKOVIC &
PAM MARTINKOVIC JT TEN
5930 KYLES STATION RD
HAMILTON    OH    45011-8418

#1084868
CHRIS MAZZOLA
4574 15 MILE
STERLING HEIGHTS    MI    48310-5440

#1270532
CHRIS MCKINNEY
219 KEEFER ST
WILLARD    OH    44890-1162

#1270533
CHRIS MICHAEL CHINNI
1008 EMBER LN
SPRING GROVE    IL    60081-8292

#1270534
CHRIS MIDDLETON
517 LINDLY
GRAND PRAIRIE    TX    75052-3415

#1084869
CHRIS MIMS
3232 DIME RD
HALEYVILLE    AL    35565

#1270535
CHRIS MURRAY
144 LINCOLN LN
CATAULA    GA    31804-3733

#1270536
CHRIS NIKIAS
1512 PALISADE AVE APT 7H
FORT LEE    NJ    07024-5311

#1270537
CHRIS NOVARRO
1501 SAYRE
MIDLAND    MI    48640-4332

#1270538
CHRIS O'BRIEN
110 HOLLYANN COURT
FOLSOM    CA    95630-6619

#1270539
CHRIS O'BRIEN
570 LLOYD RD
TOMS RIVER    NJ    08753

#1270540
CHRIS P GULDHAUG
3323 N HACKBARTH RD
JANESVILLE    WI    53548

#1270541
CHRIS P LUDWICK
10 ANNE BOLEYN CT
MABLETON    GA    30126-1487

#1270542
CHRIS P MESTRICH & MARLENE
MESTRICH JT TEN
1421 JEROME
ASTORIA    OR    97103-3831

#1270543
CHRIS PALMIERI
25 REDWOOD CIRCLE
PEMBROKE    MA    02359

#1270544
CHRIS PAPAS
85 CHELSEA DR
WHITING    NJ    08759-2358

#1270545
CHRIS PAPAS & ZOE PAPAS JT TEN
7224 WOODSIDE DR
STOCKTON    CA    95207-1551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270546
CHRIS PERNICIARO
1411 WALNUT
DEARBORN   MI    48124-4021

#1270547
CHRIS PFANSTIEL
BOX 640
JEFFERSONVILLE    NY    12748-0640

#1270548
CHRIS R MARTHALLER & FRANCES
J MARTHALLER JT TEN
2974 OAKCREST DR NW
SALEM    OR    97304

#1270549
CHRIS R TOMPKINS
714 S SEVENTH ST
ANN ARBOR   MI    48103-4765

#1270550
CHRIS RAYMOND JUNG
1500 E LOWDEN LANE
MT PROSPECT    IL    60056-2710

#1270551
CHRIS REISIG
410 E GRAND RIVER
WILLIAMSTON    MI    48895

#1270552
CHRIS RETSON
7250 ARTHUR BLVD
167
MERRILLVILLE    IN    46410-3770

#1270553
CHRIS ROZYCKI
136 STUART ST
LYNBROOK   NY    11563-1112

#1270554
CHRIS S RYAN
342 WINDSOR AVE
HADDONFIELD    NJ    08033-1142

#1270555
CHRIS SHERWIN
41 MURRAY ROAD
CHURCHVILLE    PA    18966-1732

#1270556
CHRIS STERIOUS JR & DESPE
STERIOUS TEN ENT
4 PINE DR
CHESTER SPRINGS    PA    19425-3122

#1270557
CHRIS STRAVOGENIS & CHRISTINE
STRAVOGENIS TRS U/A DTD 07/24/01
CHRIS STRAVOGENIS & CHRISTINE
STRAVOGENIS TRUST
5534 W 21ST PL
CICERO    IL    60804

#1270558
CHRIS SUTTON
2424 RICHARD ST
ROSENBERG   TX    77471

#1270559
CHRIS SYRING JR
8907 SHATTUCK CIRCLE
AUSTIN    TX    78717-2905

#1084877
CHRIS T TAYLOR
222 N GRANADA ST
ARLINGTON    VA    22203-1322

#1270560
CHRIS TRICKOVIC &
FREDA S TRICKOVIC &
JIM H TRICKOVIC
JT TEN
120 TRICKOVIC LANE
BATTLE CREEK    MI    49014-7818

#1270561
CHRIS V BORKOWSKI & BANK OF
TEXAS NA TR
CHRIS V BORKOWSKI LIVING TRUST
U/A 6/5/98
1016 CIMARRON CIRCLE
ROANOKE   TX    76262-6886

#1270562
CHRIS V NEVILLE TR JAMES J NEVILLE
FAMILY TRUST U/A DTD 4/30/97
106 HARTFORD ST
FRAMINGHAM   MA    01702

#1270563
CHRIS W RIDGELL
234 PARK PLACE DR BLDG C
SOUTHFIELD   MI    48034-2681

#1270564
CHRIS WEST
BOX 786-311
QUEEN ST E
ST MARYS    ON    N4X 1B5
CANADA

#1270565
CHRIS WHITEHURST
30 W 41ST ST
ANDERSON   IN    46013-4312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270566
CHRIS WILLIAM BENNETT
PO BOX 31
BROOKVILLE     IN     47012-0031

#1270567
CHRIS Y POPOVICH & OLGA POPOVICH
TR U/A DTD 12/01/82 CHRIS Y
POPOVICH & OLGA POPOVICH LIV TR
141 LELAND DR
BATTLE CREEK     MI     49015-3711

#1270568
CHRIS ZAFIROFF & GLENDA ZAFIROFF
TRS U/A DTD 8/13/02 FBO
CHRIS ZAFIROFF & GLENDA ZAFIROFF
3042 LANNING
FLINT     MI     48506-2051

#1270569
CHRISANNE PHILLIPS
96 CEDAR WOODS GLN
WEST SPRINGFIELD     MA     01089-1637

#1084879
CHRISANTHY C SPERANTSAS
7200 NW 2ND AVENUE #27
BOCA RATON     FL     33487

#1270570
CHRISLEIGH DAL SASSO-MELLEN
CUST AUSTIN MELLEN
UNIF GIFT MIN ACT TX
2202 SUNRISE OAKS
ORANGE     TX     77630-3105

#1270571
CHRISLEIGH DAL SASSO-MELLEN
CUST MADELYN MELLEN
UNIF GIFT MIN ACT TX
2202 SUNRISE OAKS
ORANGE     TX     77630-3105

#1270572
CHRISS A OWEN
139 SCHOLAR ROAD
GUYTON     GA     31312-6249

#1270573
CHRISS T VANDERFORD
3020 FOREST AVE
FORT WORTH     TX     76112-6610

#1270574
CHRISSANDRA SMITH
BOX 7265
WARNER ROBINS     GA     31095-7265

#1270575
CHRISSIE SUCHETZKY
4943 E RIVER RD
GRAND ISLAND     NY     14072-1134

#1270576
CHRIST A REPPUHN
5014 DAVISON RD
LAPEER     MI     48446-3529

#1270577
CHRIST CHURCH EPISCOPAL
BOX 457
TRACY CITY     TN     37387-0457

#1270578
CHRIST CHURCH MIDDLESEX
BOX 15
CHRISTIANA MANCHESTER
WI
JAMAICA

#1270579
CHRIST EVANGELICAL LUTHERAN
CHURCH
124 S 13TH ST
HARRISBURG     PA     17104-1050

#1270580
CHRIST GEOGA &
VIRGINIA M GEOGA JT TEN
17666 E KIRKWOOD
CLINTON TWP     MI     48038-1212

#1270581
CHRIST J RAPTOPLOUS
42275 SABLE BLVD
STERLING HGT     MI     48314-1997

#1270582
CHRIST KEMPERAS & NIKI
KEMPERAS JT TEN
10308 S LA CROSSE
OAKLAWN     IL     60453-4737

#1270583
CHRIST MEDICH TR
U/A DTD 11/21/01
CHRIST MEDICH REVOCABLE TRUST
90 VIRGINIA ST 3
SAINT PAUL     MN     55102-2134

#1270584
CHRIST P STERGIOS & CHRIST
M STERIOS JT TEN
11801 S CAMPBELL AVE
CHICAGO     IL     60655-1521

#1270585
CHRISTA A BACK
6924 BEATTYVILLE RD
JACKSON     KY     41339-9115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270586
CHRISTA A BRINSON
1633 N LARCHMONT DR
SANDUSKY OH 44870-4320

#1270587
CHRISTA ANN KIEFER
9654 DICK ROAD
HARRISON OH 45030-9748

#1270588
CHRISTA ANN SALE
48 TODD LEE DR
NEW CARLISLE OH 45344

#1084881
CHRISTA C SIMMONS CUST FOR
JENNIFER POPE SIMMONS UNDER LA UNIF
TRAN TO TRANS MINOR ACT
PO BOX 232
JEANERETTE LA 70544

#1270589
CHRISTA D RICCO & JAMES M
RICCO JT TEN
1322 MARTIN DR
FRANKFORT MI 49635-9763

#1270590
CHRISTA JANE FAIR
528 LEIGHTON AVE
ANNISTON AL 36207-5742

#1270591
CHRISTA L KING
3737 MCCANDLESS RD
COLUMBIA TN 38401-8423

#1270592
CHRISTA L KNECHTEL
BOX 791
LIBERTYVILLE IL 60048-0791

#1270593
CHRISTA T HUGHES CUST
DYLAN S IRVINE
17 HEARTHSTONE CRESCENT
COURTICE ON L1E 2X7
CANADA

#1270594
CHRISTAL DARLENE BOCANEGRA
4800 RUCKER BLVD #221
ENTERPRISE AL 36330-8757

#1270595
CHRISTANNA STEVENSON
1711 LAUREL DRIVE
MARION IN 46953-2906

#1270596
CHRISTEEN DYSON
1348 CENTRAL AVE
BELOIT WI 53511-3847

#1270597
CHRISTEEN VEJNOVICH
849 SEABROOKE COURT
ENGLEWOOD FL 34223

#1270598
CHRISTEL E PAWLAS
2350 MONTEVALLO RD 1508
BIRMINGHAM AL 35223-2342

#1270599
CHRISTEL E PAWLAS & VERA
SINARS JT TEN
2350 MONTEVALLO RD APT 1508
BIRMINGHAM AL 35223-2342

#1270600
CHRISTEL JOHNSON
5616 PRESTON OAKS 303
DALLAS TX 75240-8470

#1270601
CHRISTEL K BUCHMANN
3101 E TRENTON AVE
ORANGE CA 92867-4439

#1270602
CHRISTELL H MITCHELL
1990 VENETIAN DR SW
ATLANTA GA 30311-4042

#1270603
CHRISTELLA M ANDERSON
1555 MESA VERDE E 14L
COSTS MESA CA 92626-5138

#1270604
CHRISTELLE H SWAEN
4915 SAMISH WAY 31
BELLINGHAM WA 98226-8947

#1270605
CHRISTEN A OPPERMAN
1679 CHARTWELL DR
CENTERVILLE OH 45459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270606
CHRISTEN DEVANTIER
7312 NICKETT
NORTH TONAWONDA NY    14120-1451

#1084884
CHRISTEN J PECK
913 GALES AVE
WINSTON SALEM    NC    27103

#1270607
CHRISTENE MARIE FOSTER CUST
QUINN PATRICK FOSTER UNDER
MD UNIF TRANSFERS TO MINORS
ACT
2409 PROVIDENCE HILLS DR
MATTHEWS   NC    28105-8732

#1270608
CHRISTI A BOZE
6404 ROBINHOOD DR
ANDERSON  IN    46013-9528

#1270609
CHRISTI E CURTISS
Attn   CHRISTI E DEDONA
PO BOX 3788
PINEHURST    NC    28374

#1270610
CHRISTI E DEDONA
PO BOX 3788
PINEHUSRT    NC    28374

#1270611
CHRISTI HULLS
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS    CO    80524-8435

#1270612
CHRISTI J FRAZIER
3685 FOX
INKSTER    MI    48141-2022

#1270613
CHRISTI M MUSSELMAN
6212 GOODFELLOW DR
FORT WAYNE   IN    46835-2110

#1270614
CHRISTIAN & ELEANORA RUPPERT
HOME FOR AGED & INDIGENT
RESIDENTS OF THE D C
8507 LONGFELLOW PLACE
CHEVY CHASE   MD    20815-6815

#1270615
CHRISTIAN A WEHLUS
8136 S NEW ENGLEAND
BURBANK    IL    60459-1636

#1270616
CHRISTIAN B HETLER
108 KENNEDY LN
BUTLER    PA    16002-3613

#1270617
CHRISTIAN B KRUSE &
DONALD F KRUSE JT TEN
4349 OAKDALE STREET
GENESEE  MI    48437

#1270618
CHRISTIAN BLACK HAGERTY
1923 HILLENDALE ROAD
CHADDSFORD  PA    19317-9322

#1270619
CHRISTIAN BRAREN
3871 MT VIEW DRIVE
DANIELSVILLE    PA    18038

#1270620
CHRISTIAN C STAWINSKI
550 W SNELL RD
ROCHESTER   MI    48306-1729

#1270621
CHRISTIAN C STAWINSKI &
KATHERINE N STAWINSKI JT TEN
550 W SNELL RD
ROCHESTER   MI    48306-1729

#1270622
CHRISTIAN CAPUTO
166 HAMPTON VISTA DRIVE
MANORVILLE    NY    11949-2907

#1270623
CHRISTIAN CARE CENTER INC
C/O MADISON CHURCH OF CHRIST
106 N GALLATIN RD
MADISON    TN    37115-3702

#1270624
CHRISTIAN COOPER
5832 CREEKSIDE LANE
ROCKFORD  IL    61114-6466

#1270625
CHRISTIAN D ANDERSON
429 LYON COURT
SOUTH LYON   MI    48178-1239

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270626
CHRISTIAN D MAY
BOX 2185
REDWAY   CA   95560-2185

#1270627
CHRISTIAN D PIERMAN
3881 GNAT GROVE ROAD
CORNERSVILLE   TN   37047-5245

#1270628
CHRISTIAN E JENSEN JR
345 OLD RIVER RD
MAYS LANDING   NJ   08330-1641

#1270629
CHRISTIAN E SCHLECT
507 N 64TH AVE
YAKIMA   WA   98908-1204

#1270630
CHRISTIAN ERLENBUSCH
9374 MONTANA
LIVONIA   MI   48150-3777

#1270631
CHRISTIAN F DUBOIS
LEEUWERIKLAAN 57 B 2950
KAPELLEN
BELGIUM

#1270632
CHRISTIAN F MANTZ
80 PALACE DR
WEST CARROLLTON   OH   45449-1951

#1270633
CHRISTIAN F MARKWORT
BOX 183692
SHELBY TWP   MI   48316-3923

#1270634
CHRISTIAN F NIELSEN & MARY E
NIELSEN JT TEN
VENTURE OUT 993
5001 E MAIN ST
MESA   AZ   85205-8008

#1270635
CHRISTIAN FISCHER
1063 SCATLETT DR
CROSSVILLE   TN   38555-6895

#1270636
CHRISTIAN G BLAKE
158 BRENTWIL BLVD
LINN CREEK   MI   65052

#1270637
CHRISTIAN G TAIT
500 LEYLAND LN
ANNAPOLIS   MD   21401-5521

#1270638
CHRISTIAN GIBBS GARDNER
338 TAMARIND DR
TROY   NC   27371-9711

#1270639
CHRISTIAN GRUPE
ADAM OPEL AG
BAHNHOFSPLATZ 1
65423 RUSSELSHEIM
GERMANY

#1270640
CHRISTIAN GRUPE
ADAM OPEL AG
IPC A5-02 D-65423
RUSSELSHEIM GERMA
GERMANY

#1270641
CHRISTIAN H BURKHARD
BOX 169
VERMILION   OH   44089-0169

#1270642
CHRISTIAN H FREDERICKS III &
MARSHA A FREDERICKS JT TEN
615 BARNESLEY LANE
ALPHARETTA   GA   30022

#1270643
CHRISTIAN J BACH
1722 ROMINE AVENUE
MCKEESPORT   PA   15133-3325

#1270644
CHRISTIAN J BRANDT
8168 PENINSULAR
FENTON   MI   48430-9119

#1270645
CHRISTIAN J KILPATRICK
20 WEST BEECH
ALLIANCE   OH   44601-5213

#1270646
CHRISTIAN K MESSENGER &
JANET G MESSENGER JT TEN
1102 GRANT ST
EVANSTON   IL   60201-2613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270647
CHRISTIAN KLEMENCIC
119 WAVERLEY RD
BOWMANVILLE    ON    L1C 1L2
CANADA

#1270648
CHRISTIAN LEE MITCHELL
638 S. ALPHA BELLBROOK RD
BELLBROOK    OH    45305

#1270649
CHRISTIAN M MARKWORT
2790 WALBRIDGE DR
ROCHESTER HILLS    MI    48307-4456

#1270650
CHRISTIAN MALO
1556 RUE MIRO
L'ASSOMPTION    QC    J5W 5N2
CANADA

#1270651
CHRISTIAN MCGILLEN
3220 1ST ST N
ARLINGTON    VA    22201-1035

#1270652
CHRISTIAN MICHAEL QUAAL
PRAIRIE CITY    SD    57649

#1270653
CHRISTIAN O CLARK &
JANELLE E CLARK TR
CHRISTIAN O CLARK & JANELLE E
CLARK TRUST DTD 2/18/00
609 ARUNDEL RD
GOLETA    CA    93117-2159

#1270654
CHRISTIAN P DECKER JR &
ARLENE M DECKER JT TEN
156 GLENVIEW DR
NEWINGTON    CT    06111-3818

#1270655
CHRISTIAN P SCHACHT
4910 RIDGE VIEW AVE
LEWISTON    NY    14092-1832

#1270656
CHRISTIAN PHILLIPS
1933 SOUTH BARKSDALE ST
MEMPHIS    TN    38114-4504

#1270657
CHRISTIAN R KESSLER
24020 TIMBERSET CT
LUTZ    FL    33559-6729

#1270658
CHRISTIAN R SMITH
714 E HIGH ST
BELLEFONTE    PA    16823-2232

#1270659
CHRISTIAN RANDEL PETERSEN
1312 STONEY HILL DR
FT COLLINS    CO    80525

#1084891
CHRISTIAN REDDY
70 ANNANDALE DRIVE
CHAPPAQUA    NY    10514

#1270660
CHRISTIAN WOMENS FELLOWSHIP
OF THE FIRST CHRISTIAN
CHURCH IN SAVANNAH GEORGIA
711 E VICTORY DRIVE
SAVANNAH    GA    31405-2318

#1270661
CHRISTIANA A NEWCOMB &
RANDOLL K NEWCOMB JT TEN
28311 HAWAII RD
ASHLEY    IL    62808-1201

#1270662
CHRISTIANA FUGGER &
OSKAR FUGGER TR
CHRISTIANNA FUGGER
REVOCABLE TRUST UA 11/07/96
4 WHITE OAK CT
NORTHPORT  NY    11768-3452

#1270663
CHRISTIANA UNITED METHODIST
CHURCH
21 W MAIN ST
CHRISTIANA    DE    19702-1504

#1270664
CHRISTIANA UNITED METHODIST
CHURCH
21 W MAIN ST
NEWARK    DE    19702-1504

#1270665
CHRISTIANE A WALLACE
64 MAPLE ST
MILTON    MA    02186-2224

#1270666
CHRISTIANE NASSAN & ZOUHEIR
NASSAN TRUSTEES U/A DTD 7/15/97
THE NASSAN REV TRUST
519 E MONTOYA BLVD
GALLUP    NM    87301-5045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1270667
CHRISTIANNA FUGGER &
OSKAR FUGGER TR
OSKAR FUGGER REVOCABLE TRUST
UA 11/07/96
4 WHITE OAK COURT
NORTHPORT   NY    11768-3452

#1270668
CHRISTIE A HUCKER
C/O CHRISTIE A ARMSTRONG
5458 RAZORVILLE ROAD
BYRON   IL    61010-9225

#1270669
CHRISTIE A MARTIN
8401 KINGSGATE RD
POTOMAC   MD    20854-1741

#1270670
CHRISTIE ANN BIRCH
27511 GRANT
ST CLAIR SHORES    MI    48081-1749

#1270671
CHRISTIE ANN BUSSJAEGER
3252 VINOY PLACE
SARASOTA   FL    34239-6631

#1270672
CHRISTIE L CHRISTENSON
1516 BOBWHITE
JANESVILLE    WI    53546-2916

#1270673
CHRISTIE L MAULTON
9956 WEST HAVEN CIRCLE
APT B
INDIANAPOLIS    IN    46280

#1270674
CHRISTIE L TRUESDALE
1407 PEPPERMINT RD
COOPERSBURG PA    18036-9078

#1270675
CHRISTIE PHILLIP
108 BEAU BAY BLVD RT 1
CHIPPEWA LAKE   OH    44215

#1270676
CHRISTIE S FIX
730 19TH AVENUE
SEATTLE    WA    98122

#1270677
CHRISTIN MCCLEESE
5105 MAYBEE ROAD
CLARKSTON  MI    48346-4338

#1270678
CHRISTIN N EASTERHAUS
5947 F BRIGHTON MEADOWS DR
FORT WAYNE   IN    46804

#1270679
CHRISTIN P SIEGELE CUST
ROBERT L SIEGELE UNDER MI
UNIF GIFTS TO MINORS ACT
4088 SHOALES DR
OKEMOS  MI    48864-3467

#1270680
CHRISTIN THERESE MAKS
2736 49TH AVE SW
SEATTLE    WA    98116-2912

#1270681
CHRISTINA A MATTHEWS
1024 ROBIN DR
THOMASVILLE   GA    31792-3831

#1270682
CHRISTINA A NULSEN
274 PENROD RD
TROY   MO    63379-4772

#1270683
CHRISTINA A SCHAFFER
1545 NORTH HARRISON
EAST LANSING    MI    48823-1801

#1270684
CHRISTINA BORG
APT 8B
25 WEST 81 ST
NEW YORK   NY    10024-6023

#1270685
CHRISTINA C BUGL
7047 NORTHVIEW DRIVE
LOCKPORT   NY    14094-5334

#1270686
CHRISTINA C BUGL & HOWARD O
BUGL JT TEN
7047 NORTHVIEW DRIVE
LOCKPORT   NY    14094-5334

#1270687
CHRISTINA C E NEILS
4501 VINE HILL RD
WAYZATA   MN    55391-3540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1270688
CHRISTINA CACCIATORE &
MARY C PASTORELLA JT TEN
141 HARMONY AVE
LAWRENCEVILLE   NJ      08648-4321

#1270689
CHRISTINA CARRIE WYAND
4723 48TH AVE NE
SEATTLE   WA   98105-3825

#1270690
CHRISTINA CARTER GILBERT &
JAMES A GILBERT JT TEN
194 N HIGHLAND AVE
AKRON   OH   44303-1504

#1270691
CHRISTINA CARTER GILBERT CUST
KATHERINE CLAIRE GILBERT
UNIF TRANS MIN ACT OH
194 N HIGHLAND
AKRON   OH   44303-1504

#1270692
CHRISTINA CARTER GILBERT CUST
QUINTON JAMES GILBERT
UNIF TRANS MIN ACT OH
194 N HIGHLAND
AKRON   OH   44303-1504

#1270693
CHRISTINA CONTURSI & KENNETH
CONTURSI JT TEN
19 WAGNER DRIVE
ROCK TAVERN   NY   12575-5204

#1270694
CHRISTINA D FINSTERWALD &
HARVEY M FINSTERWALD JT TEN
421 S ELIZABETH
MARINE CITY   MI   48039-3417

#1270695
CHRISTINA D SOLLENBERGER
85 FERSFIELD ROAD
CHAMBERSBURG PA   17201-4426

#1270696
CHRISTINA E FORRESTER & MICHAEL J
FORRESTER TRS U/A DTD 10/08/01
CHRISTINA E FORRESTER REVOCABLE
TRUST 33-12 28TH STREET
LONG ISLAND CITY   NY   11106

#1270697
CHRISTINA F CARR
11717 WAYNERIDGE ST
FULTON   MD   20759-9731

#1270698
CHRISTINA F SAYLES CUST
JASHUA M SAYLES UNDER THE
FL UNIF GIFTS TO MINORS ACT
4011 HARRISBURG
ST PETERSBURG   FL   33703-6027

#1270699
CHRISTINA FEJEDELEM
14421 DUFFIELD RD
BYRON   MI   48418-9038

#1270700
CHRISTINA FIELDS
20200 ARDMORE
DETROIT   MI   48235-1575

#1270701
CHRISTINA G SHORT
12072 MILLION DOLLAR HWY
MEDINA   NY   14103

#1270702
CHRISTINA GARCIA HILL
14031 DIAMOND AVE
SAN JOSE   CA   95127-4114

#1270703
CHRISTINA GONG
8300 SW 71ST AVE
PORTLAND   OR   97223-9369

#1270704
CHRISTINA H THURMER
39 SHELL RD.
MILL VALLEY   CA   94941

#1270705
CHRISTINA HILBURN TRUST
C/O THOMAS JERRY RUSSELL
TRUSTEE
CHARLOTTE   NC   28270

#1270706
CHRISTINA J NEEL
4008 SUMMIT RIDGE RD
GREENWOOD IN   46142-9269

#1270707
CHRISTINA J RUSSO &
DONNA R HAYES JT TEN
19 NUTTING RD
WATHAM   MA   02451

#1270708
CHRISTINA JACON KLARIC
632 HAZELTON STREET
MASURY   OH   44438-1120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270709
CHRISTINA JARA TR U/A DTD 07/01/03
CHRISTINA JARA LIVING TRUST
4450 15 MILE ROAD
STERLING HEIGHTS    MI    48310

#1270710
CHRISTINA JEAN HYATT
9486 COUNTRY CLUB LN
DAVISON    MI    48423-8367

#1270711
CHRISTINA JUBENVILLE
2465 RANKIN BLVD
WINDSOR    ON    N9E 3B5
CANADA

#1270712
CHRISTINA JUNE GREENFIELD
1505 PAMELA DRIVE
POST FALLS    ID    83854-9528

#1270713
CHRISTINA L BHANDARI
17074 WHITE HAVEN DR
NORTHVILLE    MI    48167-2364

#1270714
CHRISTINA L HATCH
6342 BANCROFT AVE A
ST LOUIS    MO    63109-2228

#1270715
CHRISTINA L SMALL
560 PENN ST
VERONA    PA    15147-1123

#1270716
CHRISTINA L SPAULDING
7060 LAKESHORE ROAD
LEXINGTON HEIGHTS    MI    48450

#1270717
CHRISTINA L SUTHERLIN
Attn    CHRISTINA L IRVIN
ROUTE 10 BOX 839A
OVERCOAT ROAD
CRAWFORDSVILLE    IN    47933-9645

#1270718
CHRISTINA L WEBB
2720 OLIN WAY
SUN PRAIRIE    WI    53590-9706

#1270719
CHRISTINA L WEGMANN
11 VALLEY VIEW ESTATES
HURRICANE    WV    25526-9115

#1270720
CHRISTINA LAWSON
768 FAIRVIEW CLUB LN
DACULA    GA    30019-3188

#1270721
CHRISTINA LEIGH MARAONE &
DENNIS J MARAONE JT TEN
5731 KIRKRIDGE TRAIL
ROCHESTER HILLS    MI    48306-2262

#1270722
CHRISTINA LOUGHLIN
44 GREENWOOD DR N
BERGENFIELD    NJ    07621-3346

#1270723
CHRISTINA M ALFARO
8206 HADLEY
OVERLAND PARK    KS    66204-3542

#1270724
CHRISTINA M ANGELL
14906 ST CLOUD
HOUSTON    TX    77062-2824

#1270725
CHRISTINA M BOYNE TR
CHRISTINA M BOYNE SURVIVOR'S TRUST
99 N BENDROOK LOOP
CONROE    TX    77384

#1270726
CHRISTINA M BOYNE TR
DON L BOYNE DECEDENT'S TRUST
99 N BENDROOK LOOP
CONROE    TX    77384

#1270727
CHRISTINA M BURMEISTER
139 NASSAU BLVD
WEST HEMPSTEAD NY    11552-2217

#1270728
CHRISTINA M COOLEY
2415 OSTRUM ST
WATERFORD    MI    48328-1830

#1270729
CHRISTINA M CUEVAS
1833 RAY
SAGINAW    MI    48601-3124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270730
CHRISTINA M ECKMAN
C/O CHRISTINA M MEYERS
4438 WOODCLIFFE AVE
DAYTON   OH    45420-3147

#1270731
CHRISTINA M FOX
3915 OAKVIEW DR
DAYTON    OH    45430-5115

#1270732
CHRISTINA M JONASEN
636 EAST 33RD STREET
ERIE    PA    16504-1702

#1270733
CHRISTINA M LUCAS
427 N STONE AVE
LA GRANGE PK    IL    60526-1820

#1270734
CHRISTINA M NORMILE & ROBERT
A SMITH JT TEN
BOX 194
ROGERS CITY    MI    49779-0194

#1270735
CHRISTINA M ROBERTS &
CLARENCE N ROBERTS JT TEN
1020 W HURON 2
ANN ARBOR    MI    48103-4296

#1270736
CHRISTINA M USSERY & STEPHEN
W USSERY JT TEN
306 TREE HAVEN AVE N
POWELL   OH    43065-8661

#1270737
CHRISTINA M WORTHY
113 STONE CLIFFE AISLE
IRVINE    CA    92612-3751

#1270738
CHRISTINA MARIE MARSH
201 GATER ST APT 402
SEATTLE    WA    98109

#1270739
CHRISTINA MASON
22030 GARDNER
OAK PARK    MI    48237-2648

#1270740
CHRISTINA MEDEIROS CUST
CHRIS R MEDEIROS JR UNDER
CA UNIF TRANSFERS TO MINORS
ACT
5217 OCEAN BREEZE CT
SAN DIEGO    CA    92109-1361

#1270741
CHRISTINA MEDEIROS CUST
CRAIG L MEDEIROS UNDER CA
UNIF TRANSFERS TO MINORS ACT
5217 OCEAN BREEZE CT
SAN DIEGO    CA    92109-1361

#1270742
CHRISTINA MEDEIROS CUST CHAD
C MEDEIROS UNDER CA UNIF
TRANSFERS TO MINORS ACT
5217 OCEAN BREEZE CT
SAN DIEGO    CA    92109-1361

#1270743
CHRISTINA MIDOCK & CAROLE A
MIDOCK JT TEN
RD 3 BOX 388
HOMER CITY    PA    15748-9803

#1270744
CHRISTINA O'CONNELL
411 NO DOVER AVE
LAGRANGE PARK    IL    60526

#1270745
CHRISTINA PAGLIONE
122 JEFFERSON AVE
BRISTOL    PA    19007-5237

#1270746
CHRISTINA PERNA FOLSOM
935 STRAITS ROAD
NEW HAMPTON    NH    03256-4730

#1270747
CHRISTINA PERSEGHETTI
BOX 684
LOCKPORT    NY    14095-0684

#1270748
CHRISTINA RAE BOWLING
3273 BATHVEST
ROCHESTER HILLS    MI    48309-4026

#1270749
CHRISTINA RICHARDS
5226 S SPRING LEAF DR
SALT LAKE CITY    UT    84117-6885

#1270750
CHRISTINA S CLARK CUST
BENJAMIN TYLER ADAMS
UNIF TRANS MIN ACT TN
3403 HARCOURT DR
CHATTANOOGA    TN    37411-4417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270751
CHRISTINA S CRANE
521 WALKER STREET
LOOGOOTEE  IN    47553-1122

#1270752
CHRISTINA S FOLTMAN
140 NORTHVIEW RD
ITHACA    NY    14850-6040

#1270753
CHRISTINA SABO
2933 S QUINCE ST
OLYMPIA    WA    98501-3582

#1270754
CHRISTINA SALINAS
3523 E 60TH PLACE
HUNTINGTON PARK    CA    90255-3220

#1270755
CHRISTINA SCHLESINGER
535 CLOVERFIELD LN 103
FT WRIGHT    KY    41011-5156

#1270756
CHRISTINA SIMPSON CONTI
155 S BRISTOL
L A    CA    90049-3725

#1270757
CHRISTINA T SHIPPY
2243 KINNEYS RD
CEDAR HILL    TN    37032-4933

#1270758
CHRISTINA T VOBIS
163 HEATERS HILL RD
MATAMORAS  PA    18336-2210

#1270759
CHRISTINA TEMPLETON
RICHARDS
312 ONONDAGA ST
CORNING    NY    14830-1359

#1270760
CHRISTINA TRAYCOFF
BOX 205 R
DESOTO  TX    75123-0205

#1270761
CHRISTINA TREMONTE
233 MANSFIELD GROVE RD UNIT 201
EAST HAVEN    CT    06512-4826

#1270762
CHRISTINA V DOWEN &
GARY A DOWEN JT TEN
459 LEETONIA
TROY    MI    48098-5518

#1270763
CHRISTINA VALVERDE
P-205 BOX 439016
SAN DIEGO    CA    92143-9016

#1270764
CHRISTINA WALLACE LACK
BOX 741
ROCK HILL    NY    12775-0741

#1270765
CHRISTINA WILLIAMS
22030 GARDNER
OAK PARK    MI    48237-2648

#1270766
CHRISTINA WISE CUST
PAYTON E WISE
UNIF TRANS MIN ACT OH
2911 CHALFORD CIRCLE NW
NORTH CANTON  OH    44720-8234

#1270767
CHRISTINA Y BROKASKI
852 DENSMORE WAY
FOLSOM  CA    95630-8563

#1270768
CHRISTINE A BARKIEWICZ
9185 LAHRING RD
GAINES    MI    48436-9769

#1270769
CHRISTINE A BAUGH
133 CORTE MADERA RD
PORTOLA VALLEY    CA    94028

#1270770
CHRISTINE A BOYD
6800 COUNTY HWY I
WAUNAKEE  WI    53597

#1270771
CHRISTINE A BRANSON
5835 COWELL RD
BRIGHTON    MI    48116-5111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270772
CHRISTINE A CHENAIL
118 WESTFIELD AVE
DANIELSON   CT   06239-2150

#1270773
CHRISTINE A CLARY
2248 LOST CREEK DRIVE
FLUSHING   MI   48433-9404

#1270774
CHRISTINE A EASTMAN
701 EXETER RD
LINDEN   NJ   07036

#1270775
CHRISTINE A EDWARDS
3009 TERRACE DRIVE
KOKOMO   IN   46902-3728

#1270776
CHRISTINE A GALLAGHER
153 WILLIAM PENN DR
NORRISTOWN   PA   19403

#1270777
CHRISTINE A GAMBLE
604 KNICKERBOCKER RD
CRESSKILL   NJ   07626-1023

#1270778
CHRISTINE A GERVAIS
2373 N 85TH
WAUWATOSA WI   53226-1909

#1270779
CHRISTINE A GRANELLI
6 PORTER AVE
TENAFLY   NJ   07670-2432

#1270780
CHRISTINE A GREINER
SPRING VALLEY LAKE 8388
VICTORVILLE   CA   92392

#1084908
CHRISTINE A HAMILTON
989 WHITE HOUSE
HIGHLAND   MI   48356

#1270781
CHRISTINE A HAUSRATH
451 MEYER RD
AMHERST   NY   14226-1031

#1270782
CHRISTINE A HUDNELL
254 DIAMOND
GRAND RAPIDS   MI   49506-1526

#1270783
CHRISTINE A KAISER
104 TRENTWOOD DR
FAIRFIELD GLADE      TN   38558-6577

#1270784
CHRISTINE A KLECZYNSKI
1754 N DENWOOD
DEARBORN   MI   48128-1125

#1270785
CHRISTINE A KRAFT
13344 MERCIER
SOUTHGATE   MI   48195-1224

#1270786
CHRISTINE A KULIKAMP
3664 W 72ND ST
NEWAYGO   MI   49337-9784

#1270787
CHRISTINE A LEMAIRE
2359 MELODY LN
RENO   NV   89512-1434

#1270788
CHRISTINE A LOCKE & BERNARD
G LOCKE JR JT TEN
11589 BLOTT RD
NORTH JACKSON   OH   44451-9716

#1270789
CHRISTINE A LORENZEN
8 SUNSET DR
MEDWAY   MA   02053-2022

#1270790
CHRISTINE A LUSK
UNIT D
148 STANHOPE DRIVE
WILLOWBROOK   IL   60514-2953

#1270791
CHRISTINE A MARUK
22 BROOKE HAVEN DR
RUTLAND   MA   01543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1270792
CHRISTINE A MC INTIER
10027 N 55TH PLACE
SCOTTSDALE   AZ     85253-1640

#1270793
CHRISTINE A MONK
821 FRANK ST
FLINT    MI     48504-4858

#1270794
CHRISTINE A O BRIEN
34308 ROSSLYN
WESTLAND   MI     48185-3662

#1270795
CHRISTINE A OSTERMANN
658 WAINSFORD DRIVE
HOFFMAN ESTATES    IL     60194-4546

#1270796
CHRISTINE A PARKER
439 GARVER RD
MANSFIELD   OH     44903-7553

#1270797
CHRISTINE A RITZENHEIN
2511 MERSHON ST
SAGINAW   MI     48602-5261

#1270798
CHRISTINE A ROBERTSON
14033 E PARSLEY DRIVE
MADEIRA BEACH   FL     33708-2301

#1270799
CHRISTINE A ROBERTSON AS
CUST FOR PAULE K ROBERTSON
U/THE FLORIDA GIFTS TO
MINORS ACT
PO BOX 795
LYNN HAVEN    FL     32444

#1270800
CHRISTINE A ROBINSON
28 HAMPTON CT
LANCASTER   NY     14086-9421

#1270801
CHRISTINE A SACKS
24 WEST DENNIS LANE
CORAM   NY     11727-3550

#1270802
CHRISTINE A SCARFF
BOX 13
REVERE    PA     18953-0013

#1270803
CHRISTINE A SELF
23940 SUMMIT ROAD
LOS GATOS    CA     95033-9223

#1270804
CHRISTINE A SINICROPI &
SAMUEL A SINICROPI JT TEN
1217 PERSHING DR
LANSING   MI     48910-1842

#1270805
CHRISTINE A STANKE
46 CHERBOURG COURT
WHEELING   IL     60090-6773

#1270806
CHRISTINE A STATZER
1130 KRA-NUR DR
BURTON   MI     48509-1629

#1270807
CHRISTINE A TOMKIEWICZ
1304 GLENLEAF DR
NORCROSS   GA     30092-6112

#1270808
CHRISTINE A UCHACZ
R R 5
INGERSOLL    ON    N5C 3J8
CANADA

#1270809
CHRISTINE A ULAKY
18 HAYES HART ROAD
WINDHAM   NH     03087-2126

#1270810
CHRISTINE A VONFINTEL
7179 LOBDELL ROAD
LINDEN   MI     48451-8779

#1270811
CHRISTINE A WARD
289 MAIN ST APT 12 A
SPOTSWOOD NJ     08884

#1270812
CHRISTINE A WARD
3905 PALMERSTON ST
DAYTON   OH     45408-2332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270813
CHRISTINE A WILLCOX
2669 BRAEBURN CT APT G
GASTONIA    NC    28054-0709

#1270814
CHRISTINE AMBOS
3960 SATURN RD
HILLIARD    OH    43026-2539

#1270815
CHRISTINE AN GIEZEY
63 HYATT RD
BRANCHVILLE    NJ    07826-4139

#1270816
CHRISTINE ANN HENRI CUST
MICHAEL E HENRI UNIF GIFT
MIN ACT MICH
33600 PINEVIEW LN
FRASER    MI    48026-5045

#1270817
CHRISTINE ANN HERTA
2081 BELLECHASSE DR
DAVISON    MI    48423-2110

#1270818
CHRISTINE ANN MURPHY
104 TRENTWOOD DR
FAIRFIELD GLADE    TN    38558-6577

#1270819
CHRISTINE ANN MURPHY &
DONALD C MURPHY JT TEN
104 TRENTWOOD DR
FAIRFIELD GLADE    TN    38558-6577

#1270820
CHRISTINE ANN SANDERS
17 1 FAY DR
KENNESAW GA    30144-1570

#1270821
CHRISTINE ANNE FLOMERFELT
121 MOORLAND COURT
LITITZ    PA    17543-8016

#1270822
CHRISTINE B ARNOLD AS
CUST FOR MISS KATHY LEE
ARNOLD U/THE UNIFORM GIFTS
TO MINORS ACT
BOX 477
MAYSVILLE    KY    41056-0477

#1270823
CHRISTINE B BUZBY & BRIAN BUZBY TRS
CHRISTINE B BUZBY TRUST
U/A DTD 12/20/00
APT 18
6016 WALL TRIANA HIGHWAY
MADISON    AL    35757

#1270824
CHRISTINE B GIONTA
267 WILLIS ST
BRISTOL    CT    06010-7223

#1084918
CHRISTINE B HALL
320 W RANCHO DR
PHOENIX    AZ    85013-1543

#1270825
CHRISTINE B HAUSS
6721 E REDFIELD
SCOTTSDALE    AZ    85254-3342

#1084919
CHRISTINE B OSGOOD &
CURTIS W OSGOOD JT TEN
1962 HAWLEYTON
BINGHAMTON    NY    13903-5909

#1270826
CHRISTINE B PARSONS
86 BROOKS AVE
ARLINGTON    MA    02474-8515

#1270827
CHRISTINE B WILLIAMS TOD
ABIGAIL W KINTON
SUBJECT TO STA TOD RULES
P O BOX 96
LAKE HELEN    FL    32744-0096

#1270828
CHRISTINE B WILLIAMS TOD
MIRIAM W CLARK
SUBJECT TO STA TOD RULES
P O BOX 96
LAKE HELEN    FL    32744-0096

#1270829
CHRISTINE B ZAMBON
Attn   CHRISTINE CANNON
650 TOMAHAWK LANE
CRYSTAL LAKE    IL    60012-3620

#1270830
CHRISTINE BAUMANN
1025 NO QUEENS AVENUE
LINDENHURST    NY    11757

#1270831
CHRISTINE BENNETT SKINNER
721 OAK ST
ANNISTON    AL    36207-4766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1270832
CHRISTINE BIVONA
1977 WHITE FEATHER LN
NOKOMIS    FL    34275

#1270833
CHRISTINE BRAMAN
PO BOX 2817
SCOTSDALE    AZ    85252

#1270834
CHRISTINE BREENE MARGARITE
H C R 61
BOX 383
MILL CREEK    PA    17060

#1270835
CHRISTINE BRIDGES
22784 BEECH ST
DEARBORN    MI    48124-2615

#1270836
CHRISTINE BROAD
2302 MANZANA WAY
SAN DIEGO    CA    92139-4029

#1270837
CHRISTINE BURSON & STANLEY J
BURSON JT TEN
366 VINEWOOD
WYANDOTTE    MI    48192-5804

#1270838
CHRISTINE C CARNAHAN
3793 PARNALL ROAD
JACKSON    MI    49201-9053

#1270839
CHRISTINE C JACUS
1766 BRENTWOOD
TROY    MI    48098-2625

#1270840
CHRISTINE C TOWNES
3823 GRANADA AVE
BALTO    MD    21207-7618

#1270841
CHRISTINE C WOOD
921 CHERRY DR
JEFFERSONVILLE    IN    47130-4235

#1270842
CHRISTINE CARNEGIE
Attn    CHRISTINE SINNER
71 INTERVALE RD
BOONTON    NJ    07005-1050

#1270843
CHRISTINE CAROL SEYMOUR
C/O CHRISTINE CAROL PEREZ
44874 WINDING LN
FREMONT    CA    94539-6728

#1270844
CHRISTINE CARROLL
255 C SHORELINE ROAD
BARRINGTON    IL    60010-1633

#1270845
CHRISTINE CHUBB & LINDA
LOUISE BARMORE JT TEN
1 COUNTRY LANE #1
APT G101
BROOKVILLE OH    FL    45309

#1270846
CHRISTINE CIERCHACKI
C/O CHRISTINE BAKO
PO BOX 273
MITCHELLS    VA    22729

#1270847
CHRISTINE CLEMONS
1026 GRAY
YOUNGSTOWN OH    44505-3855

#1270848
CHRISTINE COGO CUST ANDREA
COGO UNIF GIFT MIN ACT MI
59510 BARKLEY
NEW HUDSON    MI    48165-9659

#1270849
CHRISTINE COOPER
427 E SEEGERS RD APT 112
ARLINGTON HEIGHTS    IL    60005

#1270850
CHRISTINE D BERRY
0231 MARY
FLINT    MI    48503-1454

#1270851
CHRISTINE D CONLIN
6330 HYTHE RD
INDIANAPOLIS    IN    46220-4215

#1270852
CHRISTINE D HENDERSON &
KAY H TIETZ &
KIM R HENDERSON &
JAMES KEITH HENDERSON JT TEN
1008 STATE SHED RD
NATHALIE    VA    24577-3851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1270853
CHRISTINE D HOGAN
10 CROOKED PINE ROAD
DAYTONA BEACH    FL    32128-6745

#1270854
CHRISTINE D HYNES
221 DELAWARE ST
WESTFIELD    NJ    07090-1720

#1270855
CHRISTINE D JOACHIM
1085 CHENONCEAUX DRIVE
MARION    OH    43302-6734

#1270856
CHRISTINE D MCKENNA
165 LOCK ST
PHILLIPSBURG    NJ    08865-3626

#1270857
CHRISTINE D MORGAN
1597 F M 205
GLEN ROSE    TX    76043

#1270858
CHRISTINE D OLDANI
655 BALFOUR
GROSSE POINTE    MI    48230-1809

#1270859
CHRISTINE D OLSON
1900 JASMINE STREET
DENVER    CO    80220-1541

#1270860
CHRISTINE D SCOTT &
NEAL A SCOTT JT TEN
23 DAVEDON DR.
EAST FALMOUTH    MA    02536

#1270861
CHRISTINE DABROWSKI
607 GIRARD AVE
ROYAL OAK    MI    48073

#1270862
CHRISTINE DALY OLDANI CUST
CAROLINE OLDANI MCINERNEY
UNDER MI UNIFORM GIFTS TO
MINORS ACT
2285 TWENTY-FIRST ST
WYANDOTTE    MI    48192-4129

#1270863
CHRISTINE DARROW
BOX 1766
BISHOP    CA    93515-1766

#1270864
CHRISTINE DAVENPORT
48895 BEMIS
BELLEVILLE    MI    48111-9702

#1270865
CHRISTINE DEGRAAFF
76 LEWISBURG RD
WANTAGE    NJ    07461

#1270866
CHRISTINE DEIS SUMMERS
111 SUNSET DR
SLATER    MO    65349-1349

#1270867
CHRISTINE DIGAUDIO
4300 CIRCLE COURT
WILLIAMSVILLE    NY    14221-7506

#1270868
CHRISTINE DOUDS
46 CORONATION DR
AMHERST    NY    14226-1603

#1270869
CHRISTINE DZIENIS & JOYCE
WAMPLE & MICHELE WAMPLE JT TEN
240 BASSETT AVE
NEW CASTLE    DE    19720-1828

#1270870
CHRISTINE DZIENIS & SANDRA
DZIENIS JT TEN
240 BASSETT AVE
NEW CASTLE    DE    19720-1828

#1270871
CHRISTINE E ACKERMAN
9406 ADM LOWELL N E
ALBUQUERQUE    NM    87111-1202

#1270872
CHRISTINE E BAUMAN &
DAVID R MIZENER JT TEN
749 WOODLAND
EL PASO    TX    79922-2040

#1084924
CHRISTINE E BERNDT TRUSTEE
U/A DTD 11/11/91 ROY
BERNDT & CHRISTINE E
BERNDT TRUST
830 S SEMINARY
PARK RIDGE    IL    60068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270873
CHRISTINE E BOS & MICHAEL
BOS JT TEN
1703 WOLVERINE
HOLLAND   MI    49423-6725

#1270874
CHRISTINE E CICCARELLI
32 SILVERS LANE
PLAINSBORO    NJ    08536-1116

#1270875
CHRISTINE E DEMORY
BOX 544
STERLING    IL    61081-0544

#1270876
CHRISTINE E DOSER
312 MOSCOW RD
HAMLIN   NY    14464-9709

#1270877
CHRISTINE E DUFFY
212 LIDO TRAIL
BARTLETT   IL    60103-8600

#1270878
CHRISTINE E DUNN
HICKORY DALE FARM
HIMROD   NY    14842

#1270879
CHRISTINE E DUNN AS CUST FOR
CHRISTINE SUSAN DUNN U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
HICKORY DALE FARM
HIMROD   NY    14842

#1270880
CHRISTINE E DUNN AS CUST FOR
WILLIAM ED DUNN 2ND U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
HICKORY DALE FARM
HIMROD   NY    14842

#1270881
CHRISTINE E FITZSIMONS
SOUTH RD
HARWINTON    CT    06791

#1270882
CHRISTINE E FORMIGAN
8100 ROEPKE CT
GREGORY   MI    48137

#1270883
CHRISTINE E HINCK CUST LAURA
JEAN HINCK UNDER THE FLORIDA
GIFTS TO MINORS ACT
1171 BAYSHORE DRIVE
ENGLEWOOD   FL    34223-4607

#1084926
CHRISTINE E KATHAN
275 DOGWOOD LN
CLARKSBORO    NJ    08020

#1270884
CHRISTINE E KOSINSKI
59 DAVIDSON DRIVE
DEPEW   NY    14043-4756

#1270885
CHRISTINE E LARSON
8609 E 50 TERR
KANSAS CITY    MO    64129-2261

#1270886
CHRISTINE E LOCK
295 KENDERTON TRAIL
BEAVER CREEK    OH    45430-2007

#1270887
CHRISTINE E MUELLER & LOUIS
G MUELLER III JT TEN
2182 W SPRUCE DR
CHANDLER   AZ    85248-1781

#1270888
CHRISTINE E STANKEVICZ
424 VAUGHN ST
LUZERNE    PA    18709-1426

#1270889
CHRISTINE E THOMPSON
2753 SAMS CREEK RD
NEW WINDOR   MD    21776-8019

#1270890
CHRISTINE E THOMPSON &
CALVIN DAVID THOMPSON JT TEN
2753 SAMS CREEK ROAD
NEW WINDSOR   MD    21776-8019

#1270891
CHRISTINE E WOODARD
7265 DIMMICK RD
WESTCHESTER   OH    45069-4254

#1270892
CHRISTINE EASON
413 W ELEVENTH AVENUE
FLINT   MI    48503-1175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1270893
CHRISTINE EINHORN CUST FOR
FLYNN L EINHORN A MINOR
UNDER THE MARYLAND UNIF
GIFTS TO MINORS ACT
17101 BLOSSOM VIEW DRIVE
OLNEY   MD    20832-2409

#1270894
CHRISTINE ELIZABETH ATKINS &
JANE WARNER ATKINS JT TEN
ATTN C DERRYBERRY
118 SOUTH YOCUM
EL DORADO   AR    71730-5565

#1270895
CHRISTINE ELIZABETH OTTOY
18792 OAK LEAF LANE
NORTHVILLE   MI    48167

#1270896
CHRISTINE ELLEN ALGER
COMP. 121, FORT IRWIN,RR#1
HALIBURTON   ON   K0M 1S0
CANADA

#1270897
CHRISTINE ELLIS BUTLER
9000 LOMA LANE
ALBUQUERQUE  NM    87111-1660

#1270898
CHRISTINE ESPARROS RECKLING
334 ATHERTON DR
METAIRIE   LA    70005-3808

#1270899
CHRISTINE F DONOVAN
C/O DAVID G GROSS POA
PO BOX 432
HAWTHORNE  NJ    07507

#1270900
CHRISTINE F WALLIS
1821 N 5TH ST 319
CANON CITY   CO    81212-2077

#1270901
CHRISTINE F WALTHER
33 GENE AVE
NEW CASTLE   DE    19720-3437

#1270902
CHRISTINE FELTON
37 WILDFLOWER DR
AMHERST   MA    01002

#1270903
CHRISTINE FERRIBY AS CUST
FOR BRIAN D FERRIBY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
36700 HOWARD RD
FARMINGTON HILLS   MI    48331-3516

#1270904
CHRISTINE FORLINI
521 E. 88TH ST APT 2-C
NEW YORK   NY    10128

#1270905
CHRISTINE FREY
12 RANOR CT
READING   PA    19606-2859

#1270906
CHRISTINE FULTON
4677 SHERWOOD DR
INDIAN RIVER   MI    49749-9329

#1270907
CHRISTINE G GIULIANA
45 CORNFIELD DRIVE
SOMERSWORTH NH    03878

#1270908
CHRISTINE G MEIDHOF
150 HILLCREST AVE
EDISON   NJ    08817-3124

#1270909
CHRISTINE G MOBERG &
DENNIS MOBERG JT TEN
18200 EVENER WAY
EDEN PRAIRIE   MN    55346-4272

#1270910
CHRISTINE G SMALL &
KIMBERLY J S MCCLURE JT TEN
BOX 28
EAST MACHIAS   ME    04630-0028

#1270911
CHRISTINE G STEPHENSON
218 LINCOLN WAY
AUBURN   CA    95603-4336

#1270912
CHRISTINE G WILSON
360 REVEL LANE
HENRY   TN    38231-3501

#1270913
CHRISTINE GALLAGHER CUST
MEGAN E GALLAGHER UNDER THE
NJ UNIF TRAN MIN ACT
813 LIMECREST RD
NEWTON   NJ    07860-8807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1270914
CHRISTINE GARTH
6147 HARWOOD ROAD
MT MORRIS    MI    48458-2719

#1270915
CHRISTINE GELTNER TR
CHRISTINE GELTNER REVOCABLE
TRUST UA 07/22/96
915 KOLOA DR
MERRITT ISLAND     FL    32953-3248

#1270916
CHRISTINE GOCHENOUR
3057 N KILBOURN
CHICAGO    IL    60641-5363

#1270917
CHRISTINE GRANT CIMMINO
17 ARCHER DR
CLIFTON PARK    NY    12065

#1270918
CHRISTINE GRATZ
1725 EIFERT RD
HOLT    MI    48842-1908

#1270919
CHRISTINE H BABBYS
BOX 030447
BROOKLYN    NY    11203-0447

#1270920
CHRISTINE H HOPKINS
BOX 30
MARTINSVILLE     VA    24114-0030

#1270921
CHRISTINE H KOVALCIK
18262 CIDER MILL DR
MACOMB    MI    48044-4137

#1270922
CHRISTINE H WOLFF
1917 OAKWAY PLACE
RICHMOND    VA    23233-3509

#1270923
CHRISTINE HABICHT
104 VAN MARA DR
N SYRACUSE    NY    13212-2318

#1270924
CHRISTINE HAHN & NICOLA
AMATO JT TEN
3 MULLIGAN DRIVE
FLANDERS    NJ    07836-4743

#1270925
CHRISTINE HANCOCK
15344 CHERRYLAWN
DETROIT    MI    48238-1852

#1270926
CHRISTINE HANKINS
3007 HUNTER RD
BRIGHTON    MI    48114-8931

#1270927
CHRISTINE HANSHAW
30 S MELROSE DR
MIAMI SPRINGS     FL    33166-5030

#1270928
CHRISTINE HENDERSON
568 SHERMAN WAY
EAGLE POINT    OR    97524-9504

#1270929
CHRISTINE HERZOG
300 IRIS WAY
PALO ALTO    CA    94303-3041

#1270930
CHRISTINE HUTSON
800 SOUTH 15TH STREET, APT 6215
SEBRING    OH    44672

#1270931
CHRISTINE I GALLOWAY & SCOTT
A GALLOWAY JT TEN
2255 B POMONA
COSTA MESA    CA    92627-2938

#1270932
CHRISTINE I LOWNSBERY
600 W VERMONTVILLE HWY
POTTERVILLE    MI    48876-9764

#1270933
CHRISTINE J BROCK CUST FOR
SARAH C BROCK UNDER TX UNIF
GIFTS TO MIN ACT
537 WELHAM LOOP
LAPLACE    LA    70068-3517

#1270934
CHRISTINE J CHANEL
1217 WAKELING ST
PHILADELPHIA    PA    19124-2511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1270935
CHRISTINE J COSSE
617 MILLICENT WAY
SHREVEPORT   LA      71106-5929

#1270936
CHRISTINE J FUCCI
46 RUGBY ROAD
WESTBURY  NY     11590-1249

#1270937
CHRISTINE J GAST
4601 ROCK MEADOW PL
SANTA ROSA   CA    95405-7413

#1270938
CHRISTINE J HYNOTE
4860 BEDELL ROAD
ROSWELL  GA    30075-1602

#1270939
CHRISTINE J KOKALJ
5000 S. 107 STREET
APT 240
GREENFIELD   WI    53228-3263

#1270940
CHRISTINE J MCLAUGHLIN
19 SLOCUM ROAD
LEXINGTON   MA    02421-5638

#1270941
CHRISTINE J PALAGALB
511 EAST HIGHPOINT PL
PEORIA   IL    61614-2235

#1270942
CHRISTINE J PATTERSON
2214 N FRANKLIN ST
DEARBORN  MI    48128-1030

#1270943
CHRISTINE J PRILL
2656 RAINBOW DR
TROY   MI    48083-5730

#1270944
CHRISTINE J PRILL
3691 EVE CIRCLE E
MIRA LOMA   CA    91752-1220

#1270945
CHRISTINE J SHUKAITIS &
KAREN M HARRIS & KATHLEEN A
HARRIS JT TEN
4629 BAILEY DR
WILMINGTON   DE    19808-4109

#1270946
CHRISTINE J SPILLER &
ROBERT SPILLER JT TEN
33 ROWLEY DR
NORTHPORT  NY    11768-3243

#1270947
CHRISTINE J STONE
1609 KESTREL CT
ROCKLEDGE  FL    32955-6350

#1270948
CHRISTINE J SUTTON
4110 WISHING HILL DR
LA CANADA   CA    91011-3019

#1270949
CHRISTINE J TODD
APT 3
22 ORCHARD DR
DAYTON   OH    45419-1532

#1270950
CHRISTINE J WILSON
5505 HUBBARD DR
FLINT   MI    48506-1191

#1270951
CHRISTINE J ZAPP
6625 N CANAL ROAD
LOCKPORT  NY    14094

#1270952
CHRISTINE JACKSON
1135 CAHABA DR SW
ATLANTA   GA    30311-2711

#1270953
CHRISTINE JELENIC
2260 CRANSTON ROAD
CLEVELAND  OH    44118-3033

#1270954
CHRISTINE JOHANNES
22001 VIOLET
ST CLAIR SHORES     MI     48082

#1270955
CHRISTINE JOHNSON
7915 SPRINGWAY ROAD
BALTIMORE   MD    21204-3517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1270956
CHRISTINE JOSEPHINE SOWKIN
20746 FAIRVIEW DRIVE
DEARBORN HEIGHTS    MI    48127-2642

#1270957
CHRISTINE JOYNER GILMORE
8 PITNEY ST
WEST ORANGE    NJ    07052-2019

#1270958
CHRISTINE K ALLUM
5300 LAKE GEORGE
LEONARD    MI    48367-1008

#1270959
CHRISTINE K FIORAVANTI
1916 JOHNSON ST
ROSENBERG   TX    77471-4500

#1270960
CHRISTINE K GOULDIN
215 SUNSET LANE
WARSAW   VA    22572

#1270961
CHRISTINE K KENNEDY
6545 DALZELL PLACE
PITTSBURGH    PA    15217

#1270962
CHRISTINE K WAY
115 CASTLE RD
COLUMBIA    SC    29210-8101

#1270963
CHRISTINE KATHRYN BERK
12013 WEST LAKE RD
VERMILION    OH    44089-3035

#1270964
CHRISTINE KETCHAM
ASHTON RD
MIDDLE ISLAND    NY    11953

#1270965
CHRISTINE KOZAK CUST
DOUGLAS ADAMS
UNIF TRANS MIN ACT MD
11837 GAINSBOROUGH RD
POTOMAC   MD    20854-3355

#1270966
CHRISTINE L ARABUCKI
17212 MIDWAY
ALLEN PARK    MI    48101-1234

#1270967
CHRISTINE L BELL & DAVID L
BELL JT TEN
3040 SCARBOROUGH RD
CLEVELAND HTS    OH    44118-4065

#1084943
CHRISTINE L BOWERS &
BRUCE R BOWERS JT TEN
5125 US HIGHWAY 45 NORTH
BRUCE CROSSING    MI    49912

#1270968
CHRISTINE L COWLEY
80 FAREWELL ST
OSHAWA    ON    L1H 6L6
CANADA

#1270969
CHRISTINE L CROWELL
5289 CLOVER DRIVE
SHEFFIELD VILLAGE    OH    44035-1483

#1270970
CHRISTINE L FENTON
ROUTE 1 BOX 315F
WILLIAMSTOWN    WV    26187

#1270971
CHRISTINE L GLUSZCWSKI
46901 SHILOH WAY
UTICA    MI    48317-4256

#1270972
CHRISTINE L GRABER
73 POINSETTIA AVE
SAN MATEO    CA    94303

#1270973
CHRISTINE L HANSAR
5 LINCOLN CIRCLE
BELMONT    MA    02478

#1270974
CHRISTINE L KARNICK
533 S ECHO LANE
PALATINE    IL    60067-6719

#1270975
CHRISTINE L KOURETAS
3359 N NEW CASTLE
CHICAGO    IL    60634-3752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1270976
CHRISTINE L MC CULLOUGH
8515 DEER PATH DRIVE
WEST CHESTER   OH    45069-1982

#1084946
CHRISTINE L MCGLASSON
4316 PALACIO WAY
FAIR OAKS      CA    95628

#1270977
CHRISTINE L MEYERS
3645 CROOKS ROAD
TROY    MI    48084-1642

#1270978
CHRISTINE L MURPHY
5140 WISTERIA DR
EASTON   PA    18045-3027

#1270979
CHRISTINE L NELSON
37 DRYDEN ROAD WHITEHALL
NEW CASTLE   DE    19720-2314

#1270980
CHRISTINE L PARK
616 UVALDE CT
ALLEN   TX    75013-5487

#1084949
CHRISTINE L PINSON
22802 PALISADES DR
LEBANON   MO    65536

#1270981
CHRISTINE L PODENDORF
352 MAPLE STREET
RAMSEY   NJ    07446-2429

#1270982
CHRISTINE L ROOT
Attn   CHRISTINE L KING
2018 BRADWELL CT
LANSING      MI    48911-3560

#1270983
CHRISTINE L ROSS
318 BRONCO WAY
LANSING   MI    48917-2728

#1270984
CHRISTINE L SOLTIS
7 STEVEN CT
ALGONQUIN   IL    60102-5300

#1270985
CHRISTINE L STIFF
BOX 9
LINDEN   MI    48451-0009

#1270986
CHRISTINE L STRZYZEWSKI &
DENICE A BRODERSON JT TEN
27105 ANTONIO
ROSEVILLE    MI    48066-7902

#1270987
CHRISTINE L WALLACE
1720 SARAZEN CT
COLUMBUS   OH    43228

#1270988
CHRISTINE L WILCOX TR
CHRISTINE L WILCOX TRUST
U/A 10/23/95
2803 OLD ORCHARD DRIVE
WATERFORD   MI    48328-3647

#1270989
CHRISTINE LAWSON
272 TAYLOR RD
GALION   OH    44833-9317

#1270990
CHRISTINE LEE SUBJECT TO
ELNA B LARSENS RIGHT TO
RECEIVE DIVIDENDS DURING HER
LIFE
BOX 774272
STEAMBOAT SPRINGS   CO    80477-4272

#1270991
CHRISTINE LEE-HERMANN
PO BOX 880112
STEAMBOAT SPRINGS   CO    80488

#1270992
CHRISTINE LEITOW & DON
LEITOW JT TEN
1115 HIGHLAND AVE
SAINT JOSEPH      MI    49085-2551

#1270993
CHRISTINE LITTLE MC CARTER
3834 CHANDWORTH RD
CHARLOTTE   NC    28210-6802

#1270994
CHRISTINE LOUISE SLATER
4448 N WISHON
FRESNO   CA    93704-3732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1270995
CHRISTINE LUKOWITSCH
267 BAYVIEW AVE
MASSAPEQUA   NY      11758-8011

#1270996
CHRISTINE LUZAR
1598 MAIN ST
LEMONT    IL      60439-3701

#1270997
CHRISTINE LYNN SMITH
4345 TUXEDO
WARREN   MI      48092-4367

#1270998
CHRISTINE M BAILEY
2475 S HOWE ROAD
BURTON   MI      48519

#1270999
CHRISTINE M BODETTE
1422 WOODCROFT
FLINT     MI      48503-3536

#1271000
CHRISTINE M BOULWARE
11262 WILDRIDGE ST
WEST CHESTER   IL      60154

#1271001
CHRISTINE M CAUDLE
4902 FORESTWOOD
TYLER     TX      75703-3112

#1271002
CHRISTINE M CHAMPINE
103 STRATFORD LANE
ROCHESTER HILLS    MI      48309-2072

#1271003
CHRISTINE M CLAES RISSER
6 RUE LERICHE
PARIS 75015
FRANCE

#1271004
CHRISTINE M CLINTON CALI
10617 FAIRLANE
SOUTH LYON    MI      48178-8819

#1271005
CHRISTINE M COOK
Attn    CHRISTINE M SHAW
3 SHETUCKET TRL
OLD SAYBROOK    CT      06475-1820

#1271006
CHRISTINE M DUNN
19711 A SKYLINE BLVD
LOS GATOS    CA      95033-9524

#1271007
CHRISTINE M GENTRY
1090 VINEWOOD
DETROIT    MI      48216-1429

#1271008
CHRISTINE M HAGER
3347 DILLONS FORK RD
ROAD 609
FIELDALE      VA      24089-3247

#1271009
CHRISTINE M HANEY
368 SAGAMORE DRIVE
ROCHESTER NY      14617-2410

#1271010
CHRISTINE M HEINE
3214 W AMERICAN DR
GREENFIELD     WI      53221-2109

#1271011
CHRISTINE M HEWITT
BOX 393
LAKE MILTON     OH      44429-0393

#1271012
CHRISTINE M KOMARA
42-08-248TH ST
LITTLE NECK      NY      11363-1649

#1271013
CHRISTINE M KULKA
C/O CHRISTINE M TAYLOR
4436 HOLT STREET
UNION CITY      CA      94587-5607

#1271014
CHRISTINE M LANGLEY
7-2095 MEADOWBROOK ROAD
BURLINGTON    ON    L7P 2A5
CANADA

#1271015
CHRISTINE M LISOWSKI
N86 WI5630 SHORECREST
MENOMONEE FALLS   WI      53051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271016
CHRISTINE M MAHAFFY
17910 RUSSWOOD CT
SPRING    TX    77379-6160

#1271017
CHRISTINE M MC PEAK
PO BOX 118
DALE    IL    62829

#1271018
CHRISTINE M OROZIE CUST
NICHOLAS P ORIZIE UNDER NH
UNIF GIFTS TO MINORS ACT
2170 WARRINGTON CT
COLORADO SPRINGS    CO    80920-5318

#1271019
CHRISTINE M OSIKA
11439 E CRONK RD
CORUNNA    MI    48817-9741

#1271020
CHRISTINE M PHILLIPS
5086 PHILLIPS RICE RD
CORTLAND    OH    44410-9674

#1271021
CHRISTINE M PLATTO
3711 SUNNYSIDE COURT
ROCHESTER HILLS    MI    48306-4709

#1271022
CHRISTINE M PROGEBIN & KEITH
PROGEBIN JT TEN
10759 BREWER HOUSE ROAD
N BETHESDA    MD    20852-3453

#1271023
CHRISTINE M ROLLINS
3411 DENTON
CANTON    MI    48188-2106

#1271024
CHRISTINE M SEAMAN
5700 N W 2ND AVE APT 703
BOCA RATON    FL    33487

#1271025
CHRISTINE M SOLANO
507 SHAWN LANE
PROSPECT HTS    IL    60070-1654

#1271026
CHRISTINE M STEUDLE
BOX 6424
SAGINAW    MI    48608-6424

#1271027
CHRISTINE M SUTHERLAND
108 WINDMILL TRL
ROCHESTER    NY    14624-2457

#1271028
CHRISTINE M TERRANOVA
16-56-201ST ST
BAYSIDE    NY    11360-1017

#1271029
CHRISTINE M WECKERLE
43 TIMBERLAKE DR
ORCHARD PARK    NY    14127-3573

#1084955
CHRISTINE MALENKI
637 OAKTON ST
ELK GROVE    IL    60007

#1271030
CHRISTINE MARIE ANDERSEN
17 BELMONT ST
AMESBURG    MA    01913-1705

#1271031
CHRISTINE MARIE BERGMAN
15100 WARWICK ST
DETROIT    MI    48223-2293

#1271032
CHRISTINE MARIE SCHOONMAKER
C/O CHRISTINE MARIE WEST
308 SHEWINLLE ROAD
LEDYARD    CT    06339-2000

#1271033
CHRISTINE MARIE ZAIDEL
6764 STILLINGTON DR
LIBERTY TOWNSHIP    OH    45011

#1271034
CHRISTINE MARY LISOWSKI &
GARY S LISOWSKI JT TEN
N86W15630 SHORECREST DR
MENOMONEE FALLS    WI    53051-2992

#1271035
CHRISTINE MC ENANY CUST
LAUREN MC ENANY UNDER THE
NY UNIFORM GIFTS TO MINORS
ACT
1640 E GILLETTE DR
EAST MARION    NY    11939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271036
CHRISTINE MCCORKLE
2431 DEEPRIDGE CIR
AKRON   OH   44313-4607

#1271037
CHRISTINE MCGOWAN
18 FAIRFIELD RD
WILMINGTON   MA   01887-1708

#1271038
CHRISTINE MECROULES & MARY
FETEKAKE & CLAIRE MECROULES JT TEN
198 BELMONT AVENUE
SPRINGFIELD   MA   01108-1642

#1271039
CHRISTINE MEGLIOLA CUST
BRIAN J MEGLIOLA UNIF GIFT
MIN ACT MA
121 LINSEED ROAD
WEST HATFIELD   MA   01088-9531

#1271040
CHRISTINE MERRITT
160 BUGLERS WAY APT 2
FALLING WATERS   WV   25419-4661

#1271041
CHRISTINE MINSTER
501 CHURCHILL DR
ROCHESTER NY   14616-2117

#1271042
CHRISTINE MITCHELL CUST
JASON H BURKETT UNDER THE CA
UNIF TRAN MIN ACT
BOX 154
ALAMO   CA   94507-0154

#1271043
CHRISTINE MONEY CUST KELLY
MONEY UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
3355 LUM RD
LAPEER   MI   48446-8342

#1271044
CHRISTINE MUELLER
W4899 CTY FF
MONROE   WI   53566

#1271045
CHRISTINE NEUMAYER
ST JOSEPH'S MANOR RM 4623
1616 HUNTINGTON PIKE
MEADOWBROOK PA   19046

#1271046
CHRISTINE NEUSUS
278 S MADISON ST PO BOX 727
OSWEGO IL   60543-0727

#1271047
CHRISTINE NICHOLSON
APT 12
22300 OCONNOR
ST CLAIR SHORES   MI   48080-2158

#1271048
CHRISTINE NUTTALL
8 PENINSULA COURT
BEAR   DE   19701

#1271049
CHRISTINE O OSTER
6911 ALDEN DRIVE
W BLOOMFIELD   MI   48324-2015

#1271050
CHRISTINE O'SULLIVAN
16 PETRONOLLA PKWY
FONTHILL   ON   L0S 1E
CANADA

#1271051
CHRISTINE OLDANI JC INERNEY
CUST FOR MARY OLDANI
MCINERNEY UNDER MI UNIF
GIFTS TO MINORS ACT
2285 21ST ST
WYANDOTTE   MI   48192-4129

#1084959
CHRISTINE P DAVLANTES
6806 N RIDGE BLVD
CHICAGO   IL   60645

#1271052
CHRISTINE P DAWSON
2707 ALTHEA ST
TUSKEGEE INSTUTUTE   AL   36088-2803

#1271053
CHRISTINE P GILLOTT
BOX 85
EAST NORWICH   NY   11732-0085

#1271054
CHRISTINE P KEELING &
B F KEELING JT TEN
ROUTE 3 BOX 484
RUTLEDGE   TN   37861-9300

#1271055
CHRISTINE P WOOD
1007 E BOGART RD
APT 1C
SANDUSKY   OH   44870-6406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271056
CHRISTINE PALMISANO
273 ROUND HILL RD
BRISTOL    CT    06010-2648

#1271057
CHRISTINE PANIK
920 GUILFORD BLVD
MEDINA    OH    44256-3016

#1271058
CHRISTINE POHLIG
COURT J-4 PINETREE BLVD APT C
OLD BRIDGE    NJ    08857

#1271059
CHRISTINE R COAPMAN
1014 W WALNUT
KOKOMO    IN    46901-4302

#1271060
CHRISTINE R FISHER
84 GLENFORD-WITTENBERG RD
GLENFORD    NY    12433-5124

#1271061
CHRISTINE R HAGEN
4107 KEMPF
WATERFORD    MI    48329-2015

#1271062
CHRISTINE R JOHNSON
7915 SPRINGWAY ROAD
BALTIMORE    MD    21204-3517

#1084961
CHRISTINE R KRIEGER
44920 BYRNE DR
NORTHVILLE    MI    48167

#1271063
CHRISTINE R THOMAS
325 N DICK AVE
HAMILTON    OH    45013-2609

#1271064
CHRISTINE RAMM
10469 LA MORADA DR
SAN DIEGO    CA    92124-1011

#1271065
CHRISTINE ROBINSON
6155 PERRY RD
GRAND BLANC    MI    48439-9702

#1271066
CHRISTINE ROBINSON &
DONALD R ROBINSON JT TEN
6155 PERRY RD
GRAND BLANC    MI    48439-7801

#1271067
CHRISTINE ROBINSON & ALBERT
ROBINSON JT TEN
25 CIRCLE DR
RICHMOND    IN    47374-2072

#1271068
CHRISTINE ROSE SCHMIDT
22701 E 9 MILE RD APT 4
SAINT CLAIR SHORES    MI    48080-1939

#1271069
CHRISTINE S CIVILS
2137 FOX RUN DR
KINSTON    NC    28504

#1271070
CHRISTINE S EARLS
3155 ROCKY RIVER DR
CLEVELAND    OH    44111-1027

#1271071
CHRISTINE S GRAF
36 KINDEKERMACK ROAD
HILLSDALE    NJ    07642-2833

#1271072
CHRISTINE S HAMAMZIS &
NICHOLAS STEVENS JT TEN
506 MOORE DRIVE
CAMPBELL    OH    44405-1222

#1271073
CHRISTINE S KVASNAK
33904 FOUNTAIN
WESTLAND    MI    48185-9423

#1271074
CHRISTINE S MISEWICH CUST
JILL S MISEWICH UNIF GIFT
MIN ACT MINN
31883 LAKEWAY DR NE
CAMBRIDGE    MN    55008-6748

#1271075
CHRISTINE S MISEWICH CUST
KRISANNE S MISEWICH UNIF
GIFT MIN ACT MINN
31883 LAKEWAY DR NE
CAMBRIDGE    MN    55008-6748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1271076
CHRISTINE S MISEWICH CUST
NICOLE C MISEWICH UNIF GIFT
MIN ACT MINN
31883 LAKEWAY DR NE
CAMBRIDGE   MN   55008-6748

#1271077
CHRISTINE S NELSON
ARBOR GLEN
422 MONROE ST
BRIDGEWATER   NJ   08807-3093

#1271078
CHRISTINE S O'CONNOR &
MICHAEL J O'CONNOR JT TEN
4711 ALTON DRIVE
TROY   MI   48098-5001

#1271079
CHRISTINE S SCRIBA TR CHRISTINE S
SCRIBA TRUST U/A DTD 1/16/03
215 51ST PL
WESTERN SPRINGS   IL   60558

#1271080
CHRISTINE S SZYNSKI & THOMAS
SZYNSKI JT TEN
46971 SHILOH WAY
UTICA   MI   48317-4256

#1271081
CHRISTINE S VAGLIENTI &
RICHARD M VAGLIENTI JT TEN
15 NORDIC DR
MORGANTOWN WV   26505-3667

#1271082
CHRISTINE SADOWSKI
NO 1507
1300 CRYSTAL DR
ARLINGTON   VA   22202-3234

#1271083
CHRISTINE SANCHEZ CUST NONA
ANN SANCHEZ UNIF GIFT MIN
ACT NJ
270 BARROW STREET
JERSEY CITY   NJ   07302-4026

#1271084
CHRISTINE SAVOY TR
CHRISTINE SAVOY TRUST
UA 01/27/93
7061 N KEDZIE APT 1108
CHICAGO   IL   60645-2867

#1271085
CHRISTINE SCHUYLER-ROSSIE
1935 CHERRY ST
DENVER   CO   80220-1147

#1271086
CHRISTINE SCOTT
2715 KENMORE RD
BERKLEY   MI   48072-1585

#1271087
CHRISTINE SHIRAH
BOX 19030
HOUSTON TX   77224-9030

#1084965
CHRISTINE SHUMEJKO
30148 GLOEDE
WARREN   MI   48093-5923

#1271088
CHRISTINE SOSTARIC GALLAGHER
CUST THOMAS JOSEPH GALLAGHER
UNDER THE NJ UNIF TRANSFERS
TO MINORS ACT
813 LIMECREST RD
NEWTON   NJ   07860-8807

#1271089
CHRISTINE STELMACK &
BRANDI STELMACK JT TEN
2803 EAST 2559 RD
MARSEILLES   IL   61341

#1271090
CHRISTINE STRUPEL
271 NW 52ND CT
POMPANO BEACH   FL   33064-2339

#1271091
CHRISTINE SUE COLLINS
550 ROCKAWAY BEACH AVE
PACIFICA   CA   94044

#1271092
CHRISTINE SWAIN
115 S VITA AVE
BEAVER DAM   WI   53916-2454

#1271093
CHRISTINE SWANS
79 COURTLAND AVE APT 1
BUFFALO   NY   14215-3918

#1271094
CHRISTINE SWINBURNE CUST
JUSTIN JAMES SWINBURNE
UNDER THE CA UNIF TRANSFERS
TO MINORS ACT
6685 ASPEN HILLS DRIVE
MOORPARK   CA   93021-1023

#1271095
CHRISTINE T ALCARAZ
5605 IVYWOOD COURT
CHESTER   VA   23831-1581

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1271096
CHRISTINE T DRINKWALTER
7012 AKRON ROAD
LOCKPORT NY   14094-6204

#1271097
CHRISTINE T EHMAN
2204 GREYTWIG DRIVE
KOKOMO IN   46902-4518

#1271098
CHRISTINE T LIEM &
RONALD B LIEM JT TEN
114 N CENTRE ST
FRACKVILLE    PA    17931-1204

#1271099
CHRISTINE T PIERSON
8941 KING GRAVES ROAD
WARREN OH   44484-1122

#1271100
CHRISTINE T WATSON
4363 LESTON AVE
DAYTON   OH    45424-5944

#1271101
CHRISTINE THOMAS
19617 RYAN ROD
DETROIT    MI    48234-1923

#1271102
CHRISTINE TOWE
1026 MC MAHON AVE
NASHVILLE    TN    37216-2131

#1271103
CHRISTINE TRAVIS
38 HARRISON STREET
CROTON ON HUDSON NY   10520

#1271104
CHRISTINE TREVINO
432 BROCONE DR
VANDALIA    OH    45377-1904

#1271105
CHRISTINE TRITCHONIS
38 STONEHENGE RD
WESTON   CT    06883-2634

#1271106
CHRISTINE V BOYLE
14336 CORDWOOD CT
SARATOGA   CA    95070-5628

#1271107
CHRISTINE W AMICO & ANTHONY
N AMICO JT TEN
95 COVENT GARDEN LN
WILLIAMSVILLE         NY    14221-1941

#1271108
CHRISTINE W BACHMANN
BOX 486
CENTRAL LAKE    MI    49622-0486

#1271109
CHRISTINE W BENCIVENGO
1712 OLD FORGE
NILES    OH    44446-3222

#1271110
CHRISTINE W BOLAN
BOX 8
RHODHISS   NC    28667-0008

#1271111
CHRISTINE W CALDARALE
1408 ARDEN VIEW DR
ARDEN HILLS    MN    55112-1942

#1271112
CHRISTINE W DYKES
867 FERNWOOD DRIVE
LOCKPORT NY   14094-9143

#1271113
CHRISTINE W EARLS
7054 EAST CAPRICE AVE
BATON ROUGE   LA    70811-7738

#1271114
CHRISTINE W SABIN
10774 BIVENS RD
NASHVILLE    MI    49073-9504

#1271115
CHRISTINE WALCZAK CHERYL A
WALCZAK & DAWN M WALCZAK JT TEN
15697 ORCHARD RIDGE DRIVE DR
CLINTON TOWNSHIP    MI    48038-1687

#1271116
CHRISTINE WALKER
2908 EXPOSITION BLVD 2
SANTA MONICA   CA    90404-5060

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1271117
CHRISTINE WASHINGTON
4234 W GRAND BLANC RD
SWARTZ CREEK   MI     48473-9111

#1271118
CHRISTINE WEBBER CUST MARTY
WEBBER UNDER THE RI UNIFORM
TRANSFERS TO MINORS ACT
111 DALEHILL DR
EAST GREENWICH   RI     02818

#1271119
CHRISTINE WHITEAKER
3568 LITTLE YORK RD
DAYTON   OH   45414

#1271120
CHRISTINE WILSON
16805 PATTON
DETROIT   MI     48219-3908

#1271121
CHRISTO M WASSOUF
2228 LADUE LANE
FORT WAYNE   IN     46804

#1271122
CHRISTO VARDAKIS
81 ANDERSON AVE
FAIRVIEW   NJ     07022-2051

#1271123
CHRISTOHER J SCHMITZ
1034 S 33RD ST
MILWAUKEE   WI     53215-1525

#1271124
CHRISTOP HARDEMAN
1610 PRAIRIE DR
PONTIAC   MI     48340-1084

#1271125
CHRISTOP J STANTON
6610 SQUIRREL HILL CT
CLARKSTON   MI     48346-2457

#1271126
CHRISTOPER HARVEY CAMPBELL &
KATHLEEN ANN CAMPBELL JT TEN
1830 FOREST LAKE S E
GRAND RAPIDS   MI     49546-6284

#1271127
CHRISTOPH E MICHA
31837 MARKLAWN
FARMINGTON HILLS   MI     48334-2857

#1271128
CHRISTOPHE A BELLANTONI
337 MEADOWBROOK RD
FAIRFIELD   CT     06824-5239

#1271129
CHRISTOPHE A BOYD
428 PARK DR
CLAWSON   MI     48017-1218

#1271130
CHRISTOPHE A BRUCE
27901 MARIPOSA ST
VALENCIA   CA   91355

#1271131
CHRISTOPHE A BRUCE
4720 HUNTERS CREEK RD
ATTICA   MI     48412-9620

#1271132
CHRISTOPHE A EVANS
2468 CANTON
DETROIT   MI     48207-3515

#1271133
CHRISTOPHE A HUSTED
9757 W WALNUT ST
LAPEL   IN     46051-9755

#1271134
CHRISTOPHE A JOSLING
9474 ASH STREET
NEW LOTHROP   MI     48460-9783

#1271135
CHRISTOPHE A KIEL
533 TISDALE AVE
LANSING   MI     48910-3319

#1271136
CHRISTOPHE A LEACU
70 BOWEN STREET
NEWTON CENTER   MA     02459-1820

#1271137
CHRISTOPHE A MC GUIRE
287 SOUTH DRIVE
ROCHESTER   NY   14612-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1271138
CHRISTOPHE A MUKLEWICZ
28695 WESTWOOD DR
CHESTERFIELD    MI    48047-1797

#1271139
CHRISTOPHE A RAU
7338 N JENNINGS RD
MT MORRIS    MI    48458-9305

#1271140
CHRISTOPHE A SABO
1854 PARIS
LINCOLN PARK    MI    48146-1332

#1271141
CHRISTOPHE A SADOWSKI
7104 SPRINGRIDGE
W BLOOMFIELD    MI    48322-4158

#1271142
CHRISTOPHE ARCATE
712 PEARCE WAY
BOWLING GREEN   KY    42101-1937

#1271143
CHRISTOPHE B WATSON
2747 BASKOB ST
FLINT    MI    48504

#1271144
CHRISTOPHE BRUCALE
1351 QUAKER CHURCH RD
STREET    MD    21154-1713

#1271145
CHRISTOPHE BYAS
G 6398 E COLDWATER RD
FLINT    MI    48506

#1271146
CHRISTOPHE BYAS & CENTORIA
J BYAS
G 6398 E COLDWATER RD
FLINT    MI    48506

#1271147
CHRISTOPHE C CANTRELL SR
2036 MAPPLEGROVE AVE
DAYTON   OH    45414-5214

#1271148
CHRISTOPHE C DONATO
788 BENNETT DR
COLDWATER  MI    49036

#1271149
CHRISTOPHE C JOHNSON
13335 SUSSEX
DETROIT    MI    48227

#1271150
CHRISTOPHE C THOMAS
1442 AMOY WEST ROAD
MANSFIELD   OH    44903-8923

#1271151
CHRISTOPHE CASSIDY
10281 BANNOCKBURN DR
LOS ANGELES    CA    90064-4706

#1271152
CHRISTOPHE CZAJKA
2604 MCKNIGHT RD
CULLEOKA   TN    38451-2607

#1271153
CHRISTOPHE D HERRICK
1913 MONTIETH
FLINT    MI    48504-5202

#1271154
CHRISTOPHE D MILEFCHIK
3304 RODS DRIVE
SANDUSKY   OH    44870-6702

#1271155
CHRISTOPHE D MOORE
101 BRECKENRIDGE RD
FRANKLIN    TN    37067-5805

#1271156
CHRISTOPHE DAVIS
BOX 24846
HUBER HEIGHTS    OH    45424-0846

#1271157
CHRISTOPHE E ARVIDSON
BOX 549
SPRING HILL    TN    37174-0546

#1271158
CHRISTOPHE E PHILLIPS
303 SE COLONY DR
LEES SUMMIT    MO    64063-3208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1271159
CHRISTOPHE FAURE
18 CAYUGA CT
AVERILL PARK     NY     12018-9671

#1271160
CHRISTOPHE G IDONI
11410 ORCHARDVIEW DR
FENTON     MI     48430-2544

#1271161
CHRISTOPHE GIGNILLIAT
665 WADES BRANCH RD
CENTERVILLE     TN     37033-4806

#1271162
CHRISTOPHE H ISCHAY
6100 ROUSSEAU DR
PARMA    OH     44129-6521

#1271163
CHRISTOPHE J ALLARDING
731 GLENDALE
LANSING     MI     48910-4616

#1271164
CHRISTOPHE J CAMERON
31 SCHAFFER DR
COHOES     NY     12047-4915

#1271165
CHRISTOPHE J CARTER
12014 TOWER RD
BYRON    MI     48418-9513

#1271166
CHRISTOPHE J DRIELICK
1133 SUNNYDALE
BURTON     MI     48509-1941

#1271167
CHRISTOPHE J FILIPIAK
23256 LIBERTY
ST CLAIR SHRS        MI     48080-1504

#1271168
CHRISTOPHE J KNIGHT
719 LEVEL CREEK RD
BUFORD    GA     30518-4651

#1271169
CHRISTOPHE J LASKOWSKI
10383 HONEYCOMB
PINCKNEY     MI     48169-9462

#1271170
CHRISTOPHE J MEACHAM
45 MARIE ST
MASSENA     NY     13662-1106

#1271171
CHRISTOPHE J MILLER
3514 MACKIN ROAD
FLINT    MI     48504-3278

#1271172
CHRISTOPHE J OBER
1866 MT OLIVE CEMETERY RD
LYNNVILLE     TN     38472-5538

#1271173
CHRISTOPHE J PINKERT
85 ANNETTE DR
BUFFALO     NY     14224-1530

#1271174
CHRISTOPHE J RYAN
1985 TIMUCUA TRAIL
MIDDLEBERG     FL     32068-8222

#1271175
CHRISTOPHE J STRZYZEWSKI
1470 PETTIBONE LAKE ROAD
HIGHLAND     MI     48356-3126

#1271176
CHRISTOPHE J WEST
156 PARKWOOD LN
HILTON     NY     14468-1326

#1271177
CHRISTOPHE JOHNSON
19991 WASHBURN
DETROIT     MI     48221-1019

#1271178
CHRISTOPHE K DENNIS
10960 HAVERHILL
DETROIT     MI     48224-2442

#1271179
CHRISTOPHE K HICKS
40 LYRIC DRIVE
NEWARK     DE     19702-4521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271180
CHRISTOPHE K WERNER
4243 WHITEES DR
BELLBROOK   OH    45305-1340

#1271181
CHRISTOPHE L DOGGETT
1849 BLEDSOE DRIVE
BELLBROOK   OH    45305-1316

#1271182
CHRISTOPHE L MCCOY
143 HOWMAN AVE
HAMILTON   OH    45011-5617

#1271183
CHRISTOPHE L SAWYERS
509 S CANYON VW
BENSON   AZ    85602-6939

#1271184
CHRISTOPHE LADIKOS
37598 FRENCH CREEK RD
AVON   OH    44011-1712

#1271185
CHRISTOPHE M AARON
470 STATE PARK RD
ORTONVILLE   MI    48462-9464

#1271186
CHRISTOPHE M ABBASSE
113 DILLARD ST
CARRBORO  NC    27510

#1271187
CHRISTOPHE M BIELEC
1247 HEATHER LANE
VICTOR   NY    14564

#1271188
CHRISTOPHE M FISHER
6476 SANDYKNOLL
LINDEN   MI    48451

#1271189
CHRISTOPHE M KATTOU
3917 NE DREXELL RD
KANSAS CITY   MO    64117-2239

#1271190
CHRISTOPHE M KEMPINSKI
4535 RADNOR
DETROIT   MI    48224-1411

#1271191
CHRISTOPHE M LATHON
3207 MACKIN ROAD
FLINT   MI    48504-3295

#1271192
CHRISTOPHE M TOMLINSON
1360 GALE RD
EATON RAPIDS   MI    48827-9107

#1271193
CHRISTOPHE N FARLEY
4 RICHARD RD CHELSEA EST
NEW CASTLE   DE    19720-1730

#1271194
CHRISTOPHE P COMERZAN
20439 MAPLEWOOD
RIVERVIEW   MI    48192-7927

#1271195
CHRISTOPHE P WILSON
5070 OAKMAN BLVD
DETROIT   MI    48204-2671

#1271196
CHRISTOPHE R AUSTIN
297 E 1550 N
SUMMITVILLE   IN    46070-9355

#1271197
CHRISTOPHE R J PRIEST
9 NORDICA CIRCLE
STONY POINT   NY    10980-1409

#1271198
CHRISTOPHE R KONDAK
329 CALIFORNIA
ROYAL OAK   MI    48067-3703

#1271199
CHRISTOPHE R MAIOLO
6704 TOWN LINE RD
NORTH TONAWANDA NY    14120-9511

#1271200
CHRISTOPHE R MOEBS
6421 WEDDEL
TAYLOR   MI    48180-1926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271201
CHRISTOPHE R WATZ
58 SALZBURG RD
BAY CITY        MI      48706-3455

#1271202
CHRISTOPHE S HAWKINS
25 LORRAINE CT
PONTIAC    MI    48341-1728

#1271203
CHRISTOPHE S HOLMAN
18 EDGEWOOD DR
BATAVIA    NY    14020-3907

#1271204
CHRISTOPHE S STAVICH
15107 HESBY STREET
SHERMAN OAKS   CA    91403-1246

#1271205
CHRISTOPHE T ARENA
49 PEAK HILL DR
ROCHESTER  NY    14625-1168

#1271206
CHRISTOPHE T EADS
5460 ROYALWOOD DR
DAYTON    OH    45429-6142

#1271207
CHRISTOPHE T HUEMMER
10822 ROESSNER AVE
HAGERSTOWN MD    21740

#1271208
CHRISTOPHE T MAJCHEROWICZ
4145 BARBARA DRIVE
TOLEDO    OH    43623-3401

#1271209
CHRISTOPHE THOMPSON
60 W 142ND ST 12A
NEW YORK   NY    10037-1112

#1271210
CHRISTOPHE URBAN
11763 PINE MOUNTAIN DR
BRIGHTON    MI    48114

#1271211
CHRISTOPHE W ALLEN
2070 CANNON DR
MANSFIELD    TX    76063-3474

#1271212
CHRISTOPHE Z FRANCIS
35077 BOCK ST
WESTLAND    MI    48185-7745

#1271213
CHRISTOPHEA TUCKER
15 LANGSTON POINT
PITTSFORD    NY    14534-4210

#1271214
CHRISTOPHEJ MARLIN
773 N WATER ST UNIT 33
MILWAUKEE   WI    53202-3539

#1271215
CHRISTOPHEJ MARTINKOVIC
5930 KYLES STATION ROAD
HAMILTON    OH    45011-8418

#1271216
CHRISTOPHEJ WALTZ
27 MUIRFIELD VILLAGE CT
SUMMERVILLE    SC    29483-5093

#1271217
CHRISTOPHER A ARGERIS &
LILLIAN ARGERIS TRUSTEES U/A
DTD 2-7-92 ARGERIS 1992
FAMILY TRUST
8 SKYLINE DRIVE
NORTH CALDWELL    NJ    07006-4404

#1271218
CHRISTOPHER A CZEREW &
ANN M CZEREW JT TEN
917 ROGER NW
GRAND RAPIDS    MI    49544-2827

#1271219
CHRISTOPHER A DIMAIO
20 LIBBY LN D-64
WARREN    RI    02885-2012

#1271220
CHRISTOPHER A FREEH
126 CLEMONS ST
MARBLEHEAD  OH    43440-2211

#1271221
CHRISTOPHER A GOW
3511 STOCKWOOD STREET
MECHANCSBURG PA    17050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271222
CHRISTOPHER A HAGER
123 LINCOLN ST
NORWELL    MA    02061-1225

#1271223
CHRISTOPHER A HOLMES
G-3117 CORUNNA RD 103
FLINT    MI    48532-5016

#1084984
CHRISTOPHER A HUNTER
407 VILLAGE DR
FRANKFORT    KY    40601

#1271224
CHRISTOPHER A KUHN
955 BAL ISLE DR
FT MYERS    FL    33919-5901

#1271225
CHRISTOPHER A LAFFERE &
PAMELA K LAFFEL JT TEN
359 W NEPESSING ST APT 5
LAPEER    MI    48446-2182

#1271226
CHRISTOPHER A LEE
688 SALEM ST
TEANECK    NJ    07666-5321

#1271227
CHRISTOPHER A MAKAROFF &
GRACE V MAKAROFF TR
CHRISTOPHER A MAKAROFF
FAM LIVING TRUST UA 02/13/96
30792 WOODMONT
MADISON HEIGHTS    MI    48071-5236

#1271228
CHRISTOPHER A MC LEAN
4701 DAVENPORT ST NW
WASHINGTON    DC    20016-4405

#1271229
CHRISTOPHER A PAPATHEODOROU &
NORREN PAPATHEODOROU JT TEN
1735 LANDS END RD
LANTANA    FL    33462-4759

#1271230
CHRISTOPHER A POOLE
1 STONEYBROOK CIR
ANDOVER    MA    01810-6409

#1271231
CHRISTOPHER ANDREW LEEVES
35 PURIRI PLACE
SANDSPIT RD2
WARKWORTH
NEW ZEALAND

#1271232
CHRISTOPHER ARNOLD
1105 FEARRINGTON POST
FEARRINGTON VLG    NC    27312-5014

#1271233
CHRISTOPHER ARNONE
27260 LORRAINE
WARREN    MI    48093

#1271234
CHRISTOPHER B BEAN
602 SPRINGVALE DR
SAN ANTONIO    TX    78227-4453

#1271235
CHRISTOPHER B BLAKE
21814 274TH STREET
LONG GROVE    IA    52756-9600

#1271236
CHRISTOPHER B CALVIRD CUST
BRITTNEY M CALVIRD UNDER THE
MO UNIF TRANSFERS TO MINORS
LAW
10408 CRICKET CANYON CT
OKLAHOMA CITY    OK    73162-6654

#1271237
CHRISTOPHER B CUMMINGS &
IAN W CUMMINGS JT TEN
779 PLEASANT RIDGE
BOX 286
LAKE    OH    48362

#1271238
CHRISTOPHER B DAY
2690 BOICE RD
LANCASTER    OH    43130-8929

#1271239
CHRISTOPHER B GERHART
3218 W 100 N
KOKOMO    IN    46901-3939

#1271240
CHRISTOPHER B KEATING &
CAROL F KEATING TR
KEATING FAMILY TRUST
UA 7/7/99
63 N HILLSIDE AVE
CHATHAM    NJ    07928-2515

#1271241
CHRISTOPHER B KORYNSKI &
BARBARA E KORYNSKI JT TEN
724 LION ST
ROCHESTER HILLS    MI    48307-4221

#1271242
CHRISTOPHER B MARCIANTE &
HELEN A MARCIANTE TR CHRISTOPHER
B MARCIANTE & HELEN A MARCIANTE
LIVING TRUST UA 03/10/95
3461 SE AMBRA DR
ARCADIA    FL    34266-8088

#1271243
CHRISTOPHER B MC COY
740 STATE
ALPENA    MI    49707-3741

#1271244
CHRISTOPHER B PIKE
1657 WILMINGTON COURT
ROCHESTER HILLS    MI    48309-4280

#1271245
CHRISTOPHER B ROWAN
4123 PALM TREE CT
LA MESA    CA    91941-7238

#1271246
CHRISTOPHER B WEEDEN
105 JOHN ST
ILION    NY    13357-2113

#1084992
CHRISTOPHER B WILKE
8007 EASTDALE
CINCINNATI    OH    45255-4506

#1271247
CHRISTOPHER BEIRING
63 WILKES AVE
BUFFALO    NY    14215-3511

#1271248
CHRISTOPHER BORTOLOTTO
42 YATES ST
ST CATHARINES    ON    L2R 5R5
CANADA

#1271249
CHRISTOPHER BOYLE
201 LOMA VERDE APT 1
PALO ALTO    CA    94306-2900

#1271250
CHRISTOPHER BRIAN HANG &
ELEANOR LEE HANG JT TEN
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK    NY    10013-4460

#1271251
CHRISTOPHER BRODY
50 RIDGE ROAD
GREEN BROOK    NJ    08812

#1271252
CHRISTOPHER BROWN
40 FOXGRAPE RD
PORTSMOUTH    VA    23701-2019

#1271253
CHRISTOPHER BROWN TR
CHRISTOPHER BROWN LIVING
TRUST UA 05/04/95
3200 BAYVIEW LN
ST CLOUD FL    MI    34772

#1271254
CHRISTOPHER BRUBAKER EX EST
DAVID A BRUBAKER
5362 ROXFORD DR
DAYTON    OH    45432

#1271255
CHRISTOPHER BRYAN BALDWIN
706 GOLF CLUB DRIVE
CASTLEPINE VILLAGE    CO    80104-8359

#1271256
CHRISTOPHER BURR
BOX 1063
LOCUST GROVE    VA    22508-1063

#1271257
CHRISTOPHER C BARCLAY
364 MOYER ROAD
SOUDERTON    PA    18964-2318

#1271258
CHRISTOPHER C BEHREL
BOX 2703
GLENEUYN    IL    60138-2703

#1271259
CHRISTOPHER C BIRKHOLM
PO BOX 225
PAHOA    HI    96778-0225

#1271260
CHRISTOPHER C BODE
939 DEER SPRING PL
NEWBURY PARK    CA    91320-5504

#1271261
CHRISTOPHER C CAPURRO
TRUSTEE U/A DTD 05/18/91
CHRISTOPHER C CAPURRO TRUST
1302 EAST BIG ROCK ROAD
TUCSON    AZ    85718-1158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271262
CHRISTOPHER C CHANDLER
4755 LOGAN ARMS DRIVE
YOUNGSTOWN OH    44505-1216

#1271263
CHRISTOPHER C CHANDLER &
HARRIET P CHANDLER JT TEN
4755 LOGAN ARMS DRIVE
YOUNGSTOWN OH    44505-1216

#1271264
CHRISTOPHER C COLSON
3 SKYLINE DR
ANDOVER  NJ    07821-5802

#1271265
CHRISTOPHER C DUNHAM
277 S COMPO ROAD
WESTPORT  CT    06880-6513

#1271266
CHRISTOPHER C HODGKINS
5149 LAPA DR 2
SAN JOSE    CA    95129-1841

#1271267
CHRISTOPHER C JORDAN TR
DORIS I JORDAN TRUST U/A DTD
2/13/87 1228 MADISON AVE
SAN DIEGO    CA    92116

#1271268
CHRISTOPHER C LEMMON
4304 MARSHFIELD DR
EVANSVILLE    IN    47711

#1271269
CHRISTOPHER C RAILEY
1000 CEDAR FALLS DR
FT LAUDERDALE    FL    33327-1727

#1271270
CHRISTOPHER C STEELE
422 TOMICHI TRAIL
GUNNISON  CO    81230-4147

#1271271
CHRISTOPHER C WARD
501 HEATHER
SIERRA VISTA    AZ    85635-4755

#1271272
CHRISTOPHER C WELLS
4502 ORION ROAD
RICHMOND  VA    23231-2432

#1271273
CHRISTOPHER CHARLES TERRASSE
345 WOODSPRING COURT
CANTON  GA    30115-8297

#1271274
CHRISTOPHER CHIMERA
121 CHARLES ST
FLORAL PARK    NY    11001-2224

#1271275
CHRISTOPHER CONNAUGHTY
142 BOSTON POST RD
OLD SAYBROOK    CT    06475-1548

#1271276
CHRISTOPHER COOK NELSON
1627 W COLUMBIA AVE APT GE
CHICAGO    IL    60626-4169

#1271277
CHRISTOPHER CORRIGAN IN TRUST
FOR BRONWYN HELEN ANN CORRIGAN
127 WESTVALE DR
WATERLOO  ON    N2T 1B6
CANADA

#1271278
CHRISTOPHER D DAWSON
3189 CAMINITA CORTINA
FALLBROOK  CA    92028-9060

#1271279
CHRISTOPHER D LUX
6802 W APPLEWOOD LANE
SPRING GROVE    IL    60081

#1271280
CHRISTOPHER D MILLER
1174 AVENIDA AZUL
SAN MARCOS  CA    92069

#1271281
CHRISTOPHER D MOHLER
644 22ND ST
ORLANDO    FL    32805-5311

#1271282
CHRISTOPHER D ROSOLOWSKI
CUST CHERYL A ROSOLOWSKI
UNIF GIFT MIN ACT MICH
73715 FULTON ST
ARMADA    MI    48005-4690

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1271283
CHRISTOPHER D SMITH
88 PEACHTREE CIRCLE
ATLANTA    GA    30309-3519

#1271284
CHRISTOPHER D STEIN
5 BROOK BEND PL
OAKDALE    CT    06370-1801

#1271285
CHRISTOPHER D SZCZERBA
573 NOLVIEW CT
GLEN BURNIE    MD    21061-5314

#1271286
CHRISTOPHER D WILEY & LINDA
WILEY JT TEN
1074 E FOREST AVE
YPSILANTI    MI    48198

#1271287
CHRISTOPHER DAMION BECKER
1311 BROOKS
ANN ARBOR    MI    48103-3171

#1271288
CHRISTOPHER DANA STUTZMAN
782 STONEBRIDGE DRIVE
CINCINNATI    OH    45233-4859

#1271289
CHRISTOPHER DAVEY HARRIS
BOX 6387
BEAVERTON    OR    97007-0387

#1271290
CHRISTOPHER DAVID GARLICK &
GORDON MARK GARLICK SR JT TEN
BOX 146
CUSTER    MI    49405-0146

#1271291
CHRISTOPHER DAVID WRIGHT
109 MAIN ST
BRIDGEPORT    NJ    08014-9709

#1084997
CHRISTOPHER DIFEO
412 ESSEX AVENUE
SPRING LAKE    NJ    07762

#1271293
CHRISTOPHER DOUGLAS MILLEN &
PATRICIA SHURTLEFF MILLEN JT TEN
83 HOLYOKE ROAD
RICHBORO    PA    18954-1921

#1271294
CHRISTOPHER E ANDREWS CUST
FOR LESLIE C ANDREWS UNDER
MI UNIF GIFTS TO MINORS ACT
3881 BRECKINRIDGE DR
OKEMOS    MI    48864-3846

#1271295
CHRISTOPHER E CLAUS CUST
ANNALISA M CLAUS UTMA OH
4329 BROWN RD
OREGON    OH    43618-9701

#1271296
CHRISTOPHER E DAYTON
131 LALLEY BLVD
FAIRFIELD    CT    06430-8405

#1084999
CHRISTOPHER E KIEFFER ADM EST
EARL KIEFFER
25788 BLUEBIRD
COARSEGOLD CA    93614

#1271297
CHRISTOPHER E KUBICEK
25110 FORD ST
ROSEVILLE P    MI    48066-3737

#1085000
CHRISTOPHER E LIECHTY
540 WEST LAKEVIEW RD.
LINDON    UT    84042-1201

#1271298
CHRISTOPHER E MARTIN &
JANET M MARTIN TR CHRISTOPHER E
MARTIN & JANET M MARTIN TRUST
UA 01/27/97
470 SHARKS POINT
VENICE    FL    34287-6560

#1271299
CHRISTOPHER E MAST
916 13TH STREET NORTH
NAPLES    FL    34102-5484

#1271300
CHRISTOPHER E MAYS
834 TUSCANY LN
MIDDLESEX NY    14507-9762

#1271301
CHRISTOPHER E PACK
88 S BROWNSCHOOL RD APT A
VANDALIA    OH    45377-3044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1271302
CHRISTOPHER E PARADIS
24873 WILMOT AVE
EAST POINTE      MI    48021-1353

#1271303
CHRISTOPHER E TATE
2078 BRIGGS ST
WATERFORD MI      48329-3700

#1271304
CHRISTOPHER E VARGO
14019 PONDVIEW DR
CARMEL    IN    46032-8250

#1271305
CHRISTOPHER EDGETTE
4 PARK HILL AVE
MASSAPEQUA NY      11758-4431

#1271306
CHRISTOPHER EDWIN ANDREWS
CUST FOR MICHAEL REID
ANDREWS UNDER THE MICHIGAN
UNIF GIFTS TO MINORS ACT
3881 BRECKINRIDGE DR
OKEMOS    MI    48864-3846

#1271307
CHRISTOPHER F COPP
581 DUCK RUN RD
LUCASVILLE      OH    45648-8805

#1271308
CHRISTOPHER F DELONG
BOX 334
HILLSBORO    IL    62049-0334

#1271309
CHRISTOPHER F LINDSAY CUST
NICHOLAS LINDSAY
UNIF TRANS MIN ACT VA
2105 WAKEFIELD CT
ALEXANDRIA    VA    22307-1153

#1271310
CHRISTOPHER F MAR
4207 IRONWOOD
WICHITA    KS    67226

#1271311
CHRISTOPHER F MILNES
3907 GEORGIA ST 27
SAN DIEGO    CA    92103-3547

#1271312
CHRISTOPHER F R MANNING
5276 STEELVILLE ROAD
STEELVILLE    PA    19310-1629

#1271313
CHRISTOPHER F RULON
1384 MUITZESKILL ROAD
CASTLETON    NY    12033-9665

#1271314
CHRISTOPHER F SANDELLI
34 TREVOR PL
LONDON    ON    N5V 4H3
CANADA

#1271315
CHRISTOPHER F SANDELLI
34 TREVOR PLACE
LONDON    ON    N5V 4H3
CANADA

#1271316
CHRISTOPHER F SCHLAUD
5323 LAKE PLEASANT RD
NORTH BRANCH MI      48461-8904

#1271317
CHRISTOPHER F TERRENCE JR
187 ZEPPI LANE
WEST ORANGE    NJ    07052-4129

#1271318
CHRISTOPHER FLYNN
1669 PLEASANTVILLE ROAD
BRIARCLIFF MANOR    NY    10510-1618

#1271319
CHRISTOPHER FRANK MOHR
91-219 LUKINI PL # 12
EWA BEACH    HI    96706-4750

#1271320
CHRISTOPHER G BRADY
3736 CAPRI DR
SANTA BARBARA    CA    93105

#1271321
CHRISTOPHER G BUCK & DENNIS
R BUCK JT TEN
11025 WYCHWOOD RD
MECHANICSVILLE    VA    23116-3155

#1271322
CHRISTOPHER G CALLAHAN
194 ANSTICE STREET
OYSTER BAY    NY    11771-3534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271323
CHRISTOPHER G CARVER &
JOAN S CARVER JT TEN
2102 CAMDEN LAKE WAY NW
ACWORTH   GA    30101-7114

#1271324
CHRISTOPHER G GRAIN & HALLEY
M GRAIN JT TEN
1808 REDWOOD LANE
DAVIS    CA    95616-1022

#1271325
CHRISTOPHER G ISFORT
1417 CHELTENHAM DRIVE
LOVELAND   OH    45140-8085

#1271326
CHRISTOPHER G LUNDQUIST &
AMY LUNDQUIST JT TEN
54 NEVADA AVE
ROCHESTER HILLS     MI    48309-1564

#1271327
CHRISTOPHER G NUGENT
4563 MISTYWOOD DR
OKEMOS   MI    48864-0316

#1271328
CHRISTOPHER GENE MATTHEWS
1691 BRADFORD RD
REESE   MI    48757

#1271329
CHRISTOPHER GERARD KEPICH &
CHRISTINE FRANCES KEPICH JT TEN
365 ARBOR PINE
ORTONVILLE    MI    48462-8596

#1271330
CHRISTOPHER GEZA BELA HADIK
791 CAMOIA RD
CHESTER   NH    03036-4013

#1271331
CHRISTOPHER GIVELAS
78 MARTINDALE STREET
OSHAWA   ON    L1H 6W6
CANADA

#1271332
CHRISTOPHER GLENN
6 BEWLEY PKWY
LOCKPORT   NY    14094-2504

#1271333
CHRISTOPHER GRANT CUST
MICHAEL C GRANT UTMA IL
27 MOHAWK
CLARENDON HILLS     IL     60514-1125

#1085007
CHRISTOPHER H BIONDO
8188 OAK LEAF LN
WILLIAMSVILLE     NY    14221

#1271334
CHRISTOPHER H EGAN
1804 PILLORY DR
VIENNA   VA    22182-4400

#1271335
CHRISTOPHER H LYNCH & ROBIN
M LYNCH JT TEN
3490 SHADY LANE
ORTONVILLE    MI    48462-9279

#1271336
CHRISTOPHER H MANSUY &
MERRILY R MANSUY JT TEN
12 OLD FARM ROAD
CHATHAM TOWNSHIP   NJ     07928-1510

#1271337
CHRISTOPHER H SHEARIN &
MARTA SHEARIN JT TEN
129 FOREST SCHOOL RD
CORINTH   MS    38834-7319

#1271338
CHRISTOPHER H STOUT & CHERYL
STOUT JT TEN
5 ROY COURT
CHAPEL WOODS
NEWARK   DE    19711-6106

#1271339
CHRISTOPHER H TILGHMAN
2401 N.W. 55TH TERRACE
OKLAHOMA CITY    OK    73112

#1271340
CHRISTOPHER H TRAIN
11 ROBIN DR
CARMEL   NY    10512-5056

#1271341
CHRISTOPHER HADDON
5018 OLD SPARTANBURG RD
BOX 200
TAYLORS   SC    29687-4346

#1271342
CHRISTOPHER HAGER & KIMBERLY S
HAGER JT TEN
470 MEADOW HILLS DRIVE
RICHLAND   WA    99352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271343
CHRISTOPHER HEMPSTEAD
18 KINGSWAY GATE
COURTICE    ON    L1E 1X9
CANADA

#1085010
CHRISTOPHER HENRY
3037 UPPER MOUNTAIN RD
SANBORN NY    14132-9429

#1271344
CHRISTOPHER HIGGINS &
MARY ANN HIGGINS JT TEN
798 QUEENSTON ST
WINNIPEG    MB    R3N-0X7
CANADA

#1271345
CHRISTOPHER HODGE
5296 HURD ROAD
OXFORD    MI    48371-1084

#1271346
CHRISTOPHER HONDA
30400 MOUND RD
WARREN MC    MI    108 48092

#1271347
CHRISTOPHER HUGHES CUST
ERIC HUGHES
UNIF GIFT MIN ACT TX
1166 SEQUOIA RD
NAPERVILLE    IL    60540-6353

#1271348
CHRISTOPHER HURSH & NORMAN C
HURSH JT TEN
9 JEFFREY CIR
BEDFORD    MA    01730-1519

#1271349
CHRISTOPHER I M HOUSER
DIANA RFD HOUSER TR
FBO HOUSER FAM TR UA 03/05/90
340 N SUNNYSIDE AVE
SIERRA MADRE    CA    91024-1053

#1271350
CHRISTOPHER J BARALOTO
68 BEACONHILL RD
BERLIN    MD    21811-1613

#1271351
CHRISTOPHER J BLACK
1177 WOODWIND TRAIL
HASLETT    MI    48840-8956

#1271352
CHRISTOPHER J BROWN
2391 BATTLE DR
VILLA RICA    GA    30180-8012

#1271353
CHRISTOPHER J BUZAID
26 CENTRAL AVE
TARRYTOWN NY    10591-3336

#1271354
CHRISTOPHER J CAMERON
C/O LOUELLA CAMERON
RR 2 PRIMROSE ESTATES
RIVERTON    IL    62561-9802

#1271355
CHRISTOPHER J COLLOCA
11011 S 48TH ST STE 205
PHOENIX    AZ    85044-1788

#1271356
CHRISTOPHER J COOK
19121 TANGLEWOOD DR
NORTH ROYALTON    OH    44133-5989

#1271357
CHRISTOPHER J CUTTITTA
17921 W 59TH AVE
GOLDEN    CO    80403-1104

#1271358
CHRISTOPHER J DEPAOLA
6594 COUNTRY RIDGE
AUSTINTOWN    OH    44515-5555

#1271359
CHRISTOPHER J EPPLER &
CELESTE EPPLER JT TEN
4057 LISA DR
HOLLADAY SLC    UT    84124-2170

#1271360
CHRISTOPHER J FESMIRE
3706 WALNUT AVE
LONG BEACH    CA    90807-4337

#1271361
CHRISTOPHER J GIBBONS
414 OLD RTE 209
HURLEY    NY    12443-5926

#1271362
CHRISTOPHER J GREEN CUST
MELISSA A GREEN
UNDER THE CA UNIF TRAN MIN ACT
26462 BRIARWOOD LA
SAN JUAN CAPISTRANO    CA    92675

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1271363
CHRISTOPHER J JANIK
22340 MILL ROAD LANE
NOVI    MI    48375-5028

#1271364
CHRISTOPHER J JONES
344 CLAY PITTS ROAD
EAST NORHT PORT    NY    11731-3642

#1271365
CHRISTOPHER J KOHLER
3 WEST PINE ST
NEWTON    MA    02466-1113

#1271366
CHRISTOPHER J LEIDY
10604 CARROLLBROOK LANE
TAMPA    FL    33618

#1271367
CHRISTOPHER J LEITCH
636 LAUDERDALE AVENUE
LONDON    ON    N5X 1M
CANADA

#1271368
CHRISTOPHER J LINSNER
5 DONAMIRE CT
BEAR    DE    19701-2368

#1271369
CHRISTOPHER J LUTEY
4405 CONCORD
SAGINAW    MI    48603-2087

#1271370
CHRISTOPHER J MARTONE
978 RIVER MIST DR
ROCHESTER    MI    48307-2261

#1271371
CHRISTOPHER J MASTERS
1491 PINE SPRINGS DR
KENNESAW    GA    30152-4672

#1271372
CHRISTOPHER J MC NULTY
36630 AMORDA CT
RICHMOND    MI    48062-5911

#1085017
CHRISTOPHER J MCCABE & NANCY L
MCCABE TRS
U/A DTD 09-05-02 THE CHRISTOPHER J
MCCABE & NANCY L MCCABE REVOCABLE
LIVING TRUST
9207 TARLETON CIRCLE
BROOKSVILLE    FL    34613

#1271373
CHRISTOPHER J MICALLEF &
JANICE MICALLEF JT TEN
310 POWER ST
FOWLERVILLE    MI    48836-9206

#1271374
CHRISTOPHER J MICHAS
741 MACLEAN AVE
KENILWORTH    IL    60043-1033

#1271375
CHRISTOPHER J MILLER & ALAN
R MILLER JT TEN
4715 ASHWICK TERRACE
ST LOUIS    MO    63128-1903

#1271376
CHRISTOPHER J MONETTE &
ANNE MARIE MONETTE JT TEN
1517 ROSELAND
ROYAL OAK    MI    48073-3928

#1271377
CHRISTOPHER J MUFFLY CUST
CHRISTOPHER TYSON MUFFLY
UNDER CO UNIF TRANSFERS TO
MINORS ACT
8044 CENTREBRIDGE DR
NIWOT    CO    80503-7120

#1271378
CHRISTOPHER J MUFFLY CUST
HARRY JOSEPH MUFFLY UNDER
PA UNIF GIFTS TO MINORS ACT
8044 CENTREBRIDGE DR
NIWOT    CO    80503-7120

#1271379
CHRISTOPHER J MULCAHY
60 N ELLWOOD AVE
BUFFALO    NY    14223-2543

#1271380
CHRISTOPHER J MURRAY
716 BOUNDRY AVE
TAKOMA PARK    MD    20910

#1271381
CHRISTOPHER J MUSCARELLA
7428 FRUITHILL LN
CINCINNATI    OH    45230-2346

#1271382
CHRISTOPHER J NIEMI &
SANDRA L NIEMI JT TEN
7494 HUNTERS RIDGE DR
JACKSON    MI    49201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271383
CHRISTOPHER J NOBLE
17 STANDISH RD
NEEDHAM JUNCTION    MA    02192-1115

#1271384
CHRISTOPHER J PENNINGTON
10 SOUTH PARADISE AVE
CATONSVILLE    MD    21228-3507

#1271385
CHRISTOPHER J PLYBON
1370 13TH STREET
HUNTINGTON    WV    25701-4002

#1271386
CHRISTOPHER J RAITHEL
BOX 685
WEST KINGSTON    RI    02892-0685

#1271387
CHRISTOPHER J READING
6573 PHELAN COURT
CLARKSTON    MI    48346-1251

#1271388
CHRISTOPHER J RINGWOOD JR
7303 LAKE MAGNOLIA DRIVE
APT A
NEWPORT RICHEY    FL    34653-6937

#1271389
CHRISTOPHER J RINGWOOD JR &
SARA JANE RINGWOOD JT TEN
7303 LAKE MAGNOLIA DRIVE
APT A
NEWPORT RICHEY    FL    34653-6937

#1271390
CHRISTOPHER J RIORDAN
543 FOREST LAKE DRIVE
HOLLAND    OH    43528-9030

#1271391
CHRISTOPHER J ROONEY &
MARGARET E ROONEY JT TEN
18606 SHADY VIEW LANE
BROOKEVILLE    MD    20833-2819

#1271392
CHRISTOPHER J ROUIN
BOX 547
HAMMONDSPORT NY    14840-0547

#1271393
CHRISTOPHER J SCALICI &
SANTO A SCALICI JT TEN
44143 PROVIDENCE DR
MOUNT CLEMENS    MI    48038-1052

#1271394
CHRISTOPHER J SPASEFF
30134 MUIRLAND DR
FARMINGTON HILLS    MI    48334-2053

#1271395
CHRISTOPHER J SWEENEY
BOX 847
MIDDLEBURY    CT    06762-0847

#1271396
CHRISTOPHER J THOMPSON
TRUSTEE U/A DTD 12/27/90 FOR
LESLIE EDWIN THOMPSON JR
2138 WILMINGTON DR
WALNUT CREEK    CA    94596-6239

#1271397
CHRISTOPHER J VOJSAK SR
3536 W HENDERSON RD
COLUMBUS    OH    43220

#1271398
CHRISTOPHER J WALKER & LISA K
WALKER JT TEN
BOX 132
CAMBRIDGE SPRINGS    PA    16403-0132

#1271399
CHRISTOPHER J WASHCO
31 PONDVIEW RD
MORRIS PLAINS    NJ    07950-2744

#1271400
CHRISTOPHER J WIDDIS
61 WERAH PL
OCEANPORT NJ    07757-1538

#1271401
CHRISTOPHER J ZANG
4617 SW ENGLEWOOD ST
SEATTLE    WA    98136-1136

#1271402
CHRISTOPHER JACOB HAUGHT
1116 LAYER RD
LEAVITTSBURG    OH    44430-9732

#1271403
CHRISTOPHER JACOBS
5220 N RIDGE TRL
CLARKSTON    MI    48348-2176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1271404
CHRISTOPHER JAMES BERNHARD
123 BREEZE HILL RD
NEW HAMPTON   NY    10958-4613

#1271405
CHRISTOPHER JAMES WILSON
222 CHESTNUT RD
SEWICKLEY    PA    15143-1129

#1271406
CHRISTOPHER JAY COLLINS
162 ELM TREE LANE
ELMHURST   IL    60126-3648

#1271407
CHRISTOPHER JAY WILLIAMS
Attn   CHRISTINA L OWEN
324 BEAUMONT
ARDMORE   OK    73401-9112

#1271408
CHRISTOPHER JOHN DI LISI
730 SW 16TH AVE
APT 208
PORTLAND   OR    97205-1859

#1271409
CHRISTOPHER JOHN HABRAT
12405 BRIGHTON AVE
CLEVELAND   OH    44111-4533

#1271410
CHRISTOPHER JOHN SMITH &
BRIAN JOHN SMITH JT TEN
872 TORCHWOOD DR
DELAND   FL    32724

#1271411
CHRISTOPHER JOHNSON
669D DEL PARQUE DR
SANTA BARBARA   CA    93103-5704

#1271412
CHRISTOPHER JOSEPH BIEHUNIK
56 OLD STONE RD
DEPEW   NY    14043-4231

#1271413
CHRISTOPHER JOSEPH IAMARINO
4276 CORNELL RD
OKEMOS   MI    48864

#1271414
CHRISTOPHER JUNG
213 N IRONWOOD
DEARBORN   MI    48128

#1271415
CHRISTOPHER K ADAMS
420 PICO BLVD APT 306
SANTA MONICA   CA    90405-1165

#1085028
CHRISTOPHER K GREEN
503 TREE TERRACE PKWY
AUSTELL    GA    30168-5567

#1271416
CHRISTOPHER K WEATHERLY
8814 STERLINGAME
HOUSTON   TX    77031-3021

#1271417
CHRISTOPHER K WILSON
5951 SOUTHWICKE COURT
HUDSON   OH    44236-4314

#1271418
CHRISTOPHER KAPP
292 OLD KINGS HWY
YARMOUTH PORT   MA    02675-1818

#1085029
CHRISTOPHER KENT &
KERENSA KENT JT TEN
1812 FISHER ST
MOREHEAD CITY   NC    28557

#1271419
CHRISTOPHER KERRY
814 MARSHALL COURT
WEST BEND   WI    53090-2128

#1271420
CHRISTOPHER KIRAGES
10122 PYRITS COURT
NOBLESVILLE   IN    46060

#1271421
CHRISTOPHER KOKOCZKA &
ELIZABETH J KOKOCZKA JT TEN
2251 SPRINGPORT RD APT 368
JACKSON   MI    49202-1444

#1271422
CHRISTOPHER KREULEN
2109 WOODFIELD RD
OKEMOS   MI    48864-5224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271423
CHRISTOPHER L B KING
766 STORY DR
FAIRFIELD    OH    45014

#1271424
CHRISTOPHER L BANK SR &
PATRICIA BANKS JT TEN
5192 GLENWOOD CRK
CLARKSTON    MI    48348-4840

#1271425
CHRISTOPHER L CARPER
1850 HARWOOD
LINCOLN    NE    68502-2724

#1271426
CHRISTOPHER L CLINGMAN
P O BOX 87
CHILO    OH    45112

#1271427
CHRISTOPHER L CONTI
10 KING STREET
PORT HOPE    ON    L1A ZR4
CANADA

#1271428
CHRISTOPHER L EISINGER
PSC 78 BOX 2986
APO    AP    96326-2900

#1271429
CHRISTOPHER L GOULD
271 WAYNE DRIVE
BEREA    OH    44017-1452

#1271430
CHRISTOPHER L HENDRICKS
2570 RIVER RD
MARYSVILLE    MI    48040-2441

#1271431
CHRISTOPHER L HUGAR &
ELLEN L HUGAR JT TEN
263 W PEARL ST
COLDWATER    MI    49036-1843

#1271432
CHRISTOPHER L PARRACK &
ALETA DAGGA PARRACK JT TEN
5730 BENNING DR
HOUSTON    TX    77096-6027

#1271433
CHRISTOPHER L STERRITT
4359 CUB RUN RD
CHANTILLY    VA    20151-1300

#1271434
CHRISTOPHER L WATTERS &
SUSAN M WATTERS JT TEN
340 CO RD A
HUDSON    WI    54016-7424

#1271435
CHRISTOPHER LEE BIGSBY CUST
MELISSA MAREE BIGSBY
UNIF GIFT MIN ACT NE
3721 SPRUCE ST
LINCOLN    NE    68516-1054

#1271436
CHRISTOPHER LEE CARNELL
1280 HEATHERWOOD RD
FLINT    MI    48532-2337

#1271437
CHRISTOPHER LEE GEIS
21324 W 58TH ST
SHAWNEE KS    66218-8929

#1271438
CHRISTOPHER LEE MC CLAIN &
MARTA JOLINE MC CLAIN JT TEN
179 TIMBERLINE CT
DAHINDA    IL    61428-9536

#1271439
CHRISTOPHER LEE SHAMPLE
806 LAIS RD
NORWALK OH    44857-9577

#1271440
CHRISTOPHER LEE STRAYHORN
6202 WAVERLY
DEARBORN HEIGHTS    MI    48127-3251

#1271441
CHRISTOPHER LEWIS & JULIANNA
LEWIS JT TEN
ATTN J L HARDY III
BOX 1405
NANTUCKET    MA    02554-1405

#1271442
CHRISTOPHER LIND
1306 SYLVAN DR
MT DORA    FL    32757-3715

#1271443
CHRISTOPHER LOUIE & CHEE
FONG LOUIE JT TEN
3505 NORTH RIDGE DRIVE
PUEBLO    CO    81008-1351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271444
CHRISTOPHER LYNN HAILEY
10512 GLENMAR CT
GLEN ALLEN    VA    23060-3074

#1271445
CHRISTOPHER M ABATE
11 WARRENTON CT
HUNTINGTON    NY    11743-3760

#1271446
CHRISTOPHER M APPLEBY
7435 SHEPLAND RIDGE CT
SPRINGFIELD    VA    22153-1908

#1271447
CHRISTOPHER M AUSDENMOORE
1056 COLWICK DR
DAYTON    OH    45420

#1271448
CHRISTOPHER M COMPTON &
ANGELA C COMPTON JT TEN
1141 BROADRIDGE DR
JACKSON    MO    63755

#1271449
CHRISTOPHER M DILLION CUST
LUKE G DILLON UNIF GIFTS TO
MINORS ACT NY
4748D WESTLAND BLVD D
BALTIMORE    MD    21227-1319

#1271450
CHRISTOPHER M GAYLO & LINDA
D GAYLO JT TEN
22 LANDING LANE
PRINCETON JCT    NJ    08550-1212

#1271451
CHRISTOPHER M GREINER
2075 W LINCOLN ST
BIRMINGHAM    MI    48009-1843

#1271452
CHRISTOPHER M KOGELNIK
3615 W CALLA RD
CANFIELD    OH    44406-9119

#1271453
CHRISTOPHER M LEE
736 SHORESIDE
SACRAMENTO    CA    95831-1417

#1271454
CHRISTOPHER M MC CORMACK
10 BRADFORD DR
SHAMONG    NJ    08088-8600

#1271455
CHRISTOPHER M MC CORMACK A
MINOR U/GDNSHP OF W F MC
CORMACK
10 BRADFORD DR
SHAMONG    NJ    08088-8600

#1271456
CHRISTOPHER M MCCLOSKEY
4673 HEATHER RIDGE DRIVE
HILLARD    OH    43026-8452

#1085037
CHRISTOPHER M MURZIN
4106 GAIRLOCH LANE
HOUSTON    TX    77025-2912

#1271457
CHRISTOPHER M PHILLIPS
10 MONTERY RD
SCHENECTADY    NY    12303-4856

#1271458
CHRISTOPHER M ROAT
223 COWPER ST
PALO ALTO    CA    94301-1206

#1271459
CHRISTOPHER M RUMMEL
405 GILMOR ROAD
JOPPA    MD    21085-4218

#1271460
CHRISTOPHER M SIEMION &
SHARON D SIEMION JT TEN
9312 CONTINENTAL DR
TAYLOR    MI    48180-3018

#1271461
CHRISTOPHER M WALKER
26050 COOK RD
OLMSTED FALLS    OH    44138-1458

#1271462
CHRISTOPHER M WATIER
11049 AVIS ST
SPRING HILL    FL    34608-1906

#1271463
CHRISTOPHER M WILLIAMS & RUSSELL R
WILLIAMS TRS U/A DTD 8/19/02 THE
WILMA G WILLIAMS FAMILY TRUST NO 1
6962 NEW RD
YOUNGSTOWN OH    44515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1271464
CHRISTOPHER M WOLFE
5 MARTHA DR
DERRY   NH    03038-1638

#1271465
CHRISTOPHER MAGNUSSON
3414 CONCESSION RD 4 RR1
ORONO   ON    L0B 1M0
CANADA

#1271466
CHRISTOPHER MALCOLM GIBSON
1032 OSCEOLA DRIVE
DRUMORE  PA    17518-9771

#1271467
CHRISTOPHER MALFANT
1920 W NORTH AVE #2N
CHICAGO  IL    60622

#1271468
CHRISTOPHER MANN
5522 MARLIN STREET
ROCKVILLE   MD    20853-3610

#1271469
CHRISTOPHER MARR WILLIAMS
579 N E REDBUD LANE
BREMERTON  WA   98311-8772

#1271470
CHRISTOPHER MARSHALL
121 QUAIL RD
PERRYSBURG  OH   43551-2556

#1271471
CHRISTOPHER MARTIN
3570 DOCTOR'S CROSSING
CHARLOTTESVILLE   VA    22911-5744

#1271472
CHRISTOPHER MARTIN BATES
4025 CEDAR LAKE AVE
ST LOUIS PARK    MN    55416-3904

#1271473
CHRISTOPHER MARTIN DEAN
10 MULBERRY TRACE
COVINGTON   GA    30014

#1271474
CHRISTOPHER MASON CHAFFIN
22005 VILLAGE CT
WOODHAVEN MI    48183-3750

#1271475
CHRISTOPHER MESSINEO &
IRMGARD MESSINEO JT TEN
10 BENSON LANE
TRENTON   NJ    08610-2309

#1271476
CHRISTOPHER MILLER
56 WILLOWBROOK WAY
EASTAMDEN  NJ    08060

#1271477
CHRISTOPHER N BREISETH &
JANE BREISETH JT TEN
PO BOX 555
HIGH PARK    NY    12538

#1271478
CHRISTOPHER N EDWARDS
BOX 543
BAKERSFIELD    CA    93302-0543

#1271479
CHRISTOPHER N ONYEAGHOR
235 IMPERIAL DR
GAHANNA   OH    43230-2417

#1271480
CHRISTOPHER O MC NAMARA &
DIANE J MC NAMARA JT TEN
13326 WEBSTER RD
CLIO    MI    48420-8250

#1271481
CHRISTOPHER O MCVETTY
1000 EAST MAIN ST
MURFREESBORO TN    37130

#1271482
CHRISTOPHER O'NEILL
92 KIMBERLY LANE
BAY CITY    MI    48708-9129

#1271483
CHRISTOPHER P ADAMS
2490 MANDY COURT
MARRIETTA   GA    30064-1861

#1271484
CHRISTOPHER P ADAMS CUST
CALEB A ADAMS
UNIF TRANS MIN ACT GA
2490 MANDY COURT
MARRIETTA   GA    30064-1861

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1271485
CHRISTOPHER P CARR
2323 WHSPERING HILLS CT
WASHINGTON  MI    48094-1039

#1271486
CHRISTOPHER P FLECK CUST
KATHLEEN R FLECK UNDER MI
UNIF GIFTS TO MINORS ACT
36063 CONGRESS CT
FARMINGTON HILLS    MI    48335-1219

#1271487
CHRISTOPHER P KELLEY
1237 N E 99TH STREET
MIAMI SHORES    FL    33138-2642

#1271488
CHRISTOPHER P MADORMO
21 LUKE ST
PROSPECT   CT    06712

#1271489
CHRISTOPHER P MURPHY
10 AUTUMN CIRCLE
CANTON   MA    02021-1339

#1271490
CHRISTOPHER P SEE
PO BOX 680293
PARK CITY   UT    84068

#1271491
CHRISTOPHER P SIMON
803 HOPETON RD
WILMINGTON   DE    19807

#1271492
CHRISTOPHER P VACKETTA &
PAMELA M VACKETTA JT TEN
5171 SAPPHIRE CIRCLE
EAST LANSING    MI    48823

#1271493
CHRISTOPHER P VACKETTA AS CUST
FOR KRISTEN ELAINE VACKETTA A
MINOR UNDER THE MI U-G-M-A
5171 SAPPHIRE CIRCLE
EAST LANSING    MI    48823

#1271494
CHRISTOPHER PADEN
10 KIM LANE
SICKLERVILLE    NJ    08081-2202

#1271495
CHRISTOPHER PALMER
538 COMMERCIAL ST
UNIT 5
PROVINCETOWN MA    02657

#1271496
CHRISTOPHER PAUL CIMINIELLO
R F D 2
6 MEADOW GATE
SAINT JAMES   NY    11780-1334

#1271497
CHRISTOPHER PAUL SCHEITHAUER
13765 GRANDVIEW DR
SOMERSET   MI    49281

#1271498
CHRISTOPHER PAUL SCHMIDT
1611 MULBURY LANE
SAN JOSE   CA    95125-4943

#1271499
CHRISTOPHER R DECORSE
714 SCOTT AVE
SYRACUSE  NY    13224-2160

#1271500
CHRISTOPHER R GILES
PO BOX 150267
NASHVILLE   TN    37215

#1271501
CHRISTOPHER R KOSCIELNY TOD
KATHLEEN A WALKER
2936 VILLAGE SPRING LN
VIENNA    VA    22181-6112

#1271502
CHRISTOPHER R KOSCIELNY TOD
LOUISE A DUNHAM
2936 VILLAGE SPRING LN
VIENNA    VA    22181-6112

#1271503
CHRISTOPHER R LUDWIG
BOX 57
KINGSTON    NJ    08528-0057

#1271504
CHRISTOPHER R MAIER
3559 CARTHAGE CT
WESTERVILLE   OH    43081

#1271505
CHRISTOPHER R MCMANUS
3 BONESTEEL CIR APT 1
ROCHESTER  NY    14616-5106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1271506
CHRISTOPHER R PAUWELS &
KATHLEEN M PAUWELS TR
PAUWELS FAM TRUST
UA 01/12/95
38170 PINERIDGE
HARRISON TWP    MI    48045-3490

#1271507
CHRISTOPHER R REHLING
620 MCLAIN ST
DAYTON    OH    45403-2330

#1271508
CHRISTOPHER R WEBER
46061 BARRINGTON ROAD
PLYMOUTH    MI    48170-3546

#1271509
CHRISTOPHER RAMSAY GILLMAN
BOX 744905
HOUSTON   TX    77274

#1271510
CHRISTOPHER REYNOLDS
605 HOWARD AVE
PITMAN    NJ    08071

#1271511
CHRISTOPHER ROBERT KIKENDALL
385 JEFFERSON VALLEY
COATESVILLE    IN    46121-8938

#1271512
CHRISTOPHER ROBERT MANNION
PSC 475 BOX 1802
FPO AP    CA    96350

#1271513
CHRISTOPHER ROBERT MONTGOMERY
935 ST NICHOLAS AVE APT 5E
NEW YORK   NY    10032-5123

#1271514
CHRISTOPHER ROLAND
RUTHERFORD
611 18TH ST
VIENNA    WV    26105-1119

#1271515
CHRISTOPHER ROSS LINNEROOTH
11236 WEST LAKE JOY DRIVE N E
CARNATION    WA    98014-6809

#1271516
CHRISTOPHER RYMAL
34349 HEARTSWORTH LN
STERLING HEIGHTS    MI    48312-5767

#1271517
CHRISTOPHER S ADAIR-TOTEFF
113 WINDWARD ISLAND
CLEARWATER   FL    33767-2324

#1271518
CHRISTOPHER S ANDREWS &
JACQUELINE S ANDREWS JT TEN
2121 SEYMOUR LAKE RD
OXFORD    MI    48371-4348

#1271519
CHRISTOPHER S COMBS
BOX 56
GLENVIEW    KY    40025-0056

#1271520
CHRISTOPHER S FIORE CUST FOR
MEGAN MICHELLE FIORE UNDER
THE OH UNIF GIFTS TO MINORS
ACT
334 BEEBE AVE
ELYRIA    OH    44035-4028

#1271521
CHRISTOPHER S HENG
1034 SOUTH WINCHESTER BLVD
APT 14
SAN JOSE    CA    95128

#1271522
CHRISTOPHER S IDEN
10145 PINE MEADOWS CT
GOODRICH   MI    48438

#1271523
CHRISTOPHER S JEWETT CUST
CONNOR J JEWETT UGMA/MI
11700 W BURNS RD
MANTON   MI    49663

#1085049
CHRISTOPHER S JOHNSTON
2408 31ST ST SW
CALGARY    AB    T3E 2N5
CANADA

#1271525
CHRISTOPHER S LINSKEY
2900 N RIO DE FLAG
FLAGSTAFF    AZ    86004-7514

#1085050
CHRISTOPHER S MUDD
285 PLANTATION STREET
APT 630
WORCESTER   MA    01604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1271526
CHRISTOPHER S MUDD
285 PLANTATION STREET
WORCESTER MA
APT    MA    630 01604

#1271527
CHRISTOPHER S NEWBERRY
1821 S VALLEYVIEW LANE
SPOKANE   WA    99212

#1271528
CHRISTOPHER S SIMPSON
518 LIMBURG LN
PELLA    IA    50219

#1271529
CHRISTOPHER S WILBORN
2646 HURRICANE COVE
PORT HUENEME   CA    93041-1554

#1271530
CHRISTOPHER SACCONE
3 COTTONWOOD RD
MORRIS TWP   NJ    07960-5957

#1271531
CHRISTOPHER SARICKS & JOYCE
SARICKS JT TEN
1116 61ST ST
DOWNERS GROVE IL    60516-1819

#1271532
CHRISTOPHER SCAGNETTI &
PATRICIA SCAGNETTI JT TEN
43586 CANDLEWOOD DR
CANTON   MI    48187-2010

#1271533
CHRISTOPHER SCOTT BROGDEN
627 N LAUREL ST
LINCOLNTON   NC    28092-2917

#1271534
CHRISTOPHER SCOTT GENTNER
5352 CAROL AVE
ALTA LOMA   CA    91701-1205

#1271535
CHRISTOPHER SCOTT KLEEMAN
C/O PLOUGHSHARE FARM
222 SEA RD
KENNEBUNK   ME    04043-7517

#1271536
CHRISTOPHER STASE
3438 N MAYFAIR RD
WAUWATOSA WI    53222-3207

#1271537
CHRISTOPHER STEPHEN BUTCH
BOX 5252
CHARLESTON   WV    25361-0252

#1271538
CHRISTOPHER STEWART ALSOP
11090 STRATHMORE DR
APT 4
LOS ANGELES   CA    90024-2343

#1085052
CHRISTOPHER T ARONSTEIN &
ADRIENNE P ARONSTEIN JT TEN
1347 STEPHENN
BATON ROUGE   LA    70808

#1271539
CHRISTOPHER T GREGSON
78 DOVER
LA GRANGE   IL    60525

#1271540
CHRISTOPHER T HINKEN CUST
FOR COLLEEN T HINKEN UNDER
KS UNIF TRANSFERS TO MIN ACT
604 WEST 67TH TERRACE
KANSAS CITY   MO    64113-1945

#1271541
CHRISTOPHER T HOLLY
15329 SULKY DRIVE
LOCKPORT   IL    60441-7992

#1271542
CHRISTOPHER T NELSON &
CHARON S NELSON JT TEN
11854 LEDOUX RD
PEYTON   CO    80831-6754

#1271543
CHRISTOPHER T SMITH
3 COOLIDGE AVE
GLENS FALLS   NY    12801-2602

#1271544
CHRISTOPHER T UEBELHOR
7010 N 500 W
JASPER    IN    47546-8282

#1271545
CHRISTOPHER TEDESCO &
CAROLINE TEDESCO JT TEN
18 MARTHA ROAD
ROSELAND   NJ    07068-1427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271546
CHRISTOPHER TERRILL
901 RANDY RD
SPARTA    WI    54656

#1271547
CHRISTOPHER THOMAS
252 BRITTANY DR
CANTON    MI    48187

#1271548
CHRISTOPHER THOMAS ALLEN &
PEGGY ANN ALLEN JT TEN
905 WHEATON DRIVE
LAWRENCE KS    66049

#1271549
CHRISTOPHER THOMAS LOOBY
1035 HUNTER CT
DEERFIELD    IL    60015-2216

#1271550
CHRISTOPHER TODD BRANNON
1079 S ALEXANDER CREEK RD
BOWLING GREEN  KY    42101

#1271551
CHRISTOPHER V ESTES
2114 ANNE CIR
DIGHTON    MA    02715-1031

#1271552
CHRISTOPHER V GROKE
477 MOORES CROSSING
ROEBUCK    SC    29376-3531

#1271553
CHRISTOPHER V PAPPAS & JANE
S PAPPAS JT TEN
17 MIDDLEBURY ST
CONCORD    NH    03301-2211

#1271554
CHRISTOPHER VERNON CONAWAY
14 BROOKLAWN DR
WESTPORT    CT    06880-1511

#1271555
CHRISTOPHER VRACHOS &
ROBERTA GINDA JT TEN
861 WASHINGTON ST
GLOUCESTER  MA    01930-1241

#1271556
CHRISTOPHER W BEARDSLEY
324 SELBY AVE
ST PAUL    MN    55102-1824

#1271557
CHRISTOPHER W CUNNINGHAM
20412 ROCA CHICA DR
MALIBU    CA    90625

#1271558
CHRISTOPHER W DUNN
1665 LONG BOW LANE
CLEARWATER  FL    33764-6463

#1271559
CHRISTOPHER W HAHNKE &
PATRICIA A HAHNKE JT TEN
5541 LITTLE RIVER CIRCLE
GAINESVILLE    GA    30506-3192

#1271560
CHRISTOPHER W MATHEWS
2 N PENDLETON CT
FREDERICK    MD    21703-6141

#1271561
CHRISTOPHER W NAGLE &
CECELIA M NAGLE TR
NAGLE FAMILY TRUST
UA 06/13/90
15051 DEL REY DR
VICTORVILLE    CA    92392-3675

#1271562
CHRISTOPHER W REES
5 FRANCIS WYMAN RD
BURLINGTON    MA    01803-1906

#1271563
CHRISTOPHER W ROSEN
13510 BATTLEWOOD CT
CLIFTON    VA    20124-2313

#1271564
CHRISTOPHER W STOCKER
4153 W 11TH AVE
VANCOUVER BC    V6R 2L5
CANADA

#1271565
CHRISTOPHER W VIETS
37 EATON WOODS RD
HAMDEN    CT    06518-1528

#1271566
CHRISTOPHER WANNER
CUNNINGHAM
1118 DE HARO STREET
SAN FRANCISCO  CA    94107-3211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271567
CHRISTOPHER WILLIAM GREGORY
3405 FRANK RD
RICHMOND    VA    23234-1856

#1271568
CHRISTOPHER WOLF
145 12TH ST SE
WASHINGTON    DC    20003-1420

#1271569
CHRISTOPHER YOUNG
20 CLARA ROAD
HOLBROOK    MA    02343-1902

#1271570
CHRISTOPHER YOUNG MEEK
BOX 635
BAXTER SPGS    KS    66713-0635

#1271571
CHRISTOPHER Z CERJAK
8256 FREMONT CT
GREENDALE    WI    53129-2131

#1271572
CHRISTOPHER ZECHES
6741 TIVANI
TUCSON    AZ    85715-3348

#1271573
CHRISTOPHERC RUNDELL
521 S CORNELL AVE
VILLA PARK    IL    60181-2949

#1271574
CHRISTOPHERG WOLF
10844 W CHAPLIN
BEACH PARK    IL    60099-3839

#1271575
CHRISTOPHERJ ADAMS
590 CHANCELLOR
AVON LAKE    OH    44012-2539

#1271576
CHRISTOPHERP LEEDOM
11 BENTON RD
SAGINAW    MI    48602-1945

#1271577
CHRISTOPHEW HERMAN
5115 DURWOOD DRIVE
SWARTZ CREEK    MI    48473-1123

#1271578
CHRISTOPHEW JONES
4502 ROLLAND DRIVE
KOKOMO    IN    46902-4782

#1271579
CHRISTOPHEW QUINN
32256 W 12 MILE RD
FARMINGTON HILLS    MI    48334-3503

#1271580
CHRISTOS A PAPACHRYSANTHOU &
PENELOPE C PAPACHRYSANTHOU JT TEN
726 MILCREEK LANE
BEAR    DE    19701-3010

#1271581
CHRISTOS BATSIOS
1438 KINGSTON DR
SAGINAW    MI    48603-5477

#1271582
CHRISTOS G BASTIS
14 JOSHUA SLOCUM DOCK
DOLPHIN COVE
STAMFORD    CT    06902-7730

#1271583
CHRISTOS KEFALONITIS &
ANASTASIA KEFALONITIS JT TEN
6216 TRENTON DR
FLINT    MI    48532-3230

#1271584
CHRISTOS L METAXAS
154 S 5TH AVE
MANVILLE    NJ    08835-1818

#1271585
CHRISTOS M SAVIDES
180 WEEPING WILLOW LANE
FAIRFIELD    CT    06825

#1271586
CHRISTOS SAVIDES & DESPENA
SAVIDES JT TEN
180 WEEPING WILLOW LANE
FAIRFIELD    CT    06825

#1271587
CHRISTOS ZARAFONITIS
6463 CHATELAIN
ROSEMONT
MONTREAL    QC    H1T 3X8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1085057
CHRISTY A HORES
17 EDGEWOOD RD
PORT WASHINGTON   NY     11050

#1271588
CHRISTY ANNE DAVIS
RR 1
MT PULASKI       IL     62548-9801

#1271589
CHRISTY COJERIAN
1631 FITE TERRACE
LANGHORNE   PA     19047-1203

#1271590
CHRISTY D LAMBERT
118 SOUTHWOOD RD
FAIRFIELD       CT     06825

#1271591
CHRISTY G MATHEWSON
443 SHELL ROAD
ANGOLA   NY     14006-9746

#1271592
CHRISTY J ANDERSON
BOX 212
PECULIAR       MO     64078-0212

#1271593
CHRISTY J VERMILLION
55501 BIG RIVER RD
BEND    OR     97707

#1271594
CHRISTY L WIDMER
728 S MARKET ST
KOKOMO   IN     46901-5454

#1271595
CHRISTY L WIDMER
744 N MAIN ST
TIPTON     IN     46072-1043

#1271596
CHRISTY LEE HEMMINGER
HUNTINGTON WOODS
31105 ROXBURY PARK DR
BAY VILLAGE       OH     44140-1078

#1271597
CHRISTY N LIPAPIS & THELMA
LIPAPIS JT TEN
207 PICTURE DR
PITTSBURGH     PA     15236-4534

#1271598
CHRISTY SUE GODINEZ
2421 AZTEC WAY
PALO ALTO     CA     94303-3519

#1271599
CHRISTY-FOLTZ INC
BOX 828
DECATUR  IL     62525-0828

#1271600
CHRISTYANN WAGNER DAVIS
MT PULASKI       IL     62548

#1271601
CHRYSANTHE KOTSIS KOHL
22191 ANTLER DRIVE
NOVI   MI     48375

#1271602
CHRYSTAL F ELEBESUNU
BOX 26181
TROTWOOD OH     45426-0181

#1271603
CHRYSTAL H WAGNER
1221 MINOR AVE 810
SEATTLE     WA     98101-2810

#1271604
CHRYSTAL RAE MC CON
481 ARCH ST
SALEM   OH     44460-2601

#1271605
CHRYSTEEN DAIN CALDWELL
Attn   DAIN
158 ENGLAND CREAMERY ROAD
NORTH EAST    MD     21901-1506

#1271606
CHRYSTIAN COLL
1480 DE POITIERS
TERREBONNE   QC     J6X 4P9
CANADA

#1271607
CHU HAING MARK &
YIM KING CHIU MARK JT TEN
2614 ILLINOIS ST
ORLANDO   FL     32803-3659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271608
CHU HUAI CHANG
36 BRIARCLIFF RD
TENAFLY    NJ    07670-2902

#1271609
CHU LAP LEE TR
CHU LAP LEE REVOCABLE TRUST
UA 09/06/96
229 W 23RD ST
CHICAGO    IL    60616-1903

#1271610
CHUAN ALEXANDER LIU
44 ST HELENA AVENUE
MT KURINGAL
NSW 2080
AUSTRALIA

#1271611
CHUCK BICKO
6743 HARMONSBURG RD
LINESVILLE    PA    16424-5909

#1271612
CHUCK FENN
446 COVE DR
MARIETTA    GA    30067-3654

#1271613
CHUCK MARTIN
8268 CO RD M
OTTAWA    OH    45875

#1271614
CHUCK MCCLERNON
1414 MOSS CREEK
BLOOMINGTON    IL    61704-2917

#1271615
CHUCK MCDONALD
6806 STANWOOD
SAN ANTONIO    TX    78213-4056

#1271616
CHUCK PANG & DENISE PANG JT TEN
38 ALOHA AVE
S F    CA    94122-3529

#1271617
CHUCK R LUTTRELL &
DIANA K LUTTRELL JT TEN
3905 N PIPER ST
MUNCIE    IN    47303-1143

#1271618
CHUCK ROUBICEK
419 RIVERSIDE DR
WATERLOO    NE    68069-9791

#1271619
CHUCK S CHOW
88 04 51ST AVE
ELMHURST    NY    11373-3936

#1271620
CHUCK S FONG & ELEANOR S
FONG JT TEN
120-B MALUNIU AVE
KAILUA    HI    96734-2392

#1271621
CHUCK W FORD
26 ELLESMERE DR
GREENVILLE    SC    29615-2819

#1271622
CHUDI OKAFOR
921 7TH ST
NEVADA    IA    50201-2103

#1271623
CHUMPHOT CHUDABALA
10780 COLOMA RD
APT 55
RANCHO CORDOVA CA    95670-2567

#1271624
CHUN C LIN
APT C
1652 MONROE ST
MADISON    WI    53711-2046

#1271625
CHUN CHANG
217 PARKLANDS DR
ROCHESTER    NY    14616-2049

#1271626
CHUN FEE MOY
2370 S GRAYLOG LN
NEW BERLIN    WI    53151-2922

#1271627
CHUN H LAM
637 COVE ROAD A10
STAMFORD CT    06902

#1085064
CHUN HING TSE
BOX 37 HODDESDON
HERTFORDSHIRE UNIT    0EN11
UNITED KINGDOM

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1271628
CHUN HING TSE
BOX 37 HODDESDON
HERTFORDSHIRE UNIT EN11
UNITED KINGDOM

#1271629
CHUN M HAN
9020 236TH ST SW
EDMUND   WA    98026-9512

#1271630
CHUN-FAN MAO
APT 14B
80 LA SALLE ST
NEW YORK   NY    10027-4714

#1271631
CHUN-SHENG LEE &
HUEI-YING LEE JT TEN
6013 CLAIBORNE DR
MCLEAN   VA    22101

#1271632
CHUNG C KIM
2224 BURCHAM DR
EAST LANSING   MI    48823-7244

#1271633
CHUNG C TSAI
5505 JASMINE CT
CASTRO VALLEY   CA    94552-1721

#1271634
CHUNG HOP WONG & KING TSUI
LAU WONG JT TEN
374-6TH AVE
SAN FRANCISCO   CA    94118-2314

#1271635
CHUNG L FENG & WEN PEI
FENG JT TEN
129 ELDRIDGE AVE
MILL VALLEY   CA    94941-1171

#1271636
CHUNG M SUH &
KISHYN SUH JT TEN
25383 LIBERTY LN
FARMINGTON HILLS   MI    48335-1239

#1271637
CHUNG YING FONG
1021 CAMINO PABLO
MONAGA   CA    94556

#1271638
CHUNGPET CHU
262 KUANGFU S ROAD
TAIPEI TAIWAN
TAIWAN, PROVINCE OF CHINA

#1271639
CHUNGTAI LU &
CHIHUICHING LU JT TEN
2984 BUTTONWOOD DR
CARROLLTON   TX    75006-4728

#1271640
CHUONG H NGUYEN
3412 WEST HOLMES AVE
MILWAUKEE   WI    53221-2649

#1271641
CHUONG V LUU
390 WOODLAND MEADOWS DRIVE
VANDALIA   OH    45377-1571

#1271642
CHURCH OF SAINT FRANCIS XAVIER
55 WEST 15TH ST
NEW YORK   NY    10011-6801

#1271643
CHURCH OF ST MARY
2107 CAPITOL AVE
CHEYENNE   WY    82001-3619

#1271644
CHURCH OF THE BLESSED SACRAMENT
1912 EUDORA ST
DENVER   CO    80220

#1271645
CHURCH OF THE HOLY NATIVITY
9300 SOUTH PLEASANT
CHICAGO   IL    60620

#1271646
CHURCH OF THE NATIVITY OF
THE BLESSED VIRGIN MARY
152 MAIN ST
BROCKPORT   NY    14420-1936

#1271647
CHURCH OF THE SACRED HEART
400 THOMAS AVE
RIVERTON   NJ    08077-1315

#1271648
CHURCHILL A CARTER
112 MCPHERSON LANE
GREENVILLE   SC    29605-1716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1271649
CHURMEY MCCLELLAN
18831 BRINKER
DETROIT      MI      48234

#1271650
CHUSRI SAE-WONG
8016 N MERRILL
NILES      IL      60714-2423

#1271651
CHUVALO J TRUESDELL
2220 SUGARLOAF CLUB DR
DULUTH   GA   30097-7415

#1271652
CHYLLENE Q WATERS
815 SHERRICT COURT
CHALFORT    PA    18914-3757

#1271653
CICARDI A BRUCE JR
207 TUMA LN
CHESTERFIELD      MO      63005-3620

#1271654
CICELY N WILLIAMS
1435 NW 34TH
OKLAHOMA CITY    OK    73118-3201

#1271655
CICERO LAMPLEY
4697 LOGAN GATE RD
YOUNGSTOWN OH    44505-1713

#1271656
CIGARD SMITH JR
14865 NORTHLAWN
DETROIT      MI      48238-1849

#1271657
CILLA HUGGER & MISS EVELYN C
HUGGER JT TEN
6988 PEBBLE PARK CIRCLE
W BLOOMFIELD    MI    48322-3510

#1085068
CINDA J HESTER & ARTHUR C HESTER
TRS
U/A DTD 03/15/99 THE
CINDA J HESTER TRUST
41 BELLE MEADE ST
GROSSE POINTE SHORES    MI    48236

#1271658
CINDA J HESTER & ARTHUR C HESTER
U/A DTD 03/15/99 THE
CINDA J HESTER TRUST
41 BELLE MEADE ST
GROSSE POINTE SHORES    MI    48236

#1271659
CINDEE L RANDLE
10695 WREN RIDGE ROAD
ALPHARETTA   GA   30022-6647

#1271660
CINDI B MCCURRY
444 COUNTY ROAD 436
HILLSBORO    AL    35643-4117

#1271661
CINDRA A KRILL
804 WEST 2 ND ST
MARION    IN    46952

#1271662
CINDRETTE RICKER MCDANIEL
5450 FAIRFIELD
DALLAS    TX    75205-2888

#1271663
CINDY A BELL
403 LOOKOUT DR
COLUMBIA    TN    38401-6146

#1271664
CINDY A BOYD
523 S PLYMOUTH BLVD
LOS ANGELES    CA    90020-4709

#1271665
CINDY A BROWN
1481 PORTVIEW DRIVE
SPRING HILL    TN    37174

#1271666
CINDY A ISRAEL
316 IRWINVILLE HWY
FITZGERALD    GA    31750-8483

#1271667
CINDY A NASH
4609 BARNETT STREET
METAIRIE    LA    70006-2045

#1271668
CINDY A SHARPE
6605 KREMERS LANE
LAPORTE    CO    80535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1271669
CINDY A VESELSKY
334 GOLFVIEW WAY
BOWLING GREEN   KY    42104-8584

#1271670
CINDY A YOUNG
3708 JOHN LUNN RD
SPRING HILL    TN    37174-2150

#1271671
CINDY ANDERSON
14950 VERONICA
EAST DETROIT    MI    48021-2850

#1271672
CINDY ANN NIGEL
C/O CINDY SCHMIDLER
11735 PROMONTORY TRL
ZIONSVILLE    IN    46077-9694

#1271673
CINDY B NIELSEN
670 PARTRIDGE CIRCLE
GOLDEN    CO    80403-1548

#1271674
CINDY BEADLE
2300 GRAYSTONE DR
JOLIET    IL    60431

#1085070
CINDY C HARRIS
45 S MAPLE ST
WESTFIELD    MA    01085

#1271675
CINDY C NELSON
18331 W CHICAGO
DETROIT    MI    48228-1870

#1271676
CINDY CAGLE
63 BOX 760
DUNLAP    TN    37327

#1271677
CINDY CLARE MORELAND
ROUTE 1 BOX 82B
PUMPLIN    VA    23958-9444

#1271678
CINDY D CLARKE
93 BLAKE STREET
BUFFALO    NY    14211-1813

#1271679
CINDY D KNACKSTEDT
1340 WALNUT
NEW ULM    TX    78950-2165

#1271680
CINDY D TUCKER
2140 LINCOLN PARK WEST
APT 1003
CHICAGO    IL    60614-4650

#1271681
CINDY D VASQUEZ
2966 N BALDWIN RD
OXFORD    MI    48371-2107

#1271682
CINDY EBINGER
19504 DEVRIES RD N
BRAINERD    MN    56401

#1271683
CINDY F SHAUMAN
RR 1 BOX 313A
OQUAWKA   IL    61469-9749

#1271684
CINDY GOODMAN
47 NIKOL DRIVE
RICHBORO    PA    18954-1149

#1271685
CINDY HERZBERG
805 W PORTAGE ST
KISSIMMEE    FL    34741-5649

#1271686
CINDY I HOOVER
9450 WHITTAKER RD
YOSILANTI    MI    48197-8917

#1271687
CINDY J TREPANIER
4012 CO RD 489
ONAWAY    MI    49765-9583

#1271688
CINDY J WILSON
1231 S CASS LAKE RD
WATERFORD    MI    48328-4739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1271689
CINDY JONES
14200 GORDON DR
BELLA VISTA      CA    96008-9734

#1271690
CINDY K HARRIS
13028 WHISPER SOUND DR
TAMPA    FL    33624-4425

#1271691
CINDY K HEAZLIT
5672 BLUEGRASS LN
SAN JOSE      CA    95118-3513

#1271692
CINDY K MEGANCK &
MARLON E MEGANCK JT TEN
9170 E BROOKS RD
LENNON    MI    48449-9639

#1271693
CINDY L AMSBURY
2663 N 200 W
TIPTON    IN    46072

#1271694
CINDY L BEKKERING
8200 TEACHOUT RD
OTISVILLE      MI    48463-9418

#1271695
CINDY L DERYLO
3427 BRIGGS BLVD NE
GRAND RAPIDS    MI    49525-2505

#1271696
CINDY L JOHNSON
1200 LAKEVIEW CIRCLE
SMITHVILLE      MO    64089-8763

#1271697
CINDY L KETTLE-SELLS
423 MALIBU CANYON DR
COLUMBIA    TN    38401-6803

#1271698
CINDY L MONCZYNSKI
4774 BUSSENDORFER RD
ORCHARD PARK    NY    14127-4309

#1271699
CINDY L NORRIS-WHEELER
1767 FLANDERS RD
CHARLOTTE    MI    48813-9389

#1271700
CINDY L PRINGLE
1015 TREASURE LN
ROSEVILLE      CA    95678-1448

#1271701
CINDY L RENN
Attn    CINDY L R HOEHNE
1821 ANNETTE LANE
LINCOLN    NE    68512

#1271702
CINDY L SMITH CUST
MITCHELL E SMITH
UNIF TRANS MIN ACT IL
739 CHICORY CT
NAPERVILLE      IL    60540-6371

#1271703
CINDY L SMITH CUST
SEAN M SMITH
UNIF TRANS MIN ACT IL
739 CHICORY CT
NAPERVILLE      IL    60540-6371

#1271704
CINDY L SUMMERS
2160 SINGLETON STREET
INDIANAPOLIS      IN    46203-3925

#1271705
CINDY L TULLAR
346 W MAIN ST
ELSIE    MI    48831-9712

#1271706
CINDY L VENESKEY CUST DENA N
VENESKEY UNDER THE OH UNIF
TRANSFERS TO MINORS ACT
34440 RIDGE ROAD C8
WILLOUGHBY    OH    44094-3028

#1271707
CINDY L WALKER
Attn    CINDY W KRALL
7910 DEER CROSSING
CINCINNATI      OH    45243-1300

#1271708
CINDY L WILSON
1415 W KING
OWOSSO  MI    48867-2135

#1271709
CINDY L YOUMANS & BRICE J
YOUMANS JT TEN
24535 WARD
TAYLOR    MI    48180-2190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271710
CINDY LAWRENCE
18715 WAPITI CIR
BUENA VISTA    CO    81211

#1271711
CINDY LOU GRICE
5510 S STATE RD
ITHACA    MI    48847

#1271712
CINDY LOU KARR
1341 MILANNA LANE
WANTAGH  NY    11793-2545

#1271713
CINDY LOU LAUDERBACH
Attn   CINDY LOU MACHADO
46-263 KAHUHIPA STREET B-207
KANEOHE  HI    96744-6003

#1271714
CINDY LOU SMITH & ROBERT
L SMITH JT TEN
BOX 1481
ELKTON    MD    21922-1481

#1271715
CINDY LOU TURNER
1506 W AUTUMNWOOD LANE
LAKE CHARLES    LA    70605-5304

#1271716
CINDY LYNN SCHWARTZ
1924 S WEBSTER
KOKOMO  IN    46902-2069

#1271717
CINDY M LOVELADY
1137 BOWMAN ROAD
BIRMINGHAM    AL    35235-2506

#1271718
CINDY M MAURO
2408 SOUTH EVANSTON ST
AURORA    CO    80014-2518

#1271719
CINDY M URBINA
1024 CHARLES ST
DEFIANCE    OH    43512-1833

#1271720
CINDY M WARNER
144 MT WHITNEY WAY
CLAYTON    CA    94517-1505

#1271721
CINDY MARIE WIEDMANN
10017 CASA NUEVA ST
SPRING VALLEY    CA    91977-3103

#1271722
CINDY MAY OZANIAN
21 E ERIE ST
BLAUVELT    NY    10913-1808

#1271723
CINDY MCCALLUM TITSWORTH
5263 IROQUOIS CT
CLARKSTON  MI    48348-3013

#1271724
CINDY MCDOWEEL YALLOP &
JOHN YALLOP JT TEN
6146 S NIAGARA CT
ENGLEWOOD  CO    80111-4441

#1271725
CINDY MICHALSKI &
ROBERT MICHALSKI JT TEN
508 PARKSIDE
GRAND RAPIDS    MI    49544-3411

#1271726
CINDY N BARRAGER
500 CATALPA DR
ROYAL OAK    MI    48067-1250

#1271727
CINDY N PELLERIN
4774 SAINT BERNARD DRIVE
LILBURN    GA    30047

#1271728
CINDY N PROVENSAL
4609 BARNETT STREET
METAIRIE    LA    70006-2045

#1271729
CINDY NAEGELIN
1012 FM 1343
CASTROVILLE    TX    78009-2002

#1271730
CINDY P ASKOWITZ LINDER
121 SOUNDVIEW AVE
WHITE PLAINS    NY    10606-3612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271731
CINDY PRENTIS FRENKEL CUST
HANNAH MAUD KANTER
UNIF TRANS MIN ACT MI
26440 HUNTINGTON ROAD
HUNTING WOODS   MI     48070-1262

#1271732
CINDY R COX &
RICHARD M COX JT TEN
2336 CHRISTNER ST
BURTON   MI     48519

#1271733
CINDY REEVES
7090 DELISLE-FOURMAN RD
ARCANUM   OH     45304-9784

#1271734
CINDY RUTH BASHAM
39823 WILLIS RD
BELLEVILLE   MI     48111-8709

#1271735
CINDY S LATTER
7982 WOODVIEW DR
CLARKSTON   MI     48348-4055

#1271736
CINDY S SCHAEFERS
2586 J CIR
ADEL   IA     50003-8262

#1271737
CINDY SELLS
423 MALIBU CANYON DR
C/O KETTLE
COLUMBIA   TN     38401-6803

#1271738
CINDY SHREVE COFFMAN
12710 HIGH MEADOW ROAD
GAITHERSBURG   MD     20878-3793

#1271739
CINDY SUE KIPP
Attn   CINDY S DIEHL
22285 ARMADA CENTER RD
ARMADA   MI     48005-2618

#1271740
CINDY SULLIVAN BEDWELL
1258 ALLERTON ROAD
WEST CHESTER   PA     19382-2025

#1271741
CINDY TOPOLEWSKI CUST
JANNA TOPOLEWSKI
UNIF GIFT MIN ACT MI
6943 ELM PARK DR
TROY   MI     48098

#1271742
CINDY WIRZ
8809 THE BRIARS CT
GRANBURY   TX     76049-4020

#1271743
CINDYE L MCDANIEL CUST FOR
COURTLAND ELLIOTT MCDANIEL
UNDER THE AR UNIFORM
TRANSFERS TO MINORS ACT
5209 TIMBER CREEK CIR
N LITTLE ROCK   AR     72116-6439

#1271744
CINSERIA VAZQUEZ
2722 W CARTER
KOKOMO   IN     46901-4064

#1271745
CIPORA KRONEN
817 ANITA STREET
REDONDO BEACH   CA     90278-4801

#1271746
CIPORA O SCHWARTZ
22 NORMANDY CT
HO HO KUS   NJ     07423-1217

#1271747
CIPRIANO M PINA
1278 SOUTH M STREET
OXNARD   CA     93033-1515

#1271748
CIPRIANO MARTINEZ JR
5390 ROBIN DR
GRAND BLANC   MI     48439-7925

#1271749
CIPRIANO ROMERO
308 NEBRASKA
S HOUSTON   TX     77587-3332

#1271750
CIRCLE TEN FEDERAL CREDIT UNION FBO
HARVEY L CASPER
2331 BOOTH CIR
HINDER   GA     30680

#1271751
CIRIACO JASSO & CAROL L
JASSO JT TEN
9963 PALMER ROAD
GREENVILLE   MI     48838-9454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1271752
CIRILO MOLLEDA
3261 GERTRUDE
DEARBORN   MI    48124-3719

#1271753
CIRO BOCCARSI
C/O MARIA BOCCARSI
BOX 774
WAYNE    IL    60184-0774

#1271754
CIRO F LA CORTE
41 YOUNGS RD
WILLIAMSVILLE    NY    14221-5801

#1271755
CISSIE C FAIRCHILDS
104 CROSS RD
SYRACUSE    NY    13224-2128

#1271756
CISSIE KING TRUSTEE LIVING
TRUST DTD 11/02/90 U/A
CISSIE KING
9131 GREGORY LANE
PLYMOUTH    MI    48170-3952

#1271757
CITA ANN NOEL
C/O ALLEN D STOLAR
5520 MAYO ST
HOLLYWOOD    FL    33021-8022

#1271758
CITATION CAROLINA CORP
2700 CORPORATE DRIVE
SUITE 100
BIRMINGHAM    AL    35242

#1271759
CITBANCO A PARTNERSHIP
BOX 1227
STORM LAKE    IA    50588-1227

#1271760
CITBANCO A PARTNERSHIP
DRAWER 1227
STORM LAKE    IA    50588-1227

#1271761
CITBANCO CUST
/A PARTNERSHIP/
FBO DORIS MELOY IRA
A/C 5656
BOX 1227
STORM LAKE    IA    50588-1227

#1271762
CITIZENS BANK & TRUST CO CUST
FBO GARY GEBHARDS IRA
BOX 70
ROCKPORT    MO    64482-0070

#1271763
CITIZENS NATIONAL BANK TR
EARL W BOYER RESIDUARY TRUST B
U/W
BOX 29
MEYERSDALE    PA    15552-0029

#1271764
CITY & COUNTY OF SAN
FRANCISCO RECREATION & PARK
COMMISSION MC LAREN LODGE
GOLDEN GATE PARK
SAN FRANCISCO    CA    94117

#1271765
CITY OF ASBURY PARK
1 MUNICIPAL PLZ
ASBURY PARK    NJ    07712-7026

#1271766
CITY OF AUBURN KENTUCKY
BOX 465
AUBURN    KY    42206-0465

#1271767
CITY OF CINCINNATI SPECIAL
TRUST FUNDS
CITY HALL TREASURERS OFFICE
CINCINNATI    OH    45202

#1271768
CITY OF PARKERSBURG A
MUNICIPAL CORP
FINANCE DIRECTOR
BOX 1627
PARKERSBURG WV    26102-1627

#1271769
CITY SECURITYS CORPORATIONS FBO
LISA RUTHERFORD
211 S WESTERN AVE
KOKOMO    IN    46901-5210

#1271770
CIVIE CROWTHER CUST KEVIN
CROWTHER UNIF GIFT MIN ACT
MISS
1324 SANDFLAT RD
MERIDIAN    MS    39301-8017

#1085077
CJPM FAMILY PARTNERSHIP LTD
7334 CYPRESS GROVE RD
ORLANDO    FL    32819

#1271771
CLADDIE M TERRELL
20438 MARK TWAIN
DETROIT    MI    48235-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1271772
CLAES LINDSKOG
KARLAVAGEN 22
S-28023 HASTVEDA
SWEDEN

#1271773
CLAIBORNE E JOHNSON
3421 MONT MARTE
HAZELCREST    IL      60429-2239

#1271774
CLAIBORNE M GOSS
7805 HAZELTON CT
WILMINGTON    NC      28411-9132

#1271775
CLAIBORNE WELLS
340 ELLIS RD
MILLEDGEVILLE      TN      38359-4239

#1271776
CLAIR A PHILIPS
288 W PARK
ROCHESTER    PA      15074-2219

#1271777
CLAIR B ADAMS EX EST
WILLIAM M ADAMS
1922 N 5TH ST
CLINTON    IA      52732

#1271778
CLAIR B ALEXANDER & ANN N
ALEXANDER JT TEN
710 MENTOR RD
AKRON    OH      44303-1655

#1271779
CLAIR C BRUGGEMA &
BRIGITTE BRUGGEMA JT TEN
BOX 543
514 N PINE ST
EVART    MI      49631-0543

#1085079
CLAIR E LLOYD JR &
DENISE A LLOYD JT TEN
2216 ABEYTA CT
LOVELAND    CO      80538

#1271780
CLAIR E MC MILLEN & SARA I
MC MILLEN JT TEN
R D 1 BOX 134
LOYSVILLE    PA      17047-9713

#1271781
CLAIR E THOMAS
67 WALLING AVE
BELFORD    NJ      07718-1000

#1271782
CLAIR F ALLEN
1915 3RD AVE NW
AUSTIN    MN      55912-1452

#1271783
CLAIR F ALLISH
1407 BLISS ST
SAGINAW    MI      48602-2622

#1271784
CLAIR F ALLISH & DONNA J
ALLISH JT TEN
1407 BLISS ST
SAGINAW    MI      48602-2622

#1271785
CLAIR F DILLMAN
7260 LINDEN DR
INDIANAPOLIS    IN      46227-5349

#1271786
CLAIR FERSTER & WILMA J
FERSTER JT TEN
RR 1 BOX 576
RICHFIELD    PA      17086-9706

#1271787
CLAIR H BAUER & DOROTHY
E BAUER JT TEN
1492 LAKE LUCY RD
TIONESTA    PA      16353-2410

#1271788
CLAIR H LEBOLD
3 TUPELO RD
HILTON HEAD ISLAND      SC      29928-5911

#1271789
CLAIR H RAU & JOAN E RAU JT TEN
3617 CIMMERON ROAD
YORK    PA      17402-4439

#1271790
CLAIR I WILSON
567 MAVERICK DR
SADLER    TX      76264-2549

#1271791
CLAIR J CAMP
8480 BEA LANE
GREENWOOD LA    71033-3302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1085082
CLAIR L SPOHN
2070 SW PHEASANT DR
ALOHA   OR   97006-3838

#1271792
CLAIR L ZIMMERMAN
SUNNY MEAD FARM
MECHANICSBURG  OH   43044

#1271793
CLAIR M MCCLINTOCK &
SARAH E MCCLINTOCK TR
CLAIR M & SARAH E MCCLINTOCK
TRUST UA 11/016/98
705 LINDEN AVE
CONNELLSVILLE    PA   15425-2136

#1271794
CLAIR P BABCOCK
10 HALWOOD DRIVE
GRANBY   CT   06035-2802

#1271795
CLAIR R CATHERS
225 MC CLAIN DR
WEST MELBOURNE  FL   32904

#1271796
CLAIR R FARABAUGH
PO BOX 160
OSCODA   MI   48750-0160

#1271797
CLAIR R WEISENBERGER
18990 BISHOP RD
CHESANING   MI   48616-9717

#1271798
CLAIR S BRADSTREET
PALERMO   ME   04354

#1271799
CLAIR STRAUB &
JUNE STRAUB
TEN COM
7021 LARRLYN DR
SPRINGFIELD   VA   22151-3315

#1271800
CLAIR V CORBAT
1501 W KAY DR
STANDISH   MI   48658-9717

#1271801
CLAIR V CORBAT & JULIA V
CORBAT JT TEN
1501 W KAY DR
STANDISH   MI   48658-9717

#1271802
CLAIR W BLACK
BOX 397
CHIPPEWA LAKE   OH   44215-0397

#1271803
CLAIR W CORNISH
36 PERRY ST
PORT PERRY   ON   L9L 1J4
CANADA

#1271804
CLAIR W EDWARDS & EMMA L
EDWARDS JT TEN
10317 RAVINES DRIVE
NEW PORT RICHEY   FL   34654-5928

#1271805
CLAIR W OVERLEY
10820 SOUTH ALPINE
LAKE   MI   48632-9746

#1271806
CLAIR W WARD
7352 CROSS CREEK DR
SWARTZ CREEK  MI   48473

#1271807
CLAIR W WEEKLEY
1427 TWP RD 1596 R 1
ASHLAND   OH   44805-9728

#1085084
CLAIR YVONNE CANCRYN
3129 44TH STREET
APT E
SAN DIEGO   CA   92105-4337

#1271808
CLAIRE A BUTCHER
19 WYOMA ST
LYNN   MA   01904-1828

#1271809
CLAIRE A CUNNINGHAM & ROBERT
E CUNNINGHAM JT TEN
12 KNUTSEN KNOLL
TAPPAN   NY   10983-1211

#1271810
CLAIRE A EVANS
2815 SNYDERSBURG ROAD
HAMPSTEAD  MD   21074-1528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271811
CLAIRE A FLEMING
21 ROBIN PL
PARLIN     NJ     08859-1609

#1271812
CLAIRE A GRAHAM
15461 HOLLEY RD
ALBION     NY     14411-9713

#1271813
CLAIRE A LANE
5392 MISSISSIPPI DR
FAIRFIELD     OH     45014-2462

#1271814
CLAIRE A MCCALLION
7620 EL MANOR AVE
LOS ANGELES     CA     90045

#1271815
CLAIRE A PATTERSON
17214 HOLMES AVE
HAZELCREST     IL     60429-1765

#1271816
CLAIRE A RHOADS TOD
JAMES F RHOADS
460 DIANA BLVD
MERRITT ISLAND     FL     32953-3037

#1271817
CLAIRE A STEPHAN
94 HARCOURT AVE
BERGENFIELD     NJ     07621-1917

#1271818
CLAIRE A WIGGINS
2460 MAYFLOWER RD
NILES     MI     49120-8715

#1271819
CLAIRE A WIGGINS & THOMAS F
WIGGINS JT TEN
2460 MAYFLOWER RD
NILES     MI     49120-8715

#1271820
CLAIRE AMES
102 GOLDEN LAKES BLVD
WEST PALM BEACH     FL     33411-3335

#1271821
CLAIRE AXELROD AS
CUSTODIAN FOR MICHAEL O
AXELROD U/THE N Y UNIFORM
GIFTS TO MINORS ACT
50-12 DONNA COURT
STATEN ISLAND     NY     10314-7580

#1271822
CLAIRE B GRAHAM
27 MCDONALD AVE
WATERBURY     CT     06710-1745

#1271823
CLAIRE B MARGOLIS
901 COLONY POINT CIRCLE APT 6319
PEMBROKE PINES     FL     33026

#1271824
CLAIRE B SPENCER
160 GULPH HILLS RD
WAYNE     PA     19087-4616

#1271825
CLAIRE BATIS LEWIS
2043 FAIRMOUNT AVE
ST PAUL     MN     55105-1548

#1271826
CLAIRE BRUNKHORST
1409 ROUTE 146
REXFORD     NY     12148-1214

#1271827
CLAIRE C AMES
5304 ROSAER PL
VIRGINIA BEACH     VA     23464-2432

#1271828
CLAIRE C MADDOX
10226 BAYTON CT
INDIANAPOLIS     IN     46229-2415

#1271829
CLAIRE C PRATT
50 ELAINE DR
BRISTOL     CT     06010-2338

#1271830
CLAIRE C WISHARD
6022 CRESTVIEW AVE
INDIANAPOLIS     IN     46220-2006

#1271831
CLAIRE CANDACE LAUFMAN CUST
GREGORY LAUFMAN UNDER NY
UNIF GIFTS TO MINORS ACT
261 CUBA HILL ROAD
HUNTINGTON     NY     11743-4812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271832
CLAIRE CHAFEE BAHAMON
39D BELLIS CIRCLE
CAMBRIDGE    MA    02140-3207

#1271833
CLAIRE COHEN TRUSTEE U/A DTD
06/17/93 CLAIRE COHEN
REVOCABLE TRUST
BOX 7274
WILMINGTON    DE    19803-0274

#1271834
CLAIRE COWAN
7 BEECH COURT
STOCKHOLM    NJ    07460

#1271835
CLAIRE COYLE
8004 KIAWAH TRACE
PORT ST LUCIE    FL    34986

#1271836
CLAIRE CRAVERO & ANDREW D
CRAVERO JT TEN
8 LENORA DRIVE
WEST SIMBURY    CT    06092-2108

#1271837
CLAIRE D BAIAMONTE
3501 FENELON ST
CHALMETTE    LA    70043-2119

#1271838
CLAIRE D DRISCOLL
1026-B HERITAGE VILLAGE
SOUTHBURY    CT    06488-1416

#1271839
CLAIRE D ECKLES
783 FOXHOUND DR
PORT ORANGE    FL    32124-6991

#1271840
CLAIRE D KANSIER &
MARION I KANSIER JT TEN
15755 CHARLES RD
EASTPOINTE    MI    48021

#1271841
CLAIRE D RICHARDSON
79 KNOLLWOOD DR
BRANFORD    CT    06405-3937

#1271842
CLAIRE D RINALDI & VITA C
RINALDI JT TEN
25 S 5TH ST
FRACKVILLE    PA    17931-1610

#1271843
CLAIRE D STEIN
122 BACON RD
OLD WESTBURY    NY    11568-1305

#1271844
CLAIRE DUCOMMUN
417 CRESTWOOD DR
OSHAWA    ON    L1G 2R4
CANADA

#1271845
CLAIRE E BEAMIS
10 WOODROCK RD
SCARBOROUGH ME    04074-9355

#1271846
CLAIRE E BRITTAIN &
GERALDINE D BRITTAIN JT TEN
5026 RAIN TREE LANE
GREENVILLE    SC    29615-3835

#1271847
CLAIRE E FRANCESCONI
635 ULLOA ST
S F    CA    94127-1142

#1271848
CLAIRE E FRANCESCONI
635 ULLOA ST
SAN FRANCISCO    CA    94127

#1271849
CLAIRE E KNOX
RR1 BOX 721
BRIDGTON    ME    04009-9741

#1271850
CLAIRE E LIPSON
19333 COLLINS AVE APT 707
SUNNY ISLES    FL    33160-2369

#1271851
CLAIRE F ROBINSON
20 COLONIAL FARMS DR
AVONDALE    PA    19311-9789

#1271852
CLAIRE F SOLMAN CUST FOR
MONIQUE L SOLMAN UNDER THE
MASS UNIF GIFTS TO MINORS
ACT
BOX 61
LINCOLN    MA    01773-0061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271853
CLAIRE FINKELSTEIN
305 EAST 24TH STREET
APT 19 E
NEW YORK   NY   10010-4029

#1271854
CLAIRE FLEETWOOD
213 FEY ROAD
CHESTERTOWN MD   21620-2122

#1271855
CLAIRE FLOHR TR
CLAIRE FLOHR LIVING TRUST
UA 06/23/94
FBO CLAIRE FLOHR
185 W END AVE APT 7D
NEW YORK   NY   10023-5542

#1271856
CLAIRE FRANCES BROWN
103 ORILLA CT
CARY   NC   27513

#1271857
CLAIRE FULLING DIESTEL
210 CASITAS AVE
SAN FRANCISCO   CA   94127-1604

#1271858
CLAIRE G GIBBS
7418 SOUTH 31ST
KALAMAZOO   MI   49048-9759

#1271859
CLAIRE G MEDVED & JUDITH
MEDVED JT TEN
234 NEPTUNE DR
WALLED LAKE   MI   48390-3661

#1271860
CLAIRE G NIELSEN
343 82ND ST
BROOKLYN   NY   11209-3808

#1271861
CLAIRE H QUINTAL
44 MERLIN COURT
WORCESTER   MA   01602-1352

#1271862
CLAIRE H WILDER
2202 WOODSTOCK PL
BLOOMINGTON   IN   47401-6181

#1271863
CLAIRE H YETTER
3210 CHERRYRIDGE RD
ENGLEWOOD CO   80110-6010

#1271864
CLAIRE HODEK &
RALPH J HODEK JT TEN
41927 HALF MOON BEACH
CHASSELL   MI   49916-9637

#1271865
CLAIRE I MURPHY
5 PICKERING ST
WOBURN   MA   01801-5515

#1271866
CLAIRE J HEIL
81 GLASSHOUSE LN
WOODSTOWN NJ   08098-2041

#1271867
CLAIRE J INDYK
595 SPOTSWOOD ENGLISHTOWN ROAD
MONROE TOWNSHIP NJ   08831-3205

#1271868
CLAIRE J KURZENKNABE &
JOHN G KURZENKNABE JT TEN
PO BOX 7294
AUDUBON   PA   19407

#1271869
CLAIRE J MANAHAN
BOX 574 ST
ALBANS   VT   05478-0574

#1271870
CLAIRE J MERFELD &
ALICE M MERFELD TR
MERFELD TRUST
UA 0/08/97
17433 BOSWELL BLVD
SUN CITY   AZ   85373-1669

#1271871
CLAIRE J METZGER
91-25-71ST AVE
FOREST HILLS   NY   11375

#1271872
CLAIRE J OVERBECK
3104 AUTEN AVE
CINCINNATI   OH   45213-2406

#1271873
CLAIRE J SPRAGUE
6266 MARCY DRIVE
BRIGHTON   MI   48116-2113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1271874
CLAIRE J SPRAGUE &
CARMEN A SPRAGUE JT TEN
6266 MARCY DR
BRIGHTON    MI      48116-2113

#1271875
CLAIRE JOANN ALBRYCHT
1091 DUBOIS RD
CARLISLE   OH    45005-3767

#1271876
CLAIRE JOLIE
BOX 616
CHESTERTON   IN    46304-0616

#1271877
CLAIRE JORDAN EDWARDS
2805 AVONHILL DR
ARLINGTON    TX    76015-2102

#1271878
CLAIRE K ISRAEL
3122 KALLIN AVE
LONG BEACH    CA     90808-4203

#1271879
CLAIRE K NUSSBAUM
108 CHADWICK DRIVE
CHARLESTON   SC    29407-7451

#1271880
CLAIRE K SCHORR
3147 GLENDALE AVE
PITTSBURGH    PA     15227-2828

#1271881
CLAIRE K SMITH
2954 BETSY WAY
SAN JOSE    CA     95133

#1271882
CLAIRE KILISZEK
8 HAILEY'S TRAIL
NEWARK    DE    19711-3006

#1271883
CLAIRE KOH
963 C HERITAGE HILLS
SOMERS   NY    10589-1913

#1271884
CLAIRE KROM
6772 N MELISSA CT
MILWAUKEE    WI     53209-3473

#1271885
CLAIRE L ARNOLD TOD
MICHAEL P ARNOLD
4358 BOSWELL
WOODSON TERRACE MO    63134-3647

#1271886
CLAIRE L BULLIS &
NEIL K BULLIS JT TEN
89 MAPLE ST
WENHAM   MA     01984-1924

#1271887
CLAIRE L DONNER
21232 MAZATLAN
MISSION VIEJO       CA     92692

#1271888
CLAIRE L LACOSTE
4663 SOUTH 34TH STREET
ARLINGTON    VA     22206-1701

#1271889
CLAIRE L SMITH
RTE 4 BOX 209
LEESVILLE      SC     29070-9128

#1271890
CLAIRE L SUSSMAN
1500 WESTWOOD LANE
WYNNEWOOD PA     19096-3710

#1271891
CLAIRE L WALTROP
1571 ELKINS AVE
ABINGTON    PA     19001-1915

#1271892
CLAIRE L ZILLI
188 ROCK RD WEST
GREEN BROOK   NJ     08812-2058

#1271893
CLAIRE L ZOGBY
7 BOLTON CIRCLE
NEW HARTFORD   NY    13413-2509

#1271894
CLAIRE LANDSBAUM CUST
SCOTT LEWIS LANDSBAUM UNIF
GIFT MIN ACT CAL
518 N ALTA DR
BEVERLY HILLS     CA    90210-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1271895
CLAIRE LANDSBAUM CUST ROSS
GLENN LANDSBAUM UNIF GIFT
MIN ACT CAL
518 N ALTA DR
BEVERLY HILLS      CA      90210-3502

#1271896
CLAIRE LYON ABBOTT
139 VICTORIA FALLS LANE
WILMINGTON      DE      19808

#1271897
CLAIRE M BAZINET
BOX 1275
WEBSTER    MA    01570-4275

#1271898
CLAIRE M BLONDEAU
4901 NEWCOMB DR
BATON ROUGE    LA    70808-4770

#1271899
CLAIRE M CAROLAN
349 TILDEN COMMONS LANE
BRAINTREE    MA    02184-8280

#1271900
CLAIRE M FLYNN
30 ROCKINGHAM AVE APT 315
WEST ROXBURY  MA    02132-4552

#1271901
CLAIRE M H GIBSON
1350 RAHWAY RD
SCOTCH PLAINS    NJ    07076-3408

#1271902
CLAIRE M HARRIS TR
CLAIRE M HARRIS TRUST
UA 04/17/95
C/O DAVID J. HARRIS
825 SUGAR MAPLE LANE
CHESAPEAKE   VA      23322

#1271903
CLAIRE M MILLER & GAYLE M JENZEN
TR CLAIRE M MILLER TRUST
UA 08/19/98
31175 W RUTLAND RD
BEVERLY HILLS     MI    48025-5429

#1271904
CLAIRE M OUELLETTE
C/O CLAIRE O NELSON
20 FAIRVIEW DR
FARMINGTON    CT    06032-2517

#1271905
CLAIRE M PALMER &
PATRICIA P KAY &
THOMAS A PALMER JT TEN
15065 DELAWARE
REDFORD  MI      48239-3148

#1271906
CLAIRE M SYKORA
7747 BRAODVIEW RD
CLEVELAND    OH    44131-6130

#1271907
CLAIRE MANNING KRAWCZAK
30660 LONGCREST
SOUTHFIELD    MI    48076-1562

#1271908
CLAIRE MARIE WALOCKO & PETER
J WALOCKO JT TEN
26506 HENDRIE
HUNTINGTON WOODS MI     48070-1343

#1271909
CLAIRE MAXWELL WENZEL
6036 MIZZELL DR
JACKSONVILLE    FL    32205-6813

#1271910
CLAIRE MOLLMANN
10299 HAWKHURST DR.
CINCINNATI    OH    45231

#1271911
CLAIRE N NELSON
1524 TAMARACK LANE
JANESVILLE    WI    53545-1259

#1271912
CLAIRE PASCHALIS
9 08 BELLAIR AVE
FAIR LAWN    NJ    07410-1617

#1271913
CLAIRE PEDAGNO &
GRACE PEDAGNO JT TEN
45 OLNEY RD
BOURNE    MA    02532-5412

#1271914
CLAIRE PELLETIER
37791 CAPITAL CRT NORTH
LIVONIA      MI    48150

#1271915
CLAIRE R ARRIGO
1194 MAIN ST 55
RIVER EDGE    NJ    07661-2033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271916
CLAIRE R GAINLEY
2100 KINGS HWY 735
PORT CHARLOTTE   FL      33980-4272

#1271917
CLAIRE R MANNE &
SIGMUND H MANNE TEN ENT
8422 ALLENSWOOD ROAD
RANDALLSTOWN MD      21133-4634

#1271918
CLAIRE R MCCLINTON
129 W JAMIESON ST
FLINT      MI      48505-4055


#1271919
CLAIRE R ORENSTEIN
3433 WISCONSIN AVE NO
CRYSTAL   MN    55427-1948

#1271920
CLAIRE R POWERS
302 POTOMAC DRIVE
BASKING RIDGE      NJ      07920-3123

#1085103
CLAIRE R RICHKER
10654 PAGEWOOD
DALLAS   TX    75230-4258


#1271921
CLAIRE REPOLI
612 PARAMUS RD
PARAMUS   NJ    07652-1711

#1271922
CLAIRE RIORDAN KAPPLER
155 W SUMMIT ST
SOMERVILLE      NJ      08876-1430

#1271923
CLAIRE S MOORE
SMOKE TREE RANCH
PALM SPRINGS    CA      92264


#1271924
CLAIRE S SCHWARTZ CUST FOR
RUTH SARA HYMES UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
14578 BEXHILL CT
CHESTERFIELD    MO    63017-5610

#1271925
CLAIRE SIROTIN & RUTH
GOLDBERG JT TEN
1502 52ND STREET
APT 5D
BROOKLYN  NY    11219-3915

#1271926
CLAIRE SOUZA
1465 N MAIN ST
FALL RIVER    MA    02720-2827


#1271927
CLAIRE STODDARD
1032A ABERDEEN DR
LAKEWOOD  NJ      08701

#1271928
CLAIRE SYLVESTER
16 HILLCREST RD
MOUNTAIN LAKES      NJ      07046-1327

#1271929
CLAIRE T BUORG TRUSTEE U/A
DTD 01/27/87 THE REVOCABLE
TRUST FOR CLAIRE T BUORG
5959 BUENA VISTA CT
BOCA RATON    FL    33433-8202


#1271930
CLAIRE V HARRIS
76 DEEPWOOD RD
DARIEN   CT      06820-3205

#1271931
CLAIRE V MC CULLOCH
4 CREST RD
CEDAR KNOLLS    NJ      07927-1503

#1271932
CLAIRE V MONTFERRET
13 THE BOULEVARD
BRICK    NJ    08724-1955


#1271933
CLAIRE V PEASE
15120 ELMORE RD
ANCHORAGE  AK      99516-4100

#1271934
CLAIRE VILLA & JOHN VILLA JT TEN
34 WOODCREEK RD
NEW FAIRFIELD    CT    06812-4125

#1271935
CLAIRE W BINNS & GEORGE
BINNS JT TEN
51 BAKER AVE
BEVERLY    MA    01915-3537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1271936
CLAIRE WINOKUR
C/O CLAIRE HELLER
310 BEACH 144TH ST
ROCKAWAY PARK  NY    11694-1117

#1271937
CLAIRE YEW PRICE
23 ASSABET HILL CIR
NORTHBOROUGH MA    01532-3801

#1271938
CLAIRE ZIMMERMAN
3086 CLAIRE RD
LEXINGTON    KY    40502-2976

#1271939
CLAITOR MYERS &
COLLEEN SHEPARD JT TEN
745 MEADOWLANE RD
DEARBORN  MI    48124-1184

#1271940
CLAMON HAWKS
911 TONYA ST
BALD KNOB    AR    72010-3552

#1271941
CLARA A DOLSON
660 WEST CONWAY
ATLANTA    GA    30327-3632

#1271942
CLARA A DYMOND
701 WHITNEY ST
C/O FRED DYMOND
BRIGHTON    MI    48116-1213

#1271943
CLARA A DYMOND &
FREDERICK J DYMOND &
MARLENE ADAMS JT TEN
701 WHITNEY AVE
BRIGHTON    MI    48116-1213

#1271944
CLARA A GOTHARD
56280 TROON N
SHELBY TOWNSHIP    MI    48316-5053

#1271945
CLARA A JACKSON &
BRIDGETT A JACKSON JT TEN
648 CHRYSLER DR APT 302
DETROIT    MI    48207-3053

#1271946
CLARA A KASPEROWICZ
144 PENHURST ST
ROCHESTER  NY    14619-1520

#1271947
CLARA A MALOTT &
BARBARA MALOTT THOMPSON JT TEN
114 SAND PINE PL
NEW SMYRNA BCH  FL    32168-7930

#1271948
CLARA A OBRIEN
516 MUIR ST
JANESVILLE    WI    53546-3109

#1271949
CLARA A ROBINSON
3119 E 11TH ST
ANDERSON  IN    46012-4511

#1271950
CLARA A THIESSEN
2105 ALC DR
VERONA    PA    15147-3866

#1271951
CLARA A WICK TR
U/A DTD 11/01/01
CLARA A WICK LIVING TRUST
10275 KRESS RD
PENCKNEY    MI    48169

#1271952
CLARA ANN NEWELL LLOYD
105 BELLA VISTA DRIVE
ITHACA    NY    14850

#1271953
CLARA ANN SHORT
6136 THORN GROVE PK
KNOXVLLE    TN    37914-9521

#1271954
CLARA ARNOLD STADLER
337 W 1ST ST
MINDEN    NE    68959-1507

#1271955
CLARA B DAVIS & JESSIE L
DAVIS JT TEN
8260 FINDLEY DR
MENTOR  OH    44060-3810

#1271956
CLARA B GURKIN
3000 RIVERMONT AVE APT 9
LYNCHBURG VA    24503-1350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271957
CLARA B JOHNSON
5812 HORRELL RD
TROTWOOD OH    45426-2143

#1271958
CLARA B MILHOAN
533 E COOKE RD
COLUMBUS  OH    43214-2811

#1271959
CLARA B MILLER & ROBERT F
MILLER JT TEN
5400 HEMINGWAY DR
CHARLEVOIX    MI    49720-9112

#1271960
CLARA B SMITH
10952 EASTON RD
BOX 67
NEW LORTHROP  MI    48460

#1085110
CLARA B STALL
7745 EAST GUNNISON PLACE
DENVER   CO    80231-2622

#1271961
CLARA B STALL
7745 EAST GUNNISON PLACE
DENVER COLORADO  CO    80231-2622

#1271962
CLARA B STEPTER
12306 TUSCORA AVE
CLEVELAND   OH    44108-3866

#1271963
CLARA B TAYLOR
10443 OLETHA LANE
LOS ANGELES    CA    90077-2419

#1271964
CLARA BELLE HARTWICJ TR
CLARA BELLE HARTWICK TRUST
UA 8/9/99
2440 UTLEY RD
FLINT    MI    48532-4964

#1271965
CLARA BLOOM
3003 SEAFARER COVE
FORT WAYNE  IN    46815-8522

#1271966
CLARA BLUMETTI
271 TALSMAN DRIVE
APT 1
CANFIELD    OH    44406

#1271967
CLARA BUTZ
6647 N KOLMAR AVE
LINCOLNWOOD  IL    60712-3331

#1271968
CLARA C ALLEN
2104 CARTER CREEK PKWY
BYRAN  TX    77802-1807

#1271969
CLARA C BRIGNOLE
6597 FALLING TREE DRIVE
MEMPHIS   TN    38141-7268

#1271970
CLARA C MCGREGOR
1628 PEMBROKE DR
PITTSBURGH   PA    15243

#1271971
CLARA C WINSTON
4790 OLD BRIAR TRAIL
DOUGLASVILLE   GA    30135-2654

#1271972
CLARA CENOWER TR U/A DTD 9/18/2003
CLARA CENOWER REVOCABLE LIVING
TRUST 7688 NW 18TH ST APT 402
MARGATE    FL    33063

#1271973
CLARA CONOVER
1786 STERLING RD
CHARLOTTE   NC    28209-1550

#1271974
CLARA D BUTTON
221 E CHELTHENHAM ROAD
SYRACUSE    NY    13205-2834

#1271975
CLARA D GRAY
19831 SAXTON AVE
SOUTHFIELD    MI    48075-7331

#1271976
CLARA DATERS
1661-174 OLD COUNTRY RD
RIVERHEAD   NY    11901-4407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1271977
CLARA DEAN
129 KEER AVE
NEWARK   NJ        07112-1914

#1271978
CLARA E BENECKI TR
CLARA E BENECKI REVOCABLE
TRUST
UA 05/17/95
412 LARK DR
NEWARK    DE      19713-1218

#1271979
CLARA E BOWEN
802 DEHAVEN COURT
GLENSHAW  PA      15116

#1271980
CLARA E BURRELL
934-D GRENOBLE DRIVE
LANSING    MI      48917-3931

#1271981
CLARA E BURRELL & JERI
LEIGHTON JT TEN
934 D GRENOBLE
LANSING      MI     48917-3931

#1271982
CLARA E CHESNUTT
3103 FIESTA CT
RICHMOND  CA      94803-1919

#1271983
CLARA E ELDRIDGE
24 CREIGHTON LANE
SCARBOROUGH NY      10510-2430

#1271984
CLARA E HILL
472 YOUNGS MILL LN APT J
NEWPORT NEWS  VA      23602-9017

#1271985
CLARA E HOUSTON
1004 HIGHLAND ST
MARTINSVILLE    VA    24112-4910

#1271986
CLARA E PARRENT
811 E MUNGER RD
MUNGER  MI      48747-9741

#1271987
CLARA E SIEBERT
811 N FOSTER
LANSING      MI      48912-4307

#1271988
CLARA E SIMON
4236 CENTURY
DORR   MI      49323-9578

#1271989
CLARA E SKATULER
13 TERN COURT
CECILWOODS
ELKTON    MD      21921-4610

#1271991
CLARA E SOLOKO TR
U/A DTD 06/04/1999
SOLOKO FAMILY TRUST
3644 S BARRINGTON AVE
LOS ANGELES    CA      90066

#1271992
CLARA E STRICKLAND
1148 OAKWOOD DRIVE
JENISON    MI      49428-8326

#1271993
CLARA E STUTZMAN
5271 CARROLLTON
INDIANAPOLIS    IN      46220-3116

#1271994
CLARA EHRITZ
3547 MORLEY DR
NEW PORT RICHEY    FL      34652

#1271995
CLARA ELIZABETH BART
GORCZYCA
101 MAIN ST
ORLEANS   MA      02653-3427

#1271996
CLARA ELIZABETH WHITE &
JANELLE ANN DELAY JT TEN
3085 N GENESEE RD 326
FLINT    MI      48506-2194

#1271997
CLARA ELIZABETH WILEY
115 BAKER RD
GRANTSVILLE    MD      21536-3024

#1271998
CLARA ELLEN BOSWELL & WILMER
WILLIAM BOSWELL JT TEN
1929 S FULTON AVE
TULSA    OK      74112-6931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1271999
CLARA F BURNETT
9721 SO CLAREMONT
CHICAGO     IL      60643-1716

#1272000
CLARA F EATON TR
CLARA F EATON REVOCABLE TRUST
UA 01/21/99
120 AURORA RD
VENICE      FL      34293-2601

#1272001
CLARA F EVANS TR
CLARA FRENCH EVANS TRUST
U/A 5/6/99
25353 FRANKLIN TERR
S LYON      MI      48178-1032

#1272002
CLARA F HARRIS
BOX 599
DUNEPIN     FL      34697-0599

#1272003
CLARA F WAITS
62 UNION ST
SABINA      OH      45169-1051

#1272004
CLARA FRANCES CLAPP
C/O DIXIE FORD POA
1002 FOREST DR
NEW CASTLE    IN      47362-1907

#1272005
CLARA G BEARD
6517 CORNWALL CT
APT#1
SYLVANIA     OH      43560-3105

#1272006
CLARA G DEPTULA
54 ARKASAS COURT SAND DUNE VI
LEWES    DE      19958

#1272007
CLARA G HICKS
221 MAIN ST
THERESA     NY      13691-2001

#1272008
CLARA G WHITLEY & CHARLES D
WHITLEY JT TEN
2246 BROTHAN DRIVE
TOLEDO    OH    43614-1118

#1272009
CLARA G WILLIAMS
1395 TEN MILE ROAD
COMSTOCK PARK   MI      49321-9665

#1272010
CLARA GABLE
2710 LAUREL LA
NORTH HILLS     PA      19038

#1272011
CLARA GENE SCHUMACHER
70 VALLEY LANE
HASTINGS    MN    55033-3332

#1272012
CLARA GILGAN
205 W CRESTWOOD DRIVE
PEORIA     IL      61614-7326

#1272013
CLARA GLASCOE
505 STANTON AVE
TERRACE PARK    OH    45174-1245

#1272014
CLARA GLEMBOCKI & RAYMOND T
GLEMBOCKI JT TEN
11149 HANNA DR
STERLING HEIGHTS       MI      48312-4959

#1272015
CLARA GLEMBOCKI & RICHARD Z
GLEMBOCKI TEN COM
11149 HANNA DR
STERLING HEIGHTS       MI      48312-4959

#1272016
CLARA GODFREY
13323 STONEGATE DR
STERLING HEIGHTS     MI      48312-6455

#1272017
CLARA H BURDICK
500 DASPIT ST
GUEYDAN     LA      70542

#1272018
CLARA H HURLEY AS CUSTODIAN
FOR WILLIAM J HURLEY A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
216 PALMER AVE
SCHENETADY   NY    12303-2540

#1272019
CLARA H RUSSIAN
153 GLOUCESTER ST
ARLINGTON    MA    02476-6311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272020
CLARA H SIEGENTHALER TRUSTEE
U/A DTD 09/10/92 CLARA H
SIEGENTHALER TRUST
585 AUSTIN ROAD
MANSFIELD    OH    44903-1903

#1272021
CLARA HARPER
18203 INDIANA
DETROIT    MI    48221

#1272022
CLARA HELEN CAVIN TR
CLARA HELEN CAVIN REVOCABLE
TRUST UA 11/18/98
1036 GRANDVIEW PLACE
ST LOUIS    MO    63139-3745

#1272023
CLARA HORVATH
6117 NECKEL
DEARBORN    MI    48126-2250

#1272024
CLARA I DECLUTE TR
CLARA I DECLUTE TRUST
UA 04/29/96
570 SECOND ST
PONTIAC    MI    48340-2829

#1272025
CLARA IAFRATE &
EILEEN IAFRATE JT TEN
46512 MARINER
MACOMB    MI    48044

#1272026
CLARA ISNER & LYNN GLAZER JT TEN
6101 PARK HEIGHTS AVENUE
BALTIMORE    MD    21215-3650

#1272027
CLARA J CASADY & PATRICK E
CASADY JT TEN
607 THEO AVENUE
LANSING    MI    48917-2652

#1272028
CLARA J KIRYCHUK
3 HILL PARK LANE
ST CATHARINES    ON
CANADA

#1272029
CLARA J LYONS
149 POWHATAN AVE
COLUMBUS    OH    43204-1914

#1272030
CLARA J VASICEK
4103 WOOD AVE
PARMA    OH    44134

#1272031
CLARA JANE CALDWELL &
JOHN CALDWELL JT TEN
815 43RD ST
ROCK ISLAND    IL    61201-2227

#1272032
CLARA JEAN MARROW & DONALD K
MARROW JT TEN
10020-A MAIN ST
BELLEVUE    WA    98004-6056

#1272033
CLARA JEAN SMITH
110 FOXTAIL CT
NAPLES    FL    34104-4996

#1272034
CLARA JILL SMITH
2800 HALIFAX CT
COLUMBUS    OH    43232-5334

#1272035
CLARA K PUMMELL
1382 ST RT 603 RD 1
ASHLAND    OH    44805-9721

#1272036
CLARA KAHN
22 SUNBEAM AVE
DOWNSVIEW    ON    M3H 1W7
CANADA

#1272037
CLARA KARAGIOZIS
12462 ALTIS COURT
STRONGSVILLE    OH    44149-3249

#1272038
CLARA KARFUNKEL
C/O AM STOCK TRANSFER
6201 15TH AVE
BROOKLYN    NY    11219-5404

#1272039
CLARA L BALKO
26627 WAUBEESEE LAKE DR
WIND LAKE    WI    53185-2042

#1272040
CLARA L BUERKER TR
ROBERT B BUERKER FAMILY TRUST
39 S CASEVILLE RD BOX 854
PIGEON    MI    48755-0854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272041
CLARA L CARR
7716 BAYSHORE DR
ELBERTA     AL     36530

#1272042
CLARA L CARTER
1720 WILMINGTON AVE
RICHMOND VA     23227

#1272043
CLARA L CONSIGLIO
160 MOFFITT BLVD
ISLIP      NY     11751-2918

#1272044
CLARA L DUKES
1257 TIMBERLANE DR
LIMA     OH     45805-3630

#1272045
CLARA L KRUMRIE
1253 BOICHOT RD
LANSING     MI     48906-5908

#1272046
CLARA L LADD LAMAR
3665 THE CEDARS
MOBILE     AL     36608-1446

#1272047
CLARA L LADD LAMAR CUST
CLARA LEDER LAMAR UNIF GIFT
MIN ACT ALA
3665 THE CEDARS
MOBILE     AL     36608-1446

#1272048
CLARA L LADD LAMAR CUST
WILLIAM BIBB LAMAR III UNIF
GIFT MIN ACT ALA
3665 THE CEDARS
MOBILE     AL     36608-1446

#1272049
CLARA L MASSMAN &
JAY E MASSMAN JT TEN
6515 VIA DEL CERRITO
RANCHO MURIETTA  CA     95683

#1272050
CLARA L PACE
C/O C L CONIGLIO
2107 S KENILWORTH
BERWYN  IL     60402-1661

#1272051
CLARA L PEROSKI
403 SHARR AVE
ELMIRA     NY     14904-1024

#1272052
CLARA L RUTTKOFSKY
4619 WYMAN RD
TIPTON     MI     49287-9717

#1272053
CLARA L WITTMANN
C/O CLARA LOUISE DUNBAR
1271 GONZAGA COURT
LIVERMORE   CA     94550-4919

#1272054
CLARA LAMBROS PURDY & JOHN D
PURDY JT TEN
11 CRESTON AVENUE
TENAFLY   NJ     07670-2905

#1272055
CLARA LEE M WHITT
2058 SR 506
MARION     KY     42064

#1272056
CLARA LEE MAC CADDAM WHITT &
G MURRAY SMITH JR TR FOR
GLEN MAC CADDAM WHITT U/W
LOUISA LEE MAC CADDAM
2058 SR 506
MARION     KY     42064

#1272057
CLARA LEE MAC CADDAM WHITT &
G MURRAY SMITH JR TR FOR
LOUISA LEE WHITT U/W LOUISA
LEE MAC CADDAM
2058 SR 506
MARION     KY     42064

#1272058
CLARA LOUISE BOLDT
627 W CAVOUR AVE
FERGUS FALLS    MN     56537-2005

#1272059
CLARA M BOHACHE
311 GUNCKEL AVE
DAYTON     OH     45410-2009

#1272060
CLARA M BREWER
3058 KETZLER
FLINT     MI     48507-1222

#1272061
CLARA M DAILEY
13540 COGSWELL
ROMULUS  MI     48174-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1272062
CLARA M FERGUSON
GALVA    IA    51020

#1272063
CLARA M JASON
8442 BETTY LEE AVE
SAINT LOUIS    MO    63114-4562

#1272064
CLARA M JEFFRIES
BOX 1923
YOUNGSTOWN OH    44506-0023

#1272065
CLARA M KEEN
1844 SURREY TRAIL APT #1
BELLBROOK    OH    45305

#1272066
CLARA M LODI
12 MILLIKIN AVE
FRANKLIN    MA    02038-1725

#1272067
CLARA M LODI TR
LODI FAMILY TRUST
UA 8/12/94
12 MILLIKEN AVE
FRANKLIN    MA    02038-1725

#1272068
CLARA M MAZIASZ & DONALD M
MAZIASZ JT TEN
2621 COVE CAY DRIVE 204
CLEARWATER  FL    33760-1353

#1272069
CLARA M RHYNE TR U/W WILLIAM
G RHYNE
330 SHELBURNE DRIVE
CAROL STREAM  IL    60188-9230

#1272070
CLARA M RODRIGUEZ
10109 E 83 TERR
RAYTOWN  MO    64138-3410

#1272071
CLARA M SAGLIO
FERN ST
GLASTONBURY  CT    06033

#1272072
CLARA M SAMPSON
40 PINE TREE DRIVE
BROOMALL  PA    19008-2739

#1272073
CLARA M SCHROEDER
22240 DETROIT ROAD
ROCKY RIVER    OH    44116-2227

#1272074
CLARA M SMITH MULBERRY
116 TIMBERWOOD DRIVE
CRITTENDEN  KY    41030

#1272075
CLARA M THAYER &
CHARLES K THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON  CT    06790-6662

#1272076
CLARA M THAYER &
FRANKLIN W THAYER JT TEN
150 NEW LITCHFIELD ST
TORRINGTON    CT    06790-6662

#1272077
CLARA M WELBAUM
210 EAST MAIN ST
BRADFORD  OH    45308-1110

#1272078
CLARA M WHITACRE
1788 ATKINSON DRIVE
XENIA    OH    45385-4947

#1272079
CLARA M WHITE & RONALD D
WALLACE JT TEN
7824 LAKE ST
FORESTVILLE    MI    48434

#1272080
CLARA M WISEMAN
4420 N KITLEY
INDIANAPOLIS    IN    46226-3652

#1272081
CLARA MADGE WILLIAMS
206 SKYLAND AVE
WAYNESBORO VA    22980

#1272082
CLARA MAE BUTLER
4912 LINDEN ST
BELLAIRE    TX    77401-4435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1085129
CLARA MAE CHITTUM
7029 SE BAY HILL DR
STUART    FL    34997-4700

#1272083
CLARA MARGARET GADDY
800 SOUTH 5TH STREET
RATON    NM    87740-4216

#1272084
CLARA MARTIN
3700 WALDON RD
LAKE ORION    MI    48360-1628

#1272085
CLARA MARTIN &
HEIDE MARTIN JT TEN
830 EAST 237TH ST
EUCLID    OH    44123-2502

#1272086
CLARA MAYERS
BOX 1021
ROCHESTER    NY    14603-1021

#1272087
CLARA MORALDI
3715 HOLLOW ROAD
NEW CASTLE    PA    16101-6513

#1272088
CLARA MOSS SIMONS
203 JOHNSTONE ST
LEXINGTON    VA    24450-1819

#1272089
CLARA MOUDRY
212 SPRUCE DR
APPLE VALLEY    MN    55124-9332

#1272090
CLARA MOUSETTE
96 POPLAR ST
CHICOPEE    MA    01013-1442

#1272091
CLARA N CORSO & JOHN CORSO JT TEN
3601 SHARON RD.
MIDLAND    MI    48642-3837

#1272092
CLARA N W ROCKER
PARK MANOR
115 WOODMONT BLVD 120
NASHVILLE    TN    37205-2266

#1272093
CLARA O SEMBACH
241 ELIZABETH ST
NEWTON FALLS    OH    44444-1058

#1272094
CLARA PRIZANT
3869 BUSHNELL RD
UNIVERSITY HEIGHTS    OH    44118-3141

#1272095
CLARA R BAILEY
1925 OAKRIDGE DR
DAYTON    OH    45417-2341

#1272096
CLARA R REDRICK
2521 ALLISTER CIR
MIAMISBURG    OH    45342-5850

#1272097
CLARA RHOADES
331-41ST STREET SW
WYOMING    MI    49548-3009

#1272098
CLARA ROSENBERG
1122 AVENUE N
BROOKLYN    NY    11230-5806

#1272099
CLARA RUBINSTEIN
9322 GREENBUSH AVE
ARLETA    CA    91331-5904

#1272100
CLARA RUTH DAVIS
247 EAST LEATHERWOOD DR
WALLAND    TN    37886-2508

#1272101
CLARA RUTH SNIPPEN
1218 NORTH 5TH ST
FARGO    ND    58102-2715

#1272102
CLARA S CHANDLER & LLEWELLYN
C THOMAS TRUSTEES U/W LAURA
A SASSCER F/B/O CLARA S
CHANDLER
1521 D AMHERST STREET
CHARLOTTESVILLE    VA    22903-5102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272103
CLARA S CUNNINGHAM
7285 DICKEY ROAD
MIDDLETOWN  OH    45042-9234

#1272104
CLARA S HOWARD
BOX 614
DIXFIELD    ME    04224-0614

#1272105
CLARA S LAMBETH
1108 ASHLAND AVE
BEDFORD  VA    24523-1308

#1272106
CLARA S MARSHALL
2702 S E HICKLIN CT
TROUTDALE    OR    97060-2444

#1272107
CLARA S TAYLOR
JOHN GREEN SMITH RD
RURAL BOX 1015
KINSTON    NC    28501-9231

#1272108
CLARA SCHELL &
HARRY L SCHELL JT TEN
8125 COUNTRYWOOD RD NE
ALBUQUERQUE  NM    87109-5262

#1272109
CLARA SHEVCHINSKI
2315 MARCOLA ROAD
SPRINGFIELD    OR    97477-2565

#1272110
CLARA SNOW
5380 NO US HWY 129
BELL    FL    32619

#1085130
CLARA STEELE
1482 BRANGUS RD
MIDDLEBURG  FL    32068-3006

#1272111
CLARA T SALMERI
14 GAFNEY RD
LOCKPORT    NY    14094-5517

#1272112
CLARA T SCHLEGEL
1231 EIGHTH STREET
HUNTINGTON    WV    25701-3405

#1272113
CLARA TACCA
240 BUTTONWOOD AVE
CORTLAND MANOR  NY    10567-4912

#1272114
CLARA TUTHILL
4508 ALVAH'S LN
CUTCHOGUE  NY    11935-1238

#1272115
CLARA V ROBINSON
BOX 310072
FLINT    MI    48531-0072

#1272116
CLARA W FREEMAN
1238 DOUGLAS DRIVE
RAYMOND  MS    39154-8798

#1272117
CLARA WALLACE
465 NE ONYX WAY
JENSEN BEACH    FL    34957-5478

#1085131
CLARA WEEKS-BOUTILIER
BOX 70191
NORTH DARTMOUTH  MA    02747-0191

#1272118
CLARA WHITESIDE MC CRIMAGER
3529 BERKELEY
CLERE HEIGHTS    OH    44118-1938

#1272119
CLARA WILLIAMS
2902 GLADSTONE AVE
INDINAPOLIS    IN    46218-3041

#1272120
CLARA WOJTANOWSKI
2861 MERCER W MIDDLESEX RD
APT 715
WEST MIDDLESEX    PA    16159-3060

#1272121
CLARABELLE C STODDARD &
ERNEST C STODDARD JT TEN
5087 KINDE ST
KINDE  MI    48445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272122
CLARANCE R PINES
269 COUNTRY MEADOW DR
MANSFIELD   TX   76063-5911

#1272123
CLARANCE TIPTON
466 S EIGHTH ST
MIAMISBURG   OH   45342-3306

#1272124
CLARANN R MOORES
603 WEST MAIN ST
WESTPORT   IN   47283-9611

#1272125
CLARE A BENNETT
2211 NOTTINGHAM RD
ALLENTOWN   PA   18103-3752

#1272126
CLARE A BUSH
501 HILLPINE DR
SIMPSONVILLE   SC   29681

#1272127
CLARE A KINGSLEY & EDNA L
KINGSLEY JT TEN
185 LAFAYETTE
MT CLEMENS   MI   48043-1516

#1272128
CLARE A LENIHAN
95 CHARLES AVE
MASS PK   NY   11762-2530

#1272129
CLARE A MILLER JR
918 MAPLE LANE
BATAVIA   IL   60510-1110

#1272130
CLARE ADEL SCHREIBER TR
UA 11/15/89
1471 CLEVELAND RD
WOOSTER   OH   44691-2331

#1272131
CLARE ADEL SCHREIBER TRUSTEE
U/A DTD 11/13/89 THE
CLARE ADEL SCHREIBER TRUST
1471 CLEVELAND RD
WOOSTER   OH   44691-2331

#1272132
CLARE ADEL SCHREIBER TRUSTEE
U/A DTD 11/13/89 THE CLARE
ADEL SCHREIBER TRUST
1471 CLEVELAND RD
WOOSTER   OH   44691-2331

#1272133
CLARE ANN RUTH
1736 RENOIR DR
OFALLON   MO   63366

#1272134
CLARE ANN SCHULTHEIS
3317 NATCHEZ LANE
LOUISVILLE   KY   40206-3029

#1272135
CLARE ANNE NIELSEN
5590 NORWICH PARKWAY
APT 225
OAK PARK HEIGHTS   MN   55082

#1272136
CLARE C CANEDY
6481 PLEASANT RIVER
DIMONDALE   MI   48821-9707

#1272137
CLARE C MC VETY JR
5200 LATIMER
WEST BLOOMFIELD   MI   48324-1441

#1272138
CLARE CAMERON HALE
437 8TH
LINCOLN   IL   62656-2561

#1272139
CLARE CROWLEY
9200 S PULASKI
OAK LAWN   IL   60453-1958

#1272140
CLARE D GETTO
1050 SECO ST 106
PASADENA   CA   91103-2849

#1272141
CLARE D SCHLEITER
115 MCKENNEY DR
BEAVER   PA   15009

#1272142
CLARE D SMITH
14037 WILLIAM DR
ORLAND PARK   IL   60462-2016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272143
CLARE D ST JOHN
736 ODA ST
DAVISON    MI    48423-1024

#1272144
CLARE D ST JOHN & MARY
ANN ST JOHN JT TEN
736 ODA ST
DAVISON    MI    48423-1024

#1272145
CLARE D WARD
1620 MAYFLOWER CT B315
WINTER PARK    FL    32792-2570

#1272146
CLARE D WRIGHT
172 VICTORIA DR
CENTRALIA    ON    N0M 1K0
CANADA

#1272147
CLARE E BETHUY
38208 N JULIAN DR
CLINTON TOWNSHIP    MI    48036

#1272148
CLARE E BRENNON & SADIE M
BRENNON JT TEN
8131 DOGWOOD VILLA DR
GERMANTOWN TN    38138-4130

#1272149
CLARE E HATFIELD CUSTODIAN
FOR RACHEL A HATFIELD UNDER
MI UNIF GIFTS TO MINORS ACT
212 BROOKSIDE DR
FLUSHING    MI    48433-2602

#1272150
CLARE E NICHOLS
39 CAPTAIN DORE RD
SOUTH YARMOUTH  MA    02664-2816

#1272151
CLARE F BETHUY & MARILYN J
BETHUY JT TEN
38208 N JULIAN DRIVE
MT CLEMENS    MI    48036-2139

#1272152
CLARE F MCMAHON
52 NICHOLS ST
RUTLAND    VT    05701-3275

#1272153
CLARE F RIORDAN & MARGARET M
RIORDAN JT TEN
19 TENNYSON ST
WEST ROXBURY    MA    02132-6416

#1272154
CLARE F SAGE
873 KENILWORTH AVENUE
PONTIAC    MI    48340-3105

#1272155
CLARE F SCHMIDT TR
CLARE F SCHMIDT LIVING TRUST
UA 08/17/98
20215 DUNHAM RD
CLINTON TWP    MI    48038-1473

#1272156
CLARE H KIRSHMAN JR
9392 FAUSSETT RD
FENTON    MI    48430-9325

#1272157
CLARE H KIRSHMAN JR &
GRETCHEN E KIRSHMAN JT TEN
9392 FAUSETT RD
FENTON    MI    48430-9325

#1272158
CLARE H MERCER
1005 PINE
ESSEXVILLE    MI    48732-1483

#1272159
CLARE IGNATIA SHARP EXC
EST JOHN K SHARP
C/O J C SHARP ESQ
1295 NORTHERN BLVD
MANHASSET    NY    11030-3002

#1272160
CLARE J GARABEDIAN
2 CHRISTMAS TREE LA
NORTH GRAFTON    MA    01536

#1272161
CLARE J HOGAN
BOX 508
CARSON CITY    MI    48811-0508

#1272162
CLARE K SPENCER
RD 2 135 GRUBB RD
MALVERN    PA    19355-3503

#1272163
CLARE KLINGER
1576 OCEAN AVE
BROOKLYN NY    11230-4588

#1272164
CLARE KOWDYN
16397 RONNIE LANE
LIVONIA        MI     48154-2249

#1272165
CLARE L BARTLE & WILMA J
BARTLE JT TEN
6610 BAILEY RD
BROWN CITY     MI     48416-8653

#1272166
CLARE L DESMOND
3965 HARVARD ROAD
DETROIT    MI     48224-2341

#1272167
CLARE M KOYNE
17 ASHDALE CIRCLE
NEWARK   DE     19702

#1272168
CLARE M OBRIEN
5 ALTHEA ROAD
BOX 827
NORTH FALMOUTH   MA     02556-3116

#1272169
CLARE M SLOTMAN
6280 BURLINGAME SW
BYRON CENTER   MI     49315-9406

#1272170
CLARE M WHITMAN
4407 N STATE RD
DAVISON    MI     48423-8538

#1272171
CLARE MAE BUTT
4229 SOUTH RIDGEWOOD LANE
GREENFIELD    WI     53221-1095

#1272172
CLARE MC GINTY CANNON
1279 PRIZER ROAD
POTTSTOWN   PA     19465-8911

#1085137
CLARE MONTAGUE HOWARD
8 STICKLES ROAD
HUDSON   NY     12534

#1272173
CLARE NORDMAN
454 VIRGINIA TERR
MADISON    WI     53705-5346

#1272174
CLARE NUSS GEFKE
5521 N LYDELL AVE
GLENDALE    WI     53217-5042

#1272175
CLARE OCONNOR MURPHY &
ARNOLD J MURPHY JT TEN
7 HAMILTON ROAD
WELLESLEY    MA     02482-2227

#1272176
CLARE P CLARK
105 FOREST GLEN DR
MIDDLETOWN   OH     45042-3703

#1272177
CLARE PERFITT
4556 NIPIGON DR
GLADWIN    MI     48624-9472

#1272178
CLARE R EWING & HAZEL N EWING TR
CLARE R EWING & HAZEL N EWING
1995 LIVING TRUSTUA 01/19/95
FBO CLARE EWING & HAZEL EWING
2200 WHISPERING MEADOWS
WARREN   OH     44483-3670

#1272179
CLARE R MCPHERSON JR
3644 WIEMAN RD
BEAVERTON   MI     48612-8865

#1272180
CLARE R POST & DOROTHY S
POST JT TEN
2054 S MORRISH RD
SWARTZ CREEK   MI     48473-9753

#1272181
CLARE RECHTWEG
70 SEALY DR
LAWRENCE   NY     11559-2423

#1272182
CLARE REMMETT & MARGARET
CARVILE JT TEN
304 CHERRY STREET
DUNMORE   PA     18512-3023

#1272183
CLARE ROSEN
350 MESEROLE STREET
BROOKLYN   NY     11206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1272184
CLARE S ANDRUS & ANN MARIE
ANDRUS JT TEN
6453 DALTON DR
FLUSHING    MI    48433-2332

#1272185
CLARE S BREWSTER
2718 N 18TH ST
ARLINGTON    VA    22201-4028

#1272186
CLARE S CONZELMAN CUST JAMES
G CONZELMAN III UNIF GIFT
MIN ACT CONN
116 E 63RD ST
NEW YORK   NY    10021-7325

#1272187
CLARE SELLERS
2135 BROOKHURST AVE
COLUMBUS   OH    43229-1585

#1272188
CLARE VESTAL HEIDISH
174 E GILMORE AVE
TRAFFORD    PA    15085

#1272189
CLARE W BRADLEY
4388 LAKE SHORE DR
BLACK RIVER    MI    48721-9703

#1272190
CLARE W ROSE
3811 BRIGGS ROAD
OTTER LAKE    MI    48464-9734

#1272191
CLARE WAILES WEBB
190 GARLAND AVE
AMHERST   VA    24521-2545

#1272192
CLARE WESSLING WAGNER
ANDERSON
11754 W ZERO RD
CASPER    WY    82604

#1272193
CLAREEN A KROLIK
130 ROHRER DR
DOWNERS GROVE IL    60516-4402

#1272194
CLARENCE A ABSHIER
BOX 5027
PROT ARTHUR   TX    77640-0027

#1272195
CLARENCE A BLAIR &
HELEN A BLAIR TR
CLARENCE A BLAIR & HELEN A
BLAIR TRUST UA 02/06/96
365 SAWYERS CROSSING RD
SWANZEY   NH    03446-3637

#1272196
CLARENCE A BOLLMAN & TONIA
OBERRY JT TEN
300 E MILLER RD
LANSING    MI    48911-5641

#1272197
CLARENCE A BRUCE
32 SPRING BRANCH RD
TROY    MO    63379-5417

#1272198
CLARENCE A BURRIDGE JR
628 MILLER
ROCHESTER  MI    48307-2226

#1272199
CLARENCE A BUSHEY
303 WEST AVE
NEWWARK  NY    14513-1950

#1272200
CLARENCE A CHANEY
BOX 155
IMLAY CITY        MI    48444-0155

#1272201
CLARENCE A DAVIS JR
3143 W RIVER RD
GRAND ISLAND    NY    14072-1558

#1272202
CLARENCE A ELDER
30 PINE RIDGE ROAD
BAY CITY        MI    48706-1845

#1272203
CLARENCE A EVANS
C/O ROBERTA H EVANS
14527 STRATHMOOR
DETROIT    MI    48227-2869

#1272204
CLARENCE A GILREATH
2606 OLD COQUINA RD
CONWAY   SC    29526-7675

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272205
CLARENCE A HARPER
24 PALMER
KENMORE   NY   14217-1910

#1272206
CLARENCE A HILL JR
1322 MERRIE RIDGE RD
MCLEAN   VA   22101-1827

#1272207
CLARENCE A HINCHY
128 GRANT ST
TONAWANDA   NY   14150-2415

#1272208
CLARENCE A JOHNSON
549 LYNNHAVEN DRIVE S W
ATLANTA   GA   30310-4421

#1272209
CLARENCE A LATHROP & DOROTHY
LATHROP JT TEN
BOX 247
DONOVAN   IL   60931-0247

#1272210
CLARENCE A MC CLOUD JR
20483 ROSELAWN
DETROIT   MI   48221-1165

#1272211
CLARENCE A MORRISON & MARIE
L MORRISON JT TEN
4315 PIERCE
OMAHA   NE   68105-1739

#1272212
CLARENCE A MOSLEY
2516 HOLTZ ROAD
SHELBY   OH   44875-9337

#1272213
CLARENCE A POWELL
616 GREEN ST
SELMA   AL   36703-3823

#1272214
CLARENCE A RAUCH & AUDREY M RAUCH
CLARENCE A RAUCH & AUDREY M RAUCH
LIVING TRUST U/A DTD 1/20/2000
9452 DORAL DR
PITTSBURGH   PA   15237

#1272215
CLARENCE A SCHARER
5409 DURWOOD DR
SWARTZ CREEK   MI   48473-1166

#1272216
CLARENCE A SNYDER TR
CLARENCE SNYDER REVOCABLE
TRUST UA 05/28/92
7029 GILROY COURT
SPRING ARBOR   MI   49283-9662

#1272217
CLARENCE A SPENCER
65 GARDEN ST
HYDE PARK   NY   12538-1109

#1272218
CLARENCE A TRUMP JR
916 CLARK ROAD
LANSING   MI   48917-2115

#1272219
CLARENCE A WAKEFIELD
BOX 3521
FLINT   MI   48502-0521

#1272220
CLARENCE A WALLENHORST &
DOROTHY J WALLENHORST JT TEN
15 FAIRLAWN DR
ROCHESTER   NY   14617-3201

#1272221
CLARENCE A WASHINGTON
BOX 8332
FREDERICKBURG   VA   22404-8332

#1272222
CLARENCE A WINGO & BETTY L
WINGO JT TEN
205 WOODLAND FOREST
WINFIELD   WV   25213-9607

#1272223
CLARENCE A WITTMER &
EMMA L WITTMER TR
THE CLARENCE A & EMMA L WITTMER
REV TRUST UA 03/21/97
512 GERARD DRIVE
LODI   CA   95242-2474

#1272224
CLARENCE A ZACHER
Attn   CLARENCE ZACHER
1100 SURREY HILLS DR
RICHMOND HEIGHTS   MO   63117-1440

#1272225
CLARENCE A ZACHER JR
1100 SURREY HILLS
ST LOUIS   MO   63117-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1272226
CLARENCE ADAMS
1764 COURTLAND
NORWOOD  OH    45212-2844

#1272227
CLARENCE ALEXANDER CLOUSE
2390 BAY RIDGE DR
AUGRES    MI    48703

#1272228
CLARENCE ALLEN
22544 FARGO
DETROIT    MI    48219-1114

#1272229
CLARENCE ARNOLD JR &
GAIL G ARNOLD JT TEN
501 CONCORD DR
WHITE LAKE    MI    48386-4361

#1272230
CLARENCE ARTHUR JOHNSON
5777 FOREST AVE
OTTER LAKE    MI    48464-9778

#1272231
CLARENCE B BREGG
2524 LAKE ELLEN DR
TAMPA    FL    33618-3260

#1272232
CLARENCE B FOX
BOX 1928
DAVIDSON    NC    28036-1928

#1272233
CLARENCE B LEUER
1849 QUARRY AVE S
LAKELAND    MN    55043-9433

#1272234
CLARENCE B LOWE
5730 LONE PINE RD
RHODESDALE  MD    21659-1209

#1272235
CLARENCE B MCCOWAN
1727 SUTTON AVE APT 3
CINCINNATI    OH    45230-1842

#1272236
CLARENCE B RICHARDSON III
888 S DIAMOND MILL RD
NEW LEBANON  OH    45345-9150

#1272237
CLARENCE B ROSSMAN
543 ATWATER ST
LAKE ORION    MI    48362-3312

#1272238
CLARENCE B STURGILL
720 BURNTWOOD DRIVE
DAYTON  OH    45430-1655

#1272239
CLARENCE B WYLAND
14591 SE 87TH TERRACE RO
SUMMERFIELD  FL    34491-3408

#1272240
CLARENCE BARRETT
545 MEAD ST SE
ATLANTA    GA    30315-2024

#1272241
CLARENCE BEAL
13257 HWY 15
PARIS    MO    65275

#1272242
CLARENCE BEECHAM
3001 AVENUE P
FORT MADISON    IA    52627-3650

#1272243
CLARENCE BOWERS TRUSTEE U/A
DTD 09/08/93 THE CLARENCE
BOWERS LIVING TRUST
552 N CAROLYN DR
CHOCTAW  OK    73020-7403

#1272244
CLARENCE BRITZ
1529 LONDON
LINCOLN PARK    MI    48146-3521

#1272245
CLARENCE BROWN
275 N 6TH ST
MIDDLETOWN  IN    47356-1411

#1272246
CLARENCE BRYANT
30 NORTHRUP PLACE
BUFFALO  NY    14214-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272247
CLARENCE BUTTS
5643 OLIVE
KANSAS CITY        MO    64130-3506

#1272248
CLARENCE C AHLSTROM & LOIS P
AHLSTROM JT TEN
15563 CAPUTO CT
CLINTON TOWNSHIP        MI    48035-2180

#1272249
CLARENCE C ARNOLD
303 S DELAWARE APT C-3
ARCHIE        MO    64725-9583

#1272250
CLARENCE C DOWELL
1818 CARLTON AVE NE
GRAND RAPIDS    MI    49505-5442

#1272251
CLARENCE C HOOKS
5088 BONNIE BRAE
INDIANAPOLIS        IN    46228-3034

#1272252
CLARENCE C HORTON
4825 NORSTAR BLVD
LIVERPOOL    NY    13088-4258

#1272253
CLARENCE C IRWIN
5780 SPRING VALLEY LANE
DRYDEN    MI    48428-9310

#1272254
CLARENCE C IRWIN & MARY E
IRWIN JT TEN
5780 SPRING VALLEY LANE
DRYDEN    MI    48428-9310

#1272255
CLARENCE C KATHMANN &
CLARE R KATHMANN JT TEN
3081 CAMEO LANE
CINCINNATI        OH    45239-5201

#1272256
CLARENCE C PIELA & JOANNE G
PIELA JT TEN
3700 MADISON RD
OAK BROOK    IL    60523-2744

#1272257
CLARENCE C POLLOCK &
PHILLIP G POLLOCK TRS CLARENCE C
POLLOCK & ESTHER POLLOCK REVOCABLE
TRUST
100 JAMES BLVD APT W 115
SIGNAL MOUNTAIN    TN    37377-1896

#1272258
CLARENCE C ROUDEBUSH
10804 KINGNUT DR
HARRISON    OH    45030-1765

#1272259
CLARENCE C SCHRAG &
ELISSA M SCHRAG JT TEN
14905 BOTHELL EVERETT HWY
356
MILL CREEK        WA    98012-5321

#1272260
CLARENCE C TOLK
3706 TAM OSHANTER
MESQUITE    TX    75150-1027

#1272261
CLARENCE CALDWELL
302 E HOLBROOK AVE
FLINT        MI    48505-2131

#1272262
CLARENCE CAMPBELL AS
CUSTODIAN FOR ROBERT JOHN
CAMPBELL UNDER THE IOWA
UNIFORM GIFTS TO MINORS ACT
12 7TH AVENUE SE
LE MARS    IA    51031-3722

#1272263
CLARENCE CARL SELIN
C/O JOSEPH DIAZ
23 SPANISH MAIN
TAMPA    FL    33609-3534

#1272264
CLARENCE CARTER
1318 N MAE TERRACE
MUSTANG OK    73064-4816

#1272265
CLARENCE CHRIS STARK
2895 HICKORYWOOD DRIVE
TROY    OH    45373-4516

#1272266
CLARENCE COLE AS CUST FOR
ARTHUR COLE U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
5216 LOTUS
ST LOUIS    MO    63113-1130

#1272267
CLARENCE D AMES
122 DORNOCH ST
CORTLAND    OH    44410-8731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272268
CLARENCE D ANDERSON
23555 MARTINSVILLE ROAD
BELLEVILLE    MI    48111-9126

#1272269
CLARENCE D BOKS
1703 S MONROE
BAY CITY    MI    48708-4100

#1272270
CLARENCE D BOYD
1410 MOREWOOD DRIVE
POWHATAN VA    23139-7127

#1272271
CLARENCE D BOYER
5579 ST HWY H
DESOTO    MO    63020

#1272272
CLARENCE D BUNNELL
9369 HILDA LANE
FLUSHING    MI    48433-9736

#1272273
CLARENCE D FAGAN & TOMMIE
LOU FAGAN TEN COM
4629 BARNETT ST
METAIRIE    LA    70006-2045

#1272274
CLARENCE D FLEMING JR
BOX 328
POCOMOKE CITY  MD    21851-0328

#1272275
CLARENCE D JACKSON
7625 SYBIL
SAGINAW  MI    48609-4969

#1272276
CLARENCE D OPPERMAN
BOX 440
DAVISON    MI    48423

#1272277
CLARENCE D PALMER
7790 SOUTH M88
MANCELONA  MI    49659

#1272278
CLARENCE D PIERCE
1205 MECHELLE DR
ST CLAIR    MO    63077-1625

#1272279
CLARENCE D RULE
20 SONET LN
COLDWATER  MI    49036-1076

#1272280
CLARENCE D SHERMAN
9411 JENNINGS RD
GRAND BLANC  MI    48439-9360

#1272281
CLARENCE D STEELE
125 LOMBARD RD
OXFORD    PA    19363-2267

#1272282
CLARENCE D STEELE & MARY N
STEELE JT TEN
125 LOMBARD RD
OXFORD    PA    19363-2267

#1272283
CLARENCE D WAGNER
229 4TH AVE
TAWAS CITY    MI    48763

#1272284
CLARENCE D WARD & PATRICIA L
WARD JT TEN
286 CENTENNIAL RD
WARMINSTER    PA    18974-5407

#1272285
CLARENCE D WHEAT
4564 MESSING ROAD
VALLEY SPRINGS    CA    95252-8945

#1272286
CLARENCE D WINEMAN
119 MILL ST
OTISVILLE    MI    48463-9489

#1272287
CLARENCE DENARD
16175 BAYLIS
DETROIT    MI    48221-3180

#1272288
CLARENCE DIETZ & HELEN
SELLNER & BETTY DIETZ &
DONNA SCHUMACHER JT TEN
19062 295TH AVE
SLEEPY EYE    MN    56085-4350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272289
CLARENCE DISON JR
5385 S DIXIE HWY
FRANKLIN    OH    45005-5343

#1272290
CLARENCE DURR
18407 MARKS RD
STRONGSVILLE    OH    44149-6540

#1272291
CLARENCE E ALVUT
8506 STRINGHAM DRIVE
BATAVIA    NY    14020-1161

#1272292
CLARENCE E ARTHUR & MARILYN
M ARTHUR JT TEN
301 CARDIGAN RD
DAYTON    OH    45459-1713

#1272293
CLARENCE E AUKERMAN
414 LINCOLN ST
EATON    OH    45320-1869

#1272294
CLARENCE E BAKER
162 DELAWARE AVE
LAUREL    DE    19956-1138

#1272295
CLARENCE E BANEY & MARIAN E
BANEY JT TEN
1450 CABRILLO DRIVE
HEMET    CA    92543-2653

#1272296
CLARENCE E BARNETT
7127 BUCKINGHAM
ALLEN PARK    MI    48101-2229

#1272297
CLARENCE E BARTH
816 SOUTH INTEROCEAN APT#25
HOLY OAK    CO    80734

#1085151
CLARENCE E BATES JR
PO BOX 3698
COTTONWOOD AZ    86326

#1272298
CLARENCE E BERNIER
2825 MARIETTA
WATERFORD    MI    48329-3448

#1272299
CLARENCE E BOLLING
156 NO BROADWAY
YONKERS    NY    10701-2706

#1272300
CLARENCE E BOLO & HELEN R
BOLO JT TEN
3937 S GUNDERSON
BERWYN    IL    60402-4148

#1272301
CLARENCE E BOYER JR &
IRENE M BOYER JT TEN
335 SUNSET DR
FLUSHING    MI    48433-2153

#1272302
CLARENCE E BROWN
373 MAGNOLIA
SALEM    NJ    08079-1734

#1272303
CLARENCE E BROWNBACK & JULIA
A BROWNBACK JT TEN
2130 SOUTH 84TH ST
OMAHA    NE    68124-2223

#1272304
CLARENCE E BUDD
518 PARK LN
BROOKLYN    MI    49230-9031

#1272305
CLARENCE E BURNETT
5276 E COUNTY RD 550 N
PITTSBORO    IN    46167-9385

#1272306
CLARENCE E BURNETT & JOYCE J
BURNETT JT TEN
5276E COUNTY RD 550N
PITTSBORO    IN    46167

#1272307
CLARENCE E CAPPS
5475 STEVEN DR
GREENWOOD IN    46142-7704

#1272308
CLARENCE E CREMEEN
5278 APPIAN WAY
LONG BEACH    CA    90803-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1272309
CLARENCE E DEAL
BOX 561
TALLAPOOSA   GA   30176-0561

#1272310
CLARENCE E DELANO JR &
CATHERINE A DELANO TR
STANDISH TRUST
UA 05/23/94
253 SANDWICH ST
PLYMOUTH   MA   02360-2182

#1272311
CLARENCE E ELICK JR
411 TRIMBLE RD
JOPPA    MD    21085-3727

#1272312
CLARENCE E FAIRCHILD
4225 SHORTSVILLE RD
SHORTSVILLE   NY   14548-9759

#1272313
CLARENCE E FAIRCHILD & JEAN
C FAIRCHILD JT TEN
4225 SHORTSVILLE RD
SHORTSVILLE    NY    14548-9759

#1272314
CLARENCE E FLOYD
801 OLD ANNAPOLIS RD
SEVERA PARK   MD   21146

#1272315
CLARENCE E GARDNER
APT 1448
22595 NOTTINGHAM LN
SOUTHFIELD   MI   48034-3323

#1272316
CLARENCE E GAY
265 S BROAD ST
CANFIELD   OH   44406-1602

#1272317
CLARENCE E GAY & MARGELYN
GAY JT TEN
265 S BROAD ST
CANFIELD   OH   44406-1602

#1272318
CLARENCE E HEAD
10203 GRAHAM
CLARKSTON   MI   48348-2425

#1272319
CLARENCE E HEATHCO
8439 W OHIO
INDIANAPOLIS    IN    46234-2641

#1272320
CLARENCE E HUGHES
P O BOX 504
RENSSELAER   NY   12144-0504

#1272321
CLARENCE E KEEFER
1031 STANWICK
DAYTON   OH   45430-1133

#1272322
CLARENCE E KOONCE
1542 KINGSWAY RD
BALTIMORE   MD   21218-1610

#1272323
CLARENCE E KUHLMAN TR
CLARENCE E KUHLMAN TRUST
UA 01/24/97
7705 ROHRER DR
DOWNERS GROVE IL     60516-4415

#1272324
CLARENCE E KWIATKOWSKI
BOX 25
ROMEO   MI   48065-0025

#1272325
CLARENCE E LAWRENCE
1322 BATAAN DR APT G
BROADVIEW   IL   60155-3168

#1272326
CLARENCE E LEVAN TR
CLARENCE E LEVAN FAMILY TRUST
U/A DTD 12/10/2003
3775 MODOC RD 293
SANTA BARBARA   CA    93105

#1272327
CLARENCE E MARSHALL JR
625 SPRUCE ST
FLORENCE   NJ   08518-2419

#1272328
CLARENCE E MC COY &
KATHERINE M MC COY JT TEN
3402 LAPEER RD
FLINT   MI   48503-4454

#1272329
CLARENCE E MCCOY
3402 LAPEER ST
FLINT   MI   48503-4454

Delphi Corporation (Debtors)                          Date:  10/04/2005
Creditor Matrix                          Time:  16:55:59
Equity Holders

#1272330                        #1272331                        #1272332
CLARENCE E OLSON                CLARENCE E PARKS                CLARENCE E PAULEY
8 STOCKTON ST                   1656 EARLHAM DR                949 LOTUS ROAD
PRINCETON   NJ     08540-6813   DAYTON   OH    45406-4611      SAINT ALBANS     WV    25177-3917

#1272333                        #1272334                        #1272335
CLARENCE E PICKHINKE            CLARENCE E PUGH & IDA V PUGH    CLARENCE E RAY
82481 HWY 15                    TEN ENT                         C/O RAQUEL RAY
HOWELLS   NE    68641-4110      10237 CUMBERLAND HIGHWAY        6649 SAN ANSELMO WAY
                                ORRSTOWN  PA    17244-9662      SAN JOSE    CA    95119-1747

#1272336                        #1272337                        #1272338
CLARENCE E REICH & E JUNE       CLARENCE E RIDDLE              CLARENCE E ROCKCOLE
REICH TRUSTEES UA REICH         819 KLINGER AVE                747 E MANSFIELD
LIVING TRUST DTD 06/29/91       ALLIANCE   OH    44601-1550    PONTIAC   MI    48340-2951
2363 GOLDSMITH AVE
THOUSAND OAKS   CA    91360-3131

#1272339                        #1272340                        #1272341
CLARENCE E ROTH                 CLARENCE E RYAN                CLARENCE E SALISBURY
5407 CARLINGFORT DR             7496 SIR LORDS LANE            3551 FLORETTA
TOLEDO   OH    43623-1523       HAZELWOOD MO    63042-1441     CLARKSTON   MI    48346-4017

#1272342                        #1272343                        #1272344
CLARENCE E SCHARRER &           CLARENCE E SHAW & IRENE        CLARENCE E STRAYHORN
GLORYANN F SCHARRER JT TEN      SHAW JT TEN                    7595 DOUBLOON DRIVE
5084 WYNDEMERE SQUARE           6842 CHIRREWA LANE             GRAND RAPIDS   MI    49546-9163
SWARTZ CREEK   MI    48473-8893 WESTLAND  MI    48185-2812

#1272345                        #1272346                        #1272347
CLARENCE E TURNER               CLARENCE E VAGEDES            CLARENCE E VALLEY
5374 JOHNSON ROAD               12227 LEE DRIVE               25948 FAIRVIEW AVE
FLUSHING   MI    48433-1143     MINSTER   OH    45865-9345    HEMET   CA    92544-5392

#1272348                        #1272349                        #1272350
CLARENCE E WAGONER              CLARENCE E WASHINGTON         CLARENCE E WELSH
1009 OWENS ROAD                 4661 JOSLYN ROAD              ROUTE 1 1890 S MERRILL RD
MARTINSVILLE    VA    24112-2237 ORION   MI    48359-2235     MERRILL   MI    48637-9764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272351
CLARENCE E WENTZEL
5161 WILLOWBEND TRAIL
KALAMAZOO   MI      49009-9593

#1272352
CLARENCE E WIEST AS CUST FOR
COLIN WIEST U/THE NORTH
DAKOTA UNIFORM GIFTS TO
MINORS ACT
3048 BUNTER LK BLVD N W
ANDOVER   MN    55304-3805

#1272353
CLARENCE E WILSON & RACHEL
WILSON JT TEN
4732 KINGSLEY DR
INDIANAPOLIS    IN      46205-2128

#1272354
CLARENCE E WINDSOR
1478 OLIVESBURG RD
MANSFIELD    OH    44905-1319

#1272355
CLARENCE E WOMBLE JR AS CUST
FOR FORREST E WOMBLE U/THE
VA UNIFORM GIFTS TO MINORS
ACT
1402 PLANTATION LAKES CIRCLE
CHESAPEAKE   VA    23320-8112

#1272356
CLARENCE EDWARD KONDON
3058 CLAYWARD DR
FLINT    MI    48506-2025

#1272357
CLARENCE ELLISON
2807 MASON ST
FLINT    MI    48505-4061

#1272358
CLARENCE EUGENE HEATON
BOX 524
NASHVILLE    MI    49073-0524

#1272359
CLARENCE EVANS & RUTH EVANS &
ORVILLE EVANS JT TEN
5500 N MUELLER
BETHANY    OK    73008-2142

#1272360
CLARENCE F ENGLE &
CONSTANCE A ENGLE JT TEN
13701 LE RENTE DR
LOUISVILLE    KY    40299

#1272361
CLARENCE F GOODHEART
3213 BLUEBERRY LANE
FALMOUTH   ME    04105

#1272362
CLARENCE F HAISLIP
1512 S 17TH ST
KANSAS CITY    KS    66103-1030

#1272363
CLARENCE F HAWKE
363 PEARL RD 1
BRUNSWICK   OH    44212-1138

#1272364
CLARENCE F KENNEDY
7391 N CENTER RD
MT MORRIS    MI    48458-8849

#1272365
CLARENCE F LOVINS
BOX 511
KERMIT    WV    25674-0511

#1272366
CLARENCE F REINKE JR & GAIL
E REINKE JT TEN
6421 HUNTINGTON DR
ZEPHYRHILLS    FL    33542-0638

#1272367
CLARENCE F ROBINSON
R D 3 BOX 231
SMITHFIELD    PA    15478-8732

#1272368
CLARENCE F SCHLEY & GLORIA H
SCHLEY JT TEN
4108 GREENWOOD LANE
ABERDEEN   SD    57401-9501

#1272369
CLARENCE F SCHMUKE
2840 ELK PEAK CT
SAINT LOUIS    MO    63129-5706

#1272370
CLARENCE F WORTH JR
2540 THOMPSON DRIVE
BOWLING GREEN   KY    42104-4375

#1272371
CLARENCE FERRIS
15880 US 223
ADDISON   MI    49220-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1272372
CLARENCE G BLACKWELL
31 ANTLERS DR
ROCHESTER   NY   14618-1301

#1272373
CLARENCE G BRUNE &
EUGENIA L BRUNE TR
BRUNE FAMILY TRUST
UA 08/15/96
15300 WOODBROOK ROAD
MAPLE HTS   OH   44137-4930

#1272374
CLARENCE G EZZARD JR
153 ATLANTA AVE S E
ATLANTA   GA   30315-1966

#1272375
CLARENCE G FUNK JR
2602 MAYWOOD COURT
GRAYSLAKE   IL   60030-9336

#1272376
CLARENCE G HEIM
3551 KELSEY LANE
NORTH TONAWANDA NY   14120

#1272377
CLARENCE G KEMP
7307 BLUE SKIES DR
SPRING HILL   FL   34606-7255

#1272378
CLARENCE G PETERS
8499 E M 71 LOT 35
DURAND   MI   48429-1005

#1272379
CLARENCE G STEPHENSON
18153 NESBITT LINE
RR 1
NESTLETON   ON   L0B 1L0
CANADA

#1272380
CLARENCE G SWEENEY & BARBARA
SWEENEY JT TEN
262 SE 90TH RD
JASPER   MO   64755-7318

#1272381
CLARENCE GRAY
28935 MC DONALD
WESTLAND   MI   48186-5112

#1272382
CLARENCE GRIER
465 N COUNTY RD 400 E
KOKOMO   IN   46901

#1272383
CLARENCE H BENZ
2601 BRIMMERBROOK
WELLSVILLE   NY   14895

#1272384
CLARENCE H CONNERLY & MARY W
CONNERLY JT TEN
5205 HAMPTON RD
NORTH LITTLE ROCK   AR   72116-6889

#1272385
CLARENCE H CRAIGMYLE & ANNA
SUE CRAIGMYLE JT TEN
2401 S HWY 53
LAGRANGE   KY   40031-8567

#1272386
CLARENCE H HENEGAR
241 23RD AVE SW A
LARGO   FL   33778-1709

#1272387
CLARENCE H HEWETT
3486 HILDON CIRCLE
CHAMBLEE   GA   30341-2605

#1272388
CLARENCE H HUNTER
111 BEL ARBOR DR
CARRBORO   NC   27510-1285

#1272389
CLARENCE H JOHNSON
3986 EAST 123 STREET
CLEVELAND   OH   44105-4502

#1272390
CLARENCE H MARTEN
BOX 5158
WAUSAU   WI   54402-5158

#1272391
CLARENCE H MIDDLETON JR
15014 BEACH ROAD
CHESTERFIELD   VA   23838-1701

#1272392
CLARENCE H O'NEAL
3758 WORCHESTER
FLINT   MI   48503-4557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1272393
CLARENCE H PAQUETTE JR &
HELEN L PAQUETTE JT TEN
3512 PINEHURST AVE
FAIRFAX    VA    22030-2029

#1272394
CLARENCE H PHILLIPS
4245 W WENGER RD
CLAYTON  OH    45315-8806

#1272395
CLARENCE H PRATT JR
4214 N 86TH DR
PHOENIX    AZ    85037-2143

#1272396
CLARENCE H SODDY
1234 BOYNTON COURT
JANESVILLE    WI    53545-1928

#1272397
CLARENCE H SPOTTS
25815 EATON WAY
BAY VUILLAGE    OH    44140-2537

#1272398
CLARENCE H SPRAGUE
1217 STOCKER AVE
FLINT    MI    48503-3245

#1272399
CLARENCE H STRANGE JR
4149 RAYMOND DRIVE
BRUNSWICK  OH    44212-3935

#1272400
CLARENCE H STRANGE JR &
BETTY J STRANGE JT TEN
4149 RAYMOND DRIVE
BRUNSWICK    OH    44212-3935

#1272401
CLARENCE H WHITEAKER
5295 PHIFER MTN. RD.
COOKEVILLE    TN    38506

#1272402
CLARENCE H WILES
1128 ARROWHEAD RIDGE
INDEPENDENCE   MO    64056

#1272403
CLARENCE HAMILTON
3110 OAKBRIDGE BLVD E # 279
LAKELAND    FL    33803-5987

#1272404
CLARENCE HAMILTON
6527 N 51ST ST
MILWAUKEE    WI    53223-6009

#1272405
CLARENCE HARDT & ELLEN
HARDT JT TEN
296 LAKEVIEW DRIVE
RIDGEWOOD  NJ    07450-4013

#1272406
CLARENCE HAYES JR
1226 DICKERSON
DETROIT    MI    48215-2780

#1272407
CLARENCE HORVATIN &
JUANITA HORVATIN JT TEN
316 W GARDEN ST
CHIPPEWA FALLS    WI    54729-3263

#1272408
CLARENCE HUFF
4698 GALAXY LANE
CINCINNATI    OH    45244-1306

#1272409
CLARENCE HUGAN
7000 S SHORE
CHICAGO    IL    60649-2259

#1272410
CLARENCE HUGO PATRIE
1914 KIRBY CT
SPARKS    NV    89434-2652

#1272411
CLARENCE I DAVIS
1585 STRATDFORD CT
YPSILANTI    MI    48198-3246

#1272412
CLARENCE INGRAM JR
411 FORREST ST
BUFORD    GA    30518-2921

#1272413
CLARENCE J AUSTIN JR
49 AURORA ST
ROCHESTER NY    14621-5601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272414
CLARENCE J B MERKEL & EVA R
MERKEL JT TEN
6008 DEERWOOD DRIVE
ST LOUIS        MO    63123-2710

#1272415
CLARENCE J BLEWITT
9700 SILICA SAND ROAD
GARRETTSVILLE     OH    44231-9485

#1272416
CLARENCE J BLOCHER AS
CUSTODIAN FOR JONATHAN
BLOCHER U/THE ILL UNIFORM
GIFTS TO MINORS ACT
200 PARKVIEW DRIVE
BURLINGTON    WI    53105-1632

#1272417
CLARENCE J BLOCHER TRUSTEE
FAMILY TRUST DTD 12/17/84
U/A ANN BLOCHER
336 EAST FOREST AVE
WHEATON   IL      60187-3808

#1272418
CLARENCE J BRUMM
1008 MECHANIC ST
OSAGE    IA      50461-1634

#1272419
CLARENCE J BUTCHER
1613 WEST 8TH ST
WILMINGTON    DE      19805-3152

#1272420
CLARENCE J CALLAGHAN
9225 FAUSSETT RD
FENTON   MI      48430-9325

#1272421
CLARENCE J CALLARD
17250 FOUR SECTION
HOLLEY    NY    14470-9750

#1272422
CLARENCE J CHRISTIE
2722 CEDARWOOD DRIVE
AVON PARK    FL    33825-8518

#1272423
CLARENCE J COMEAU
C/O ALENE COMEAU P O BOX 27
SAULNIERVILLE     NS    B0W 2Z0
CANADA

#1272424
CLARENCE J EMANUEL &
RENEE EMANUEL JT TEN
1056 STOCKTON
DES PLAINES      IL      60018-2032

#1272425
CLARENCE J GARNER
2512 REX RD
ELLENWOOD   GA    30294-4005

#1272426
CLARENCE J HELM
2211 TOWNLINE ROAD
PINCONNING    MI      48650

#1272427
CLARENCE J HOCHARD
240 N 16
KANSAS CITY      KS    66102-4910

#1272428
CLARENCE J HOLLAS
218 TREASURE BEACH RD
SAINT AUGUSTINE     FL    32080-7328

#1272429
CLARENCE J JACISIN
4560 S HOWELL AVE
MILWAULEE    WI    53207-5854

#1272430
CLARENCE J KNIGHT
2179 HERMITAGE DRIVE
DAVISON     MI    48423-2070

#1272431
CLARENCE J KNIGHT & MARGARET
A KNIGHT JT TEN
2179 HERMITAGE DRIVE
DAVISON     MI    48423-2070

#1272432
CLARENCE J LATHAM JR
325 SIRIS RD
BENTON   KY    42025-6353

#1272433
CLARENCE J LEMON
2466 LANNING DRIVE
BURTON   MI    48509-1029

#1085162
CLARENCE J MERWINE JR
BOX 168
SHELBY    OH    44875-0168

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272434
CLARENCE J NEAR
4625 N HEMLOCK ROAD
HEMLOCK    MI    48626-9659

#1272435
CLARENCE J O'KELLEY &
BETTY S O'KELLEY JT TEN
432 PLACER PLACE
WOODLAND CA    95695-5442

#1272436
CLARENCE J TILLMANN
1917 HAMPTON COURT
PEORIA    IL    61604-3512

#1272437
CLARENCE J YOUNG
364 FAIRLAWN AVE
MANSFIELD    OH    44903-1906

#1272438
CLARENCE JACKSON SR
14718 RUTLAND
DETROIT    MI    48227-4404

#1272439
CLARENCE JOHNSON
2318 ELLSWORTH RD 202
YPSILANTI    MI    48197-4826

#1272440
CLARENCE JOHNSON JR
14900 ARTESIAN AVE
HARVEY    IL    60426-1306

#1272441
CLARENCE JOHNSTON
673 S MERIDIAN RD
HUDSON    MI    49247-9334

#1272442
CLARENCE JONES CUST KIMBERLY
A KILDAL UNIF GIFT MIN ACT
MICH
3104 PALM DR
DELRAY BEACH    FL    33483-6215

#1272443
CLARENCE JUDSON DE LONG
2334 SHARON ROAD
CUMMINGS    GA    30041-6847

#1272444
CLARENCE K GIEL
819 OVERHILL DR
N VERSAILLES    PA    15137-1808

#1272445
CLARENCE K HESS & DOLORES
JEAN HESS JT TEN
2732 MAIN ST
BEALLSVILLE    PA    15313

#1272446
CLARENCE K MEYERS & DOROTHY J
MEYERS TR
LIVING TRUST OF DOROTHY MEYERS
U/A 9/28/92
710 MAPLEVIEW PLACE
CINCINATI    OH    45246

#1272447
CLARENCE K PRECOOR
924 DEER VALLEY DR
OSHAWA    ON    L1J 8N8
CANADA

#1272448
CLARENCE K WEBB
1514 IDEAL VALLEY ROAD
SPRING CITY    TN    37381-4408

#1272449
CLARENCE KING
564 VISTA AVE
VANDALIA    OH    45377-1846

#1272450
CLARENCE KLINGE
6416 MOE RD
MIDDLEVILLE    MI    49333-8750

#1272451
CLARENCE KNISS
17035 STILLWELL ROAD
BONNER SPRINGS    KS    66012-7695

#1272452
CLARENCE KUBASINSKI & DIANE
M KUBASINSKI
4087 ROSEMARY DR
STERLING HEIGHTS    MI    48310-4587

#1272453
CLARENCE L ARNOLD JR
501 CONCORD DR
WHITE LAKE    MI    48386

#1272454
CLARENCE L ARNOLD JR &
GAIL GRAHAM ARNOLD JT TEN
501 CONCORD DRIVE
WHITE LAKE    MI    48386

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272455
CLARENCE L BOWERS
804 S 8TH AVE
LA GRANGE    IL    60525-2949

#1272456
CLARENCE L CALDWELL
114 W PHILADELPHIA
DETROIT    MI    48202-2045

#1272457
CLARENCE L COAPLEN
103 ARCADIA SPRINGS CIRCLE
COLUMBIA    SC    29206-1328

#1272458
CLARENCE L COULLARD
604 SUN MANOR
FLUSHING    MI    48433-2152

#1272459
CLARENCE L COX
188 MARWOOD RD
CABOT    PA    16023-9721

#1272460
CLARENCE L CRAMPTON
84 DUNSINANE DRIVE
NEW CASTLE    DE    19720-2363

#1272461
CLARENCE L CURTIS
209 W CHAPEL ST
DODGEVILLE    WI    53533-1351

#1085169
CLARENCE L DOBBS
18 JORNADA CIRCLE
HOT SPRINGS VILLAGE    AR    71909-6028

#1272462
CLARENCE L FEUSIER
1 EAST 1ST STREET
RENO    NV    89501-1609

#1272463
CLARENCE L HANSON
2401 DAVIS ST
FENTON    MI    48430-8852

#1272464
CLARENCE L HANSON & HAZEL M
HANSON JT TEN
2401 DAVIS ST
FENTON    MI    48430-8852

#1272465
CLARENCE L HARDENBURG &
KATHLEEN E HARDENBURG JT TEN
144 PEBBLE SHORES DRIVE APT 103
NAPLES    FL    34110-9251

#1272466
CLARENCE L HARRINGTON JR
4477 EDGEMONT SW
WYOMING    MI    49509-4215

#1272467
CLARENCE L LEICY
3417 MABEE ROAD
MANSFIELD    OH    44903-8953

#1272468
CLARENCE L MATTHEWS
5645 MONTILLY CIRCLE
COLLEGE PARK    GA    30349-3803

#1272469
CLARENCE L MUESSIG
RR 1
BOX 80
WINSTON    MO    64689-9731

#1272470
CLARENCE L NORTON
2308 LAKEWOOD LANE
CHESAPEAKE    VA    23321-3621

#1085171
CLARENCE L ROBL & LORNA M
ROBL JT TEN
616 W 18TH AVE
OSHKOSH    WI    54902-6711

#1272471
CLARENCE L SELL
ROUTE 3
4225 NEW WALKERTON RD
WINSTON SALEM    NC    27105-8708

#1272472
CLARENCE L SHEATS
2032 TELEGRAPH ROAD
WILMINGTON    DE    19808-5230

#1272473
CLARENCE L SMITH & ANN MARIE
SMITH JT TEN
5299 BRIAN CREST DRIVE
FLINT    MI    48532-2206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272474
CLARENCE L SNYDER & ELAINE B
SNYDER JT TEN
BOX 428
SHENANDOAH   IA      51601-0428

#1272475
CLARENCE L SPEROW
136 PRAIRIE DRIVE
WESTMONT  IL      60559-1090

#1272476
CLARENCE L STEPHENS
PO BOX 380340
DUNCANVILLE  TX      75138

#1272477
CLARENCE L WARDWELL
BOX 663
FARWELL    MI      48622-0663

#1272478
CLARENCE L WILLIAMS
19373 MURRAY HILL
DETROIT      MI      48235-2424

#1272479
CLARENCE LEE
1268 RAHWAY AVENUE
AVENEL    NJ      07001-2137

#1272480
CLARENCE LEE
5407 BURNS
DETROIT     MI      48213-2984

#1272481
CLARENCE LEON ANDERSON
BOX 3005
FLINT      MI      48502-0005

#1272482
CLARENCE LEROY SMITH
764 NEW TRAIL
GLADWIN   MI      48624-8048

#1085174
CLARENCE M BACON &
HELEN L BACON
TEN ENT
5450 WHITLEY PARK TER APT 705
BETHESDA    MD    20814-2066

#1272483
CLARENCE M GILLINGS
11342 WEST PARKWAY
DETROIT      MI      48239-1360

#1272484
CLARENCE M JOHNSON
145 WEXFORD SE
GRAND RAPIDS    MI      49548-2211

#1272485
CLARENCE M KIELMAN
39081 SUGAR RIDGE RD
N RIDGEVILLE       OH    44039-3534

#1272486
CLARENCE M MANN III
213 THOMPSON AVENUE
EVANSVILLE    IN      47715-7447

#1272487
CLARENCE M MITCHELL
1447 RUSKIN RD
DAYTON     OH    45406-4652

#1272488
CLARENCE M NOLAND
905 S HADFIELD ST
MARION    IL      62959-4252

#1272489
CLARENCE M NOLAND & MARY L
NOLAND JT TEN
905 S HADFIELD
MARION     IL      62959-4252

#1272490
CLARENCE M PRINCE
2031 N 1000 RD
EUDORA    KS      66025

#1272491
CLARENCE M SIMPSON
5635 NORQUEST BOULEVARD
YOUNGSTOWN OH   44515-1916

#1272492
CLARENCE M SIMPSON & MARY
ELIZABETH SIMPSON JT TEN
5635 NORQUEST BLVD
YOUNGSTOWN OH    44515-1916

#1272493
CLARENCE MALLETT
26060 WOODVILLA PLACE
SOUTHFIELD      MI      48076-4734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272494
CLARENCE MALO
1650 HAVEN HURST DRIVE
LOS ALTOS    CA    94024-5821

#1272495
CLARENCE MARSHICK
16886 BEAVERLAND
DETROIT    MI    48219-3714

#1272496
CLARENCE MC GEE
6940 W OUTER DR
DETROIT    MI    48235-2858

#1272497
CLARENCE MEIER & ANN M MEIER JT TEN
2450 E TEN MILE AVE
WISCONSIN RAPIDS    WI    54494-9518

#1272498
CLARENCE MICHAEL GREENE &
MICHAEL F COLOMBO JT TEN
1206 PAGE ST
SAN FRANCISCO    CA    94117

#1272499
CLARENCE MONDY
1437 HALL ST S E
GRAND RAPIDS    MI    49506-3974

#1272500
CLARENCE MOORE
1819 CHELAN ST
FLINT    MI    48503-4307

#1272501
CLARENCE MOULTON
69 WISCONSIN ST
HAMILTON    OH    45011-2525

#1272502
CLARENCE N BURGETT
4999 STONEY RIDGE RD
N RIDGEVILLE    OH    44039-1129

#1272503
CLARENCE N DASH
3292 BELL LUICK RD
HUBBARD    OH    44425-1381

#1272504
CLARENCE N FRY
3581 SCHOCK RD
BEAVERTON    MI    48612-9161

#1272505
CLARENCE N OHASHI
4411 WESTLAWN AVE
LOS ANGELES    CA    90066-6139

#1272506
CLARENCE N PEARSON
535 CRESS CREEK COURT
CRYSTAL LAKE    IL    60014-7055

#1272507
CLARENCE N RENWICK
5331 DARBY RD
SARANAC    MI    48881-9697

#1272508
CLARENCE N YAROSLASKI
1007 W NORBERRY
LANCASTER    CA    93534-3313

#1272509
CLARENCE NILES &
VELMA M NILES JT TEN
3 APGAR LANE
YORK    ME    03909

#1272510
CLARENCE NIXON JR
BOX 3728
SOUTHFIELD    MI    48037-3728

#1272511
CLARENCE O LOVE
2922 WACOS
SAN ANTONIO    TX    78238-4317

#1272512
CLARENCE O SEELEY TR U/A DTD
11/01/93 CLARENCE O SEELEY REV
LIV TR
2100 E CRANBERRY LAKE RD
HARRISON    MI    48625-9602

#1272513
CLARENCE O TAYLOR
20218 CHARLESTON
DETROIT    MI    48203-1088

#1272514
CLARENCE OGLETREE
13762 TIMBERWYCK DR
SHELBY TOWNSHIP    MI    48315-2403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272515
CLARENCE ONEAL
9175 CRANE
DETROIT      MI      48213-2270

#1085177
CLARENCE ORVAL SOMERS TR
CLARENCE ORVAL SOMERS REVOC
LIVING TRUST UA 10/29/98
4133 QUIET MEADOW CT
FAIR OAKS      CA      95628

#1272516
CLARENCE P GREEN
9127 WESTBROOK DR
OVERLAND PARK    KS      66214-2133

#1272517
CLARENCE P MEAGHER
2248 S 380 E
ANDERSON   IN      46017-9727

#1272518
CLARENCE P PAYNE
8536 PADGET ST
HUDSON      FL      34667-2940

#1272519
CLARENCE P STIEBER
16838 COUNTRY RIDGE LANE
MACOMB TOWNSHIP MI      48044

#1272520
CLARENCE PARTIN
29840 PRESCOTTRD
ROMULUS   MI      48174-9708

#1272521
CLARENCE PAT MOULDEN
BOX 329
BASTROP   TX      78602-0329

#1272522
CLARENCE PHILLIP KOERBER
1255 S BELSAY RD
FLINT      MI      48509-1917

#1272523
CLARENCE PLUCINSKI
220 TAYLOR RD
BARBERTON   OH      44203-7734

#1272524
CLARENCE PRICE
1123 MORRIS ST
SAGINAW   MI      48601-3459

#1272525
CLARENCE PRICE
C/O RHONDA LOSEY
11405 WINDSOR DR N E
SPARTA      MI      49345

#1272526
CLARENCE QUARLES
163 HUGHES AVE
BUFFALO   NY      14208-1048

#1272527
CLARENCE R BOYKIN
58 HIGHWOOD AVE
ENGLEWOOD NJ      07631-1717

#1272528
CLARENCE R CARNAHAN
17206 HARRIS RD
DEFIANCE      OH      43512-8099

#1272529
CLARENCE R CAVENDER
720 ROBBINS AVE
NILES      OH      44446

#1272530
CLARENCE R EICHENBERGER &
JOY P EICHENBERGER TRUSTEE
UA EICHENBERGER FAMILY TRUST
DTD 08/07/92
7924 N PORTO FINO CIRCLE
TUCSON      AZ      85742-4340

#1272531
CLARENCE R ELDRIDGE &
MAURINE J ELDRIDGE JT TEN
5311 PHINNAY AVENUE
SEATTLE      WA      98103

#1272532
CLARENCE R ELGIN
482 HILDALEO DR
LADY LAKE      FL      32159

#1272533
CLARENCE R GARDNER JR
2948 BERTHIAUME DRIVE
BAY CITY      MI      48706-1504

#1272534
CLARENCE R HAGENE & PATRICIA
A HAGENE JT TEN
2633 GORDA BELLA AVE
ST AUGUSTINE      FL      32086-5337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272535
CLARENCE R JOHNSON
147 CARPENTER ST
WEST BRANCH   MI      48661-1111

#1272536
CLARENCE R JONES
16557 S WINDSOR LANE
LOCKPORT  IL      60441

#1272537
CLARENCE R KELLERMAN
424 OLIVE AVE N E
WARREN   OH    44483-5012

#1272538
CLARENCE R KRAUSE & LILLIAN
KRAUSE JT TEN
242 SKY VIEW
PETOSKEY    MI      49770-9212

#1272539
CLARENCE R LOCKRIDGE &
GRACE M LOCKRIDGE TR
LOCKRIDGE REVOCABLE LIVING
TRUST UA 08/24/98
30 LYNNWOOD DR
HAMPTON   VA    23666-3516

#1272540
CLARENCE R MAPLES
420 ELBERON AVE
CINCINNATI       OH    45205-2211

#1272541
CLARENCE R MARRISON
5283 OAKRIDGE DR
BEAVERTON   MI    48612-8592

#1272542
CLARENCE R MATHEWS &
LAURA M GHENT TRS
MATHEWS FAMILY TRUST
UA 05/02/00
8030 MILLSBORO RD
GALION    OH    44833-9711

#1272543
CLARENCE R MC CLINTON
1215 SOMERSET LANE
FLINT    MI    48503-2924

#1272544
CLARENCE R MOECKEL
3815 VIEW ST
NEWTOWN  OH    45244-2422

#1272545
CLARENCE R ROBINSON
326 NANCY AVE
DIAMOND   WV    25015-1330

#1272546
CLARENCE R ROCHELEAU
BOX 353
TOPINABEE    MI    49791-0353

#1272547
CLARENCE R SCHUMAKER
500 BLACKSTONE RD
LEECHBURG   PA    15656-9338

#1272548
CLARENCE R VANNIEL JR
5269 MAIN AVENUE
N RIDGEVILLE    OH    44039-2219

#1085180
CLARENCE R WEBB
2675 TRAVIDA DRIVE
DELTONA   FL    32738

#1272549
CLARENCE R WHITED
2408 HANCOCK
IRVING     TX    75061-1808

#1272550
CLARENCE R WILSON JR
360 REVEL LANE
HENRY   TN    38231-3501

#1272551
CLARENCE REGINALD HAYWARD
6246 SPRUCE STREET
PHILADELPHIA    PA    19139-3742

#1272552
CLARENCE REVELLE
75 FERNWOOD AVENUE
WEST SENECA  NY    14206-3410

#1272553
CLARENCE RHODES
1525 COUNTYLINE ROAD
BARKER   NY    14012-9514

#1272554
CLARENCE ROBERT DEWITT
BOX 602
GALVESTON  IN    46932-0602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272555
CLARENCE RUSSELL
2935 BOWSER STREET
FORT WAYNE   IN      46806-3754

#1272556
CLARENCE S BAKER
415 TEAKWOOD LANE
SPRINGBORO   OH    45066-8714

#1272557
CLARENCE S BOOM
4169 W 51 ST
MT MORRIS     MI      48458-9413

#1272558
CLARENCE S HOOPER
10030 BRAILE
DETROIT     MI      48228-1274

#1272559
CLARENCE SANDERS
BOX 823
SAGINAW   MI      48606-0823

#1272560
CLARENCE SHEPHERD
6400 N SCENIC HWY LOT 110
LAKE WALES     FL      33853-5810

#1272561
CLARENCE SIMES
1431 HUBERT TERRACE
TEANECK     NJ      07666-6058

#1272562
CLARENCE SNYDER &
VIRGINIA J SNYDER JT TEN
38 MAVERICK RD.
WOODSTOCK  NY      12498-1720

#1272563
CLARENCE STEWART NUNN &
IRMA J NUNN JT TEN
120 PROVIDENT PL
DOUGLASVILLE   GA      30134-6308

#1272564
CLARENCE SUMNER HUNTER SR TR
THE HUNTER TRUST
U/A 12/10/99
2402 LOYOLA LANE
AUSTIN     TX      78723-2121

#1272565
CLARENCE T FORESTER
3040 CARDINAL LAKE DRI
DULUTH     GA      30096-3938

#1272566
CLARENCE T HELIN
4560 HALLMARK DR
DALLAS     TX      75229-2938

#1272567
CLARENCE T HOLT
5045 LAMAR AVE APT 4
MISSION     KS      66202-1749

#1272568
CLARENCE T JONES
252 SANDRA RD
FAIRFAX
WILMINGTON     DE      19803-3041

#1272569
CLARENCE T MANNING
310 N CHESTNUT
WESTPHALIA     MI      48894

#1272570
CLARENCE T MORRIS & LILLIE
MORRIS & CRAIG C MORRIS JT TEN
26 VESTA ROAD
DORCHESTER  MA      02124-1609

#1272571
CLARENCE T PATTERSON
188 HARRIET CT
NEWARK   DE      19711-8519

#1272572
CLARENCE T PERRY
19012 WINDEMERE
GUARDIAN DR ANN ETA TURNER
DETROIT     MI      48221

#1272573
CLARENCE T SPRINGER & CAROL
ANN SPRINGER JT TEN
7436 LEDGEWOOD
FENTON     MI      48430-9224

#1272574
CLARENCE T SPRINGER II
7436 LEDGEWOOD DRIVE
FENTON     MI      48430-9224

#1272575
CLARENCE THOMAS GREEN
123 BREEDEN LN
OLIVER SPGS     TN      37840-2241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272576
CLARENCE TODD
16249 SUSSEX
MARKHAM   IL        60426

#1272577
CLARENCE TURNER
4131 TIMBER TRAIL DR
ARLINGTON    TX    76016-4620

#1272578
CLARENCE TURNER JR & RUBY J
TURNER JT TEN
5589 SCHIERING DR
FAIRFIELD    OH    45014-2480

#1272579
CLARENCE TYLER
C/O SALVATORE LETO POA
118 PEREGRINE DR
VOORHEES   NJ    08043-1646

#1272580
CLARENCE V BRACK
3086 HIGHLAND CENTER ROAD
BROOKVILLE    IN    47012-9379

#1272581
CLARENCE V JOHNSON
0150 E 100 S
BLUFFTON   IN    46714-9766

#1272582
CLARENCE V LONGSTREET
99 GROVE AVE
WOODBRIDGE   NJ        07095-3010

#1272583
CLARENCE VAN SICKLE JR
3258 RINGLE RD
VASSAR    MI    48768-9735

#1272584
CLARENCE VOLKMAN & RUTH
VOLKMAN JT TEN
C/O JANICE C VOLKMAN
302 POWELL ROAD
WYNNEWOOD PA    19096-1706

#1272585
CLARENCE W ABRAM
BOX 723
ELMENDORF   TX    78112

#1272586
CLARENCE W BENTHAM
BOX 20302
DAYTON   OH    45420-0302

#1272587
CLARENCE W BROWN
4616 TARA WAY
TROTWOOD OH    45426-2127

#1272588
CLARENCE W CLOUSE
373 WILDWOOD LN
SPARTA   TN    38583-9809

#1272589
CLARENCE W CRAWLEY
1559 ROY SELLERS RD
COLUMBIA    TN    38401-1305

#1272590
CLARENCE W DOAN &
DWIGHT W DOAN &
MARY M SPENCER JT TEN
1825 COLUMBUS AVE
BAY CITY    MI    48708-6873

#1272591
CLARENCE W FINLEY
2300 AARON STREET 203
PORT CHARLOTTE   FL    33952-5800

#1272592
CLARENCE W GARRISON
1102 E CHANDLER
SHAWNEE   OK    74801-5312

#1272593
CLARENCE W GOWDEY
2346 DRUID RD E
CLEARWATER   FL    33764-4102

#1272594
CLARENCE W HACKNEY
52 PERRY ST
LAMBERTVILLE    NJ    08530-1639

#1272595
CLARENCE W HANOVER
5401 MOVIE WAY
MOUNT PLEASANT   MI    48858-1156

#1272596
CLARENCE W HAWKINS
300 W NORTH AVENUE APT 908
CHICAGO   IL    60610-1273

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272597
CLARENCE W HUNNICUTT
R R 3 BOX 279
ELWOOD   IN      46036-9803

#1272598
CLARENCE W KELLER
2841 NACOMA PLACE
KETTERING   OH    45420-3840

#1272599
CLARENCE W KLUDT & HUGUETTE
M KLUDT JT TEN
BOX 504
CROOKSTON  MN    56716-0504

#1272600
CLARENCE W LENNING &
MERCEDES LENNING JT TEN
1425 BRIM ST
BOX 81
MILLBURY    OH    43447-9643

#1272601
CLARENCE W LUEHRS
4744 BURKHARDT AVE
DAYTON    OH    45403-3204

#1272602
CLARENCE W MARCKS
19544 TELBIR AVE
ROCKY RIVER    OH    44116-2622

#1272603
CLARENCE W MARTIN &
CARLA-DONNA MARTIN JT TEN
846 ORCHARD RD
LITITZ     PA    17543-8824

#1272604
CLARENCE W MAY & CAROL J MAY JT TEN
1177 POPLAR LOG PL
AUSTELL   GA    30168-5903

#1272605
CLARENCE W MC VEA
1330 CREEK ST
WEBSTER  NY    14580-2237

#1272606
CLARENCE W MC VEA & MARGARET
S MC VEA JT TEN
1330 CREEK ST
WEBSTER  NY    14580-2237

#1272607
CLARENCE W MEYER JR
4430 LAUER RD
SAGINAW  MI    48603-1214

#1272608
CLARENCE W NICHOLS
480 FAIRFIELD DRIVE
JACKSON    MS    39206-2609

#1272609
CLARENCE W POEL
433 FULTON ST
GRAND HAVEN  MI    49417-1233

#1272610
CLARENCE W POEL & DORIS R
POEL JT TEN
433 FULTON
GRAND HAVEN   MI    49417-1233

#1272611
CLARENCE W RAINIER & LORRAINE
RAINIER JT TEN
119 ELIZABETH AVE
TRENTON   NJ    08610-6521

#1272612
CLARENCE W REIBER III
5223 FLETCHER ST
WAYNE   MI    48184

#1272613
CLARENCE W REIBER III &
TIFFIANY A REIBER JT TEN
5223 FLETCHER ST
WAYNE   MI    48184

#1272614
CLARENCE W SMITH &
BERNA P SMITH JT TEN
337 UNIVERSITY BLVD N
JACKSONVILLE   FL    32211-6951

#1272615
CLARENCE W TANNER
BOX 970120
YPSILANTI    MI    48197-0802

#1272616
CLARENCE W TISKE
4901 AZTEC BLVD APT 32
COLUMBIA   MO    65202-2939

#1085190
CLARENCE W W SMITH TRUSTEE
UNDER DECLARATION TRUST DTD
5/17/1994
1501 HINMAN AVENUE
EVANSTON   IL    60201-4689

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1272617
CLARENCE W W SMITH TRUSTEE
UNDER DECLARATION TRUST DTD
05/17/94
1501 HINMAN AVENUE
EVANSTON    IL    60201-4689

#1272618
CLARENCE WADSWORTH
4413 OREGON STREET
PERRY    OH    44081-9507

#1272619
CLARENCE WALLS
1518 WYOMING WY
MADISON    WI    53704-1838

#1272620
CLARENCE WARREN
5735 WARRENSHIRE DR
WEST BLOOMFIELD    MI    48322-1538

#1272621
CLARENCE WILLIAM LEE
4006 HORTON RD
JACKSON    MI    49203-5555

#1272622
CLARENCE WILLIAMS
3688 E 110 ST
CLEVELAND    OH    44105-2468

#1272623
CLARENCE WINIECKE
2101 COOLIDGE AVE
SAGINAW    MI    48603-4008

#1272624
CLARENCE WOELFFER
7000 W BENNETT AVE
MILWAUKEE    WI    53219-2923

#1272625
CLARENCE WOLSZON
4386 W WHEELER
STANDISH    MI    48658-9226

#1272626
CLARENCE Y URIU
1537 DOMINION AV
SUNNYVALE    CA    94087-4025

#1272627
CLARENE E WELSH & ILAH B
WELSH TRUSTEES UA WELSH
FAMILY TRUST DTD 01/21/91
923 NICHOLS DR
AUBURN HILLS    MI    48326-3831

#1272628
CLARENE FRELEIGH
212 LA PLAZA CT
ROYAL OAK    MI    48073-4086

#1272629
CLARENE V PASCHAL & JAMES
ROYAL PASCHAL & LYNNETTE M
GRABLE JT TEN
2793 CHICKADEE
ROCHESTER HILLS    MI    48309-3433

#1272630
CLARETHA A VINEGAR
105 CARR
PONTIAC    MI    48342-1768

#1272631
CLARETTA HAZEL
57 N 14TH ST
NEWARK    NJ    07107-1003

#1272632
CLARETTA SRONCE
RR 1 BOX 160C
C/O MADISON SRONCE
PLAINVIEW    IL    62685

#1272633
CLARIBEL A DICKINSON
1729 ROSS LANE
ROCKFROD    IL    61109-3063

#1272634
CLARIBEL S EASTON
70 FRANKLIN ST
DANSVILLE    NY    14437-1010

#1272635
CLARICE A BAKER
27037 BRETTONWOOD
MADISON HEIGHTS    MI    48071-3207

#1272636
CLARICE B MCCARTER
23 CHAPEL HILL ESTATES
ST LOUIS    MO    63131-1315

#1272637
CLARICE B STRACHAN
3413 SE WASHINGTON
BARTLESVILLE    OK    74006-7630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272638
CLARICE BOCKSERMAN TR
CLARICE BOCKSERMAN REVOCABLE
TRUST UA 07/09/97
54 MORWOOD LN
CREVE COEUR   MO   63141-7621

#1272639
CLARICE C MACKOON
151 PARKER STREET
NEWARK   NJ   07104-1122

#1272640
CLARICE C WARR
1301 TOLSON RD
TIMMONSVILLE   SC   29161-9100

#1272641
CLARICE E WALSH
4201 RIVERSIDE DRIVE
SAULT STE MARIE   MI   49783

#1272642
CLARICE E WOLF AS CUSTODIAN
FOR JAMES D WOLF A MINOR
U/THE LAWS OF GEORGIA
4004 HILLINGHAM CT
CHADDS FORD   PA   19317-9255

#1272643
CLARICE F BOWEN
2323 EDEN LANE
RIVERSIDE   OH   45431-1908

#1272644
CLARICE H BOND
BOX 1981
DALTON   GA   30722-1981

#1272645
CLARICE H BOND & JAMES A
BOND TRUSTEES RESIDUARY
TRUST U/W JOHN L BOND
BOX 1981
DALTON   GA   30722-1981

#1272646
CLARICE H LOSEE
C/O JOY C LOSEE POA
3280 CHESTATEE RD
GAINESVILLE   GA   30506

#1272647
CLARICE J DRAPER
25 PARK PLACE
GREAT NECK   NY   11021-5015

#1272648
CLARICE J O'CONNOR
489 IVANHOE CT
SAN JOSE   CA   95136-2924

#1272649
CLARICE J TILLERAAS
PO BOX 191
MAHNOMEN   MN   56557

#1272650
CLARICE JACKSON
3413 POWHATAN AVE 1
BALTIMORE   MD   21216-1843

#1272651
CLARICE K MC WHERTER
8608 HEMPSTEAD DR
KNOXVILLE   TN   37923-5522

#1272652
CLARICE M DEATON
3823 THOMPSON MILL RD
BUFORD   GA   30519-3732

#1272653
CLARICE M MOORE
2450 SHERIDAN
DETROIT   MI   48214-1723

#1272654
CLARICE M POLLOCK
2900 HUNTERS BRANCH DR
LOUISVILLE   KY   40241-6575

#1272655
CLARICE M POLLOCK & JOHN H
POLLOCK JT TEN
2900 HUNTERS BRANCH DR
LOUISVILLE   KY   40241-6575

#1272656
CLARICE P BLACK
29 FLORENCE ST
PORTLAND   ME   04103-3230

#1272657
CLARICE P WALKER
26 ELM ST 616
TOPSHAM   ME   04086-1432

#1272658
CLARICE R FOERSTER
2103 HYDE PARK DR
ASHVILLE   NC   28806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272659
CLARICE R GROSS
6140 INDEPENDENCE ST
ARVADA   CO    80004-5376

#1272660
CLARICE SNEARY &
BETTY J ROBINSON JT TEN
11119 RIDGEHAVEN DRIVE
KEITHVILLE       LA    71047

#1272661
CLARICE SNEARY &
GERALD E SNEARY JR JT TEN
549 S 47TH ST
BALTIMORE   MD    21224-3111

#1272662
CLARICE T SIMON
382 W IROQUOIS ST
PONTIAC   MI    48341-1539

#1272663
CLARICE W GALLACHER
228 LAKE FRONT COURT
HAMILTON   OH    45013-6333

#1272664
CLARIECE C MOORE
109 SHADY LN
LONGWOOD FL    32750-2867

#1272665
CLARINE R O SHEA
143 MC INTOSH ST
CLARENDON HILLS       IL       60514-1160

#1272666
CLARION B HENDERSON TRUSTEE
U/A DTD 11/22/91 CLARION B
HENDERSON TRUST
414 PRAIRIE RIDGE CT
EUREKA    IL       61530-1076

#1272667
CLARION E BRYANT
23280 VALERIO ST
WEST HILLS       CA    91304-5354

#1272668
CLARIS A WILLIAMS
20215 AVON
DETROIT    MI    48219-1525

#1272669
CLARIS T CASH
6128 LIBERTY FAIRFIELD RD
HAMILTON   OH    45011

#1272670
CLARISE B WHITE
Attn    CLARISE A BOULDIN
BOX 71031
TUSCOLOOSA   AL    35407-1031

#1272671
CLARISE N SCHUENAMAN
9520 LAURELWOOD COURT
FORT PIERCE      FL    34951-2931

#1272672
CLARISSA A BILODEAU
BOX 321
E WAKEFIELD      NH    03830-0321

#1272673
CLARISSA D SESSLER & AMY R
BANE JT TEN
256 BRADDOCK AVE
UNION TOWN    PA    15401-4847

#1272674
CLARISSA GAYLORD ANDERSON
22326 VOBE CT
KATY    TX    77449-2804

#1272675
CLARISSA MAHIN CLARK
629 ARDREY CIRCLE
DAVIDSON    NC    28036

#1272676
CLARISSA MORENO
408 N DELAWARE
CHANDLER   AZ    85225

#1272677
CLARISSA OLSEN
FIEBELKORN
BOX 115
TOWNER  ND    58788-0115

#1272678
CLARISSA Y MCMILLON
12207 MONICA
DETROIT    MI    48204-5305

#1272679
CLARISSA ZOE FLOMERFELT
121 CRESTWOOD RD
LANDENBURG PA    19350-9133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1272680
CLARISSE MENGLER
APT 2-A
55 POPLAR STREET
BROOKLYN   NY      11201-6931

#1272681
CLARITA MAYS
27510 CALIFORNIA DR S E
LATHRUP VILLAGE    MI     48076-3512

#1272682
CLARK A GALLAND
129 MYRTLE
BAKERSFIELD    CA     93304-2642

#1272683
CLARK A POTZMANN & DOROTHY K
POTZMANN JT TEN
6384 N SEYMOUR RD
FLUSHING      MI    48433-1086

#1272684
CLARK A RIDDELL JR
4396 W M42
MESICK     MI     49668-9718

#1272685
CLARK A RIDDELL JR & JOANNE
E RIDDELL JT TEN
4396 W M42
MESICK     MI     49668-9718

#1272686
CLARK ALEXANDER ADDISON
21 HIGH POINT RD
TORONTO   ON     M3B 2A3
CANADA

#1272687
CLARK ANDREWS CUST FOR
CHARLES DOUGLAS ANDREWS
UNDER MI UNIF GIFTS TO
MINORS ACT
53985 SUTHERLAND LN
SHELBY TWP    MI     48316-1217

#1272688
CLARK ANDREWS CUST FOR DAVID
ROSS ANDREWS UNDER THE MI
UNIF GIFTS TO MIN ACT
53985 SUTHERLAND LN
SHELBY TWP    MI     48316-1217

#1272689
CLARK ANDREWS CUST LEAH
KATHERINE ANDREWS UNDER THE
MI UNIF GIFTS TO MIN ACT
53985 SUTHERLAND LN
SHELBY TWP    MI     48316-1217

#1272690
CLARK BANE HUTCHINSON CUST
FRANKLIN SCOTT HUTCHINSON
UNIF GIFT MIN ACT DEL
BOX 6500
COLUMBIA    MD    21045-6500

#1272691
CLARK BERGRUN
275 MOUNT HAMILTON DRIVE
TRACY    CA    95376-1410

#1272692
CLARK BERRY
2066 LAC DU MONT
HASLETT    MI     48840-9513

#1272693
CLARK BYSE
HARVARD LAW SCHOOL
1545 MASSACHUSETTS AVE
CAMBRIDGE    MA    02138-2903

#1272694
CLARK C KELLEY
1113 MINERS RUN
ROCHESTER   MI     48306-4800

#1272695
CLARK C KELLEY &
SYLVIA F KELLEY JT TEN
1113 MINERS RUN
ROCHESTER    MI     48306-4800

#1272696
CLARK C KELLEY & SYLVIA FAYE
KELLEY JT TEN
1113 MINERS RUN
ROCHESTER    MI     48306-4800

#1272697
CLARK CLIFFORD
3304 SHOSHONI CT
HAMILTON    OH    45011-8204

#1272698
CLARK COGSWELL &
SUSAN COGSWELL JT TEN
5201 NE 18TH TER
FT LAUDERDALE    FL    33308-3113

#1272699
CLARK COOLIDGE
108 PROSPECT ST
PETALUMA    CA    94952-2826

#1085202
CLARK D BAKER
C/O LINDA S CAPIERSEHO
4215 CARRIAGE DR
SARASOTA  FL     34241