Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1272700
CLARK D HENSHAW
BOX 66
MERRITTSTOWN  PA     15463-0066

#1272701
CLARK DAVIS
4141 46TH ST
LONG IS CITY     NY    11104-1869

#1272702
CLARK DUCKWORTH & BARBARA
DUCKWORTH JT TEN
605 SHORELINE RD
BARRINGTON    IL     60010-7331

#1272703
CLARK E ADAMS
6135 ELAINE ST
SPEEDWAY  IN      46224-3034

#1272704
CLARK E BENING
2906 SW 30TH ST
DES MOINES     IA     50321-1413

#1272705
CLARK E CANFIELD TR
CLARK CANFIELD REVOCABLE
TRUST UA 12/16/97
4118 N LOST SPRINGS DR
CALABASAS   CA    91301-5325

#1272706
CLARK E CHAPIN CUST
WILLIAM CHAPIN UNDER MI UNIF
GIFTS TO MINORS ACT
974 CHURCH ST
PLYMOUTH   MI    48170-1644

#1272707
CLARK E MCCALL
3355 YELLOWSTONE DR
ANN ARBOR   MI     48105-1522

#1272708
CLARK E MILLARD JR
RR 1 BOX 108
BUTLER     KY    41006-9714

#1272709
CLARK E MINOR
960 N HILL LN
CINCINNATI       OH    45224-1241

#1272710
CLARK FAMILY LIVING TRUST
JOHN W CLARK TRUSTEE & MARIE
E CLARK TRUSTEE U/A
12/10/91
2631 JAPONICA DR
CLEARWATER   FL    33764-1022

#1272711
CLARK G ENDAHL & GAYLA J
ENDAHL JT TEN
1102 HAYES ST
MARNE   MI     49435-9705

#1272712
CLARK G SHARP & JOSEPHINE
SHARP JT TEN
1305 JULIAH
FLINT    MI     48505

#1272713
CLARK G THOMAS
1306 GREYSTONE ROAD
UPPERVILLE     VA     20184-1708

#1272714
CLARK H ARBOGAST
218 N BROAD ST
SELINSGROVE    PA     17870-1510

#1272715
CLARK H BEACH
2571 N 5 MILE RD
MIDLAND   MI     48640

#1272716
CLARK H CAMERON
24154 LANCE PLACE
WEST HILLS     CA     91307-1251

#1272717
CLARK H EDWARDS
2716 MIRADERO DRIVE
SANTA BARBARA   CA     93105-3022

#1272718
CLARK H FISHER
4 PARK COURT
RUTLAND   VT     05701-3345

#1272719
CLARK H HAHNE JR
BOX 315
LAKE ARROWHEAD   CA     92352-0315

#1272720
CLARK H HARDER & BARBARA H
HARDER JT TEN
12777 NORTH MUIRFIELD BLVD
JACKSONVILLE    FL     32225-4650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1272721
CLARK H HUBBARD &
BETTY L HUBBARD JT TEN
219 WEBSTER RD
FRANKLIN    VT    05457

#1272722
CLARK H WIGET
5524 SUNSET WAY N
LAKELAND    FL    33805-7543

#1272723
CLARK HARRISON & COMPANY INC
BOX 80099
CONYERS    GA    30013-8099

#1272724
CLARK HARRY MAINS
RIVER RD BOX 814
PORT EWEN    NY    12466-0814

#1272725
CLARK HENDERSHOT
Attn    S C HENDERSHOT
381 RIDGE ROAD
NEWTON    NJ    07860-5368

#1272726
CLARK INDUSTRIES INC
BOX 1159
TARBORO    NC    27886-1159

#1272727
CLARK J BARRETT
1716 CLOISTER DRIVE
INDIANAPOLIS    IN    46260-1022

#1272728
CLARK J GROSS
BOX 23190
LEXINGTON    KY    40523-3190

#1272729
CLARK J KING &
KAREN A KING JT TEN
PO BOX 482
BROOKSVILLE    FL    34605

#1272730
CLARK J OKULSKI
15366 WINDMILL POINT DR
GROSSE POINTE    MI    48230-1744

#1272731
CLARK J SCHOENING
BOX 22009
DES MOINES    IA    50325-9401

#1272732
CLARK JOHNSON JR
163 B MASON ROAD
HOPE HULL    AL    36043

#1272733
CLARK KENDALL
11147 COBBLESTONE LN
GRAND LEDGE    MI    48837-9116

#1272734
CLARK L ROBINSON
157 HUCKLEBERRY HILL
WILTON    CT    06897-2806

#1272735
CLARK L VEAZEY & LINDA A
VEAZEY JT TEN
104 TRAVIS ST
BIRMINGHAM    AL    35226-1098

#1272736
CLARK L WHITMORE
750 BOLSA CHICA COURT
GOLETA    CA    93117-1756

#1272737
CLARK L WILLIAMS
4705 ARMISTICE LANE
MADISON    WI    53704-3213

#1272738
CLARK M WAREHAM
30798 TANGLEWOOD TRAIL
FARMINGTON HILLS    MI    48331-1208

#1272739
CLARK MACKIN ATTEBURY II
4653 CHAMBERLAIN DR
EAST CHINA    MI    48054-3500

#1272740
CLARK N NELSON &
MARY JANE NELSON TR
THE NELSON FAMILY TRUST
U/A 7/29/99
34 EAST YALE LOOP
IRVINE    CA    92604-3333

#1272741
CLARK R GREENSHIELDS
2670 CREEKSIDE WAY
HIGHLAND VILLAGE    TX    75077-8623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1272742
CLARK R HARRIS CUST KEELY L
HARRIS UNIF GIFT MIN ACT MI
2305
DERBY ST TROY      MI      48084

#1272743
CLARK R OBEL
204 GREENWOODS DR
LAKELAND    FL    33813-3688

#1272744
CLARK R SHAPTER
11717 LUDINGTON DR
LAKE    MI    48632-9552

#1272745
CLARK R SMITH
49 RED ACRE RD
STOW    MA    01775-1108

#1272746
CLARK S COFFEE
6046 OLD LAKESHORE ROAD
LAKE VIEW    NY    14085-9524

#1272747
CLARK S MCCOY
201 SE 2ND AVE., #304
GAINESVILLE    FL    32601

#1272748
CLARK STEELE
3098 HOLIDAY BEACH DR
AVON PARK    FL    33825-9672

#1272749
CLARK T MASON
7512 GARDENIA DRIVE
MISSOULA    MT    59808

#1272750
CLARK W GATES
3373 BENDELOW
ROCHESTER MI    48307-5315

#1272751
CLARK W KELLER & ALICE A
KELLER JT TEN
7650 SIX MILE
NORTHVILLE    MI    48167-9456

#1272752
CLARK W KUHL CUST DAVID KUHL
UNIF GIFT MIN ACT CAL
1196 THE STRAND
TEANECK    NJ    07666

#1272753
CLARK W LEMMON
20760 COLEMAN
MT CLEMENS    MI    48035-4032

#1272754
CLARK W MALONE
2120 OAKWOOD DR
BIRMINGHAM    AL    35215-4134

#1272755
CLARK WORKMAN CUST KAREN
WORKMAN UNIF GIFT MIN ACT
230 E SPENCER RD
SPENCER    NY    14883-9586

#1272756
CLARKE B FEFEL
1842 VINTON RD
ROYAL OAK    MI    48067-1033

#1272757
CLARKE HAGEN & CATHERINE
HAGEN JT TEN
7307 SMITH ROAD
GAINES    MI    48436-9728

#1272758
CLARKE LINDSAY THOMPSON
48 HERRICK RD
WEST PEABODY    MA    01960-4549

#1272759
CLARKE R HARRIS
110 LIBERTY STREET
SOUTH AMBOY    NJ    08879-2208

#1272760
CLARKIE L SMOOT & PATRICIA N
SMOOT JT TEN
586 N 800 W
CONVERSE    IN    46919

#1272761
CLARNCE E LAYTON
2809 TURNER-WARNELL RD
ARLINGTON    TX    76001-7728

#1272762
CLARO V LEAL
3712 LOWCROFT AVE
LANSING    MI    48910-0417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1272763
CLARON J NEWVINE
RD 2
ROUTE 64
HOLCOMB   NY     14443

#1272764
CLARYCE GAVIGAN
606 N OAKHILL AVE
JANESVILLE      WI      53545-2715

#1272765
CLATIOUS E VAUGHNS
1738 EDISON
DETROIT    MI     48206-2067

#1272766
CLAUD E RILEY
BOX 4
DALEVILLE      IN     47334-0004

#1272767
CLAUD G LEINBACH &
CAROL L LEINBACH JT TEN
27171 FERN RIDGE RD
SWEET HOME   OR   97386-9530

#1272768
CLAUD GRAYS
525 S OUTER DR
SAGINAW   MI     48601-6404

#1272769
CLAUD H BELL
5340 IRONBRIDGE ROAD
RICHMOND    VA    23234-4708

#1272770
CLAUD H LEONARD
2977-B LENORA CHURCH RD
SNELLVILLE      GA     30078-3632

#1272771
CLAUD JONES
18475 PRAIRIE
DETROIT    MI     48221-2169

#1272772
CLAUD K HAMMOND
1315 TURNER RD
CUMMINGS    GA     30041-5365

#1272773
CLAUD MINER
594 CHERRY RD
NORTHAMPTON  PA     18067-9598

#1272774
CLAUD MOSES SR
167 WINSLOW AVE
BUFFALO    NY    14208-1910

#1272775
CLAUD ROW
4400 OPDYKE RD
PLYMOUTH   OH    44865-9709

#1272776
CLAUD W BERGMAN JR
RR 1
SAND LAKE    MI     49343-9801

#1272777
CLAUD W CROFT
3707-67TH ST
LUBBOCK   TX    79413-6006

#1272778
CLAUD W RAPER
9840 JONICA GAP RD
MORGANTON  GA     30560-1719

#1272779
CLAUDE A BRANE & MARY E
BRANE JT TEN
BOX 132
LA FONTAINE     IN     46940-0132

#1272780
CLAUDE A GOODIN AS CUSTODIAN
FOR MILES PORTERFIELD
GOODING U/THE OKLA UNIFORM
GIFTS TO MINORS ACT
BOX 335
EDEN    UT     84310-0335

#1272781
CLAUDE A MCKILLIPS JR
5711 LAUREL DR
CASTALIA       OH    44824-9376

#1085215
CLAUDE A SANDY
1666 FRANKLIN DR
CHARLOTTESVILLE    VA    22911-8515

#1272782
CLAUDE A STATLER
1416 HAYS PARK
KALAMAZOO   MI    49001-3920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272783
CLAUDE A TANNER & NELLIE LOU
TANNER JT TEN
2245 E MOORE RD
SAGINAW   MI   48601-9343

#1272784
CLAUDE A TAYLOR
2731 N 900 E
MARION   IN   46952-6604

#1272785
CLAUDE A WELCH
148 E EL VIENTO
GREEN VALLEY   AZ   85614

#1272786
CLAUDE ANTHONY GREINER III
1308 VERNIER
GROSSE PTE WOODS   MI   48236-1541

#1272787
CLAUDE ARNOLD SEVERN
TRUSTEE U/A DTD 11/05/91
CLAUDE ARNOLD SEVERN LIVING
TRUST
6448 SUMMIT ST
MOUNT MORRIS   MI   48458-2347

#1272788
CLAUDE B AMICK
7423 S WOODROW DR
PENDLETON   IN   46064-9087

#1272789
CLAUDE B EDWARDS
835 S CORNERSTONE DR
FRANKLIN   IN   46131-2579

#1272790
CLAUDE B GULLATT III
BOX 1322
TUSCALOOSA   AL   35403-1322

#1272791
CLAUDE B RODDY & HENRIETTA D
RODDY JT TEN
1210 GORDON COURT
CLAWSON   MI   48017-1785

#1272792
CLAUDE BLONDEAU
3895 LE CHATELIER
ST HUBERT   QC   J3Y 4B4
CANADA

#1272793
CLAUDE BOLAR
12068 RACINE
WARREN   MI   48093-3501

#1272794
CLAUDE BROWN &
CLAUDIA B WILKINS JT TEN
1907 PARKWOOD DR
FOREST HILL   MD   21050

#1272795
CLAUDE C HAAS
813 RANDOLPH ST
SAGINAW   MI   48601-3354

#1272796
CLAUDE C LIDDLE & BETTY J
LIDDLE JT TEN
610 CLARK AVE
OWOSSO   MI   48867-2103

#1272797
CLAUDE C MCDONALD JR
436 OAK BROOK DRIVE
NEW BRAUNFELS   TX   78132

#1272798
CLAUDE C PALMER JR
863 CO HWY 20
EDMESTON   NY   13335

#1272799
CLAUDE C VINEGAR
108 VICTORY DR
PONTIAC   MI   48342-2561

#1272800
CLAUDE CARROTHERS
5130 RAYMOND AVE
BURTON   MI   48509-1934

#1272801
CLAUDE CAYOUETTE
214-350 COTE VERTU
VILLE ST LAURENT   QC   H4N 1E2
CANADA

#1272802
CLAUDE CHAGNON
333 PAPILLON
AUTEUIL
H7S 2N4   QC   H7K 1E4
CANADA

#1272803
CLAUDE CORTY TRUSTEE
REVOCABLE TRUST DTD 08/31/90
U-A CLAUDE CORTY
4717 DOLPHIN KAY LANE SOUTH
APT 504
ST PETERSBURG   FL   33711-4663

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272804
CLAUDE D FRANTZ & LOIS E
FRANTZ JT TEN
41 FOREST AVENUE
GREENSBURG  PA    15601-1705

#1272805
CLAUDE D HEMBREE
2136 RICHWOOD RD
AUBURN HILLS   MI    48326-2526

#1272806
CLAUDE D JONES
5482 W COURT ST
FLINT       MI    48532-3310

#1272807
CLAUDE D ROPER
588 ARKANSAS HIGHWAY 354
ASH FLAT     AR    72513-9732

#1272808
CLAUDE D SCOTT
12101 S LAFAYETTE
CHICAGO   IL    60628-6620

#1272809
CLAUDE D STURGILL
3494 W COVERT
LESLIE      MI    49251-9713

#1272810
CLAUDE DE VAN WATTS IV
101 HIDDEN OAKS CIRCLE
BOERNE   TX    78006

#1272811
CLAUDE DURHAM
9175 OLDTOWN ST
DETROIT     MI    48224-1942

#1272812
CLAUDE E BAISINGER
1110 GLEN MARTIN CT
SPARKS     NV    89434-2517

#1272813
CLAUDE E BARNES
19729 HEALY
DETROIT     MI    48234-4220

#1272814
CLAUDE E BARNES & ESTELLE M
BARNES JT TEN
19729 HEALY
DETROIT     MI    48234-4220

#1272815
CLAUDE E FELIX
3504 DOGWOOD DRIVE
BLUE SPRINGS     MO    64015-6958

#1272816
CLAUDE E FRANTZ & LOIS E
FRANTZ JT TEN
41 FOREST AVE
GREENSBURG  PA    15601-1705

#1272817
CLAUDE E GARRETT
4111 NORTHWOOD LANE
ANDERSON  IN    46012

#1272818
CLAUDE E HENDERSON & HATTIE
E HENDERSON JT TEN
1822 VICTORY ST
WICHITA FALLS      TX    76301-6021

#1272819
CLAUDE E HOLCOMB &
DONNA I HOLCOMB JT TEN
7017 WESTGATE DRIVE R F D
LAINGSBURG   MI    48848-9235

#1272820
CLAUDE E HOLCOMB & DONNA I
HOLCOMB JT TEN
7017 WESTGATE DR
LAINGSBURG    MI    48848-9235

#1272821
CLAUDE E LONGO
2717 LYDIA PLACE
THOMPSONS STATION   TN    37179-5032

#1272822
CLAUDE E MILBURN
18334 MANSFIELD RD
KEEDYSVILLE    MD    21756-1122

#1272823
CLAUDE E MORRIS
20500 LESURE
DETROIT     MI    48235-1538

#1272824
CLAUDE E NASH &
STEPHANIE K SIMMONS JT TEN
300 ALICE ST
EAST TAWAS    MI    48730-1543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272825
CLAUDE E NEWMAN
3206 CASE KNIFE ROAD
PULASKI      VA    24301-4552

#1272826
CLAUDE E OSBORNE
4588 S CLARK RD
SCOTTSBURG  IN    47170-6124

#1272827
CLAUDE E POWELL
3521 CHESTNUT
DEARBORN  MI    48124

#1272828
CLAUDE E RITCHEY
1595 AVOCA EUREKA RD
BEDFORD  IN    47421-8406

#1272829
CLAUDE E ROSE
1820 CRESCENT RDG
CUMMING  GA    30041-5902

#1272830
CLAUDE E SMITH
1219 HAEBERLE AVE
NIAGARA FALLS    NY    14301-1915

#1272831
CLAUDE E THORNTON
3521 FRANKLIN PARK DRIVE
STERLING HEIGHTS      MI    48310-2522

#1272832
CLAUDE E THORNTON & VICTORIA
A THORNTON JT TEN
3521 FRANKLIN PARK DR
STERLING HEIGHTS      MI    48310-2522

#1272833
CLAUDE ELDRED DRUMM JR
3617 RIDGEWAY DRIVE
METAIRIE      LA    70002-1832

#1085217
CLAUDE ELKINS
RR 2 BOX 72
ERIN      TN    37061-9607

#1272834
CLAUDE ERAZOLA
66 RUE DE L'ERMITAGE
BLAINVILLE      QC    J7B 1K3
CANADA

#1272836
CLAUDE F ANDREWS
5405 TODDSBURY ROAD
RICHMOND  VA    23226-2130

#1272837
CLAUDE F FABIAN TR
CLAUDE F FABIAN REVOCABLE
LIVING TRUST
UA 10/13/98
12148 BELAIRE PL
MARYLAND HEIGHTS  MO    63043-1102

#1272838
CLAUDE F KIMBLE JR
3629 VOORNE STREET
SARASOTA  FL    34234-5455

#1272839
CLAUDE F PRESSEAU
818 MACLAREN ST
ANDERSON  IN    46012-9755

#1272840
CLAUDE F PRESSEAU & SIDNEY H
PRESSEAU JT TEN
818 MACLAREN ST
ANDERSON  IN    46012-9755

#1272841
CLAUDE F PURCHASE & FLORENCE
A PURCHASE JT TEN
64 MELODY LANE
TONAWANDA  NY    14150-9108

#1272842
CLAUDE F SINGER JR
RT 1 2206 HOLDEN
ANDERSON  IN    46012-9448

#1085219
CLAUDE G BOYLE
11 BUSHNELL STREET
MOHAWK  NY    13407-1407

#1272843
CLAUDE G GRAHAM
28437 LADY K CT
SOUTHFIELD      MI    48034-5620

#1272844
CLAUDE G PRYOR
1513 N ELM ST
MUNCIE      IN    47303-3076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1272845
CLAUDE G ROBINSON
7462 TREELINE DR SE
GRAND RAPIDS    MI    49546-7466

#1272846
CLAUDE G ROBINSON &
MARION J ROBINSON JT TEN
7462 TREELINE DR SE
GRAND RAPIDS    MI    49546-7466

#1272847
CLAUDE GERARD
8809 BURNETTE
DETROIT    MI    48204-2851

#1272848
CLAUDE H ENGLAND
RT 2 BOX 183
LOUISIANA    MO    63353-9609

#1272849
CLAUDE H GREENE
411 PLEASANTS AVE
CARY    NC    27511-4007

#1272850
CLAUDE H GRESHAM & ELVA
R GRESHAM JT TEN
2133 EBBTIDE
DALLAS    TX    75224-4119

#1272851
CLAUDE H LEACH
2868 GOLD FINCH
ROCHESTER HILLS    MI    48309-3434

#1272852
CLAUDE H LEGACY
9021 FOREST AVE SW
TACOMA    WA    98498-3521

#1272853
CLAUDE H PHELPS
905 COOLIDGE
KALAMAZOO    MI    49006-2119

#1272854
CLAUDE H UNRATH TR
CLAUDE H UNRATH REVOCABLE
LIVING TRUST UA 10/14/87
RESTATED 08/21/96
61335 RED ARROW HGHWY
HARTFORD    MI    49057-8705

#1272855
CLAUDE H WEBB
5777 STATE RD NORTH 67
MUNCIE    IN    47303

#1272856
CLAUDE HALE
BOX 2
STAFFORDSVILLE    KY    41256-0002

#1272857
CLAUDE HARGIS
5080 MINE LICK CRK RD
COOKEVILLE    TN    38506-6559

#1085220
CLAUDE J AUSTIN JR & BETTY B
AUSTIN JT TEN
108 THISTLEDOWN DRIVE
ROCHESTER    NY    14617-3021

#1272858
CLAUDE J BRININSTOOL & NANCY
M BRININSTOOL JT TEN
7125 FRUITVILLE RD 1474
SARASOTA    FL    34240-9729

#1272859
CLAUDE J DUHON JR
122 PLAYFAIR DR
MAURICE    LA    70555-5136

#1272860
CLAUDE J HUSKEY
875 N 1ST STREET
NEWBURG    MO    65550

#1272861
CLAUDE J MC CLELLAN
2954 GREENLEAF RD
AKRON    OH    44312-5026

#1272862
CLAUDE J SHEA TR
CLAUDE J SHEA REVOCABLE TRUST
UA 03/05/96
250 CHESTNUT HILL RD
NORWALK    CT    06851-1416

#1272863
CLAUDE J STOFFLET
2330 UNION STREET
ALLENTOWN    PA    18104-6346

#1272864
CLAUDE J TENISON
3936 VEST
ST LOUIS    MO    63107-2723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272865
CLAUDE JOHNSON
737 WARDS CORNER ROAD
LOVELAND    OH    45140-5928

#1272866
CLAUDE JONES
1551 JONATHAN AVE
CINCINNATI    OH    45207-1448

#1272867
CLAUDE JONES MEM DAY NURSERY
OF FIRST BAPTIST CHURCH
308 EAST BROADWAY
GAINSVILLE    TX    76240-4013

#1272868
CLAUDE K WRATHER
200 INTERNATIONAL DR ROOM 122
RANTOOL    IL    61866-3629

#1272869
CLAUDE KISER
4341 SOCIAL ROW RD
SPRING VALLEY    OH    45370-9772

#1272870
CLAUDE L BALL
9376 SASHABAW
CLARKSTON    MI    48348-2024

#1272871
CLAUDE L COY
BOX 494
46 OLIVE ST
SALEM    NJ    08079-0494

#1272872
CLAUDE L DREW
6378 LAURA
FLINT    MI    48507-4630

#1272873
CLAUDE L EATON
6401 COUGAR RD
LAKE ISABELLA    CA    93240-9543

#1272874
CLAUDE L ELKINS
7907 TIMBER HILL COURT
INDIANAPOLIS    IN    46217-4473

#1272875
CLAUDE L GIBSON
1603 LAURA LANE
COLLEGE STATION    TX    77840-4354

#1272876
CLAUDE L LINSON
5594 BERKLEY
WATERFORD    MI    48327-2706

#1272877
CLAUDE L MILLER JR
458 JONESTOWN RD
JONESTOWN    PA    17038-9417

#1272878
CLAUDE L MUNN
9933 RIDGE RD
MIDDLEPORT    NY    14105-9716

#1272879
CLAUDE L SALLIE &
LILLIAN B SALLIE JT TEN
3949 KALAMAZOO SE
GRAND RAPIDS    MI    49508-2623

#1272880
CLAUDE L SMITH
4260 VELTE RD
WOODLAND    MI    48897-9733

#1272881
CLAUDE LAIRD
ROUTE 2
MCCALL CREEK    MS    39647-9802

#1272882
CLAUDE LAPORTE
515 ALDERSHOT DRIVE
OSHAWA    ON    L1K 2N2
CANADA

#1272883
CLAUDE LAVERTUE
BOX 155
GRAND ISLE    ME    04746-0155

#1272884
CLAUDE LEE BLACKWELL
71 REMINGTON DR
HIGHLAND VILLAGE    TX    75077

#1272885
CLAUDE LEGARDYE
RTE 1 BOX 78
DODDRIDGE    AR    71834-9705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272886
CLAUDE LEGARDYE JR
1327 WOODKREST
FLINT    MI    48532-2252

#1272887
CLAUDE M ADAMS TRUSTEE
IRREVOCABLE TRUST DTD
12/29/89 U/A CLAUDE MARK
SHEFFEL ADAMS
1602 ALAMO AVENUE
COLRADO SPRINGS    CO    80907-7306

#1272888
CLAUDE M DODD
BOX 207
NELLYSFORD    VA    22958-0207

#1272889
CLAUDE M EWING
2030 TAYLOR
DETROIT    MI    48206-2086

#1272890
CLAUDE M MC CORD JR
325 COLONIAL RD
MEMPHIS    TN    38117-4014

#1272891
CLAUDE MOSES JR
125 WESTON AVE
BUFFALO    NY    14215-3536

#1272892
CLAUDE MURPHY MARTIN JR TR
CLAUDE MURPHY MARTIN JR REVOCABLE
TRUST U/A DTD 6/28/05
3735 CRICKET COVE RD E
JACKSONVILLE    FL    32224

#1272893
CLAUDE N STEWART
2050 BURR BLVD
FLINT    MI    48503-4234

#1272894
CLAUDE O SPEED JR
2013-A SHILOH DR
AUSTIN    TX    78745-6926

#1272895
CLAUDE O VARNEY
9148 FALCON ST
DETROIT    MI    48209-1767

#1272896
CLAUDE O WIGHT &
SANDRA K WIGHT JT TEN
6332 BERNER COURT
GRAND LEDGE    MI    48837-1677

#1272897
CLAUDE P IMAGNA JR
6400 CLOVERLEAF CIRCLE
E AMHERST    NY    14051

#1272898
CLAUDE P PROFFIT JR
963 BENFIELD DR
DAYTON    OH    45429-4402

#1272899
CLAUDE P SALZBERGER
300 BAY VIEW DR
APT 914
SUNNY ISLE BEACH    FL    33160-4745

#1272900
CLAUDE PICHARD SELLERS CUST
JOHN LAUDER SELLERS UNDER
THE FLORIDA GIFTS TO MINORS
ACT
4687 OLD BAINBRIDGE RD
TALLAHASSEE    FL    32303-7205

#1272901
CLAUDE PINSON JR
3645 CLAY FARM RD
ATWOOD    TN    38220-5419

#1272902
CLAUDE R CAMPBELL
BOX 115
NEW LONDON    PA    19360-0115

#1272903
CLAUDE R CHANDLER
8618 ARDMORE PL
DUBLIN    CA    94568-1114

#1272904
CLAUDE R CLINE
G 7200 N PORT HWY
MT MORRIS    MI    48458

#1272905
CLAUDE R COCHRAN JR & LENORA
J COCHRAN JT TEN
2766 LAKEWOOD DR
COLUMBUS    OH    43231-4860

#1272906
CLAUDE R GILKERSON
221 MARCABY LN
CLARKS SUMMIT    PA    18411-2886

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272907
CLAUDE R KEMPER & ETHEL
F KEMPER JT TEN
670 BUCCANEER BLVD
TAVARES    FL    32778-4558

#1272908
CLAUDE R MC MANAMAY
1820 NEW PALM WAY APT 403
BOYNTON BEACH    FL    33435-2830

#1272909
CLAUDE R SPURGEON
C/O WILMA H SPURDEON
204 MAPLE
BOX 442
HOHENWALD    TN    38462-0442

#1272910
CLAUDE RODRIGUEZ JR
BOX 147
LITTLEROCK    CA    93543-0147

#1272911
CLAUDE S CHAPIN
2911 MEISNER
FLINT    MI    48506-2433

#1272912
CLAUDE S DOLD
630 WASHINGTON AVE
DEPTFORD    NJ    08096-4564

#1272913
CLAUDE S PAGE
2576 MIDDLE URBANA ROAD
SPRINGFIELD    OH    45502-8215

#1272914
CLAUDE S RHEA
14 GRAND RIDGE CT
HOWARD    OH    43028-9453

#1272915
CLAUDE SEGARD & LISA SEGARD JT TEN
8995 ALANADA DR
CALEDONIA    MI    49316-8454

#1272916
CLAUDE SMITH
300 E 26TH ST
MUNCIE    IN    47302-5607

#1272917
CLAUDE T COMPTON
9315 GRANT AVE
MANASSAS    VA    20110-5064

#1272918
CLAUDE T GILES & XENIA N
GILES JT TEN
208 OLD COUNTY ROAD
SEVERNA PARK    MD    21146-4542

#1272919
CLAUDE T SECHLER & JUDITH P
SECHLER JT TEN
7270 LITTLE TWIN LAKE RD
MANCELONA    MI    49659-9272

#1272920
CLAUDE T SIMPSON
7943 LANTERN DR
ALMONT    MI    48003-8652

#1272921
CLAUDE THOMAS SMITH
4319 TILLIE DR
FLINT    MI    48504-1036

#1272922
CLAUDE TRIMBLE
5256 BUCKNER DR
HUBER HEIGHTS    OH    45424-6133

#1272923
CLAUDE U VOILS JR
221 S ACADEMY ST
MOORESVILLE    NC    28115-3110

#1272924
CLAUDE UNDERWOOD
6705 LITTLE WY
FORT PIERCE    FL    34951-1107

#1272925
CLAUDE VAUGHN
1034 LIBERTY PARLC DR 115
AUSTIN    TX    78746-6850

#1272926
CLAUDE W BAILEY JR & JANIE E
BAILEY JT TEN
2168 STOWBRIDGE ROAD
DUBLIN    OH    43016-8902

#1085230
CLAUDE W BOYER
1605 MILL
LINCOLN PK    MI    48146-2360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1272927
CLAUDE W HARRIS
ROUTE 2 BOX 670
GREENVILLE   VA    24440-9614

#1272928
CLAUDE W KEYSER JR TR
CLAUDE W KEYSER JR REV LIVING
TRUST
UA 12/23/98
13 PENNWOOD RD
LEBANON   PA    17042-8006

#1272929
CLAUDE W MORELAN
5619 LANGLEY
AFFTON   MO    63123-3609

#1272930
CLAUDE W ROBINSON
19 TARCOTE COURT
NEWARK   DE    19702-4219

#1272931
CLAUDE W WAGNER JR
3471 RUTHER AVE
CINCINNATI   OH    45220-1809

#1272932
CLAUDE WARD & BETH L WARD JT TEN
6313 SQUARE LAKE DR
FLUSHING   MI    48433-2382

#1272933
CLAUDELL L CHILDS
1130 EAST 172ND STREET
SOUTH HOLLAND   IL    60473-3585

#1272934
CLAUDELLIA ANN HALL
537 SOUTH KEITH
CROSBYTON  TX    79322-3025

#1272935
CLAUDETTA BEASLEY
1507 COUNTRYSIDE PL
CHAMPAIGN   IL    61821

#1272936
CLAUDETTE ADELE WEEMS &
LEONARD LEWIS WEEMS JT TEN
320 CHERRY GROVE LANE
WALLED LAKE   MI    48390-3977

#1272937
CLAUDETTE CARAVAGGI
67-43 KESSEL ST
FOREST HILLS   NY    11375-4142

#1272938
CLAUDETTE CROSSNO
1725 OKMULGEE CT
NORTH LITTLE ROCK   AR    72116-4526

#1272939
CLAUDETTE D TOWNE
RT 3 BOX 231-E
BARNWELL   SC    29812-9803

#1272940
CLAUDETTE E MCLENDON
15246 PROMENADE
DETROIT   MI    48224-2839

#1272941
CLAUDETTE GARAVENTA
210 LIBERTY AVE
S I   NY    10305-1218

#1272942
CLAUDETTE HASSEL
4927 SHADWELL DR
DAYTON   OH    45416-1132

#1272943
CLAUDETTE HERRICK GLENN
17028 N COUNTRY CLUB DR
SUN CITY   AZ    85373-2210

#1272944
CLAUDETTE J MUKALLA &
DORIS M MUKALLA JT TEN
2007 LAUREL DR
TROY   MI    48098-3820

#1272945
CLAUDETTE JONES
1226 LAKEVIEW AVE
PORT ARTHUR   TX    77642

#1272946
CLAUDETTE L PENNER CUST
BROOKE MAE PENNER
UNIF TRANS MIN ACT CA
1176 CRANBERRY AVE
SUNNYVALE   CA    94087-2001

#1272947
CLAUDETTE M PERRY
1649 FAYETTE
BELOIT   WI    53511-3605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1272948
CLAUDETTE M PERRY & TAFONDA
R GILLILAND JT TEN
1649 FAYETTE
BELOIT      WI      53511-3605

#1272949
CLAUDETTE POWELL
12830 ROSEMARY
DETROIT   MI      48213-1470

#1272950
CLAUDETTE R WARNER TR
WARNER TRUST 1998
18572 FAIRHAVEN AVE
SANTA ANA    CA    92705

#1272951
CLAUDETTE S
KINSMAN SCHROEDER
505 POPLAR CREEK DR
BROOKFIELD      WI      53045-3514

#1272952
CLAUDETTE S BEALL LEE
6431 WEST CENTER ST
CEDARBURG  WI      53012

#1272953
CLAUDETTE S SANFORD
80 NOLAN RD
BENTON    MS      39039-9309

#1272954
CLAUDETTE SHATTUCK
ALLYN ROAD
GOSHEN   CT      06756

#1272955
CLAUDETTE W GANTZ
2631 STILLWAGON RD SE
WARREN   OH    44484-3179

#1272956
CLAUDIA A DEAN
2239 N BUTLER AVE
INDIANAPOLIS     IN      46218-3908

#1272957
CLAUDIA A PEELER
5021 BIRCH ST
MERIDIAN      MS     39307-9318

#1272958
CLAUDIA A SCHWAB
BOX 1044
LEXINGTON    VA     24450-1044

#1272959
CLAUDIA A WASHBURN
550 WAKEFIELD ROAD
GOLITA     CA     93117

#1272960
CLAUDIA A WASHBURN &
BERNICE WASHBURN JT TEN
550 WAKEFIELD ROAD
GOLITA    CA     93117

#1272961
CLAUDIA ANDREA HEMMERDINGER
235 EAST 95 STREET 21K
NEW YORK   NY     10128-4021

#1272962
CLAUDIA ANN DAVIES
28583 DEPAUVILLE RD
CHAUMONT NY     13622-2153

#1272963
CLAUDIA ANN MOORE
307 S GRIFFIN ST
ELIZABETH CITY      NC    27909-4662

#1272964
CLAUDIA ANN SAVAGE
110 CAMELOT CT
BROOKLYN  MI     49230-8918

#1272965
CLAUDIA C WEBSTER
20454 HARNED
DETROIT      MI     48234-1516

#1272966
CLAUDIA CAPURRO TRUSTEE U/A
DTD 06/14/89 CLAUDIA CAPURRO
TRUST
1302 EAST BIG ROCK ROAD
TUCSON   AZ      85718-1158

#1272967
CLAUDIA CARTER EGGE
406 BATHGATE LANE
CARY    NC    27513-5582

#1085234
CLAUDIA CHAILLE CUST TIMOTHY
H MEIXELL UNDER VA UNIFORM
TRANSFERS TO MINORS ACT
11406 ORCHARD LANE
RESTON    VA    20190-4433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1272968
CLAUDIA COLTON
39 SEMBRADO
RANCHO SANTA MARGA   CA     92688-2712

#1272969
CLAUDIA D BREWER
3834 CIBOLA TRAIL
CARROLLTON   TX     75007

#1272970
CLAUDIA D ROWLETT
1833 CLAY AVENUE
TOLEDO    OH    43608-2248

#1272971
CLAUDIA D ROWLETT & ELSIE
ROWLETT JT TEN
1833 CLAY AVE
TOLEDO    OH    43608-2248

#1272972
CLAUDIA E MAVER
24721 DUNDEE DRIVE
RICHMOND HEIGHTS    OH    44143-1733

#1272973
CLAUDIA ELINORE MILLER
104 E MAIN ST
GLOUCESTER   MA    01930-3846

#1272974
CLAUDIA FOCKS
4105 FLORENCE WAY
GLENVIEW    IL     60025-5631

#1272975
CLAUDIA G CHARBONNEAU
1621 N PENINSULA AVE
NEW SMYRNA BEACH   FL     32169

#1272976
CLAUDIA G KEELEY
3493 GREGORY ROAD
ORION     MI     48359-2015

#1272977
CLAUDIA G UTLEY
1302 WEST TREMONT
URBANA    IL     61801-1342

#1272978
CLAUDIA GREEN
Attn   CLAUDIA HOLTVOGT
7195 SINGER RD
DAYTON    OH     45424-1639

#1272979
CLAUDIA GREEN CUST LEAH
GREENE UNDER THE VT UNIF
GIFT MIN ACT
1047 FOWLER RD
WHITINGHAM    VT     05361-9625

#1272980
CLAUDIA GREEN CUST REBECCA
GREENE UNDER THE VT UNIF
GIFT MIN ACT
1047 FOWLER RD
WHITINGHAM    VT     05361-9625

#1272981
CLAUDIA H APPLE
1712 SWANNANOA DRIVE
GREENSBORO   NC    27410-3932

#1272982
CLAUDIA HAMILTON AS
CUSTODIAN FOR THOMAS B
HAMILTON JR U/THE TENN
UNIFORM GIFTS TO MINORS ACT
1208 N GRAYCROFT AVE
MADISON    TN    37115-2317

#1272983
CLAUDIA HOOPER TIDBALL
28810 57TH PLACE SOUTH
AUBURN    WA    98001-2116

#1272984
CLAUDIA HOOPER TIDBALL
TRUSTEE UNDER THE WILL OF
FRANK WADDELL HOOPER
28810 57TH PLACE SOUTH
AUBURN    WA    98001-2116

#1272985
CLAUDIA I DUGAS
17255 ROBERTS DR
DAVISBURG    MI     48350-1195

#1272986
CLAUDIA I LEWIS
1561 FULLER AVE N E
GRAND RAPIDS    MI     49505-5306

#1272987
CLAUDIA I MOORE
7612 THARP DR
WHITMORE LAKE    MI     48189

#1085237
CLAUDIA I SLOCUM
9520 ADMIRAL NIMITZ NE
ALBUQUERQUE   NM    87111-1324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1272988
CLAUDIA IVEY
12109 DOVE AVE
CLEVELAND   OH    44105-4440

#1272989
CLAUDIA J AKIN
229 DAVIDSON AVE
BUFFALO   NY    14215-2332

#1272990
CLAUDIA J KILBANE
37696 NORTH DOOVY'S ST
AVON   OH    44011-1115

#1272991
CLAUDIA J KLOTZ &
WALTER G KLOTZ TRS
WALTER G KLOTZ & CLAUDIA J KLOTZ
TRUST U/A DTD 09/25/2000
6118 GRAND AVE
DOWNERS GROVE IL    60516

#1272992
CLAUDIA J MANGHAM
6144 GRANGE HALL RD
HOLLY   MI    48442-8712

#1272993
CLAUDIA J ROSS
4340 LOWER MOUNTAIN ROAD
LOCKPORT  NY   14094-8820

#1272994
CLAUDIA J STEPHAN
109 WALNUT HILL RD
BETHEL   CT    06801-1245

#1272995
CLAUDIA J SZYMANSKI & VICTOR
A SZYMANSKI JT TEN
14415 GARY LANE
LIVONIA        MI    48154-5305

#1272996
CLAUDIA J TRAVER
1004 MARE BELLO DR
WINTER PARK   FL    32792-3022

#1272997
CLAUDIA JAMESON COLEMAN
3290 MARQUES STREET
PENSACOLA  FL    32505-7832

#1085240
CLAUDIA K HORNER
35696 E ENTERPRISE RD
CRESWELL  OR    97426-9489

#1272998
CLAUDIA K TEAGUE
625 WASHINGTON COURT
ANDERSON  IN    46011-1835

#1272999
CLAUDIA K TEAGUE &
BENNIE M TEAGUE JT TEN
625 WASHINGTON CT
ANDERSON  IN    46011-1835

#1273000
CLAUDIA K WRATARIC
519 LINCOLN AVENUE
NILES      OH    44446-3130

#1273001
CLAUDIA KATEN DESMOND CUST
KEVIN M DESMOND UNDER NJ
UNIF TRANSFERS TO MINORS
ACT
330 CHARNWOOD ROAD
NEW PROVIDENCE  NJ    07974-1338

#1273002
CLAUDIA KULLING
1005 ELMWOOD
BRIGHTON   MI    48116-2421

#1273003
CLAUDIA L HEAVNER
9884 WILLIAMS RD
DIAMOND   OH    44412-9729

#1273004
CLAUDIA L HURD
281 BAYBERRY LANE
WESTPORT  CT    06880-1618

#1273005
CLAUDIA L MEADOWS
8542 BRYDEN ST
DETROIT   MI    48204-3311

#1273006
CLAUDIA LEONA SMITH
11155 SPRING VALLEY RD
KANSAS CITY       MO    64134-3420

#1273007
CLAUDIA LOUISE MENTON &
STELLA MENTON JT TEN
4431 RAVINEWOOD
COMMERCE MI    48382-1641

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1273008
CLAUDIA LYNN SOURIALL ALICIA
L BAUMGRAS & JEFFREY L
BAUMGRAS JT TEN
2155 HUMMER LAKE RD
ORTONVILLE    MI    48462-9447

#1273009
CLAUDIA M BRAGG
4947 BUCKBOARD WY
RICHMOND    CA    94803-3805

#1273010
CLAUDIA M FRISCH &
LYNN R FRISCH JT TEN
14 TWIN PONDS DRIVE
SPENCERPORT NY    14559-1037

#1273011
CLAUDIA M GRACE
2037 WINSBURG DR
KENNESAW    GA    30144-5223

#1273012
CLAUDIA M HAWTHORNE
10074 TALBOT
HUNTINGTON WOODS  MI    48070-1135

#1273013
CLAUDIA M LENYARD
18091 RUTHERFORD
DETROIT    MI    48235-3157

#1273014
CLAUDIA M MYERS
14 BENNETT ST
CHARLESTON  SC    29401-1108

#1273015
CLAUDIA M POAGE &
DALE F POAGE JT TEN
1440 E LAGUNA PL 7
YUMA    AZ    85365-3570

#1273016
CLAUDIA M SMITH
7612 THARP
WHITEMORE LAKE  MI    48189-9740

#1273017
CLAUDIA M WILLOUGHBY
131 JACOB DR
PRINCETON    KY    42445-2151

#1273018
CLAUDIA M YAX &
DAVID L YAX JT TEN
1604 SOUTH CREEK ROAD
NORTH EVANS  NY    14112

#1273019
CLAUDIA METRO
409 KEATS DR
VALLEJO    CA    94591-6716

#1273020
CLAUDIA MOSS
480 GLIDE ST
ROCHESTER  NY    14606-1342

#1273021
CLAUDIA NOBLE
2701 S BROADWAY
YORKTOWN  IN    47396-1601

#1273022
CLAUDIA P SIMON CUST SCOTT J
SIMON UNIF GIFT MIN ACT PA
8335 HIGHSCHOOL AVE
ELKINS PARK    PA    19027-2027

#1273023
CLAUDIA PIASENTE
1248 WASHINGTON AVE
ALBANY    CA    94706-1732

#1273024
CLAUDIA PINE SIMON
CUSTODIAN FOR MARGO DEBORAH
SIMON UNDER THE PENNSYLVANIA
UNIF GIFTS TO MINORS ACT
8335 HIGH HILL RD
ELKINS PARK    PA    19027

#1273025
CLAUDIA R BOKUNIEWICZ
38473 WILLOWMERE ST
HARRISON TOWNSHIP  MI    48045-5334

#1273026
CLAUDIA R STOOL
BOX 791027
SAN ANTONIO    TX    78279-1027

#1273027
CLAUDIA RADECKI &
MARCELLA CUNNINGHAM JT TEN
2419 COMMOR
HAMTRAMCK  MI    48212-2974

#1273028
CLAUDIA S CHILDERS
4404 ROLLAND DR
KOKOMO  IN    46902-4728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273029
CLAUDIA S GLADYS
4770 GENERAL SQUIER
DRYDEN   MI     48428-9786

#1273030
CLAUDIA S SEROT
23 BUCKINGHAM MEADOW RD
EAST SETAUKET    NY    11733-1953

#1273031
CLAUDIA SUSAN SUNDIN
4333 BETTY ST
BELLAIRE    TX    77401-5217

#1273032
CLAUDIA T MOFFITT
2740 JACQUELINE CT
NAPA    CA    94558-5948

#1273033
CLAUDIA W SALMON
166 RIVER POINT DR
SUFFOLK    VA    23434-3767

#1273034
CLAUDIA WHITE
15771 88TH PLACE NORTH
LOXAHATCHEE   FL    33470-2849

#1273035
CLAUDIE B FUGGETT
14040 CLOVERDALE
OAK PARK    MI    48237-2732

#1273036
CLAUDIE L O'DELL
459 PASSAIC AVE APT 115
WEST CALDWELL    NJ    07006

#1273037
CLAUDIE M DAVIS
3985 ST RT 721 SO
LAURA    OH    45337-8787

#1273038
CLAUDIE V ROBNETT
RT 2 BOX 95
MEEKER   OK    74855-9619

#1273039
CLAUDIE W FLOYD
BOX 04243
DETROIT    MI    48204-0243

#1273040
CLAUDINE ADAMS
2200 ROSE ISLAND
PROSPECT   KY    40059-9025

#1273041
CLAUDINE BONDS
8508 BROOKLYN
KANSAS CITY    MO    64132-2653

#1273042
CLAUDINE E WHEELER
503-511 SOUTH MAIN
GALLATIN    MO    64640-1436

#1273043
CLAUDINE J DOMBROWSKI
317 WADSWORTH ST
TRAVERSE CITY    MI    49684

#1273044
CLAUDINE KNIGHT &
CORNELIA C KNIGHT &
GEORGE BENJAMIN TR FBO CORNELIA
C KNIGHT UA 11/19/92
308 E 79TH ST APT 5L
NEW YORK    NY    10021-0906

#1085245
CLAUDINE M LEBLANC
9 HERNANI COURT BOX 13
SAINT JOHN    NB    E2M 5P8
CANADA

#1273046
CLAUDINE MARIE GEIL
8534 W WATCHER RD
PEORIA    AZ    85345-5329

#1273047
CLAUDINE MCCRANEY
1415 DELIA AVE
AKRON   OH    44320-1327

#1273048
CLAUDINE N KOYL
1973 GLENFIELD
ORTONVILLE    MI    48462-8443

#1273049
CLAUDINE TAYLOR
PO BOX 980278
YPSILANTI    MI    48198-0278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273050
CLAUDINOR SALOMAO
1 WOODLAND DR
HUDSON   MA    01749-2733

#1273051
CLAUDIO ANTONIO MONTROSSE
800 COLUMBIA DRIVE #40
MYRTLE BEACH   SC    29577

#1273052
CLAUDIO C GONZALES
9416 N LYDIA
KANSAS CITY    MO    64155-2572

#1273053
CLAUDIO C MOSCA
RUA VICTOR MEIRELLES 477
J SAO CAETANO DO SUL
CEP 09580 SAO PAULO
BRAZIL

#1273054
CLAUDIO J VACAS-CAVIA
279 MILLINGTON COURT
BLOOMFIELD HILLS    MI    48304-1706

#1273055
CLAUDIO LEONARDO GENTILI
RUA AMARAL GURGEL 59
APTO 72
SAO PAULO SP 01221
BRAZIL

#1273056
CLAUDIO N PONCIANO
9588 WOLF CREEK PK
TROTWOOD OH    45426-4146

#1273057
CLAUDIO SALINAS
9857 QUANDT
ALLEN PARK    MI    48101-1352

#1273058
CLAUDIO SPADACENTA CUST
NICOLE ANN SPADACENTA UNDER
NJ UNIF TRANSERS TO MINORS
ACT
7 DELAWARE TRAIL
DENVILLE    NJ    07834-1503

#1273059
CLAUDIO VACAS
279 MILLINGTON COURT
BLOOMFIELD   MI    48304-1706

#1273060
CLAUDIO VACAS-CAVIA
279 MILLINGTON COURT
BLOOMFLD HLS   MI    48304-1706

#1273061
CLAUDIUS F KOTILA
2517 LOCKSLEY ST
SUN CITY CENTER    FL    33573-6537

#1273062
CLAUDIUS S FIEDLER
1175 MILL RUN DR
NOBLESVILLE    IN    46060-9448

#1273063
CLAUDIUS V SINGLETON
3824 TYLER
DETROIT   MI    48238-3277

#1273064
CLAUDY L MULLINS
3253 PHILLIPS CEMENTRY ROAD
COOKEVILLE    TN    38506-3310

#1273065
CLAUS A BORGMAN
1694 DANIELS LANE
EL PASO    TX    79936-5401

#1273066
CLAUS C STEGMANN
7 HIGH HILL DRIVE
BRUNSWICK  GA    31525-1045

#1273067
CLAUS H BUNZ
901 INDEPENDENCE RD
MANNING   IA    51455

#1273068
CLAVEN JOHNSON
2501 26TH AVE
OAKLAND   CA    94601-1959

#1273069
CLAWSON A WILDER JR
1313 JOAN DR
PALATINE   IL    60067-5666

#1273070
CLAXTON J EVERETT
27775 ARLINGTON DR
SOUTHFIELD    MI    48076-3121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273071
CLAXTON T SMITH
19904 MANOR
DETROIT      MI      48221-1040

#1273072
CLAY BLANCHETT & ANNE
BLANCHETT JT TEN
310 N THIRD ST
BARDSTOWN KY      40004-1508

#1273073
CLAY CAMPBELL
4814 KLATTE ROAD
CINCINNATI      OH      45244-1336

#1273074
CLAY CROPP JR
230 CAGLE CROW RD
MANSFIELD      TX      76063-5206

#1273075
CLAY D BOYD
264 CEDAR ST
BUFFALO      NY      14204-1555

#1273076
CLAY D JOHNSON
BOX 127
ALTAVISTA      VA      24517-0127

#1273077
CLAY D RASMUSSEN
1664 LAKEWOOD DRIVE
TROY      MI      48083-5547

#1273078
CLAY EDWARDS CUST
KRISTA A EDWARDS
UNIF TRANS MIN ACT NJ
21 FOONTAYRE LN
LAWRENCEVILLE      NJ      08688

#1273079
CLAY F BEARD
1035 LAKE SHORE DR BOX 137
COLUMBIAVILLE      MI      48421-9799

#1273080
CLAY GRIFFITH
20-1 WOODLAND HILLS DR
SOUTHGATE      KY      41071-2990

#1273081
CLAY HARRY NELSON
514 PIERREMONT CIRCLE
SHREVEPORT      LA      71106-2334

#1273082
CLAY J BUNCH & ROSE BUNCH JT TEN
401 STATE ST
BELLEVILLE      IL      62220-2422

#1273083
CLAY J SMITH
5206 E CARPENTER
FLINT      MI      48506-4518

#1273084
CLAY KIRBY
1529 NORTH RD 1250 W
KOKOMO      IN      46901

#1273085
CLAY LUTHER PATRICK
1323 E 27TH ST
ANDERSON      IN      46016-5515

#1273086
CLAY S ARMSTRONG
7241 SILVERWOOD ROAD
NORTH BRANCH      MI      48461-9307

#1273087
CLAY SKINNER
P O BOX 191
PRINCETON      IL      61356-0191

#1273088
CLAYBOURNE M REID
87 WASHINGTON AVE
CINCINNATI      OH      45246-3725

#1273089
CLAYMON H MARLOW
RT 3 BOX 421
CALIFORNIA      KY      41007-9405

#1273090
CLAYSON D FRANKS & AGNES H
FRANKS JT TEN
4014 EAST 40TH ST
NEWAYGO MI      49337

#1273091
CLAYSON W TRIGERO &
ELIZABETH W TRIGERO JT TEN
2325 RENO HWY
FALLON      NV      89406-6385

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273092
CLAYTON A BAILEY
BOX 7091
DEFIANCE    OH    43512-7091

#1273093
CLAYTON A BROWN
301 PINE ST
TEANECK   NJ     07666-3227

#1273094
CLAYTON A MOORE
BOX 225
BELDING    MI    48809-0225

#1273095
CLAYTON A SUTTER
1920 E CASTLE RD
NORTH BRANCH   MI    48461-9385

#1273096
CLAYTON A WILLIAMS
801 DELLA DRIVE
LEXINGTON   KY    40504-2319

#1273097
CLAYTON ALAN COLLINS
1065 DETROIT ST
BEECH GROVE    IN    46107-1154

#1273098
CLAYTON B WILLIS JR & MARTHA
O WILLIS JT TEN
2734 E OAKLAND AVE C-24
JOHNSON CITY    TN    37601-1887

#1273099
CLAYTON C ELROD &
JOSEPH L ELROD JT TEN
2432 N DIXIE HWY
MONROE   MI    48162-5213

#1273100
CLAYTON C HELLER
8032 DOODLEBUG LANE
SINGLETOWN    CA    96088

#1273101
CLAYTON C WILKENING TRUSTEE
U/A DTD 12/05/88 CLAYTON C
WILKENING TRUST
34 COLDSTREAM CIRCLE
LINCOLNSHIRE    IL    60069-3909

#1273102
CLAYTON COOPER
7116 HICKS RD
NINEVEH    IN    46164-8901

#1273103
CLAYTON D BROOKS
3365 CLOVERTREE LN
FLINT    MI    48532-4704

#1273104
CLAYTON D DE LORGE CUST
RICHARD W DE LORGE UNIF GIFT
MIN ACT MICH
594 W NORTHFIELD
PONTIAC    MI    48340-1327

#1273105
CLAYTON D ENGLE
3540 CAUSEWAY DRIVE
LOWELL    MI    49331-9414

#1273106
CLAYTON D LUCAS & LOEITA M
LUCAS JT TEN
1906 TIMBERRIDGE DRIVE
LOVELAND    OH    45140

#1273107
CLAYTON D NICHOLSON
8114 GLEN PARK ROAD R D 2
WILLOUGHBY   OH    44094-9232

#1273108
CLAYTON D PERKINS &
VIRGINIA G PERKINS JT TEN
BOX 36378
FAYETTEVILLE    NC    28303-1378

#1273109
CLAYTON DEMPSEY COBURN
BOX 179
BARRYTON    MI    49305-0179

#1273110
CLAYTON DRAGGOO &
MARILYN DRAGGOO JT TEN
6578 OCEANA DR
ROTHBURY   MI    49452-8007

#1273111
CLAYTON E DYGERT
6041 SECREST RD
WOOSTER   OH    44691-8996

#1273112
CLAYTON E HALL
402 GRANDVIEW ST L W H
GRANBURY   TX    76049-5703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273113
CLAYTON E HARDY
54 NORTH 5TH ST
NEWARK   NJ      07107-2906

#1273114
CLAYTON E LEE JR
4709 LANDER ROAD
CHAGRIN FALLS      OH    44022-2189

#1273115
CLAYTON E MACHMER
1423 E CASSACLS
GLENDORA  CA    91740

#1273116
CLAYTON E RICHARDSON
11450 W PLEASANT VLY RD
BLANCHARD   MI    49310-9516

#1273117
CLAYTON E SETH
5213 AUTUMN LANE
MC FARLAND   WI    53558-9665

#1273118
CLAYTON E WRIGHT JR EXECUTOR
ESTATE OF ELIZABETH F
WRIGHT
15 GREENE ST
HOPEDALE   MA    01747-1403

#1273119
CLAYTON F MALLORY JR & JILL
MALLORY JT TEN
818 MICHIGAN AVE
SPEED   IN    47172-1321

#1273120
CLAYTON G ANDRICK
1631 E 33RD ST
MARION   IN    46953-3840

#1273121
CLAYTON G BUCK & THELMA I
BUCK JT TEN
327 MAMMOTH RD
LONDONDERRY  NH    03053-3002

#1273122
CLAYTON G CHILDERS
19201 GREYDALE COURT
DETROIT   MI    48219-1814

#1273123
CLAYTON GOHR
74 CLOVER CT
ORCHARD PARK   NY    14127-3302

#1273124
CLAYTON H HUGHEY & BARBARA J
HUGHEY JT TEN
7403 S COUNTY RD 825E
PLAINFIELD   IN    46168

#1273125
CLAYTON H STEPHENS
1146 HOWARD
WINDSOR   ON
CANADA

#1273126
CLAYTON H VICARY
BOX 334
MICHIGAN CTR   MI    49254-0334

#1273127
CLAYTON HENRY EVANS
31 PARKEDGE CT
TONAWANDA  NY    14150-7822

#1273128
CLAYTON HUGHES
274 SILVER DOLLAR
MAYESVILLE   GA    30558-3905

#1273129
CLAYTON I BROMWELL
1471 EAST 69TH STREET
UNIT 1
CHICAGO   IL    60637

#1273130
CLAYTON I WILLEVER TR
UA 08/02/94
517 GUY RD
PHILLIPSBURG   NJ    08865-1734

#1273131
CLAYTON ISENHATH JR
7270 W JASON RD
ST JOHNS   MI    48879-9248

#1273132
CLAYTON J BERTRAND
47 EAST MAPLEDALE
HAZEL PARK   MI    48030-1129

#1273133
CLAYTON J DAVIS
3702 BRUNSWICK AVE
FLINT   MI    48507-1747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273134
CLAYTON J DUNDAS & RUTH E
DUNDAS TRUSTEES U/A DTD
01/28/94 CLAYTON J & RUTH E
DUNDAS FAMILY TRUST
5852 E PLAYER PLACE
MESA    AZ    85215-1407

#1273135
CLAYTON J FAUGHT
7900 LEONARD
METAIRIE    LA    70003-5634

#1273136
CLAYTON J HAYES
70391 ROMEO ORCHARD
ROMEO    MI    48065-5326

#1273137
CLAYTON J JOHNS
5035 STURBRIDGE COURT
GRAND BLANC    MI    48439-8781

#1273138
CLAYTON J JOHNS & SHIRLEY
ANN JOHNS JT TEN
5035 STURBRIDGE CT
GRAND BLANC    MI    48439-8781

#1273139
CLAYTON J SCOTT & MARYLEE J
SCOTT JT TEN
20282 CARTWRIGHT WAY
CUPERTINO    CA    95014-2228

#1273140
CLAYTON L HAMPY
1404 PARK LANE
LIBERTY    MO    64068-3137

#1273141
CLAYTON L JOLLY JR
ROUTE 1
BAMBERG    SC    29003-9801

#1273142
CLAYTON L JONES
BOX 1377
SPRING HILL    TN    37174-1377

#1273143
CLAYTON L TRAVER III
3811 JERSEY RIDGE ROAD
DAVENPORT    IA    52807-1416

#1273144
CLAYTON L WOODWARD
285 BOX 4452
AUBURN HEIGHT    MI    48057

#1273145
CLAYTON M AMACKER
119 WILLOWEND DR
HOUSTON    TX    77024-7632

#1273146
CLAYTON M AXTELL &
MARGARET R STEVENSON EXS EST
CLAYTON M AXTELL JR
P O BOX 5250
BINGHAMTON    NY    13902-5250

#1273147
CLAYTON M BOUGHFMAN
1540 E HIBBARD RD
OWOSSO    MI    48867-9790

#1273148
CLAYTON M CANBY
4287 MOUNTAIN LAKE RD
HEDGESVILLE    WV    25427-6840

#1273149
CLAYTON M CURTIS &
MAXINE M CURTIS JT TEN
28260 KAUFMAN
ROSEVILLE    MI    48066-2670

#1273150
CLAYTON M FILLMORE
315 GLEN GARY
MT MORRIS    MI    48458-8912

#1273151
CLAYTON M LOYD &
ANNA GRACE LOYD JT TEN
6995 SINGER RD
DAYTON    OH    45424-1635

#1273152
CLAYTON M RUND & MIRIAM A
RUND JT TEN
504 COLBY ST
BESSEMER    MI    49911-1513

#1273153
CLAYTON M STOWELL
5927 MUNGERS MILL RD
SILVER SPRINGS    NY    14550

#1273154
CLAYTON N ADKINS
1032 EAST VW AVE
VICKSBURG    MI    49097

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273155
CLAYTON O DRIVER
3006 OHIO AVE
BALTIMORE    MD    21227-3736

#1273156
CLAYTON P ENGLAND
28214 W TEN MILE RD
FARMINGTON HILLS    MI    48336-3002

#1273157
CLAYTON PERKINS
1355 COBBLESTONE ST
DAYTON    OH    45432-3405

#1273158
CLAYTON PIERCE
15703 MUIRLAND
DETROIT    MI    48238-1429

#1273159
CLAYTON R ALBRIGHT
1641 E CENTRAL STREET
SPRINGFIELD    MO    65802-2105

#1273160
CLAYTON R CAREY
7030 JENNINGS RD
SWARTZ CREEK    MI    48473-8809

#1273161
CLAYTON R CAREY & ALTA A
CAREY JT TEN
7030 JENNINGS RD
SWARTZ CREEK    MI    48473-8809

#1273162
CLAYTON R FOX & MARIE G FOX JT TEN
1424 COTTONWOOD DR
WAUKESHA    WI    53189-7223

#1273163
CLAYTON R LIDEY
26442 TAWAS
MADISON HGTS    MI    48071-3750

#1273164
CLAYTON R MCVICAR
258 TREMONT
CARVER    MA    02330

#1273165
CLAYTON R TERRY
17906 HIGHWAY 33
MOULTON    AL    35650

#1273166
CLAYTON ROCKAFELLOW
5372 NORTHWAY DRIVE
SWARTZ CREEK    MI    48473-8227

#1273167
CLAYTON S KONOSKI
12275 S BLOCK RD
BIRCH RUN    MI    48415-9426

#1273168
CLAYTON S MENEAR
1902 EAST 2ND ST
FLINT    MI    48503-5338

#1273169
CLAYTON S PETERSON & KATHRYN
L PETERSON TR U/A DTD
09/06/90 PETERSON FAMILY
TRUST
5869 S HUDSON PLACE
TULSA    OK    74135-7645

#1273170
CLAYTON S SWETMAN
550 MILLSTONE CT
CHARLOTTESVILLE    VA    22901

#1273171
CLAYTON SANDLIN
714 LELAND ST
FLINT    MI    48507-2432

#1273172
CLAYTON SMITH
13409 MARLOWE
DETROIT    MI    48227-2880

#1273173
CLAYTON STRICKLAND
PO BOX 360224
MELBOURNE    FL    32936-0224

#1273174
CLAYTON T GLENN
532 DATE STREET
BOULDER CITY    NV    89005-2418

#1273175
CLAYTON T SHEASLEY JR &
BARBARA L SHEASLEY JT TEN
2565 NORTH NESHANNOCK ROAD
SHARPSVILLE    PA    16148-6406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273176
CLAYTON TEETERS
56 PINEHURST RD
MUNROE FALLS    OH    44262-1130

#1273177
CLAYTON TURNER & MARGARET
TURNER TR U/A DTD 11/12/91
THE CLAYTON TURNER &
MARGARET TURNER TRUST
BOX 960
PENNY FARMS    FL    32079-0960

#1273178
CLAYTON TYLER HOLMES
BOX 1583
PURCELL    OK    73080

#1273179
CLAYTON W CARGILL
1404 E PARK LANE
PASADENA    TX    77506-2612

#1273180
CLAYTON W LOEHN
359 W BROADWAY
PLYMOUTH    OH    44865-1085

#1273181
CLAYTON W POSTIFF & PATRICIA
J POSTIFF JT TEN
100 GREENSIDE
YPSILANTI    MI    48197-8617

#1273182
CLAYTON W RAY
29550 GRANDON
LIVONIA    MI    48150-4067

#1273183
CLAYTON W SMITH &
MARIE J SMITH JT TEN
2950 NE 52ND COURT
LOT 3031
SILVER SPRINGS    FL    34488-1685

#1273184
CLAYTON W SPRADLIN
2840 CYPRESS WAY
NORWOOD OH    45212-2446

#1273185
CLAYTON W TAYLOR & RUTH
A TAYLOR JT TEN
10066 DRURY LANE
WESTCHESTER IL    60154-3732

#1273186
CLAYTON W WIDEMAN & DORIS A
WIDEMAN JT TEN
5402 E MC KELLIPS 166
MESA    AZ    85215-2677

#1273187
CLEA ANDREWS
309 CLUB HOUSE DR
WASHINGTON    PA    15301-6282

#1273188
CLEASON L SCOTT
581 W 7TH ST
SALEM    OH    44460-2123

#1273189
CLEATIS L TODD
C/O  PHYLLIS SPIVEY
18035 GOLDEN LEAF LANE
RIVERSIDE    CA    92504

#1273190
CLEATUS B LUNSFORD
5654 STAGE COACH ROAD
REX    GA    30273-1315

#1273191
CLEATUS W MARSHALL
10155 W KIEHNAU AVE
MILWAUKEE    WI    53224-5232

#1273192
CLEAVE LATCHISON
1604 W MOTT AVE
FLINT    MI    48504-7024

#1273193
CLEAVER L VAUGHN JR
2518 MILBOURNE
FLINT    MI    48504-2840

#1273194
CLEAVON LARK
1713 DEWEY ST
ANDERSON    IN    46016-3128

#1273195
CLEBERT BOSSET JR
5753 PORTSMOUTH AVE
NEWARK    CA    94560-1342

#1273196
CLEBORN LAMBERT
200 MIMOSA ST APT 10-C
BOONEVILLE    MS    38829-2933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273197
CLEBURN L DAVIS
8181 GREEN VALLEY DR
GAINESVILLE      GA      30506

#1273198
CLEDA D RHODES TR
CLEDA D RHODES TRUST
UA 03/24/95
2726 KALKEITH DRIVE
RICHMOND   VA      23233-1631

#1273199
CLEDESTER JACKSON
BOX 5271
FLINT      MI      48505-0271

#1273200
CLEDIS L BEARD
BOX254 P L DUNBAR STA
DAYTON   OH      45417

#1273201
CLEDITH EUGENE DEEL
ROUTE 1 BOX 148
CLINCHCO   VA      24226-9703

#1273202
CLEDITH V WESTON
1348 N MANCHESTER DR
GREENFIELD   IN      46140-7763

#1273203
CLELA E GARVER
02831 STATE RTE 15
BRYAN   OH      43506-8993

#1273204
CLELA LOUISE OLIVER
15827 S 35TH WAY
PHOENIX   AZ      85048-7278

#1085261
CLELDON RUPPERT
5909 DARNELL ST
HOUSTON   TX      77074-7719

#1273205
CLELIA PERUGIA
5335 HIPP
DEARBORN HGTS   MI      48125-2917

#1273206
CLELL C HUNT
3957 ALVIN AVENUE
DAYTON   OH      45408-2309

#1273207
CLELL D JENKINS
1746 CRYSTAL LAKE DR
LAKELAND   FL      33801-5918

#1273208
CLELL L SCOTT &
JOYCE D SCOTT TR
CLELL L SCOTT & JOYCE D SCOTT
1993 TRUST UA 02/10/94
6404 DOS RIOS RD
DOWNEY   CA      90240-2010

#1273209
CLELL N ROBBINS
469-A WHIG LANE ROAD
PILES GROVE      NJ      08098-3219

#1273210
CLEM BERNARD HOLMGARD & COLETTE
MAGNY HOLMGARD JT TEN
C/O CLARE H SOMERS
378 KEELINE AVE
COUNCIL BLUFFS      IA      51503-4733

#1273211
CLEM DILLON
637 TYRON AVENUE
DAYTON   OH      45404-2460

#1273212
CLEM E ALLISON
6214 LAZY K LN
PINCKNEY   MI      48169-8124

#1273213
CLEM L GREENWOOD & MARILYN L
GREENWOOD JT TEN
1265 WHITNEY RD
AMBOY   IL      61310-9573

#1273214
CLEM OUJESKY JR
826 COLLIN DR
EULESS   TX      76039-3304

#1273215
CLEMA LARDI
LEMMON ST
SOUTH WILMINGTON   IL      60474

#1273216
CLEMATINE NELSON
2908 SAGE AVE
DAYTON   OH   45408-2233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273217
CLEMELIA L SCHUMACHER & JOHN
F SCHUMACHER JT TEN
43219 CANDLEWOOD CT
CANTON   MI    48187-2008

#1273218
CLEMENCE J JANIS & HELEN G
JANIS JT TEN
21245 WOODMONT AVE
HARPER WOODS MI    48225-1817

#1273219
CLEMENCE K DARTEY
11356 PRESERVE LANE NORTH
CHAMPLIN   MN    55316

#1273220
CLEMENCE L BELL & FLOYD C
BELL JT TEN
BOX 39287
REDFORD   MI    48239-0287

#1273221
CLEMENCIA L STUMMER
1404 CHERRY ST
UNION   NJ    07083-5327

#1273222
CLEMENCIA MC MAHON
1022 MAPLE DR
NEW MILFORD   NJ    07646-3105

#1273223
CLEMENCIA RAMIREZ FLOREZ
Attn   CLEMENCIA RAMIREZ JIMINEZ
APARTADO AEREO 91358
BOGOTA
COLOMBIA

#1273224
CLEMENS D MANISTA JR
3200 PHIL PIKE
CLAYMONT   DE    19703

#1273225
CLEMENS J BRAUNSCHEIDEL JR &
MARY JEAN BRAUNSCHEIDEL JT TEN
241 HEIM RD
WILLIAMSVILLE   NY    14221-1351

#1273226
CLEMENS J NOWAK & HELEN
NOWAK JT TEN
16931 KINROSS
BEVERLY HILLS   MI    48025-4128

#1273227
CLEMENS JOSEPH BIELECKI
35802 CANYON DR
WESTLAND   MI    48186-4164

#1273228
CLEMENS OLSZEWSKI
2607 STEPHENS
DEARBORN   MI    48124-2679

#1273229
CLEMENS R KOEPF
2835 DODGE ROAD
CASS CITY   MI    48726-9321

#1273230
CLEMENS W LUNDGREN
800 RICE VALLEY RD N APT F48
TUSCALOOSA   AL    35406-3639

#1273231
CLEMENT A DETLOFF & VIRGINIA
P DETLOFF JT TEN
30232 SPRING RIVER DRIVE
SOUTHFIELD   MI    48076-1047

#1273232
CLEMENT A LEHNERTZ JR &
DORIS O LEHNERTZ JT TEN
6557 S FRANKLIN ST
LITTLETON   CO    80121-2532

#1273233
CLEMENT ATKINSON MEMORIAL
HOSPITAL
15 SAINT ANDREWS DRIVE
JEKYLL ISLAND   GA    31527-0930

#1273234
CLEMENT B GASTON & JOSEPHINE
T GASTON JT TEN
111 HAMPSHIRE CT
DEARBORN   MI    48124-1123

#1273235
CLEMENT B NEWBOLD JR
MOUNTAIN LAKE
BOX 832
LAKE WALES   FL    33859-0832

#1273236
CLEMENT BOTTINO CUST
DOMENICO BOTTINO UNIF GIFT
MIN ACT NY
BOX 580-148
MOUNT CARMEL STATION
BRONX   NY    10458-0709

#1273237
CLEMENT C CRAIG &
HELEN B CRAIG TR
CLEMENT C CRAIG & HELEN B CRAIG
REVOCABLE TRUST UA 06/17/93
11614 GOLDEN RAIN DR
NEW PORT RICHEY   FL    34654-1911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273238
CLEMENT C FERRER
250 E TELEGRAPH RD SPC 109
FILLMORE      CA    93015-2161

#1273239
CLEMENT D CONTESTABLE
922 VERSAILLES CIR
MAITLAND    FL    32751-4567

#1273240
CLEMENT D LAGALO & JUDY M
LAGALO JT TEN
940 SHATTUCK
SAGINAW   MI     48604-2360

#1273241
CLEMENT D LAGALO & MARIE W
LAGALO JT TEN
940 SHATTUCK ROAD
SAGINAW   MI    48604-2360

#1273242
CLEMENT DEL CORVO
690 PINEVIEW DRIVE
ORANGE CITY    FL    32763-8564

#1273243
CLEMENT E JAY & PEGGE I JAY JT TEN
1237 CAROUSEL
SALT LAKE CITY      UT    84116-1607

#1273244
CLEMENT E MESERVE JR
181 GOULD RD
DAYTON    ME    04005-7406

#1273245
CLEMENT F HARRIS & MARY JANE HARRIS
TRS U/A DTD 03/07/02
THE CLEMENT F HARRIS & MARY JANE
HARRIS REVOCABLE LIVING TRUST
1027 SUSQUEHANNA STREET
JOHNSTOWN  PA    15905

#1273246
CLEMENT F KANNEY
77 BAERMAR DR
SHELBY    OH    44875-1706

#1273247
CLEMENT F NADOLNY &
KATHLINE M NADOLNY JT TEN
812 MICHIGAN AVE
BAY CITY      MI    48708-7979

#1273248
CLEMENT FARBER CUST DEBRA L
FARBER UNIF GIFT MIN ACT
MICH
1924 RIDGEWOOD DRIVE
EUREKA    CA    95503-6676

#1273249
CLEMENT FARBER CUST KIMBERLY
S FARBER UNIF GIFT MIN ACT
MICH
2768 WINDSOR
TROY    MI    48098-3729

#1273250
CLEMENT G WEISS
2004 HUNTERS RIDGE DRIVE
MASON CITY    IA    50401-7500

#1273251
CLEMENT H NOVAK TR
UA 08/23/95
7906 LOWELL AVE
SKOKIE    IL    60076-3538

#1273252
CLEMENT H PORTER
63 REDWOOD AVE
DAYTON   OH   45405-5111

#1273253
CLEMENT IP & MARGOT IP JT TEN
6074 BERKELY DR
ORCHARD PARK   NY    14127-2332

#1273254
CLEMENT J CLEVELAND
2399 ROLANDALE
WEST BLOOMFIELD    MI    48324-3671

#1273255
CLEMENT J LANGEWAY & SUZANNE M
WILKOWSKI TRS U/A DTD 10/11/03
LANGEWAY FAMILY TRUST
11379 MANCHESTER DR
FENTON    MI    48430

#1273256
CLEMENT J PAZNOKAS & VALERIA
PAZNOKAS JT TEN
10424 SPOONBILL RD W
BRADENTON   FL    34209-3010

#1273257
CLEMENT J WARNY
96 N PERRYVIEW DR
MARBLEHEAD   OH   43440-9625

#1273258
CLEMENT J WARREN
2804 MIDDLE RD
SIDNEY      ME    04330-2628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273259
CLEMENT L PEARSON
2521 E OUTER DR
DETROIT    MI    48234-2054

#1273260
CLEMENT O LETT
9379 TERRY ST
DETROIT    MI    48228-2343

#1273261
CLEMENT P MARION &
CLEMENT MARION JT TEN
1832 SHARON HOGUE RD
MASURY    OH    44403

#1273262
CLEMENT P MILLER
3815 E 65TH ST
INDIANAPOLIS    IN    46220-4471

#1273263
CLEMENT R LANDANNO & ANTJE
LANDANNO JT TEN
3 KENNEDY BLVD
HOPEWELL JCT    NY    12533-5616

#1273264
CLEMENT V CAREY CUST
CHRISTIAN C CAREY UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
37 WILNER RD
SOMERS    NY    10589

#1273265
CLEMENT W DE LAVALLE
99 GASPE DR
AMHERST    NY    14228-1956

#1273266
CLEMENTE A RABELO
1251 STONUM LANE
MANTECA    CA    95337

#1273267
CLEMENTE B FOLLOSO JR
6807 S WASHTENAW
CHICAGO    IL    60629-1825

#1273268
CLEMENTE G CONTRERAS
854 SILVER FIR RD
WALNUT    CA    91789-3227

#1273269
CLEMENTE GODINA
211 MILLER ROAD
MONROE    LA    71202-8582

#1273270
CLEMENTE HOLGUIN
5480 CENTURY PLAZA WY
SAN JOSE    CA    95111-1820

#1273271
CLEMENTE L FUENTES
1140 E RIVERVIEW AVE 5B
NAPOLEAN    OH    43545-5746

#1273272
CLEMENTE MACIAS
13321 CORCORAN ST
SAN FERNANDO    CA    91340

#1273273
CLEMENTE RODRIGUES
11 TAFT ST
MILFORD    MA    01757-2222

#1273274
CLEMENTINA P MILLER
824 N NURSERY RD
ANDERSON    IN    46012-2720

#1273275
CLEMENTINA R EDWARDS
21 CHURCH ST
CHARLESTON    SC    29401-2743

#1273276
CLEMENTINE ADAMS
C/O STUART
2540 HAVENSCOURT BLVD
OAKLAND    CA    94605-1935

#1273277
CLEMENTINE F SMITH
210 GOVERNOR AVE
BOX 176
GREENWOOD DE    19950

#1273278
CLEMENTINE GUARNERA AS
CUST FOR SALVATORE M
GUARNERA U/THE N Y UNIFORM
GIFTS TO MINORS ACT
174-80TH ST
BROOKLYN    NY    11209-3514

#1273279
CLEMENTINE HAMILTON MARTIN
BOX 408
DAWSON    GA    31742-0408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273280
CLEMENTINE P MANNING
Attn   CLEMENTINE P ADAMS
711 GUNTER AVE
GUNTERSVILLE    AL    35976-1515

#1273281
CLEMENTINE R POWERS
1089 HREZENT VIEW LN
WEBSTER  NY    14580-8902

#1273282
CLEMENTINE ROBINSON
BOX 751544
MEMPHIS    TN    38175-1544

#1273283
CLEMENTINE SMITH
925 W 26TH ST
INDIANAPOLIS    IN    46208-5419

#1273284
CLEMENTINE T WEHBA
3201 WILLOWBROOK RD
OKLAHOMA CITY   OK    73120-5339

#1273285
CLEMENTINE T WIENER SMITH TOD
BERNADETTE M NABER
SUBJECT TO STA TOD RULES
2865 HEATHERTON
FLORISSANT    MO    63033

#1273286
CLEMENTINE T WIENER SMITH TOD
FRANK J MC HUGH
2865 HEATHERTON
FLORISSANT    MO    63033-1218

#1273287
CLEMENTINE T WIENER SMITH TOD
JAMES M MC HUGH SR
2865 HEATHERTON
FLORISSANT    MO    63033-1218

#1273288
CLEMENTINE THORNTON
BOX 318
MCCOMB  MS    39649-0318

#1273289
CLEMENTS FOODS FOUNDATION
BOX 14538
OKLAHOMA CITY   OK    73113-0538

#1273290
CLEMENTS H HENTGES &
HENRIETTA M HENTGES TR CLEMENTS
H HENTGES & HENRIETTA M HENTGES
LIVING TRST UA 08/17/95
6801 NW 72ND TERR
KANSAS CITY    MO    64152-2865

#1273291
CLEMMIE D GREENE
926 MIDDLESEX ST
LINDEN    NJ    07036-2151

#1273292
CLEMMIE F LEE
R3 BOX 172C
JONESVILLE    VA    24263-9350

#1273293
CLEMMIE G BULLOCK
562 E PATERSON ST
FLINT    MI    48505-4726

#1273294
CLEMMIE HIGHTOWER
1603 27TH AVES
CLINTON    IA    52732-7005

#1273295
CLEMMIE M FOOTE
2976 HAMPTON ROAD
CLEVELAND    OH    44120-2746

#1273296
CLEMONT V HENDRY
356 GRAY RD
MELBOURNE    FL    32904-3507

#1273297
CLEMONT W BUSSEY & LUCILLE S
BUSSEY JT TEN
1001 REAMES RD
NORTH AUGUSTA    SC    29841-2067

#1273298
CLENASTINE J HAMILTON
3506 WHITEGATE DRIVE
TOLEDO    OH    43607

#1273299
CLENDRY WILSON JR
9475 DIXIE HGWY
BIRCHREUN    MI    48415-9068

#1273300
CLENIE B MIDGETT
4891 GREENTON CT
SAINT LOUIS    MO    63128-3853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273301
CLENNETH E MCENTYRE
10321 FOXWOOD DRIVE
NORTH ROYALTON  OH     44133-3361

#1273302
CLENT E DINGLER
3490 ESSON DR
GRAND BLANC    MI     48439-7935

#1273303
CLENT MCCORKLE
40690 RIVERDALE DR
PAW PAW    MI     49079-9537

#1273304
CLENTON MATTHEWS
5821 EMELINE STREET
DETROIT    MI     48212-2406

#1273305
CLEO A CANNON
292 CEDAR BLUFF LOOP
CEDAR BLUFF    MS     39741

#1273306
CLEO A CANNON & DOROTHY R
CANNON JT TEN
RT 2 BOX 199
CEDAR BLUFF    MS     39741-9607

#1273307
CLEO A DAVIS
1514 SOLOOK DR 14
PARLIN    NJ     08859-2260

#1273308
CLEO A LANEY & MARY J LANEY JT TEN
13801 EAST 215TH STREET
PECULIAR    MO     64078-9438

#1273309
CLEO B NESBIT
480 VALLEY RD A-18
UPPER MONTCLAIR    NJ     07043-1854

#1273310
CLEO BIRDSALL HACKLANDER
BOX 275
PISMO BEACH    CA     93448-0275

#1273311
CLEO BRAME
2940 ELM STREET
DENVER    CO     80207-2659

#1273312
CLEO BUTTREY &
VIRGINIA D BUTTREY &
LARRY A BUTTREY
JT TEN
27 PARK ST
TENT WATER    MI     49449

#1273313
CLEO C SMEATON TR
CLEO C SMEATON FAM TRUST
UA 07/03/96
102 BOSSTICK AVE
DANVILLE    IN     46122-1644

#1273314
CLEO CAUDILL & CARMELITA
CAUDILL JT TEN
2781 GRANT DR
ANN ARBOR    MI     48108-1255

#1085273
CLEO CRAWFORD
1170 CORAL WY
RIVIERA BCH    FL     33404-2713

#1273315
CLEO D FRANK & MILDRED L FRANK TRS
U/A DTD 8/28/2001 THE
FRANK LIVING TRUST
10293 ORCHARD PARK WEST DRIVE
INDIANAPOLIS    IN     46280

#1273316
CLEO D MYSLIWIEC
8830 PEBBLE BEACH PLACE
CLERMONT    FL     34711-7944

#1273317
CLEO D WOODS
5010 WAKE ROBIN RD
MENTOR    OH     44060-1335

#1273318
CLEO DALLAS REED & DELCIE J
REED JT TEN
235 S MAIN ST
WENDELL    NC     27591

#1273319
CLEO E FURRY
4940 ANDERSON RD
LYNDHURST    OH     44124-1006

#1273320
CLEO ELVIN COX
3901 CHEROKEE AVE
FLINT    MI     48507-2875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273321
CLEO F COTTINGHAM
415 RUDDLE AVE
ANDERSON   IN      46012

#1273322
CLEO F ILL
4626 E CENTER ST
MILLINGTON      MI      48746

#1273323
CLEO FOSTER
G2104 S CENTER ROAD
BURTON   MI      48509

#1273324
CLEO G SEWELL JR
14107 BUFF RD
FESTUS   MO      63028

#1273325
CLEO G SEWELL JR & DARLENE
SEWELL JT TEN
14107 BUFF ROAD
FESTUS   MO      63028

#1273326
CLEO GENTRY
19975 GREENWALD DR
SOUTHFIELD   MI      48075-3956

#1273327
CLEO GOSS
4009 BLOCK DR 1140
IRVING   TX      75038-4622

#1273328
CLEO H WILLIAMS
15404 LAKESHORE VILLA COURT
BOX 43
TAMPA   FL      33613-1309

#1273329
CLEO I EASTER & DORIS BARTON JT TEN
2113 WESTMINSTER DR
FLINT       MI      48507-3528

#1273330
CLEO IMHOFF
911 MILLVILLE-OXFORD RD
HAMILTON   OH      45013-4323

#1273331
CLEO J SEELEY
4367 OLD COLONY DRIVE
FLINT   MI      48507-3537

#1273332
CLEO JOHNSON
1282 DUNCAN ST
YPSILANTI       MI      48198-5925

#1273333
CLEO JOHNSON
3139 EAST 98TH
CLEVELAND   OH      44104-5320

#1273334
CLEO L GISEBURT
2408 S UTICA
DENVER   CO      80219-6402

#1273335
CLEO L SANDERS
5250 CREEK DR
STERLING HEIGHTS      MI      48314-3004

#1273336
CLEO MCCANTS
BOX 480412
NEW HAVEN   MI      48048-0412

#1273337
CLEO N BLACK TR OF CLEO N
BLACK TRUST U/A DTD 08/16/83
2161 EAST DARTMOUTH PLACE
ENGLEWOOD CO      80110-3056

#1273338
CLEO P FARRIS
22 IRVINE TURNER BLVD
NEWARK   NJ      07103-2900

#1273339
CLEO P HOOGERHYDE &
JUDY PETERS JT TEN
95 WILLOWAY
WATERFORD   MI      48328-2947

#1273340
CLEO P MAKRIS
1039 BLIND BROOK DR
COLUMBUS   OH      43235-1200

#1273341
CLEO PENNINGTON
5252 CRYSTAL DR
FAIRFIELD      OH      45014-3831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273342
CLEO PHILLIPS
48445 ST ROUTE 303
WELLINGTON   OH    44090-9713

#1273343
CLEO S MILWAIN &
RUTH MIGNON SPEELMAN JT TEN
1517 WEST BROADWAY
MAYFIELD    KY    42066-1927

#1273344
CLEO SMITH
15623 NORTHSTAR AVE
FONTANA    CA    92336-4199

#1273345
CLEO T EVANS
7010 PHOENIX NE
APT 210
ALBUQUERQUE   NM    87110-3559

#1273346
CLEO V HILTS
6126 FALKENBURY RD
NORTH BRANCH   MI    48461-9658

#1273347
CLEO WYLIE
60 HILL
RIVER ROUGE    MI    48218-1537

#1273348
CLEO Y BELL
296 LYCOMING RD
ROCHESTER   NY    14623-4730

#1273349
CLEODELL D THROWER
3809 LYNN CT
FLINT    MI    48503-4543

#1273350
CLEODIA MYLES
328 W BAKER STREET
FLINT    MI    48505-4103

#1273351
CLEON DEOLIVEIRA
1905 OAK LANE ROAD
WILMINGTON    DE    19803-5237

#1273352
CLEON E RAU & DOROTHY J RAU JT TEN
604 WARREN AVE
FLUSHING    MI    48433-1459

#1273353
CLEON M FEASTER
4632 RAMBO LN
TOLEDO    OH    43623-3930

#1273354
CLEONA C BROWN
915 EDGAR ST
HOLLIDAYSBURG    PA    16648-2201

#1273355
CLEONE GRACE SHAUGHENCY
4495 N 900 EAST
BROWNSBURG IN    46112

#1273356
CLEONE K HAWORTH
2445 HARTFORD AVENUE
FULLERTON    CA    92835-3027

#1273357
CLEONICIA M TOCCO
360 OHIO STREET
LOCKPORT    NY    14094-4218

#1273358
CLEONICIA M TOCCO & JOHN
TOCCO JT TEN
360 OHIO STREET
LOCKPORT    NY    14094-4218

#1273359
CLEOPATRA BOLDS
3502 FLEMING RD
FLINT    MI    48504-2109

#1273360
CLEOPATRA Y BELL
296 LYCOMING RD
ROCHESTER   NY    14623-4730

#1273361
CLEOPHAS GAY
1220 AVE B
FLINT    MI    48503-1416

#1273362
CLEOPHAS JOHN LEGRAND &
FREEDA V LEGRAND JT TEN
11507 COLONIAL WOODS DR
CLIO    MI    48420-1572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273363
CLEOPHIUS BOHLAR
8843 TERRY
DETROIT       MI     48228-2341

#1273364
CLEOPHUS CLARK
8891 WHITCOMB
DETROIT       MI     48228-2213

#1273365
CLEOPHUS DAVIS
105 PAYEN CHAPEL ROAD
MORRILTON    AR    72110-9065

#1273366
CLEOPHUS HIGGINS
1805 W CADILLAC CT
KOKOMO   IN     46902-2536

#1273367
CLEOPHUS ROYSTER
1500 TAIT RD
LORDSTOWNS  OH    44481-9644

#1273368
CLEORA R DI CRISTINA
15911 LE MARSH ST
NORTH HILLS    CA    91343

#1273369
CLEORA SHAMHART & WILLIAM D
SHAMHART JT TEN
611 BURKARTH RD
WARRENSBURG MO     64093-1461

#1273370
CLEOTA M MISHMASH TR
DECLARATION OF TRUST
UA 09/19/95
19407 S STATE RTE Y
BELTON      MO    64012-9617

#1273371
CLEOTHA SMALL
2225 STEWART AVE
KANSAS CITY    KS     66104-4640

#1273372
CLEOTHA STEWART
915 S BLAINE ST
MUNCIE    IN     47302-2628

#1273373
CLEOTHES CRAWFORD
4267 HWY 190E
PINE BLUFF       AR     71602

#1273374
CLESTER C ANDERSON
317 FALL CREEK
ANDERSON  IN     46013-3712

#1273375
CLESTER C IVORY
10718 E 95TH TERRACE
KANSAS CITY      MO     64134-2303

#1273376
CLESTER V ESTEP
9683 CRANSTON RD
MOREHEAD  KY     40351-9519

#1273377
CLESTON MIRACLE
KETTLE ISLAND      KY     40958

#1273378
CLETA F ROBERTS
6355 S KARNS RD
WEST MILTON     OH    45383-8764

#1273379
CLETA M MORGAN &
CHARLES W MORGAN TR
CLETA M MORGAN REVOCABLE TRUST
UA 01/16/98
HC 65 BOX 310-1
PRYOR   OK   74361-9644

#1273380
CLETIS F SEXTON
41021 OLD MICHIGAN AVE 108
CANTON   MI    48188-2748

#1273381
CLETIS K EARL
4555 E STATE RD 236
MIDDLETOWN  IN     47356-9207

#1273382
CLETIS L MELEAR
815 NORTHFIELD
PONTIAC    MI    48340-1334

#1273383
CLETUS A BARGA JR
9243 BEAVER DAM RD
CANEYVILLE    KY    42721-9025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273384
CLETUS A FITZGERALD
131 CO RD 1555
BAILEYTON    AL    35019-9590

#1273385
CLETUS A WALDMILLER &
ELIZABETH A WALDMILLER JT TEN
423 40TH ST
SUNSET BEACH    NC    28468-4131

#1273386
CLETUS D GOODMAN
1793 OGLESBEE RD
WILMINGTON    OH    45177-9487

#1273387
CLETUS E WESNER & JACQUELINE
K WESNER JT TEN
502 N MAIN ST
BUCHANAN    MI    49107-1389

#1273388
CLETUS F THORNTON
7011 ANTIOCH ROAD
HAZELHURST    MS    39083-9311

#1273389
CLETUS H BECK
111 NORTHVIEW DRIVE
COLLENSVILLE    IL    62234-4746

#1273390
CLETUS L PERRITT
1173 ZINNEA ST
PORT CHARLOTTE    FL    33952-1539

#1273391
CLETUS M ROTTY & PHYLLIS
ROTTY JT TEN
927 W 14TH ST
HASTINGS    MN    55033-2558

#1273392
CLETUS MERGY JR
405 SOUTH D STREET
HAMILTON    OH    45013-3332

#1273393
CLETUS R BRACKBILL &
HELEN D BRACKBILL JT TEN
19 SUN RISE AVE
LANCASTER    PA    17601-3941

#1273394
CLETUS SELLMAYER &
ANGELINE SELLMAYER JT TEN
1477 LONG POND RD APT.141
ROCHESTER NY    14626

#1273395
CLETUS SKALMOWSKI
4850 PRESTON
HOWELL    MI    48843-9368

#1273396
CLEVE A DUERSON & LUCILLE D
DUERSON TRUSTEES U/A DTD
09/28/89 CLEVE A DUERSON &
LUCILLE D DUERSON TRUST
6005 LICHAU RD
PENNGROVE    CA    94951-9772

#1273397
CLEVE A GRAHAM
613 GILL AVE
PORT HUENEME    CA    93041-2850

#1273398
CLEVE A REDIG
3880 STEILACOOM BLVD SW
LAKEWOOD WA    98499

#1273399
CLEVE C NASH &
ELLIS B NASH TR
THE NASH TRUST
UA 08/17/90
265 RAMETTO RD
SANTA BARBARA    CA    93108-2328

#1273400
CLEVE G WALLACE
5506 STICKNEY AVE
CLEVELAND    OH    44144-3873

#1273401
CLEVE L WALLACE
5517 STICKNEY AVE
CLEVELAND    OH    44144-3874

#1273402
CLEVE R AUSTIN
3333 OAKWELL CRT 500
TURTLE ROCK
SAN ANTONIO    TX    78218-3045

#1273403
CLEVE R PURGASON
25021 HALL DR
WESTLAKE    OH    44145-4921

#1273404
CLEVE S WILLIAMS III
36773 LAMARRA DRIVE
STERLING HEIGHTS    MI    48310-4575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273405
CLEVE WYATT JR
7296 VIRGINIA DR
RAVENNA    OH    44266-8914

#1273406
CLEVELAND A ALBERTIE
8247 VALLEY VIEW DRIVE
YPSILANTI    MI    48197-8363

#1273407
CLEVELAND ARTHUR LEWIS
5085 KNOLLTON RD
INDIANAPOLIS    IN    46228-2929

#1273408
CLEVELAND B HOLLOWAY JR
1309 OVERLAND DR
ROCK SPRINGS    WY    82901-4567

#1273409
CLEVELAND CLARK JR
6643 IRONBOUND BAY AVE
LAS VEGAS    NV    89139

#1273410
CLEVELAND E COOPER
148 NEWCASTLE RD
ROCHESTER    NY    14610-1449

#1273411
CLEVELAND EVERSON
6632 STOOL LN
CINCINNATI    OH    45236-4037

#1273412
CLEVELAND GADDIS
104 VANDERBILT DR
MILLEDGEVILLE    GA    31061-4436

#1273413
CLEVELAND HARRIS
12834 TUTTLE HILL RD
WILLIS    MI    48191-9634

#1273414
CLEVELAND HUNT
78 JOSEPH PL
ROCHESTER    NY    14621-3604

#1273415
CLEVELAND J FOOTE
306 MCKINLEY ST
LAFAYATTE    LA    70501-8426

#1273416
CLEVELAND L POPE JR &
ELIZABETH B POPE JT TEN
2413 RAINBROOK DRIVE
MONROE    NC    28112-8046

#1273417
CLEVELAND M JACKSON
16899 STOEPEL
DETROIT    MI    48221-2630

#1273418
CLEVELAND M SHERRILL
565 PREAKNESS ST
HENDERSON    NV    89015

#1273419
CLEVELAND MOFFETT
10 AVENUE JEF LAMBEAUX
BRUSSELS 1060
BELGIUM

#1273420
CLEVELAND STINNETT
202 W MARENGO
FLINT    MI    48505-3261

#1273421
CLEVELAND TIMES
3825 WADSWORTH RD
SAGINAW    MI    48601-9676

#1273422
CLEVESTER FELIX RISON
146 E GRACE LAWN AVE
FLINT    MI    48505-2706

#1273423
CLIDE A CARTER
1501 COTTAGE AVE
MIDDLETOWN    IN    47356-1119

#1273424
CLIF L INGALLS
216 E WASHINGTON
SAINT LOUIS    MI    48880-1776

#1273425
CLIF S HAMILTON JR
2421 EAST COUNTRY CLUB DR
FARGO    ND    58103-5730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1273426
CLIFF EIDELMAN
452 19TH ST
SANTA MONICA    CA    90402-2432

#1273427
CLIFF ELLGEN &
LOIS ELLGEN TR
CLIFF & LOIS ELLGEN TRUST
UA 06/25/96
1420 N SHORE DR
CLEAR LAKE    IA    50428-1274

#1273428
CLIFF GUMEDES
27-10-30TH AVE
LONG ISLAND CITY    NY    11102-2401

#1273429
CLIFF NAUSS
9444 LANGE RD
BIRCH RUN    MI    48415-8470

#1273430
CLIFF ROBERT SILVER
314 MILL RD
HAVERTOWN  PA    19083-3739

#1273431
CLIFF SPELKE
75 GREAT OAKS ROAD
EAST HILLS    NY    11577

#1273432
CLIFFODEAN THOMPSON
618 CARMACK AVE
CARTHAGE    TN    37030-1139

#1273433
CLIFFORD A BLACK
8 OAK AVENUE
NEWARK    DE    19711-4728

#1273434
CLIFFORD A BOOKOUT
438 FLAT ROCK RD
STOCKBRIDGE    GA    30281-4046

#1273435
CLIFFORD A BUEHRER &
CHRISTINE A BUEHRER JT TEN
1270 GROSVENOR HWY
PALMYRA  MI    49268-9732

#1273436
CLIFFORD A BUEHRER AND
CHRISTINE A BUEHRER AS TEN
ENT
1270 GROSVENOR HWY
PALMYRA    MI    49268-9732

#1273437
CLIFFORD A CEDERLEAF TR U/A
07/30/90 CLIFFORD A CEDERLEAF &
LUCILLE F CEDERLEAF REV LIV TR
158 HOMESTEAD CIR
HENDERSONVILLE  NC    28792

#1273438
CLIFFORD A FRAZIER
3971 VALACAMP S E
WARREN  OH    44484-3316

#1273439
CLIFFORD A HARLICK JR &
MARILYNN E HARLICK JT TEN
5701 SW 57TH COURT
OCA    FL    34474

#1273440
CLIFFORD A HUDSON & DOROTHY
B HUDSON JT TEN
338 DAFFODIL DR
FRUITLAND PARK    FL    34731-6755

#1085284
CLIFFORD A JOHNSON
118 CEDAR LN
FITZGERALD    GA    31750-8121

#1085285
CLIFFORD A JOHNSON &
PATRICIA A VARGAS JT TEN
143 MEADOWOOD LN
FITZGERALD    GA    31750

#1273441
CLIFFORD A KOHN
3601 STERLING RD
OMER  MI    48749-9724

#1273442
CLIFFORD A MC NABOE TR U/A
DTD 02/12/81 M-B CLIFFORD
A MC NABOE
APT 225
250 NE 20 STREET
BOCA RATON    FL    33431-8047

#1273443
CLIFFORD A MC NULTY AS CUST
FOR KEITH ALAN MC NULTY
U/THE FLORIDA GIFTS TO
MINORS ACT
1206 WILD ROSE DR NE
PALM BAY    FL    32905-4310

#1273444
CLIFFORD A MERTZ
62 JOHNSON RD RDS
PALMYRA  NY    14522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273445
CLIFFORD A MILLER
539 CO RTE 1
FT COVINGTON    NY    12937-0135

#1273446
CLIFFORD A MILLER
BOX 135
FT COVINGTON    NY    12937-0135

#1273447
CLIFFORD A PAGE
2212 WOODBINE DR
TALLAHASSEE    FL    32308-2939

#1273448
CLIFFORD A PENCE JR
2872 WHISPERING OAKS CT
BUFFALO GROVE    IL    60089-6335

#1273449
CLIFFORD A PIERCE
9425 HOLLAND RD
TAYLOR    MI    48180

#1273450
CLIFFORD A PROCTOR &
LOUISE C PROCTOR TRUSTEE
U/A DTD 05/01/91 M-B
CLIFFORD A PROCTOR
620 LAKEWAY
EL PASO    TX    79932

#1273451
CLIFFORD A REIN & CORA M
REIN JT TEN
1712 EDUCATIONAL DR
WHITE OAK    PA    15131-2202

#1273452
CLIFFORD A SHORT TR
CLIFFORD A SHORT REVOCABLE
TRUST UA 11//11/97
3210 BRECKENRIDGE DR
INDIANAPOLIS    IN    46228-2832

#1273453
CLIFFORD A STRIMPLE & RUTH
STRIMPLE JT TEN
1504 CHERRY DR
BURLINGTON    NC    27215-3310

#1273454
CLIFFORD A THOMPSON
5863 HAMILTON MASON RD
HAMILTON    OH    45011-9723

#1273455
CLIFFORD A VOEGE
8181 WAYNE ROAD
K-2097
WESTLAND    MI    48185-1328

#1273456
CLIFFORD A WATSON
BOX 1501
W 217 APT 1501
SPOKANE FALLS    WA    99210-1501

#1273457
CLIFFORD A WINANS
TEMPERANCE RD
CAZENOVIA    NY    13035

#1273458
CLIFFORD A ZILL
LOT 168
5229 W MICHIGAN AVE
YPSILANTI    MI    48197-9177

#1273459
CLIFFORD ABRAMS
649 WESTPORT ROAD #207
ELIZABETHTOWN    KY    42701

#1273460
CLIFFORD ATKESON
303 GLASSFORD
CAPAC    MI    48014-3014

#1273461
CLIFFORD B CARLSON
243 DINO ROAD
FORESTVILLE    CT    06010-7890

#1273462
CLIFFORD B COLLINS TR
COLLINS TRUST
UA 08/27/90
6998 HARBOUR WOODS OVERLOOK
NOBLESVILLE    IN    46060-6692

#1273463
CLIFFORD B JOHNSON
21 SEYMOUR ST
EDISON    NJ    08817-3561

#1273464
CLIFFORD B LOW
471 AIRPORT BOULEVARD
WATSONVILLE    CA    95076-2026

#1273465
CLIFFORD B MAC DONALD
171 SAGEWOOD TERR
BUFFALO    NY    14221-4717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273466
CLIFFORD B SMITH
9400 PANCHO DR
ST LOUIS        MO        63123

#1273467
CLIFFORD B THOMAS &
MYRNA V THOMAS JT TEN
1142 ARMSTRONG COURT
DERBY    KS    67037-2804

#1273468
CLIFFORD B YANKE
19 WELLWYN DR
PORTLAND    CT    06480

#1273469
CLIFFORD BEDFORD &
SHIRLEY BEDFORD TR
SHIRLEY BEDFORD & CLIFFORD
BEDFORD TRUST UA 07/20/94
4632 LANSING RD
LANSING    MI    48917-4458

#1273470
CLIFFORD BLACK
17187 MARK TWAIN
DETROIT    MI    48235-3901

#1273471
CLIFFORD BOWER
CURLEW IA    50527

#1273472
CLIFFORD BROUGHTON
4407 LAUREL HILLS
RALEIGH    NC    27612-5420

#1273473
CLIFFORD BUCHMAN &
MARJORIE A BUCHMAN JT TEN
5554 RANDY DR
FAIRFIELD    OH    45014-3953

#1273474
CLIFFORD C ARNOTT
125 WILLIAMS STREET
SHERRILL    NY    13461-1048

#1273475
CLIFFORD C CASE &
JANA LOU CASE JT TEN
337 N MAGNOLIA
LANSING    MI    48912-3120

#1273476
CLIFFORD C CULBRETH
1240 PANDORA DRIVE
LOS LUNAS    NM    87031-6178

#1273477
CLIFFORD C DAVIS & PATRICIA
R DAVIS JT TEN
10928 PETER AVENUE
HUDSON    FL    34667-5833

#1273478
CLIFFORD C DUFF & BARBARA J
DUFF JT TEN
2942G W HIGGINS LAKE DR
ROSCOMMON MI    48653-9273

#1273479
CLIFFORD C FARROW
55232 ORCHARD LANE
PAW PAW  MI    49079-8323

#1273480
CLIFFORD C FULLER
70 WESTERN HILLS AVE
BEDFORD IN    TN    47421

#1273481
CLIFFORD C JAHNER CUST SEAN
CLIFFORD JAHNER UNDER CA
UNIF TRANSFERS TO MINORS ACT
42813 CINEMA
LANCASTER    CA    93534-6228

#1273482
CLIFFORD C JORDAN JR
2149 BOLD SPRINGS RD S
DACULA    GA    30019-1655

#1273483
CLIFFORD C LINGSCH
1158 BROOKPOINT DR
MACEDONIA    OH    44056-1646

#1273484
CLIFFORD C MITCHELL JR
5233 CEMETERY RD
BOWLING GREEN    KY    42103-9744

#1273485
CLIFFORD C MITCHELL JR &
KAREN J MITCHELL JT TEN
5233 CEMETERY RD
BOWLING GREEN    KY    42103-9744

#1273486
CLIFFORD C MUCHOW
1555 W FRANCIS RD
EVANSVILLE    WI    53536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273487
CLIFFORD C PETERSON &
ELIZABETH M PETERSON JT TEN
6163 COUNTY 513 T ROAD
RAPID RIVER    MI    49878-9595

#1273488
CLIFFORD C SIMISON TR
SIMISON FAMILY TRUST
UA 03/09/98
1476 MALLARD CIR
OWOSSON MI    48867-1986

#1273489
CLIFFORD C WAGNER & DORIS A
WAGNER JT TEN
62 OAK COURT
NESQUEHONING  PA    18240-2404

#1273490
CLIFFORD C WALKER
7 CAVENDISH CT
WILMINGTON    DE    19808-1311

#1273491
CLIFFORD C WALKER SR &
ALICE MAE WALKER JT TEN
7 CAVENDISH CT
WILMINGTON    DE    19808-1311

#1273492
CLIFFORD CARTER SR
14845 FREELAND
DETROIT    MI    48227-2906

#1273493
CLIFFORD CHARLES ROGERS
129 W MC PHERSON
CLYDE   OH    43410-1127

#1273494
CLIFFORD CLARK ROUPE
10743 NEWLOTHROP
DURAND   MI    48429-9452

#1273495
CLIFFORD COLLIER
600 TISDALE ST
BOX 12
JACKSON   SC    29831-3427

#1273496
CLIFFORD D CARTER
9630 CHESTNUT LANE
MUNSTER   IN    46321-3806

#1273497
CLIFFORD D EDWARDS & PAMELA
M EDWARDS JT TEN
525 GLENMEADOW ROAD
MIDLOTHIAN    VA    23113-3019

#1273498
CLIFFORD D FRANKLIN
1696 KENMORE DR
MANSFIELD    OH    44906-2339

#1273499
CLIFFORD D GOOKIN JR CUST
AMANDA J GOOKIN UNDER NY
UNIF GIFTS TO MINORS ACT
27 SBR OF CHAMPIONS
NICHOLSVILLE      KY    40356

#1273500
CLIFFORD D HARVEY
645 S SMITH RD
EATON RAPIDS    MI    48827-8340

#1273501
CLIFFORD D HARWELL
8042 DUNGARVIN
GRAND BLANC  MI    48439-8161

#1273502
CLIFFORD D ISCH
4250 SNODGRASS RD
MANSFIELD    OH    44903-8929

#1273503
CLIFFORD D LIDDELL
5455 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421-8710

#1273504
CLIFFORD D MACDONALD
97 LIBERTY ST
MERIDEN    CT    06450-5616

#1273505
CLIFFORD D MARK
212 NORTH 9TH ST
PHILADELPHIA    PA    19107

#1273506
CLIFFORD D PERRY & ANN K
PERRY JT TEN
8259 LAKENOLL COURT
WEST CHESTER  OH    45069-2645

#1273507
CLIFFORD D SMITH JR
17607 S E 297TH PLACE
KENT    WA    98042-5713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273508
CLIFFORD D STEWART & MILDRED
J STEWART JT TEN
P.O. BOX 874
EAST JORDAN    MI     49727

#1273509
CLIFFORD D WILMOTH
8217 BROWNVILLE LA
BETHANY    OK    73008-3038

#1273510
CLIFFORD E ANTHONY
593 SHUPE AVE
AMHERST    OH    44001-2350

#1273511
CLIFFORD E CASE & MARILYN S
CASE JT TEN
44165 CRANBERRY
CANTON    MI    48187-1945

#1273512
CLIFFORD E DILL
604 EAST MAIN ST
WESTVILLE    IL     61883-1555

#1273513
CLIFFORD E DYER
RT 2 BOX 89
ALBANY    KY    42602-9504

#1273514
CLIFFORD E ERLING
93 LAWNDALE AVENUE
BRISTOL    CT    06010-6446

#1273515
CLIFFORD E FAGO
5109 COWELL BLVD
DAVIS    CA    95616-4408

#1273516
CLIFFORD E GILCHRIST
331 QUIMBY ST
SHARON    PA    16146-1952

#1273517
CLIFFORD E HARDING
R ROUTE 1 BOX 157
EL DORADO SPRINGS    MO    64744-9657

#1273518
CLIFFORD E HARESTAD
5620 POWELL RD
DAYTON    OH    45424-4155

#1273519
CLIFFORD E HEINY
795 SUNSET DRIVE
NOBLESVILLE    IN    46060-1228

#1273520
CLIFFORD E HUDSON & EMILY C
HUDSON TR U/A DTD 05/30/89 OF
THE CLIFFORD E HUDSON & EMILY C
HUDSON FAM TR
865 N FOREST
MESA    AZ    85203-5818

#1273521
CLIFFORD E JEWELL
2228 MANN RD
CHEBOYGAN    MI    49721-9246

#1273522
CLIFFORD E JONES
10131 ST RT 28 RT 2
NEW VIENNA    OH    45159

#1273523
CLIFFORD E JONES
11197 STONEY BROOK DR
GRAND LEDGE    MI    48837-9185

#1273524
CLIFFORD E KING
6360 MANSON DR
WATERFORD    MI    48329-3034

#1273525
CLIFFORD E KOCH
367 SO WOODSIDE DR
ALDEN    NY    14004-9550

#1273526
CLIFFORD E LOEB & JANET RUTH
LOEB JT TEN
130 ANTWERP
BROOKVILLE    OH    45309-1321

#1273527
CLIFFORD E MAYS
644 FAIRMOOR PLACE
COLUMBUS    OH    43228-2113

#1273528
CLIFFORD E MCGRADY
3906 BLACKINGTON AVE
FLINT    MI    48532-5003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273529
CLIFFORD E MILLER
38159 S JULIAN DR
CLINTON TWSP    MI    48036-2142

#1273530
CLIFFORD E MILNER JR
1763 WINTON RD NORTH
ROCHESTER  NY    14609-3357

#1273531
CLIFFORD E MILNER JR &
MARILYN A MILNER JT TEN
1763 WINTON ROAD NORTH
ROCHESTER    NY    14609-3357

#1273532
CLIFFORD E NICHOLS
3319 S COUNTY RD 825E
FILLMORE    IN    46128

#1273533
CLIFFORD E RAINBOLT
BOX 504
EMINENCE    MO    65466-0504

#1273534
CLIFFORD E RANDEL
R R 1
INDIANOLA    NE    69034-9801

#1273535
CLIFFORD E SMITH & DIANA L
SMITH JT TEN
8340 W US 223
ADRIAN    MI    49221-9440

#1273536
CLIFFORD E SWENA
542 CHICAPOO DR N E
MARIETTA    GA    30066-5216

#1273537
CLIFFORD E WARE
9124 W 49TH TERR
MERRIAM    KS    66203-1744

#1273538
CLIFFORD E WENDELN
3105 WALTHAM AVE
KETTERING    OH    45429-3525

#1273539
CLIFFORD E WICTORIN
3016 OLD POST RD
FALLBROOK    CA    92028-9398

#1273540
CLIFFORD E WILCOX
4133 VINA VILLA AVE
DAYTON    OH    45417-1162

#1273541
CLIFFORD EARL LEHMAN
5737 N SR 67
MUNCIE    IN    47303-9520

#1273542
CLIFFORD EDWARDS
9783 ST RT 7
PROCTORVILLE    OH    45669-8032

#1273543
CLIFFORD ELWOOD SMITH
204 PERSHING AVE
PHILLIPSBURG    NJ    08865-4044

#1273544
CLIFFORD EUGENE BURNS
13554 KANSAS AVE
ASTATULA    FL    34705-9300

#1273545
CLIFFORD F BARBER
232 CORSICA DR
CIBOLO    TX    78108-4247

#1273546
CLIFFORD F BARRETT
532 N LEWIS AVE
LINDENHURST    NY    11757-3536

#1273547
CLIFFORD F BURNETT &
JEANETTE G BURNETT TR OF
THE MANAGEMENT TRUST U/A DTD
02/17/83 MICHAEL B BURNETT
BOX 1428
TUCKER    GA    30085-1428

#1273548
CLIFFORD F BURNETT & JEANETTE G
BURNETT TR OF THE MANAGEMENT
TR U/A DTD 02/17/83 MARTHA JULIE
BURNETT
BOX 1428
TUCKER    GA    30085-1428

#1273549
CLIFFORD F KING
114 RICHMOND TOWNHOUSE RD
CAROLINA    RI    02812-1036

Page:   2041 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273550
CLIFFORD F MC CARTNEY
4917 STANLEY
WARREN   MI     48092-4133

#1273551
CLIFFORD F MCMASTER
5652 WEDGMONT CIR
FORT WORTH   TX    76133-2802

#1273552
CLIFFORD F MIOTKE &
GLORIA E MIOTKE JT TEN
5595 MOUNTAIN RD
BRIGHTON   MI     48116-7713

#1273553
CLIFFORD F RANDALL & RUTH A
RANDALL JT TEN
925 CALDWALL AVE
PORTAGE   PA    15946-1550

#1273554
CLIFFORD F SHULTZ
3207 PRATT ROAD LOT 63
BATAVIA    NY    14020-9483

#1273555
CLIFFORD FAULKS
2947 FULLERTON
DETROIT    MI    48238-3301

#1273556
CLIFFORD G AMBLER
3823 LEE STREET
ANDERSON   IN    46011-5036

#1273557
CLIFFORD G BABCOCK
4050 EDGEWOOD DR
LORAIN    OH    44053-2622

#1273558
CLIFFORD G BABCOCK &
JOSEPHINE M BABCOCK JT TEN
4050 EDGEWOOD DRIVE
LORAIN    OH    44053-2622

#1273559
CLIFFORD G BAIRD
1610 W DARTMOUTH ST
FLINT    MI    48504-2778

#1273560
CLIFFORD G BORCHARDT
5747 N 82ND CT
MILWAUKEE    WI    53218-2116

#1273561
CLIFFORD G BRACKETT
301 DOREMUS
WATERFORD   MI    48328-2823

#1273562
CLIFFORD G COGGIN SR & GRACE
J COGGIN JT TEN
907 FATHERLAND ST
NASHVILLE    TN    37206-3708

#1273563
CLIFFORD G MOON III
41 INDIAN SPRING RD
WOODSTOCK CT    06281-2604

#1273564
CLIFFORD G MOST
BOX 422
FLUSHING    MI    48433-0422

#1273565
CLIFFORD G NALLY
1726 AYERSVILLE ROAD
DEFIANCE    OH    43512-3609

#1273566
CLIFFORD G NIEDERER &
DOROTHY M NIEDERER TR FOR C
G & D M NIEDERER U/A DTD
5/12/77
428 HARBORVIEW DR S E 10
BAINBRIDGE ISLAND    WA    98110-2461

#1273567
CLIFFORD G POTTER
909 DIAMOND BLUFF RD
QUITMAN    AR    72131-8643

#1273568
CLIFFORD G WAGNER
100 TULIP ST
LIVERPOOL    NY    13088-4958

#1273569
CLIFFORD GUIDRY
929 LAUREL ST
LA MARQUE   TX    77568-5411

#1273570
CLIFFORD H BENNETT
2126 DENISE DRIVE
STERLING HEIGHTS    MI    48310-3565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273571
CLIFFORD H BERG TRUSTEE U/A
DTD 08/14/91 CLIFFORD H BERG
TRUST
406 LISA ANN DR
HURON   OH    44839

#1273572
CLIFFORD H HENNING
9200 E FOREST
DETROIT   MI    48214-1309

#1273573
CLIFFORD H KERN 3RD
1309 RICHLAND AVENUE
METAIRIE   LA    70001-3634

#1273574
CLIFFORD H LUND CUST FOR
CHRISTOPHER K LUND A MINOR
UNDER CONNECTICUT UNIF GIFTS
TO MINORS ACT
25 WASHBURN ST
WILLIMANTIC   CT    06226-2321

#1273575
CLIFFORD H MEIER
P O BOX 6436
BRADENTON   FL    34281

#1273576
CLIFFORD H SMITH
400 SW STONEWOOD COURT
BLUE SPRINGS   MO    64014-4563

#1273577
CLIFFORD H VANNATTA
1111 CHERRY ST
JANESVILLE   WI    53546-2432

#1273578
CLIFFORD H WILSON
3856 BASSWOOD
HOWLAND TOWNS OH    44483

#1273579
CLIFFORD HARTER OAKLEY
128 STAFFORD AVENUE
MANAHAWKIN   NJ    08050-3153

#1273580
CLIFFORD HARVEY HART
6158 SIERRA PASS
FLINT   MI    48532-2134

#1085307
CLIFFORD HINKEL & TERESA
HINKEL JT TEN
114 BABBITT AVE
PEN ARGYL   PA    18072

#1273581
CLIFFORD HUNTER JR
2790 TEAKWOOD DR
FT MYERS   FL    33917-1876

#1273582
CLIFFORD HUNTER JR &
PATRICIA A HUNTER JT TEN
2790 TEAKWOOD DR
FT MYERS   FL    33917-1876

#1273583
CLIFFORD J BANKS
5317 EFFINGHAM S E
KENTWOOD MI    49508-6307

#1273584
CLIFFORD J BEAUDOIN
1593 AUBIN RD
WINDSOR   ON    N8Y 4G1
CANADA

#1273585
CLIFFORD J BILLINGSLY JR
206 RIVER DR
CARROLLTON   GA    30117-2125

#1273586
CLIFFORD J COLE
1011 S CHURCH ST
SAINT JOHNS   MI    48879-2135

#1273587
CLIFFORD J COLLINS JR
43609 FORTNER DRIVE
STERLING HEIGHTS   MI    48313-1744

#1273588
CLIFFORD J COLWELL
99 MEETINGHOUSE HILL RD
DURHAM   CT    06422-2808

#1273589
CLIFFORD J COLWELL &
HEIDI M COLWELL JT TEN
99 MEETINGHOUSE HILL RD
DURHAM   CT    06422-2808

#1273590
CLIFFORD J CROUSE JR
729 E 31ST
ANDERSON   IN    46016-5419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273591
CLIFFORD J DALY AS CUSTODIAN
FOR THERESA M DALY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
490 MT WILSON TRL
SIERRA MADRE    CA    91024-1229

#1273592
CLIFFORD J EMLING
14725 GRAPELAND AVE
CLEVELAND    OH    44111-2130

#1273593
CLIFFORD J FATT & DEBRA A
FATT JT TEN
24732 KINGSPOINTE
NOVI    MI    48375-2718

#1273594
CLIFFORD J FITZGERALD
255 E EL DORADO DRIVE
SCROGGINS TX    75480-5714

#1273595
CLIFFORD J FOWLER & KENNETH
C FOWLER JT TEN
611 HIGHLAND DR
COLUMBUS    OH    43214-3405

#1273596
CLIFFORD J GERST JR &
CAROLYN M GERST JT TEN
2314 ALAMEDA DE LAS PULGAS
SAN MATEO    CA    94403-1214

#1273597
CLIFFORD J HACKER
404 HAYES PL
PARAGOULD    AR    72450-3551

#1273598
CLIFFORD J HARE
161 W CRAIG HILL DR
ROCHESTER NY    14626

#1273599
CLIFFORD J KUJAWA
8196 DARLENE
WARREN    MI    48093-2829

#1273600
CLIFFORD J LOONEY
277 N ILLINOIS AVE
MANSFIELD    OH    44905

#1273601
CLIFFORD J LOVELACE
2 MARTEN TRL
FAIRFIELD    PA    17320-8047

#1273602
CLIFFORD J LOVELACE
HC 1 BOX 1053 A
MICHIGAMME    MI    49861-9744

#1273603
CLIFFORD J MARSH
2955 W SETLAK RD
STANDISH    MI    48658-9152

#1273604
CLIFFORD J MCKINNON
1376 W ANDERSON
LINWOOD    MI    48634-9730

#1273605
CLIFFORD J RENN
8461 SECOR ROAD
LAMBERTVILLE    MI    48144-9791

#1273606
CLIFFORD J SCHOTT TR
THE CLIFFORD J SCHOTT SEPARATE
PROPERTY TRUST
UA 06/09/95
31734 SADDLE TREE DR
WESTLAKE VILLAGE    CA    91361-4705

#1273607
CLIFFORD J SMITH
1700 NE 76TH TERRACE
GLADSTONE    MO    64118-1913

#1273608
CLIFFORD J STEPHENS
8434 BERWYN ST
DEARBORN HGTS    MI    48127-1116

#1273609
CLIFFORD J TAYLOR & BEVERLY
J TAYLOR JT TEN
105 CUSHING AVE
KETTERING    OH    45429-2603

#1273610
CLIFFORD J TURNER
145 PARSON RD
DALLAS    GA    30157-5990

#1273611
CLIFFORD J VAN CAMP
38 WHITEBROOK RISE
FAIRPORT    NY    14450-9365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273612
CLIFFORD J WALKER
155 PROCTOR ROAD
ROCKMART  GA    30153

#1273613
CLIFFORD J WHITHAM JR &
BERNADETTE WHITHAM JT TEN
WITH RIGHT OF SURV AND NOT
TEN COM
5 RAYMOND DR
HAMPTON  VA    23666-2641

#1273614
CLIFFORD J WILLIAMS
2617 CONCORD STREET
FLINT    MI    48504-7319

#1273615
CLIFFORD JACKSON
15363 VIA DE NINOS
MORGAN HILL   CA    95037

#1273616
CLIFFORD JAMES DAVIS &
PAMELA WILSON JT TEN
5925 PINECREST
NEWPORT RICHEY   FL    34653-4438

#1273617
CLIFFORD JAMES ELKINS
3156 RANCHO SILVA DR
SACRAMENTO  CA    95833-1164

#1273618
CLIFFORD JAMES FRANKEL JR
6634 BERYL
HOUSTON  TX    77074-6109

#1273619
CLIFFORD JOHNSON
3804 FOLEY GLEN CIR
FENTON    MI    48430-3434

#1273620
CLIFFORD JOHNSON AS
CUSTODIAN FOR JAY C JOHNSON
UNDER THE MASSACHUSETTS
UNIFORM GIFTS TO MINORS ACT
BOX 226
WARREN  NH    03279-0226

#1273621
CLIFFORD JONES
5921 HIGH STEED ST UNIT 103
HENDERSON  NV    89015-2058

#1273622
CLIFFORD JOSEPH SCHWERIN
4940 FLAJOLE RD
BENTLEY    MI    48613-9649

#1273623
CLIFFORD JOSEPH ZIMMER AS
CUST FOR CLIFFORD J ZIMMER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
1742 STEVENS AVE
CINCINNATI    OH    45231-4240

#1273624
CLIFFORD JULIUS
BOX 687
LEAD    SD    57754-0687

#1273625
CLIFFORD K JACKSON
3114 MCCLURE
FLINT    MI    48506-2536

#1273626
CLIFFORD K RUNION
1431 GRAYSTON AVE
HUNTINGTON  IN    46750-1628

#1273627
CLIFFORD K WING
541 S MAIN ST
BOLIVAR    NY    14715-1112

#1273628
CLIFFORD KLINCK & GARY
KLINCK TR FOR CHRISTOPHER
JAMES KLINCK U/A DTD
12/28/77
BOX 700
MC ALLEN    TX    78505-0700

#1273629
CLIFFORD KRAMER & SANDRA J
KRAMER JT TEN
1837 BRIARWOOD DRIVE
LANSING    MI    48917-1773

#1273630
CLIFFORD KUNIO MIRIKITANI
2336 OAHU AVE
HONO    HI    96822-1965

#1273631
CLIFFORD KWOK CUST KAREN
KWOK UNIF GIFT MIN ACT NY
322 NW 121 WAY
CORAL SPRINGS    FL    33071-4030

#1273632
CLIFFORD L ANDERSON
5414 S CHRISTIANA AVE
CHICAGO  IL    60632-3218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273633
CLIFFORD L AUGUSTINE
860 W DIVISION ST
MELROSE PARK    IL      60160-2323

#1273634
CLIFFORD L CARLSON & CAROL M
CARLSON JT TEN
14155 W YOSEMITE DR
SUN CITY WEST    AZ      85375-5646

#1273635
CLIFFORD L CARPENTER
2405 LEAMAN TRAIL
LAKE    MI      48632

#1273636
CLIFFORD L COOPER
70 CUMBERLAND ROAD
BURLINGTON    VT      05401-2465

#1273637
CLIFFORD L DEAN
2040 BERNICE
FLINT    MI      48532-3911

#1273638
CLIFFORD L EDWARDS JR
13338 HART
HUNTINGTON WOODS  MI      48070-1013

#1273639
CLIFFORD L ERICKSON
6157 NORTH US 23
OSCODA    MI      48750

#1273640
CLIFFORD L FAHRMEIER
1903 WILLOW ST B
HIGGINSVILLE    MO      64037-1445

#1273641
CLIFFORD L GREENBERG
28673 BARBERRY COURT E
LIVONIA    MI      48154-3869

#1273642
CLIFFORD L GREENBERG & DORIS
M GREENBERG JT TEN
28673 BAYBERRY CIRCLE E
LIVONIA    MI      48154-3869

#1273643
CLIFFORD L JAY & RUTH E JAY JT TEN
21233 YALE
ST CLAIR SHORES    MI      48081-1872

#1273644
CLIFFORD L JONES
119 HIGH ST
GRAND LEDGE    MI      48837-1683

#1273645
CLIFFORD L KIRKPATRICK
905 HIGH COUNTRY
STAR ROUTE BOX 2002
JACKSON    WY      83001-9442

#1273646
CLIFFORD L KIRKPATRICK &
ELOIS I KIRKPATRICK JT TEN
STAR RT BOX 2002
905 HIGH COUNTRY
JACKSON    WY      83001-9442

#1273647
CLIFFORD L LEWIS
29555 BERMUDA LN
SOUTHFIELD    MI      48076-5222

#1273648
CLIFFORD L MILLER
9173 E W AVE
VICKSBURG    MI      49097-9569

#1273649
CLIFFORD L PLAVIN
410 EAST 2OTH STRRET APT 6G
NEW YORK    NY      10009

#1273650
CLIFFORD L REID
1330 KING HENRY COURT
RENO    NV      89503-3519

#1273651
CLIFFORD L RICHEAL & ROBERTA
RICHEAL JT TEN
10510 WESTERWALD LANE
CLARENCE    NY      14031-2322

#1273652
CLIFFORD L ROOT
4862 CARLISLE HWY
CHARLOTTE    MI      48813-8502

#1273653
CLIFFORD L SAMUELS
45888 COUNTY ROAD 653
PAW PAW    MI      49079-9445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1085319
CLIFFORD L SELBY
504 TANAGER ROAD
N AUGUSTA   SC   29841-3127

#1273654
CLIFFORD L STAINS &
SHIRLEY E STAINS JT TEN
32 N MAIN ST
YEAGERTOWN  PA    17099-9669

#1273655
CLIFFORD L STEWART
203 W 34TH ST
WILMINGTON   DE    19802-2608

#1273656
CLIFFORD L TALLMAN
2163 NICHOLS RD
LENNON  MI    48449-9320

#1273657
CLIFFORD L WALKER
809 BERGQUIST DR
BALLWIN    MO   63011

#1273658
CLIFFORD L WHEELER
9802 E KILKENNY DRIVE
BRIGHTON   MI    48116-6236

#1273659
CLIFFORD L WORSTENHOLM
2016 KANSAS AVE
FLINT   MI   48506-3714

#1273660
CLIFFORD LAWRENCE BAILEY
1410 MC EWEN
BURTON   MI    48509-2165

#1273661
CLIFFORD LOUIS ABBOTT
24410 CHERNICK
TAYLOR    MI    48180-2112

#1273662
CLIFFORD M BROCK
1602 E DOUGLAS DR
BAINBRIDGE    GA    31717-5292

#1273663
CLIFFORD M FERRY & ANNA E
FERRY JT TEN
997 STATE HIGHWAY 64
TUNAS   MO   65764

#1273664
CLIFFORD M HALLAS & JUNE
HALLAS JT TEN
4401 S W 85TH WAY
GAINESVILLE    FL    32608-4132

#1273665
CLIFFORD M HOFFMAN
BOX 1414
WHEAT RIDGE    CO    80034-1414

#1273666
CLIFFORD M LINDAHL &
KATHERINE L LINDAHL JT TEN
2830 CLARK RD R R
HARTLAND   MI    48353-2617

#1273667
CLIFFORD M LINTZ
534 PARADISE DR
BEAVERTON   MI    48612-8544

#1273668
CLIFFORD M MCDOUGALL &
JOYCE L MCDOUGALL TR
CLIFFORD & JOYCE MCDOUGALL
TRUST UA 06/15/99
760 S BREVARD AVE 419
COCOA BEACH   FL    32931-2582

#1273669
CLIFFORD M ROSSMEISSL
3611 WEST COURTHOUSE RD
CREWE   VA    23930-4012

#1273670
CLIFFORD M SMITH
12761 S EMERALD AVE
CHICAGO   IL    60628-7027

#1273671
CLIFFORD M SURNCEY
Attn   LUCILLE H SURNCEY
809 AMHERST ST
BUFFALO   NY    14216-3134

#1273672
CLIFFORD M THOMAS
11 HIGHLAND DRIVE
LEDYARD   CT    06339-1833

#1273673
CLIFFORD M TOWERY
373 BROWN BRIDGE RD
AUBURN   GA    30011-3331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1273674
CLIFFORD M WALL
2576 RIVERSIDE DRIVE
GREEN BAY   WI    54301-1950

#1273675
CLIFFORD MCCLORN
11617 RUTLAND AVE
CLEVELAND   OH    44108-1533

#1273676
CLIFFORD MURAKAMI & YURIKO
MURAKAMI JT TEN
1139 S KENNMORE AVE 6
LOS ANGELES   CA    90006-3333

#1273677
CLIFFORD N KRIEGER
1340 CYPRESS AVENUE
WILMINGTON   DE    19805-5031

#1273678
CLIFFORD N LOVENHEIM
2500 EAST AVE APT 2W
ROCHESTER NY    14610-3139

#1273679
CLIFFORD N MARTIN
9863 W PRICE RD-R 2
FOWLER   MI    48835

#1273680
CLIFFORD N MC LAUGHLIN &
JUDITH MC LAUGHLIN JT TEN
302 GRANT ST
MCDONALD   OH    44437

#1273681
CLIFFORD NEWSON
10165 DIANE ST APT 102N
ROMULUS   MI    48174-3305

#1273682
CLIFFORD O BAECHLE
670 ROBLEY LANE
GATES MILLS   OH    44040-9610

#1273683
CLIFFORD O COLEMAN
348 SUDDUTH CIR
FORT WALTON BEACH   FL    32548-5181

#1273684
CLIFFORD O DOSS &
BARBARA J DOSS JT TEN
1316 ROOSEVELT BLVD
WHARTON NJ   VA    07885

#1273685
CLIFFORD P JACKSON
8170 SOUTH MERRILL RD
ST CHARLES   MI    48655

#1273686
CLIFFORD P JACOBS & SUZANNE
JACOBS JT TEN
3293 MAPLERIDGE
HIGHLAND   MI    48356-1855

#1273687
CLIFFORD P SWAINE & CLIFFORD
P SWAINE JR JT TEN
BOX 2351
SO HAMILTON   MA    01982-0351

#1273688
CLIFFORD PARK WORKMAN
BOX 18
NEW HARBOR   ME    04554-0018

#1273689
CLIFFORD PARKER SMITH
510 LINDEN
ALBION   MI    49224-2255

#1273690
CLIFFORD R AUGST &
KAY A AUGST TR
THE CLIFFORD & KAY AUGST TRUST
UA 04/27/00
15905 RIVER BEND CT
WILLIAMSPORT   MD    21795-2149

#1273691
CLIFFORD R CONNELL
727 CHESTERTON
OSHAWA   ON    L1H 3J4
CANADA

#1273692
CLIFFORD R EMANUEL & MARY L
EMANUEL JT TEN
230 CATALPA STREET
DADEVILLE   MO    65635

#1273693
CLIFFORD R GAY
145
10951 STONE CANYON RD
DALLAS   TX    75230-4341

#1273694
CLIFFORD R GREEN
10400 PARR ROAD
MANCHESTER MI    48158-9502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1273695
CLIFFORD R HARDIMAN
285 MIDWAY
PONTIAC     MI     48341-3229

#1273696
CLIFFORD R INMAN
2143 BATES RD
MT MORRIS     MI     48458-2601

#1273697
CLIFFORD R KUHL &
JAN S KUHL JT TEN
827 E OLTOY STERRACE
AUSTIN     TX     78704

#1273698
CLIFFORD R MOSHER
35 CLARKE ROAD
NEEDHAM     MA     02492-1333

#1273699
CLIFFORD R MYERS
W JERSEY & CENTRAL AVE
WOODBURY HEIGHTS NJ     08097

#1273700
CLIFFORD R MYERS &
JEANNETTE MYERS JT TEN
10 W JERSEY AVE
WOODBURY HEIGHTS NJ     08097

#1273701
CLIFFORD R SAUNDERS TR
SAUNDERS TRUST
UA 01/05/87
1899 STARBURST
GRANTS PASS    OR    97527

#1273702
CLIFFORD R SHEAR
4075 GOTFREDSON RD
PLYMOUTH    MI     48170-5144

#1273703
CLIFFORD R SHELTON
525 JIMMY JOHNSTON RD
GREENEVILLE     TN     37743-4028

#1273704
CLIFFORD R WILSON
6139 WESTDALE DRIVE
GRAND BLANC    MI     48439-8530

#1273705
CLIFFORD RALPH EHRENBURG
144 ARGONNE DR
BUFFALO    NY    14217-2432

#1273706
CLIFFORD REITHEL
25505 FISCHER RD
ASHLAND     WI     54806-9296

#1273707
CLIFFORD REYNOLDS
2760 ROCKLEDGE TR
DAYTON    OH    45430-1960

#1273708
CLIFFORD S FORTNEY & LILLIAN
A FORTNEY JT TEN
1550 WILLOW DALE
SEBRING     FL     33872-1814

#1273709
CLIFFORD S GIBSON
9725 S W 146 ST
MIAMI     FL     33176-7828

#1273710
CLIFFORD S MORIYAMA
2133 DIVINE DR
MONTEREY PARK  CA    91754-6325

#1273711
CLIFFORD S PARSONS
625 EAST CHAPMAN ROAD
OVIEDO     FL     32765-9015

#1273712
CLIFFORD SCARBERRY
9204 VALLEY VIEW DR
FENTON    MI     48430-9305

#1273713
CLIFFORD SCOTT ASKREN JR
15379 WOODBINE
REDFORD    MI     48239-3568

#1273714
CLIFFORD SCOTT PERLIS
10050 CHAPEL ROAD
POTOMAC    MD    20854-4141

#1273715
CLIFFORD SHAEFFER CUST BRIAN
SHAEFFER UNIF GIFT MIN ACT
OHIO
10488 TROON AVE
L A     CA     90064-4438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273716
CLIFFORD STEIN
C/O ARLETTE STEIN
12673 RAGWEED ST
SAN DIEGO     CA     92129-3625

#1273717
CLIFFORD T NORDEEN
3030 HEYWARD ST
COLUMBIA   SC    29205-2631

#1273718
CLIFFORD T RAMSTHALER
27 KENMORE RD
EDISON     NJ     08817-4009

#1273719
CLIFFORD TERRELL
1518 COVINGTON DR
BRENTWOOD  TN    37027-7313

#1273720
CLIFFORD THOMAS HASKELL
14238 S DUFFIELD
BYRON   MI    48418-9004

#1273721
CLIFFORD THOMS
6688 MACKINAW RD
SAGINAW  MI    48604-9773

#1273722
CLIFFORD U FULLER
14 CROSSLAND DR
CONYERS   GA    30012-3136

#1273723
CLIFFORD V FERGUSON & JUDITH
V FERGUSON JT TEN
11730 MC CORKLE AVE
CHARLESTON    WV    25315-1035

#1273724
CLIFFORD V LONG
24 LITTLE JOHN DR
MEDFORD   NJ    08055-8534

#1273725
CLIFFORD V ONDRIAS
9384 DEITERING RD
CHESANING   MI    48616-1730

#1273726
CLIFFORD V TIGHE
329 BERRY ST
WOODBRIDGE  NJ    07095-3345

#1273727
CLIFFORD V WILSON
971 ASBOROUGH CT
LITHONIA    GA    30058-5912

#1273728
CLIFFORD W BECKFORD
58 DELL AVE
MELROSE   MA    02176-3907

#1273729
CLIFFORD W DAVIS
94 BRANDON DRIVE
COLETA   CA    93117-1953

#1273730
CLIFFORD W DAVIS
RR 2 BOX 67A
SAYRE   OK    73662-9538

#1273731
CLIFFORD W DOWLER
1202 N 23RD ST
PARRAGOULD  AR    72450-2276

#1273732
CLIFFORD W HALL
BOX 394
SAUNDERSTOWN RI     02874-0394

#1085328
CLIFFORD W KLINE & MILDRED L
KLINE TRUSTEE U/A DTD
12/03/90 KLINE LOVING TRUST
5704 TIFFANY LANE
MIDLAND    MI    48642-7170

#1273733
CLIFFORD W KRUKEMEIER &
VERA E KRUKEMEIER JT TEN
1332 WICKLOW LANE
ORMOND BEACH   FL     32174-2807

#1273734
CLIFFORD W MACLIN AS
CUSTODIAN FOR JOHN E MACLIN
U/THE TENNESSEE UNIFORM
GIFTS TO MINORS ACT
1918 EL DORADO ST
MEMPHIS   TN    38128-6810

#1273735
CLIFFORD W MELLOR &
MARJORIE L MELLOR TR
MELLOR LIVING TRUST
U/A 1/6/97
122 FAIRFIELD ST
FAYETTEVILLE   NY    13066-2211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273736
CLIFFORD W MORROW
BOX 24022
LANSING      MI    48909-4022

#1273737
CLIFFORD W PHILLIPS
BOX 9071
MISSOULA    MT    59807-9071

#1273738
CLIFFORD W ROGERS
8810 E 80TH TERR
RAYTOWN    MO    64138-1501

#1273739
CLIFFORD W SHARP
11953 PEAKE RD
PORTLAND    MI    48875-8433

#1273740
CLIFFORD W SWEERS
1730 WISCONSIN AVE
FLINT    MI    48506-4343

#1273741
CLIFFORD W SWOPE
8816 LUMPKIN
HAMTRAMCK  MI    48212-3643

#1273742
CLIFFORD W TURNBOUGH
5256 SKYLINE CT
IMPERIAL      MO    63052-1712

#1273743
CLIFFORD W VAN BLARCOM
6834 LINDEN
PRAIRIE VILLAGE      KS    66208-1426

#1273744
CLIFFORD W WICKE
523 ADVENT ST
WESTBURY  NY    11590-1308

#1273745
CLIFFORD W WOODS JR
848 VELARE ST
ANAHEIM    CA    92804-4049

#1273746
CLIFFORD WHITESELL & VIOLET
WHITESELL JT TEN
101 LEATHERMAN PL
EATON    OH    45320-1417

#1273747
CLIFFORD WILLIAM BASCOM &
MARY JANE SMITH JT TEN
49305 HIWAY 74 176 INDIAN
SPRINGS
PALM DESERT    CA    92260

#1273748
CLIFFORD WORTHY JR
5655 S ADAMS WAY
BLOOMFIELD HILLS        MI    48302-4004

#1273749
CLIFFORD YOUNG
4 NORTH WOODLEIGH DRIVE
CHERRY HILL    NJ    08003-3144

#1273750
CLIFFTON T HUBBARD
18227 BIRWOOD
DETROIT    MI    48221-1931

#1085330
CLIFFWOOD INVESTMENTS INC
305-70 ARTHUR ST
WINNIPEG    MB    R3B 1G7
CANADA

#1273751
CLIFTON A CHAMBERS
5502 S ADAMS ST
MARION    IN    46953-6141

#1273752
CLIFTON A HALL
2411 S 13TH AVENUE
BROADVIEW  IL    60155-4701

#1085331
CLIFTON A RAUTICLA CUST ERIC
C RAUTICLA UNIF GIFT MIN ACT
MICH
815 21ST AVENUE DRIVE NW
HICKORY    NC    28601-1277

#1273753
CLIFTON B BETHUNE
119 E MEYER AVE
NEW CASTLE    PA    16105-2137

#1273754
CLIFTON B BETHUNE & JEANNIE
J BETHUNE JT TEN
119 E MEYER AVE
NEW CASTLE    PA    16105-2137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273756
CLIFTON B CHANDLER
20 JACKSONIA STREET
PITTSBURGH   PA   15212-4406

#1273757
CLIFTON B THOMAS TR
CLIFTON BRYNER THOMAS LIVING
TRUST
UA 05/20/98
156 BRAEWICK RD
SALT LAKE CITY      UT    84103-2201

#1085332
CLIFTON BUSH
P O BOX 4536
ALBANY    GA    31706

#1273758
CLIFTON C BOYKIN
1310 MARIA DR
JACKSON  MS    39204-5123

#1273759
CLIFTON C GILLESPIE JR
17235 CATHERMAN LAKE ROAD
THREE RIVERS   MI    49093-9034

#1273760
CLIFTON C GOINS
BOX 44252
OKLAHOMA CITY    OK    73144-1252

#1273761
CLIFTON C KIMES
934 KENNY NELSON ROAD
LEWISBURG   TN    37091-6676

#1273762
CLIFTON C PATTON &
MARTHA E PATTON JT TEN
1951 CARTER RD
ROCHESTER HILLS     MI    48306-4503

#1273763
CLIFTON C PUCKETT
RT 1 BOX 656
RED OAK   OK    74563-9759

#1273764
CLIFTON C STERLING
7103 PORTSMOUTH RD
BALTIMORE    MD    21244-3432

#1273765
CLIFTON C TOMBAUGH
RT 5 1215 STINE ROAD
CHARLOTTE  MI    48813-9805

#1273766
CLIFTON CARLISLE
9117 CAUGHDENOY RD
BREWERTON NY    13029-9740

#1273767
CLIFTON CLARK
8880 N CLARENDON
DETROIT    MI    48204-2319

#1273768
CLIFTON CRAWFORD JR
16510 HARLOW
DETROIT    MI    48235-3427

#1273769
CLIFTON D NEWTON
28 CARLTON ST
WHITE PLAINS    NY    10607-1440

#1273770
CLIFTON D REYNOLDS & JUDITH
A REYNOLDS JT TEN
503 S WASHINGTON ST
BOX 505
WAKARUSA   IN    46573-9544

#1273771
CLIFTON D SMITH
8243 U S HWY 79 NORTH
DEBERRY   TX    75639-2400

#1273772
CLIFTON DAVIS
3718 COURTLEIGH DR
RANDALLSTOWN  MD    21133

#1273773
CLIFTON E BEST & GREGORY
CHARLES BEST JT TEN
3455 TURKEY HWY
CLINTON   NC    28328-0738

#1273774
CLIFTON E CARROW
269 RQNS WAY
SMYRNA    DE    19977-2514

#1273775
CLIFTON E CURTIS &
BARBARA W CURTIS JT TEN
345 FOWLER RD
CAPE ELIZABETH    ME    04107-2501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1273776
CLIFTON E DEAN
216 E WAGNER DR
NORTHLAKE   IL      60164-1456

#1273777
CLIFTON E SCOTT
5734 LAKEVIEW
GOODRICH   MI      48438-9642

#1273778
CLIFTON E SILER
7 ACTON WOODS ROAD
CANDLER   NC    28715-9601

#1273779
CLIFTON E WOOD
7510 N REDWOOD ROAD
GLENDALE    WI     53209-2168

#1273780
CLIFTON FONG & MARION L FONG JT TEN
436 HANOVER
OAKLAND   CA    94606-1116

#1273781
CLIFTON G AVERY
14300 N PENNSYLVANIA AVE APT 334
OKLAHOMA CITY   OK    73134-6064

#1273782
CLIFTON G MILLER
17227 SCHOOL ST
SOUTH HOLLAND   IL      60473-3457

#1273783
CLIFTON GLENN RIGOULOT
1004 BUCKLEY DR
OWOSSO   MI    48867-1406

#1273784
CLIFTON H LEATHERBURY &
CHARLENE LEATHERBURY JT TEN
900 TOWLSTON RD
MCLEAN    VA    22102-1036

#1273785
CLIFTON J JONES CUST ERICKA
D JONES UNIF GIFT MIN ACT
MICH
P O BOX 320104
FLINT    MI     48532-0002

#1273786
CLIFTON JAMES GORDY JR
2303 PENNY ROYAL TERRACE
BALTIMORE    MD    21209-4637

#1273787
CLIFTON K HASSLER
3901 POULIOT PL
WILMINGTON    MA     01887-4588

#1273788
CLIFTON L BOWLING
13201 S HIWASSEE RD
OKLAHOMA CITY   OK    73165-7630

#1273789
CLIFTON L BRYSON & LILLIAN C
BRYSON JT TEN
4373 TUCKAHOE
MEMPHIS   TN    38117-3108

#1273790
CLIFTON L KINNIE
11315 BELLFONTAINE RD
SPANISH LAKE    MO    63138-1040

#1273791
CLIFTON L SLATER
114 RIDGE RD
RACELAND   KY    41169-1240

#1273792
CLIFTON LEVER
9157 HAZELTON
REDFORD   MI      48239-1181

#1273793
CLIFTON M ARBUCKLE
1409 W ATHERTON RD
FLINT    MI    48507-5325

#1273794
CLIFTON M RUNYON
893 VAUGHN AVE
TOMS RIVER    NJ      08753-3679

#1273795
CLIFTON M SPRUELL JR
3808 NORTHWOOD DR
MEMPHIS   TN    38111-6925

#1273796
CLIFTON NELSON SR
7122 MINA RD
BALTO    MD    21207-4457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273797
CLIFTON O SHOULTZ
12240 E MCGREGOR ROAD
INDIANAPOLIS     IN     46259-1135

#1085340
CLIFTON P BOUTELLE &
JUDITH A BOUTELLE JT TEN
901 WALLACE AVE
BOWLING GREEN   OH     43402-2113

#1273798
CLIFTON P HAYDON
1795 WOODDALE
YPSILANTI       MI     48198-9326

#1273799
CLIFTON PIERCE
BOX 250172
FRANKLIN     MI     48025-0172

#1273800
CLIFTON R PARCUS
327 TEELIN DR
OXFORD   MI     48371-6154

#1273801
CLIFTON R PETER
2269 N MORRISH RD
FLUSHING     MI     48433-9409

#1273802
CLIFTON R STANLEY
4458 WOOD ST
WILLOUGHBY   OH     44094-5818

#1273803
CLIFTON R THOMPSON
BOX 10678
BRADENTON   FL     34282-0678

#1273804
CLIFTON R WHEELER
28 BRECKENRIDGE TERRACE
IRVINGTON     NJ     07111-3813

#1273805
CLIFTON RITTER
2710 TURTLE CREEK
JONESBORO   AR     72404-6941

#1273806
CLIFTON SMITH
445 VOORHEES AVE
BUFFALO   NY     14216-2117

#1273807
CLIFTON SPIVEY
4945 DUNWOODY RD
HAMILTON     OH     45013-9132

#1273808
CLIFTON SPRINKLE &
LOIS M SPRINKLE JT TEN
5428 SARA ROSE DRIVE
FLINT     MI     48505-1093

#1273809
CLIFTON T JONES
4210 WINDHAM PL S
SANDUSKY   OH     44870-7245

#1273810
CLIFTON U HAYES JR & NANCY B
HAYES JT TEN
107 FAIRWAY LANE
YORKTOWN VA     23693-5630

#1273811
CLIFTON V BELL
16641 TOPEKA LANE
CHOCTAW   OK     73020-5918

#1273812
CLIFTON V LEE & IRENE
LEE JT TEN
4361 SOUTH WESTERN AVE
LOS ANGELES   CA     90062-1651

#1273813
CLIFTON V LEE CUST MICHELE
LEE UNIF GIFT MIN ACT CAL
4361 SOUTH WESTERN AVENUE
LOS ANGELES     CA     90062-1651

#1273814
CLIFTON W PERRY & MARCIA
J PERRY JT TEN
724 PELICAN WAY
NORTH PALM BEACH    FL     33408-4206

#1273815
CLIFTON W WHITE JR
7096 OAK RD
VASSAR     MI     48768-9224

#1273816
CLIMETINE FREEMAN
6344 S MARSHFIELD
CHICAGO   IL     60636-2727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1273817
CLIMMIE L HUDDLESTON
14852 PIEDMONT
DETROIT      MI      48223-2243

#1273818
CLIMMIE L WARD
BOX NO 51
INDIAN SPRING      GA      30216

#1273819
CLIMON WALKER
27 HAMLIN RD
BUFFALO      NY      14208-1537

#1273820
CLINE B GRAY & DORRIS F GRAY JT TEN
121 AUTUMN DR
LONGWOOD  FL      32779-4943

#1273821
CLINE W NICHOLS
431 NORTH DALE RD
LAWRENCEVILLE      GA      30045-4529

#1273822
CLINEL HAWKINS
7143 PUGLIESE PL
DAYTON      OH      45415-1207

#1273823
CLINT K HANSON
5404 MARY DRIVE
BOSSIER CITY      LA      71112-4830

#1273824
CLINT SLUSHER
93 NORTH MERRIMAC
PONTIAC      MI      48340-2531

#1273825
CLINT W BURGHARDT &
LOIS A BURGHARDT JT TEN
303 OAKWOOD PLACE
MERRILLAN      WI      54754

#1273826
CLINT YOUNGER JR
1145 OLD UNION ROAD
PARIS      TN      38242-7370

#1273827
CLINTIS L DUNN &
BETTY J DUNN JT TEN
4325 WOODHAVEN DRIVE
LANSING      MI      48917-3532

#1273828
CLINTON A BAKER
703 GREEN ST
AUBURN      AL      36830-6219

#1273829
CLINTON A DOUGLAS II
1100 TULIP LANE
ROBINSON      IL      62454-1113

#1273830
CLINTON A HERRON &
BARBARA M HERRON JT TEN
4222 RURAL
WATERFORD  MI      48329-1651

#1273831
CLINTON A KRISLOV
20 N WACKER DR 1360
CHICAGO      IL      60606-2902

#1273832
CLINTON A LOGAS
11638 ACAMA ST
STUDIO CITY      CA      91604-2904

#1273833
CLINTON A SHANAFELT
118 S MCKINLEY RD
FLUSHING      MI      48433-2038

#1273834
CLINTON A SHEARIN
3630 SHREWSBURY DRIVE
DURHAM  NC      27707-4551

#1273835
CLINTON A TOWNSEND
9384 CHRISTMAS TREE LN
LINDEN      MI      48451-8756

#1273836
CLINTON B CORRY JR
1713 CLOISTER DR
RICHMOND  VA      23233-3408

#1273837
CLINTON B GOODMAN
854 WALKER LAKE ONTARIO RD
HILTON      NY      14468-9115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1273838
CLINTON B LENNERT
2593 COOMER RD
BURT    NY    14028-9738

#1273839
CLINTON B STARK
ROUTE 2 BOX 244
KIRBYVILLE      TX      75956

#1273840
CLINTON BAKER
398 N SECTION ST
SO LEBANON   OH    45065-1125

#1273841
CLINTON BRADLEY
1501 S FRANKLIN AVE
FLINT     MI     48503-6417

#1273842
CLINTON BURGHER
16 COLLEGE FARM RD
NEW BRUNSWICK   NJ       08901-1573

#1273843
CLINTON C JURGENSEN &
FAYE E JURGENSEN JT TEN
704 22ND ST APT 201
GREELEY   CO    80631

#1273844
CLINTON D KEELY
420 JUNGERMAN
ST PETERS   MO    63376-2749

#1273845
CLINTON D WEIER
15486 DAYTON RD
MONROE   MI    48161-3783

#1273846
CLINTON E BEMROSE &
LYNNE L BEMROSE JT TEN
3212 HOLT RD
MASON   MI     48854-9318

#1273847
CLINTON E CASSEY
442 KUHN
PONTIAC     MI     48342-1942

#1273848
CLINTON E CURTIS
452 SOUTH FOURTH ST
ROGERS CITY    MI    49779-1827

#1273849
CLINTON E FERGUSON
766 CRYSTAL LAKE DR
GREENWOOD IN      46143

#1273850
CLINTON E GASTON
9693 OTSEGO
DETROIT    MI    48204-1626

#1273851
CLINTON E LACY
11047 S DUFFIELD RD
GAINES     MI     48436-9737

#1273852
CLINTON E LAKE
14459 E RADCLIFF DR
AURORA    CO    80015-1345

#1273853
CLINTON E LAKE & GERTRUDE L
LAKE JT TEN
14459 E RADCLIFF DR
AURORA   CO   80015-1345

#1273854
CLINTON E MATHEWS
646 TROYWOOD
TROY    MI     48083-5198

#1273855
CLINTON E PETERS
1379 W LAKE RD
CLIO     MI     48420-8807

#1273856
CLINTON EASTMAN & BEVERLY A
EASTMAN JT TEN
2915 CARMEN RD
MIDDLEPORT   NY     14105-9765

#1273857
CLINTON ELWOOD COCKRILL
1093 W HARVARD
FLINT     MI     48505-1272

#1273858
CLINTON EUGENE DELAMBERT &
RALPH DELAMBERT &
SHIRLEY R DELAMBERT JT TEN
BOX 127
FARSON    WY    82932-0127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1273859
CLINTON F MILLER & LOLA M
MILLER TRUSTEES OF MILLER
FAMILY TRUST DTD 09/19/87
ATTN LM MILLER
7738 W VILLA THERESA DR
GLENDALE    AZ    85308-8261

#1273860
CLINTON FRANK STIMPSON III
TRUSTEE U/A DTD 11/21/89
CLINTON F STIMPSON III
5626 LAKESHORE RD
FORT GRATIOT    MI    48059-2814

#1273861
CLINTON G PRUYN & GAIL G
PRUYN JT TEN
1804 NORTH FLOYD
WICHITA    KS    67212-1476

#1273862
CLINTON G ZEIGLER & SHIRLEY
V ZEIGLER JT TEN
19546 KOLAR RD
ATLANTA    MI    49709-9603

#1273863
CLINTON H BURT TRUSTEE
FAMILY TRUST DTD 12/15/87
U-A CLINTON H BURT
300 EAST ST
EASTHAMPTON    MA    01027-1214

#1273864
CLINTON H GOODHUE & PATRICIA
L GOODHUE JT TEN
503 TIFFANY RD
SIDNEY    ME    04330-2040

#1273865
CLINTON H KIMMICH
11382 LAWNDALE
PARMA HTS    OH    44130-4349

#1273866
CLINTON H MC CRARY
5597 EVERGLADE TRAIL
BOX 363
BROWNSVALLEY    CA    95918

#1273867
CLINTON H PECK & JANE
PECK JT TEN
3551-4 MILE N E
GRAND RAPIDS    MI    49525-3418

#1273868
CLINTON H TUTTEROW
726 BIRCHWOOD ROAD
MARIETTA    GA    30060-5126

#1273869
CLINTON H WINNE JR &
CLAIRE E WINNE TR
WINNE LIVING TRUST UA 03/23/00
306 CARNOUSTIE
ST SIMONS ISLAND    GA    31522-2492

#1273870
CLINTON J BAKER
3615 PORTREE PLACE
OCEAN SPRINGS    MS    39564

#1273871
CLINTON J GAY
BOX 382
PROSPECT    KY    40059-0382

#1273872
CLINTON J GAY JR
1641 ANDREWS AVE
BRONX    NY    10453-7310

#1273873
CLINTON J PAVEGLIO
180 LAGOON BEACH DRIVE
BAY CITY    MI    48706-1146

#1273874
CLINTON J WILLIAMS
1 WALBEN DRIVE
BRIDGETON    NJ    08302-4420

#1273875
CLINTON L COLLINS
691 WEST CIRTUS WAY
CHANDLER    AZ    85248-4431

#1273876
CLINTON L LOWE
9315 PANAMA AVE
YPSILANTI    MI    48198-3231

#1273877
CLINTON L SEARS
9035 E RIVER ROAD
VENICE    FL    34293

#1273878
CLINTON L VAN PORTFLEET
4926 KALAMAZOO SE
KENTWOOD MI    49508

#1273879
CLINTON L WARD
5616 RIDGE ROAD
LOCKPORT NY    14094-9463

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273880
CLINTON LANGLEY
3130 CASE FORD RD
HEBER SPRINGS    AR    72543-6006

#1273881
CLINTON M MILLER TR
U/A DTD 12/13/97
CLINTON M MILLER REVOCABLE TRUST
3524 GRAND AVENUE APT 607
DES MOINES    IA    50312

#1273882
CLINTON M WHEELER
4061 GUNNIN ROAD
NORCROSS GA    30092-1949

#1273883
CLINTON MCDADE
819 LOCHRIDGE RD
CHARLOTTE    NC    28209-4751

#1273884
CLINTON MINGO JR
180 LAUREL ST
BUFFALO    NY    14208-2001

#1273885
CLINTON PINSON
321 HARP ST S E
KENTWOOD MI    49548-7505

#1273886
CLINTON R ANDERSON JR
1658 CARLTON NE
GRAND RAPIDS    MI    49505-5412

#1273887
CLINTON R DERRINGER
32382 LINDERMAN
WARREN    MI    48093-1022

#1273888
CLINTON R GUSLER
24354 CRAFT RD
ATHENS    AL    35613

#1273889
CLINTON R WRAY
1502 GLEN MOOR COURT
KOKOMO    IN    46902-9412

#1273890
CLINTON ROGER HINSON
221 ROLLING CREEK CIR
IRMO    SC    29063-8261

#1273891
CLINTON S BARTLETT JR
169 S MAIN ST
NEWPORT    NH    03773-1817

#1273892
CLINTON S JANES JR & LOIS S
JANES JT TEN
70 E 3RD ST
CORNING    NY    14830-3102

#1273893
CLINTON S MOFFATT
R R 2 BOX 203
MITCHELL    IN    47446-9621

#1273894
CLINTON S MOYER
6317 BELLE FONTAINE BEACH
OCEAN SPRING    MS    39564-7432

#1273895
CLINTON SETZ JR
W7920 HIGHWAY B
LAKE MILLS    WI    53551

#1273896
CLINTON T ELLENBURG
2228 E BUDER AVE
BURTON    MI    48529-1736

#1273897
CLINTON TUCKER
782 MACDONOUGH ST
BROOKLYN    NY    11233-1607

#1273898
CLINTON TUCKER
7833 BEL MAR DR
BELVIDERE    IL    61008-9008

#1273899
CLINTON V A SHELDON
207 MALDEN BRIDGE RD
NASSAU    NY    12123-2005

#1273900
CLINTON W ACKERMAN
9 HOMESTEAD AVE
BUTLER    NJ    07405-1603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1273901
CLINTON W KNOWLES & ANNE H
KNOWLES JT TEN
2290 CAPE PINE WAY
COLORADO SPRINGS   CO   80919-3882

#1273902
CLINTON W LOHR
301 E DRYDEN ST
GLENDALE   CA   91207-1917

#1273903
CLINTON W MC KENZIE SR
40 GREENACORN LANE
HENRIETTA   NY   14467-9202

#1273904
CLINTON W MONSON &
DOROTHY E MONSON JT TEN
BOX 145
DECORAH   IA   52101-0145

#1273905
CLINTON W READ & EILEEN M
READ JT TEN
7021 LANDOVER BLVD
SPRING HILL   FL   34608-1320

#1273906
CLINTON W ROBINS JR
8 DENMARK LN
NEEDHAM   MA   02492

#1273907
CLINTON W ROBINS JR &
JUDITH A ROBINS JT TEN
8 DENMARK LM
NEEDHAM   MA   02492

#1273908
CLINTON W SIMMONS
5423 NW PLATTE PURCHASE DRIVE
KANSAS CITY   MO   64151

#1273909
CLINTON W SOMMERFELD &
ELEANOR SOMMERFELD TR OF
THE SOMMERFELD TRUST DTD
03/28/90
45800 JONA DR 101
STERLING   VA   20165-5689

#1273910
CLINTON W SOO & STEPHEN H
SOO & MABEL SOO JT TEN
3543 KEPUHI STREET
HONALULU   HI   96815

#1273911
CLINTON WILLIAM GRIGSBY
3529 MARVIN ST
FLINT   MI   48505-3802

#1273912
CLIVE A KING
175 S WATER 302
MARINE CITY   MI   48039-3619

#1273913
CLIVE D SUMMERS
135 PINEWOOD DR
ELKVIEW   WV   25071-9415

#1273914
CLIVE RUSSELL CLOUTIER &
BRENDA B CLOUTIER TEN COM
104 ETON CIRCLE
LAFAYETTE   LA   70508-7114

#1273915
CLIVE S CAMPBELL
18361 BURGESS
DETROIT   MI   48219-2408

#1273916
CLODE DISSINGER
30588 N PARK VISTA DR
CASTIAC   CA   91384-3793

#1273917
CLOEDELL MOORE
10433 CANTARA ST
SUN VALLEY   CA   91352-4113

#1273918
CLOENELDA B HARNER
7939 SHALLOWMEADE LANE
CHATTANOOGA   TN   37421-1931

#1273919
CLOETTE STEFFENHAGEN
4141 MACHIAS-ASHFORD RD
MACHIAS   NY   14101

#1273920
CLOFTIS B HURST
108 ROSE LANE
GREENWOOD IN   46143-2442

#1273921
CLONA COLLINS
1621 SOUTH HOME AVE
KOKOMO   IN   46902-2343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1273922
CLONDIDO PEDRI
39417 VAN DYKE
STERLING HTS      MI      48313-4638

#1273923
CLONZA L MAY
3015 AUTUM PLS D
JACKSON    MS      39212

#1273924
CLORA A PATTERSON
13319 ELMDALE
DETROIT    MI      48213-1906

#1273925
CLOREA S FARVER
890 OAKHAVEN DR
ROSWELL    GA      30075-1247

#1273926
CLORIA G CASTLEBERRY
2152 JUANITA STREET
DECATUR    GA      30032-5317

#1273927
CLORINDA C DOMBROSKI &
ROBERT M DOMBROSKI &
DOLORES A GOLD JT TEN
46-27 188 ST
FLUSHING    NY      11358

#1273928
CLORINDA MABEL VAZQUEZ
34 S BRISTOL AVE
LOCKPORT    NY      14094-4224

#1273929
CLORINDA MASTROCOLA
1014 FLORENCE AVE
E MC KEESPORT    PA      15035-1346

#1273930
CLOTA D CROLEY
2612 LOCKE DR
GARLAND    TX      75041-2906

#1273931
CLOTEA BOLDEN
1306 BARBARA DR
FLINT    MI      48505-2594

#1273932
CLOTEA BOLDEN &
BELINDA BOLDEN BROWN JT TEN
1306 BARBARA DR
FLINT    MI      48505-2594

#1273933
CLOTEEL HOBBS
150 MATHY HOBBS RD
BUCHANAN    GA      30113-4646

#1273934
CLOTILDA A HAINES
320 S ST JOSEPHS AVE
ARCADIA      WI      54612

#1273935
CLOTILDE VALERIE WILLIAMS
BROWN
213 COVEY LANE
MCKINNEY    TX      75069-0328

#1273936
CLOUDIS BRIDGFORTH
2209 ANNBELLE
DETROIT    MI      48217-1194

#1273937
CLOVA J WILSON
C/O KIM L ALBERT
2012 PARADISE RD
ALTON      VA      24520

#1273938
CLOYCE A BURNETT
BOX 421
MONROEVILLE    IN      46773-0421

#1273939
CLOYCE E BRINKERHOFF
2478 S 400 W
PORTLAND    IN      47371-8356

#1273940
CLOYCE W CUPP
866 TACKEN ST
FLINT    MI      48532-3869

#1273941
CLOYCE W CUPP & NINA J CUPP JT TEN
866 TACKEN ST
FLINT    MI      48532-3869

#1273942
CLOYD H ZEITER CUST
CLOYD-FORREST ZEITER UTMA FL
542 OLD OAK CIRCLE
PALM HARBOR    FL      34683

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273943
CLOYD KILGORE JR
16218 NE 4TH ST
BELLEVUE    WA    98008

#1273944
CLOYD NELSON LONG JR
227 HICKORY KINGDOM ROAD
BEDFORD    NY    10506

#1273945
CLOYD R SIPES JR
1010 E WILLOW RUN DR
WILMINGTON    DE    19805-1259

#1273946
CLOYD T HUVLER
R 8 8996 C R 50
LEXINGTON    OH    44904

#1273947
CLUNE J WALSH & KARYN W
WALSH JT TEN
440 E CONGRESS ST STE 4
DETROIT    MI    48226-2917

#1273948
CLUSTER WIGGINS
17400 KENTUCKY
DETROIT    MI    48221-2465

#1273949
CLYDE A COBB & HELEN D COBB TR
COBB FAM TRUST
UA 04/13/98
1409 BUSTLETON PIKE
FEASTERVILLE    PA    19053-2217

#1273950
CLYDE A DARDEN
1812 S GENESSEE DR
LANSING    MI    48915-1239

#1273951
CLYDE A GRIESENBECK
1407 BRIARMEAD
HOUSTON    TX    77057-1805

#1273952
CLYDE A JONES
100 WARREN CIRCLE
STORRS    CT    06268

#1273953
CLYDE A MIENHEARTT
4027 MIKE HILL DRIVE
HAMILTON    OH    45014-5938

#1273954
CLYDE A THOMAS
460 N PLAZA 389
APACHE JUNCTION    AZ    85220-5506

#1273955
CLYDE A THOMAS & DARLEENE M
THOMAS JT TEN
400 N PLAZA 389
APACHE JUNCTION    AZ    85220-5506

#1273956
CLYDE ALFRED MUCHMORE
5808 N PENN 205A
OKLAHOMA CITY    OK    73112-7339

#1273957
CLYDE ARROWOOD
1831 ROBINHOOD DR
MIAMISBURG    OH    45342-2094

#1273958
CLYDE ARTHUR GARVER &
CATHERINE W GARVER JT TEN
199 FIRST AVE LYNDALIA
WILMINGTON    DE    19804-2725

#1273959
CLYDE ASHLEY JR
6204 LAMPWOOD CT
MOBILE    AL    36693-3404

#1273960
CLYDE AUSTEN JR
101 NO HURON ST
BELLVILLE    OH    44813

#1273961
CLYDE AUSTEN JR & LEONA D
AUSTEN JT TEN
101 NO HURON ST
BELLVILLE    OH    44813

#1273962
CLYDE B MALCOMB
8545 PULASKI HGWY BOX 5
BALTIMORE    MD    21237-3029

#1273963
CLYDE B SHAW
19209 SUNSET DR
WARRENSVIL HT    OH    44122-6651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1273964
CLYDE B WALDRON
3955 JAMAICA DRIVE
JOESBORO  GA   30236-5464

#1273965
CLYDE B WALDRON &
ANNIE LOIS WALDRON JT TEN
3955 JAMAICA DRIVE
JONESBORO  GA   30236-5464

#1273966
CLYDE BANKS JR
2201 W MT MORRIS RD
MT MORRIS    MI    48458-8239

#1273967
CLYDE BRADSHAW
179 OLIVE ST
RUSTON    LA    71270

#1273968
CLYDE BUTROS &
NANCY BUTROS JT TEN
22121 GRANDY ST
CLINTON TOWNSHIP   MI    48035

#1273969
CLYDE C CAMMACK JR
6673 BARTH ROAD
JACKSONVILLE    FL    32219-2486

#1273970
CLYDE C CARRON
111 DAWNRIDGE DR
HAZELWOOD  MO   63042-2676

#1273971
CLYDE C CORBETT
BOX 801
CORTEZ    FL    34215-0801

#1273972
CLYDE C CRANE JR & BEATRICE
V CRANE JT TEN
12101 216TH AVE
BRISTOL    WI    53104-9318

#1273973
CLYDE C GARRISON & WILDA H
GARRISON JT TEN
4726 NORTH 16TH ROAD
ARLINGTON   VA    22207-2025

#1273974
CLYDE C GUSTAFSON
1103 WEST 3RD ST
MARION    IN    46952-3666

#1273975
CLYDE C GUSTAFSON & JANET
GUSTAFSON JT TEN
1103 WEST 3RD ST
MARION    IN    46952-3666

#1273976
CLYDE C HORNER & AUDREY P
HORNER TEN COM
WOODSIDE
R R 5 BOX 369C
RED LION    PA    17356-9805

#1273977
CLYDE C KOONTZ & LYNNE C
KOONTZ JT TEN
1354 STAMFORD
UPLAND    CA    91786-3146

#1273978
CLYDE C MCINTIRE
1484 NORTON ST
FLINT    MI    48529-1264

#1273979
CLYDE C NEELY & BETTY S
NEELY JT TEN
1302 MOUNT VERNON PLACE
CHARLESTON   WV   25314-2550

#1273980
CLYDE C ROHR III & MARYLYN M
ROHR JT TEN
640 ROLAND AVENUE
BEL AIRE    MD    21014

#1273981
CLYDE C SELF
63 WABASH
MATTOON  IL    61938-4529

#1273982
CLYDE C THOMAS & CHARLOTTE L
THOMAS JT TEN
4609 NW NORMANDY LANE
K C    MO    64116-1556

#1273983
CLYDE C THRASHER
12807 N W PORTER ROAD
PARKVILLE    MO    64152-1329

#1273984
CLYDE CAMPBELL
3135 S ST RD 446
BLOOMINGTON  IN    47401-9316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1273985
CLYDE CAMPBELL LOWSTUTER
20 BRIDLE TRAIL RD
LAKE FOREST    IL    60045-3413

#1273986
CLYDE COLEMAN
3101 RALLISTON AVE
DAYTON    OH    45418-2549

#1273987
CLYDE D BELL JR
11231 HONEYSUCKLE LN
SAGINAW    MI    48609-9612

#1273988
CLYDE D BLACK JR
BOX 241
118 BROGDON
MURRAYVILLE    IL    62668-0241

#1273989
CLYDE D DUNIVANT
45121 PARIS DR
BELLEVILLE    MI    48111-9154

#1273990
CLYDE D FELLOWS
4301 ROHE ROAD
SYRACUSE    NY    13215-9691

#1273991
CLYDE D HALE JR
4621 WHITE DOGWOOD LN
NORTHPORT    AL    35473-1219

#1273992
CLYDE D HERBST
3926 E LAUREL LN
PHOENIX    AZ    85028-1407

#1273993
CLYDE D MATTHEWS
6 KENNETH AVE
VANDALIA    OH    45377-3004

#1273994
CLYDE D RICHARDSON
18688 ILENE
DETROIT    MI    48221-1910

#1273995
CLYDE D TOMBLIN
2302 E 100 N
HOOPESTON IL    60942

#1273996
CLYDE DALE ZINN & BETTY
M ZINN TEN COM
9004 BALCONES CLUB DR
AUSTIN    TX    78750-2906

#1273997
CLYDE DOWELL JR
3706 WHITWORTH WAY
COLUMBUS OH    43228-7000

#1273998
CLYDE E BROOKS
2932 PITT ST
ANDERSON  IN    46016-5656

#1273999
CLYDE E BURTON
421 W ROSE
GARDEN CITY    MI    48135-2683

#1274000
CLYDE E CHILDRESS
5 READ AVE
WILMINGTON    DE    19804-2033

#1274001
CLYDE E EDGEMON
129 CHESTNUT DRIVE
ANDERSONVILLE    TN    37705

#1274002
CLYDE E FANEUFF JR
BOX 25168
LEXINGTON    KY    40524-5168

#1274003
CLYDE E FULLINGTON
1245 HWY 160
NEWPORT  TN    37821-4637

#1274004
CLYDE E GRUNDA &
ANASTASIA GRUNDA TR
CLYDE E & ANASTASIA GRUNDA
REVOCABLE TRUST UA 05/05/95
22600 LAKECREST ST
ST CLAIR SHORES    MI    48081-2484

#1274005
CLYDE E GRUNDA &
ANASTASIA GRUNDA TR
CLYDE E GRUNDA & ANASTASIA
GRUNDA TRUST UA 05/05/95
22600 LAKE CREST
ST CLAIR SHORES    MI    48081-2484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1274006
CLYDE E HATCH
3800 GLENBROOK DR
LANSING      MI     48911-2113

#1274007
CLYDE E HATCH JR
116 VEVAY CT W
MASON   MI     48854-9243

#1274008
CLYDE E HENLEY
16677 RAUCHULZ RD
OAKLEY     MI     48649-9765

#1274009
CLYDE E HUNDLEY & HELEN K
HUNDLEY & JACQUELYN L
HUNDLEY JT TEN
5571 NEW LOTHROP RD
CORUNNA    MI     48817-9750

#1274010
CLYDE E JOHNSON JR
620 WASHINGTON ST
BUFORD    GA    30518-2584

#1274011
CLYDE E LINKER & BARBARA L
LINKER JT TEN
7116 LAKE RD
MONTROSE   MI     48457-9719

#1274012
CLYDE E LUKE & JANET LUKE JT TEN
334 HARVARD
REXBURG     ID     83440-2528

#1274013
CLYDE E LYNCH
12641 ABINGTON
DETROIT    MI    48227-1201

#1274014
CLYDE E MARTIN
690 CO RD 61
FYFFE    AL    35971-3138

#1274015
CLYDE E MAYFIELD
2414 GARDEN ST
JOLIET     IL      60435-1417

#1274016
CLYDE E MICHAEL
3408 POPPYPATCH DR
MODESTO   CA    95354-3382

#1274017
CLYDE E MORAN
24657 AUDREY AVE
WARREN   MI     48091-1711

#1274018
CLYDE E SCHMIDT
776 W 300 N
ANDERSON    IN     46011-2016

#1274019
CLYDE E STULER
925 YOUNGSTOWN WARREN ROAD
APT 35
NILES        OH    44446-4636

#1274020
CLYDE E THOMAS
4230 STREET ROUTE 42
NORTH EAST
WEST JEFFERSON   OH     43162

#1274021
CLYDE E WALL
14001 CHAPEL HILL CT
ROANOKE   TX    76262-6313

#1274022
CLYDE E WAMPLER
5320 N COSMIC PL
PAHRUMP   NV    89060-1612

#1274023
CLYDE E WELCH
115 PARK AVE
ST PARIS     OH     43072-9617

#1274024
CLYDE E WIGGAND
200 SHADOW DR
SHELBYVILLE      TN     37160

#1274025
CLYDE E WILLIAMS
217 N BRANSON STREET
MARION    IN    46952-2737

#1274026
CLYDE E WINFREY
1971 BOHANNON ROAD
BOAZ    AL    35957-3717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274027
CLYDE ELLIS
1944 WHEELER RD
ALLENTON    MI    48002-2507

#1274028
CLYDE ELTON WARD
24380 WOOLEY SPRINGS RD
ATHENS    AL    35613-3545

#1274029
CLYDE F ALVIS
609 BYERS ST
BOX 175
KIRKLAND    IL    60146

#1274030
CLYDE F BARTLETT & ROBERTA J
BARTLETT JT TEN
8757 EE 25 RD
RAPID RIVER    MI    49878-9415

#1274031
CLYDE F BULLARD & STELLA
BULLARD JT TEN
5801 N OAKWOOD RD APT A103
ENID    OK    73703-9326

#1274032
CLYDE F CONNER
107 JANET ST
LEWISBURG    WV    24901

#1274033
CLYDE F KNIGGA
7209 STATE RD 48
AURORA    IN    47001

#1274034
CLYDE F LOGAN
3854 NEEDHAM RD
LEXINGTON    OH    44904-9715

#1274035
CLYDE F LYON
855 WEST JEFFERSON LOT 113
GRAND LEDGE    MI    48837-1360

#1274036
CLYDE F MC KENDRICK &
CATHERINE M MC KENDRICK JT TEN
3425 E SEMORAN BLVD
APOPKA    FL    32703-8801

#1274037
CLYDE F MILLS & LAVONNE M
MILLS JT TEN
4519 THOMPSON RD
LINDEN    MI    48451-9412

#1274038
CLYDE F MILLS JR
4519 THOMPSON RD
LINDEN    MI    48451-9412

#1274039
CLYDE G SERGENT SR & IZORA L
SERGENT JT TEN
6101 ARBELA ROAD
MILLINGTON    MI    48746-9717

#1274040
CLYDE G SHAFFER
8016 PARK OVERLOOK DR
BETHESDA    MD    20817-2724

#1274041
CLYDE H CULWELL
181 HARRISON RD SW
PATASKALA    OH    43062-8676

#1274042
CLYDE H DUNCAN & SANDRA J DUNCAN
U/A DTD 10/25/04
CLYDE H DUNCAN & SANDRA J DUNCAN
JOINT LIVING LIVING TRUST
1567 SUNRAY DRIVE
PALM HARBOR    FL    34683-5070

#1274043
CLYDE H FERRELL
3829 DAWNING AVE
CLEVELAND    OH    44109-4847

#1274044
CLYDE H FOX
RR 1 BOX 217
ALEXANDRIA    IN    46001

#1274045
CLYDE H HOARD &
MARLEAH J HOARD TR
CLYDE HENRY & MARLEAH JEAN
HOARD LIVING TRUST UA 08/02/94
9024 BELSAY RD
MILLINGTON    MI    48746-9586

#1274046
CLYDE H KING JR
BOX 489
ABINGDON    VA    24212-0489

#1274047
CLYDE H STRONG JR
2999 LAMB LANE
PERKINSVILLE    IN    46011-9199

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274048
CLYDE HUTTON &
CAROL HUTTON JT TEN
1130 VIVIAN DR
LAPEER    MI    48446-3064

#1274049
CLYDE J CAES & NANCY CAES JT TEN
4547 GANDVIEW AVE N E
CANTON    OH    44705-2932

#1274050
CLYDE J HALL & PATRICIA A
HALL TRUSTEES U/A DTD
07/10/92 THE CLYDE J HALL
TRUST
3516 160TH AVE E
SUMNER    WA    98390-9513

#1274051
CLYDE J HORNER
4729 WILBERT RD
HIGH RIDGE    MO    63049-3366

#1274052
CLYDE J MOORE
4681-WEST M-32 HIGHWAY
EAST JORDAN    MI    49727

#1274053
CLYDE J SMITH
1381 RICE RD
ELMA    NY    14059-9208

#1274054
CLYDE J THOMPSON
3039 CONNECTICUT
BURTON    MI    48519-1543

#1274055
CLYDE J VACCHIERY
BOX 378
MERCER ISLAND    WA    98040-0378

#1274056
CLYDE JAMES REVIER
208 ALLEN DR
SARATOGA SPRINGS    NY    12866

#1274057
CLYDE JOHNSON
2090 LUBLIN DR APT C
REYNOLDSBURG  OH    43068-3138

#1274058
CLYDE JONES JR
20247 REDFERN
DETROIT    MI    48219-1221

#1274059
CLYDE JONES JR & BARBARA A
JONES JT TEN
20247 REDFERN
DETROIT    MI    48219-1221

#1274060
CLYDE K CLEMMONS & MARGARET
R CLEMMONS JT TEN
917 BLUFF LANE
GREENWOOD IN    46143-9028

#1274061
CLYDE K REEVES
3056 PLEASANT HILL DR SE
BOGUE CHITTO    MS    39629-3051

#1274062
CLYDE K ROWLEY
24 ALLIGER DRIVE
TONAWANDA  NY    14150-5104

#1274063
CLYDE K WALTER JR
132 BROADMOOR CIR
AMES    IA    50010-4851

#1274064
CLYDE L BOOTH JR
214 OAK BEND LANE
MADISON    MS    39110-9746

#1274065
CLYDE L CANFIELD & DOROTHY M
CANFIELD JT TEN
194 CANFIELD RD
PARISH    NY    13131-3186

#1274066
CLYDE L CARTER
9224 N IRISH RD
MT MORRIS    MI    48458-9715

#1274067
CLYDE L COOK
1540 WIARD BOULEVARD
YPSILANTI    MI    48198-3368

#1274068
CLYDE L COWAN
10 JANICE LN
SHAWNEE  OK    74801-5615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1085368
CLYDE L FOLDS & LEILA S FOLDS JT
TEN
159 ROSE LN
RTE 1
SOCIAL CIRCLE        GA    30025-2878

#1274069
CLYDE L FOLDS & LEILA S FOLDS JT
159 ROSE LN
RTE 1
SOCIAL CIRCLE        GA    30025-2878

#1274070
CLYDE L HAMM
6213 KEY PIKE
MAYSVILLE        KY    41056-8635

#1274071
CLYDE L HOSFELD & CHRISTINE
M HOSFELD JT TEN
STONY RUN    PA    19557

#1274072
CLYDE L JAHNKE
2109 EAST LANE
CAMDEN    SC    29020-2012

#1274073
CLYDE L SAWYER
6541 FOLGER DRIVE
CHARLOTTE    NC    28270-5939

#1274074
CLYDE LEROY JOHNSON TR
BARBARA JOHNSON FAM TRUST
P O BOX 842047
HOUSTON    TX    77084

#1274075
CLYDE LOFTON
536 HAIG ST
DEFIANCE    OH    43512-3014

#1274076
CLYDE LONG
2219 PARELMAN AVE
NORWOOD OH    45212

#1274077
CLYDE M BENNINGTON &
JENYNE L BENNINGTON TR
BENNINGTON REVOCABLE TRUST
UA 2/12/98
757 LAKEVIEW DR
EUREKA SPRINGS    AR    72631-8929

#1274078
CLYDE M BOYER
RD 1 BOX 876
WORTHINGTON    PA    16262-9801

#1274079
CLYDE M COFIELD & ROSEMARY E
COFIELD JT TEN
2818 AUBURN DR
SAGINAW    MI    48601-4506

#1274080
CLYDE M COMPSON
14307 PARK DR
MECOSTA    MI    49332-9797

#1274081
CLYDE M DRAKE
93 NEWMAN STREET
SPRINGVILLE        NY    14141-1513

#1274082
CLYDE M FOX
135 EL CONDOR CT
SAN RAFAEL    CA    94903-4512

#1274083
CLYDE M JEFFREY & PATRICIA A
JEFFERY JT TEN
12400 PINE CONE CIR
GRASS VALLEY    CA    95945-8869

#1274084
CLYDE M METZLER
1100 PRICETOWN ROAD
DIAMOND    OH    44412

#1274085
CLYDE M SHAFFER
5512 BLISS ROAD
SARANAC    MI    48881-9600

#1274086
CLYDE MADKIN
349 TAHITIAN CIR
UNION CITY    CA    94587

#1274087
CLYDE MAYNARD
293 TOWNSHIP RD 1345
SOUTH POINT    OH    45680-7244

#1274088
CLYDE MCCOY JR
5705 DORSEY DRIVE
COLUMBUS OH    43235-7233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274089
CLYDE MCCRAY
128 ELM ST
PONTIAC     MI     48341-3005

#1274090
CLYDE MCDERMEIT & DOROTHY
MCDERMEIT JT TEN
619 W 8TH
BOX 771
LA CROSSE     KS     67548-0771

#1274091
CLYDE MULLINS
9725 FENNER RD
LUDLOW FALLS     OH     45339-9742

#1274092
CLYDE MYRON SNYDER
3666 QUAKERTOWN
FARMINGTON HILLS     MI     48331

#1274093
CLYDE N BELL
263 WOODROW LANE
PORT DEPOSIT     MD     21904-1028

#1274094
CLYDE N BLUST & AMELIA BLUST JT TEN
252 HORIZON DRIVE
WHITE LAKE     MI     48386-2434

#1274095
CLYDE N COFFEY
3460 WALTAN RD
VASSAR     MI     48768-8902

#1274096
CLYDE O CARTER
BOX 1819
BELLEVIEW     FL     34421-1819

#1274097
CLYDE O NICHOLS & LEE A NICHOLS TRS
U/A DTD 01/15/99
CLYDE O NICHOLS TRUST
41913 BROOKVIEW LANE
CLINTON TWP     MI     48038

#1274098
CLYDE O WEBSTER JR
269 WEST CREST DR
READING     OH     45215-3521

#1274099
CLYDE OLMSTEAD
5018 CHRISTIE CT
MIDLAND     MI     48640-3208

#1274100
CLYDE P DANIELL
365 WEDGEFIELD DRIVE
MCDONOUGH GA     30252-4006

#1274101
CLYDE P DORSETT
4701 OLD COURSE DR
CHARLOTTE     NC     28277

#1274102
CLYDE P YOUNCE &
SHIRLEY YOUNCE JT TEN
540 N HAGGERTY RD
CANTON     MI     48187-3905

#1274103
CLYDE PETERSON
13 N TRIBBIT AVE
BEAR     DE     19701-3094

#1274104
CLYDE PRUITT JR
6372 IDA STREET
INDIANAPOLIS     IN     46241-1019

#1274105
CLYDE Q ALLEN TR
CLYDE Q ALLEN & DOROTHY B
ALLEN REV BYPASS TRUST UA
8/20/98
3345 WALTON WAY
SAN JOSE     CA     95117-3076

#1274106
CLYDE Q ALLEN TR
CLYDE Q ALLEN & DOROTHY B
ALLEN SURVIVORS TRUST UA
8/20/98
3345 WALTON WAY
SAN JOSE     CA     95117-3076

#1274107
CLYDE R ANDERSON
6853 WALSH RD
DEXTER     MI     48130-9656

#1274108
CLYDE R BRISTOW &
CATHERINE L BRISTOW TR
CLYDE R BRISTOW TRUST
UA 04/30/96
6451 W 12TH ST
INDIANAPOLIS     IN     46214-3532

#1274109
CLYDE R BUTLER
2706 ALCO AVE
DALLAS     TX     75211-2731

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:   16:55:59
Equity Holders

---

#1274110
CLYDE R ERNST & BARBARA L
ERNST JT TEN
3085 N GENESEE RD APT 108
FLINT      MI      48506

#1274111
CLYDE R GREEN
BOX 177
PALO PINTO      TX      76484-0177

#1274112
CLYDE R HOAGLAND
1613 MAPLE DR
LORAIN      OH      44052-2845

#1274113
CLYDE R JUDKINS
2559 W EOLA DRIVE
ANAHEIM      CA      92804-4059

#1274114
CLYDE R JUDKINS & EILEEN S
JUDKINS JT TEN
2559 EOLA DR
ANAHEIM      CA      92804-4059

#1274115
CLYDE R MILLER
3657 SHROYER ROAD
KETTERING      OH      45429-2733

#1274116
CLYDE R REAVES JR
BOX 308
MOUNT OLIVE      NC      28365-0308

#1274117
CLYDE R ROGERS
BOX 461
WELLINGTON      MO      64097-0461

#1274118
CLYDE R SLAPAK
536 ROSE AVE
ADDISON      IL      60101-3432

#1274119
CLYDE R WEBB & MAXINE E
WEBB JT TEN
1147 KETTERING
BURTON      MI      48509-2369

#1274120
CLYDE REETHS AS CUSTODIAN
FOR RUSSELL REETHS U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
507 W 17TH ST
MARSHFIELD      WI      54449-4809

#1274121
CLYDE RICHARDS
17515 KINZIE ST
NORTHRIDGE      CA      91325-1816

#1274122
CLYDE ROBERTSON
9089 TELEGRAPH RD
TEMPERANCE      MI      48182-9524

#1274123
CLYDE ROWE
707 E 42ND ST
BROOKLYN      NY      11203-6502

#1274124
CLYDE S GEROME
3055 E BRIGHTON CIRCLE
SALT LAKE CITY      UT      84121-5311

#1274125
CLYDE S STEWART &
ELEANOR H STEWART TR
CLYDE S & ELEANOR H STEWART
LIVING TRUST UA 07/17/89
475 HILLCREST DR
ENCINITAS      CA      92024-1530

#1274126
CLYDE S STEWART & ELEANOR H
STEWART TR INTERVIVOS TR DTD
07/17/89 U/A FBO CLYDE S STEWART
& ELEANOR H STEWART
475 HILLCREST DR
ENCINITAS      CA      92024-1530

#1274127
CLYDE S STEWART & ELEANOR H
STEWART TR U/A DTD 07/17/89
CLYDE S STEWART & ELEANOR H
STEWART INVERVIVOS TR
475 HILLCREST DRIVE
ENCINITAS      CA      92024-1530

#1274128
CLYDE S UBER TR
CLYDE S UBER TRUST
UA 08/03/95
341 E JAMESTOWN ROAD
72
GREENVILLE      PA      16125-7310

#1274129
CLYDE SALSER & FLOSSIE D
SALSER JT TEN
3007 PALMARIE DR
POLAND      OH      44514-2104

#1274130
CLYDE SALSER JR
3007 PALMARIE DRIVE
POLAND      OH      44514-2104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1274131
CLYDE SCOTT MILLER
620 SOUTH ST
BERLIN    PA    15530-1320

#1274132
CLYDE SERGENT SR
6101 ARBELA RD RT 1
MILLINGTON    MI    48746-9717

#1274133
CLYDE SHEPHERD
5708 91ST ST
LUBBOCK  TX    79424-4508

#1274134
CLYDE SHEPPARD
832 N 9TH ST
SAINT CLAIR    MI    48079-4855

#1274135
CLYDE STANTON STEWART &
ILENE SUE STEWART JT TEN
2203 COPELAND WAY
CHAPEL HILL    NC    27514-9492

#1274136
CLYDE STIRL STINER
3566 BROCK DRIVE
TOLEDO  OH    43623-1306

#1274137
CLYDE T ABE
1601 KAPIOLANI BLVD
STE 1040
HONOLULU  HI    96814-4700

#1274138
CLYDE T CLARK
7261 SENECA RD RD 1
SHARPSVILLE    PA    16150-8420

#1274139
CLYDE T JOHNSON
14004 ARCHDALE ST
DETROIT    MI    48227-1362

#1274140
CLYDE T LOY
12047 W 179TH ST
MOKENA  IL    60448-9593

#1274141
CLYDE T MILLER
103 LASALLE ST 1
MANSFIELD    OH    44906-2429

#1274142
CLYDE THOMAS GILLIAM
1822 WILLIAMS WAY E
ANDERSON  IN    46011-8740

#1274143
CLYDE TURNER
5937 LUCILLE AVE
ST LOUIS    MO    63136-4815

#1274144
CLYDE UTZ
125 HIGH ST-DOVER HILLS
RANDOLPH  NJ    07869-2209

#1274145
CLYDE V BASHAM
3004 DORSEY DR
SHREWSBURY  WV    25015-1806

#1274146
CLYDE V SPEARS & DORIS E
SPEARS JT TEN
1801 WESTLEA DR
MARION    IN    46952-2407

#1274147
CLYDE V STURGEON TR
CLYDE V STURGEON LIVING
TRUST UA 08/15/89
1540 ST DENIS
FLORISSANT    MO    63033-3308

#1274148
CLYDE VANCE &
BETTY J VANCE TRS
THE VANCE FAMILY TRUST
U/A DTD 02/26/03
915 EAST LINDEN AVE
MIAMISBURG    OH    45342-2455

#1274149
CLYDE W CASE TR
DECLARATION OF TRUST UA 3/9/00
2361 SANS SOUCI DR
AURORA  IL    60506-5262

#1274150
CLYDE W FLOYD
1939 BUCHANAN HWY
DALLAS    GA    30157

#1274151
CLYDE W HOROHO
2508 BALMORAL BLVD
KOKOMO  IN    46902-3155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1274152
CLYDE W JACKSON
9005 W 89TH ST
HICKORY HILLS    IL    60457-1206

#1274153
CLYDE W KLAUKA
3521 N LAPEER RD
LAPEER    MI    48446-8639

#1274154
CLYDE W LOWERY
BOX 11
RECTOR    AR    72461-0011

#1274155
CLYDE W MC INTYRE
723 ROCKFORD DR
HARRISBURG    PA    17112-2727

#1274156
CLYDE W RICKS
10039 FM 2621
BRENHAM    TX    77833-0181

#1274157
CLYDE W SHEPHERD
8633 ORMES RD
VASSAR    MI    48768-9635

#1274158
CLYDE W VAUGHN
715 E BUTLER
FT WORTH    TX    76110-5606

#1274159
CLYDE WARNER DUSENBURY &
HELEN L DUSENBURY JT TEN
512 E MC GEE
SPRINGFIELD    MO    65807-2827

#1274160
CLYDE WEAVER JR
2816 HARTSVILLE HWY
HARTSVILLE    SC    29550-1725

#1274161
CLYDE WEAVER JR & HELEN D
WEAVER JT TEN
2816 HARTSVILLE HWY
HARTSVILLE    SC    29550-1725

#1274162
CLYDE WEBBER
500 EAST UTICA ST
BUFFALO    NY    14208-2219

#1274163
CLYDE WEBBER &
REGETTA WEBBER JT TEN
500 E UTICA ST
BUFFALO    NY    14208-2219

#1274164
CLYDELL MC KENNEY
3156 MARTHAROSE CT
FLINT    MI    48504-1234

#1274165
CLYNA BEHNKE
2612 EASTWOOD DR
SANDUSKY    OH    44870-5629

#1274166
CLYNIECE L WATSON
1461 E 56TH ST
CHICAGO    IL    60637-1865

#1274167
CLYTEE R PATTERSON &
JAMES T PATTERSON &
GARY S PATTERSON
JT TEN
8716 FARMINGTON DR
KNOXVILLE    TN    37923-1633

#1274168
CMSGT KEITH EBERT
106 ADELE COURT
YORKTOWN    VA    23693-4327

#1274169
CO'ORDINATION GROUP PENSION
U/A DTD 12/31/80
321 WILLOW RD
WINNETKA    IL    60093-4129

#1274170
COATES W STUCKEY
3203 ELLIOTT ST
ALEXANDRIA    LA    71301-4806

#1274171
COBURN A NEASON
8834 LITTLEFIELD
DETROIT    MI    48228-2546

#1274172
COBY N M HAGEMAN
2313 WINDEMERE
FLINT    MI    48503-2219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274173
COBY S ALBONE
121 ROSELAND AVE
MEDINA   NY   14103

#1274174
COCHRAN LIQUORS INC
WARWICK ROAD 301
MIDDLETOWN   DE   19709

#1085381
CODE II INVESTMENTS
A PARTNERSHIP
C/O BARRY SEARLES
3150 DUNE ST
MUSKEGON  MI   49441

#1274175
CODY J BUOB
2887 GOODWIN SCHOOLHSE
BETHEL   OH   45106-9420

#1274176
CODY L BAILEY
BOX 1044
FORT PIERCE   FL   34954-1044

#1274177
CODY R SCHRADER
1025 WAGON TRAIL LN
WASHINGTON   OK   73093-9153

#1274178
CODY RYAN WASHINSKI
57848 EMERALD
WASHINGTON   MI   48094-3140

#1274179
COE WEMPLE JOHNSON
322 COTTAGE GROVE AVE
ROCKFORD  IL   61103-4811

#1274180
COHEN W TURNER
364 WINGFOOT STREET
ROCKMART  GA   30153-2530

#1274181
COHN PARTNERS
130 E 63RD ST #12E
NEW YORK   NY   10021

#1274182
COLAN P BURNS
5472 KASEMEYER
BAY CITY   MI   48706-3186

#1274183
COLBERT CRAWFORD
6374 FLOYD
DETROIT   MI   48210-1159

#1274184
COLBERT D THOMPSON
707 UNION ST
FARRELL   PA   16121-1138

#1274185
COLBY SAYLOR JR
10889 LIMING VAN THOMPSON
HAMERSVILLE   OH   45130-9504

#1274186
COLBY WILLIAM TROUTMAN
507 SHAFFER RD
MILLERSBURG   PA   17061-1268

#1085384
COLE PEARSON
8112 SANTA FE TRAIL
AMAN   TX   79110

#1274187
COLE WADDELL
61 JANE STREET
NEW YORK   NY   10014-5107

#1274188
COLEEN A CICALO
3875 BELLENCA DRIVE
SAGINAW  MI   48604

#1274189
COLEEN BURUS
120 A CARL STREET
SAN FRANCISCO   CA   94117-3906

#1274190
COLEEN E CORKE
14316 W BARRE RD
ALBION   NY   14411-9520

#1274191
COLEEN EBNER
5569 JOWEH CT
ALEXANDRIA   VA   22315-5540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274192
COLEEN J HAJEK
Attn   COLEEN J STRAUSBAUGH
25130 AU LAC NORTH
CHESTERFIELD    MI    48051-2429

#1274193
COLEEN K STEIN
5665 SPRINGWATER RD
SCOTTSBURG NY    14545

#1274194
COLEEN M KAYDEN & ROBERT S
KAYDEN JT TEN
1109 LETORT ROAD
CORESTOGA    PA    17516-9311

#1274195
COLEEN N GOOD
2416 FREE STREET CT
LAWRENCE KS    66047-2831

#1274196
COLEEN R HOEKSTRA
137 HACKER ROAD
BRUNSWICK ME    04011-7163

#1274197
COLEMAN C FRITZ
8870 SUSAN DRIVE
CENTERVILLE    OH    45458-2613

#1274198
COLEMAN C MC GRATH &
ELEANORA K MC GRATH JT TEN
230 KEATS CIRCLE
PLEASANT HILL    CA    94523-4132

#1274199
COLEMAN E SCOUT
329 OVERHILL ROAD
WAYNE    PA    19087-3254

#1274200
COLEMAN FLINT JR
9280 US HWY 87W
LA VERNIA    TX    78121

#1274201
COLEMAN FLINT JR & BARBARA J
FLINT JT TEN
9280 US HWY 87W
LAVERNIA    TX    78121

#1274202
COLEMAN KARDOS & MARY L
KARDOS JT TEN
142 W SCHWAB AVE
MUNHALL PA    15120-2270

#1274203
COLEMAN MARIE MOBLEY NALLEY
6032 PINE HOLLOW CT
BATON ROUGE LA    70817

#1274204
COLEMAN P TAYLOR & LEILA S
TAYLOR JT TEN
501 N MCKINLEY RD
FLUSHING    MI    48433-1352

#1274205
COLEMAN W HOWARD JR
714 S IOWA
LA PORTE    TX    77571-5423

#1274206
COLENE LOUISE MC CLURE
3300 26TH AVE E R18
BRANDENTON FL    34208-7204

#1274207
COLETTA A LOCANE
2130 LIBERTY ST
TRENTON NJ    08629-2021

#1274208
COLETTA E BERGERHAUS & ELLEN
R BERGERHAUS JT TEN
4545 WORNALL ROAD
UNIT 201
KANSAS CITY    MO    64111-3209

#1274209
COLETTA E KASZA &
PHILLIP J KASZA JT TEN
13910 LEROY AVE
CLEVELAND    OH    44135

#1274210
COLETTE ANN PIERITZ
111 CHERRY LN
DOYLESTOWN PA    18901-3125

#1274211
COLETTE BAPST
2-A GULFSTREAM AVE
WINFIELD PARK    NJ    07036-6604

#1274212
COLETTE C PECKHAM &
GORDON E PECKHAM JT TEN
4933 WARSAW
JACKSON    MI    49201-8421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1274213
COLETTE C SLEMP CUST WILLIAM
DAVIS SLEMP UNDER VA UNIFORM
TRANSFERS TO MINORS ACT
577 LONGTOWN RD
LUGOFF    SC    29078-9740

#1274214
COLETTE CURRAN
3804 NORTH LAKE DRIVE
SHOREWOOD WI    53211-2446

#1274215
COLETTE E OHOTNICKY CUST
PETER P OHOTNICKY
UNIF GIFT MIN ACT TX
252 DOYLE ST
MILTON    FL    32570-4133

#1274216
COLETTE ELIZABETH ELIE
832 HAMPTON
GROSSE POINTE WOOD    MI    48236-1359

#1274217
COLETTE FAE JOHNSON
8309-372ND PL SE
SNOQUALMIE    WA    98065-9315

#1274218
COLETTE G WILSON
BOX 146
RINGWOOD    IL    60072-0146

#1274219
COLETTE GARDNER TR
ILDA T COLITTI 1996 REVOCABLE TRUST
U/A DTD 09/23/96
106 WOODBROOK DR
STAMFORD    CT    06907

#1274220
COLETTE HUBER TRUSTEE U/A
DTD 08/24/93 THE COLETTE
HUBER TRUST
1742 PIPIT CT
CARLSBAD    CA    92009-2782

#1274221
COLETTE IRR COOPER CUST
ALISON K COOPER UNIF GIFT
MIN ACT ILL
1339 CRESTWOOD DR
NORTHBROOK IL    60062-4424

#1274222
COLETTE J DETHLEFS &
MARK DETHLEFS JT TEN
2532 LINWOOD SW
CEDAR RAPIDS    IA    52404-3551

#1274223
COLETTE J DICKSON
8456 N 51ST ST.
BROWN DEER    WI    53223-3002

#1274224
COLETTE K ESSA & JOHN J ESSA JT TEN
2460 BANDON DR
GRAND BLANC    MI    48439-8152

#1274225
COLETTE L BERGMAN
162 ASPEN ST
CEDAR SPRINGS    MI    49319-9677

#1274226
COLETTE L HISHON & STEPHAN M
HISHON JT TEN
4720 KIRKGARD TRAIL
CHARLOTTE    NC    28269-8985

#1274227
COLETTE M DREWYOUR & JULIE A
RINEHART JT TEN
1100 GRAYTON ST
GROSSE POINTE PARK    MI    48230-1427

#1274228
COLETTE M PAGNI CUST DAVE
JAMES PAGNI UNIF GIFT MIN
ACT ILL
1368 S CORA ST
DES PLAINES    IL    60018-1633

#1274229
COLETTE M TAYLOR
177 CHAR OAK DRIVE
COLUMBIA    SC    29212-2631

#1274230
COLETTE R BAYERS & R PATRICK
BAYERS JT TEN
16W 641 56TH ST
CLARENDON HILLS    IL    60514

#1274231
COLETTE TRINA JOE
300 MARIETTA DRIVE
SAN FRANCISCO    CA    94127-1846

#1274232
COLGATE UNIVERSITY ALUMNI
CORP
ATTN RUTHANN S LOVELESS
13 OAK DR
HAMILTON    NY    13346-1338

#1274233
COLIN A KALFAS
4000 PARK NO
WESTMONT IL    60559-1327

Page:    2074 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1274234
COLIN A OTT
4561 NORRIS RD
FREMONT   CA     94536-6740

#1274235
COLIN ALEXANDER KOOPS
5 SIMONS LANE
FAIRFIELD        OH     45014-5057

#1274236
COLIN ARTHUR DUARTE &
JOY DUARTE JT TEN
181B SHIV SADAN
LADY JAMSHEDJEE GROSS ROAD
MAHIM MUMBAR-400-016
INDIA

#1274237
COLIN B ELLER
62 SHERWOOD AVE
SAINT CATHARINES     ON   L2R 1X5
CANADA

#1274238
COLIN B STEVENSON
3550 CHRISTY WAY WEST
SAGINAW  MI     48603-7226

#1274239
COLIN BOWMAN
2161 PLUM LANE
AUSTELL    GA    30106-1933

#1274240
COLIN C CORKE
13843 ROOT RD
ALBION   NY    14411-9522

#1274241
COLIN C STAFFORD & JANICE Y
STAFFORD CO-TRUSTEES
INNOTEXT INC EMP PROFIT
SHARING TRUST DTD 06/29/88
3311 KERNWAY DR
BLOOMFIELD HILLS       MI     48304-2438

#1274242
COLIN D MAC ALPINE
768 SASHABAW
ORTONVILLE    MI     48462

#1274243
COLIN E PENKETH
76 WAKELIN TERRACE
ST CATHARINES    ON   L2M 4K9
CANADA

#1274244
COLIN F MAC KAY
WAVERFORD COLLEGE
HAVERFORD  PA     19041

#1274245
COLIN F MACKE
1740 355TH ST
LAKE CITY     IA       51449-7530

#1274246
COLIN G LINDSAY
29230 BEACHSIDE DR
PALOS VERDES PENIN      CA    90275-4901

#1274247
COLIN G ROBINSON
1384 WHISPERWOOD WY
ANDERSON  IN     46012-9550

#1274248
COLIN HAMPTON TUCKER
2907 E 27TH PL
TULSA    OK    74114-5731

#1274249
COLIN HOLT CUST KIMBERLY D
HOLT UNDER THE NY UNIF GIFTS
MINORS ACT
106 STAFFORD WAY
ROCHESTER  NY    14626-1653

#1274250
COLIN J WEBB
9172 CAHTWELL CLUB LN APT 12
DAVISON   MI     48423-2846

#1274251
COLIN JOSEPH BARLAGE
2275 CHALET
ROCHESTER HILLS    MI     48309-2050

#1274252
COLIN K CRADDOCK
362 HAWTHORNE ST
ELYRIA   OH    44035-3735

#1274253
COLIN L CUNNINGHAM &
JOLENE D CUNNINGHAM JT TEN
2779 BAILEY LN
EUGENE   OR    97401-5290

#1274254
COLIN LEE PENDLETON
1318 RICHARDSON ST
VICTORIA    BC    V8S 1P5
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1274255
COLIN M CLARKE & NORMA M
CLARKE JT TEN
218 CHUMA MONKA AVE
TRINIDAD      WI

#1274256
COLIN M FORSYTH
743 PARKWAY AVE
TRENTON   NJ    08618-2729

#1274257
COLIN M KELLY & CONSTANCE
GODIN JT TEN
20 WEST VIEW DRIVE
COVENTRY  RI    02816-6509

#1274258
COLIN M MCGEE
11 FAIRVIEW PL
CANISTEO    NY    14823-1201

#1274259
COLIN MCNEIL MILLER
15477 WATERS CIRCLE
CENTREVILLE    VA    20120

#1274260
COLIN T CORDELL
5151 N CALLE LA CIMA
TUCSON   AZ    85718-5814

#1274261
COLIN T KRANTZ
5 PLACE ANDRE MALRAUX
45650 ST JEAN LE BLANC
FRANCE

#1274262
COLIN W ROE
10386 HOGAN RD
SWARTZ CREEK  MI    48473-9119

#1274263
COLINA L POOLE JR
675 SUNRISE COURT N E
PALM BAY    FL    32907-2118

#1274264
COLISTA M RIDA
346 DEEPWOOD LN
AMHERST  OH    44001-1970

#1274265
COLLEEN A AMEEL
11131 FOLEY ROAD
FENTON   MI    48430-9472

#1274266
COLLEEN A BROPHY
2749 BROWN ST
FLINT      MI    48503-3338

#1274267
COLLEEN A COLGAN TR
COLLEEN A COLGAN TRUST
UA 06/24/96
34 SOPHIE AVE
DUNEDIN   FL    34698

#1274268
COLLEEN A DUGGAN
14002 CENTRALIA
DETROIT   MI    48239-2957

#1274269
COLLEEN A FITZPATRICK
205 WEST PROSPECT STREET
WALDWICK  NJ    07463

#1274270
COLLEEN A FITZPATRICK A
205 WEST PROSPECT ST
WALDWICK   NJ    07463

#1274271
COLLEEN A GIBSON &
ROBERT P GIBSON JT TEN
200 MONTMORENCY ROAD
ROCHESTER HILLS   MI    48307-3847

#1274272
COLLEEN A JOHNSON &
THOMAS P JOHNSON JT TEN
10405 COLECHESTER STREET
FREDERICKSBURG  VA    22408-9553

#1274273
COLLEEN A KOSNIK
1970 LAURIA RD
KAWKAWLIN  MI    48631-9159

#1274274
COLLEEN A O'CONNOR
220 STEVENSON ST.
BUFFALO   NY    14210

#1274275
COLLEEN A STRAUSSER
1385 RIDE LANE
COLORADO SPRINGS  CO    80916-2128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274276
COLLEEN A ZELLER
6575 HAPPY VALLEY RD
VERONA   NY    13478-2509

#1274277
COLLEEN AMAN CUST FOR
BRIDGET K AMAN UNDER THE
ARKANSAS UNIFORM TRANSFERS
TO MINORS ACT
2401 S 50TH ST APT B4
FORT SMITH    AR    72903-3630

#1274278
COLLEEN AUGUST
C/O COLLEEN NOSEK
219 ALLEN LAKE DR
WHITE LAKE    MI    48386-2406

#1274279
COLLEEN B DALY
76 PHILLIPS ST APT 6
BOSTON   MA    02114-3450

#1274280
COLLEEN B MURRAY
178 MIDLAND AVE
KENMORE   NY    14223-2539

#1274281
COLLEEN B SELL
9020 SE 136TH LOOP
SUMMERFIELD   FL    34491-7973

#1274282
COLLEEN B VERBEKE &
THOMAS R VERBEKE TR
COLLEEN B VERBEKE LIVING
TRUST UA 05/15/98
7011 HARBOR PLACE DRIVE
ST CLAIR SHORES    MI    48080-1515

#1274283
COLLEEN C JADER TRUSTEE
UNDER SELF-DECLARATION OF
TRUST DTD 12/18/92
4404 VERMONT
KANSAS CITY    MO    64133-1958

#1274284
COLLEEN C PEACOCK
308 WOODLAWN
MURRAY   KY    42071-2332

#1274285
COLLEEN CARROLL-GARDNER
1695 PONDEROSA DR
RIDGWAY   CO    81432-9428

#1274286
COLLEEN COLE
74 TUDOR PL
KENILWORTH   IL    60043-1225

#1274287
COLLEEN COLLIER CLEAR
1515 LINKSIDE DR
ORANGE PARK   FL    32003

#1274288
COLLEEN COONEY HATTON
2545 TABOR ST
LAKEWOOD   CO    80215-1165

#1274289
COLLEEN D GREENE
6622 RIVER RD
FLUSHING   MI    48433-2512

#1274290
COLLEEN D KOSMAL
18939 RIVER WAY COURT
MT CLEMONS   MI    48038-1389

#1274291
COLLEEN D RENAUDIN
2009 RIVER ROAD
NINE MILE POINT    LA    70094-3031

#1274292
COLLEEN D ROSE
8020 LESOURDESVILLE / WEST CHESTER
RD
WEST CHESTER   OH    45069

#1274293
COLLEEN E COLBERT
84 HARMEN STREET
JERSEY CITY    NJ    07304

#1274294
COLLEEN E KELLSTROM
11813 WATTS COURT
TAVARES   FL    32778-4733

#1085399
COLLEEN E QUINN
25 TAILOR ST
MARKHAM   ON    L3P 6M8
CANADA

#1274295
COLLEEN F GODWIN
5409 ENDICOTT PLACE
OVIEDO   FL    32765

Page:   2077 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1274296
COLLEEN F PUSHIES
222 PROSPECT
HOWELL    MI    48843-1435

#1274297
COLLEEN F THOMPSON
6301 WHEATON RD
JACKSON    MI    49201-9221

#1274298
COLLEEN FORTUNE CUST COLIN
RICHARD FORTUNE UNDER THE TX
UNIF GIFT MIN ACT
6809 HITCHING POST CIRC
AUSTIN    TX    78749-2315

#1274299
COLLEEN GRIFFIN & BYRON R
COOK JT TEN
3239 BROAD ST
APT 2A
DEXTER    MI    48130-1018

#1274300
COLLEEN HELFER
3700 S OCEAN BLVD APT 1202
HIGHLAND BEACH    FL    33487-3374

#1274301
COLLEEN I JACKSON
4701 S DUCK CRK RD
N JACKSON    OH    44451-9736

#1274302
COLLEEN J KANE
5650 N 86 PLACE
MILWAUKEE    WI    53225-2805

#1274303
COLLEEN J LEBOLT TRUSTEE U/A
DTD 01/07/94 COLLEEN J
LEBOLT REVOCABLE TRUST
2820 E WILDWOOD RD
SPRINGFIELD    MO    65804-5241

#1274304
COLLEEN J MATA
5110 BERNEDA DR
FLINT    MI    48506-1588

#1274305
COLLEEN J PROCTOR
BOX 213
9813 OAK ST
CHIPPEWA LAKE    MI    49320-0213

#1274306
COLLEEN JON MURPHY
517 WYCLIFF WAY
ALEX    LA    71303-2943

#1274307
COLLEEN K DINNING
7575 SHARPE RD
FOWLERVILLE    MI    48836-8748

#1274308
COLLEEN K ERNST CUST
MAX ERNST RADL
UNIF TRANS MIN ACT IA
414 3RD AVENUE
IOWA CITY    IA    52245-4611

#1274309
COLLEEN K GILES
17800 KINROSS
BIRMINGHAM    MI    48025-4141

#1274310
COLLEEN K GILES TRUSTEE
UNDER AGREEMENT DTD 06/01/73
COLLEEN K GILES TRUST
ATTN GILES & LUCAS PC
17800 KINROSS
BIRMINGHAM    MI    48025-4141

#1274311
COLLEEN K PATE CUST BENJAMIN
A PATE UNDER THE VA UNIF
GIFTS TO MINORS ACT
398 COLONY PL
COLUMBUS    OH    43230-2134

#1274312
COLLEEN KANDRA
7310 MADDOX RIDGE RD
TURNERS STATION    KY    40075-7210

#1274313
COLLEEN KAY NAUAVVE READER
311 E LIBERTY
MILFORD    MI    48381-1952

#1274314
COLLEEN KN READER & RUSSELL
B READER JT TEN
311 E LIBERTY
MILFORD    MI    48381-1952

#1274315
COLLEEN L MABE
250 E. PORTAGE ST.
P.O.BOX 825
PINCKNEY    MI    48169

#1274316
COLLEEN L MALONE
308 WOODMONT DR
CRANBERRY TWP    PA    16066-2728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274317
COLLEEN L RESH
347 CONSTITUTION DR
PITTSBURGH    PA    15236

#1274318
COLLEEN LAMPRON
24 HARD HILL RD S
BETHLEHEM    CT    06751

#1274319
COLLEEN M ABRAHAMS
BOX 281
GRANT    MI    49327-0281

#1274320
COLLEEN M BECKER
ROUTE 19
BOYCE ROAD
PITTSBUGH    PA    15241

#1274321
COLLEEN M BRAINARD
9574 WATERWAY ST
GROSSE ILE    MI    48138-1648

#1085400
COLLEEN M DOBOS TR U/A DTD 04/22/97
DOBOS FAMILY REVOCABLE TRUST
14016 HERITAGE DRIVE
RIVERVIEW    MI    48192

#1274322
COLLEEN M DUGAN
3903 JEANETTE S E
WARREN OH    44484-2774

#1274323
COLLEEN M FITZPATRICK
6295 CARPATHIAN CT
WEST BLOOMFIELD    MI    48324-1303

#1274324
COLLEEN M FITZPATRICK &
KEVIN M FITZPATRICK JT TEN
6295 CARPATHIAN CT
WEST BLOOMFIELD    MI    48324-1303

#1274325
COLLEEN M GALLAGHER
14609 PHILPOT ROAD
PHOENIX    MD    21131

#1274326
COLLEEN M HUSON TR
HUSON FAMILY SURVIVING SPOUSE'S
TRUST U/A DTD 10/26/93 5812 N
CAMELLIA AVE
TEMPLE CITY    CA    91780

#1274327
COLLEEN M KENNEDY
74 TUDOR PL
KENILWORTH    IL    60043-1225

#1274328
COLLEEN M LOOMIS
1005 SPRINGFIELD CT
CLAYTON    NC    27520-8177

#1274329
COLLEEN M MCGOWAN
528 MEGAN CT
ERIE    PA    16509-7830

#1274330
COLLEEN M MILLER
5657 RAWLINGS AVE
WOODLAND CA    91367

#1274331
COLLEEN M NELSON & D JOHN
NELSON JT TEN
1111 I DSO CT
SAINT CHARLES    MN    55972-1688

#1274332
COLLEEN M PAINTER
121 TREEHAVEN ROAD
WEST SENECA    NY    14224-3638

#1274333
COLLEEN M PHILLIPS
172 PLEASANT STREET
COLCHESTER    CT    06415

#1274334
COLLEEN M PIERCE JOHNSON
4520 W 7TH ST
DULUTH    MN    55807-1437

#1274335
COLLEEN M RABAUT &
CHRISTOPHER W RABAUT JT TEN
4536 BISHOP
DETROIT    MI    48224-4011

#1274336
COLLEEN M SPARLING
47090 LIBERTY BELL RD E
MACOMB TOWNSHIP MI    48044-2572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1274337
COLLEEN M WALES
4622 VALLEY VIEW RD
PRAIRIE GROVE    IL    60012-2118

#1274338
COLLEEN MARGARET RYAN
1445 MADRID ST
NEW ORLEANS    LA    70122-2103

#1274339
COLLEEN MARIE DIAS
1001 DOUGLAS AVE
MODESTO    CA    95350-5257

#1274340
COLLEEN MARIE WUTKE
5503 SILVERTON DR
GRAND BLANC    MI    48439

#1274341
COLLEEN MARY ROOTH
27 CHARLES ST
CHELTENHAM VIC 3192
AUSTRALIA

#1274342
COLLEEN MCDANIELS &
SHERRILL VANWAGONER &
ROBIN MCCLURE & MICHAEL
MCDANIELS JT TEN
7438 CROSS CREEK
SWARTZ CREEK    MI    48473-1497

#1274343
COLLEEN MESSANA
7537 CAMERON CIRCLE
FT MYERS    FL    33912

#1274344
COLLEEN MORRIS GILL
8 FORMAT LA
SMITHTOWN NY    11787

#1274345
COLLEEN MURPHY TAULBEE
120 RIMWOOD AVE
LAFAYETTE    LA    70501-6560

#1274346
COLLEEN O'CALLAGHAN
17702 OVERLOOK CIRLCE
LAKE OSWEGO    OR    97034-6706

#1274347
COLLEEN P DWENGER
11895 AMHERST CT
PLYMOUTH    MI    48170-5229

#1274348
COLLEEN P LOUGHLIN
107-10 SHOREFRONT PARKWAY
ROCKAWAY PARK    NY    11694-2637

#1274349
COLLEEN P RODGERS
59B BETHANY DR
PITTSBURGH    PA    15215-1207

#1274350
COLLEEN P TABACKMAN &
MANNY TABACKMAN JT TEN
12753 CORTE CIERNA
SAN DIEGO    CA    92128-1713

#1274351
COLLEEN PHELPS
Attn    COLLEEN MCCANN
1805 N ENGLISH
SANTA ANA    CA    92706-2337

#1274352
COLLEEN Q MC NAMEE
118 TAVERN ROAD
MARTINSBURG    WV    25401-2842

#1085407
COLLEEN QUINN
25 TAILOR ST
MARKHAM    ON    L3P 6M8
CANADA

#1274353
COLLEEN QUINN THEUERKAUF
636 GREYSTONE COURT
COLUMBUS    IN    47201

#1274354
COLLEEN R EBERSOLE
1725 NANTUCKETT
PLYMOUTH    MI    48170-1055

#1274355
COLLEEN R FIORE
202 PINE ST
MAINSTEEE    MI    49660-1644

#1274356
COLLEEN R QUINLAN
70 BERNHARDT DR
SNYDER    NY    14226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274357
COLLEEN RODRIGUEZ TR
COLLEEN RODRIGUEZ LIVING TRUST
UA 07/11/00
21542 GREGORY
DEABORN    MI    48124-3006

#1274358
COLLEEN S PHIPPS &
DAVID G PHIPPS JT TEN
4960 TURKEY RANCH RD
WICHITA FALLS    TX    76310-6830

#1274359
COLLEEN SANTORA CAIN
108 DANIKA DR
HUNTSVILLE    AL    35806-2274

#1085409
COLLEEN SCOTT
43550 TERRAIN CT
HARRISON TWP    MI    48045

#1274360
COLLEEN SHIPMAN
920 FERNWOOD RD
MOORESTOWN NJ    08057

#1274361
COLLEEN SLATE
3973 DAY RD
LOCKPORT    NY    14094-9451

#1274362
COLLEEN TEBEAU
72-795 SOMERA BLVD
PALM DESERT    CA    92260-6042

#1274363
COLLEEN V BEADLE ROSNER
4401 WILLOW GLEN CT
CONCORD    CA    94521-4341

#1274364
COLLEEN V LOVISKA
953 LAUREN DR
DEXTER    MI    48130

#1274365
COLLEEN W CRIDER
1150 FAIRFIELD SCHOOL ROAD
COLUMBIANA    OH    44408-9464

#1085411
COLLEEN WALLACE
6232 ARENDES DRIVE
ST.LOUIS    MO    63116

#1274366
COLLEEN WRIGHT
11453 S WASHTENAW
CHICAGO    IL    60655-1921

#1274367
COLLEN G FRIDENMAKER
2602 SHAWN RD SW
PORT ORCHARD    WA    98367-9328

#1274368
COLLENE J DELANEY
1842 N 51ST ST
SEATTLE    WA    98103-6106

#1274370
COLLENE SMITH TAYLOR
11401 N SCIOTO AVE
TUCSON    AZ    85737-7210

#1274371
COLLETTA L KOWALCZYK
9947 GIFFORD ROAD
AMHERST    OH    44001-9679

#1274372
COLLETTE A SOUTIERE
3109 BRASILIA CT
SACRAMENTO    CA    95826-4142

#1274373
COLLETTE BELIVEAU MONTGOMERY
133 ISLAND DR
PONTE VEDRA BEACH    FL    32082-3639

#1274374
COLLETTE C SLEMP CUST FOR
ANDREW THOMAS SLEMP UNDER
THE VA UNIFORM TRANSFERS TO
MINORS ACT
702 CURETON ST
CAMDEN    SC    29020-1814

#1274375
COLLETTE MARIE MCMAHON
5749 INDIAN CIR
HOUSTON    TX    77057-1302

#1274376
COLLETTE ROSNER & BERNARD
ROSNER JT TEN
4520 VALLEYVIEW DRIVE
ORCHARD LAKE    MI    48323-3354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1085415
COLLIER SCHETTIG
1003 PARK WEST DR
GLENWOOD SPRINGS  CO    81601

#1274377
COLLIN MILLER
742 E PARKWAY
FLINT    MI    48505-2962

#1274378
COLLIN REDLEY
81 LORRAINE TER
342
MT VERNON   NY    10553-1235

#1274379
COLLINS F KINDRED TRUSTEE
F/B/O COLLINS F KINDRED
TRUST U/A DTD 10/11/84
BOX 450
SMITHVILLE      MO    64089-0450

#1274380
COLLINS R ALLRED
9285 SOUTH STATE ROUTE 202
TIPP CITY      OH    45371-8307

#1274381
COLLINS WHITFIELD
301 SPRINGLAKE AVE
HINSDALE   IL    60521-4751

#1274382
COLLIS D PETERS
19 KINGS WAY
ORLEANS    MA    02653-3246

#1274383
COLOMBIA D SARTORIS
233 MCCUTCHEON LANE
PITTSBURGH    PA    15235

#1274384
COLONIAL COURT SERVICE
STATION
43 S RANDOLPH AVE
ELKINS        WV    26241-3747

#1274385
COLQUITT CAIN & VICKI L CAIN JT TEN
1916 CULVER AVE
KETTERING    OH    45420-2104

#1274386
COLSTIN G LAWSON
72 BRYAN DR
CORBIN    KY    40701-4181

#1274387
COLSTON RUTLEDGE JR
578 GRAMONT AVE
DAYTON   OH    45407-1521

#1274388
COLUM P MAHONY
224 BUDDINGTON RD
HUNTINGTON   CT    06484

#1274389
COLUMBIA CHAPTER NO 01-ROYAL
ARCH MASONS
ATTN: HUGH A SHAWEN
2818 31ST STREET S.E. #A-714
WASHINGTON   DC    20020-1538

#1274390
COLUMBIA COLLEGE
Attn   R MICHAEL DESALLE
600 S MICHIGAN AVE
CHICAGO    IL    60605-1900

#1274391
COLUMBIA J BOBO
585 NOTRE DAME
YOUNGSTOWN OH    44515-4116

#1274392
COLUMBIA M KRENZER TRUSTEE
LIVING TRUST DTD 10/16/89
U/A COLUMBIA M KRENZER
1028 COUNTRY CLUB DR
ST CLAIR SHORES      MI    48082-2937

#1274393
COLUMBIA METHODIST CHURCH
INC
25453 ROYALTON RD
COLUMBIA STATION      OH    44028-9404

#1274394
COLUMBUS C ALLEN &
LILLIAN M ALLEN JT TEN
664 MANOAH DR
BETHEL PARK    PA    15102-1348

#1274395
COLUMBUS COLLEGE
4225 UNIVERSITY AVE
COLUMBUS GA    31907-5679

#1274396
COLUMBUS LOVE JR & VERNA RUSS
LOVE TR
THE C AND V LOVE FAMILY TRUST
U/A 7/24/99
9306 S 5TH AVE
INGLEWOOD   CA    90305-3008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1274397
COLUMBUS N WOMBLE
68 WATSON DRIVE
FLORENCE    AL    35633-7114

#1274398
COLUMBUS O GILLESPIE
6007 JOHNNETTE DRIVE
CHARLOTTE    NC    28212-2322

#1085417
COLUMBUS P SMITH &
PENDLETON W SMITH JT TEN
3856 CARVINS COVEROAD
SALEM    VA    24153-2512

#1274399
COLUMBUS ROBINSON
C/O KENNETH E. ROBINSON
765 E FOSS AVE
FLINT    MI    48505

#1274400
COLUMBUS S WILLIAMS & JUDITH
A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS    MI    48043-7800

#1274401
COLUMBUS S WILLIAMS JR &
JUDITH A WILLIAMS JT TEN
405 CLINTON RIVER DR
MT CLEMENS    MI    48043-7800

#1274402
COLVYN G MITCHELL
51 S 14TH AVE
MT VERNON    NY    10550-2809

#1274403
COMER L GRUBBS
13101 FREUD STREET APT 307
DETROIT    MI    48215-3258

#1274404
COMER L LEE
688 NORTH PETERMAN ROAD
GREENWOOD IN    46142-7323

#1274405
COMER MARTIN & OLGA N MARTIN JT TEN
48755 KEYSTONE CT
SHELBY TWP    MI    48315

#1274406
COMERICA BANK CUST
FBO DEWEY BEAVERS IRA
UA 10/17/95
24616 ALMOND
E DETROIT    MI    48021-4231

#1274407
COMERICA BANK-DETROIT TR
SERVICE AUTOMOTIVE SUPPLY CO
PROFIT SHARING PLAN EMPLOYEE
BENEFIT PLAN
BOX 75000 INCOME UNIT MC 3454
DETROIT    MI    48264-0001

#1274408
COMFORT CATHERINE OLSEN
2356 WORDEN ST
SAN DIEGO    CA    92107-1614

#1085418
COMMERCIAL POOL SYSTEMS INC
C/O RONALD A SABLICK
7 IROQUOIS TRAIL
ORMOND BEACH  FL    32174

#1274409
COMMISSION FOR HANDICAPPED
CHILDREN
1405 E BURNETT AVE
LOUISVILLE    KY    40217-1527

#1274410
COMMODORE MILLS JR
1559 ACADEMY PLACE
DAYTON    OH    45406-4719

#1274411
COMMUNITY ALCOHOL & DRUG
ABUSE CENTER INC
209 PRENTICE ST N
STEVENS POINT    WI    54481-1162

#1274412
COMMUNITY CHURCH
213 W MORNING GLORY RD
WILDWOOD CREST  NJ    08260-1307

#1274413
COMMUNITY PRESBYTERIAN
CHURCH
519 RODGERS ROAD
NEW CASTLE    DE    19720-1323

#1274414
COMMUNITY STATE BANK CUST
FBO CAROL L BRAY IRA
UA 04/01/96
3335 WEIGL RD
SAGINAW  MI    48609-9792

#1274415
COMODIE FREEMAN JR
2333 HUMBOLT AVE D
OAKLAND  CA    94601-3242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274416
COMPTROLLER OF PUBLIC ACCOUNTS
BOX 12019
AUSTIN    TX    78711-2019

#1274417
COMPTROLLER OF PUBLIC ACCOUNTS
SECURITIES MANAGEMENT FOR
UNCLAIMED PROPERTY
208 EAST 16TH ST
AUSTIN    TX    78701

#1274418
COMPTROLLER STATE OF
NEW YORK
OFFICE OF UNCLAIMED FUNDS
A E SMITH BUILDING 2ND FL
WASHINGTON AVE & S SWAN ST
ALBANY    NY    12236-0001

#1274419
COMPTROLLER STATE OF NEW
YORK
BOX 7009
ALBANY    NY    12225-0009

#1274420
COMPTROLLER STATE OF NY
OFFICE OF UNCLAIMED FUNDS
CAPITAL STATION ANNEX
BOX 7009
ALBANY    NY    12225-0009

#1274421
CON E VIRGIN JR
5812 HUGHES RD
LANSING    MI    48911-4716

#1274422
CONAL OSCAR REEVES
11913 S BLOCK RD
BIRCH RUN    MI    48415-9467

#1274423
CONCEPCION M KIVARI
40 CEMETERY LANE
LAWRENCEBURG TN    38464-6914

#1274424
CONCEPCION RAMIREZ
2207 LYRIC AVE
LOS ANGELES    CA    90027-4751

#1274425
CONCEPCION VIRELLA
302 VERMONT ST
BUFFALO    NY    14213-2623

#1274426
CONCETTA A ANZALONE
205 FIFTH ST
W PITTSTON    PA    18643-2128

#1274427
CONCETTA A CALI PHILIP C
CALI & PHILIP A CALI JT TEN
BOX 138
MASTIC BEACH    NY    11951-0138

#1274428
CONCETTA A GEEHAN
313 FISKE ST
HOLLISTON    MA    01746-2048

#1274429
CONCETTA ANGELA RANIERI
1064 85TH ST
BROOKLYN NY    11228-3204

#1274430
CONCETTA CASELLA
155 MAPLEHURST AVE
SYRACUSE NY    13208

#1274431
CONCETTA CENTRILLO
78 STEVENS AVE
YONKERS NY    10704-3112

#1274432
CONCETTA CHIAPPA
50-44-203RD ST
BAYSIDE    NY    11364-1039

#1274433
CONCETTA DONOVAN
8 PRESTON BEACH RD
MARBLEHEAD MA    01945-1725

#1274434
CONCETTA DONOVAN AS CUST
FOR PAUL M DONOVAN U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
8 PRESTON BEACH RD
MARBLEHEAD MA    01945-1725

#1274435
CONCETTA F BATTISTELLA
39 SUGNET AVE
CHEEKTOWAGA NY    14215-2031

#1274436
CONCETTA F OLIVER
2640 MARISSA WAY
SHELBY TWP    MI    48216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274437
CONCETTA L FORTE CUST
ANGELA M FORTE
UNIF GIFT MIN ACT NY
6 LIN RD
UTICA     NY    13501-5518

#1274438
CONCETTA LEDBETTER
23025 NEWBERRY ST
CLAIR SHORES    MI    48080-3437

#1274439
CONCETTA LINDA FORTE
6 LIN RD
UTICA     NY    13501-5518

#1274440
CONCETTA M FRIDAY
152 CROWN ST
BRISTOL    CT    06010-6159

#1274441
CONCETTA M LEARY
336 SHARON DR
PITTSBURGH    PA    15221-4030

#1274442
CONCETTA MARIE COFSKY
566 8 ST
WEST HEMPSTEAD   NY    11552-1132

#1274443
CONCETTA MARTINELLI
7119 PHOEBE PLACE
PHILADELPHIA     PA    19153-3009

#1274444
CONCETTA OAKES
6479 CLOVER LEAF DR
LOCKPORT  NY    14094-6120

#1274445
CONCETTA P MORTON & ROY A
MORTON JT TEN
1195 WYCHWOOD RD
MOUNTAINSIDE    NJ    07092-2711

#1274446
CONCETTA PESALE
2552 43RD STREET
ASTORIA     NY    11103-2539

#1274447
CONCETTA R SOMMA CUST JODI J
SOMMA UNIF GIFT MIN ACT NJ
402 COVE COURT
ORTLEY BEACH    NJ    08751-1105

#1274448
CONCETTA R SOMMA CUST KERRI
M SOMMA UNIF GIFT MIN ACT
402 COVE CT
ORTLEY BEACH    NJ    08751

#1274449
CONCETTA RINALDI
26-03 211TH ST
BAYSIDE    NY    11360-2520

#1274450
CONCETTINA A CALLEA
103 BENNETT AVE
ROCHESTER   NY    14609-1233

#1274451
CONCETTINA FERRELLI &
BRUCE D FERRELLI JT TEN
89 WAUSHAKUM ST
FRAMINGHAM   MA    01702-8736

#1274452
CONCEZIO DILORENZO
30 DEPOT STREET
MILFORD     MA    01757-3613

#1274453
CONDIE PONTIAC BUICK LTD
BOX 130
STATION A
KINGSTON     ON    K7M 6P9
CANADA

#1274454
CONEALIOUS TILLMAN
261 BONDALE
PONTIAC    MI    48341-2721

#1274455
CONECETTA GADECKI TR
CONCETTA GADECKI TRUST
UA DTD 02/10/97
3201 TRENTON PL SW
DECATUR    AL    35603-1291

#1274456
CONGETTA SCHUR
26 AVON LANE
BRISTOL     CT    06010-2772

#1274457
CONGREGATION BETH TIKVAH
C/O WACHOVIA SECURITIES
8101 N HIGH ST
WORTHINGTON   OH    43085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1274458
CONGREGATION FOR
RECONCILIATION
C/O LOUISE GEORGE
BOX 123
DAYTON VIEW STA
DAYTON   OH    45406-0123

#1274459
CONIA HALTERMAN JR & PATTY J
HALTERMAN JT TEN
18712 EVERGREEN LN
COUNCIL BLUFFS    IA    51503-8172

#1274460
CONLEY C CULBERT
BOX 493
DECATUR   TN    37322-0493

#1274461
CONLEY N COLLINS
5674 BRANDT PIKE
HUBER HEIGHTS    OH    45424-4304

#1274462
CONLEY SMITH
2417 E GALBRAITH RD
CINCINNATI    OH    45237-1629

#1274463
CONMY F OAMEK & CAROLE L
OAMEK JT TEN
606 VALLEY VIEW DRIVE
REDLANDS   CA    92373

#1274464
CONNIE A BARROW
3941 E FAIRBROOK CIR
MESA   AZ    85205-5100

#1274465
CONNIE A BRYS & DOUGLAS A
BRYS JT TEN
10415 PROUTY RD
PAINESVILLE    OH    44077-2204

#1274466
CONNIE A BURNS TR
CONNIE A BURNS LIVING TRUST
UA 10/28/99
2894 W WALTON BLVD
WATERFORD  MI    48329-2561

#1274467
CONNIE A DANIELS
328 S MAIN ST
RIDGEWAY  OH    43345

#1274468
CONNIE A EWING
403 RIVERBEND BLVD
LONGWOOD FL    32779-2333

#1274469
CONNIE A GREEN
13201 S CORK RD
PERRY   MI    48872-8530

#1274470
CONNIE A HOLMES
36136 NEW LANCASTER ROAD
PAOLA   KS    66071-7265

#1274471
CONNIE A HOLMES & TERRY L
HOLMES JT TEN
36136 NEW LANCASTER RD
PAOLA   KS    66071-7265

#1274472
CONNIE A KNOBLOCK
Attn   CONNIE A BROWN
601 E LINDEN AVE
MIAMISBURG   OH    45342-2407

#1274473
CONNIE A ROWE
3954 JOHNSVILLE-BROOKVILL RD
BROOKVILLE    OH    45309-8773

#1274474
CONNIE A VANCE & DONALD E
VANCE JT TEN
14032 BARGER RD
LEESBURG  OH    45135-9685

#1274475
CONNIE ANN GOSSETT
Attn   CONNIE ANN VROOMAN
4024 VALLEY DR
PUEBLO   CO    81008-1752

#1274476
CONNIE ANN KINNSON
4485 A MONTECITO AVE
SANTA ROSA   CA    95404-1931

#1274477
CONNIE ANN SHEFFIELD
6930 FOUR MILE RD
MARYVILLE    TN    37803-0709

#1274478
CONNIE B ALFES
206 HUMMINGBIRD COVE
BRANDON  MS    39047-7784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274479
CONNIE BACHMAN
359 CATOCTIN AVE
FREDERICK    MD    21701-6307

#1274480
CONNIE BARBER
2117 N KEDZIE BLVD APT 2R
CHICAGO    IL    60647-2728

#1274481
CONNIE BARGER
2196 STATE RT 222
BETHEL    OH    45106-9436

#1274482
CONNIE BOLTON
22 HUDSON AVE
WALDWICK    NJ    07463-2311

#1274483
CONNIE BRAMMER
3194 S LEAVITT RD
WARREN    OH    44481-9114

#1274484
CONNIE BROWN &
JIM W BROWN JT TEN
424 N EVANS ST
TECUMSEA    MI    49286-1454

#1274485
CONNIE C LINDSTROM
234 EAST ELM
FREMONT    MI    49412-1242

#1274486
CONNIE CASTANON
3590 LINCOLN ST
CARROLLTON    MI    48724

#1274487
CONNIE COE
1511 N SHARON AVE
INDIANAPOLIS    IN    46222-3053

#1274488
CONNIE CRAWFORD
6700 BERQUIST AVE
WEST HILLS    CA    91307-3305

#1274489
CONNIE CRAWFORD CUST
KALEE CRAWFORD
UNIF TRANS MIN ACT CA
6700 BERQUIST AVE
WEST HILLS    CA    91307-3305

#1274490
CONNIE D BEZANIS & LEO S
BEZANIS JT TEN
8050 N KILDARE
SKOKIE    IL    60076-3240

#1274491
CONNIE D COUNTS
2905 SMOKETREE CIRCLE NE
HUNTSVILLE    AL    35811

#1274492
CONNIE D GOODLOW
BOX 156
HILLSBORO    AL    35643-0156

#1274493
CONNIE D PASLEY
5939 TYBALT LANE
INDIANAPOLIS    IN    46254

#1274494
CONNIE D WORTHAM
HC 80 BOX 11
SEGE    AR    72573

#1274495
CONNIE DI ELSI
25 HICKORY PL APT G-22
CHATHAM    NJ    07928-3010

#1274496
CONNIE E ANDERSON
930 OLD HWY 431
WEDOWEE AL    36278

#1274497
CONNIE E CARETTI-GAWEL
29337 CAMPBELL DR
WARREN    MI    48093-5232

#1274498
CONNIE E GOULD
STONEYBROOK
11958 PEBBLE LN
BOX 368
ZANESVILLE    IN    46799

#1274499
CONNIE E HELMS & WILLIAM J
HELMS JT TEN
2340 PEBBLE BEACH
KOKMO IN    46902-3122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274500
CONNIE E YANICK
103 DAHLIA ST
JOHNSTOWN   PA    15905-2602

#1274501
CONNIE F ERNSKE
493 S WILHELM ST
HOLGATE   OH    43527-9746

#1274502
CONNIE F GUTHRIE
2049 S 600 E
MARION    IN    46953-9545

#1274503
CONNIE G HARDEN &
PATRICK A HARDEN JT TEN
8202 EXCALIBUR CT
ANNANDALE   VA    22003-1343

#1274504
CONNIE G WEAVER
300 HOPEWELL RD
DANVILLE    AL    35619-6804

#1274505
CONNIE GEISLER
404 CHANTICLEER TRAIL
LANSING    MI    48917-3011

#1274506
CONNIE H EVETT
205 GERANIUM DR
O FALLON    MO    63366-4315

#1274507
CONNIE HAGLE
408 SHEPARD ST
SAGINAW   MI    48604-1230

#1274508
CONNIE HOLLAND
854 GROVE RD
NAPLES    FL    34120-1421

#1274509
CONNIE ILENE FRAZER ANDERSON
20904 NE 83RD ST
VANCOUVER   WA    98682

#1274510
CONNIE J CARRIERO
114 ST MARGARET CIR
COLUMBIA    TN    38401-6817

#1274511
CONNIE J DECHER
2900 ORR ROAD
HEMLOCK  MI    48626

#1274512
CONNIE J DERSHAW
P O BOX 27
COLUMBUS   MT    59019-0027

#1274513
CONNIE J DIGGS
9390 N TURNER ROAD
GULFPORT   MS    39503-8907

#1274514
CONNIE J DUKES
8200 S STATE RD
PORTLAND   MI    48875-9760

#1274515
CONNIE J FARVER
9344WHITE PINE CT
LINDEN    MI    48451

#1274516
CONNIE J FAUL
2713 BRIMSTONE RD
WILMINGTON   OH    45177-8546

#1274517
CONNIE J JOHNSON JR &
CRUSETTA JOHNSON JT TEN
BOX 308
BETHLEHEM   GA    30620-0308

#1274518
CONNIE J KLEMM
4433 BURCHDALE ST
KETTERING    OH    45440-1446

#1274519
CONNIE J LEWIS
1210 S Q ST LOT 105
RICHMOND   IN    47374

#1274520
CONNIE J MILLIKEN
2137 NIAGARA DR
TROY    MI    48083

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274521
CONNIE J PEACOCK
4225 GREENHILL DR
LAS VEGAS    NV    89121-6219

#1274522
CONNIE J PEVEY
2300 LINCOLN DR
ABILENE    TX    79601-2534

#1274523
CONNIE J SCHEIDEL
4636 SIXTEEN MILE ROAD
KENT CITY    MI    49330-9454

#1274524
CONNIE J SCHNEIDER &
JEROME G SCHNEIDER JT TEN
12524 WILSON ST
LEAVENWORTH  WA    98826

#1274525
CONNIE J TUDOR &
LARRY A TUDOR JT TEN
4103 DEE ANN DRIVE
KOKOMO   IN    46902

#1274526
CONNIE J WRIGHT
11 FILBERT AVE
BROWNS MILLS    NJ    08015-4228

#1274527
CONNIE J YANICK
389 ROSEWAE AVE
CORTLAND   OH    44410-1268

#1274528
CONNIE JANE GUESS
3737 MASON RD
JAMESTOWN  OH    45335-9522

#1274529
CONNIE JO BOVINGDON
230 W HALL PLAZA 61
SLIDELL    LA    70460-2635

#1274530
CONNIE K ADAMS
2145 OVERLAND AVE
WARREN   OH    44483

#1274531
CONNIE K ARNETT
5002 ARROWHEAD BLVD
KOKOMO   IN    46902-5315

#1274532
CONNIE K SOVEY &
GARY R SOVEY JT TEN
6473 MARBLE LN
FLUSHING   MI    48433-2587

#1274533
CONNIE K TWOMEY
17173 ORCHARD RIDGE RD
NORTHVILLE   MI    48167-4370

#1274534
CONNIE L BARTLETT
75 E HOWELL RD
MASON   MI    48854-9641

#1274535
CONNIE L BURKET
1138 DRY POWDER CIRCLE
MERCHANICSBURG PA    17050

#1274536
CONNIE L CRENSHAW
140 BARTO DR
FERGUSON   MO    63135-1005

#1274537
CONNIE L CUTHBERTSON
351 SPEIGHT BOULEVARD
LONDON   ON    N5V 3J8
CANADA

#1274538
CONNIE L FINK
3236 VISTA DRIVE
DANVILLE   IL    61832-1301

#1274539
CONNIE L FOX
C/O CONNIE L LANGDON
696 SHAWHAN RD
MORROW  OH    45152-9562

#1274540
CONNIE L GRAHAM &
KENNETH MCNEIL JT TEN
BOX 128
STERLING HEIGHTS    MI    48311-0128

#1274541
CONNIE L GRAHAM & KENNETH MC
NEIL JT TEN
BOX 128
STERLING HEIGHTS    MI    48311-0128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274542
CONNIE L GREEN
416 S PIONEER AVE
LYONS    KS    67554-2613

#1274543
CONNIE L HALL
4516 KAY CT
GROVE CITY    OH    43123-3200

#1274544
CONNIE L HISS
22049 NEWBRIDGE DR
LAKE FOREST    CA    92630-6512

#1274545
CONNIE L HOOD
56091 SUMMIT DR
SHELBY TOWNSHIP    MI    48316

#1274546
CONNIE L HYNES
BOX 6506
SEVIERVILLE    TN    37864-6506

#1274547
CONNIE L KEARNEY CUST
NICHOLAS A KEARNEY A MINOR
UNDER LAWS OF GA
2157 PARK AVE
SMYRNA    GA    30080-6941

#1274548
CONNIE L KEENE
18703 WOODINGHAM
DETROIT    MI    48221-4110

#1274549
CONNIE L KEENE & EMMA H
KEENE JT TEN
18703 WOODINGHAM
DETROIT    MI    48221-4110

#1274550
CONNIE L KIRKLAND
3528 COLONY RD A
CHARLOTTE    NC    28211-3384

#1274551
CONNIE L KYES
6078 W CUTLER RD
DEWITT    MI    48820-9196

#1274552
CONNIE L LOOTS
PO BOX 752
DRIPPING SPRINGS    TX    78620

#1274553
CONNIE L MILLER
6547 N HAMPSHIRE DR
HOLLY    MI    48442-8740

#1274554
CONNIE L OWENS
2131 FAIRVIEW ST
OSHKOSH    WI    54901-2409

#1274555
CONNIE L PADDEN
1400 HOLMBY AVE
LOS ANGELES    CA    90024-5105

#1274556
CONNIE L PEDERI &
LOUIS A PEDERI JR JT TEN
1461 PAGE RD
AURORA    OH    44202-6604

#1274557
CONNIE L REED
10125 BEYER RD
BIRCH RUN    MI    48415-8427

#1274558
CONNIE L TURLEY
8203 W 200 S
RUSSIAVILLE    IN    46979-9166

#1274559
CONNIE L WERNER
935 WEST OAK STREET
FT COLLINS    CO    80521-2515

#1274560
CONNIE L WHITLOCK EX
UW WILLIAM H WHITLOCK
1604 NEW HAVEN RD
PIQUA    OH    45356-2738

#1274561
CONNIE L WILMOT
10385 MILLIMAN RD
MILLINGTON    MI    48746-9749

#1274562
CONNIE L YONYON
61460 WEBB HEIGHTS RD
SHADYSIDE    OH    43947-9799

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274563
CONNIE LAVELLA
303 HARRISBURG PIKE APT 2
DILLSBURG    PA    17019

#1274564
CONNIE LOUISE GALDIERI
5 ASHLAND TR
CHESTER    NJ    07930-3017

#1274565
CONNIE LYNN RIPLEY
BOX 206
BATTLE MOUNTAIN    NV    89820-0206

#1274566
CONNIE LYNN TAYLOR PACE
538 ORACLE DR
SAN ANTONIO    TX    78258-5315

#1274567
CONNIE M ALVAREZ
548 POMONA STREET
SAN LORENZO    CA    94580-1048

#1274568
CONNIE M ANDERSON &
REGINALD M ANDERSON JT TEN
49 SINCLAIR CT
OFALLON    MO    63366

#1274569
CONNIE M CIGNETTI
920 ROSEHILL DR
ALTOONA    PA    16602-6704

#1274570
CONNIE M FLORIAN
642 SAMANTHA ST
LANSING    MI    48910-5408

#1274571
CONNIE M KNIGHT & DONALD H
KNIGHT JT TEN
6768 CAMPO CT
WEIDMAN    MI    48893-9652

#1274572
CONNIE M LEE
1402 ROANOAK DR
ABILENE    TX    79603-4141

#1274573
CONNIE M LONG
11515 FOX HILL DRIVE
CHARLOTTE    NC    28269

#1274574
CONNIE M MICHAELIS
2570 SHELBON VILLAGE LOOP APT 2
EUGENE    OR    97401

#1274575
CONNIE M WHIPPLE
WELBES
8204 CASTINANGO ST
ORLANDO    FL    32817-2474

#1274576
CONNIE M WU
3024 DARTMOUTH DR
JANESVILLE    WI    53545-6704

#1274577
CONNIE MITCHELL KOINIS CUST
KATHERINE ALICIA KOINIS
UNDER AL UNIF TRANSFERS TO
MINORS ACT
5507 SPELLMAN
HOUSTON    TX    77096-6147

#1274578
CONNIE MOBILIO
721 FRANKLIN DR
PERTH AMBOY    NJ    08861-1815

#1274579
CONNIE MUSTARDO
125 LIDA LANE
ROCHESTER    NY    14616-4132

#1274580
CONNIE MUSTARDO C/F OMAR K
MUSTARDO UNIF GIFTS TO
MINORS ACT DC
BOX 164
PITTSTOWN    NJ    08867-0164

#1274581
CONNIE MUSTARDO CUST
ALEXANDER CARAPEZZA UNIF
GIFTS TO MINORS ACT N Y
1822 CRANE CREEK BLVD
MELBOURNE    FL    32940-6865

#1274582
CONNIE MUSTARDO CUST
CHRISTINA HONAN UNIF GIFTS
TO MINORS ACT N Y
3515 5TH W AVE
PALMETTO    FL    34221-9786

#1274583
CONNIE O DOBRANSKY
7929 BROOKWOOD NE
WARREN    OH    44484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274584
CONNIE P HENDRIX
3801 ZINGARA RD
CONYERS   GA    30012

#1274585
CONNIE POWERS
11100 PANSING RD
BROOKVILLE    OH    45309-9640

#1274586
CONNIE R BESS
C/O CONNIE R MARTIN
BOX 174
SANDIA PARK    NM    87047-0174

#1274587
CONNIE R COLEMAN
6386 N CR 930E
FOREST   IN    46039

#1274588
CONNIE R FELTON
1039 BARBER LANE
CHETEK   WI    54728

#1274589
CONNIE R HENDERSON
P O BOX 66
DEERTON   MI    49822

#1274590
CONNIE R WROBEL
4430 HURON
DEARBORN HGTS  MI    48125-2924

#1274591
CONNIE ROSE DUNCAN
497 WALLACE ST
NORTHUMBERLAND PA    17857-1146

#1274592
CONNIE S ARNOLD
RT 5 BOX 691
BLANCHARD   OK    73010-9350

#1274593
CONNIE S BARNES
4679 UNION RD
CHEEKTOWAGA  NY    14225-1803

#1085440
CONNIE S BRINKMAN
BOX 706
INDEPENDENCE   KY    41051

#1274594
CONNIE S GARRETT
7701 W CR 550S
DALEVILLE   IN    47334

#1274595
CONNIE S GROVE
4025 S OAK DR
BEAVERTON  MI    48612-8813

#1274596
CONNIE S JOHNSON
3148 BROOKS STREET
DAYTON   OH    45420-1958

#1274597
CONNIE S MESSICK
598 HORNETTOWN RD
MORGANTOWN IN    46160-8629

#1274598
CONNIE S REINHART
20922 115TH ST
CRESCO   IA    52136-8279

#1274599
CONNIE S TINUCCI
C/O CONNIE S DZIUBEK
615 CHIPPEWA
DARIEN   IL    60561-4807

#1274600
CONNIE S WRIGHT
Attn   CONNIE RODGERS
544 RATHMELL RD
LOCKBOURNE  OH    43137-9215

#1274601
CONNIE SCHINDLER
3205 EMMONS AVE
APT 3D
BROOKLYN   NY    11235-1147

#1274602
CONNIE SROGI & ROBERT D
SROGI JT TEN
6683 PLUM
CLARKSTON   MI    48346-2150

#1274603
CONNIE STAVROS
194 SPRINGDALE LANE
BLOOMINGDALE IL    60108-3025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274604
CONNIE STEARNS
2104 LAKESIDE DR
MCCALLA    AL    35111-3732

#1274605
CONNIE STOVER
21596 CR 37491
CLEVELAND    TX    77327

#1274606
CONNIE SUE KAINES
Attn    CONNIE S AULSEYBROOK
6369 DELLWOOD
WATERFORD    MI    48329-3129

#1274607
CONNIE SUE SHARTLE CUST
ROBERT MICHAEL SHARTLE UNDER
PA UNIF GIFTS TO MINORS ACT
21829 SHARTLE ROAD
MEADVILLE    PA    16335-9801

#1274608
CONNIE THOMAS & PATRICIA
STRAW JT TEN
HC 1 BOX 1A 202
LACKAWAXEN    PA    18435

#1274609
CONNIE VALERDE
25394 NORMANDY
ROSEVILLE    MI    48066-5750

#1274610
CONNIE W AGEE
518 WOODBINE AVE 14619
ROCHESTER   NY    14619-1724

#1274611
CONNIE W COWAN
5356 SANDY STREAM DR
STONE MOUNTAIN    GA    30087-3638

#1274612
CONNIE WAITS
801 WASHINGTON AVE
NEWPORT    KY    41071-1945

#1274613
CONNIE WASSERMAN
533 CHALMERS ST
FLINT    MI    48503

#1274614
CONNIE WHITAKER
C/O CONNIE REDING
4245 GUN BARN ROAD
ANDERSON    IN    46011-8795

#1274615
CONNOR BRIDGER EGLIN
5035 WHITEHAVEN ST
BATON ROUGE    LA    70808-8670

#1274616
CONNOR T FORD
10146 TIGRINA AVE
WHITTIER    CA    90603-1659

#1274617
CONOL M LAHRING &
PATRICIA A LAHRING TR
LAHRING FAM LIV TRUST
UA 06/09/00
4065 COUNTY ROAD 489
ONAWAY    MI    49765-9584

#1274618
CONOR F HANDLEY &
MICHAEL L HANDLEY JT TEN
6 S 201 MARBLEHEAD CT
NAPERVILLE    IL    60540-3640

#1274619
CONRAD A STAUDACHER
916 SUNNYSIDE DR
THORNTON    IL    60476-1043

#1274620
CONRAD B SKORC
840 VIENNA RD
PALMYRA    NY    14522-9718

#1274621
CONRAD BARLOW TR U/D/T DTD
09/11/81 CONRAD BARLOW AS
TRUSTOR
24511 FRAMPTON AVE
HARBOR CITY    CA    90710-2108

#1274622
CONRAD BEICKLER
Attn    JOACHIM M BEICKLER
FLORASTR 11
D40667 MEERBUSCH
GERMANY

#1274623
CONRAD BERNARD
14 SUCKERBROOK ROAD
WINSTED    CT    06098-2917

#1274624
CONRAD BUYOFSKY
445 CHARLES PL
FREEHOLD    NJ    07728-3403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274625
CONRAD BUYOFSKY CUST FOR
JOAKIM MICHAEL KRELL UNDER
NJ UNIF GIFTS TO MIN ACT
445 CHARLES RD
FREEHOLD    NJ    07728-3403

#1274626
CONRAD C BISHOP JR & CONRAD
C BISHOP III JT TEN
411 N WASHINGTON
PERRY    FL    32347-2732

#1274627
CONRAD CHRISTIANO
622 HIGHLAND AVE NW
WASHINGTON    DC    20012-2412

#1274628
CONRAD DILOLLO
131 JUPITOR AVE
CLARK    NJ    07066-3020

#1274629
CONRAD DOUGLAS WILHELM
1108 ORIOLE CIRCLE
FILLMORE    CA    93015-1601

#1274630
CONRAD E GERNT
1257 PONDVIEW CIRCLE
COOKEVILLE    TN    38506-7344

#1274631
CONRAD E PYTLIK
6288 W BLUE STAR DR
TUCSON    AZ    85757-8492

#1274632
CONRAD F DRAXLER
532 RANSOME RD
HIGHLAND HEIGHTS    OH    44143-1947

#1274633
CONRAD F HORNING
155 LESLIE PL
ROCHESTER    NY    14609-1744

#1274634
CONRAD F ORLOFF TR U/A DTD
07/08/94 ORLOFF REVOCABLE
LIVING TRUST
1842 MULLETT LAKE ROAD
MULLETT LAKE    MI    49761

#1274635
CONRAD G VORWERCK
68 SALZBURG RD
BAY CITY    MI    48706-3455

#1274636
CONRAD GOLASKI
PROFIT SHARING TRUST
UA 01/01/93
22 WINTER ST 204
HOLBROOK    MA    02343-1033

#1274637
CONRAD H DOIG
336 NW SHOREVIEW DRIVE
PORT ST LUCIE    FL    34986

#1274638
CONRAD HENRY DAUM
3005 BURNLEIGH RD SW
ROANOKE    VA    24014-4203

#1274639
CONRAD J BARNAS
96 BRENTWOOD DR
CHEEKTOWAGA NY    14227-3248

#1274640
CONRAD J JAGER
2366 SCRIBNERS MILL RD
CULLEOKA    TN    38451-2170

#1274641
CONRAD JAMES KLEINFELD
10294 WEALE RD
BAY PORT    MI    48720-9705

#1274642
CONRAD L PARKER
2399 SE CYPRESS POINT RD
KINARD    FL    32449

#1274643
CONRAD M OSBORN
1021 WESTMORE MEYERS RD APT 105
LOMBARD    IL    60148-3744

#1274644
CONRAD M TOTH
25514 FARRO CT
WARREN    MI    48089-1011

#1274645
CONRAD MINUTILLO AS CUST FOR
JOSEPH MINUTILLO A MINOR
UNDER PL 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
15 BONN PL
WEEHAWKEN NJ    07087-6903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274646
CONRAD MONTALTO & MARY
KATHERINE MONTALTO JT TEN
1560 N SANDBURG TER APT 2402
CHICAGO    IL      60610-7721

#1274647
CONRAD N WEBER
921 LINWOOD PLACE
MANSFIELD    OH    44906-2955

#1274648
CONRAD POHLMANN &
BARBARA POHLMANN JT TEN
2955-196TH ST
BRONX   NY    10461-3823

#1085450
CONRAD R BACKLAS & SHIRLEY A
BACKLAS JT TEN
829 PARK AVE
NO TONA    NY    14120

#1274649
CONRAD R COLEMAN
4800 E BERRY RD
PLEASANT LAKE    MI    49272-9703

#1274650
CONRAD R HUSS
3 HILLSIDE PL
CARMEL   NY    10512-2003

#1085452
CONRAD R STRANDBERG JR
105 POTEAU TRACE
LOUDON    TN    37774-2803

#1274651
CONRAD R SUMP
10 MARYLAND ST
DIX HILLS    NY    11746-6834

#1274652
CONRAD S POPRAWA
29160 GERTRUDE COURT
INKSTER    MI    48141-1102

#1274653
CONRAD S TRUMP
BOX 174
BERKELY SPRINGS    WV    25411-0174

#1274654
CONRAD SCHAEFFER & JANET
BULLIET JT TEN
RR 2 BOX 1050
DRUMS   PA    18222-9802

#1274655
CONRAD SHERMAN
5925-319TH STREET
TOLEDO    OH    43611-2453

#1274656
CONRAD SZAMBELAN
PO BOX 282
JAMESVILLE    WI    53547

#1274657
CONRAD T E PAPPAS
218 HATHAWAY CT
SACRAMENTO  CA    95864-5718

#1274658
CONRAD T SCHMIDT & NANCY A
SCHMIDT JT TEN
341 CLAYTON MANOR DR
MIDDLETOWN   DE    19709-8859

#1274659
CONRAD W BIXBY
BOX 55
NEWFANE   NY    14108-0055

#1274660
CONRAD W HOFFMAN & ANNA L
HOFFMAN & KEVIN W HOFFMAN JT TEN
402 MORNINGSIDE DR
RICHMOND   MO    64085-1938

#1274661
CONRAD W KOZLO & DELPHINE J
KOZLO JT TEN
15715 CHAMPAIGN
ALLEN PARK    MI    48101-1729

#1274662
CONRAD W SUCHARSKI
2326 BEACHWOOD DRIVE
LAKEVIEW    NY    14085-9747

#1274663
CONRAD W TRAUGHBER
2400 WORTHING DR
TROY   OH    45373-8455

#1274664
CONRAD WEIL JR & PATRICIA E WEIL
TR U/A DTD 03/01/91 CONRAD
WEIL JR & PATRICIA E WEIL REV
LIV TR
5632 SPUD FARM RD
GRAYLING    MI    49738-6338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1085456
CONRADO L CUESTA
26 CUCUMBER ST
VALLE VERDE 5 PASIG
METRO
MANILA
PHILIPPINES

#1274665
CONRADO L CUESTA
26 CUCUMBER ST
VALLE VERDE 5 PASIG
METRO MANILA
PHILIPPINES

#1274666
CONRADO M PADILLA
RITA PEREZ DEMERENO
40
SAN JUAN DE LOS LAGOS
JAL
MEXICO

#1274667
CONRADO MALDONADO
3719 BERWICK DR
LANSING    MI    48911-2173

#1274668
CONRADO T RAMOS & RENIE A
RAMOS JT TEN
P O BOX 511
UPLAND    CA    91785-0511

#1274669
CONSEPCION N VILLA
296 ROCKWELL
PONTIAC    MI    48341

#1274670
CONSETTA BOLES & CHARLES J
BOLES JT TEN
7362 CR 219 RT 4
BELLEVUE    OH    44811

#1274671
CONSIGLIA A MILLER
3380 E CO RD 150 N
KOKOMO    IN    46901

#1274672
CONSTANC M HOADLEY
425 SLOCUM RD
AUBURN HILLS    MI    48326-3839

#1274673
CONSTANCE A BOHN
1814 RIDGESIDE COURT
ARLINGTON    TX    76013-4209

#1274674
CONSTANCE A BONGARD & HARLAN
M BONGARD JT TEN
650287 SO RANCHO SANTA FE RD
SAN MARCOS    CA    92069

#1274675
CONSTANCE A BOSCARINO &
ANTHONY G BOSCARINO JT TEN
55034 BROUGHTON
MACOMB MI    48042-1830

#1274676
CONSTANCE A BUCHER
1409 REED PLACE
BRONX NY    10465-1222

#1274677
CONSTANCE A EVANS
HC71 BOX 46A
TAOS NH
TAOS NM    NH    87571-6059

#1274678
CONSTANCE A FAIS
1067 FARRINGTON DRIVE
WESTERVILLE    OH    43081-4510

#1274679
CONSTANCE A FRONCZEK
4817 EDDY DRIVE EAST
LEWISTON    NY    14092-1135

#1274680
CONSTANCE A JASINSKI
2O
2411 BRANDENBERRY
ARLINGTON HEIGHTS    IL    60004-5181

#1274681
CONSTANCE A KASHAY
8848 KINGS-GRAVE RD N E
WARREN  OH    44484-1119

#1274682
CONSTANCE A KELLEY
656 HARRIS HILL ROAD
LANCASTER    NY    14086-9759

#1274683
CONSTANCE A LAHMAN
56424 CHERRY TREE RD
BOX 124
ASTOR    FL    32102-3735

#1274684
CONSTANCE A LITZEL
2632 N DAKOTA AVE
AMES    IA    50014-9000

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274685
CONSTANCE A MCGEE
12656 COUNTY HWY 6
LAMBERTON   MN   56152-1200

#1274686
CONSTANCE A MOSHER & AMY L
MOORE JT TEN
12255 MOORISH RD
BIRCH RUN   MI   48415-8790

#1274687
CONSTANCE A MOTZ
1186 S 200 E
KOKOMO   IN   46902-4138

#1274688
CONSTANCE A MRACNA
3647 OAKMONTE BLVD
ROCHESTER   MI   48306-4791

#1274689
CONSTANCE A MULHERIN
58 HAWTHORNE CT
CUMBERLAND FORESID   ME   04021-9362

#1274690
CONSTANCE A ROCKE
21 AVIGNON DR
NEWARK   DE   19702

#1274691
CONSTANCE A SCHIPKE
228 GRENBRIAR DR
WEST CHESTER   PA   19382-6111

#1274692
CONSTANCE A WOOD
1331 CAMINITO SEPTIMO
CARDIFF   CA   92007-1043

#1274693
CONSTANCE ALIMONTE GAYDORUS
FAMILY TRUST-CONSTANCE
ALIMONTE GAYDORUS TTEE U/A/D
12/18/91
BOX 5619 UNION STATION
ENDICOTT   NY   13763-5619

#1274694
CONSTANCE AMAN EVERT
1380 HOGAN RD
WEBSTER   NY   14580-9310

#1274695
CONSTANCE ANGELA KARAGIAS
1505 FORREST TRAIL CIR
TOMS RIVER   NJ   08753-2880

#1274696
CONSTANCE ANNE READ
18085 JOHNSON ROAD
RED BLUFF   CA   96080-9244

#1274697
CONSTANCE B AMER
3 CRESTVIEW AVE
DALY CITY   CA   94015-4502

#1274698
CONSTANCE B CASELLA
APT 111
200 GLENNES LN
DUNEDIN   FL   34698-5921

#1274699
CONSTANCE B DELUGA &
ROBERT H DELUGA JT TEN
4795 BRANDYWINE DR
BOCA RATON   FL   33487

#1274700
CONSTANCE B DETUERK TR
CONSTANCE B DETUERK FAM TRUST
UA 03/9/95
10150 N OCEAN DR
CITRUS SPRGS   FL   34434-3157

#1274701
CONSTANCE B FLOYD
24650 MANISTEE
OAK PARK   MI   48237-1712

#1085462
CONSTANCE B HRYNKOW
1056 TRUMAN ST
NOKOMIS   FL   34275-4401

#1274702
CONSTANCE B M KORZUCH
1608 BARKWOOD DR
OREFIELD   PA   18069-8923

#1274703
CONSTANCE B MC CLURE
2491 COUNTRY VIEW LANE
APT #1123
MCKINNEY   TX   75069

#1274704
CONSTANCE B MILLSAP &
CARL A MILLSAP JT TEN
4805 WALFORD RD APT 5
CLEVELAND   OH   44128-5127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274705
CONSTANCE B PRICE TRUSTEE
U/W OF HELEN A BARTH
APT 320
4615 NORTH PARK AVENUE
CHEVY CHASE    MD    20815-4512

#1274706
CONSTANCE BALLENSKI
66 CHRISTIE ST
NEWARK    NJ    07105-4004

#1274707
CONSTANCE BEVINS
4 SAXER AVE
SPRINGFIELD    PA    19064-2331

#1274708
CONSTANCE BORDEN
24 KEATING RD
HYANNIS    MA    02601-4415

#1085463
CONSTANCE BOUCHER
2146 AMELIA PLACE
ANN ARBOR    MI    48104-6305

#1274709
CONSTANCE BROCKWELL
C/O WALTER BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP    MI    48038

#1274710
CONSTANCE BROWN BERKLEY
5609 MAIDSON ST
BETHESDA    MD    20817-3727

#1274711
CONSTANCE BURKE
196 WILLIAM ST
RED BANK    NJ    07701-2405

#1274712
CONSTANCE C ANDERSON
9 EAST 14TH ST
NORTH BEACH HAVEN    NJ    08008-2213

#1274713
CONSTANCE C DERK
R R 2 BOX 141
SELINSGROVE    PA    17870-9653

#1274714
CONSTANCE C KOVAC
79 LIBERTY ST
OWEGO    NY    13827-1316

#1274715
CONSTANCE C SAUNDERS
4041 TREE CHOP CIRCLE
VIRGINIA BEACH    VA    23455-5647

#1274716
CONSTANCE C TRAVERS
1512 VICTOR AVE
LANSING    MI    48910-2565

#1274717
CONSTANCE CAMBRELENG
12 YORICK ST
LAKE OSWEGO    OR    97035

#1274718
CONSTANCE CARR LUETKEMEYER
13807 VALLEY COUNTRY DRIVE
CHANTILLY    VA    20151-3640

#1274719
CONSTANCE CARRUTHERS
28070 RIDGEBROOK ROAD
FARMINGTON HILLS    MI    48334-3459

#1274720
CONSTANCE CHRISTIAN
13795 CHARDON WINDSOR ROAD
CHARDON    OH    44024-8980

#1274721
CONSTANCE COE MILLER
6353 THORNHILLS SE CT
GRAND RAPIDS    MI    49546-7115

#1274722
CONSTANCE CUPPY
BOX 96
HUMBOLDT    IL    61931-0096

#1274723
CONSTANCE CUTTING
3261 WITHERBEE
TROY    MI    48084-2716

#1274724
CONSTANCE D COLCORD
313 SOUTHMORELAND PL
DECATUR    IL    62521-3737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1274725
CONSTANCE D LEADBETTER
359 DAVISON RD
APT 8
LOCKPORT    NY    14094

#1274726
CONSTANCE D NIKOKIRAKIS
24604 HILLIARD
WESTLAKE    OH    44145-3519

#1274727
CONSTANCE D NIKOKIRAKIS &
TONY E NIKOKIRAKIS JT TEN
24604 HILLARD ROAD
WESTLAKE    OH    44145-3519

#1274728
CONSTANCE D SCHOBY
4906 PAVALION DRIVE
KOKOMO    IN    46901

#1085467
CONSTANCE D STIEFEL
6 BROOKMONT DR
WILBRAHAM    MA    01095-1737

#1274729
CONSTANCE DANIELL
120 BERKLEY PL
MASSAPEQUA    NY    11758-6311

#1274730
CONSTANCE DE ZELLER & DALE E
DE ZELLER JT TEN
1086 35TH AVE NE
SAUK RAPIDS    MN    56379-9654

#1274731
CONSTANCE DERSHAW
PO BOX 27
COLUMBUS    MT    59019-0827

#1274732
CONSTANCE DUNN
3117 N 72ND
HART    MI    49420-8371

#1274733
CONSTANCE E BURROWS TRUSTEE
U/A DTD 06/12/90 UNDER
DECLARATION OF TRUST
3625 E WASHINGTON AVE
FRESNO    CA    93702-2154

#1274734
CONSTANCE E DOBSON
1853 SPRINGFIELD ST
FLINT    MI    48503-4579

#1274735
CONSTANCE E DOBSON & BERLIN
W DOBSON JT TEN
1853 SPRINGFIELD ST
FLINT    MI    48503-4579

#1274736
CONSTANCE E GUNDERSON
3232-46TH AVE S
MINNEAPOLIS    MN    55406-2329

#1274737
CONSTANCE E HILL
21 POTTERSVILLE ROAD
LITTLE COMPTON    RI    02837-1931

#1274738
CONSTANCE E JOHNSON
19975 GREENWALD DR
SOUTHFIELD    MI    48075-3956

#1274739
CONSTANCE E JOHNSON TR
U/D/T DTD 02/27/85 CONSTANCE
E JOHNSON TRUST FBO
CONSTANCE E JOHNSON
9124 37TH ST N
PINELLAS PARK    FL    33782-5917

#1274740
CONSTANCE E KONTYKO & GAIL L
HALE JT TEN
4040 N WASHBURN RD
DAVISON    MI    48423-8024

#1274741
CONSTANCE E MILLER
60 E MAIN ST
CORFU    NY    14036-9603

#1274742
CONSTANCE E NAEGEL
1934 ST ANDREWS DR
PALM CITY    FL    34998

#1274743
CONSTANCE E PLESE
8220 WEBSTER ST
ARVADA    CO    80003-1628

#1274744
CONSTANCE E SALERNO TR
U/A DTD 02/27/85 CONSTANCE E
JOHNSON TRUST
9124 37TH ST N
PINELLAS PARK    FL    33782-5917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274745
CONSTANCE F LOMONTE
RR 2
BOX 4
RANDALL RD
WADING RIVER    NY    11792

#1274746
CONSTANCE FATHERA
3099 LOGAN DRIVE
NEWBURG    IN    47630-8943

#1274747
CONSTANCE FAY SATOVSKY AS
CUST FOR HOWARD MARK
SATOVSKY U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4320 FIORPOINTE
WEST BLOOMFIELD    MI    48323-2617

#1274748
CONSTANCE FAY SATOVSKY AS
CUST FOR STEVEN J SATOVSKY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
4320 FOXPOINTE
WEST BLOOMFIELD    MI    48323-2617

#1274749
CONSTANCE FAYE
447 NORWOOD AVE SE
GRAND RAPIDS    MI    49506

#1274750
CONSTANCE FISH
1145 OAK RIDGE
GLENCOE    IL    60022-1134

#1274751
CONSTANCE FISH
5858 NW 26TH CT
BOCA RATON    FL    33496-2228

#1274752
CONSTANCE G CLASS
302 FOULKEWAYS
GWYNEDD    PA    19436-1020

#1274753
CONSTANCE G HAGADORN & LEON
G HAGADORN JT TEN
4465 W FRANCES RD
CLIO    MI    48420-8516

#1274754
CONSTANCE G HERMAN & RUBIN
HERMAN JT TEN
21 MOJAVE DR
SHAVNEE    OK    74801-5527

#1274755
CONSTANCE G IVES
351 SKYCREST RD
LAHABRA HTS    CA    90631-8327

#1274756
CONSTANCE G KELLUM
541 WHITE RD
GLADWIN    MI    48624-8481

#1274757
CONSTANCE G NOWAKOWSKI
86 KNOB HILL RD
SOUTH MERIDEN    CT    06451-4977

#1274758
CONSTANCE G THIBAULT
12 AMBER RD
HINGHAM    MA    02043-3402

#1274759
CONSTANCE GAULT GLASERMAN
SCHACHTER
321 WEST 24TH STREET 1-H
NEW YORK    NY    10011-1543

#1274760
CONSTANCE GAYDORUS &
TANYA DE PERSUS & PAMELA ALIMONTI &
BONNIE LINDBERG JT TEN
PO BOX 5619
ENDICOTT    NY    13761-0619

#1274761
CONSTANCE GOLDSMITH
2875 LAKELAND DR
APT A
TOCCOA    GA    30577-9345

#1274762
CONSTANCE GREENBERG
17940 3RD AVE N
PLYMOUTH    MN    55447-3475

#1274763
CONSTANCE GRIFFITH
110 TOURAINE RD
GROSSE POINTE    MI    48236-3320

#1274764
CONSTANCE H EIKNER
SUNRISE HILL RD
FISHKILL    NY    12524

#1274765
CONSTANCE H LITTELL
2248 OVERLAND N E
WARREN    OH    44483-2815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274766
CONSTANCE H LUEHMAN
9707 OLD GEORGETOWN RD
APT 1317
BETHESDA   MD   20814-1749

#1274767
CONSTANCE H NORWOOD
12704 ENCINCO DR
MANACHCA TX   78652-5611

#1274768
CONSTANCE H PLATT & DAVID
PLATT JT TEN
102 SWANHILL CT
BALT   MD   21208-1607

#1274769
CONSTANCE H WALKER
25 WILLIAMSBURG CIRCLE
MADISON   CT   06443

#1274770
CONSTANCE HISLE
C/O CONSTANCE D MATTHEWS
RR 1 BOX 141
JACKSONVILLE   MO   65260-9735

#1274771
CONSTANCE HOLKO QUALLS
4150 MEADOW WOOD DR
EL DORADO HILLS   CA   95762-7527

#1274772
CONSTANCE I SAVITSKY
9858 BIG PINE ST
ATLANTA   MI   49709-9234

#1274773
CONSTANCE I WARD &
KAREN L REYMANN JT TEN
300 BEACH RD APT 306
TEQUESTA   FL   33469

#1274774
CONSTANCE J BISNAW
20 ELM ST
CANTON   MA   02021

#1274775
CONSTANCE J CORLISS
3160 PENINSULA RD
OXNARD   CA   93035-4222

#1274776
CONSTANCE J DAGOSTINO
94 COLONY STREET
DEPEW NY   14043-1710

#1274777
CONSTANCE J DELANEY
940 S WESTCHESTER PK DRIVE
YORKTOWN IN   47396-9320

#1274778
CONSTANCE J DUPUIS
14172 PENNSYLVANIA RD APT 4
SOUTHGATE MI   48195

#1274779
CONSTANCE J FINNEY
5027 RIDGE RD
CORTLAND   OH   44410-9759

#1274780
CONSTANCE J GREENLEE &
WILLIAM PAUL GREENLEE JT TEN
12901 JEFFERSON HWY APT 321
BATON ROUGE   LA   70816

#1274781
CONSTANCE J HYDE
4418 WINTERS DRIVE
FLINT   MI   48506-2001

#1274782
CONSTANCE J KELLY
1116 BARKSDALE AVE
PERU   IN   46970

#1274783
CONSTANCE J KOROSEC &
KENNETH D KOROSEC JT TEN
11919 CAVES RD
CHESTERLAND OH   44026-1711

#1274784
CONSTANCE J MARTIN
27 MEINZER ST
AVENEL   NJ   07001-1718

#1274785
CONSTANCE J MASTRO &
FRANK MASTRO JT TEN
6 SPRUCEWOOD LA
ROCHESTER NY   14624

#1274786
CONSTANCE J MILLER
6866 CO RD 338
PALMYRA   MO   63461-2211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274787
CONSTANCE J NITSCH
1565 LAKE RD
WEBSTER   NY    14580-8514

#1274788
CONSTANCE J NUNN
212 BADGER DR
HARVEST   AL    35749-8275

#1274789
CONSTANCE J OWEN & LLOYD J
OWEN JT TEN
4158 LUTZ RD
LUPTON   MI    48635-9735

#1274790
CONSTANCE J THERN
6061 WESTBOURGH DR
NAPLES   FL    34112-8802

#1274791
CONSTANCE J WALTZ CUST ROSS
ELWOOD WALTZ UNIF GIFT MIN
ACT CAL
669 CAUGHLIN GLEN
RENO   NV    89509-0643

#1274792
CONSTANCE J YOUNG
124 STONE GATE DR
SPEARFISH   SD    57783-9470

#1274793
CONSTANCE JOHNSON & DOUGLAS
R MERKLE JT TEN
9124 37TH ST NORTH
PINELLAS PARK   FL    33782-5917

#1274794
CONSTANCE JOHNSTON TR OF THE
CONSTANCE JOHNSTON TR DTD
4/24/78
2522 CROFTON COURT
BLOOMFIELD HILLS   MI    48304-1809

#1274795
CONSTANCE JOY VALENTINE
232 HILLSIDE AVE
LIVINGSTON   NJ    07039-3646

#1274796
CONSTANCE K FOULKES
BOX 920
NEW LONDON   NH    03257-0920

#1274797
CONSTANCE K FOWLE
4719 CRESTMONT CT
OCEANSIDE   CA    92056-6625

#1274798
CONSTANCE K HILLER &
DONALD R HILLER JT TEN
102 JAVELIN COURT
CARY   NC    27513-5110

#1274799
CONSTANCE K KOSTOWSKI &
RICHARD KOSTOWSKI JT TEN
BOX 56
MIKADO   MI    48745-0056

#1274800
CONSTANCE K MC KELLAR
3625 N STRATFORD RD
ATLANTA   GA    30342-4536

#1274801
CONSTANCE KAY GILLETTE
1593 FRANKLIN STREET
HASLETT   MI    48840-8470

#1274802
CONSTANCE KELLY FLETCHER
121 ASHLAND RD
SUMMMIT   NJ    07901-3239

#1274803
CONSTANCE L ATKINS
WILLSON
129 MAPLE CREST DR
CARMEL   IN    46033-1938

#1085476
CONSTANCE L BENNETT
263 SAN GABRIEL DR
ROCHESTER   NY    14610-2949

#1274804
CONSTANCE L BOONE
RR 4 BOX 401 CREENY RD
BELOIT   WI    53511-9804

#1274805
CONSTANCE L CHRISTIAN
7153 CATLIN RD
MECHANICSVILLE   VA    23111-1909

#1274806
CONSTANCE L COADY &
ETHEL M LEDEL JT TEN
239 PARK AVE
HEBRON   NE    68370-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274807
CONSTANCE L DEVRIES CUST
JOHN KYLE DEVRIES UNIF GIFT
MIN ACT MICH
3135 WEST SIERRA
WESTLAKE VILLAGE     CA     91362-3539

#1274808
CONSTANCE L DINNER & JEFFRY
W DINNER JT TEN
2038 MAPLE GROVE RD
CHEBOYGAN  MI     49721-9018

#1274809
CONSTANCE L ESSENMACHER
57027 WILLOW CT
WASHINGTON   MI     48094-4204

#1274810
CONSTANCE L ESTES TRUSTEE
U/A/D 10/20/88 CONSTANCE L
ESTES AS SETTLOR
5434 E LINCOLN DR 44
PARADISE VALLEY     AZ     85253-4118

#1274811
CONSTANCE L GIST
6805 DARYLL DR
FLINT    MI     48505-1967

#1274812
CONSTANCE L GLOVER
40 MARTIN CIR
PADUCAH   KY     42001-5410

#1274813
CONSTANCE L GUERIN TR FOR
JEREMY A GUERIN TR U/A DTD
12/3/76
9710 SPRING RIDGE LANE
VIENNA   VA     22182-1449

#1274814
CONSTANCE L KASSON &
CONSTANTINE D KASSON JT TEN
746 MCKINLEY LANE
HINSDALE   IL     60521-4829

#1274815
CONSTANCE L KONE TR FBO
JOHN P KONE & CONSTANCE L KONE
TRUST U/A DTD 01/22/86 2033
TANGLEWOOD DR NE
ST PETERSBURG   FL     33702

#1274816
CONSTANCE L MILLER & JAMIE
WILLIAM CARL JT TEN
1246 NW 51ST STREET
DEERFIELD BEACH     FL     33442-0917

#1274817
CONSTANCE L PENNINGTON
C/O RICHARD BAKER
3402 SPRINGDALE DR
KOKOMO   IN     46902

#1274818
CONSTANCE L PRATT
211 8TH ST
FRANKLIN    PA     16323-1140

#1274819
CONSTANCE L RITTENBURY TR
U/A DTD 01/12/93 CONSTANCE
L RITTENBURY TRUST
BOX 408
11296 RUNYAN LAKE RD
FENTON   MI     48430-0408

#1274820
CONSTANCE L ROACH
11730 STRASBURG RD
ERIE    MI     48133-9798

#1274821
CONSTANCE L SHOEMAKER
96 SENTRY DRIVE
BRIDGETON   NJ     08302-4128

#1274822
CONSTANCE L SMITH
816 CLOVER SW LN
ROCHESTER   MN     55902-3457

#1274823
CONSTANCE L SULLIVAN & SALLY
SULLIVAN JT TEN
126 WYLIE CT
SAGINAW   MI     48602-3001

#1274824
CONSTANCE L SULLIVAN & SUSAN
BELL JT TEN
126 WYLIE CT
SAGINAW   MI     48602-3001

#1274825
CONSTANCE L TROTTIER
4503 HAMLETS GROVE DR
SARASOTA    FL     34235-2233

#1274826
CONSTANCE L TURPIN CUST
JANET C TURPIN UNIF GIFT MIN
ACT NJ
21 ELLSWORTH DRIVE
WEST WINDSOR  NJ     08550-3513

#1274827
CONSTANCE L VANBELLEGHEM
4181 BRIDGEPORT RD
SANTA MARIA   CA     93455-3498

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1274828
CONSTANCE L WELLMAN
1352 N VAN VLEET RD
FLUSHING      MI    48433-9732

#1274829
CONSTANCE L WILLIAMS
4601 S CO RD 500 EAST
PLAINFIELD      IN    46168-8609

#1274830
CONSTANCE LEE JERMAN
20020 PACIFIC COAST HGWY
MALIBU    CA    90265

#1274831
CONSTANCE LENIO
30 CRABTREE LANE
LEVITTOWN    NY    11756-1512

#1274832
CONSTANCE LOUISE WELLS &
VICTOR J WELLS JT TEN
BOX 44
NAPOLEON  MI    49261-0044

#1274833
CONSTANCE M ACKLEN
18071 WOODINGHAM
DETROIT    MI    48221-2560

#1274834
CONSTANCE M ANDERSON
5641 MAPLE GROVE RD
NASHVILLE    MI    49073-9543

#1274835
CONSTANCE M BACH
6385 AIKEN RD
LOCKPORT  NY    14094

#1274836
CONSTANCE M BAUER
103 CHATHAM DR
KETTERING    OH    45429-1405

#1274837
CONSTANCE M BROTHERS
3948 GREENCASTLE AVE SW
BOX 60
OXFORD    IA    52322-9344

#1274838
CONSTANCE M BROWN
4
7707 BROADWAY
SAN ANTONIO    TX    78209-3247

#1274839
CONSTANCE M BURGHARDT
3608 W LE MONT BLVD 99-N
MEQUON    WI    53092-5223

#1274840
CONSTANCE M CHESMORE
9 WILDFLOWER LN
YARMOUTH PORT  MA    02675-1474

#1274841
CONSTANCE M CIRESI
3261 ALPINE WARWAW RD
CINCINNATI    OH    45211-3528

#1274842
CONSTANCE M COSTANZO &
DEREK A COSTANZO JT TEN
29 SMITH STREET
HAVERHILL    MA    01832-3729

#1274843
CONSTANCE M ELLSWOOD
39291 AVONDALE
WESTLAND  MI    48186-3756

#1274844
CONSTANCE M FEIGHTNER
1617 HAYNES AVE
KOKOMO  IN    46901-5238

#1274845
CONSTANCE M FLETCHER
2306 MILLS RD
PRESCOTT    MI    48756-9341

#1274846
CONSTANCE M FOSTER
511 CROSSMAN STREET
WILLIAMSTON    MI    48895-1521

#1274847
CONSTANCE M FREY
19 CAROLINE COURT
IOWA CITY    IA    52245-5609

#1274848
CONSTANCE M GARBUS
116 BEECH AVE
FANWOOD  NJ    07023-1332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274849
CONSTANCE M HARRIS
5405 DON SHENK
SWARTZ CREEK   MI     48473-1105

#1274850
CONSTANCE M JONES
C/O HENRY H JONES POA
4091 GLENMONT PLACE
COLUMBUS  OH    43214

#1274851
CONSTANCE M KUGI
1217 SOUTH 120TH ST
WEST ALLIS      WI    53214-2144

#1274852
CONSTANCE M LITTLE
32625 BOCK
GARDEN CITY      MI     48135-1266

#1274853
CONSTANCE M MAC KAY
2991 E 4505 S
SALT LAKE CITY       UT     84117-4654

#1274854
CONSTANCE M MC GOWAN
C/O NOREEN KEATING
3551 LEXINGTON DR
AUBURN HILLS      MI     48326-3978

#1085487
CONSTANCE M MOLLINEAUX
3200 COVE CAY DR 4G
CLEARWATER  FL     33760-1251

#1274855
CONSTANCE M MORRELL
16331 ROBBINS RD
GRAND HAVEN  MI     49417-8903

#1274856
CONSTANCE M NORMAN
1064 CRESCENT LK RD
WATERFORD  MI     48327-2408

#1274857
CONSTANCE M PAISLEY
142 N MARY ST
LANCASTER   PA     17603-3423

#1274858
CONSTANCE M PELTIER
130 CHURCH
MT CLEMENS    MI     48043-2214

#1274859
CONSTANCE M POTTER
401 DORRANCE ST
BRISTOL     PA     19007-3902

#1274860
CONSTANCE M POWELL & RICHARD
A POWELL JT TEN
10440 CENTER RD
FENTON   MI     48430-9439

#1274861
CONSTANCE M QUAILL
8916 N HILDRETH LANE
STOCKTON  CA     95212-9487

#1274862
CONSTANCE M ROMANINI
6702 KAREN DR
SEVEN HILLS       OH    44131-3711

#1274863
CONSTANCE M SCIABUCCHI
177 LEWIS ST
PITTSTON      PA     18640-3453

#1274864
CONSTANCE M SHUMACK
181 HILL GALE DRIVE
HARRISON    OH    45030-8952

#1274865
CONSTANCE M SMITH & MARSHALL
N SMITH JT TEN
16376 KIPKER
THREE RIVERS      MI     49093-9667

#1274866
CONSTANCE M TOOLE
177 LEWIS ST
PITTSTON      PA    18640-3453

#1274867
CONSTANCE M TURNER
2850 ONRADO ST
TORRANCE  CA     90503-6031

#1274868
CONSTANCE M WEIGLE &
SUSANNE A BRZAKOWSKI JT TEN
970 E M-55
WEST BRANCH  MI     48661-9036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274869
CONSTANCE M WILSON
PO BOX 17102
SEATTLE      WA    98127-0802

#1274870
CONSTANCE M WRIGHT
6682 W 600 N
FRANKTON   IN      46044-9545

#1274871
CONSTANCE MAE GERRARD
417-1ST ST SE
WASH   DC    20003-1827

#1274872
CONSTANCE MAE THOMAS
556 WEKIVA COVE RD
LONGWOOD  FL    32779-5652

#1274873
CONSTANCE MARTYNUSKA
16205 MUNN RD
CLEVELAND   OH    44111-2010

#1274874
CONSTANCE MARY SARAR
2 SHELBOURNE WOOD CT
ST CHARLES     MO    63304-0306

#1274875
CONSTANCE MCGILLICUDDY
HILL TOP PL
RYE    NY    10580

#1274876
CONSTANCE MEANEY PRADO
201 CHERRYWOOD LANE
MEDIA    PA    19063

#1274877
CONSTANCE MEURER WOOD
4550 S CALAROGA DR
WEST LINN     OR    97068-1021

#1274878
CONSTANCE MOISA
BOX 815
WESTVIEW DRIVE
MATTITUCK   NY    11952-0815

#1274879
CONSTANCE NESTER GRIFFITH
29 ROSE TERRACE
GROSSE POINTE    MI      48236

#1274880
CONSTANCE O HOPSON
348 SOUTHEND RD
KNOTTS ISLAND     NC      27950

#1274881
CONSTANCE P FRANCIS
5148 EDENHURST ROAD
LYNDHURST   OH    44124-1217

#1274882
CONSTANCE P HOJNACKI TRUSTEE
U/A DTD 02/22/91 CONSTANCE P
HOJNACKI TRUST
11154 PINE COURT
WASHINGTOWN TOWNSHIP MI      48094

#1274883
CONSTANCE PANZERI
CORSO GALILEO GALILEI 34
TORINO 10126
ITALY

#1274884
CONSTANCE PAWLACZYK
31544 SCONE
LIVONIA     MI    48154-4234

#1274885
CONSTANCE PLATE
1209 HOLY CROSS DR
MONROEVILLE    PA    15146-4849

#1274886
CONSTANCE POWELL
12961 WOODMONT
DETROIT     MI    48227-1217

#1274887
CONSTANCE PRATILLO-STOUGHTON
26 HODGES HILL RD
TORRINGTON   CT    06790-2609

#1274888
CONSTANCE Q DOW EX
UW MARY R QUIRK
1641 ACOBIN ST NW
PALM BAY    FL    32907

#1274889
CONSTANCE R ABRAMS
20 HOPEWELL TRAIL
CHAGRIN FALLS     OH    44022-2543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1274890
CONSTANCE R BLANCHARD
8700 CARSON CITY RD
CARSON CITY    MI    48811

#1274891
CONSTANCE R FUNSTEN
582-P WEST HUNTINGTON DRIVE
ARCADIA    CA    91007-3450

#1274892
CONSTANCE R MILLER
514 WOODBINE AVE
ROCHESTER   NY    14619-1724

#1274893
CONSTANCE R OSBORN & WAYNE R
WITHERS JT TEN
9347 STATE RD
MILLINGTON    MI    48746-9426

#1274894
CONSTANCE R POWELL
124 LEDBURY CT
ROSEVILLE    CA    95747-4500

#1274895
CONSTANCE R RODDY & MARK A
RODDY JT TEN
120 W MAIN ST
WEST CARROLLTON  OH    45449-1422

#1274896
CONSTANCE R SAYRS
BOX 750
NORWELL    MA    02061-0750

#1274897
CONSTANCE REID COLLEY
318 KNIPP RD
HOUSTON   TX    77024-5023

#1274898
CONSTANCE RICE GRAY
27 COOPER AVE
WALLINGFORD   CT    06492-3962

#1274899
CONSTANCE ROSE
565 E BEECH ST
LONG BEACH   NY    11561-3717

#1274900
CONSTANCE S DAVIS
130 LEE'S OVERLOOK
FAYETTEVILLE    GA    30214-3527

#1274901
CONSTANCE S DEMETER & STEPHEN W
DEMETER JT TEN
45 PUTNAM AVE
TARRYTOWN  NY    10591-3817

#1274902
CONSTANCE S ELLIS TR
CONSTANCE S ELLIS TRUST
UAD 11/7/79 AS AMENDED
2003 CORONADO DRIVE SE
EAST GRAND RAPIDS    MI    49506-3478

#1274903
CONSTANCE S ELLIS TRUSTEE
U/A DTD 11/07/79 CONSTANCE S
ELLIS TRUST
2003 CORONADO DRIVE SE
GRAND RAPIDS    MI    49506-3478

#1274904
CONSTANCE S NOONAN
526 WALNUT ST
ALLENTOWN   PA    18101-2322

#1274905
CONSTANCE S PATTON
425 DROZDYK DRIVE 203
GROTON   CT    06340-4252

#1274906
CONSTANCE S RAMSEY
12 SUPAWNA RD
PENNSVILLE    NJ    08070

#1274907
CONSTANCE S UMLAND
16 HUNTLEIGH CIRCLE
BUFFALO   NY    14226-1621

#1274908
CONSTANCE S WAGSTER GOENAGA
14332 BRISTOW COURT
ORLANDO   FL    32837-5415

#1274909
CONSTANCE S WILLIAMS
5426 W WEB RD
YOUNGSTOWN OH    44515-1135

#1274910
CONSTANCE SAUVE
4912 HEPBURN
SAGINAW   MI    48603-2927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1274911
CONSTANCE SCHWARTZ
7324 BEACON HILL DR
PITTSBURGH    PA    15221-2567

#1274912
CONSTANCE SCHWINGHAMER
7314 MARTHA DR
HUNTSVILLE    AL    35802-2414

#1274913
CONSTANCE SCIOLI
160 HOWE ST
MARLBORO    MA    01752-2866

#1274914
CONSTANCE SEMANIC
15741 REVINIA AVE
UNIT 2E
ORLAND PARK    IL    60462-4501

#1274915
CONSTANCE SKLAR
4320 FOXPOINTE
W BLOOMFIELD    MI    48323-2617

#1274916
CONSTANCE STURGIS WHITE
576 SOLON RD
CHAGRIN FALLS    OH    44022-3331

#1274917
CONSTANCE SULLIVAN
96 LINCOLN PARK RD
PEQUANNOCK NJ    07440

#1274918
CONSTANCE T AEBERSOLD
241 HIDE-A-WAY LN E
LINDALE    TX    75771-5027

#1274919
CONSTANCE T RANDAZZO
4015 HIGHGATE DR
VALRICO    FL    33594-5311

#1274920
CONSTANCE T WILT
5437 ROCKWOOD ROAD
COLUMBUS    OH    43229

#1274921
CONSTANCE TITKA
21 SOUTH TERRACE
FISHKILL    NY    12524-2412

#1274922
CONSTANCE TRAUTWEIN CUST
AMANDA TRAUTWEIN
UNIF GIFT MIN ACT NY
729 ST LAWRENCE AVE
BUFFALO    NY    14216-1616

#1274923
CONSTANCE U ARONSON
3748 CRESTWAY PLACE
LOS ANGELES    CA    90043

#1274924
CONSTANCE V MATTSON
2921 CUMBERLAND BLVD
CAMP HILL    PA    17011-2821

#1274925
CONSTANCE V MC CAUSLAND
45 HIGH ST
IPSWICH    MA    01938-1905

#1274926
CONSTANCE V POWER
8523 THACKERY APT 1105
DALLAS    TX    75225

#1274927
CONSTANCE W & DAVID W SCOBEE TR
CONSTANCE W SCOBEE LIVING TRUST
UA 11/24/93
21696 PIKE 9110
LOUISIANA    MO    63353-3219

#1274928
CONSTANCE WEAVER SUTTLES
Attn    CONSTANCE WEAVER SUTTLES
STEIN
623 DEVONSHIRE
STATE COLLEGE    PA    16803-1218

#1274929
CONSTANCE WILSON
12441 RAY RD
ORTONVILLE    MI    48462-8704

#1274930
CONSTANCE Y HILL
52 FRANKLIN CT
SPRING VALLEY    NY    10977-5037

#1274931
CONSTANCE Z SNELL
1065 PLYMOUTH AVE SE
GRAND RAPIDS    MI    49506-6525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1274932
CONSTANCE ZOLA
3756 CALIFORNIA AVENUE
PITTSBURGH    PA    15212-1860

#1274933
CONSTANT F SKALUBA
BOX 3356
SRANTON    PA    18505-0356

#1274934
CONSTANT H HAUSBECK
988 GERMAN RD
BAY CITY    MI    48708-9642

#1274935
CONSTANT P LUSSIER
3800 GARDEN LAKES ESTATES DRIVE
BRADENTON    FL    34203

#1274936
CONSTANTIN A PAPADOPOULOS
100 WINCHESTER
BELLEVILLE    IL    62223-3626

#1274937
CONSTANTIN OS A KOROMILAS
43994 STONEY LN
STERLING HEIGHTS    MI    48313-2270

#1274938
CONSTANTIN T GOGOS
313 TACOMA AVE
BUFFALO    NY    14216-2325

#1274939
CONSTANTINA EVANS
15700 GULF BLVD
REDINGTON BEACH    FL    33708-1732

#1274940
CONSTANTINA L SPANO
RT 2 BOX 600
CUMBERLAND    MD    21502-9239

#1274941
CONSTANTINE G GLYPTIS &
ANGELO G GLYPTIS JT TEN
501 CHERRY ST
CLIFTON HEIGHTS    PA    19018-2506

#1274942
CONSTANTINE J HARVALIS
1405 JOHN ST
SYCAMORE    IL    60178-1098

#1274943
CONSTANTINE J SMYTH
3833 S BANANA RIVER BLVD APT
105
COCOA BEACH    FL    32931-3443

#1274944
CONSTANTINE J SMYTH
3833 SOUTH BANANA RIVER BLVD 105
COCOA BEACH    FL    32931-3443

#1274945
CONSTANTINE KYTHAS
1218 POINSETT HIGHWAY
GREENVILLE    SC    29609-3630

#1274946
CONSTANTINE PRAPOPULOS
17 RADCLIFFE DR
SPARTA    NJ    07871-3500

#1274947
CONSTANTINE V MELLINA
49 HAVEMEYER LANE
COMMACK    NY    11725-2033

#1274948
CONSTANTINE V PAPOUTSIS
541 IRVINGTON RD
DREXEL HILL    PA    19026-1322

#1274949
CONSTANTINO DASILVA CUST
ALAN ROBERT DASILVA
UND RI UNIF GIFT MIN ACT
60 LAFAYETTE DR
BRISTOL    RI    02809-5013

#1274950
CONSTANTINO IACOBONI & CARLA
IACOBONI JT TEN
8403 WESLEY DR
FLUSHING    MI    48433-1164

#1274951
CONSTANTINO L DEMOS
C/O SALVADOR LAMBROS
PRADO DE LOS LAURELES
270 COL PRADOS TEPEYAC
ZAPOPAN JALISCO  C P 45050
MEXICO

#1085501
CONSTANTINO SACINO
4077 OHIO PLACE
ISLAND PARK    NY    11558-1213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1274952
CONSTANTINO SCARINCI &
STELLA SCARINCI JT TEN
21 HAROLD STREET
NANUET   NY    10954-3749

#1274954
CONSTANTINOS A PHILLIPS &
JEAN M PHILLIPS JT TEN
58 EUGENE BLVD
S AMBOY    NJ    08879-1969

#1274955
CONSTANTINOS BELDEKAS
255 COMMON ST
BELMONT   MA    02478-2944

#1274956
CONSTANTINOS LALOS & FROSO
LALOS JT TEN
3 LANTERN LANE
WORCESTER  MA    01609-1158

#1274957
CONSTANTINOS V VASILIADES
7409 INDRAFF CT
BETHESDA   MD    20817-4654

#1274958
CONSUELA M LITZA
503 BEAR LAKE LANE
HATLEY    WI    54440-9411

#1274959
CONSUELO CALDERON
9976 VENA AVE
ARLETA    CA    91331-4547

#1274960
CONSUELO MENDOZA GONZALEZ
5530 KATHERINE CT
SAGINAW   MI    48603-3623

#1274961
CONSUELO TY ANCOG
20391 MANSARD LANE
HUNTINGTON BEACH   CA    92646

#1274962
CONTINENTAL LODGE NO 287 F &
A M
BOX 90
71 WEST 23RD ST
NEW YORK   NY    10010-4102

#1274963
CONVERSE P HUNTER
2413 BEECHWOOD BLVD
PITTSBURGH   PA    15217-2506

#1274964
CONWAY LONGSON
2706 E MICHIGAN AVE
LANSING   MI    48912-4015

#1085502
CONWAY T MAGEE & JOYCE A MAGEE JT
TEN
4263 WEST AVE
ELBA    NY    14058-9769

#1274965
CONWAY T MAGEE & JOYCE A MAGEE JT
4263 WEST AVE
ELBA    NY    14058-9769

#1274966
COOLEY O BUTLER JR
320 DEER STREET
SHERIDAN   WY    82801-4615

#1274967
COOLIDGE W ISBELL
BOX 217
GERALDINE   AL    35974-0217

#1274968
COOPER P REDMOND
3748 FORGE ROAD
OXFORD   PA    19363-1150

#1274969
COOPER R MC QUILKIN
RR1 BOX 560
SHEPHERDSTOWN WV    25443-9801

#1274970
COOPER W DELOACH JR
1701 GREENSPRING DR
LUTHERVILLE    MD   21093-4909

#1274971
COPE MCWHINNEY CRAVEN
8 WOODLAND AVE
POUGHKEEPSIE  NY    12603-4110

#1274972
COPELAND B SAMUELS
191 BON AIR AVE
NEW ROCHELLE  NY    10804-3104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1274973
CORA A COOPER & GERALD N
COOPER JT TEN
1003 BEMBRIDGE
ROCHESTER   MI      48307-5713

#1274974
CORA A DELANO & CHARLES
RICHARD DELANO JT TEN
6655 JACKSON ROAD 648
ANN ARBOR   MI      48103-9676

#1274975
CORA A JONES
147 NICOLE CIR
ROCKMART   GA      30153

#1274976
CORA A WILLIAMS
645 BERG AVE
TRENTON   NJ      08610-5005

#1274977
CORA B NUNN
BOX 294926
KERRVILLE      TX      78029-4926

#1274978
CORA BALIFF
72 BACON RD
OLD WESTBURY   NY      11568-1503

#1274979
CORA C BUTLER
3136 WILLIS AVE
CINCINNATI      OH   45208-2923

#1274980
CORA CECCONI
BOX 421
SOUTH PORCUPINE   ON   P0N 1H0
CANADA

#1274981
CORA DAVIS &
CAROL DAVIS ST CLAIR JT TEN
RR 2 BOX 2142
NICHOLSON   PA      18446-9621

#1274982
CORA DIEPSTRA
1515 LOGAN SE
GRAND RAPIDS      MI      49506-2708

#1274983
CORA DUDLEY
1291 PEACHTREE DRIVE
MOUNT MORRIS   MI      48458-2846

#1274984
CORA E COULTER
625 E MC CLELLAN
BOX 5530
FLINT      MI      48505-0530

#1274985
CORA E MC ADAM
752 TREMONT ST
MANSFIELD   MA      02048

#1274986
CORA E ROBERTS & TINA SPECK JT TEN
26724 OAK
ROSEVILLE      MI      48066-3564

#1274987
CORA F DAVIS
3234 DELWOOD
KALAMAZOO   MI      49048-9252

#1274988
CORA FULTON
5800 FENWICK ROAD
BRYANS ROAD   MD      20616-3136

#1274989
CORA G MACKLIN & PHILIP A
MACKLIN JT TEN
211 OAKHILL DR
OXFORD   OH   45056-2710

#1274990
CORA GEISEL & PATRICIA
GEISEL JT TEN
RR 1 BOX 3547
PITTSFIELD      NH      03263

#1274991
CORA HALL RILEY
BOX 53
SULPHUR SPG   IN      47388-0053

#1274992
CORA J BRIDGES
15863 WISCONSIN
DETROIT   MI      48238-1121

#1274993
CORA J METCALF TR
CORA J METCALF REVOCABLE TRUST
UA 11/17/97
13018 MORNINGSIDE LANE
SILVER SPRING      MD   20904-3156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1274994
CORA JEAN STARR
902 FAULKNER ST
NEW SMYRNA BEACH  FL    32168-6203

#1274995
CORA K MCCARTY
4712 BROOKWOOD NE
ALBUQUERQUE  NM    87109-2806

#1274996
CORA K SAY & CALVIN SAY TEN
ENT
1822 10TH AVE
HONOLULU  HI    96816-2908

#1274997
CORA L BOZMAN CUST
ABBY BOZMAN
UNIF TRANS MIN ACT MD
1106 CALEB WAY
SALISBURY    MD    21804-9374

#1274998
CORA L BOZMAN CUST
ROBERT W BOZMAN IV
UNIF TRANS MIN ACT MD
225 CANAL PARK DR APT 7
SALISBURY    MD    21804-7266

#1274999
CORA L BUTLER
19241 LYNDON
DETROIT    MI    48223-2254

#1275000
CORA L GORDON
10702 LEE AVE
CLEVELAND  OH    44106-1231

#1275001
CORA L LEMEN
4756 W WOODS EDGE LN
MUNCIE    IN    47304-6076

#1275002
CORA L MCCLURE & MARYMARTHA
I MCCLURE JT TEN
1326 SANTA BARBARA
MOUNT MORRIS  MI    48458-1323

#1275003
CORA L MUNSEY & KENDRIC
RICHARD MUNSEY JT TEN
RR 2 BOX 942
CANAAN    NH    03741-9316

#1275004
CORA L RICHARDSON
570 LAKE SHORE DR
MONTICELLO  GA    31064-3414

#1275005
CORA L SNYDER
1520 SUNSET PLAZA
SANDUSKY  OH    44870-6267

#1275006
CORA M AMADOR
12937 FALCON PLACE
CHINO    CA    91710-3807

#1275007
CORA M BAILOR & PAUL L
BAILOR & GARY L BAILOR &
GORDON E BAILOR & JOANNE K
HIATT JT TEN
855 W JEFFERSON 143
GRAND LEDGE  MI    48837-6400

#1275008
CORA M GIBSON
3499 ADALINE DR
STOW  OH    44224-3957

#1275009
CORA M MCCARTY PER REP EST
GEORGE R HURLBURT JR
4712 BROOKWOOD NE
ALBUQUERQUE  NM    87109

#1275010
CORA N GATES
21 WOODLAND AVE
FLORENCE  KY    41042-2305

#1275011
CORA N SIDWELL
APT D
533 WILTSHIRE BLVD
KETTERING    OH    45419-1446

#1275012
CORA P ROBERTS
C/O SHARLENE MAJESKE POA
14707 NORTHVILLE RD
APT 303
PLYMOUTH  MI    48170

#1085504
CORA R KAMMERER
262 KENSTON CT
GENEVA    IL    60134-2062

#1275013
CORA RUST
515 WEAVER ST
LARCHMONT  NY    10538-1013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1275014
CORA S GRAHAM TR U/T/A DTD
03/18/87 F-B-O CORA S GRAHAM
5810 WHETHERSFIELD LANE
APT B
BLOOMFIELD HILLS       MI    48301-1831

#1275015
CORA S MAKEPEACE
726 HIGHLAND DRIVE
SANFORD   NC    27330-4062

#1275016
CORA S MARSHALL
111 COSSELL DRIVE
INDIANAPOLIS       IN    46224

#1275017
CORA S TRICE
4248 SUNSET AVENUE
INDIANAPOLIS       IN    46208-3766

#1275018
CORA S YEE
11130 CONCORD RIVER COURT
RANCHO CORDOVA  CA    95670-2835

#1275019
CORA T SHRUM
9639 MARGO ANN LANE
SAINT LOUIS       MO    63134-4240

#1275020
CORA TAYLOR
154 GREENTREE CIR
JUPITER       FL    33458-5563

#1275021
CORA V MC DONALD
9 BUTTERMILK HILL R
PITTSFORD   NY    14534-2113

#1275022
CORA VIRGINIA STIFF
5345 MOCERI LANE
GRAND BLANC  MI    48439-4371

#1275023
CORA W ROBERTS GEORGE E
ROBERTS & ROSS L ROBERTS JT TEN
CAPITAL HILL
FAIR HAVEN       VT    05743-1104

#1275024
CORA WALL BRADY
7069 IRONGATE LANE
DALLAS       TX    75214-3241

#1275025
CORAINE P MC ARTHUR
514 KENILWORTH AVE
KENILWORTH  IL    60043-1026

#1275026
CORAL C GOSNELL
24 POWER HORN RD
NORWALK   CT    06850-4428

#1275027
CORAL CARON HILLIARD
12040 SAMOLINE LANE
DOWNEY   CA    90242-2316

#1275028
CORAL E CHAPMAN
276 CHESTNUT ST
PAINESVILLE       OH    44077-2719

#1275029
CORALENE K ROBINSON
193 ROUND HILL RD
BRISTOL       CT    06010-2645

#1275030
CORALIE B ROBERTS
BOX 201
DONA ANA   NM    88032-0201

#1275031
CORALIE E MAGOON
1015 MAIN STREET
COLCHESTER  VT    05446-7658

#1275032
CORAM ACUFF STINER
3566 BROCK DR
TOLEDO  OH    43623-1306

#1275033
CORBET E CRADDOCK
Attn   ERNEST J MILLER
830 VALLEY DRIVE
DUNBAR   WV    25064-1130

#1275034
CORBETT D CLARK
1444 BEN T JOHNS RD
ALVATON   KY    42122-8679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1275035
CORBETT N CASTLE
4421 ARDONNA LANE
DAYTON  OH    45432-1809

#1275036
CORBETT THORNTON
40 HILLERY COURT
APT B12
YORK   PA    17402

#1275037
CORBIN BERTRAM &
ELEANOR BERTRAM JT TEN
4806 SHANNON WAY
MIDDLETOWN  OH   45042-3091

#1275038
CORBIN J GILLIAM
12920 PERCIVAL RD
WALTON  KY   41094-8785

#1275039
CORBIN R IMAI
1029 CORVETTE DRIVE
SAN JOSE   CA   95129-2904

#1275040
CORBIN REAM & ALICE H REAM JT TEN
620 DEER RUN BLVD
PRUDENVILLE    MI   48651-9551

#1275041
CORBITT D SIGMON
1124 N. TOWNE COMMONS BLVD
FENTON  MI   48430-2690

#1275042
CORBY LOGAN
7 EAGLE POINTE DR
CORTLAND  OH   44410-1922

#1275043
CORDA H PULLINS TR
CORDA H PULLINS TRUST U/A DTD
10/19/94 500 HILLCLIFF DR
WATERFORD  MI   48328-2518

#1275044
CORDELIA E HAYES &
DOROTHY HAYES HOFFMAN JT TEN
2960 LAKE OSBORNE DR
LAKE WORTH   FL   33461-5964

#1275045
CORDELIA H BROWN & PHILLIP S
BROWN & BEVERLY E BROWN JT TEN
1365 JOLIET
DETROIT    MI   48207-2833

#1275046
CORDELIA L FANT
401 9TH ST NW
SUITE 450
WASHINGTON   DC   20004

#1275047
CORDELIA M FIGG
3561 LA MANNA
STERLING HEIGHTS     MI   48310-6147

#1275048
CORDELIA MACKLIN
12953 MONTBATTEN CT
STERLING HTS    MI    48313-4149

#1275049
CORDELL A KRAUSS &
ELIZABETH B KRAUSS JT TEN
4952 SHADY OAK DR
HILLIARD    OH   43026-9349

#1275050
CORDELL A KRAUSS CUST
NATALIE B KRAUSS UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
4952 SHADY OAK DR
HILLIARD    OH   43026-9349

#1275051
CORDELL A KRAUSS CUST
NICHOLAS A KRAUSS UNDER MI
UNIF GIFTS TO MINORS ACT
4952 SHADY OAK DR
HILLIARD    OH   43026-9349

#1275052
CORDELL E GORDON
4917 W KENMORE AVE
CHICAGO   IL   60640

#1085512
CORDELL L GIBSON & MARY E GIBSON
TRS
CORDELL L GIBSON & MARY E GIBSON
REVOCABLE LIVING TRUST U/A
DTD 12/21/2000
186 PINE CREST DR
DAYTON   TN   37321

#1275053
CORDELL L GIBSON & MARY E GIBSON
CORDELL L GIBSON & MARY E GIBSON
REVOCABLE LIVING TRUST U/A
DTD 12/21/2000
186 PINE CREST DR
DAYTON   TN   37321

#1275054
CORDELL SELBY
711 W 38TH ST
ANDERSON  IN    46013-4025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1275055
CORDELL SPURLIN JR
9081 S DRY RUN RD
LEAVENWORTH  IN    47137-8300

#1275056
COREANE SCARBER & JEROME
SCARBER JT TEN
14655 INDIANA
DETROIT    MI    48238-1772

#1275057
COREN A SCHWARTZ
531 MAIN ST 1502
ROOSEVELT ISLAND    NY    10044-0162

#1275058
CORENE HENAGE CUST CAMERON
LOUIS HENAGE UNDER THE CO
UNIFORM TRANSFERS TO MINORS
ACT
7207 S GARRISON CT
LITTLETON    CO    80128-4106

#1275059
CORENE WILLIAMS
1816 N E 51 ST
OKLAHOMA CITY    OK    73111-7006

#1275060
CORETA BENNETT OSBORNE
11932 LEDGEROCK COURT
POTOMAC  MD    20854-2155

#1275061
COREY A POWELL & DEBRA L
PIORNACK JT TEN
4477 BRIAR LANE
BURTON  MI    48509-1226

#1275062
COREY COLE LINTHICUM
6591 EDGEWOOD RD
NEW MARKET   MD    21774-6682

#1275063
COREY E ROWE
707 KELLY DR
LEBANON    TN    37087-9078

#1275064
COREY G LALIBERTE
BOX 708
EMBRUN    ON    K0A 1W0
CANADA

#1275065
COREY HEATH MITCHELL
3760 WILLOW CREEK DR
DAYTON    OH    45415-2033

#1275066
COREY J SANGSTER
1008 12TH ST NE
EAST WENATCHEE  WA    98802-4500

#1275067
COREY J WONG
86 ALTA VISTA WAY
DALY CITY    CA    94014-1401

#1275068
COREY L GRAHAM
1351 BEECH RD
NAPPANEE  IN    46550-9516

#1275069
COREY PORCH & JUDITH SUE
PORCH JT TEN
301 EAST 16TH ST
RUPERT    ID    83350-1104

#1275070
COREY T KURICA
294 W 27TH STREET
SHIP BOTTOM    NJ    08008-4216

#1275071
CORIENA E HAYNES
1571 BERKLEY DR
HOLT    MI    48842-1878

#1275072
CORIENE PARSON
1227 HEMLOCK DRIVE
FAIRBORN    OH    45324-3641

#1275073
CORINDA L COTTOM
1542 HUNTSHIRE DR
HOLT    MI    48842-2020

#1275074
CORINE B FITCHETT
341 FAIRWOOD DR
RICHMOND  VA    23235-5111

#1275075
CORINE F CONTANT
BOX 294
VENICE    FL    34284-0294

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1275076
CORINE HESLIN & ENES
CARLAFTES JT TEN
APT 6P
2900 OCEAN AVE
BROOKLYN   NY      11235-3284

#1275077
CORINE IRVIN
14 BORCHARD ST
ROCHESTER   NY      14621-3314

#1275078
CORINE J PERU
118 SURREY HTS
WESTLAND   MI      48186-3732

#1275079
CORINE PICKETT
15458 APPOLINE
DETROIT   MI      48227-4008

#1275080
CORINNA BLACK
1631 EAGLE BEND
WESTON   FL      33327

#1275081
CORINNA J JARRETT
818 E LAKESHORE CV
JONESBORO   AR      72401-4378

#1275082
CORINNE A CICHON AS GUARDIAN
FOR PAMELA D CICHON U/THE
FLORIDA GIFTS TO MINORS ACT
3161 12 TH STREET NORTH
ST PETERSBURGE   FL      33713

#1275083
CORINNE A GRISWOLD TOD
JOHN J GRISWOLD
SUBJECT TO STA TOD RULES
3609 SOUTH 95TH ST
MILWAUKEE   WI      53228

#1275084
CORINNE A GRISWOLD TR
TOD JAMES G GRISWOLD SPECIAL NEEDS
TRUST U/A DTD 11/08/2002
SUBJECT TO STA TOD RULES
3609 SOUTH 95TH ST
MILWAUKEE   WI      53228

#1275085
CORINNE A MILLER
204 WELLS AVE W
NORTH SYRACUSE   NY      13212-2244

#1275086
CORINNE A SPEECE
34 EAST 700 NORTH
ALEXANDRIA   IN      46001

#1275087
CORINNE ALENE WILSON
1725 FALCON LANE
LOVELAND   OH      45140-9315

#1275088
CORINNE ANN JOHNSON & ANNA
MARIE JOHNSON JT TEN
5005 17TH ROAD
ESCARABA   MI      49829-9428

#1275089
CORINNE B MALSBURY &
DOUGLAS B MALSBURY JT TEN
403 BRISTOL RD
SOUTH BETHANY   DE      19930-9186

#1275090
CORINNE BOND DENT & LYLE
BOND DENT JT TEN
BOX 789
BAY   AR      72411-0789

#1085517
CORINNE CARELIN KELLY &
CORINNE CARELIN FRANK JT TENWROS
207 E OLIVE AVENUE
PROSPECT HEIGHTS   IL      60070-1554

#1275091
CORINNE CUNNIFF
1112 HOMESTEAD RD
LA GRANGE PARK   IL      60526-5452

#1275092
CORINNE D MINHINNICK
660 LOCHAVEN
WATERFORD   MI      48327-3922

#1085518
CORINNE DUBOIS & CHARLES M
DUBOIS SR JT TEN
22537 NONA
DEARBORN   MI      48124-2737

#1275093
CORINNE E CALLAHAN & EUGENE
H CALLAHAN JT TEN
8100 HALTON RD
TOWSON   MD      21204-1817

#1275094
CORINNE E MACHEN
11916 GROVEDALE DR
WHITTIER   CA      90604-3752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1275095
CORINNE E MILLER
23005 DOLOROSA ST
WOODLAND HILLS   CA    91367-6106

#1275096
CORINNE F MITCHELL
109 HILLSIDE AVE
WOLLASTON  MA    02170-3203

#1275097
CORINNE F PATTON &
GEORGE D PATTON JT TEN
1 CALVIN CIR
EVANSTON  IL    60201-1940

#1275098
CORINNE G WARNICA
507 HAMPTON HT LANE
FRANKLIN    TN    37064-5334

#1275099
CORINNE GUDDAL
4465 VICKSBURG LANE
PLYMOUTH  MN    55446-2509

#1275100
CORINNE H CAMPBELL
306 SHORECREST DR
SENECA   SC    29672-2139

#1275101
CORINNE H VILES
3006 WINDSOR
ODESSA   TX    79762-7875

#1275102
CORINNE J SMITH &
WILLIAM J SMITH JT TEN
406 BELANGER
GROSSE POINTE FAR    MI    48236-3202

#1275103
CORINNE L KURICA CUST
CORINNE C KURICA UNIF GIFT
MIN ACT NJ
294 W 27TH ST
SHIP BOTTOM    NJ    08008-4216

#1275104
CORINNE M BENT
10162 VANCOUVER ROAD
SPRING HILL    FL    34608-6576

#1275105
CORINNE M ROME
3103 WILLOW POND DR
RIVERHEAD  NY    11901-7207

#1275106
CORINNE MARCUS
180 EAST END AVE
NEW YORK   NY    10128-7763

#1275107
CORINNE MARLEY
22 PALMA TERRACE
EAST HAMPTON    NY    11937-2226

#1275108
CORINNE MAYHEW JONES
C/O MAYHEW LABORATORIES
7 BRADSHAW ST
GREENVILLE    SC    29601-3515

#1275109
CORINNE MILLER
23005 DOLOROSA ST
WOODLAND HILLS   CA    91367-6106

#1275110
CORINNE R RIDOLPHI
1011 ISLAND PARK DR
MEMPHIS   TN    38103

#1275111
CORINNE S COLLINS
310 GOLDEN WEST AVENUE
OJAI    CA    93023-3029

#1275112
CORINNE T SCOTT
UNIT H
161 BRANDON CT
PALATINE    IL    60067-3497

#1275113
CORINNE TUPPER & DWIGHT E
TUPPER JT TEN
2092 MORGAN AVE
LOGAN    IA    51546-6037

#1275114
CORINNE WESTPHAL
BOX 426
YORKTOWN  TX    78164-0426

#1275115
CORKY R SMITH & HELEN M
SMITH JT TEN
378 N FRENCH DR
PRESCOTT  AZ    86303-6250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275116
CORLIN H CARPENTER
792 ROOSA GAP ROAD
BLOOMINGBURG NY    12721-5128

#1275117
CORLIS D JACKSON
4024 BURTON
FT WORTH    TX    76105-4903

#1275118
CORLISS B GAGE & ELEANOR C
GAGE TR U/A 08/04/83 THE
DAVID A GAGE TRUST
17696 WOODBINE
DETROIT    MI    48219-3037

#1275119
CORLYN F SMITH & PATRICIA S
SANDERS JT TEN
154 HIGHLAND
ROCHESTER   MI    48307-1511

#1275120
CORNEAL D MORGAN
9274 W ONTARIO DR
LITTLETON    CO    80128-4030

#1275121
CORNEILIOUS K BUNDY JR
10240 AGAVE ROAD
JACKSONVILLE    FL    32246-8622

#1275122
CORNEL IONEL
21950 CASS RD
FARMINGTON HILLS    MI    48335-4742

#1275123
CORNEL PARKER & GERRIE B
PARKER JT TEN
109 CHIEFTIAN WAY
GADSDEN    AL    35903-3615

#1275124
CORNELIA A COMEDY
1996 GREENWAY N
COLUMBUS OH    43219-2916

#1275125
CORNELIA A DRUMM
551 COUNTY RD 2909
HUGHES SPRINGS   TX    75656

#1275126
CORNELIA A HANKINS
6008 STUART AVE
BALTIMORE    MD    21209-4020

#1275127
CORNELIA A WALKER
8646 S CENTRAL AVE
BURBANK   IL    60459-2906

#1275128
CORNELIA B COLLINS
7775 E MARQUISE DR
TUCSON   AZ    85715-3777

#1275129
CORNELIA B GIVENS
83 HARBOR GREEN CIRCLE
RED BANK    NJ    07701-5624

#1275130
CORNELIA C ALLEN
257 OAK TREE RD
MOUNTAINSIDE    NJ    07092-1856

#1275131
CORNELIA C BORELLI
231 HIGHLAND ST
WALLINGFORD   CT    06492-2134

#1275132
CORNELIA CONTRERAS
3163 HOLLYDALE DR
LOS ANGELES    CA    90039-2307

#1275133
CORNELIA D COOPER
BOX 183
SOMERSET   KY    42502-0183

#1275134
CORNELIA E COLEMAN
8912 ROCKY CREEK DR
TAMPA   FL    33615-4308

#1275135
CORNELIA F BRADLEY
BOX 490
BRANFORD   CT    06405-0490

#1275136
CORNELIA G WEST
BOX 683
WAVELAND   MS    39576-0037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1275137
CORNELIA G ZELENUK
1104 COKE DRIVE
ARLINGTON   TX      76010-1908

#1275138
CORNELIA H BARR
6200 N YUCCA RD
PARADISE VALLEY       AZ      85253-4291

#1275139
CORNELIA H DAVIS TRUSTEE U/A
DTD 02/11/93 THE CORNELIA H
DAVIS TRUST 1
3801 GRAND AVE UNIT 103
DES MOINES     IA      50312-2844

#1275140
CORNELIA H JOHNSON
BOX 459
WASHINGTON   GA      30673-0459

#1275141
CORNELIA HANEY PARKES
138 SHERMAN ST
BELMONT    MA      02478-4101

#1275142
CORNELIA J KEYMEL
2015 NEW ST
BOX 86
ONTARIO    NY      14519-8842

#1275143
CORNELIA J KEYMEL
2015 NEW ST
ONTARIO    NY      14519

#1275144
CORNELIA KAYE WALKER
4048 NORTH GRACELAND AVE
INDIANAPOLIS    IN      46208-3817

#1275145
CORNELIA L AVERY
603 S GASKINS ROAD
RICHMOND  VA      23233-5901

#1275146
CORNELIA MADELINE YOUNG
603 MAR VISTA DR
MONTEREY  CA      93940-4214

#1275147
CORNELIA O BALOGH
303 GRAND AVENUE
SOUTH PASADENA   CA      91030

#1275148
CORNELIA O MOORE
6306 WILBUR DR
AUSTIN    TX      78757-2751

#1275149
CORNELIA RECTOR
CREVELING CUST DIANA RECTOR
CREVELING UNIF GIFT MIN ACT
9912 WILDWOOD ROAD
KENSINGTON   MD      20895-4231

#1275150
CORNELIA RECTOR CREVELING
CUST VICTORIA ANNE CREVELING
UNIF GIFT MIN ACT MD
ATTN VICTORIA C MARIANO
9609 SPLENDID VIEW CT
ELLICOTT CITY       MD      21042-2356

#1275151
CORNELIA S EICHOLTZ
11 MAJOR STREET
DONCASTER EAST 3109
MELBOURNE VICTORIA
AUSTRALIA

#1275152
CORNELIA S SOWERS
7323 COVINGTON ROAD
FORT WAYNE   IN      46804-1509

#1275153
CORNELIA V V VAN ALLMEN
2871 S 2870 E
SALT LAKE CITY      UT      84109-2027

#1275154
CORNELIA W DOLAN
865 CENTRAL AVENUE APT I-402
NEEDHAM  MA      02492-1363

#1275155
CORNELIOUS MARTIN
482 THORS
PONTIAC   MI      48342-1967

#1275156
CORNELIS HUISZOON
3126 ALBANS AVE
HOUSTON   TX      77005-2148

#1275157
CORNELIS J VENDEL
BOX 254
THAMESFORD  ON    N0M 2M0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275158
CORNELIUS A BENSON &
MARILYN H BENSON JT TEN
8048 MONROE
ST LOUIS        MO    63114-6318

#1275159
CORNELIUS BRAAT
27 FLOYD ST SW
WYOMING  MI     49548-3119

#1275160
CORNELIUS BRAAT & LORRAINE D
BRAAT JT TEN
27 FLOYD ST SW
GRAND RAPIDS    MI     49548-3119

#1275161
CORNELIUS BROWN JR
16041 PEBBLEWOOD ST
DUMFRIES    VA    22026-1246

#1275162
CORNELIUS BROWN JR
3 E 141ST ST
RIVERDALE    IL     60827-2213

#1275163
CORNELIUS C CROSLEY &
THERESA CROSLEY JT TEN
13 NORGE AVE
NANUET    NY    10954-1726

#1275164
CORNELIUS C FOXWELL
12 SECRETARIAT CIR
MEDIA    PA    19063-5261

#1275165
CORNELIUS C JOHNSON JR
ROUTE 1
BOX 404
AIKEN    SC    29803-9801

#1275166
CORNELIUS C KERKSTRA
7083 WESTWOOD DR
JENISON    MI    49428-7104

#1275167
CORNELIUS CARVIN & DIANE
CARVIN JT TEN
2022 HARMAN ST
RIDGEWOOD NY    11385-1924

#1275168
CORNELIUS D JUPREE
609 W ALMA
FLINT    MI    48505-2021

#1275169
CORNELIUS DE KOKER
261 N CLIFTON
BLOOMFIELD VILLAGE      MI    48301-2511

#1275170
CORNELIUS E GEIGER & CAROLYN
A GEIGER JT TEN
5385 N.GALE RD.
DAVISON    MI    48423

#1275171
CORNELIUS E NICELY
143 POWELL VALLEY SHORES
SPEEDWELL    TN    37870-8246

#1275172
CORNELIUS E REINHOUT
4730 HOLMES
WARREN  MI    48092-1799

#1275173
CORNELIUS E REINHOUT &
JEAN M REINHOUT JT TEN
4730 HOLMES
WARREN  MI    48092-1799

#1275174
CORNELIUS EDWARD FREEMAN
8513 HEATHERWOOD DR
SAVANNAH  GA    31406-6238

#1275175
CORNELIUS F THOMPSON
5128 RUSSETT RD
ROCKVILLE    MD    20853-2549

#1275176
CORNELIUS FRANCIS ROCHE JR
6165 CASE AVE
GRAND BLANC  MI    48439-8153

#1275177
CORNELIUS FRENCH
22 GUNNING LN
LANGHORNE  PA    19047-8513

#1275178
CORNELIUS GIVENS
36 JAMES STREET
LINCROFT    NJ    07738-1261

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275179
CORNELIUS GRIFFIN
19694 RIVERVIEW
DETROIT      MI      48219-1649

#1275180
CORNELIUS H BEGEROW JR &
GAIL F BEGEROW TR THE
BEGEROW LIVING TR DTD
02/27/79
604 ADELYN
SAN GABRIEL      CA      91775-2802

#1275181
CORNELIUS H SULLIVAN
235 NORTH ADDISON
ELMHURST   IL      60126

#1275182
CORNELIUS H SULLIVAN AS CUST FOR
MISS CATHERINE ANN SULLIVAN A
MINOR U/P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
58 WASHINGTON RD
PITTSFORD      NY      14534-1446

#1275183
CORNELIUS HANRAHAN
BOX 5 MAIDEN LANE
MAHOPAC FALLS   NY      10542-0005

#1275184
CORNELIUS I YOUNG & NEAL
YOUNG & JENEANNE REASOR JT TEN
APT 212
WOODHAVEN CT
FLINT      MI      48532

#1275185
CORNELIUS INGRAM
621 E BALTIMORE BLVD
FLINT   MI      48505-6404

#1275186
CORNELIUS J ERICKSON
392 BRIAR LANE
NEWARK   DE      19711-3612

#1275187
CORNELIUS J KENNEY & EILEEN
M KENNEY JT TEN
RD 2 31 DOGWOOD DR
KENNETT SQUARE   PA      19348-2306

#1275188
CORNELIUS J PEEL & HELEN A
PEEL JT TEN
1310 CLAIRWOOD DR
BURTON   MI      48509-1508

#1275189
CORNELIUS J PEEL JR & HELEN
A PEEL JT TEN
1310 CLAIRWOOD DRIVE
BURTON   MI      48509-1508

#1275190
CORNELIUS J TYSON JR
755 PARK AVE
NEW YORK   NY      10021-4255

#1275191
CORNELIUS J VAESSEN TR
CORNELIUS J VAESSEN
REV TRUST UA 8/17/94
200 HALLE ST BOX 169
SUBLETTE      IL      61367-0169

#1275192
CORNELIUS J VAN COTT
1400 DALE DRIVE
SILVER SPRING      MD      20910-1501

#1275193
CORNELIUS L GLOTH TOD
RUSSELL C GLOTH &
MELISSA L SCHULTE
107 STEALEY RD
WENTZVILLE      MO      63385-6313

#1275194
CORNELIUS M MANUEL
6112 AMBLESIDE DR
SHREVEPORT   LA      71129-3427

#1275195
CORNELIUS M MORIARTY
1924 GLENRIDGE RD
EUCLID      OH      44117-2212

#1275196
CORNELIUS M MORIARTY &
PAULINE A MORIARTY JT TEN
1924 GLENRIDGE ROAD
EUCLID      OH      44117-2212

#1275197
CORNELIUS MORROW
100 CARNINE AVE
TRENTON   NJ      08638-2304

#1275198
CORNELIUS N HUNTER
2324 HAVARD OAK
PLANO   TX      75074-3149

#1275199
CORNELIUS N HUNTER JR
2324 HAVARD OAK
PLANO   TX      75074-3149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1275200
CORNELIUS N NATHANIEL
314 W RUSSELL AVE
FLINT    MI    48505-2660

#1275201
CORNELIUS NANTZ & LILLIAN M
NANTZ JT TEN
707 S DUNSTAN CT
WEST CARROLLTON   OH    45449

#1275202
CORNELIUS O'REILLY & BARBARA
O'REILLY JT TEN
414 14TH AVE N
SURFSIDE    SC    29575-4216

#1275203
CORNELIUS P BROWN
7531 MACKENZIE
DETROIT    MI    48204-3353

#1275204
CORNELIUS P SOCHAY
2000 BOSTN BLVD
LANSING    MI    48910-2480

#1275205
CORNELIUS SCUDDER BOGMAN
169 BUDLONG STREET
ADRIAN    MI    49221-1941

#1275206
CORNELIUS T PARKES
16605 COLINA CT
WINTER GARDEN    FL    34787-9348

#1275207
CORNELIUS V HANNAN
APT 9J
6600 BLVD EAST
WEST NEW YORK    NJ    07093-4239

#1275208
CORNELIUS V KILBANE
33 OAK RIDGE LANE
ALBERTSON    NY    11507-1415

#1275209
CORNELIUS W KAJACK
61 INDIAN FIELD RD
GREENWICH    CT    06830-7211

#1275210
CORNELIUS W LEONARD IV
10121 LINDEN RD
FENTON    MI    48430

#1275211
CORNELIUS WHITTHORNE
9222 MORRISH RD
MONTROSE    MI    48457-9134

#1275212
CORNELIUS WILLIAMS
1282 ARROWHEAD DR
BURTON    MI    48509-1424

#1275213
CORNELL B PERRY
15817 GLYNN ROAD
CLEVELAND    OH    44112-3530

#1275214
CORNELL C MITCHELL
3569 DEACON
DETROIT    MI    48217-1527

#1275215
CORNELL COLEMAN
15674 LENORE
REDFORD TWP    MI    48239-3573

#1275216
CORNELL DEENY TR
CORNELL DEENY TRUST
UA 02/20/96
203 BROADWAY DR
EAGLE GROVE    IA    50533-1624

#1275217
CORNELL FOSTER
2539 HOOD AVE N W
ATLANTA    GA    30318-6143

#1275218
CORNELL HOLDING CORP
C/O ISRAELOFF TRATTNER & CO PC
350 FIFTH AVE SUITE 1000
NEW YORK    NY    10118

#1275219
CORNELL M FLORINKI
490 E MCARTHUR ST
CORUNNA    MI    48817-1738

#1275220
CORNELL N PFOHL 3RD
169 DERRICK ROAD
BRADFORD    PA    16701-3366

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275221
CORNELL SASS
3829 SOUTHWOOD DR S E
WARREN  OH   44484-2653

#1275222
CORNELL TABBS
8136 GARDNER LANE
BERKELEY  MO   63134-1508

#1275223
CORNELLA D BACON
C/O CORNELLA D MULHERN
61 VINE STREET 2ND EAST
BRIDGETON  NJ   08302-2518

#1275224
CORNETT L FERRELL & MINDER G
FERRELL JT TEN
11100 NE 10TH AVE
VANCOUVER  WA   98685-5516

#1275225
CORNIAL H CRUM
9665 CAPRICE DR
WHITE LAKE   MI   48386-3923

#1275226
CORNITA B TILMA
4228 N 44TH PLACE
PHOENIX  AZ   85018-4305

#1275227
CORONA M JOHNSON
6234 POLLARD AVE
E LANSING  MI   48823-6200

#1275228
CORPUS CHRISTI CHURCH
369 GEORGETOWN RD
CARNEYS POINT   NJ   08069-2507

#1275229
CORPUS CHRISTIC CHURCH
430 NO 8TH ST
FORT DODGE  IA   50501

#1275230
CORRADO FUCILI & ALBINA
FUCILI JT TEN
606 OHIO AVE
PHILLIPSBURG     NJ   08865-4031

#1275231
CORRADO FUCILI TR
CORRADO FUCILI TRUST
UA 11/07/95
606 OHIO AVE
PHILLIPSBURG     NJ   08865-4031

#1275232
CORRADO MAGNI CUST RICCARDO
MAGNI UNIF GIFT MIN ACT NY
5529 WALNUT BLOSSOM DR APT 10
SAN JOSE   CA   95123-2243

#1275233
CORRALL RUTH MEEKER & GARY M
MEEKER JT TEN
4676 CR 318 RD
BONO   AR   72416-7568

#1275234
CORREAN JOHNSON
5005 17TH ROAD
ESCARABA  MI   49829-9428

#1275235
CORRELL R PARSON
4505 N SHERMAN DR
INDIANAPOLIS   IN   46226-3084

#1275236
CORRIE H YOUNG
1607 E MORGAN
KOKOMO  IN   46901-2549

#1275237
CORRIE S WALKER CUST SKYLER
T COSGROVE UNDER THE UT
UNIFORM TRANSFERS TO MINORS
ACT
397 FORWOOD LN
FRIDAY HARBOR   WA   98250-5514

#1275238
CORRINA CHRISTIANSEN
2 DUET COURT
NEWARK   DE   19713-1943

#1275239
CORRINA M HALL
5320 W HERBISON RD
DEWITT  MI   48820-9213

#1275240
CORRINE A BOONE
317 GLENDALE DRIVE
SHIREMANSTOWN PA   17011-6514

#1275241
CORRINE A JOHNSON
317 GLENDALE DRIVE
SHIREMANSTOWN PA   17011-6514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275242
CORRINE A WINBIGLER
12836 TAKOMA
STERLING HEIGHTS        MI      48313-3374

#1275243
CORRINE E AUMANN TR
CORRINE E AUMANN TRUST
UA 2/23/99
3633 BEDFORD ST
NEW PORT RICHEY    FL      34652-6278

#1275244
CORRINE M SCHNEBLE
2366 ST JOSEPH DR
SCHENECTADY  NY     12309-2215

#1275245
CORRINE MORSE PER REP EST
MARTHA SUSAN MORSE
9070 LANGWORTHY DR
BROOKSVILLE    FL    34613-4361

#1275246
CORRINE S ASTRUP
19058 BURR OAK DR
AUSTIN      MN    55912-2933

#1275247
CORRINE S CRAWFORD
10604 TROUT ST
GRAYLING    MI     49738

#1275248
CORRINE THOMAS &
VALERIE C SAVANAH JT TEN
90 KIBBEE ST
MT CLEMENS    MI     48043-2443

#1275249
CORRINE UNDERWOOD
4249 CORTLAND
DETROIT    MI     48204-1507

#1275250
CORRINE V PRIDAY &
RICHARD M PRIDAY JT TEN
2667 WOLFSPRING RD
SCIO       NY     14880-9731

#1275251
CORRINE Y PRUITT
1416 KIEFER LUND CRT
QUINCY    IL    62301-1095

#1275252
CORRINNE W DICKEY
9250 KIMBERLEY WAY
BATON ROUGE    LA    70814-2862

#1275253
CORSTIAAN ANNE VOOGT
1004 WEST MAIN
BROWNSVILLE    TN    38012-2433

#1275254
CORTEZ N KELLY
592 NEVADA
PONTIAC    MI    48341-2553

#1275255
CORTEZ S SMITH
6738 BRITTANY CHASE CT
ORLANDO    FL    32810-3613

#1275256
CORTIS AMYX
3259 RAVENWOOD ROAD
FAIRBORN    OH    45324-2227

#1275257
CORTLAND GLASS CO INC
Attn   GERALD A POLLOCK
BOX 90
CORTLAND    NY    13045-0090

#1275258
CORTLAND R SHIELDS
3206 OAK ST
YOUNGSTOWN  OH    44505-4619

#1275259
CORTLANDT S DIETLER
BOX 5660
DENVER    CO    80217-5660

#1275260
CORTLEY CHRIS FRITTER
BOX 1832
GILROY    CA    95021-1832

#1275261
CORULI INC
2401 MCDONALD STREET
SIOUX CITY      IA    51104

#1275262
CORWIN C BIEHL
3462 MALINA PLACE
KIHE MAUI    HI    96753-9245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1275263
CORWIN C BIEHL & KATHRYN J
BIEHL JT TEN
3462 MALINA PL
KIHEI      HI      96753-9245

#1275264
CORWIN H MOORE &
S NADINE MOORE JT TEN
5303 CRISP
RAYTOWN  MO    64133-2909

#1275265
CORY D COOK
15416 INDIANAPOLIS RD
YODER    IN    46798-9720

#1275266
CORY DEAN PETTY & SCOTT
ALLEN PETTY JT TEN
3152 WOODROW AVE
FLINT    MI    48506-3035

#1275267
CORY E CLIFFORD
4081 COLONY RD
SO EUCLID      OH    44121-2619

#1275268
CORY E COOKINGHAM & HELEN L
COOKINGHAM JT TEN
912 EASTGATE DRIVE
FRANKENMUTH  MI    48734-1249

#1275269
CORY FERDING
120 1/2 W PLEASANT DR
PIERRE      SD    57501-2404

#1275270
CORY IRENE SULLIVAN CUST
JANETTE G SULLIVAN UNIF GIFT
MIN ACT CONN
249 FIELD ST
NEWINGTON    CT    06111-5408

#1275271
COSBY E SNOW
396 LINCOLN STREET
DANVILLE      IN    46122-1661

#1275272
COSIMA MASTROSIMONE
284 WAHL RD
ROCHESTER    NY    14609-1865

#1085531
COSIMO J CORIGLIANO
BOX 1293
UNION    NJ    07083-1293

#1275273
COSIMO VITALE
41855 HAYES RD
STERLING HTS      MI    48313-3647

#1275274
COSIMO VIVINETTO
36 MERCER AVE
ROCHESTER    NY    14606-4120

#1275275
COSME CASTANON
7070 CROSSWINDS DR
SWARTZ CREEK  MI    48473-9778

#1275276
COSMELIA A PITCHER
ROYAL CREST APTS BLDG 4 E-1
HYDE PARK    NY    12538

#1275277
COSMO D SALAMIDO
5030 WESTMINSTER DR
FORT MYERS    FL    33919-1923

#1275278
COSMO J RECUPARO JR
8070 N HOBBY HORSE CT
TUCSON    AZ    85741-4013

#1275279
COSMO VIVINETTO
36 MERCER AVE
ROCHESTER  NY    14606-4120

#1275280
COSSIE M MARTIN
338 FAIRFIELD DR
JACKSON    MS    39206-2607

#1275281
COSTANTINA C COSCIONE
30253 NEWPORT
WARREN  MI    48093-3112

#1275282
COSTANTINO IACOBONI & CARLA
IACOBONI JT TEN
8403 WESLEY DR
FLUSHING    MI    48433-1164

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1275283
COSTANTINO SCARPULLA
3433 YORKWAY
BALTIMORE   MD   21222-6050

#1275284
COSTAS H BASDEKIS TRUSTEE
U/A DTD 09/07/90 F/B/O THE
COSTAS H BASDEKIS TRUST
57 WARWICK ST
LONGMEADOW MA   01106-1046

#1275285
COSTELLO VILLALPANDO
278 BROWN CITY RD
IMLAY CITY   MI   48444-9410

#1275286
COTIE MARIE JACKSON
606 E RIDGEWAY AVE
FLINT   MI   48505-2964

#1275287
COTTON W S BOWEN &
JUDITH A BOWEN JT TEN
401 DREW CRT
STERLING   VA   20165-5833

#1275288
COTY M ETHRIDGE
1968 TUXEDO
DETROIT   MI   48206-1219

#1275289
COUNTRY CLUB INC
ATT J A BAGGOTT
309 RUMSTICK RD
BARRINGTON   RI   02806-4920

#1275290
COURTLAND B COX
2900 MADISON AVE
APT D-11
FULLERTON   CA   92831-2251

#1275291
COURTLAND M JAMES JR
109 W FERGUSON RD
FORT WAYNE   IN   46819-2601

#1275292
COURTLAND M RIZER JR
218 AZALEA RD
WALTERBORO  SC   29488-2607

#1275293
COURTLAND T KELLEY
1920 BRIARCLIFF DRIVE
OWOSSO  MI   48867-9084

#1275294
COURTLAND T SMYTHE
1422 ONEAL RD
HIXSON   TN   37343-4807

#1275295
COURTLAND TROUTMAN &
PATRICIA TROUTMAN JT TEN
666 ESPLANADE
PELHAM MANOR   NY   10803-2403

#1275296
COURTNEY ANN JOHNSTON CYPHER
75 ORCHARD LANE
RYE   NY   10580-3620

#1085535
COURTNEY ARONSTEIN KLEBOWSKI &
ADRIENNE P ARONSTEIN JT TEN
3502 VININGS N TRAIL
SMYRNA   GA   30080

#1275297
COURTNEY BEDELL
4728 E CENTER
APT A BOX 16
MILLINGTON   MI   48746

#1275298
COURTNEY D AVERY
591 STRAUB RD W
MANSFIELD   OH   44904-1837

#1275299
COURTNEY E NICHOLSON
15000 HIGHLAND ROAD
BATON ROUGE   LA   70810-5523

#1275300
COURTNEY E VAN FOSSEN
BOX 943
STUARTS DRAFT   VA   24477-0943

#1275301
COURTNEY F NELSON
8129 CEDAR ST
OMAHA   NE   68124-2205

#1275302
COURTNEY G JONES
519 NORTH TAYLOR AVE
KIRKWOOD   MO   63122-4458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1085537
COURTNEY G PELLEY TR
COURTNEY G PELLEY REVOCABLE
TRUST UA 6/20/97
10213 CORREE COVE DR
EMERALD ISLE    NC    28594

#1275303
COURTNEY J CAINE
53 APPLEWOOD
CHILLICOTHE    OH    45601-1906

#1275304
COURTNEY K ELY
Attn    COURTNEY K CATALANO
1142 E JOEL ST
CARSON    CA    90745-3524

#1275305
COURTNEY L DENNIS
2505 BROWNSBORO RD APT A5
LOUISVILLE    KY    40206-2345

#1275306
COURTNEY L GEBHART
1165 E EL ALAMEDA
PALM SPRINGS    CA    92262-5817

#1275307
COURTNEY L HINES
1187 ALNETTA DR
CINCINNATI    OH    45230-4013

#1275308
COURTNEY L MINER & MARILYN S
MINER JT TEN
8350 W HILL ROAD
SWARTZ CREEK    MI    48473-7603

#1275309
COURTNEY M HIKES
3341 BROWNSBORO RD
LOUISVILLE    KY    40207-1815

#1275310
COURTNEY N MILLER &
KAREN M MILLER JT TEN
6541 FAIRLANE
BOSTON    NY    14025-9637

#1275311
COURTNEY T DON
C/O COURTNEY TAYLOR HYDE
5506 JOHNSON AVE
BETHESDA    MD    20817-3518

#1275312
COURTNEY V ROCKWELL
5129 MIRROR LAKES DRIVE
EDINA    MN    55436-1341

#1275313
COURTNEY W ANDERSON TR
COURTNEY W ANDERSON TRUST
UA 12/23/93
521 SANDPIPER TRL
SIOUX FALLS    SD    57108-2915

#1275314
COURTNEY W RICKETSON
198 OLD LONG POND RD
BREWSTER    MA    02631-2705

#1275315
COURTNIE G ROBINSON
2240 SOUTH CLOVER DR
FAYETTEVILLE    AR    72701

#1275316
COVENTRYVILLE METHODIST
CHURCH
1521 OLD RIDGE RD
POTTSTOWN    PA    19465-8509

#1275317
COVERT G FRANZEN
7858 W REDFIELD
PEORIA    AZ    85381

#1275318
COY D ANDERSON
425 W 4TH ST APT 7
IMLAY CITY    MI    48444-1059

#1275319
COY F BLACKBURN
5679 EAGLE CREEK RD
LEAVITTSBURG    OH    44430-9416

#1275320
COY H LEDBETTER
ROUTE 1
ALLONS    TN    38541-9801

#1275321
COY J MARSHALL
3886 15 MILE ROAD
MARION    MI    49665-8117

#1275322
COY J RAMSEY JR
2022 ERICKMAN LANE
XENIA    OH    45385-8917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275323
COY L THOMASON & RUTH K
THOMASON JT TEN
4426 ASHLAWN DR
FLINT    MI    48507-5656

#1275324
COY L WHITTEN
711 S GRANT AVE
THREE RIVERS    MI    49093-1953

#1275325
COY R DOCKERY
325 HADLEY RD
ORTONVILLE    MI    48462

#1275326
COY R PERKINS
128 HIGH AVE
NYACK    NY    10960-2527

#1275327
COY W BURGESS
870 SCHILLING FARM RD APT 204
COLLIERVILLE    TN    38017-7041

#1275328
COY WARD JR
623 S 10TH ST
NOBLESVILLE    IN    46060-3555

#1275329
COYE T CARVER
BOX 2180
FARMINGTON HILLS    MI    48333-2180

#1275330
COZETTA J VAN DOLSEN & CLARENCE
W VAN DOLSEN TR COZETTA J VAN
DOLSEN REVOCABLE TRUST UA
12/17/98
1132 W RED OAK
SPRINGFIELD    MO    65803-6011

#1275331
COZETTA LONG
6663 ROBERT STREET
DETROIT    MI    48213-2747

#1275332
COZETTE CHAZOTTE
22 PLYMOUTH RD
WESTFIELD    NJ    07090-3434

#1275333
COZETTE MICHELLE TREVOR
19050 SHERMAN WAY 219
RESEDA    CA    91335

#1275334
COZIE THOMAS &
JACK THOMAS JT TEN
506 BROADWAY
FORDYCE    AR    71742-2508

#1275335
COZZIE T STEELE
1319E PARISH ST
SANDUSKY    OH    44870-4361

#1275336
CRAIG A ASHER
705 MURRAY DR
COLUMBIA    TN    38401-6000

#1275337
CRAIG A CAMPBELL
6605 HAMBURG RD
BRIGHTON TOWNSHIP    MI    48116-5102

#1275338
CRAIG A COLE
4700 OLD HICKORY PL
DAYTON    OH    45426-2102

#1275339
CRAIG A CONNELL
1471 MOLLY CT
MANSFIELD    OH    44905

#1275340
CRAIG A DOVE
7 DAVIS COURT
RR 1
HAMPTON    ON    L0B1J0
CANADA

#1275341
CRAIG A EWERS
Attn    NED EWERS
12320 DOHONEY RD
DEFIANCE JUNCTION    OH    43512-8842

#1275342
CRAIG A FIEHLER
2363 BIRCH TRACE
AUSTINTOWN    OH    44515-4914

#1275343
CRAIG A FREEMAN
5376 SITKA
BURTON    MI    48519-1522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1275344
CRAIG A GARBARINI
20 PUCKEY DRIVE
CORTLANDT MANOR  NY    10567-6206

#1275345
CRAIG A GOLDEN
5315 O'CONNOR PASS
SWARTZ CREEK  MI     48473

#1275346
CRAIG A GUTOWSKI
26335 SIMS DR
DEARBORN HGTS  MI    48127-4122

#1275347
CRAIG A GUTOWSKI & CINDY A
GUTOWSKI JT TEN
26335 SIMS DR
DEARBORN HGTS  MI    48127-4122

#1275348
CRAIG A HAGGADONE
4579 MIDDLE ST
COLUMBIAVILLE      MI    48421-9132

#1275349
CRAIG A HEBER &
CHERYL A HEBER JT TEN
111 ARDSDALE CT
LONGWOOD  FL    32750-3921

#1275350
CRAIG A HENDRICH
7383 EADS AVE
LAJOLLA       CA    92037-5035

#1275351
CRAIG A HUMPHREYS
2096 N STATE LOT 72
IONIA      MI    48846-9508

#1275352
CRAIG A JOHNSON
1496 EAGLE RIDGE RD
PRESCOTT  AZ    86301-5414

#1275353
CRAIG A KASTER
15638 RIVER BIRCH RD
WESTFIEL    IN    46074-8049

#1275354
CRAIG A KINSMAN
1310 CARR STREET
OWOSSO  MI    48867-4006

#1275355
CRAIG A LAMBERT
6 SHADY LANE
COLCHESTER   VT    05446-1254

#1275356
CRAIG A LATSA
4024 W 229TH ST
FAIRVIEW PARK      OH    44126-1080

#1275357
CRAIG A MALONE
SHERWOOD PARK II
19 FOUNTAIN COURT
WILMINGTON   DE     19808-3012

#1275358
CRAIG A MCMANUS & TERRI A
MCMANUS JT TEN
2760 JEWELL
TOPEKA    KS    66611-1614

#1275359
CRAIG A MEYRER &
DEBRA A MEYRER JT TEN
10643 SOUTH TRUMBULL AVE
CHICAGO   IL     60655-2556

#1275360
CRAIG A MITCHELL
3714 MICHAEL
WARREN   MI    48091-3490

#1275361
CRAIG A MOELLER CUST
CATHERINE A MOELLER
UNIF GIFT MIN ACT MI
15325 KNOLSON STREET
LIVONIA       MI    48154-1301

#1275362
CRAIG A MOELLER CUST
CHRISTOPHER M MOELLER
UNIF GIFT MIN ACT MI
15325 KNOLSON STREET
LIVONIA       MI    48154-1301

#1275363
CRAIG A MOELLER CUST
ERIN E MOELLER
UNIF GIFT MIN ACT MI
1535 KNOLSON ST
LIVONIA       MI    48154

#1275364
CRAIG A NELSON
5501 AVON LIMA RD
AVON   NY    14414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1275365
CRAIG A OAKES
8314 N CO RD 400W
MIDDLETOWN   IN      47356

#1275366
CRAIG A OATTEN
1645 MAPLERIDGE RD
SAGINAW   MI      48604-1717

#1275367
CRAIG A POLLOCK
30848 GURENBURG DR
WARREN   MI      48092-1966

#1275368
CRAIG A RICHARDS CUST BRAD
RICHARDS UNIF GIFT MIN ACT
WASH
34444 8TH AVE S W
FEDERAL WAY   WA      98023-8400

#1275369
CRAIG A ROGERS
139 CLINMAR
CENTRALIA   IL      62801-5414

#1275370
CRAIG A SHIMKO
BOX 141
NEW ALEXANDRIA   PA      15670

#1275371
CRAIG A SMITH
1456 JACOBI RD
GREENFIELD   IN      46140

#1275372
CRAIG A SMITH & RUTH LOGSDON
SMITH JT TEN
1-B
823 FAIRVIEW
ARCADIA   CA      91007-6651

#1275373
CRAIG A STOUGH & BARBARA
H STOUGH JT TEN
4416 VICKSBURG DR
SYLVANIA   OH      43560-3210

#1275374
CRAIG A STUBEUSZ
407 ALBERTA DR
AMHERST   NY      14226-1302

#1275375
CRAIG A SUCHANEK
1398 MORRISH
FLINT   MI      48532

#1275376
CRAIG A TAYLOR
21 BAYBERRY PLACE
SALEM   CT      06420

#1275377
CRAIG A TOLLEY
515 MARLIN FARM RD
STEWARTSVILLE   NJ      08886-3251

#1275378
CRAIG A WADE
4200 HARDY RIDGE DRV
WOOD BRIDGE   VA      22192

#1275379
CRAIG A WHITE
23254 HARRELSON
MOUNT CLEMENS   MI      48042-5461

#1275380
CRAIG A WOLFE
139 PAWNEE CT
NEWARK   DE      19702-1911

#1275381
CRAIG A WOODFORD
1307 HARVEY RD
KNOXVILLE   TN      37922

#1275382
CRAIG ALAN BROOKS
513 S MCQUEEN ST
FLORENCE   SC      29501-5119

#1275383
CRAIG ALAN JOHNSON
1767 THOMAS AVE
ST PAUL   MN      55104-1728

#1275384
CRAIG ALLEN RATLIFF
6334 OXWYNN LN
CHARLOTTE   NC      28270-1734

#1275385
CRAIG B CORE
2678 PRITCHARD OHL TOWN ROAD
WARREN   OH      44481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275386
CRAIG B FISHER
6470 THORNHILL DR
OAKLAND    CA    94611-1225

#1275387
CRAIG B HUSTON
1850 SOUTH OCEAN BLVD
APT 207
POMPANO BCH    FL    33062-7908

#1275388
CRAIG B TYSON
706 SUMMERFORD RD
DANVILLE    AL    35619-6953

#1275389
CRAIG BARGDILL
1169 OVERLOOK DR
ALLIANCE    OH    44601-3729

#1275390
CRAIG BLAIR & JENNIFER BLAIR JT TEN
14 HARROWGATE WY
LATHAM    NY    12110-1952

#1275391
CRAIG BOULDIN
18166 KESWICK
RESEDA    CA    91335-2041

#1275392
CRAIG C BARLOW
2738 RIO MILLS RD
EARLYSVILLE    VA    22936-3029

#1275393
CRAIG C CHRISTENSON TR
VINCENT L CHRISTENSON IRREVOCABLE
TRUST U/A DTD 09/05/2000
212 5TH AVE
FREEBORN    MN    56032

#1275394
CRAIG C ECKERT
63 CAPE COD WAY
ROCHESTER    NY    14623-5401

#1085554
CRAIG C MC SURDY
4315 SHIRELANDING RD
HILLIARD    OH    43026

#1275395
CRAIG C MOORE
623 HART ROAD
PISGAH FORSET    NC    28768

#1275396
CRAIG C PRATT & DONNA E
PRATT JT TEN
1550 W SAN ANNETTA
TUCSON    AZ    85704-1973

#1275397
CRAIG C YOUNG
1093 CEDARVIEW LANE
FRANKLIN    TN    37067-4074

#1275398
CRAIG COLLINS
13912 W STARDUST BLVD SUITE 100
SUN CITY WEST    AZ    85375

#1275399
CRAIG COLLINS &
JOY COLLINS JT TEN
132 SAGEMORE RD
MOORESVILLE    NC    28117-8455

#1275400
CRAIG CUMMINGS CUST MARK
STEVEN CUMMINGS UNDER THE
CA UNIFORM TRANSFERS TO
MINORS ACT
6502 SHERBOURNE DR
LOS ANGELES    CA    90056-2122

#1275401
CRAIG D ALLAN
14174 SEMINOLE
REDFORD    MI    48239-3036

#1275402
CRAIG D AUSTIN
2596 COOMER ROAD
BURT    NY    14028-9738

#1275403
CRAIG D BISHOP
855 N DOBSON BLDG 0 2013
CHANDLER    AZ    85224-6902

#1275404
CRAIG D HOTMANN
P O BOX 1509
WIMBERLEY    TX    78676

#1275405
CRAIG D PETTINGER
6272 W MT HOPE HWY
GRAND LEDGE    MI    48837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275406
CRAIG D SCHWIEFERT
4768 SANDHILL RD
BELLEVUE   OH    44811-9797

#1275407
CRAIG D SHANTZ SR
54059 BIRCHFIELD DRIVE W
SHELBY TWP   MI    48316

#1275408
CRAIG D WHITMAN
1237 LORI LANE
FENTON    MI    48430-3402

#1275409
CRAIG D WIEGERS
201 OREGON ST
RACINE   WI    53405-1931

#1275410
CRAIG D WOODS
RR 1 NEWTONVILLE    ON    L0A 1J0
CANADA

#1275411
CRAIG D ZLOTNICK
126 PINES BRIDGE RD
KATONAH  NY    10536-3602

#1275412
CRAIG E CORBIN
4230 EASLEY ROAD
GOLDEN   CO    80403-1661

#1275413
CRAIG E ERVIN
3261 PARTAIN RD
MONROE   GA    30656-8808

#1275414
CRAIG E HANLON
13 MANOR HOUSE ROAD
BUDD LAKE    NJ    07828

#1275415
CRAIG E HEATHCO
1816 FOXCLIFF N
MARTINSVILLE    IN    46151-8010

#1275416
CRAIG E KELLY
11 N JEFFREY RD APT D5
ALDAN   PA    19018-3007

#1275417
CRAIG E KIRSHMAN
BOX 737
LINDEN   MI    48451-0737

#1275418
CRAIG E MATSON & DEBORAH A
MATSON JT TEN
150 GORDON BLVD
FLORAL PARK   NY    11001-3721

#1275419
CRAIG E ROBERTSON
15 LEHIGH AVENUE
ROCHESTER  NY    14619-1624

#1275420
CRAIG E SHINNERS
694 NORWOOD DR
PASADENA   CA    91105-2434

#1275421
CRAIG E SLOCUM
1238 WESTWOOD
ADRIAN   MI    49221-1361

#1275422
CRAIG E WADE
101 GYPSY LN
YOUNGSTOWN OH    44505-2543

#1275423
CRAIG E WALKER
1860 ECKLEY AVE
FLINT    MI    48503-4526

#1275424
CRAIG F BOLTON
BOX 925
GALL AVE
BELINGTON    WV    26250-0925

#1275425
CRAIG F BRUZZONE
3177 SOMERSET DR
LAFAYETTE   CA    94549-5540

#1275426
CRAIG F ORLANDO
21011 HEMMINGWAY ST
CANOGA PARK  CA    91304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1085556
CRAIG F PIERCE &
SUSAN K PIERCE JT TEN
BOX 61
BUSHNELL   IL   61422-0061

#1085557
CRAIG F RILEY
10718 W CHERYL DRIVE
SUN CITY   AZ   85351-4367

#1275427
CRAIG F WALKER
3504 RIDGEFIELD RD
LANSING   MI   48906-3547

#1275428
CRAIG F WARDLE &
MARGARET R GEARY JT TEN
246 HILL FARM RD
COVENTRY   RI   02816-4833

#1275429
CRAIG FATTIBENE & PAMELA
TICE JT TEN
33 BLUE MOUNTAIN RD
NORWALK CT   06851-2202

#1275430
CRAIG FINESILVER
1051 S HIGHSCHOOL RD
INDIANAPOLIS   IN   46241-3119

#1275431
CRAIG FOX
Attn   FULTON PLUMBING
BOX 7725
TAHOE CITY   CA   96145-7725

#1275432
CRAIG FREDERICK CARR
5803 W 10TH ST
INDPLS   IN   46224-6112

#1275433
CRAIG FRITZ & BRIAN FRITZ JT TEN
17684 W HICKORY
SPRING LAKE   MI   49456-9709

#1275434
CRAIG G BRIGGS
15510 LILLIE RD
BYRON   MI   48418-9514

#1275435
CRAIG G COLLINS
935 LAURELWOOD
LANSING   MI   48917

#1275436
CRAIG G KOHNLE
15439 S WYANDOTTE DRIVE
OLATHE   KS   66062-7015

#1275437
CRAIG G STILWELL
3741 CARMEL DR
CARMEL   IN   46033-4318

#1275438
CRAIG G TRAUTMAN
4967 HATTRICK ROAD
RAVENNA   OH   44266-8868

#1275439
CRAIG G TUCKER
34451 HARROUN
WAYNE   MI   48184-2318

#1275440
CRAIG G ZAHARES
980 ALEWIVE RD
KENNEBUNK   ME   04043-6026

#1275441
CRAIG GEISEL LOKAY
1441 ELEPHANT ROAD
PERKASIE   PA   18944-3809

#1275442
CRAIG GONCI
509 SO FIVE POINT ROAD
WESTCHESTER   PA   19382

#1275443
CRAIG GORANSON & LOLITA GORANSON
JT TEN
7321 74TH WAY N
BROOKLYN PARK   MN   55428-1253

#1275444
CRAIG H BIVINS
OIL AND GAS PRODUCTION
4925 GREENVILLE AVE
SUITE 814
DALLAS   TX   75206

#1275445
CRAIG H BROWN
612 N SHADY RETREAT RD
DOYLESTOWN PA   18901-2545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275446
CRAIG H BROWN &
FREDA L BROWN JT TEN
3010 WALDHEIM DR
PORT HURON    MI    48060-2318

#1275447
CRAIG H CAMPBELL
3578 ROCHFORT BRIDGE DRIVE
COLUMBUS  OH    43221-4579

#1275448
CRAIG H CROSBY
11389 PAJARO WAY
SAN DIEGO    CA    92127-1031

#1275449
CRAIG H HATCH
2406 CORUNNA RD
FLINT  MI    48503-3359

#1275450
CRAIG H RICE
4245 ROLAND RD
INDIANAPOLIS    IN    46228-3236

#1275451
CRAIG H RICE & SUE S RICE JT TEN
4245 ROLAND RD
INDIANAPOLIS    IN    46228-3236

#1275452
CRAIG H SAULS
1029 WEST KENDALL RD
KENDALL    NY    14476-9720

#1275453
CRAIG H SMITH
5330 CHERLANE
CLARKSTON  MI    48346-3507

#1275454
CRAIG H SMYSER
2224 N 1ST AVE
UPLAND    CA    91784-1349

#1275455
CRAIG HARRIS
77338 SIOUX DR
INDIAN WELLS    CA    92210-9066

#1275456
CRAIG HUDSON HOLBROKK CUST
BRIAN ANTHONY HOLBROOK
UNDER CA UNIF TRANSFERS TO
MINORS ACT
20752 IVY CIRCLE
YORBA LINDA    CA    92887-3323

#1275457
CRAIG HUDSON HOLBROOK CUST
ALISON CLARE HOLBROOK UNDER
CA UNIF TRANSFERS TO MINORS
ACT
20752 IVY CIRCLE
YORBA LINDA    CA    92887-3323

#1275458
CRAIG IRA POLISKY
29360 CASTELHILL DRIVE
AGOURA HILLS    CA    91301-4431

#1275459
CRAIG J BRADANINI
11 BANTA LANE
DURHAM  CT    06422-3300

#1085562
CRAIG J CHARLAND
3950 FINK ST
MUSKEGON  MI    49444

#1275460
CRAIG J DOBRY
618 VOUGHT ST
YPSILANTI    MI    48198-3845

#1275461
CRAIG J HARNISCHFEGER
25 GILEAD HILL
NORTH CHILI    NY    14514-1239

#1275462
CRAIG J LAYMAN
10222 RICHFIELD RD
DAVISON    MI    48423-8404

#1275463
CRAIG J LEWIS TR
EMILY DORIS LEWIS TRUST
U/A DTD 09/14/92
2725 26TH AVE SW
FARGO    ND    58103

#1275464
CRAIG J MATUS
5327 PARK DR BOX 404
VERMILION    OH    44089

#1275465
CRAIG J STEARN & JEAN T
STEARN JT TEN
362 RICHLAND DR
LANCASTER    PA    17601-3645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1275466
CRAIG J STUDER
3297 MYERS RD
SHELBY   OH   44875-9497

#1275467
CRAIG JEROME OPPERMAN & &
MARGENE C OPPERMAN JT TEN
2017 BIG RUN ROAD
LUCASVILLE   OH   45648-8318

#1275468
CRAIG K KLEINKNIGHT &
MARILYN L KLEINKNIGHT TR
CRAIG K & MARILYN L
KLEINKNIGHT LIV TR U/A 6/26/00
8973 BRISTOL BEND
FORT MEYERS   FL   33908

#1275469
CRAIG K RATHBUN
145 S ROSLYN
WATERFORD MI   48328-3554

#1275470
CRAIG KALISZEWSKI
5204 W CLEVELAND AVE
MILWAUKEE   WI   53219-3238

#1275471
CRAIG KAZIN
1874 S PACIFIC COAST HWY 140
REDONDO BEACH CA   90277-6158

#1275472
CRAIG KROLL
APT 6E
25 GRAND AVENUE
HACKENSACK NJ   07601-4645

#1275473
CRAIG L BEHLKE
2109 SHAWNEE DRIVE
DEFIANCE   OH   43512-3332

#1275474
CRAIG L BYRON
6430 HACKETT ROAD
FREELAND MI   48623-8616

#1275475
CRAIG L CHENEY
6326 DUTCH RD
GOODRICH   MI   48438-9759

#1275476
CRAIG L DOLDER
2620 N FALCON DR
INDIANAPOLIS   IN   46222-1444

#1275477
CRAIG L DORN
4429 E HELENWOOD DRIVE
BEAVER CREEK   OH   45431-3007

#1275478
CRAIG L DYMOND
6838 S KREPPS RD
ST JOHNS   MI   48879

#1275479
CRAIG L EGAN
943 DAKOTA
ROCHESTER HILLS   MI   48307-2879

#1275480
CRAIG L GROSVENOR TR U/A
DTD 08/25/89 CRAIG L
GROSVENOR TRUST
1155 CAMINO DEL MAR 461
DEL MAR   CA   92014

#1275481
CRAIG L GUSTAFSON
1334 HAYWARD COURT
CINCINATTI   OH   45208-4210

#1275482
CRAIG L POSA
7657 E MEADOWBROOK AVE
SCOTTSDAEL AZ   85251

#1275483
CRAIG L RUDISILL JR
BOX 757
MARSHALL   NC   28753-0757

#1275484
CRAIG L SCHIEVE
428 YELLOWSTONE CIRCLE
CORONA HILLS   CA   91719-1165

#1275485
CRAIG L SHENKMAN
2402 MCCLENDON
HOUSTON   TX   77030-1916

#1275486
CRAIG L SMITH
2306 LAKE PARK DR
ANACORTES   WA   98221-8732

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                    Time:  16:55:59
Equity Holders

---

#1275487
CRAIG L STEFANKO
4171 ATLAS RD
DAVISON      MI      48423-8635

#1275488
CRAIG LAMOREAUX
1221 TURRILL ROAD
LAPEER      MI      48446-3722

#1275489
CRAIG LAVELLE WATERS
14 SPINET RD
NEWARK    DE      19713-3512

#1085569
CRAIG LEE GILLIKIN
7420 N E 30TH ST
HIGH SPRINGS      FL      32643

#1275490
CRAIG LEE WHITE
426 HIGHWAY 457
LECOMPTE    LA      71346-8762

#1275491
CRAIG LUTTERMOSER
7956 BRIGHTON ROAD
BRIGHTON    MI      48116-1308

#1275492
CRAIG M ANDERSON
5218 QUEENSBRIDGE RD
MADISON      WI      53714-3430

#1275493
CRAIG M BALLEW
151-1 TALSMAN DR
CANFIELD      OH      44406-1238

#1275494
CRAIG M COMEAUX
331 BEVERLY DRIVE
LAFAYETTE      LA      70503-3109

#1275495
CRAIG M ELLIOTT & GLADYS
M ELLIOTT JT TEN
2763 KINGSTON AVE
GROVE CITY    OH    43123-3327

#1275496
CRAIG M GIBSON
215 N CANAL LOT 160
LANSING      MI      48917-8673

#1275497
CRAIG M GIES & HELEN GIES JT TEN
APT 33
7215 LATHERS
WESTLAND    MI      48185-2639

#1275498
CRAIG M GRAY
5163 WOODCLIFF
FLINT    MI      48504-1256

#1275499
CRAIG M MARTENS
610 S BARCLAY
BAY CITY      MI      48706-4232

#1275500
CRAIG M MATAKIEWICZ
C/O BERTHA J JOHNS
226 N JANE ST
MIDDLETON    MI      48856

#1275501
CRAIG M MCKOWN
512 BRET HARTE DR
COPPERUPOLIS    CA      95228-9763

#1275502
CRAIG M RICHARDS
24616 MCDONALD
DEARBORN HEIGHTS    MI      48125-1810

#1275503
CRAIG M STEFFEN
3258 N NEWHALL STREET
MILWAUKEE    WI      53211-3042

#1275504
CRAIG M WEST
666 MAYER RD
COLUMBUS    MI      48063-2101

#1275505
CRAIG MALLOZZI
104 DEWOLF AVE
BRISTOL      RI      02809-3620

#1275506
CRAIG MARKS
174 KIRKWOOD COURT
BLOOMFIELD HILLS      MI      48304-2926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1275507
CRAIG MICHAEL CHUHRAN
2719 FIDDLERS GREEN RD
LANCASTER    PA    17601-3461

#1275508
CRAIG MOCKBEE
2761 NE 53RD ST
LIGHTHOUSE POINT    FL    33064-7847

#1275509
CRAIG MOTOR COMPANY INC
BOX 2207
GASTONIA    NC    28053-2207

#1275510
CRAIG N SHAPIRO
BOX 2972
SO SAN FRANCISCO    CA    94083-2972

#1275511
CRAIG NEITZEL
5115 3 MILE RD
BAY CITY    MI    48706-9004

#1275512
CRAIG NELSON TALBERT
APT 2119
17425 N 19TH AVE
PHOENIX    AZ    85023-2427

#1275513
CRAIG NEWMAN CUST ALYCE
JENAE NEWMAN UNDER THE NY
UNIF GIFT MIN ACT
705 PINE AVE
HERKEMER    NY    13350-1542

#1275514
CRAIG OLIVER
7534 ARBORCREST
PORTAGE    MI    49024-5002

#1275515
CRAIG P HEURING CUST
DANI J HEURING UNDER THE IN
UNIF TRAN MIN ACT
4906 LAKERIDGE CT
VALPARAISO    IN    46383-0834

#1275516
CRAIG P HEURING CUST
SAM P HEURING UNDER THE IN
UNIF TRAN MIN ACT
4906 LAKERIDGE CT
VALPARAISO    IN    46383-0834

#1275517
CRAIG P MARQUIS
1688 SULLIVAN DRIVE
SAGINAW    MI    48603-4547

#1275518
CRAIG P MCGLONE
8495 FENTON RD
GRAND BLANC    MI    48439-8968

#1275519
CRAIG P PEARCE & TROY W
PEARCE JT TEN
20320 BALLANTRAE DR
MACOMB    MI    48044-5908

#1275520
CRAIG R DEAN
1212 KIMBALL CT
NAPERVILLE    IL    60540

#1275521
CRAIG R FROST
418 GUSRYAN ST
BALTIMORE    MD    21224-2919

#1275522
CRAIG R HARRINGTON
BOX 97
DAVISON    MI    48423-0097

#1275523
CRAIG R KAULUM
4931 PINE LAKE ROAD
RHINELANDER    WI    54501-8974

#1275524
CRAIG R MILLS
1654 PRATT LAKE RD
GLADWIN    MI    48624-9623

#1275525
CRAIG R MURRAY
300 N SEYMOUR RD
FLUSHING    MI    48433-1535

#1275526
CRAIG R REEVES
55146 JACKSON DR
SHELBY TWP    MI    48316-1124

#1275527
CRAIG R SHANKWITZ
3113 HUMBOLDT AVE S
MINNEAPOLIS    MN    55408-2559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1275528
CRAIG R SIMKINS
6189 N GENESEE RD
FLINT    MI    48506-1121

#1275529
CRAIG R SIMS
22151 GARDNER
OAK PARK    MI    48237-2685

#1275530
CRAIG R STECYK
2620 ARMACOST AVE
LOS ANGELES    CA    90064-3502

#1275531
CRAIG REILLY
9456 WEEPING WILLOW DR
MANASSAS    VA    20110-7906

#1275532
CRAIG RITCHIE
16 N ECKAR STREET
IRVINGTON    NY    10533

#1275533
CRAIG S ALFRED
122 S ALICE
ROCHESTER    MI    48307-2500

#1275534
CRAIG S BOLLMANN AS
CUSTODIAN FOR CRAIG S
BOLLMANN JR U/THE MO UNIFORM
GIFTS TO MINORS ACT
5479 HIGHWAY MM
HOUSE SPRINGS    MO    63051

#1275535
CRAIG S CHAPIN
82 BARNES RD
FOSTORIA    MI    48435

#1275536
CRAIG S FREDENBURG
380 FREDERICK DRIVE
WAYLAND    MI    49348-9026

#1275537
CRAIG S GOLDBERG
824 LILAC WY
LOS GATOS    CA    95032-3527

#1275538
CRAIG S JENNINGS
19785 WEST 12 MILE RD.
APT 548
SOUTHFEILD    MI    48076

#1275539
CRAIG S LANDRY
202 DOVER DRIVE
LAFAYETTE    LA    70503-5054

#1275540
CRAIG S MALEK
24 EMILY LN
LEMONT    IL    60439-6403

#1275541
CRAIG S MARTIN
15574 GALEMORE DR
CLEVELAND    OH    44130-3535

#1085575
CRAIG S MYERS
3529 BERKSHIRE ST
NEW PORT RICHEY    FL    34652

#1275542
CRAIG S NASH
1842 KENNEDY RD
WEBSTER    NY    14580-9360

#1275543
CRAIG S NASH & BETTY ANN
NASH JT TEN
1842 KENNEDY RD
WEBSTER    NY    14580-9360

#1275544
CRAIG S NECKERS
3901 CLEARING WAY NE
GRAND RAPIDS    MI    49525

#1275545
CRAIG S REYNOLDS
966 17TH PL SW
VERO BEACH    FL    32962-6906

#1275546
CRAIG S ROCKAFELLOW
23819 WILMARTH
FARMINGTON    MI    48335-3476

#1275547
CRAIG S ROCKOFELLOW & RAE
ROCKOFELLOW JT TEN
23819 WILMARTH
FARMINGTON    MI    48335-3476

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275548
CRAIG S TUTHILL
BOX 5012
MONTAUK   NY    11954-4012

#1275549
CRAIG S WEINBURGER
860 OAKGROVE ROAD
HIGHLAND   MI    48356-1648

#1275550
CRAIG SIMON
7600 ELLIE ST
SAGINAW   MI    48609-4965

#1275551
CRAIG SKUPNY
28605 GRATIOT
ROSEVILLE    MI    48066-4212

#1275552
CRAIG SORENSEN
1268 BEL AIR DR
SANTA BARBARA   CA    93105-4602

#1275553
CRAIG STEPHEN CARTER & KATHY
D CARTER JT TEN
870 E MCMURRY RD
VENETIA   PA    15367-1003

#1275554
CRAIG STEPHEN HARRISON
6008 GOLF VILLAS DRIVE
BOYNTON BEACH   FL    33437

#1275555
CRAIG STEVEN NAGDEMAN &
JUDITH MILLUS JT TEN
10686 NORTH D DR
KENDALLVILLE   IN    46755-9727

#1275556
CRAIG T BATTEY
35 CROWN ST 4I
BROOKLYN   NY    11225-1825

#1275557
CRAIG T CUDEN
8456 LEGEND CLUB DR
WEST PALM BEACH   FL    33412-1500

#1275558
CRAIG T FOSTER
4931 4TH AVENUE
GRANDVILLE    MI    49418-9403

#1275559
CRAIG T IWASE CUST DAVIN H
IWASE UNDER HI UNIF
TRANSFERS TO MINORS ACT
94-1131 POLINAHE PL
WAIPAHU   HI    96797-4035

#1275560
CRAIG T NOTEBAERT
13510 HILLTOP DR W
PLYMOUTH   MI    48170-5318

#1275561
CRAIG T OLIVER
3529 GLENBROOK RD
FAIRFAX   VA    22031-3208

#1275562
CRAIG THOMAS HEENAN
3123 CIRCLE DRIVE
FLINT   MI    48507-4316

#1275563
CRAIG TODD PAPPIN
800 N WISNER
JACKSON   MI    49202-3141

#1275564
CRAIG TOMERA &
MARION TOMERA JT TEN
990 NORTH LAKE SHORE DRIVE
APT 26E
CHICAGO   IL    60611

#1275565
CRAIG TOMERA & MARION TOMERA JT TEN
990 NORTH LAKE SHORE DRIVE
APT 26E
CHICAGO   IL    60611

#1275566
CRAIG TURNER & MARILYN
TURNER JT TEN
4177 N LINCOLN RD
LUDINGTON   MI    49431-9573

#1275567
CRAIG V PFLUMM
289 OLDE HARBBOUR TRAIL
ROCHESTER NY    14612-2936

#1275568
CRAIG W ALBERTSON
42764 ELIZABETH CIRCLE
CLINTON TWP    MI    48038-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1275569
CRAIG W AYERS
5586 MELLOWOOD WAY
PARADISE     CA    95969-6105

#1275570
CRAIG W BUTKO & MILDRED T
BUTKO JT TEN
6236 W 66TH AVE
ARVADA    CO    80003-4638

#1275571
CRAIG W FENELEY
58 ELLWOOD
PONTIAC    MI    48342-2409

#1275572
CRAIG W FOBEAR
10345 S BLOCK RD
BIRCH RUN    MI    48415-9789

#1275573
CRAIG W FUNCK
250 LITTLE FARMS
RIVER RIDGE    LA    70123-1306

#1275574
CRAIG W GRANTZ
6512 PONTIAC LAKE ROAD
WATERFORD    MI    48327-1753

#1275575
CRAIG W LACROSS
2491 LAKE STREET
ST HELEN    MI    48656

#1275576
CRAIG W PARKER
1800 FIELDWEST CT
BEL AIR    MD    21015-2006

#1275577
CRAIG W SEAMAN
15310 NORTH COUNTY ROAD 700 EAST
HUMBOLDT    IL    61931

#1275578
CRAIG W SEARIGHT
640 N ADELAIDE ST
FENTON    MI    48430-1829

#1275579
CRAIG W SIMMONS
5440 MONTECIDO AVE
SANTA ROSA    CA    95404

#1275580
CRAIG W SMITH
410 LAMB ST
PERRY    MI    48872-8521

#1275581
CRAIG W VAN VALKENBURGH &
NANCY A VAN VALKENBURGH JT TEN
701 LEE AVE
FREDERICKSBURG    VA    22401-5727

#1275582
CRAIG W WALLACE
19875 JOLIET RD
SHERIDAN    IN    46069-9115

#1275583
CRAIG WALTERS SR
RR 1 BOX 315B
TAMAQUA    PA    18252-9474

#1085584
CRAIG WATROUS
8250 SUNSET AVE
FAIR OAKS    CA    95628-5134

#1275584
CRAIG WIEGERS CUST
ABBY WIEGERS
UNDER THE WI UNIF TRAN MIN ACT
201 OREGON ST
RACINE    WI    53405-1931

#1275585
CRAIG WIEGERS CUST
CASEY WIEGERS
UNDER THE WI UNIF TRAN MIN ACT
201 OREGON ST
RACINE    WI    53405-1931

#1275586
CRAIG WILLIAM SHUMAN
6807 E JACKSON ST
MUNCIE    IN    47303-9273

#1275587
CRAIG WINTER
5336 BROOKBANK ROAD
DOWNERS GROVE IL    60515-4508

#1275588
CRAIGE P KEEN
3150 LANSDOWNE
WATERFORD    MI    48329-2957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275589
CRAIGE P KEEN & ILENE KEEN JT TEN
3150 LANSDOWNE
WATERFORD  MI    48329-2957

#1275590
CRAN R BOYCE
3584 OAKLEY AVE
MEMPHIS    TN    38111-6142

#1275591
CRANDELL S SUTTON & CARRIE E
SUTTON & LINDA KILBURN &
RICK C SUTTON & MARY E
SUTTON JT TEN
120 LANGE ST
TROY    MI    48098-4667

#1275592
CRANE AND CO
12101 216TH AVE
BRISTOL    WI    53104-9318

#1275593
CRANNEL E LOUALLEN
4036 RILEY ST
SOUTH LEBANON   OH    45065-1050

#1275594
CRANSTON G JONES CUST
WILLIAM LAWRENCE BROGGER
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
15000 MARSHFIELD
HICKORY CORNERS  MI    49060-9534

#1275595
CRANSTON L WILLIS
1187 HOWE RD
BURTON  MI    48509-1702

#1275596
CRAS M MC NEAL
1047 W 124 ST
LOS ANGELES   CA    90044-2931

#1275597
CRAWFORD A STEPHENS
50 MILLMANOR PL
BOX 237
DELAWARE   ON
CANADA

#1275598
CRAWFORD C WESTBROOK
50 KNOLLWOOD RD
E HARTFORD   CT    06118-1732

#1275599
CRAWFORD C WESTBROOK TR
L C WESTBROOK TRUST
UA 09/01/95
50 KNOLLWOOD RD
E HARTFORD   CT    06118-1732

#1275600
CRAWFORD COWART
519 W PEACH ST
COMPTON  CA    90222-3544

#1275601
CRAWFORD JACKSON
1167 BELLEVUE AVE
AKRON  OH    44320-3501

#1275602
CRAWFORD SPRINKLER CO INC
Attn   DAVID MCKINNON
BOX 1430
HICKORY    NC    28603-1430

#1275603
CRAWFORD W MCDANIEL
6241 JOSEPHINE RD
DORABILLE    GA    30340-1630

#1275604
CRAYTON QUEEN
1333 BUCKHORN TRAIL
MT STERLING    KY    40353-9057

#1275605
CRECENSIO O VASQUEZ
2817 LYONS RD
LYONS   MI    48851-9708

#1275606
CREED HALL
BOX 432061
PONTIAC    MI    48343-2061

#1275607
CREIGHTON A SMTIH
18211 MUIRLAND
DETROIT   MI    48221

#1275608
CREIGHTON GILBERT
Attn   YALE UNIVERSITY
DEPT OF THE HISTORY OF ART
BOX 208272 YALE STATION
NEW HAVEN   CT    06520-8272

#1275609
CREIGHTON L LYTLE
1504 ULSTER WAY
WEST CHESTER   PA    19380-6839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275610
CREIGHTON M CALFEE
550 HICKORY LANE
SAINT LOUIS        MO     63131-4737

#1275611
CREIGHTON W SWALLOW
BOX 66
HARTVILLE        OH     44632-0066

#1275612
CREIGHTON WESLEY SLOAN
102 INDIAN CREEK TRAIL
AIKEN        SC     29803-9284

#1275613
CREOLA SIBERT
21036 WESTVIEW
FERNDALE     MI     48220-2255

#1275614
CRESCENCIA RAMOS
62 NO BROADWAY
YONKERS   NY     10701-2727

#1275615
CRESENCIO RODRIGUEZ
10637 S BENSLEY
CHICAGO     IL     60617-6131

#1275616
CRESENCIO VALDEZ
241-50TH SW
WYOMING     MI     49548-5624

#1275617
CRESSMAN L WILLIAMS
4847 N CR 700E
UNION CITY     IN     47390

#1275618
CRESSONA TRUCKING COMPANY
BOX 5
CRESSONA   PA     17929-0005

#1275619
CRESTON F OTTEMILLER JR
822 SOUTHERN RD
YORK     PA     17403-4138

#1275620
CRESTON L DISHON
206 DIVISION ST
ERLANGER   KY     41018-1725

#1275621
CRESTON M SMITH JR & R ELLEN
SMITH TEN ENT
310 GLENRAE DRIVE
BALTIMORE     MD     21228-5850

#1275622
CRICKETT KERSENS
259 TEAKWOOD DR
BAYVILLE     NJ     08721-3122

#1275623
CRIS BROOKMYER
80 SOUTH SHORE RD
ELKTON     MD     21921-8158

#1275624
CRIS W MAY
2510 S COUNTY LINE RD W
YODER   IN     46798-9703

#1275625
CRISPULO LOPEZ-FLORES
7430 GRANDVILLE
DETROIT     MI     48228-4505

#1275626
CRISTA LYNN COLES
54 WESTRIDGE DR
DURHAM   NC     27713

#1275627
CRISTA MARDENE STOCKWELL
263 CUMBERLAND DRIVE
COLONIAL HEIGHTS
MARS     PA     16046-8007

#1275628
CRISTA MARDENE STOCKWELL &
JOHN H STOCKWELL JT TEN
263 CUMBERLAND DRIVE
COLONIAL HEIGHTS
MARS     PA     16046-8007

#1275629
CRISTELO G RESENDEZ
151 W SHEFFIELD
PONTIAC     MI     48340-1851

#1275630
CRISTINA FALCO AS CUSTODIAN
FOR VINCENZO E FALCO U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
4536 RIDGE ROAD W
ROCHESTER   NY     14626-3533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275631
CRISTINA FALCO CUST
PAOLINA L FALCO UNIF GIFT
MIN ACT NY
C/O PAOLINA L STRINGER
276 STRAUB ROAD
ROCHESTER   NY    14626-4262

#1275632
CRISTINA L LI
50 CARRIAGE RD
ROSLYN   NY    11576-3123

#1275633
CRISTINA M MEINARDI TR
CRISTINA M MEINARDI TRUST
UA 06/19/98
322 QUINCY ST
HANCOCK   MI    49930-1802

#1275634
CRISTINA SMYTH
BOX 322
GURABO 00658
PR 00778-0322
    PR

#1275635
CRISTINA TREVINO &
JAIME TREVINO JT TEN
2109 NORMA LN
EDINBURG   TX    78539-6910

#1275636
CRISTOBAL S HERNANDEZ
10343 LYNX CROSSING
SAN ANTONIO   TX    78251

#1275637
CRISTY DOCKTER
#9 COUNTY RD 1738
FARMINGTON   NM    87401

#1275638
CRIT S FORD
20 UHL RD
COLD SPRINGS   KY    41076-9076

#1275639
CROCE J LA MATTINA & LOUISE
LA MATTINA JT TEN
138 LOUISE ST
CLIFTON   NJ    07011-1020

#1275640
CROCHEN H RIVERS
BOX 17032
EUCLID   OH    44117-0032

#1275641
CROCKETT BAILEY
28906 KING RD
ROMULUS   MI    48174-9448

#1275642
CROFTS K GORSLINE
3700 EAST AVE
ROCHESTER   NY    14618-3527

#1275643
CROSBY L FLAKES JR
1223 VERNON DRIVE
DAYTON   OH    45407-1715

#1275644
CROSS J SANSONE & LEAH M
SANSONE JT TEN
29 KING GEORGE DRIVE
BOXFORD   MA    01921-1707

#1275645
CRUZ A MORADO
1997 GRANGE HALL RD
FENTON   MI    48430-1625

#1275646
CRUZ C VELASQUEZ &
DANIEL S VELASQUEZ JT TEN
506 SOUTH JACKSON STREET
BAY CITY   MI    48708-7369

#1275647
CRUZ F RAMOS
7722 E YOUNG AVE
SO SAN GABRIE   CA    91770-3440

#1275648
CRUZ J CARDENAS
3016 S CLEGERN
OKLAHOMA CITY   OK    73109-2325

#1275649
CRUZ M GUZMAN
L-17 ZARAGOZA VILLA ESPANA
BAYAMON
PR 00961
    PR

#1275650
CRUZ M HERNANDEZ
1960 MAWARD AVE
BLOOMFIELD HI   MI    48302-0039

#1275651
CRUZ OQUENDO
21 UNION ST
MERIDEN   CT    06451-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275652
CRUZ TONCHE
4805 S HUGHES RD
LANSING     MI     48910-5126

#1275653
CRUZ ZARAZUA
14410 BANNER
TAYLOR     MI     48180-4651

#1275654
CRYSTAL A CLARK TR U/A DTD
02/14/90 CRYSTAL A CLARK
REVOCABLE TRUST
26029 ALLOR
HUNTINGTON WOODS  MI     48070

#1275655
CRYSTAL A FISHER
451 E. MAPLEHURST
FERNDALE     MI     48220

#1275656
CRYSTAL A POLLACK
890 MINNESOTA DRIVE
TROY   MI     48083-4435

#1275657
CRYSTAL C FACKLER
1622 CLEAR LAKE ROAD
WEST BRANCH   MI     48661

#1275658
CRYSTAL CALLAWAY CUST GORDON
CALLAWAY A MINOR UNDER THE
LAWS OF GA
6373 VALLEY DALE DR
RIVERDALE     GA     30274-1965

#1275659
CRYSTAL D WOLFF
755 WOOD CT
ZIONSVILLE     IN     46077-2029

#1275660
CRYSTAL HAMILL &
KEITH VOGEL JT TEN
10420 WINDYHILL RD
MCKEAN   PA   16426-2148

#1275661
CRYSTAL L HUGHES
3338 S CLARKSON ST
ENGLEWOOD CO   80110-2873

#1275662
CRYSTAL LEE COLBURN
7815 HOBGOOD ROAD
FAIRBURN     GA   30213-2673

#1275663
CRYSTAL M MERCER
20458 PINE LAKE RD
BATTLE     MI     49014-8114

#1275664
CRYSTAL M SILVERI
347 SE FISK RD
PORT ST LUCIE       FL     34984-8923

#1275665
CRYSTAL SMOUTER & BARBAR E
PAISON & JANE C HEALEY JT TEN
223 ISLAND WAY
APT 708
CLEARWATER   FL     33767-2234

#1275666
CUBA CEMETERY ASSOCIATION
40 PROSPECT STREET
CUBA   NY   14727-1315

#1275667
CUBIE HADLEY SELBY
711 W 38TH ST
ANDERSON   IN     46013-4025

#1275668
CUC T STEVENS
BOX 252
BATH    OH    44210-0252

#1275669
CUCECIL E BANKS
241 S AIRPORT ROAD
SAGINAW   MI     48601-9459

#1275670
CULA B MELLON
8
450 LIBERTY ST
SAN FRANCISCO     CA     94114-2954

#1275671
CULLEN B MCGLOIN
37 GARNET RD
BUFFALO     NY     14226-2550

#1275672
CULLEN CRIGGER
44 EAGLE PT N
OSTEEN     FL     32764-8502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275673
CULLEN G REEVES & SARAH
G REEVES JT TEN
4409 AUDUBON PARK DR
JACKSON   MS   39211-6136

#1275674
CULLEN MCKINNEY
2601 DEACON
DETROIT   MI   48217-1549

#1275675
CULTUS CAMPBELL
501 J-H DEMPS RD
SPARTA   TN   38583

#1275676
CUNO T VON CAMPE &
ELEANOR J VON CAMPE JT TEN
619 ECKRICH PLACE
WEBSTER GROVES   MO   63119-4970

#1275677
CUONG V NGO
1504 SW 93RD STREET
OKLAHOMA CITY   OK   73159-7110

#1275678
CUONG X NGHIEM
4810 POLO FIELDS DR
ANN ARBOR   MI   48103-9845

#1275679
CURLEY TURNER
721 ELLSWORTH DR
DAYTON   OH   45426-2515

#1275680
CURMIT C CASEY
6104 MISSION RD
SHAWNEE MIS N   KS   66205-3250

#1275681
CURNETUS OWENS
1401 N ROMINE
URBANA   IL   61801-1335

#1275682
CURRAN & CO
Attn   FIRST CHICAGO TR CO OF NY
BOX 2731
JERSEY CITY   NJ   07303-2731

#1275683
CURT A MENDENHALL
618 N WEBSTER
KOKOMO   IN   46901-3308

#1275684
CURT A SHIRLEY
2228 HARLAN
INDIANAPOLIS   IN   46203-4442

#1275685
CURT ALVIN CEDERLEAF
1026 GALWAY LN
CLOVER   SC   29710-9341

#1275686
CURT ALVIN CEDERLEAF &
CLIFFORD A CEDERLEAF JT TEN
1026 GALWAY LN
CLOVER   SC   29710-9341

#1275687
CURT ANTHONY RODGERS
5005 MCCOY AVE
SAN JOSE   CA   95130-2126

#1275688
CURT CLAFLIN & CYNTHIA CRANE JT TEN
2421 CREEK VIEW COURT
LEXINGTON   KY   40514-1417

#1275689
CURT D BOWERS
2158 GREER
SLVAN LAKE   MI   48320-1467

#1275690
CURT DIEFENBACH & BRENT
DIEFENBACH JT TEN
42 CLARENDON ROAD
SAVANNAH   GA   31410-4105

#1275691
CURT E WISE
6 FEMIA RD
FRAMINGHAM   MA   01701-4514

#1275692
CURT G LANG JR
410 LORUP
FORT WRIGHT   KY   41011-3624

#1275693
CURT J CAMERUCI
10647 EAST DE AVE
RICHLAND   MI   49083-9605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1275694
CURT J HOTEN
17737 CORUNNA RD
CHESANING   MI     48616-9708

#1275695
CURT J STASZUK
6750 S KREPPS RD
SAINT JOHNS    MI     48879-9118

#1275696
CURT KREDO & IRIS KREDO JT TEN
538 PEBBLE RIDGE COURT
LANGHORNE   PA    19053-1936

#1275697
CURT L BRETZMAN & KIMBERLY L
BRETZMAN JT TEN
1078 HORNADAY ROAD
BROWNSBURG IN       46112

#1275698
CURT L MASTOS
61315 TIMBERLANE DRIVE
JONES   MI     49061-9701

#1275699
CURT M RAIN
5568 SEYBOLD RD
BROOKVILLE    OH    45309-8241

#1275700
CURT P CROWTHER & MARY C
CROWTHER JT TEN
1354 STRATFORD AVE
SALT LAKE CITY      UT      84106-3165

#1275701
CURT R FREED
DIVISION OF CLINICAL
PHARMACOLOGY
UNIVERSITY OF COLORADO MEDICAL
CTR
DENVER   CO    80220

#1275702
CURT RITTER
22341 MORLEY AVENUE
DEARBORN   MI    48124-2131

#1275703
CURTIS A BALDWIN
7625 HONNEN S DR
INDIANAPOLIS     IN    46256-3233

#1275704
CURTIS A BOLLING
65 SESAME DRIVE
SPRINGBORO   OH    45066-1074

#1275705
CURTIS A BUTTERFIELD
402 S FRANKLIN
FLINT     MI    48503-5326

#1275706
CURTIS A CULLEN
BOX 499
YOUNGWOOD PA     15697-0499

#1275707
CURTIS A DELAGARDELLE CUST
FOR LAURA K DELAGARDELLE
UNDER THE IA UNIFORM
TRANSFER TO MINORS ACT
2625 KILDEERE AVE
DENVER   IA     50622

#1275708
CURTIS A DUBIN
5930 MCMILLAN
DEARBORN HGTS   MI     48127-2434

#1275709
CURTIS A GOBER
1902 WINEWOOD
ARLINGTON   TX    76013-4843

#1275710
CURTIS A GREENE
2920 CHILLINGWORTH DR
FAYETTEVILLE      NC    28306-9176

#1275711
CURTIS A HALL & DEBRA S
HALL TEN COM
1066 W 43RD RD
HOUSTON   TX    77018-4302

#1275712
CURTIS A HARRISON
3552 WEDGEWOOD DRIVE
ROCHESTER HILLS    MI     48306

#1275713
CURTIS A MITCHELL & ELEANOR U
MITCHELL TR U/A DTD 04/07/94
CURTIS & ELEANOR MITCHELL REV TR
289 DEL MESA CARMEL
CARMEL   CA    93923-7959

#1275714
CURTIS A OLSON
5413 SUGARMAPLE
TOLEDO   OH    43623-1658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1085597
CURTIS A SEALE
626 EAST SPRINGDALE LANE
GRAND PRAIRIE    TX    75052-5254

#1275715
CURTIS A SMITH
2411 HERRINGTON ST
WICHITA    KS    67210-1819

#1275716
CURTIS A VOHWINKLE
12077 HOGAN ROAD
GAINES    MI    48436-9745

#1085599
CURTIS A YAPCHAI
10361 GOLFRIDE DR
GRAND BLANC    MI    48439

#1275717
CURTIS ARTHUR ERMER
BOX 1552
EAST GREENWICH    RI    02818-0661

#1275718
CURTIS ARTHUR WONG
46285 SHOAL DRIVE
MACOMB    MI    48044

#1275719
CURTIS ASHBY
34 FAIRWAY DRIVE
POPLAR BLUFF    MO    63901

#1275720
CURTIS B ALLIAUME JR
586 HENRY ST
BROOKLYN    NY    11231-2721

#1275721
CURTIS B BROOKSHIRE JR
121 GOOSE CREEK DRIVE
WASHINGTON    NC    27889

#1275722
CURTIS B JAY & COLLEEN M
JAY JT TEN
622 N THIRD ST
ISHPEMING    MI    49849-1706

#1275723
CURTIS B MOPPIN
1179 63RD ST APT A
OAKLAND    CA    94608

#1275724
CURTIS B PARHAM
28399 IDENSBROOK CT
SOUTHFIELD    MI    48034-5625

#1275725
CURTIS BARNES
670 CHINA GROVE RD
JAYESS    MS    39641-3700

#1275726
CURTIS BARNES
6751S EAST END ST
CHICAGO    IL    60649-1021

#1275727
CURTIS BEDWELL &
MARK BEDWELL & THOMAS BEDWELL TR
CURTIS T BEDWELL & SONS INC EMP
PR SH PLAN U/A 8/1/79
BOX 690 1380 WILMINGTON PIKE
WEST CHESTER    PA    19382-8264

#1275728
CURTIS BOYER
5023 WISHING WELL DR
GRAND BLANC    MI    48439-4239

#1275729
CURTIS BRASWELL
3975 MONTCLAIR
DETROIT    MI    48214-1602

#1275730
CURTIS BROOKS ROBERTS
2916 HUNTINGTON ST
BELLINGHAM    WA    98226-8631

#1275731
CURTIS BROUGHTON
6622 SPRING MEADOW DR
HAMILTON    OH    45011-6408

#1275732
CURTIS BROWN
304 WILMA AVE BOX 250
LOUISVILLE    KY    40229-6634

#1275733
CURTIS C DEARDORFF
3201 BRITTANY POINTE
LANSDALE    PA    19446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275734
CURTIS C HOLMES & GLORIA B
HOLMES TR
HOLMES FAM TRUST
UA 08/29/97
PO BOX 422
NESBIT    MS    38651

#1275735
CURTIS C J BLOSS
1955 BONNIE BRAE NE
WARREN    OH    44483-3515

#1275736
CURTIS C KNIGHT
1337 BLUFF
BELOIT    WI    53511-4201

#1275737
CURTIS C MCCLURE
13401 MARLOWE
DETROIT    MI    48227-2880

#1275738
CURTIS C NEAL
BOX 46604
MT CLEMENS    MI    48046-6604

#1275739
CURTIS C WHITE JR
7503 QUINN STREET
DETROIT    MI    48234-3118

#1275740
CURTIS C WILLIAMS
19131 BERKELEY
DETROIT    MI    48221-1801

#1275741
CURTIS C WINTERS
6333 SHERIDAN
SAGINAW    MI    48601-9766

#1275742
CURTIS CALHOUN
16 PADEREWSKI DR
BUFFALO    NY    14212-1041

#1275743
CURTIS CLEMENS CUST
ALEXIS F CLEMENS
UNIF GIFTS MIN ACT MI
1874 PERKINS NE
GRAND RAPIDS    MI    49505-5606

#1275744
CURTIS CONRADE
1300 BLOOR ST E
SUB PENTHOUSE 7
MISSISSAUGA    ON    L4Y 3ZN
CANADA

#1275745
CURTIS D BLAKE & LEONA M
BLAKE JT TEN
2714 S OLIVE AVE
WEST PALM BEACH    FL    33405-1249

#1275746
CURTIS D BROWN
428 HEATHER ST
ENGLEWOOD OH    45322-1134

#1275747
CURTIS D LAUBE
5916 F41
SPRUCE    MI    48762-9569

#1275748
CURTIS D MARSCHNER
1424 HAWTHORNE
GROSSE POINTE WOOD MI    48236-1467

#1275749
CURTIS D OWENS
4783 PETIBONE
SAGINAW    MI    48601-6666

#1275750
CURTIS DANIELS
1038 WIDDICOMB NW
GRAND RAPIDS    MI    49504

#1275751
CURTIS DANIELS & GERALDINE
DANIELS JT TEN
332 WALDEN AVE
BUFFALO    NY    14211-2354

#1275752
CURTIS DUANE BELL
12857 SUNNYMEADOWS DR
MORENO VALLEY    CA    92553-5964

#1275753
CURTIS DWORKEN AS CUSTODIAN
FOR DUDLEY DWORKEN U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
1522 W KERSEY LANE
ROCKVILLE    MD    20854-2676

#1275754
CURTIS DWORKEN TRUSTEE FOR
DEVON DWORKEN A MINOR U/DEC
OF TRUST DTD 12/23/57
10724 STAPEEFORD DRIVE
POTOMAC MD    20854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1275755
CURTIS DWORKEN TRUSTEE FOR
DUDLEY DWORKEN A MINOR U/DEC
OF TRUST DTD 12/23/57
1522 W KERSEY LANE
ROCKVILLE    MD    20854-2676

#1275756
CURTIS E BARLOW
506 E POMPEII DR
BEAR    DE    19701-2529

#1275757
CURTIS E BOOKER
15371 MARK TWAIN
DETROIT    MI    48227-2919

#1275758
CURTIS E DAVIS
4253 ST MARTINS DR
FLINT    MI    48507-3771

#1275759
CURTIS E GILLEYLEN
1118 BARRINGTON DR
FLINT    MI    48503-2949

#1275760
CURTIS E GOODMAN
4375 E COURT
BURTON    MI    48509-1815

#1275761
CURTIS E GROCE
136 BRADFORD PLACE
STOCKBRIDGE    GA    30281-6506

#1275762
CURTIS E HAWKINS
1007 KOEHN DRIVE
DANVILLE    IL    61832-3462

#1085603
CURTIS E LITTLEFIELD
67 WASHINGTON ST APT 303J
HAVERHILL    MA    01832

#1275763
CURTIS E LOAFMAN
9435 PATRICIA DR
OTISVILLE    MI    48463-9406

#1275764
CURTIS E NOE
1140 DUBOIS RD
CARLISLE    OH    45005-3793

#1275765
CURTIS E NOLTE & KAREN R
NOLTE JT TEN
6181 SANDSHORES DR
TROY    MI    48098-1341

#1275766
CURTIS E PINNER
4554 CHATHAM PL
INDIANAPOLIS    IN    46226-3281

#1275767
CURTIS E RUSH
1565 N STIRLING
PONTIAC    MI    48340-1335

#1275768
CURTIS E SHADDAY &
VERA P SHADDAY JT TEN
5310 N RD 625 W
BARGERSVILLE    IN    46106-9180

#1275769
CURTIS E WILBANKS
4476 SUNDERLAND PL
FLINT    MI    48507

#1275770
CURTIS EUGENE THOMPSON
14885 HOUSTON WHITTIER
DETROIT    MI    48205-4124

#1275771
CURTIS EVANS
4521 THISTLE DR
DAYTON    OH    45427-2837

#1275772
CURTIS F DAVIS JR
BOX 92
FRANKTON    IN    46044-0092

#1275773
CURTIS F GORN
8649 HART DRIVE
WINDLAKE    WI    53185-1361

#1275774
CURTIS F JOHNSON
865 CORNISH DR
ENCINITAS    CA    92024-4517

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275775
CURTIS F LEWIS
4700 CREEKSIDE PKWY
NIAGARA FALLS    NY    14305-1308

#1275776
CURTIS G CAMPBELL
421 SOUTHLAWN
AUBURN    MI    48611-9451

#1275777
CURTIS G CLEMENS
7922 WINDSOR CT
DARIEN    IL    60561-1501

#1275778
CURTIS G GOLDING
12405 S 44TH CT
ALSIP    IL    60803-2654

#1275779
CURTIS G SIMON
21 NURSERY RD
TITUSVILLE    NJ    08560-1222

#1275780
CURTIS G ZODY
2100 LARITA LANE
ANDERSON    IN    46017-9522

#1275781
CURTIS H BARKER
303 VISTA AVE
VANDALIA    OH    45377-1841

#1275782
CURTIS H BLUHM
9022 OYSTER ROAD
NORTH BENTON    OH    44449-9611

#1275783
CURTIS H EDWARDS
11115 HILL RD
SWARTZ CREEK    MI    48473-7604

#1275784
CURTIS H KELLY
1363 W. ESTES AVE APT 2U
CHICAGO    IL    60626-5465

#1275785
CURTIS H TOLLIVER
4757 GRAFTON RD
BRUNSWICK    OH    44212-2027

#1275786
CURTIS HALL & SUSAN A HALL JT TEN
8231 EDGEWOOD
DETROIT    MI    48213-2169

#1275787
CURTIS HAYDEN
612 BRITTANY DR
CHAMPAIGN    IL    61822-8521

#1275788
CURTIS HELTON
700 RAVINE AVE
DEFIANCE    OH    43512-3148

#1275789
CURTIS HENDERSON
182 BELL AVENUE
ELYRIA    OH    44035-3102

#1275790
CURTIS HILL
2255 ADAMS AVE
NORWOOD OH    45212-3232

#1275791
CURTIS HOLMES
110 BLACK OAK TRAIL
WARNER ROBINS    GA    31088

#1275792
CURTIS HULSLANDER
12216 SE 212 PL
KENT    WA    98031-2221

#1275793
CURTIS HUTCHINGS &
WINIFRED D HUTCHINGS JT TEN
1278 SHOECRAFT ROAD
WEBSTER    NY    14580-8954

#1275794
CURTIS I SMITH
1001 W 7TH STREET
WILMINGTON    DE    19805-3217

#1275795
CURTIS J JENISON
10210 60TH AVE
ALLENDALE    MI    49401-9312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275796
CURTIS J LOCKE
617 WRIGHT LANE R R 1
BELLERIVER    ON    N0R 1A0
CANADA

#1275797
CURTIS J NYBERG & LON KAREN
NYBERG JT TEN
400 MAIN ST SOUTH
DEER PARK    WI    54007-9706

#1275798
CURTIS J NYBERG CUST TERA
LYNN UNDER WI UNIFORM
TRANSFERS TO MINORS ACT
400 MAIN ST SOUTH
DEER PARK    WI    54007-9706

#1085607
CURTIS J SWANSON &
SHERYL E SWANSON JT TEN
2770 COURVILLE DR
BLOOMFIELD HLS    MI    48302

#1085608
CURTIS J WEIDNER
301 LIMERICK RD
WEXFORD    PA    15090

#1275799
CURTIS JAMES SHORE
121 PECOCK LANE
LINN CREEK    MO    65052-9734

#1275800
CURTIS JAY RAMSEY
98028 S 150 W
BUNKER HILL    IN    46914

#1275801
CURTIS K PENNELL
6323 STATE RD
VASSAR    MI    48768

#1275802
CURTIS KAWALLEK
1902 CONTINENTAL
HARRISONVILLE    MO    64701-1502

#1275803
CURTIS L ANDRESKI
238 CEDAR BEND DRIVE
LAKE ORION    MI    48362

#1275804
CURTIS L ASHFORD
BOX 362
COURTLAND    AL    35618-0362

#1275805
CURTIS L BLACK
1003 STONE COURT
JOPPA    MD    21085

#1275806
CURTIS L BROWN
902 ELNORA DRIVE
FORT WAYNE    IN    46825-4530

#1275807
CURTIS L CARTER
5581 SAVOY DR
WATERFORD    MI    48327-2772

#1275808
CURTIS L CHRISTNER
322 MILFORD CT APT 2
DAVISON    MI    48423-1669

#1275809
CURTIS L EDWARDS
187 ATLANTIC ST NE
WARREN    OH    44483-3801

#1275810
CURTIS L GREATHOUSE
3103 JACK PINE DR
LIBRARY    PA    15129-9201

#1275811
CURTIS L GRUENEBERG
1445 AINTREE
FLORISSANT    MO    63033-3116

#1275812
CURTIS L HALL
4610 N HAVEN AVE
TOLEDO    OH    43612-2826

#1275813
CURTIS L HOLBROOK &
SHEILA S HOLBROOK JT TEN
6112 TIFFIN AVENUE
CASTALIA    OH    44824-0164

#1275814
CURTIS L HUTCHINGS &
WINIFRED D HUTCHINGS JT TEN
1278 SHOECRAFT RD
WEBSTER    NY    14580-8954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1275815
CURTIS L JACOBI
11156 DODGE RD
MONTROSE  MI    48457-9010

#1275816
CURTIS L JOHNSON
510 OLD BRIDGE RD
GRAND BLANC  MI    48439-1156

#1275817
CURTIS L KENYON
13801 HINMAN RD
EAGLE    MI    48822-9657

#1275818
CURTIS L KENYON &
MARTHA J KENYON JT TEN
13801 HINMAN RD
EAGLE   MI    48822-9657

#1275819
CURTIS L KOETH
726 EAST 266TH ST
EUCLID    OH    44132-1912

#1275820
CURTIS L MILLS
4455 COOK RD
SWARTZ CREEK   MI    48473-9105

#1275821
CURTIS L NEALY
6206 RED BIRD COURT
DALLAS   TX    75232-2734

#1275822
CURTIS L PETERSON
10000 WINTHROP
DETROIT    MI    48227-1687

#1275823
CURTIS L POSEY
1518 ALPINE DR
AIKER    SC    29803-5741

#1275824
CURTIS L POSTLETHWAIT
Attn    BARBARA L THOMPSON
206 DAVIS ST
BRIDGEPORT  WV    26330-1704

#1275825
CURTIS L ROE
517 WESTMOUNT ST
ROCHESTER  NY    14615-3219

#1275826
CURTIS L SHEPARD & GISELA L
SHEPARD JT TEN
C/O K SHEPARD
933 VIRGIN LAKE DR
STOUGHTON  WI    53589-5445

#1275827
CURTIS L SMITH
9911 BERMUDA
PEORIA    IL    61615-1359

#1275828
CURTIS L TAYLOR
169 EUCLID AVENUE
HARROGATE  TN    37752-7723

#1275829
CURTIS L VAUGHAN
242 E SANTEE HWY
CHARLOTTE  MI    48813-7603

#1275830
CURTIS L WALKER
2203 N 68TH ST
KANSAS CITY    KS    66109-2605

#1275831
CURTIS LANDS
2219 VARELMAN
NORWOOD  OH    45212-1148

#1275832
CURTIS LAWSON
902 HOIT AVE
SAGINAW    MI    48607-1718

#1275833
CURTIS LEWIS &
FRANCES LEWIS JT TEN
18246 SAN JUAN
DETROIT    MI    48221-2140

#1275834
CURTIS LUCAS
4650 NEWCASTLE CIRCLE
LITHONIA    GA    30038-3517

#1275835
CURTIS M CRANDALL
260 OAKRIDGE AVE
KENMORE  NY    14217-1165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275836
CURTIS M FIELD
22 RONALD LANE
SYOSSET    NY    11791-3517

#1275837
CURTIS M GARNER
2996 HWY 101 SOUTH
VILLA RICA        GA    30180-3583

#1275838
CURTIS M GRANT
BOX 309
JANESVILLE        WI    53547-0309

#1275839
CURTIS M GRECH
8807 N CHRINSTINE DRIVE
BRIGHTON    MI    48114-4912

#1275840
CURTIS M KITADA
4385 LAMPLIGHTER LN
PINCKNEY    MI    48169-8501

#1275841
CURTIS M STANDLEY
9461 E JEROME
MESA    AZ    85208

#1275842
CURTIS M TOLMAN &
PHYLLIS C TOLMAN JT TEN
326 MAPLE AVE
OLD SAYBROOK    CT    06475-2846

#1275843
CURTIS MANGRUM
108 W 19TH ST
LOMBARD    IL    60148-4971

#1275844
CURTIS MARTIN JR
3051 TULLY PLACE
OAKLAND    CA    94605-3508

#1275845
CURTIS MILNER WARREN
6765 LANDOVER CIRCLE
TALLAHASSEE    FL    32311-8493

#1275846
CURTIS MORGAN
1149 RANSOM DR
FLINT    MI    48507-4217

#1275847
CURTIS N HARRIS
8130 CHRISTIAN LANE
INDIANAPOLIS    IN    46217-4409

#1275848
CURTIS N RUSSELL
742 NATHAN PLACE
DAYTON    OH    45409-2926

#1275849
CURTIS N SWINEHART JR AS
CUST FOR SHARON DARLENE
SWINEHART U/THE ILL UNIFORM
GIFTS TO MINORS ACT
507 CHARING CROSS DR
GRAND BLANC    MI    48439-1539

#1275850
CURTIS N WILSON
6122 SINGING HILLS DR
DALLAS    TX    75241-2629

#1275851
CURTIS O CHAMBERLAIN
3816 LEE STREET
ANDERSON    IN    46011-5037

#1275852
CURTIS O FLETCHER
2110 CARLETON DR SW
DECATUR    AL    35603-1856

#1275853
CURTIS O WEST
1632 MOORE ST
BELOIT    WI    53511-3367

#1275854
CURTIS O WILSON
1939 COLONY CT 3
BELOIT    WI    53511-1868

#1275855
CURTIS ODNEAL
375 WARREN
FLINT    MI    48505-4349

#1275856
CURTIS P HESTER
1717 CULLASAJA DR
HIGHLANDS    NC    28741-8219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1275857
CURTIS P KELLEY
633 TALLY ROAD
LEXINGTON    KY    40502-2726

#1275858
CURTIS R BURCH & DUBERT
DENNIS TR U/W THOS J
HORSLEY
BOX 1316
WEWOKA    OK    74884-1316

#1275859
CURTIS R BURCH & DUBERT
DENNIS TRUSTEES U/A DTD
08/20/75 THOMAS J HORSLEY
TRUST
BOX 1316
WEWOKA    OK    74884-1316

#1275860
CURTIS R BURCHFIELD
104 E JEFFERSON
BOX 156
CASSOPOLIS    MI    49031-0156

#1275861
CURTIS R DALTON
1493 FAIRWAY
WEST MEMPHIS    AR    72301-3826

#1275862
CURTIS R DALTON & JANE ELLEN
DALTON JT TEN
1493 FAIRWAY
WEST MEMPHIS    AR    72301-3826

#1275863
CURTIS R DIXON
16565 N SR 63
COVINGTON    IN    47932

#1275864
CURTIS R DONAHUE &
JOY J DONAHUE TR
CURTIS R DONAHUE & JOY J
DONAHUE TRUST UA 06/15/96
736 LOUWEN DR
ST LOUIS    MO    63124-1802

#1275865
CURTIS R GIBBS
3192 W ANDERSON DR
LITHIA SPRING    GA    30122-2534

#1275866
CURTIS R JOHNSON
246 STATION CIRCLE N
HUDSON    WI    54016-9557

#1275867
CURTIS R KELLEY
6355 MILLER RD
SWARTZ CREEK    MI    48473-1520

#1275868
CURTIS R RITENOUR
10601 SEVEN MILE
NORTHVILLE    MI    48167-9116

#1275869
CURTIS R SAUER
9850 E BOYD ST
NORMAN    OK    73026

#1275870
CURTIS R SHOPE
1304 SOUTHWIND DR
RAYMORE    MO    64083-9375

#1275871
CURTIS R STANKE
2494 OAKRIDGE ROAD
FLINT    MI    48507-6211

#1275872
CURTIS R STONE
9333 NORTH CHURCH DR 813
PARMA HTS    OH    44130-4720

#1275873
CURTIS REED
945 BROOKWOOD RUN DR SW
LILBURN    GA    30047-7626

#1275874
CURTIS RICHARDSON
1666 CARMEL LANE
COLLEGE PARK    GA    30337-6702

#1275875
CURTIS ROMEY SAWYERS
1686 PARK DRIVE
MOUNT AIRY    NC    27030-8580

#1275876
CURTIS S FLOYD
BOX B
LYNDHURST    VA    22952

#1275877
CURTIS S READ
36 PROSPECT ST
FOXBORO    MA    02035-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1275878
CURTIS S READ & BEVERLY S
READ JT TEN
36 PROSPECT ST
FOXBORO   MA    02035-1724

#1275879
CURTIS S SCAIFE
4530 N HACIENDA DEL SOI
TUCSON   AZ    85718-6620

#1275880
CURTIS S SLIFE
1022 BERKELEY CT
LONGMONT   CO    80503-3610

#1275881
CURTIS S WALKER
BOX 80
GRAIN VALLEY     MO     64029-0080

#1275882
CURTIS SHORT
2208 JEFFERSON AVENUE APT 15
NORWOOD   OH    45212-3243

#1275883
CURTIS SKUPNY
3716 LIBERTY SQ
FORT MYERS    FL     33908-4144

#1275884
CURTIS SMITH
3346 W PHILADELPHIA
DETROIT   MI    48206-3723

#1275885
CURTIS STEPHEN GIBSON
2609 TRENTHAM WAY
RENO   NV    89509-2355

#1275886
CURTIS STOKES
6676 IRIS AVE
CINCINNATI        OH    45213-1161

#1275887
CURTIS T BEDWELL & SONS INC
BOX 690
WEST CHESTER   PA    19381-0690

#1275888
CURTIS T MOY
23019 AVALON
ST CLAIRSHS        MI    48080-2481

#1275889
CURTIS T MOY & ANNA MOY JT TEN
23019 AVALON
ST CLAIR SHORES    MI    48080-2481

#1275890
CURTIS V ARMSTRONG
113 INGLEWOOD DR
RADFORD   VA    24141-3339

#1275891
CURTIS V CARLOUGH
229 REA AVE EXTENSION
HAWTHORNE   NJ    07506-3323

#1085622
CURTIS V DALL
470 SALEM DRIVE
LANCASTER   PA    17601

#1275892
CURTIS V MCNAMEE
BOX 437
FRANKTON   IN    46044-0437

#1275893
CURTIS V REINAN
3637 SADDLE CREEK CT
LAS VEGAS    NV    89147-3829

#1275894
CURTIS W BAUERLE
2737 ROCKINGTON DR
LA VEGAS    NV    89120

#1275895
CURTIS W BRUCE & EDITH A
BRUCE JT TEN
580 CHURCH RD
SEWELL   NJ    08080-4534

#1275896
CURTIS W HELWICK & BARBARA J
HELWICK JT TEN
BOX 50345
CASPER   WY    82605-0345

#1275897
CURTIS W HOLBROOK
BOX 549
VIRGIE        KY    41572-0549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275898
CURTIS W LOWE
4411 TANBARK
BLOOMFIELD HILLS    MI    48302-1652

#1275899
CURTIS W MCFARLING JR
BOX 98538
LUBBOCK    TX    79499-8538

#1275900
CURTIS W NODOLF & KAY F E
NODOLF JT TEN
164 EAST MANOGUE ROAD
JANESVILLE    WI    53545-9657

#1275901
CURTIS W REEVE CUST DAVID A
REEVE UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
627 4TH AVE W 306
SEATTLE    WA    98119-4443

#1275902
CURTIS W SAUVAGE
1813 OXFORD STREET
SAGINAW    MI    48602

#1275903
CURTIS W SEAY &
TERESA F SEAY JT TEN
1117 ELLINGWOOD DR
ACCOKEEK    MD    20607-9486

#1275904
CURTIS W SIEGEL & PAMELA
S SIEGEL JT TEN
219 S CEDAR STREET
PALATINE    IL    60067-6062

#1275905
CURTIS W SMITH
1760 BARCLEY
ST PAUL    MN    55109-4504

#1275906
CURTIS W THOMPSON
2355 SE HEATHWOOD CIRCLE
PORT SAINT LUCIE    FL    34952

#1275907
CURTIS W VAN DE MARK
485 KIMBERLY
BIRMINGHAM    MI    48009-1114

#1275908
CURTIS WATTS
125 TERRACE PARK
ROCHESTER    NY    14619-2418

#1275909
CURTIS WATTS
16 N STREET RD 129
MILAN    IN    47031

#1275910
CURTIS WHITE
C/O PEARLIE M WHITE
12415 WYOMING
DETROIT    MI    48204-5435

#1275911
CURTIS WILLIAMS
685 GORDON PLACE S W
ATLANTA    GA    30310-2739

#1275912
CURTISS L DAVIS
2586 E COUNTY RD
1100 S
CLOVERDALE    IN    46120

#1275913
CURTISS PILON
1450 THEODORE ST
JOLIET    IL    60435-2050

#1275914
CURTISS S MILLER
1928 S SHILOH
WICHITA    KS    67207-5797

#1275915
CURTISS V STELLA
201 RIDGE RD
BRISTOL    CT    06010-7363

#1275916
CURTISTINE GIBBS
6114 PALOMINO CT
WEST BLOOMFIELD    MI    48322-1265

#1275917
CURWOOD A DONNELLY
12962 STAMFORD AVE
WARREN    MI    48089-1331

#1275918
CUSTODIA I FEIJO
725 S OLDS BLVD
FAIRLESS HILL    PA    19030-2415

#1275919
CUSTOM TYPOGRAPHERS INC
7344 NORTH 122 AVE
OMAHA    NE    68142

#1275920
CUSTY A BRALSKI
251 LOCUST AVENUE
WILMINGTON    DE    19805-2520

#1275921
CUTHBERT A HEYLIGER & MONICA
HEYLIGER JT TEN
SHARYK UPTON
ST MICHAEL
BARBADOS

#1275922
CUTHBERT R CHARLES
3510 MOUNTAIN VIEW AVE
PASADENA    CA    91107-4616

#1275923
CVETA SEKULOVSKA
6019 GLEN EAGLES DR
WEST BLOOMFIELD    MI    48323-2211

#1275924
CWO-GEE LIANG
3630 BURNING TREE DR
BLOOMFIELD HILLS    MI    48302-1511

#1275925
CYD PAULINE ESSOCK
5376 106TH ST N
ST PETERSBURG    FL    33708

#1275926
CYDE E RANKIN III
10 WEST 66TH ST
NEW YORK    NY    10023-6206

#1275927
CYLINA M GARRITY &
TARRANCE M GARRITY JT TEN
714 N KANSAS ST
HASTINGS    NE    68901-4445

#1275928
CYNA COHEN CUST MIA
FAITH COHEN UNIF GIFT MIN
ACT MD
10950 MARTINGALE COURT
POTOMAC    MD    20854-1560

#1275929
CYNDI J PAVEGLIO
1818 3 RD ST
BAY CITY    MI    48708-6213

#1275930
CYNETTE A SCHUCKER
Attn    CYNETTE S CAVALIERE
5 SPLIT RAIL RUN
PENFIELD    NY    14526

#1275931
CYNETTE S CAVALIERE &
THOMAS M CAVALIERE JR JT TEN
5 SPLIT RAIL RUN ROAD
PENSFIELD    NY    14526

#1275932
CYNNETTA B MORRIS TR
CYNNETTA B MORRIS LIVING TRUST
UA 04/28/95
5 BURLEY STREET
DANVERS    MA    01923

#1275933
CYNTHA HVAMB
5216 3RD AVE S
MINNEAPOLIS    MN    55419-1416

#1275934
CYNTHANEE R GREEN
20776 STAHELIN
SOUTHFIELD    MI    48075-4142

#1275935
CYNTHIA A ALEVAS
166 GROVE AVENUE
PATCHOGUE    NY    11772-4134

#1275936
CYNTHIA A BEDORE
818 ODA ST
DAVISON    MI    48423-1067

#1275937
CYNTHIA A BOEVE & MICHAEL J
BOEVE & GREGORY A BOEVE JT TEN
54720 KINGSLEY CT
SHELBY TWP    MI    48316-1275

#1275938
CYNTHIA A BORON
31608 JUNIPER LN
WARREN    MI    48093-7904

#1275939
CYNTHIA A BOWERS
31 TICHENOR PL
MONTCLAIR    NJ    07042-2428

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1275940
CYNTHIA A CASSADAY
1810 BEAVER CREEK CT
DUNCANVILLE    TX    75137-3709

#1275941
CYNTHIA A COHEN
12704 EL MONTE
LEAWOOD KS    66209-2311

#1275942
CYNTHIA A COX
1556 HIGH RIDGE
WESTCHESTER IL    60154-3429

#1275943
CYNTHIA A CRONIN
45 A JORDAN AVE
WAKEFIELD    MA    01880-2629

#1275944
CYNTHIA A DEJULES
16476 WALTER
SOUTHGATE MI    48195-2920

#1275945
CYNTHIA A DIETRICH
6397 TRILLIUM CT 61
BURTON  MI    48509-9316

#1275946
CYNTHIA A FAIRBANKS
8023 NORTH OAK ROAD
DAVISON    MI    48423-9346

#1275947
CYNTHIA A GARCIA
2408 S E 51ST
OKLAHOMA CITY    OK    73129-8922

#1275948
CYNTHIA A GERSTLER
Attn    CYNTHIA SCHAEDIG
8854 WATERLOO MUNITH RD
GRASS LAKE    MI    49240-9251

#1275949
CYNTHIA A GOMEZ
312 WOODSIDE CT APT 125
ROCHESTER HILLS    MI    48307-4165

#1275950
CYNTHIA A HACK & DALE L HACK JT TEN
2419 GILLHAM
WEST BLOOMFIELD    MI    48324-3627

#1275951
CYNTHIA A HARRIS
3641 102ND PL
CLEARWATER  FL    33762-5481

#1275952
CYNTHIA A HAYNES
5679 S TRANSIT RD 514
LOCKPORT   NY    14094-5842

#1275953
CYNTHIA A HOHN
7361 S VASSAR RD
GRAND BLANC  MI    48439-7406

#1275954
CYNTHIA A HOLBUS
8495 MOUNTIAN BELL DR
ELK GROVE    CA    95624

#1275955
CYNTHIA A HORTOLA
20811 N NUNNELEY
CLINTON TOWNSHIP    MI    48036

#1275956
CYNTHIA A HUDSON &
KENNETH W HUDSON JT TEN
7877 MCCREERY DR
PRESQUE ISLE    MI    49777-8393

#1275957
CYNTHIA A JACOBSON
26222 STOCKDICK SCHOOL RD
KATY    TX    77493-6400

#1275958
CYNTHIA A JAMES
HC61 BOX116
ALEX    OK    73002-9728

#1275959
CYNTHIA A KOLIS
25615 LARAMIE DR
NOVI    MI    48374-2365

#1275960
CYNTHIA A KREBS
1704 DUNRAVEN DRIVE
KNOXVILLE    TN    37922-6236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1275961
CYNTHIA A KROLL
16476 WALTER
SOUTHGATE   MI    48195-2920

#1275962
CYNTHIA A LAVAN
2093 LAHACIENDA DR
SPARKS    NV    89434-3424

#1275963
CYNTHIA A LOCKHART
1900 SPENCER RD
NEW LENOX    IL    60451-2638

#1275964
CYNTHIA A LOWE
1810 BEAVER CREEK CT
DUNCANVILLE   TX    75137-3709

#1275965
CYNTHIA A MAC KEAN
1732 N GEORGE ST
ROME   NY    13440-2434

#1275966
CYNTHIA A MAHER
45 A JORDAN AVE
WAKEFIELD   MA    01880

#1275967
CYNTHIA A MERLO
203 S 8TH ST
BANGOR   PA    18013-2305

#1275968
CYNTHIA A MEYETTE &
TAMMY L KOWALSKI JT TEN
PO BOX 741
325 THIRD STREET
PINCONNING    MI    48650

#1275969
CYNTHIA A MILLER
Attn   CYNTHIA A BROWN
380 PARK ST
HAMPSHIRE    IL    60140-8373

#1085630
CYNTHIA A MUELLER
7772 HARTFIELD PL
CINCINNATI    OH    45242-7718

#1275970
CYNTHIA A NAWOSCHIK
151 BREWERY ROAD
NEW CITY    NY    10956-6033

#1085631
CYNTHIA A NOTTOLI
3307 NORTH OAKLEY #2
CHICAGO    IL    60618

#1275971
CYNTHIA A PEASE
48 COLONIAL RD
STAMFORD   CT    06906-1621

#1085632
CYNTHIA A PICKLO
1940 PAWNEE TRAIL
OKEMOS    MI    48864

#1275972
CYNTHIA A PLANT
22 MOHAWK STREET
WEBSTER   NY    14580-3515

#1275973
CYNTHIA A PRESTON
1041 PALOMINO DR
FAIRBORN    OH    45324-9745

#1275974
CYNTHIA A RAYMOND
2978 ALPER
LINCOLN PK    MI    48146-3251

#1275975
CYNTHIA A REAUX
274 CR 494 SOUTH
CHILTON    TX    76632

#1275976
CYNTHIA A RICKETTS ADMIN
EST ROBERT A RICKETTS
581 WIND SPIRIT CIR
PRESCOTT    AZ    86303-6703

#1275977
CYNTHIA A RILEY GLASSBURN
2060 E WILKINSON RD
OWOSSO   MI    48867

#1275978
CYNTHIA A RINGELBERG
414 KENTON
GRAND RAPIDS    MI    49548-7319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1275980
CYNTHIA A RODDY
3607 ARCHWOOD AVE
CLEVELAND   OH    44109-2541

#1275981
CYNTHIA A SCHUL
72 INDIAN TRAIL
LAKE ORION    MI    48362-1258

#1275982
CYNTHIA A SIGLINSKY
2202 W VAN BECK AVE
MILWAUKEE    WI    53221-1949

#1275983
CYNTHIA A SIWULEC
181 RUMSON RD
RUMSON   NJ    07760-1032

#1275984
CYNTHIA A SLOWIK
6361 MINOCK
DETROIT    MI    48228-3920

#1275985
CYNTHIA A SLUTZKER
2 CASTLE HILL CLOSE
DOBBS FERRY   NY    10522-2422

#1275986
CYNTHIA A SMALLEY & FREDERIC
C SMALLEY JT TEN
841 MILFORD RD
HOLLY    MI    48442-1663

#1275987
CYNTHIA A SREDZINSKI
1064 CHEMUNG
HOWELL    MI    48843-9136

#1275988
CYNTHIA A STANISCH
7502 VOSS PARKWAY
MIDDLETON    WI    53562-3662

#1275989
CYNTHIA A SUTTMAN
5372 LYTLE RD
WAYNESVILLE    OH    45068-9147

#1275990
CYNTHIA A SUTTON
6 FOX RUN ROAD
DOVER    MA    02030-1707

#1275991
CYNTHIA A TAYLOR
894 FAIRWAY DR
BOONE    NC    28607-8941

#1275992
CYNTHIA A TISHKOWSKI
C/O CYNTHIA LEEMON
2660 MANDALE TERRACE
WEST BLOOMFIELD    MI    48324-2250

#1275993
CYNTHIA A TONKAVICH
819 RAMBLING DR
SAGINAW    MI    48609-4961

#1275994
CYNTHIA A VICTORSON & JERRY
VICTORSON JT TEN
5732 BELLSHIRE LN
CLARKSTON    MI    48346

#1275995
CYNTHIA A WERNIG
610 S ADELAIDE ST
FENTON    MI    48430

#1275996
CYNTHIA A YARBRO
2719 ALISDALE DR APT 102
TOLEDO    OH    43606-3415

#1275997
CYNTHIA A ZINK
43801 PINOT NOIR DRIVE
STERLING HEIGHTS    MI    48314-1801

#1275998
CYNTHIA ADEN SIMMONS
2545 YESTER OAKS DRIVE
GERMANTOWN TN    38139-6421

#1275999
CYNTHIA ADER AS CUSTODIAN
FOR RICHARD ADER UNDER THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
16553 S WHITE OAKS DR
STRONGSVILLE    OH    44136-7444

#1276000
CYNTHIA ALLISON CHASE
260 RACE ST
DENVER    CO    80206-4652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1276001
CYNTHIA ANDREWS JENNINGS
5305 CARNEIA COURT
CARMICHAEL   CA    95608-5009

#1276002
CYNTHIA ANN BOWMAN
816 E LANESFIELD ST
GARDNER   KS    66030

#1276003
CYNTHIA ANN CARSON
3402 SYRACUSE DR
GARLAND   TX    75043-2232

#1276004
CYNTHIA ANN CARTER
126 SWEETGRASS LN
FOREST CITY    IA    50436-1050

#1276005
CYNTHIA ANN HUMPHREY
403 ROLLINS STREET
FALLS CHURCH   VA    22046-4138

#1276006
CYNTHIA ANN KUENZI & ROBERT
SAMUEL KUENZI JT TEN
8203 HASKINS
LENEXA    KS    66215-2538

#1276007
CYNTHIA ANN MERIVIRTA
9372 SHARP RD
SWARTZ CREEK   MI    48473-9178

#1276008
CYNTHIA ANN MITCHELL
3010 N ROOSEVELT ST
ARLINGTON   VA    22207-1131

#1276009
CYNTHIA ANN MOORE
24508 HARMON
ST CLAIR SHORES    MI    48080-3130

#1276010
CYNTHIA ANN MORGAN
71 SOUTH DEEPLANDS
GROSSE POINTE SHOR    MI    48236-2643

#1276011
CYNTHIA ANN NICKELL
51 E 208TH ST
EUCLID   OH    44123-1013

#1276012
CYNTHIA ANN STALLWORTH
27465 ELSWORTH ST
FARMINGTON HILLS    MI    48336-1660

#1276013
CYNTHIA ANN SUTTER
116 E MAIN ST
MT STERLING KY
LAKE CITY FL    KY    40353

#1276014
CYNTHIA ANN SUTTER
116 E MAIN ST
MT STERLING    KY    40353

#1276015
CYNTHIA ANN THOMAS
2340 13TH ST
CUYAHOGA FALLS   OH    44223-2028

#1276016
CYNTHIA ANN WESEMANN
1790 HOLLYWOOD AVE
HONOVER PARK   IL    60103-3380

#1276017
CYNTHIA ANN YOUNG
26 E 7TH ST
HINSDALE    IL    60521-4409

#1276018
CYNTHIA ANNE HOUPT
C/O CYNTHIA ANNE WHITE
327 BALTIMORE ANNAPOLIS BLVD
SEVERNA PARK   MD    21146-1371

#1276019
CYNTHIA ANNE MITCHELL CUST
KATHRYN RENEE MITCHELL UNDER
VA UNIF TRANSFERS TO MINORS
ACT
103 MALLARD WAY
PIEDMONT    SC    29673-8395

#1276020
CYNTHIA ANNE MITCHELL CUST
MICHAEL AARON MITCHELL UNDER
VA UNIF TRANSFERS TO MINORS
ACT
103 MALLARD WAY
PIEDMONT    SC    29673-8395

#1276021
CYNTHIA ARLENE KOPPELMAN
69 E STEVENSON DR
GLENDALE HEIGHTS    IL    60139-2070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276022
CYNTHIA B DEASON
134 CARTER RD
GRIFFIN      GA    30224-7383

#1085637
CYNTHIA B GIGANTINO
2609 W. CANYON AVE APT 301
SAN DIEGO     CA    92123

#1276023
CYNTHIA B HAIGH
42 FORGE ROAD
KINGSTON    MA    02364-1091

#1276024
CYNTHIA B HALLMAN
PIKELAND RD
CHESTER SPRINGS    PA    19425

#1276025
CYNTHIA B KARUBA
1715 NEST PL
PLANO   TX    75093-6032

#1276026
CYNTHIA B ROBERTSON
7920 N COLLEGE
INDIANAPOLIS    IN    46240-2506

#1276027
CYNTHIA B SHREVE
918 SHOW DRIVE
MARTINEZ    CA    94553-4716

#1276028
CYNTHIA B WALKER
120 RED OAK LANE
ALABASTER    AL    35007-6539

#1276029
CYNTHIA B WEATHERS
Attn    C B BONDS
9 SYCAMORE CIR
ORMOND BEACH   FL    32174-3411

#1276030
CYNTHIA BECHER STROUT CUST
SARA ELIZABETH STROUT
UNDER THE IN UNIFORM GIFTS
TO MINORS ACT
1168 HOLLY BEND DR
MOUNT PLEASANT   SC    29466-7957

#1276031
CYNTHIA BOYLE
C/O ALLEN INVESTMENTS
BOX 131346
TYLER    TX    75713-1346

#1276032
CYNTHIA BRIDGES
3617 PROVIDENCE
FLINT     MI    48503

#1276033
CYNTHIA C BARKER
11191 CROOKED STICK LANE
CARMEL    IN    46032-8969

#1276034
CYNTHIA C BARKER CUST AMY
MARIE BARKER UNDER THE IN
UNIF TRANSFERS TO MINORS ACT
11191 CROOKED STICK LANE
CARMEL    IN    46032-8969

#1276035
CYNTHIA C BARKER CUST STACEY
D BARKER UNDER THE IN UNIF
TRANSFERS TO MINORS ACT
11191 CROOKED STICK LANE
CARMEL    IN    46032-8969

#1276036
CYNTHIA C BRACKEN
BOX 271
OIL CITY     PA    16301-0271

#1276037
CYNTHIA C MERCADO
C/O CYNTHIA C MERCADO
1708 FANTASIA CIRCLE
HERNDON  VA    20170-2937

#1276038
CYNTHIA C NELSON
5024 HUDDERSFIELD DR
HARRISBURG   NC    28075-6659

#1276039
CYNTHIA C RAHN &
JOYCE B CROSBY JT TEN
210 1/2 BRANDY WINE RD
SAVANNAH    GA    31405-5317

#1276040
CYNTHIA C THOMPSON
1920 SHORE OAK
DECATUR    IL    62521-5563

#1276041
CYNTHIA C WALKER
BOX 359
WARETOWN NJ    08758-0359

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1085639
CYNTHIA C ZAPPALA
6 HUNTER LANE
CANTON MA
BOSTON   MA      02021

#1276042
CYNTHIA C ZYWICKI
47288 RED OAK DR
NORTHVILLE     MI     48167-1864

#1276043
CYNTHIA CAMBIAS FURNISH
222 E HOUSTON ST APT 703
SAN ANTONIO   TX    78205-1848

#1276044
CYNTHIA CATRON PIERCE
40 EDGERTON STREET
DARIEN    CT    06820-4106

#1276045
CYNTHIA CECIL
801 ROSEGILL RD
RICHMOND    VA    23236-3844

#1276046
CYNTHIA CLARE SPENCER
C/O CYNTHIA S TRACEY
8506 134TH CT NE
REDMOND   WA    98052-1993

#1276047
CYNTHIA CORT NICKEL
BOX 1268
OROVILLE    CA    95965-1268

#1276048
CYNTHIA COUCH
36693 MELTON
WESTLAND   MI    48186-4045

#1276049
CYNTHIA COWAN WARD
5778 WHISPERING WOODS DR
PACE    FL    32571-8352

#1276050
CYNTHIA COX GENTRY TR
CYNTHIA COX GENTRY LIVING TRUST
UA 11/10/94
706 W FISCHER CIRCLE
SEBASTIAN    FL    32958

#1276051
CYNTHIA CRAGO
631 ANCHORAGE LANE
HOUSTON   TX    77079-2535

#1276052
CYNTHIA D BLANE
11365 WEST 93RD ST BOX 341
ST JOHN    IN    46373-9715

#1276053
CYNTHIA D BOND
LOT 107
51300 MICHIGAN AVE
BELLEVILLE    MI    48111-1099

#1276054
CYNTHIA D BOWLING
31 OAKWOOD
VILONIA     AR    72173-9485

#1276055
CYNTHIA D BRAGER
2554 S LENOX ST
MILWAUKEE   WI    53207-1847

#1276056
CYNTHIA D BRIDGES
6275 PETTIFORD DRIVE EAST
JACKSONVILLE    FL    32209-1825

#1276057
CYNTHIA D BYBERNEIT &
SANDRA K BYBERNEIT &
EDWARD R BYBERNEIT JT TEN
1467 SUN TERRACE DR
FLINT    MI    48532-2220

#1276058
CYNTHIA D GAMES CUST
JUSTIN CHASE GAMES
UNIF TRANS MIN ACT TN
625 POST OAK CIR
BRENTWOOD   TN    37027-5188

#1276059
CYNTHIA D GAMES CUST
TYLER BENJAMIN GAMES
UNIF TRANS MIN ACT TN
625 POST OAK CIR
BRENTWOOD   TN    37027-5188

#1276060
CYNTHIA D GLOVER
5344 CARTER RD
LAKE MARY    FL    32746-4036

#1276061
CYNTHIA D JOHNSON
BOX 5594
ALBANY    GA    31706-5594

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276062
CYNTHIA D JONES
1758 GALES ST NE
WASHINGTON   DC      20002-7206

#1276063
CYNTHIA D KALUZNY & ROBERT J
KALUZNY JT TEN
8389 EMERALD W LN
WESTLAND   MI      48185-7660

#1276064
CYNTHIA D MARTIN
1848 E WEBB RD
DEWITT    MI      48820-8366

#1276065
CYNTHIA D MIELKE
22502 FOXCROFT ST
WOODHAVEN  MI      48183

#1276066
CYNTHIA D MOY & ANNA MOY JT TEN
277 MARYKNOLL RD. EAST
ROCHESTER HILL    MI      48309

#1276067
CYNTHIA D SHELTON
9509 COUNTY RD 434
TRINITY      AL      35673-3026

#1276068
CYNTHIA D SILJESTROM
2697 CHERRY LANE
WALNUT CREEK   CA      94596-2155

#1276069
CYNTHIA D SMITH
67 MARNE RD
CHEEKTAWAGA  NY      14215-3611

#1276070
CYNTHIA D STAHL
Attn   CYNTHIA D GAMES
625 POST OAK CIRCLE
BRENTWOOD  TN      37027-5188

#1276071
CYNTHIA D WASHINGTON
202 IZLAR STREET
BLACKVILLE     SC      29817-2516

#1276072
CYNTHIA DEVINE
31 GARFIELD
GENEVA    IL      60134-2309

#1276073
CYNTHIA DICLAUDIO
191 CHARLES NE
WARREN   OH      44483

#1276074
CYNTHIA DILLMAN
2523 GRANDADA COURT
RICHLAND     WA      99352-1619

#1276075
CYNTHIA DIRCKS
2902 VOORHEIS RD
WATERFORD  MI      48328-3257

#1276076
CYNTHIA DOLSON
1032 SUTTON
SAGINAW    MI      48602-2947

#1276077
CYNTHIA DORSEY
9172 NORTH PLAZA DRIVE B
NORTHFIELD    OH      44067-1348

#1276078
CYNTHIA DUFOUR
PO BOX 159
HOT SPRINGS     VA      24445-0159

#1276079
CYNTHIA DUN HALEGUA
13834 PACKARD TERRACE
DELRAY BEACH    FL      33484

#1276080
CYNTHIA E BOHUN
20906 BENJAMIN
ST CLAIR SHORES      MI      48081-2183

#1276081
CYNTHIA E BOYLE ALLEN
BOX 131346
TYLER   TX      75713-1346

#1276082
CYNTHIA E CANADY
5928 KENSINGTON
KANSAS CITY      MO      64130-4642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276083
CYNTHIA E CHOPE
4208 W SCHIMMER DRIVE
GRAND ISLAND    NE    68803-9627

#1276084
CYNTHIA E EDWARDS
1020 WEST MAIN ST
LOVELAND  OH    45140-2409

#1276085
CYNTHIA E HENRY
2471 WEATHERSTONE CIR SE
CONYERS  GA    30094-2095

#1276086
CYNTHIA E HODGES
2613 LANDON
FLINT    MI    48504-2789

#1276087
CYNTHIA E KELLEY
BOX 758
GREENEVILLE    TN    37744-0758

#1276088
CYNTHIA E MARTIN
1717 N PARKER DRIVE
JANESVILLE    WI    53545-0769

#1276089
CYNTHIA E MASON
PO BOX 401262
REDFORD  MI    48239

#1276090
CYNTHIA E MCINTYRE
309 THIRD ST
HAZARD    KY    41701-2163

#1276091
CYNTHIA E OCHS
785 KACHINA DRIVE
SEDONA    AZ    86336-4304

#1276092
CYNTHIA E OTTEWELL & WILLIAM
A OTTEWELL JT TEN
10 MCGREGOR WAY
BEL AIR    MD    21014-5631

#1276093
CYNTHIA E PEIRCE
7 UPLAND RD
NEWBURYPORT  MA    01950-1925

#1276094
CYNTHIA E WILLIAMS
150 HOGAN LN
WARREN  OH    44484-5545

#1276095
CYNTHIA ELAINE LEVI
207 WHITE AVE
FAIRHOPE    AL    36532-1522

#1276096
CYNTHIA ELLEN NIXON
169 W 78TH ST APT 2
NEW YORK  NY    10024

#1276097
CYNTHIA ENGLEFIELD
Attn    CYNTHIA ENGLEFIELD LIPAJ
3326 FOXCROFT DR
LEWES CENTER    OH    43035-9270

#1276098
CYNTHIA EVANS
1929 CIVIETOWN RD SW
SUPPLY    NC    28462-3175

#1276099
CYNTHIA F FLORES
23844 EDWARD
DEARBORN  MI    48128-1224

#1276100
CYNTHIA F WOLF
3600 W BOWLES RD
LITTLETON    CO    80123-7916

#1276101
CYNTHIA FIELD
178 HALL DR
ORINDA    CA    94563-3655

#1276102
CYNTHIA FRANK
APT 1912
1560 N SANDBURG TER
CHICAGO    IL    60610-7716

#1276103
CYNTHIA FREDICK NORRIS
106 WEST BUTTONWOOD STREET
WENONAH  NJ    08090

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276104
CYNTHIA FREEMAN CALLAHAN
750 CEMETERY LANE
ASPEN    CO    81611-1191

#1276105
CYNTHIA FRENCH
3655 SULLIVAN RD
MARLETTE    MI    48453-8980

#1276106
CYNTHIA FULLER
120 NORTH CONRAD STREET
BENTON    AR    72015

#1276107
CYNTHIA G ALLRED
2100 CHERRYVILLE RD
LITTLETON    CO    80121-1572

#1276108
CYNTHIA G HAYES
2455 ARCHWOOD STREET
DAYTON    OH    45406-1402

#1276109
CYNTHIA G HENSEL
BOX 65
ORCAS    WA    98280-0065

#1276110
CYNTHIA G KNEISLEY
BOX 63
ZIONSVILLE    PA    18092-0063

#1276111
CYNTHIA G LEE-FONG & GLENICE
J LEE JT TEN
1055 MANDANA BLVD
OAKLAND    CA    94610-1801

#1276112
CYNTHIA G NEWBERRY
1764 S 750 E
GREENTOWN IN    46936-9133

#1276113
CYNTHIA G PRICE
46 HARLEY CIRCLE
FAIRFIELD GLADE    TN    38558

#1276114
CYNTHIA G SLAVIN
4140 E AURORA RD
TWINSBURG    OH    44087-2416

#1276115
CYNTHIA G WINTERSTEEN
E15 POST MOBILE HOME PARK
APALACHIN    NY    13732

#1276116
CYNTHIA GAIL TAYLOR CUST
MICHAEL ANDREW TAYLOR JR
UNIF TRANS MIN ACT NC
520 HILLCREST DR
GARNER    NC    27529-8990

#1276117
CYNTHIA GAIL TAYLOR CUST
SANDRA BROOKE TAYLOR
UNIF TRANS MIN ACT NC
520 HILLCREST DR
GARNER    NC    27529-8990

#1276118
CYNTHIA GARVIN
9725 S BEVERLY
CHICAGO    IL    60643-1339

#1276119
CYNTHIA GILBERT & VERLE B
GILBERT JR JT TEN
9051 SEYMOUR RD
SWARTZ CREEK    MI    48473-9161

#1276120
CYNTHIA GILBERT ALLEN
BOX 194
LUNENBURG    MA    01462-0194

#1276121
CYNTHIA GITCHEL
403 S. PINE
PIERCE CITY    MO    65723

#1276122
CYNTHIA GOLD CUST FOR ROBYN
ELIZABETH GOLD UNDER FL UNIF
TRANSFERS TO MIN ACT
2461 NE 199 STREET
MIAMI    FL    33180-1829

#1276123
CYNTHIA GOULD
29 GREENRIDGE CT
LAKE OSWEGO    OR    97035-1428

#1276124
CYNTHIA GUERRIERI
7571 MONTE VERDE LA
WEST PALM BEACH    FL    33412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1276125
CYNTHIA H BACHELDER
105 GRANBY RD
SOUTH PORTLAND   ME   04106-4015

#1085648
CYNTHIA H DOWNS
21507 HYERWOOD
SAN ANTONIO   TX   78259

#1276126
CYNTHIA H HARRIS
3523 MORNING DOVE RD
ROANOKE VA   24018

#1276127
CYNTHIA H MANGUM
3724 SAWGRASS DR
TITUSVILLE    FL   32780-5487

#1276128
CYNTHIA H WHITE
1120 E 31ST
ANDERSON   IN   46016-5618

#1276129
CYNTHIA HALES CARRAN
Attn   CYNTHIA CARRAN O NEILL
462 HONERENG TRAIL
ANNAPOLIS    MD   21401-6628

#1276130
CYNTHIA HENDEL
BOX 670310
CHUGIAK    AK   99567-0310

#1276131
CYNTHIA HOFFMAN
264 DUNDEE ROAD
STAMFORD CT   06903-3619

#1276132
CYNTHIA HORNSTEIN RONEY &
GARY C RONEY JT TEN
14870 SKINNER RD
CYPRESS   TX   77429-1693

#1276133
CYNTHIA HUMES BRANCH
7611 NW 41ST AVE
GAINESVILLE    FL   32606-4115

#1276134
CYNTHIA HUNT CLARK JACKSON
667 DELL ST
SOLANA BEACH   CA   92075-1417

#1276135
CYNTHIA HYMOWITZ
APT 1H
2520 BATCHELDER ST
BROOKLYN NY   11235-1535

#1276136
CYNTHIA I TURNER
13522 SHERRY
CLEVELAND  OH   44135-2153

#1276137
CYNTHIA J BENNETT
4784 S 400W
ANDERSON   IN   46011-9302

#1276138
CYNTHIA J BLANKENSHIP
11883 PEARL RD APT 607
STRONGSVILLE   OH   44136-3336

#1276139
CYNTHIA J BRONNER
Attn   CYNTHIA J KAWKA
8370 CHESTERTON DR
BYRON CENTER   MI   49315-9063

#1276140
CYNTHIA J CERVA &
JOSEPH C CERVA JR TR
CERVA FAMILY TRUST
UA 10/11/99
205 KELLY RD
STROUDSBURG  PA   18360-8737

#1276141
CYNTHIA J CLOUSE
15433 BREWSTER ROAD
CLEVELAND   OH   44112

#1276142
CYNTHIA J COPE
2769 WESTON PL
FAYETTEVILLE    AR   72703-6580

#1276143
CYNTHIA J DANIELS KOSLOSKI
33 WILLOW ST
W HARWICH  MA   02671-1322

#1276144
CYNTHIA J GILLIS
851 COUNTRY CLUB DR
PRESCOTT AZ   86303-4022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276145
CYNTHIA J GRAVLIN &
THOMAS G GRAVLIN JT TEN
1701 E N BOUTELL RD
LINWOOD   MI    48634-9554

#1276146
CYNTHIA J HAWKINS
1010 EASTCREST DRIVE
GREENTOWN  IN    46936-1611

#1276147
CYNTHIA J HULLINGS
314 N ARMOUR ST
WICHITA   KS    67206-2031

#1276148
CYNTHIA J JENKS
6601 REEDY CREEK RD
CHARLOTTE   NC    28215-6094

#1276149
CYNTHIA J KALINSKI &
RANDALL E KALINSKI JT TEN
203 WEST LAKE
SOUTH LYON   MI    48178-1305

#1276150
CYNTHIA J KARAS
C/O CYNTHIA J KARAS MAGNESS
3308 FULHAM DRIVE
ROCHESTER HILLS   MI    48309-4390

#1276151
CYNTHIA J KARAS-MAGNESS
3308 FULHAM DRIVE
ROCHESTER HILLS   MI    48309-4390

#1276152
CYNTHIA J LANE
BOX 171
NARROWSBURG NY    12764-0171

#1276153
CYNTHIA J LANGHURST GUARDIAN
FOR KATHERINE J LANGHURST
140 HILLSIDE LANE
SHAWAND   WI    54166-3714

#1276154
CYNTHIA J MIDDLETON
13127 66TH AVE S
SEATTLE   WA    98178-5004

#1276155
CYNTHIA J MISAMORE
25841 ARCADIA DR
NOVI   MI    48374-2446

#1276156
CYNTHIA J NEWTON
3025 CODY HILL RD
NASHVILLE   TN    37211-7903

#1276157
CYNTHIA J OLSON
5008 BUCKEYE RD
MADISON   WI    53716-2224

#1276158
CYNTHIA J PANKE TRUSTEE U/A
DTD 05/29/92 CYNTHIA J PANKE
TRUST
27613 LARRY
ROSEVILLE   MI    48066-2723

#1276159
CYNTHIA J PHELPS
4472 KILLARNEYPARK DR
BURTON   MI    48529-1823

#1276160
CYNTHIA J POTOCKI
129 GREYSTONE AVE
BRISTOL   CT    06010-7233

#1276161
CYNTHIA J SCHMID
48331 CENTRAL PARK DR
CANTON   MI    48188-1494

#1276162
CYNTHIA J SEALS
3432 W. 1400 S.
KOKOMO   IN    46901

#1276163
CYNTHIA J SHERRILL
RR1 BOX 1038
BRINGHURST   IN    46913-9801

#1276164
CYNTHIA J SMITH & CHARLES
D SMITH JT TEN
2980 FIFTH BOX 46
TWIN LAKE   MI    49457-9348

#1276165
CYNTHIA J SOLOMON &
MICHAEL G SOLOMON JT TEN
2503 DEWBERRY CT
MELISSA   TX    75454-3023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276166
CYNTHIA J STEINBERG
45 INDIAN HILL ROAD
MOUNT KISCO    NY    10549

#1276167
CYNTHIA J STULTS
Attn   CYNTHIA J MILLER
3489 E 600 N
ANDERSON    IN    46012-9529

#1276168
CYNTHIA J VITTERS CUST HOLLY
K VITTERS UNDER FL UNIF
GIFTS TO MINORS ACT
1791 66TH AVE NO
ST PETERSBURG    FL    33702

#1276169
CYNTHIA J WEISS
8037 CORBIN CT
MOUNT MORRIS    MI    48458

#1276170
CYNTHIA J YOUNG
Attn   CYNTHIA J TYLER
BOX 1242
CAMDENTON MO    65020-1242

#1276171
CYNTHIA JANE KNEISLER
5138 FAIRMOUNT AVE
DOWNERS GROVE IL    60515-5046

#1276172
CYNTHIA JEAN BADER
4091 GARDNER ROAD
METAMORA MI    48455-9782

#1276173
CYNTHIA JEAN HANCOCK
1118 LINDEN CT
DECATUR    IL    62522-1332

#1276174
CYNTHIA JEAN LITTLE
21135 MEADOWBROOK RD
NOVI    MI    48375-5234

#1276175
CYNTHIA JEANNE CAMLIN
921 N HICKORY ST
SCOTTDALE    PA    15683-1049

#1276176
CYNTHIA JO SHRYOCK
8263 YUKON CT
ARVADA    CO    80005-2535

#1276177
CYNTHIA JOHNSON
12 BRANDON STREET
LEXINGTON    MA    02420-2904

#1276178
CYNTHIA K ACKERMAN CUST
SCOTT EDWARD ACKERMAN UNIF
GIFT MIN ACT MICH
456 ARLINGTON DR
ROCHESTER    MI    48307-2808

#1276179
CYNTHIA K CARPENTER
2385 S VASSAR
DAVISON    MI    48423-2301

#1276180
CYNTHIA K FORSYTHE
10658 E HENDERSON RD
CORUNNA    MI    48817-9791

#1276181
CYNTHIA K HANSON
287 SOUTH 14TH STREET
MIDDLETOWN    IN    47356

#1276182
CYNTHIA K HEATH
9034 RUTLAND
DETROIT    MI    48228-2075

#1276183
CYNTHIA K HETLER
1105 OREGON AVE
NATRONA HEIGHTS    PA    15065

#1276184
CYNTHIA K HICKOK
523 BRIAR PATH
HOUSTON    TX    77079-6551

#1276185
CYNTHIA K HYDE
470 S ACOMA
#215
LAKE HAVASU CITY    AZ    86406

#1276186
CYNTHIA K KORCZAK
23956 S LAKEVIEW DRIVE
MINOOKA    IL    60447-9234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276187
CYNTHIA K KORCZAK & NICHOLAS
A KORCZAK JT TEN
23956 S LAKEVIEW DRIVE
MINOOKA   IL   60447-9234

#1276188
CYNTHIA K LEAHY
1033 DARRELL NE DR
NEW PHILADELPHIA   OH   44663

#1276189
CYNTHIA K LOWE
BOX 620841
ORLANDO   FL   32862-0841

#1276190
CYNTHIA K MAWSON
253 ATHENS BLVD
BUFFALO   NY   14223-1603

#1276191
CYNTHIA K MAZENKO
2 TEAROSE LN
LEVITTOWN   PA   19054-2210

#1276192
CYNTHIA K TAYLOR & SIDNEY L
TAYLOR JT TEN
1004 ABERCORN PLACE
SHERWOOD   AR   72120-6502

#1276193
CYNTHIA K ZENAS
2532 EATON GATE
LAKE ORION   MI   48360-1849

#1276194
CYNTHIA KAY LAWRENCE HESTON
215 PHILOSOPHERS TERR
CHESTERTOWN MD   21620-1613

#1276195
CYNTHIA KAY RECTOR
1855 FROUDE ST
SAN DIEGO   CA   92107-2953

#1276196
CYNTHIA KAY SPARKS
6032 DEEPWOOD DR
SYLVANIA   OH   43560-1093

#1276197
CYNTHIA KAY SPARKS
6032 DEEPWOOD DRIVE
SYLVANIA   OH   43560-1093

#1276198
CYNTHIA KAYE ACKERMAN CUST
DEBBIE LYNN ACKERMAN UNIF
GIFT MIN ACT MICH
456 ARLINGTON DR
ROCHESTER   MI   48307-2808

#1276199
CYNTHIA KIM DIXON
44980 W 11 MILE RD
NOVI   MI   48375-1504

#1276200
CYNTHIA KOTSIS
3641 TREMONTE CIRCLE SOUTH
OAKLAND TOWNSHIP   MI   48036

#1276201
CYNTHIA L ALPERN
3497 AVENIDA LADERA
THOUSAND OAKS   CA   91362-1133

#1276202
CYNTHIA L ARMSTRONG & THOMAS
A DORRANCE JT TEN
1529 ALLEGHENY DR
SUN CITY CENTER   FL   33573-5001

#1276203
CYNTHIA L BARR
3101 WEST MAIN STREET
MUNCIE   IN   47304

#1276204
CYNTHIA L BESTE
16852 THORNGATE
EAST LANSING   MI   48823-9766

#1276205
CYNTHIA L BOND
7630 COUNY ROAD 50
CARVER   MN   55315

#1276206
CYNTHIA L BRADY
7624 LINWOOD
DALLAS   TX   75209-3826

#1276207
CYNTHIA L BRANCH & ELGIN
M BRANCH JT TEN
7611 NW 41ST AVE
GAINESVILLE   FL   32606-4115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276208
CYNTHIA L BURROWS HICKMAN
11512 FLINT GROVE LANE
GAITHERSBURG   MD    20878-2469

#1276209
CYNTHIA L CAMPBELL
18705 MTN PLOVER CIR
ANCHORAGE   AK    99516-6124

#1276210
CYNTHIA L CARR CUST MELISSA
CARR UNDER OH UNIF
TRANSFERS TO MINORS ACT
31475 CREEKSIDE DR
PEPPER PIKE    OH    44124-5201

#1276211
CYNTHIA L CARROLL
890 VILLAGE GREEN LN APT 1028
WATERFORD   MI    48328-2450

#1276212
CYNTHIA L COOKINGHAM & HELEN
L COOKINGHAM JT TEN
6498 PHELAN
CLARKSTON   MI    48346-1278

#1276213
CYNTHIA L CRAWFORD
6744 REILLY DR
GREGORY   MI    48137-9653

#1276214
CYNTHIA L CRAWFORD
Attn   CYNTHIA L HIGGINS
968 31ST TERR NE
ST PETERSBURG   FL    33704-2331

#1276215
CYNTHIA L DARBY
3577 COMPTON PKWY
SAINT CHARLES    MO    63301-4078

#1276216
CYNTHIA L DREWS
1410 BRADLEY CT
DOWNERS GROVE IL    60516-3200

#1276217
CYNTHIA L DYER
19960 RIDGE MANOR WY
YORBA LINDA    CA    92886-6530

#1276218
CYNTHIA L FERGUSON
1421 MANCHESTER DR
EUGENE   OR    97401-4400

#1276219
CYNTHIA L FINKE-LEACH
6840 SPARROW LN
COLUMBUS OH    43235-4255

#1276220
CYNTHIA L FREGIATO FAM TRUST
UA 03/01/97
67022 S ALMAR LANE
ST CLAIRSVILLE      OH   43950-9456

#1276221
CYNTHIA L FULMER & JAMES A
FULMER JT TEN
159 BELMONT STREET
NORTH HUNTINGDON  PA    15642-2522

#1276222
CYNTHIA L GIBSON
16211 S DOWNEY AVE 88
PARAMOUNT  CA    90723-5584

#1276223
CYNTHIA L GILLESPIE
1024 VICKSBURG
BELLEVILLE    IL    62221-5758

#1276224
CYNTHIA L GLASER
Attn   CYNTHIA L TAGESON
4912 E 775 S
HAMILTON   IN    46742-9603

#1276225
CYNTHIA L HILL
8145 N LINDEN RD
MOUNT MORRIS   MI    48458-9488

#1276226
CYNTHIA L HOFFMANN
220 AL DON DRIVE
PINCKNEY    MI    48169-9169

#1276227
CYNTHIA L HOLT
4650 TIFFANY WOOD CIRCLE
OVIEDO    FL    32765-7570

#1276228
CYNTHIA L HURLEY
1307 LOGAN RD
WANAMASSA  NJ    07712-4565

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276229
CYNTHIA L J SHEPHERD
5162 TUXEDO BLVD
MOUND    MN    55364-9256

#1276230
CYNTHIA L KALSON
1919 S OAKHILL AVE
JANESVILLE    WI    53546-6047

#1276231
CYNTHIA L LENTZ
25988 BYRON DR
NORTH OLMSTED    OH    44070-1911

#1276232
CYNTHIA L LEONE
1130 COUNTRY DR
TROY    MI    48098-2099

#1276233
CYNTHIA L LEONE &
DAVID M LEONE JT TEN
1130 COUNTRY DR
TROY    MI    48098-2099

#1276234
CYNTHIA L LISTER
60 S WEST ST
BELLBROOK    OH    45305-1919

#1276235
CYNTHIA L MASON
1495 VANSTONE DR
COMMERCE TOWNSHIP MI    48382-1982

#1276236
CYNTHIA L MIGLIETTI
914 BEACHSIDE LANE
HURON    OH    44839-1957

#1276237
CYNTHIA L MUELLER
4240 BARTH LN
DAYTON    OH    45429

#1276238
CYNTHIA L PAVLITSA
1416 BANAVIE TERR E
BEL AIR    MD    21015-5778

#1276239
CYNTHIA L PEARSON
50 LINCOLN AVENUE
WHITE PLAINS    NY    10606-1608

#1276240
CYNTHIA L PELLETIER
21 HIDE A WAY LANE
FALMOUTH    ME    04105

#1276241
CYNTHIA L REXIUS
1111 STONE ROWE RD
MILFORD    MI    48380-1529

#1276242
CYNTHIA L REXIUS &
FRED J REXIUS JT TEN
1111 STONE ROWE RD
MILFORD    MI    48380-1529

#1276243
CYNTHIA L ROLLA
966 UNION STREET
MANCHESTER    NH    03104-2541

#1276244
CYNTHIA L ROWLES
4655 HATTRICK RD
RAVENNA    OH    44266-8802

#1276245
CYNTHIA L SHINKLE CUST
CLINTON D CALFEE UNDER CA
UNIF TRANSFERS TO MINORS ACT
BOX 1625
PLACERVILLE    CA    95667-1625

#1276246
CYNTHIA L STEPHANUS
42 DEERFIELD ROAD
WEST CALDWELL    NJ    07006-8030

#1276247
CYNTHIA L WADE
13409 HARTWELL
DETROIT    MI    48227-3593

#1276248
CYNTHIA L WALDNER
9003 GENTLE WINDS
CONDO E3
CHRISTIANSTED    VI    00820

#1085665
CYNTHIA L WHEELER &
EDWARD G WHEELER JT WROS
33741 SABAL WAY
LEESBURG    FL    34788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1276249
CYNTHIA L WOODROW
32630 OLD POST RD
BEVERLY HILLS    MI    48025-2843

#1276250
CYNTHIA LAGGIS
55 SCHOOL ST
SOUTHBOROUGH MA    01772-1219

#1276251
CYNTHIA LAMARRE
60 N MAIN ST
TERRYVILLE    CT    06786-5318

#1276252
CYNTHIA LAPINSKI
25242 W CHIAGO
REDFORD  MI    48239-2043

#1276253
CYNTHIA LAWRENCE DROTLEFF
1534 HARDING AVE
ASHLAND    OH    44805-3552

#1276254
CYNTHIA LEE BERTONI
3401 SANDY SHORE DRIVE
METAMORA  MI    48455-8974

#1276255
CYNTHIA LEE GLICKMAN
295 PINE BROOK BLVD
NEW ROCHELLE   NY    10804-3908

#1276256
CYNTHIA LEE RIESENBERG
51819 GRAPE ROAD
GRANGER   IN    46530-8531

#1276257
CYNTHIA LEE SMITH
737 SHORE DRIVE
JOPPA    MD    21085-4544

#1276258
CYNTHIA LENTZ FREER
408 SHORT ST SE
HARTSELLE    AL    35640-2524

#1276259
CYNTHIA LEVESQUE
2939 AVENIDA DE AUTLAN
CAMARILLO    CA    93010-7472

#1085667
CYNTHIA LINT TAFT
HIGHWAY 90 E BOX 102A
DEL RIO    TX    78840

#1276260
CYNTHIA LO MINOR
2607 CREEK BEND
TROY    MI    48098-2321

#1276261
CYNTHIA LOUISE CARRIER &
RICHARD T CARRIER JT TEN
2748 SALEM HILLS CT
PICKERINGTON    OH    43147-9517

#1276262
CYNTHIA LOUISE HOWARD
119 CHERRY TREE
FRIENDSWOOD TX    77546-2001

#1276263
CYNTHIA LOUISE PERRY FISHER
POB 1177
NANTUCKET    MA    02554-1177

#1276264
CYNTHIA LOUISE TURUNEN
C/O CYNTHIA T GOODMAN
8680 JACOT LANE
MISSOULA    MT    59808-9449

#1276265
CYNTHIA LUISE WHITE
7370 LOCUST LAKE WEST DRIVE
SPENCER    IN    47460

#1276266
CYNTHIA LUISE WHITE & ROBERT
L WHITE JT TEN
7370 LOCUST LAKE WEST DRIVE
SPENCER    IN    47460

#1276267
CYNTHIA LYNN POWE
417 S MAPLE ST
WINCHESTER    KY    40391-2418

#1276268
CYNTHIA LYNN SMITH
10210 OCEAN DR
CORPUS CHRISTI    TX    78418-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276269
CYNTHIA LYNNE FINCHUM
9873 N. JUDSON DR
MOORESVILLE    IN    46158-7021

#1276270
CYNTHIA M ALEXANDER
10 CHEVAIUX COURT
ATLANTA    GA    30342-1944

#1276271
CYNTHIA M ARNOLD
1003 TREE TRAILS
FENTON    MO    63026-3641

#1276272
CYNTHIA M ATHYA
3119 GRETCHEN DR NE
WARREN    OH    44483-3004

#1276273
CYNTHIA M BROWN
6330 W CO RD 5505
KNIGHTSTOWN    IN    46148

#1276274
CYNTHIA M CALCAGNO
29882 VAN HORN
NEW BOSTON    MI    48164-9720

#1276275
CYNTHIA M CHESTON
560 LEWIS LN
AMBLER    PA    19002-5157

#1276276
CYNTHIA M CLEVES
211 WATCH HILL RD
FT MITCHELL    KY    41011-1822

#1276277
CYNTHIA M DRUMSTA
Attn    CYNTHIA M LAFRINERE
835 WITTER GULCH RD
EVERGREEN    CO    80439-4331

#1085668
CYNTHIA M EDGETT CUST FOR
ZACHARY PRAIN UNDER MI UNIF TRAN
TO MINORS ACT
1332 SAWDUST CORNERS
LAPEER    MI    48446

#1276278
CYNTHIA M HALL
3675 MCLAIN
NORTH STREET    MI    48049-3614

#1276279
CYNTHIA M HANUS
7590 RAGALL PKWY
MIDDLEBURG HTS    OH    44130-6408

#1085669
CYNTHIA M HOUGH
531 LAWSON WAY UNIT#102
ROCKVILLE    MD    20850

#1276280
CYNTHIA M JACOBSON
611 E CHURCH ST
ORFORDVILLE    WI    53576-9622

#1276281
CYNTHIA M JOHNSON
9635 TERRY
DETROIT    MI    48227-2474

#1276282
CYNTHIA M KEEZER
2662 LINDA LANE
POPLAR BLUFF    MO    63901-2145

#1276283
CYNTHIA M KLUDT
14913 ATWATER DRIVE
STERLING HEIGHT    MI    48313

#1276284
CYNTHIA M LEAVY
106 KATHY DRIVE
HUNKER    PA    15639-9742

#1276285
CYNTHIA M LEE CUST SAMANTHA
R LEE UNIF GIFT MIN ACT NJ
830 APACHE RD
FRANKLIN LAKES    NJ    07417-2802

#1276286
CYNTHIA M LENSINK &
BRIAN L LENSINK JT TEN
5626 SMALLER ROAD
JOHNSTOWN OH    43031-9514

#1276287
CYNTHIA M LENSINK TR
ALEXANDER T GERONIME TRUST
UA 10/25/92
5626 SMALLER ROAD
JOHNSTOWN OH    43031-9514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276288
CYNTHIA M LENSINK TR
MORGAN L GERONIME TRUST
UA 10/25/92
5626 SMALLER ROAD
JOHNSTOWN OH   43031-9514

#1276289
CYNTHIA M MATHEWS TRUSTEE
U/A DTD 07/15/88 CYNTHIA M
MATHEWS TRUST
39046 QUINN
STERLING HEIGHTS   MI   48310-2439

#1276290
CYNTHIA M MAXEY TOD
KENNETH F JOHNSON
546 FLAME TREE DR
APOLLO BEACH   FL   33572-2516

#1276291
CYNTHIA M MEGREY
9171 GREGORY COURT
MENTOR OH   44060-4455

#1276292
CYNTHIA M NELSON
115 WALNUT LANE
MORRISVILLE   PA   19067-2027

#1276293
CYNTHIA M NORTON
459 W WINDSOR
MONTPELIER   IN   47359

#1276294
CYNTHIA M O'CONNELL
3334 KIRKWALL RD
TOLEDO   OH   43606-2454

#1276295
CYNTHIA M PEARSON
5213 W RAY RD
LINEDEN   MI   48451-9400

#1276296
CYNTHIA M PERRY
11705 BRADEN RD
BYRON   MI   48418-8832

#1276297
CYNTHIA M PETERS
9832 NOTTINGHAM 18
CHICAGO RIDGE   IL   60415-2501

#1276298
CYNTHIA M RUDOLF
2855 ROCK CREEK CIR 101
SUPERIOR   CO   80027

#1276299
CYNTHIA M SCHMIDT
22031 PROVIDENCIA ST
WOODLAND HILLS   CA   91364-4132

#1276300
CYNTHIA M SCOTT
242 HIGH ST
CHAGRIN FALLS   OH   44022-2554

#1276301
CYNTHIA M SEU CUST
NICOLE W K SEU UNIF GIFT MIN
ACT HAWAII
2040 KUHIO AVE PH C
HONOLULU   HI   96815-2101

#1276302
CYNTHIA M SHAFFER
1806 MAUMEE DR
DEFIANCE   OH   43512-2523

#1276303
CYNTHIA M SIMON
1819 27TH AVE S
FARGO   ND   58103-6621

#1276304
CYNTHIA M STOKER
232 GLENBROOK RD
ROCHESTER   NY   14616-2852

#1276305
CYNTHIA M STRAUGHN & ROBERT
D STRAUGHN JT TEN
20286 PIERSON
DETROIT   MI   48219-1311

#1276306
CYNTHIA M SURRATT
4023 REDWING AVE
JACKSON   MS   39216-3219

#1276307
CYNTHIA M SURRATT
609 WENDOVER WAY
RIDGELAND   MS   39157-4186

#1276308
CYNTHIA M SWENSON
3454 N BARRON
MESA   AZ   85207-1887

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1276309
CYNTHIA M TERWILLIGER
16430 PARK LAKE
LOT 221
E LANSING    MI    48823-9473

#1276310
CYNTHIA M TRUDELL
GM CORP RM 3-220 VAUXHALL
1507 RUDDER LN
KNOXVILLE    TN    37919-8437

#1276311
CYNTHIA M TRUDELL
SEA RAY BOATS
2600 SEA RAY BLVD
KNOXVILLE    TN    37914

#1276312
CYNTHIA M VILLAIRE &
SCOTT E VILLAIRE JT TEN
8423 WARWICK GROVES CT
GRAND BLANC    MI    48439-7426

#1276313
CYNTHIA M WATSON
17587 ARDMORE
DETROIT    MI    48235-2604

#1276314
CYNTHIA M WHITFIELD
525 OVERBROOK LN SE
GRAND RAPIDS    MI    49507-3521

#1085672
CYNTHIA M WOODS
3675 MCLAIN
NORTH STREET    MI    48049

#1276315
CYNTHIA M YOUNG
60 OLD BOLTON RD
HUDSON    MA    01749-1233

#1276316
CYNTHIA M ZDANOWICZ
2448 BEULAH
GRAND BLANC    MI    48439

#1276317
CYNTHIA MARC AURELE & R
DREW MARC AURELE JT TEN
MILL RD
IPSWICH    MA    01938

#1276318
CYNTHIA MARGOT CUST VANESSA
MARGOT UNDER FL UNIF
TRANSFERS TO MINORS ACT
4299 E SHELBY RD
MEDINA    NY    14103-9713

#1276319
CYNTHIA MARIE JORDAN
373 KENYON DR
WILMINGTON    OH    45177-1108

#1276320
CYNTHIA MARIE NELMS
693 BLUEROCK RD
GARDNERVILLE    NV    89410-8408

#1276321
CYNTHIA MARIE SCHMIDT
22031 PROVIDENCIA ST
WOODLAND HILLS    CA    91364-4132

#1276322
CYNTHIA MARIE WEINAND
906 N HARLEM AVE
RIVER FOREST    IL    60305-1522

#1276323
CYNTHIA MAU SEU
C/O WAIKIKI BUSINESS PLAZA BLDG
3663 DIAMOND HEAD CIRCLE
HONOLULU    HI    96815-4430

#1276324
CYNTHIA MAY HAGUE
7463 EARLY DR
MECHANICSVILLE    VA    23111-1605

#1276325
CYNTHIA MC CARTHY CUST
DANIEL PATRICK MC CARTHY
UNIF GIFT MIN ACT VA
2834 JERMANTOWN ROAD
OAKTON    VA    22124-2512

#1276326
CYNTHIA MC CLURE
4834 AVERY ST
DETROIT    MI    48208-2208

#1276327
CYNTHIA MC CULLOUGH HAYS
524 ACADEMY AVE
SEWICKLEY    PA    15143-1170

#1276328
CYNTHIA MCCARTHY CUST
MARILYN ELAINE MCCARTHY
UNDER VA UNIF TRANSFERS TO
MINORS ACT
2834 JERMANTOWN ROAD
OAKTON    VA    22124-2512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1276329
CYNTHIA MCCARTHY CUST DANIEL
PATRICK MCCARTHY UNDER VA
UNIFORM TRANSFERS TO MINORS
ACT
2834 JERMANTOWN RD
OAKTON   VA    22124-2512

#1276330
CYNTHIA MCCULLEY THEBAUD
44 HOWARD ROAD RFD 1
GREENWICH   CT    06831-3104

#1276331
CYNTHIA MILLER
450 CANE RUN RD
LEXINGTON   KY    40505-1406

#1276332
CYNTHIA MOORE SNOWDEN
704 WOODLAND HILLS DR
HATTIESBURG   MS    39402-2054

#1276333
CYNTHIA MUDRA
3459 WHITETAIL DR EAST
LEXINGTON   OH    44904-9225

#1276334
CYNTHIA N AUER CUST AMY
LYNN AUER UNIF GIFT MIN ACT
COLO
2445 S MILWAUKEE ST
DENVER   CO    80210-5513

#1276335
CYNTHIA NIEPORENT &
SMOLLER TRS U/A DTD 05/24/03
CYNTHIA NIEPORENT REVOCABLE TRUST
5480 WISCONSIN AVE
APT 520
CHEVY CHASE   MD    20815

#1085674
CYNTHIA NIEPORENT & COSETTE
NIEPORENT
SMOLLER TRS U/A DTD 05/24/03
CYNTHIA NIEPORENT REVOCABLE TRUST
5480 WISCONSIN AVE
APT 520
CHEVY CHASE   MD    20815

#1276336
CYNTHIA NOVISKIE
1802 ASH FOREST DRIVE
KATY   TX    77450-5826

#1276337
CYNTHIA ODDI
111 GRANT ST
LOCKPORT   NY    14094-5032

#1276338
CYNTHIA OKONKOWSKI
24930 WARRINGTON
EASTPOINTE   MI    48021

#1276339
CYNTHIA ORR MORSE
PO BOX 371213
DENVER   CO    80237

#1276340
CYNTHIA P FORRESTER
1112 COUNTRY LN
ORLANDO   FL    32804-6934

#1276341
CYNTHIA P HOFFMAN
90 SHORE DR
BREWSTER   NY    10509

#1276342
CYNTHIA P HOLLENBECK
276 HIGHLAND RD
ANDOVER   MA    01810-1918

#1276343
CYNTHIA P JONES
120 HANA HIGHWAY 9-112
PAIA   HI    96779

#1276344
CYNTHIA P MCELWEE CUST
KAREN L MCELWEE
UNIF GIFT MIN ACT DE
517 ARSTRONG AVE
WILMINGTON   DE    19805-1003

#1276345
CYNTHIA P MUELLER
4240 BARTH LN
DAYTON   OH    45429

#1276346
CYNTHIA P NOCON
7990 E SNYDER RD
15201
TUCSON   AZ    85750-6530

#1276347
CYNTHIA P ROBBINS
43 TOWN ST
WEST CORNWALL   CT    06796-1612

#1276348
CYNTHIA P ROSEDALE
1133 LORAIN ROAD
SAN MARINO   CA    91108-2405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1276349
CYNTHIA P ROSEDALE CUST
KATHERINE ROSEDALE UNDER THE
CA UNIF GIFTS TO MINORS ACT
1133 LORRAIN ROAD
SAN MARINO    CA    91108-2405

#1276350
CYNTHIA P SHADY
126 BRADLEY ST
SCOTTSBORO  AL    35769-6207

#1276351
CYNTHIA P STEWART
2977 EAGLE DR
ROCHESTER HILLS    MI    48309-2852

#1276352
CYNTHIA PATTILLO WHITE &
THOMAS JACOB PATTILLO JT TEN
65 VICTOR DR
BUFORD   CA    30518

#1276353
CYNTHIA PAWLAK SACKO &
TERRY SACKO JT TEN
10212 FORESTWOOD LANE
NORTH ROYALTON   OH    44133-3372

#1276354
CYNTHIA POCHOMIS CUST NATHAN
E POCHOMIS UNIF GIFT MIN ACT
30 E MILL STATION DRIVE
NEWARD   DE    19711-7472

#1276355
CYNTHIA PUSZKA
28 N 2ND ST
MERIDEN   CT    06451-4021

#1276356
CYNTHIA PYCH
301 NORTH RD
KINNELON   NJ    07405-2243

#1085679
CYNTHIA QUAM-PATTERSON CUST FOR
ALEXANDER JACOB PATTERSON
UGMA WA
12508 NE 163RD ST
WOODINVILLE    WA    98072-7972

#1085680
CYNTHIA QUAM-PATTERSON CUST FOR
ERIC NELS PATTERSON
UGMA WA
12508 NE 163RD ST
WOODINVILLE    WA    98072-7972

#1276357
CYNTHIA R BECKER
3201 VILLAGE OAK DR
ARLINGTON    TX    76017

#1276358
CYNTHIA R BILLEADEAUX &
EVANN KILCHERMANN JT TEN
2126 BOSTON BLVD
LANSING    MI    48910-2458

#1276359
CYNTHIA R BOYER
1250 SOUTH WASHINGTON ST
UNIT 817
ALEXANDRIA    VA    22314-4455

#1276360
CYNTHIA R CARTER
540 TURKEY TRL
SHREVEPORT   LA    71115-9537

#1085681
CYNTHIA R CENTER
2410 STONESAGE RD
SODDY-DAISY    TN    37379

#1276361
CYNTHIA R CENTER
2410 STONESAGE RD
SODDYDAISY    TN    37379

#1276362
CYNTHIA R GOUDILOCK
627 QUAIL HOLLOW DR
ORLANDO   FL    32825-7847

#1276363
CYNTHIA R GRASSL
307 SHORE DR E
OLDSMAR   FL    34677-3915

#1276364
CYNTHIA R KOLKIN & PHYLLIS Z
KOLKIN JT TEN
28314 S ROTHROCK DR
RANCHO PALOS VERDE    CA    90275-3041

#1276365
CYNTHIA R MILSTEAD
245 93RD ST
APT 4-H
NEW YORK   NY    10128-3963

#1276366
CYNTHIA R OSBORNE
2641 OSPREY CIRCLE N
FLAGLER BEACH    FL    32136-2758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276367
CYNTHIA R SHAW
BOX 130
3686 JOY LANE
PETOSKEY    MI    49770-0130

#1276368
CYNTHIA R SWAIN
39 EVANS AVE
AUSTINTOWN    OH    44515-1622

#1276369
CYNTHIA R TIPPING
4095 ANGUSTA AVE
COOPER CITY    FL    33026-4967

#1276370
CYNTHIA R TREMBLAY
CASA MARIA
GREENWOOD VA    22943

#1276371
CYNTHIA REENE CUMMINS
146 TAMWORTH ROAD
TROY    OH    45373-1540

#1276372
CYNTHIA RICHARDSON
4142 W ADAMS
CHICAGO    IL    60624-2701

#1276373
CYNTHIA RINGELBERG
6520 SUMMER SHORES
GRAND RAPIDS    MI    49548-6992

#1276374
CYNTHIA ROBERTS CAPP TR
CAPP LIVING TRUST U/A DTD 5/16/89
BOX 270774
SAN DIEGO    CA    92198

#1276375
CYNTHIA ROGOFF
28436 SHRIKE DRIVE
LAGUNA NIGUEL    CA    92677-1348

#1276376
CYNTHIA ROSS & ZACHARY ROSS &
TARA ROSS JT TEN
34925 WEST SIX MILE
LIVONIA    MI    48152-2991

#1276377
CYNTHIA S BINDOO
3008 SOUTHWEST DR
INDIANAPOLIS    IN    46241-6200

#1276378
CYNTHIA S BOYD
679 HWY 30
LARAMIE    WY    82072-9520

#1276379
CYNTHIA S BURLIN
7207 HIGHWAY 71
GARWOOD TX    77442-4185

#1276380
CYNTHIA S CLEMINSHAW
4455 GILES RD
CHAGRIN FALLS    OH    44022-2006

#1276381
CYNTHIA S ESTERLINE
8671 HUNTERS CREEK DR
CLARKSTON MI    48348-2881

#1276382
CYNTHIA S FLINT
BOX 1133 BOUGHTONVILLE RD
GREENWICH  OH    44837-9415

#1085686
CYNTHIA S HENGER TR
CYNTHIA SUE HENGER REV LIV
TRUST
UA 07/26/96
7 GOLDENGLOW
IRVINE    CA    92612-2220

#1276383
CYNTHIA S HUBBARD
8586 GROGER RD
ONSTED    MI    49265-9443

#1276384
CYNTHIA S KELLY
8100 MCKINLEY ST
TAYLOR    MI    48180-2488

#1276385
CYNTHIA S KING
Attn   CYNTHIA KING ESTERLINE
6671 HUNTERS CREEK DR
CLARKSTON MI    48348-2881

#1276386
CYNTHIA S LYTTLE
1400 WOODNOLL DRIVE
FLINT    MI    48507-4718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1276387
CYNTHIA S MARTIN
1205 E 101ST ST
KANSAS CITY        MO    64131-3313

#1276388
CYNTHIA S METTLEN
14390 EWING DR
HARLINGEN    TX    78552-2167

#1276389
CYNTHIA S PETERSON
4431 HICKORY WAY
ROHNERT PARK    CA    94928-1451

#1276390
CYNTHIA S PORTER
4748 N BEACON
CHICAGO    IL    60640-4802

#1085688
CYNTHIA S REBOUCHE
1720 RAINBOW
WATERLOO IA    50701-1177

#1276391
CYNTHIA S SIGLINSKY
2202 W VAN BECK AVE
MILWAUKEE WI    53221-1949

#1276392
CYNTHIA S SNOW
5711 LAKE MANOR
FAIRFIELD    OH    45014-4413

#1276393
CYNTHIA S SOMMERVILLE &
RONALD SOMMERVILLE JT TEN
711 FITZNER DR
DAVISON    MI    48423-1953

#1276394
CYNTHIA S STAHL
42284 PARKSIDE CIR
APT 202
STERLING HEIGHTS        MI        48314

#1276395
CYNTHIA S STREAM CUST RACHEL
ANNE STREAMS UNDER AL UNIF
TRANSFERS TO MIN ACT
3009 HAMPTON COVE WAY
HAMPTON COVE    AL    35763-9390

#1276396
CYNTHIA S STREAMS CUST
GRANT W STREAMS
UNIF TRANS MIN ACT AL
3009 HAMPTON COVE WAY
HAMPTON COVE    AL    35763-9390

#1276397
CYNTHIA S STREAMS CUST
RACHEL STREAMS
UNIF TRANS MIN ACT AL
3009 HAMPTON COVE WAY
HAMPTON COVE    AL    35763-9390

#1276398
CYNTHIA S STREAMS CUST
RACHEL STREAMS UNDER AL UNIF
TRANSFERS TO MINORS ACT
3009 HAMPTON COVE WAY
HAMPTON COVE    AL    35763-9390

#1276399
CYNTHIA S STREAMS CUST GRANT
W STREAMS UNDER AL UNIFORM
TRANSFERS TO MINORS ACT
3009 HAMPTON COVE WAY
HAMPTON COVE    AL    35763-9390

#1276400
CYNTHIA S TILLMAN
14301 GLASTONBURY STREET
DETROIT    MI    48223-2925

#1276401
CYNTHIA S WILSTED
W311 S 496 HIDDEN HOLLOW
DELAFIELD    WI    53018

#1276402
CYNTHIA S ZERVAS
68 MACKINTOSH AVE
NEEDHAM    MA    02492-1238

#1276403
CYNTHIA SALSCHEIDER
319 EAST J ST
CHULA VISTA    CA    91910

#1276404
CYNTHIA SINGER
300 WINSTON DR 2402
CLIFFSIDE PARK    NJ    07010-3227

#1276405
CYNTHIA SMITH
3618 CONNOR CT
HAMILTON    OH    45011

#1276406
CYNTHIA SPECIALE
3 DENISE DR
MACEDON NY    14502-8927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276407
CYNTHIA SPODEN
6002 MERKLE AVE
PARMA   OH   44129-1519

#1276408
CYNTHIA SUE COSTLINE YOUNG
CUST PRESTON JOHN YOUNG
UNDER THE CT UNIF GIFT MIN
ACT
234 GROVE ST
SHELTON   CT   06484-5634

#1276409
CYNTHIA SUE EMBRY
2911 BUNTEN RD
DULUTH   GA   30096-3606

#1276410
CYNTHIA SUE GERSCH CUST
SCOTT D GERSCH UNDER THE NJ
UNIF TRAN MIN ACT
39 SCUDDER RD
WESTFIELD   NJ   07090-1929

#1276411
CYNTHIA SUE HUNTER & JUDITH
L WILLIAMSON JT TEN
7240 FOWLER ROAD
HORTON   MI   49246-9543

#1276412
CYNTHIA SUE NIXON
7450 MELODY LN
BLOOMFIELD TWP   MI   48301-4015

#1276413
CYNTHIA SUE WRIGHT
17140 WOODSON VIEW LN
RAMONA   CA   92065-6813

#1276414
CYNTHIA T DONALDSON TRUSTEE
U/A DTD 12/16/83 F/B/O HELEN
C DONALDSON
9 MARTINS COVE LANE
LAMOINE   ME   04605

#1276415
CYNTHIA T DONALDSON TRUSTEE
U/A DTD 12/17/83 F/B/O
BENJAMIN D DONALDSON
R D 2 BOX 45
ELLSWORTH   ME   04605-9802

#1276416
CYNTHIA T LIEBERMAN CUST
JONATHAN LIEBERMAN UNIF GIFT
MIN ACT NY
30 BURR FARMS RD
WESTPORT   CT   06880-3817

#1276417
CYNTHIA T SHANAHAN
10303 QUAIL MEADOWS
SAN ANTONIO   TX   78230-3462

#1276418
CYNTHIA T TEGEL
20036 EDMUNTON AVE
ST CLAIR SHORES   MI   48080-3745

#1276419
CYNTHIA TERRY TYNAN
BOX 438
WEST FALMOUTH   MA   02574

#1276420
CYNTHIA THOMAS
12888 HAVERSORD RD EAST #3
JACKSONVILLE   FL   32218

#1276421
CYNTHIA TINSLEY CUST REED
FORREST TINSLEY UNDER ME U-T-M-A
50 PORTER RD
WEST PARIS   ME   04289-5213

#1276422
CYNTHIA TRINGER CUST NICOLE
MICHELE TRINGER UNIF GIFT
MIN ACT MICH
13911 KINGSWOOD
RIVERVIEW   MI   48192-7855

#1276423
CYNTHIA TROMBLEY BLAZOK
19415 WHITBY
LIVONIA   MI   48152-1248

#1276424
CYNTHIA TRUMAN-REYNOLDS
209 SANDHURST
LAPEER   MI   48446-8718

#1276425
CYNTHIA TURNER
22815 VASSAR
DETROIT   MI   48219-1717

#1276426
CYNTHIA V PARRISH
HAMILTON COMMUNITY FDN
319 N 3RD ST
HAMILTON   OH   45011-1624

#1276427
CYNTHIA V URIBE
1393 LINDSAY WAY
SAN JOSE   CA   95118-1430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1276428
CYNTHIA VAN DER BRUG
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA      19428-2886

#1276429
CYNTHIA VANBURKLEO TRUSTEE
U/A DTD 09/27/88 SHARON
VANBURKLEO
741 MONETTE DR
CORPUS CHRISTI      TX      78412-3026

#1276430
CYNTHIA VARIAN
5705 CORONADA BLVD
PENSACOLA    FL      32507-8408

#1276431
CYNTHIA W NOEL
11655 FALL CREEK RD
INDIANAPOLIS      IN      46256-9423

#1276432
CYNTHIA W THOMPSON & JOHN W
THOMPSON III & CYNTHIA C
THOMPSON JT TEN
75 AVISTA CIRCLE
ST AUGUSTINE      FL      32080-3806

#1276433
CYNTHIA WAGNER CUST DANIEL
RODNEY WAGNER UNIF GIFTS TO
MINORS ACT WA
3415 SW 44TH
PORTLAND    OR    97221-3119

#1276434
CYNTHIA WAGNER CUST PATRICK
LAWRENCE WAGNER UNIF GIFTS
TO MINORS ACT WA
3415 SW 44TH
PORTLAND    OR    97221-3119

#1276435
CYNTHIA WELDON
BOX 2416
RAINSVILLE        AL      35986-2416

#1276436
CYNTHIA WHITE HENGES
818 WHISPERING MEADOWS
BALLWIN    MO    63021-7177

#1276437
CYNTHIA WICKLEIN
16 WOLCOTT ST APT 2
EVERETT    MA    02149-3514

#1276438
CYNTHIA WILCOX NEILL
509 EAST AMHERST
TYLER    TX    75701-8821

#1276439
CYNTHIA WINKELSAS
9118 POTTER HILL ROAD
CATTARAUGUS NY      14719

#1276440
CYNTHIS L HILL
16596 ROSEMONT
DETROIT    MI    48219-4152

#1276441
CYRIAKI LIALIOS
21250 OLIVE GREEN CT
ASHBURN VA      20147-4875

#1276442
CYRIEL VERMEERSCH & EVELYN R
VERMEERSCH JT TEN
28034 EDWARD
ROSEVILLE    MI    48066-2411

#1276443
CYRIL A AKPOM
2771 HENN HYDE NE
WARREN  OH    44484-1239

#1276444
CYRIL C CLEMENTS
4322 LINDER BAY LANE
MADISON LAKE    MN    56063

#1276445
CYRIL C THOMAS
PO BOX 401
724 5TH AVE
PORT ROWAN   ON    L0K 1R0
CANADA

#1276446
CYRIL D PATRICK
114 ST ANDREWS CIRCLE
MC KEESPORT    PA    15135-2136

#1276447
CYRIL D TANGEMAN
R R 1
BOX 53
SENECA    KS    66538-9726

#1276448
CYRIL FINESTONE &
JOYCE FINESTONE TR
THE CYRIL FINESTONE & JOYCE
FINESTONE TRUST UA 05/12/88
5526 VIA LA MEAS B
LAGUNA HILLS    CA    92653-6907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1276449
CYRIL HESTON
166 CHERRY LN
MEDFORD   NY    11763-4022

#1085698
CYRIL HRICKO AS CUSTODIAN
FOR MARY HRICKO U/THE
FLORIDA GIFTS TO MINORS ACT
2252 S W 180 AVE
MIRANHAR   FL    33029-5100

#1276450
CYRIL IRWIN CROWTHER JR
169 SHERBROOKE AVE
WILLIAMSVILLE      NY    14221-4609

#1276451
CYRIL J DE LAURIER
4805 16TH ST N
SAINT PETERSBURG    FL    33703-3511

#1276452
CYRIL J FURRER JR &
MARIE LOUISE FURRER JT TEN
8835 RYEGATE CT
ST LOUIS     MO    63127-1434

#1276453
CYRIL J LEHNHARDT
6 FOREST VIEW DR
COAL VALLEY      IL    61240-9411

#1276454
CYRIL J MILLS
138 CUTENHOE ROAD
LUTON BEDFORDSHIRE
LU1 B4D
UNITED KINGDOM

#1276455
CYRIL J MURPHY III
517 WYCLIFF WAY
ALEX    LA    71303-2943

#1276456
CYRIL K HARRIS JR
S 5584 STATE RD 35
GENOA    WI    54632

#1276457
CYRIL L GREENSTEIN AS CUST FOR
RANDY GREENSTEIN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF NJ
APT 6D
19500 TURNBERRYWAY
NORTH MIAMI BEACH    FL    33180-2511

#1276458
CYRIL L GREENSTEIN AS CUST FOR
SCOTT H GREENSTEIN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF NJ
19500 TURNBERRYWAY
APT 6D
NORTH MIAMI BEACH    FL    33180-2511

#1276459
CYRIL L WILSON
11096 MAIN ROAD
FENTON    MI    48430-9717

#1276460
CYRIL M KINANE & JOSEPHINE M
KINANE JT TEN
10218 S SNOW IRIS WY
SANDY    UT    84092-4392

#1276461
CYRIL P KRISTIN & ANNA H
KRISTIN JT TEN
1283 BOICHOT RD
LANSING    MI    48906-5908

#1276462
CYRIL S KONDEL & REBECCA A
KONDEL JT TEN
12455 TELLING RD
BYRON    MI    48418-9028

#1276463
CYRIL STOKMANIS & BIRGIT
STOKMANIS JT TEN
1040 APPOLLO WAY
SACRAMENTO   CA    95822-1709

#1276464
CYRIL SWERDLIN & ANNA D
SWERDLIN JT TEN
24 SYLVIA DRIVE
WEST ISLIP      NY    11795-2714

#1276465
CYRIL T KROCHMAL & MARTHA
KROCHMAL JT TEN
7258 EMERSON DR
CANTON    MI    48187-2402

#1276466
CYRIL UBELHOR
3130 SCHENK RD
EVANSVILLE    IN    47720-7126

#1276467
CYRILL H MOORE JR
308 SKIFF MOUNTAIN RD
KENT    CT    06757-1110

#1276468
CYRILLA V RAIBLE
2304 ST MARY'S MTN RD
ALTUS    AR    72821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1276469
CYRISSE R HEARD
3302 GLENDALE
DETROIT    MI    48238-3350

#1276470
CYRUS A RICHESON TR U/A
DTD 05/09/90 CYRUS A
RICHESON & DOROTHY M
RICHESON LIVING TRUST
2251-C SPRUCE LANE
PALM HARBOR    FL    34684-2037

#1276471
CYRUS ABRAHAM & NORMA J
ABRAHAM JT TEN
2358 MELODY LANE
BURTON    MI    48509-1158

#1276472
CYRUS E SIPES
BOX 474
MEDORA    IN    47260-0474

#1276473
CYRUS ERVIN TRENT
4426 EASTWOOD DRIVE
SWARTZ CREEK    MI    48473-8802

#1276474
CYRUS GAETA & BARBARA
GAETA JT TEN
168 CONCORD DR
MADISON    CT    06443-1860

#1276475
CYRUS H FLIPPO
1581 COUNTY RD 48
LEXINGTON    AL    35648-3428

#1276476
CYRUS H GLOVER
13478 KERR
SOUTHGATE    MI    48195-1115

#1276477
CYRUS J SEARS
BOX 1131
FRANKLIN    VA    23851-1131

#1276478
CYRUS L HARRIS
6889 ROBIN DRIVE
CHATTANOOGA    TN    37421-1752

#1276479
CYRUS MARK ZALUSKE
18 ELVIN AVENUE
PENNS GROVE    NJ    08069-1415

#1276480
CYRUS WILLIAM JARRETT
32145 HUNTLY CIR
SALISBURY    MD    21804-1471

#1085704
CZESLAWA FUJARA &
STANLEY FUJARA JT TEN
31242 WELLSTON
WARREN    MI    48093-7641

#1276481
CZESLAWA M BRAUN
909 NEWKIRK AVE
BROOKLYN    NY    11230-1404

#1276482
D & D ENTERPRISES
LIMITED PARTNERSHIP
401 SAN DOMINGO WAY
LOS ALTOS    CA    94022-2144

#1085706
D A CORNELLI & LINDA L CORNELLI TR
U/A DTD 08/28/00
CORNELLI LIVING TRUST
957 INDIAN RIDGE DR
LAKE ORION    MI    48362-1574

#1276483
D A CRAWFORD
LOT 5
TIMBERLAND ESTATE
WARRENTON MO    63383

#1276484
D A MEDLOCK
240 S SHIRLEY
PONTIAC    MI    48342-3155

#1276485
D A ROOS
21206 LITTLE SIERRA
BOYDS    MD    20841-9037

#1276486
D A SHEETS
10113 CYCLONE AVE
YUMA    AZ    85365

#1276487
D A SHINAVER
42366 DEQUINDRE
STERLING HTS    MI    48314-2711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276488
D A WARNER
5238 SHERMAN
ZILWAUKEE    MI    48604-1147

#1276489
D A ZIMMERMAN
3018 SETTLEMENT CREEK RUN
FORT WAYNE    IN    46804-6078

#1276490
D ALEXANDER GUY
120-55 232ND STREET
NEW YORK   NY    11411-2225

#1276491
D ANNE C CHRABOWSKI
10105 CLARK ROAD
DAVISBURG    MI    48350-2710

#1276492
D ANNE LOMBARDO CUST
ALEXANDER TROSTORFF JR UNDER
THE LA UNIF TRAN MIN ACT
1414 ELEONORE ST
NEW ORLEANS    LA    70115-4318

#1276493
D ANNETTE CLINE TRUSTEE U/W
ROBERT W CLINE
BOX 1987
PONCA CITY    OK    74602-1987

#1276494
D B STARNES JR
216 RIVERSIDE DRIVE 2
MOUNT CLEMENS  MI    48043-2515

#1276495
D B VAN ARSDALL JR
2025 HILLCREST ST
LANSING    MI    48910-0315

#1276496
D B WINSLOW
41 C ST
ATHOL    MA    01331-2052

#1085710
D BERKELEY SMITH & HELEN C
SMITH JT TEN
414 TERRACE DR
WATERLOO  IA    50702-5031

#1276497
D BLAIR FAIRBROTHER
410 WOODWAY DR
LYNCHBURG  VA    24501-3926

#1276498
D BOYCE BRYCE &
MARILYN M BRYCE JT TEN
1202 E SUNFLOWER WAY
PRESCOTT  AZ    86305-3797

#1276499
D BRADFORD ARMSTRONG
501 DELMAR ST
STERLING    CO    80751-3807

#1276500
D BRADFORD WETHERELL JR
221 MOUNT AUBURN ST
CAMBRIDGE  MA    02138-4874

#1276501
D BRENNER BROWN
221 E 23RD ST 2
NEW YORK    NY    10010-3906

#1276502
D BRENT MC CULLOUGH
12512 SE 53RD ST
BELLEVUE    WA    98006-2913

#1276503
D BROOK MIDDLETON TR
LEESBURG ROCK SPRING TRUST
U/A DTD 09/22/04
121 NORTH HATHER AVE
PURCELLVILLE    VA    20132

#1085712
D BRUCE GALLAND & LINDA L GALLAND
TRS
U/A DTD 8/18/99
D BRUCE GALLAND REVOCABLE TRUST
569 TOURNAMENT CIRCLE
MUSKEGON  MI    49444

#1276504
D BRUCE GALLAND & LINDA L GALLAND
U/A DTD 8/18/99
D BRUCE GALLAND REVOCABLE TRUST
569 TOURNAMENT CIRCLE
MUSKEGON  MI    49444

#1276505
D BRUCE MATHIASON
10785 VALLEY VIEW RD 201
EDIN PRAIRIE    MN    55344-3555

#1276506
D BRUCE MATHIASON & ELAIN
MATHIASON JT TEN
10765 VALLEY VIEW RD 201
EDEN PRAIRIE    MN    55344-3702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276507
D BRUCE MORRIS &
JANET L BETZ
TEN COM
1125 DALTON AVE
PITTSFIELD    MA    01201-2914

#1276508
D BRYAN WILLIAMS & CANDICE C
WILLIAMS JT TEN
222 KAREN DRIVE
ELIZABETH    PA    15037-2407

#1276509
D BRYAN WILLIAMS CUST FOR D
SEAN WILLIAMS UNIF GIFTS MIN
ACT PA
222 KAREN DR
ELIZABETH    PA    15037-2407

#1276510
D C BANKS
4815 WHIPPLE LAKE RD
CLARKSTON    MI    48348-2253

#1276511
D C BULLARD
44 BAY RUN ST
YANTIS    TX    75497-9402

#1276512
D C DIFFIE
2455 JANIN WAY
SOLVANG    CA    93463-9427

#1276513
D C DYER
4773 W RUNYON LAKE DRIVE
GREENWOOD IN    46143-9005

#1276514
D C PATELLA
4881 RIDGLEA AVENUE
BUENA PARK    CA    90621-1434

#1276515
D CARRATURO
13 COONLEY COURT
STATEN ISLAND    NY    10303-2216

#1276516
D D ROMICK
5158 CENTRAL CHURCH RD
DOUGLASVILLE    GA    30135-4114

#1276517
D DAVID WEIKERT III CUST
MELLISSA LYNNE WEIKERT UNIF
GIFT MIN ACT NJ
19 BLOOMFIELD DRIVE
WESTAMPTON NJ    08060-2474

#1276518
D DEBORAH FAVORS &
DARRELL FAVORS JT TEN
3258 OLD SALEM RD
CONYERS    GA    30013

#1276519
D E & CO A PARTNERSHIP
7765 WADSWORTH
BOX 740012
ARVADA    CO    80006-0012

#1276520
D E MALINOFF TR U-W A C
HUMBARGER
BOX 1208
GILROY    CA    95021-1208

#1276521
D E PACHOLSKI
35556 GLENWOOD
WESTLAND    MI    48186-5426

#1276522
D E PENTECOST & NILA M
PENTECOST TR U/A 8/29/00
PENTECOST LIVING TRUST
1222 VALLEY STREAM DR
ROCHESTER HILLS    MI    48309-1732

#1276523
D EASTER
2139 FIELDSTONE VIEW CT SE A
CONYERS    GA    30013-2137

#1276524
D ELAINE BURROUGHS JANICE E
HINDMAN & JEANNE M BURROUGHS JT TEN
805 BAKER STREET
LOT1
PLYMOUTH    IN    46563-1870

#1276525
D F ACKER
BOX 834
DESOTO    TX    75123-0834

#1276526
D F LUDWICK JR
11805 BEL TERRACE
LOS ANGELES    CA    90049-1601

#1276527
D FRANCILE MCLAIN
46 RIVER FOREST
ANDERSON    IN    46011-1919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1276528
D FRED MILLER
1450 5TH AVENUE
CORAOPOLIS    PA    15108-2026

#1276529
D G KRUSKA
4065 WOODMAN
SHERMAN OAKS   CA    91423-4738

#1276530
D G STOCK GROUP
C/O CECERE
51 MAC DOUGAL ST
N Y    NY    10012-2921

#1276531
D GARY BOGGS
30521 E RUSTIC DR
SALISBURY    MD    21804-2736

#1276532
D GAVIN TACKNEY
34 CATHERINE DRIVE
WHITBY    ON    L1R 1L7
CANADA

#1276533
D GENE JERNIGAN
309 E CONCORD ST
ORLANDO    FL    32801-1311

#1276534
D GERALDINE PARSONS
178 BAKER ST
WALPOLE    MA    02081-4122

#1276535
D GOODLOE LOVE & MARY JOYCE
LOVE JT TEN
315 TRI HILL RD
YORK    PA    17403-3838

#1276536
D GREGORY KOLBE
1257 HUDSON AVE
ROCHESTER   NY    14621-2529

#1276537
D GROSS & A GROSS & J
EXS EST EMERICK GROSS
2086 WEST 5TH ST #1
BROOKLYN   NY    11223

#1276538
D H COBURN
BOX 633
W FARMINGTON   ME    04992-0633

#1276539
D H MEYLER
15 LE VALLEY DR
MANALAPAN   NJ    07726-8040

#1276540
D H MINSON
1731 SPRING LAKE DR
ARLINGTON    TX    76012-2316

#1276541
D H ROEHRIG
701 NORTH STREET
DEFIANCE    OH    43512-2317

#1085715
D H WILSON
734 S SYLVAN ST
ANAHEIM    CA    92804-3223

#1276542
D HENRY SULLIVAN
80 CROOKED SPRING RD
NORTH CHELMSFORD  MA    01863

#1276543
D HUNT SCHUSTER
6813 FALLEN LEAF CIRCLE
LOUISVILLE    KY    40241-6231

#1276544
D J BYINGTON
BOX 152
BONNE TERRE    MO    63628-0152

#1276545
D J BZDYL
138 FLAMINGO
BEECHER   IL    60401-9723

#1276546
D J GILMORE SR
6906 E 125TH ST
GRANDVIEW   MO    64030-1822

#1276547
D J HOMNICK
11 QUIAD AVENUE
SAYREVILLE    NJ    08872-1258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1276548
D J HORSTEMEYER & V
SHERLENE HORSTEMEYER JT TEN
351 CENTRY CLUB VLVD
WEIRTON    WV    26062-9675

#1276549
D J LUNDBERG & C J LUNDBERG
TR OF THE LUNDBERG FAMILY
TRUST AGREEMENT U/A DTD
11/20/87
18655 WEST BERNARDO DR 353
SAN DIEGO    CA    92127-3019

#1276550
D J MEROLA
BOX 201528
ARLINGTON    TX    76006-1528

#1276551
D J SMITH
10306 DRIVER AVE
OVERLAND    MO    63114-2234

#1276552
D J VONA
108 DEMPSTER ST
BUFFALO    NY    14206-1361

#1276553
D JANE HENKHAUS TR U/A DTD
03/18/83 F/B/O D JANE
HENKHAUS
APT 36 A
3021 COUNTRYSIDE BLVD
CLEARWATER    FL    33761-2724

#1276554
D JEAN DAVIES
510 VALLEY HALL DR
ATLANTA    GA    30350-4631

#1276555
D JEAN KANEHL
72 ROSEMARY
LAPEER    MI    48446-2675

#1276556
D JEAN WILSON
5016 DELTA DR
FLINT    MI    48506-1845

#1276557
D JOAN COYER
2329 COCONUT PALM DR N E
PALM BAY    FL    32905-3340

#1276558
D JOAN NEFF TR
D JOAN NEFF REVOCABLE TRUST
U/A 5/18/99
14035 WEST 91ST TERRACE
LENEXA    KS    66215-3209

#1276559
D JOHANNA DERRICK
2612 BONNIE CT
MISSOULA    MT    59803-2543

#1276560
D JOSEPH BASSO
BOX 375
SATSUMA    FL    32189-0375

#1276561
D JOSEPH PERRONE & SUSAN J
PERRONE JT TEN
3280 MERIDIAN RD
OKEMOS    MI    48864-4159

#1276562
D JOSEPH SPARKS CUST SALLY
ANN SPARKS UNIF GIFT MIN ACT
817 SQUIRE HILL DR
CRESCENT SPRINGS    KY    41017-1335

#1276563
D JUNE DYKE
3216 E RANDAL DR
MUNCIE    IN    47303-9554

#1276564
D K BINKHOELTER
508 PINE ST
ROSEBUD    MO    63091-1023

#1276565
D K STEWART
2132 WOODROW WILSON BLVD
WEST BLOOMFIELD    MI    48324-1773

#1276566
D KATHRYN WEINTRAUB
1700 E 56TH ST 709
CHICAGO    IL    60637-5074

#1276567
D KEAT LEXA CUST
COLIN R LEXA UTMA NJ
459 PHEASANT LANE
SANTA ROSA    CA    95403-1372

#1276568
D KEAT LEXA CUST
KATRINA W LEXA UTMA NJ
459 PHEASANT LANE
SANTA ROSA    CA    95403-1372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1276569
D KEITH ATTEBERRY
700 DAVEGA DR UNIT 32
LEXINGTON    SC    29073

#1276570
D KEMATER WHITE JR & JOHN F WHITE
JANET F WHITE LIVING TRUST
U/A DTD 12/30/93
2117 BECKETT WAY
WOODSTOCK  MD    21163

#1276571
D KEVIN HUTCHINSON
500 TWINWOOD LOOP
ROSEVILLE    CA    95678-5978

#1276572
D KIMBERLY HARRISON
9309 CROCKETT FARM RD
SOUTH LYON    MI    48178-9660

#1276573
D KRINGAS
147 WEBBER AVE
NORTH TARRYTOWN  NY    10591-2012

#1276574
D L DILL
13620 S. DEER CREEK AVENUE
KOKOMO   IN    46901

#1276575
D L NOLAM
4404 DAYTON LIBERTY RD
DAYTON    OH    45418-1904

#1276576
D L NOLAN
4404 DAYTON LIBERTY ROD
DAYTON    OH    45418-1904

#1276577
D L TRIGG
720 CINCINNATI ST
DAYTON    OH    45408-2060

#1276578
D L WELLS
3190 S LAPEER
METAMORA  MI    48455-8903

#1276579
D L WILSON
492 CLEVELAND ST
ELYRIA    OH    44035-4058

#1276580
D L YOUNG
12141 OAK LEAF DR
ROSSMOOR  CA    90720-4623

#1276581
D LEE MATTHEWS
6522 TAMARACK DRIVE
TROY    MI    48098-1900

#1276582
D LEROY GEPHART
10786 MILE RD
NEW LEBANON  OH    45345-9669

#1276583
D LESLIE CARVER
228 ELLERSLIE RD
LONDON    ON    N6M 1B6
CANADA

#1276584
D LYLE JARRETT 3RD
P O BOX 36
QUANTICO    MD    21856-2029

#1276585
D M & H CATTLE CO
10200 EAST GIRARD AVE
BLDG B STE 21
DENVER    CO    80231

#1276586
D M DORIA
600 S PARKER RD
GREENVILLE    SC    29609-1334

#1276587
D MAINES
622 TOD AVE
WARREN  OH    44485-2852

#1276588
D MARILLIA HINDS
8701 S MERIDIAN ST
INDIANAPOLIS    IN    46217-5027

#1276589
D MATTHEW JURUSIK &
WENDY LYN JURUSIK JT TEN
121 OAKWOOD AVE
ELMIRA HGTS    NY    14903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276590
D MICHAEL CROW TR U/A DTD
08/30/82 FBO STEVEN MICHAEL
BENNETT & JOHN CHRISTOPHER
BENNETT & ELIZABETH BENNETT
BOX 12307
DALLAS    TX    75225-0307

#1276591
D MICHAEL CROW TRUSTEE FBO
ELIZABETH DAVIS CROW TRUST
U/A DTD 06/26/89
BOX 12307
DALLAS    TX    75225-0307

#1276592
D MICHAEL DENBOW
4725 PRESTON FOREST DRIVE
BLACKSBURG  VA    24060-8957

#1276593
D MICHAEL FORESTER &
PATRICIA P FORESTER JT TEN
1606 CLEVELAND AVE
WYOMISSING    PA    19610-2310

#1276594
D MICHAEL ROBERTS
RTE 2 BOX 4A
MOYERS    WV    26813

#1085721
D MICHAEL SUTHERLAND
329 CLAIR HILL DRIVE
ROCHESTER HILLS    MI    48309-2112

#1276595
D MILDRED PEKRUL & MARLENE
MARIE CRADIT JT TEN
303 SPRING ST
BESSEMER  MI    49911

#1276596
D MOTTA
225 ELMWOOD TERRACE
LINDEN    NJ    07036-4937

#1276597
D MUNN STEELMAN & MARY P
STEELMAN JT TEN
230 HOLMECREST RD
JENKINTOWN    PA    19046-3818

#1276598
D MYRIAL STOLDT
BOX 485
207 NORTH LIBERTY STREET
ATTICA    OH    44807-0485

#1276599
D NEIL JOHNSON &
PHYLLIS ANN JOHNSON TR
JOHNSON FAM REVOCABLE LIVING
TRUST UA 02/02/93
7357 GLENVIEW DR E
INDIANAPOLIS    IN    46250-2453

#1276600
D O C INC
Attn  MERCEDES FERNANDEZ
5161 RIVER RD
BETHESDA  MD    20816-1507

#1276601
D P KUDLAWIEC &
NANCY KUDLAWIEC JT TEN
215 DARRYL ST
LIVINGSTON    AL    35470-9801

#1276602
D PAMELA KIME
1160 GILSTRAP
GRIDLEY    CA    95948-9712

#1276603
D PARISI
120 GRIFFITH DRIVE
WHIPPANY  NJ    07981-1627

#1276604
D PATRICIA FUREY
304 PENNSYLVANIA AVE
SPRING LAKE    NJ    07762

#1276605
D PAUL BABIN III
1551 NE 48 COURT
OAKLAND PARK    FL    33334-4240

#1276606
D PAUL BRAKEBILL & DOROTHY E
BRAKEBILL JT TEN
3910 ABBOTT MARTIN
NASHVILLE    TN    37215-1704

#1276607
D PAUL RITTMASTER
C/O FAHNESTOCK & CO
780 THIRD AVENUE 11TH FLOOR
NEW YORK    NY    10017-2024

#1276608
D PAUL TUCKER TR
DONALD PAUL TUCKER TRUST
UA 01/31/96
23 W 530 TRAILS END RD
WHEATON    IL    60188-2866

#1276609
D PETER DROTMAN &
CAROLYN N ARAKAKI JT TEN
BOX 15593
ATLANTA    GA    30333-0593

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1276610
D R BERLIN
4177 KEENE DR
GRAND BLANC    MI    48439-7906

#1276611
D R HUNSINGER
93 HAGAMAN STREET
CARTERET    NJ    07008-2036

#1276612
D R MEANS TRUSTEE U/A DTD
05/29/80 MEANS FAMILY TRUST
FOR DORIS R MEANS
80 COREY RD
SALINAS    CA    93908-8727

#1276613
D R MORTON
736 QUARTERSTAFF RD
WINSTON SALEM    NC    27104-1641

#1276614
D R SCOTT
12 EXETER DRIVE
AUBURN    MA    01501-2517

#1276615
D R VERONDA
1644 FAIRGREEN DR
FULLERTON    CA    92833-1514

#1276616
D REED
1440 FARIS
ST LOUIS    MO    63130-1803

#1276617
D REED
165 VERNON PLACE
CARLISLE    OH    45005-3779

#1276618
D REID BARTON
2115 LAWSON RD
MARION    IN    46952-9283

#1276619
D RENEE CROSS
1955 BALL ST NE
GRAND RAPIDS    MI    49505

#1276620
D RICHARD LA BARBERA CUST
JOHN FRANCIS LA BARBERA UNIF
GIFT MIN ACT NJ
100 VERDIN PLACE
RENO    NV    89502-4625

#1276621
D RITA NEVEROUCK & DIANE M
NEVEROUCK JT TEN
2287 S LAKESHORE
APPLEGATE    MI    48401-9631

#1276622
D ROBERT CAMPBELL JR &
JILL A COMAPBELL JT TEN
2030 SCHEU DR
MANHATTAN    KS    66502-3960

#1276623
D ROBERT FULTON & HELENE
H FULTON TEN ENT
713 E MAIN ST
MIDDLETOWN    MD    21769-7802

#1276624
D ROBERT HEAL
105 E 11TH AVENUE
NORTH WILDWOOD    NJ    08260-5601

#1276625
D ROGER SUNNQUIST & E
CATHERINE SUNNQUIST JT TEN
BOX 101
OKAWVILLE    IL    62271-0101

#1276626
D SCOTT MITCHELL
1379 DORSTONE PL
BLOOMFIELD HILLS    MI    48301-2317

#1276627
D SCOTT RICHARDSON
2640 MANOR DRIVE S E
EAST GRAND RAPIDS    MI    49506-3524

#1276628
D SCOTT RIZER CUST EMMA
HALLMAN RIZER UNDER THE SC
UNIF GIFT MIN ACT
113 CAMELIA DR
WALTERBORO  SC    29488-3501

#1276629
D STACY ALLEN
308 ISABELLA AVE
N CHARLEROI    PA    15022-2307

#1276630
D STEPHEN KILEY & JANE B
KILEY JT TEN
705 JAMES AVENUE
ROCKFORD  IL    61107-3358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1276631
D THOMAS TERWILLIGER TR
U/A DTD 7/6/00 FBO THE
TERWILLIGER FAMILY TRUST
7202 W ARACOMA DR
CINCINNATI    OH    45237

#1276632
D W BORING
4865 WARREN SHARON RD
VIENNA    OH    44473-9635

#1276633
D WALTER COHEN
APT 2405
THE RITTENHOUSE
210 W RITTENHOUSE SQ
PHILADELPHIA    PA    19103-5783

#1276634
D WAYNE A CLARK
20136 SHEFFIELD RD
DETROIT    MI    48221-1314

#1276635
D WAYNE BAREFOOT & LINDA A
BAREFOOT JT TEN
6300 DEERVIEW DR
RALEIGH    NC    27606-8803

#1276636
D WAYNE FLEMING
205 THE PARKWAY
ITHACA    NY    14850-2246

#1276637
D WAYNE FUNKHOUSER
BOX 37
SOMERSET    VA    22972-0037

#1276638
D WILLIAM FAKE & ALICE E
FAKE JT TEN
8 OAK ST
DOLGEVILLE    NY    13329-1208

#1276639
D WILLIAM RAFFENSPERGER &
KAY J RAFFENSPERGER TEN ENT
115 CRESTVIEW AVE
NEW HOLLAND    PA    17557-1523

#1276640
D WILLIAMS THERNES & SHIRLIE
THERNES JT TEN
130 WOODCUTTER LANE
PALM HARBOR    FL    34683-3744

#1276641
D'ANNE C VAN HOOSER
10105 CLARK ROAD
DAVISBURG    MI    48350-2710

#1276642
D'ARCY L PHELAN
4692 AUTUMNDALE DR
PACE    FL    32571

#1276643
D'ARCY R DANIELSON
9440 E CONARD DR
BLOOMINGTON    IN    47401-9145

#1276644
D0NALD L PITTMAN
1 RICHARDS AVE A
NORWALK    OH    44857

#1276645
DA & JA INVESTMENTS
C/O DAVID C PUFF
2044 CARTER RD
DUBUQUE    IA    52001-0835

#1276646
DA JANG JEFFERSON YANG &
MA LING CHIOU JT TEN
1271 MATTERHORN DR
SAN JOSE    CA    95132-2734

#1276647
DABAR COMPANY A PARTNERSHIP
P O BOX 9999
AUSTIN    TX    78766-0999

#1276648
DACIA FAHLER SPECIAL
ACCOUNT
919 HOLLY COURT
DEERFIELD    IL    60015-2846

#1276649
DAEL B LINDSAY
7165 SIERRA TRAIL
SAN ANGELO    TX    76905

#1276650
DAFNA YANOVICH
7879 HEATHERTON LN
POTOMAC    MD    20854-3215

#1276651
DAGABERTO A CANALES
6612 KELLY DR
MILLERSBURG    MI    49759-9574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276652
DAGMAR DURHAM TRUSTEE U/A
DTD 12/10/93 OF THE DAGMAR
DURHAM TRUST
811 EAST CENTRAL RD
APT 210
ARLINGTON HEIGHTS    IL    60005-3295

#1276653
DAGMAR E DILLNER
11150 KILARNEY DR
WASHINGTON    MI    48095-2509

#1276654
DAGMAR M MALSTROM
1970 WOODMONT W
CANTON    MI    48188-3219

#1085727
DAGMAR TOMLINSON TRUSTEE UA
TOMLINSON FAMILY TRUST DTD
8/3/1988
1325 CHAUTAUQUA BLVD
PACIFIC PALISADES    CA    90272-2607

#1276655
DAGMAR TOMLINSON TRUSTEE UA
TOMLINSON FAMILY TRUST DTD
08/03/88
1325 CHAUTAUQUA BLVD
PACIFIC PALISADES    CA    90272-2607

#1276656
DAGNY SWIGERT WETHERILL
200 ALBER MARLE DRIVE
PENLLYN    PA    19422

#1276657
DAH-LAIN TANG
1337 GREEN TRAILS
NAPER VILLE    IL    60540-7032

#1276658
DAHL R MCCORMICK
BOX 81
HANNAWA FALLS    NY    13647-0081

#1276659
DAHLENE BROWNING CUST
LINDSEY K BROWNING UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
24174 ZANCON STREET
MISSION VIEJO    CA    92692-2222

#1276660
DAHLENE BROWNING CUST LAUREN
C BROWNING UNDER CA UNIF
TRANSFERS TO MINORS ACT
24174 ZANCON STREET
MISSION VIEJO    CA    92692-2222

#1276661
DAHLIA D MILLER
1372 BROWN RD
HEPHZIBAH    GA    30815-4527

#1276662
DAHLIA GABERT
5318 DARNELL
HOUSTON    TX    77096-1202

#1276663
DAHLIA M ROOP &
JAMES DAVID ROOP JT TEN
1237 S GRAHAM RD
FLINT    MI    48532-3536

#1276664
DAHN E BJORKMAN &
JOYCE E BJORKMAN JT TEN
BOX 553
LAKE CITY    MI    49651-0553

#1085732
DAHN E BJORKMAN & JOYCE E
JORKMAN TRUSTEES U/A DTD
10/30/90 DAHN E BJORKMAN &
JOYCE E BJORKMAN TRUST
BOX 553
LAKEVIEW    MI    48850-0553

#1276665
DAHN E BJORKMAN & JOYCE E
BJORKMAN TRUSTEES UA
BJORKMAN FAMILY LOVING TRUST
DTD 10/30/90
BOX 553
LAKE CITY    MI    49651-0553

#1276666
DAHYABHAI M PATEL &
CHANDRIKA D PATEL JT TEN
RTE 9 COUNTRY SIDE MOTEL
COLD SPRING    NY    10516

#1276667
DAIKIN CLUTCH USA INC
8601 HAGGERTY ROAD
SOUTH BELLEVILLE    MI    48111-1607

#1276668
DAILEEN L S ANKER CUST
SARAH LESLIE ANKER
UNIF GIFT MIN ACT MI
500 W INDIANA
BAY CITY    MI    48706-4309

#1276669
DAILY L YEE
3279 DURST CLAGG RD
WARREN    OH    44481-9325

#1276670
DAIMON C POWERS
BOX 831
WILLIAMSBURG    KY    40769-0831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276671
DAIN RAUSCHER INC IRA FBO
ARTHUR J ROUSSEAU
14253 N BRAY RD
CLIO       MI       48420

#1276672
DAIN RAUSCHER IRA FBO
GEORGE L SHEAFFER
930 DAYLILY DR
LANGHORNE   PA     19047

#1276673
DAISY A BATTLE TR
HOWARD L BATTLE & DAISY A BATTLE
LIVING TRUST U/A DTD 06/17/96
ACCOUNT B
821 CAHABA RD
LEXINGTON   KY     40502

#1276674
DAISY A KATTIC
2127 NAOMI AVE
GLASSPORT   PA     15045-1217

#1276675
DAISY BONNAFON
500 N CALUMET
KOKOMO   IN     46901-4923

#1276676
DAISY BROWN
3750 W CERMAK
CHICAGO   IL     60623-3013

#1276677
DAISY CHENG
146 COTTONWOOD CT
MOUNTAIN VIEW   CA     94043

#1276678
DAISY E COLLINS
BOX 674
HEPPNER   OR     97836-0674

#1276679
DAISY E LAMBERTON
129 FRANCES DR
BATTLE CREEK   MI     49015-3973

#1276680
DAISY H SOMMERS TRUSTEE U/A
DTD 07/30/90 DAISY H SOMMERS
TRUST 1990
225 BUCKINGHAM WAY 901
SAN FRANCISCO   CA     94132-1843

#1276681
DAISY J MARLIN & DONALD H
MARLIN JT TEN
5850 MERIDIAN ROAD APT 402C
GIBSONIA     PA     15044-9692

#1276682
DAISY JANE GRZEJKA &
MARGARET A RAUMIKAITIS JT TEN
BOX 353
SALEM   NH     03079-0353

#1276683
DAISY KARKOSKI
5453 TIPPERARY LANE
FLINT   MI     48506-2264

#1276684
DAISY L COTTON TR
DAISY L COTTON REVOCABLE LIVING
TRUST U/A DTD 01/10/05 36425
CARTER RD
NEW LONDON   NC     28127-9512

#1276685
DAISY L ENGLISH
445 NO MONTGOMERY ST
TRENTON   NJ     08618-3914

#1276686
DAISY L WARNER
1221 W 11TH ST
ANDERSON   IN     46016-2921

#1276687
DAISY M BROWN
3808 FISHER RD
MIDDLETOWN   OH     45042-2822

#1276688
DAISY M BROYLES
4810 BABYLON ST
KETTERING     OH     45439-2906

#1276689
DAISY M DAVIS
1622 WEST 30TH ST
RIVIERA BEACH       FL     33404-3522

#1276690
DAISY M FREDERICKS TOD
WENDELL K FREDERICKS
30096 SPRING RIVER DR
SOUTHFIELD   MI     48076-1045

#1276691
DAISY M HALL
15926 NORMANDY
DETROIT   MI     48238-1480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1276692
DAISY M HARVILL
24319 LEEWIN
DETROIT    MI    48219-4504

#1276693
DAISY M HINCHMAN
2338 MALIBU CT
ANDERSON    IN    46012-4718

#1276694
DAISY M WILSON
6233 HAAG ROAD
LANSING    MI    48911-5453

#1276695
DAISY MAY D'AMBROSIO TR
DAISY MAY D'AMBROSIO TRUST
U/A 1/27/87
1100 PEMBRIDGE DR UNIT 230
LAKE FOREST    IL    60045-4216

#1276696
DAISY MORDEN
11 CADIZ ST
ST AUGUSTINE    FL    32084-4431

#1276697
DAISY PAYNE
622 LINDA VISTA
PONTIAC    MI    48342-1649

#1276698
DAISY PENICK POTTER
BOX 1174
GILMER    TX    75644-1174

#1276699
DAISY R BARKER
ROLLING GREEN VILLAGE
3 HOKE SMITH ROAD C112
GREENVILLE    SC    29615-5359

#1276700
DAISY S MCCOLLUM
8290 HUNLEY RIDGE RD
MATTHEWS NC    28104-2946

#1276701
DAKSHA W BHAGAT &
WILBUR W BHAGAT JT TEN
2887 STONE MILL CT
BEAVERCREEK    OH    45434-6278

#1276702
DAL H CHO
3580 KAREN PKY APT 303
WATERFORD    MI    48328-4630

#1276703
DAL L BURTON
BOX 1054
ROCKAWAY BEACH    MO    65740-1054

#1276704
DALBERT G BUTTERFIELD &
MARILYN M BUTTERFIELD JT TEN
48 ROBINDALE DR
PLANTSVILLE    CT    06479-1338

#1276705
DALDEN BLACKWELL
6583 BAIRD COVE
BARTLETT    TN    38135

#1276706
DALE A BEARD
222 S FINDLAY ST
DAYTON    OH    45403-2609

#1276707
DALE A BENWAY
4436 E CARPENTER RD
FLINT    MI    48506-1048

#1276708
DALE A BETTS &
SHIRLEY A BETTS JT TEN
4280 SE 20TH PLACE
APT 703
CAPE CORAL    FL    33904

#1276709
DALE A BINGLEY
8134 BRISTOL RD
DAVISON    MI    48423-8716

#1276710
DALE A BLASER
9941 E L-J TOWNLINE RD
WHITEWATER WI    53190

#1276711
DALE A CABLE
2614 TIFFIN AVE 95
SANDUSKY    OH    44870-5380

#1276712
DALE A CALL & BARBARA L CALL
HUSBAND & WIFE COMMUNITY
PROPERTY
18713 HATTERAS ST 12
TARZANA    CA    91356-1444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276713
DALE A CLEMENTS
3308 SELLMAN RD
ADELPHI      MD    20783-1035

#1276714
DALE A CLEMENTS &
THOMAS J CLEMENTS JT TEN
3308 SELLMAN ROAD
ADELPHI      MD    20783-1035

#1276715
DALE A CLINE
3850 ORCHARD GROVE RD
SABINA      OH    45169-9160

#1276716
DALE A CRISPINO
5701 FAIROAKS AVENUE
BALTIMORE    MD    21214-1631

#1276717
DALE A FOLKS
18717 SAVAGE RD
BELLEVILLE      MI    48111-9673

#1276718
DALE A FOSTER
124 STOVER ROAD
ROCHESTER NY    14624-4452

#1276719
DALE A GACKSTATTER
338 SUNSET DR
JANESVILLE      WI    53545-3251

#1276720
DALE A GRAY
6520 NORTHLAND AVE NE
ALBUQUERQUE  NM    87109-2763

#1276721
DALE A GREEN
2143 BELLE MEADE DRIVE
DAVISON    MI    48423-2059

#1276722
DALE A GURZYNSKI
59 WEST LOGAN
LEMONT    IL    60439-3852

#1276723
DALE A HAMMOND & ELSA H
HAMMOND JT TEN
3781 LINCOLNSHIRE ROAD
WATERFORD MI    48328-3540

#1276724
DALE A HARNER
1887 HILLTOP RD
XENIA      OH    45385-8572

#1276725
DALE A HARPER
165 EAST BOOT ROAD APT A-304
WEST CHESTER    PA    19380

#1276726
DALE A HENDERSON
1008 MIMOSA ST
LAKE PLACID      FL    33852-8695

#1276727
DALE A HOBERMAN
461 CHESHIRE DRIVE NE
GRAND RAPIDS    MI    49505-4159

#1276728
DALE A HOYT
4234 BRROKSIDE AVE
CINCINNATI      OH    45223-2102

#1276729
DALE A IRISH
759 FIVE LAKES RD
ATTICA      MI    48412

#1276730
DALE A LEWIS
4545 BLOMINGGROVE RD
MANSFIELD    OH    44906

#1276731
DALE A LOSEY
3335 WISE CREEK LN APT 140
AIKEN      SC    29801

#1276732
DALE A LOSEY JR
2 ST ANDREWS WAY
AIKEN      SC    29803

#1276733
DALE A LYNCH
3974 WHISPER OAK DR
EDMOND  OK    73034-2100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276734
DALE A MANN
594 KEELER DR
AVON    IN    46123-9689

#1276735
DALE A MASTERS
1010 BALDWIN AVE
JENISON    MI    49428-9716

#1276736
DALE A MILLER
13021 BRENNAN RD
CHESANING    MI    48616-9534

#1276737
DALE A MILNER
5907 E GROSS DR
TERRE HAUTE    IN    47802-9576

#1276738
DALE A MOORE &
THERESA K MOORE TR
MOORE FAM TRUST
UA 05/31/96
74 FALCON HILLS DR
HIGHLANDS RANCH    CO    80126-2901

#1276739
DALE A NELSON
14 HIGHGATE CIRCLE
MADISON    WI    53717-1083

#1276740
DALE A POWELL
1140 M15 RD 24
ORTONVILLE    MI    48462-8813

#1276741
DALE A PRINGLE
9600 BIRCH RUN RD
MILLINGTON    MI    48746-9549

#1276742
DALE A ROGERS
5925 CHAUNCEY DR NE
BELMONT    MI    49306-9195

#1276743
DALE A ROULEAU &
SHARON A ROULEAU TR
UA 01/19/95
DALE A & SHARON A ROULEAU
299 TELU CRT
LINWOOD    MI    48634-9406

#1276744
DALE A SCHMIDT &
ROBERTA G MERTZ JT TEN
833 E MAPLE
HOLLY    MI    48442

#1276745
DALE A SEELEY
7541 SWAN CREEK
SAGINAW    MI    48609-5392

#1276746
DALE A SIEB
8601 STATE RD
BANCROFT    MI    48414-9744

#1276747
DALE A SMITH
BOX 1
BLYTHESWOOD  ON    N0P 1B0
CANADA

#1276748
DALE A SMITH
BOX 1 BLYTHESWOOD
ON    N0P 1B0
CANADA

#1276749
DALE A STEELE
8501 DILLON RD
CHARLESTOWN  IN    47111-9666

#1276750
DALE A STUART
7336 MUSTANG DRIVE
CLARKSTON    MI    48346-2624

#1276751
DALE A THOMAS JR
1134 CARMEL RD N
HAMPDEN    ME    04444-3208

#1276752
DALE A TRINKLEIN
5512 S IVA
SAINT CHARLES    MI    48655-8737

#1276753
DALE A VERONESI
4361 SE SCOTLAND CAY WAY
STUART    FL    34997-8280

#1276754
DALE A WELLS
3690 LINCOLNSHIRE
WATERFORD  MI    48328-3537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1276755
DALE A WITTMANN
108 GRANT STREET
LINDEN    NJ    07036-1737

#1276756
DALE A WORM
1843 ELM AVE
SO MILW    WI    53172-1442

#1276757
DALE A YOCUM
2268 SAWYER RD
KENT    NY    14477-9763

#1276758
DALE ABERNATHY
252 ZANDALE DR
LEXINGTON    KY    40503-2645

#1276759
DALE ADAMIC
30375 OVERLOOK DRIVE
WICKLIFFE    OH    44092-1146

#1276760
DALE ALAN ZESKIND
BOX 278
WAYLAND    MA    01778-0278

#1276761
DALE ALLAN WILLIS
3026 KETZLER DR
FLINT    MI    48507-1222

#1276762
DALE ANDERSON & ALICE LOUISE
ANDERSON JT TEN
4339 STOCKDALE
SAN ANTONIO    TX    78233-6816

#1276763
DALE ANN FRANKEL
700 ARDMOOR
BLOOMFIELD TWP    MI    48301-2416

#1276764
DALE ANNA DAPPRICH
2567 N HUGHES RD
HOWELL    MI    48843-9749

#1276765
DALE ANNA DEAN
25 REVERE ST
BOSTON    MA    02114-3769

#1276766
DALE B BESOM TOD
JANICE A SMUCKER &
AUDREY Z SOKOLOSKI
2425 HOOVERSIDE LN
GROVE CITY    OH    43123-3936

#1276767
DALE B FOX
6270 BURNING TREE DR
BURTON    MI    48509-2609

#1276768
DALE B HENDLER CUST ERIC D
HENDLER UNDER CA UNIF
TRANSFERS TO MINORS ACT
524 ARBALLO DR
SAN FRNACISCO    CA    94132-2163

#1276769
DALE B HENDLER CUST STEPHEN
J HENDLER UNDER CA UNIF
TRANSFERS TO MINORS ACT
524 ARBALLO DR
SAN FRANCISCO    CA    94132-2163

#1276770
DALE B JETT
910 BERKLEY ST
CARPENTERSVLE    IL    60110-1570

#1276771
DALE B LANCASTER
320 S CORL ST
STATE COLLEGE    PA    16801-4178

#1276772
DALE B LEIDIG & VIRGINIA T
LEIDIG TRUSTEES UA LEIDIG
FAMILY TRUST DTD 10/19/90
BOX 546
CARMEL    CA    93921-0546

#1276773
DALE B MCMILLIN
17702 BERWYN RD
SHAKER HEIGHTS    OH    44120-3411

#1276774
DALE B PRESTON JR
4670 DEWEY DRIVE
LEBANON    OH    45036-8408

#1276775
DALE B ROBB
Attn    EVELYN ROBB
11810 CARDWELL
LIVONIA    MI    48150-5308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276776
DALE B SIMON
14080 W CENTERLINE RD
PEWAMO   MI    48873-9642

#1276777
DALE B THOMA
792 LAKESHORE DR
LEXINGTON   KY    40502-3119

#1276778
DALE BALIS
W 14275 CO HWY D
WEYERHAEUSER WI    54895

#1276779
DALE BASIL LEE
2737 BROADWAY
HUNTINGTON PARK   CA    90255-6347

#1276780
DALE BERNARD WYCKOFF
12 LENNECKE LANE
EAST BRUNSWICK   NJ    08816-2426

#1276781
DALE BOURNE
2052 SWENSBERG NE
GRAND RAPIDS   MI    49505-6259

#1276782
DALE BOURQUE & BEVERLY S
BOURQUE TR U/A DTD
04/26/94 DALE BOURQUE &
BEVERLY S BOURQUE TRUST
380 WOODCROFT DR
ROCHESTER   NY    14616-1427

#1276783
DALE BRADWAY
1124 CTY RD 39 NE
MONTICELLO   MN    55362-3277

#1276784
DALE C ALLEN
1155 PAUL ST
MT MORRIS   MI    48458-1104

#1276785
DALE C BECK &
DANA K SHIMROCK JT TEN
1585 PIGS EAR RD
GRANTSVILLE   MD    21536

#1276786
DALE C BERLAU
6258 GLENFIELD DR
FAIRWAY   KS    66205-3436

#1276787
DALE C BOYCE
7811 SOUTH FORTY-ONE RD
BOX 206
CADILLAC   MI    49601-9703

#1276788
DALE C BUTZIN
922 KINGS HWY
LICOLN PARK   MI    48146-4206

#1276789
DALE C ERRICO &
DONNA ERRICO JT TEN
20 DERFIELD TRAIL
MONMONTH JCT   NJ    08852

#1276790
DALE C FLOWNEY & MICHELLE K
FLOWNEY JT TEN
3512 BRENTWOOD DRIVE
FLINT   MI    48503-2354

#1276791
DALE C GREIG
35900 EDDY ROAD
WILLOUGHBY   OH    44094-8411

#1276792
DALE C GRIEB TR
DALE C GRIEB TRUST
UA 11/17/98
2027 FALLSGROVE WAY
FALLSTON   MD    21047-1509

#1276793
DALE C GUETZLOFF
152 DOROTHY LANE
CAMDENTON MO    65020

#1276794
DALE C HACKER
97 INDIAN RD
CHEEKTOWAGA NY    14227-1633

#1276795
DALE C HAYNES
121 NORTH FOURTH ST
ZANESVILLIE   OH    43702

#1276796
DALE C MARTENS
4310 MERRELL RD
DALLAS   TX    75229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276797
DALE C MILLIKEN
10364 S BRAMBLEWOOD
PERRYSBURG  OH    43551-3630

#1276798
DALE C OSMUNDSON
3102 MONTANA
FLINT    MI    48506-2540

#1276799
DALE C PULLEN JR
693E 500S
CUTLER    IN    46920-9698

#1276800
DALE C SAUNDERS
11800 MEIS AVE
MIDLOTHIAN    VA    23112-3615

#1276801
DALE C SMITH
718 HARDIN BLVD
INDIANAPOLIS    IN    46241-1926

#1276802
DALE C SPENCER
1546 JOSLYN
PONTIAC    MI    48340-1313

#1276803
DALE C WHITEHEAD
1985 M64
ONTONAGON  MI    49953

#1276804
DALE CHARLES MATZNICK
4146 MITCHELL RD
LAPEER    MI    48446-9782

#1276805
DALE CUSHMAN & JOYCE CUSHMAN JT TEN
1327 SEMORE
KALAMAZOO  MI    49048-7403

#1276806
DALE D BELL
4709 JAMM RD
ORION    MI    48359-2221

#1276807
DALE D BRETERNITZ
3340 WESTBROOK
SAGINAW    MI    48601-6985

#1276808
DALE D COLLINS
7161 BREWER RD
FLINT    MI    48507-4609

#1276809
DALE D DEMARAY JR
840 LOVERS LANE
VACAVILLE    CA    95688-6948

#1276810
DALE D DONELSON
10140 BROOKS RD
LENNON    MI    48449-9640

#1276811
DALE D DYSON
1535 SW 9ST
MIAMI    FL    33535

#1276812
DALE D ELLIS & DARLENE F
ELLIS JT TEN
BOX 24
STANLEY    ND    58784-0024

#1276813
DALE D EMERY
G 3437 E CARPENTER RD
FLINT    MI    48506

#1276814
DALE D JONES
1043 KIMBERLY
LANSING    MI    48912-4834

#1276815
DALE D LATHER
140 ANTIOCH CHURCH RD
SHARON GROVE  KY    42280-9414

#1276816
DALE D NORWICH
178 CONTINENTAL DR
LOCKPORT  NY    14094-5224

#1276817
DALE D SPEAR
8023 S JENNINGS
SWARTZ CREEK  MI    48473-9147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276818
DALE D STEWART
7816 JUNIOR ST
HOUSTON   TX    77012-3262

#1276819
DALE D TURSO
3877 RIVER OAK CIRCLE
VIRGINIA BEACH       VA    23456-8143

#1276820
DALE D VAUGHAN & ROSE M
VAUGHAN JT TEN
52 VAUNHOLM ROAD
MCVEYTOWN  PA    17051-8998

#1276821
DALE D VERMILLION
BOX 6
ALBA    MI    49611-0006

#1276822
DALE D WHITE
421 W WITHERBEE
FLINT    MI    48503-1083

#1276823
DALE E ANDERSON
12389 MEANDERLINE
CHARLEVOIX    MI    49720-1072

#1276824
DALE E ANDERSON
3179 MEADOW LANE
WARREN   OH    44483-2633

#1276825
DALE E ANDERSON CUST ANDREA
J ANDERSON UNIF GIFT MIN ACT
OHIO
3179 MEADOW LANE N E
WARREN   OH    44483-2633

#1276826
DALE E ANDERSON CUST KEVIN J
ANDERSON UNIF GIFT MIN ACT
OHIO
3179 MEADOW LANE N E
WARREN   OH    44483-2633

#1276827
DALE E ARTZ &
ELEANOR E ARTZ TR
ARTZ FAM TRUST
U A 03/31/95
2222 N REVERE RD
AKRON   OH    44333-1954

#1276828
DALE E ATHERTON
10271 RAY RD
GAINES    MI    48436-9756

#1276829
DALE E BARR & JUDY S BARR JT TEN
2960 MILLER HWY
OLIVET    MI    49076-8653

#1276830
DALE E BAXTER
10358 IRISH RD
GOODRICH   MI    48438-9094

#1276831
DALE E BEARDSLEE
7428 RORY ST
GRAND BLANC    MI    48439-9349

#1276832
DALE E BECKETT
1357 TAFT PLACE 3
HAMILTON    OH    45013

#1276833
DALE E BENEDICT
3255 TROY-SIDNEY ROAD
TROY    OH    45373-9799

#1276834
DALE E BISHOP CUST THOMAS L
BISHOP UNIF GIFT MIN ACT
OHIO
1926 HOWE COURT
NORTH FORT MYERS    FL    33903-6437

#1276835
DALE E BUCHKO & PENNY L
BUCHKO JT TEN
5959 OAKFORGE LN
INDIANAPOLIS    IN    46254-1269

#1276836
DALE E BURNETT & NANCY O
BURNETT JT TEN
6263 HATHAWAY ROAD
LEBANON   OH    45036-9725

#1276837
DALE E BURNEY
53420 MARIAN DR
SHELBY TWP    MI    48315-1912

#1276838
DALE E BUTCHER & AGATHA T
BUTCHER JT TEN
5193 OXBOW RD SMOKE RISE
STONE MOUNTAIN    GA    30087-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276839
DALE E CAMP & JUDITH L CAMP JT TEN
1495 JENNINGS AVE
COUNCIL BLUFFS    IA    51503-8759

#1276840
DALE E CANNADAY
17555 N GRAY RD
NOBLESVILLE    IN    46060-9263

#1276841
DALE E CAVANAUGH
21593 STANTON RD
PEIERSON    MI    49339-9676

#1276842
DALE E CONFER TR
UA 02/23/90
5280 ELDORADO DR
BRIDGEPORT    MI    48722-9590

#1276843
DALE E CONFER TR U/A DTD 2/23/90
DALE E CONFER TRUST
5280 ELDORADO DR
BRIDGEPORT    MI    48722

#1276844
DALE E CORSAUT
3125 SANDLEWOOD DRIVE
DEFIANCE    OH    43512-9664

#1276845
DALE E DRESSEL
906 FERNWAY LANE
ST LOUIS    MO    63141-6144

#1276846
DALE E EBERSOLE
21267 137TH DR
O BREIN    FL    32071-1947

#1276847
DALE E ELOWSKI
10201 W BENNINGTON
LAINGSBURG    MI    48848-9617

#1276848
DALE E FALB
53 W EIGHTH ST
NEWTON FALLS    OH    44444-1551

#1276849
DALE E FISHER TOD AARON J GORMAN
SUBJECT TO STA TOD RULES
31531 LONNIE
WESTLAND    MI    48185

#1276850
DALE E FOLSOM
15720 ALMONT RD
ALLENTON    MI    48002-2904

#1276851
DALE E FULKERSON
5455 WEST LAKE ROAD
CLIO    MI    48420-8237

#1276852
DALE E GILLIM
22014 KOTHS
TAYLOR    MI    48180-3644

#1276853
DALE E GOODALL
3080 WEST HILL
FLINT    MI    48507

#1276854
DALE E GRIESMEYER & MARIE F
GRIESMEYER JT TEN
4809 ALGOOD PL
KETTERING    OH    45429-5523

#1276855
DALE E HAMILTON JR & ELLEN H
HAMILTON JT TEN
216 W GRANDVIEW AVE
ZELIENOPLE    PA    16063-1137

#1276856
DALE E HANKA & CAROLYN J
HANKA JT TEN
4848 135TH AVE
CLEAR LAKE    MN    55319-9433

#1276857
DALE E HAVRILLA & BEATRICE W
HAVRILLA JT TEN
5974 PT AUSTIN ROAD
CASEVILLE    MI    48725

#1276858
DALE E HENDERSON
106 YALE AVE
DAYTON    OH    45406-5021

#1276859
DALE E HERBST
1227 56TH ST WEST
BRADENTON    FL    34209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276860
DALE E HERTZ
1062 AMELITH
BAY CITY        MI      48706-9335

#1276861
DALE E HINTERMEIER
2626 SW 47TH TER
CAPE CORAL     FL      33914-6186

#1276862
DALE E HISSONG TR U/A DTD 6/12/02
DALE E HISSONG REVOCABLE TRUST
726 HALL BLVD
MASON     MI      48854

#1276863
DALE E HUNTER
BOX 732
DOWNIVELLE     CA      95936-0732

#1276864
DALE E JOHNSON
10512 MOWHAWK LANE
SHAWNEE MISSION     KS      66206-2553

#1276865
DALE E LANGE
4500 HERITAGE DRIVE
STEVENS POINT     WI      54481-5073

#1276866
DALE E LOCK
3150 CRAWFORD RD
BROOKVILLE     OH     45309-9753

#1276867
DALE E LUETTKE
4651 MAYBEE RD
CLARKSTON     MI      48348-5124

#1276868
DALE E MASON
2830 W DESHONG DRIVE
PENDLETON     IN      46064-9529

#1276869
DALE E MC MULLEN
3908 N LAPEER RD
LAPEER     MI      48446-8775

#1276870
DALE E NELSON
8627 W 130TH ST
PALOS PARK     IL      60464-1801

#1276871
DALE E NORMAN
7157 ADELLE ST
FLUSHING     MI      48433-8818

#1276872
DALE E PALKA & LILLIAN E
PALKA JT TEN
864 S VALLEY LANE
PALATINE     IL      60067-7185

#1276873
DALE E PETERSON
9407 FARRAND RD
OTISVILLE     MI      48463-9776

#1276874
DALE E PETERSON & KENNETH D
PETERSON JT TEN
2649 BULLARD RD
HARTLAND     MI      48353-3005

#1276875
DALE E PIOTROWSKI
6265 EAST ROAD
SAGINAW     MI      48601-9771

#1276876
DALE E RAPCAN
224 EAST 4TH ST
LOCKPORT  IL      60441-2920

#1276877
DALE E RATH
7634 NEWCO DR
HAMLIN     NY      14464

#1276878
DALE E REASON
334
2309 BRULAND DR
INDIANAPOLIS     IN      46234-1107

#1276879
DALE E RITTER
5356 BALDWIN LANE
OREFIELD     PA      18069-9523

#1276880
DALE E ROPER
81 FIELDING RD
ROCHESTER  NY      14626-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1276881
DALE E ROSENGARTEN
12799 RD 10-L RR 3
OTTAWA  OH    45875

#1276882
DALE E ROZEMA
295 7 MILE RD
COMSTOCK PARK  MI    49321

#1276883
DALE E SCHMOLINSKY
520 FITZOOTH DRIVE
MIAMISBURG  OH    45342-5904

#1276884
DALE E SCOTT & ROSE M SCOTT JT TEN
59 DOUBLOON WAY
FT MYERS BEACH  FL    33931-3434

#1276885
DALE E SIDERS
909 PARKVIEW DRIVE
RUSHVILLE  IN    46173-1050

#1276886
DALE E SKELTON
1232 HEYDEN
WATERFORD  MI    48328-1218

#1085758
DALE E SPROUT & IVA SPROUT JT TEN
4791 UPPER RIVER RD
GRANTS PASS  OR    97526-7272

#1276887
DALE E SYKES
1960 SECNIC HWY
BABSON PARK  FL    33827

#1276888
DALE E TALCOTT
BOX 87
SOUTH BRANCH  MI    48761-0087

#1276889
DALE E THOMAS
6097 N IRISH RD
DAVISON  MI    48423-8929

#1276890
DALE E TONEY
5557 DEBRA
SHELBY TOWNSHIP  MI    48316-2467

#1276891
DALE E TONEY & JEAN M TONEY JT TEN
5557 DEBRA
SHELBY TOWNSHIP  MI    48316-2467

#1276892
DALE E VAILLANCOURT
7375 MAGNOLIA SW
JENISON  MI    49428-8714

#1276893
DALE E WEHRLEY & MAGALI
A WEHRLEY JT TEN
1922 ROUND LAKE DR
HOUSTON  TX    77077-5908

#1276894
DALE E WEINZIERL
2030 MURPHY LAKE RD BOX 276
MILLINGTON  MI    48746-9675

#1276895
DALE E WELLS
3457 GARDEN AVE
INDIANAPOLIS  IN    46222-3460

#1276896
DALE E WIGHT
R 2
BELLEVUE  MI    49021-9802

#1276897
DALE E WILCOX & LILLIAN O
WILCOX & DAVID D WILCOX JT TEN
6235 BALMY LANE
ZEPHYSHILLS  FL    33540-6472

#1276898
DALE E WILLIAMS JR
4425 CLEARBROOK COURT
UPPER ARLINGTON  OH    43220-4308

#1276899
DALE E WISEHART
RD 234
11689 E ST
SHIRLEY  IN    47384

#1276900
DALE E WOLFE TR
JANET F WOLFE RESIDUARY CREDIT
SHELTER TRUST U/A DTD 01/09/05
2520 VIRGINIA DR
NEW KENSINGTON  PA    15068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276901
DALE E WOLFROM
9703 GARRISON ROAD
LAINGSBURG   MI      48848-9645

#1276902
DALE E WYLIE
1647 LIBERTY RD
NEW CARLISLE   OH    45344-8526

#1276903
DALE EDWARD WILLIAMS &
GERALDINE FLORENCE WILLIAMS JT TEN
6845 QUEENS FERRY RD
BALTO   MD    21239-1243

#1276904
DALE ELAINE MILLER
BOX 112
STARKE   FL    32091-0112

#1276905
DALE ELLISON WILSON
4078 BUCKLEIGH WY
DAYTON   OH    45426-2314

#1276906
DALE EUGENE CARMEL &
THERESA J CARMEL JT TEN
4807 KNIGHT RD
HURON   OH    44839-9732

#1276907
DALE EUGENE SMITH
RR 2  BOX 232
ADRIAN   MO    64720-9802

#1276908
DALE F BICKFORD JR
539 N MAIN ST
BOX 621
PERRY   MI    48872-9703

#1276909
DALE F BOUNDS
385 EAST 3600 SOUTH
SALT LAKE CITY   UT    84115-4650

#1276910
DALE F BRENNAN
3605 BRICKER RD
AVOCA   MI    48006-4001

#1276911
DALE F BROWN
4267 LOU MAR LN
ORION   MI    48359-1908

#1276912
DALE F DEEMER
BOX 51
PORTAGE   MI    49081-0051

#1276913
DALE F FITZGERALD
368 WARNER AVE
NO TONAWANDA   NY    14120-1634

#1276914
DALE F HARVEY
5550 ADRIAN
SAGINAW   MI    48603-3659

#1276915
DALE F HEILMAN &
CAROL J HEILMAN JT TEN
2235 BOY SCOUT RD
INDIAN RIVER   MI    49749-9531

#1276916
DALE F KREGOSKI
3349 READY RD
SOUTH ROCKWOOD MI    48179-9315

#1276917
DALE F MARTIN
11522 KATHERINE ST
TAYLOR   MI    48180-4225

#1276918
DALE F RIGGS
BOX 502
BUCKHANNON   WV    26201-0502

#1276919
DALE F SMITH
71 BURGESS ROAD
SOMERSET   MA    02726-3559

#1276920
DALE F SPIEKERMAN
7735 N MASON
MERRILL   MI    48637-9620

#1276921
DALE FALLSCHEER
2847 HUNTINGTON PARK DR
WATERFORD   MI    48329-4526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276922
DALE FERRIBY AS CUSTODIAN
FOR SCOTT DOUGLAS FERRIBY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
36700 HOWARD RD
FARMINGTON HILLS      MI      48331-3516

#1276923
DALE G BROWN
3233 POWHATTAN PLACE
KETTERING      OH    45420-1242

#1276924
DALE G HUNT
2334 KINGS LAKE BLVD
NAPLES      FL      34112

#1276925
DALE G KLOFTA
BOX 204
S ROCKWOOD  MI      48179-0204

#1276926
DALE G KRATSCH
ESCHENSTRASSE 3
APT 8 D-18057 ROSTOCK
GERMANY

#1276927
DALE G NUSZ
2795 S SHERIDAN ROAD
CARO  MI      48723-9623

#1276928
DALE G PARMENTIER
216 VALLEY DRIVE
WASHINGTON  MO      63090-5234

#1276929
DALE G RUNKLE
7327 W 1000 S-30
WARREN  IN      46792

#1276930
DALE G WILLIAMSON
5449 OTTER LAKE RD
OTTER LAKE      MI      48464-9760

#1276931
DALE GAUVIN
19621 FLAMINGO
LIVONIA      MI      48152-1714

#1276932
DALE GILCHREST ERVIN &
ROBERT L ERVIN JT TEN
613 NE ROUTE 137
HARRISVILLE      NH      03450

#1276933
DALE GOLDBERG &
TERRY GOLDBERG JT TEN
11 CARLETON PLACE
MORGANVILLE  NJ      07751-1356

#1276934
DALE H BROWN
1970 LORAINE
WINDSOR    ON    N8W 1P4
CANADA

#1276935
DALE H BROWN
1970 LORAINE AVE
WINDSOR    ON    N8W 1P4
CANADA

#1276936
DALE H CHAPMAN
5592 STANLEY
COLUMBIAVILLE      MI      48421-8912

#1276937
DALE H EDLUND & KATHERINE
EDLUND JT TEN
15957 XENIA ST NW
ANOKA  MN      55304-2347

#1276938
DALE H HEISER
4427 WINDIATE PK DR
WATERFORD  MI      48329-1268

#1276939
DALE H JONES & MEREDITH L
JONES JT TEN
6890 BRIAR ROSE TR
LITTLETON      CO    80125-9752

#1276940
DALE H KIETZMAN
5370 PINNNACLE DR SW
WYOMING  MI      49509-9648

#1276941
DALE H KINGSBURY & SHARON G
KINGSBURY JT TEN
23907 S SUNCREST CT
SUN LAKES      AZ      85248-5907

#1276942
DALE H MINDEL
333 E 4TH ST
SMITHS GROVE  KY      42171

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1276943
DALE H MOORE
5620 COBBLEGATE DR
DAYTON   OH    45449-2838

#1276944
DALE H NICHOLAS
4 EAST MONROE DR
LEBANON   OH    45036-1436

#1276945
DALE H NOBIS
4605 VILLA FRANCE DR
BRIGHTON   MI    48116-4701

#1276946
DALE H ROSE
1898 WEST ST RD 46
NASHVILLE   IN    47448-8025

#1276947
DALE H SPENCER
1120 NORTH BALL
OWOSSO   MI    48867-1710

#1276948
DALE H TECHENTIEN & RUTH W
TECHENTIEN JT TEN
2305 LIBERTY ROAD
SAGINAW   MI    48604-9221

#1276949
DALE H VANBARG & DOROTHY G
VAN BARG JT TEN
5902 DEANE DR
TOLEDO   OH    43613-1124

#1276950
DALE H WALKER
376 HELENA DRIVE
TALLMADGE   OH    44278-2671

#1276951
DALE H WALKER & MARJORIE
WALKER JT TEN
376 HELENA DRIVE
TALLMADGE   OH    44278-2671

#1276952
DALE H YEASTER
LOT 103
2692 NE HWY 70
ARCADIA   FL    34266-9762

#1276953
DALE H YEASTER & JEAN L
YEASTER JT TEN
2692 NE HWY 70
UNIT 103
ARCADIA   FL    34266-9762

#1276954
DALE HARLOW GUTHRIE
GUTHRIE TRS U/A DTD 02/11/03
DALE HARLOW GUTHRIE & DONNA
ROBINSON  GUTHRIE REVOCABLE TRUST
3910 TANGLEBROOK ROAD
HIGH POINT    NC    27265

#1276955
DALE HAUGAN
572 MELISSA LN
STATE COLLEGE   PA    16803-1221

#1276956
DALE HOGGATT
5290 67TH ST
VERO BEACH   FL    32967-5310

#1276957
DALE I MULLENIX
33 FORD AVE
TIPP CITY   OH    45371-1924

#1276958
DALE IRVIN ZIMMERMAN
8704 BROWER LAKE DR NE
ROCKFORD   MI    49341-8321

#1276959
DALE J BISHOP
4327 S STATE ROAD
DAVISON   MI    48423-8783

#1276960
DALE J BLACK
1447 FAIRWAYS EAST
FLUSHING   MI    48433-2273

#1276961
DALE J CRAIG
3232 MCCLUSKEY
PINCKNEY   MI    48169-9317

#1276962
DALE J DUCOMMUN
1905 BROOKFIELD DR
MIDLAND   MI    48642-3282

#1276963
DALE J GIERTHY
3045 E HILLCREST DR
THOUSAND OAKS  CA    91362-3161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276964
DALE J HILLEBRAND
5956 CONSEAR ROAD
OTTAWA LAKE    MI    49267-9718

#1276965
DALE J KACENA
2427 SOUTH WESTOVER
N RIVERSIDE    IL    60546-1538

#1276966
DALE J KOENIGSKNECHT
R 2 13677 TOWNSEND RD
FOWLER    MI    48835-9265

#1276967
DALE J MAGATO
2310 CARA DRIVE
TROY    OH    45373-8446

#1276968
DALE J MIDDLETON JR
2415 EAGLE RIDGE DR
DAYTON    OH    45459-7907

#1276969
DALE J MOHN
239 N 22ND ST
KENILWORTH    NJ    07033-1227

#1276970
DALE J PARNAPY
RT 1 TRIPPANY RD
NORTH BANGOR    NY    12966-9804

#1276971
DALE J REED
11289 SUMMERFIELD RD
PETERSBURG    MI    49270-9310

#1276972
DALE J SATKOWIAK
514 HESS
SAGINAW    MI    48601-3702

#1276973
DALE J SMITH
4 DRESSER ROAD
SPENCER PORT    NY    14559-9546

#1276974
DALE J TROLLMAN
3955 KEHOE DR NE
ADA    MI    49301-9641

#1276975
DALE J WAWRZON & BETTY
WAWRZON JT TEN
3015 HANNAH ST
MARINETTE    WI    54143-1409

#1276976
DALE J WEARY & ROBERT K WEARY TRS
DALE J WEARY TRUST
U/A DTD 7/6/99
819 CRESTVIEW DR
JUNCTION CITY    KS    66441-3429

#1276977
DALE J WEIMER
1400 E RACINE ST
JANESVILLE    WI    53545-4268

#1276978
DALE J WIESMORE
1128 HERKIMER RD
DARIEN CENTER    NY    14040-9750

#1276979
DALE JARMAN
RURAL ROUTE 61 BOX 36
MIDLAND    SD    57552

#1276980
DALE JOHN BOSETTI
19233 BRODY
ALLEN PARK    MI    48101-3441

#1276981
DALE JUNKIN
205 ATHABASCA ST
OSHAWA    ON    L1H 7J2
CANADA

#1276982
DALE K BOUGHNER & JUDITH A
BOUGHNER JT TEN
8735 W SAPPHIRE AVENUE
LAKE CITY    MI    49651-8637

#1276983
DALE K JUNE
141 DAVIS LAKE RD
LAPEER    MI    48446-1468

#1276984
DALE K LEDGER
BOX 31
GAASTRA    MI    49927-0031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1276985
DALE K MCMILLAN
16592 S 2ND STREET
SCHOOLCRAFT   MI     49087-9730

#1276986
DALE KING
ROUTE 1 BOX 42A
MENDON   IL     62351-9704

#1276987
DALE L AUSTIN
4105 SOUTH STATE RD
DURAND   MI     48429-9121

#1276988
DALE L BALDAUF
1014 PORTO BELLO ROAD
PENDLETON   IN     46064-9134

#1276989
DALE L BARATH & CONSTANCE J
BARATH JT TEN
14472 SAVANNAH CT
STRONGSVILLE   OH     44136-8182

#1276990
DALE L BITELY
2437 TIMBER TRAIL NE
KALKASKA   MI     49646

#1276991
DALE L CADDICK
631 JOHNSON DR
LAKE ORION   MI     48362-1653

#1276992
DALE L CARSTENSEN TR
DALE & DELORES CARSTENSEN
TRUST UA 01/17/95
10176 BEECHER RD
FLUSHING   MI     48433-9728

#1276993
DALE L CHRISTENSEN
6346 WEST MAPLE AVE
SWARTZ CREEK   MI     48473-8230

#1276994
DALE L FLATER
5900 N CR 375 E
PITTSBORO   IN     46167

#1276995
DALE L FLESHER
130 LAKEWAY DR
OXFORD   MS     38655-9666

#1085768
DALE L FOX &
FAYE J FOX JT TEN
4752 WALTAN ROAD
VASSAR   MI     48768-8904

#1276996
DALE L GERDING
541 S MAIN ST
CHESANING   MI     48616-1709

#1276997
DALE L GILLETTE
1205 SW PACIFIC DR
LEES SUMMIT   MO     64081-3227

#1276998
DALE L GREEN
1309 FAIRWAY CT
MIAMISBURG   OH     45342-3319

#1276999
DALE L HAMILTON
1815 RANDOLPH ROAD
JANESVILLE   WI     53545-0925

#1277000
DALE L HOLLAND &
MARIE B HOLLAND TR
HOLLAND FAM TRUST
UA 12/15/93
1509 SAN ANTONIO CREEK RD
SANTA BARBARA   CA     93111-1319

#1277001
DALE L HOSTETLER
5454 CORAL RIDGE DR
GRAND BLANC   MI     48439-9526

#1277002
DALE L HURSH
7786 GAYLE DRIVE
FRANKLIN   OH     45005-3869

#1277003
DALE L JASPER & JOAN R
JASPER JT TEN
6123 NILES RD
ST JOSEPH   MI     49085-9681

#1277004
DALE L JONES & JUDITH M
JONES JT TEN
6020 BEAVER DAM LN
CHARLOTTE   NC     28227-5214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1277005
DALE L JORAE
1107 S OAKLAND
ST JOHNS    MI    48879-2307

#1277006
DALE L JUDD
305 WATERWAY DR
HOUGHTON LAKE    MI    48629-9577

#1277007
DALE L JUHL
16129 HILLSIDE RD
SPAULDING    MI    49886

#1277008
DALE L LEY & TREVA E LEY JT TEN
44 ROUNDSTONE TERRACE
CROSSVILLE    TN    38558

#1277009
DALE L LISTER
8482 S BRENNAN
ST CHARLES    MI    48655-9740

#1277010
DALE L LOMASON
329 N FORCE RD
ATTICA    MI    48412-9741

#1277011
DALE L MARTELL & BEVERLY K
MARTELL JT TEN
8 RYAN LN
WEAVERVILLE    NC    28787-9022

#1277012
DALE L MAYES &
DEBRA G MAYES JT TEN
163 COWARD ROAD
AIKEN    SC    39803

#1277013
DALE L MC CLEERY
3811 MAPLELEAF RD
WATERFORD    MI    48328-4056

#1277014
DALE L MONNIN
740 UTOPIA PLACE
DAYTON    OH    45431-2729

#1277015
DALE L MUSKE
9284 65TH ST SE
LAMOURE    ND    58431-9647

#1277016
DALE L RAMSEY
4806 E 775 S
PERU    IN    46970-7896

#1277017
DALE L REECE
3520 ALEXANDER CIRCLE
CUMMING    GA    30041-8220

#1277018
DALE L REICHERT
86 LAKESHORE DR
EMMETSBURG    IA    50536-1424

#1277019
DALE L ROGERS & D LYNN
ROGERS JT TEN
332 LINE RD
LEVANT    ME    04456-4141

#1277020
DALE L SHRADER
420 ASHLAND RD
MANSFIELD    OH    44905-2406

#1277021
DALE L SMITH
132 BRADSTREET RD
CENTERVILLE    OH    45459-4551

#1277022
DALE L SPICKLER
26050 CRESTVIEW DRIVE
P O BOX 3418
IDYLLWILD    CA    92549

#1277023
DALE L TRIBFELNER & DONNA J
TRIBFELNER & DALE L
TRIBFELNER JR JT TEN
124 E WALNUT ST
ST CHARLES    MI    48655-1312

#1277024
DALE L TRIBFELNER & DONNA J
TRIBFELNER & SUSAN K WALKER JT TEN
124 E WALNUT ST
ST CHARLES    MI    48655-1312

#1277025
DALE L VANPATTEN
6632 REDHAWK DR
KALAMAZOO    MI    49048-6116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277026
DALE L WAGNER
502 FULTON LANE
MIDDLETOWN  OH    45044-5023

#1277027
DALE L WIBERT
8635 W BEARD RD
PERRY    MI    48872-8114

#1277028
DALE L WOLFGRAM
817 HAMILTON ST
WAUSAU  WI    54403-3606

#1277029
DALE L WOLFORD
RR 1 BOX 2270
MACY   IN    46951

#1277030
DALE L ZABEL
9221 S SCOTT CABIN RD
WARREN  IN    46792-9453

#1277031
DALE LEE KOTCH
BOX 532
HALLETTSVILLE    TX    77964-0532

#1277032
DALE LEROY GAYLOR
210 SOUTHLAND STATION DR APT 137
WARNER ROBINS  GA    31088

#1277033
DALE LOHR MITCHELL
3760 WILLOW CREEK DR
DAYTON   OH    45415-2033

#1277034
DALE M AMUNDSON
10706 S SMYTHE SCHOOL ROAD
BELOIT     WI    53511-9666

#1277035
DALE M BURGESS
8293 HAMMOND BRANCH WY
LAUREL   MD    20723-1053

#1277036
DALE M CHELLEVOLD
4048 STATE RD 23
DODGEVILLE    WI    53533-8907

#1277037
DALE M CHERNEY & NANCY L
CHERNEY JT TEN
1133 WHITTIER AVE
HOWARD GROVE  WI    53083-1345

#1277038
DALE M COHOON
11240 WEST BALDWIN ROAD
GAINES   MI    48436-9755

#1277039
DALE M CONE
1109 S 70TH ST
MESA   AZ    85208-2603

#1277040
DALE M DIEDRICK
351 NAPLES DRIVE
ELYRIA    OH    44035-1524

#1277041
DALE M DIETDERICH
2503 DERBY ROAD
TROY   MI    48084-2664

#1277042
DALE M DOSS
3034 PARTRIDGE
WIXOM   MI    48393

#1277043
DALE M ELEK
12641 DURKEE RD
GRAFTON   OH    44044-9120

#1277044
DALE M EVILSIZER
500 2ND ST
TAWAS CITY   MI    48763-9770

#1277045
DALE M FEENEY
P O BOX 182
HIGH RIDGE     MO    63049

#1277046
DALE M LANCASTER
2193 E LONG LAKE RD
TROY   MI    48098-3575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277047
DALE M LARSON &
MARION A LARSON TR
DALE M LARSON TRUST
UA 04/18/95
15401 W ENCANTADA DR
SURPRISE    AZ    85374-5479

#1277048
DALE M LARSON &
MARION A LARSON TR
MARION A LARSON TRUST
UA 04/18/95
15401 W ENCANTADA DR
SURPRISE    AZ    85374-5479

#1277049
DALE M LOHONE
5548 COPPER CANYON WAY
KINGMAN    AZ    86401

#1277050
DALE M PALMER
5095 KENDALL DR
BURTON    MI    48509-1907

#1277051
DALE M SWITZER
1026 FIRST AVENUE
GRAFTON    WI    53024-1702

#1277052
DALE M TAFLER
2121 SHORE PKWY
5D
BROOKLYN    NY    11214-7229

#1277053
DALE M WALTER
107 AMOR LN
SAINT JOHNS    MI    48879-1071

#1277054
DALE M WHEELER
31025 BIRCHWOOD
WESTLAND    MI    48186-5082

#1277055
DALE M WORMSTADT
12777 BLACK FOREST ROAD
RAPID CITY    SD    57702-6045

#1277056
DALE MCKEE
1232 HOLLY HILL DRIVE
MIAMISBURG    OH    45342-1937

#1277057
DALE MILLER
4054 HERNER COUNTY LINE RD
SOUTHINGTON    OH    44470-9551

#1277058
DALE MOORE
1111 SUNSET PLAZA DR
SANDUSKY    OH    44870-6298

#1277059
DALE N BIGGER
PO BOX 4066
HUMBLE    TX    72347

#1277060
DALE N HONOLD
4157 S BADOUR
MERRILL    MI    48637-9311

#1277061
DALE N KNOTTS
3024 S GRANT STREET
MUNCIE    IN    47302-5367

#1085778
DALE O BAUM & IRIS BAUM JT TEN
WUERZBURG ELEMENTARY SCHOOL CMR
LA MADDALENA EMS
PSC 816 BOX 487
FPO    AE    09612

#1277062
DALE O DALLMAN
1221 DRAKE ST
JANESVILLE    WI    53546-5310

#1277063
DALE O GARLAND
2358 HIGH ST NW
WARREN    OH    44483-1290

#1277064
DALE O HARGRAVES
107 W ARDMORE
PHOENIX    AZ    85041-8410

#1277065
DALE O HARTEN
715 N CATHERINE STREET
BAY CITY    MI    48706-4766

#1277066
DALE O KOWITZ
2580 W BARNES RD
MILLINGTON    MI    48746-9024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277067
DALE O PALMER
1316 ANTHONY CT
ADRIAN    MI    49221-3106

#1277068
DALE OTT
57537 WINDHAM COURT
WASHINGTON    MI    48094

#1277069
DALE P LATTY
2935 REPPUHN DR
SAGINAW    MI    48603-3179

#1277070
DALE P MASON
505 WALBRIDGE AVENUE
TOLEDO    OH    43609-2846

#1277071
DALE P MCCURLEY CUST REBECCA
G MCCURLEY UNIF GIFT MIN ACT
BOX 868
MIDLOTHIAN    TX    76065-0868

#1277072
DALE P MURRAY
889 EAST FIRST ST
SOUTH BOSTON    MA    02127-1725

#1277073
DALE P VISH &
CEAL ADAMS VISH JT TEN
2922 MEADOWVIEW CIR
LOUISVILLE    KY    40220-1484

#1277074
DALE PATRICK ORNAT
29 MICHAEL ANTHONY LN
DEPEW    NY    14043-4921

#1277075
DALE PITTARD
113A W FRONT ST
OXFORD    NC    27565-3665

#1277076
DALE R BARRETT
6532 EDGEWOOD
CANTON    MI    48187

#1277077
DALE R BEAN
1552 DIAMOND BLVD
VALPARAISO    IN    46385-2880

#1277078
DALE R BEBB
1010 HARIDING RD
ESSEXVILLE    MI    48732-1754

#1277079
DALE R BENSINGER
955 BOWERS RD
MANSFIELD    OH    44903-8657

#1277080
DALE R BIRCH
2199 SULLIVAN
OXFORD    MI    48371-3445

#1277081
DALE R BLISSETT
103 LINWOOD AVENUE
ALBION    NY    14411-9616

#1277082
DALE R BROWN
2070 LYCAN DRIVE
YORK    PA    17404-4216

#1277083
DALE R BROWN
4353 N GENESEE RD
FLINT    MI    48506-1568

#1277084
DALE R BROWN & JONI M BROWN JT TEN
2070 LYCAN DRIVE
YORK    PA    17404-4216

#1277085
DALE R BYERS & AUDREY L
BYERS TEN ENT
RD 6 BOX 614
UNIONTOWN    PA    15401-9057

#1277086
DALE R CHAPMAN &
CATHERINE A CHAPMAN JT TEN
598 N 17TH ST
SAN JOSE    CA    95112-1734

#1277087
DALE R COLOVIN
201 CASTELLAN DR
GREER    SC    29650-4253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277088
DALE R COOPER
797 NAVAHOE
DETROIT     MI     48215-2940

#1277089
DALE R DANCY
1436 ROE HUNT RD
LAUREL SPGS    NC     28644-8657

#1277090
DALE R DELLOSSO
BOX 468
EUREKA    CA     95502-0468

#1277091
DALE R DOGGETT &
KAREN A DOGGETT JT TEN
542 E PEARL ST
MIAMISBURG    OH     45342-2356

#1277092
DALE R EISERMAN & JERI E
EISERMAN JT TEN
BOX 892649
TEMECULA    CA     92589-2649

#1277093
DALE R GILBERTSON
10755 LINCOLN
HUNTINGTON WOODS  MI     48070-1532

#1277094
DALE R GILBERTSON & BARBARA
W GILBERTSON JT TEN
10755 LINCOLN
HUNTINGTON WOODS  MI     48070-1532

#1277095
DALE R GILMER
10915 GOODALL RD 35
DURAND    MI     48429-9775

#1277096
DALE R GILMORE
4600 WATERMAN RD
VASSAR    MI     48768-9703

#1277097
DALE R GOLOMBISKY
9295 14 MILE RD
EVART    MI     49631-8331

#1085782
DALE R GOUBEAUX
5580 ENON XENIA ROAD
FAIRBORN    OH     45324

#1277098
DALE R GRABOW
9363 WEST DELPHI PIKE
CONVERSE    IN     46919-9592

#1277099
DALE R HUGHES
MARDAN DR
BOX 1520
ADRIAN     MI     49221-7520

#1277100
DALE R HUGHES & BARBARA L
HUGHES JT TEN
MARDAN DR
BOX 1520
ADRIAN     MI     49221-7520

#1277101
DALE R JENRICH
3169 S 24TH ST
MILWAUKEE    WI     53215-4412

#1277102
DALE R KITTS
8620 RIVER ROAD
FREELAND    MI     48623-8716

#1277103
DALE R LABEAU & ALICE M LABEAU TRS
DALE & ALICE LABEAU LIVING TRUST
U/A DTD 02/26/2002
6187 COUNTRY WAY N
SAGINAW    MI     48603

#1277104
DALE R LEVY
2406 MIDWOOD
LANSING    MI     48911-3416

#1277105
DALE R LUND
130 ROUGE RD
ROCHESTER  NY     14623-4141

#1277106
DALE R LYON
2404 BARNES RD
MILLINGTON     MI     48746-9023

#1277107
DALE R MANSSUR
7551 ZIEGLER RD
OSCODA    MI     48750-9637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277108
DALE R MAY
1706 DONORA ST
LANSING        MI    48910-1700

#1277109
DALE R MC DOWELL
6270 PONTIAC LAKE RD
WATERFORD  MI    48327-1865

#1277110
DALE R MCMINN
5939 WARREN MEADVILLE RD
CORTLAND  OH    44410

#1277111
DALE R MROSKO
113 OAK MEDOWS DR
BRYAN   OH    43506-8525

#1277112
DALE R NEUMANN
5129 GLENWOOD DR
HARRISON   MI    48625-9659

#1277113
DALE R OSBAHR
46901 BRAIR TOWNE
CHESTERFIELD   MI    48051-3201

#1277114
DALE R RIZZO
86 CRESTFIELD DR
ROCHESTER   NY    14617-1904

#1277115
DALE R ROE
21371 S M-129
PICKFORD    MI    49774-9209

#1277116
DALE R SCHILDKNECHT
507 ROOSEVELT ST
PLAINFIELD      IN    46168-1460

#1277117
DALE R SCHLESSMAN CUST
ALEX D SCHLESSMAN
UNIF TRANS MIN ACT OH
8519 CAMP RD
HURON   OH    44839-9389

#1277118
DALE R SCHROEDER
680 OUR ROAD
ARNOLD    MO    63010

#1277119
DALE R SCHUETTE
7235 A FRANKLIN STREET
FOREST PARK    IL    60130-1103

#1277120
DALE R SHAMPO & LUCY D
SHAMPO JT TEN
1001 KIMBERLY AVE
IRON MOUNTAIN    MI    49801-3919

#1277121
DALE R SIGMAN
14 GOULD ST
NORTH ATTLEBORO   MA    02760-1602

#1277122
DALE R SMITH
4139 W COUNTY RAOD 900 S
STILESVILLE    IN    46180

#1277123
DALE R STELMACH
6430 THISTLE CRT
E AMHERST   NY    14051-2070

#1277124
DALE R SWISHER &
BETTY LOU SWISHER TR
DALE R SWISHER REV LIV TRUST
UA 05/21/99
66841 M 152 W
DOWAGIAC   MI    49047-8995

#1277125
DALE R TRAEGER
876 STATE ROUTE 61
APT 2
MARENGO  OH    43334-9215

#1277126
DALE R TRASK
3827 EUNICE AVENUE
WILMINGTON  DE    19808-4614

#1277127
DALE R WEST
660 E EDGEWOOD DR
DANVILLE   IN    46122-8446

#1277128
DALE R WHEELER
13200 VILLAGE PARK DRIVE
APT 1049
SOUTHGATE   MI    48195-2705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1277129
DALE R WILLIAMSON
311 THORNTON RD
BROWNSVILLE    PA    15417-9612

#1277130
DALE RICHARD HAFER
22848 POPLAR BEACH
ST CLAIR SHORES    MI    48081-1320

#1277131
DALE RICHARD SCHUMACHER
BOX 293
METAMORA  IL    61548-0293

#1277132
DALE ROHRER & NANCY ROHRER JT TEN
84 FERGUSON VALLEY RD
MOUNT UNION    PA    17066-9120

#1277133
DALE ROSS SURINCK
1347 WILDWOOD LAKS BLVD 4
NAPLES    FL    34104-6425

#1277134
DALE S BOGUS
7911 HEATHER ROAD
ELKINS PARK    PA    19027-1207

#1277135
DALE S ELLIOTT
999 E KINNEY RD
MUNGER  MI    48747-9772

#1277136
DALE S FORKNER
3141 W ST RD 28
TIPTON    IN    46072-9102

#1277137
DALE S HERSCH
192 E JOHNSTONE RD
OAKLEY    MI    48649-9607

#1277138
DALE S LOOMIS
188 CASSANDRA DR
NILES    OH    44446-2035

#1277139
DALE S PETO
4183 COLUMBIA RD APT 223
NORTH OLMSTED  OH    44070-2008

#1277140
DALE S SCHULTZ
P O BOX 1273
JANESVILLE    WI    53547-1273

#1277141
DALE S URCHECK
26816 FORD RD
DEARBORN HGTS  MI    48127-2855

#1277142
DALE SAKCRISKA
1835 S LINVILLE
WESTLAND  MI    48186-4262

#1277143
DALE SALMIN
1135 S KINGSLEY DR
LOS ANGELES  CA    90006-2419

#1277144
DALE SCHMIDT
E 3811 21ST AVE
SPOKANE    WA    99223-5419

#1277145
DALE SCHMITZ
3410 HOGBACK RD
FOWLERVILLE    MI    48836-8543

#1277146
DALE SIKORSKI
C/O SIKORSKI FINANCIAL
BOX 664
BUTLER    WI    53007-0664

#1277147
DALE SKOOG
BOX 701345
SAINT CLOUD    FL    34770-1345

#1277148
DALE SLAGLE &
LORRAINE SLAGLE JT TEN
6840 SWAN CREEK RD
SAGINAW  MI    48609-7075

#1277149
DALE SMITH
1222 GLADS DR
RR 1
MOSSLEY    ON    N0L 1V0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277150
DALE SMITH
1222 GLADSTONE DRIVE RR 1
MOSSLEY    ON    N0L 1V0
CANADA

#1277152
DALE SMITH
R R 1 1222 GLADSTONE DR
MOSSLEY    ON    N0L 1V0
CANADA

#1277154
DALE STORMS
322 ELM STREET
WINDSOR LOCKS    CT    06096-2101

#1277155
DALE T FLUENT
921 FLORIDA AVE
MCDONALD    OH    44437-1611

#1277156
DALE T KREBSBACH
145 SOMERSET
SWARTZ CREEK    MI    48473-1161

#1277157
DALE T LEHMANN
910 S BROADWAY RFD NO 5
GENEVA    OH    44041-9172

#1277158
DALE T LEHMANN CUST
ASHLEY JAN DESHETLER
UNIF TRANS MIN ACT OH
414 DOWNING DRIVE
CHARDON    OH    44024-1028

#1277159
DALE T LEHMANN CUST
CASSANDRA MAY GRUBER UNDER
OH UNIF TRANSFERS TO
MINORS ACT
113 S RIDGE E
GENEVA    OH    44041-9301

#1277160
DALE T LEHMANN CUST
JACOB ALAN GRUBER
UNIF TRANS MIN ACT OH
113 S RIDGE E
GENEVA    OH    44041-9301

#1277161
DALE T LEHMANN CUST RACHEL
JO GRUBER UNDER OH UNIF
TRANSFERS TO MINORS ACT
113 S RIDGE E
GENEVA    OH    44041-9301

#1277162
DALE T MARSHALL CUST
HEATHER L MARSHALL
UNIF GIFT MIN ACT MI
861 NORTH OXFORD
GROSSE POINTE WDS    MI    48236-1860

#1277163
DALE T RAPSON
2050 E FOX DR
COLUMBIA CITY    IN    46725-8932

#1277164
DALE T SULLIVAN
1108 KING PALM DRIVE
SIMI VALLEY    CA    93065-7218

#1277165
DALE T TUCKER
2110 HERON DRIVE
LAKE WALES    FL    33859

#1277166
DALE T VOEHRINGER & MARION
VOEHRINGER JT TEN
5172 POLEN DRIVE
KETTERING    OH    45440-2444

#1277167
DALE T ZWISLER
6075 SHADY OAK STREET
HUBER HEIGHTS    OH    45424-4030

#1277168
DALE THOMPSON
2015 LONGHORN
HOUSTON    TX    77080-6310

#1277169
DALE THOMPSON
2527 REDWOOD DRIVE
FLUSHING    MI    48433-2443

#1277170
DALE UNITED METHODIST CHURCH
BOX 292
DALE    IN    47523-0292

#1277171
DALE V BUZZARD &
RUTH E BUZZARD JT TEN
BOX 578
LINWOOD    MI    48634

#1277172
DALE V CLARK
706 SPARKS AVE
AUSTIN    TX    78705-3103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277173
DALE V HUBER
1438 EDGEWATER DR
FENTOM    MI    48430

#1277174
DALE V KIBLIN
38 ALBERT AVE
BUFFALO    NY    14207-2120

#1277175
DALE V LEATCH & MARY A
LEATCH JT TEN
4405 14TH AVE EAST
BRADENTON    FL    34208-5811

#1277176
DALE V SHERMAN
5441 SUNNYCREST
WEST BLOOMFIELD    MI    48323-3862

#1277177
DALE VAN SCIVER MACK TR
VAN SCIVER FAMILY TRUST
UA 04/20/87
FBO COLIN B MACK
4663 S E CHEERIO WAY
STUART    FL    34997-6949

#1277178
DALE VAN SICKLE
2659 ASHTON
SAGINAW    MI    48603-2903

#1277179
DALE VERNON KRAMER CUST
BRINLEE KRAMER UNIF GIFT MIN
ACT ILL
7720 SW 174TH PL
BEAVERTON    OR    97007-6768

#1277180
DALE W ANDERSON
48710 N GROSSE PT
HANCOCK    MI    49930

#1277181
DALE W BRUCKNER CUST JUSTIN
BRUCKNER UNDER THE IL UNIF
TRAN MIN ACT
2 N 730 ANDERSEN CT
WEST CHICAGO    IL    60185-1581

#1277182
DALE W COOK
930 N MAIN
NASHVILLE    MI    49073-9786

#1277183
DALE W DIETZ
57 RIVERSIDE DRIVE
CLARKSVILLE    AR    72830-9032

#1277184
DALE W DONLEY
2122 MILLVILLE-SHANDON
HAMILTON    OH    45013-8503

#1277185
DALE W DREXLER & KAREN L
DREXLER JT TEN
2689 PEET RD
NEW LOTHROP    MI    48460-9619

#1277186
DALE W GIFFIN
2115 REINHARDT
SAGINAW    MI    48604-2431

#1277187
DALE W HEARTH
17221 WESTGROVE DRIVE
MACOMB    MI    48042-3530

#1277188
DALE W JENSEN
9404 ARBOR CT
GOODRICH    MI    48438-8714

#1277189
DALE W KARL
4512 LARAMIE ST
CHEYENNE    WY    82001-2138

#1085795
DALE W KJENSRUD
1120 12TH ST APT 4
BARABOO    WI    53913-1580

#1277190
DALE W KLEMBECKI
829 SYLVIA ST NW
GRAND RAPIDS    MI    49504-2844

#1277191
DALE W KOPITZKE & SANDRA L
KOPITZKE TRS U/A DTD 03/22/94
KOPITZKE LIVING TRUST
5164 WALNUT PARK DR
SANTA BARBARA    CA    93111-1739

#1277192
DALE W LAWTON
HC 73 BOX 685
CABLE    WI    54821-9576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277193
DALE W LEMMON
801 S MCCLELLAND
W FRANKFORT    IL      62896-2835

#1277194
DALE W MIEKIS
2017 MARYLAND
NORTHWOOD OH      43619-1213

#1277195
DALE W MILLER
6119 TRENTON DR
FLINT      MI      48532-3242

#1277196
DALE W MOLESWORTH
5167 WALDEN DR
SWARTZ CREEK    MI      48473-8546

#1277197
DALE W RADKA
1067 S 9TH ST
AU GRES    MI      48703-9560

#1277198
DALE W ROBBINS
1528 VERMONT ST
LANSING    MI      48906-4635

#1277199
DALE W ROGERS
6 HAYFIELD RD
LITTLE ROCK        AR      72207-1602

#1277200
DALE W SMITH
11201 N VIRGINIA AVE
ALEXANDRIA    IN      46001-8164

#1277201
DALE W SOBER
RFD 2
PERRY    MI      48872-9802

#1277202
DALE W SPEER
414 LATERN RIDGE COURT
MANSFIELD    TX      76063-5912

#1277203
DALE W STRATTON
15336 WEXFORD LN
ORLAND PARK    IL      60462-6710

#1277204
DALE W TAYLOR TR
U/A DTD 04/26/90
FBO DALE W TAYLOR
1088 FAIRWAY DR
LINDEN      MI      48451-8423

#1277205
DALE W THOE
240 CRESTWOOD DR
WOODLAND PARK  CO    80863-8389

#1277206
DALE W TROUT
31 FAIRWAY LANE RR3
MATTOON  IL      61938-9015

#1277207
DALE W VIEL & RITA C VIEL JT TEN
312 N HILL ST
HARRISON    OH    45030-1217

#1277208
DALE W WAGNER
4540 IDYLWOOD
VIDOR    TX      77662-8242

#1277209
DALE W ZATTAU
848 LOTUS DRIVE
ERIE      MI      48133-9634

#1277210
DALE WAYNE CROCKETT
855 GREENS RD 242
HOUSTON    TX      77060-1440

#1277211
DALE WILLIAM KING
1250 PEACH ST D
SAN LUIS OBISPO        CA      93401-2872

#1277212
DALE WILLIAM RENKE
3725 CULLEN CT
NEWBURY PARK  CA      91320-5334

#1277213
DALE WINSTON BARNHART
141 WOODCREEK COURT
COMMERCE TWP MI      48390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277214
DALE WOODBURN
256
450 SE 7TH ST
DANIA      FL      33004-4419

#1277215
DALENE J SMITH
2513 NORTH WALNUT
TUCSON    AZ    85712-2414

#1277216
DALIA VIVAS STERN TRUSTEE
U/A DTD 03/22/89 U/W OF
LESTER MARVIN STERN TRUST
865 CENTRAL AVE
APT K-308
NEEDHAM    MA    02492

#1277217
DALICE T CORDY
144 POST ROAD
RISING SUN      MD    21911-2420

#1277218
DALLAS A LOGAN
11645 WASHBORN
DETROIT   MI    48204-1947

#1277219
DALLAS A MCMANES
7139 SR 56 E
CIRCLEVILLE      OH    43113

#1277220
DALLAS B MULLINS
1217 NEW JASPER PAINTERSVLLE
XENIA    OH    45385

#1277221
DALLAS BRANHAM
BOX 204
CONTINENTAL    OH    45831-0204

#1277222
DALLAS BUCKNER JR
4605 US 19 HWY
MARS HILL      NC    28754-7054

#1277223
DALLAS C HAHN
8445 ILENE DR
CLIO      MI    48420-8552

#1277224
DALLAS C SEABOLT
35 PATRICK MILL RD SW
WINDER    GA    30680-3884

#1277225
DALLAS C SHULTS JR
1600 JESSAMINE ROAD
LEXINGTON    SC    29073-9103

#1277226
DALLAS D FOSTER
2734 WEST MAPLE ST
ANDERSON    IN    46013-9766

#1277227
DALLAS D MCKONE
105 N CLARK ST
CHESANING    MI    48616-1222

#1277228
DALLAS E HOLLAND & DOROTHY S
HOLLAND TR REV FAM TR DTD
05/17/90 U/A DALLAS E & DOROTHY
S HOLLAND
1119 JENNA DRIVE
DAVISON    MI    48423

#1277229
DALLAS E LEWIS
1127 W 27TH ST
INDEPENDENCE    MO    64052-3221

#1277230
DALLAS E MCKINLEY
8238 VENICE DR SE
WARREN    OH    44484-1516

#1277231
DALLAS G GRITTON
2819 SILVERWOOD LANE
GREENWOOD IN      46143-9296

#1277232
DALLAS H GIFFORD
987 SIMPSON AVE
SALT LAKE CITY      UT    84106-2310

#1277233
DALLAS I HESS
670 S CANFIELD-NILES
YOUNGSTOWN OH    44515-4026

#1277234
DALLAS J DUKES
724 W 60TH ST
ANDERSON    IN    46013-3322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277235
DALLAS K BANGHART
7127 NICHOLS RD
SWARTZ CREEK   MI     48473-8517

#1277236
DALLAS K FADELY SR
322 ORCHARD DR
DAYTON    OH    45419-1723

#1277237
DALLAS L BERSACK TR
DALLAS L BERSACK LIVING TRUST
UA 10/22/98
9604 ALTA VISTA TERRACE
BETHESDA   MD    20814-5701

#1277238
DALLAS L CARTRIGHT
1918 FT BLOUNT FERRY
GAINESBORO   TN    38562-6139

#1277239
DALLAS L HESTER
18319 ATLANTIC RD
NOBLESVILLE    IN     46060-9461

#1277240
DALLAS L MILLS & CARROL A
MILLS JT TEN
3821 HOLLY AVE
FLINT    MI    48506-3108

#1277241
DALLAS LEE TURNAGE
1900 REDD RD
ALPHARETTA   GA    30004-6916

#1277242
DALLAS M ADKINS
6604 E GLADWIN RD
HARRISON   MI    48625-9379

#1277243
DALLAS M JOHNSON
23592 COUNTY ROAD W
GRANTSBURG   WI    54840-8110

#1277244
DALLAS MCKINLEY &
JANICE D MCKINLEY JT TEN
8238 VENICE DR NE
WARREN   OH   44484-1516

#1277245
DALLAS O PRINCE
1612 CASTLEBERG AVE
CHATTANOOGA   TN    37412-3812

#1277246
DALLAS P DEAN
6040 NEBRASKA AVE NW
WASHINGTON   DC    20015-1108

#1277247
DALLAS R HOWELL
17024 BUCKLAND RIVER RD
WAPAK   OH   45895-9417

#1277248
DALLAS R JONES & JO ANNE
JONES JT TEN
23957 VIA BOCINA
VALENCIA    CA    91355-3118

#1277249
DALLAS R MC KINNEY
9765 64TH ST
CHASE   MI    49623-9786

#1277250
DALLAS R PHILLIPS
8744 JAMAICA ROAD
GERMANTOWN OH    45327-9704

#1277251
DALLAS R ROBINSON
1891 CTRT 38
NORFOLK   NY    13667

#1277252
DALLAS R SMITH III & AUDREY
S SMITH JT TEN
PMB
213 W 9TH AVE
#304
FOLEY    AL    36535

#1277253
DALLAS SPARKS & LORRAINE T
SPARKS JT TEN
9345 BRISTOL RD
SWARTZ CREEK   MI    48473-8559

#1277254
DALLAS T HARDING
6699 S COUNTY RD 350W
CLAYTON   IN    46118

#1277255
DALLAS TOWNSEND
427-25TH STREET
DUNBAR   WV    25064-1613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277256
DALLAS U LAMASTUS
3916 GERALDINE
ST ANN     MO     63074-1937

#1277257
DALLAS V CULP
2271 W RIVER ROAD
NEWTON FALLS   OH     44444

#1277258
DALLAS W FANNING & SARAH N
FANNING JT TEN
1696 E STONEHURST DRIVE
HUNTSVILLE     AL     35801-1484

#1277259
DALLAS W HERBRUCK
910 OLD ERIN WAY
LANSING     MI     48917-4113

#1277260
DALLAS W JACKSON
150 LOVERS LANE
WYTHEVILLE     VA     24382-5100

#1277261
DALLAS W JACKSON &
ILA K JACKSON JT TEN
150 LOVERS LANE
WYTHEVILLE     VA     24382-5100

#1277262
DALLAS W LANG & KAREN R LANG JT TEN
BOX 70
ASHLEY     ND     58413-0070

#1277263
DALLAS W MCKEE
BOX 94
SULPHUR SPRGS   IN     47388-0094

#1277264
DALLAS W MENZ
1051 WINDSOR ST
FLINT     MI     48507-4238

#1277265
DALLAS W SMITH
712 FREE RD
NEW CARLISLE     OH     45344-9205

#1277266
DALLAS W SMITH &
CAROL L SMITH JT TEN
712 FREE RD
NEW CARLISLE     OH     45344-9205

#1277267
DALLAS WHITE &
PAMALA WHITE JT TEN
15750 FRAZHO
ROSEVILLE     MI     48066-5031

#1277268
DALLAS WILKINS & JEFFREY
WILKINS JT TEN
BOX 232
E WINTHROP     ME     04343-0232

#1277269
DALLIS CHANNEL
BOX 1012
MARKSVILLE     LA     71351-1012

#1277270
DALLIS L VANDYKE
1150 ROSEBERRY ROAD
CLIO     MI     48420-1727

#1277271
DALMAH H SAUNDERLIN
55 QUINTON-ALLOWAY RD
SALEM     NJ     08079-9549

#1277272
DALMAS R PHILPOTT
432 QUEENSWAY CT
MOORESVILLE     IN     46158-2011

#1277273
DALROY M WARD & ARDITH J
WARD JT TEN
144 POLK DRIVE S E
WINTER HAVEN     FL     33884-1952

#1277274
DALTON B CARROLL &
MARTHA CARROLL JT TEN
6109 W WILSON ROAD
CLIO     MI     48420-9462

#1277275
DALTON HILDRETH & AUDREY
HILDRETH JT TEN
CADBURY APT 263
2150 RT 38
CHERRY HILL     NJ     08002-4302

#1277276
DALTON KAUFMAN
473 OLD 122
LEBANON     OH     45036-2412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277277
DALTON L FLOWERS
G6355 N BELSAY RD
FLINT    MI    48506

#1277278
DALTON L HEDLUND
N 4955 TRACY VALLEY RD
OSSEO    WI    54758

#1277279
DALTON L HEDLUND & ALICE I
HEDLUND JT TEN
N 49557 TRACY VALLY RD
OSSEO    WI    54758

#1277280
DALTON M MOFFITT
6735 HELEN
GARDEN CITY    MI    48135-2286

#1277281
DALTON O MILLER
103 DOTSON DR
MILLWOOD    WV    25262-9710

#1277282
DALTON R BROOKS
1223 LENNOX ST
ANDERSON    IN    46012-4423

#1277283
DALTON R DEETER
23788 STATE HWY 285
COCHRANTON    PA    16314-5840

#1277284
DALTON R HENDERSON
6194 SANDERLING DR
LAKELAND    FL    33809-7308

#1277285
DALTON R JENKINS
18491 STANSBURY ST
DETROIT    MI    48235-2527

#1277286
DALTON S FRENSLEY
3863 FAWN DR
ROCHESTER    MI    48306-1030

#1277287
DALTON VERNE BECKLEY
G 5262 GEORGE ST
FLINT    MI    48505

#1277288
DALTON W HIGGS
50 SHEPHERD LANE
MANITOU    KY    42436-9788

#1277289
DALVIN E BAEHLER
7016 TANGLEWOOD DRIVE
MUSTANG    OK    73064-9544

#1277290
DAMARISCOTTA BANK & TRUST CUST
JOSEPH W GRIFFIN IRA
UA 11/21/77
25 MAIN ST
BOX 999
DAMARISCOTTA    ME    04543-4646

#1277291
DAMIAN C TESLEVICH
3411 EISENHOWER COURT
MCKEESPORT    PA    15131-2209

#1277292
DAMIAN J KURCZEWSKI
S4981 CLIFTON PKWY
HAMBURG    NY    14075-5503

#1277293
DAMIAN J KURCZEWSKI &
DEBORAH A KURCZEWSKI JT TEN
4981 CLIFTON PKWY
HAMBURG    NY    14075-5503

#1277294
DAMIAN S HAMBLEY
WINDY CREST LN
BOYERS    PA    16020

#1277295
DAMIANOS BALANOS
13762 WINDEMERE ST
SOUTHGATE    MI    48195-2427

#1277296
DAMIEN CURTO & GENEVA CURTO JT TEN
16 PILGRAM RD
SPRINGFIELD    MA    01118-1414

#1277297
DAMIEN P BEAN &
KAREN B BEAN JT TEN
474 DANIELS DR
BEVERLY HILLS    CA    90212-4218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277298
DAMON A DAVIS JR & ELIZABETH
F DAVIS JT TEN
BOX 130935
HOUSTON  TX    77219-0935

#1277299
DAMON A POWELL
20822 SAN SIMEON WAY APT 111
N MIAMI    FL    33179

#1277300
DAMON D BRINK
618 ANDAMAR WAY
GOLETA    GA    93117

#1277301
DAMON D PANELS
6804 DUTCH HILL ROAD
FAYETTEVILLE    NY    13066-1717

#1277302
DAMON E ATKINSON
17 EL PERRO
ST PETERS    MO    63376-1126

#1277303
DAMON E VOGLER
6730 DEER BLUFF DR
HUBER HGTS    OH    45424-7033

#1277304
DAMON E VOGLER & WILMA B
VOGLER JT TEN
6730 DEER BLUFF DR
HUBER HEIGHTS    OH    45424-7033

#1277305
DAMON E WISE
578 PARRY AVE
MANSFIELD    OH    44905-2144

#1277306
DAMON F EVENSTAD &
JOAN L EVENSTAD TR
JOAN L EVENSTAD LIVING TRUST
UA 12/29/97
617 MEADOW DRIVE
GLENVIEW    IL    60025-3927

#1277307
DAMON J NEWMAN
5887 BARBANNA LANE
DAYTON  OH    45415-2416

#1277308
DAMON L NELSON
2934 OKLAHOMA AVE
FLINT    MI    48506

#1277309
DAMON M CHAPPELL
125 DUTCHMAN CREEK RD
ELKIN    NC    28621-3012

#1277310
DAMON M KINCER
2602 FULLER AVE NE
GRAND RAPIDS    MI    49505-3744

#1277311
DAMON MICHAEL OSBOURN
4012 E 108TH ST
TULSA    OK    74137-6707

#1277312
DAMON ROY DUHON
204 S FAIRFAX DR
BATON ROUGE    LA    70806-4119

#1277313
DAMOS E ATKINSON
415 EAST STEWART AVE
FLINT    MI    48505-3421

#1277314
DAN & JOHNSON &
PAULA JOHNSON JT TEN
7416 OGELSBY AVE
LOS ANGELES    CA    90045-1359

#1085812
DAN A ALTBACH
2855 W COYLE AVE
CHICAGO    IL    60645-2921

#1277315
DAN A BILLMAN
BOX 567
MARS    PA    16046-0567

#1277316
DAN A CLAUDEPIERRE CUST
TYLER R CLAUDEPIERRE
UNIF TRANS MIN ACT OH
4452 LAC LAMEN DR
CENTERVILLE    OH    45458-5402

#1277317
DAN A FINDLAY
6798 W LOWE ROAD
SAINT JOHNS    MI    48879-8527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1277318
DAN A GUNN
PO BOX 14
ENERGY  TX    76452

#1277319
DAN A KOMOS &
IRENE D KOMOS JT TEN
362 HILLSIDE TERRACE
MACEDONIA  OH    44056

#1277320
DAN A MCCASSON
2084 ARTHUR AVE
LAKEWOOD  OH    44107-5741

#1085815
DAN A PAYSEUR &
ANITA E PAYSEUR JT TEN
3217 SOUTHRIDGE
STOCKBRIDGE  GA    30281-5668

#1277321
DAN ANDREWS
6839 DEER RIDGE DR
SHAWNEE  KS    66226-3386

#1277322
DAN ARTHUR MC PARTLIN
6312 STONEGATE WAY
LAS VEGAS  NV    89146-3013

#1277323
DAN B KUIPER &
BETTY LOU KUIPER TR DAN B KUIPER
& BETTY LOU KUIPER TRUST
UA 12/11/96
16895 LANDING LANE
SPRING LAKE  MI    49456-2609

#1277324
DAN B LANG
45 BROADRIVER RD
ORMOND BEACH  FL    32174-8746

#1277325
DAN B WRIGHT
3950 N COCHRAN
CHARLOTTE  MI    48813-9704

#1277326
DAN BRETTLER & CAROLYN
BRETTLER JT TEN
SPRING VALLEY RD
MORRISTOWN  NJ    07960

#1277327
DAN BROSSART CUST RYAN D
BROSSART UNDER THE OH UNIF
TRANS TO MINORS ACT
78 STRTHMORE
FT THOMAS  KY    41075-1314

#1277328
DAN C RACH
BOX 233
BROOKELAND  TX    75931-0233

#1277329
DAN C RAWSON
1296 SOUTH BEYER
SAGINAW  MI    48601-9437

#1277330
DAN C STRNAD
7079 WILSON RD
BANNISTER  MI    48807-9780

#1277331
DAN C THOMPSON
9395 ANN HARBOR DR
GAINESVILLE  GA    30506-4017

#1277332
DAN C VAUGHT
1701 HILLSBURY DR
GALLOWAY  OH    43119-9757

#1277333
DAN COLLINS
204 W MEADOW LN SW
CONYERS  GA    30012-6429

#1277334
DAN CORN
355 16TH ST
ELYRIA  OH    44035-7615

#1277335
DAN D HARKINS & MARJORIE
C HARKINS TEN COM
4369 DONINGTON RD
COLUMBUS  OH    43220-4201

#1277336
DAN D STIEFLER
S 3660 FULLER STREET
BLASDELL  NY    14219-2556

#1277337
DAN DANOVITZ
6347 MORROWFIELD AVE
PITTSBURGH  PA    15217-2504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1277338
DAN E BROWN
2704 LOVELLS ROAD
GRAYLING     MI     49738-9397

#1277339
DAN E CRISP
4351 SHERWOOD RD
PRTONVILLE     MI     48462-9273

#1277340
DAN E HUSS
8629 ALTHAUS RD
CINCINNATI     OH     45247-2567

#1277341
DAN E SCHENDEL & MARY LOU
SCHENDEL JT TEN
1327 N GRANT ST
WEST LAFAYETTE     IN     47906-2463

#1277342
DAN E UNGER
7810 COOK JONES DRIVE
WAYNESVILLE     OH     45068-8826

#1277343
DAN E WILLIAMS
3944 CLUBWAY LN
DALLAS     TX     75244-5415

#1277344
DAN ELDRIDGE FARMS INC
2824 YODER RD
STUTTGART     AR     72160-5015

#1277345
DAN F ROCHELLE
850 ANGELINA PL
MEMPHIS     TN     38122-5417

#1277346
DAN F STEEDLY
5070 HUNTERS CHAPEL RD
BAMBERG     SC     29003-9462

#1277347
DAN FARNSWORTH CUST
CHRISTOPHER FARNSWORTH UNIF
GIFT MIN ACT NY
C/O SUSAN H FARNSWORTH
28 FENDALL AVE
ALEXANDRIA     VA     22304-6300

#1277348
DAN GALLAGHER CUST FOR
HUGHES HAYNES GALLAGHER
UNDER NY UNIF GIFTS TO
MINORS ACT
116 FAWN HILL RD
UPPER SADDLE RUN     NJ     07458-1517

#1277349
DAN H IREDELL
8504 DRISCOLL DRIVE
BOWIE     MD     20720-4416

#1277350
DAN H LOREE &
MARCIA A LOREE JT TEN
7440 DILLEY RD
DAVISBURG     MI     48350-2636

#1085819
DAN H RUHL JR & BARBARA I RUHL TRS
U/A DTD 05/15/95
DAN H RUHL JR REVOCABLE TRUST
1041 CHURCHILL LANE
WATKINSVILLE     GA     30677

#1277351
DAN H YATES
1981 WEST 300 NORTH
ANDERSON  IN     46011

#1277352
DAN HALL
18081 STEEL
DETROIT     MI     48235-1449

#1277353
DAN HARDY JR
13601 WASHBURN
DETROIT     MI     48238-2370

#1277354
DAN HUGHES
6415 WALROND
KANSAS CITY     MO     64132-1259

#1277355
DAN I CARLSON
10105 VILLA RIDGE
LAS VEGAS     NV     89134

#1277356
DAN I SUMMITT
3377 TIMBERBROOK CT
DANVILLE     IN     46122-8515

#1277357
DAN I WILLIAMS
7248 ST ANDREWS
GLEN ECHO PARK     MO     63121-5046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277358
DAN J BIKA
7533 SPRING RD
BROOKFIELD   OH    44403-9671

#1277359
DAN J GRUPPO &
MARLENE R GRUPPO TR
GRUPPO FAM TRUST
UA 09/29/94
350 VIA PALO LINDA
SUISUN    CA    94585-1528

#1277360
DAN J HELKA
1203 GILMAN
GARDEN CITY    MI    48135-3075

#1277361
DAN J MABEE & SYLVIA MABEE TRS THE
MABEE FAMILY REVOCABLE TRUST
U/A DTD 8/4/98
27450 BUCKBOARD CT
TEHACHAPI    CA    93561

#1277362
DAN J RETZLOFF
1117 EAST ST ANDREWS
MIDLAND    MI    48642-6143

#1277363
DAN K AYERS &
CINDY J AYERS JT TEN
1905 E SOUTHWAY BLVD
KOKOMO   IN    46902-4535

#1277364
DAN K MATZENBACH
1440 HILLSDALE
DAVISON    MI    48423-2326

#1277365
DAN K WOOD
201 MOORE AVE
PENDLETON   IN    46064-1323

#1277366
DAN KLEINBERG AS CUSTODIAN
FOR EVAN BRETT A MINOR U/P L
55 CHAPTER 139 OF THE LAWS
OF N J
3 CENTENNIAL RD
LIVINGSTON    NJ    07039-1101

#1277367
DAN L HOM &
ANNA L HOM JT TEN
675 HARVARD PLC
AUSTINTOWN    OH    44515-6102

#1277368
DAN L HUTSON
2669 TURNBULL BAY RD
NEW SMYRNA BEACH   FL    32168-5432

#1277369
DAN L IRELAND
7001 TELEPHONE RD 135
VENTURA    CA    93003-6354

#1277370
DAN L ISAACS
431 WAVERLY RD
TALLAHASSEE    FL    32312-2856

#1277371
DAN L JONES
G4074 NORTH CENTER ROAD
FLINT    MI    48506

#1277372
DAN L MOFFIT
2575 EATON RAPIDS RD
LANSING    MI    48911-6308

#1277373
DAN L O GUIN
33620 ROSSLYN
GARDEN CITY    MI    48135-1067

#1277374
DAN L SIMPSON
740 LAKEVIEW DR
WEST JEFFERSON    OH    43162-9682

#1277375
DAN L WEITZEL
1263 WIGTON ROAD
LUCAS    OH    44843

#1277376
DAN L WHITTEN
58 LINWOOD PLACE
EAST ORANGE    NJ    07017-1719

#1277377
DAN LANDERHOLM
1050 RIO NORTE WAY
SACRAMENTO   CA    95834-1497

#1277378
DAN LAWSON
4711 E 281ST ST
ATLANTA    IN    46031-9631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277379
DAN LOFTUS
1525 S SANGAMON ST UNIT 709
CHICAGO    IL    60608

#1277380
DAN M KEEFE
8490 ENGLEWOOD
CLARKSTON  MI    48346-1160

#1277381
DAN M LINTS
58272 RIVER MANOR BLVD
ELKHART    IN    46516-6074

#1277382
DAN MARINO
23 GRAYSTONE TERR
SAN FRANCISCO    CA    94114-2113

#1277383
DAN MCMILLAN
7532 E TORCH LAKE DR
ALDEN    MI    49612-9507

#1277384
DAN O'FALLON
BOX 3124
GREAT FALLS    MT    59403-3124

#1277385
DAN P FAGAN
6901 MARSHALL FOCH ST
NEW ORLEANS    LA    70124-4034

#1277386
DAN P WOODARD
4921 NW 33RD ST
OKLAHOMA CITY    OK    73122-1111

#1277387
DAN P YANCEY
4111 YANCEY RD
DOUGLASVILLE    GA    30135-4005

#1277388
DAN PEARL III
14615 TURNER
DETROIT    MI    48238-1982

#1277389
DAN PEARL JR
14615 TURNER
DETROIT    MI    48238-1982

#1085824
DAN PEARSON
202 RITTER AVE
REGINA SASK    S4T 7A4
CANADA

#1277390
DAN PEARSON
202 RITTER AVE
REGINA    SK    S4T 7A4
CANADA

#1085825
DAN PICCIOTTO
3007 OAKHURST AVE
LOS ANGELES    CA    90034-2855

#1277391
DAN R ARGUE
5177 ROBERTS DRIVE
FLINT    MI    48506-1592

#1277392
DAN R BUCKLER
1208 N WILLIAMS ST
JOLIET    IL    60435-4146

#1277393
DAN R CHRISTIANSEN
800 BRENDON DRIVE
SCHAUMBERG IL    60194-2415

#1277394
DAN R HUGHES
4615 CLAY CT LANE
ARLINGTON    TX    76017-1619

#1277395
DAN R RICHARDS &
STEPHANIE ANN RICHARDS
TEN ENT
2504 S DUNDEE
TAMPA    FL    33629-6411

#1277396
DAN R SHARP
10391 ORRICK RD
EXCELSIOR SPG    MO    64024-5304

#1277397
DAN RADU
3 CEDARVALE CRES
WELLAND    ON    L3C 6V2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277398
DAN RICHARDSON
5813 WEST 155TH STREET
OVERLAND PARK   KS     66223-3507

#1277399
DAN S LOO
2509 WILDHORSE DRIVE
SAN RAMON    CA     94583-2438

#1277400
DAN S LOO & EVELYN O HOM LOO JT TEN
2509 WILDHORSE DRIVE
SAN RAMON    CA     94583-2438

#1277401
DAN S SEPTIMUS CUST ANITA
SEPTIMUS UNIF GIFT MIN ACT
1229 1ST AVE APT 10
NY    NY    10021

#1277402
DAN S SOUSSA &
PENNY A SOUSSA JT TEN
81 FRANKLIN STREET
TENAFLY    NJ     07670-2006

#1277403
DAN SCAROLA TRUSTEE U/A DTD
12/16/92 DAN SCAROLA TRUST
2646 FONTANA DR
GLENVIEW   IL     60025-4706

#1277404
DAN SMITH
1980 HAZELWOOD
DETROIT    MI     48206-2237

#1277405
DAN SUMMERS & LYNN H SUMMERS JT TEN
8 GLENVIEW KNOLL NE
IOWA CITY    IA     52240-9146

#1277406
DAN T JENSEN CUST FOR ERIC J
JENSEN UNDER THE WA UNIF
GIFTS TO MINORS ACT
4157 49TH ST SW
SEATTLE    WA    98116-4019

#1277407
DAN T KIRKWOOD
654 POWERS NW
GRAND RAPIDS    MI     49504-5059

#1277408
DAN T NICHOLS & JUDITH M
NICHOLS JT TEN
586 MINEOLA AVE
AKRON   OH    44320-1936

#1277409
DAN T ROWND JR CUST JAMES H
ROWND UNDER THE WEST
VIRGINIA GIFTS TO MINORS
ACT
3595 LYTLE RD
SHAKER HEIGHTS    OH    44122-4907

#1277410
DAN V LEBENTA
3095 S PLATEAU DR
SALT LAKE CITY    UT     84109-2360

#1277411
DAN VOLLE
BOX 170
MT PULASKI    IL     62548-0170

#1277412
DAN W DURHAM
14573 MUSTANG PATH
GLENWOOD MD   21738-9518

#1277413
DAN W KENNEDY
610 NORTHVIEW
OLATHE    KS     66061-2821

#1277414
DAN W KENNEDY & SHIRLEY A
KENNEDY JT TEN
610 NORTHVIEW
OLATHE    KS     66061-2821

#1277415
DAN W LETSON
14882 MARKET
MOULTON    AL     35650-1158

#1277416
DAN W LYKE
499 ALBION ROAD
EDGERTON   WI     53534-9376

#1277417
DAN W PITCOCK CUST
ELAINE M PITCOCK
UNDER THE IN UNIF TRAN MIN ACT
15120 ROMALONG LANE
CARMEL    IN     46032-5102

#1277418
DAN W PITCOCK CUST
J B PITCOCK
UNDER THE IN UNIF TRAN MIN ACT
15120 ROMALONG LANE
CARMEL    IN     46032-5102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1277419
DAN W SMITH
6845 ST RT 95W
BUTLER   OH    44822

#1277420
DAN W SMITH & DELORES J
SMITH JT TEN
639 COUNTY RD 3462
BROADDUS  TX    75929

#1277421
DAN W WINTERS
3781 HINTZ RD
OWOSSO  MI    48867-9472

#1277422
DAN WALLACE CLARK
16 SOUTH HAXTON PL
SALT LAKE     UT    84102-1410

#1277423
DANA A BROWN
972 MUTZ DRIVE
COLUMBUS  IN    47201-5073

#1277424
DANA A GRAVES
APT 123B
24024 EVERGREEN
SOUTHFIELD    MI    48075-5517

#1277425
DANA A JAMES
4950 HAVERSTICK WAY
ANDERSON   IN    46012-9560

#1277426
DANA A STRICKLAND
5119 CROTON HARDY DR
NEWAYGO  MI    49337-8263

#1277427
DANA A STRICKLAND &
ALBERDEANNE STRICKLAND JT TEN
5119 CROTON-HARDY DR
NEWAYGO   MI    49337-8263

#1277428
DANA B ELDER
207 WAYNE STREET
ATHENS   AL    35611-2247

#1277429
DANA BRADFORD
CLUB 77
HAYWARD  WI    54843

#1277430
DANA BRAMBLE THUMANN &
SCOTT WILLIAM THUMANN JT TEN
86 E WALNUT ST
METUCHEN  NJ    08840-2706

#1277431
DANA BRANDT
Attn   DANA REBELEIN
1346 32ND AVE NW
NEW BRIGHTON   MN    55112-6384

#1277432
DANA BROOKE
6815 SPRINGDALE
EVANSVILLE    IN    47720-2742

#1277433
DANA C BINION
1608 ORCHARD AVE
WICHITA FALLS     TX    76301-7926

#1277434
DANA C BISHOP
2048 HONEYDEW NW LN
KENNESAW  GA    30152-5855

#1277435
DANA C CHANCELLOR CUST
ASHLEY CHANCELLOR UNDER IN
UNIF TRANSFERS TO MINORS ACT
104 KIRKWOOD DR
DOTHAN   AL    36303-2948

#1277436
DANA C CHANCELLOR CUST KACI
CHANCELLOR UNDER IN UNIF
TRANSFERS TO MINORS ACT
94-870 LUMIAUAU APT W201
WAIPAHU   HI    96797

#1277437
DANA C VERRILL
3419 WESTMINSTER STE 214
DALLAS   TX    75205-1387

#1277438
DANA CHANCELLOR
104 KIRKWOOD DR
DOTHAN   AL    36303-2948

#1277439
DANA CRESCI
1215 AMBER GLADES
KNOXVILLE     TN    37922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277440
DANA D GARLAND
10330 BURLINGAME SW
BYRON CENTER    MI    49315-8603

#1277441
DANA D JENISCH
55 RICE FARM DRIVE
JEFFERSONVILLE    VT    05464-9760

#1277442
DANA DANFORD COULSON
BOX 8202
BACLIFF    TX    77518-8202

#1277443
DANA DENISE JENISCH CUST FOR
ASHLEY ELIZABETH JENISCH
UNIF GIFT MIN ACT VT
55 RICE FARM ROAD
JEFFERSONVILLE    VT    05464-9760

#1277444
DANA DENISE JENISCH CUST FOR
EMILY ROSE JENISCH UNIF GIFT
MIN ACT VT
55 RICE FARM DRIVE
JEFFERSONVILLE    VT    05464-9760

#1277445
DANA DEPREE
260 E 16TH ST
HOLLAND    MI    49423-4211

#1277446
DANA DUMAS FIELDS &
DAVID ALAN FIELDS JT TEN
294 S POINSETTIA TR
CRYSTAL RIVER    FL    34429-8128

#1277447
DANA E RYGIEWICZ
6708 WINDCREST DR
WINDLAKE    WI    53185-2779

#1277448
DANA E STRAIT
1916 HIGH POINT RD
FOREST HILL    MD    21050-2202

#1277449
DANA EDELMAN &
DAVID EDELMAN JT TEN
129 SPRING VALLEY RD
RIDGEFIELD    CT    06877-1219

#1277450
DANA ELIZABETH HAYCOCK TR
GEORGE A KIERSCH TRUST
U/A DTD 08/07/01
44108 30TH ST W
LANCASTER    CA    93536

#1277451
DANA G CRAIG
5164 W COLDWATER RD
FLINT    MI    48504-1037

#1277452
DANA G MARTIN TRUSTEE U/A
DTD 05/28/86 F/B/O DANA G
MARTIN
PO BOX 5337
NAPERVILLE    IL    60567-5337

#1277453
DANA G ROBINSON TR
U/A DTD 03/27/02
THE DANA G ROBINSON TRUST
2755 BUCKHORN OAKS DR
VALRICO    FL    33594

#1277454
DANA GEER DAVISON
1100 BRUCEMONT DR
GARNER    NC    27529-4505

#1277455
DANA GLESTER & HAROLD
GLESTER JT TEN
3730 PONYTAIL PALM CT
NORTH FORT MEYERS    FL    33917

#1277456
DANA H ROSCOE
14527 MAC CLINTOCK DRIVE
GLENWOOD    MD    21738-9626

#1277457
DANA HALL
BOX 619
BERWICK    ME    03901-0619

#1277458
DANA HENCKE
537 HOWELLS CT
EASTLAKE    OH    44095-1237

#1277459
DANA HUTSON WOOD
1424 CONSTANCE AVE
DAYTON    OH    45409-1806

#1277460
DANA IRENE HERZSTEIN
679 JEAN MARIE DR
SANTA ROSA    CA    95403-1489

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1277461
DANA IZUMI
1037 IIWI ST
HONOLULU   HI    96816-5110

#1277462
DANA J CICCONE
1359 DARCANN DR
COLUMBUS  OH    43220-3923

#1277463
DANA J DREUTH
635 ADA ST
OWOSSO  MI    48867-2203

#1277464
DANA J GRIGGS
16020 CLARKSON MILLS CIRCLE
CHESTERFIELD    MO    63005-7127

#1277465
DANA J SCHMIDT
339 RAWSON AVE
FREMONT  OH    43420-2329

#1277466
DANA L BUDD
6012 PARIDISE POINT DR
MIAMI    FL    33157-2634

#1277467
DANA L GOWEN &
BARBARA S GOWEN JT TEN
152 CEDAR LANE
NEW HARTFORD   CT    06057-2925

#1277468
DANA L MALONE
4166 STOCK YARD RD
EDEN    MD    21822-2245

#1277469
DANA L MCCUEN
6360 ROCHESTER ROAD
ROCHESTER HILLS    MI    48306-3455

#1277470
DANA L PORTER
5 LIVING COURT
COURTICE    ON    L1E 2V5
CANADA

#1277471
DANA L SHICK
1110 TANGLEWOOD DR
CHARLESTON  IL    61920

#1277472
DANA LARSON
Attn    DANA BALANDER
6054 HARKSON DR
EAST LANSING    MI    48823-1513

#1277473
DANA LEIGH LOVVORN
BOX 563
BREMEN   GA    30110-0563

#1277474
DANA LESLIE KELLERMAN
1299 FOX CHAPEL ROAD
PITTSBURGH    PA    15238-1800

#1085834
DANA LYNN ZAGER
860 MONTROSE AVE
BEXLEY    OH    43209

#1277475
DANA M BENJAMIN &
KEITH BENJAMIN JT TEN
9610 PINERIDGE AVE
RIVERVIEW    FL    33569-5453

#1277476
DANA M JONES
505 CENTRAL AVE APT 616
WHITE PLAINS    NY    10606-1507

#1277477
DANA M MORGAN
248 CANTERBURY TRAIL
ROCHESTER HILLS    MI    48309

#1277478
DANA M PUTNAM
103 LEBANON ROAD
NORTH BERWICK   ME    03906

#1277479
DANA M THOMAS
10705 GLEN CT
GLEN ALLEN    VA    23059-4670

#1277480
DANA MCGLORY
2548 FIELD STREET
DETROIT   MI    48214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1277481
DANA MERRILL MILLER
408 DAVIS CT
ELKHORN     WI     53121-1674

#1277482
DANA MORISSE
207 HUCKLEBERRY DR
LAKE JACKSON   TX     77566-4414

#1277483
DANA N MORMANDO &
ROBERT V MORMANDO JT TEN
185 CAROL JEAN WAY
SOMERVILLE     NJ     08876-3301

#1277484
DANA O KING
269 CHESTNUT KNOB ROAD
MARTINSVILLE     VA     24112-0207

#1277485
DANA R BLASBERG
2054 ALTA WEST ROAD
MANSFIELD   OH     44903-8637

#1277486
DANA R BRACKINS
7452 W DODGE RDD
MONTROSE   MI     48457-9193

#1277487
DANA R GREENLEE
33827 CLARK ST
N RIDGEVILLE     OH     44039-4110

#1277488
DANA R HANCOCK
6839 NEWCASTLE AVE
RESEDA   CA     91335

#1277489
DANA R HARRISON
321 HAMPSTEAD DR
SUGAR GROVE   IL     60554

#1277490
DANA R HUGHES & IRIS F
HUGHES JT TEN
1661 OLD COUNTRY RD
LOT 224
RIVERHEAD   NY     11901

#1277491
DANA R LEE
RT 3 BOX 400
BLANCHARD   OK     73010-9560

#1277492
DANA R MOSELL &
PATRICIA A MOSELL JT TEN
19473 RED HAWK RD
WALNUT   CA     91789-4257

#1277493
DANA R WEATHERLY
33100 PAUBA ROAD
TEMECULA   CA     92592-9264

#1277494
DANA RAE RIGGS
3196 BURKLEY
WILLIAMSTON     MI     48895-9765

#1277495
DANA ROBERT HARRINGTON
1048 N ALAMO RD LOT 111
ALAMO   TX     78516-6943

#1277496
DANA ROBERT WHITE
543 W FULLERTON
CHICAGO   IL     60614-5926

#1277497
DANA RUTH FIELD
265 FARM TRACK
ROSWELL   GA     30075-4218

#1277498
DANA S BERTMEYER
180 NORTH RIVER RD 36
WARREN   OH     44483-2261

#1277499
DANA S COBURN
PINE ST
NORTH SWANZEY   NH     03431

#1277500
DANA S HARDEN
1210 KNOX CHAPEL ROAD
SOCIAL CIRCLE     GA     30025-4512

#1277501
DANA S HUSTED
RD 2 BOX 1900
MANSFIELD   PA     16933-9629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277502
DANA STALEY
4 HARRINGTON AVE
CORTLAND    NY    13045-1921

#1277503
DANA T ECKHOUT
20703 TRUAX LANE
MOUNT CLEMENS    MI    48038-5604

#1277504
DANA T STEVEN
Attn    DANA T ECKHOUT
20703 TRUAX LANE
MOUNT CLEMENS    MI    48038-5604

#1277505
DANA TAKES CUST
WILLIAM EDWARD TAKES
UNDER THE NY UNIF TRAN MIN ACT
146 PRESIDENTS ST
LYNBROOK    NY    11563-1556

#1277506
DANA VAL SAVOIE
BOX 84887
SAN DIEGO    CA    92138-4887

#1277507
DANA W BRECKINRIDGE
3582 UNIVERSITY AVE
HIGHLAND PARK    IL    60035-1153

#1277508
DANA W DAVIS &
ELIZABETH ANN DAVIS TR
THE DAVIS FAM TRUST
UA 06/11/93
3420 VISTA DEL SUR NW
ALBUQUERQUE    NM    87120-1561

#1277509
DANA W MILES
630 PLEASANT SE
GRAND RAPIDS    MI    49503-5531

#1277510
DANA W MOX & EVELYN M MOX JT TEN
410 WHITE OAK LN
BARRINGTON    IL    60010-6224

#1085838
DANA WHITE
1812 PRICILLA DR
SILVER SPRING    MD    20904-1611

#1277511
DANA Y LOPEZ
85 PORTER PLACE
GLEN COVE    NY    11542-3521

#1277512
DANA ZAGER
860 MONTROSE AVE
BEXLEY    OH    43209

#1277513
DANAE K PROUSIS
321 WARWICK RD
KENILWORTH    IL    60043-1143

#1277514
DANAHER M DEMPSEY JR
5504 COQUITLOM DR
BLAINE    WA    98230-9307

#1277515
DANCEY BRASS CO
537 N MORGAN
DECATUR    IL    62523-1126

#1277516
DANDREA PARENTE
24 PINEWOOD
SHIRLEY    NY    11967

#1277517
DANE A CARNELL II
10240 JUDDVILLE RD
CORUNNA    MI    48817-9739

#1277518
DANE COLLINS
4532 NEWTON ST
TORRANCE    CA    90505-5536

#1277519
DANE F RUMBERGER &
B JEAN RUMBERGER JT TEN
515 REWARD RD
MILLERSTOWN    PA    17062

#1277520
DANE G ANDERSON
63601 ROMEO PLANK
RAY    MI    48096-2326

#1277521
DANE G LUCAS
3090 WEST 1100NORTH
HUNTINGTON    IN    46750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1277522
DANE M WOOLSON
BOX 66
ORWELL   NY    13426-0066

#1277523
DANE R BALDWIN
PO BOX 18152
ROCHESTER   NY    14618

#1277524
DANE R COLE
302 SABAEL RD
INDIAN LAKE    NY    12842-1605

#1277525
DANE R SMITH
256 HARTSHORN DRIVE
VANDALIA    OH    45377-2947

#1277526
DANE VUNJAK
11615 AVENUE H
SOUTH CHICAGO    IL    60617-7470

#1277527
DANEIL DELL'ANNO &
SUSANNE DELL'ANNO JT TEN
PO BOX 155
UTICA    NY    13503-0155

#1277528
DANELLE L KOSMAL
108 TENNESSEE AVE NE APT 5
WASHINGTON   DC    20002-6447

#1277529
DANELLE W BELFORD
104 CORMORANTE COURT
FERNANDINA BEACH    FL    32034-4547

#1277530
DANENE J NICHOLSON
7795 RUSSELLHURST DRIVE
WILLOUGHBY   OH    44094-9219

#1277531
DANES VLAZ & SHIRLEY A VLAZ JT TEN
13900 HANNAN RD
ROMULUS   MI    48174-1094

#1277532
DANETTE ARNEECHER
1573 COLUSA PLACE
SALINAS    CA    93906-2512

#1277533
DANETTE M STOUT
215 DEERPATH DR
OSWEGO   IL    60543-8895

#1277534
DANEY J DAVIS
189 BEECH ST
ROSLINDALE    MA    02131-2707

#1277535
DANEY K JETER
1976 RINIEL ROAD
LENNON   MI    48449-9316

#1277536
DANEYSE A CASSELL CUST
MICHAEL M CASSELL JR UNIF
GIFT MIN ACT CONN
458 STANWICH ROAD
GREENWICH   CT    06831-3149

#1277537
DANG T LU
1068 RIDGE CREST ST
MONTEREY PARK   CA    91754-4547

#1277538
DANICA M KOMINE CUST
LENAE HANNA KOMINE
UNDER THE OH TRAN MIN ACT
7540 BENDERSON DR
WESTERVILLE    OH    43082

#1277539
DANIE J SUTKAITIS
2770 GLEN HEATHER DR
SAN JOSE    CA    95133-1415

#1277540
DANIE L TICE
11390 N LOOMIS RD
CLARE   MI    48617-9507

#1277541
DANIEL A ABRAHAMS
5522 S 86TH PLAZA 5
OMAHA   NE    68127-3638

#1277542
DANIEL A ANDRUCZYK
12904 RUNDEL ROAD
ALDEN   NY    14004-9630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277543
DANIEL A ATWELL
987 BECKY DRIVE
MANSFIELD    OH    44905-2325

#1277544
DANIEL A BABCOCK
1284 CEDAR
MASON    MI    48854-9530

#1277545
DANIEL A BACH
4 CREHORE DRIVE
NEWTON    MA    02462

#1277546
DANIEL A BARTOLD
14633 REDFORD DR
STERLING HEIGHTS    MI    48312-5766

#1277547
DANIEL A BITAR
624 FIFTH ST
HOQUIAM    WA    98550-3548

#1277548
DANIEL A BLOOM & JUDITH L
BLOOM TRUSTEE U/A DTD
05/17/90 THE DANIEL A BLOOM
& JUDITH L BLOOM TRUST
2774 SHASTA RD
BERKELEY    CA    94708-1924

#1277549
DANIEL A BOMBERGER &
GAYLE M BOMBERGER JT TEN
BOX 316
MYERSTOWN PA    17067-0316

#1277550
DANIEL A BONIKOWSKI
22190 BREHMER CT
BROWNSTOWN MI    48183

#1277551
DANIEL A BURCH
2224 US HIGHWAY 87 E 226
BILLINGS    MT    59101-6694

#1277552
DANIEL A CANTER
3029 COURTLAND AVE
DAYTON    OH    45420-2152

#1277553
DANIEL A CECIL JR
5701 KIRKWOOD HYWY
WILMINGTON    DE    19808-4810

#1277554
DANIEL A CLARK
BOX 165
LAWRENCEBURG KY    40342

#1277555
DANIEL A CLENDENING
2387 OLD SALEM RD
AUBURN HILLS    MI    48326-3431

#1277556
DANIEL A CRAWFORD
2251 RIDGEMOOR CT
BURTON    MI    48509-1391

#1277557
DANIEL A DALEY & CASSIE
DALEY JT TEN
1158 S LOMBARD AVE
OAK PARK    IL    60304-2246

#1085844
DANIEL A DEAL TR
DANIEL A DEAL TRUST UA
11/16/1998
1325 MARABOU LANE
VISTA    CA    92083-3023

#1277558
DANIEL A DEAL TR
DANIEL A DEAL TRUST UA
11/16/98
1325 MARABOU LANE
VISTA    CA    92083-3023

#1277559
DANIEL A DECKER
25624 ARSENAL RD
BROWNSTOWN MI    48134-1144

#1277560
DANIEL A DEITSCH
2700 SHIMMONS RD 10
AUBURN HILLS    MI    48326-2001

#1277561
DANIEL A DIBBLE
3362 LOON LAKE SHROES
WATERFORD MI    48329

#1277562
DANIEL A DIETER
2126 SOUTH TERR
JANESVILLE    WI    53546-6120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1277563
DANIEL A DONAKOWSKI
4405 52ND STREET
DETROIT      MI      48210-2727

#1277564
DANIEL A DUHAN
956 GARDEN LN
MILLGROVE      ON      L0R 1V0
CANADA

#1277565
DANIEL A ESKRIDGE CUST
AMANDA MICHAEL ESKRIDGE
UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
159 CLAY DRIVE
WINSTONSALEM   NC      27107

#1277566
DANIEL A ESKRIDGE CUST
JENNIFER SUSAN ESKRIDGE
UNDER THE NC UNIFORM
TRANSFERS TO MINORS ACT
159 CLAY DRIVE
WINSTONSALEM   NC      27107

#1277567
DANIEL A FEYS
405 CANAL DRIVE
BROOKLYN   MI      49230-9240

#1277568
DANIEL A FLORES
12340 ANGIE BOMBACH AVE
EL PASO      TX      79928-1703

#1277569
DANIEL A FOUDIN
8325 98 ST APT 2N
WOODHAVEN NY      11421-1677

#1277570
DANIEL A FRANDSEN
157 WESTGATE
ELGIN      IL      60123-4940

#1277571
DANIEL A FRANK
710 56TH PL
CLARENDON HLS   IL      60514-1539

#1277572
DANIEL A FRANK & HILDA FRANK JT TEN
710 56TH PL
CLARENDON HILLS      IL      60514-1539

#1277573
DANIEL A GALLAGHER
8417 RIDGE RD
RICHMOND   VA      23229-7281

#1277574
DANIEL A GAMBLE
3407 BRECKLAND COURT
ANN ARBOR   MI      48108-9310

#1277575
DANIEL A GARNEAU
2639 BERNARD RD
WINDSOR   ON      N8W 4S5
CANADA

#1277576
DANIEL A GLOR
115 THURSTON AVE
KENMORE   NY      14217-1321

#1277577
DANIEL A GRANGER
48 ORCHARD RD
MASSENA   NY      13662-1141

#1277578
DANIEL A HARRINGTON 111
1935 BEECHMONT
KEEGO HARBOR   MI      48320-1142

#1277579
DANIEL A HARRY
9 WOODGATE DRIVE
LANCASTER   NY      14086-3268

#1277580
DANIEL A HEED
344 GLENROSE DRIVE
LONDON   ON      N6K 2A8
CANADA

#1277581
DANIEL A HERCULA
106 BERWICK PL
FRANKLIN      TN      37064-4208

#1277582
DANIEL A HUNTLEY
215 STALEY ROAD
UNIONVILLE      TN      37180-8593

#1277583
DANIEL A JANQUITTO
214 LAKE AVE
BOX 270
ISLAND HEIGHTS      NJ      08732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277584
DANIEL A JAROSLAW
BOX 333
MOUNT CLEMENS    MI    48046-0333

#1277585
DANIEL A JOHNSON
365 FRUITWOOD DRIVE
BETHEL PARK    PA    15102-1057

#1277586
DANIEL A KARPIE & MARIE C
KARPIE JT TEN
RD 1 841 HOLMDEL RD
HOLMDEL    NJ    07733-2067

#1277587
DANIEL A KEIDAN TR OF MARTIN
J KEIDAN TR U/A DTD
12/19/67
1133 BROADMOOR PL
DEERFIELD    IL    60015-2701

#1277588
DANIEL A KENDZIERSKI
1590 VISCAYA DR
PORT CHARLOTTE    FL    33952-2426

#1277589
DANIEL A KOLB
1494 WESTGATE AVE
DEFIANCE    OH    43512-3251

#1277590
DANIEL A KOMOS
362 HILLSIDE TERRACE
MACEDONIA    OH    44056

#1277591
DANIEL A KOWKABANY
2117 CAPUCHIN WAY
CLAREMONT    CA    91711-1809

#1277592
DANIEL A KUCHTA CUST
MICHAEL S PASTORIUS UTMA OH
1520 PATRICIA
MARYSVILLE    OH    43040-8649

#1277593
DANIEL A LABNON
10 12TH ST
BERLIN    NH    03570-3842

#1277594
DANIEL A LAGEMANN
1628 ADAMS
QUINCY    IL    62301-6628

#1277595
DANIEL A MAGSIG
13073 APPLETREE
DEWITT    MI    48820-8173

#1277596
DANIEL A MC INTYRE
290 W RIVERGLEN DRIVE
WORTHINGTON OH    43085-3870

#1277597
DANIEL A MCMILLEN
6521 ALLVIEW DRIVE
COLUMBIA    MD    21046-1047

#1277598
DANIEL A METIVA
11820 GEDDES RD
SAGINAW    MI    48609-9496

#1277599
DANIEL A MILLER
405 VERONA CT
MILLERSVILLE    MD    21108-1918

#1277600
DANIEL A MITCHELL
2823 MACKIN RD
FLINT    MI    48504-7541

#1277601
DANIEL A MULCAHEY
178 W 7TH ST
OSWEGO    NY    13126-2537

#1277602
DANIEL A NEAS
3247 S VASSAR RD
DAVISON    MI    48423-2426

#1277603
DANIEL A NEUMANN &
JEANNETTE M NEUMANN JT TEN
6292 KELLY RD
FLUSHING    MI    48433-9029

#1277604
DANIEL A NOLAN & LORRAINE
NOLAN JT TEN
4830 NW 43RD ST APT P 251
GRINESVILLE    FL    32606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277605
DANIEL A NORRICK
20218 CONNIE DR
OAK GROVE    MN    55303-8944

#1277606
DANIEL A PARKER
1646 N 58TH ST
MESA    AZ    85205-3523

#1277607
DANIEL A PELCHER
162 SHORT TRACT ROAD
HUNT    NY    14846

#1277608
DANIEL A PFUHL
22 SENECA MANOR DR APT A
ROCHESTER    NY    14621

#1277609
DANIEL A PICCIANO
1327 PORT WASHINGTON BLVD
PORT WASHINGTON    NY    11050

#1277610
DANIEL A RUNKLE
1443 ALTON DARBY CREEK RD
COLOMBUS    OH    43228-9654

#1277611
DANIEL A SCHWARTZ
615 OAK SHADE AVE
ELKINS PARK    PA    19027-1713

#1277612
DANIEL A SHARRARD
9518 BAY SHORE DR
GLADSTONE    MI    49837-8800

#1277613
DANIEL A SIRIANNI
6538 DONLEN DR
ELLICOTTVILLE    NY    14731-9713

#1277614
DANIEL A SLIVINSKI & ALICE K
SLIVINSKI JT TEN
27W431 OAK CT
WINFIELD    IL    60190-1424

#1277615
DANIEL A SMITH
4985 N OBERLIN RD
GLADWIN    MI    48624-8955

#1277616
DANIEL A SOLTIS
2065 WILLOW ST
ERIE    PA    16510

#1277617
DANIEL A STOCKFISH
9697 E CELTIC DR
SCOTTSDALE    AZ    85260-1403

#1277618
DANIEL A TOBE
1656 WINTERSTONE COURT
DAYTON    OH    45458-9611

#1277619
DANIEL A TOMCZAK &
JOANN TOMCZAK JT TEN
1607 S KIESEL ST
BAY CITY    MI    48706-5296

#1277620
DANIEL A TOMKIEWICZ &
RENEE C TOMKIEWICZ JT TEN
12840 HARVEST PINE COURT
CHARLOTTE    NC    28278-0006

#1277621
DANIEL A TOMKIEWICZ & DAWN
TOMKIEWICZ JT TEN
520 BARRINGTON DR W
ROSWELL    GA    30076-2303

#1277622
DANIEL A VANDERPLOEG
4981 SPENCER ST
ATTICA    MI    48412-9322

#1277623
DANIEL A WICK & MARY V
WICK JT TEN
8325 SW 62ND PL
MIAMI    FL    33143-8017

#1277624
DANIEL A WOOD & DAVID J WOOD JT TEN
601 RUTGERS ST
VACAVILLE    CA    95687-4610

#1277625
DANIEL A ZAMORA
2633 GORHAM
SAGINAW    MI    48601-1337

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277626
DANIEL AARON MOROS
19 MAPLE AVENUE
LARCHMONT  NY    10538

#1277627
DANIEL ABRAHAM
1470 W CAYLER AVE #2W
CHICAGO  IL    60613

#1277628
DANIEL ABRAMS & ALAN ABRAMS &
SCOTT L ABRAMS JT TEN
12 VAN PELT COURT
EAST BRUNSWICK  NJ    08816

#1277629
DANIEL ALEXANDER
38 VERMONT ST
WEST ROXBURY  MA    02132-2320

#1277630
DANIEL ALFRED LEVEILLE
309 CLAYBURN
WATERFORD  MI    48327-2617

#1277631
DANIEL AND KAREN PETERMAN
97 CONTINMTAL DR
LOCHPORT  NY    14094-5203

#1277632
DANIEL ANDRE
56 OAKLAND
BROOKLINE  MA    02445-6743

#1277633
DANIEL ANTHONY ROSES
25 BOLAND DRIVE
WEST ORANGE  NJ    07052

#1277634
DANIEL ANTHONY ZAWADZKI
18910 MALLARD COVE
MIDDLEBURG HTS  OH    44130-6200

#1277635
DANIEL ANZURES
3989 AIRPORT RD
WATERFORD  MI    48329-1310

#1277636
DANIEL ARMIN ROZMAN
6 JAMES SPRING CT
ROCKVILLE  MD    20850-2949

#1277637
DANIEL AUGUSTINE KOWALSKI
108 N WASHINGTON
LAKE ORION  MI    48362-3269

#1085860
DANIEL AVERY III
BOX 475
KOKOMO  IN    46903-0475

#1277638
DANIEL B ABBOTT TR
DANIEL B ABBOTT LIVING TRUST
UA 09/18/97
2890 E HUCKLEBERRY TRAIL
FARWELL  MI    48622-9762

#1085862
DANIEL B ADAMS JR
7844 GRASSLAND DR
FORT WORTH  TX    76133-7924

#1277639
DANIEL B ANTHONY &
BARBARA J ANTHONY JT TEN
1431 MEADOW DR
WALLED LAKE  MI    48390

#1277640
DANIEL B BAILEY CUST
CATHERINE CLARE HAND BAILEY
UNDER THE WY UNIF TRAN MIN
ACT
6000 STONEPLACE AVE
GILLETTE  WY    82718-4012

#1277641
DANIEL B BENARCIK &
CATHERINE M BENARCIK JT TEN
1826 MARSH RD
WILMINGTON  DE    19810

#1277642
DANIEL B BENARCIK &
CATHERINE M BENARCIK JT TEN
1826 MARSH ROAD
WILMINGTON  DE    19810-4506

#1277643
DANIEL B BENARCIK CUST FOR
PETER MARK BENARCIK UNDER
THE DE UNIF GIFTS TO MINORS
ACT
1826 MARSH RD
WILMINGTON  DE    19810-4506

#1277644
DANIEL B BORK
1587 WASHINGTON AVE
LOUISVILLE  CO    80027-1027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1277645
DANIEL B BROOKS
3427 SANDALWOOD LANE
AUSTINTOWN   OH    44511-2530

#1277646
DANIEL B BUCKLEY
6805 THOMPSON LN
WHITE LAKE      MI    48383-3073

#1277647
DANIEL B CAST & THERESA A
CAST JT TEN
407 S MAIN
HOLDEN    MO    64040-1417

#1277648
DANIEL B DIXON
112 JACKSON RD
MT AIRY      NC    27030-2465

#1277649
DANIEL B FROWNFELTER
9470 FAIR OAKS DR
GOODRICH   MI    48438-9474

#1277650
DANIEL B GIDCUMB
6345 UPPER STRAITS BLVD
WEST BLOOMFIELD   MI    48324-2877

#1277651
DANIEL B GIDCUMB & JULIA S
GIDCUMB JT TEN
6345 UPPER STRAITS BLVD
WEST BLOOMFIELD   MI    48324-2877

#1277652
DANIEL B GROCHOLA
7356 S BELOIT AVE
BRIDGEVIEW   IL    60455-1132

#1277653
DANIEL B HULLS
120 WEST COLUMBUS
FLAGSTAFF    AZ    86001-3110

#1277654
DANIEL B JACHLEWSKI
75 JOHNSON PARKWAY N
BUFFALO   NY    14201-2349

#1277655
DANIEL B JOHN
3574 W 65TH ST
CLEVELAND   OH    44102-5410

#1277656
DANIEL B LA BEFF
2444 HIHIWAI ST 1602
HONOLULU   HI    96826-5110

#1277657
DANIEL B LEHMAN
724 FLORENCE ST
FORT ATKINSON      WI    53538-1933

#1277658
DANIEL B LEHMAN & DONNA
M LEHMAN JT TEN
724 FLORENCE ST
FORT ATKINSON      WI    53538-1933

#1277659
DANIEL B MC CANN & ELLA MARY
J MC CANN JT TEN
5 HADDINGTON RD
LUTHERVILLE    MD    21093-5716

#1277660
DANIEL B MC MURDY
2334 WESTSIDE DR
ROCHESTER   NY    14624-1934

#1277661
DANIEL B MCMAHON
10418 JEWELL RD
GAINES     MI    48436-9721

#1277662
DANIEL B MILLER
ROUTE 1 BOX 301
MCLEANSBORO IL    62859-9789

#1277663
DANIEL B NOLAN & ANNA MARIE
NOLAN JT TEN
2526 OAK VIEW DR
MOBILE    AL    36606-1804

#1277664
DANIEL B O'CONNOR
1133 FOXWORTH CT
BALLWIN    MO    63011-4223

#1085869
DANIEL B ORLOWSKI
1240 ELBRIDGE
YPSILANTI      MI    48197

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1277665
DANIEL B PANKIW & MARIANNE K
PANKIW JT TEN
1802 HETTERING RD
WILMINGTON   DE    19810-1632

#1277666
DANIEL B RAMBO
1031 DETROIT AVE
KINGMAN   AZ    86401-6811

#1277667
DANIEL B ROBERTS
1745 S ALCONY CONOVER ROAD
TROY   OH    45373-9620

#1277668
DANIEL B SCHWARTZ
741 RIDGE ROAD
TELFORD   PA    18969-1529

#1277669
DANIEL B SPALL
2904 E 350 NORTH
ANDERSON   IN    46012-9415

#1277670
DANIEL B STIEGMAN & SHIRLEY
A STIEGMAN JT TEN
745 DANIELS ST
WOODLAND   CA    95695-3624

#1277671
DANIEL B SUTHERLAND III
711 CAROLYN LANE
GALLATIN   TN    37066-4816

#1277672
DANIEL B TAIT
1410 HIDDEN CREEK N
SALINE   MI    48176-9015

#1277673
DANIEL B THORNE
10540 MUIRFIELD DR
NAPERVILLE   IL    60564-8086

#1277674
DANIEL B TORRES
626 14TH ST
BAY CITY   MI    48708-7200

#1277675
DANIEL B WAYSON
816 COACH WAY
ANNAPOLIS   MD    21401-6417

#1277676
DANIEL B WHARTON
18 FAIRVIEW HEIGHTS DR
PARKERSBURG   WV    26101-2918

#1277677
DANIEL B WHITE
710 CLINTON PLACE
RIVER FOREST   IL    60305-1914

#1277678
DANIEL B WOELKE
10048 ARCOLA
LIVONIA   MI    48150-3204

#1277679
DANIEL BARD
87-43-62ND RD
REGO PARK   NY    11374

#1277680
DANIEL BARNES
2917 MC CLELLAN
DETROIT   MI    48214-2019

#1277681
DANIEL BARNES
7047 BISSONNET
6
HOUSTON   TX    77074-6016

#1277682
DANIEL BARYSHEV &
KLARA BARYSHEV JT TEN
13904 WAGON WAY
SILVER SPRING   MD    20906-2169

#1277683
DANIEL BAUER
66 SEALY DR
LAWRENCE   NY    11559-2423

#1277684
DANIEL BECKETT
173 BIDWELL AVENUE
JERSEY CITY   NJ    07305-3326

#1277685
DANIEL BENDER
47450 AHUIMANU PL
KANEOHE   HI    96744-4650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277686
DANIEL BERNHEIMER
1365 CHURCH ST
SAN FRANCISCO    CA    94114-3924

#1277687
DANIEL BHANG & YOSHIYE T
BHANG JT TEN
4950 ORINDA AVE
LOS ANGELES    CA    90043-1654

#1277688
DANIEL BIBER CUST REBECCA
GRACE BIBER UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
10135 LINCOLN
HUNTINGTON WOOD MI    48070-1540

#1277689
DANIEL BOESCH & CHERYL
BOESCH JT TEN
12 DUSTY TRL
TRABUCO CANYON  CA    92679-5344

#1277690
DANIEL BORCHERT
2074 RIDGEVIEW ROAD
APT A
UPPER ARLINGTON    OH    43221

#1277691
DANIEL BRAY JR
3335 BRISTOL RD
DOYLESTOWN  PA    18901-7037

#1277692
DANIEL BRYAN WEISER
820 CHAUNCEY
WEST LAFAYETTE    IN    47906-2704

#1277693
DANIEL BURG
8003 LYONS
NILES    IL    60714-1331

#1277694
DANIEL BUSHONG
1336 RED BUD TRAIL
DAYTON    OH    45409-1913

#1277695
DANIEL C AKERLEY & NANCY L
AKERLEY JT TEN
6643 SE SEVEN OAKS LN
STUART    FL    34997-4703

#1277696
DANIEL C ALTOBELLO
2530 HAYMOND
RIVER GROVE    IL    60171-1724

#1277697
DANIEL C ANTONSON
1684 PONDVIEW DR NE
BOLIVAR    OH    44612

#1277698
DANIEL C BARBARINO
1185 CARTERS CREEK
COLUMBIA    TN    38401

#1277699
DANIEL C BARR
5310 E VIA DEL CIELO
PARADISE VALLEY    AZ    85253-2131

#1277700
DANIEL C BAUER &
CYNTHIA L BAUER JT TEN
102 VIRGINIA ST
WHEELERSBURG OH    45694-8793

#1277701
DANIEL C BOONE
1555 WOODVILLE PIKE RT 3
LOVELAND    OH    45140-9594

#1277702
DANIEL C BRACCIANO
72 BLAIRMOOR CT
GROSSE POINTE SHS    MI    48236-1222

#1277703
DANIEL C BRANIFF &
KAREN LYNN BRANIFF JT TEN
5207 CROWFOOT
TROY    MI    48098-4095

#1277704
DANIEL C CHATTMAN
673 LA SALLE DR
DAYTON    OH    45408-1558

#1277705
DANIEL C CLOSSEY
518 WILLOW AVENUE
LYNDHURST    NJ    07071-2619

#1277706
DANIEL C CRAMER
1124 WATERBURY RD
HIGHLAND    MI    48356-3026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277707
DANIEL C DICKEY
2305 SHERER
DAYTON   OH    45414-4646

#1277708
DANIEL C DUFFY
210 OSWALD DRIVE
UNION   OH    45322-3049

#1277709
DANIEL C ENGLISH
604 NORTHAMPTON ROAD
SENECA   SC    29672-2229

#1277710
DANIEL C ERICKSON
2735 E WINEGAR RD
BANCROFT   MI    48414-9756

#1277711
DANIEL C FILIPPONE
7885 W FLAMINGO RD
APT 1046
LAS VEGAS   NV    89147

#1277712
DANIEL C FREITAS
62 REGIS ST
E FALMOUTH   MA    02536-4248

#1277713
DANIEL C GUTKIN & EDITH
C GUTKIN JT TEN
2605 SUMMERSON RD
BALTIMORE   MD    21209-2517

#1277714
DANIEL C HARGRAVES
9611 JUNIPER
WHITE LAKE   MI    48386-2479

#1277715
DANIEL C HAUG
7661 ROUTE 2A
ST GEORGE   VT    05495

#1277716
DANIEL C HOGAN &
ELIZABETH A HOGAN JT TEN
8690 LAKEVIEW DRIVE
BARKER   NY    14012-9645

#1277717
DANIEL C JACKSON
115 LADINO LN
PENDLETON   IN    46064-9184

#1277718
DANIEL C JONES
241 N 26TH STREET
CAMPHILL   PA    17011-3621

#1277719
DANIEL C KAMINSKI
6 COBBLEWOOD LANE
HAWTHORN WOODS IL    60047-8947

#1277720
DANIEL C KROLL
436 GOLDSMITH RD
PITTSBURGH   PA    15237-3766

#1277721
DANIEL C LANGELAND
929 MAYNARD AVE NW
GRAND RAPIDS   MI    49504-3658

#1277722
DANIEL C LYNCH
G 5305 W PASADENA AVENUE
FLUSHING   MI    48433

#1277723
DANIEL C MANDZIARA
43206 HILLCREST
STERLING HEIGHTS   MI    48313-2361

#1277724
DANIEL C MARTIN
26059 ROGELL RD
NEW BOSTON   MI    48164-9211

#1277725
DANIEL C MARTINEZ
3332 E AVENUE Q
PALMDALE   CA    93550-4253

#1277726
DANIEL C MARTINEZ
BOX 157
CHUALAR   CA    93925-0157

#1277727
DANIEL C MC DONALD
HC 89 BOX 385
MILLSTONE   WV    25261-9724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1277728
DANIEL C MC KENNA
BOX 826
DELAND    FL    32721-0826

#1277729
DANIEL C MCDONALD & MARY J
MCDONALD JT TEN
HC89 BOX 385
MILLSTONE    WV    25261-9724

#1277730
DANIEL C MILLER & LEANN K
MILLER JT TEN
411 MARY LANE
CANONSBURG  PA    15317-2277

#1277731
DANIEL C MORAN
2857 PINE AVENUE
RONKONKOMA NY    11779-5103

#1277732
DANIEL C MORAN & ANNA M
MORAN JT TEN
2857 PINE AVE
RONKONKOMA NY    11779-5103

#1277733
DANIEL C MORRIS &
JENNIFER A MORRIS JT TEN
3293 RIDGE DR
BEALE AFB    CA    95903-2124

#1277734
DANIEL C PETERSON
BOX 656
MAGGIE VALLEY    NC    28751-0656

#1277735
DANIEL C PHILLIPS
5841 AKINS RD
N ROYALTON    OH    44133-4961

#1277736
DANIEL C PISTELLI
410 HI TOR DRIVE
PITTSBURGH    PA    15236-4202

#1277737
DANIEL C POLING
814 E 29TH ST
MARION    IN    46953-3741

#1277738
DANIEL C PRAWUCKI
6549 LITCHFIELD LANE
MIDDLETOWN  OH    45042-9230

#1277739
DANIEL C ROBERTS
32 IMOGENE CRESCENT
PARADISE    NF    A1L 1H4
CANADA

#1277740
DANIEL C ROBERTS
32 IMOGENE CRESCENT
PARADISE NL        A1L 1H4
CANADA

#1277742
DANIEL C SCHENNBERG
112 N LINCOLN AVE
PARK RIDGE    IL    60068-3120

#1277743
DANIEL C SCHLEICHER
5536 OLD MILL CREEK RD # D
NUNNELLY    TN    37137-2510

#1277744
DANIEL C SOULES
10280 TEFFT NE
ROCKFORD    MI    49341-8459

#1277745
DANIEL C SPRAUER
2805 PALO ALTO NE
ALBUQUERQUE  NM    87112-2124

#1277746
DANIEL C STIMSON
BOX 312
CONWAY    NH    03818-0312

#1277747
DANIEL C TIEBERT & BETTY J
TIEBERT JT TEN
1982 ALTON STREET
BEECH GROVE    IN    46107-1616

#1277748
DANIEL C TONY
4348 N VASSAR ROAD
FLINT    MI    48506-1741

#1277749
DANIEL C URBANIK & MARIE C
URBANIK JT TEN
951 GABBY AVE
WASHINGTON  PA    15301-5911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1277750
DANIEL C VANDERMEER
902 CHRISTOPHER RD
CHAPEL HILL     NC    27514-4026

#1277751
DANIEL C VILLASENOR
42840 PHILADELPHIA PL
FREMONT  CA    94538-5531

#1277752
DANIEL C WILLIAMSON
425 WEST 20TH PLACE
GARY    IN    46407-2525

#1277753
DANIEL C WOOTAN IV
22 FINCH ST
NEW ORLEANS    LA    70124-4103

#1277754
DANIEL C WOOTAN IV
SEPERATE PROPERTY
22 FINCH ST
NEW ORLEANS    LA    70124-4103

#1277755
DANIEL C ZUKOWSKI
324 NW 105TH TER
CORAL SPRINGS    FL    33071-7913

#1277756
DANIEL CALVIN JENKINSON
6227 E JOY RD
ANN ARBOR   MI    48105-9680

#1277757
DANIEL CANFIELD
101 ROYAL N DEVON
WILLIAMSBURG   VA    23188-7473

#1277758
DANIEL CARTER
205-12 109TH AVE
HOLLIS     NY    11412-1408

#1277759
DANIEL CASIMER LEWANDOWSKI
5052 BRANDON RD
TOLEDO   OH    43615-4706

#1277760
DANIEL CASTAGNO CUST
CAITLIN E CASTAGNO
UNIF TRANS MIN ACT OH
9946 ALLISTON DR
PICKERINGTON     OH    43147-9279

#1277761
DANIEL CASTAGNO CUST
CHRISTOPHER J CASTAGNO
UTTMA OH
9946 ALLISTON DR
PICKERINGTON     OH    43147-9279

#1277762
DANIEL CATALDO &
TERESA CATALDO JT TEN
162 FARMINGDALE RD
CHESTER   NY    10918-4604

#1277763
DANIEL CHARLES STAMBOR
2656 BISHOP PL W
SEATTLE     WA    98199

#1277764
DANIEL CIAMPA
261 W TUPPER ST
BUFFALO   NY    14201-1944

#1277765
DANIEL CONNELLY SMITH
4818 TANGLEWOOD
LORAIN     OH    44053-3059

#1277766
DANIEL COOKE & ALICIA A
COOKE JT TEN
4902 KELSO ST
LESSBURG  FL    34748-8575

#1277767
DANIEL COPPELMAN CUST
JEFFERY MARC COPPELMAN
UNDER THE CT UNIFORM GIFTS
TO MINORS ACT
24 DOGWOOD DR
DANBURY  CT    06811-4531

#1277768
DANIEL CORREA
Attn   HELEN OTTERSTETTER
1111 MACARTHUR BLVD
SAN LEANDRO   CA    94577-3901

#1277769
DANIEL CRAIG BOWLES
109 S WHITTEMORE
ST JOHNS   MI    48879-1901

#1277770
DANIEL CUBA
320 ROBBIE LANE
FLINT    MI    48505-2100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1277771
DANIEL CUITE &
MARION CUITE JT TEN
132 ARCH ST
RAMSEY   NJ     07446-1916

#1277772
DANIEL CUNNINGHAM
98 MADISON ST
ISELIN     NJ     08830-1917

#1277773
DANIEL CWIEKOWSKI
4 BALSAM CT
AVON   CT    06001-4504

#1277774
DANIEL CZARNEY
6640 YINGER
DEARBORN   MI    48126-2094

#1085886
DANIEL D & GEORGIA L DOWLING TR
DOWLING TRUST
UA 06/15/98
11811 SUNLIND DR
SUNSET HILLS     MO     63127-1657

#1277775
DANIEL D ANGELO
677 ERIE AVE
NORTH TONAWANDA  NY     14120-4406

#1277776
DANIEL D ARRASMITH
7545 PETERS PIKE
DAYTON   OH    45414-1709

#1277777
DANIEL D BECKETT
1203 MALLWOOD DRIVE
EDGERTON   WI    53534-8718

#1277778
DANIEL D CASSELS & NATALIE I
CASSELS JT TEN
122 E CONDOT RD
ST MARYS     PA    15857-3643

#1277779
DANIEL D DEMMER &
MARY C DEMMER JT TEN
159 E BISSELL AVE
OIL CITY      PA    16301-1972

#1277780
DANIEL D DENKINS
2377 MAPLELAWN DR
BURTON   MI    48519-1337

#1277781
DANIEL D FLECK
BOX 546
MANCHESTER   MI    48158-0546

#1277782
DANIEL D FOSLER
1205 STONEY POINT TRACE
LOUISVILLE      KY    40223-3753

#1277783
DANIEL D FRIEL
BOX 4319
GREENVILLE      DE    19807-0319

#1277784
DANIEL D HU
3727 MARONEAL
HOUSTON   TX    77025-1219

#1277785
DANIEL D HU TR
HAN MING HU FAM TRUST
UA 10/16/86
3727 MARONEAL
HOUSTON   TX    77025-1219

#1277786
DANIEL D JARONESKI
6224 N HUBBARD LAKE RD
SPRUCE   MI    48762-9777

#1277787
DANIEL D KILEY
3 SPOTTED OWL
BROWNSBURG IN    46112-8865

#1277788
DANIEL D LARSON &
BARBARA B LARSON JT TEN
2111 S 153 STREET
OMAHA   NE    68144-1917

#1277789
DANIEL D LIESTMAN
213 A SUMMIT AVE
MANHATTAN   KS    66502-3834

#1277790
DANIEL D MACADAM
7882 E CUTLER RD
BATH   MI    48808-9439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277791
DANIEL D MCDONALD
601 WILLIAMS BURG DR
KOKOMO   IN      46902-4959

#1277792
DANIEL D MOORE JR
108 MIDHURST RD
BALTIMORE    MD    21212-2215

#1277793
DANIEL D NELLES
4 DON RIDGE DR
NORTH YORK    ON    M2P 1H4
CANADA

#1277794
DANIEL D OLES
9299 DUFFIELD
GAINES      MI      48436-9637

#1085889
DANIEL D PIERCE
591 DAUGHDRILL ROAD
MOUNT OLIVE    MI    39119

#1277795
DANIEL D PIERCE
591 DAUGHDRILL ROAD
MOUNT OLIVE MISSISSIPPI      MS    39119

#1277796
DANIEL D POPA
117 A HORNING RD
ATWATER    OH    44201-9730

#1277797
DANIEL D QUER
AV DE ROMA 110 6 1
08015 BARCELONA
SPAIN

#1277798
DANIEL D REED
9760 CABLE LINE RD
DIAMOND    OH    44412-9713

#1277799
DANIEL D SECRIST JR &
DANIEL D SECRIST III JT TEN
3440 LANDON ST
LYNCHBURG   VA      24503-3134

#1277800
DANIEL D SPEHAR
966 BECKY DRIVE
MANSFIELD    OH    44905-2326

#1277801
DANIEL D STAFFORD
7604 SUGAR MAPLE CIRCLE
LANSING    MI    48917

#1277802
DANIEL D STEPHENS
749 BUCCANEER BLVD
TAVARES    FL    32778-4524

#1277803
DANIEL D STUBBENDICK
1200 ELIDA ST
JANESVILLE      WI    53545-1808

#1277804
DANIEL D WEISS
30561 NORTHGATE DR
SOUTHFIELD    MI    48076-1030

#1277805
DANIEL D WILSON
4413 N JACKSON AVE
KANSAS CITY      MO    64117-1839

#1277806
DANIEL D ZABCIK
11502 S KOLBE
CYPRESS    TX    77429-3303

#1277807
DANIEL D ZIMMERMAN & DIANNA
L ZIMMERMAN JT TEN
5200 ERIE ST
RACINE      WI    53402-2142

#1277808
DANIEL D'AGOSTINO
4211 BRICK SCHOOLHOUSE RD
HAMLIN    NY    14464-9533

#1277809
DANIEL DACHILLE
721 NEWARK POMPTON TURNPIKE
POMPTON PLAINES    NJ    07444

#1085892
DANIEL DACHILLE &
REBECCA DACHILLE JT WROS
721 NEWARK POMPTON TURNPIKE
POMPTON PLAINS    NJ    07444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1277810
DANIEL DANTZIC
95 E CAMP ROAD
GERMANTOWN NY    12526

#1277811
DANIEL DAVISSON
BOX 59097
PITTSBURGH    PA    15210-0097

#1277812
DANIEL DAWSON
59 FRENCH ST
BUFFALO   NY    14211-1312

#1277813
DANIEL DE STEFANO & PATRICIA
DE STEFANO JT TEN
APT 3-K
38-25 PARSON BLVD
FLUSHING    NY    11354-5805

#1277814
DANIEL DEL PIVO & LILLIAN
DEL PIVO JT TEN
244 BRADLEY BLVD
SCHENECTADY  NY    12304-1001

#1277815
DANIEL DELLAPENTA
115 LORNA LANE
TONAWANDA   NY    14150-2806

#1277816
DANIEL DELLAPENTA &
MARIE DELLAPENTA JT TEN
115 LORNA LANE
TONAWANDA  NY    14150-2806

#1277817
DANIEL DERROW
3313 E LEMON CREEK RD
BERRIEN SPRINGS    MI    49103-9151

#1277818
DANIEL DI FILIPPO
20 DARK LEAF DRIVE
TRENTON  NJ    08610-1310

#1277819
DANIEL DI FRANCESCO
3769 NORTHAMPTON RD
CLEVELAND HEIGHTS    OH    44121-2026

#1277820
DANIEL DICARLO
30249 WESTMORE
MADISON HEIGHTS    MI    48071-2212

#1277821
DANIEL DONATY & IRIS
DONATY JT TEN
3149 DONA SOFIA DR
STUDIO CITY     CA    91604-4349

#1277822
DANIEL DONOHUE & MADELEINE
DONOHUE JT TEN
3147 SPENCER DR
BRONX   NY    10465-1208

#1277823
DANIEL DRISCOLL
250 FEMRITE DR
MONONA   WI    53716-3739

#1277824
DANIEL DUGGAN
16 THERESA DRIVE
WEST NYACK   NY    10994-1918

#1277825
DANIEL DWORK
54 LIVINGSTON AVE
EDISON    NJ    08820-2360

#1277826
DANIEL E ANDERSON
11205 N CENTER RD
CLIO     MI    48420-9750

#1277827
DANIEL E BALDWIN CUST
CAROLINE HUNT BALDWIN UNDER
THE IL UNIF TRAN MIN ACT
1823 N ORLEANS
CHICAGO    IL    60614-5303

#1277828
DANIEL E BENDER CUST DANIEL
JOHN BENDER UNDER THE PA
UNIF TRAN MIN ACT
RD 5
VALLEY PARK RD
DOYLESTOWN  PA    18901-9805

#1277829
DANIEL E BENDER CUST KATHERINE
ELIZABETH BENDER UNDER THE PA
UNIF TRAN MIN ACT
RD 5
VALLEY PARK RD
DOYLESTOWN  PA    18901-9805

#1277830
DANIEL E BEZDEK
5674 WILSON ROAD
FORT WORTH   TX    76140-7610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277831
DANIEL E BOONE
81 BEEKMAN AVENUE
MOUNT VERNON NY    10553-1405

#1277832
DANIEL E BROWN
818 W BARNES AVE
LANSING    MI    48910-1304

#1277833
DANIEL E CLARK
1347 DITCH ROAD
NEW LOTHROP    MI    48460-9648

#1277834
DANIEL E CLOUS
9445 HAMMIL ROAD
OTISVILLE    MI    48463-9785

#1277835
DANIEL E CRANE
BOX 646
UPLAND    IN    46989-0646

#1277836
DANIEL E CRANE & SUSAN L
CRANE JT TEN
BOX 646
UPLAND    IN    46989-0646

#1277837
DANIEL E CROCKETT AS CUST
FOR GEOFFREY MATTHEW
CROCKETT U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1334 WHITES RD
KALAMAZOO    MI    49008-2836

#1277838
DANIEL E DAWSON
10146 N 650 E
BROWNSBURG IN    46112

#1277839
DANIEL E DORTMAN
830 PADDINGTON AVE
FLINT    MI    48507-1644

#1277840
DANIEL E DOWD &
BETTY J DOWD JT TEN
5291 WILSON MILL RD
RICHMOND HGTS    OH    44143-3028

#1277841
DANIEL E EDLINGER
1750 JORDAN
SAGINAW    MI    48602-1117

#1277842
DANIEL E EDLINGER & NANCY A
EDLINGER JT TEN
1750 JORDAN ST
SAGINAW    MI    48602-1117

#1277843
DANIEL E EMERSON
7700 FOREST HILL DR LOT 60
FT WORTH    TX    76140-2619

#1277844
DANIEL E ESTEP
3306 W FOX ROAD
SANDUSKY    OH    44870-9658

#1277845
DANIEL E FELIX
5416 FERN RD
FENTON    MI    48430-9374

#1277846
DANIEL E FULTON
BOX 70
DEKALB    MS    39328-0070

#1277847
DANIEL E GARRY
52380 ROYAL FOREST
SHELBY TOWNSHIP    MI    48315-2422

#1277848
DANIEL E GEROW JR
BOX 8252
NEW FAIRFIELD    CT    06812-8252

#1277849
DANIEL E GILLES &
MARVA J LYTHE &
MARY L LAZOWSKI JT TEN
BOX 86
BURT    MI    48417-0086

#1277850
DANIEL E GINGELL
2210 BROKER ROAD
LAPEER    MI    48446-9415

#1277851
DANIEL E GRIFFIN JR
5130 SILVER SPRING ROAD
PERRY HALL    MD    21128-9013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277852
DANIEL E GRIFFIN JR & MARY M
GRIFFIN JT TEN
5130 SILVER SPRING ROAD
PERRY HALL    MD    21128-9013

#1277853
DANIEL E HAHN
5909 61ST AVE
RIVERDALE    MD    20737-2556

#1277854
DANIEL E HARRINGTON JR
24 FOREST STREET
ROWLEY    MA    01969

#1277855
DANIEL E HAYWARD
404 LUCE AVE
FLUSHING    MI    48433-1717

#1277856
DANIEL E HECHT
765 KING STREET
CHAPPAQUA    NY    10514-3810

#1277857
DANIEL E HEREK
2310 S LINCOLN
BAY CITY    MI    48708-3814

#1277858
DANIEL E HORVATH
934 RED HILL DR
LORAIN    OH    44052-5229

#1277859
DANIEL E INLOW
2706 LORRIE CT
BEAVER CREEK    OH    45434-6438

#1277860
DANIEL E JENNINGS
21230 WOODLAND GLEN DR APT 104
NORTHVILLE    MI    48167-2457

#1277861
DANIEL E KNISKA TR
UA 03/11/91
FBO DANIEL E KNISKA
711 BRISCOE RD
PARKERSBURG    WV    26104-1027

#1277862
DANIEL E KODRIC
38335 DOLORES DR
EASTLAKE    OH    44095-1252

#1277863
DANIEL E KOWALLEK
6401 NW REGAL CIRCLE
PORT ST LUCIE    FL    34983

#1277864
DANIEL E LAUB
238 SENECA AVE
DEIX HILLS    NY    11746-8028

#1277865
DANIEL E LEWIS JR TR
UA 8/28/84
916 LINCOLNWAY
BOX 1816
LA PORTE    IN    46352-1816

#1277866
DANIEL E LOEBER
804 GREENFIELD DR
MANSFIELD    OH    44904-1815

#1277867
DANIEL E LOVELL
662 SUGAR VALLEY RD NW
CALHOUN    GA    30701-9418

#1277868
DANIEL E MAGHRAN
58 W SUFFOLK DR
TUCSON    AZ    85704-7139

#1277869
DANIEL E MARLEY
820 ST ANDREWS DR
CRETE    IL    60417-1243

#1277870
DANIEL E MARTYN
18 BRIARCLIFF LANE
GLEN COVE    NY    11542-3100

#1277871
DANIEL E MC AMOIL
RT 1 BOX 154
PENOKEE    KS    67659-9706

#1277872
DANIEL E MC LEOD
BOX 265
OTISVILLE    MI    48463-0265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277873
DANIEL E MEISE
1559 ORCHARDVIEW DRIVE
PITTSBURGH    PA    15220-2023

#1277874
DANIEL E MIEKOWSKI
14120 LA CHENE AVE
WARREN    MI    48088-5845

#1277875
DANIEL E MOHR
3380 CROOKED TREE DR
MISON    OH    05040

#1277876
DANIEL E MOMBER
2728 13 MILE ROAD
SPARTA    MI    49345-8705

#1277877
DANIEL E MYERS &
MARJORIE L MYERS TR
MYERS FAM REVOCABLE LIVING
TRUST UA 07/21/92
6001 OAK HILL DR
WEST FARMINGTON    OH    44491-9751

#1277878
DANIEL E MYERS TR THE
MYERS FAMILY REVOCABLE LIVING TRUST
U/A DTD 4/15/00
6001 OAKHILL DR
WEST FARMINGTON    OH    44491

#1277879
DANIEL E OLEARY
1320 MOSS DR
PALM HARBOR    FL    34683-6919

#1277880
DANIEL E PAULINO
601 W 136TH ST APT 3
NEW YORK    NY    10031-8130

#1277881
DANIEL E POBUDA
5 FURMAN HEIGHTS RD
FAIRPORT    NY    14450-9151

#1277882
DANIEL E POIRIER JR
15 HOYLE CIR
BLACKSTONE    MA    01504-2306

#1277883
DANIEL E ROLLINS
7 PHILLIPS ST 5
BOSTON    MA    02114

#1277884
DANIEL E ROSAS
9415 SHERIDAN
BURT    MI    48417-9601

#1277885
DANIEL E SCHWASS
18283 SW LOTHLORIEN WAY
LAKE OSWEGO    OR    97034-7337

#1277886
DANIEL E SHAUGHNESSY
874 UPPER RAVEN CREEK RD
BENTON    PA    17814-7838

#1277887
DANIEL E SIROW & JOANN SIROW JT TEN
40 FOXHUNT CRESCENT
SYOSSET    NY    11791-1704

#1277888
DANIEL E SMITH
10020 E 700 S
UPLAND    IN    46989-9775

#1277889
DANIEL E STRECKER & DANA J F
STRECKER JT TEN
134 LINCOLN CIRCLE
MARIETTA    OH    45750-9429

#1277890
DANIEL E TABOR
536 OAKBROOK CIRCLE
FLUSHING    MI    48433

#1277891
DANIEL E TITUS
1210 BOXWOOD CT
COLUMBUS    IN    47201-3954

#1277892
DANIEL E TUMIDANSKI &
TRS U/A DTD 01/30/02
DANIEL E TUMIDANSKI & MARY
TUMIDANSKI  REVOCABLE TRUST
11320 BERWICK
LIVONIA    MI    48150

#1277893
DANIEL E VAISE
826 UMBRA STREET
BALTIMORE    MD    21224-4611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1277894
DANIEL E WALKER & JULIA L
WALKER JT TEN
9884 BLOOM HILL DRIVE
HOLLY    MI    48442-8532

#1277895
DANIEL E WALSH
30 DUNSMERE DR
ROCHESTER   NY    14615-2116

#1277896
DANIEL E WARD &
LAURIE M MCLAUGHLIN JT TEN
4317 NO OLD GLEBE ROAD
ARLINGTON   VA    22207-4502

#1277897
DANIEL E WILLIAMS
758 OAK HILLS DR
BROOKLYN    MI    49230-9018

#1277898
DANIEL E WILSON
13 LEIGHS WAY
REHOBOTH BEACH   DE    19971

#1277899
DANIEL EDWARD KUEBRICH
BOX 315
ELIZABETH    LA    70638-0315

#1085906
DANIEL EDWARD VERRAL
3903 LUCILLE DRIVE
LAMBERTVILLE    MI    48144-9503

#1277900
DANIEL EDWARD WADDLE
40 N WHITTIER PL
INDIANAPOLIS    IN    46219-5714

#1277901
DANIEL ERNEST DALTON
1109 W TILMORE DR
MUNCIE    IN    47303-1714

#1277902
DANIEL EUGENE WHITE & JOANNE
R WHITE JT TEN
2865 BONNEVILLE COURT NE
GRAND RAPIDS    MI    49525-1319

#1277903
DANIEL EVANS
16049 RAMONA DR
MIDDLEBURG HEIGHTS    OH    44130-4860

#1277904
DANIEL F ALVAREZ
759 RUE VIMY
SHERBROOKE   QC    J1J 3NS
CANADA

#1277905
DANIEL F ARNOLD
205 CENTER ST
HOLLY    MI    48442-1710

#1277906
DANIEL F BANDY
895 TOLEDO ST
DUBUQUE   IA    52001-8611

#1277907
DANIEL F BENDIG
950 S EVERETT RD
HARRISVILLE    MI    48740-9404

#1277908
DANIEL F BOURNE
1908 MAC ARTHUR LANE
INDIANAPOLIS    IN    46224-5353

#1277909
DANIEL F BRENNAN CUST
ANNETTE BRENNAN
UNIF TRANS MIN ACT NJ
366 AVE E
BAYONNE   NJ    07002-4611

#1277910
DANIEL F BUKOWSKI
310 S LINCOLN RD
BAY CITY    MI    48708-9195

#1277911
DANIEL F CALEF
4115 WOODRUFF AVE
OAKLAND   CA    94602-1309

#1277912
DANIEL F CESENE
156 HAGER ST
HUBBARD   OH    44425-2028

#1277913
DANIEL F CLEARY
10319 NORTH TRACEY AVE
KANSAS CITY    MO    64155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277914
DANIEL F CLEARY & BARBARA A
CLEARY JT TEN
10319 NORTH TRACY AVE.
KANSAS CITY    MO    64155

#1277915
DANIEL F COLE & MARLENE A
BIELEK JT TEN
8325 DALEPOINT RD
INDEPENDENCE    OH    44131-6656

#1277916
DANIEL F COLE & THOMAS J
COLE JT TEN
8325 DALEPOINT RD
INDEPENDENCE    OH    44131-6656

#1277917
DANIEL F CROWLEY & LOIS A
CROWLEY JT TEN
6306 HAMLET CREST
JAMESVILLE    NY    13078-8791

#1277919
DANIEL F CUSICK
1413 TERRACE DR
PITTSBURGH    PA    15228-1608

#1277920
DANIEL F DE BLOIS & MAUREEN
J DE BLOIS JT TEN
20 GREEN PASTURES RD
BETHEL    CT    06801-1258

#1277921
DANIEL F FULTON &
ROBERTA L FULTON JT TEN
1303 E 36TH AVE
SPOKANE    WA    99203-3061

#1277922
DANIEL F GILLARD
901 E CENTER
ESSEXVILLE    MI    48732-9769

#1277923
DANIEL F GREBA
2360 HAWLEY
MASON    MI    48854

#1277924
DANIEL F GREGORY
3242 NORTH 44TH STREET
MILWAUKEE    WI    53216-3542

#1277925
DANIEL F HELPAP
10635 SWAN CREEK
SAGINAW    MI    48609-9783

#1277926
DANIEL F HESS
14953 LINCOLN LAKE
GOWEN    MI    49326-9569

#1277927
DANIEL F HILD TRUSTEE U/A
DTD 11/07/90 DANIEL F HILD
LIVING TRUST
733 LAKENGREN COVE
EATON    OH    45320-2515

#1277928
DANIEL F KABASIN
2288 RIDGEWAY AVE
ROCHESTER  NY    14626-4110

#1277929
DANIEL F KEHOE
9030 S CHICAGO CT
OAK CREEK    WI    53154

#1277930
DANIEL F KERSHNER & ALMA L
KERSHNER JT TEN
3230 GRADE RD
FALLING WATERS    WV    25419-4902

#1277931
DANIEL F KERSHNER JR
3230 GRADE RD
FALLING WATERS    WV    25419-4902

#1277932
DANIEL F KOWITZ
10345 SHERIDAN CT
MILLINGTON    MI    48746-9339

#1277933
DANIEL F LARKIN
1042 CARMEN ROAD
BARKER    NY    14012-9663

#1277934
DANIEL F LAST
11090 KILARNEY
WASHINGTON    MI    48095-2508

#1277935
DANIEL F LAST & SUE A LAST JT TEN
11090 KILARNEY
WASHINGTON    MI    48095-2508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277936
DANIEL F LAZOWSKI
12798 SEYMOUR ROAD
BURT    MI    48417-9775

#1277937
DANIEL F LOFFT
110 FORBES TERRACE
N TONAWANDA NY    14120-1855

#1277938
DANIEL F LUCIANO & BEVERLY P
LUCIANO JT TEN
50 EDGEWOOD AVE
OAKDALE    NY    11769-2016

#1277939
DANIEL F MARTIN
520 JAMES P CASEY RD
BRISTOL    CT    06010-2942

#1277940
DANIEL F MCNALLY
1245 VALLEY VIEW DR
YOUNGSTOWN OH    44512-3745

#1277941
DANIEL F NELSON
4507 LA CANADA WAY
DAVIS    CA    95616-5006

#1277942
DANIEL F NEUMAN SR
1521 BERNE CIRCLE W
FRIDLEY    MN    55421-1303

#1277943
DANIEL F NIX
3389 MONTSFORD COVE ROAD
MARION    NC    28752-9024

#1277944
DANIEL F OBRYANT & PHYLLIS J
O BRYANT JT TEN
14399 WARNER ROAD
HASLETT    MI    48840-9218

#1277945
DANIEL F OSULLIVAN
2065 WILLOW LEAF DR
ST LOUIS    MO    63131-3941

#1277946
DANIEL F PELAK
4770 CORDES NW
COMSTOCK PARK    MI    49321-9702

#1277947
DANIEL F POLUS & CLARA V
POLUS JT TEN
26723 RIDGEFIELD AVE
WARREN    MI    48089-4570

#1277948
DANIEL F ROSATO
16 HARVEY ST
CLOSTER    NJ    07624-1132

#1277949
DANIEL F SAUCEMAN
30517 GLENWOOD CIRCLE
WARREN    MI    48093-3371

#1277950
DANIEL F SAUCEMAN & ELAINE P
SAUCEMAN JT TEN
30517 GLENWOOD CIR
WARREN    MI    48093-3371

#1277951
DANIEL F SLAYDEN
BOX 302
LINCOLN    MI    48742-0302

#1277952
DANIEL F STANLEY &
KAREN A STANLEY JT TEN
4280 FARM MEADOWS COURT
OKEMOS    MI    48864-2956

#1277953
DANIEL F STASA
7963 CORK ROAD
BANCROFT    MI    48414-9739

#1277954
DANIEL F SULLIVAN
56 GROVE AVE
WILMINGTON    MA    01887-2036

#1277955
DANIEL F TRIPP CUST FOR
MEGAN N TRIPP UNDER THE
FLORIDA GIFTS TO MINORS ACT
2060 21ST STREET S W
NAPLES    FL    34117-4610

#1277956
DANIEL F WALKER
4531 41ST SW
SEATTLE    WA    98116-4220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1277957
DANIEL F WALLACE
27 SENTRY WAY
MERRIMACK    NH    03054-4410

#1277958
DANIEL F WARRAS
222 NORTH 5TH ST
PALMYRA    WI    53156

#1277959
DANIEL F WIELKOPOLAN
865 SHADOWLAWN
INKSTER    MI    48141-1332

#1277960
DANIEL FAGAN TRUSTEE U/A DTD
10/28/78 DANIEL FAGAN TRUST
309
9558 GROSS POINT RD
SKOKIE    IL    60076-1379

#1277961
DANIEL FANTONI &
TRS U/A DTD 9/5/2002 DANIEL
FANTONI & VIRGINIA EVA FANTON
REVOCABLE TRUST 2002-050 2520
SOUTH DOWNING STREET
DENVER    CO    80210

#1277962
DANIEL FEBRES
44 S WASHINGTON ST
TARRYTOWN HEIGHTS NY    10591-3924

#1277963
DANIEL FERGUSON &
DONA M FERGUSON JT TEN
45906 HILLSBORO DR
MACOMB    MI    48044-3568

#1277964
DANIEL FITZPATRICK CUST
DANIEL FITZPATRICK JR UNIF
GIFT MIN ACT NY
33-57-162ND ST
FLUSHING    NY    11358-1326

#1277965
DANIEL FITZPATRICK CUST
SINEAD FITZPATRICK UNIF GIFT
MIN ACT NY
33-57-162ND ST
FLUSHING    NY    11358-1326

#1277966
DANIEL FITZPATRICK CUST
SUSAN FITZPATRICK UNIF GIFT
MIN ACT NY
33-57-162ND ST
FLUSHING    NY    11358-1326

#1277967
DANIEL FITZPATRICK CUST
TERRENCE FITZPATRICK UNIF
GIFT MIN ACT NY
33-57-162ND ST
FLUSHING    NY    11358-1326

#1277968
DANIEL FORD JR
33 CAROLINA AVENUE
NEWARK    NJ    07106-2079

#1277969
DANIEL FRANK SPECHT
3811 COMMODORE DR
BROOKLYNCENTER MN    55429-2405

#1277970
DANIEL FREITAS
122 CHURCH ST
BRISTOL    RI    02809

#1277971
DANIEL FRIED & DENISE FRIED JT TEN
41 JAMES ST
HUDSON    NY    12534-1309

#1277972
DANIEL G ALYEA
3024 W OLIVE BRANCH RD
GREENWOOD IN    46143-8798

#1277973
DANIEL G AMSTUTZ
APT 1706
1301 NORTH COURTHOUSE RD
ARLINGTON    VA    22201-2538

#1277974
DANIEL G ANDRESS
310 IONA AVE
EGG HARBOR TWP NJ    08234-1731

#1277975
DANIEL G ARNDT
6167 WILSON ST
WATERFORD MI    48329-3170

#1277976
DANIEL G BRENNAN
2939 NOVIK LANE
BRIGHTON    MI    48114-8173

#1277977
DANIEL G BURNS
18522 VISTA DEL SOL LN
DALLAS    TX    75287-4019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1277978
DANIEL G CHENAULT
2208 APOLLO LN
DECATUR    AL    35601-4430

#1277979
DANIEL G CRAWFORD
BOX 330
DRYDEN    MI    48428-0330

#1277980
DANIEL G CRAWFORD &
DINTSY CRAWFORD JT TEN
BOX 330
DRYDEN    MI    48428-0330

#1277981
DANIEL G DEC
1531 ARROW WOOD LANE
DOWNERS GROVE IL    60515-1337

#1277982
DANIEL G DELPICO
202 PROSPECT ST
BROCKTON    MA    02301

#1277983
DANIEL G DOWNARD
5351 OAKES ROAD
CLAYTON    OH    45315

#1277984
DANIEL G DUCHAM
9180 EASTON
NEW LOTHRUP    MI    48460-9709

#1277985
DANIEL G DULOHERY
310 S MADISON
LEE S SUMMIT    MO    64063-3936

#1277986
DANIEL G FOWLER
562 HERALD
PLYMOUTH    MI    48170-1537

#1277987
DANIEL G GEORGE
3042 WESSEX CT
COLUMBUS    OH    43232-5549

#1277988
DANIEL G GOBLE
4382 BRIDGEFIELD RD
INDIANAPOLIS    IN    46231

#1277989
DANIEL G GRUDZINSKI
67887 WOLCOTT RD
RAY    MI    48096-1237

#1277990
DANIEL G HARRINGTON &
ELEANOR M HARRINGTON JT TEN
655 FELLSWAY
MEDFORD    MA    02155-4903

#1277991
DANIEL G HELLER
40 ABBOTTSFORD RD
BROOKLINE    MA    02446-6706

#1277992
DANIEL G HOLMES
2020 QUEEN ST 57
NORTH FORT MYERS    FL    33917-2953

#1277993
DANIEL G HUHN
27044 GROVELAND
MADISON HEIGHTS    MI    48071-3304

#1277994
DANIEL G KERNAGHAN
BOX 129
BLUFF DALE    TX    76433-0129

#1277995
DANIEL G KUB
95018 LANDSFIELD
DOWNERS GROVE IL    60516

#1277996
DANIEL G LUBINSKI
4872 CHARLES RD
NORTH RIDGEVL    OH    44039-1704

#1277997
DANIEL G MCNICHOLL
4897 MOONGLOW
TROY    MI    48098-4147

#1277998
DANIEL G MEAD & NORMA JEAN
MEAD JT TEN
2129 SUPERIOR AVE
SOUTH CHARLESTON    WV    25303-2037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1277999
DANIEL G MILLER
555 HOLMES RD
ROCHESTER   NY    14626-3645

#1278000
DANIEL G MORGAN
2 LUKE STREET
SO AMBOY   NJ    08879-2236

#1278001
DANIEL G MULLINS
4605 W CURTIS RD
COLEMAN   MI    48618-9347

#1278002
DANIEL G RUDE
5106 E WILSON RD
CLIO    MI    48420-9712

#1278003
DANIEL G SCHIRACK
2641 EMBRY PARK RD
DAYTON   OH    45414-5101

#1278004
DANIEL G THARP
1716 CONTI LANE
KOKOMO   IN    46902-6117

#1278005
DANIEL G TOBIN
10544 OAKMONT DRIVE
SUN CITY    AZ    85351-3532

#1278006
DANIEL G VASILASH & VIOLA J
VASILASH TR DANIEL G VASILASH
JT TEN LIVING TRUST UA 08/06/96
15218 HOUGHTON
LIVONIA    MI    48154-4819

#1278007
DANIEL G VOORHEES
95 NEWTOWN LN
EAST HAMPTON   NY    11937-2460

#1278008
DANIEL G WALTMAN
1563 SQUIRREL HILL RD
GLENCOE   AR    72539

#1085916
DANIEL GALLAGHER &
ROSEMARY GALLAGHER JT TEN
2479 BONNIE LANE
PALMER TOWNSHIP   PA    18045-2157

#1278009
DANIEL GARVEY & VIRGINIA
GARVEY JT TEN
5612 STATE RD
BURBANK   IL    60459-2052

#1278010
DANIEL GAUTHIER
2945 GARFIELD
WATERFORD  MI    48329-3135

#1278011
DANIEL GAVRILA
25342 WHITE OAK
SPLENDORA   TX    77372

#1278012
DANIEL GELET
5317 COPELAND AVE NW
WARREN   OH    44483-1200

#1278013
DANIEL GENSLER
85 CAMPBELL ST
NEW HYDE PARK   NY    11040-1758

#1278014
DANIEL GINAL
2527 KOPER DR
STERLING HGTS    MI    48310-5238

#1278015
DANIEL GLEN FEENSTRA
16803 SHREWSBURY CT
LIVONIA    MI    48154-3155

#1278016
DANIEL GM ROBERTS
10 WINTERSET DRIVE
ROBBINSVILLE    NJ    08690-1116

#1278017
DANIEL GOERSS
150 STENZIL STREET
NORTH TONAWANDA NY    14120-2610

#1278018
DANIEL GOLDFINGER CUST
MICHELLE L GOLDFINGER UNIF
GIFT MIN ACT CA
14 MEADOWLARK CT
NOVATO   CA    94947-3750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278019
DANIEL GOODWIN
2393 CHAMPION TRL
TWINSBURG  OH    44087-3213

#1278020
DANIEL GUTIERREZ
142 EDWARD LN
PITI       GU    96925-4553

#1278021
DANIEL H BAUER & KATHRYN
BAUER JT TEN
1201 RIPLEY
PHILADELPHIA    PA    19111-2641

#1278022
DANIEL H BONNER
4815 COPAS ROAD
CORUNNA  MI    48817-9410

#1278023
DANIEL H BOOKWALTER
411 N 6TH STREET 147
EMERY  SD    57332

#1278024
DANIEL H BRAMAN III
ONE OCONNOR PLAZA SUITE 1100
VICTORIA    TX    77901-6549

#1278025
DANIEL H CANNON
1103 E ELM ST
NEW ALBANY    IN    47150-3057

#1278026
DANIEL H COMSTOCK
2418 AURELIUS ROAD
ONONDAGA  MI    49264-9724

#1278027
DANIEL H DEATON & LOIS Y
DEATON JT TEN
3106 MUSE LANE
MC KEESPORT    PA    15131-2743

#1278028
DANIEL H DRISCOLL & HARRIET
M DRISCOLL JT TEN
466 AYRES PL
OCEANSIDE  NY    11572-2606

#1278029
DANIEL H ELEY
1932 CEDAR POINT DR
JANESVILLE    WI    53546-5364

#1278030
DANIEL H FEIL
2131 SUNSET HWY
EAST WENATCHEE  WA    98802-4141

#1278031
DANIEL H GIROUX &
FLORENCE M GIROUX JT TEN
5771 NW 24TH CT
MARGATE  FL    33063-1904

#1278032
DANIEL H HASSELBECK &
CYNTHIA M OLDENDICK
HASSELBECK JT TEN
6006 CLEVES WARSAW
CINCINNATI      OH    45233-4935

#1278033
DANIEL H HEIN
N74W22094
VALLEY VIEW RD
SUSSEX    WI    53089

#1278034
DANIEL H HOPPER
10428 E CR 450 S
WALTON  IN    46994

#1278035
DANIEL H HURST
864 BOWMAN ST
NILES    OH    44446-2712

#1278036
DANIEL H JONES
113 CHERWARD ST
COLLINSVILLE    VA    24078-1803

#1278037
DANIEL H KAZMIERCZAK
5222 W SILVER LAKE LOOP
LAONA  WI    54541-9223

#1278038
DANIEL H LINCOLN EX EST
HOPE L PETRIE
12 FERNWAY
LYNNFIELD    MA    01940

#1278039
DANIEL H LONG
163 S WAYNE AVE
COLUMBUS OH    43204-3233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278040
DANIEL H LOPEZ
544 STORRS SE
GRAND RAPIDS    MI    49507-2638

#1278041
DANIEL H MC INDOO
12200 TAYLOR RD
LAWTONS NY    14091-9610

#1278042
DANIEL H OTTO &
C KAY OTTO JT TEN
16330 E CRYSTAL POINT DRIVE
FOUNTAIN HILLS    AZ    85268-8419

#1278043
DANIEL H PECKHAM &
JOHN MARK PECKHAM JT TEN
413 DEER LAKE DR
FORT WORTH    TX    76140-6500

#1278044
DANIEL H PELTIER JR TR
DANIEL H PELTIER SR TRUST
U/A DTD 09/19/01
24067 ALPINE RD
CLINTON TWONSHIP    MI    48036-2806

#1278045
DANIEL H PROULX
1112 E BAY SHORE DRIVE
VIRGINIA BEACH    VA    23451-3868

#1278046
DANIEL H REYES
9200 W VERNON HWY
126
DETROIT    MI    48209-1410

#1278047
DANIEL H SIMON
2844 APACHE PASS
WAUKESHA WI    53188-5400

#1278048
DANIEL H STEPHENSON JR
445 TULIP DR
INDIANAPOLIS    IN    46227-2326

#1278049
DANIEL H STEPPKE
3268 W 50TH ST
CLEVELAND    OH    44102-5838

#1278050
DANIEL H SUNG
8612 CREEKWOOD LN
COTTONDALE    AL    35453-3348

#1278051
DANIEL H TACEY
4126 E LAKE ROAD
CLIO    MI    48420-9121

#1085927
DANIEL H VERRETTE
1616 WEST MOUNT HOPE
LANSING    MI    48910-2685

#1278052
DANIEL H WHEELER
RTE 2 BOX 12
NEBO    WV    25141

#1278053
DANIEL H WINTER
4850 TONAWANDA CRK RD
NORTH TONAWANDA NY    14120-9528

#1278054
DANIEL HAMPEL
196 HERITAGE COURT
LITTLE SILVER    NJ    07739-1817

#1278055
DANIEL HARRELD BANCHIU &
GEORGE BANCHIU JT TEN
1900 ALASKAN WAY
UNIT 316
SEATTLE    WA    98101

#1278056
DANIEL HARRIS KREVIT
BOX 9433
NEW HAVEN    CT    06534-0433

#1278057
DANIEL HARVEY
2801 SEPULVEDA BLVD UNIT 11
TORRANCE    CA    90505-2842

#1278058
DANIEL HAYDEN
5037 S STATE RD 75
JAMESTOWN IN    46147

#1278059
DANIEL HENNESSY
6480 CRABAPPLE DR
TROY    MI    48098-1933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1278060
DANIEL HERNANDEZ
8306 PARK AVE
ALLEN PK    MI    48101-1736

#1278061
DANIEL HIBEN
BOX 3344
CENTERLINE    MI    48015-0344

#1278062
DANIEL HILL
970 CLARKE LANE
DES PLAINES    IL    60016-6043

#1278063
DANIEL HILMER &
CINDY HILMER TR
EDNA M BIAS TRUST
U/A 10/26/95
2129 MCGREGOR DRIVE
RANCHO CORDOVA  CA    95670-2418

#1278064
DANIEL HOGAN JR
195-10-104TH AVE
HOLLIS    NY    11412-1102

#1278065
DANIEL HOLBROOK
923 SOMERSET LANE
FLINT    MI    48503-2941

#1278066
DANIEL HOLBROOK & LUCY D
HOLBROOK JT TEN
923 SOMERSET LANE
FLINT    MI    48503-2941

#1278067
DANIEL HORODYSKY
2213 ACTON
BERKELEY    CA    94702-1914

#1278068
DANIEL HUFFMAN & ELFRIEDE
HUFFMAN JT TEN
46572 DONAHUE
MT CLEMENS    MI    48044-3426

#1278069
DANIEL HURTADO
2937 E WALTON
AUBURN HILLS    MI    48326-2561

#1278070
DANIEL I HOLLIDAY
1642 WHITE CIRCLE
MARIETTA    GA    30066-5806

#1278071
DANIEL I KING
21106 SECRETARIAT RIDGE LANE
PFLUGERVILLE    TX    78660

#1278072
DANIEL I PILLITIERE
295 CANOVA DR
AKRON    OH    44319-1601

#1278073
DANIEL IRA ROSS
1359 DEERFIELD DR
ALLENTOWN    PA    18104-2034

#1278074
DANIEL J ALBANESE
419 W SENEACQUOTEEN RD
PRIST RIVER    ID    83856-9464

#1278075
DANIEL J ARMSTRONG
323 PARK AVE
LAKE ORION    MI    48362-2346

#1278076
DANIEL J ARNOLD
3503 E DUNSTAN DR
BLOOMINGTON    IN    47401-8776

#1278077
DANIEL J AVERILL &
PATRICIA M AVERILL &
DANIEL P AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK    MI    48073-2290

#1278078
DANIEL J AVERILL &
PATRICIA M AVERILL &
DIANE A AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK    MI    48073-2290

#1278079
DANIEL J AVERILL &
PATRICIA M AVERILL &
DORIS A AVERILL JT TEN
3711 GREENWAY AVE
ROYAL OAK    MI    48073-2290

#1278080
DANIEL J B BIERMAN & IRMA
BIERMAN JT TEN
7420 WESTLAKE TERR APT 1309
BETHESDA    MD    20817-6580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278081
DANIEL J B SEGEL
1133 MICHIGAN AVE
WILMETTE    IL    60091-1975

#1278082
DANIEL J BAILEY &
CAROL A BAILEY JT TEN
1408 N B ST
INDIANOLA    IA    50125-1122

#1278083
DANIEL J BAILEY CUST
KATLYN E BAILEY
UNIF TRANS MIN ACT IA
1408 N B ST
INDIANOLA    IA    50125-1122

#1278084
DANIEL J BARNES JR
18477 KENTUCKY
DETROIT    MI    48221-2029

#1278085
DANIEL J BATISTE
9101 WHITESTONE CT
CULPEPER    VA    22701-8187

#1278086
DANIEL J BAUDER
2301 SMITHS LN
WILMINGTON    DE    19810-2360

#1278087
DANIEL J BEACHNER
3407 DEWEY AVE
ROCHESTER    NY    14616-3240

#1278088
DANIEL J BEARD
407 S RIDGE ROAD
MUNCIE    IN    47304-4253

#1278089
DANIEL J BEDNARSKI
7107 S VASSAR RD
VASSAR    MI    48768-9660

#1278090
DANIEL J BENEFIEL
603 GREENLEE DR
INDIANAPOLIS    IN    46234-2236

#1278091
DANIEL J BIRCH
BOX 463172
MOUNT CLEMENS    MI    48046-3172

#1278092
DANIEL J BIRCHFIELD
4618 S KENILWORTH AVE
FORESTVIEW    IL    60402-4325

#1278093
DANIEL J BLACK
671 BRANDON
WESTLAND    MI    48185-3208

#1278094
DANIEL J BOCKLAGE
SCHOENBLICKSTRASSE 87
RENNINGEN 71265
GERMANY

#1278095
DANIEL J BONNETTE & PATRICIA
A BONNETTE JT TEN
12 DOUGLAS RD
WEBSTER    MA    01570-3200

#1278096
DANIEL J BOOR CUST GREGORY P
BOOR UNDER THE IA UNIF
TRANSFERS TO MINORS ACT
5910 WEST LINCOLN WAY, APT 103
AMES    IA    50014

#1278097
DANIEL J BOULT
3724 HUBAL SW
WYOMING    MI    49519

#1278098
DANIEL J BOWEN
843 HEMLOCK
SLEEPY HOLLOW    IL    60118-2607

#1278099
DANIEL J BRAMLAGE
7711 HOILES DRIVE
WILLIAMSBURG    MI    49690-9604

#1278100
DANIEL J BRANTNER
4806 ARTHURS DR
EDGERTON WI    53534-9404

#1278101
DANIEL J BRONDOS
RD 1 BOX 18
BLOOMINGDALE OH    43910-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278102
DANIEL J BUECHEL
4614 ROYAL CT
ALLISON PARK    PA    15101-1052

#1278103
DANIEL J BUGNACKI
15111 OLD HAM ST
TAYLOR    MI    48180-5069

#1278104
DANIEL J BUNKE
29508 OCEAN PORT RD
RANCHO PALOSVERDE CA    90275-5702

#1278105
DANIEL J BUTALA &
ELINORA M BUTALA JT TEN
11805 LAMBERT AVE
EL MONTE    CA    91732-2029

#1278106
DANIEL J CAMPION
43-30 44TH STREET
SUNNYSIDE    NY    11104-4653

#1278107
DANIEL J CARRIG
3621 S 96TH ST
OMAHA    NE    68124

#1278108
DANIEL J CARTER
411 MAIN ST
OGDENSBURG NY    13669-1122

#1278109
DANIEL J CASEY
216 SOMERWORTH DR
ROCHESTER    NY    14626-3640

#1278110
DANIEL J CASEY
216 SUMMERWORTH DR
ROCHESTER    NY    14626-3640

#1278111
DANIEL J CASEY & MILDRED K
CASEY JT TEN
1004 MISTOVER LANE
NEWARK    DE    19713-3347

#1278112
DANIEL J CASTELLINI
7057 WOODSEDGE DR
CINCINNATI    OH    45230-3908

#1278113
DANIEL J CHAPMAN
949 WINDY MEADOW DR
PLANO    TX    75023-4952

#1085936
DANIEL J CHASE & LUCILLE E
CHASE JT TEN
803 CARROLL CREEK RD
JOHNSON CITY    TN    37601-2918

#1278114
DANIEL J CHOJNACKI &
MARY J CHOJNACKI JT TEN
8801 W OKLAHOMA AVE APT 207
MILWAUKEE WI    53227

#1278115
DANIEL J CIAPA
1113 LOVEJOY ST
BUFFALO    NY    14206-1100

#1278116
DANIEL J CLARK &
ANNA MAE CLARK JT TEN
28 GREENBURY RD.
POTTSVILLE    PA    17901-9127

#1278117
DANIEL J CLARK & REGINA A
CLARK JT TEN
133-59 117 STREET
SO OZONE PARK    NY    11420-3126

#1278118
DANIEL J CLOSE
12315 BIRCH RUN ROAD
BIRCH RUN    MI    48415-9351

#1278119
DANIEL J COFFIELD CUST
ANDREW N COFFIELD
UNIF GIFT MIN ACT MI
1336 KINGS POINTE RD
GRAND BLANC MI    48439-8615

#1278120
DANIEL J COLLINS
142 N CEDAR ST
PALATINE    IL    60067-4907

#1278121
DANIEL J CRADDOCK
7159 AKRON RD
LOCKPORT NY    14094-6238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1278122
DANIEL J CULLINAN & MARYANNE
CULLINAN JT TEN
3 PALISADE RD
ELIZABETH      NJ      07208-1211

#1278123
DANIEL J DAILEY
334 BURROUGHS AVE
FLINT     MI     48507-2709

#1278124
DANIEL J DAILEY
6 LONG GRAIN CT
SILVER SPRING      MD     20906

#1278125
DANIEL J DELANEY &
CAROL A DELANEY JT TEN
19 ISLAND POND RD
ATKINSON      NH     03811-2130

#1278126
DANIEL J DOBRUSE
1130 WENONAH
OAK PARK     IL      60304-1815

#1278127
DANIEL J DUCKRO
4395 LAC LAMEN DR
DAYTON     OH     45458-5401

#1278128
DANIEL J DUMAS
C/O ARENAC COUNTY PUBLIC
GUARDIAN
P O BOX 887
STANDISH      MI      48658

#1278129
DANIEL J EARLEY & KELLY COX JT TEN
818 ROSLYN AVE
WEST CHESTER     PA      19382-6564

#1085938
DANIEL J EBBERT JR
324 WAYLAND RD
CHERRY HILL      NJ      08034-2755

#1278130
DANIEL J ELIZONDO
3336 S VASSAR RD
BURTON      MI      48519-1673

#1278131
DANIEL J ERNST
641 W CARSON
MUSTANG     OK      73064-3545

#1278132
DANIEL J FICHTER
160 MC GIBONEY LANE
COVINGTON     GA      30016-1746

#1278133
DANIEL J FLIS
13719 PENNSBORO DR
CHANTILLY      VA      20151-2800

#1278134
DANIEL J FOLTZ & SUSAN D
FOLTZ JT TEN
311 W LONG LAKE DR
HARRISON     MI      48625

#1278135
DANIEL J FOSTER
44 CANYON HILLS PL
SAN RAMON     CA      94583-4628

#1278136
DANIEL J FOUNTAIN
7 BEAR ST
MIDDLETOWN     CT      06457

#1278137
DANIEL J FULLER
4484 BRADFORD DR
SAGINAW     MI      48603-3040

#1278138
DANIEL J FUREY
2726 PIERCE AVE
NIAGARA FALLS     NY      14301-1426

#1278139
DANIEL J GALLAGHER
1464 OLIVE RD
HOMEWOOD IL      60430-2412

#1085939
DANIEL J GARDINER
PO BOX 1112
RADFORD     VA      24141

#1278140
DANIEL J GEBAUER & MARY LOU
GEBAUER JT TEN
2844 ONAGON TR
WATERFORD MI      48328-3139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1278141
DANIEL J GERING
1531 ELECTRIC AVE
LINCOLN PARK    MI    48146

#1278142
DANIEL J GERSTEN
29636 QUAIL RUN DR
AGOURA HILLS    CA    91301-4090

#1278143
DANIEL J GILL
25 SOUTH 21 STREET
SAN JOSE    CA    95116-2220

#1278144
DANIEL J GILL
3544 19TH STREET
BOULDER    CO    80304-1902

#1278145
DANIEL J GILLESPIE
8099 CRYSTAL COURT
AVON    IN    46123-1278

#1278146
DANIEL J GILSON
12874 ROUGET RD
DEERFIELD    MI    49238-9782

#1278147
DANIEL J GOLDBERG
601 LONGVIEW DR
SUGARLAND    TX    77478-3749

#1278148
DANIEL J GONZALES
3545 CATTERFIELD LANE
SAGINAW    MI    48601-7123

#1278149
DANIEL J GOUGH
293 SHERWOOD DRIVE
LEXINGTON    OH    44904-1048

#1278150
DANIEL J HAGGERTY
189-14 STATION ROAD
FLUSHING    NY    11358-2832

#1278151
DANIEL J HALEY
3019 DRUVOR ST
IDAHO FALLS    ID    83402

#1278152
DANIEL J HARRIS
2980 DRUM RD
MIDDLEPORT    NY    14105-9732

#1278153
DANIEL J HARRIS
5617 KECK RD
LOCKPORT    NY    14094-9307

#1278154
DANIEL J HEITZMAN
BOX 12
CONTINENTAL    OH    45831-0012

#1278155
DANIEL J HENDERSON
30140 ANNAPOLIS TERRACE
INKSTER    MI    48141-2856

#1278156
DANIEL J HIGGINBOTTOM
5688 MCREE LN
YPSILANTI    MI    48197-9381

#1278157
DANIEL J HIGGINBOTTOM &
KITTY C HIGGINBOTTOM JT TEN
5688 MCREE LN
YPSILANTI    MI    48197-9381

#1278158
DANIEL J HOFFMAN
4129 SW 325TH
FEDERAL WAY    WA    98023-2427

#1278159
DANIEL J HOGAN JR
BOX 436
GLENMORA    LA    71433-0436

#1278160
DANIEL J HOLAHAN
212 NORTH CREEK CROSSING
ROCHESTER    NY    14612-2742

#1085943
DANIEL J HOLUBA
BOX 1697
CLEARWATER    FL    33757-1697

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1278161
DANIEL J HORGEA & JEAN L
HORGEA JT TEN
24341 ROCKFORD
DEARBORN   MI     48124-1329

#1278162
DANIEL J HURTH
304 SCHOOL RD
MILWAUKEE   WI    53217-4230

#1278163
DANIEL J JAJKOWSKI
135 KETTERING DR
TN OF TON    NY    14223-2228

#1278164
DANIEL J JAKIMOW
580 LEHIGH
ROCHESTER HILLS     MI     48307-3743

#1278165
DANIEL J JANUS
15000 ROOSEVELT HWY
KENT   NY   14477-9779

#1278166
DANIEL J JENARAS CUST
LYDIA JENARAS
UNIF GIFT MIN ACT MI
2330 LAKE ANGELUS LANE
LAKE ANGELUS   MI     48326

#1278167
DANIEL J KAELIN
3258-21 VIA MARIN
LA JOLLA     CA    92037-2940

#1278168
DANIEL J KANE
615 SOUTH BLVD UNIT A
OAK PARK   IL    60302-4606

#1278169
DANIEL J KARWATH
17733 1ST ST E
REDINGTON SHORES   FL    33708-1217

#1278170
DANIEL J KENNEDY
466 W SAGINAW
HEMLOCK   MI    48626-0305

#1278171
DANIEL J KIMMEL
309 W HIGH
HUNTINGTON   IN    46750-3354

#1278172
DANIEL J KLOTZ
8995 67TH ST
HODGKINS   IL     60525-7604

#1278173
DANIEL J KOLA
1418 HIGHLAND AVE
JOLIET    IL    60435-4219

#1278174
DANIEL J KRENTZ
67-96 CLYDE ST
FOREST HILLS    NY    11375-4111

#1278175
DANIEL J KRZESINSKI &
DOLORES M KRZESINSKI JT TEN
801 TINKHAM RD
ATTICA     NY    14011-9546

#1278176
DANIEL J LAIRD &
DIANE LAIRD JT TEN
4784 MARIAN
WARREN   MI     48092-2589

#1278177
DANIEL J LANGENDERFER
11256 BANCORFT STREET
SWANTON  OH    43558-8913

#1278178
DANIEL J LAVERDIERE
507 STONEY CREEK
OAKLAND    MI     48363-2235

#1278179
DANIEL J LAWLESS
890 MARSHALL ST.
PORTLAND   MI    48875

#1278180
DANIEL J LEARY
518 THORNELL RD
PITTSFORD   NY    14534

#1278181
DANIEL J LECHOTA
10228 PRIMROSE DR
DAVISON   MI    48423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278182
DANIEL J LECKVARCIK
41177 DUNBOYNE CIR
CLINTON TOWNSHIP    MI    48038-1852

#1278183
DANIEL J LENNON
298 TROY SCHENECTADY RD
LATHAM    NY    12110-3417

#1278184
DANIEL J LYNCH
17039 HEADLAND AVE
LAKE MILTON    OH    44429-9600

#1278185
DANIEL J MACAK
1468 SUNFLOWER WAY
HUDSONVILLE    MI    49426-8420

#1278186
DANIEL J MAHER
2 AMBUSH LA
CHURCHVILLE    NY    14428-9222

#1278187
DANIEL J MARCINKO
5416 FARM ROAD
PONTIAC    MI    48054

#1278188
DANIEL J MAREK
5702 W 82ND PL
BURBANK    IL    60459-2021

#1278189
DANIEL J MARKU
BOX 38
CHURUBUSCO    IN    46723-0038

#1278190
DANIEL J MARTIN
4570 LOYOLA DR
MCHERNRY    IL    60050

#1278191
DANIEL J MARTINEK
BOX 85
HAWK POINT    MO    63349-0085

#1278192
DANIEL J MARTINEZ
3027 STEVENSON ST
SANTA CLARA    CA    95051-5506

#1278193
DANIEL J MASTA
A 6527 142ND AVE
HOLLAND    MI    49423-9746

#1278194
DANIEL J MATTES
16 JACKSON TRAIL
ELKLAND    MO    65644

#1278195
DANIEL J MC CUE & VIRGINIA K
MC CUE JT TEN
97 REIST ST
BUFFALO    NY    14221-5321

#1278196
DANIEL J MC CUSKER
717 ARNOLD ST
PHILA    PA    19111-1326

#1278197
DANIEL J MC GEVERAN
66 WAVE ST
BEACHWOOD NJ    08722

#1278198
DANIEL J MC GLASHAN
20651 S ACORN RIDGE DR
FRANKFORT    IL    60423-9541

#1278199
DANIEL J MC MORROW &
NORMA J MC MORROW TR
DANIEL J MC MORROW LIVING TRUST
UA 10/09/97
13123 APPLEGROVE LN
HERNDON  VA    20171-3944

#1278200
DANIEL J MCINTYRE
199 KILBURN RD SO
GARDEN CITY SO    NY    11530-5628

#1278201
DANIEL J MCMILLEN
12 WINDSOR DR
GREENVILLE    PA    16125-9767

#1278202
DANIEL J MCQUEEN
5513 DOEMONT DR
APEX    NC    27502-8654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1278203
DANIEL J MEIER CUST
MOLLY CATHERINE MEIER
UNIF TRANS MIN ACT IN
3918 KNOBWOOD OVERLOOK
INDIANAPOLIS    IN    46234

#1278204
DANIEL J MELER
6050 BONETA RD
MEDINA    OH    44256-8761

#1278205
DANIEL J MELER
6515 EQUESTRIAN TRAIL
MEDINA    OH    44256-7432

#1278206
DANIEL J MIHOCES
1026 MARIPAT DR
SOUTH PARK    PA    15129

#1278207
DANIEL J MILLER
202 WILSON HILL R 1
MASSENA NY    13662

#1278208
DANIEL J MOLLOY
125 HARNESS TRAIL
ROSWELL GA    30076-1056

#1278209
DANIEL J MONVILLE SR
4155 W ELMWOOD RD
AKRON MI    48701-9703

#1278210
DANIEL J MULLANE & ANNA MAY
MULLANE JT TEN
7441 DULANY DR
MC LEAN    VA    22101-2716

#1278211
DANIEL J MURPHY
65 WALNUT ST
OAKLAND    NJ    07436-2615

#1278212
DANIEL J MURPHY & RAE
ELLEN MURPHY JT TEN
65 WALNUT ST
OAKLAND    NJ    07436-2615

#1278213
DANIEL J MURRAY & BETSY J
MURRAY JT TEN
BOX 413
ALLAMUCHY    NJ    07820-0413

#1278214
DANIEL J NICELY
5186 WEAVER DR
COLORADO SPRINGS    CO    80922

#1278215
DANIEL J NIEC
11416 N VASSAR RD
OTISVILLE    MI    48463-9427

#1278216
DANIEL J NYQUIST
2594 WABASH NE DR
GRAND RAPIDS    MI    49525-1142

#1278217
DANIEL J O'BRIEN
1818 ARGOSY COURT
BLOOMFIELD HILLS    MI    48302-2500

#1278218
DANIEL J O'BRIEN & ELEANOR M
O'BRIEN JT TEN
48 HALF HOLLOW RD
COMMACK NY    11725-1108

#1278219
DANIEL J O'CONNOR
124 LIBERTY LA
WEST SENECA    NY    14224

#1278220
DANIEL J OHEA
7 OPAL ST
HOLBROOK    NY    11741-4709

#1278221
DANIEL J OLSON
18750 HEATHWAY LANE
BROOKFIELD WI    53045-7420

#1278222
DANIEL J ORAM & MARGARET E
ORAM JT TEN
11635 ROBINWOOD BLVD
WARREN MI    48093-3067

#1278223
DANIEL J OROURKE & BARBARA
ANN OROURKE JT TEN
19676 TELEGRAPH RD
DETROIT    MI    48219-1624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278224
DANIEL J PAHL
28489 BOWMAN RD
DEFIANCE    OH    43512-8975

#1278225
DANIEL J PANTALIANO
611 IVYDALE ROAD
CARRCROFT CREST
WILMINGTON    DE    19803-4331

#1278226
DANIEL J PETERMAN
97 CONTINENTAL DR
LOCKPORT    NY    14094-5203

#1278227
DANIEL J POGORZELSKI
237 COLLINS AVE
BUFFALO    NY    14224-1185

#1278228
DANIEL J POLIDAN
12169 JEFFERS LANE
FENTON    MI    48430-2434

#1278229
DANIEL J POZAREK & SUDIE K
POZAREK JT TEN
503 GREENWAY DR
DAVISON    MI    48423-1232

#1278230
DANIEL J PURMAN
3190 JULIE DRIVE
REESE    MI    48757-9556

#1278231
DANIEL J QUEEN
RR1 BOX 447
ROCK ISLAND    TN    38581-9622

#1278232
DANIEL J RACETTE
1565 N CHEVROLETE AVE
FLINT    MI    48504-3166

#1085954
DANIEL J REARDON JR
2413 WEST 18TH ST
WILMINGTON    DE    19806-1205

#1278233
DANIEL J REED
9222 SHARP RD
SWARTZ CREEK    MI    48473-9177

#1278234
DANIEL J REID &
MARGARET C REID JT TEN
1873 COUNTRY PL
OJAI    CA    93023-4144

#1278235
DANIEL J REINSMITH
1240 VERLENE DR
FLORISSANT    MO    63031-3355

#1278236
DANIEL J RICHTER
7060 S LINDEN ROAD
FENTON    MI    48430-9324

#1278237
DANIEL J RIZZONELLI
2730 FIELD POST CT
HILLIARD    OH    43026-9501

#1085956
DANIEL J ROCKMAN
3305 SPRINGBROOK CT
WEST BLOOMFIELD    MI    48324

#1278238
DANIEL J ROSSI JR & RUBY M ROSSI
U/A DTD 11/4/2004 THE
ROSSI LIVING TRUST
41 OVERLOOK ROAD
BASKING RIDGE    NJ    07920

#1278239
DANIEL J ROTHWELL
193 HIGHLAND DR
ROCKFORD    MI    49341-1121

#1085957
DANIEL J RUSSO
334 ALLENVIEW DR
MECHANICSBURG  PA    17055-6149

#1278240
DANIEL J RYBSKI
5257 S MC VICKER AVE
CHICAGO    IL    60638-1424

#1278241
DANIEL J SAILOR
69835 DEER RD
STURGIS    MI    49091-9780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278242
DANIEL J SALAK
RFD 1 BOX 191
WAYMART   PA    18472-9801

#1278243
DANIEL J SAVAGE
907 SO 16TH ST
ELWOOD   IN    46036-2408

#1278244
DANIEL J SCHILL &
EVELYN M SCHILL JT TEN
210 CINEMA CT
VERMILLION    OH    44089-3627

#1278245
DANIEL J SEIGHMAN
6024 FOREST RIDGE
NORTH OLMSTED   OH    44070-4120

#1278246
DANIEL J SEWELL
10366 ANDERSONVILLE RD
DAVISBURG   MI    48350-3101

#1278247
DANIEL J SHANK
5201 STRAWBERRY HILL DR C
CHARLOTTE   NC    28211

#1278248
DANIEL J SHARP
6932 W CRANDALL
WORTH   IL    60482-1431

#1278249
DANIEL J SHUGRUE
37 SUNNY VALLEY ROAD
NEW MILFORD   CT    06776-3334

#1278250
DANIEL J SHUGRUE JR & JUDITH
B SHUGRUE JT TEN
37 SUNNY VALLEY RD
NEW MILFORD   CT    06776-3334

#1278251
DANIEL J SIMMONDS
467 SIMMONDS DR
OTISVILLE    MI    48463-9749

#1278252
DANIEL J SLANCO
568 HARPETH TRACE DR
NASHVILLE   TN    37221-3129

#1278253
DANIEL J SMITH
605 33RD ST NE
CEDAR RAPIDS   IA    52402-4213

#1278254
DANIEL J STAINTON
7255 S FORK DR
SWARTZ CREEK   MI    48473-9759

#1278255
DANIEL J STREITFERDT
4363 RAMBLER AVENUE
NEWTON FALLS   OH    44444-1131

#1278256
DANIEL J SULLIVAN
155 WARD PLACE
SO ORANGE   NJ    07079-2516

#1278257
DANIEL J SULLIVAN
415 MEADOW RD
SYRACUSE   NY    13219-2309

#1278258
DANIEL J SWORDS & SUSAN F
SWORDS JT TEN
48 GREENWICH RD
EAST LONGMEADOW MA    01028-1417

#1278259
DANIEL J TALBOT
1290 S CHESTNUT STREET
OWOSSO   MI    48867-4083

#1278260
DANIEL J TARANTO
397 BUTLER STREET
BROOKLYN   NY    11217-3104

#1278261
DANIEL J THELEN
13200 SHADYBROOK LANE
DE WITT    MI    48820-9292

#1278262
DANIEL J THIBAUT
BOX 1002
HOUSTON   TX    77251-1002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1278263
DANIEL J TIMM &
ANITA M TIMM JT TEN
2740 COLGATE SW CT
WYOMING   MI    49509-3168

#1278264
DANIEL J TINDOL JR
2700 ELIZABETH DRIVE
BROWNWOOD TX    76801-5724

#1278265
DANIEL J TOBIN
BOX 192
MOSCOW MILLS   MO    63362-0192

#1278266
DANIEL J TOPPINS & SANDRA J
TOPPINS JT TEN
N2247 FALLING WING LN
HORTONVILLE    WI    54944

#1278267
DANIEL J TRUHAN
7841 BROOKWOOD S E
WARREN  OH    44484

#1278268
DANIEL J URECHE
12449 LENNON ROAD
LENNON   MI    48449-9707

#1278269
DANIEL J VALKO & MARIE VALKO JT TEN
699 DE SOTA PL
PONTIAC   MI    48342-1619

#1278270
DANIEL J VAN SICE
PO BOX 458
ASHFORD  WA    98304

#1278271
DANIEL J VENZUCH
4264 ELDER RD
MANCELONA MI    49659-7838

#1278272
DANIEL J WALLS
808 MAIN ST
OCONTO  WI    54153-1748

#1278273
DANIEL J WARLICK
8580 POPLAR AVE
GERMANTOWN TN    38138-6411

#1085962
DANIEL J WEINACHT TR U/A DTD
5/11/2000
DANIEL J WEINACHT LIVING TRUST
449 COLUMBIA POINT DR
RICHLAND    WA    99352

#1278274
DANIEL J WIESE
4106 BENSON RD
CADILLAC    MI    49601-9306

#1278275
DANIEL J WILLIAMS
5801 78TH PL NE
MARYSVILLE    WA    98270-3937

#1278276
DANIEL J WINQUIST & DEBRA
WINQUIST JT TEN
36870 N JAMES DR
LAKE VILLA    IL    60046-9359

#1278277
DANIEL J ZELASKO
119 BRONX DR
CHEEKTOWAGA NY    14227-3268

#1278278
DANIEL J ZEMITES
610 PARKSIDE N W
GRAND RAPIDS   MI    49544-3413

#1278279
DANIEL JAKOVICH
2796 320TH AVE NW
CAMBRIDGE   MN    55008-7016

#1278280
DANIEL JAMES CALLAN
34 CALLINGWOOD DR
ROCHESTER  NY    14621-1013

#1278281
DANIEL JAMES GUTTMAN
2737 DEVONSHIRE PLACE N W
WASHINGTON   DC    20008-3479

#1278282
DANIEL JAMES HURRY
2084 DELANEY STREET
BURTON   MI    48509-1023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1278283
DANIEL JAMES ROGERS
10045 INDIGO TRAIL NORTH
GRANT   MN   55115

#1278284
DANIEL JASON WIBERT
8635 W BEARD RD
PERRY   MI   48872-8114

#1278285
DANIEL JOE POLLETT
2318 S 21ST ST
TERRE HAUTE   IN   47802-2623

#1278286
DANIEL JOHN ABRASHOFF
727 LOCUST AVENUE
CHARLOTTESVILLE   VA   22902-4912

#1278287
DANIEL JOHN AMBROZY
821 GEORGE ST
BELPRE   OH   45714-1225

#1278288
DANIEL JOHN MC NAMARA
100 LOGAN LN
WYCKOFF   NJ   07481-3430

#1278289
DANIEL JOHN WNEK
417 STUART CIRCLE
ANDERSON   IN   46012-3860

#1278290
DANIEL JONAS CUST SCOTT A
JONAS UNDER NJ UNIF TRAN TO
MIN ACT
18 WADDINGTON AVE
WEST ORANGE   NJ   07052-2619

#1278291
DANIEL JOSEPH GAFFKA TR
DANIEL JOSEPH GAFFKA
TRUST NO 1UA 10/08/92
1422 E HIBMA RD
MARION   MI   49665

#1278292
DANIEL JOSEPH KINGSBURY TR
U-DECL TR DTD 06/04/84
22011 VILLAGE PINES DR NE
BEVERLY HILLS   MI   48025-3564

#1278293
DANIEL JOSEPH LABELLE
214 S WEBSTER AVE 1
GREEN BAY   WI   54301-4440

#1278294
DANIEL JOSEPH MEDICH & PATRICIA
JUNE MEDICH TR U/A DTD
06/14/82 DANIEL JOSEPH MEDICH &
PATRICIA JUNE MEDICH
745 JOY RD
BATTLE CREEK   MI   49014-8450

#1278295
DANIEL JOSEPH MILLER
BOX 19722
KALAMAZOO   MI   49019-0722

#1278296
DANIEL JOSEPH TOREK
1929 KEY ST APT I
MAUMEE   OH   43537-2513

#1278297
DANIEL JOSEPH VANDERLOOP
317 W 13TH ST
KAUKAUNA   WI   54130-3159

#1278298
DANIEL JURY &
ANNE J JURY TR
DANIEL & ANNE J JURY JOINT
REVOCABLE TRUST UA 07/27/99
44957 DEER RUN
PLYMOUTH   MI   48170-3708

#1278299
DANIEL K BENNETT
125 TANGLEWOOD DRIVE
ANDERSON   IN   46012-1056

#1278300
DANIEL K BURKE
10 WILSON AVE
MASSENA   NY   13662-2516

#1278301
DANIEL K DORRITY
7707 NW 2ND AVE
MIAMI   FL   33150-2901

#1278302
DANIEL K FISHER
1104 COUNTY ROUTE 23
CONSTANTIA   NY   13044-3714

#1278303
DANIEL K FOX & LINDA FOX JT TEN
919 COLUMBIA AVE
FORT WAYNE   IN   46805-4307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278304
DANIEL K GERSLEY
18 MONTCALM DRIVE
ROCHESTER   NY      14617-1718

#1278305
DANIEL K HELTON
806 BROOKWOOD DRIVE
TRENTON   OH     45067-1810

#1278306
DANIEL K HENDERSON
3651 COUNTY RD 747
CULLMAN   AL     35058-6675

#1278307
DANIEL K HERZOG
225 SO GREENTRAILS DR
CHESTERFIELD   MO     63017-2914

#1278308
DANIEL K JAMISON
4423 CARACALLA DR
FLORISSANT   MO     63033-7003

#1278309
DANIEL K KOCH
3091 HWY 7 A RR 1
BLACKSTOCK   ON     L0B 1B0
CANADA

#1278310
DANIEL K KUK
10315 TITTABAWASSEE
FREELAND   MI     48623-9257

#1278311
DANIEL K LOWERY
12610 HOUGHTON DR
DEWITT   MI     48820-8673

#1278312
DANIEL K MARTIN
1405 1/2 S WILLOW AVE A
INDEPENDENCE   MO     64052-2251

#1278313
DANIEL K PHELPS
24548 HAMPTON HILL
NOVI   MI     48375-2617

#1278314
DANIEL K PICKRELL
524 WHITE OAK TRL
SPRING HILL   TN     37174-7540

#1278315
DANIEL K SIKTBERG
829 S 500 WEST
ANDERSON   IN     46011-9064

#1278316
DANIEL K SMITH TR
DANIEL K SMITH REVOCABLE TRUST
UA 09/10/98
7715 BURR OAK DR
MCHENRY   IL     60050

#1278317
DANIEL K STEINWAY
73 WOOD AVENUE
RUTLAND   VT     05701-3136

#1278318
DANIEL K WARD
779 HUNTERS TRAIL
KOKOMO   IN     46901-3839

#1278319
DANIEL K WARD & MARSHA L
WARD JT TEN
779 HUNTERS TRAIL
KOKOMO   IN     46901-3839

#1278320
DANIEL KADING
4100 JACKSON AVE APT 15
AUSTIN   TX     78731-6027

#1278321
DANIEL KAZMIERSKI
414 CAMBRIDGE ST
BAY CITY   MI     48708-6919

#1278322
DANIEL KENNETH GUDAZ
7949 105TH AVE SW
OLYMPIA   WA     98512-9390

#1278323
DANIEL KENNETH NELSON
62 WENDOVER RD
YONKERS   NY     10705-2547

#1278324
DANIEL KESTENBAUM AS CUST
FOR RICHARD STEVEN
KESTENBAUM U/THE N Y UNIFORM
GIFTS TO MINORS ACT
210 E BROADWAY H-1106
NEW YORK   NY     10002-5551

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278325
DANIEL KING
22 BALTIC PLACE
APT 1G
CROTONONHUDSONNY    10520-1616

#1278326
DANIEL KLINE
1213 WEST 6TH ST
HANFORD   CA    93230

#1278327
DANIEL KNERR
244 WEDGEWOOD
WILLIAMSVILLE    NY    14221-1401

#1278328
DANIEL KOKIEL
13295 BISCAYNE BAY DRIVE
NORTH MIAMI    FL    33181-2239

#1278329
DANIEL KOLIDES
1628 CHOCTAW DR
MESQUITE   TX    75149-1868

#1278330
DANIEL KONDEJ
10 CIDER MILL RD
BURLINGTON    CT    06013-1622

#1278331
DANIEL KURTIS REID
60 LORA LN
HAMILTON    OH    45013

#1278332
DANIEL KURZ
11 DOVER TERR
MONSEY   NY    10952-2108

#1278333
DANIEL L ADAMS
4612 VANBUREN
HUDSONVILLE    MI    49426-8949

#1278334
DANIEL L AGEE
516 MOORE
BLUE SPRINGS    MO    64014-3030

#1278335
DANIEL L AGEE & VERSA L AGEE JT TEN
516 MOORE
BLUE SPRINGS    MO    64014-3030

#1278336
DANIEL L AHEARN
514 N SE BOUTELL RD
BAY CITY    MI    48708

#1278337
DANIEL L ALEXANDER
1403 FRANKLIN ST
NEWTON   NC    28658-9297

#1278338
DANIEL L ALLEN JR
206 MILLER ST
GREER   SC    29650-1928

#1278339
DANIEL L BARBIERI &
JOSEPHINE BARBIERI JT TEN
18849 MAPLE CIR N
CLINTON TOWNSHIP    MI    48036-2159

#1278340
DANIEL L BARTLEY
5194 TANGENT
WATERFORD   MI    48327-2484

#1278341
DANIEL L BAXTER
7031 BRAY RD
VASSAR   MI    48768-9637

#1278342
DANIEL L BEAUCHAMP
5705 NW FLINTRIDGE CT
KANSAS CITY    MO    64151-2980

#1278343
DANIEL L BIA
6538 SETTLEMENT SQ
CLARKSTON   MI    48348-4632

#1278344
DANIEL L BISHOP
12640 S M-52
ST CHARLES    MI    48655-9655

#1278345
DANIEL L BLANDFORD
8060 FARMERSVILLE-W CARROLLT
GERMANTOWN OH    45327-9644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278346
DANIEL L BLAZEJEWSKI
1450 SEMINOLE
SAGINAW      MI      48603-4438

#1278347
DANIEL L BROCK
8605 W 550N
SHARPSVILLE      IN      46068-8934

#1278348
DANIEL L BUTLER CUST
NICHOLAS L BUTLER UNDER THE
GA UNIFORM TRANSFERS TO
MINORS ACT
1814 DURAND MILL DR NE
ATLANTA      GA      30307-1170

#1278349
DANIEL L CARMICHAEL
168 OTTAWA DR
PONTIAC      MI      48341-2042

#1278350
DANIEL L CARMICHAEL &
MILDRED C CARMICHAEL JT TEN
168 OTTAWA DR
PONTIAC      MI      48341-2042

#1278351
DANIEL L CHANDLER TR
MIRIAM L CHANDLER
UA 01/05/98
JAMES BLDG
735 BROAD ST SUITE 400
CHATTANOOGA  TN      37402-2940

#1278352
DANIEL L CHAPA
3084 WILLETT
PONTIAC      MI      48309-3537

#1278353
DANIEL L COMEGYS JR
5560 SHEPHERDESS CT
COLUMBIA      MD      21045-2423

#1278354
DANIEL L COOK
3263 S KLIPSCH DR
NEW CASTLE    IN      47362-9695

#1278355
DANIEL L COPPINS & ELLEN L
COPPINS JT TEN
1387 COUNTRY DRIVE
TROY      MI      48098-6502

#1278356
DANIEL L CORBET CUST PATRICK
D CORBET UNIF GIFT MIN ACT
99 TREASURE LAKE
DUBOIS      PA      15801-9002

#1278357
DANIEL L CORK
2727 GLENEAGLES CT
NAPERVILLE      IL      60565-5384

#1278358
DANIEL L COSTELLO
30103 COLDWATER AVE
HONEY CREEK    IA      51542-4189

#1278359
DANIEL L COURTNEY
19020 GILLMAN
LIVONIA      MI      48152-3738

#1278360
DANIEL L CUNNINGHAM
11487 RUNNELLS DRIVE
CLIO      MI      48420-8232

#1278361
DANIEL L DATHE
8911 NORTHEASTERN BLVD
NE APT A-205
ALBUQUERQUE  NM      87112-2727

#1278362
DANIEL L DEHRING
31771 STRICKER
WARREN      MI      48093-2994

#1278363
DANIEL L DRIVER
2303 N LEXINGTON DRIVE
JANESVILLE      WI      53545-0537

#1278364
DANIEL L DUDLEY
5805 FOLKSTONE
TROY      MI      48098-3148

#1278365
DANIEL L EDELMAN &
JEAN S EDELMAN TR
EDELMAN FAM TRUST
UA 09/06/96
207 N WAUSAU RD
MIDDLEBURG    PA      17842-1129

#1278366
DANIEL L FOSTER CUST
JONATHAN Z FOSTER UNIF GIFT
MIN ACT MICH
9167 PEER RD
SOUTH LYON    MI      48178-8120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1278367
DANIEL L GESTON
1418 THISTLEDOWN WAY
FORT MYERS   FL    33901-9624

#1278368
DANIEL L GOODRICH
411 WALLACE STREET
ASHLEY    MI    48806

#1278369
DANIEL L GORTHY
55 SALISBURY
BLASDELL   NY    14219-1629

#1278370
DANIEL L GREEN
301 RIPPY RD
WEATHERFORD TX    76088-1006

#1278371
DANIEL L HALE
9082 SAYLES RR 2
SARANAC    MI    48881-9410

#1278372
DANIEL L HANSON
8614 W CO RD 825 N
MIDDLETOWN  IN    47356-9349

#1278373
DANIEL L HAYES AS CUST FOR
CLAIRE ANN HAYES UNDER THE
MD UNIFORM GIFTS TO MINORS
ACT
16733 CAPON TREC LN
WOODBRIDGE  VA    22191-5149

#1278374
DANIEL L HEDRICK & MARY LOU
HEDRICK TR U/A DTD
05/09/84 DANIEL L HEDRICK &
MARY LOU HEDRICK TRUST
24648 CORDILLERA DR
CALABASAS   CA    91302-2511

#1278375
DANIEL L HESS
55402 HWY 89/93
WICKENBURG  AZ    85390

#1278376
DANIEL L HOWELL
604 HANCOCK
WASHINGTON  MO    63090-3117

#1278377
DANIEL L HUBERT
10 ELGIN AVE
MASSENA    NY    13662-1025

#1278378
DANIEL L HYATT
407 DOGWOOD LANE
CAREY    OH    43316

#1278379
DANIEL L IMES
BOX 248
EAST ORANGE   NJ    07019-0248

#1278380
DANIEL L KEITH
2850 PLEASANT LAKE SHORE DR
CADILLAC   MI    49601-8822

#1278381
DANIEL L KELLY
4400 TULIP DR N
MARTINSVILLE   IN    46151

#1278382
DANIEL L KILLION CUST
BROOKE R KILLION
UNIF GIFT MIN ACT MI
7065 HICKORY ST
FLUSHING    MI    48433-9023

#1278383
DANIEL L KING
14015 STRATHMORE DRIVE
SHELBY TWP    MI    48315-5403

#1278384
DANIEL L KINTNER
2903 PORT SHELDON ST.
HUDSONVILLE  MI    49426

#1278385
DANIEL L KLINGLER
3063 PRATT RD
METAMORA   MI    48455-9710

#1278386
DANIEL L KURZ CUST ARYEH
YEHUDA KURZ UNDER THE NY
UNIF GIFT MIN ACT
11 DOVER TER
MONSEY   NY    10952-2108

#1278387
DANIEL L LAGUNA & LEONA B
LAGUNA JT TEN
3944 W ROYAL PALM
PHOENIX    AZ    85051-5736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278388
DANIEL L LANDWERLEN
1906 S TALBOT
INDIANAPOLIS     IN     46225-1743

#1278389
DANIEL L LAWRENCE
4387 HALLOCK YOUNG RD
NEWTON FALLS    OH    44444-8719

#1278390
DANIEL L LONGMIRE
9372 SHERMAN LN
CLEVELAND    OH    44133-2800

#1278391
DANIEL L MANEKIN AS CUST FOR
THEODORE L MANEKIN U/THE
MARYLAND U-G-M-A
BOX 616
GETZVILLE    NY    14068-0616

#1278392
DANIEL L MARTIN
3205 PEACHTREE ROAD N E
ATLANTA    GA    30305-2401

#1278393
DANIEL L MCCARTY
2344 HARVARD AVE E
SEATTLE    WA    98102-4069

#1278394
DANIEL L MCCOY
2204 REEVER ST
ARLINGTON    TX    76010-8108

#1278395
DANIEL L MEDINA
7603 N 25TH ST
MCALLEN    TX    78504-5519

#1278396
DANIEL L MILLER
LOT 378
8775 20TH ST
VERO BEACH    FL    32966-6914

#1278397
DANIEL L MILLER & BETTY
L MILLER JT TEN
8775 20TH ST
LOT 378
VERO BEACH    FL    32966-6914

#1278398
DANIEL L MOODY JR
368 KENDERTON TR
DAYTON    OH    45430-2087

#1278399
DANIEL L MURPHY & DONNA M
MURPHY JT TEN
23415 THORNTON
CLINTON TWP    MI    48035-1965

#1278400
DANIEL L NAVARRE
206 NALDRETTE
DURAND    MI    48429-1673

#1278401
DANIEL L NIESE
11946 SR 613
OTTAWA    OH    45875

#1278402
DANIEL L O'MARA
5543 W ISABELLA
MT PLEASANT    MI    48858-9302

#1278403
DANIEL L PERKINS
710 LOUISA ST
LANSING    MI    48911-5143

#1278404
DANIEL L PILLSBURY
3432 SHIMMONS ROAD
AUBURN HILLS    MI    48326-2067

#1278405
DANIEL L PORTER
5808 SE RIVERBOAT DR UNIT 302
STUART    FL    34997-1507

#1278406
DANIEL L POZSGAY
925 COLUMBIAVILLE RD
COLUMBIAVILLE    MI    48421-9701

#1278407
DANIEL L PRATER
1811 S 700 W
ANDERSON    IN    46011-9492

#1278408
DANIEL L RAGLIN
6825 TEXTILE
YPSILANTI    MI    48197-8991

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1278409
DANIEL L RANSOM
118 W 109TH ST APT 3R
NEW YORK   NY   10025-9800

#1278410
DANIEL L RICE
318 NORTH DR
DAVISON    MI    48423-1627

#1278411
DANIEL L ROBERTSON
1159 EAST SOUTH STREET
FRANKFORT   IN   46041-2619

#1278412
DANIEL L RODKEY & MARTHA N
RODKEY JT TEN
2040 W 550 N
FRANKFORT    IN    46041

#1278413
DANIEL L SCHARETT
3360 CAMBIER RD
MARION    NY    14505-9516

#1278414
DANIEL L SCHUYLER
9616 WEST 100 SOUTH
LAPEL    IN    46051-9623

#1278415
DANIEL L SHEARER
2265 HOUSEL CRAFT RD
BRISTOLVILLE    OH    44402-9649

#1278416
DANIEL L SNOW
10127 MILLIMAN RD
MILLINGTON    MI    48746-9747

#1278417
DANIEL L STEVENS
1704 DOWNEY
LANSING    MI    48906-2821

#1278418
DANIEL L TAPP
4178 DILLINGHAM
TECUMSEH    MI    49286-9689

#1278419
DANIEL L TATU
8164 ELLIS CREEK CT
CLARKSTON    MI    48348-2620

#1278420
DANIEL L TAYLOR
13352 N JENNINGS RD
CLIO    MI    48420-8854

#1278421
DANIEL L THEISEN
BOX 647
LAKE ORION    MI    48361-0647

#1278422
DANIEL L WALTER & PEGGY
WALTER JT TEN
9311 ROUND HILL CT
GRAND BLANC    MI    48439-9527

#1278423
DANIEL L WARD
85 HARRY AVE
MUNROE FALLS    OH    44262-1401

#1278424
DANIEL L WARREN
49725 VALLEY DRIVE
SHELBY TWNSHP    MI    48317-1580

#1278425
DANIEL L WILHELM
904 CANNON RD
SILVER SPRING    MD    20904-3326

#1278426
DANIEL L WILSON & LAURA H
WILSON JT TEN
1495 GAINESBORO COURT
WHEATON  IL    60187-7514

#1278427
DANIEL L WRIGHT
410 W STATE ST
ST JOHNS    MI    48879-1448

#1278428
DANIEL L YOUNG
1365
MARTINSVILLE    IN    46151-6725

#1278429
DANIEL L ZOLLER
BOX 51922
INDIANAPOLIS    IN    46251-0922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278430
DANIEL LAINO &
EDDA LAINO JT TEN
845 RINGFIELD RD
VIRGINIA BEACH        VA        23454-6584

#1278431
DANIEL LARAY GOODWIN
125 MEAGAN DR
MOORE   SC        29369-9224

#1278432
DANIEL LEE BOUMA & ANITA L
BOUMA JT TEN
2471 VIG DR
SPRING LAKE        MI        49456-9609

#1278433
DANIEL LEE KURZ CUST JEREMY
KURZ UNIF GIFT MIN ACT NY
11 DOVER TER
MONSEY   NY        10952-2108

#1278434
DANIEL LEE WIJAS
3400 HORNICK LANE
ABRAMS   WI        54101-9741

#1278435
DANIEL LEROY NEELEY
2330 LANTANA RD LOT 5E
LANTANA   FL        33462-2409

#1278436
DANIEL LEUNG TR
U/A DTD 05/19/95
YANNIE LEUNG TRUST
3809 WINDWARD DR
THE COLONY   TX        75056

#1278437
DANIEL LEUSSING
6822 N 19TH RD
ARLINGTON   VA        22205-1810

#1278438
DANIEL LEWIS KALO
815 RAMBO LANE
FREMONT   OH        43420-8834

#1278439
DANIEL LINSCOTT CZERKAWSKI
57 OLD COACH RD
COHASSET   MA        02025-1135

#1278440
DANIEL LOCKETT
601 E 8TH ST
OCILLA   GA        31774-1303

#1278441
DANIEL LYNN TYNER
1385 N SR S
LARWILL   IN        46764

#1278442
DANIEL M ADAMSKI
2691 22ND ST
BAY CITY        MI        48708-7662

#1278443
DANIEL M ARNOLD
7 CLIFFMONT DR
BLOOMFIELD   CT        06002-2225

#1278444
DANIEL M BASSO
7 FREEDOM RD
NO WHITE PLAINS        NY        10603-2503

#1278445
DANIEL M BOBER
346 JUNE PL
WEST HEMPSTEAD   NY        11552-2813

#1278446
DANIEL M BROWN AS CUST ROBERT
HOWARD BROWN U/THE ILLINOIS
U-G-M-A
APT 3817
2800 N LAKE SHORE DR
CHICAGO   IL        60657-6254

#1278447
DANIEL M CADDELL
714 CHARLES ST
CHESTERFIELD   IN        46017-1571

#1278448
DANIEL M CLAREY
3915 HILL CIRCLE
COLORADO SPRINGS   CO        80904

#1278449
DANIEL M CLARK
515 MEADOW LN
OSSIAN   IN        46777-9001

#1278450
DANIEL M CLAYCOMB
2493 CARMEN RD
MIDDLEPORT   NY        14105-9728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278451
DANIEL M CLOOGMAN &
DOROTHY W CLOOGMAN JT TEN
20191 E. COUNTRY CLUB DRIVE
APT 1106
AVENTURA    FL    33180

#1278452
DANIEL M DIOMEDES
12 HILLSIDE CT
WENTZVILLE    MO    63385-3021

#1278453
DANIEL M DUNKLE &
TRS U/A DTD 11/19/01
DANIEL M DUNKLE LIVING TRUST
2171 PEMBROKE
BIRMINGHAM    MI    48009

#1278454
DANIEL M ENOS
2683 BELLWOOD
ANN ARBOR    MI    48104-6613

#1278455
DANIEL M FACCHIN
20-03-124TH ST
COLLEGE POINT    NY    11356

#1278456
DANIEL M FACCHIN TRUSTEE FOR
DANIEL J FACCHIN U/A DTD
1/16/62
20-03-124TH ST
COLLEGE POINT    NY    11356

#1278457
DANIEL M GENOVESE
429 TERRIE DR
PEMBROKE    NH    03275-3125

#1278458
DANIEL M GOLDFARB
1 IRVING PL
GRAMERCY TOWER 16F
NEW YORK    NY    10003-9701

#1278459
DANIEL M HANCOCK
7729 S BELMONT
INDIANAPOLIS    IN    46217-9794

#1278460
DANIEL M HERMAN
9294 PARK CT
SWARTZ CREEK    MI    48473-8537

#1278461
DANIEL M HERMAN & LINDA
F HERMAN JT TEN
9294 PARK CT
SWARTZ CREEK    MI    48473-8537

#1278462
DANIEL M HURLEY
1106 BARNEGAT LN
MANTOLOKING    NJ    08738-1602

#1278463
DANIEL M JOHNSON
504 N CLEMENS AVE
LANSING    MI    48912-3106

#1278464
DANIEL M JONES & CAROLYN
IRENE HAHN JONES TR OF THE
JONES FAMILY TRUST
237 PORTOLA AVE
EXETER    CA    93221-1229

#1278465
DANIEL M KING & JUDITH M
KING JT TEN
2898 BEEBE RD
NEWFANE    NY    14108-9630

#1278466
DANIEL M KINNEE
199 HURD RD
OXFORD    MI    48371-2825

#1278467
DANIEL M KOWALCZYK
1223 MOLL ST
NORTH TONAWANDA NY    14120-2254

#1278468
DANIEL M KWIATKOWSKI
12851 RIVERDALE
DETROIT    MI    48223-3044

#1278469
DANIEL M LEAMAN
4320 NORTH STEELE
MERRILL    MI    48637-9516

#1278470
DANIEL M LEE & TRUDY L LEE JT TEN
1125 DICKENS ST
BOWLING GREEN  KY    42101-8600

#1278471
DANIEL M LOZIER
826 WASHINGTON ROAD
TERRYVILLE    CT    06786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278472
DANIEL M MACEK & MARION E
MACEK JT TEN
RRT 2 BOX 152A
FRENCH CREEK    WV    26218-9630

#1278473
DANIEL M MCCONVILLE
19 LAURELTON AVE
JACKSON    NJ    08527-2435

#1278474
DANIEL M MICHALSKY
1641 KAISER TOWER ROAD
PINCONNING    MI    48650-7451

#1278475
DANIEL M MOORE
7311 S COLLEGE PL
TULSA    OK    74136-5606

#1278476
DANIEL M PATCHIN
4215 S E REGNER RD
GRESHAM    OR    97080-9464

#1278477
DANIEL M PATER III
212 E SPRINGS RD
COLUMBIA    SC    29223-7052

#1278478
DANIEL M PEYTON
178 GLENVIEW RD
SOUTH ORANGE    NJ    07079-1135

#1278479
DANIEL M PFUNDT
2383 H MORRISH RD
FLUSHING    MI    48433-9410

#1278480
DANIEL M PHILLIPS
161 FOREST ST
NEW LENOX    IL    60451-1123

#1278481
DANIEL M PIERCE
2 RUPPRECHT CT
FRANKENMUTH    MI    48734-9778

#1278482
DANIEL M RAMIREZ
6705 BASSWOOD DR
FORT WORTH    TX    76135-1527

#1278483
DANIEL M ROSE
7893 RAMPART
WATERFORD    MI    48327-4148

#1278484
DANIEL M SCOTT
311 DOVER RD
WATERFORD    MI    48328-3573

#1278485
DANIEL M SHAPIRO & SHIRLEY A
SHAPIRO JT TEN
495 EAST LAKE ROAD
HAMLIN    NY    14464

#1278486
DANIEL M SHIENTAG
1056 PEBBLE BCH CIR E
WINTER SPGS    FL    32708-4232

#1278487
DANIEL M SHINE
127 IRVING PL
RUTHERFORD    NJ    07070-1608

#1278488
DANIEL M SPOHN JR
BOX 28
SWARTZ CREEK    MI    48473-0028

#1278489
DANIEL M STACY
5480 N MCKINLEY ROAD
FLUSHING    MI    48433-1128

#1278490
DANIEL M SWEENEY
16 HARLOQUIN DRIVE
SMITHTOWN    NY    11787-3310

#1278491
DANIEL M TAYLOR
480 FILMORE RD
PITTSBURGH    PA    15221-4020

#1278492
DANIEL M TEGER
25350 KINGSHIRE
SOUTHFIELD    MI    48075-2016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1085996
DANIEL M THOMAS & BETTY J
THOMAS JT TEN
7760 S 300 E
BROWNSBURG IN       46112

#1278493
DANIEL M TIERI
7907 COMMODORE CT
SPOTSLYVANIA   VA      22553-2546

#1278494
DANIEL M WALKER
RT 4 BOX 121
CHARLESTON   WV      25312-9317

#1278495
DANIEL M WATSON
3118 MERCER ST
DURAND   MI      48429

#1278496
DANIEL M WENDROW
4624 LANSING RD
LANSING   MI      48917-4458

#1278497
DANIEL M WHITLER
1807 BRANDON
JOLIET      IL      60436-9507

#1278498
DANIEL M WOODWORTH
BOX 1406
WAYNESBORO VA      22980-1337

#1278499
DANIEL M WYCKOFF TR
U/A DTD 05/18/99
WYCKOFF FAMILY TRUST
8 NORFOLK AVENUE
WASHINGTON   NJ      07882

#1278500
DANIEL M ZANG &
BARBARA D ZANG JT TEN
38050 CONNAUGHT
NORTHVILLE      MI      48167-9090

#1278501
DANIEL MADDEN
7143 BOYER ST
PHILADELPHIA      PA      19119-1813

#1278502
DANIEL MARGOLIS AS CUSTODIAN
FOR MICHAEL MARGOLIS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
163 EASTERN PARKWAY APT D-1
BROOKLYN   NY      11238-6061

#1278503
DANIEL MARK OUIMET
E4577 SHERWOOD DRIVE
SPRING GREEN   WI      53588

#1278504
DANIEL MARTIN BERGMAN
6317 MURDOCK AVENUE
ST LOUIS      MO      63109-2707

#1278505
DANIEL MARTIN PEARCE
8820 WALTHER BLVD SUITE 4502
BALTIMORE   MD      21234

#1278506
DANIEL MARTINEZ
10781 RD 87
PAULDING   OH      45879-9164

#1278507
DANIEL MATUSZEWSKI
11447 S LAWLER
ALSIP      IL      60803

#1278508
DANIEL MAXEMOW
5 HICKORY STREET
CLARK   NJ      07066-1924

#1278509
DANIEL MCLAUGHLIN
2920 NORTH BAYVIEW LN
SANDUSKY   OH      44870

#1278510
DANIEL MELLA & KATHRYN
MELLA JT TEN
1344 SIOUX RD
NORTH BRUNSWICK   NJ      08902-1522

#1278511
DANIEL MICHALEC
1475 ROYAL OAK TRAIL
MANSFIELD   OH      44906

#1278512
DANIEL MILING CUST
HILARY EILIS MILING
UNIF GIFT MIN ACT MI
2155 CHURCHILL
ANN ARBOR   MI      48103-6008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1278513
DANIEL MILLNER &
AGNES MILLNER JT TEN
126 W 59TH ST
WILLOWBROOK  IL      60527-1718

#1278514
DANIEL MILTON SALZER
3200 RIVER FALLS
NORTHBROOK  IL      60062-5167

#1278515
DANIEL MONTI
BOX 20
WESTTOWN NY
GREENWOOD LAKE  NY      10998

#1278516
DANIEL MORAN
BOX 7713
WILMINGTON   NC      28406-7713

#1278517
DANIEL MORGAN
20 FOSNOT DR
ANDERSON   IN      46012-3116

#1278518
DANIEL MORNINGSTAR JR
565 N MIDLAND ST BOX 167
MERRILL   MI      48637-9414

#1086003
DANIEL MORRISSEY
8104 26TH AVENUE NORTH
ST PETERSBURG   FL      33710

#1278519
DANIEL MOSS & KRISTIN MOSS JT TEN
15803 ASH
OVERLAND PARK   KS      66224-3604

#1278520
DANIEL MULHOLLAND
15 KEMP AVE
RUMSON   NJ      07760-1043

#1278521
DANIEL MUNCIE
110 FOREST BROOK DR
APEX    NC      27502-5835

#1278522
DANIEL MURRAY JONES & JULIE
MELPOLDER JONES JT TEN
7301 SADDLEWOOD DR
WESTERVILLE   OH      43082

#1278523
DANIEL MUSTILLO JR
BOX 94496
LAS VEGAS    NV      89193-4496

#1278524
DANIEL N CAMPBELL
4362 E MT MORRIS
MT MORRIS   MI      48458-8978

#1278525
DANIEL N CONDER
4201 E BAKERSFIELD RD
ENOSBURG FALLS   VT      05450-5710

#1278526
DANIEL N DIETRICH
9840 KISTLER VALLEY RD
KEMPTON   PA      19529-9194

#1278527
DANIEL N GARY
3282 E 128TH ST
GRANT   MI      49327

#1278528
DANIEL N HOFFENBERG
5251 JOAQUIN DRIVE
SANTA ROSA    CA      95409-2843

#1278529
DANIEL N MUSTILLO CUST LINDA
MUSTILLO UNIF GIFT MIN ACT
C/O LINDA DELVECCHIO
31 SOUTHGATE
FAIRPORT    NY      14450-8779

#1278530
DANIEL N OSABEN
2610 N ILLINOIS ST
SWANSEA  IL      62226

#1278531
DANIEL N PARIS JR
32 DENNETT FARM RD
BUXTON    ME      04093-6225

#1278532
DANIEL N PEVOS CUST HARRY
PEVOS UNIF GIFT MIN ACT
MICH
5327 HIGH CT WAY
WEST BLOOMFIELD   MI      48323-2515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278533
DANIEL N ROBERGE
512 UPSALL DRIVE
ANTIOCH    TN    37013

#1278534
DANIEL N SCALIA & MARY
LOUISE SCALIA JT TEN
3857 W 83RD ST
CHICAGO    IL    60652-2439

#1278535
DANIEL N STADLER &
MARY D STADLER JT TEN
1013 COUNTRYSIDE DR
WEBB CITY    MO    64870

#1278536
DANIEL N ZELAZNY
898 ROSS
PLYMOUTH    MI    48170-2115

#1278537
DANIEL NATHAN BERNSTEIN A
MINOR U/GUARDIANSHIP OF J L
BERNSTEIN
603 N RODEO DR
BEVERLY HILLS    CA    90210-3207

#1278538
DANIEL NEAVERTH JR
130 CURLEY
ORCHARD PARK    NY    14127-3447

#1278539
DANIEL NEFF JR &
CONNIE S NEFF JT TEN
11 MAYS AVE
MIAMISBURG    OH    45342-3128

#1278540
DANIEL NEWMAN & ANNE NEWMAN &
GERALD W NEWMAN JT TEN
6235 N RICHMOND ST
CHICAGO    IL    60659-1603

#1278541
DANIEL NIMETZ
BOX 90
HARRIMAN    NY    10926-0090

#1278542
DANIEL NOLAN
8605 BENTON DR
PORT RICHEY    FL    34668-3001

#1278543
DANIEL NORDHEIM
5610 NEW VIENNA RD
NEW VIENNA    OH    45159-9611

#1278544
DANIEL NORDHEIM &
MARY KAY NORDHEIM JT TEN
5610 NEW VIENNA RD
NEW VIENA    OH    45159

#1278545
DANIEL NORMAN MAIBAUM
3830 CONNORS COVE
MELBOURNE    FL    32934-8413

#1278546
DANIEL O ALLEN
19 JANA DR
MONROE    LA    71203-2737

#1278547
DANIEL O GEARY JR
8909 CALUMET BLVD
PORT CHARLOTTE    FL    33981-3357

#1278548
DANIEL O LEWIS &
MAXINE L LEWIS TR
LEWIS FAM TRUST
UA 02/23/95
16081 JEREVE CIR
HUNTINGTON BCH    CA    92647-3356

#1278549
DANIEL O MORGANTI
29 PINE HILL ROAD
SPENCERPORT    NY    14559-1032

#1278550
DANIEL O SCHWARTZ
8662 E BAY DR
TREASURE ISLAND    FL    33706-3338

#1278551
DANIEL OBERST
338 RANDOLPH RD
ROCHESTER HILLS    MI    48309-1933

#1278552
DANIEL OC RISNER
1529 SALEM AVE
EDMOND    OK    73003-6122

#1278553
DANIEL ORTEGA
685 1/2 NORTH CENTER ROAD
SAGINAW    MI    48603-5854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1278554
DANIEL P ALDRICH
2191 AVONDALE
SYLVAN LAKE      MI     48320-1711

#1278555
DANIEL P BEJIN
127 TORINGTON WY
NEWARK    DE     19702-2675

#1278556
DANIEL P BOTTI JR
BOX 2447
FLEMINGTON    NJ     08822-2447

#1278557
DANIEL P BRANOFF
6828 GULLEY
DEARBORN HTS    MI    48127-2035

#1278558
DANIEL P BURROWS
5349 N IRISH RD
DAVISON    MI     48423-8972

#1278559
DANIEL P C ALDRICH &
KATHERINE E ALDRICH JT TEN
2191 AVONDALE
SYLVAN LAKE      MI     48320-1711

#1278560
DANIEL P CASSIDY
625 RANIER COURT
HIGHLAND VILLAGE        TX     75077-7068

#1278561
DANIEL P COSTIGAN & THOMAS S
COSTIGAN JR JT TEN
6000 STONEY POINT DR
LANSING      MI     48917-1261

#1278562
DANIEL P COTCHER & ELLEN R
CRAWFORD COTCHER TR U/A DTD
07/22/91 DANIEL P COTCHER &
ELLEN R CRAWFORD COTCHER TR
713 BEACH BUGGY LN
LINDEN      MI     48451-9663

#1278563
DANIEL P COYLE
145 CHIROC RD
HENDERSONVILLE    TN     37075-3847

#1278564
DANIEL P DANISH
1945 BUCK DANIEL RD
CULLEOKA    TN     38451-2701

#1278565
DANIEL P DUGGAN &
RICHARD J DUGGAN JT TEN
3800 WALDO AVE
APT 7G
BRONX    NY     10463-2118

#1278566
DANIEL P ELSTON CUST DANIEL
ELSTON UNIF GIFT MIN ACT
MICH
10326 DUFFIELD ROAD
MONTROSE  MI     48457-9032

#1278567
DANIEL P GARZA
4128 W ROLLING MEADOWS BLV
DEFIANCE    OH     43512-9662

#1278568
DANIEL P GOGGINS
8041 E SANDSTONE DR
ANAHEIM    CA     92808-2417

#1278569
DANIEL P GOLDMAN TR
JENNIFER R MILLER CE TRUST
2611 CRESCENT RIDGE RD
MINNETONKA  MN    55305-2805

#1278570
DANIEL P HAYES TR
DECLARATION OF TRUST
UA 9/7/99
25807 PEPPERCORN DR
WESTLAKE OH    MI      44145

#1278571
DANIEL P KARDASZ & SUZANNE
KARDASZ JT TEN
14412 EDSHIRE DR
STERLING HTS      MI     48312-4348

#1278572
DANIEL P KELLEY
504 S KENSINGTON AVE
LA GRANGE  IL     60525-2703

#1278573
DANIEL P KENNEDY
25 CURTISDALE LANE
HAMLIN    NY     14464-9357

#1278574
DANIEL P LUECK
505 MAPLE ST
JACKSONVILLE    NC     28540-6613

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278575
DANIEL P LUNDBERG
416 S GLADSTONE AVE
AURORA   IL      60506-5370

#1278576
DANIEL P MARSH &
GERDA MARSH JT TEN
3827 TURKEY FOOT ROAD
WESTMNSTER  MD    21158-2008

#1278577
DANIEL P MC CARTY JR
171 RIVERWIND DR
MARYSVILLE   OH    43040-9361

#1278578
DANIEL P MC CULLOCH &
DOROTHY G MC CULLOCH JT TEN
1411 W ANN ARBOR TRAIL
PLYMOUTH   MI    48170-1505

#1278579
DANIEL P MC GRATH
8553 SHORTCUT RD
FAIR HAVEN     MI    48023-2009

#1278580
DANIEL P MC NULTY & JOYCE A
MC NULTY JT TEN
50 MAPLE WAY
SAN CARLOS   CA    94070-4336

#1278581
DANIEL P MCCANTS
1357 RAILFENCE DRIVE
COLUMBIA    SC    29212-1542

#1278582
DANIEL P MCCARTHY
4509 SHARON DR
LOCKPORT  NY    14094-1313

#1278583
DANIEL P MCKIM
8708 ARLEY DR
SPRINGFIELD   VA    22153

#1278584
DANIEL P O CONNELL &
JILL M OCONNELL JT TEN
3952 STONEHAVEN DR
TROY    MI    48084-1510

#1278585
DANIEL P OLECHOWSKI & ROSE M
OLECHOWSKI TEN ENT
89 STANLEY DR
BAY CITY    MI    48708-9118

#1278586
DANIEL P PANOSIAN
113 NOTTINGHAM WAY
ELMIRA HEIGHTS   NY    14903-1034

#1278587
DANIEL P REILLY
ST PAUL CATHEDRAL RECTORY
38 HIGH STREET
WORCESTER  MA    01609

#1278588
DANIEL P REVETTE
608 N DEWITT
BAY CITY    MI    48706-4514

#1278589
DANIEL P ROUNDS
580 N ROYSTON RD
CHARLOTTE  MI    48813-7612

#1278590
DANIEL P RUSSELL
333 W ST JOE HWY
GRAND LEDGE  MI    48837-9714

#1278591
DANIEL P SCHWABEROW
140 SWALLOW DR
DAYTON   OH    45415-3523

#1278592
DANIEL P SECHRIST
RR 1 BOX 143-G
MCVEYTOWN  PA    17051-9734

#1278593
DANIEL P SHARICK &
ELIZABETH R SHARICK TR
DANIEL P SHARICK & ELIZABETH R
SHARICK LIVING TRUST UA 02/20/95
5535 FRENCH CREEK RD
SHEFFIELD   OH    44054-2402

#1086015
DANIEL P SOCREE
BOX 28282
PROVIDENCE   RI    02908-0282

#1278594
DANIEL P SULLIVAN & LAWRENCE M
SULLIVAN & ANNE M SULLIVAN TR
U-W-O RUTH M SULLIVAN
APT B-21
365 STEWART AVE
GARDEN CITY  NY    11530-4532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1086016
DANIEL P SWEENEY
3633 RIDGEFIELD RD
LANSING      MI      48906

#1278595
DANIEL P TENCZA
736 BUCKHORN DRIVE
LAKE ORION      MI      48362-2822

#1278596
DANIEL P TICE
2081 DAYRON CIRCLE
MARIETTA    GA    30062-1780

#1278597
DANIEL P TOTH
16991 105TH AVENUE
SURREY     BC     V4N 4S5
CANADA

#1278598
DANIEL P TRAVERS
8129 N STATE RT 94
WESTALTON    MO    63386-1001

#1278599
DANIEL P TYSZKIEWICZ
2419 W 52ND ST
CHICAGO     IL     60632-1521

#1278600
DANIEL P VOS
21769 VOS DR
PIERSON     MI     49339-9651

#1278601
DANIEL P WOLFE
2736 E SOUTH RANGE RD
N SPRINGFIELD      OH     44443-9725

#1278602
DANIEL P ZAENGLEIN
568 HEATHERWOODE CIR
SPRINGBORO  OH    45066-1529

#1278603
DANIEL PATRICK CRONIN
7516 FOXGLOVE PLACE
MACUNGIE    PA    18062-9340

#1278604
DANIEL PATRICK CRONIN & GAIL
L CRONIN JT TEN
7562 FOXGLOVE PLACE
MACUNGIE    PA    18062-9340

#1278605
DANIEL PATRICK MACMILLAN
5673 MARSH RD
CHINATOWNSHIP    MI     48054-4509

#1278606
DANIEL PATRICK O'CONNOR
4516 GULLFOOT CIRCLE
MISSISSAUGA     ON    L4Z 2J8
CANADA

#1278607
DANIEL PAUL COMLY JR
690 BEVERLY RD
HOLLAND    PA    18966-2102

#1278608
DANIEL PAUL NEELON
34 LIBERTY LN
MARSTONS MILLS    MA    02648-1205

#1278609
DANIEL PAUL O'HEREN
4108 NAPOLI DR
METAIRIE     LA    70002-4448

#1278610
DANIEL PEIXOTTO
241 KNIGHT DR
SAN RAFAEL    CA    94901-1429

#1278611
DANIEL PHILLIP BETTIS
234 MORELOCK DR
BLOUNTVILLE    TN    37617-6016

#1278612
DANIEL PILACHOWSKI
6850 N GULLEY RD
DEARBORN HEIGHTS    MI    48127-2035

#1278613
DANIEL POLGLAZE
16820-25TH AVE N
PLYMOUTH    MN    55447

#1278614
DANIEL POLIS
APT 8B 120 WEST 86TH ST
NEW YORK   NY    10024-4016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278615
DANIEL PUCHNATYJ
RR 3
COMBER   ON   N0P 1J0
CANADA

#1278616
DANIEL QUINN DUFFY
788 HEATHER LANE
BARTLETT   IL   60103-5746

#1278617
DANIEL QUINTANILLA
9019 HEMPHILL DR
FORT WAYNE   IN   46819-2321

#1278618
DANIEL R ABBATOY
4018 S PIPESTONE ROAD
SODUS   MI   49126-9762

#1278619
DANIEL R ADAMICK & MARIE S
ADAMICK TEN ENT
203 WHITE THORN WAY
CHURCHVILLE   MD   21028-1325

#1278620
DANIEL R ALBRECHT
7534 W PALATINE
CHICAGO   IL   60631-1823

#1278621
DANIEL R BAIN
4790 LONSBERRY ROAD
COLUMBIAVILLE   MI   48421-9152

#1278622
DANIEL R BATES
10841 HASTINGS AVE
WESTCHESTER   IL   60154-5039

#1278623
DANIEL R BIERER
624 TAYLOR RD
BRIGHTON   MI   48114-7613

#1278624
DANIEL R BLAKE
RR 6 BOX 608
SPENCER   IN   47460-8623

#1278625
DANIEL R BOWMAN
706 PLEASANT DRIVE
GREENSBORO   NC   27410-5336

#1278626
DANIEL R BRADLEY
16334 HIGHLAND DRIVE
SPRING LAKEE   MI   49456-2310

#1278627
DANIEL R BRONCHETTI
11 PINE ST
MASSENA   NY   13662-1140

#1278628
DANIEL R CHAPMAN
5923 SHADOW OAK DR
CITRUS HTS   CA   95621-6337

#1278629
DANIEL R COLLINS
3124 W RATTALEE LAKE RD
HOLLY   MI   48442-8685

#1278630
DANIEL R CUMPER
5125 W WILSON RD
CLIO   MI   48420-9461

#1278631
DANIEL R CZAJKOWSKI
311 PAMELA CIR
BROOKLYN   MI   49230-8908

#1278632
DANIEL R DEMAREE
1106 HAMPSHIRE RD
DAYTON   OH   45419-3715

#1278633
DANIEL R DILTS
1207 SUNSET ROAD KENTON HILLS
COVINGTON   KY   41011-1129

#1278634
DANIEL R DOUBLEDAY
812 SENTINEL DRIVE
JANESVILLE   WI   53546-3710

#1278635
DANIEL R ELLABARGER
11095 HUNTINGTON CT
CARMEL   IN   46033-5946

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278636
DANIEL R ELLABARGER &
THERESA L ELLABARGER JT TEN
11095 HUNTINGTON COURT
CARMEL   IN    46033-5946

#1278637
DANIEL R ERFURT TR U/A DTD
07/28/94 DANIEL R ERFURT
TRUST
33737 SEBASTIAN LANE DR
STERLING HEIGHTS   MI    48312-6035

#1278638
DANIEL R FISCHER CUST
GRANT W FISCHER
UNIF TRAN MIN ACT IN
1304 RICHARDS ST
LAFAYETTE   IN    47904-2659

#1278639
DANIEL R FLEMING & BERYL
J FLEMING JT TEN
360 INDIAN BEND RD
BURINGTON   WI    53105-3903

#1278640
DANIEL R GFROERER
540 VICTORIA TERRACE
FORT LAUDERDALE   FL    33301-3758

#1278641
DANIEL R GROPPER & GAYLE
GROPPER JT TEN
9908 DALE RIDGE COURT
VIENNA   VA    22181-5348

#1278642
DANIEL R HACKEL & JOSEPH F
HACKEL JT TEN
2121 S AUSTIN BLVD
CICERO   IL    60804-2013

#1278643
DANIEL R HANSEN CUST LORI
JEAN HANSEN UNIF GIFT MIN
ACT WISC
6466 SAIPAN
CYPRESS   CA    90630-5621

#1278644
DANIEL R HARKINS & KATHLEEN M
HARKINS TR U/A DTD 05/01/92
DANIEL R HARKINS & KATHLEEN M
HARKINS LIV TR
8162 TER GARDEN DR N
ST PETERSBURG   FL    33709-7073

#1278645
DANIEL R HERTZ &
JACQUELINE HERTZ JT TEN
1200 SW 4TH AVE
POMPANO BEACH   FL    33060-8744

#1278646
DANIEL R HERTZ &
JACQUELINE HERTZ JT TEN
1200 SW 4TH AVE
POMPANO BEACH   FL    33060-8744

#1278647
DANIEL R HINKLE
8963 NEW LOTHROP RD
DURAND   MI    48429-9447

#1278648
DANIEL R HOBBINS
1309 PIERCE RD
LANSING   MI    48910

#1278649
DANIEL R HUBBERT
1251 EDMUNDTON DR
GROSSE POINTE WOOD   MI    48236-1232

#1278650
DANIEL R HUPP
7006 SAN FELIPE RD
SAN JOSE   CA    95135-1610

#1278651
DANIEL R HYDE
2950 HUMMERLAKE RD BOX 43
ORTONVILLE   MI    48462-9789

#1278652
DANIEL R JUDSON
32 BISSON ST
BEVERLY   MA    01915-4607

#1278653
DANIEL R KISTLER
4361 SW TERWILLIGER
PORTLAND   OR    97201-2874

#1278654
DANIEL R KLEIN
14110 E VEIW DR
FENTON   MI    48430

#1278655
DANIEL R LERITZ & RETTA
LERITZ JT TEN
1 CRICKET LANE
ST LOUIS   MO    63144-1021

#1278656
DANIEL R LUMB
55W COOKINGHAM DR
STAATSBURG NY   12580-5649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1278657
DANIEL R LUTEY &
KATHERINE A LUTEY JT TEN
55 RANDOLPH
ROCHESTER   MI      48309-1928

#1278658
DANIEL R MAC DONALD
BOX 269
BRIDGTON   ME      04009-0269

#1278659
DANIEL R MACK
329 KENILWORTH SE
WARREN   OH    44483-6015

#1278660
DANIEL R MANN
1201 PARK AVE
EATON   OH    45320-9690

#1278661
DANIEL R MELORE & MARGARET J
MELORE JT TEN
109 HILLCREST RD
RENFREW   PA    16053-1209

#1278662
DANIEL R MOSS
2978 WARREN-BURTON RD
SOUTHINGTON   OH    44470-9501

#1278663
DANIEL R MUNSON
BOX 2871
GLEN ALLEN   VA    23058-2871

#1278664
DANIEL R MURPHY
1748 N US HIGHWAY 23
EAST TAWAS   MI    48730-9445

#1278665
DANIEL R NEWLAND
BOX 59218
LOS ANGELES   CA    90059-0218

#1278666
DANIEL R NEYMAN
4607 NOWAK AVE
HUBER HEIGHTS   OH    45424-5820

#1278667
DANIEL R O'CONNELL
1088 HILTON PARMA CORNERS RD
HILTON   NY    14468-9328

#1278668
DANIEL R O'CONNOR JR
5165 BILLY BLAIR LANE
CRISFIELD   MD   21817-2653

#1278669
DANIEL R OLDHAM & ELEANOR R
OLDHAM JT TEN
3 DALE CT
WILMINGTON   DE    19810-1510

#1278670
DANIEL R ORSINI
RT2 BOX 441
INWOOD   WV    25428-9550

#1278671
DANIEL R PAGEL
5024 HARBOR OAKS
WATERFORD   MI    48329-1724

#1278672
DANIEL R PERRY
10450 BEARD RD
BYRON   MI    48418-9737

#1278673
DANIEL R PETSCH
15151 FORD RD APT 213
DEARBORN   MI    48126-5026

#1278674
DANIEL R POPE &
SUSAN M POPE JT TEN
642 S VERMONT AVE
MASON CITY   IA    50401-5267

#1278675
DANIEL R PUNG
9175 STONE RD
FOWLER   MI    48835-8701

#1278676
DANIEL R RANEY
30940 HENNIPIN
GARDEN CITY   MI    48135-1472

#1278677
DANIEL R SCHWEITZER
470 W COYOTE DR
SILVERTHORNE   CO    80498

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1278678
DANIEL R SEBALD
1116 W HOLLAND
SAGINAW     MI     48602-4668

#1278679
DANIEL R SMUDSKI
2548 NYE DR
MINDEN     NV     89423

#1278680
DANIEL R SOMALSKI & LOUISE A
SOMALSKI JT TEN
1014 NEBOBISH
ESSEXVILLE     MI     48732-9688

#1278681
DANIEL R STANFORD
P O BOX 462
DECATUR   MS     39327

#1278682
DANIEL R TAGGART
RR 4 BOX 6540
GARDINER     ME     04345-9105

#1278683
DANIEL R THOMAS
1290 CRANWOOD SQUARE NORTH
COLUMBUS  OH    43229-1341

#1278684
DANIEL R THOMAS & JOANNE
P THOMAS TEN ENT
1 HURON RD
ACTON     MA    01720-2309

#1278685
DANIEL R TOTH
1009 PARK DRIVE
NEW BERN   NC     28562

#1278686
DANIEL R W RUSTMANN A MINOR
643 LOCHMOOR BLVD
GROSSE POINTE WOODS  MI     48236-2408

#1278687
DANIEL R WARTH
BOX 3073
MONTROSE  MI     48457-0773

#1278688
DANIEL R WERVEY & BARBARA J
WERVEY JT TEN
5811 GROVEWOOD DR
MENTOR   OH    44060-2049

#1278689
DANIEL R WHITE
1775 BRALEY RD
YOUNGSTOWN NY     14174-9733

#1278690
DANIEL R WILLIAMS
2023 WEST 9TH STREET
CHESTER    PA     19013-2720

#1278691
DANIEL R WITHUN
916 DAVISON LAKE RD
OXFORD   MI     48371-1120

#1278692
DANIEL R YOCHEM
1014 CENTRAL AVE
SANDUSKY  OH    44870-3274

#1278693
DANIEL RALPH ROBERTS
640 E HORIZON DR APT 521
HENDERSON  NV     89015-8469

#1278694
DANIEL REILERT
BOX 402
SIMSBURY   CT     06070-0402

#1278695
DANIEL REINBOLD
161 HIDDEN MEADOW TRAIL
BEULAH   MI     49617-9114

#1278696
DANIEL RINEHART
28611 RANCHO DEL SOL
LAGUNA NIGUEL   CA    92677-7416

#1278697
DANIEL ROBERT SOUCH
861 ROYAL ORCHARD DR
OSHAWA  ON   L1K 2A1
CANADA

#1278698
DANIEL ROMANELLI &
BRILLANTE ROMANELLI JT TEN
714 THOMPSON ST
TURTLE CREEK   PA     15145-1215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278699
DANIEL ROSS BIERER AS
CUSTODIAN FOR MICHAEL BIERER
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
624 TAYLOR
BRIGHTON    MI    48114-7613

#1278700
DANIEL ROY GROPPER
9908 DALE RIDGE COURT
VIENNA    VA    22181-5348

#1278701
DANIEL ROYCE KRANTZ
43 HICKORY LANE
STOW    MA    01775

#1278702
DANIEL RYAN
218 JOHNS DR
CLEARFIELD    PA    16830-1016

#1278703
DANIEL S CASO
886 WOODMERE DRIVE
CLIFFWOOD BCH    NJ    07735-5542

#1278704
DANIEL S CUSHMAN
2444 TRANSIT ROAD
NEWFANE    NY    14108-9507

#1278705
DANIEL S DALY
3235 HULL AVENUE APT 1-E
BRONX    NY    10467-4315

#1278706
DANIEL S DISTER
3405 NW HAROLD CT
TOPEKA    KS    66618-1451

#1278707
DANIEL S GAMEZ
1904 ROYAL RIDGE DR
EAGLE PASS    TX    78852-3832

#1278708
DANIEL S GEIGER
R 2 BOX 583
ANGOLA    IN    46703-9802

#1278709
DANIEL S GOBLE
4382 BRIDGEFIELD RD
INDIANAPOLIS    IN    46231

#1278710
DANIEL S GONCALVES
8 ALLEN RD
MILFORD    MA    01757-1802

#1278711
DANIEL S HAMILTON
1000 HAWTHORNE LANE
WAYNESBORO VA    22980-3324

#1278712
DANIEL S HARPER
109 MEADOW COVE
CLINTON    MS    39056-5805

#1278713
DANIEL S HARRETT TR
UA 09/07/95
11356 GRAND OAK DR
GRAND BLANC    MI    48439-1219

#1278714
DANIEL S KORDICH
BOX 429
PERRYOPOLIS    PA    15473-0429

#1278715
DANIEL S KOWALCZEWSKI JR
28 GABRIELLE DRIVE
CHEEKTOWAGA NY    14227-3410

#1278716
DANIEL S LANDMAN
29747 ENGLISH WY
NOVI    MI    48377-2034

#1278717
DANIEL S MAY
2620 NASSAU CIR
MODESTO    CA    95355-4624

#1278718
DANIEL S MC DONALD
411 NW 4TH ST
CORNING    AR    72422-1813

#1278719
DANIEL S MEDBURY JR &
HENRIETTA D MEDBURY JT TEN
29711 WENTWORTH
LIVONIA    MI    48154-3879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1278720
DANIEL S NELLIST
38 S MAIN ST
BOX 97
LYNDONVILLE     NY     14098-9771

#1278721
DANIEL S NOWAK
4259 FLAJOLE RD
MIDLAND     MI     48642-9245

#1278722
DANIEL S OCONNOR
8441 TRADEWIND CIR
HUNTINGTON BEACH     CA     92646-1642

#1278723
DANIEL S PIANO
142 SUMMIT AVE
CLIFFSIDE PARK     NJ     07010-1026

#1278724
DANIEL S RETHMEIER
4125 6TH STREET S
ST CLOUD     MN     56303

#1278725
DANIEL S SIEGEL
S
504 ASHFORD LN
ARLINGTON HEIGHTS     IL     60004-7905

#1278726
DANIEL S SMITH
1023 WEST MAIN ST.
EATON     OH     45320

#1278727
DANIEL S SMITH &
SHARON D SMITH JT TEN
1023 WEST MAIN ST.
EATON     OH     45320

#1278728
DANIEL S STOKES
2701 REYNOLDS DRIVE
WINSTONSALEM     NC     27104-1901

#1278729
DANIEL S SULLIVAN JR
1805 RUSHLEY ROAD
BALTIMORE     MD     21234-2713

#1278730
DANIEL S TURNER TR U/A DTD
12/28/71 ALICE G TURNER ET
AL
218 FISHER RD
JENKINTOWN     PA     19046-3812

#1278731
DANIEL S URAM
51989 MONACO DRIVE
MACOMB     MI     48042

#1278732
DANIEL S URAM & EILEEN V
URAM JT TEN
51989 MONACO DRIVE
MACOMB     MI     48042

#1278733
DANIEL S WOZNIAK
19 MCKENZIE COURT
CHEEKTOWAGA     NY     14227-3236

#1278734
DANIEL S ZAMBORSKY &
FLORENCE S ZAMBORSKY JT TEN
8853 FALLS LANE
BROADVIEW HEIGHTS     OH     44147-1713

#1278735
DANIEL SALINAS
1681 BAIRD AVE
GALESBURG     IL     61401-6303

#1278736
DANIEL SAMPSON KOPLOWITZ
468 MAGELLAN
SAN FRANCISCO     CA     94116-1921

#1278737
DANIEL SAVAGE
2004 GRAND CAYMAN WAY
MESQUITE     TX     75149-5447

#1278738
DANIEL SHIPPEE
19065 HERRICK
ALLEN PARK     MI     48101-1466

#1278739
DANIEL SMITH
16523 INDIANA
DETROIT     MI     48221-2903

#1278740
DANIEL STACHOW
33952 FOUNTAIN BLVD
WESTLAND     MI     48185-9423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278741
DANIEL STAMOS & MARGARET A
STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS    FL    34689-6124

#1278742
DANIEL STAMOS & MARGARET ANN
STAMOS JT TEN
1836 GOLFVIEW DR
TARPON SPRINGS    FL    34689-6124

#1278743
DANIEL STANLEY SZYBALA
43 PULASKI ST
BUFFALO   NY    14206-3223

#1086036
DANIEL STEPP
11716 NOTTINGHAM
DETROIT    MI    48224

#1086037
DANIEL STEVEN ALDERMAN
7210 TOM CRESSWELL RD
SAGINAW  MI    48601

#1278744
DANIEL STONE
1202 AVE U
BROOKLYN  NY    11229-4107

#1278745
DANIEL SWEITZER GILLETTE
309 NEWBURN DR
PITTSBURGH    PA    15216-1215

#1278746
DANIEL SWIFT
709 MEADE ST
DUNMORE  PA    18512-3038

#1278747
DANIEL SZENDREY &
JULIE SZENDREY JT TEN
1316 COLLEGE ST SE
NORTH CANTON  OH    44720-3347

#1278748
DANIEL T ADAMS
4495 ST CLAIRE AVE
NORTH FORT MYERS    FL    33903-5832

#1278749
DANIEL T BOSY
1893 CLINTON AVE NO
ROCHESTER  NY    14621-1451

#1278750
DANIEL T BROWN
2891 E TOWNSEND RD
ST JOHNS    MI    48879-8004

#1278751
DANIEL T BUDNIK
656 COPY STREET
LAKEWOOD  CO    80215

#1278752
DANIEL T BURNS
BOX 712
SANDOVAL  IL    62882-0712

#1278753
DANIEL T CASADY
1290 CHILSON RD
HOWELL    MI    48843-9460

#1278754
DANIEL T CASADY &
WENDY J CASADY JT TEN
1290 CHILSON RD
HOWELL    MI    48843-9460

#1278755
DANIEL T CRUSE
275 MT MORIAH RD
AUBURN    GA    30011-2944

#1278756
DANIEL T DRAPER & JANICE L
DRAPER JT TEN
1603 JONES PL
PORT HURON    MI    48060-8800

#1278757
DANIEL T GIAFSKI
1430 OAK HILL ROAD
WILMINGTON  DE    19805-1336

#1278758
DANIEL T HAMILTON
4305 LIN-NAN
MUSKEGON  MI    49441-4652

#1278759
DANIEL T JACOBS
2440 DEWYSE RD
BAY CITY    MI    48708-9125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278760
DANIEL T JOHNSON JR
601 WILHELM RD #159A
HARRISBURG    PA    17111-2155

#1278761
DANIEL T KACZMAREK
2000 THOMAS ROAD
VARYSBURG    NY    14167-9772

#1278762
DANIEL T KESTEN
5234 LIPPINCOTT BLVD
BURTON    MI    48519-1254

#1278763
DANIEL T KOENIG & MARILYNB
KOENIG JT TEN
8531 LAKE CYPRESS ROAD
LAKE WORTH    FL    33467-2455

#1278764
DANIEL T KUCERA
2664 PACKARD ST
ANN ARBOR    MI    48104-6831

#1278765
DANIEL T KUZUPAS
30344 PINTO DR
WARREN    MI    48093-5022

#1278766
DANIEL T LIU
1564 EDDINGTON PL
SAN JOSE    CA    95129-3728

#1278767
DANIEL T MACZIK
2613 THISTLEWOOD DRIVE
HOWELL    MI    48843-7276

#1278768
DANIEL T MUNSON &
VIRGINIA M MUNSON TRS
MUNSON REVOCABLE LIVING TRUST
U/A DTD 03/27/2000
14377 MERRIMAN RD
LIVONIA    MI    48154

#1278769
DANIEL T O'ROURKE
2215 WYNNEWOOD CIR
LOUISVILLE    KY    40222-6341

#1278770
DANIEL T ROUGHTON
4625 SALINE-WATERWORKS RD
SALINE    MI    48176-8808

#1278771
DANIEL T SEIBER
5813 MEMORY LANE
BELLEVILLE    IL    62226-5015

#1278772
DANIEL T SELVEY
1000 BARCLAY DR
GALLOWAY    OH    43119-9511

#1278773
DANIEL T SIDDOCK
24315 S MORRICE RD
OWOSSO    MI    48867

#1278774
DANIEL T SWANSON
24700 WINONA
DEARBORN    MI    48124-1589

#1278775
DANIEL T ZOLTON
7045 HOSPITAL RD
FREELAND    MI    48623-8648

#1278776
DANIEL THURMER
NDLBU 6513
TAOS    NM    87571

#1278777
DANIEL TIJERINA
4444 ROBINDALE DR
BURTON    MI    48519-1266

#1278778
DANIEL TRAKUL & ANNAMARIE
TRAKUL JT TEN
30912 COUSINO DR
WARREN    MI    48092-1916

#1278779
DANIEL TRIPP CUST AMANDA
TRIPP UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
2060 21ST ST SW
NAPLES    FL    34117-4610

#1278780
DANIEL TUCK
820 SUMMIT AVE.
WESTFIELD    NJ    07090

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1278781
DANIEL TULLY
9628 ROCKY BRANCH
DALLAS   TX   75243-7529

#1278782
DANIEL U GOMEZ
BOX 580
EAST DETROIT   MI   48021-0580

#1278783
DANIEL ULLMAN & SYLVIA
ULLMAN JT TEN
APT 806 E
1890 S OCEAN DR
HALLANDALE   FL   33009-7623

#1278784
DANIEL V BROW
279 LIBERTY ST
APT 31
LITTLE FERRY   NJ   07643-1369

#1278785
DANIEL V CHASZAR
25790 PINEVIEW
WARREN   MI   48091-3891

#1278786
DANIEL V FRUGGIERO & ROSE M
FRUGGIERO JT TEN
527-3 AVE
NEW YORK   NY   10016

#1278787
DANIEL V ISAACSON
2419 W MOUNT MORRIS RD APT 8
MOUNT MORRIS   MI   48458-8233

#1278788
DANIEL V MC FALL
21795 MCPHALL ROAD
ARMADA   MI   48005-1326

#1278789
DANIEL V REVUELTA
173 AMITY ST
BROOKLYN   NY   11201-6273

#1278790
DANIEL V TAYLOR
37 N EIFEET
MASON   MI   48854-9550

#1278791
DANIEL VARBLE
28 SOUTHERN HILL CIRCLE
HENRIETTA   NY   14467-9712

#1278792
DANIEL VASQUEZ
9704 AVE L
CHICAGO   IL   60617-5513

#1278793
DANIEL VAUGHN
4974 HENNESSEE BRIDGE RD
ROCK ISLAND   TN   38581-3653

#1278794
DANIEL VIOLANTE
607 PLANK RD
WEBSTER   NY   14580-2225

#1278795
DANIEL W ARGUE
1220 SUMNER ST
KISSIMMEE   FL   34741-4830

#1278796
DANIEL W BATTISTA
147 W PLUMSTEAD AVE
LANSDOWNE   PA   19050-1146

#1278797
DANIEL W BAUMAN
15395 SPARTA AVENUE
KENT CITY   MI   49330-9763

#1278798
DANIEL W BRODERICK
15 WILSHIRE DRIVE
DELMAR   NY   12054-3914

#1278799
DANIEL W CAMPBELL
1153 WEST ANDERSON ROAD
LINWOOD   MI   48634-9730

#1278800
DANIEL W CARTER & ELIZABETH
A CARTER JT TEN
8436 W 500 S
RUSSIAVILLE   IN   46979-9110

#1278801
DANIEL W CURTISS
1173 INDIAN RD
LAPEER   MI   48446-8050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1278802
DANIEL W DEAN &
HELEN KENTON & THOMAS DEAN TR
ARTHUR DEAN & LOUISE DEAN TRUST
UA 09/16/96
4612 DOLLY VARDEN RD
S CHARLESTON    OH    45368-9741

#1278803
DANIEL W ENSIGN
BOX 52
HOMERVILLE    OH    44235-0052

#1278804
DANIEL W ERNSBERGER &
BARBARA J ERNSBERGER JT TEN
5116 BAYARD ST
PITTSBURGH    PA    15232-1417

#1278805
DANIEL W FABISZEWSKI
18179 MARQUETTE
ROSEVILLE    MI    48066-3400

#1278806
DANIEL W FAVA JR
4251 ROLLING HILLS
BRUNSWICK    OH    44212

#1278807
DANIEL W FENN CUST FOR NICKOLAS
DANIEL FENN UNDER WI UNIFORM
TRANSFERS TO MINORS ACT
2302 2ND AVE WEST
MONROE    WI    53566-2708

#1278808
DANIEL W FITTERER
2410 STRUBLE RD
CINCINNATI    OH    45231-1742

#1278809
DANIEL W GOODENOUGH JR
BOX 748
BIG HORN    WY    82833

#1278810
DANIEL W GRMELA
2808 DOGWOOD PARK
FT WORTH    TX    76118-6429

#1278811
DANIEL W GROSSO
26069 W BLACKMORE RD
MAYVILLE    MI    48744

#1278812
DANIEL W HALL
407 BINSTEAD AVE
WILMINGTON    DE    19804-3605

#1278813
DANIEL W HARRIS
1611 HAZELWOOD DR
YOUNGSTOWN OH    44505-1417

#1278814
DANIEL W HAZELTON
28 EAST DERRY ROAD
CHESTER    NH    03036-4317

#1278815
DANIEL W HOLMES JR TRUSTEE
UNDER DECLARATION TRUST DTD
02/22/91
16900 WATERLOO ROAD
CLEVELAND    OH    44110-3808

#1278816
DANIEL W KELLER & JOSIE A
KELLER JT TEN
272 PENFIELD RD
MACEDON    NY    14502-9326

#1278817
DANIEL W KONKOLY & SHARON E
KONKOLY JT TEN
13597 ROYALTON RD
STRONGSVILLE    OH    44136-4645

#1278818
DANIEL W LOEHR
817 E 14 STREET
OAK GROVE    MO    64075-9551

#1278819
DANIEL W MARINKOVICH
BOX 472
ANACONDA    MT    59711-0472

#1278820
DANIEL W MARINKOVICH &
COLLEEN MARINKOVICH TR
MARINKOVICH TRUST UA 06/11/98
BOX 472
ANACONDA    MT    59711-0472

#1278821
DANIEL W MARSH
BOX 212
GEORGETOWN DE    19947-0212

#1278822
DANIEL W MC KENZIE
202 N 58TH ST
SUPERIOR    WI    54880-6206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1278823
DANIEL W MCCOLL
18 CANADIAN OAKS DRIVE
WHITBY    ON    L1N 6W8
CANADA

#1278824
DANIEL W MEYERS
4271 EDGEWATER DR
VERMILION    OH    44089-2122

#1278825
DANIEL W MOORE
17 ORCHARD VEIW
CHADDS FORD    PA    19317-9238

#1278826
DANIEL W NAGALSKI
14519 COLPAERT
WARREN    MI    48093-2914

#1278827
DANIEL W NOVAK &
SYLVIA A NOVAK TRS
DANIEL W & SYLVIA A NOVAK
FAMILY TRUST UA 01/27/99
1238 PORT AUSTIN RD
PORT AUSTIN    MI    48467-9633

#1278828
DANIEL W OBRIEN
40 HOLCOMB ST
ROCHESTER    NY    14612-5418

#1278829
DANIEL W ORRILL
6852 PARK VISTA
ENGLEWOOD OH    45322-3717

#1278830
DANIEL W OYER
1367 CITY PARK AVE
COLUMBUS    OH    43207-1015

#1278831
DANIEL W PANGBURN &
DONNA L PANGBURN JT TEN
501 VIA CODO
FULLERTON    CA    92835-1453

#1278832
DANIEL W PANTALEO &
NANCY M PANTALEO JT TEN
607 DELSEA DR
BOX 27
MALAGA    NJ    08328-4269

#1278833
DANIEL W PASKA &
DAISY F PASKA JT TEN
419 FERNWOOD DR
SEVERNA PARK    MD    21146-2817

#1278834
DANIEL W PATTAN CUSTODIAN
FOR AUSTIN J PATTAN UNDER MI
UNIF GIFTS TO MINORS ACT
5473 GREENBACK DR
GRAND BLANC    MI    48439

#1278835
DANIEL W PAVLICEK
9293 MARSHALL ROAD
BIRCH RUN    MI    48415-8729

#1278836
DANIEL W PAXTON
433 PAXTON POND RD
GILBERT    SC    29054-8731

#1278837
DANIEL W RIFFLE
2697 TEMPLETON RD
LEAVITTSBURG    OH    44430-9430

#1278838
DANIEL W RISNER
7315 CHEYENNE
WESTLAND    MI    48185-5654

#1278839
DANIEL W SCHMIDT
516 W HIGH ST
FENTON    MI    48430-2261

#1278840
DANIEL W SEIFERT
32602 GRINSELL
WARREN    MI    48092-3104

#1278841
DANIEL W SHADRICK
21125 TYEE COURT
CASTRO VALLEY    CA    94546-5716

#1278842
DANIEL W SLOT & STEVEN D
SLOT JT TEN
1931 WILL AVE NW
GRAND RAPIDS    MI    49504-2035

#1278843
DANIEL W SNYDER JR
4308 FIREBROOK DR
PLANO    TX    75074-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278844
DANIEL W SNYDER JR & ANNA
JANE SNYDER JT TEN
4308 FIREBROOK DR
PLANO    TX    75074-1615

#1278845
DANIEL W SPINDLER
1033 PEALE
PARK RIDGE    IL    60068-4974

#1278846
DANIEL W STEELE
3 SHERWOOD CIRCLE
CLAY    NY    13041-9608

#1278847
DANIEL W STOICU
628 OAK CREST LANE
WHITE LAKE    MI    48386-3140

#1278848
DANIEL W SULLIVAN & LU ANN
SULLIVAN JT TEN
1333 BLOSSOM LANE
ASHLAND    OH    44805-4400

#1278849
DANIEL W SWEENEY
7521 INDIANA AVE
DEARBORN    MI    48126-1675

#1278850
DANIEL W THOMAS
3796 ABBEY RD
SYRACUSE    NY    13215-9715

#1278851
DANIEL W THYBERG
13111 OLD FLETCHERTOWN ROAD
BOWIE    MD    20720-4572

#1278852
DANIEL W WADDELL
16712 HELEN STREET
SOUTHGATE    MI    48195-2173

#1278853
DANIEL W ZEMKO
BOX 163
VAN VOORHIS    PA    15366-0163

#1278854
DANIEL W ZIEGFELD 111 &
CONSTANCE L ZIEGFELD JT TEN
701 IVY HILL ROAD
COCKEYSVILLE    MD    21030-1508

#1278855
DANIEL W ZIEGFELD III
701 IVY HILL ROAD
COCKEYSVILLE    MD    21030-1508

#1278856
DANIEL WALCZAK
284 VAN BUREN
DAVISON    MI    48423-8569

#1278857
DANIEL WALTER NEDUZAK
W7337 HIGHWAY 80
NEW LISBON    WI    53950

#1278858
DANIEL WARZALA &
JONI WARZALA JT TEN
25830 GRANADA AVE N
WYOMING    MN    55092-9348

#1278859
DANIEL WAYNE WILLIAMS &
MARY WILLIAMS JT TEN
245 CLEVENGER CIR
FALLING WATERS    WV    25419-7014

#1278860
DANIEL WEBB
476 EAST 114 ST
CLEVELAND    OH    44108-1465

#1278861
DANIEL WEISBERGER
3614 D ENGLISH ROAD
LAKEWORTH    FL    33467

#1278862
DANIEL WEISDORF
703 OAKLAND AVE
ST PAUL    MN    55102-2663

#1278863
DANIEL WESCOTT &
LINDA A WESCOT JT TEN
15 WINDY HILL
EQUINUNK    PA    18417

#1278864
DANIEL WESLEY NOVAK & DANIEL
WILLIAM NOVAK JT TEN
34069 DRYDEN
STERLING HEIGHTS    MI    48312-5001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1278865
DANIEL WILLIAM CARBAUGH
1550 OLE QUAKER COURT
DAYTON   OH    45458-2739

#1278866
DANIEL WILLIAM SHERWOOD
746 SUFFIELD
BIRMINGHAM    MI    48009-1258

#1278867
DANIEL WILLIAMS
1213 EAST 60 ST
LOSANGELS   CA    90001-1119

#1278868
DANIEL WILSON
1946 CHURCH RD
HAMLIN   NY    14464-9748

#1278869
DANIEL WITKOFF
4270 CONRAD AVE
SAN DIEGO    CA    92117-1963

#1278870
DANIEL WRONEK
3925 HEREFORD RD
ERIE    PA    16510-2461

#1278871
DANIEL YANCHISIN
8000 CARRIAGE LANE
RICHMOND   VA    23229-6546

#1278872
DANIEL YEATER
8221 OPOSSUM RUN RD
LONDON   OH    43140-9117

#1278873
DANIEL ZAKOVIC
352 STAGECOACH RD
FREEHOLD   NJ    07728-8706

#1278874
DANIEL ZAWLOCKI
75 CHATEAUX DU LAC DRIVE
FENTON   MI    48430

#1278875
DANIEL ZUCKER
1754 E 22ND ST
BROOKLYN   NY    11229-1525

#1278876
DANIELA HAISCHT
250 DANFORTH RD
SCARBOROUGH ON    M1L 3X4
CANADA

#1086049
DANIELL ELON
155 EAST 29TH ST
APT 6 B
NEW YORK   NY    10016-8140

#1278877
DANIELL LEWIS MATTERN
BOX 1256
UNIVERSITY    MS    38677-1256

#1278878
DANIELLA WILLIAMS
16842 FERGUSON
DETROIT   MI    48235-3358

#1278879
DANIELLE A PENNINGTON
2332 FAIRLANE
BURTON   MI    48509-1308

#1278880
DANIELLE A SEAMAN
Attn   DANIELLE A ALLPORT
21 GROVE ST
HILTON    NY    14468-1222

#1278881
DANIELLE A TIVY HOLT
813 S T10TH
ST CLAIR    MI    48054

#1278882
DANIELLE BLAIR HERSHMAN
200 E 66TH ST
NEW YORK   NY    10021-9175

#1278883
DANIELLE BURNS THOMPSON
2535 BUCKINGHAM COURT SE
OLYMPIA   WA    98501

#1278884
DANIELLE D ALLMANN
83 TAHLULAH LANE
WEST ISLIP    NY    11795-5220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278885
DANIELLE D HAWKINS
614 HAWICK RD
RALEIGH    NC    27615-1241

#1278886
DANIELLE E DEEG
2957 WEST DEEG ROAD
AMERICAN FALLS    ID    83211-5554

#1278887
DANIELLE ELIZABETH TODD
3151 SMUGGLERS RIDGE
COMMERCE TWP MI    48390

#1278888
DANIELLE HESTER
17817 COIT RD APT 4201
DALLAS    TX    75252-6479

#1278889
DANIELLE L ARCHDALE &
DOLORES A ARCHDALE JT TEN
10175 WEST OLYMPIA DRIVE
GRASS VALLEY    CA    95945-5132

#1278890
DANIELLE L MILKIEWICZ
7380 CRYSTAL LAKE DR APT 1
SWARTZ CREEK    MI    48473-8928

#1278891
DANIELLE MARIE BUNKE
29508 OCEANPORT RD
RANCHO PALOS VERDE    CA    90275-5702

#1278892
DANIELLE MORGAN
7474 BELLFLOWER RD.
MENTOR    OH    44060-4827

#1278893
DANIELLE N CATO
6144 SENECA
DETROIT    MI    48213-2512

#1278894
DANIELLE RICE
Attn    DANIELLE BAUER
121 AMESBURY DRIVE
UPPER SAINT CLAIR    PA    15241-2305

#1278895
DANIELLE SCHMITTLE
42245 OBERLIN RD
ELYRIA    OH    44035-7413

#1278896
DANIELLE STEIN
7145 SCARLET OAK COURT
MASON    OH    45040

#1278897
DANIELM HARTZOG III & SHARON
G HARTZOG JT TEN
4009 ROYAL OAK CT
BIRMINGHAM    AL    35243-5819

#1278898
DANIFF YAZIJIAN
1754 DE KALB AVE
QUEENS    NY    11385-1142

#1278899
DANILO C SALAZAR
5181 LANGLEWOOD
W BLOOMFIELD    MI    48322

#1278900
DANILO FANTIN
2133 NORTH BRANCH RD
NORTH BRANCH    MI    48461-9340

#1086053
DANIT BEN-ZVI
19390 COLLINS AVE APT 1024
MIAMI BEACH    FL    33160

#1278901
DANITA K DAVIS
970 ALLGOOD RD
MARIETTA    GA    30062-2304

#1278902
DANMARK BRANCH NO 02-OF
DANIA
26-7TH ST
SAN FRANCISCO    CA    94103-1508

#1278903
DANN D HART
4486 S SHORE STREET
WATERFORD MI    48328-1160

#1278904
DANN L FRENCH & ELIZABETH
FRENCH TR U/A DTD
07/11/91 DANN & ELIZABETH
FRENCH TR
11703 REYNOLDS RD
LACHINE    MI    49753-9769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1278905
DANN P VESSELL
9680 BOUCHER DRIVE
OTTER LAKE    MI    48464-9415

#1278906
DANNA ALEXANDER
47274 WHIPPOORWILL DR
MACOMB TOWNSHIP MI    48044

#1278907
DANNA K ISAAC
6913 PARK VISTA
ENGLEWOOD  OH    45322-3719

#1278908
DANNA LOVE
9242 S EUCLID
CHICAGO    IL    60617-3750

#1278909
DANNA LYNN TALBOTT
9357 EAGLE HILL
CLARKSTON  MI    48346-1827

#1278910
DANNE T WINARSKE
36 CARNEY ST
TONAWANDA  NY    14150-1202

#1278911
DANNES BLAINE MUELLER
1195 TRENTWOOD DR
AKRON  OH    44313-6627

#1278912
DANNEY L BENEFIEL
3079 HIGHWAY M
CABOOL    MO    65689

#1278913
DANNIE BARNES
BOX 6301
GRAND RAPIDS    MI    49516-6301

#1278914
DANNIE D BLOOM
16945 SUNSET LANE
THREE RIVERS    MI    49093-9008

#1278915
DANNIE E CALHOON
7920 ROWLAND
KANSAS CITY    KS    66109-2256

#1278916
DANNIE E CALHOON & DEANNA
CALHOON JT TEN
7920 ROWLAND
KANSAS CITY    KS    66109-2256

#1278917
DANNIE E CAMERON
498 ALLISON AVE
BOX 5440
MANSFIELD    OH    44903-1002

#1278918
DANNIE E SHROUT
1334 SHEFFIELD DR
DANVILLE    IN    46122-8063

#1278919
DANNIE F CROYLE
6134 WASHINGTON AVE S E
HUBBARD  OH    44425-1844

#1278920
DANNIE J HUMMEL
23929 26 MILE RD
CHARLOTTE    MI    48813-9003

#1278921
DANNIE J SMITH
1762 REGENE ST
WESTLAND  MI    48186-9726

#1278922
DANNIE L SANDERS
1362 GRASSLAND ROAD
BROWNSVILLE    KY    42210

#1278923
DANNIE M MADDEN
4326 HAMMERSMITH DRIVE
CLERMONT    FL    34711

#1278924
DANNIELLE KRAMER
BOX 214294
AUBURN HILLS    MI    48321-4294

#1278925
DANNY A CASEY
1841 WATERFIELD LANE
BLUE SPRINGS    MO    64014-1825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1278926
DANNY A GOOD
17495 FOGG RD BOX 203
LAKE ANN    MI    49650-9613

#1278927
DANNY A HAZELL
4633 HANOVER
KALAMAZOO    MI    49002-2237

#1278928
DANNY A KINNEY
12126 BLACK RIVER SCHOOL RD
HOMER    OH    44235-9746

#1278929
DANNY A PEMBERTON
592 DIXIE HWY
MITCHELL    IN    47446

#1278930
DANNY A SMITH
6321 S E 57TH
OKLAHOMA CITY    OK    73135-5509

#1278931
DANNY ALEXANDER
3518 EAST BERKSHIRE CT D
ORANGE    CA    92869-7529

#1278932
DANNY ALLAN SPURLOCK
3674 AUCTION BARN ROAD
BELTON    TX    76513

#1278933
DANNY B CABINE &
RITA F CABINE JT TEN
1942 LAUREL OAK DR
FLINT    MI    48507-6039

#1086057
DANNY B EX
29341 MARK
MADISON HTS    MI    48071

#1278934
DANNY B MONTGOMERY
33 CARL CEDAR HILL RD
WINDER    GA    30680-7248

#1278935
DANNY BAKER
5832 SHIPP DR
WATAUGA    TX    76148-3528

#1278936
DANNY BARBUCCI
1995 ETIENNE BRULE
MONTREAL 360    QC    H2B 1Z1
CANADA

#1278937
DANNY BARBUCCI
1997 AVE ETIENNE BRULE
MONTREAL    QC    H2B 1Z1
CANADA

#1278938
DANNY BERENS
1918 138TH
DORR    MI    49323-9494

#1278939
DANNY C BOEHM
2863 NEW GERMANY TREBINE RD
FAIRBORN    OH    45324-2630

#1278940
DANNY C FOLDS
200 VALLEY DR
COLUMBIA    TN    38401-4960

#1278941
DANNY C GRAVIET
27554 GATLIN RD
ARDMORE    AL    35739-7706

#1278942
DANNY C HOUSEHOLDER
1308 SW 105TH PL
OKLAHOMA CITY    OK    73170-4201

#1278943
DANNY C LUDLAM
308 NW 400
WARRENSBURG MO    64093-7656

#1278944
DANNY C MEAD
3909 HIGGIN RD
VASSAR    MI    48768-9781

#1278945
DANNY C SHELTON
624 WINDING WAY
WEST MILTON    OH    45383-1335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1278946
DANNY CALDWELL &
PAMELA CALDWELL JT TEN
1067 CORA DR
FLINT      MI    48532-2721

#1278947
DANNY CASTELLON
3346 W JEFFERSON RD
ALMA    MI    48801-9310

#1278948
DANNY CROUCH
275 ORCHARD HILL DRIVE
WEST CARROLLTON OH    45449-2232

#1278949
DANNY D BENASSI
11155 S HICKORY RDG
REELSVILLE    IN    46171-9498

#1278950
DANNY D BRANDOW
2964 PARK DR
MILFORD    MI    48380-3446

#1086058
DANNY D DANFORD III
18 ALYSHEBA DR
ALEXANDRIA    KY    41001-9666

#1278951
DANNY D GREGORY &
ROBERTA L GREGORY JT TEN
1306 E ISLANDVIEW DR
WARSAW  IN    46580-5078

#1278952
DANNY D REDMAN
2935 PLEASANT VALLEY
BRIGHTON    MI    48114-9217

#1278953
DANNY D SCHUYLER
BOX 967
W MONROE    LA    71294-0967

#1278954
DANNY D SCHUYLER & MARY D
SCHUYLER JT TEN
14 RANCH OAK DR
WEST MONROE    LA    71291-7809

#1278955
DANNY D VAUGHN
6576 EAST A-B AVE
RICHLAND    MI    49083-9521

#1278956
DANNY DALLAS
621 E 29TH ST
BALTIMORE    MD    21218-4227

#1278957
DANNY E AKERS
979 HUBBARD AVE
FLINT      MI    48503-4945

#1278958
DANNY E KYLE
429 CHESTNUT
JACKSON    MI    49202-3907

#1278959
DANNY E MAINES
7425 HOFFMAN ROAD
APPLETON    NY    14008-9616

#1278960
DANNY E MARTIN
9881 SELTZER
LIVONIA      MI    48150-3253

#1278961
DANNY E MCDIRMIT
6525 E 300 N
MONTPELIER    IN    47359-9738

#1278962
DANNY E NESTER CUST
ELIZABETH A NESTOR
UNIF TRANS MIN ACT IN
3242 OCEANLINE EAST DR
INDIANAPOLIS      IN    46214-4154

#1278963
DANNY E PATTERSON
BOX 282
WEST FARMINGTON OH    44491-0282

#1278964
DANNY E PLICHOTA
27943 SUTHERLAND
WARREN    MI    48093-4850

#1278965
DANNY E TROUT
57 HIDDEN BAY
CICERO    IN    46034-9342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1278966
DANNY EDWARD CAREY
6978 WHEELING PIKE
JONESBORO   IN      46938-9709

#1278967
DANNY F BIGGS
125 GARDEN LN
ERWIN     TN    37650

#1278968
DANNY FRANKLIN
3314 EUCLID HTS BLVD
CLEVELAND HTS    OH    44118-1822

#1278969
DANNY FUSON
BOX 54538
CINCINNATI        OH   45254-0538

#1278970
DANNY G GEORGE
489 YORK DR
ROGERSVILLE     AL     35652-7130

#1278971
DANNY G HAYDEN
4049 S CR 800E
SELMA    IN     47383

#1278972
DANNY G MARTIN
5113 BONNY BRIDGE DR
INDIANAPOLIS      IN    46241-9206

#1278973
DANNY G O'NEIL & SANDRA P
O'NEIL JT TEN
2904 CHEW STREET
ALLENTOWN   PA    18104-5314

#1278974
DANNY G ROWE
17546 BEACH LANE
LAKE MILTON    OH    44429-9741

#1278975
DANNY G TAYLOR
28576 DUNEVANT DR
WEST HARRISON   IN     47060-9201

#1278976
DANNY GENE HAYDEN
4049 S CR 800 E
SELMA    IN    47383

#1278977
DANNY H ALVAREZ
2506 W AVENUE N4
PALMDALE   CA    93551-2441

#1278978
DANNY H BAGGETT
4229 AMBASSADOR WAY
BALCH SPRINGS    TX    75180-2911

#1278979
DANNY H HARRIS
79-1100 BYRON BASELINE RD
LONDON   ON   N6K 4M3
CANADA

#1278980
DANNY H RIFENBARK
5242 NORTH HURON ROAD
PINCONNING    MI    48650-6401

#1278981
DANNY H TAYLOR
810 & 1/2 EMERY ST
KOKOMO  IN     46902

#1278982
DANNY HARDY &
JULIANNA E HARDY JT TEN
24698 MURRAY DR
MT CLEMENS    MI    48045-3352

#1278983
DANNY HATFIELD
9415 LAPEER RD
DAVISON    MI    48423-1754

#1278984
DANNY HAYES
1355 THOMASWOOD DRIVE
TALLAHASSEE   FL   32312-2915

#1278985
DANNY J BLEVINS
175 CO RD 180
ATHENS    TN    37303-7711

#1278986
DANNY J BOYKINS & DIANNE M BOYKINS
DANNY J BOYKINS & DIANNE M
BOYKINS LIVING TRUST U/A
DTD 12/8/04
5118 MCHENRY LA
INDIANAPOLIS     IN      46228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1278987
DANNY J CORNELL
1309 PINEHURST AVE
FLINT    MI    48507-2365

#1278988
DANNY J DATWEILER
15708 E 42ND PLACE
INDEPENEDENCE    MO    64055-5008

#1278989
DANNY J DENISON
220 MILL OAK LN
HOLLY    MI    48442-8999

#1278990
DANNY J HARDY
6410 WALTON ST
INDIANAPOLIS    IN    46241-1043

#1278991
DANNY J KELLERMEYER
610 N ORTONVILLE ROAD
ORTONVILLE    MI    48462-8576

#1278992
DANNY J KELLERMEYER &
MICHAELLE L KELLERMEYER JT TEN
610 N ORTONVILLE ROAD
ORTONVILLE    MI    48462-8576

#1278993
DANNY J KINCZKOWSKI &
SUSAN E KINCZKOWSKI JT TEN
1047 WOODRUFF LAKE DRIVE
HIGHLAND    MI    48357-2633

#1278994
DANNY J LAWRENCE
4061 PRINGLE ST
BURTON SOUTHEAST    MI    48529-2319

#1278995
DANNY J MARTIN
585 MARTIN LUTHER KING JR BLVD N
PONTIAC    MI    48342-1624

#1278996
DANNY J MATZKE
12933 CIMARRON DR
BIRCH RUN    MI    48415-9300

#1278997
DANNY J ONEY
2170 SPRINGMILL RD
KETTERING    OH    45440-2854

#1278998
DANNY J ONEY CUST CHAD M
ONEY UNIF GIFT MIN ACT OHIO
2170 SPRINGMILL RD
KETERING    OH    45440-2854

#1278999
DANNY J ONEY CUST DANA M
ONEY UNIF GIFT MIN ACT OHIO
2938 DWIGHT AVE
DAYTON    OH    45420-2610

#1279000
DANNY J PLOEG
829 BASSETT LK
MIDDLEVILLE    MI    49333-9106

#1279001
DANNY J SELF
7872 HICKORY RIDGE LN
MOORESVILLE    IN    46158-8567

#1279002
DANNY J SEYMOUR
42862 NEWPORT DR
FREMONT    CA    94538-5530

#1279003
DANNY J TAYLOR
7401 CAMBY RD
CAMBY    IN    46113-9252

#1279004
DANNY J WON
293 ANTHONY
GLEN ELLYN    IL    60137-4454

#1279005
DANNY JERGENS
36 WOODS DRIVE
WESTMILTON    OH    45383-1136

#1279006
DANNY JOE BARRETT
ROUTE 1 BOX 569
SPENCER    IN    47460-9758

#1279007
DANNY JUDY
194 W ALL SAINTS ST
FREDERICK    MD    21701-5520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279008
DANNY K COOPER
1030 MAYBERRY COURT
COPPER CANYON  TX    75077-8552

#1279009
DANNY K HALL
809 MEADOWRIDGE DR
MIDWEST CITY    OK    73110-7008

#1279010
DANNY K MUSIC
6605 AGENBROAD RD
PIPP CITY      OH    45371

#1086063
DANNY KLEGA &
DORIS J KLEGA TR
KLEGA FAMILY TRUST
UA 03/15/89
8486 DARLENE LN
WEST HILLS    CA    91304

#1279011
DANNY L BAKER
2023 N ATLANTIC AVE
BOX 219
COCOA BEACH  FL    32931-5096

#1279012
DANNY L BIRD &
JANE M BIRD JT TEN
13835 SE 97TH AVE
SUMMERFIELD   FL    34491-9304

#1279013
DANNY L BRAGG
4840 SALINE WATERWORKS RD
SALINE   MI    48176-8807

#1279014
DANNY L BRAHAM
9677 BEAR HOLLOW DR
DEERFIELD   OH    44411-9775

#1279015
DANNY L BRENNER
4787 SKYLINE DRIVE
PERRINTON   MI    48871-9757

#1279016
DANNY L BRIGGS
7331 REDRIFF
WEST BLOOMFIELD    MI    48323-1060

#1279017
DANNY L FANNING CUST JAYSON
L FANNING UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
3632 PORTSMOUTH CT
PLEASANTON   CA    94588-3594

#1279018
DANNY L FIELDS
28448 DAWSON
GARDEN CITY    MI    48135-2440

#1279019
DANNY L GARRISON
435 BENTON BLVD
K C    MO    64124-1966

#1279020
DANNY L HALL
200 HARTMAN LANE
GRANTS PASS    OR    97527-7718

#1279021
DANNY L HUBEK
59 LAKEVIEW STREET
LAKE MILTON    OH    44429-9614

#1279022
DANNY L JACKSON
1947 KIMBELL RD
TERRY    MS    39170

#1279023
DANNY L JOHNSON
11296 N 200 E
ALEXANDRIA    IN    46001-9052

#1279024
DANNY L JOHNSON
16244 COVE DRIVE
LINDEN    MI    48451-8717

#1279025
DANNY L KELLY
9486 FAIRGROVE RD
FAIRGROVE  MI    48733-9719

#1279026
DANNY L KLOPFENSTEIN
N2573 HWY GG
BRODHEAD  WI    53520

#1279027
DANNY L MCCLOSKEY
1660 BROCKWAY ST
SAGINAW  MI    48602-2644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279028
DANNY L NELMS
106 STRATFORD DR
FITZGERALD    GA    31750

#1279029
DANNY L NIMMO
2477 400 E
KOKOMO   IN    46902-9343

#1279030
DANNY L PHILLIPS
BOX 52
MUSTANG   OK    73064-0052

#1279031
DANNY L PIWOWARCZYK
BOX 50892
PHOENIX    AZ    85076-0892

#1279032
DANNY L SARADPON
5114 S ROLLING RD
BALTIMORE    MD    21227-4943

#1279033
DANNY L SHEPHERD
4210 RYBOLT RD
CINCINNATI    OH    45248

#1279034
DANNY L WILSON
RT 10 BOX 417 C
MOORE   OK    73165-6517

#1279035
DANNY L WOOD
2742 DOUGLAS LN
THOMPSONS STATION   TN    37179-5001

#1279036
DANNY LEE DICKERSON
G 12068 W POTTER RD
FLUSHING    MI    48433

#1279037
DANNY LEE DUNLAP
192 LAKEWOOD DR
MINSTER   OH    45865-1332

#1279038
DANNY LOPEZ
35031 LIDO BLVD
NEWARK   CA    94560-1115

#1279039
DANNY M BAILEY
609 PROSPECT ROAD
ROCKMART   GA    30153-3534

#1279040
DANNY M BRIGMAN
BOX 275
PARKTON   NC    28371-0275

#1279041
DANNY M DAVIS
1225 SUGARBUSH DR
LAPEER   MI    48446-9425

#1279042
DANNY M DEBARR
413 MAPLE
OWOSSO   MI    48867

#1279043
DANNY M PORTER
BOX 1282
GLEN ROSE    TX    76043-1282

#1279044
DANNY M TURPEN
2104 N HAWTHORN CT
AVON   IN    46123-8205

#1279045
DANNY M TURPEN &
LINDA F TURPEN JT TEN
2104 N HAWTHORN CT
AVIB    IN    46123-8205

#1279046
DANNY MCKIBBIN
603 E CASTLEBURG CIR
SALINE    MI    48176

#1279047
DANNY MIKI YAMAMURA
BOX 433
HAIKU    HI    96708-0433

#1279048
DANNY N ANDERSON
107 ELLIOTT CT
COLUMBIA    TN    38401-5500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279049
DANNY N MYERS
6425 THORNAPPLE RIVER SE DR
ALTO      MI      49302-9131

#1279050
DANNY N SHAFFER
21295 RD 82
OAKWOOD OH    45873-9403

#1279051
DANNY N URTON
471 BROADWAY
MAINEVILLE      OH    45039-9653

#1279052
DANNY O BARRETT
230 JANE STREET
TAYLORSVILLE      MS    39168-9520

#1279053
DANNY O CLINE
BOX 457
SUTTON      WV    26601-0457

#1279054
DANNY O ELKINS
1383 LAKE FRONT DRIVE
DANDRIDGE    TN    37725-6620

#1279055
DANNY O EVERETT
6637 S MINERVA AVE
CHICAGO      IL      60637

#1279056
DANNY O SHELTON
4285 ROSE LN
GLADWIN    MI    48624-7215

#1279057
DANNY P DIMAURO
5851 N OAKLEY AVE
KANSAS CITY      MO    64119-2469

#1279058
DANNY POON & BETTY C POON JT TEN
1801 TRUMBULL DR
DUNWOODY  GA    30338-4330

#1279059
DANNY POWELL & DORIS M
POWELL JT TEN
9535 BURNING TREE DR
GRAND BLANC  MI    48439-9594

#1279060
DANNY R ARMSTRONG
10480 ALABAMA HIGHWAY 33
MOULTON  AL    35650

#1279061
DANNY R BRANHAM
19664 POWERS RD
DEFIANCE JUNCTION      OH    43512-8055

#1279062
DANNY R COLFLESH
1646 BURNS LINE RD
CROSWELL  MI    48422-9749

#1279063
DANNY R COLLINS
7924 THISTLEWOOD CT
HUBER HEIGHTS    OH    45424-1930

#1279064
DANNY R DAVIS
315 E FREMONT RD
SHEPHERD  MI    48883-9532

#1279065
DANNY R DICKERSON
9025 W ROBIN RD
MIDDLETOWN  IN    47356-9706

#1279066
DANNY R ELLIOTT
P O BOX 512
WENTZVILLE      MO    63385-0512

#1279067
DANNY R FELTON
793 SLATER RD
SALEM  OH    44460-9731

#1279068
DANNY R FULTZ
104 MAURI COVE
CLINTON      MS    39056

#1279069
DANNY R MORRIS
804 HWY 61
CARTERSVILLE    GA    30120-6725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1279070
DANNY R MULLINS
13123 WOODLAND DR
LOCKPORT    IL    60441-8725

#1279071
DANNY R PAINTER
525W
6966 N COUNTY RD
MIDDLETOWN   IN    47356

#1279072
DANNY R RATLIFF
128 W HUNTERS CREEK RD
LAPEER    MI    48446-9468

#1279073
DANNY R SCHULTZ
1437 ZUIDER RD
HOLT    MI    48842-9558

#1279074
DANNY R TAYLOR
2487 DEPOT ST
SPRING HILL    TN    37174-2423

#1279075
DANNY R VAUGHN
1705 W CHRISTI LN
RAYMORE   MO    64083-8117

#1279076
DANNY RAY HARNER
2191 W WHITEHALL RD
STATE COLLEGE    PA    16801-2332

#1279077
DANNY RILEY RAY
6862 WRIGHT CT
ARVADA    CO    80004-2355

#1279078
DANNY S MALLINSON
1157 BAY RIDGE
HIGHLAND    MI    48356-1105

#1279079
DANNY S MALLINSON &
KATHLEEN M MALLINSON JT TEN
1157 BAY RIDGE
HIGHLAND    MI    48356-1105

#1279080
DANNY S SINE
5856 WILLOW DALE ROAD
SPRINGFIELD    OH    45502-8912

#1279081
DANNY SMITH
BOX 201082
ARLINGTON    TX    76006-1082

#1279082
DANNY T THOMAN
RR 2 BOX 226
HIGGINSVILLE    MO    64037-9420

#1279083
DANNY W ADAMS
200 IDAHO
YOUNGSTOWN OH    44515-3702

#1279084
DANNY W BOOS
3720 W COLBY RD
PERRY    MI    48872-9332

#1279085
DANNY W BROITZMAN
1518 E MILWAUKEE
JANESVILLE    WI    53545-2638

#1279086
DANNY W BURTON
536 DES CONIFERS CR
ORLEANS    ON    N4A 3E2
CANADA

#1279087
DANNY W CALDWELL
104 BELL GROVE DR
COLUMBIA    TN    38401-5286

#1279088
DANNY W COLE
1843 LES ROBINSON RD
COLUMBIA    TN    38401-1329

#1279089
DANNY W JERGENS CUST FOR
JENNIFER L JERGENS UNDER OH
UNIF TRANSFERS TO MIN ACT
36 WOODS DR
W MILTON    OH    45383-1136

#1279090
DANNY W SEXTON
299 INAH
COLUMBUS OH    43228-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1279091
DANNY W TATUM
8300 S HILLCREST DR
OKLAHOMA CITY    OK    73159-4831

#1279092
DANNY W WESTBROOK
13220 PROVIDENCE RD
ALPHARETTA    GA    30004

#1279093
DANNY WALTKE &
DIANE WALTKE JT TEN
13472 CHATEAU COVE DR
HOLLY    MI    48442-9612

#1279094
DANNY YOOK ENG & LILY BIG
FONG ENG JT TEN
110 14 SAULTELL AVE
CORONA    NY    11368-4010

#1279095
DANOLA POE
1029 MAGIC AVE
FAIRFIELD    OH    45014-1821

#1279096
DANREL KERRY DEMPSEY
Attn    GENE A DEMPSEY
1050 CORNER KETCH RD
NEWARK    DE    19711-2305

#1279097
DANTE ANDREANA TOD DAN
ANDREANA SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS    FL    33065

#1279098
DANTE ANDREANA TOD JEANNE
ANDREANA SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS    FL    33065

#1279099
DANTE ANDREANA TOD KAREN
LEFFLER SUBJECT TO STA TOD RULES
10777 W SAMPLE RD APT 1108
CORAL SPRINGS    FL    33065

#1279100
DANTE ANDREANA TOD LAURENA
LIGHTOWLER SUBJECT TO STA TOD RULES
10777 W SAMPLE RD 1108
CORAL SPRINGS    FL    33065

#1279101
DANTE BENETTI & LUCY BENETTI JT TEN
303 W LEAD ST
BESSEMER    MI    49911-1316

#1279102
DANTE E GUAZZO TR
DANTE E GUAZZO LIVING TRUST
UA 03/17/95
3212 WAMATH DR
CHARLOTTE    NC    28210-4861

#1279103
DANTE F RANKART CUST
NATALIE RANKART
UNIF TRANS MIN ACT GA
1054 WINDERMERE CROSSING
CUMMING    GA    30041

#1279104
DANTE J AMOROSO
APT 13
1263 ROBINSON AVE
SAN DIEGO    CA    92103-4464

#1279105
DANTE J ANTONINI
16 MAURICE AVE
OSSING    NY    10562-5205

#1279106
DANTE J CALDERA & DOROTHY S
CALDERA JT TEN
8850 EAST ROSEMONT ST
INVERNESS    FL    34450-7372

#1279107
DANTE LATTE
13 LIBERTY ST
STAMFORD    CT    06902-4706

#1279108
DANTE LENCIONI & MARY
LENCIONI JT TEN
3847 S OAK PARK AVE
BERWYN    IL    60402-3959

#1279109
DANTE M SCACCIA
Attn    SCACCIA LAW FIRM
109 S WARREN ST 402
SYRACUSE    NY    13202-4735

#1279110
DANTE PIAIA
BOX 263
REDAN    GA    30074-0263

#1279111
DANTE RAVETTI JR
3630 IRWIN AVE
BRONX    NY    10463-2214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279112
DANUDA KWIEDOROWICZ &
MARRIAN KWIEDOROWICZ JT TEN
1078 BAUMANN COURT
RAHWAY   NJ    07065-2633

#1279113
DANUTA BIELSKI
70 PALMER RD
YONKERS   NY    10701-5817

#1279114
DANUTA C GARBINSKI CUSTODIAN
FOR MARK GARBINSKI UNDER THE
MI UNIF GIFTS TO MINORS ACT
9360 PARK LANE
COMMERCE  MI    48382-4367

#1279115
DANUTA KWIEDOROWICZ &
MARIAN KWIEDOROWICZ JT TEN
1078 BAUMANN CT
RAHWAY   NJ    07065-2633

#1279116
DANUTA RASMUSSEN & ALLAN R
RASMUSSEN JT TEN
7549 KENSINGTON WAY
FRANKLIN   WI    53132-8254

#1279117
DANVERS HOME FOR THE AGED
Attn   JANICE BROWN
18 PARK STREET
DANVERS  MA    01923

#1279118
DANY M POIRIER
409 POINTE-AUX ANGLAIS
SAINT-PLACIDE QUE    QC    J0V 2B0
CANADA

#1279119
DANY M POIRIER
409 POINTE-AUX ANGLAIS
SAINT-PLACIDE    QC    J0V 2B0
CANADA

#1279120
DANYETTE R HAMLIN
5420 AIRLINE DR
ANGLETON  TX    77515-9616

#1279121
DAPHENE E MULLINS
HCR 65 BOX 316
DUNLAP   TN    37327-9331

#1279122
DAPHNA M CHANDLER
2796 E HARDY LN
FAYETTEVILLE    AR    72703-4344

#1279123
DAPHNA MCKINNEY
205 CASTLEWAY
VICTORIA    TX    77904-1744

#1279124
DAPHNE D SOCARIDES
C/O DAPHNE D STORLOROW
12611 W SUNSET BLVD
LOS ANGELES   CA    90049-3832

#1279125
DAPHNE F HENDERSON JR
159 SUNSET ROAD
CARLISLE    MA    01741

#1279126
DAPHNE L STONEBRAKER & EDWARD C
LIDDELL JT TEN
102 W ADAMS ST
HOMER  MI    49245-1002

#1279127
DAPHNE M BROOKS
505 OEMLER LOOP
SAVANAH  GA    31410

#1279128
DAPHNE M MORAITIS
24342 THATCHER CT
NOVI   MI    48375

#1279129
DAPHNE O CRAWFORD
530 SUMMERSET COURT
INDELLITE BEACH    FL    32937-4050

#1279130
DAPHNE REED ALCOCK
P O BOX 1223
ROUND MOUNTAIN  NV    89045-1223

#1279131
DARA KLEIMAN SCHWARTZ
4581 VILLAGE OAKS CT
DUNWOODY GA    30338-5707

#1279132
DARA L HOUSER
BOX 814
ALMA   MI    48801-0814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1279133
DARA L HOUSER CUST
DAVID G FISHER
UNIF GIFT MIN ACT MI
BOX 814
ALMA      MI     48801-0814

#1279134
DARA L HOUSER CUST
MEGHAN R NELSON
UNIF GIFT MIN ACT MI
BOX 814
ALMA      MI     48801-0814

#1279135
DARA L NELSON
BOX 814
ALMA    MI     48801-0814

#1279136
DARA L NELSON CUST FOR
MEGHAN R NELSON UNDER THE MI
UNFIORM GIFTS TO MINORS ACT
BOX 814
ALMA      MI     48801-0814

#1279137
DARA L NELSON CUSTODIAN FOR
DAVID G FISHER UNDER MI
UNIFORM GIFTS TO MINORS ACT
BOX 814
ALMA      MI     48801-0814

#1279138
DARA P MC KEOWN
1083 FOREST LAKES DR
APT 208
NAPLES      FL     34105-2230

#1279139
DARA S ESFANDIARY
4401 SEDGWICK ST NW
WASHINGTON  DC     20016-2713

#1279140
DARALA WHITE EXECUTRIX U/W
ALAN G WHITE
647 MIDDLE DR
INDPLS      IN     46201-1929

#1279141
DARALD FAIRBROTHER
432 CLOVER LN
FT ATKINSON    WI     53538-1204

#1279142
DARALD H SHRIDER
3653 N MILFORD RD
HIGHLAND TOWNSHIP    MI     48357-2838

#1279143
DARALENE M NERO
14368 GRANDVILLE AVE
DETROIT    MI     48223-2943

#1279144
DARAN R SHINN
40206 E 251ST STREET
LATOUR    MO     64747-8938

#1279145
DARAYUS R ELAVIA & ARNAVAZ D
ELAVIA JT TEN
1314 IVY COURT
WESTMONT   IL     60559-2825

#1086075
DARBA B SCHOLL
4900 OXFORD RD
MACON    GA     31210-3059

#1279146
DARBA S BOWERS
5401 COUNTRY LANE
MILFORD    OH     45150

#1279147
DARBY L F KURLAND
196 EAST STREET
SHARON   CT     06069

#1279148
DARBY WOLF
48 STONEYBROOK DRIVE
BROWNSBURG IN     46112-1092

#1279149
DARCELLE Y RANDOLPH
418 BETHUNE DRIVE
WILMINGTON    DE     19801-5721

#1279150
DARCEY HERNANDEZ
8454 E CARPENTER RD
DAVISON    MI     48423-8915

#1279151
DARCEY WINN CORY CUST
SAMUEL LYLE CORY
UNIF TRANS MIN ACT FL
9683 CAMINO CAPISTRANO LN
LAS VEGAS     NV     89147-8048

#1279152
DARCHELLE MANGUM
1302 ARCH ST
NORRISTOWN  PA     19401-3504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279153
DARCHELLE R MANGUM U/GDNSHP
OF EARLENE YOUNG & WILLA M
MANGUM
1302 ARCH
NORRISTOWN   PA   19401-3504

#1279154
DARCIA D BEHRENS
653 N 75TH ST
WAUWATOSA  WI    53213-3503

#1279155
DARCIA JANE TURNER
Attn   DARCIA MUNRO
12024 SW 116 TERRACE
MIAMI    FL    33186-5104

#1279156
DARCIE A SANDBANK
665 TASKER WAY
SPARKS   NV    89431-2273

#1279157
DARCIE H SCHLOTT
7 AMAGANSETT DR
SOUND BEACH   NY    11789-1311

#1279158
DARCIE SHERWOOD
7394 MEADOW CREEK
SAGAMORE HILLS   OH    44067-2500

#1279159
DARCY A MORRISON
5260 MOUNTAIN VIEW RD
WINSTON SALEM   NC    27104-5116

#1279160
DARCY BENEDICT
3862 CORONADO CIRCLE
NEWBURY PARK  CA    91320-3704

#1279161
DARCY L DOYLE
2 SKYVIEW CIRCLE
KEENE    NH    03431

#1279162
DARCY M DROTLEFF &
MICHAEL J DROTLEFF JT TEN
7988 RAGLAN DR NE
WARREN  OH    44484-1439

#1279163
DARCY RHODE CUST MARK RHODE
UNDER WI UNIF TRANSFERS TO
MINORS ACT
BOX 895
EAST TROY     WI    53120-0895

#1279164
DARDA G HULS &
BARBARA L HULS JT TEN
265 GRENWOOD DR
HOLLAND    MI    49424-2675

#1279165
DARDEN R RODDEN
614 LOVEVILLE RD APT B-4-I
HOCKESSIN   DE    19707-1604

#1279166
DAREL L AMAKER
184 WOODWARD AVE
BUFFALO    NY    14214-2312

#1279167
DARELENE G BUSH &
DIANA L MARKHAM TR
THE BUSH FAM TRUST
UA 08/18/95
19609 SHADOW RIDGE WAY
NORTHRIDGE   CA    91326-4007

#1279168
DARELL R KECSKES
24930 CARLYSLE
DEERBOURNE  MI    48124-4435

#1279169
DARELLE D LAKE RIABOV
108 EDEN RD
LANDENBERG  PA    19350-9376

#1279170
DARELLE J DESOTELL
2783 CHEROKEE DR 18
WATERFORD  MI    48328-3157

#1279171
DAREN A RATHKOPF
149 TURKEY LANE
COLD SPRING HARBOR   NY    11724-1712

#1279172
DAREN E BREEDLOVE
460 RUSHING RIDGE RD
HARRISON   AR    72601-5693

#1279173
DARETH GERLACH
2589 ONANDAGA DR
COLUMBUS  OH    43221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279174
DARIA C OSIFCHIN
75 SOUTH BLVD
SPRINGLAKE    NJ    07762

#1279175
DARIA DUNIVAN
160 THATCHING LN
ALPHARETTA    GA    30022

#1279176
DARIA G BALDYGA
265 QUENBY PL
STRATFORD    CT    06614-1836

#1279177
DARIA L BULLOCK
3315 NW 44TH PLACE
GAINESVILLE    FL    32605

#1279178
DARIA M HEBEN &
MAUREEN E HEBEN JT TEN
10081 HOBART RD
KIRTLAND    OH    44094

#1279179
DARIA PONCIC & ANDREW PONCIC JT TEN
BOX 3082 STEINWAY STATION
LONG ISLAND CITY    NY    11103-3802

#1279180
DARIA Y CELEBREZZE
8750 AVERY RD
BROADVIEW HEIGHTS    OH    44147-2502

#1279181
DARIAN K RICH
C/O THE COCA-COLA COMPANY
BOX 1734
P-JAPAN
ATLANTA    GA    30301-1734

#1086081
DARIAN WILLIAM DIXON
1972 HYDE PARK
DETROIT    MI    48207-3820

#1279182
DARIEN E ROBERTSON
1489 CHELSEA DOWNS DRIVE
CONYERS    GA    30013-5715

#1279183
DARILYN TRUBEE
118 RIVER DR
ANNAPOLIS    MD    21403-4425

#1279184
DARIN DAVID BRANDT
BOX 425
CLARKSTON    MI    48347-0425

#1279185
DARIN J EPPICH & RICHARD J
EPPICH JT TEN
1616 E WINDJAMMER WAY
TEMPE    AZ    85283-5501

#1279186
DARIN K SUNDERMAN &
CONNIE E SUNDERMAN JT TEN
RR 2 BOX 84 2578 T AVE
CLARINDA    IA    51632-5528

#1279187
DARINA LUMAR &
SAM LUMAR JT TEN
5379 CROWN CT
SWARTZ CREEK    MI    48473-8927

#1279188
DARING WADE
6039 KELLY RD
FLUSHING    MI    48433-9037

#1279189
DARINKA MEDVED
2797 TRABAR DRIVE
WICKLIFFE    OH    44092-2619

#1279190
DARIO BENEDETTI
18115 KINROSS AVE
BEVERLY HILLS    MI    48025-3152

#1279191
DARIO E LOPEZ
2719 CEDAR KEY DRIVE
LAKE ORION    MI    48360-1894

#1279192
DARIO SALAZAR
10938 HWY 227
BOX 385
CROSSVILLE    AL    35962

#1279193
DARIOUCHE MOHAMMADI
1311 PORTERS LN
BLOOMFIELD HILLS    MI    48302-0943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279194
DARIS METHENEY JR
2373 EDGEWATER DR REAR
CORTLAND   OH   44410-8601

#1279195
DARIS S LARISON
556 BABBLING BROOK LANE
VALLEY COTTAGE   NY   10989-1502

#1279196
DARIS W GATRELL
4770 BEDELL RD
BERLIN CENTER    OH    44401-9729

#1279197
DARIUS C MATONIS
1291 LILAC LN
CAROL STREAM   IL    60188-3370

#1279198
DARIUS M PATERKOWSKI
398 WESTWOOD RD
NANAIMO B C    BC    V9R 6S5
CANADA

#1279199
DARIUS SCHWARTZ
2 LYNNE CT
SUFFERN   NY    10901-4306

#1279200
DARIVS S WADE
2831 PARKMAN RD 98
WARREN   OH    44485

#1279201
DARKO BUJAN
12 LYTON CRT
STONEY CREEK    ON    L8J 2C9
CANADA

#1279202
DARL A ROHAS
25260 DOGWOOD DR
SEAFORD DELAWARE   DE    19973

#1279203
DARL E MOURY
1352 E FREDERICK STREET
LANCASTER   OH   43130-2755

#1279204
DARL F GRANT
21844 RD B
CONTINENTAL    OH   45831-9402

#1279205
DARL L BROWN
51543 SHELDON CREEK ROAD
MARCELLUS   MI    49067-8760

#1279206
DARL L SMITH
11835 KADER DR
PARMA   OH   44130-7258

#1279207
DARL O MILLER
6456 BRIDLE WAY
NORFOLK   VA    23518-5330

#1279208
DARL T CHENOWETH CUST FOR
ELEANOR J CHENOWETH UNDER WV
UNIF GIFTS TO MINORS ACT
PO BOX 1977
HARRISONBURG   VA    22801-1977

#1279209
DARLA A STEFFES CUST
KIMBERLY H STEFFES UNDER IL
UNIF GIFTS TO MINORS ACT
1903 BURRY CIRCLE
CREST HILL    IL    60435-2003

#1279210
DARLA A STEFFES CUST KEVIN M
STEFFES UNDER IL UNIF GIFTS
TO MINORS ACT
804 OAKLAND AVE
APT 108
URBANA    IL    61802-1991

#1279211
DARLA BENDER FOUSEK
2840 GENTILE RD
FORT PIERCE    FL    34945-2211

#1279212
DARLA BLUM FENT
PO BOX 1636
STEPHENVILLE    TX    76401-6013

#1279213
DARLA BURCHFIELD
7234 KINGS WAY
FLUSHING   MI    48433

#1279214
DARLA D BARTOLIN
692 GROVER ST N E
MASURY   OH   44438-9720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279215
DARLA D BENEDICT
1705 LAFAYETTE BLVD
LINCOLN PARK    MI    48146-1719

#1279216
DARLA J BEAKE
34925 N CEMETARY ROAD
GURNEE    IL    60031-2465

#1279217
DARLA J COLLINS EX EST
MARTHA GAMM
6053 S KILDARE AVE
CHICAGO    IL    60629

#1279218
DARLA J ELLIOTT-MIRTO
3189 WOODLAND TRL UNIT A
CORTLAND    OH    44410-9244

#1279219
DARLA J SNYDER &
RICHARD A SNYDER JT TEN
1810 WALNUT GROVE DR
STATE COLLEGE    PA    16801-8440

#1279220
DARLA JEAN LEWIS
10460 BEERS ROAD
SWARTZ CREEK    MI    48473

#1279221
DARLA JEAN STRONG
2004 EXETER
HAMILTON    OH    45015-1218

#1086085
DARLA JOHNSON
2765E 3300N
TWIN FALLS    ID    83301

#1279222
DARLA K BOYER
6181 SENATE CIRCLE
EAST AMHERST    NY    14051-1979

#1279223
DARLA L DAGGIT
430 FLOWER AVE
GROVE CITY    PA    16127-2302

#1279224
DARLA LOT RICK
1618 WELLINGTON AVE
YOUNGSTOWN OH    44509-1147

#1279225
DARLA O HOOVER
5121 ST RT 45 N W
BRISTOLVILLE    OH    44402-9608

#1279226
DARLA R CRADDOCK
21 WILLOW BEND
MANSFIELD    TX    76063-2799

#1279227
DARLA S DAY
DARLA S BROCKER
3992 S CANFIELD NILES
CANFIELD    OH    44406-8696

#1279228
DARLA VAN HOEY CUST
CHRISTINA M VAN HOEY
UNIF GIFT MIN ACT MI
23886 BEECH RD
SOUTHFIELD    MI    48034-2829

#1279229
DARLA VAN HOEY CUST
STEPHANIE C VAN HOEY
UNIF GIFT MIN ACT MI
23886 BEECH RD
SOUTHFIELD    MI    48034-2829

#1279230
DARLE JEANNE SEBALD
6218 PETUNIA RD
DELRAY BEACH    FL    33484

#1279231
DARLEA MATTHEW
BOX 188
WALLOON LAKE    MI    49796-0188

#1279232
DARLEAN TORBERT
G6175 DETROIT
MT MORRIS    MI    48458

#1279233
DARLEEN AMOBI
514 CABOT DR
HOCKESSIN    DE    19707-1137

#1279234
DARLEEN BLAIR
900 N 12TH ST
BOX 437
MIAMISBURG    OH    45342-1968

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1279235
DARLEEN DELK
1750 ADAMS SE ST
GRAND RAPIDS    MI    49506-3977

#1279236
DARLEEN EUKEN & VICKI EUKEN JT TEN
327 49TH
DES MOINES    IA    50312-2507

#1279237
DARLEEN HIGGINS
722 CAMPBELL ST
FLINT    MI    48507-2423

#1279238
DARLEEN M BOOZER
16544 INVERNESS
DETROIT    MI    48221-3109

#1086086
DARLEEN M SPURLIN &
ROBERT L SPURLIN JT TEN
51 RANSOM STREET
N TONAWANDA NY    14120

#1279239
DARLEEN S WESTENDORF
1133 HOLLY DR
CARROLLTON  TX    75010-1073

#1279240
DARLENE A BANACH
606 SHERMAN AVE
SOUTH MILWAUKEE    WI    53172-3908

#1279241
DARLENE A BANACH &
DIANE S BANACH JT TEN
606 SHERMAN AVENUE
S MILWAUKEE    WI    53172-3908

#1279242
DARLENE A BANACH &
RICHARD J BANACH JR JT TEN
606 SHERMAN AVENUE
S MILWAUKEE    WI    53172-3908

#1279243
DARLENE A BANACH & RICHARD J
BANACH SR JT TEN
606 SHERMAN AVENUE
S MILWAUKEE    WI    53172-3908

#1279244
DARLENE A BROWN
1239 JEROME AVE
JANESVILLE    WI    53546-2510

#1279245
DARLENE A COOK &
KENNETH COOK JT TEN
615 CLEMENT
LANSING    MI    48917-3650

#1279246
DARLENE A CZYZYK
157 HOLLYBROOK ROAD
BROCKPORT  NY    14420-2503

#1279247
DARLENE A HEATH &
WILLIAM R HEATH JT TEN
9117 W REDBUD LN
MUNCIE    IN    47304-8909

#1279248
DARLENE A JOHNSTON & JAMES R
JOHNSTON JT TEN
1100 CRYSTALWOOD CLUB CT
DAVISON    MI    48423

#1279249
DARLENE A LINDBLOM
Attn    DARLENE A HENWOOD
3411 NORTH MAIN ST
ROYAL OAK   MI    48073-2603

#1279250
DARLENE A MATTHEWS
2823 N ATLANTIC AVE
DAYTONA BEACH   FL    32118-3054

#1279251
DARLENE A NORRIS
809 CHEVROLET AVE
FLINT    MI    48504-4803

#1086087
DARLENE ANN O'KEEFE
224 LAKE ST
NORTHVILLE    MI    48167

#1279252
DARLENE ANN STIEBER
7975 PEPPER RD
HOLLY    MI    48442-8566

#1279253
DARLENE APICELLA OR
THOMAS S APICELLA TR
DARLENE APICELLA LIVING TRUST
UA 10/15/96
202 W BAILEY
NAPERVILLE    IL    60565-4125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279254
DARLENE B FALL
5051 FERDEN RD
CHESANING   MI      48616-9719

#1279255
DARLENE B LEFEVRE
249 ALDBOURNE DR
BRISTOL   CT      06010

#1279256
DARLENE B NILES
4188 KIRK ROAD
YOUNGSTOWN OH    44511-1849

#1279257
DARLENE B OSTROWSKI
150 HEATHER LANE
CORTLAND   OH    44410-1218

#1279258
DARLENE BRAMBLE
1308 E BOISE AVE
BOISE   ID      83706

#1279259
DARLENE BUSH
1380 140TH STREET R R 1
WAYLAND   MI    49348-9745

#1279260
DARLENE C INOUYE & ROBERT H
INOUYE JT TEN
2014 ASH COURT
YUBA CITY      CA    95993-8323

#1279261
DARLENE C MONG
2347 HADLEY RD
MOORESVILLE   IN    46158-9438

#1279262
DARLENE C RODRIGUEZ TRUSTEE
OF THE DARLENE C RODRIGUEZ
TRUST U/A DTD 11/16/92
413 5TH ST N
CLAIRTON   PA    15025-2006

#1279263
DARLENE C WEATHERBY
PO BOX 6324
BRADENTON   FL    34281

#1279264
DARLENE C WOODMAN
4600 W BRITTON RD 279
PERRY   MI    48872

#1279265
DARLENE CARDWELL
4216 W DETROIT ST
BROKEN ARROW  OK    74012

#1279266
DARLENE CECELIA SLEDZIONA
7 CHESTERBROOK LANE
PITTSFORD   NY    14534-4723

#1279267
DARLENE CRAVER TR
RUTH S GRODE TRUST A
U/A DTD 04/22/03
309 EAST ROBINWOOD DR
SIDNEY      OH    45365

#1279268
DARLENE CROFT
2898 WARREN ST
LAKE STATION      IN    46405-2751

#1279269
DARLENE D CASE & DEETTE
HAYENGA JT TEN
1218 E OLIVE ST
ARLINGTON HEIGHTS      IL      60004-5019

#1279270
DARLENE D HARPER
14481 NORTHFIELD
OAK PARK   MI    48237-1522

#1279271
DARLENE D TAYLOR
5944 DOWNS RD
WARREN   OH    44481-9417

#1279272
DARLENE DANIELAK
15805 GARDENIA CT
MACOMB   MI    48042-2855

#1279273
DARLENE DORGAN
240 CARLETTA CT
PARAMUS   NJ    07652-4716

#1279274
DARLENE E ADAMS
BOX 274
MORGANTOWN IN    46160-0274

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1086093
DARLENE E FEIT &
HENRY F FEIT TRS
THE FEIT TRUST U/A DTD 09/26/02
3010 MARTZ PL
SAGINAW    MI    48602

#1279275
DARLENE E GREIN TR U/A DTD
12/17/93 DARLENE E GREIN
LIVING TRUST
6627 W 1000 N
FOUNTAINTOWN   IN    46130

#1279276
DARLENE E HEREFORD
24740 TIOGA DRIVE
SOUTHFIELD   MI    48034-7040

#1279277
DARLENE E KISSINGER
RTE 3 BOX 147
OLNEY    TX    76374-9784

#1279278
DARLENE E LEWIS
27564 HILL RD
SPOONER    WI    54801-9015

#1279279
DARLENE E LEWIS &
JAMES W LEWIS JT TEN
27564 HILL RD
SPOONER    WI    54801-9015

#1279280
DARLENE E LEWIS & JAMES W
LEWIS JT TEN
27564 HILL RD
SPOONER    WI    54801-9015

#1279281
DARLENE E LITTLE
6048 ROBERTA ST
BURTON    MI    48509-2221

#1279282
DARLENE E SLEMMER
55 BLACKS LN
FREDONIA    PA    16124-1201

#1279283
DARLENE E SMITH
805 SR 165
EAST PALESTINE    OH    44413

#1279284
DARLENE E WALLACE
4196 COUNTY RD 28
CARDINGTON   OH    43315-9578

#1279285
DARLENE F MOLNAR
539 WENDEL AVENUE
TN TONAWANDA   NY    14223-2213

#1279286
DARLENE F MURCKO
718 VERNON RD
GREENVILLE    PA    16125-8642

#1279287
DARLENE F WELLS
6 SETTLERS PATH
PORT JEFFERSON    NY    11777-1414

#1279288
DARLENE G JESSE
857 N LASALLE #1
CHICAGO    IL    60610

#1279289
DARLENE GAIL JESSE
857 S LA SALLE ST 1
CHICAGO    IL    60605

#1279290
DARLENE GLAUSE
3050 WINDSOR RD
BOX 115
ORWELL    OH    44076-9581

#1279291
DARLENE GOFF &
DONALD GOFF TR
DARLENE M GOFF LIVING TRUST
UA 09/16/94
930 DOMINION DR
KATY    TX    77450-2910

#1279292
DARLENE H DOZIER CUST MARY E
DOZIER UNDER VA UNIF
TRANSFERS TO MINORS ACT
BOX 306
TOANO    VA    23168-0306

#1279293
DARLENE H KACZYNSKI
6352 ROUNDS ROAD
NEWFANE   NY    14108-9771

#1279294
DARLENE H KALFAHS
751 MILLBROOK DRIVE
NEENAH    WI    54956-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1279295
DARLENE HAGEN
21470 CLOVER PL
PIEDMONT    SD    57169-7242

#1279296
DARLENE HERNDEN
5461 SANDHILL
ALMONT    MI    48003-9741

#1279297
DARLENE I LOONEY
APT B6
6505 HWY 301
ELLENTON   FL    34222

#1279298
DARLENE I MORRISON
239 LAUREL ST
YOUNGSTOWN OH    44505-1923

#1279299
DARLENE J DEILY
4424 SMOKERISE DR
STOW   OH    44224-2834

#1279300
DARLENE J DURCH
6945 OAK HILL DR
WEST FARMINGTON  OH    44491-9755

#1279301
DARLENE J JONES
599 ORPHANS RD
EATON   OH    45320-9721

#1279302
DARLENE J OBRIEN
C/O DARLENE J REYNOLDS
BOX 7277
BIG BEAR LAKE    CA    92315-7277

#1279303
DARLENE J RYNKOWSKI
9892 FREEPORT AVE
ALTO    MI    49302-9616

#1279304
DARLENE J SHAVER
3801 S CLARE AVE
CLARE    MI    48617-8603

#1279305
DARLENE JACKSON
9507 EASTERN AVE
KANSAS CITY    MO    64134

#1279306
DARLENE JACKSON
96 CEMETARY RD
HARWICH   MA    02645-2127

#1279307
DARLENE JOHNSON-GILMORE
12868 VIA CATHERINA DRIVE
GRAND BLANC  MI    48439-1530

#1279308
DARLENE K BROWN
17755 PALMER
MELVINDALE    MI    48122

#1279309
DARLENE K COVER
1232 BARLEY CORN SQUARE
HARRISBURG   PA    17112-3401

#1279310
DARLENE K HARTLOFF TR
LIVING TRUST DTD 04/17/87
U-A DARLENE K HARTLOFF
7748 N HENDERSON FORD ROAD
MOORESVILLE   IN    46158-9255

#1279311
DARLENE K HEILNER
9590 ALLEN RD W
FOWLERVILLE    MI    48836-8789

#1279312
DARLENE K LOOMIS
Attn   DARLENE MILLER
2605 TARPON ROAD
NAPLES    FL    34102-1558

#1279313
DARLENE K MC SOLEY
2126 PARK AVE
BEDFORD   IN    47421-4045

#1279314
DARLENE K PRESTON
4702 SUMMIT AVE
SIMI VALLEY    CA    93063-1415

#1279315
DARLENE K STUART
2193 WILSON SHARPSVILLE RD
CORTLAND  OH    44410-9399

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1279316
DARLENE K VASSER
35928 BIBBINS STREET
ROMULUS    MI    48174-3844

#1279317
DARLENE K WEITZ
130 MACARTHUR DRIVE
WILLIAMSVILLE    NY    14221-3762

#1279318
DARLENE KLEINER
158 LARCH ST
HOLLIDAYSBURG    PA    16648-2715

#1279319
DARLENE KOWALKOWSKI
3226 RAINIER AVE
COLUMBUS    OH    43231-3152

#1279320
DARLENE L BOOTH
4079-A VIA ZORRO
SANTA BARBARA    CA    93110-1812

#1279321
DARLENE L BROWN
R R 1 BOX 344
ALTAMONT    MO    64620-9635

#1279322
DARLENE L BUDZISZEWSKI
127 ROOSEVELT DR
LOCKPORT    NY    14694

#1279323
DARLENE L DAWOOD
19183 CANNONSVILLE NW
PIERSON    MI    49339-9775

#1279324
DARLENE L ESTELA CUST KEVIN
J ESTELA UNIF GIFT MIN ACT
CONN
94 BELLEVUE AVENUE
BRISTOL    CT    06010-5816

#1279325
DARLENE L ESTELA CUST WENDY
M ESTELA UNIF GIFT MIN ACT
CONN
94 BELLEVUE AVENUE
BRISTOL    CT    06010-5816

#1279326
DARLENE L FRAZIER
8023 SILVER SPRINGS PL
FT WAYNE    IN    46825-6551

#1279327
DARLENE L GAYDOS
7 BRIAR HILL RD
MONTCLAIR    NJ    07042-1602

#1279328
DARLENE L HEWITT
41 SOUTHAMPTON DR
ROCHESTER    NY    14616-5205

#1279329
DARLENE L HUNTER
12497 PALOMINO PLACE
WOODBRIDGE    VA    22192-6265

#1279330
DARLENE L KOTTERMAN
BOX 62
DANVILLE    OH    43014-0062

#1279331
DARLENE L MARTIN TR
DARLENE LAURA MARTIN LIVING
TRUST UA 05/26/95
6044 HAYTER AVE
LAKEWOOD    CA    90712

#1279332
DARLENE L PALUMBO
5735 SOUTH GILBERT
COUNTRY SIDE    IL    60525

#1279333
DARLENE L SEIVERS
600 N HARDING
HARRISON    MI    48625-7403

#1279334
DARLENE L TAYLOR
53302 RGRD 261 30 LAKESHOR
SPRUCE GROVE    AB    T7Y 1A7
CANADA

#1279335
DARLENE LAMMERS
2439 ST RT 7
FOWLER    OH    44418

#1279336
DARLENE M ALOOT
585-45TH AVENUE
SAN FRANCISCO    CA    94121-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279337
DARLENE M DEWITT
RT 1 BOX 563
HARRAH    OK    73045-8998

#1279338
DARLENE M FIGLEY
2232 SUNSET CIRCLE
LARGO    FL    33774-1200

#1279339
DARLENE M KEEN
110 PARKWOOD RD
BALTIMORE    MD    21222-2326

#1279340
DARLENE M MARLAIRE
9395 HARRITT RD 85
LAKESIDE    CA    92040-3530

#1279341
DARLENE M MCCLOW
ZONE 13
900 IROQUOIS AVENUE
PRUDENVILLE    MI    48651-9732

#1279342
DARLENE M MCCLOW &
KENNETH R MCCLOW JT TEN
ZONE 13
900 IROQUOIS AVENUE
PRUDENVILLE    MI    48651

#1279343
DARLENE M MCFARLANE
300 S TILDEN
PONTIAC    MI    48341-1867

#1279344
DARLENE M OSIPUK
420 BOULEVARD
MOUNTAIN LAKES    NJ    07046-1733

#1279345
DARLENE M PAYTON
14324 170TH STREET
BONNER SPRINGS    KS    66012-7823

#1279346
DARLENE M PHILLIPS
8543 SQUIRES LANE
WARREN OH    44484-1645

#1279347
DARLENE M REININGER
22808 VINE CT
ROCKY RIVER    OH    44116-3772

#1279348
DARLENE M SCHERRET & WILLIAM
H SCHERRET JT TEN
3970 DUTTON ROAD
ROCHESTER HILLS    MI    48306-2232

#1279349
DARLENE M SHENK
37660 KNOWLL DR
WAYNE    MI    48184

#1279350
DARLENE M STEINES
1149 BON AIR DR
SHARON    PA    16146-3515

#1279351
DARLENE M TOLIVER
430 SPEZIA DR
OXFORD    MI    48371-4750

#1279352
DARLENE M VALLEY
2010 BIRCH DR
LUPTON    MI    48635-9616

#1279353
DARLENE M VAN NORMAN
7429 GRANDWOOD DRIVE
SWARTZ CREEK    MI    48473-9454

#1279354
DARLENE M WERTZ & RICHARD C
WERTZ & DEVIN C WERTZ JT TEN
3274 LAKEVIEW DRIVE
HIGHLAND    MI    48356-2358

#1279355
DARLENE M WRIGHT &
RHONDA RAMBERG JT TEN
4347 S DYE RD
SWARTZ CREEK    MI    48473

#1279356
DARLENE MACK
851 B FAIRDALE ROAD
SALINA    KS    67401-8430

#1279357
DARLENE MAE MANELI
14631 BISHOP
OAK PARK    MI    48237-1985

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1279358
DARLENE MARGARET KOWAL
123 WILLIAM PENN
PENNSVILLE   NJ     08070-1852

#1279359
DARLENE MARIE STECKER
507 PALMER STREET
STEWARTSVILLE   NJ     08886-2130

#1279360
DARLENE MOORE
95 KINGSGATE ROAD
ROCHESTER  NY    14617

#1279361
DARLENE MUZILA
2068 WYANDOTTE AVE
LAKEWOOD  OH    44107

#1279362
DARLENE N HADDAD
1870 BERRY LANE
DES PLAINES      IL      60018-1646

#1279363
DARLENE NEAL
1824 COLLINS SE
GRAND RAPIDS   MI     49507-2522

#1279364
DARLENE P JAMROZ
24845 GREENBRIAR
EAST POINTE        MI      48021-1474

#1279365
DARLENE PADNOS C-F MITCHELL
PADNOS UNDER THE IL UNIF
GIFTS TO MINORS ACT
2739 KAREN LANE
GLENVIEW   IL      60025-4658

#1279366
DARLENE PALUMBO
5735 SOUTH GILBERT
COUNTRY SIDE   IL      60525

#1279367
DARLENE R BEEBE
783 LESLIE LN
THE VILLAGES      FL     32162-6604

#1279368
DARLENE R BLAIR
802-420 CARNARVON ST
NEWWESTMINSTER  BC     V3L 5P1
CANADA

#1279369
DARLENE R BLAIR
9532 150 AVE NW
EDMONTON   AB     T5E 3X5
CANADA

#1279370
DARLENE R CHAPPELEAR
147 E MAIN ST
NORWALK  OH    44857

#1279371
DARLENE R FARINA
53 TERRACE HILL DR
PENFIELD   NY     14526-9566

#1279372
DARLENE R FINK &
DAVID E DUGUAY JT TEN
G3100 MILLER ROAD APT 24A
FLINT     MI      48507

#1279373
DARLENE R GAAL
4807 SHERIDAN RD
YOUNGSTOWN OH     44514-1132

#1279374
DARLENE R KOLTER &
JOSEPH R KOLTER JT TEN
617 INDIAN RIDGE RD
FALLS OF ROUGH     KY     40119-6619

#1279375
DARLENE R MATEYAK
1175 DUCK CREEK LANE
ORTONVILLE     MI     48462-9049

#1279376
DARLENE R MATEYAK AS
CUSTODIAN FOR RODNEY W
MATEYAK U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1175 DUCK CREEK LANE
ORTONVILLE     MI     48462-9049

#1279377
DARLENE R MATEYAK CUST LANCE
ROGER MATEYAK UNIF GIFT MIN
ACT MICH
1175 DUCK CREEK LANE
ORTONVILLE     MI     48462-9049

#1279378
DARLENE R SCOTT
729 S PLATE
KOKOMO  IN     46901-5638

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1279379
DARLENE RICKENS
63 SHELBY AVE
SHELBY    OH    44875-9597

#1279380
DARLENE S CODDINGTON
5089 POLEN DRIVE
KETTERING    OH    45440

#1279381
DARLENE S HOLLOBAUGH
78 MIDLAND DRIVE
NEWARK    DE    19713-1769

#1279382
DARLENE S IRISH
106 PIERMONT RD
CLOSTER    NJ    07624-1530

#1279383
DARLENE S KELLEY
BOX 286
OXFORD    MI    48371-0286

#1279384
DARLENE S NIELSEN
3501 CLINTONVILLE
WATERFORD    MI    48329-2230

#1279385
DARLENE S OTTO
3748 CATHERINE ANN
HOLLY    MI    48442-8112

#1279386
DARLENE SORUM
23116 PELICAN BASS LANE
PELICAN RAPIDS    MN    56572

#1279387
DARLENE SUE WRIGHT
1915 S WINDING WAY
ANDERSON    IN    46011-3862

#1279388
DARLENE TATGE
2107 LANDINGS LANE
DELAVAN    WI    53115

#1279389
DARLENE TONEY
1871 S ETHEL
DETROIT    MI    48217-1652

#1279390
DARLENE TUCK
12 WALNUT ST
PORT COLBORNE    ON    L3K 2T6
CANADA

#1279391
DARLENE V DZUBAK
47436 CONCORD RD
MACOMB TOWNSHIP    MI    48044-2538

#1279392
DARLENE VAUGHN
356 S 15TH
RICHMOND    CA    94804-2512

#1279393
DARLENE WHITING
3480 AGNES ST
JACKSON    MI    49203-4944

#1279394
DARLENE WIRTZ
14 W. BURLINGTON ST
BORDENTOWN NJ    08505

#1279395
DARLENE Y KEELEY
KALORAMA FARM
BOX 45
KINTNERSVILLE    PA    18930-0045

#1279396
DARLENE Y WARGO & BERNARD J
WARGO TEN ENT
111 E FELL ST
SUMMIT HILL    PA    18250-1205

#1279397
DARLETTE P HERBST HOWARD D
HERBST & DONNA MARIE
PRZYBYLO JT TEN
27018 KEERBER
ST CLAIR SHORES    MI    48081-2422

#1279398
DARLIE BALMER & NORMA J
CLEMENT JT TEN
295 DICK AVENUE
PONTIAC    MI    48341-1803

#1279399
DARLIENE N STOWASSER
2944 LORENCITA DR
SANTA MARIA    CA    93455-1912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1279400
DARLINDA VANETTEN
15834 ELMIRA ST
LANSING      MI      48906-1107

#1279401
DARLINE DOYLE AS CUSTODIAN
FOR CAROLYN ELIZABETH DOYLE
U/THE IND UNIFORM GIFTS TO
MINORS ACT
4871 HIGHLANDS PLACE DR
LAKELAND     FL      33813-2164

#1279402
DARLINE J BERG
1645 WALDORF
GRAND RAPIDS     MI      49544-1429

#1279403
DARLINE SHULTS
1508 COBB ST APT 4
BARIDGEPORT   TX      76426-3800

#1279404
DARLIS D GAULT &
WANDA K GAULT JT TEN
BOX 1153
DAYTON     VA      22821-1153

#1279405
DARLIS J WILLIAMS
4458 WILLIAMSON DR
DAYTON     OH      45416-2150

#1279406
DARLOS N SNYDER
1430 FRESNO RD
WILMINGTON     DE      19803-5122

#1279407
DARLYN J REDD
11306 HAZELDELL ROAD
CLEVELAND     OH      44108-1518

#1279408
DARLYNN CASTAGNERO &
LUCINDA KING JT TEN
19 CARMEL CT
PITTSBURGH     PA      15221

#1279409
DARLYNNE M HUDDLESTON
6317 HIGHLAND DR
VANCOUVER     WA      98661-7634

#1279410
DARLYSSE J JONES
C/O DARLYSSE SCOTT
1 JENSEN DR
WILMINGTON     DE      19802-4619

#1279411
DARNAE BOBETTE REGENTHAL
1848 BAIRD RD
PENFIELD     NY      14526-1046

#1279412
DARNELL C O'TOOLE
C/O DARNELL C PIAZZA
12498 NEFF RD
CLIO      MI      48420-1823

#1279413
DARNELL DAWSON SR
3501 N WALLACE
INDIANAPOLIS     IN      46218-1660

#1279414
DARNELL F MURCHISON
3300 RISDALE
LANSING     MI      48911-2674

#1279415
DARNELL J HICKS
PO BOX 261
ROCKY POINT     NC      28457

#1279416
DARNELL J SIMPSON
3040 DIXIE CT
SAGINAW     MI      48601-5904

#1279417
DARNELL MOORE
7115 HILL ROAD
CANAL WINCHESTER     OH      43110

#1279418
DARNELL R BELL
4733 STRATSBURG DR
DAYTON     OH      45427-2701

#1279419
DARNICE ADAMS
1225 E EDWARDS ST
SPRINGFIELD     IL      62703-1330

#1279420
DAROLD A SLABAUGH
1562 DANIEL LANE
LAWRENCEVILLE     GA      30045-8306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279421
DAROLD G DEXTER
4084 BENNETT LAKE RD
FENTON    MI    48430-8709

#1279422
DAROLD H LUETTKE
4500 SPRUCE CT
CLARKSTON    MI    48348-1384

#1279423
DAROLD H OPPERMAN
3975 MILLINGTON RD RFD 2
MILLINGTON    MI    48746-9607

#1279424
DAROLD L JORDAN & LOIS E
JORDAN TRUSTEES REVOCABLE
TRUST DTD 08/17/90 U/A
DAROLD L JORDAN
692 NORTH 59TH STREET
OMAHA    NE    68132-2014

#1279425
DAROLD PIERRON
476 W WARD ST
VERSAILLES    OH    45380-1136

#1279426
DAROLD RICHARDSON CUST
LOGAN D RICHARDSON
UNIF TRANS MIN ACT KY
10585 LEITCHFIELD RD
CECILIA    KY    42724-9675

#1279427
DARRA C LA GEST
310 VAN RD
HOLLY    MI    48442-8716

#1279428
DARREL A ANDERSON &
SHIRLEY M ANDERSON JT TEN
BOX 206
BROCKPORT    PA    15823

#1279429
DARREL B KELSEY
753 DECORAH LANE
SAINT PAUL    MN    55120-1619

#1279430
DARREL D LIGHT & JUANITA M
LIGHT JT TEN
829 HOLLY BUSH DR
HOLLY    MI    48442-1371

#1279431
DARREL D LIGHT & JUANITA M
LIGHT JT TEN
829 HOLLY BUSH DRIVE
HOLLY    MI    48442-1371

#1279432
DARREL D LINDOW
5925 STATE RT 140
MORO    IL    62067-1905

#1279433
DARREL E FROLIN
12204 E 48 TERR
INDEPENDENCE    MO    64055-5709

#1279434
DARREL E LEONARD
192 CONSTITIUTON BLVD.
WHITING    NJ    08759-1837

#1279435
DARREL E MARTIN
713 SWALLOW LA
JANESVILLE    WI    53546-2970

#1279436
DARREL E MC DANIEL
1512 SUNVALE TERRACE
OLATHE    KS    66062-2105

#1279437
DARREL E MCDANIEL & JOAN D
MCDANIEL JT TEN
1512 SUNVALE TERRACE
OLATHE    KS    66062-2105

#1279438
DARREL EVANS
149 SHERMAN STREET
HIGHLAND    MI    48357-2738

#1279439
DARREL G BAIRD & JEAN E BAIRD TRS
BAIRD FAMILY REVOCABLE LIVING
TRUST U/A DTD 10/18/02
3645 ASHLAND ST
MINERAL RIDGE    OH    44440-9305

#1279440
DARREL G EWALD & DEBORAH M
EWALD & LAURA R EWALD JT TEN
7282 NORTH LAKE RD
MILLINGTON    MI    48746-9017

#1279441
DARREL J GROCE
31 ADAIR COURT
MALVERNE    NY    11565-1006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279442
DARREL J TAYLOR
G1047 MC KINLEY BLVD
FLINT    MI    48507

#1279443
DARREL JAGGERS
BOX 1179
KOLOA    HI    96756-1179

#1086111
DARREL JONES &
TEN
PATRICIA JONES JT TOD ESTHER WELSH
SUBJECT TO STA TOD RULES
2310 LINWALD LN
DAYTON    OH    45459


#1279444
DARREL K FRASER
1400 HUNTCLIFF WAY
CLINTON    MS    39056-3430

#1279445
DARREL L KUGLER
3788 EVERSHOLT ST
CLERMONT    FL    34711-5210

#1279446
DARREL L MAYLE
17526 VACRI LN
LIVONIA    MI    48152-3120


#1279447
DARREL L RUNYON
G 6455 N DORT
MT MORRIS    MI    48458

#1279448
DARREL L SCHARRER
12361 CREEKSIDE DR
CLIO    MI    48420-8227

#1279449
DARREL N WILSON
RT 1 BOX 415A
GRAFTON    WV    26354-9767


#1279450
DARREL R ALDERMAN
707 NANTUCKET DRIVE
JANESVILLE    WI    53546

#1279451
DARREL R MARTIN & RADENE
MARTIN TR
DARREL & RADENE MARTIN TRUST
UA 10/12/95
1101 DUFFER LN
BATESVILLE    AR    72501-7720

#1279452
DARREL R SAND
4777 OTTAWA DRIVE
BOX 244
OKEMOS    MI    48864-2057


#1279453
DARREL R SHYNE
2889 COUNTY ROUTE 47
NORWOOD NY    13668-4101

#1279454
DARREL T ION & LYNN ION JT TEN
13333 APOLLO ST
CIRCLE PINES    MN    55014-2033

#1279455
DARREL V BLOOMER
ROUTE 3 BOX 33
WASHINGTON WV    26181-9305


#1279456
DARREL W FLICKINGER
245 W ROSEWOOD AVE 131
DEFIANCE    OH    43512-3425

#1279457
DARREL W KING
BOX 54
BASEHOR    KS    66007-0054

#1279458
DARREL W ONEIL
16095 KNOB HILL DRIVE
LINDEN    MI    48451-8785


#1279459
DARREL WELDON
105 BRITT DRIVE
ENTERPRISE    AL    36330

#1279460
DARRELL A AGLER
1483 LA LOMA ROAD
PASADENA    CA    91105-2194

#1279461
DARRELL A CORDER
8817 RUSHSIDE
PINCKNEY    MI    48169-8537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1279462
DARRELL A FRANCIS
519 MILWAUKEE AVE
S MILWAUKEE    WI    53172-2201

#1279463
DARRELL A GARLOCK
4801 32ND COURT SE
LACEY    WA    98503-3640

#1279464
DARRELL A GARLOCK & MILDRED
D GARLOCK JT TEN
4801 32ND COURT SE
LACEY    WA    98503-3640

#1279465
DARRELL A MARTIN
8049 W CR 950 N
DALEVILLE    IN    47334

#1279466
DARRELL A ROPER
7167 RIDGEVIEW DRIVE
GENESEE    MI    48437

#1279467
DARRELL A ROUSSIN
19781 WOODVIEW DR
CLINTON TWNSH    MI    48038-4953

#1279468
DARRELL A ROWE
311 HAMILTON
PLYMOUTH    MI    48170-1670

#1279469
DARRELL A SPILKER
881 FRANKLIN TRACE
ZIONSVILLE    IN    46077-1170

#1279470
DARRELL A WARD
6125 SANDY LANE
BURTON    MI    48519-1309

#1279471
DARRELL B BULVONY
1538 DADEYVILLE RD
AUSTINBURG    OH    44010-9722

#1279472
DARRELL B CHRISTOFF
1785 VANCOUVER WAY
LIVERMORE    CA    94550-6135

#1279473
DARRELL B JACKSON
945 HUBBARD
FLINT    MI    48503-4937

#1279474
DARRELL B LASHLEY
BOX 89
ILWACO    WA    98624-0089

#1279475
DARRELL B REDMOND
124 COLLEGE ST
ASHVILLE    NC    28801-3011

#1279476
DARRELL B WEST
4136 PEPPERMILL RD
ATTICA    MI    48412-9744

#1086116
DARRELL BEERNINK & ALYCE
BEERNINK JT TEN
1019 GREGORY
NORMAL    IL    61761-4214

#1279477
DARRELL BROOKE
5339 RACE RD
CINCINNATI    OH    45247-7401

#1279478
DARRELL BROUGHTON
BOX 221
GOSHEN    OH    45122-0221

#1279479
DARRELL BROWN
123 MOVERLY RD
SOUTH COOGEE
NSW 2034
AUSTRALIA

#1279480
DARRELL BROWN CUST MISS
SAMANTHA BROWN UGMA PA
240 LAWRENCE ST UNIT 34
ALEXANDRIA
NSW 2015
AUSTRALIA

#1279481
DARRELL BURTON DELAVAN &
JANET RUTH DELAVAN TRUSTEES
U/A 05/06/92 THE DARRELL B &
JANET R DELAVAN FAMILY TRUST
1161 JACOB LANE
CARMICHAEL    CA    95608-6202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279482
DARRELL C COPENHAVER
234 MANGO ST
LAKE JACKSON    TX    77566-5130

#1279483
DARRELL C DAVIS
1224 W 24TH ST
INDEPENDENCE    MO    64052-3204

#1279484
DARRELL C DURHAM & PATRICIA
M DURHAM TEN ENT
BOX 466
BUCKNER    MO    64016-0466

#1279485
DARRELL C MABRY
2390 ALTA WEST ROAD
MANSFIELD    OH    44903-8249

#1279486
DARRELL C SMITH
319 PROSPECT STREET
OVID    MI    48866-9581

#1279487
DARRELL C SMITH & NANCY M
SMITH JT TEN
319 PROSPECT STREET
OVID    MI    48866-9581

#1279488
DARRELL C TROUTT &
ROSALIND TROUTT TR
TROUTT REVOCABLE LIVING TRUST
UA 02/03/98
10636 COBB ISLAND CT
INDIANAPOLIS    IN    46236-9003

#1279489
DARRELL CRASE
2280 DRY RIDGE
MT ZION RD
DRY RIDGE    KY    41035

#1279490
DARRELL D ANDRUS
9203 PARKE RD
ALANSON    MI    49706-9621

#1279491
DARRELL D LOGER
4309 PARTRIDGE LANE
NEWPORT MI    48166-9190

#1279492
DARRELL D MCAFEE
1642 WEST 186TH
WESTFIELD    IN    46074-9214

#1279493
DARRELL D NEWBY
923 N COTTONWOOD
FAIRMOUNT    IN    46928-1035

#1279494
DARRELL D PAWLOWSKI &
SALLY M PAWLOWSKI TR SALLY M
PAWLOWSKI & DARRELL D PAWLOWSKI
LIVING TRUST UA 09/25/95
54018 SURFSIDE
SHELBY TWP    MI    48316-1455

#1279495
DARRELL D SHEPHERD
2900 KINGS CORNERS RD E
LEXINGTON    OH    44904-9535

#1279496
DARRELL D WEIGELT
11 CENTER STREET
ASHEVILLE    NC    28803-2819

#1279497
DARRELL DONAKOWSKI
1315 MONROE APT 41
DEARBORN MI    48124-2836

#1279498
DARRELL E BITLER CUST
GRAHAM A BITLER
UNDER THE MI UNIF TRAN MIN ACT
2943 N ORR RD
HEMLOCK    MI    48626-8406

#1279499
DARRELL E BITLER CUST
LANCE H BITLER
UNDER THE MI UNIF GIFT MIN ACT
2943 N ORR RD
HEMLOCK    MI    48626-8406

#1279500
DARRELL E DOLLIVER
13030 W CR 550 S
DALEVILLE    IN    47334

#1279501
DARRELL E DOWDY
4481 MIDLAND
WATERFORD MI    48329-1834

#1279502
DARRELL E ELKINS
ROUTE 1
CONTINENTAL    OH    45831-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1086122
DARRELL E FENT
257 ANDREWS ST
MASSENA    NY    13662-2409

#1279503
DARRELL E KENNEDY
12249 GRAFTON
CARLETON    MI    48117-9305

#1086123
DARRELL E MULLEN
9307 SUMTER HWY
ALCOLU    SC    29001

#1279504
DARRELL E OWEN
6471 E EDNA MILLS DR
CAMBY    IN    46113-9699

#1279505
DARRELL E SHOCK
BOX 150
SANDRIDGE    WV    25234-0150

#1279506
DARRELL E STATZER &
HELEN L STATZER JT TEN
1010 EAST STATE HIGHWAY
MOUNT ZION    IL    62549

#1279507
DARRELL E THOMAS
1903 COTTONWOOD DRIVE
JANESVILLE    WI    53545-0672

#1279508
DARRELL E UPPER
BOX 90083
BURTON    MI    48509-0083

#1279509
DARRELL E WILLIAMS
2123 COLTON DRIVE
KETTERING    OH    45420-1410

#1279510
DARRELL F KELLEY
7680 TARLTON ROAD
AMANDA    OH    43102-9540

#1279511
DARRELL FORSYTHE HOLMES
2310 WOODLAND DR
REIDSVILLE    NC    27320-5925

#1279512
DARRELL FORSYTHE HOLMES III
2310 WOODLAND DRIVE
REIDSVILLE    NC    27320-5925

#1279513
DARRELL FRANCIS
7399 JUDD ROAD
YPSILANTI    MI    48197-8913

#1279514
DARRELL G DINKINS
BOX 4505
AUBURN HILLS    MI    48326

#1279515
DARRELL G DINKINS & LINDA M
DINKINS JT TEN
BOX 4505
AUBURN HILLS    MI    48326

#1279516
DARRELL G GRANTHAM
1360 N 250 E
KOKOMO    IN    46901-3429

#1279517
DARRELL G KNISLEY
802 REGAL RD M5
EINCINITAS    CA    92024-4629

#1279518
DARRELL G MASCHKE
16 CAVANAH LK RD
CHELSEA    MI    48118

#1279519
DARRELL G MORTON
800 E 600 S
ANDERSON    IN    46013-9545

#1279520
DARRELL G OLWINE
11 SEMINOLE LANE
ARCANUM    OH    45304-1349

#1279521
DARRELL G ROTH &
JERRY B ROTH JT TEN
7825 DEERHURST PLACE
MAINEVILLE    OH    45039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279522
DARRELL GILLETTE & CAROL
A GILLETTE JT TEN
5148 N MONTEREY DR
NORRIDGE    IL    60706-3246

#1279523
DARRELL H BECK
4531 WAYLAND RD
DIAMOND    OH    44412-9707

#1279524
DARRELL H FRANKS
3613 WARREN SHARON ROAD
VIENNA    OH    44473-9534

#1279525
DARRELL H JONES
1268 BELL CT
ELYRIA    OH    44035-3108

#1279526
DARRELL H MEADOWS
4012 SOUTH PLEASANT
INDEPENDENCE    MO    64055-4341

#1279527
DARRELL H MOSER AS CUSTODIAN
FOR JASON KYLE MAY U/THE N C
UNIFORM GIFTS TO MINORS ACT
1704 WOODLAND AVE
BURLINGTON    NC    27215-3532

#1279528
DARRELL H SHEARER CUST
MARCIA LYNN SHEARER UNIF
GIFT MIN ACT KY
1912 REGENT RD
PRATTVILLE    AL    36066-7265

#1279529
DARRELL HARPER
20615 HUNT CLUB DR
HARPER WOODS  MI    48225-1741

#1279530
DARRELL I ROEHL & CARLA J
ROEHL JT TEN
10132 LYMAN LANE
TWINSBURG    OH    44087-1474

#1279531
DARRELL J GIDES
52714 OVERLOOK TRAIL
NEW BALTIMORE    MI    48047-1484

#1279532
DARRELL J HENSON
6832 SALINE
WATERFORD  MI    48329-1255

#1279533
DARRELL J JENKINS &
GRACE E JENKINS JT TEN
4011 BEAVER DRIVE
MICHIGAN CITY    IN    46360-7427

#1279534
DARRELL JAY PATTERSON & KYE
CHOE PATTERSON JT TEN
106 CAROLINA CIR
JACKSONVILLE    NC    28546-7622

#1279535
DARRELL JURY
216 HUBBARD ST
BAD AXE    MI    48413-1504

#1279536
DARRELL K AULT
11861 ALA HIGHWAY 9
PIEDMONT    AL    36272

#1279537
DARRELL K RANDOLPH
1455 ANNABELLE
DETROIT    MI    48217-1201

#1279538
DARRELL L BAILEY
5324 IROQUOIS CT
CLARKSTON  MI    48348-3014

#1279539
DARRELL L DAHLBERG &
JOSEPHINE J DAHLBERG JT TEN
BOX 97
BROCKTON    MT    59213-0097

#1279540
DARRELL L DURHAM
1225 DANBERRY ST.
BURKBURNETT  TX    76354

#1279541
DARRELL L DURHAM &
ANN E DURHAM JT TEN
1225 DANBERRY ST.
BURKBURNETT  TX    76354

#1279542
DARRELL L FLANERY
17422 N 40TH DR
GLENDALE  AZ    85308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279543
DARRELL L HENSLEY JR
5667 OLD WILKIE RD
GAINESVILLE      GA      30506-2476

#1279544
DARRELL L JERDINE
583 HUNTINGTON PKWY
NASHVILLE      TN      37211-5961

#1279545
DARRELL L NUNLEY
1257 SLEEPY HOLLOW RD
SEVERN      MD      21144-3502

#1279546
DARRELL L PATTERSON
339 OAK ST
MT MORRIS      MI      48458-1928

#1279547
DARRELL L SCHLOTTERBACK &
ADDIE B SCHLOTTERBACK JT TEN
211 CHOCTAW DRIVE
MONTGOMERY AL      36117-4002

#1279548
DARRELL L SCHULTZ &
MARCELLE M SCHULTZ JT TEN
2100 KINGS HIGHWAY 612
PORT CHARLOTTE   FL      33980-4240

#1279549
DARRELL L STEVENSON
2036 E 17
KANSAS CITY      MO      64127-2520

#1279550
DARRELL L TIPTON
Attn   GARRELL DAVIS TIPTON
302 COLUMBUS AVE
NEW SMYRNA BEACH  FL      32169-2623

#1279551
DARRELL L TREASTER
5601 YUCCA ROAD
HUTCHINSON      KS      67502-3823

#1279552
DARRELL L VANDUSEN
1604 LILLIAN CIRCLE
COLUMBIA      TN      38401-5418

#1279553
DARRELL LAMB
18704 STEVENS RD
SHAWNEE  OK   74801-3919

#1279554
DARRELL LEE AMMONS
4393 TOWNLINE HWY
ADRIAN   MI      49221-9532

#1279555
DARRELL M BAILEY &
LINDA D BAILEY & CRAIG M BAILEY &
KARA E BAILEY JT TEN
7121 PINEDALE DR
LAKELAND     FL      33810

#1279556
DARRELL P BARLOW
2995 M LAKE SHORE DRIVE
HARRISVILLE      MI      48740

#1279557
DARRELL P JOHNSON
5141 N 65TH STREET
MILWAUKEE      WI      53218

#1279558
DARRELL P KADELSIK & SHARON
L KADELSIK JT TEN
5678 S DEWITT RD
ST JOHNS      MI      48879-9240

#1279559
DARRELL P SPICKLER JR
87 CASHMERE DR
MARTINSBURG   WV      25401-3677

#1279560
DARRELL PEEBLES
2205 BOWLING GREEN RD
FRANKLIN      KY      42134-9664

#1279561
DARRELL Q TEAL
BOX 27
ATLANTA      IN      46031-0027

#1279562
DARRELL R ALLEN
6334 LESOURDSVILLE
WESTCHESTER ROAD
HAMILTON      OH      45011-8416

#1279563
DARRELL R BENT
3931 PLAINVIEW DRIVE
BEAVERCREEK  OH      45431-2320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1279564
DARRELL R BIRCHETT
17158 PENNY DR
PONCHATOULA    LA    70454-2469

#1279565
DARRELL R BRILINSKI
740 WALDMAN
FLINT    MI    48507-1768

#1279566
DARRELL R DEVAULT
2833 IROQUOIS DR R4
GRAND LEDGE    MI    48837

#1279567
DARRELL T CHAFFINS
210 WALTER AVE
MANSFIELD    OH    44903-2331

#1279568
DARRELL T GREESON
318 VINEWOOD DR N
BROWNSBURG IN    46112-2040

#1279569
DARRELL T ROBINSON
9551 CHEYENNE ST
DETROIT    MI    48227-3703

#1279570
DARRELL T TAYLOR
403 EARLY RD
COLUMBIA    TN    38401-6632

#1279571
DARRELL VIRGLE SLINKARD
1857 YELLOW STONE RD
FULTON    KS    66738

#1279572
DARRELL W COOMER & MARIE E
COOMER JT TEN
27250 M60
MENDON    MI    49072-9727

#1279573
DARRELL W FAITH
1279 MAIN STREET
CORYDON    IN    47112-2102

#1279574
DARRELL W HARGISS
7679 N 350 E
ALEXANDRIA    IN    46001

#1279575
DARRELL W KINGSTON
502-150 LAKESHORE RD W
MISSISSAUGA    ON    L5H 3R2
CANADA

#1279576
DARRELL W KIRBY
2126 STATE ROUTE 430
MANSFIELD    OH    44903-8747

#1279577
DARRELL W NICHOLS
180 OLD CHESAPEAKE DR
WENTZVILLE    MO    63385

#1279578
DARRELL W PULLEN
BOX 101
TROY    MO    63379-0101

#1279579
DARRELL W REYNOLDS
11475 S COUNTY LINE SE
FIFE LAKE    MI    49633-9268

#1279580
DARRELL W SNYDER
601 SMITH RD
BRASHER FALLS    NY    13613-4241

#1279581
DARRELL W TUFTS
PO BOX 47602
ALTANTA    GA    30362

#1279582
DARRELL WARNOCK & JUANITA
WARNOCK JT TEN
6912 DUNCAN CIRCLE
FORT SMITH    AR    72903-2820

#1279583
DARRELL Z RADABAUGH
1024 OAKWOOD DR
ELYRIA    OH    44035-3234

#1279584
DARREN B JACOBS
4317 HERMLEIGH LANE
MECHANICSVILLE    VA    23111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1279585
DARREN CHMELIK
9255 EAST RIDGE ROAD
HOBART   IN      46342-2610

#1279586
DARREN E JACKSON
2247 VAN BRUNT
KANSAS CITY   MO   64127-2928

#1279587
DARREN J DREWNO
5015 WELCHANCE RD
MURFREESBORO TN    37127-8116

#1279588
DARREN J HITZ
19216 RIVERSIDE DR
BIRMINGHAM   MI   48025-2948

#1279589
DARREN J WALKER
4001 GARLAND AVENUE
LEAVENWORTH KS   66048-5568

#1279590
DARREN J ZYRA &
KAREN M ZYRA JT TEN
27 THORNDYKE RD
ROCHESTER  NY    14617-3801

#1279591
DARREN PAUL WILLEY
8098 WIMBLEDON DR
PORTAGE   MI    49024-7807

#1279592
DARREN R RUCKER
1500 HAMPSHIRE PIKE APT C-1
COLUMBIA   TN   38401-5604

#1279593
DARREN R WRIGHT
57 THORNBURY ST
COURTICE   ON   L1E 2C1
CANADA

#1279594
DARREN S HOFFMAN
2155 PINE POINT DR
LAWRENCEVILLE   GA    30043-2494

#1279595
DARREN T WHITE
1526 PARKSIDE TRL
LEWISVILLE   TX   75077-2738

#1279596
DARREN W GOULD
47 CHRISTIAN'S PLACE
LONDON   ON    N5V 4N9
CANADA

#1279597
DARREN W ROBERTSON
7700 FOREST HILL DRIVE
LOT 206
FT WORTH   TX   76140-2622

#1279598
DARREN WAYNE CHAMBERS
1517 GOLF CLUB RD EXT
DOUGLAS   GA    31533

#1086135
DARRIA ELIZABETH LONG
7525 SAWYER PIKE
SIGNAL MOUNTAIN   TN    37377

#1279599
DARRICK BROCK
321 W WITHERBEE
FLINT   MI    48503-1071

#1279600
DARRICK L BUTTERS
5801 NORTH 12TH STREET
MCALLEN   TX   78504-4405

#1279601
DARRICK R WOODS
652 GLENHURST RD
WILLOWICK   OH    44095

#1279602
DARRIK R MILLER
3427 SANTA CLARA CT
FLINT   MI    48504-3234

#1279603
DARRIL L GETTEL
2540 NEW COLUMBIA HWY
LEWISBURG   TN   37091-6728

#1279604
DARRILL B BERRY
3440 3RD AVE S
MINNEAPOLIS   MN    55408-4522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279605
DARRIN J ADKINS
5121 WINIFRED ST
WAYNE    MI    48184-2637

#1279606
DARRIN LAMONT MC CLELLAND
5669 TEQUESTA
WEST BLOOMFIELD    MI    48323

#1279607
DARRIN M FLOWERS
5638 YOUNG RD
LOCKPORT    NY    14094-1228

#1279608
DARRIS P MCCORD
3140 MARTIN ROAD
WALLED LAKE    MI    48390-1627

#1279609
DARRIUS E HART
1450 N PEASE RD
VERMONTVILLE    MI    49096-8537

#1279610
DARROLD R MORRIS &
PHYLLIS H MORRIS TRS U/A DTD
11/11/03 DARROLD MORRIS & PHYLLIS
MORRIS TRUST 4107 MITCHELL DR
FLINT    MI    48506-2048

#1279611
DARROW KENNEDY
2246 S 20TH AVE
BROADVIEW    IL    60155-3912

#1279612
DARROW R FISHER
6479 LAKELAND BLVD
INDIANAPOLIS    IN    46234-3059

#1279613
DARRY B MCDOWELL
22602 LAUREN MEADOW LN
KATY    TX    77494

#1279614
DARRYL A DELGADO
29520 SHARON LN
SOUTHFIELD    MI    48076-5213

#1279615
DARRYL C JOHNSON
15 S TERRACE CT
SAN JOSE    CA    95138-1836

#1279616
DARRYL C NORDENTOFT
335 S SPRING AVE
LA GRANGE    IL    60525-6207

#1279617
DARRYL C ROCKWITT
1853 VININGS MILL WALK
SMYRNA    GA    30080-6344

#1279618
DARRYL D JOHNSON & MARSHA
J JOHNSON JT TEN
340 SWANTE AHO RD
CRYSTAL FALLS    MI    49920-9496

#1279619
DARRYL D RONCONI
BOX 5548
NAPERVILLE    IL    60567-5548

#1279620
DARRYL E APPS & LINDA ANN
APPS JT TEN
6340 HIGHLAND
RDG EAST LANSING    MI    48823-9311

#1279621
DARRYL E COOVERT
6447 HUMMINGBIRD LN
EDEN PRAIRIE    MN    55346-1837

#1279622
DARRYL E DAVIS
2176 FOX HILL DRIVE 10
GD BLANC    MI    48439-5218

#1279623
DARRYL E ROCKFIELD
1531 MCKELVEY RD
MARYLAND HEIGHTS    MO    63043-2852

#1086138
DARRYL E WILSON
G4240 SHERIDAN AVE M-13
FLUSHING    MI    48433

#1279624
DARRYL E WILSON
4601 ST JAMES AVENUE
DAYTON    OH    45406-2324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279625
DARRYL E ZOCH
38647 PINEBROOK DRIVE
STERLING HGTS    MI    48310-2912

#1279626
DARRYL F DOBRANSKY &
ROSEMARY E DOBRANSKY JT TEN
4606 DEOPHAM GREEN DRIVE
YOUNGSTOWN OH    44515-5339

#1279627
DARRYL F DU REE
9034 YOUNGDALE ST
SAN GABRIEL    CA    91775-2036

#1279628
DARRYL F WHEELER
107 PLANTATION TRACE
WOODSTOCK GA    30188-2270

#1279629
DARRYL G CHAFIN
6605 AGENBROAD RD
TIPP CITY    OH    45371-8756

#1279630
DARRYL G SCOTT
1543 BEACH AVE
ATLANTIC CITY    NJ    08401-1605

#1279631
DARRYL G WILLIAMS
447 NE 69TH ST APT 2
MIAMI    FL    33138-5626

#1279632
DARRYL GARRETT
1507 16TH STREET
DETROIT    MI    48216

#1279633
DARRYL H KREITZER
976 KENBROOK DRIVE
VANDALIA    OH    45377-2639

#1279634
DARRYL HANY CUST FOR LESLIE
HANY UNDER THE FL UNIFORM
TRANSFERS TO MINORS ACT
678 S LOSROBLES
PASADENA    CA    91106-3739

#1279635
DARRYL J BINGNER
1500 A PINE DR
COLUMBIA    TN    38401-5622

#1279636
DARRYL J CARTER
16881 WESTMORLAND
DETROIT    MI    48219

#1279637
DARRYL J ENGLISH
2757 STOCKMEYER
WESTLAND    MI    48186-9332

#1279638
DARRYL J FLORKEY
13197 HAWK DR
SHELBY TOWNSHIP    MI    48315-1392

#1279639
DARRYL J FULMER
2008 NETHERY RD
HARTSELLE    AL    35640-7353

#1279640
DARRYL J GUST
1030 REDWING DR
COLUMBUS    IN    47203-1903

#1279641
DARRYL J PEGG
BOX 7
MEXICO    IN    46958-0007

#1279642
DARRYL JAY LAMBERTSON
4509 INDIANWOOD RD
CLARKSTON    MI    48348

#1279643
DARRYL JOHNSON
16603 RUTHERFORD
DETROIT    MI    48235-3667

#1279644
DARRYL K LEE
3126 BERTHA AVE
FLINT    MI    48504-1817

#1279645
DARRYL KENNEBREW
APT 1
41 ANGELL ST
DORCHESTER    MA    02124-1511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1279646
DARRYL L CRANE
39 FAIRBANKS RD
CHURCHVILLE    NY    14428-9757

#1279647
DARRYL L HALE
382 E MAIN
VERMONTVILLE    MI    49096-9302

#1279648
DARRYL L WHITAKER
15501 MURRAY HILL
DETROIT    MI    48227-1945

#1279649
DARRYL M DIXSON
10636 WOODLEY AVE 28
GRANADA HILLS    CA    91344

#1279650
DARRYL M SYKES
1543 CROSSETT DRIVE
SAINT LOUIS    MO    63138-2440

#1279651
DARRYL MAC DONALD &
BEATRICE MAC DONALD JT TEN
17060 WAKENDEN
REDFORD    MI    48240-2400

#1279652
DARRYL P RAY
912 OLD COLUMBIA RD
UNIONVILLE    TN    37180-8578

#1279653
DARRYL R BECKTEL
6565 WOODCREST DRIVE
AVON    IN    46123-7301

#1279654
DARRYL R BROWN
14260 WEIR RD
CLIO    MI    48420-8853

#1279655
DARRYL R GRACE
4352 QUARRY RD
AFTON    MI    49705-9731

#1279656
DARRYL R WISE
617 BLUEBIRD AVE
MCALLEN    TX    78504-2771

#1279657
DARRYL S FOLDING
9372 LAKE CREST DRIVE
WHITMORE LAKE    MI    48189-9387

#1279658
DARRYL S PATTERSON
6080 VINCENT CT
SAN JOSE    CA    95123

#1279659
DARRYL S PETERS
5424 19TH ST
ZEPHYRHILLS    FL    33540-4623

#1279660
DARRYL STALLION
8821 ARCADIA
DETROIT    MI    48204-2375

#1279661
DARRYL TURKALY
16 SYCAMORE PLACE
COLTS NECK    NJ    07722-1133

#1279662
DARRYL V CHRISTISEN
10507 BEAVER LAKE TRL
FORISTELL    MO    63348-1460

#1279663
DARRYL W DROTLEFF
1534 HARDING AVE
ASHLAND    OH    44805-3552

#1279664
DARRYL W DUHOW
3522 DRUM ROAD
MIDDLEPORT    NY    14105-9742

#1279665
DARRYL WARREN HUTER & SANDRA
K HUTER JT TEN
4805 GOLDENRAIN CT
INDIANAPOLIS    IN    46237-2564

#1279666
DARRYLL M PINGLETON
327 LANSDOWNE RD
INDIANAPOLIS    IN    46234-2510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1279667
DARTON M KENNY
46 BRIDGEHAMPTON AVENUE
SANDUSKY  MI    48471-1250

#1279668
DARUS H ZEHRBACH SR & PEARL M
ZEHRBACH TRS U/A DTD 12/13/00
ZEHRBACH FAMILY REVOCABLE TRUST
623 HILLTOP DRIVE
CUMBERLAND  MD    21502

#1279669
DARVIN D HUDSON &
ORVILLE L HUDSON JT TEN
1836 SANTA ROSA ST
ST CHARLES    MO    63303

#1279670
DARVIN E MUNDT
1256 CLARK ST
LANSING   MI    48906-4919

#1279671
DARVIN H WILLIAMS
1449 WEST 123RD ST
LOS ANGELES    CA    90047-5314

#1279672
DARWIN A HINDMAN JR
1223 FRANCES DRIVE
COLUMBIA  MO    65203-2317

#1279673
DARWIN A MORRISON JR
BOX 546
ELLSWORTH  ME    04605-0546

#1279674
DARWIN A NISSLEY
1219 GARFIELD RD
MOUNT JOY   PA    17552-8832

#1279675
DARWIN B DOSCH
4035 FARM DR
YORK   PA    17402-4419

#1279676
DARWIN B TRIPLETT
8437 SOUTH MAY ST
CHICAGO   IL    60620-3318

#1279677
DARWIN C BROENEN
1211 SOUTH EADS 106
ARLINGTON  VA    22202-2886

#1279678
DARWIN C HUNT
5815 GLOBE
WESTLAND  MI    48185-2250

#1279679
DARWIN C JAMES
16230 GORDON AVE
FRASER  MI    48026-3220

#1279680
DARWIN C RAFFLER
R 1 10320 CARLTON CENTER
WOODLAND  MI    48897-9710

#1279681
DARWIN D DIEDERICH
240 MCDONALD DR
HOUGHTON LAKE   MI    48629-8312

#1279682
DARWIN D DIEDERICH & NORMA J
DIEDERICH JT TEN
240 MCDONALD DRIVE
HOUTHTON   MI    48629

#1279683
DARWIN D EVERMAN
1501 MAPLEWOOD DR
SLIDELL    LA    70458-3135

#1279684
DARWIN D STIER
507 BARK LANE
MIDLAND   MI    48640-4192

#1279685
DARWIN D STOUT
3848 THUNDERBIRD SW AVE
GRANDVILLE  MI    49418-2245

#1279686
DARWIN D THOMPSON
3418 TWO MILE ROAD
BAY CITY    MI    48706-9222

#1279687
DARWIN E RIGHTMIRE &
GLORIA A RIGHTMIRE TR
DARWIN E RIGHTMIRE REVOCABLE
LIVING TRUST UA 02/11/97
1414 GRANT CRT
LAPEER  MI    48446-1278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1279688
DARWIN E SCHUSTER
2036 E VIENNA RD
CLIO    MI    48420-7912

#1279689
DARWIN E TUBBS
6847 FLOCK ROAD
BEAVERTON    MI    48612-8403

#1279690
DARWIN F CUNNINGHAM
3832 ALLENWOOD DR SE
WARREN    OH    44484-2922

#1279691
DARWIN G DORMIRE
8935 95TH AVE
EVART    MI    49631-8486

#1279692
DARWIN G GOWEN
9 BECKER DR
ST LOUIS    MO    63135-1008

#1279693
DARWIN GERVAIS TR
ST FRANCIS CHARITABLE TRUST
UA 11/10/93
7305 S SERENOA DR
SARASOTA    FL    34241-9138

#1279694
DARWIN GRAHAM
12954 E RD 00 NS
GREENTOWN IN    46936

#1279695
DARWIN H BIBLER
C/O ANCHOR LODGE
3756 W ERIE AVE
LORAIN    OH    44053-1261

#1279696
DARWIN K PREVO
10218 N SEYMOUR RD
MONTROSE    MI    48457-9014

#1279697
DARWIN L BORROUSCH
5514 COLUMBIAVILLE ROAD
COLUMBIAVILLE    MI    48421-8980

#1279698
DARWIN L CAMPBELL
6414 HARTWOOD LDG
FENTON    MI    48430-8939

#1279699
DARWIN L DELANEY
987 CENTER RD
ESSEXVILLE    MI    48732-2033

#1279700
DARWIN L EX & AUDREY A EX JT TEN
3302 N IRISH RD
DAVISON    MI    48423-9559

#1279701
DARWIN L HULTGREN
2041 FRIENDSHIP LN
CHAPEL HILL    TN    37034-2501

#1279702
DARWIN L JAENICKE &
JOANN JAENICKE JT TEN
1232 S WILSON AVE
KANKAKEE    IL    60901-4664

#1279703
DARWIN L THOMAS
6740 PICKETTS WAY
LANSING    MI    48917-9674

#1279704
DARWIN M BRADY
5428 MARSH
CHINA    MI    48054-3914

#1279705
DARWIN M MCNORTON
BOX 708
PORTLAND    IN    47371-0708

#1279706
DARWIN O ELLIOTT
498 HINTZ RD
OWOSSO MI    48867-9689

#1279707
DARWIN P MORTON
3981 DUTCHER RD
AKRON    MI    48701-9502

#1279708
DARWIN R SPECK
5097 HOLLOWAY DR
COLUMBIAVILLE    MI    48421-8921

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279709
DARWIN R TUCKER & RITA E
ROHRBAUGH JT TEN
10594 JONATHAN DR
ORLANDO    FL    32825-6819

#1279710
DARWIN S RENNER & LUCILLE
RENNER JT TEN
1314 CEDAR HILL AVE
DALLAS    TX    75208-2403

#1279711
DARWIN SKOLNICK
5182 RHINE DR
FLINT    MI    48507-2915

#1279712
DARWIN T COLWELL
1430 HILLSDALE DR
DAVISON    MI    48423-2326

#1279713
DARWIN V HENRY & DOROTHY F HENRY
TR U/A DTD 05/27/93 THE DARWIN
V HENRY & DOROTHY F HENRY REV TR
645 RAMBLER RD
MERCED    CA    95348-2561

#1279714
DARWIN W SCHLAG JR &
POLLYLOU SCHLAG JT TEN
2772 AUTUMN RUN CT
WILDWOOD    MO    63005-7029

#1279715
DARY R SPECK
5097 HOLLOWAY DRIVE
COLUMBIAVILLE    MI    48421-8921

#1279716
DARYEL L PECK
10129 FRANCIS
DEWITT    MI    48820-9171

#1279717
DARYL A BROWN
23530 MEADOW LARK ST
OAK PARK    MI    48237-2275

#1279718
DARYL A DAWES & RONALD C
DAWES JT TEN
19 SYCAMORE LANE
GROSSE POINTE    MI    48230-1936

#1279719
DARYL A MITTELMAN & ANITA B
MITTELMAN JT TEN
5136 CRAIN
SKOKIE    IL    60077-2108

#1279720
DARYL A SCHOMAKER
5501 KING RD
BRIDGEPORT    MI    48722-9738

#1279721
DARYL A THOMPSON
928 W WASHINGTON ST
NEW CASTLE    PA    16101-1940

#1279722
DARYL C JACKSON
4775 PORTLAND RD
SARANAC    MI    48881-9767

#1279723
DARYL C STANBOROUGH
4500 N FEDERAL HIGHWAY
LIGHTHOUSE POINT    FL    33064

#1279724
DARYL D DEGRAFFENREID
R R 2 550 W 80 S
RUSSIAVILLE    IN    46979-9802

#1279725
DARYL D PALLAS
2415 WHISPERING HILLS CT
WASHINGTON MI    48094-1040

#1279726
DARYL DANYLAK
2271 WEST CREEK RD
NEWFANE NY    14108-9747

#1279727
DARYL DENKMANN
9 OLDE WARWICK CT
SAINT CHARLES    MO    63304-6984

#1279728
DARYL E BOOZER
21839 HIDDEN RIVERS DR N
SOUTHFIELD    MI    48075

#1279729
DARYL E CASE
4105 WOODCROFT
WHITE LAKE    MI    48383-1780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279730
DARYL E CLEMENT
1046 ALHI
WATERFORD  MI    48328-1500

#1279731
DARYL E CRAWFORD
1122 N LEXINGTON DR
JANESVILLE    WI    53545

#1279732
DARYL E FULLEN
7716 KENNETH CT
BROWNSBURG IN    46112-8404

#1279733
DARYL E FULLEN &
CAROLYN S FULLEN JT TEN
7716 KENNETH CT
BROWNSBURG IN    46112-8404

#1279734
DARYL E LAPP &
PATRICIA J LAPP TR
LAPP TRUST
UA 08/25/97
1129 PINCAY DRIVE
HENDERSON  NV    89015-2956

#1279736
DARYL E LEIS
3611 SWISHER MILL RD
LEWISBURG   OH    45338-8012

#1279737
DARYL E MCELWAIN
RR 3 BOX 156A
BUTLER  MO    64730-9462

#1279738
DARYL E SHOCKEY
4276 RIVER RIDGE RD
DAYTON   OH    45415-1647

#1279739
DARYL ELIZABETH STONER BANK
130 W CHESTNUT HILL AVE
PHILADELPHIA    PA    19118-3702

#1279740
DARYL F BRIQUELET
1401 BRADY ST
WAUSAU   WI    54401-2790

#1279741
DARYL F COX
12006 WILLINGHAM DRIVE
KNOXVILLE    TN    37922

#1279742
DARYL F CRIST
23 ONEIDA AVE 4
LAKE PLACID    NY    12946-1322

#1279743
DARYL F DEDWYLDER
BOX 346
QUITMAN   MS    39355-0346

#1086151
DARYL F MOYER
41 SO 3RD ST
HAMBURG  PA    19526-1803

#1279744
DARYL F RODABAUGH
4850 SWAFFER RD
MILLINGTON    MI    48746-9115

#1279745
DARYL FOX
13311 DONNELLY AVENUE
GRANDVIEW  MO    64030-3544

#1279746
DARYL J MARSHALL
2730 STATE ROUTE 12B 10
HAMILTON    NY    13346-2195

#1279747
DARYL J ROCK
8606 STATE RD
BOX 305
MILLINGTON    MI    48746-9447

#1279748
DARYL J WENNEMANN & JAMES F
WENNEMANN JT TEN
526 SARAH LANE UNIT 18
ST LOUIS    MO    63141-6944

#1279749
DARYL L BAKER
5162 MONTICELLO DR
SWARTZ CREEK  MI    48473-8252

#1279750
DARYL L BANAZWSKI
11080 FURNESS PKWY
MEDINA   NY    14103-9545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279751
DARYL L CHAPIN
16177 MEREDITH CT
LINDEN    MI    48451-9095

#1279752
DARYL L DEVEREAUX
5333 FERGUS RD
ST CHARLES    MI    48655-9695

#1279753
DARYL L DITMYER
9476 FERRY ROAD
WAYNESVILLE    OH    45068

#1279754
DARYL L GIBSON
7208 SNOWMASS LANE
BAKERSFIELD    CA    93309

#1279755
DARYL L JOHNSON
22433 GLENDALE
DETROIT    MI    48223-3109

#1279756
DARYL L JOHNSON
5835 HELENWOOD DR
DAYTON    OH    45431-2961

#1279757
DARYL L MCGILL
1423 AZTEC AVE
INDEPENDENCE    MO    64056-1223

#1279758
DARYL L NOVOTONY
204 N CEDAR
STOCKTON    KS    67669-1638

#1279759
DARYL L SHANK
3076 LINCOLNVIEW
AUBURN HILLS    MI    48326-3239

#1279760
DARYL L TAIMUTY
RD 1 BOX 61
MT PLEASANT    PA    15666-9701

#1279761
DARYL L TOWNSEND
2187 SOUTH ELECTRIC
DETROIT    MI    48217-1121

#1279762
DARYL L WAITS
2100 N HOLLOWTOWN RD
LYNCHBURG    OH    45142-9696

#1279763
DARYL L WOODWARD
BOX 345
NORTH WEBSTER    IN    46555-0345

#1279764
DARYL LECROY CUST HOLLY C
LECROY UNDER CO UNIFORM
TRANSFERS TO MINORS ACT
90 WEST WIECA ROAD NE
ATLANTA    GA    30342-3267

#1279765
DARYL LECROY CUST RACHAEL A
LECROY UNDER CO UNIFORM
TRANSFERS TO MINORS ACT
4609 WIEUCA RD
ATLANTA    GA    30342-3307

#1279766
DARYL LYN ROTH
888 7TH AVE 8TH FL
NEW YORK    NY    10106-0001

#1279767
DARYL M MORRIS & WENDY C
MORRIS JT TEN
3817 N SHERWOOD DR
PROVO    UT    84604-5399

#1279768
DARYL M PORTMAN
9600 E GIRARD AVE APT 1-D
DENVER    CO    80231-5022

#1279769
DARYL R HAEFNER
BOX 50755
IDAHO FALLS    ID    83405-0755

#1279770
DARYL R MCCUBBIN
607 TYNEBRAE DR
FRANKLIN    TN    37064-5333

#1279771
DARYL R WEBSTER
621 ROYAL VALLEY RD
GRAND PRAIRIE    TX    75052-6450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279772
DARYL R WIEDMANN
7249 MUNGER ROAD
YPSILANTI    MI    48197-9322

#1086156
DARYL RONALD BAUMAN
21512 DICKINSON
NEW BOSTON    MI    48164-9100

#1279773
DARYL S BERNECKER
2382 SAWBURY BLVD
WORTHINGTON OH    43235-1811

#1086157
DARYL S SITAR
10915 EAGLE COVE DR
SOUTH LYON    MI    48178-9585

#1279774
DARYL T MITCHELL
1837 SPRINGFIELD
FLINT    MI    48503-4579

#1279775
DARYL V GOTTSCHALK
604 CURZON CT APT 301
HOWELL    MI    48843-4105

#1279776
DARYL V SMITH
72 PINEHURST AVE
BROCKTON    MA    02302-2921

#1279777
DARYL W FREEMAN
48820 WOODHAM CT
CANTON    MI    48187-1242

#1279778
DARYL W HEBERT
15738 CHICKAMAUGA AVE
BATON ROUGE    LA    70817-3107

#1279779
DARYL W STEWART
7120 MARSTON RD
BALTIMORE    MD    21207-4520

#1279780
DARYL W SWINDLEHURST
5360 BALDWIN RD
OXFORD    MI    48371-1000

#1279781
DARYL WOROBOW
35 HIGH GATE DR
AVON    CT    06001-4111

#1279782
DARYLE B HORNBERGER
205 NEIL ST
NILES    OH    44446-1750

#1279783
DARYLL A JONES
398 MINNESOTA AVE
BUFFALO    NY    14215-1032

#1279784
DARYLN J REDD & REGINALD E
REDD JT TEN
11306 HAZELDELL ROAD
CLEVELAND    OH    44108-1518

#1279785
DAT M NGUYEN
13480 WENTWORTH LANE 125C
SEAL BEACH    CA    90740

#1279786
DATEK SECURITIES CORP CUST
FBO EDDIE C TAN
A/C 592-4151
100 WOOD AVE S STE 301
ISELIN    NJ    08830-2716

#1279787
DATHAN M BOOTH
OLD KINGS HWY
SALEM    NJ    08079

#1279788
DAUID H FISCHER
3722 EAST GRAND RIVER AVENUE
PORTLAND    MI    48875-8612

#1279789
DAUN M MULLER
8914 LAMONT ST
LIVONIA    MI    48150-5427

#1279790
DAUPHINE P SCHUMACHER TR
DAUPHINE P SCHUMACHER TRUST
UA 5/9/89
4455 CHURCHWILL ST
SHOREVIEW    MN    55126-2252

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279791
DAUW S MEYERS JR CUST DAUW S
MEYERS III UNIF GIFT MIN ACT
SC
19 PITT ST
PORTLAND    ME    04103-4823

#1279792
DAVE A SCHENKER
1014 OHIO AVE
MCDONALD OH    44437-1744

#1279793
DAVE A SILVERIA
41581 JOYCE AVE
FREMONT    CA    94539-4544

#1279794
DAVE A ZICKGRAF
238 MCCALL ROAD
GERMANTOWN OH    45327-8311

#1279795
DAVE B CLERMONT
22208 EVERGREEN
ST CLAIR SHORES    MI    48082-1941

#1279796
DAVE BRADY
1364 HOLLOWAY DRIVE
PETERBOROUGH ON    K9J 6G2
CANADA

#1279797
DAVE C FARNSWORTH &
BONNIE H FARNSWORTH JT TEN
1900 HAWAII AVE NE
ST PETERSBURG    FL    33703-3418

#1279798
DAVE D BLALOCK JR
1796 LAMBERTS MILL RD R
SCOTCH PLAINS    NJ    07076-4766

#1279799
DAVE D HOLLIS
BOX 29596
SHREVEPORT    LA    71149-9596

#1279800
DAVE DA-FENG LIANG &
YING-QUIAO BECKY HE JT TEN
286 S ST 10E
NEW YORK    NY    10002-8053

#1279801
DAVE DALAL SMITH
6400 TAYLOR
GROVES    TX    77619-5667

#1279802
DAVE E ADAMS &
PATRICIA A ADAMS JT TEN
9419 HOGAN RD
FENTON    MI    48430-9204

#1279803
DAVE E BAKER
27 FERNCLIFFE DR
ROCHESTER    NY    14621-4205

#1279804
DAVE E KALINGER & HELEN F
KALINGER JT TEN
114 W SANTA ANITA TERRACE
ARCADIA    CA    91007-4041

#1279805
DAVE H MATAYOSHI & NATALIE N
MATAYOSHI TR
DAVE H & NATALIE N MATAYOSHI
1994 TRUST U/A 7/2/794
3985 ALBRIGHT AVE
LOS ANGELES    CA    90066-5001

#1279806
DAVE IVY JR
12504 REVERE AVE
CLEVELAND    OH    44105-2954

#1279807
DAVE J RUBENSTEIN TRUSTEE
U/A DTD 12/29/78 CYRENE
RUBENSTEIN TRUST
1606 QUENNS COURT D2
WHEELING    IL    60090

#1086160
DAVE J WILLISTON &
NANCY L WILLISTON JT TEN
1948 N THOMAS RD
BAD AXE    MI    48413

#1279808
DAVE KAPL
4104 N WASHINGTON ST
WESTMONT    IL    60559

#1279809
DAVE KOECHLE & MARCIA
KOECHLE JT TEN
PO BOX 19
NAUVOO    IL    62354

#1279810
DAVE KOHLER
4838 ROCKWOOD DR
HOUSTON    TX    77004-6616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279811
DAVE KRANGLE
360 WESTCHESTER AVE
PORT CHESTER   NY   10573

#1086161
DAVE L BOTKA &
JEAN C BOTKA JT TEN
27 WALTER DR
SARATOGA SPGS   NY   12866-9233

#1279812
DAVE L CARPENTER &
LYNDA J CARPENTER JT TEN
1753 ROCKBRIDGE COURT
NORTH CANTON   OH   44709

#1279813
DAVE L FISHER
16352 SHETLAND LN
WARRENTON   MO   63383-7665

#1279814
DAVE L MALLETT
1512 S KOMENSKY ST
CHICAGO   IL   60623-1948

#1279815
DAVE L SOUZA
38565 OLIVER WAY
FREMONT   CA   94536-4427

#1279816
DAVE P PASICHNYK
1040 E GENEVA DR
DEWITT   MI   48820-9569

#1279817
DAVE R RILEY
622 E 9TH ST
NEW PORT   KY   41071

#1279818
DAVE R WALBURN
9659 HEDGEVILLE RD
HEDGESVILLE   WV   25427-6027

#1279819
DAVE RAMSDEN
6200 FOSTER DR
MORRSIVILLE   PA   19067-5216

#1279820
DAVE ROGOWSKI
6742 DAIRY AVE
NEWARK   CA   94560-2906

#1279821
DAVE ROGOWSKI & SUZANNE M
ROGOWSKI JT TEN
6742 DAIRY AVE
NEWARK   CA   94560-2906

#1279822
DAVE RUBENSTEIN TR FOR DAVE
RUBENSTEIN U/A DTD 11/2/78
FIRST NATIONAL BANK OF CHICAGO
ONE FIRST NAT PLAZA SUITE 0211
DDA 48-49183
CHICAGO   IL   60670-0001

#1279823
DAVE S REMIAS
248 ELMHURST CIRCLE
CRANBERRY TWP   PA   16066-2820

#1279824
DAVE T HEMMINGER
2345 GREENGLADE RD NE
ATLANTA   GA   30345-3828

#1279825
DAVE V MORANTES
3950 W COMMERCE RD
MILFORD   MI   48380-3112

#1279826
DAVE W FLEMING
1105 NE 19TH ST
MOORE   OK   73160-6307

#1279827
DAVE W KAUBLE
2342 S 300 EAST
KOKOMO   IN   46902-4243

#1279828
DAVEE B BASH TOD
RICHARD WATZULIK
SUBJECT TO STA TOD RULES
3553 GLENCAIRN ROAD
SHAKER HEIGHES   OH   44122

#1279829
DAVEE BASH
3553 GLENCAIRN
SHAKER HTS   OH   44122-5028

#1279830
DAVENPORT B COOPER
4263 JERFERSON OAK CIRCLE
UNIT L FAIRFAX   VA   22033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279831
DAVENPORT FAMILY FARMS INC
10 KENYON CRT
BLOOMINGTON   IL      61701-3320

#1279832
DAVEY E MARKLEY & ELIZABETH
M MARKLEY JT TEN
9105 MORRAINE
DYER   IN     46311-2917

#1279833
DAVEY G GUTHRIE
382 E DEXTER TRAIL
MASON   MI      48854-9630

#1279834
DAVEY G WHITMILL
2131 SE CARNATION
PORT ST LUCIE     FL      34952-4924

#1279835
DAVEY L BROOKS
4025 HAZELWOOD
DETROIT   MI     48204-2409

#1279836
DAVEY L SCOTT JR
2517 N ILLINOIS
JOPLIN      MO     64801

#1279837
DAVID A ABBEY & MARSHA A
ABBEY JT TEN
4964 HOLLYWOOD RD
ST JOSEPH   MI     49085-9339

#1279838
DAVID A ACAMPORA
105 RICHARDS AVE UNIT 1203
NORWALK   CT     06854-1673

#1279839
DAVID A ACKLEY
1423 DYE MEADOW LN
FLINT   MI     48532-2324

#1086166
DAVID A ADAMS
8974 HOWLAND SPRINGS ROAD
WARREN OH   44484-3128

#1279840
DAVID A ALBARRAN
1604 TREE TRUNK LANE
CHAPEL HILL     TN     37034-2064

#1279841
DAVID A ALBRECHT
2270 REIDVIEW ED
WHITE LAKE     MI      78383-3937

#1279842
DAVID A ALLEMON JR & VIOLA
ALLEMON JT TEN
10905 MILFORD RD
HOLLY   MI     48442-8904

#1279843
DAVID A AMICANGELO
35408 SIMON
CLINTON TWSP     MI     48035-5006

#1279844
DAVID A ANDERSON
109 SOUTH CRESCENT DRIVE
MILTON     WI     53563-1119

#1279845
DAVID A ANDERSON
1625 CONNOR DR
SOUTH PARK   PA     15129-9036

#1279846
DAVID A ANDERSON
4023 S CEDAR LAKE ROAD
SHERIDAN   MI     48884-9748

#1279847
DAVID A ANDERSON
9555 12TH ST SQ
SCHOOLCRAFT MI     49087

#1086169
DAVID A ARLEN & SUSAN J ARLEN JT
TEN
TEN
PO BOX 1190
POWDER SPRINGS   GA   30127-7190

#1279848
DAVID A ARLEN & SUSAN J ARLEN JT
TEN
PO BOX 1190
POWDER SPRINGS   GA   30127-7190

#1279849
DAVID A AVINK
5356 STANTON ST
HUDSONVILLE   MI     49426-8616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279850
DAVID A BACON
2654 TIFT WAY
KENNESAW GA    30152-6001

#1279851
DAVID A BAILEY
2036 BLUFF ST
EAST LIVERPOOL    OH    43920-2037

#1279852
DAVID A BAKER
R 8 BX 298 ST R314
LEXINGTON    OH    44904

#1086170
DAVID A BARNES
4235 W KESSLER-COWLESVILLE
ROAD
WEST MILTON    OH    45383-8730

#1279853
DAVID A BARR
RR 1 BOX 206
LYNDENBOROUGH NH    03082-9724

#1279854
DAVID A BARR JR &
JOANNE E BARR JT TEN
BOX 13262
FLINT    MI    48501-3262

#1279855
DAVID A BAXTER & ANNE M
BAXTER JT TEN
3994 CAMPINITO PATRICIA
SAN DIEGO    CA    92111-3040

#1279856
DAVID A BEALE & LEOLA M
BEALE JT TEN
4911 LISBON CIR
SANDUSKY OH    44870-5824

#1279857
DAVID A BEATTY
1292 PENNSBURY LN
AURORA    IL    60504-6313

#1279858
DAVID A BEAUREGARD
4112 SUN VALLEY DRIVE
NORMAN OK    73026-0647

#1279859
DAVID A BELL JR
3434 TOD AVE NW
WARREN OH    44485-1361

#1279860
DAVID A BENNETT
2471 VELTEMA DRIVE
HOLT    MI    48842-9740

#1279861
DAVID A BERGER TR
DAVID A BERGER REVOCABLE TRUST
UA 06/23/99
21835 MILLERS CHURCH RD
HAGERSTOWN MD    21742-1318

#1279862
DAVID A BIEBERICH
3834 FINCHLEY CT
FORT WAYNE    IN    46815-5356

#1279863
DAVID A BILKO
1065 COLONY DR
HIGHLAND HGTS    OH    44143-3121

#1279864
DAVID A BINKO
396 ROSELAWN NE
WARREN OH    44483

#1279865
DAVID A BLAUSTEIN
415 WEST 23RD ST 1B
NEW YORK    NY    10011

#1279866
DAVID A BLUMBERG
333 RECTOR PLACE #6J
NEW YORK    NY    10280

#1279867
DAVID A BOCHNOWSKI
10203 CHERRY WOOD LA
MUNSTER    IN    46321

#1279868
DAVID A BOLDUC &
NATHALIE T BOLDUC JT TEN
4660 N 107TH ST
WAUWATOSA WI    53225-4529

#1279869
DAVID A BOND
BOX 334
WASHINGTON    MI    48094-0334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279870
DAVID A BOSCARINO
4 OSTROM AVE
ROCHESTER  NY      14606-3338

#1279871
DAVID A BOUFFARD
102 PEACH ORCHARD LANE
WINCHESTER   VA     22602-6611

#1279872
DAVID A BOWEN
11136 W COLDWATER RD
FLUSHING   MI     48433-9748

#1279873
DAVID A BRADLEY
BOX 147
ROMNEY   IN      47981-0147

#1279874
DAVID A BRATT
7676 HIDDEN HOLLOW DRIVE
COLUMBUS  OH   43235-1765

#1279875
DAVID A BRATTON
2050 UPLAND DR
FRANKLIN   TN     37067-5037

#1279876
DAVID A BROOKS
5311 HOMELAND
TOLEDO   OH   43611-1529

#1279877
DAVID A BROWER
128 SAKONNET RIDGE DRIVE
TIVERTON   RI     02878-4459

#1279878
DAVID A BROWN
13395 WOLF RD
DEFIANCE   OH   43512-8973

#1279879
DAVID A BRUNS
3116 SOUTHERN BLVD
KETTERING   OH   45409-1442

#1279880
DAVID A BRYAN JR
5064 ROTTERDAM
HOLT   MI     48842-9561

#1279881
DAVID A BUBOLZ
4905 TRIWOOD
MILFORD   MI     48382-1358

#1279882
DAVID A BUBOLZ & CHERYL M
BUBOLZ JT TEN
4905 TRIWOOD
MILFORD   MI     48382-1358

#1279883
DAVID A BURGESS
56 HARRETON RD
ALLENDALE   NJ     07401-1318

#1279884
DAVID A BURGNER
152 W HURON SUITE 700
CHICAGO   IL     60610

#1279885
DAVID A BURGNER
BOX 8024
MC481 DEU 017
PLYMOUTH   MI     48170-8024

#1279886
DAVID A BURROLA
2504 SILVERBROOK LN APT 703
ARLINGTON   TX     76006-6136

#1279887
DAVID A BUTTERFIELD
41 ROLLING RIDGE
AMHERST   MA     01002-1420

#1279888
DAVID A BUTTS
14029 KARNES RD
DEFIANCE   OH   43512-8622

#1279889
DAVID A CALVERT
161 COUNTY RD 359
CRANE HILL   AL     35053-3019

#1279890
DAVID A CALVERT
4708W 850N
MIDDLETOWN  IN     47356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279891
DAVID A CAMARDESE
6465 LAKESHORE DR
WEST BLOOMFIELD    MI    48323-1426

#1279892
DAVID A CAMERON
2505 HAMILL RD
HIXSON    TN    37343-4036

#1279893
DAVID A CAMPBELL
228 EAST ST
PORTLAND    MI    48875-1525

#1279894
DAVID A CAMPBELL
300 RIVERFRONT DR 14EH
DETROIT    MI    48226-4516

#1279895
DAVID A CAPOBIANCO & LOLA V
CAPOBIANCO JT TEN
UNIT G-3
11 THOMAS ST
SAUGUS    MA    01906-3289

#1279896
DAVID A CAPPER & KAREN L
CAPPER JT TEN
1238 GOLDENROD DR
IOWA CITY    IA    52246-8629

#1279897
DAVID A CHARCHAN
5484 KATHY DRIVE
FLINT    MI    48506-1550

#1279898
DAVID A CHARCHAN & JANICE K
CHARCHAN JT TEN
5484 KATHY DRIVE
FLINT    MI    48506-1550

#1279899
DAVID A CHEVELA
42033 COULON DRIVE
CLINTON TWSP    MI    48038-2230

#1279900
DAVID A CIFONE
124 W CHIPPENS HILL RD
BURLINGTON    CT    06013-2108

#1279901
DAVID A CIMPL & MARIE CIMPL JT TEN
12785 WEATHERSTONE BLVD
NEW BERLIN    WI    53151-6158

#1279902
DAVID A CLARK SR
272 ABERDEEN DR
WASHINGTON    NC    27889-9103

#1279903
DAVID A COON
9416 CHIDSEY RD
NUNDA    NY    14517-9625

#1279904
DAVID A COPP
1015 E MERIDIAN ST
SHARPSVILLE    IN    46068-9294

#1279905
DAVID A COPP &
DEBRA L COPP JT TEN
1015 E MERIDIAN
SHARPSVILLE    IN    46068-9294

#1279906
DAVID A COX
210 TURNER LANE D-1
HEMLOCK    MI    48626

#1279907
DAVID A COX &
LARRY D COX JT TEN
327 ESSEX AVE
BALTIMORE    MD    21221-4711

#1279908
DAVID A CROWNER
6472 LAWRENCE HIGHWAY
CHARLOTTE    MI    48813-9553

#1279909
DAVID A CRUM
4857 GOTHIC HILL ROAD
LOCKPORT    NY    14094-9701

#1279910
DAVID A CUNNINGHAM
132 EAST DRIVE
CENTERVILLE    OH    45458-2415

#1279911
DAVID A DAMEROW
4615 ADDISON
LANSING    MI    48917-2030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1279912
DAVID A DEBNAR
1820 GORDON ST
LANSING      MI     48910-2428

#1279913
DAVID A DERUVO & FRANCES M
DERUVO JT TEN
46 SHORE DR BOX 871
DENNIS      MA     02638-1146

#1279914
DAVID A DESCUTNER
BOX 132
HICKORY      PA     15340-0132

#1279915
DAVID A DIAS
821 YANKEE-RUN RD
MASURY   OH     44438-8722

#1279916
DAVID A DILL
11926 S SHORE DR
LAKE   MI     48632-9027

#1279917
DAVID A DIMARTILE
79 KUNDA PARK BLVD
FONTHILL      ON     L0S 1E
CANADA

#1279918
DAVID A DIMLER & MARY
LOU DIMLER TEN ENT
1572 STONE CHAPEL ROAD
NEW WINDSOR   MD     21776-8814

#1279919
DAVID A DISHAW
2826 AGNES DR
BAY CITY      MI     48708-8476

#1279920
DAVID A DIXON
20200 ANN RD
SUTHERLAND   VA     23885-9281

#1279921
DAVID A DODGE
207 SOUTH ST
UNION CITY      MI     49094-9351

#1279922
DAVID A DOUGHERTY &
DOROTHY A DOUGHERTY JT TEN
COMLEY ROAD 2
ENNIS      MT     59729

#1279923
DAVID A DROWNE
45 WILLIAMS ST
REHOBOTH   MA     02769-2607

#1279924
DAVID A DROWNE & BONNIE
DROWNE JT TEN
45 WILLIAMS ST
REHOBOTH   MA     02769-2607

#1279925
DAVID A DRUMMOND
4812 N TERRITORIAL EAST
ANN ARBOR   MI     48105

#1279926
DAVID A DRUMMOND & OLGA
DRUMMOND JT TEN
4812 N TERRITORIAL EAST
ANN ARBOR   MI     48105

#1279927
DAVID A DU CHARME
2153 COVERT RD
BURTON   MI     48509-1010

#1279928
DAVID A DURANTI & PAMELA
DURANTI JT TEN
ROUTE 2 1941 RED CEDAR DR
JANESVILLE      WI     53545-9076

#1279929
DAVID A DYE
548 50TH STREET
SANDUSKY   OH     44870-4926

#1279930
DAVID A EDMONDS CUST ANNE
MARIE EDMONDS UNIF GIFT MIN
ACT OHIO
706 SOUTH COURT ST
MEDINA   OH     44256-2802

#1279931
DAVID A EDMONDS CUST BRIAN J
EDMONDS UNIF GIFT MIN ACT
OHIO
706 SOUTH COURT STREET
MEDINA      OH     44256-2802

#1279932
DAVID A ELLINGER & SANDRA S
ELLINGER JT TEN
1154 N RIVER RD
GRANVILLE      PA     17029-9720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279933
DAVID A ELLISTON
28262 NORWOOD
WARREN  MI     48092-5626

#1279934
DAVID A ENGEL
5825 FIFTH AVENUE
PITTSBURGH    PA    15232-2749

#1279935
DAVID A ERICKSON &
CATHRYN LEE ERICKSON JT TEN
403 BON AVENTURE ROAD
SAINT SIMONS ISLAN    GA    31522-1758

#1279936
DAVID A EVERHART
5378 E ALWARD ROAD
LAINGSBURG    MI     48848-9425

#1279937
DAVID A EVERTS
4166 LITCHFIELD DR
DORR  MI    49323-9405

#1279938
DAVID A FAFRAK
7728 ELTON
CLEVELAND    OH    44102

#1279939
DAVID A FEGEN TR
DAVID A FEGEN REVOCABLE LIVING
TRUST U/A DTD 11/01/2004
2121 NOTTINGHAM DR
FAIRVIEW PARK    OH    44126

#1279940
DAVID A FEIGHAN & PATRICIA A
FEIGHAN JT TEN
6173 ROBIN HILL
WASHINGTON  MI     48094-2189

#1279941
DAVID A FERGUS CUST JULIE
ANNA FERGUS UNDER THE WA
UNIF GIFTDS TO MINORS ACT
262 4TH ST
BREMERTON  WA    98337-1813

#1279942
DAVID A FERRICK CUST
JACOB D FERRICK
UNDER THE MI UNIF GIFT MIN ACT
1529 MOREWOOD DR SE
GRAND RAPIDS    MI     49508-3542

#1279943
DAVID A FETTERS & CECILE H
FETTERS JT TEN
ES 2 BOX 2298
SPRING GROVE    PA    17362

#1279944
DAVID A FIELD TR
DAVID A FIELD LIVING TRUST
UA 06/17/97
1732 NORFOLK
BIRMINGHAM    MI     48009-3070

#1279945
DAVID A FOLK
1728 PLANTERS WAY
BOWLING GREEN    KY     42104-4456

#1279946
DAVID A FOSTER
5605 DEBRA DRIVE
CASTALIA    OH    44824-9721

#1279947
DAVID A FOSTER & SANDRA J
FOSTER JT TEN
5605 DEBRA DRIVE
CASTALIA    OH    44824-9721

#1279948
DAVID A FREDRICKSON
233 PORTER LANE
SAN JOSE    CA    95127-2550

#1279949
DAVID A FULLER
9321 COXBORO DR
BRENTWOOD  TN    37027-8707

#1279950
DAVID A FUNK
2400 CENTER ST EXTN
WHITE OAK    PA    15131-3004

#1279951
DAVID A GEBBIE
9414 MACHADO DR
INDIAN TRAIL    NC    28079-7717

#1279952
DAVID A GEORGE & DIANA H
GEORGE JT TEN
143 SCENIC DRIVE
LACKAWAXEN  PA    18435-0182

#1279953
DAVID A GIBLER
1327 N BALDWIN ST
PORTLAND  OR    97217-5503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1279954
DAVID A GILMORE & BETH E
GILMORE JT TEN
9233 SUNSET LAKE DR
SALINE    MI    48176-9460

#1279955
DAVID A GIPE & PAULA S
GIPE JT TEN
2521 PARKVIEW DR
ST ALBANS    WV    25177-3435

#1279956
DAVID A GLEMMING & KAREN L
GLEMMING JT TEN
3630 PORTAGE POINT BLVD
AKRON    OH    44319-2219

#1279957
DAVID A GLIBBERY
7724 SEVILLA RD
POWELL    TN    37849-3445

#1279958
DAVID A GOODROW & LAURENE K
GOODROW JT TEN
337 N COBALT DR
GREEN VALLEY    AZ    85614

#1279959
DAVID A GOSS
5058 W STANLEY RD
MT MORRIS    MI    48458-9427

#1279960
DAVID A GRAHAM
1312 N. BITTERSWEET LANE
MUNCIE    IN    47304

#1279961
DAVID A GRANT
6001 DOOLEY DRIVE
THE COLONY    TX    75056-1522

#1279962
DAVID A GREGG
506 BRADFORD PKWY
SYRACUSE    NY    13224-1804

#1279963
DAVID A GRENADER
4708 CAROLINE
HOUSTON    TX    77004-5025

#1279964
DAVID A GRENAWALT
12448 W BEL-NEW RD
BELOIT    WI    53511

#1279965
DAVID A GROTH CUST
WILLIAM P GROTH
UNIF TRANS MIN ACT WI
819 RENSON RD
HARTLAND    WI    53029-1826

#1279966
DAVID A GUDOVITZ
P O BOX #639
ELBERTA    AL    36530

#1279967
DAVID A GUILFOYLE
26 JADE HILL RD
AUBURN    MA    01501-3215

#1279968
DAVID A HANSEN
5986 STOW RD
HUDSON    OH    44236-3536

#1279969
DAVID A HASKELL
1315 MANOR DR
DECATUR    IL    62526-9300

#1279970
DAVID A HASSELWANDER
1013 GOLDEN MAPLE COVE
LOUISVILLE    KY    40223-5515

#1279971
DAVID A HASSLER
93 GREENLEAF AVE
TONAWANDA    NY    14150-8314

#1279972
DAVID A HAWKINS
P O BOX 600232
SAN DIEGO    CA    92160

#1279973
DAVID A HAYES
1111 CORTE LAS HOLAS
OXNARD    CA    93030-8043

#1279974
DAVID A HAZLETT
11157 ELMCREST
WHITMORE    MI    48189-9311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1279975
DAVID A HEAD
PO BOX 4057
CAMP CONNELL    CA    95223-4057

#1279976
DAVID A HEAKINS
9427 E OLLA AVE
MESA    AZ    85212-1407

#1279977
DAVID A HEDSTROM &
MARILLYNE C HEDSTROM JT TEN
FOREST RD
GREENFIELD    NH    03047

#1086189
DAVID A HELLER
44 SOUTH RHODA ST
MONROE TWP    NJ    08831-8645

#1279978
DAVID A HENRY JR
R R 3BOX 117A
CHRISMAN    IL    61924

#1279979
DAVID A HERALD
210 PELLY RD
COVINGTON    KY    41051-9329

#1279980
DAVID A HICKS &
RAE ELLEN HICKS JT TEN
3564 MAPLE SPRING DR
CANFIELD    OH    44406-9261

#1279981
DAVID A HIGBY & BETTY L
HIGBY JT TEN
6538 BECK AVE
NORTH HOLLYWOOD  CA    91606-2515

#1279982
DAVID A HILL JR
1633 33RD AVE
FARGO    ND    58104-6220

#1279983
DAVID A HILLS & HELEN M
HILLS JT TEN
370 BAYSHORE DRIVE
CICERO    IN    46034-9476

#1279984
DAVID A HIRSCHBERG &
RONNIE S HIRSCHBERG JT TEN
8620 WILD OLIVE DR
POTOMAC    MD    20854-3438

#1279985
DAVID A HITCHCOCK
1229 VIA CORONEL
PALOS VERDES ESTS    CA    90274-1952

#1279986
DAVID A HLAUDY
17397 LAKEWOOD AVE
LAKE MILTON    OH    44429-9761

#1279987
DAVID A HODGE
1132 PEACHCREEK RD
CENTERVILLE    OH    45458-3261

#1279988
DAVID A HODGE CUST GORDON
WESLEY HODGE UNDER THE NC
UNIFORM TRANSFERS TO MINORS
ACT
2185 BENWICKE DR
PFAFFTOWN  NC    27040-9214

#1279989
DAVID A HOLTMAN
7206 RIVER WALK DR-APT E
INDIANAPOLIS    IN    46214

#1279990
DAVID A HOVELL
Attn   D HOVELL JR
BOX 278
RARITAN    NJ    08869-0278

#1279991
DAVID A HOVELL JR
PO BOX 309
DOVER    PA    17315-0309

#1279992
DAVID A HUGHES
245 N GRACE ST
LANSING    MI    48917-4909

#1279993
DAVID A HYMAN & JACQUELINE S
HYMAN JT TEN
302 N CHERRY ST
PAULDING    OH    45879-1213

#1279994
DAVID A INGBER
2 MELWOOD LANE
WESTPORT  CT    06880-2809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1279995
DAVID A JACKSON
401 WREN CT
BURLESON   TX   76028-1526

#1279996
DAVID A JANKOWSKI
16702 NEGAUNEE
REDFORD TWP   MI   48240-2523

#1279997
DAVID A JANZER
3756 STILLWATER CIRCLE
WAUKESLA   WI   53189

#1279998
DAVID A JEREMY
5101 TANGLEWOOD BLUFF
GRAND BLANC   MI   48439-2082

#1279999
DAVID A JOHNSON
412 W SEVENTH ST
FLINT   MI   48503-3782

#1280000
DAVID A JOLLS
BOX 303
GRAND LEDGE   MI   48837-0303

#1280001
DAVID A JONAS
15434 160TH AVE
GRAND HAVEN   MI   49417-2952

#1280002
DAVID A JUKES
GREGORY ROAD
R ROUTE 3
SAINT CATHARINES   ON   L2R 6P9
CANADA

#1280003
DAVID A JUKES
GREGORY ROAD R R 3
ST CATHARINES   ON   L2R 6P
CANADA

#1280004
DAVID A KAHN
2 SOUTH END AVE.
UNIT 7C
NEW YORK   NY   10280

#1280005
DAVID A KAY & LAURIE F KAY JT TEN
2635 GOOSE CREEK BYPASS
FRANKLIN   TN   37064-1203

#1280006
DAVID A KEEGAN TR
CAROL L CLANCY FAM TRUST
UA 12/01/95
313 FERNDALE DR
SYRACUSE   NY   13205-2330

#1280007
DAVID A KELLY
8865 E BASELINE
LOT 1138
MESA   AZ   85208-5300

#1280008
DAVID A KETTLER
PO BOX 414
CHESANING   MI   48616

#1280009
DAVID A KING
5951 OAK AVE
INDIANAPOLIS   IN   46219-7220

#1280010
DAVID A KING &
DIXIE L KING TR
DAVID A KING TRUST
UA 04/06/99
533 LAKE PK PL
LAKE MILLS   WI   53551

#1280011
DAVID A KIRVAN
17417 BROOKVIEW DR
LIVONIA   MI   48152

#1280012
DAVID A KLAPINSKI
715 TOWNE CENTER DR
JOPPA   MD   21085-4441

#1280013
DAVID A KLEIN
6700 DONEGAL LN
DELTON   MI   49046-9428

#1280014
DAVID A KLEMISH
5391 SWAN CREEK RD
SAGINAW   MI   48609-7026

#1280015
DAVID A KLINE
1969 WEST 950 SOUTH
PENDLETON   IN   46064-9365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1280016
DAVID A KLINE & PATRICIA A
KLINE JT TEN
1969 WEST 950 SOUTH
PENDLETON   IN     46064-9365

#1280017
DAVID A KNAGGS
2582 SUMMERFIELD
PETERSBURG  MI    49270-9594

#1280018
DAVID A KOHN
102 STATE PARK DR
BAY CITY    MI    48706-2142

#1280019
DAVID A KOPPERS
237 FIRST ST
LAWTON  MI     49065-8724

#1280020
DAVID A KOTELES
3826 HOLLY ROAD
FLINT    MI    48506-3109

#1280021
DAVID A KOZAK
39771 SCOTTSDALE DR
CANTON  MI    48188-1555

#1280022
DAVID A KUHNS & NANCY A
KUHNS JT TEN
80 PARK VILLA CT
CENTERVILLE   OH   45459-4724

#1280023
DAVID A KUIAWA
1090 E REID RD
GRAND BLANC  MI    48439-8905

#1280024
DAVID A KUSHNER
4549 GALBRAITH LINE
CROSWELL  MI    48422

#1280025
DAVID A KUZDEK
59711 PETTENGILL DR
NEW HUDSON  MI     48165-9733

#1280026
DAVID A LA RUE
3160 HODGES RD
DRYDEN TOWNSHIP   MI    48428-9735

#1280027
DAVID A LAMOREAUX TR
DAVID A LAMOREAUX TRUST
UA 05/04/94
3366 BLUETT RD
ANN ARBOR   MI     48105-1557

#1280028
DAVID A LARKIN
85 HYDE PARK
LOCKPORT   NY     14094-4719

#1280029
DAVID A LARSON &
RUTH B LARSON JT TEN
415 E VALBETH DR
OAK CREEK   WI     53154-3222

#1280030
DAVID A LAWLESS &
DOROTHY A LAWLESS JT TEN
56 JOHN ALDEN RD
PLYMOUTH  MA    02360-2022

#1280031
DAVID A LEITER
11 BOSTON PLACE
NEW CASTLE   DE     19720-4301

#1280032
DAVID A LEMAR JR & ROBERT L LANEY
VIRGINIA LEE LANEY REVOCABLE TRUST
U/A DTD 10/25/01
6503 FOWLER AVE
TAMPA    FL    33617-2406

#1280033
DAVID A LENKOWSKI
10 TOWER RD
MIDDLEBURY   CT     06762-3124

#1280034
DAVID A LEVINE
3486 DANVERS WALK
SMYRNA  GA     30080

#1280035
DAVID A LIENAU & JANE E
LIENAU JT TEN
731 SANDRA DR
DEARBORN HEIGHTS   MI     48127-4137

#1280036
DAVID A LIGHTFOOT
205 FARMERS LANE
SELLERSVILLE    PA     18960-1543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280037
DAVID A LINDBERG &
LAVINA A LINDBERG JT TEN
12 POND RD
PANAMA   NY    14767-9731

#1280038
DAVID A LINGAFELT
6 STATE STREET
WILMINGTON    DE    19804-3220

#1280039
DAVID A MAC KAY
47175 11 MILE RD
NOVI    MI    48374-2315

#1280040
DAVID A MACEJKO
7390 KENNEDY LANE
CINNCINNATI    OH    45242

#1280041
DAVID A MADRID
8017 W EUGIO AVE
PEORIA    AZ    85381-4111

#1280042
DAVID A MANER
3550 CARNOUSTIE DR
MARTINEZ    GA    30907-9504

#1280043
DAVID A MANLEY
28918 ACORN WAY
COARSEGOLD   CA    93614-9659

#1280044
DAVID A MANSELL &
CAROL HANDEL MANSELL JT TEN
11817 DIEHL RD
NORTH JACKSON   OH    44451-9734

#1280045
DAVID A MARGOLIS
109 W MAPLEWOOD CT
MEQUON   WI    53092-5981

#1280046
DAVID A MARKOVITCH
3468 MEANDERWOOD DRIVE
CANFIELD    OH    44406-9616

#1280047
DAVID A MAUL &
SUSAN F MAUL JT TEN
15311 S DREXEL
S HOLLAND    IL    60473

#1280048
DAVID A MAULTSBY
4606 MCTYRE WAY
MARIETTA    GA    30064

#1280049
DAVID A MAUPIN
BOX 434
BURLINGTON    KY    41005-0434

#1280050
DAVID A MAXWELL
505 WEST STARK
BAY CITY    MI    48706-3468

#1280051
DAVID A MAZZA
25714 ARCADIA DR
NOVI    MI    48374-2442

#1280052
DAVID A MC CULLOUGH
955 EAST MERYERS
HAZEL PARK    MI    48030

#1280053
DAVID A MC ROREY
1023 LAKE DONIPHAN RD
EXCELSIOR SPRINGS    MO    64024-7248

#1280054
DAVID A MCDONALD & MARY A
MCDONALD JT TEN
24645 SPRING LANE
HARRISON TWP   MI    48045-2314

#1280055
DAVID A MCELHINEY
7827 THORNCREST
MOORESVILLE   IN    46158-7475

#1280056
DAVID A MELLON
5536 SWEETFERN DR
ROANOKE  VA    24019-2518

#1280057
DAVID A METSKER
16955 HAZLE DELL ROAD
NOBLESVILLE    IN    46060-6913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280058
DAVID A MINTZ
SUITE 350
230 CARONDELET ST
NEW ORLEANS    LA    70130-2901

#1280059
DAVID A MOODY
301 W STOWA TR
DAYTON    OH    45430

#1280060
DAVID A MOORE & MARLAND L
MOORE JT TEN
2255 MONROE
DEARBORN    MI    48124-3007

#1280061
DAVID A MUIR
6604 MERRY LANE
COLUMBUS    OH    43229-1424

#1280062
DAVID A MUNSON
605 COUNTY ROAD 288
CLYDE    OH    43410-9771

#1280063
DAVID A MURPHY & ALICE A
MURPHY JT TEN
1608 EIGHTH AVE N W
GREAT FALLS    MT    59404-2133

#1280064
DAVID A MUSTART
318 LIBERTY STREET
PETALUMA    CA    94952-2812

#1280065
DAVID A MYERS
44140 HARRIS
BELLEVILLE    MI    48111-8936

#1280066
DAVID A NAGEY & ELAINE T
NAGEY TEN ENT
3 BEACH DR
SHERWOOD FOREST MD    21405-2019

#1280067
DAVID A NAUGLE
1271 GRANGER RD
GRANGER    OH    44256-7337

#1280068
DAVID A NELSON
211 BROOKDALE DR
SOUTH MILWAUKEE    WI    53172-1216

#1280069
DAVID A NEUMANN
E 19401 CLEARWATER RD
WATERSMEET    MI    49969

#1280070
DAVID A NEWCOMBE
2482 VALLEY LN DR
GRAND BLANC    MI    48439-8149

#1280071
DAVID A NICHOLS
484 MILLS RD
FRANKLIN    GA    30217-3904

#1280072
DAVID A NOLTE
9409 SW 53RD ST
COOPER CITY    FL    33328

#1280073
DAVID A NOTARIANNI
33765 RICHARD O DR
STERLING HEIGHTS    MI    48310-6122

#1280074
DAVID A NURNBERG
17215 ROOSEVELT ROAD
HEMLOCK MI    48626-8727

#1280075
DAVID A O'BRIEN
1956 BIRCHWOOD PARK DR N
CHERRY HILL    NJ    08003-1026

#1280076
DAVID A O'CONNELL
3138 WILLARD RD
BIRCH RUN    MI    48415-9404

#1086203
DAVID A OKEEFE
1011 YAZOO FISHERY
GREENSBORO GA    30642-4938

#1280077
DAVID A OLBERDING &
CAROLINE MARY OLBERDING JT TEN
5886 VICE LANE
BURLINGTON    KY    41005-8514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280078
DAVID A ONUFRY
11415 BRECKENRIDGE
DAVISON    MI    48423-9335

#1280079
DAVID A OSINSKI
320 JOHNSON APT B
CALEDONIA    MI    49316-9724

#1280080
DAVID A PARRY
3730 MAPLETON RD
SANBORN    NY    14132-9290

#1280081
DAVID A PAUL & BARBARA J
PAUL JT TEN
3572 DAVISON ROAD
LAPEER    MI    48446-2913

#1280082
DAVID A PAYNE
7422 LOUISE AVE
JENISON    MI    49428-9762

#1280083
DAVID A PECK
572 FIGUERA AVE
FT MYERS    FL    33905-3520

#1280084
DAVID A PENNINGTON
16251 BARTON LANE
BAKERSFIELD    CA    93312-8902

#1280085
DAVID A PERALES
354 ROLLING OAKS RDG
CEDAR HILL    TX    75104-6714

#1280086
DAVID A PERRY
30 SAFE HARBOR DR
OCEAN CITY    NJ    08226-1038

#1280087
DAVID A PETERS &
FAITH E PETERS JT TEN
5701 JACKSON ST
HOLLYWOOD  FL    33023-1445

#1280088
DAVID A PETERSON
12477 BROADBENT RD
LANSING    MI    48917-8816

#1280089
DAVID A PFLIEGER
1617 N ALTADENA AVE
ROYAL OAK    MI    48067-3672

#1280090
DAVID A PHILLIPS CUST
DANA LYNN PHILLIPS
UNIF TRANS MIN ACT FL
4609 OAK RIVER CIR
VALRICO    FL    33594-7229

#1280091
DAVID A PHILLIPS CUST
TRISHA JO PHILLIPS
UNIF TRANS MIN ACT FL
4609 OAK RIVER CIR
VALRICO    FL    33594-7229

#1280092
DAVID A PICKERING
5450 BARBER RD
HASTINGS    MI    49058-9400

#1280093
DAVID A PIERCE
5190 DUFFIELD RD
FLUSHING    MI    48433-9779

#1280094
DAVID A PIERCE & BETTY J
PIERCE JT TEN
5190 DUFFIELD RD
FLUSHING    MI    48433-9779

#1280095
DAVID A PIXLEY TRUSTEE U/A
DTD 12/15/89 DAVID A PIXLEY
TRUST
640 N KENWOOD STREET
BURBANK    CA    91505-3108

#1280096
DAVID A POLEGA
75825 ROMEO PLANK
ARMADA    MI    48005-2217

#1280097
DAVID A POLITE
3707 EASTHAMPTON DR
FLINT    MI    48503-2907

#1280098
DAVID A POLLOK SR
HC3 BOX 29F
PRATTS    VA    22731-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280099
DAVID A POTTER
383 OLD ST
CARSONVILLE     MI     48419

#1280100
DAVID A POWELL
12830 ROSEMARY
DETROIT     MI     48213-1470

#1280101
DAVID A PRAWDZIK
80 PRINCETON BOULEVARD
KENMORE     NY     14217-1716

#1280102
DAVID A PRAWDZIK & NANCY P
PRAWDZIK JT TEN
80 PRINCETON BLVD
KENMORE     NY     14217-1716

#1280103
DAVID A PREMO
12175 WAHL RD
SAINT CHARLES     MI     48655-8553

#1280104
DAVID A PRIEST
7195 DORSET DR SE
GRAND RAPIDS     MI     49546-7372

#1280105
DAVID A PRITCHARD
7180 SAINT URSULA DR.
CANFIELD     OH     44406-0457

#1280106
DAVID A PUMPHREY
1016 HERMITAGE PARK DRIVE
HERMITAGE     TN     37076-3186

#1280107
DAVID A RADCLIFF & NANCY E
RADCLIFF JT TEN
5832 SE WOLL POND WAY
HILLSBORO     OR     97123-6970

#1280108
DAVID A RADEMACHER
9209 HIDDEN TRL
DAVISBURG     MI     48350-1025

#1280109
DAVID A RADEMACHER & DONNA M
RADEMACHER JT TEN
9209 HIDDEN TRL
DAVISBURG     MI     48350-1025

#1280110
DAVID A RAMIREZ
616 AKEHURST LANE
WHITE LAKE     MI     48386

#1280111
DAVID A RAVAS & NANCY H RAVAS TR
DAVID A RAVAS &
NANCY H RAVAS LIVING TRUST
UA 04/04/95
2813 RIDGE TRAIL DR
TRAVERSE CITY     MI     49684-7572

#1280112
DAVID A RAY
6721 W 300 N
SHARPSVILLE     IN     46068-9139

#1280113
DAVID A REEDY
6834 BOSTON AV
BALTIMORE     MD     21222-1009

#1280114
DAVID A REID
15144 PENROD
DETROIT     MI     48223-2360

#1280115
DAVID A REID
2022 ALEXANDRIA PL
JANESVILLE     WI     53545-3402

#1280116
DAVID A RENO
30039 SHARON LANE
WARREN MI     48093-3241

#1280117
DAVID A REUTHER
45916 CORNWALL
UTICA     MI     48317-4712

#1280118
DAVID A RICE & MARY D RICE TRS
DAVID RICE & MARY RICE 2002 TRUST
U/A DTD 8/29/02
433 GARFIELD DR
PETALUMA     CA     94954

#1280119
DAVID A RITTER
125 NW VELIE RD
LEES SUMMIT     MO     64064-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280120
DAVID A ROBERT &
JEAN A ROBERT JT TEN
20415 BOETGER
MANCHESTER   MI      48158-8606

#1280121
DAVID A ROCHE & MARGARET
E ROCHE JT TEN
69 MANHATTAN ST
ASHLEY   PA      18706-2309

#1280122
DAVID A ROESER
20472 ELLEN DR
LIVONIA      MI      48152-1179

#1280123
DAVID A RONDEAU
8634 E 120TH
SAND LAKE      MI      49343-8902

#1280124
DAVID A ROPER
102 SCOTTS GLEN RD
LINCOLN UNIVERSITY      PA      19352-1223

#1280125
DAVID A ROSENTHAL
700 WARREN ROAD 19-3C
ITHACA      NY      14850-1226

#1280126
DAVID A ROSS
2323 OLD HICKORY
DAVISON      MI      48423-2044

#1280127
DAVID A ROTZ
320 LAUREL LN
SOUTH MILWAUKEE   WI      53172-1000

#1280128
DAVID A SALADA
5916 SUNRIDGE CT
CLARKSTON   MI      48348-4765

#1280129
DAVID A SALOMON
216 THORNELL ROAD
PITTSFORD      NY      14534-3606

#1280130
DAVID A SCHABEL
9493 MC AFEE RD
MONTROSE   MI      48457-9123

#1280131
DAVID A SCHARRER
11321 BANCROFT CT
FENTON   MI      48430-2485

#1280132
DAVID A SCHENKE
30773 BAYVIEW
GIBRALTAR   MI      48173-9538

#1280133
DAVID A SCHINDLER
6455 ROSEMOOR STREET
PITTSBURGH      PA      15217-3023

#1280134
DAVID A SCHIRMER & REGINA H
SCHIRMER JT TEN
241 SOUTH ST
PORTSMOUTH   NH      03801-4526

#1280135
DAVID A SCHNEIDER & AUDREY K
SCHNEIDER JT TEN
116 WARPAINT LN
WESTMINSTER   SC      29693-6543

#1280136
DAVID A SCHWARTZ
1201 WINNERS CIR
ANCHORAGE   AK      99518-2948

#1280137
DAVID A SCITES
361 RUSTIC LANE N
BELLEVILLE      MI      48111-9744

#1280138
DAVID A SCOTT
820 GLASGOW
WACO   TX      76710-5752

#1280139
DAVID A SEELEY
6794 HEYDEN
DETROIT      MI      48228-3970

#1280140
DAVID A SEMERAD
3724 MORNINGVIEW DR
RAPID CITY      SD      57702-5037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1280141
DAVID A SENTEL
370 LANE 100 A
PINE CAYON LAKE
ANGOLA    IN    46703

#1280142
DAVID A SERECKY
3337 CHESTNUT
DEARBORN    MI    48124-4371

#1280143
DAVID A SHEPHERD
BOX 85
SOUTHINGTON    OH    44470-0085

#1280144
DAVID A SINCLAIR
BOX 374
OXFORD    MI    48371-0374

#1280145
DAVID A SKIVEN
5622 LAKE RIDGE DR
BRIGHTON    MI    48116-7760

#1280146
DAVID A SMITH
2142 HINCKLEY HILLS RD
HINCKLEY    OH    44233-9786

#1280147
DAVID A SMITH
771 BAY RD
BAY CITY    MI    48706

#1280148
DAVID A SMITH
85 OLD FARM CIRCLE
WILLIAMSVILLE    NY    14221-1645

#1280149
DAVID A SMITH
9423 KECK COURT
SAN DIEGO    CA    92129-3534

#1280150
DAVID A SMITH &
PATRICIA K SMITH TOD
RICHARD ALAN SMITH
30911 E PINK HILL RD
GRAIN VALLEY    MO    64029-9268

#1280151
DAVID A SNIVELY
BOX 623
NEWBURY    OH    44065-0623

#1280152
DAVID A SNYDER
806 INDIANA ST
RACINE    WI    53405-2232

#1280153
DAVID A SOCHA
5510 W 700 S
SOUTH WHITLEY    IN    46787-9720

#1280154
DAVID A SOLOMON
11321 E CARPENTER RD
DAVISON    MI    48423-9303

#1280155
DAVID A SONNTAG CUST
JESSICA DAVINA SONNTAG
UNIF GIFT MIN ACT MI
46359 HAWKINS CT
SHELBY TWP    MI    48315-5721

#1280156
DAVID A SONNTAG CUST
MARIA CHRISTINA SONNTAG
UNIF GIFT MIN ACT MI
46359 HAWKINS CT
SHELBY TWP    MI    48315-5721

#1280157
DAVID A SOOY
10253 EAST RIVER RD
ELYRIA    OH    44035-8434

#1280158
DAVID A SPINDLER
8 N SHORE
LAKE ORION    MI    48362-3065

#1280159
DAVID A STACHNIK & WALTER A
STACHNIK JT TEN
21718 VISNAW AVE
SAINT CLAIR SHORES    MI    48081

#1280160
DAVID A STANLEY
9709 E MILLER ROAD
BOX 286
SELMA    IN    47383-9630

#1280161
DAVID A STANLEY & JEAN E
STANLEY JT TEN
9709 E MILLER ROAD
BOX 286
SELMA    IN    47383-9630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280162
DAVID A STEELE
6131 IVY DR
LISLE    IL     60532

#1280163
DAVID A STEPHENSON
3920 N PINOS ALTOS RD
SILVER CITY    NM    88061

#1280164
DAVID A STEPIC
4607 TIEDEMAN RD
BROOKLYN  OH    44144-2333

#1280165
DAVID A STERRY
2104 GEORGIA DRIVE
WEST LAKE    OH    44145-1845

#1280166
DAVID A STERRY &
VIRGINIA C STERRY JT TEN
2104 GEORGIA DRIVE
WEST LAKE    OH    44145-1845

#1280167
DAVID A STILLWAGON
PO BOX 173
HERSHEY   PA     17033-0173

#1280168
DAVID A STOCKING
16 BERKELEY
BALLINTEMPLE CORK
IRELAND

#1280169
DAVID A STROMQUIST
1005 PINE ST
NEGAUNEE  MI    49866-1056

#1280170
DAVID A STROMQUIST & BEVERLY
J STROMQUIST JT TEN
1005 PINE ST
NEGAUNEE  MI    49866-1056

#1280171
DAVID A STURDEVANT
2612 FREMBES ST
WATERFORD  MI    48329-3613

#1280172
DAVID A STURDEVANT &
CAROL A STURDEVANT JT TEN
2612 FREMBES ST
WATERFORD  MI    48329-3613

#1280173
DAVID A SUDBERRY
6334 E COLDWATER ROAD
FLINT     MI    48506-1214

#1280174
DAVID A SUPER
631 N CAROLINA AVE SE 1
WASHINGTON DC    20003-4309

#1280175
DAVID A SZALLA
4313 CARNATION LN
LAS VEGAS    NV    89108

#1280176
DAVID A TANG
46 N TELEGRAPH
PONTIAC   MI    48341-1166

#1280177
DAVID A THIEL
20 DANITA DRIVE
AKRON   NY    14001-1133

#1280178
DAVID A THOMPSON
BOX 271
LANCASTER   MA    01523-0271

#1280179
DAVID A THUDE
Attn   WELLS FARGO BK
MRA SVGS A/C 6026-627158 000
BOX 5629
POTLAND   OR    97228-5629

#1280180
DAVID A THURBER
6161 BEACH SMITHJ RD
KINSMAN   OH    44428

#1280181
DAVID A TISDALE
BOX 25
PETERSBURG  IN    47567-0025

#1280182
DAVID A TOOMEY &
HELENE A LANDERS JT TEN
8032 LOYOLA BLVD
LOS ANGELES   CA    90045-2637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280183
DAVID A TRAN
2000 NW 47TH ST
OKLAHOMA CITY    OK    73118-1908

#1280184
DAVID A TUMBLISON
BOX 1551
MIAMISBURG    OH    45343-1551

#1280185
DAVID A TURNER
290 PULLEY WAY
BOWLING GREEN    KY    42101-9681

#1280186
DAVID A TURNER & BARBARA A
TURNER JT TEN
G4493 FENTON RD LOT 31
BURTON    MI    48529-1943

#1280187
DAVID A TURNER & BARBARA J
TURNER JT TEN
G-4493 FENTON RD
LOT 31
BURTON    MI    48529-1943

#1086217
DAVID A URQUHART
73-42 52ND RD
MASPETH    NY    11378-1509

#1280188
DAVID A UTLEY
383 OLD BUCKHORN RD
MORGANTOWN KY    42261-8260

#1280189
DAVID A VAN DENBERGH
41 DUNLOP AVE
TONAWANDA    NY    14150-7808

#1280190
DAVID A VARDAMAN &
ELIZABETH VARDAMAN JT TEN
2201 TALL OAK
ORANGE    TX    77632-4591

#1280191
DAVID A VIK
805 CR 237
GAINESVILLE    TX    76240-1439

#1280192
DAVID A VINCENT
30462 WESTMORE
MADISON HGTS    MI    48071-5906

#1280193
DAVID A VITTUM & JEAN V
VITTUM JT TEN
5 RESTHAVEN DR
PHELPS    NY    14532

#1280194
DAVID A VOGT TR
DAVID A VOGT REVOCABLE LIVING
TRUST
UA 02/18/98
405 WESTPARK DRIVE
COLUMBIA    IL    62236-1022

#1280195
DAVID A VOLK
186 NO MORELAND
MUNROE FALLS    OH    44262

#1280196
DAVID A VOSS & DOREEN A VOSS JT TEN
6924 CREEKVIEW DR
LOCKPORT    NY    14094-9529

#1280197
DAVID A WALKER CUSTODIAN FOR
ANTHONY J WALKER MINOR UNDER
THE MICHIGAN UNIF GIFTS TO
MINORS ACT
5601 WEIR
OSCODA    MI    48750-8924

#1280198
DAVID A WALLINGA
1170 BARRINGTON NW
GRAND RAPIDS    MI    49544

#1280199
DAVID A WALSH
7139 KENSINGTON COURT
UNIVERSITY PARK    FL    34201-2348

#1280200
DAVID A WARD & JUSTINA C
WARD TEN COM
13802 WOODED CREEK DRIVE
FARMERS BRANCH    TX    75244-4753

#1280201
DAVID A WATKINS
235 MELLON RD
WINCHENDON    MA    01475-2026

#1280202
DAVID A WATSON & ROSEMARY
WATSON TRUSTEES UA EMMANUEL
FAMILY PRESERVATION TRUST
DTD 02/03/90
117 CREEKWOOD CIRCLE
LINDEN    MI    48451-8935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280203
DAVID A WEEKS
4557 SHERBROOKE ST W 50
WESTMOUNT QC    H3Z 1E8
CANADA

#1280204
DAVID A WENHAM
1445 NATALIE COURT
N FORT MYERS    FL    33903

#1280205
DAVID A WESTOVER TRUSTEE U/A
DTD 12/18/91 THE DAVID A
WESTOVER TRUST
35420 BLUE SPRUCE DR
FARMINGTON HILLS    MI    48335-4619

#1280206
DAVID A WHITE
12313 E HILL ROAD
GOODRICH    MI    48438-9076

#1280207
DAVID A WILHELM
8083 POTTER RD
RUDOLPH    OH    43462-9752

#1280208
DAVID A WILHOITE
1952 LYNWOOD DR
KOKOMO    IN    46901-1833

#1280209
DAVID A WILKINS
209 E SOUTH ST
SCHOOLCRAFT    MI    49087-9715

#1280210
DAVID A WILLIAMS
3216 S POTTER RD
ORFORDVILLE    WI    53576-8705

#1280211
DAVID A WILSON
23004 KENSINGTON
TAYLOR    MI    48180-3540

#1280212
DAVID A WIROSTEK
5548 VINCIENT RD
ELSIE    MI    48831-9416

#1280213
DAVID A WITTMER
9912 BARROWS RD
HURON    OH    44839-9338

#1280214
DAVID A WOLFE &
MELISSA M WOLFE JT TEN
7505 MISHLER DR
WEST MITLON    OH    45383-9728

#1280215
DAVID A WOOD
429D WOODLAWN AVE
CHULA VISTA    CA    91910-4014

#1280216
DAVID A WOOD &
DEBRA M WOOD JT TEN
1835 WEST AVON ROAD
ROCHESTER    MI    48309-2561

#1086223
DAVID A WOODYARD JR
2615 HOLLY HILLS
SAN ANTONIO    TX    78222

#1280217
DAVID A WORDEN
2015 S TUTTLE AVE
SARASOTA    FL    34239-4151

#1280218
DAVID A WORLOCK
7869 RINALDO BLVD E
BRIDGEPORT    NY    13030-9499

#1280219
DAVID A WORTHINGTON
14764 BEACON PK DR
CARMEL    IN    46032-5045

#1086225
DAVID A WRIGHT &
ELIZABETH WRIGHT JT TEN
6 CRAIG ST
BUTLER    OH    44822-9316

#1280220
DAVID A YAKUM
5100 SE 32ND ST
DES MOINES    IA    50320

#1280221
DAVID A YANZ &
LORRAINE K YANZ JT TEN
115 ELMCROFT ROAD
ROCHESTER    NY    14609-7739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1280222
DAVID A YORK
5431 EVANS
HOLLY    MI     48442-8431

#1280223
DAVID A ZEPEDA
4590 WESWILMAR DR
HOLT    MI    48842-1646

#1280224
DAVID A ZGODA
136 LEONARD ST
BUFFALO   NY    14215-2366

#1280225
DAVID A ZIELKE &
JOYCE ZIELKE JT TEN
43 EDWARD LANE
SPENCERPORT  NY    14559-1502

#1280226
DAVID A ZWEMKE
119 W GOLDEN
GLENDALE HTS    IL    60139-2436

#1280227
DAVID AARON NADOLNY
175 KENBROOK DR
WORTHINGTON  OH    43085

#1280228
DAVID ABBEY
5044 MARWOOD CT SE
GRAND HAPINDS   MI    49508-4852

#1086229
DAVID ABBEY II &
LAURA ABBEY JT TEN
5044 MARWOOD CT SE
KENTWOOD  MI    49508

#1086230
DAVID ABOSCH & FRANCES
ABOSCH JT TEN
635 SUGARBERRY RD
CHAPEL HILL    NC    27514

#1280229
DAVID ABRAMS & ESTELLE L
ABRAMS TR U/A 09/18/86
F/B/O DAVID ABRAMS & ESTELLE
ABRAMS TRUST
5924 JULIAN LANE
TARZANA   CA    91356-1148

#1280230
DAVID ACOSTA
29445 ROSSLYN
GARDEN CITY    MI    48135-2657

#1086231
DAVID ADAMS &
MARGARET K ADAMS JT TEN
8974 HOWARD SPRINGS RD SE
WARREN   OH    44484-3128

#1280231
DAVID AKBAR
311 E 7TH ST
LELAND   MS    38756-2653

#1280232
DAVID ALAN CHENEY
575 N SCOTT ST
ADRIAN    MI    49221-1370

#1280233
DAVID ALAN CIMPL
12785 WEATHERSTONE BLVD
NEW BERLIN    WI    53151-6158

#1280234
DAVID ALAN CWIRKA
661 ALLEN AVE
MERIDEN    CT    06451-3609

#1280235
DAVID ALAN FERGUS CUST
HANNAH MARIE FERGUS
UNIF TRANS MIN ACT WA
262 4TH ST
BREMERTON  WA    98337-1813

#1280236
DAVID ALAN FERGUS CUST
JONATHON ANDREW FERGUS
UNIF TRANS MIN ACT WA
262 4TH STREET
BREMERTON  WA    98337-1813

#1280237
DAVID ALAN FORSTER JR &
MARJORIE E FORSTER JT TEN
934 WEST FOXCROFT DR
CAMP HILL    PA    17011

#1280238
DAVID ALAN FOX
7327 JUNEBUG LANE
VACAVILLE    CA    95688-9311

#1280239
DAVID ALAN PANASIEWICZ
ROUTE 4 6183 LOOMIS RD
ST JOHNS    MI    48879-9272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280240
DAVID ALAN RILEY &
SUSAN EILEEN RILEY JT TEN
14375 RED FOX DRIVE
GRANGER  IN       46530

#1280241
DAVID ALAN SERDYNSKI
1020 BREEZEWOOD DRIVE
LAKELAND    FL    33809-3850

#1280242
DAVID ALAN TEICHLER NAKED
OWNER & JANE T TEICHTER
USUFRUCTUARY
101 E MONROE
VILLA PARK      IL     60181-3255

#1280243
DAVID ALAN WINKLER
1747 CANDELERO CT
WALNUT CREEK   CA    94598-1021

#1280244
DAVID ALBERT
2 WINDSOR TER APT 5H
WHITE PLAINS    NY    10601-3740

#1280245
DAVID ALBERT RIDDLE
106 RITTER RD
SEWICKLEY    PA    15143-9578

#1280246
DAVID ALEXIS & ROSE ALEXIS JT TEN
317 PUTNAM AVE
BROOKLYN  NY    11216-1732

#1280247
DAVID ALFRED KAPTOR
22960 MANNING ST
FARMINGTON    MI    48336-3945

#1280248
DAVID ALLAN &
KATHY ALLAN JT TEN
463 STONE QUARRY RD
MARQUETTE   MI     49855

#1280249
DAVID ALLAN DYKSTRA
5353-14 MILE COURT
ROCKFORD   MI    49341-9719

#1280250
DAVID ALLEN
140 TIMBERLINE LANE
AUBURN   CA    95603-5447

#1280251
DAVID ALLEN
7906 CEDAR LAKE ROAD
OSCODA   MI     48750-9494

#1280252
DAVID ALLEN BAUERSACHS
453 BUCKINGHAM BLVD
GALLATIN      TN    37066-7505

#1280253
DAVID ALLEN BELL
9540 KNAUF RD
CANFIELD     OH    44406-8451

#1280254
DAVID ALLEN KORDUS
5929 SOUTH 33RD STREET
GREENFIELD    WI    53221-4723

#1280255
DAVID ALLEN KRONE
1831 NE THOMPSON STREET
PORTLAND   OR   97212-4211

#1280256
DAVID ALLEN KULAK
2013 LAKE AVE
WHITING    IN     46394

#1280257
DAVID ALLEN MARCUS
3962 WOODS EDGE DRIVE
DAVIDSONVILLE   MD    21035

#1280258
DAVID ALLEN RICHARDSON
210 E BEECH TREE LANE
WAYNE   PA    19087-3404

#1280259
DAVID ALLEN STEWARD SR
RR 1 BOX 381
RINGTOWN   PA    17967-9637

#1280260
DAVID ALLEN VANCE
302 OLYMPIC DR
PFLUGERVILLE    TX    78660-4753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1280261
DAVID ALLEN VIDOUREK & VERA MARIE
VIDOUREK TTEE
U/A DTD 01/8/02
VIDOUREK FAMILY LIVING TRUST
1339 NEW LONDON RD
HAMILTON    OH    45013

#1280262
DAVID ALLEN WILD
7700 MILLARCH ROAD
ONEKAMA   MI    49675-9747

#1280263
DAVID AMADOR
927 E BEECHER
ADRIAN    MI    49221-4015

#1280264
DAVID ANDERSON
1412 COLLEGE
LINCOLN PARK    MI    48146-1510

#1280265
DAVID ANDERSON
2139 RIDGEMONT
GROSSE PT WOODS   MI    48236-1337

#1280266
DAVID ANDERSON
P O BOX 240
GETTYSBURG   OH    45328-0240

#1280267
DAVID ANDERSON &
DIANA ANDERSON JT TEN
7609 W LOVERS LN
UNIVERSITY PARK    TX    75225-7907

#1280268
DAVID ANDERSON &
PAMELA ANDERSON JT TEN
3231 WINDERLY PINE CV
MEMPHIS    TN    38125-1711

#1280269
DAVID ANDREONI & DEBRA L
ANDREONI JT TEN
103 STAR AVE
EAST WOONSOCKET  RI    02895-1655

#1280270
DAVID ANDREW JOHNSON
411 CLAY PIKE
N HUNTINGDON    PA    15642-4298

#1280271
DAVID ANDREW LEACH
1959 BURNS AVE
YPSILANTI    MI    48197-4411

#1086238
DAVID ANDREW TODD
1627 ROGERS COURT
WALL    NJ    07719-3863

#1280272
DAVID ANDREWS MILLER
8521 E DESERT STEPPES DR
TUCSON    AZ    85710-4209

#1280273
DAVID ANDRINA &
DIANE ANDRINA JT TEN
10971 N MURPHY RD
ROSCOMMON  MI    48653

#1280274
DAVID ANGELESCO
235 BUCKINGHAM WAY APT 001
SAN FRANCISCO    CA    94132

#1280275
DAVID ANSON MARET
6805 LEXINGTON ROAD
AUSTIN    TX    78757-4372

#1280276
DAVID ANTHONY RICCA
286 LOTHOP RD
GROSSE POINTE FARM    MI    48236-3406

#1280277
DAVID ANTHONY ROCHE
1122 N CLARK ST APT 3503
CHICAGO    IL    60610-2873

#1280278
DAVID ANTHONY SHIRLEY
16 GREEN CLOVER DR
HENRIETTA   NY    14467-9209

#1280279
DAVID ANTHONY WARAN
4171 MARS WAY
LA MESA    CA    91941-7249

#1280280
DAVID ANTOS
14027 THAMES DR
SHELBY TWP    MI    48315-5436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1280281
DAVID ARBOGAST
185 S. GRANDVIEW AVENUE
DUBUQUE   IA     52003

#1280282
DAVID ARNE
110 MILLER ST
STEWARD   IL      60553

#1280283
DAVID ARONSON
29 HILLTOP DRIVE
MONSON   MA    01057-9731

#1280284
DAVID ARTHUR KATZ
24 GREGG PLACE
STATEN ISLAND     NY     10301-2729

#1280285
DAVID ARTHUR MURPHY
303 CORBITT DR
WILMORE   KY    40390-1018

#1280286
DAVID ARTHUR PERRAULT
155 ORCHARD ROW
ABITA SPRINGS      LA    70420-4025

#1280287
DAVID ARVOY
10495 BENNINGTON RD
DURAND   MI     48429

#1280288
DAVID AUGE CUST FOR KATHRYN
MICHELLE AUGE UNDER WY
UNIFORM TRANSFERS TO MINORS
ACT
BOX 1824
JACKSON   WY    83001-1824

#1280289
DAVID AURIT
23545 CRENSHAW BLVD #106
TORRANCE   CA    90505-4424

#1280290
DAVID AZAR & GRACE AZAR JT TEN
930 EAST 9TH STREET
BROOKLYN   NY     11230-3517

#1280291
DAVID B ALBERT
8605 TUTTLE RIDGE RD
GERMANTOWN NC     27019-9464

#1280292
DAVID B ALDRICH
66 MAIN STREET
BOX 266
NORTH BENNINGTON   VT      05257

#1280293
DAVID B BARNHART &
DEBRA L BARNHART JT TEN
1509 ROUND HILL RD
OAK HILL       WV    25901-2025

#1280294
DAVID B BEACH & SUSAN S BEACH JT
TEN
2003 WESTOVER HILLS BLVD
RICHMOND   VA    23225-3121

#1086242
DAVID B BEEN
10041 DEADWOOD AVE
ELLSWORTH AFB    SD     57706

#1280295
DAVID B BEEN
10041 DEADWOOD AVE
ELLSWORTH AFB
        SD     57706

#1280296
DAVID B BENHAM II
7801 PLEASANT OAKS DR
EDMOND   OK    73034-8105

#1280297
DAVID B BLACKWOOD &
MARY E BLACKWOOD TR DAVID B
BLACKWOOD & MARY E BLACKWOOD
REVOCABLE TRUST UA 12/03/96
4119 S BARLAND AVE
ST FRANCIS       WI    53235-5501

#1280298
DAVID B BOLANOWSKI
2314 LYMAN ST
FLINT       MI    48506-3235

#1280299
DAVID B BRIGHTWELL & EARLINE
E BRIGHTWELL JT TEN
6040 OLD BAUM CHURCH RD
WATERLOO   IL      62298-6346

#1280300
DAVID B BROOKS
14867 WESTBROOK RD
BROOKVILLE    OH    45309-9722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1280301
DAVID B BRYNER
3209 EAST RIVER RD
NEWTON FALLS    OH    44444-9791

#1280302
DAVID B COX
1221 NW 21 ST
FT LAUDERDALE    FL    33311-3650

#1280303
DAVID B CROSIER & MARY JO
CROSIER TR D & M CROSIER
NOMINEE TRUST
UA 09/25/97
41 WAYSIDE RD
WESTBORO    MA    01581-3622

#1280304
DAVID B DOLL
1080 SUN VALLEY DRIVE
WOODLAND PARK  CO    80863

#1280305
DAVID B DORNER
5019 N GENESEE RD
FLINT    MI    48506-1537

#1280306
DAVID B DUNMIRE
15212 W 132ND PL
OLAHHE    KS    66062-1590

#1280307
DAVID B EAGAN
315 RICES MILL ROAD
WYNCOTE    PA    19095-1706

#1280308
DAVID B EHATT
4501 FORGE RD
PERRY HALL    MD    21128-9547

#1280309
DAVID B ENT
1503 E LYNN DR
BEAVERCREEK  OH    45432-2909

#1280310
DAVID B EWTON
2909 KENMORE RD
RICHMOND    VA    23225-1429

#1280311
DAVID B FERNALD & BARBARA A
FERNALD JT TEN
57 RAYMOND ROAD
NOTTINGHAM    NH    03290-5107

#1280312
DAVID B FERRAIOLI
20212 LENNON
HARPER WOODS  MI    48225-1604

#1280313
DAVID B FERRILL
1501 S ALABAMA AVE
TAMPA    FL    33629-4713

#1280314
DAVID B FITZPATRICK
BOX 846
MOSS BEACH    CA    94038-0846

#1280315
DAVID B FLAXMAN & ESTHER T
FLAXMAN JT TEN
BOX 249
ORANGE    CA    92856-6249

#1280316
DAVID B FOX
3316 E STONEWAY DR
SANDUSKY    OH    44870-5462

#1280317
DAVID B FRIED III
4412 NEYREY DRIVE
METARIE    LA    70002-3138

#1280318
DAVID B FRIED JR
6027 CHATHAM DRIVE
NEW ORLEANS    LA    70122-2741

#1280319
DAVID B GARDNER
162 SOUTH LAKE DOSTERDRIVE
PLANWELL    MI    49080

#1280320
DAVID B GORDON & IRENE M
GORDON TRUSTEES U/A DTD
06/30/92 THE DAVID B GORDON
& IRENE M GORDON TRUST
501 N ADELAIDE STREET
FENTON    MI    48430-1826

#1280321
DAVID B GRAY
PO BOX 5415
GREENVILLE    SC    29606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280322
DAVID B HAMPSHIRE
180 APRIL COURT
NORTH HUNTINGDON   PA      15642-1102

#1280323
DAVID B HARCLEROAD
P O BX 272
SCHROON LAKE   NY      12870-0272

#1280324
DAVID B HASKELL
2000 DELTA ROAD
BAY CITY      MI      48706-9790

#1280325
DAVID B HAYES
6010 CHEROKEE DR
FAIRWAY    KS      66205-3318

#1280326
DAVID B HEALY
215 E CAVANAUGH RD
LANSING    MI      48910-5398

#1280327
DAVID B HECK & JUDITH G
HECK JT TEN
1002 HARMAN ST
URBANA    IL      61801-6834

#1280328
DAVID B HIEGER
7 TRAIL OAKS DRIVE
ST PETERS    MO      63376-1871

#1280329
DAVID B HOFER TR
DAVID B HOFER TRUST
UA 05/05/93
37807 FELKINS ROAD
LEESBURG   FL      34788

#1280330
DAVID B HOFFBERGER
1025 PLACID COURT
ARNOLD    MD      21012-1637

#1086247
DAVID B HOPPER &
JILL M HOPPER JT TEN
5060 PANHANDLE ROAD
NEW VIENNA   OH      45159-9408

#1280331
DAVID B HOUSER
8357 NOBLET ROAD
DAVISON   MI      48423-8791

#1280332
DAVID B HUMDY
12438 EMPIRE PL
HANSEN HILLS    CA      91331-2041

#1280333
DAVID B HUMPHREY
6 FALMOUTH RIDGES DR
FALMOUTH    ME      04105-2822

#1280334
DAVID B JACOBS
11212 MIAMI CIR
OMAHA    NE      68164-3659

#1280335
DAVID B JACOBS &
MICHELLE JACOBS JT TEN
4315 NORTH 140TH ST
OMAHA    NE      68164

#1280336
DAVID B JAHNKE
3521 SO 80TH ST
MILWAUKEE   WI      53220-1015

#1280337
DAVID B JANNONE
115 PINE CONE WAY
SOUTHERN PINES   NC      28387-2305

#1280338
DAVID B JOHNSON
4710 GLENCULLEN CT
SUWANEE   GA      30024-1469

#1280339
DAVID B JOHNSTON
6750 LOCKWOOD BLVD
YOUNGSTOWN  OH      44512

#1280340
DAVID B KILBOURN JR
705 PARKER OAKS WAY
BROWNSBURG  IN      46112

#1280341
DAVID B KITFIELD
4641 ROSWELL RD NE
ATLANTA   GA      30342-3001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1280342
DAVID B KLINE
3243 KIRK ROAD
YOUNGSTOWN OH    44511-2147

#1280343
DAVID B KLOEHN
4036 XERXES AVE S
MINNEAPOLIS    MN    55410-1146

#1280344
DAVID B KOENIGSKNECHT
BOX 86
WILSON    NY    14172-0086

#1280345
DAVID B KOZIARA
21354 PARK LANE
FARMINGTON HILLS    MI    48335-4217

#1280346
DAVID B KRAMER
2525 SAND HILL RD
ELLICOTT CITY    MD    21042-1041

#1280347
DAVID B KWIECINSKI
2 NOWLIN CT
DEARBORN MI    48124-3912

#1280348
DAVID B LAMBERT
331 RIVERVIEW DR
YOUNGSTOWN NY    14174-1355

#1280349
DAVID B LEDWITH
88181 OLD HWY APT A4
ISLAMORADA    FL    33036-3047

#1280350
DAVID B LIXEY
1282 N KOBS
TAWAS CITY    MI    48763-9377

#1280351
DAVID B LODGE
5575 TUCSON COURT
HAYMARKET VA    20169

#1280352
DAVID B LOTT & JANE A LOTT JT TEN
3041 THIRD AVE
BALTIMORE    MD    21234-3205

#1280353
DAVID B LOVING
11812 GULFSTREAM DR
FISHERS    IN    46038-9422

#1280354
DAVID B MARSH
5040 TAHQUAMENON
FLUSHING    MI    48433-1254

#1280355
DAVID B MARTIN
2412 MEDFORD CT W
FT WORTH    TX    76109-1139

#1280356
DAVID B MASHNI
13636 DRIFTWOOD COURT
PLYMOUTH TWP MI    48170-5248

#1280357
DAVID B MASHNI & NOHAD
MASHNI JT TEN
13636 DRIFTWOOD COURT
PLYMOUTH    MI    48170-5248

#1280358
DAVID B MC CROBA
PO BOX 165
BERLIN    OH    44401

#1280359
DAVID B MCCALL
42 PATRICK DRIVE
WHITBY    ON    L1R 2L2
CANADA

#1280360
DAVID B MCKAY
1749 DORIS WALTER LN
SAINT CHARLES    MO    63303-4644

#1280361
DAVID B MILKA
R R 12 BOX 120
BEDFORD    IN    47421-9765

#1280362
DAVID B MILLER &
MARY M MILLER JT TEN
22780 KYES RD
HILLMAN    MI    49746-9558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280363
DAVID B MOHAUPT &
DEBRA A MOHAUPT JT TEN
13309 ARMSTEAD ST
WOODBRIDGE VA    22191

#1280364
DAVID B MUNCE
1201 S LAKE AVE
SIOUX FALLS    SD    57105-0422

#1280365
DAVID B NANASI
108 MEDLOW COURT
TIMONIUM    MD    21093

#1280366
DAVID B NIEBERDING & JOY
NIEBERDING JT TEN
3742 REDTHORNE
AMELIA    OH    45102-1263

#1280367
DAVID B NIEBERDING CUST FOR
ANDREW D NIEBERDING A MINOR
UNDER OHIO UNIF GIFTS TO
MINORS ACT
3742 REDTHORNE
AMELIA    OH    45102-1263

#1280368
DAVID B NORRIS
15 AVENUE OF PINES
SAVANNAH    GA    31406-7553

#1280369
DAVID B NUNN
350 IMAGINATION DR
ANDERSON    IN    46013-1055

#1280370
DAVID B ODIORNE
5344 MILLS HWY
EATON RAPIDS    MI    48827-9024

#1280371
DAVID B OGDEN
7523 NORMANDY BLVD
INDIANAPOLIS    IN    46278-1551

#1280372
DAVID B OGLESBY TR
DAVID B OGLESBY TRUST
UA 05/25/95
BOX 855
ROLLA    MO    65402-0855

#1280373
DAVID B OLLMAN
8925 CARATOKE HIGHWAY
HARBINGER    NC    27941-9768

#1280374
DAVID B OWENS
BOX 2402
FRAZIER PARK    CA    93225-2402

#1280375
DAVID B PALMER
1342 HAWTHORNE ROAD
NISKAYUNA NY    12309-2502

#1280376
DAVID B PARIS
PO BOX 8189
SILVER SPRING    MD    20907-8189

#1280377
DAVID B PAULASKI
4907 CLAREMONT CT
WILMINGTON    DE    19808-2935

#1280378
DAVID B PAULY
3058 VICTORIA AVE
CINCINNATI    OH    45208-1506

#1280379
DAVID B PEARSON
2133 MEADOW CT
LONGMONT CO    80501-1523

#1280380
DAVID B PEREZ
4005 AMBER WAY
SPRING HILL    TN    37174-9268

#1280381
DAVID B PERKINS
5980 LAKESIDE AVE
TOLEDO OH    43611-2469

#1280382
DAVID B PRESSLEY
1912 UNION ST
SPENCERPORT NY    14559-1148

#1280383
DAVID B RANDALL
642 FAIRFAX
BIRMINGHAM    MI    48009-1291

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280384
DAVID B RANDALL
BOX 48
BIRMINGHAM    MI    48012-0048

#1280385
DAVID B RANDALL & MARJORIE L
RANDALL JT TEN
BOX 48
BIRMINGHAM    MI    48012-0048

#1280386
DAVID B RATLIFF
2775 JAMES CT
GROVE CITY    OH    43123-2852

#1280387
DAVID B RAUDENBUSH
421 BROAD ST
ELMER    NJ    08318-2270

#1280388
DAVID B REEDER & MARGARET L
REEDER JT TEN
1017 STILLWOOD CIRCLE
LITITZ    PA    17543

#1280389
DAVID B REEDER CUST BRITTANY
L HUFF UNIF GIFT MIN ACT PA
1017 STILLWOOD CIRCLE
LITITZ    PA    17543

#1280390
DAVID B REEDER CUST MATTHEW
S HUFF UNIF GIFT MIN ACT PA
1017 STILLWOOD CIRCLE
LITITZ    PA    17543

#1280391
DAVID B RENICO
10375 TOCHY TR
HARRISON    MI    48625

#1280392
DAVID B RICE
317 N PROSPECT MANOR
MT PROSPECT    IL    60056-2333

#1280393
DAVID B RILES
1415 S HILLFORD
COMPTON    CA    90220-4345

#1280394
DAVID B ROCKWELL
4851 DAWNWOOD DR
DAYTON    OH    45415-1302

#1280395
DAVID B ROLLA
360 RENFORO COURT
CLARKESVILLE    TN    37043

#1280396
DAVID B RUBENSTEIN
230 BRION DR
FAIRFIELD    CT    06432-1432

#1280397
DAVID B RUSSELL & KATHLEEN A
RUSSELL JT TEN
1260 QUARRY COMMONS DR
YARDLEY    PA    19067-4028

#1280398
DAVID B RYDER
IRVINE RD R R 5
NIAGARA ON THE LAKE    ON    L0S 1J0
CANADA

#1280399
DAVID B SCHEIDEMANTEL &
MARILYN K SCHEIDEMANTEL JT TEN
5107 CHICKASAW TRAIL
FLUSHING    MI    48433-1078

#1280400
DAVID B SCHOTT
1209 HAVENWOOD RD
BALTIMORE    MD    21218-1436

#1280401
DAVID B SEELEY
2231 CORONET DR
SAN JOSE    CA    95124-6004

#1280402
DAVID B SETCHFIELD
6679 VALLEY HWY
VERMONTVILLE    MI    49096-9535

#1280403
DAVID B SHUSTER &
LORI R SHUSTER JT TEN
549 BEAR RIDGE RD
PLEASANTVILLE    NY    10570-2504

#1280404
DAVID B SMALL CUST
JAIME S SMALL
UNIF GIFT MIN ACT NY
22 DALE DR
WEST ORANGE    NJ    07052-2006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280405
DAVID B SMITH
24 WHITE RD
WAYLAND   MA   01778-2432

#1280406
DAVID B SMITH
3939 WILLOUGHBY ROAD
HOLT   MI   48842-9410

#1280407
DAVID B SMITH
C/O VIOLET I SMITH
1801 COPAS RD
OWOSSO  MI   48867-9077

#1280408
DAVID B SNEESBY
46-14TH AVE
WALMER
PORT ELIZABETH 6070
SOUTH AFRICA

#1086264
DAVID B STEINBERG
6819 ANTIGUA WAY
SACRAMENTO  CA   95831-2320

#1280409
DAVID B STEVENS
9707 35TH AVE NE
SEATTLE   WA   98115-2506

#1280410
DAVID B SWANTEK & CHRISTINE
J SWANTEK JT TEN
10115 GRAND BLANC RD
GAINES   MI   48436-9775

#1280411
DAVID B TANNER
3216 N GLENHAVEN
MIDWEST CITY   OK   73110-4016

#1280412
DAVID B TAYLOR & EVE TAYLOR JT TEN
17 EAGLE STREET
CHESTNUT RIDGE   NY   10977-6102

#1280413
DAVID B UNDERWOOD & MARY K
UNDERWOOD JT TEN
BOX 5401
BLUE JAY   CA   92317-5401

#1280414
DAVID B WALTER
24500 S 697 RD
WYANDOTTE  OK   74370-3326

#1280415
DAVID B WEBBER
PO BOX 178
LENNON   MI   48449

#1280416
DAVID B WESTERMAN & DOLORES
H WESTERMAN JT TEN
2600 CHERRY RIDGE ROAD
ENGLEWOOD CO   80110-6037

#1280417
DAVID B WHEATON
114 SUNNYSIDE COURT
MILFORD   CT   06460-3434

#1280418
DAVID B WHISMAN
1506 AUSTIN
LINCOLN PARK   MI   48146-2102

#1280419
DAVID B WILKES JR
912 EISENHOWER DR
AUGUSTA   GA   30904-5910

#1280420
DAVID B WOODWARD
2105 RESERVE CIR N
LORAIN   OH   44053-3097

#1280421
DAVID B WRIGLEY
79 PANCOAST BLVD
DELRAN   NJ   08075-1435

#1280422
DAVID B YOUNG
245 SUNNYBROOKE
VERNON  MI   48476

#1280423
DAVID BAER
2136 STONEWOOD COURT
SAN PEDRO   CA   90732

#1280424
DAVID BAGLEY & MARY G
BAGLEY JT TEN
18 TIMBERLINE DR
POUGHKEEPSIE  NY   12603-5546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280425
DAVID BAILEY BROWN
683 ROZELLE
MEMPHIS     TN     38104-5026

#1280426
DAVID BAKER CADMAN
1732 MCSPADDEN
VANCOUVER   BC     V5N1L4
CANADA

#1280427
DAVID BAKKEN
2903 N RAMBLER RD
MERCED   CA    95348-3222

#1280428
DAVID BARGOWSKI JR
53290 ZACHARY DR
CHESTERFIELD     MI     48047

#1280429
DAVID BARLOW
3231 RINDA LANE
CINCINNATI     OH     45239-5457

#1280430
DAVID BARROW III
1894 ELM DRIVE
WEST BEND   WI     53095-9603

#1280431
DAVID BARYJ
21550 GAFF CT
SANTA CLARITA    CA    91350-1769

#1280432
DAVID BATTLE
818
23300 PROVIDENCE DR
SOUTHFIELD    MI     48075-3676

#1280433
DAVID BEHM & ANNE BANNISTER TRS
DELBERT J BEHM & JEANNE E BEHM
TRUST U/A DTD 12/29/93 31 WAXWING
LN
EAST AMHERST   NY    14051-1610

#1280434
DAVID BELL &
SYLVIA BELL JT TEN
1636 GOLDSPIRE RD
TOMS RIVER    NJ     08755-0891

#1280435
DAVID BENAVIDES
2808 HERRICK DR
LANSING     MI     48911-1845

#1280436
DAVID BENDER
18 ELDREDGE PLACE
DOBBS FERRY   NY    10522-2910

#1280437
DAVID BENJAMIN & ELAINE E
BENJAMIN JT TEN
5029 ROSWAY DR
FLINT     MI     48506-1527

#1280438
DAVID BENJAMIN DUPUIS
ROUTE 3
MALONE   NY    12953

#1280439
DAVID BENNETT & ORPHA A
BENNETT JT TEN
92 MILDRED LANE
ASTON   PA    19014-2005

#1086268
DAVID BENSON &
LANA S BENSON JT TEN
806 COMANCHE TR
WEST MONROE   LA     71291-8120

#1280440
DAVID BENULIS
60 WATER ST
NEW PHILADELPHIA    PA     17959-1041

#1280441
DAVID BERGER CUST
SHULEM BERGER
UNDER THE NY UNIF GIFT MIN ACT
1718 60TH ST
BROOKLYN   NY    11204-2251

#1280442
DAVID BERSCHE
2128 SUMMERTOWN HWY
HOHENWALD   TN    38462-5730

#1280443
DAVID BILINSKI
4814 WASHINGTON ST EXT
WILMINGTON     DE     19809

#1280444
DAVID BIRCHFIELD &
TERESA BIRCHFIELD JT TEN
4784 MARION WALDO RD
PROSPECT   OH    43342-9758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280445
DAVID BLANCHARD TEMPLETON
1892 E DANSVILLE RD
DANSVILLE   MI    48819-9739

#1280446
DAVID BLOM CUST AARON BLOM
17 GLENN TERRACE
VINELAND   NJ    08360-4912

#1280447
DAVID BLOM CUST MICHAEL BLOM
17 GLENN TERRACE
VINELAND   NJ    08360-4912

#1280448
DAVID BLYSTONE
103 CALLAHAN ROAD
CANFIELD   OH    44406-1306

#1280449
DAVID BOARDWINE CUST
JULIE ANNE BOARDWINE
UNIF TRANS MIN ACT OH
833 E N BROADWAY ST
COLUMBUS   OH    43224-3930

#1280450
DAVID BOIES
BOIES & SCHILLER LLP
80 BUSINESS PARK DRIVE
ARMONK   NY    10504-1710

#1280451
DAVID BRABANT
104 BERNE STREET
KIRKLAND   QC   H9J 2W9
CANADA

#1280452
DAVID BRADY
1364 HOLLOWAY DR
PETERBOROUGH  ON    K9J 6G2
CANADA

#1280453
DAVID BRANDENBURG
515 LINTON COURT
BEAVERCREEK  OH    45430

#1280454
DAVID BRANDS
BOX 406
PORTLAND   PA    18351-0406

#1280455
DAVID BRASHEAR
2448 LANES MILL ROAD
HAMILTON   OH    45013-9181

#1280456
DAVID BRATSPIS & SELMA R
BRATSPIS JT TEN
1020 MERIDIAN AVE
APT 509
MIAMI BEACH   FL    33139-8318

#1280457
DAVID BREITHER &
GWEN BREITHER JT TEN
16230 CR 4055
KEMP   TX    75143-4730

#1280458
DAVID BRIAN REDMOND
6805 BLOOMSBURY LANE
SPOTSYLVANIA   VA    22553-1919

#1280459
DAVID BRIAN REDMOND &
MAUREEN REDMOND JT TEN
6805 BLOOMSBURY LANE
SPOTSYLVANIA   VA    22553-1919

#1280460
DAVID BRIAN SHEETS
5547 S CRY RD 150 E
CLAYTON   IN    46118

#1280461
DAVID BRIAN SIGMAN
28 LATIMORE WAY
OWINGS MILLS   MD    21117-6000

#1280462
DAVID BRINSON PAUL CUST
EMILY ANNE PAUL UTMA NC
710 COTTONWOOD BEND DRIVE
ALLEN   TX    75002-5202

#1280463
DAVID BRINSON PAUL CUST
JENNA LYNN PAUL
UNIF GIFT MIN ACT TX
710 COTTONWOOD BEND DR
ALLEN   TX    75002-5202

#1280464
DAVID BRINSON PAUL CUST
NATHANIEL DAVID PAUL UNDER
NC UNIFORM TRANSFERS TO
MINORS ACT
710 COTTONWOOD BEND DR
ALLEN   TX    75002-5202

#1280465
DAVID BRODA
23324 PARK
DEARBORN  MI    48124-2673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1280466
DAVID BRONSON
3 BUCKLEY RD
SALEM   CT   06420

#1280467
DAVID BROOKS
633 E PIPER ST
FLINT   MI   48505-2875

#1280468
DAVID BROOKS ACKERMAN
8 ARLINGTON
CONROE   TX   77301-1348

#1280469
DAVID BROYAN
24 ORCHARD WAY
YARDLEY   PA   19067-3051

#1280470
DAVID BRUCE ANDREWS
PO BOX 1191
WINNSBORO   SC   29180

#1280471
DAVID BRUCE HARTLEY SR
1207 E POLNELL SHORE DR
OAK HARBOR   WA   98277-8614

#1280472
DAVID BRUCE HEGEMAN
848 SW LEVENS ST
DALLAS   OR   97338-1856

#1280473
DAVID BRUCE MILLIRON
6322 KELLY DR
MILLERSBURG   MI   49759-9502

#1280474
DAVID BRUCE SLOTNIK
7811 LINDER AVE
MORTON GROVE   IL   60053

#1280475
DAVID BRUCE VAUGHAN
10111 JENNINGS BRANCH CT
MECHANICSVILLE   VA   23116

#1280476
DAVID BRYAN CONNOLLY
848 FELLSBURG RD
BELLE VERNON   PA   15012-4708

#1280477
DAVID BRYAN DOWNING
52-510 DIAZ
LA QUITA   CA   92253-3359

#1280478
DAVID BRYCE & ANN T BRYCE TR
DAVID BRYCE &
ANN T BYRCE TRUST UA 09/19/96
51 CIRCUT DR
CUMBERLAND   RI   02864-4108

#1280479
DAVID BUCHINGHAM SMITH
11152 ADDISON RD
SANTA ANA   CA   92705-2438

#1280480
DAVID BUNT & TOMMY BUNT JT TEN
BOX 818
ABERDEEN   SD   57402-0818

#1280481
DAVID BURKA CUST FOR JEFFREY
BURKA UNDER THE MD UNIF
GIFTS TO MINORS ACT
1669 COLUMBIA RD NW APT 108
WASHINGTON   DC   20009-3609

#1280482
DAVID BURSTEIN
11 SLEEPY LANE
MELVILLE   NY   11747-3220

#1280483
DAVID BUSCHART
8118 SOUTH SPRUCE CIRCLE
CENTENNIAL   CO   80112

#1280484
DAVID BUTLER
130 SHADOW SPRINGS DR
ALPHARETTA   GA   30022-4820

#1280485
DAVID BUXTON CAMPBELL
2835 DOMINIQUE
GALVESTON   TX   77551-1570

#1280486
DAVID BYRD
887 BIRDRIDGE RD
N WILKESBORO   NC   28659-8133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1280487
DAVID C ALLEN
389 WORTRHINGTON
CANTONILLE   MI     48188-1511

#1280488
DAVID C ANDERSON
111 BROADWAY ST
EDGERTON WI     53534-1803

#1280489
DAVID C ANDERSON
389 KARTES DR
ROCHESTER  NY    14616-2126

#1280490
DAVID C ANDERSON
6453 MAYVILLE ROAD
MARLETTE   MI     48453-9759

#1280491
DAVID C ARKELLS &
JOYCE M ARKELLS TR
DAVID C ARKELLS & JOYCE M
ARKELLS FAM TRUST UA 07/30/97
7321 E COZY CAMP DR
PRESCOTT VALLEY   AZ     86314

#1280492
DAVID C BABIN
4006 TAMARACK TRAIL
AUSTIN     TX    78727-2930

#1280493
DAVID C BAILEY
1243 HIRA
WATERFORD MI     48328-1517

#1280494
DAVID C BAILEY
725 ECONOMOU ROAD
HUNTINGTON    VT     05462-9637

#1280495
DAVID C BALLINGER
52198 RUE ABBE
MATTAWAN  MI     49071-9330

#1280496
DAVID C BARTZ
1860 TUPELO TRAIL
HOLT     MI    48842-1555

#1280497
DAVID C BAUMAN
477 VALLEY CLUB CIRCLE
LITTLE ROCK    AR     72212-3450

#1280498
DAVID C BLANEY
BOX 357
LORIDA     FL     33857-0357

#1280499
DAVID C BLENARD
16029 PLUM TREE LN
WILLIAMSPORT    MD     21795-1131

#1280500
DAVID C BOHLANDER & MILDRED
L BOHLANDER JT TEN
3541 BLOCKER DRIVE
KETTERING     OH     45420-1017

#1280501
DAVID C BOIKE CUST FOR
ALLISON RAE BOIKE UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
BOX 9022
WARREN  MI     48090-9022

#1086276
DAVID C BOIKE TTEE U/A DTD 06/18/99
DAVID C BOIKE LIVING TRUST
5311 ASHMONTE CT
ROCHESTER HILLS     MI     48306

#1280502
DAVID C BONGIORNI
61 COLD SPRING DR
WESTBROOK CT     06498-1554

#1280503
DAVID C BOSCHERT
3221 THRUSH
ST CHARLES     MO     63301-0445

#1280504
DAVID C BRICE
BOX 238
DAYTON  PA    16222-0238

#1280505
DAVID C BROOKS
764 LIONS TRAIL
NOBLESVILLE    IN     46060-9781

#1280506
DAVID C BROWN
11 RAVENHILL RD
PHOENIXVILLE    PA     19460-2931

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280507
DAVID C BROWN
2470 TANDY DR
FLINT    MI    48532

#1280508
DAVID C BROWN
BOX 12
CUSHING    ME    04563-0012

#1280509
DAVID C BUFFINGTON
28 BODDINGTON COURT
ASHEVILLE    NC    28803

#1280510
DAVID C BURTON
6235 WILLIS RD
YPSILANTI    MI    48197-8996

#1280511
DAVID C BUTTERWORTH
618 MANSION DR
HOPEWELL    VA    23860-1944

#1280512
DAVID C BUTZINE
13610 HANOVER CT
APPLE VALLEY    MN    55124-9568

#1280513
DAVID C CAREY
11285 URBAN RD
DUNKIRK    NY    14048-9772

#1280514
DAVID C CHAMBERLIN
77 GORSLINE ST
ROCHESTER    NY    14613-1203

#1280515
DAVID C CHILDERS
426 TAYLOR STREET
CUYAHOGA FALL    OH    44221-5036

#1280516
DAVID C CHUBA
555 PARKER AVE
MERIDEN    CT    06450-5949

#1280517
DAVID C CLARKE &
JUDITH C CLARKE JT TEN
20250 LAKEMORE DR
CANYON COUNTRY    CA    91351-1057

#1280518
DAVID C COFFMAN
135
7279 N ST RD
MORGANTOWN IN    46160

#1280519
DAVID C COLLINS JR
235 HAWKES CT
HOCKESSIN    DE    19707-1351

#1280520
DAVID C COLTON JR
452 LOOMIS ST
WESTFIELD    MA    01085-3924

#1280521
DAVID C COLVIN
BOX 2352
GASTONIA    NC    28053-2352

#1280522
DAVID C COLYER
604 QUAIL RIDGE DR
TRAVERSE CITY    MI    49686-2047

#1280523
DAVID C CREPS
BOX 152
WHEATLAND    CA    95692-0152

#1280524
DAVID C DANIELS
3 N THIRD AVE
MAYWOOD IL    60153-1613

#1280525
DAVID C DANIELS
R R 1 BOX 716
SPENCER    IN    47460-9769

#1280526
DAVID C DECATUR
506 FLORENCE DR
CASTLE HAYNE    NC    28429-5124

#1280527
DAVID C DECKER & DORIS N
DECKER JT TEN
507 OLYMPIA AVE
CLIFFSIDE PARK    NJ    07010-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280528
DAVID C DECLERCK
8765 INDIAN TRAIL
CLARKSTON   MI      48348-2537

#1280529
DAVID C DEMENT
RTE 1
IRONTON     MO      63650-9801

#1280530
DAVID C DODGE
4239 FOX LAKE DRIVE
FAIRFAX     VA      22033-2858

#1280531
DAVID C DONAKOSKI
7331 GREEN VALLEY DR
GRAND BLANC   MI      48439-8195

#1280532
DAVID C DONAKOSKI & DIXIE N
DONAKOSKI JT TEN
7331 GREEN VALLEY DR
GRAND BLANC   MI      48439-8195

#1280533
DAVID C DONAVAN
1936 STOCKWELL DR
COLUMBUS OH      43235-7372

#1280534
DAVID C DOUGLAS
7457 CHINOOK DR
WEST CHESTER   OH      45069-1354

#1280535
DAVID C DUNSMORE
4657 COOPER ROAD
LESLIE       MI      49251-9739

#1280536
DAVID C DUTILLY & ANN MARIE
DUTILLY JT TEN
39 BRIAR LANE
NORWICH   CT      06360-5227

#1280537
DAVID C DWYER
2210 W STOKER
SAGINAW   MI      48604-2442

#1280538
DAVID C EASTON
4588 HOWARD AVE
WINDSOR   ON      N9G 1P4
CANADA

#1086278
DAVID C EGAN TR
U/A DTD 07/31/96
DAVID C EGAN TRUST
2012 W 12 MILE RD
ROYAL OAK   MI      48073

#1280539
DAVID C ELDER JR
320 N MCKINLEY RD
FLUSHING     MI      48433-1644

#1280540
DAVID C ENGLAND & BARBARA G
ENGLAND TR FOR DAVID C
ENGLAND TRUST U/D/T 03/04/83
504 DEVEREUX ST
RALEIGH     NC      27605-1502

#1280541
DAVID C FENING
2134 SHEFFIELD
KALAMAZOO   MI      49008

#1280542
DAVID C FINLEY
122 FREDERICKA ST
NORTH TONAWANDA NY      14120-6532

#1280543
DAVID C FISCHER
19 DYER ROAD
LEWISTON     ME      04240-1314

#1280544
DAVID C FISCHER
66 HURLBUT ST
WESTWOOD NJ      07675-2915

#1280545
DAVID C FLIPPO
C/O TINA JEAN FLIPPO EX
417 ATOMIC RD
NORTH AUGUSTA   SC      29841-4201

#1280546
DAVID C FOSS
8509 W 142ND ST
OVERLAND PARK   KS      66223-2569

#1280547
DAVID C FOX
1209 S WESTMINSTER DR
ARCADIA   OK      73007-6906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280548
DAVID C FRALICK
1915 PARK ROAD
ANDERSON   IN   46011-3956

#1280549
DAVID C FRESHOUR
RT 4
3071 DENNY RD
RAVENNA   OH   44266-9442

#1280550
DAVID C GARDNER
1722 W JEFFERSON ST
KOKOMO   IN   46901-4284

#1280551
DAVID C GARLAND & MARION W
GARLAND JT TEN
216 HARTZLER DR
BELLEVILLE   PA   17004-9777

#1280552
DAVID C GARRETSON
270 HICKORY HEIGHTS DR
BRIDGEVILLE   PA   15017-1083

#1280553
DAVID C GEIERSBACH
11245 ADAMS
WHEELER   MI   48662-9722

#1280554
DAVID C GIFFORD
19514 CRESCENT BEACH RD
THREE RIVERS   MI   49093-8004

#1280555
DAVID C GILBERT JR
41476 AYRSHIRE DRIVE
CANTON   MI   48188-1229

#1280556
DAVID C GILBERT JR &
MARGARET M GILBERT JT TEN
41476 AYRSHIRE DRIVE
CANTON   MI   48188-1229

#1280557
DAVID C GLANCY TRUSTEE U/A
DTD 06/27/86 F/B/O DAVID C
GLANCY
23025 ARDMORE PARK DR
ST CLAIR SHORES   MI   48081-2028

#1280558
DAVID C GOEBELS
28490 WILLET DR
NORTH OLMSTED   OH   44070-3055

#1280559
DAVID C GREIG
38228 DOLORES DRIVE
EASTLAKE   OH   44095-1249

#1280560
DAVID C GRIEP
9923 BERWICK ST
LIVONIA   MI   48150-2815

#1280561
DAVID C HALL
637 EARLS TR NE
BROOKHAVEN   MS   39601-8070

#1280562
DAVID C HARRISON
1212 GREENMONT CIRCLE
VIENNA   WV   26105-3500

#1280563
DAVID C HELLMAN
883 RIDGEDALE AVE
BIRMINGHAM   MI   48009-5768

#1280564
DAVID C HELTON & LINDA M
HELTON JT TEN
10903 KEENE RD
LOUISVILLE   KY   40241

#1280565
DAVID C HENDRICKSON
2808 LEMONS BEACH ROAD W
TACOMA   WA   98466-1721

#1280566
DAVID C HILL
852 WHITTIER
GROSSE PTE CITY   MI   48230-1851

#1280567
DAVID C HILL & KAREN L HILL JT TEN
852 WHITTIER
GROSSE PTE CITY   MI   48230-1851

#1280568
DAVID C HOCKADAY
2565 VARSITY LN
HOLT   MI   48842-9781

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280569
DAVID C HOLLAND
14636 PINE LAKE ST
CLERMONT    FL    34711-7170

#1280570
DAVID C HOLLOWAY
6 PINEBARK CT
BRINKLOW    MD    20862-9716

#1280571
DAVID C HOLMES
RR 11 BOX 382
BEDFORD    IN    47421-9730

#1280572
DAVID C HOPP
3421 BOWERS RD
ATTICA    MI    48412-9392

#1280573
DAVID C HOWELL
334 COUNTY ROAD 402
SCOTTSBORO    AL    35768-6535

#1280574
DAVID C HUBINGER
2636 MAJESTIC DR
WILMINGTON    DE    19810-2446

#1280575
DAVID C HUBINGER & MARY
E HUBINGER JT TEN
2636 MAJESTIC DR
WILMINGTON    DE    19810-2446

#1280576
DAVID C INGRAHAM
R F D BREGUET RD
GOSHEN    CT    06756

#1280577
DAVID C JAROS
1531 SPRING PLACE RD
LEWISBURG    TN    37091-4435

#1280578
DAVID C JOHANSSON
12502 BRITTON DR
CLEVELAND    OH    44120-1009

#1086284
DAVID C JOHNSON
7273 VAN GOGH DR
O'FALLON    MO    63366-6976

#1280579
DAVID C JOHNSON
1466 SHEFFIELD DR
SAGINAW    MI    48603

#1280580
DAVID C JOHNSON
7273 VAN GOGH DR
OFALLON    MO    63366-6976

#1280581
DAVID C JOHNSTON
8151 CAMPBELL
TAYLOR    MI    48180-2556

#1280582
DAVID C JONES
11036 S JACKSON RD
CEMENT CITY    MI    49233-9526

#1280583
DAVID C JONES
13220 LAKE POINTE PASS
BELLEVILLE    MI    48111-2293

#1280584
DAVID C JUDSON
121 EXLEY RD
PLAINFIELD    CT    06374-1518

#1280585
DAVID C JUNGCLAUS
585 LASHER DR
SEYMOUR    IN    47274-1981

#1280586
DAVID C KALMAN
14188 PARK ST
GIBRALTAR    MI    48173-9735

#1280587
DAVID C KARN & JAMIE A KARN JT TEN
6160 KINGS SCEPTER
GRAND BLANC    MI    48439

#1280588
DAVID C KERR
3603 SCHOOL RD
MURRYSVILLE    PA    15668-1567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280589
DAVID C KING
323 SHERMAN
LESLIE    MI    49251-9487

#1280590
DAVID C KRAK
7046 COLLAMER RD
EAST SYRACUSE    NY    13057-9773

#1280591
DAVID C KREUTZ
40 PRINCETON
DEPEW    NY    14043-2814

#1280592
DAVID C KRIMENDAHL
10458 SPRING HIGHLAND DR
INDIANAPOLIS      IN      46290-1101

#1280593
DAVID C KRIMENDAHL II
4739 PINE HOLLOW RD
HOLLAND    MI    49423

#1280594
DAVID C KUBANEK &
KATHLEEN D KUBANEK JT TEN
7331 CRYSTAL LAKE DR APT 1
FORT CREEK    MI    48473

#1280595
DAVID C LANG
25163 MARION AVE LOT 28
PUNTA GORDA    FL    33950-4068

#1280596
DAVID C LARNED CUST DAVID C
LARNED JR UNIF GIFT MIN ACT
NY
705 N DUPONT RD
WILMINGTON    DE    19807-2917

#1280597
DAVID C LASKOSKY
30262 N STOCKTON
FARMINGTON    MI    48336-3442

#1280598
DAVID C LIND & JANE MARIE
LIND JT TEN
2114 EAST ROCK CREEK DR
BLOOMINGTON   IN    47401-6876

#1280599
DAVID C LINDBERG
806-178TH AVE NE
BELLEVUE    WA    98008-3425

#1280600
DAVID C LINDBERG & MARGARET
J LINDBERG JT TEN
806 178TH AVENUE NE
BELLEVUE    WA    98008-3425

#1280601
DAVID C LINDER
118 6TH ST
ALLEGAN    MI    49010-1644

#1280602
DAVID C LINGELBACH
CDC MOSCOW OFFICE
666 5TH AVENUE
SUITE 572
NEW YORK    NY    10103-0001

#1280603
DAVID C LOHMAN
6174 FOSTER
HASLETT    MI    48840

#1280604
DAVID C LOWE
53896 STEVEN LANE
THREE RIVERS    MI    49093-9669

#1280605
DAVID C LUCK
N477 BLACKHAWK BLUFF DR
MILTON    WI    53563-9509

#1280606
DAVID C MACLAY JR
2722 LINE LEXINGTON RD
HATFIELD    PA    19440-2011

#1280607
DAVID C MALENFANT II
3738 BEECHWOOD AVE
FLINT    MI    48506

#1280608
DAVID C MALM
540 E WILSON AVE
SALT LAKE CITY      UT    84105-2941

#1280609
DAVID C MC FARLAN JR
16 WELLINGTON RD
WILMINGTON    DE    19803-4131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280610
DAVID C MCKINNON &
EVELYN MCKINNON JT TEN
1057 20TH AVE NW
HICKORY   NC   28601-1723

#1086287
DAVID C MCMACKIN
423 NORTH ARNOLDA
INDIANAPOLIS   IN   46222-4929

#1280611
DAVID C MESSINGER
2042 SE GIFFEN AVE
PORT ST LUCIE   FL   34952

#1280612
DAVID C MILLER
1209 STRAKA TERR
OKLAHOMA CITY   OK   73139-2520

#1280613
DAVID C MILLER
36 CLARK ST
MANASQUAN   NJ   08736-3410

#1280614
DAVID C MILLER CUST
JOSHUA D MILLER
UNDER THE OH UNIF TRAN MIN ACT
8838 HOWLAND-SPRINGS RD SE
WARREN   OH   44484-3126

#1280615
DAVID C MORITZ
5505 N MAPLE RIVER RD
ELSIE   MI   48831

#1280616
DAVID C MORRILL & PATRICIA
ANN MORRILL JT TEN
7618 RANDY ST
WESTLAND   MI   48185-5569

#1280617
DAVID C MORRIS TR
U/A DTD 8/08/00
DAVID C MORRIS LIVING TRUST
15699 WRIGHT RD
GRAND LEDGE   MI   48837-9202

#1280618
DAVID C MOSHER
1308 FRANKLIN RD
BERKLEY   MI   48072-2169

#1280619
DAVID C MUSCARO
261 WOODCREEK CT
COMMERCE TWP MI   48390-1275

#1280620
DAVID C NABOZNY
476 DUANE DRIVE
N TONAWANDA   NY   14120-4138

#1280621
DAVID C NANCE &
MELISSA C NANCE JT TEN
BOX 2613
SUMTER   SC   29151-2613

#1280622
DAVID C NICHOLAS
400 DOWNY MEADE CT
FRANKLIN   TN   37064-5055

#1280623
DAVID C NIXON
2243 TRENTON DR
TUSCALOOSE   AL   35406-1622

#1280624
DAVID C NOYES
16695 PINE DUNES CT
GRAND HAVEN   MI   49417-8807

#1280625
DAVID C NYQUIST &
KRYSTN D NYQUIST JT TEN
17174 KINLOCH
REDFORD   MI   48240-2227

#1280626
DAVID C O'CONNOR
644 NORTHLIGHT CIRCLE
WEBSTER   NY   14580-9409

#1280627
DAVID C O'MARA
537 BEAHAN RD
ROCHESTER   NY   14624-3403

#1280628
DAVID C OLSON & MARGARET A
OLSON JT TEN
510 N FAIRVIEW ST
BURBANK   CA   91505-3247

#1280629
DAVID C OTT
BOX 596
CIMARRON   NM   87714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1280630
DAVID C PALADINO
7681 TAHITI LANE 202
LAKE WORTH    FL    33467-4954

#1280631
DAVID C PALADINO & MARGARET
J PALADINO JT TEN
7681 TAHITI LANE 202
LAKE WORTH    FL    33467-4954

#1280632
DAVID C PALERMO
1983 CAPRI DRIVE
AURORA    IL    60504-5723

#1280633
DAVID C PAPENFUSS
315 HAZELTON ROAD
OWOSSO MI    48867-9023

#1280634
DAVID C PAUL & RISA A PAUL JT TEN
BOX 575
ST IGNATIUS    MT    59865-0575

#1280635
DAVID C PEACE &
THERESA M PEACE TEN COM
824 S 32ND
LINCOLN    NE    68510-3226

#1280636
DAVID C PELINI &
SUSAN E PELINI TR
DAVID C PELINI LIVING TRUST
UA 04/03/97
25751 HILLIARD BLVD
WESTLAKE    OH    44145-3311

#1280637
DAVID C PERKETT
1565 INDIAN RD
LAPEER    MI    48446-8054

#1280638
DAVID C PETERS
3419 PINEWAY
TOLEDO    OH    43614-4147

#1086290
DAVID C PETRAKOVITZ CUST
SONYA M PETRAKOVITZ UNDER MI UGMA
150 ARBUTUS DRIVE
CADILLAC    MI    49601

#1280639
DAVID C PIERCE
2516 CALIFORNIA AVENUE
DAYTON    OH    45419-2716

#1280640
DAVID C PRAY & RENNIE S PRAY
CO-TRUSTEES PRAY FAMILY
LIVING TRUST UA DTD 12/21/89
201 DIVISION ST P O B 690
EAST JORDAN    MI    49727-9750

#1280641
DAVID C PRICE
46 HARLEY CIRCLE
FAIRFIELD GLADE    TN    38558

#1280642
DAVID C PRICHARD
315 W FRANKLIN
CLINTON    MI    49236-9744

#1280643
DAVID C PUNG
735 IONIA ST
PORTLAND    MI    48875-1028

#1280644
DAVID C QUAAL
5660 MCGRANDY RD
BRIDGEPORT    MI    48722-9781

#1280645
DAVID C RADABAUGH
3045 HAZAROWICZ DR
BAY CITY    MI    48706-2142

#1280646
DAVID C READ
BOX 89
MILLERSPORT    OH    43046-0089

#1280647
DAVID C RESPOSO
12230 SW 68TH CT
PINECREST    FL    33156-5418

#1280648
DAVID C ROY
P O BOX 74
WALLISVILLE    TX    77597

#1280649
DAVID C ROYER TR
DAVID C ROYER TRUST
UA 09/13/96
4 N 621 PATHFINDER DR
ELBURN    IL    60119-9592

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1086292
DAVID C RUNKLE & SALLEY
RUNKLE JT TEN
3763 MUIRFIELD DR
UNIONTOWN   OH    44685-8817

#1280650
DAVID C SALMI
2102 BEVERLY CT
HAMPSTEAD   MD    21074-2545

#1280651
DAVID C SCHAEFER
6354 KINGS COURT
FLUSHING   MI    48433

#1280652
DAVID C SCHANK & NANCY J
SCHANK JT TEN
3263 DURHAM RD
HAMBURG   NY    14075-2029

#1280653
DAVID C SCHELL
2080 HIGHBURY DR
TROY   MI    48085-3807

#1280654
DAVID C SCHLEE
2369 PINCH HGWY
CHARLOTTE   MI    48813-8776

#1280655
DAVID C SHAW & OLIVE A SHAW JT TEN
137 HOWELL RD
FREEHOLD   NJ    07728-8884

#1280656
DAVID C SIPSON
4880 KECK ROAD
LOCKPORT   NY    14094-3520

#1280657
DAVID C SKELLY
956 COUNTRY CLUB DR
PITTSBURGH   PA    15228-2625

#1280658
DAVID C SKINNER JR
3944 WONDERLAND HILL AVE
BOULDER   CO    80304-1037

#1280659
DAVID C SLEEPER
BOX 21
S THOMASTON   ME    04858-0021

#1280660
DAVID C SMALLWOOD & HELEN B
SMALLWOOD TEN COM
136 E NORWOOD COURT
SAN ANTONIO   TX    78212-2334

#1280661
DAVID C SMITH
109 S WILLEY ST.
SEAFORD   DE    19973-2042

#1280662
DAVID C SMITH
3522 N PICDRA CIRCLE
MESA   AZ    85207

#1280664
DAVID C SMITH
BOX 3723
PINEHURST   NC    28374-3723

#1280665
DAVID C SMITH & LADONNA S
SMITH JT TEN
25 VAN ART LN
LEWISTOWN   PA    17044

#1280666
DAVID C SMITH JR
40 ARDSLEY LANE
WILLIAMSVILLE   NY    14221-1802

#1280667
DAVID C SPARKS &
CYNTHIA F SPARKS JT TEN
6367 SPARKS RD
LAND O LAKES   WI    54540-9728

#1280668
DAVID C STAELGRAEVE
11843 ZATKO DR
IDA   MI    48140-9781

#1280669
DAVID C STEPHENSON
126 S 19TH ST
SAGINAW   MI    48601-1441

#1280670
DAVID C STIFF
5345 MOCERI LANE
GRAND BLANC   MI    48439-4371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280671
DAVID C STONE TR RICHARD J REASON
IRREVOCABLE LIFE INSURANCE TRUST
FBO PETER REASON
2701 TROY CENTER DR STE 400
TROY    MI    48084

#1280672
DAVID C STONE TR RICHARD J REASON
IRREVOCABLE LIFE INSURANCE TRUST
FBO VICTORIA ALDRICH
2701 TROY CENTER DR STE 400
TROY    MI    48084

#1280673
DAVID C SUTHERLIN
BOX 33481
INDIANAPOLIS    IN    46203-0481

#1280674
DAVID C TARRER
6772 RIOCA CIR
MABLETON    GA    30126-4528

#1280675
DAVID C THORNTON &
ELAINE V THORNTON JT TEN
5 COE PLACE
LEXINGTON    VA    24450-1859

#1280676
DAVID C TRIPP
11521 U
LYONS    OH    43533

#1280677
DAVID C TROTTMAN
128 COLONIAL CIRCLE
TONAWANDA NY    14150-5207

#1280678
DAVID C TURNER
1029 JASMINE LANE
MIDWEST CITY    OK    73110-7320

#1280679
DAVID C ULLMANN
171 RIVER PARK DR
GREAT FALLS    VA    22066-3543

#1280680
DAVID C VALENCIA
2416 KOPKA CT
BAY CITY    MI    48708-8167

#1280681
DAVID C VALENCIA & GLORIA J
VALENCIA JT TEN
2416 KOPKA CT
BAY CITY    MI    48708-8167

#1280682
DAVID C VAN ZILE
2038 CAVENDALE DR
ROCK HILL    SC    29732-8302

#1280683
DAVID C VANDEVENTER
3851 EATON HWY
SUNFIELD    MI    48890-9786

#1280684
DAVID C VANZANDT
1062 CARTER DR
FLINT    MI    48532-2712

#1280685
DAVID C VIANO
265 WARRINGTON RD
BLOOMFIELD HILLS    MI    48304-2952

#1280686
DAVID C VICKNAIR
PO BOX 597
LOLO    MT    59847

#1280687
DAVID C VIELHABER
3322 SAGE CT
ST LOUIS    MO    63129-2445

#1280688
DAVID C VOGT
61499 SCHOENHERR
WASHINGTON MI    48094-1730

#1280689
DAVID C WATKINS SR
BOX 372
CHARLOTTE CH    VA    23923-0372

#1280690
DAVID C WEIGAND
5105 SHANKS-PHALANX RD
NEWTON FALLS    OH    44444-9515

#1280691
DAVID C WESSON
2620 WOODBERRY DR
WINSTONSALEM NC    27106-4625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1280692
DAVID C WHITE JR
UNIT 1401 PELICAN PT
1901 N FIRST ST
JACKSONVILLE BEACH     FL     32250-8403

#1280693
DAVID C WHITEAKER
9888 COLEDALE
WHITE LAKE     MI     48386-2832

#1280694
DAVID C WHITEHEAD JR
1103 RIDGEWOOD DR
HARRISONBURG  VA     22801-3338

#1280695
DAVID C WHITTEN
25434 AVENIDA CAPPELA
VALENCIA     CA     91355-3223

#1280696
DAVID C WILDS
530 OLD JONESBORO RD
CHUCKEY    TN     37641-6077

#1280697
DAVID C YARGER
11578 HAYLOCK
DAVISBURG    MI     48350-3555

#1280698
DAVID CADENA CUST GRAHAM
MATTHEW CADENA UNIF GIFT MIN
ACT CAL
4674 CATHER AVE
SAN DIEGO     CA     92122-2702

#1280699
DAVID CAIN
11273 GENESEE RDRD
CLIO    MI     48420-9707

#1280700
DAVID CALDWELL
639 E PIKE ST
PONTIAC    MI     48342-2976

#1280701
DAVID CALHOUN
2604 S 66TH ST
PHILADELPHIA    PA     19142-2702

#1280702
DAVID CALLIS & CHRISTINE
CALLIS JT TEN
46449 HEATER LN
CHESTERFIELD   MI     48051-2886

#1280703
DAVID CAMPOS
1153 MC KINSTRY
DETROIT    MI     48209-3813

#1280704
DAVID CANDEL CUST RITA
JUSTINE CANDEL UNDER OH UNIF
TRANSFERS TO MINORS ACT
3652 SMITH STEWART RD W
NILES     OH     44446-4425

#1280705
DAVID CANDIB
1277 VILLAGE RUN NE
ATLANTA    GA     30319-5304

#1280706
DAVID CAPRA
186 BEACON ST
NEWINGTON  CT     06111-4755

#1280707
DAVID CARDINAL
14608 WATERSIDE DR
CHARLOTTE  NC     28278-7355

#1280708
DAVID CARILLI
37 QUINDOME DRIVE
NEW CASTLE    DE     19720-5173

#1280709
DAVID CARLILE & KAREN
CARLILE JT TEN
1743 CHANDLERS LNDG
MESQUITE   TX     75181-4611

#1280710
DAVID CARMICHAEL
137 RIVERSIDE DR
NEW YORK    NY     10024-3702

#1280711
DAVID CARMICHAEL CUST KYLE
CARMICHAEL UNDER THE AZ
UNIFORM TRANSFERS TO MINORS
ACT
14515 E ELGIN ST
GILBERT     AZ     85296-6611

#1280712
DAVID CARR
16030 BEATRICE
ALLEN PARK     MI     48101-2750

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                               Time:   16:55:59
Equity Holders

#1280713                          #1280714                          #1280715
DAVID CARROL DADISMAN             DAVID CASAPULLA                   DAVID CASEBIER
26 SCARLET SAGE PL                743 SOUTHWOOD RD                  2820 STATE RTE 181 N
THE WOODLANDS TX    77381-5155    HOCKESSIN   DE    19707-9256     GREENVILLE    KY    42345-4212


#1280716                          #1280717                          #1280718
DAVID CELESTE & MARIE             DAVID CEPLER                     DAVID CERVENAN & LINDA
CELESTE JT TEN                    3070 GRAND AVE                   CERVENAN JT TEN
BOX 213-A RD 2                    BALDWIN   NY    11510-4523       3385 S SUNRISE LN
WYALUSING   PA    18853-0213                                       LAKE LEELANAU    MI    49653


#1280719                          #1086306                          #1280720
DAVID CHAPLIN                     DAVID CHAPMAN 11                 DAVID CHARLES AINSWORTH
92 RAYMOND RD                     5231 S 30TH ST                   27 RIVER FOREST
BRUNSWICK   ME    04011-7359      LINCOLN   NE    68516           ANDERSON   IN    46011-1918


#1280721                          #1280722                          #1280723
DAVID CHARLES ALEXANDER           DAVID CHARLES GLEASON SR        DAVID CHARLES KLEIN
BOX 2957                          1835-38THS ST                    60 MADISON AVE
AUBURN   AL    36831-2957         MERIDIAN   MS    39305           NEW YORK   NY    10010-1600


#1280724                          #1280725                          #1280726
DAVID CHARLES LIFKA CUST          DAVID CHARLES REDFIELD          DAVID CHARLES STEINHOFF
MATTHEW JOSEPH LIFKA UNIF         13812 MERCADO DR                 1012 18TH TERRACE
GIFT MIN ACT ILL                  DEL MAR   CA    92014-3125       KEY WEST   FL    33040-4211
1251 GOLF CIR
WHEATON   IL    60187-6330


#1280727                          #1280728                          #1280729
DAVID CHARLES TOREK               DAVID CHASE BREWSTER            DAVID CHERRY CUST RACHEL
7811 BARRON CT                    5304 RICHLAND DRIVE              CHERRY UNDER THE NY UNIFORM
ONSTED   MI    49265-9449         RALEIGH   NC    27612            GIFTS TO MINORS ACT
                                                                   12355 AREACA DR
                                                                   WELLINGTON   FL    33414-4137


#1280730                          #1280731                          #1280732
DAVID CHILDS                      DAVID CHRISTIAN ANDERSEN        DAVID CLARENCE MILLER
1908 RIDGE OAK                    2236 OLD BROOKE LANE             BOX 549
FORT WORTH   TX    76112-4066     DUNWOODY   GA    30338-3171      ST HELEN   MI    48656-0549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1280733
DAVID CLARK JR
63 COVINGTON
BUFFALO    NY    14216-2101

#1280734
DAVID CLARK SMITH
44 CANDLELIGHT DR
GLASTONBURY  CT    06033-2537

#1280735
DAVID CLINTON BLANKENSHIP
1832 EASTMAN AVE
BETHLEHEM   PA    18018-1645

#1280736
DAVID COAKLEY TINDALL
BOX 4331
JEFFERSONVILLE    IN    47131-4331

#1280737
DAVID COCCIA
55 CAMBRIDGE ST
GUELPH    ON    N1H 2V1
CANADA

#1280738
DAVID COHEN CUST JEFFREY
COHEN UNIF GIFT MIN ACT NY
889 LANCASTER ST APT 6
ALBANY    NY    12203-1730

#1280739
DAVID COHN AS CUST FOR JEFFREY
WIENTRAUB A MINOR U/P L 55 CHAP
139 OF THE LAWS OF NJ
74 MOUNTAIN AVE LLEW PK
WEST ORANGE    NJ    07052-4936

#1280740
DAVID COLE
12 WILD APPLE LANE
OLD SAYBROOK    CT    06475-1135

#1280741
DAVID COLEMAN
239 N JEFFERSON
BAY CITY    MI    48708-6430

#1280742
DAVID COLEMON HUGGINS
984 BOX 254 F
BUFFALO   NY    14212-0254

#1280743
DAVID COLLINS
1455 W FARGO AVE # 3
CHICAGO    IL    60626-1810

#1280744
DAVID CONNOR
7 WESTBROOK DR
NASHUA    NH    03060-5314

#1280745
DAVID CONRAD WALTZ
98 ANDOVER CT
FREDERICK    MD    21702-3792

#1280746
DAVID CONROY
5190 S W 3RD ST
PLANTATION    FL    33317

#1280747
DAVID CONTRASCERE
BOX 2654
MANSFIELD    OH    44906-0654

#1280748
DAVID COOK CUST ANDREA LEA
COOK UNIF GIFT MIN ACT IND
5759 S DOUGLAS WAY
ANDERSON    IN    46013-9626

#1280749
DAVID COOK CUST DEANN COOK
UNIF GIFT MIN ACT IND
604 N PENDLETON AVE
PENDLETON    IN    46064-9013

#1280750
DAVID COOK CUST KIM RENEE
COOK UNIF GIFT MIN ACT IND
5727 W 800TH S
PENDLETON    IN    46064-9771

#1280751
DAVID COOPER REES
3 AVE DES FRENES
TROINEX 1256
GENEVA  00000
SWITZERLAND

#1280752
DAVID CORDOVA
33 MERANO
LAGUNA NIGUEL    CA    92677-8606

#1280753
DAVID CORNBLEET & AILEEN
CORNBLEET JT TEN
6532 N CHRISTIANA
LINCOLNWOOD  IL    60712-3812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280754
DAVID COSTANZA
29 GASLIGHT TRAIL
WILLIAMSVILLE    NY    14221-2206

#1280755
DAVID COTTON
17150 ANNA
SOUTHFIELD    MI    48075-2957

#1280756
DAVID COUNTS
122 CATHEDRAL OAKS
FOREST CITY    IA    50436-2225

#1280757
DAVID CRAIG &
ANN MARIE BRYANT JT TEN
335 POINT TO POINT RD
BEL AIR    MD    21015-8945

#1280758
DAVID CRAIG STONE
501 150TH ST
CENTURIA    WI    54824-9029

#1280759
DAVID CRANDELL
1025 JOHNSON
MORTON    IL    61550-2308

#1280760
DAVID CRAVER
33 BAYLOR CIRCLE
ROCHESTER    NY    14624-3753

#1280761
DAVID CRUTCHER
921 CRESTMORE AVE
DAYTON    OH    45407-1216

#1086311
DAVID CURRENTI
180 ST PAUL ST
SUITE 406
RODCHESTER    NY    14604

#1280762
DAVID CURTICE HARTWELL
3309 N CLAREMONT AVE
CHICAGO    IL    60618-6205

#1280763
DAVID CURTIS
27 HIDDEN OAKS BLVD
WILMINGTON    DE    19808

#1280764
DAVID CWIEKOWSKI CUST
DANIEL CWIEKOWSKI
UNIF TRANS MIN ACT CT
4 BALSAM COURT
AVON    CT    06001-4504

#1280765
DAVID D ARMSTRONG
BOX 10674
GREENVILLE    SC    29603-0674

#1280766
DAVID D BARRONE
ROUTE 3
LAKE ODESSA    MI    48849-9803

#1280767
DAVID D BASSO
1309 WHITEHAVEN COURT
OWOSSO    MI    48867-1948

#1280768
DAVID D BASSO & JUDY A BASSO JT TEN
1309 WHITEHAVEN CT
OWOSSO    MI    48867-1948

#1280769
DAVID D BEAGAN
3843 BICSAK DR
WARREN    MI    48092-3356

#1280770
DAVID D BEYER
BOX 431885
PONTIAC    MI    48343-1885

#1280771
DAVID D BLACK
3362 W RIDGEWAY
FLINT    MI    48504-6939

#1280772
DAVID D BLACK & HELEN J
BLACK JT TEN
G-3362 W RIDGEWAY
FLINT    MI    48504

#1280773
DAVID D BOCK
1590 COLONIA ST
JOHNSTOWN  PA    15905-3807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280774
DAVID D BOLTZ
410 AUTUMN PARC CT
FENTON   MO   63026-3163

#1280775
DAVID D BRAMHALL
440 CERRILLOS DR
FARMINGTON   NM   87401-9278

#1280776
DAVID D BRIEF
618 CENTER DR
ANN ARBOR   MI   48103

#1280777
DAVID D BROWN AS CUSTODIAN
FOR MICHAEL D BROWN U/THE
MAINE UNIFORM GIFTS TO
MINORS ACT
32 BURLEIGH STREET
WATERVILLE   ME   04901-7304

#1280778
DAVID D CHIANG
185 DEER PATH DRIVE
ROCHESTER   NY   14612-2864

#1280779
DAVID D COPELAND
9463 NEW BUFFALO RD
CANFIELD   OH   44406-8185

#1280780
DAVID D COYLE & KATHRYN
M COYLE JT TEN
58 BEACON ST
HARTFORD   CT   06105-4101

#1280781
DAVID D DANIELS
11153 WEST MEXICO DRIVE
LAKEWOOD   CO   80232-6106

#1280782
DAVID D DAVIS
2390 GATES RD
TURNER   MI   48765-9750

#1280783
DAVID D DEBBINK
1420 S OUTAGAMIE ST
APPLETON   WI   54914-5511

#1280784
DAVID D DECKER &
BARBARA A DECKER JT TEN
5008 CEDAR RIDGE NE
GRAND RAPIDS   MI   49525-1211

#1280785
DAVID D DECKER & CAROLYN P
DECKER TEN COM
BOX 534
BRYN MAWR   PA   19010-0534

#1280786
DAVID D DICKEY JR &
BETTY L DICKEY JT TEN
49 WENGATE ROAD
OWINGS MILLS   MD   21117-3344

#1280787
DAVID D DOBSON III
3429 S AIRPORT RD
BRIDGEPORT   MI   48722-9557

#1280788
DAVID D DROBEK
3393 MAHLON MOORE RD
SPRING HILL   TN   37174-2128

#1280789
DAVID D DURRANT &
KATHERINE S DURRANT JT TEN
3164 WEST DANBURY DRIVE
JANESVILLE   WI   53546-8826

#1280790
DAVID D FALAN
18489 HANNAN RD
NEW BOSTON   MI   48164-9366

#1280791
DAVID D FLORA
6458 HOLL ARC ROAD
ARCANUM   OH   45304

#1280792
DAVID D FRANCIS
5950 MIDNIGHT PASS ROAD 317
SARASOTA   FL   34242-8708

#1280793
DAVID D FRANKLIN & CAROLINE
M FRANKLIN JT TEN
7531 ROYAL TIMBERS LANE
WATERVILLE   OH   43566-9404

#1280794
DAVID D G BIRD
23 PARK ST
BOX 574
COPPER CLIFF   ON   P0M 1N0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280795
DAVID D GIBBS
6806 KILROY RD
CASTALIA        OH        44824-9225

#1280796
DAVID D GOODROW &
KATHLEEN C GOODROW JT TEN
4484 CEDARLANE LANE
FLUSHING        MI        48433-1014

#1280797
DAVID D GORTE & JOAN D GORTE &
DIANE HARROD & DAVID P GORTE &
ELLEN S LECUREUX & JILL HUNTER
JT TEN
214 S MCDONNELL ST
CORUNNA        MI        48817-1750

#1280798
DAVID D GOULD
6116 SCHOONER CT
NEWBERN   NC        28560-9043

#1280799
DAVID D GREGORY & MARGARET M
GREGORY JT TEN
2812 HOLLIS DR NE
GRAND RAPIDS        MI        49505-3411

#1280800
DAVID D GREIF
SUITE 27F
77 FULTON ST
NEW YORK   NY        10038-1831

#1280801
DAVID D GRIFFEY &
IDA M GRIFFEY JT TEN
71 SMITHSONIAN ST
GIRARD        OH        44420

#1280802
DAVID D HARMEIER
11349 VAN NATTER RD
PO BOX 22
OTISVILLE        MI        48463

#1280803
DAVID D HARVOTH
608 WORDSWORTH CT
NOBLESVILLE        IN        46060-5435

#1280804
DAVID D HARVOTH &
JANET R HARVOTH JT TEN
608 WORDSWORTH COURT
NOBLESVILLE        IN        46060-5435

#1280805
DAVID D HENRY
18692 MENDOTA
DETROIT        MI        48221-1912

#1280806
DAVID D HITE
7210-6 VILLAGE PARKWAY
INDIANAPOLAS        IN        46254

#1280807
DAVID D HORNBACHER
8218 EVERETT WAY
ARVADA   CO        80005-2209

#1280808
DAVID D HUCKABEE
1153 IVERLEIGH TRAIL
CHARLOTTE   NC        28270-9790

#1280809
DAVID D JACOBY
124 S OXFORD ST
APT 3R
BRICKLYN        NY        11217

#1280810
DAVID D JOHNSTON
2363 WILDWOOD CIRCLE DR
GRAND BLANC   MI        48439-4346

#1280811
DAVID D KAHAN
3486 ROLLING HILLS DR.
PEPPER PIKE        OH        44124-5803

#1280812
DAVID D KEMP &
DEBRA A KEMP JT TEN
1042 NORTHWOOD BLVD
FT WAYNE        IN        46805-3441

#1280813
DAVID D KEYS
9901 WOODSTREAM DR
FORT WAYNE   IN        46804-7005

#1280814
DAVID D KIRK
403 HILENDALE RD
CROSSVILLE        TN        38555-3188

#1280815
DAVID D KNIGHT
220 BAPTIST CIR
SAGAMORE HILLS        OH        44067-3297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280816
DAVID D MARVIN III
332 S ASHLEY
ANN ARBOR    MI    48104-1351

#1280817
DAVID D MC GOLDRICK
939 THORNE DRIVE
WEST CHESTER   PA    19382-7578

#1280818
DAVID D MISENAR
1879 MANORHAVEN
ORTONVILLE    MI    48462-8524

#1280819
DAVID D MORRIS
1527 U S RT 68 SOUTH
XENIA    OH    45385-7643

#1280820
DAVID D NAAS
3320 E HWY 13
BURNSVILLE    MN    55337-1025

#1280821
DAVID D NEDEFF
4305 CYPRESS STREET
PARKERSBURG   WV    26104-1225

#1280822
DAVID D NICKEL
357 LONG ST
SUNFIELD    MI    48890-9792

#1280823
DAVID D NOVAK
78 CAMDEN ST
ROCHESTER   NY    14612-2116

#1280824
DAVID D PAYNE
5751 SHETLAND WAY
WATERFORD   MI    48327-2046

#1280825
DAVID D PEW
722 CANTERBURY ROAD
GAINESVILLE    GA    30504-2617

#1280826
DAVID D POLK
21725 HOMER
DEARBORN   MI    48124-2928

#1280827
DAVID D RANKEN 2ND
3784 RED LION RD
BEAR    DE    19701-2403

#1280828
DAVID D REECE
8464 SAN GABRIEL
SOUTH GATE    CA    90280-2444

#1280829
DAVID D REINHARDT
60860 APACHE LANE
WASHINGTON   MI    48094-2006

#1280830
DAVID D ROGERS & ELIZABETH R
ROGERS JT TEN
16 BLUEBERRY LN
TOPSFIELD    MA    01983-1004

#1280831
DAVID D ROOSE
7525 STEWART SHARON RD
MASURY    OH    44438-1322

#1280832
DAVID D ROOSE CUST
ELLIOTT D ROOSE
UNIF TRANS MIN ACT OH
7525 STEWART SHARON RD
MASURY    OH    44438-1322

#1280833
DAVID D RUSSELL
2784 SPRINGDALE ROAD
CINCINNATI    OH    45251-1715

#1280834
DAVID D SAMSON TR
DAVID D SAMSON REV TRUST
UA 03/03/92
108 PINEBROOK DRIVE
FORT MYERS    FL    33907-5963

#1280835
DAVID D SATCHELL
4700 E WILKINSON RD
OWOSSO   MI    48867-9616

#1280836
DAVID D SAURBAUGH
6804 ARJAY DRIVE
INDIANAPOLIS    IN    46217-3001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1280837
DAVID D SAVADYGA TR
U/A DTD 07/24/02
DAVID D SAVADYGA LIVING TRUST
BOX 445
WRENTHAM  MA    02093-0445

#1280838
DAVID D SAWYER
1153 WATKINS S E
GRAND RAPIDS    MI    49507-1470

#1280839
DAVID D SHAW
432 BERNHARD CRESCENT
OSHAWA  ON    L1G 2B8
CANADA

#1280840
DAVID D SHREVE
2969 LAKE SHORE DR
GLENNIE    MI    48737-9396

#1280841
DAVID D SMITH
BOX 393
ARTHUR    ON    N0G 1A0
CANADA

#1280842
DAVID D SPENCER
668 COUNTRY CLUB DR
LONDON    ON
CANADA

#1280843
DAVID D STUECK
388 FRANCES PL
WYCKOFF    NJ    07481-2422

#1280844
DAVID D SUNDERLIN
3485 WEST M-78
PERRY    MI    48872

#1280845
DAVID D THOMPSON
15501 AZALEA AVE
PIEDMONT    OK    73078-9069

#1280846
DAVID D WALKER
2165 ORLAND
WIXOM    MI    48393-1348

#1280847
DAVID D WERT
144 MONTICELLO DR NW
GRAND RAPIDS    MI    49504-5910

#1280848
DAVID D WHITE
2830 E CR 450 SO
MUNCIE    IN    47302-9657

#1280849
DAVID D WILLIAMS
7788 W EMERICK RD
WEST MILTON    OH    45383-9763

#1280850
DAVID DAGENAIS
104 VENUS LANE
MILTON    DE    19968

#1280851
DAVID DAHROUGE JR AS CUST
FOR DAVID JAMES DAHROUGE A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
438 W LINCOLN AVE
OAKHURST    NJ    07755-1442

#1280852
DAVID DALE CROWE CUST
LAUREN MARIE CROWE
UNIF GIFT MIN ACT MI
49712 GEDDES RD
CANTON    MI    48188-2136

#1280853
DAVID DARCY DEMAYO
842 TURNER RD
PALMYRA    NY    14522-9529

#1280854
DAVID DARYL BASLER &
SALLYETTE BASLER JT TEN
1009 E 1ST
ELLENSBURG    WA    98926-3514

#1280855
DAVID DAVIS &
FRANCES DAVIS TR
DAVIS FAM TRUST UA 02/16/98
38661 VIA AZUL
MURRIETTA    CA    92563-5743

#1280856
DAVID DAWYNE CRONKRIGHT
5121 INDIAN HILLS TRL
FLINT    MI    48506-1184

#1280857
DAVID DEAN MOORE
911 LAKE FULLER DR
LUTZ    FL    33549-6415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1280858
DAVID DELEZENNE &
ROSE DELEZENNE JT TEN
14337 MORLEY RD
MANITOU BEACH    MI    49253-9753

#1280859
DAVID DENO
4413 COLUMBUS AVE
SANDUSKY  OH    44870-7126

#1280860
DAVID DEROSA
2042 EASTBROOK RD
NEW CASTLE    PA    16101-2720

#1280861
DAVID DESKALO
2415 WEST SUELANE RD
GLENDALE    WI    53209-2730

#1280862
DAVID DI GIACCO
160 CROSBY LN
ROCHESTER  NY    14612-3328

#1280863
DAVID DIAMOND
54 HOBART ROAD
NEWTON CENTRE  MA    02459-1313

#1280864
DAVID DICKEN
115 WESLEYAN COURT
ELYRIA    OH    44035-6034

#1280865
DAVID DINICOLA
28 SUNBURY ST
MINERSVILLE    PA    17954-1448

#1280866
DAVID DINO FRISICANO
81 KINGSRIDGE LN
ROCHESTER  NY    14612-3738

#1280867
DAVID DISNEY
40229 ALDEN DRIVE
BELLEVILLE    MI    48111-2815

#1280868
DAVID DIVINS
909 BRIARCLIFF ROAD
JACKSON  MI    49203-3858

#1280869
DAVID DOLD
18814 PREAKNESS PALM CIRCLE
HUMBLE    TX    77346-8179

#1280870
DAVID DONALD BUSHMAN
2301 PEARL STREET
DUBUQUE  IA    52001-5727

#1280871
DAVID DONALD MALCOLM TR
U/A DTD 07/07/76 DAVID
DONALD MALCOLM TRUST
5957 GAINES ST
SAN DIEGO    CA    92110-1439

#1280872
DAVID DONALSON
34 N SHIRLEY ST
PONTIAC    MI    48342-2758

#1280873
DAVID DOUGLAS VASILOFF
35 JANE ST
CLOSTER    NJ    07624-3010

#1280874
DAVID DOWLING JACOBY
124 SOUTH OXFORD ST
APT 3R
BROOKLYN  NY    11217

#1280875
DAVID DREWRY CUST CATHERINE
L DREWRY UNIF GIFT MIN ACT
1951 S SYCAMORE ST
PETERSBURG  VA    23805-2728

#1280876
DAVID DREWYOR
18111 ELWELL
BELLEVILLE    MI    48111-9708

#1280877
DAVID DROZD CUST JOANNA LYNN
DROZD UNIF GIFT MIN ACT PA
1741 PAINE COURT
TURNERSVILLE    NJ    08012-2212

#1280878
DAVID DROZD CUST SARAH DROZD
UNIF GIFT MIN ACT PA
1741 PAINE COURT
TURNERSVILLE  NJ    08012-2212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1280879
DAVID DRUSCHEL
BOX 9151
SCHENECTADY   NY    12309-0151

#1280880
DAVID DUBIN
545 RUTLAND AVE
TEANECK   NJ    07666-2925

#1280881
DAVID DUDLEY TORMALA
42 EAGLE SPUR CT
ST CHARLES    MO    63303

#1280882
DAVID DUFF
5117 ABUELA DR
SAN DIEGO    CA    92124

#1280883
DAVID DUNLAP
420 BISON CR
APOPKA    FL    32712-3863

#1280884
DAVID DWIGHT DONLON
BOX 1200
INVERNESS    CA    94937-1200

#1280885
DAVID E & BETTY J BROWN TR
BROWN FAMILY TRUST
UA 11/20/96
8655 E DE AVE
RICHLAND     MI    49083-9695

#1280886
DAVID E ADAMSKI
14816 M43
HICKORY    MI    49060

#1280887
DAVID E AIKEN
8371 FOSTORIA ROAD
FOSTORIA    MI    48435-9730

#1280888
DAVID E AIKMAN
BOX 57
ATTICA    MI    48412-0057

#1280889
DAVID E ALCORN & SUSAN M
ALCORN JT TEN
1912 CHAPEL PIKE
MARION    IN    46952-1526

#1280890
DAVID E ALGER
2311 SPRING HILL RD
ANDERSON   IN    46016

#1280891
DAVID E ALLEN
402 LIBERTY DR
SMYRNA    TN    37167

#1280892
DAVID E ALLEN
737 NUTT RD
DAYTON    OH    45458-9369

#1280893
DAVID E ALLEN
91 PEMBERTON DR
TRUMBULL   CT    06611

#1280894
DAVID E ALLOWAY
1501 WANDA DRIVE
HANOVER   PA    17331

#1280895
DAVID E B JOHNSON
3030 TYLER ROAD
SANBORN   NY    14132-9444

#1280896
DAVID E BALCOM CUST JENNIFER
KAY BALCOM UNIF GIFT MIN ACT
MICH
1815 S CANAL
LANSING    MI    48917-8565

#1280897
DAVID E BALLEW &
DEBRA C BALLEW JT TEN
2507 JARVIS ST SW
DECATUR   AL    35603-2624

#1280898
DAVID E BARBER
11309 N HOLLY RD
HOLLY    MI    48442-9414

#1280899
DAVID E BARLOW &
DEBORAH A HILL BARLOW JT TEN
7702 HAMPTON SUMMIT COURT
CHESTERFIELD   VA    23832-1955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1280900
DAVID E BARTLETT
304 E SOUTH ST
ABERDEEN   NC    28315-2740

#1280901
DAVID E BAXTER
4307 CALKINS RD
FLINT    MI    48532-3513

#1280902
DAVID E BERTZFIELD
301 ATKINS AVE
LANCASTER   PA    17603-4910

#1280903
DAVID E BIERSTETEL
347 S STATE BOX 2
PEWAMO   MI    48873-8745

#1280904
DAVID E BLANTON JR & MARY
PAT C BLANTON TEN ENT
201 PADDINGTON ROAD
BALTIMORE   MD    21212-3438

#1280905
DAVID E BLAZINA
1561 CALGARY DRIVE
COLUMBUS   OH    43229-2009

#1280906
DAVID E BOWEN
23938 BRUCE RD
BAY VILLAGE    OH    44140-2930

#1280907
DAVID E BOWLES
632 W 7TH
RUSHVILLE    IN    46173-1517

#1280908
DAVID E BRECHTING
13892 16TH AVE
MARNE   MI    49435-9696

#1280909
DAVID E BRILINSKI
10879 MAIN STREET
BOX 32
CLARKSBURG   OH    43115-9770

#1280910
DAVID E BROCKEL
237 PINEDALE DRIVE
SAINT CHARLES    MO    63301-1159

#1280911
DAVID E BROCKEL &
MARIAN R BROCKEL JT TEN
237 PINEDALE DR
SAINT CHARLES    MO    63301-1159

#1086335
DAVID E BRONSON & JEAN A
BRONSON TR
DAVID E & JEAN A BRONSON
REVOCABLE FAM TRUST U/A 6/4/99
7619 W WHITE BIRCH AVE
LAKE CITY    MI    49651-8502

#1280912
DAVID E BROWN
17408 GREENLAWN
DETROIT    MI    48221-4508

#1280913
DAVID E BURT
3891 UPPER MOUNTAIN ROAD
SANBORN   NY    14132-9417

#1280914
DAVID E BYRNE
29174 ROCK CREST CT
HIGHLAND    CA    92346-3929

#1280915
DAVID E CALL
1635 W YOUNGS DITCH RD
BAYCITY    MI    48708

#1280916
DAVID E CHERRY CUST ALEX
CHERRY UNDER NY UNIFORM
GIFTS TO MINORS ACT
12355 AREACA DR
WELLINGTON    FL    33414-4137

#1280917
DAVID E CHERRY CUST RACHEL
CHERRY UNDER NY UNIFORM
GIFTS TO MINORSACT
12355 AREACA DR
WELLINGTON    FL    33414-4137

#1280918
DAVID E CHISMARK
2111 SIXTH ST
NILES    OH    44446-4301

#1280919
DAVID E CHRISSINGER
12 HARROWGATE DR
CHERRY HILL    NJ    08003-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280920
DAVID E CICHOWSKI
94 PACIFIC DR
SYLVA    NC    28779-9607

#1280921
DAVID E CICHY
15 OLD LUNENBURG ROAD
LANCASTER    MA    01523

#1280922
DAVID E CLEMENTS
2511 PRESTON WAY
SPRING HILL    TN    37174-8292

#1280923
DAVID E COHEN
5302 MOSINEE LANE
MADISON    WI    53704-1042

#1280924
DAVID E COLE CUST
CHRISTOPHER COLE UNIF GIFT
MIN ACT MICH
3946 WALDENWOOD
ANN ARBOR    MI    48105-3009

#1280925
DAVID E COLE CUST SCOTT
DAVID COLE UNIF GIFT MIN ACT
MICH
3946 WALDENWOOD
ANN ARBOR    MI    48105-3009

#1280926
DAVID E CORLL SR
2571 SAMUELSON RD
PORTAGE    IN    46368-2575

#1086338
DAVID E COX
248 SPINNAKER DRIVE
HALIFAX    NS    3C6 B3N
CANADA

#1280927
DAVID E COX
392 EAST 450 NORTH
DANVILLE    IN    46122-0744

#1280928
DAVID E COX
48 PARK AVE
NEWTOWN    NJ    07860-1120

#1280929
DAVID E CRABB
47 PROSPECT ST
NORWICH    CT    06360-4729

#1280930
DAVID E CROCKETT
1930 FERN
ROYAL OAK    MI    48073-4184

#1280931
DAVID E CROSSNOE
2380 E REID RD
GRAMD BLANK    MI    48439-8535

#1280932
DAVID E CULBERT
BOX 7212
DEFIANCE    OH    43512-7212

#1280933
DAVID E DAVIS
121 STATE RT 127
NASHVILLE    IL    62263-6225

#1280934
DAVID E DEAN
3000 RIDGEWAY RD
KETTERING    OH    45419-1330

#1280935
DAVID E DELP
4404 CROSLAND RD
PHILADELPHIA    PA    19154-4314

#1086340
DAVID E DELP & MARY ANN J DELP TRS
DAVID E DELP & MARY ANN J DELP
REVOCABLE LIVING TRUST
U/A DTD 09/13/2004
4404 CROSLAND RD
PHILADELPHIA    PA    19154

#1280937
DAVID E DEPEW
8207 BRAESDALE LANE
HOUSTON    TX    77071

#1280938
DAVID E DOLEZAL &
CYNTHIA L DOLEZAL JT TEN
420 BEAVER RUIN RD
NORCROSS    GA    30071-3917

#1280939
DAVID E DOSS
1814 ST CLAIR RIVER DR
ALGONAC    MI    48001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1280940
DAVID E DOUSE & BARBARA J
DOUSE JT TEN
4665 ALDUN RIDGE AVE NW
APT 101
COMSTOCK PARK  MI    49321-9035

#1280941
DAVID E DU FRESNE
5016 US HWY 62 W
KUTTAWA  KY    42055-6253

#1280942
DAVID E DUNN
1231 DYE FORD RD
ALVATON  KY    42122-9518

#1280943
DAVID E ECKMAN
127 SNUG HAVEN CT
TONAWANDA  NY    14150-8561

#1280944
DAVID E EGELKRAUT
1646 RONDO S E
KENTWOOD  MI    49508-4964

#1280945
DAVID E EGNATOWSKI
15481 DRAKE
SOUTHGATE  MI    48195-2607

#1280946
DAVID E ENGLAND
328 WOODCRAFT TRAIL
DAYTON  OH    45430-1846

#1280947
DAVID E FIERRO
106 HORIZON DR
EDISON    NJ    08817-5804

#1280948
DAVID E FIGURA
12 MAYBERRY AVE HYDE PARK
READING    PA    19605-2938

#1280949
DAVID E FLATT
6181 SENATE CIRCLE
EAST AMHERST    NY    14051-1979

#1280950
DAVID E FOOS
537 GRAND STREET
GALION    OH    44833-2441

#1280951
DAVID E FRANCIS
402 NOANK RD
MYSTIC    CT    06355-2324

#1280952
DAVID E FRITZ
360 HAMILTON AVE
ELGIN    IL    60123

#1280953
DAVID E FRY
APT PH-2
CALLE LOIZA 1760
SAN JUAN
        PR

#1280954
DAVID E FULMERHOUSER
17785 ALBRECHT NE
CEDAR SPRINGS    MI    49319-9623

#1280955
DAVID E GAY
9062 SOUTH 760 WEST
PENDLETON  IN    46064-9795

#1280956
DAVID E GAY &
LOUISE GLUESENKAMP-GAY JT TEN
9062 S 760 W
PENDLETON  IN    46064-9795

#1280957
DAVID E GELLER
1910 DAYBREAK CIR
HARRISBURG    PA    17110

#1280958
DAVID E GIGNAC
39 CHAUCER COURT
LONDON    ON    N6K 1V1
CANADA

#1280959
DAVID E GILBERT
802 LODGEVIEW DR
BETHLEHEM  GA    30620-1728

#1280960
DAVID E GIRE
5628 HALEKAMANI ST
HONOLULU  HI    96821-2002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1280961
DAVID E GRAFF
3844 VAIL DR
CARMEL   IN     46033-4150

#1280962
DAVID E GRAHAM
12976 KIMBERLY LN
DE SOTO   MO    63020-4518

#1280963
DAVID E GROOM
12603 MOORPARK ST APT 103
STUDIO CITY    CA    91604-4561

#1280964
DAVID E HAMILTON
14 MEADLE
MT CLEMENS    MI     48043

#1280965
DAVID E HANNA
1652 SOUTH HAMPTON SE
GRAND RAPIDS   MI    49508-2645

#1280966
DAVID E HARDING
BOX 107 N
KINGSVILLE    OH    44048-0107

#1280967
DAVID E HARNS
7560 NYE HWY R 4
EATON RAPIDS    MI    48827-9081

#1280968
DAVID E HARPER
1908 HIGH PARK PLACE
VICTORIA    BC    V8N 2R4
CANADA

#1086347
DAVID E HARRIS & PAULINE G
HARRIS TRUSTEES U/A DTD
11/19/93 THE HARRIS
REVOCABLE LIVING TRUST
19711 MIDWAY BLVD
PORT CHARLOTTE    FL    33948-6248

#1280969
DAVID E HARRIS & PAULINE G
HARRIS TRUSTEE U/A DTD
11/19/93 THE HARRIS
REVOCABLE LIVING TRUST
19711 MIDWAY BLVD
PORT CHARLOTTE    FL    33948-6248

#1280970
DAVID E HARRIS RECREATION CTR
BOX 28
HORNER    WV    26372-0028

#1280971
DAVID E HARTSIG
5503 BRAXTONSHIRE CT
HOUSTON   TX    77069-1905

#1280972
DAVID E HARTSIG & JO ANN
S HARTSIG JT TEN
5503 BRAXTONSHIRE CT
HOUSTON    TX    77069-1905

#1280973
DAVID E HAWKINS
5823 W 650 N
THORNTOWN IN     46071

#1280974
DAVID E HAWVERMALE
13377 WALDEN RD
FARMERSVILLE    OH    45325-9205

#1280975
DAVID E HAYDEN JR
3939 DEER PARK AVE
DEER PARK    OH    45236-3405

#1280976
DAVID E HEMMERLY
365 REYMONT
WATERFORD MI    48327-2864

#1280977
DAVID E HENNING
2220 SPANISH DR APT 4
CLEARWATER  FL    33763-2965

#1280978
DAVID E HENRICE
ROUND HILL ROAD
SALEM   CT    06415

#1280979
DAVID E HERRINGTON
6108 EAST AVE
NEWFANE NY    14108-1329

#1280980
DAVID E HILL
146 WILDCAT RD
MADISON   CT    06443-2434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1086348
DAVID E HILLYARD & LORRAINE
HILLYARD
TRS U/A DTD 07/23/01 THE
DAVID E HILLYARD &
LORRAINE HILLYARD TRUST
9112 MARSALLE RD
PORTLAND    OR    48875

#1280981
DAVID E HINZ
PO BOX 27492
ANAHEIM    CA    92809

#1280982
DAVID E HODGES &
E JEAN HODGES JT TEN
2936 SUMMERVALE LN
BLOOMFIELD HILLS    MI    48301-3437

#1280983
DAVID E HOLBROOK
13802 SHADY SHORES DR
TAMPA    FL    33613-4140

#1280984
DAVID E HOLLIDAY & CYNTHIA
HOLLIDAY JT TEN
457 E WASHINGTON
IONIA    MI    48846-1878

#1280985
DAVID E HOLTZ
1044 W 25TH ST
ERIE    PA    16502-2427

#1280986
DAVID E HORNER
2288 DOC WALKER RD
PARKER    PA    16049-3124

#1280987
DAVID E HOWARD
524 LOU ALICE DR
COLUMBIAVILLE    MI    48421-9706

#1280988
DAVID E HUGGARD
3465 N LAKESHORE DR
GLADWIN    MI    48624

#1280989
DAVID E HUNTLEY
5990 FAIRFIELD AVE S
ST PETERSBURG    FL    33707-2428

#1280990
DAVID E HURST
28 COGNAC DR
LAKE ST LOUIS    MO    63367-1702

#1280991
DAVID E HYDE
38 BRADT ROAD
REXFORD    NY    12148-1144

#1280992
DAVID E INGRAM
5105 GLENMINA DR
CENTERVILLE    OH    45440-2207

#1280993
DAVID E JACKSON
207 N 600 EAST
GREENFIELD    IN    46140-8364

#1280994
DAVID E JAMES
901 N MILDRED
DEARBORN    MI    48128-1785

#1280995
DAVID E JENNINGS
3839 BRUNSWICK LANE
JANESVILLE    WI    53546-2080

#1280996
DAVID E JENNINGS &
DEBRA J JENNINGS JT TEN
3839 BRUNSWICK LN
JANESVILLE    WI    53546-2080

#1280997
DAVID E JOHNSON
4502 BLACK WALNUT WOODS
SAN ANTONIO    TX    78249-1403

#1280998
DAVID E JOHNSON
7204 HADLOW DR
SPRINGFIELD    VA    22152-3528

#1280999
DAVID E JOKELSON &
DEBRA M KAHN JT TEN
530 S 2ND ST
APT 531
PHILADELPHIA    PA    19147-2422

#1281000
DAVID E JONES
518 EAST WALNUT
GALION    OH    44833-2129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281001
DAVID E JOSEPH
HC 73 BOX 15 L
ALDERSON    WV    24910-9714

#1281002
DAVID E KAHL &
PAMELA KAHL JT TEN
1205 DURHAM RD
WALLINGFORD    CT    06492-2609

#1281003
DAVID E KAHL CUST
RYAN PETER KAHL
UNIF GIFT MIN ACT CT
1205 DURHAM RDD
WALLINGFORD    CT    06492-2609

#1086352
DAVID E KARBON & BETTY J KARBON TRS
U/A DTD 05/05/98 THE
KARBON FAMILY REVOCABLE TRUST
P O BOX 322-1417 NESTOR
MUNISING    MI    49862

#1086353
DAVID E KEMP
9066 N SOMERSET LANE
WOODRIDGE    IL    60517

#1281004
DAVID E KEMPNER CUST ABIGAIL
L KEMPNER UNIF GIFT MIN ACT
MICH
2749 OAKCLEFT CT
ANN ARBOR    MI    48103-2247

#1281005
DAVID E KIENZLE & VIVIAN L
KIENZLE JT TEN
805 W SECOND ST
FLINT    MI    48503-2675

#1281006
DAVID E KING
1151 RANGER DR.
GLADWIN    MI    48624

#1281007
DAVID E KITCHEN
20824 NE 172ND ST
HOLT    MO    64048-8731

#1281008
DAVID E KNIGHT
4 HOLLY DRIVE
OLD SAYBROOKE    CT    06475-4022

#1281009
DAVID E KOS
13549 CARRIAGE LN
PICKERINGTON    OH    43147-9732

#1281010
DAVID E KOZODOY
BOX 182
NORTH MARSHFIELD    MA    02059-0182

#1281011
DAVID E KRUG
1075 PAUL RD
CHURCHVILLE    NY    14428-9762

#1281012
DAVID E KUECHMAN
493 E GARRISON RD
OWOSSO    MI    48867-9760

#1281013
DAVID E KUHN
4104 CARRIAGE CT
LAFAYETTE    CO    80026-9674

#1281014
DAVID E KUTZ
1660 COLONIAL MANOR DRIVE
LANCASTER    PA    17603-6032

#1281015
DAVID E LEAHY
17 SKIMMER CIR
DAYTONA BEACH    FL    32119-8304

#1281016
DAVID E LEONARD
3606 PIN OAK
CLARKSTON    MI    48348-1371

#1281017
DAVID E LEONARD
376 PLUMMER RD
STAMPING GROUND    KY    40379-9615

#1281018
DAVID E LEONARD & JANE M
LEONARD JT TEN
381 DUTCHTOWN ZION ROAD
SKILLMAN    NJ    08558-1305

#1281019
DAVID E LOTH & MADELINE
M LOTH JT TEN
316 FAIRMOUNT ROAD
LONG VALLEY    NJ    07853-3015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1281020
DAVID E LUGG
BOX 394
CLARKSTON   MI    48347-0394

#1281021
DAVID E LUNDSTROM
4912 RIDGE PLACE
EDINA    MN    55424-1161

#1281022
DAVID E MADDOX
2776 BART JOHNSON RD
BUFORD   GA    30519-3916

#1281023
DAVID E MANDERS
11804 ERNST
TAYLOR    MI    48180-4145

#1281024
DAVID E MARLOW & JOHN P
MARLOW & LAURA J MARLOW JT TEN
2019 MORNING DOVE ST
SAN ANTONIO    TX    78232-4912

#1281025
DAVID E MAROSE CUST ETHAN
MAROSE UNIF GIFT MIN ACT
ILL
211 W 59TH STAPT 9
HINSDALE    IL    60521-4923

#1281026
DAVID E MARTIN
10 SOUTHWAY PL
GREENWOOD IN    46142-9219

#1281027
DAVID E MAYER
1220 CENTER STREET
OWOSSO  MI    48867-1423

#1281028
DAVID E MC COWAN
1974 CLARKDALE
DETROIT    MI    48209-1604

#1281029
DAVID E MC KENZIE
6152 FRANKS ROAD
HOUSE SPRINGS    MO    63051-1154

#1281030
DAVID E MCCAFFERTY
3990 HOFFMAN-NORTON
WEST FARMINGT    OH    44491-9749

#1281031
DAVID E MCCALLAHAN
806 FAIRWAY TRAILS
BRIGHTON   MI    48116-1711

#1281032
DAVID E MCCOLL
9565 N GUNDY RD
ROANOKE  IN    46783-9171

#1281033
DAVID E MCCOLLISTER
8334 BRECKENRIDGE WAY
COLUMBUS  OH    43235-1149

#1281034
DAVID E MCCRUMB
358 FIRST ST
NORTHVILLE    MI    48167-1511

#1281035
DAVID E MCDANIEL & TERESA R
MCDANIEL JT TEN
6124 JOCELYN HOLLOW RD
NASHVILLE    TN    37205-3256

#1281036
DAVID E MCDONALD & FLORENCE
E MCDONALD JT TEN
BOX 83
BERGLAND  MI    49910-0083

#1281037
DAVID E MCGREW
9377 COUNTY LINE RD
GAINES    MI    48436

#1281038
DAVID E MCKENZIE & BARBARA
MCKENZIE JT TEN
6152 FRANKS RD
HOUSE SPRINGS    MO    63051-1154

#1281039
DAVID E MCLAUGHLIN
5912 WYNKOOP ROAD
LOCKPORT  NY    14094-9370

#1281040
DAVID E MILLER
3451 DANIELLA COURT
CALABASAS    CA    91302-3087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281041
DAVID E MILLER
8118 JORDAN RD
GRAND BLANC    MI    48439-9623

#1281042
DAVID E MILTENBERGER
2112 SHERMAN AVE
MIDDLETOWN   OH    45044-4461

#1281043
DAVID E MIRAN
138 HOLLYRIDGE CIR
ROCHESTER   NY    14625-1314

#1281044
DAVID E MOE
700 N ELLICOTT CREEK ROAD
AMHERST   NY    14228-2402

#1281045
DAVID E MOLIK
BOX 378
FENTON    MI    48430-0378

#1281046
DAVID E MOLYNEAUX AS CUST
FOR KATHERINE I MOLYNEAUX A
MINOR U/THE LAWS OF THE
STATE OF MICH
11122 MAIN RD
FENTON    MI    48430-9717

#1281047
DAVID E MORELLI
964 BERYL ST
SAN DIEGO    CA    92109

#1281048
DAVID E MORRELL
26 BASKENRIDGE DR
MIDDLETOWN   NJ    07748-2541

#1281049
DAVID E MORRIS
2804 PEDIGO PL
THOMPSONS STATION   TN    37179-9268

#1281050
DAVID E MORRISON
109 CANTERBURY DR
WILM    DE    19803-2607

#1281051
DAVID E MORTON
2209 SEVENTH AVENUE
PUEBLO   CO    81003-1820

#1281052
DAVID E MOWERS
2896 WOODFORD CIRCLE
ROCHESTER   MI    48306-3066

#1281053
DAVID E MULLETT
1216 DUMBARTON DR
LAKE CHARLES    LA    70605-2614

#1281054
DAVID E MUMA
6238 LUCAS
FLINT    MI    48506-1227

#1281055
DAVID E NADEAU & BARBARA A NADEAU
TRS U/A DTD 3/14/01 THE
NADEAU JOINT TRUST
1191 PAGET CT
GROSSE POINTE WOODS   MI    48236

#1281056
DAVID E NEALON
30326 BLOSSOM DR
ROCKY MOUNT   MO    65072-2803

#1281057
DAVID E NICHOLAS
613 DUPONT
FLINT    MI    48504-4816

#1281058
DAVID E NIXON
4050 MORGAN ROAD 53
UNION CITY    GA    30291-2209

#1281059
DAVID E NOBLE
218 CASTLEWOOD AVE
DAYTON   OH    45405-1619

#1281060
DAVID E NOVIS
15 GREENBRIER DRIVE
MISSOULA   MT    59802-3353

#1281061
DAVID E P LINDH
BOX 678
GAINESVILLE    TX    76241-0678

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281062
DAVID E PARKER
432 SOUTH MORRISH ROAD
FLUSHING       MI     48433-2204

#1281063
DAVID E PARKER & NANCY G
PARKER JT TEN
432 SOUTH MORRISH ROAD
FLUSHING       MI     48433-2204

#1281064
DAVID E PASHA
928 EASTLAND AVE S E
WARREN  OH    44484-4508

#1281065
DAVID E PELGEN &
ELIZABETH M PELGEN TR
THE PELGEN 1996 TRUST
UA 01/02/96
BOX 627
COLUMBIA    CA    95310-0627

#1281066
DAVID E PERRETT
90 W 5TH ST
OSWEGO  NY    13126-1550

#1281067
DAVID E PHILLIPS
RR 1 BOX 545
NEW ALEXANDRIA    PA    15670-9434

#1281068
DAVID E PHILLIPS CUST FOR
MICHAEL J PHILLIPS UNDER THE
KS UNIF TRANSFERS TO MINORS
ACT
9474 W STERLING CT
WICHITA        KS    67205-1434

#1281069
DAVID E PIERCE
39 ROCKLEDGE CT
THE WOODLANDS  TX    77382

#1281070
DAVID E PIERCE
9100 14 MILE RD
MECOSTA  MI    49332-9518

#1281071
DAVID E PLATTS & PAMELA D
PLATTS JT TEN
1898 RUDGATE DR
AVON    IN    46123-8410

#1281072
DAVID E POE CUST
GWENDOLYN M POE
UNIF TRANS MIN ACT OH
6374 WALLACE BLVD
NORTH RIDGEVILLE      OH    44039-1952

#1281073
DAVID E POLZIN
1370 RAINBOW DR
SAGINAW    MI    48603-5652

#1281074
DAVID E POTRUBACZ
597 RIVERLANDING DR
LAWRENCEVILLE   GA    30045-2811

#1281075
DAVID E POWER JR
2105 ANTWERP
PLANO   TX    75025-3324

#1281076
DAVID E PRATT
4676 LARKWOOD DRIVE SE
KENTWOOD MI    49508-5041

#1281077
DAVID E PRECHT
9914 W 49TH PL
MERRIAM   KS    66203-4806

#1281078
DAVID E QUERNHEIM TR
DAVID E QUERNHEIM TRUST
UA 04/29/93
311 LINCOLN
WATERLOO IL    62298-1614

#1281079
DAVID E QUERNHEIM TRUSTEE
DAVID E QUERNHEIM U-DECL OF
TRUST DTD 04/29/93
311 LINCOLN AVE
WATERLOO IL    62298-1614

#1281080
DAVID E REUTZEL
1700 BURNHAM RD
FORT SMITH   AR    72903-3204

#1281081
DAVID E RICHARDS
9596 206TH ST WEST
LAKEVILLE    MN    55044-5940

#1281082
DAVID E ROBINSON
340 BENT NAIL LN
WALHALLA  SC    29691-3605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1281083
DAVID E ROMINE
817 N ANDERSON ST
ELDWOOD   IN    46036-1231

#1281084
DAVID E ROOD
8233 FARRAND RD
OTISVILLE     MI    48463-9431

#1281085
DAVID E ROSS
4626 EASTGATE AVE
DAYTON    OH    45420-3310

#1281086
DAVID E ROWE
9145 N ISLAND DR
FLUSHING     MI    48433-2930

#1281087
DAVID E ROWE &
GERALD J ROWE
9145 N ISLAND DR
FLUSHING     MI    48433-2930

#1281088
DAVID E RUESTER & RHONDA H
RUESTER JT TEN
21 DAWNRIDGE
HAZELWOOD   MO    63042-2674

#1086363
DAVID E RUSSELL & MICHAEL P RUSSELL
EXS EST IDA M RICKLES
324 UNION ST
NEW BEDFORD   MA    02740

#1281089
DAVID E SAWYER
246 GINA COURT
PASADENA   MD    21122-2912

#1281090
DAVID E SCALLY SR CUST
DAVID E SCALLY JR UNIF GIFT MIN
ACT IND
1746 LEE JANZEN DR
KISSIMMEE     FL    34744

#1281091
DAVID E SCHAEFER TR
REVOCABLE LIVING TRUST U/A
DTD 4/27/92
7806 ABRAHAM LINCOLN DR
DAYTON    OH    45459

#1281092
DAVID E SCHALL
9080 N MCCLELLAND RD
BRECKENRIDGE  MI    48615-9766

#1281093
DAVID E SCHAUB
410 LEISURE LN
GREENWOOD IN    46142-8313

#1281094
DAVID E SCHILDKNECHT
11381 KEMPERKNOLL LANE
CINCINNATI     OH    45249

#1281095
DAVID E SCHINTZIUS CUST FOR
ANTHONY J SCHINTZIUS UNDER
THE DE UNIF GIFTS TO MINORS
ACT
210 FREMONT ST
BATTLE CREEK   MI    49017-3764

#1281096
DAVID E SCHINTZIUS CUST FOR
CHRISTINE L SCHINTZUIS UNDER
DE UNIF GIFTS TO MIN ACT
210 FREMONT ST
BATTLE CREEK   MI    49017-3764

#1281097
DAVID E SCHROEDER &
JOANNE R SCHROEDER JT TEN
3419 E GEDDES DR
LITTLETON     CO    80122-1927

#1281098
DAVID E SHERMAN
8599 GOTHAM RD RT 1
GARRETTSVILLE   OH    44231-9751

#1281099
DAVID E SHREWSBURY
1780 PINEWOOD
MILFORD     MI    48381-1336

#1281100
DAVID E SIMMONS JR
311 MERIDIAN CT
NEW BERN   NC    28562-2965

#1281101
DAVID E SIMPSON
1758 UNIVERSITY DR
COLUMBIA   TN    38401-6412

#1281102
DAVID E SKINNER
1930 HWY 151
CALHUN     LA    71225-9234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281103
DAVID E SMITH
59 COLONY PARK CIRCLE
GALVESTON   TX   77551-1737

#1281104
DAVID E SMITH
849 BERRY HILL DRIVE
OLIVETTE   MO   63132-3502

#1281105
DAVID E SMITH & MILLICENT E
BUXTON JT TEN
289 FREDERICK
SAN FRANCISCO   CA   94117-4051

#1086368
DAVID E SMITH MD INC PROF
SHAR PLAN & TR U/A DTD
12/29/1976
321 CRESTMONT AVE
SAN FRANCISCO   CA   94131-1017

#1281106
DAVID E SMITH MD INC PROF
SHAR PLAN & TR U/A DTD
12/29/76
321 CRESTMONT AVE
SAN FRANCISCO   CA   94131-1017

#1281107
DAVID E SPADA
1690 SARAH LN
WESTLAND   MI   48186-9351

#1281108
DAVID E SPESARD
916 WN 3RD ST
SHELBYVILLE   IL   62565

#1281109
DAVID E STAGE
1532 ENTERPRISE RD
WEST ALEXANDRIA   OH   45381-9508

#1281110
DAVID E STANKS
8459 PEACEFUL VALLEY
CLARKSTON   MI   48348

#1281111
DAVID E STEELE
828 GRANT STREET 5
SANTA MONICA   CA   90405-1329

#1281112
DAVID E STEINBACH
1241 WAYSIDE PLACE
CINCINNATI   OH   45230-1317

#1281113
DAVID E STOOKE
119 CHEYENNE TRAIL
ONA   WV   25545-9754

#1281114
DAVID E STOREY
3131 S. 95TH ST
MILWAUKEE   WI   53227

#1281115
DAVID E STOWELL
3224 LAKE GRIFFIN RD
LADY LAKE   FL   32159

#1281116
DAVID E STREHLE
212 WINDY CT
DAYTON   OH   45434-6258

#1281117
DAVID E SUPER
6101 EAST AVE
HODGKINS   IL   60525-4126

#1281118
DAVID E TACEY
1619 E ANDERSON
LINWOOD   MI   48634-9452

#1281119
DAVID E TAULBEE
5035 PINE KNOB LN
CLARKSTON   MI   48346-4062

#1281120
DAVID E TAYLOR
305 SPRING ST
BESSEMER   MI   49911-1622

#1281121
DAVID E TAYLOR & MARY A
TAYLOR JT TEN
305 SPRING ST
BESSEMER   MI   49911-1622

#1281122
DAVID E TELFORD
3809 SELMAVILLE RD
SALEM   IL   62881-5809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281123
DAVID E THOMAS
995 HAAS RD
WEISER    ID    83672-5071

#1281124
DAVID E THOMPSON
254 BEST ST
BEREA    OH    44017-2613

#1281125
DAVID E THORNTON
4127 EAST 143 STREET
CLEVELAND    OH    44128-1817

#1281126
DAVID E TURNER
211 WESTGATE AVE
SAINT LOUIS    MO    63130-4709

#1281127
DAVID E UNDERWOOD
11260 MONCLOVA RD
MONCLOVA    OH    43542-9714

#1281128
DAVID E UPDEGRAFF
8947 PRIVATE DR A
ONSTED    MI    49265

#1281129
DAVID E VAN DRIESSCHE
34 FREEFORM WAY
PLACITAS    NM    87043-9511

#1281130
DAVID E VANDEGRIFT &
MARCY VANDEGRIFT JT TEN
757 PLEASANT ST
BIRMINGHAM    MI    48009-2949

#1281131
DAVID E VANHULL
6256 NORTH SHORE DR
W BLOOMFIELD    MI    48324-2145

#1281132
DAVID E VOLLETT
6402 HERON PKWY
CLARKSTON    MI    48346-4803

#1281133
DAVID E WAITE AS CUSTODIAN
FOR PENNY ANN HIGGINS UNDER
THE INDIANA UNIFORM GIFTS TO
MINORS ACT
438 ADALEY AVE
MURRAY    UT    84107-6562

#1281134
DAVID E WALKER
4164 GREENMONT DR
WARREN    OH    44484-2614

#1281135
DAVID E WALSH
53215 HILLSIDE DR
SHELBY TOWNSHIP    MI    48316-2735

#1281136
DAVID E WARDROP
3520 CHRISTOPHER DR
KOKOMO    IN    46902-4724

#1281137
DAVID E WATSON &
AGNES WATSON TEN ENT
6329 DITMAN ST
PHILADELPHIA    PA    19135-3201

#1281138
DAVID E WEST & GREGORY L WEST &
ROBERT J WEST &
KENNETH A WEST JT TEN
16542 E ASBURY
AURORA    CO    80013-1208

#1281139
DAVID E WILLOUGHBY
BOX 325
EDGARTOWN MA    02539-0325

#1281140
DAVID E WILSON
561 WARWICK AVE
SAN LEANDRO    CA    94577-1943

#1281141
DAVID E WITKOWSKI
5261 HOLLOW DRIVE
BLOOMFLD HLS    MI    48302-2507

#1281142
DAVID E WOLFE &
DEBORAH A WOLFE JT TEN
5 S GLEN OAK DR
SPRINGBORO    OH    45066

#1281143
DAVID E WOLLFRADT
1100 CANARIS
CONSTANTINE    MI    49042-1318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281144
DAVID E WULFHORST
4598 LAKESHORE RD N
DENVER   NC   28037-9199

#1281145
DAVID E YOUNGER
C/O ADAMS & WOODROW S C
3019 FERNDALE DRIVE
GREEN BAY   WI   54313

#1281146
DAVID E ZICKEFOOSE
741 ADELAIDE SE
WARREN   OH   44484-4302

#1281147
DAVID E ZMUDA
1718 STONE RD APT 3
ROCHESTER   NY   14615-1623

#1281148
DAVID EARL CRAWFORD & VERA
M CRAWFORD TRUSTEES U/A DTD
03/01/93 THE CRAWFORD FAMILY
LIVING TRUST
2170 VALLEY VISTA DR
DAVISON   MI   48423-8317

#1281149
DAVID EARL RAUSCH
4807 SOUTHERN PARKWAY
LOUISVILLE   KY   40214

#1281150
DAVID EARL SNAVELY
261 SW 63 AVE
PLANTATION   FL   33317-3429

#1281151
DAVID EARLE RICKS
6000 CHAPEL BRANCH RD
SEAFORD   DE   19973-1964

#1281152
DAVID EBERENZ
23 FLORIE FARM RD
MENDHAM NJ   07945-1707

#1281153
DAVID EBERHARD
1274 MAPLECREST CT
AMELIA   OH   45102-1634

#1281154
DAVID EBERLE & MARGARET Z
EBERLE JT TEN
409 LIBERTY STREET
BOX 348
HARMONY   PA   16037

#1281155
DAVID EDWARD AXEL
2737 FOREST AVE
APT 301
BERKELY   CA   94705

#1281156
DAVID EDWARD BACHE
4457 BUCKINGHAM
ROYAL OAK   MI   48073

#1281157
DAVID EDWARD BACKUS
58 COOLIDGE CIR
NORTHBOROUGH MA   01532-1139

#1086382
DAVID EDWARD BOLON
1805 LAKESIDE LANE
FRIENDSWOOD TX   77546

#1281158
DAVID EDWARD BRESSMAN
941 HINFORD
LAKE ORION   MI   48362-2647

#1281159
DAVID EDWARD HUDSON
927 ARIES RD W
JACKSONVILLE   FL   32216-8106

#1086383
DAVID EDWARD KUB
95018 LANDSFIELD
DOWNERS GROVE IL   60516

#1281160
DAVID EDWARD MACK
1445 WADHAMS
KIMBALL TOWNSHIP   MI   48074

#1281161
DAVID EDWARD PAINE
3962 LOCH
HIGHLAND   MI   48357-2232

#1281162
DAVID EISER
827 ROANOKE AVE
ELIZABETH   NJ   07208-2504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1281163
DAVID ELIAS
223 RAYMOND BLVD
NEWARK   NJ      07105-4621

#1281164
DAVID ELLIS CAMPBELL
1725 UNIVERSITY BLVD WEST APT A
JACKSONVILLE    FL     32217-2027

#1281165
DAVID ELLSWORTH GOURLEY &
RUTH JOYCE GOURLEY JT TEN
3507 QUEEN ANN DR
FAIRFAX   VA     22030-1830

#1281166
DAVID ENG & ALICE ENG JT TEN
BOX 517
SUFFERN   NY     10901-0517

#1281167
DAVID ERIC WOLF
APT 10-B
147 W 79TH ST
NEW YORK   NY     10024-6448

#1281168
DAVID ERIK CHASE
11 ALSTON BAY
BLUFFTON   SC     29909

#1281169
DAVID ERNEST KAHL &
MARION AMELIA BUSH JT TEN
1205 DURHAM RD
WALLINGFORD   CT     06492-2609

#1281170
DAVID ERNEST KAHL CUST
CHRISTOPHER DAVID KAHL UNDER
THE CT UNIFORM GIFTS TO
MINORS ACT
1205 DURHAM RD
WALLINGFORD   CT     06492-2609

#1281171
DAVID ESIA & MARGARET ESIA
TR U/A DTD 05/08/91 FBO
THE ESIA FAMILY TRUST
7784 EAST SORREL WOOD COURT
SCOTTSDALE   AZ     85258-3483

#1281172
DAVID ESPARZA
BOX 625
DEFIANCE   OH     43512-0625

#1281173
DAVID EUGENE BELSER CUST
DAVID EUGENE BELSER JR
UNDER THE AL UNIF TRANSFERS
TO MINORS ACT
614 SOUTH HULL ST
MONTGOMERY AL     36104

#1281174
DAVID EUGENE BELSER CUST
SARA KATHERINE BELSER UNDER
THE AL UNIF TRANSFERS TO
MINORS ACT
614 SOUTH HULL ST
MONTGOMERY AL     36104

#1281175
DAVID EUGENE FUNSTON
7383 WHITEGATE AVE
RIVERSIDE   CA     92506

#1281176
DAVID EUGENE HADDOCK
2413 KELLAR AVE
FLINT   MI     48504-7102

#1281177
DAVID EVAN OWENS
700 ST MARKS AVE
WESTFIELD   NJ     07090-2015

#1281178
DAVID F ALUNNO
5477 MAURA DR
FLUSHING   MI     48433-1057

#1281179
DAVID F BALDWIN
W358S2388 HIGHWAY 67
DOUSMAN WI     53118-9707

#1281180
DAVID F BAULDING
707 SHAWNEE ROAD
BURLINGTON   NC     27215-7620

#1281181
DAVID F BELLINGER
BOX 296
HADLEY   MI     48440-0296

#1281182
DAVID F BOMGARDNER
2210 SW 309TH ST
FEDERAL WAY   WA     98023-7823

#1281183
DAVID F BOULL
4925 TRIVET DRIVE NORTH
LIVERPOOL   NY     13088-5813

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281184
DAVID F BROMBAUGH
14421 EATON PIKE
NEW LEBANON   OH    45345-9726

#1281185
DAVID F BROWN
2300 LEBANON RD
LEBANON   OH    45036-9681

#1281186
DAVID F BROWN
506 STEVENS RD
MORRISVILLE   PA    19067-3802

#1281187
DAVID F BUCHANAN
1419 SO 25TH AVENUE
YAKIMA   WA    98902-5101

#1281188
DAVID F BUTLER CUST ERIC S
SCHANK UNDER THE FLORIDA
GIFTS TO MINORS ACT
4180 PROVIDENCE SQ
ALPHARETTA   GA    30004-1288

#1086393
DAVID F CLARK
77 HAMPSHIRE DRIVE
ROCHESTER   NY    14618-2325

#1281189
DAVID F CLARK
474 LAFAYETTE
IONIA   MI    48846-1835

#1281190
DAVID F COLEMAN
721 E WALNUT ST
KOKOMO   IN    46901-4805

#1281191
DAVID F COOPER
6660 RIDDLE ROAD
LOCKPORT   NY    14094-9333

#1281192
DAVID F CULKOWSKI &
DEIDREE A DEVLIN &
DAVID J CULKOWSKI JT TEN
5873 GRATIOT
ST CLAIR   MI    48079

#1281193
DAVID F D ATTILIO &
HENRIETTA T D ATTILIO TEN
ENT
13 MANOR DR
WEST CHESTER   PA    19380-3931

#1281194
DAVID F DEDAFOE
3550 STEVENS HWY
CHARLOTTE   MI    48813-9131

#1281195
DAVID F DELANEY & JEAN E
DELANEY JT TEN
3441 AMBLESIDE DR
FLUSHING   MI    48433

#1281196
DAVID F DIEGEL
36254 GREGORY DRIVE
STERLING HEIGHTS   MI    48312-2807

#1281197
DAVID F DIEGEL & MARILYN F
DIEGEL JT TEN
36254 GREGORY DRIVE
STERLING HEIGHTS   MI    48312-2807

#1281198
DAVID F ESCH
8525 MOMS DR
BELLEVILLE   MI    48111-1336

#1281199
DAVID F ESCH & LILLIAN M
ESCH JT TEN
8525 MOMS DR
BELLEVILLE   MI    48111-1336

#1086394
DAVID F FISETTE & MARY K FISETTE
TRS
U/A DTD 3/18/97
DAVID F FISETTE & MARY K FISETTE
REVOCABLE LIVING TRUST
16735 CAMELLIA CT
FRASER   MI    48026

#1086395
DAVID F FLICK &
CINDY S FLICK JT TEN
743 MILLERTOWN ROAD
BLOOMSBURG   PA    17815

#1281200
DAVID F GALLANT
3666 N SADLER DR
SANFORD   MI    48657-9331

#1281201
DAVID F GEORGE
3435 LAMOR RD
HERMITAGE   PA    16148

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                           Time:   16:55:59
Equity Holders

#1281202
DAVID F GERBACK
855 OHLTOWN RD
YOUNGSTOWN OH     44515-1018

#1281203
DAVID F GREENLEE
RR 2 BOX 112C
DUNKIRK    IN     47336-9313

#1281204
DAVID F HALLIER
5111 E PORT CLINTON RD
PORT CLINTON   OH    43452-3815

#1281205
DAVID F HARRAL
1316 SUMMERFIELD DR
HERNDON  VA     20170-3907

#1281206
DAVID F HECKERT
8880 SUGARLOAF ROAD
BOULDER   CO    80302-9201

#1281207
DAVID F HODGES
204 O CONNOR
LAKE ORION     MI     48362-2753

#1281208
DAVID F HUGHES & JOHN A
HUGHES JT TEN
178 EAST 18TH STREET
APT B
COSTA MESA   CA     92627

#1281209
DAVID F HUGHES & MICHAEL
DEAN HUGHES JT TEN
PO BOX 1827
ST GEORGE    UT     84771-1827

#1281210
DAVID F HUGHES & THERESA C
HUGHES JT TEN
3 LEE COURT HEATHROW
MARLTON   NJ     08053-1931

#1281211
DAVID F HUGHES AS CUSTODIAN
FOR STACY A HUGHES U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
412 ONDA
NEWPORT BEACH  CA     92660

#1281212
DAVID F HUSSEY
BOX 1001
EATONTOWN   NJ     07724-1001

#1281213
DAVID F HYER
2616 W 38
LORAIN     OH     44053-2310

#1281214
DAVID F ILTEN
SCHIFFERSTRASSE 22 D60594
FRANKFURT
GERMANY

#1281215
DAVID F ILTEN CUST STEPHAN D
ILTEN UNIF GIFT MIN ACT NY
SCHIFFERSTRASSE 22 D60594
FRANKFURT
GERMANY

#1281216
DAVID F JONES
251 MT VERNON WAY
CORONA   CA     92881-8381

#1281217
DAVID F KNOX & DENISE M KNOX JT TEN
31 DEWALT RD
NEWARK   DE     19711-7632

#1281218
DAVID F KRAMER
5605 GUNNER RUN ROAD
CHURCHTON  MD    20733-2107

#1281219
DAVID F KRAMER & KATE KRAMER JT TEN
5605 GUNNER RUN ROAD
CHURCHTON  MD    20733-2107

#1281220
DAVID F LEWIS
110 S MERCER ST
GREENVILLE    PA     16125-1938

#1281221
DAVID F MARSAC
8583 CORY DRIVE
DELTON    MI     49046

#1281222
DAVID F MUELLER &
ELIZABETH J MUELLER JT TEN
BOX 376
DE SOTO     MO    63020-0376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281223
DAVID F NELSON
3403 KILL DEER AVE
SPRINGFIELD      OH     45502-9173

#1281224
DAVID F NELSON
9281 WEST GRAND RIVER
FOWLERVILLE    MI      48836

#1281225
DAVID F NELSON &
FRANCES I NELSON JT TEN
3403 KILL DEER AVE
SPRINGFIELD      OH     45502-9173

#1281226
DAVID F NICHOLS
306 S HENRY
FARMINGTON   MO     63640-1822

#1281227
DAVID F NICHOLS &
PAULETTE F NICHOLS TEN ENT
306 S HENRY
FARMINGTON   MO     63640-1822

#1281228
DAVID F NOGGLES
15775 29 MI RD
ALBION      MI     49224

#1281229
DAVID F PAC CUST FOR HAYLEY
A PAC UNDER MT UNIF
TRANSFERS TO MINORS ACT
414 SOUTH GRAND AVE
BOZEMAN   MT    59715-5216

#1281230
DAVID F PAC CUST FOR LINCOLN
J PAC UNDER MT UNIF
TRANSFERS TO MINORS ACT
414 SOUTH GRAND AVE
BOZEMAN   MT    59715-5216

#1281231
DAVID F PAYNE
5704 BALLINARD LANE
CHARLOTTE   NC    28277

#1281232
DAVID F POMMERENING
2250 LOCKLIN LN
WEST BLOOMFIELD    MI     48324-3748

#1086401
DAVID F PORTER & PAULINE
PORTER JT TEN
1180 FOUR MILE ROAD
ALLEGANY   NY    14706-9322

#1281233
DAVID F PRADT
1842 N KEDZIE AVE
CHICAGO    IL     60647-4912

#1281234
DAVID F PRILL
4BUSHNELL ST
PEQUABUCK   CT      06781

#1281235
DAVID F PRUITT
4618 PALMERO DRIVE
LOS ANGELES   CA    90065-4239

#1281236
DAVID F RAYNOR & MARGARET A
RAYNOR JT TEN
3 SUNSET AVE
MATAWAN   NJ      07747-3308

#1281237
DAVID F RESCH
10 SHELDON DRIVE
SPENCERPORT  NY     14559-2037

#1281238
DAVID F RICKETTS
2690 LEONARD RD
MARTINSVILLE    IN     46151-7763

#1281239
DAVID F RITCHIE
1604 SHIELD RD
FALLSTON    MD     21047-2207

#1281240
DAVID F RUTERBORIES
3700 MARSHALL ST
WHEAT RIDGE    CO    80033-6425

#1281241
DAVID F SAINT JOHN CUST
JAMES D SAINT JOHN UNDER THE
MA UNIF TRANSFERS TO MINORS
ACT
149 PRESCOTT ST
WEST BOYLSTON   MA    01583

#1281242
DAVID F SANFORD
3989 MIDLAND
WATERFORD  MI    48329-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1281243
DAVID F SANNER
1414 DRAKE DR
ERIE     PA    16505-2604

#1281244
DAVID F SCHULTZ
183 TEAKWOOD TER
WILLIAMSVILLE     NY    14221-4713

#1281245
DAVID F SEARS
BOX 69
DUNSTABLE    MA    01827-0069

#1086403
DAVID F SHUPP INCUMBENT TR
DAVID F SHUPP LIVING TRUST
UA 08/30/00
199 SANTA ROSA AVE
SAUSALITO    CA    94965-2034

#1281246
DAVID F SLAWEK MD PA PROFIT
SHARING PLAN DTD 12/28/77
510 FLEMING STREET
HENDERSONVILLE    NC    28739-4281

#1281247
DAVID F SLEDD
309 PARK CHARLES BLVD
SAINT PETERS     MO    63376

#1281248
DAVID F SMITH & JOAN T
SMITH JT TEN
3 PATRIOTS WAY
HINGHAM    MA    02043-3614

#1281249
DAVID F STARLIN
54
609 N MORTON
ST JOHNS    MI    48879-1279

#1281250
DAVID F STICKLE
13 RIVERDALE AVE
MONMOUTH BCH    NJ    07750-1410

#1281251
DAVID F STOBBE
1958 ALTON CIR
COMMERCE TOWNSHIP MI     48390-2605

#1281252
DAVID F STUART
BOX 180
MILLINGTON    MI    48746-0180

#1281253
DAVID F SUTER
7696 HILL TOP COURT
NEW TRIPOLI     PA    18066-3635

#1281254
DAVID F SUTTER
1510 BLUE MEADOW RD
POTOMAC    MD    20854-2620

#1281255
DAVID F SWANSON
301 DINKEL DRIVE
HOWELL    MI    48843-7818

#1281256
DAVID F SWIES
BOX 128
VANDALIA    MI    49095-0128

#1281257
DAVID F TEMEROWSKI
3296 MUSHROOM RD
CARO    MI    48723-9484

#1281258
DAVID F THOMPSON & DONNA M
THOMPSON JT TEN
1761 HAMPTON ROAD
GROSSE POINTE WDS    MI    48236-1305

#1281259
DAVID F TRUJILLO
42539 ROBERTS AVE
FREMONT    CA    94538-5553

#1281260
DAVID F VAN HARLINGEN
2395 COWEETA CHURCH ROAD
OTTO    NC    28763-9293

#1281261
DAVID F VAUGHT
43 LASALLE AVENUE
NEW CASTLE    DE    19720-4309

#1281262
DAVID F WHITNER
4326 ROANOKE PARKWAY
APT 102
KANSAS CITY    MO    64111-4260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1281263
DAVID F WICKS
1445 DAVIS RD
CHURCHVILLE     NY     14428-9711

#1281264
DAVID F WILKERSON
9070 23 MILE ROAD
EVART     MI     49631-9611

#1281265
DAVID F WILLIAMS
1275 N PARKER DR
JANESVILLE     WI     53545-0713

#1281266
DAVID F WILLIAMSON
116 PENNSYLVANIA AVENUE
NEW CASTLE     DE     19720-6427

#1281267
DAVID F WOODBURN &
ANNE MCDONALD JT TEN
6135 FAIRWAY DRIVE
CINCINNATI     OH     45212-1307

#1281268
DAVID FAHLBUSCH
16132 CODO DRIVE
LOCKPORT     IL     60441-8776

#1281269
DAVID FALK
113 SPRING ST
NEW YORK     NY     10012-5210

#1281270
DAVID FANSON &
WENDY L FANSON JT TEN
6150 SUTTON
ANN ARBOR     MI     48105-9539

#1281271
DAVID FARR
55 BRIARCLIFF DRIVE
WINDSOR LOCKS     CT     06096-2414

#1281272
DAVID FEINGOLD & CARMEN
FEINGOLD JT TEN
120 CONSTITUTION DR
ORANGEBURG     NY     10962-2727

#1281273
DAVID FENNER
3309 N HOLTON ST
MILWAUKEE     WI     53212-1651

#1281274
DAVID FERBER
BOX 386
HASLET     TX     76052-0386

#1281275
DAVID FERGUSON & CAROLYN W
FERGUSON JT TEN
1334 OSPREY NEST LN
PT ORANGE     FL     32128-7160

#1281276
DAVID FIELDS
UNITED STATES
333 SMITH RD
LAKE RONKONKOMA NY     11779-2204

#1281277
DAVID FINKELSON
W 6884 410TH AVE
ELLSWORTH     WI     54011-3005

#1281278
DAVID FITCHETTE
1441 BLUEBELL AVE
BOULDER     CO     80302-7833

#1281279
DAVID FLECK
9537 HUNT SQUARE CT
SPRINGFIELD     VA     22153-1343

#1281280
DAVID FLOYD ORR
7009 RIDGE ROAD
BALTIMORE     MD     21237-3845

#1281281
DAVID FLYNN CUST
CHRISTOPHER FLYNN
UNIF TRANS MIN ACT OH
42086 BALMORAL DR
COLUMBIANA     OH     44408-1014

#1281282
DAVID FONG & LEAH FONG JT TEN
APT 604
1 CHESTNUT ST
PROVIDENCE     RI     02903-4125

#1281283
DAVID FONT
17601 RD 168
PAULDING     OH     45879-9040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281284
DAVID FOREMAN
2423 SPRINGDALE RD
LANSING     MI     48906-3444

#1281285
DAVID FORSYTHE
196 CORTLAND
HIGHLAND PARK     MI     48203-3433

#1281286
DAVID FOUSHEE
POST OFFICE BOX 78
IRVINGTON     NJ     07111-0078

#1281287
DAVID FRANCIS LUCID
5232 BAKER RD
URBANA     OH     43078-9140

#1281288
DAVID FRANCIS POMPONIO
838 JASMINE
DENVER     CO     80220-4514

#1281289
DAVID FRANK WHITE
3679 LOWRY DRIVE
NORTH HIGHLANDS     CA     95660-4914

#1281290
DAVID FRANKLIN
3121 MIDDLETOWN RD 2A
BRONX     NY     10461-5317

#1281291
DAVID FRANKLIN SUTHERLIN
3839 DRY CREEK DR APT 129
AUSTIN THUR     TX     78731-4860

#1281292
DAVID FREDMONSKY
6720 N. ANDREA DORIA DRIVE
TUSCON     AZ     85704-6118

#1281293
DAVID FRESHWATER
12 HAMPSHIRE PL
LEXINGTON     KY     40502-3901

#1281294
DAVID FRIBOURG AS CUST FOR
PHYLLIS MARLA FRIBOURG U/THE NY
U-G-M-A
APT 5E
141-09 28TH AVE
FLUSHING     NY     11354-1604

#1281295
DAVID FRIEDLAND
321 MARBERRY DR
PITTSBURGH     PA     15215-1437

#1281296
DAVID FRIEDMAN
5005 W TOUHY AVE
SKOKIE     IL     60077-3548

#1281297
DAVID FRIEDMAN
74 HILLSIDE AVE
SHORT HILLS     NJ     07078-2054

#1281298
DAVID FROMM & ETHEL
FROMM JT TEN
290
15144 ASHLAND ST
DELRAY BEACH     FL     33484-4179

#1281299
DAVID FULLER
64 RIDGEVIEW AVENUE
YONKERS     NY     10710-5426

#1281300
DAVID FULTON CUST
NEAL FULTON
UNIF TRANS MIN ACT KS
15252 NW BUTLER RD
NEWTON     KS     67114

#1281301
DAVID G BARBER
453 GILBERT HIGHWAY
FAIRFIELD     CT     06430-1660

#1281302
DAVID G BEARDSLEE &
JANET L BEARDSLEE JT TEN
3100 POLLOCK RD
GRAND BLANC     MI     48439-8393

#1281303
DAVID G BEARSS
5311 REMINGTON DR
LAPEER     MI     48446-8066

#1281304
DAVID G BEHRENS & JANE H
BEHRENS JT TEN
4120 WEST ROSE LANE
PHOENIX     AZ     85019-1630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1281305
DAVID G BOWMAN
2381 WORCHESTER WAY
MARIETTA    GA    30062-2633

#1281306
DAVID G BOYD CUST FOR
CRYSTAL MAY BOYD UNDER PA
UNIFORM GIFTS TO MINORS ACT
RD 1 BOX 1
GLEN ROCK    PA    17327-9701

#1281307
DAVID G BRACE
10498 CLINTON TRL
MULLIKEN    MI    48861-9735

#1281308
DAVID G BRIANT AS CUSTODIAN
FOR KATHLEEN ANN BRIANT
U/THE ARIZ UNIFORM GIFTS TO
MINORS ACT
4622 BRIAR PATCH CT
FAIRFAX    VA    22032-2120

#1281309
DAVID G BRITTAIN
RR 1
LAKEFIELD    ON    KOL 2HO
CANADA

#1281310
DAVID G BUCHANAN
88 PRINCE STREET
BOSTON  MA    02130-2726

#1281311
DAVID G BURRUS
2056 HORN OF THE MOON RD
MONTPELIER    VT    05602-8422

#1281312
DAVID G BYRD & LINDA D
BYRD JT TEN
8308 COLLIER RD
POWELL    TN    37849-3317

#1281313
DAVID G CERNIK
19562 DAWNSHIRE DRIVE
RIVERVIEW    MI    48192-8518

#1281314
DAVID G CHAMBERS
BUCK HORN LAKE
UNADILLA    NY    13849

#1281315
DAVID G CHEESEBRO
16043 PINE BLUFF CT
FENTON  MI    48430

#1281316
DAVID G COOPER & SUSAN
LYNN COOPER JT TEN
12825 W WATSON RD
ST LOUIS    MO    63127-1539

#1281317
DAVID G CORN
829 GEORGE AVE
HAZEL PARK    MI    48030-2559

#1086418
DAVID G COULTER
C/- MORRINSVILLE MOTEL
356 THAMES STREET
MORRINSVILLE
NEW ZEALAND

#1281318
DAVID G COULTER
C/- MORRINSVILLE MOTEL
356 THAMES STREET
MORRINSVILLE
NEW ZEALAND

#1281319
DAVID G CUPP
4317 LINCHMERE DR
DAYTON    OH    45415-1810

#1281320
DAVID G DICK
VIRGIL  L0S 1T0
ON
CANADA

#1281321
DAVID G DINDINGER &
JOYCE L DINDINGER TEN ENT
471 KIESTER RD
SLIPPERY ROCK    PA    16057-3119

#1281322
DAVID G DISHMAN
2620 GLADWIN COURT
MIAMISBURG    OH    45342-5243

#1281323
DAVID G DOHRMAN
BOX 168
GRAND BLANC MI    48439-0168

#1281324
DAVID G DOWNS
4003 HARRIS ROAD
SANDUSKY    OH    44870-9332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1281325
DAVID G DUNCAN
32849 BENNINGTON
WARREN  MI    48093-1052

#1281326
DAVID G ELLISON 3RD
3916 KILBOURNE ROAD
COLUMBIA  SC    29205-1561

#1281327
DAVID G ELMORE CUST DAVID G
ELMORE JR UNIF GIFT MIN ACT
ILL
2915 OLCOTT BLVD
BLOOMINGTON  IN    47401-2403

#1281328
DAVID G ERICKSON
2284 SIEBER TRACE
XENIA   OH   45385-9002

#1086420
DAVID G FEDERICI
315 MOMAR DR
RAMSEY  NJ    07446-2360

#1281329
DAVID G FERGUSON
1210 EAST MAXLOW
HAZEL PARK   MI    48030-2377

#1281330
DAVID G FITELSON
150 ONETA RD
ROCHESTER  NY    14617-5622

#1281331
DAVID G FITZGERALD SR &
DAVID G FITZGERALD JR JT TEN
APT 215
TEN ALLEGHENY CENTER
PITTSBURGH   PA    15212-5223

#1281332
DAVID G FORBES & LAURA
SPRINGER JT TEN
32529 PINE RIDGE DRIVE
WARREN  MI    48093-1060

#1281333
DAVID G FORD &
VICKI L FORD JT TEN
201 WESTMINSTER CT
MADISON   WI    53714-2708

#1281334
DAVID G FOX
76 RIDLE RD
KAISER   MO    65047

#1281335
DAVID G FRANCHY & KENNETH J
FRANCHY JT TEN
10247 POUND RD
COLUMBUS  MI    48063-4017

#1281336
DAVID G FRANCKOWIAK
4151 DUBOIS BLVD
BROOKFIELD   IL    60513-1809

#1281337
DAVID G FRETTER
2515 PLEASANT GROVE
LANSING   MI    48910-2441

#1281338
DAVID G GARRETT
3299 FRAMPTON RD
WEST MIDDLESEX   PA    16159-3107

#1281339
DAVID G GAYDOSH
350 BUENA VISTA
VIENNA    OH    44473-9645

#1281341
DAVID G GILBERT
BESEMER TRUST CO
630 FIFTH AVE
NEW YORK   NY    10111-0100

#1086422
DAVID G GOSLER
P O BOX 4
PINCONNING   MI    48650-0004

#1281342
DAVID G GRIGGS
1203 N 700 W
GREENFIELD   IN    46140-9763

#1281343
DAVID G GULLEDGE
161 CHAPEL CLIFF DR
RAYMOND  MS    39154-9571

#1281344
DAVID G HAGGETT
859 WEST CRESCENT AVENUE
PALATINE   IL    60067-4890

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281345
DAVID G HALLOCK
3312 INNSBROOK DR
ROCHESTER HLS    MI    48309-1219

#1281346
DAVID G HAUSER
3100 WITT HWY
DEERFIELD    MI    49238-9783

#1281347
DAVID G HILL & IRENE B HILL JT TEN
26 COUNTRY LANE
WESTWOOD MA    02090-1022

#1281348
DAVID G HJELSTROM &
KAREN M HJELSTROM JT TEN
2311 APRICOT COURT
GRAND JUNCTION    CO    81506-8459

#1281349
DAVID G HOLCOMB
3605 E BLUEWATER HWY
IONIA    MI    48846-9728

#1281350
DAVID G HUGHES
27 STRAFFORD LN
BEDFORD    NH    03110-4536

#1086424
DAVID G JACOBS &
SANDRA A JACOBS JT TEN
944 POCAHONTAS
FT WALTON BEACH    FL    32547-3283

#1281351
DAVID G JOHNSON & MARY B
JOHNSON JT TEN
6373 EVERGREEN ST
PORTAGE    MI    49024-3211

#1281352
DAVID G KARRAKER
1600 SHERWOOD PLACE S E
AIKEN    SC    29801-5136

#1281353
DAVID G KECK
8974 COLE
DURAND    MI    48429-9477

#1281354
DAVID G KELLY
1313 REDCOAT DRIVE
CHARLOTTE    NC    28211-4747

#1281355
DAVID G KITCHEN
211 FIRST ST
HOLLY    MI    48442-1202

#1281356
DAVID G KUJALA
5006 SUNSET BLVD.
FORT PIERCE    FL    34982

#1281357
DAVID G LARIFF & HY LARIFF JT TEN
3237 LARRY DR
HARRISBURG    PA    17109-5714

#1281358
DAVID G LEEDY
26810 EAST 28 AVE
GOBLES    MI    49055-9232

#1281359
DAVID G LEIDHEISER &
KATHLEEN A LEIDHEISER JT TEN
13950 1ST AVE W
OROFINO    ID    83544-9107

#1281360
DAVID G MACY
935 DIAMON MILL RD
CLAYTON    OH    45315

#1281361
DAVID G MAIN
665 ELM ST
ABERDEEN    MD    21001-3113

#1281362
DAVID G MAPES
10260 MULBERRY ROAD
CHARDON    OH    44024-9733

#1281363
DAVID G MARCY
14641 SHIRLEY
WARREN    MI    48089-1505

#1281364
DAVID G MARCY & SANDRA M
MARCY JT TEN
14641 SHIRLEY
WARREN    MI    48089-1505

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                           Time:   16:55:59
Equity Holders

---

#1281365
DAVID G MARTE
5710-125TH STREET S E
SNOHOMISH   WA   98296-8964

#1281366
DAVID G MARTIN
7522 ELM SPRINGS RD
ORLINDA   TN   37141-2208

#1281367
DAVID G MAY
9997 SVL
VICTORVILLE   CA   92395

#1281368
DAVID G MC CARTHY
3165 LANDVIEW DR
ROCHESTER   MI   48306-1148

#1281369
DAVID G MC NICHOLAS
5997 FEDERAL RD
CONESUS   NY   14435-9578

#1281370
DAVID G MCCOLL
18 MEADOW COURT
COCHRANE   AB   T4C 1N5
CANADA

#1281371
DAVID G MCDOWELL
1419 MEADOW
MT PLEASANT   MI   48858-4164

#1281372
DAVID G MCGARRY
823 ST CLAIR ST
LAPEER   MI   48446-2064

#1281373
DAVID G MENTZER
8517 DELAVAN AVE
AUSTIN   TX   78717-5406

#1281374
DAVID G MERZ
4800 HAUPTS LN
RICHMOND   VA   23231-4917

#1281375
DAVID G MIDDLETON
BOX 355
EMLENTON   PA   16373-0355

#1281376
DAVID G MILLAY
93 BLANCHARD CROSS RD
BOWDOIN   ME   04287-7453

#1281377
DAVID G MILLER
4380 GREEN RD
LOCKPORT   NY   14094-8804

#1281378
DAVID G MOORE
795 EUFAULA HEIGHTS RD
LONGVIEW   WA   98632-9609

#1281379
DAVID G MULOCK
195 17TH AVE N
ST PETERSBURG   FL   33704-4524

#1281380
DAVID G ORMSBY &
JANET ORMSBY JT TEN
262 ACKERSON LAKE DR
JACKSON   MI   49201-8755

#1281381
DAVID G PALASZEWSKI
9 SHADYSIDE LANE
LANCASTER   NY   14086-1157

#1281382
DAVID G PALMER
PARADISE HILL DR
UNION SPRINGS   NY   13160

#1281383
DAVID G PARKER
9875 CO RD 59
MOULTON   AL   35650-5735

#1281384
DAVID G PARRAGUIRRE &
AUDREY L PARRAGUIRRE JT TEN
1380 PALISADE DR
RENO   NV   89509-3267

#1281385
DAVID G PAUGH
1021 CHERLYN RD
BALTIMORE   MD   21221-3306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281386
DAVID G PEACY
1834 TWIN LAKES BLVD
OXFORD   MI    48371-5837

#1281387
DAVID G PEACY &
SHARON R PEACY JT TEN
1834 TWIN LAKES BLVD
OXFORD   MI    48371-5837

#1281388
DAVID G PETIT
3733 WEST RIVER PARKWAY
GRAND ISLAND   NY    14072-1209

#1281389
DAVID G PHILLIPS
BOX 611388
NORTH MIAMI    FL    33261-1388

#1281390
DAVID G POPE CUST PHILIP G
POPE UNDER THE IL UNIF TRAN
MIN ACT
P O BOX 8823
HORSESHOE BAY   TX    78657

#1281391
DAVID G POPIS
19819 SHORECREST DRIVE
CLINTON TOWNSHIP   MI    48038-5555

#1281392
DAVID G PRENTICE & DEBORAH L
LOERS JT TEN
1838 MISTWOOD DRIVE NE
KEIZER   OR    97303-1965

#1281393
DAVID G REED
9031 JACKSON ST
MENTOR   OH    44060-4436

#1281394
DAVID G RICHARDSON &
DIANE RICHARDSON JT TEN
4433 ABBOTT GROVE
CRESTWOOD KY    40014-8432

#1281395
DAVID G RICUPERO &
FRANCINE A RICUPERO JT TEN
128 E EMERSON ST
MELROSE   MA    02176-3533

#1281396
DAVID G ROSS
4887 FREER ROAD
ROCHESTER   MI    48306-1706

#1281397
DAVID G ROSS
70 E BASELINE LK RD
GOBLES   MI    49055-8817

#1281398
DAVID G RUBEO
30 LORENZEN ST
LARCHMONT NY    10538-3422

#1281399
DAVID G SALT
447 LE SABRE
OSHAWA   ON    L1K 1E3
CANADA

#1281400
DAVID G SCHNURRENBERGER
5901 NEW RD
YOUNGSTOWN OH    44515-4236

#1281401
DAVID G SCHULZ
462 STONEHAVEN PLACE
LONDON   ON    N6H 5N3
CANADA

#1281402
DAVID G SCHULZ
462 STONEHAVEN PLACE
LONDON   ON    N6K 4E2
CANADA

#1281403
DAVID G SEABURY &
KATHLEEN J SEABURY TR
DAVID G SEABURY & KATHLEEN J
SEABURY LIVING TRUST UA 05/22/95
49 HACIENDA CIR
ORINDA   CA    94563-1712

#1281404
DAVID G SEAY
2925 THRUSH DR
ST CHARLES   MO    63301-1280

#1086430
DAVID G SIMPSON
UNIT 15457 BOX 93
APO    96271

#1281405
DAVID G SMITH
6650 SUNNY LANE
INDIANAPOLIS   IN    46220-3772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281406
DAVID G SMOLINSKI
7312 ELM HWY
POSEN   MI    49776-9469

#1281407
DAVID G SPENCE & SHARON M
SPENCE JT TEN
857 RIVER BEND DRIVE
ROCHESTER   MI    48307-2729

#1281408
DAVID G STAFFORD
1006 WILLIAMSBURG LANE
NORCROSS   GA    30093

#1281409
DAVID G STANABACK &
VIRGILINE L STANABACK JT TEN
10241 LAFAYETTE LANE
DIMONDALE   MI    48821-9521

#1281410
DAVID G STAPLES & JANET A
STAPLES JT TEN
BOX 5637
HANOVER   NH    03755-5637

#1281411
DAVID G STIENS
307 BRIARCLIFF DR
SYLVA   NC    28779

#1281412
DAVID G STUERMER &
MARCIA J STUERMER JT TEN
17417 NE 31ST ST.
VANCOUVER   WA    98684-5051

#1086431
DAVID G SULLIVAN
811 R FAIRVIEW STREET
JACKSON   MS    39202

#1281413
DAVID G TAYLOR
1101 BRITTANY HILLS DR
DAYTON   OH    45459-1415

#1281414
DAVID G THEEKE
2742 MAIN ST
GREEN BAY   WI    54311-6727

#1281415
DAVID G THEEKE CUST
SARAH B THEEKE
UNIF TRANS MIN ACT WI
2742 MAIN ST
GREEN BAY   WI    54311-6727

#1281416
DAVID G THEEKE CUST
TIMOTHY THEEKE
UNIF TRANS MIN ACT WI
2742 MAIN ST
GREEN BAY   WI    54311-6727

#1281417
DAVID G THOMASON
1004 N RAIBLE AVE
ANDERSON   IN    46011-9269

#1281418
DAVID G THOMPSON
3229 CONYER ST
PORT HURON   MI    48060-2280

#1281419
DAVID G THOMPSON CUST
NOELANI LAURA THOMPSON
UNIF TRANS MINS ACT HI
C/O LANDE
2421 TUSITALA ST APT 901
HONOLULU   HI    96815-3104

#1281420
DAVID G TUCKER
9028 BIRKHILL
STERLING HTS     MI    48314-2503

#1281421
DAVID G ULMER
VILLAGE 54 6035 S TRANSIT RD
LOCKPORT   NY    14094

#1281422
DAVID G UMBERG
4870 GLAD STONE PARKWAY
SUWANEE   GA    30024-6948

#1281423
DAVID G UPTHEGROVE &
SHIRLEY T UPTHEGROVE JT TEN
11100 GALE RD
OTISVILLE     MI    48463-9435

#1281424
DAVID G URBANOWSKI
1921 FOXCLIFF EST N 309
MARTINSVILLE   IN    46151-8011

#1281425
DAVID G VAN NEST
930 COPPERFIELD DR
OSHAWA   ON   L1K 1S4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281426
DAVID G VANDINE
1500 HARDING AVE
MANSFIELD    OH    44906-2754

#1281427
DAVID G VIESCA
41647 SHERWOOD ST
FREMONT   CA    94538-4122

#1281428
DAVID G WADE
11409 BLOSSOM
BALCH SPRINGS    TX    75180-1124

#1281429
DAVID G WALSH & MARIANNE
WALSH JT TEN
6154 FAIRWAY DR W
FAYETTEVILLE    PA    17222

#1281430
DAVID G WILBURN
1210 NORTH EVERETT
HARRISVILLE    MI    48740-9747

#1281431
DAVID G WILLIAMS
74 MARCY AVE
EAST ORANGE    NJ    07017-3409

#1281432
DAVID G WILSON
7236 SHERMAN HILLS BLVD
BROOKSVILLE    FL    34602

#1281433
DAVID G WINTER
610 NEWMAN CRES
WHITBY    ON    L1N 1M6
CANADA

#1281434
DAVID G WOLFE &
SUSAN A WOLFE JT TEN
220 BRANDYWINE RD
COLLEGEVILLE    PA    19426-1704

#1281435
DAVID G WRIGHT
2332 SANDELL DR
DUNWOODY   GA    30338-4527

#1281436
DAVID G YEE
19384 JEANETTE
SOUTHFIELD    MI    48075-1732

#1281437
DAVID G YOUNG
P.O. BOX 579
HEREFORD    AZ    85615

#1281438
DAVID G ZACHOW
721 S 15TH ST
BOX 1111
MATTOON   IL    61938-5601

#1281439
DAVID G ZINK
5806 PATRICK HENRY DR
MILFORD    OH    45150-2129

#1281440
DAVID G ZRIKE
421 HAWTHORNE PL
RIDGEWOOD   NJ    07450-5126

#1281441
DAVID GAHR AS CUSTODIAN FOR
CARLA GAHR U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
49-8TH AVE
BROOKLYN   NY    11217-3901

#1281442
DAVID GALE
2642 BEVERLY LN
YUMA    AZ    85365-2813

#1281443
DAVID GALES
P O B0X 5333
LYNNWOOD WA 98046-5333
LYNNWOOD   WA    98046-5333

#1281444
DAVID GARCIA
751 CHATSWORTH DR
SAN FERNANDO    CA    91340-4205

#1281445
DAVID GARDNER KREISER CUST
JUSTIN WILLIAM GARDNER
KREISER UNIF GIFT MIN ACT
ARIZ
3839 N 49TH DR
PHOENIX    AZ    85031-3126

#1281446
DAVID GARLITZ SR
704 CHOO-CHOO LANE
VALRICO    FL    33594-6838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281447
DAVID GEALEY
26571 N HWY ONE
FORT BRAGG   CA     95437-9586

#1281448
DAVID GELBER & HERTA GELBER JT TEN
140-30 ASH AVE
FLUSHING   NY     11355-2740

#1281449
DAVID GENE ANDERSON
104 NORTH MARIGOLD LANE
WEST SALEM   WI     54669-9380

#1281450
DAVID GENE ANDERSON
BOX 66
TWO BIRDS RISING FAWN      GA     30738

#1281451
DAVID GENE CORNO
334 SOLANA DR
TEMPE   AZ     85281-6636

#1281452
DAVID GEORGE EISENHAUER
SKEPPARGATAN 23
114 52 STOCKHOLM
SWEDEN

#1281454
DAVID GEORGE KELLER
843 E MEADOW LARK
SPRINGFIELD     MO     65810-2955

#1281455
DAVID GERACE
5 LAUREL AVE
MASSENA   NY     13662-2030

#1281456
DAVID GERECKE
5370 CEDAR LAKE RD
HOWELL   MI     48843

#1281457
DAVID GESMER CUST DANIEL
GESMER UNIF GIFT MIN ACT
ILL
1630 30TH STREET 257
BOULDER   CO     80301-1014

#1281458
DAVID GILBERT SMEDBERG
517 CIRCLE DRIVE
BURLINGTON   NC     27215

#1281459
DAVID GILLESPIE
14 ARLINGTON PLACE
KEARNY   NJ     07032-3715

#1281460
DAVID GILLILAND
3738 MEETING ST
DULUTH   GA     30096-3101

#1281461
DAVID GIOMBETTI & DAWN
GIOMBETTI JT TEN
11 BAY AVE
FORKED RIVER     NJ     08731-4328

#1281462
DAVID GIOMBETTI CUST DENNIS
GIOMBETTI UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
11 BAY AVE
FORKED RIVER     NJ     08731-4328

#1281463
DAVID GIOMBETTI CUST DYLAN
GIOMBETTI UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
11 BAY AVE
FORKED RIVER     NJ     08731-4328

#1086444
DAVID GODDARD
75 WARDEN RD
DOYLESTOWN  PA     18901-2731

#1281464
DAVID GOLD
155 RODEO DRIVE
THORNHILL     ON     L4J 4Y6
CANADA

#1281465
DAVID GOLDSTEIN
191 PEACHTREE DR
EAST NORWICH   NY     11732-1154

#1281466
DAVID GOLDSTEIN
82 GRAHAM AVE
BROOKLYN   NY     11206-3311

#1281467
DAVID GOMEZ &
CAROL J GOMEZ JT TEN
9561 15TH STREET
NOBLE   OK     73068-5237

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                          Time:  16:55:59
Equity Holders

#1281468                      #1281469                      #1281470
DAVID GOODWIN & SALLY J       DAVID GORDON &                DAVID GORDON BLAND
GOODWIN JT TEN                LESLIE GORDON TR              5111 GOLDENWOOD DRIVE
1231 HIGHLAND RD              GORDON TRUST                 MIDLAND    MI    48640-7427
SHARON    PA    16146-3633    UA 01/04/96
                              1117 BRANHAM LN POB228
                              SAN JOSE    CA    95118-3702

#1281471                      #1281472                      #1281473
DAVID GORIS VOGELZANG         DAVID GOSCICKI                DAVID GOTTLIEB
1241 HEATHER COURT            7220 CYPRESS POINT DR        1185 PARK AVE
HOLLAND    MI    49423-6817   YPSILANTI    MI    48197-9537 APT 9G
                                                            NEW YORK    NY    10128-1311

#1281474                      #1281475                      #1281476
DAVID GOTTSCHALL              DAVID GRADON CLEMONS          DAVID GRADY CORN
103 NE 18TH STREET            1301 NORTH DUNCAN AVE        829 GEORGE AVE
DELRAY BEACH    FL    33444-4143  AMITE    LA    70422-5509  HAZEL PARK    MI    48030-2559

#1281477                      #1281478                      #1281479
DAVID GRAEME MARSH            DAVID GRAHAM REAY             DAVID GRAY & PAULA BROWN
408 HIGHGATE MAORI HILL       3325 LESSIA DR               GRAY JT TEN
DUNEDIN                       CLIO    MI    48420-1918      3326 HEMMINGWAY LANE
NEW ZEALAND                                                 LAMBEERTVILLE    MI    48144-9653

#1281480                      #1281481                      #1281482
DAVID GREATHOUSE              DAVID GREEN                   DAVID GREEN
5025 CROFTSHIRE DR            13457 WYNDMIERE DR           186 BICKFORD AVENUE
KETTERING    OH    45440-2401 STERLING HEIGHTS    MI    48313  BUFFALO    NY    14215-2352

#1281483                      #1281484                      #1281485
DAVID GREEN & MURIEL G GREEN JT TEN  DAVID GREEN JR         DAVID GREEN JR
13457 WYNDEMERE CIR           1129 ROCA LANE               2133 ROLLING BROOK LANE
STERLING HEIGHTS    MI    48313-2655  JONESBORO    GA    30238-8052  EAST LANSING    MI    48823-1323

#1281486                      #1281487                      #1281488
DAVID GREENBERG &             DAVID GREENBLATT              DAVID GREENE CUST
HARRIET GREENBERG JT TEN      12 EAST WALK                 KELLY GREENE
938 SHARI LANE                CLINTON    CT    06413-2327   RFD 1 BOX 173
EAST MEADOW    NY    11554-4645                             CONSTABLE    NY    12926

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1281489
DAVID GREENE CUST
MATTHEW K COLEMAN
UNDER THE IN UNIF TRAN MIN ACT
1185 N 800 EAST
GREENTOWN IN     46936-8817

#1281490
DAVID GREENE CUST
MICHAEL D GREENE
UNDER THE IN UNIF TRAN MIN ACT
1185 N 800 E
GREENTOWN IN     46936-8817

#1281491
DAVID GREENHALGH
705 CHATHAM ROAD
FAIRLESS HILL     PA     19030-2413

#1281492
DAVID GREGORY
1258 LAKE TRACE COVE
HOOVER AL     35244

#1281493
DAVID GREGORY JOHNSON & RUT
INGER JOHNSON JT TEN
1100 PLACITA LINTERNILLA
TUCSON     AZ     85718-1040

#1281494
DAVID GREGORY JOHNSON AS CUST
FOR ELISABETH INGER JOHNSON
UNDER THE CONNECTICUT U-G-M-A
1100 PLACITA LINTERNILLA
TUCSON     AZ     85718-1040

#1281495
DAVID GREGORY JOHNSON CUST
LARS GREGORY JOHNSON UNIF
GIFT MIN ACT CONN
1100 PLACITA LINTERNILLA
TUCSON     AZ     85718-1040

#1281496
DAVID GREGORY JOHNSON CUST
LEIF ERIK JOHNSON UNIF GIFT
MIN ACT WASH
1100 PLACITA LINTERNILLA
TUCSON     AZ     85718-1040

#1281497
DAVID GROLEAU
132 POWELL LANE
SPEEDWELL     TN     37870-8247

#1281498
DAVID GROSS & HENRY GROSS
TRUSTEES U/A DTD 08/18/89
THE DAVID AND EVELYN GROSS
FAMILY TRUST
BOX 504
BURBANK     CA     91503-0504

#1281499
DAVID GROSSMAN CUST
MATTHEW JAKE GROSSMAN
UNIF GIFT MIN ACT NY
445 SPRUCE LANE
EAST MEADOW LI     NY     11554-3705

#1281500
DAVID GROSSMAN CUST
MICHELE LEE GROSSMAN
UNIF GIFT MIN ACT NY
445 SPRUCE LANE
EAST MEADOW LI     NY     11554-3705

#1281501
DAVID GUMMEL
27 W UPPER FERRY RD
W TRENTON     NJ     08628-2713

#1281502
DAVID GUNN BAILEY CUST PAGE
CARRERE BAILEY UNDER THE VA
UNIF TRANSFERS TO MINORS ACT
3408 NASHVILLE AVE
NEW ORLEANS     LA     70125-4748

#1281503
DAVID GUSKIND
9 VAN PELT COURT
EAST BRUNSWICK     NJ     08816-3693

#1281504
DAVID GUTIERREZ
11906 SPENCER ROAD
SAGINAW     MI     48609

#1281505
DAVID GUY RALPH JR & BETTY L
E RALPH JT TEN
152 SHARPTOWN ROAD
LAUREL     DE     19956-1820

#1281506
DAVID H AITKEN
12272 CRAWFORD RD
OTISVILLE     MI     48463-9730

#1281507
DAVID H ANDERSON
R R 5 BOX 5620
SAYLORSBURG     PA     18353-9615

#1281508
DAVID H ANDREWS
2623 ALLISTER CIRCLE
MIAMISBURG     OH     45342-5855

#1281509
DAVID H BEDELL
3119 N SEYMOUR
FLUSHING     MI     48433-2651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281510
DAVID H BELL
1544 SHEFFIELD
BIRMINGHAM    MI    48009-7221

#1281511
DAVID H BELT
404 OLD LIBERTY RD
SYKESVILLE    MD    21784-8547

#1281512
DAVID H BONSTEEL
126 HILLCREST DRIVE
AMHERST    NY    14226-1229

#1281513
DAVID H BOOKER
4258 DARDENNE DRIVE
SAINT LOUIS    MO    63120-1418

#1281514
DAVID H BOYER JR
1457 SINKLER RD
WARMINSTER    PA    18974-2555

#1281515
DAVID H BRETZ
4133 RENEE DR
TROY    MI    48098-4893

#1281516
DAVID H BROOKS
1234 KALAMAZOO AVE SE
GRAND RAPIDS    MI    49507-1923

#1281517
DAVID H BROWNLEE
12045 RYZNAR
BELLEVILLE    MI    48111-2246

#1281518
DAVID H BUCHHOLZ
2136 E SOUTH MOUNTAIN AVE
PHOENIX    AZ    85040-8130

#1281519
DAVID H BUNDY
351 MEGANWOOD CT
INDIANAPOLIS    IN    46234-2663

#1281520
DAVID H BURDASH & NADINE
C BURDASH JT TEN
114 BROADBENT ROAD
WILMINGTON    DE    19810-1308

#1281521
DAVID H BURKE & ROSE M BURKE JT TEN
3021 HENDERSON AVE SE
CEDAR RAPIDS    IA    52403-3632

#1281522
DAVID H CALLIHAN
15682 BAK RD
BELLEVILLE    MI    48111-3500

#1281523
DAVID H CAMPBELL & CAROLYN G
CAMPBELL TRUSTEES OF THE
CAMPBELL LIVING TRUST U/A
DTD 06/21/91
6331 PUEBLO PASS
SAN ANGELO    TX    76901-4919

#1281524
DAVID H CAMPBELL TRUSTEE UA
CAMPBELL FAMILY TRUST DTD
05/02/91
6865 VALLEY CIRCLE BLVD 8
WEST HILLS    CA    91307-2867

#1281525
DAVID H CARLSEN & PAMELA H
CARLSEN JT TEN
400 ISABELLA
WILMETTE    IL    60091-3424

#1281526
DAVID H CARLSON
11611 CHENAULT ST 217
LOS ANGELES    CA    90049-4545

#1281527
DAVID H CEASE
230 NEW RD
AVON    CT    06001-3166

#1281528
DAVID H CHARLES
3283 HARRISBURG GEOSVILL
GROVE CITY    OH    43123

#1281529
DAVID H CLARK
839 COUNTRY CLUB RD
WASHINGTON    PA    15301-6103

#1281530
DAVID H COOK CUST NICOLE M
COOK UNIF GIFT MIN ACT MI
4385 E M-72
HARRISVILLE    MI    48740-9708

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281531
DAVID H COOK CUST RACHEL C
COOK UNIF GIFT MIN ACT MI
4385 E M-72
HARRISVILLE        MI    48740-9708

#1281532
DAVID H COOK CUST SAMANTHA
LYNN COOK UNIF GIFT MIN ACT
4385 E M-72
HARRISVILLE        MI    48740-9708

#1281533
DAVID H COPE
8910 SLAGLE ROAD
CENTERVILLE        OH    45458-2645

#1281534
DAVID H CROWE
BOX 12486
PALM DESERT    CA    92255-2486

#1281535
DAVID H DEMERS
14040 W BEECHWOOD TRL
NEW BERLIN    WI    53151-5259

#1281536
DAVID H DILLIER
1748 CO RD 350 N
GREENUP  IL    62428

#1281537
DAVID H DONALDSON &
ANNE B MCLEAN JT TEN
1743 SAND LILY
GOLDEN  CO    80401-8505

#1281538
DAVID H DRAISS
1941 HATHAWAY DR
BRUNSWICK  OH    44212-4025

#1281539
DAVID H DUFEL
2261 GULF TO BAY BLVD LOT 113
CLEARWATER  FL    33765-4009

#1281540
DAVID H ECKMANN
5231 PINE TREE DR
RAPID CITY        SD    57702-9270

#1281541
DAVID H FALES
6361 COCOA LN
APOLLO BEACH    FL    33572-2307

#1281542
DAVID H FINE & BRENDA FINE JT TEN
4359 FARMINGTON CIRCLE
ALLENTOWN  PA    18104-1962

#1281543
DAVID H FOGLESONG
8913 AUTUMNBROOKE WAY
MONTGOMERY AL    36117

#1281544
DAVID H FREIRICH
2309 WEST 69TH STREET
SHAWNEE MISSION    KS    66208-2239

#1281545
DAVID H FRIEND
685 ALPHA DR
MORRISTOWN  TN    37814-1342

#1281546
DAVID H G GOULD
2311 STARLING ST
BRUNSWICK  GA    31520-4216

#1281547
DAVID H GARTNER AS CUSTODIAN
FOR STEPHEN T GARTNER U/THE
TEXAS UNIFORM GIFTS TO
MINORS ACT
BOX 308
CURTIS        NE    69025-0308

#1281548
DAVID H GEISLER
109 LAFAYETTE AVENUE
FOUNTAIN INN    SC    29644-9442

#1281549
DAVID H GERST
46425 HARRIS
BELLEVILLE    MI    48111-9299

#1281550
DAVID H GILLIS
8 LAURA DR
SANDY CREEK    NY    13145-2150

#1281551
DAVID H GORDON
35 DEVON WOOD
SAN ANTONIO    TX    78257-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281552
DAVID H GRAVES & MARY K
GRAVES JT TEN
1352 MAIN ST
CHESTER   MA     01011

#1281553
DAVID H GREEN
8189 AMARILLO DRIVE
INDIANAPOLIS      IN      46237-8214

#1281554
DAVID H GRUEN
34 MIDDLESEX RD
BUFFALO   NY     14216-3616

#1281555
DAVID H GUSTAFSON
115 MILLWOOD DRIVE
TONAWANDA  NY      14150-5513

#1281556
DAVID H GUSTAFSON
5251 DIXIE HIGHWAY
APT 1114
FAIRFIELD      OH     45014

#1281557
DAVID H HAHN
1082 MEADOWLAWN
PONTIAC   MI     48340-1730

#1281558
DAVID H HAMILTON
8500 KIMBLEWICK NE
WARREN  OH    44484-2066

#1281559
DAVID H HAMM
5151 MEDLAR RD
MIAMISBURG    OH     45342-4747

#1281560
DAVID H HAUSER
5801 BRITTANIA DR
RENO   NV     89523

#1281561
DAVID H HICKS &
SHIRLEY P HICKS JT TEN
2880 OLT RD
DAYTON   OH    45418-1824

#1281562
DAVID H HILL
5920 S EMERSON RD
BELOIT      WI     53511-9424

#1281563
DAVID H HILLGER
6755 BIG TRAIL RD
HOLLY    MI     48442-9147

#1281564
DAVID H HORTON
518 ARTHUR MOORE DR
GREEN COVE SP    FL     32043-9507

#1281565
DAVID H HUFFORD
5135 W ELKTON ROAD
HAMILTON    OH     45011-8427

#1281566
DAVID H HUGHES
150 GARLAND AVE B
ROCHESTER  NY     14611-1035

#1281567
DAVID H HURT JR
6 NICHOLAS DR
SICKLERVILLE       NJ     08081

#1281568
DAVID H HUSSONG
10 JOHNSON RD
POMPFRET   CT     06258

#1281569
DAVID H JACKOWAY & PHYLLIS A
JACKOWAY JT TEN
725 S SKINKER
APT 4S
ST LOUIS       MO    63105-3238

#1281570
DAVID H JOHNSON
1299 EAST ROBINSON ST
NO TONAWANDA  NY     14120-4803

#1281571
DAVID H JONES
1091 LAUREL PL
ATHENS    GA    30606-5745

#1281572
DAVID H JONES JR
100 CAMBRIDGE DR APT 146
DAVISON    MI     48423-1766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281573
DAVID H KAUFMAN
BOX 1237
PALO ALTO      CA      94302-1237

#1281574
DAVID H KAUFMAN SUCC TRUSTEE
U/A DTD 07/15/86 BARBARA
SCHLUND KAUFMAN TRUST B
BOX 1237
PALO ALTO      CA      94302-1237

#1281575
DAVID H KENNY
1220 MILITARY ROAD
HOUGHTON MI      49931-1986

#1281576
DAVID H KINGSBURY JR
2625 S RIVER RD
TEMPLETON   CA      93465-8543

#1281577
DAVID H KLINEFELTER
3810 STOELTING RD
SANBORN NY      14132-9420

#1281578
DAVID H KROTH
36960 HIGHVIEW
NEW BALTIMORE      MI      48047-1612

#1281579
DAVID H KRUMPE
2859 ORLANDO DR
PITTSBURGH   PA      15235-4170

#1281580
DAVID H LAUTEN
P O BOX 2759
SUGAR LAND   TX      77487

#1281581
DAVID H LAWSON
ROUTE 2
BOX 114
WASHINGTON   WV      26181-9802

#1281582
DAVID H LEMARBE JR & DAVID F
LEMARBE JT TEN
6281 JONQUIL
WATERFORD MI      48327-1239

#1281583
DAVID H LENNSTROM &
JOANNE R LENNSTROM JT TEN
4709 E 41ST COURT
SPOKANE   WA      99223-1286

#1281584
DAVID H LENTSCH
1540 BURROUGH RD
COWLESVILLE   NY      14037-9716

#1281585
DAVID H LEWIS JR
8606 HENRICO AVENUE
RICHMOND   VA      23229-6418

#1281586
DAVID H MANKA
408 HELENA DRIVE
TALLMADGE OH      44278-2672

#1281587
DAVID H MARTIN
11434 HARBOR COVE DR
FENTON MI      48430-8876

#1281588
DAVID H MASTERS
108 SUMMIT STREET
BATAVIA      NY      14020-2218

#1281589
DAVID H MIESEGAES & MARY
A MIESEGAES JT TEN
2830 LINDEN ST.
UNIT 1D
BETHLEHAM   PA      18017

#1281590
DAVID H MITCHELL
BOX 1146
ST PETERS      MO      63376-0020

#1281591
DAVID H MORSE
393 BEN AVE
LILBURN      GA      30047-4001

#1281592
DAVID H NASTERNAK
1444 S DERBY LN
NORTH SIOUX CITY      SD      57049-5010

#1281593
DAVID H OCONNOR
105 ARABIAN DR
MADISON   AL      35758-6634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281594
DAVID H ODOM
6757 LITTLE RICHMOND RD
DAYTON   OH    45426-3241

#1281595
DAVID H OLEWIN
48620 HARBOR DRIVE
NEW BALTIMORE   MI    48047-3471

#1281596
DAVID H OLSON
415 AVONDALE AVE
LOS ANGELES   CA    90049-4801

#1281597
DAVID H PARRY &
GLADYS L PARRY TR
GLADYS L PARRY & DAVID H PARRY
JOINT DEC TRUST UA 10/22/92
260 E BUTTERFIELD APT 313
ELMHURST   IL    60126-4564

#1086455
DAVID H PEREZ CUST CHRISTIAN
D PEREZ UNDER THE MD UNIF
GIFTS TO MINORS ACT
92 STEPHENS RD
GROSSE POINTE   MI    48236-3625

#1281598
DAVID H PLUM
3377 N JEFFERSON
MIDLAND   MI    48642-7215

#1281599
DAVID H REEDER
6105 WATERFORD CT
GRAND BLANC   MI    48439-9416

#1281600
DAVID H RICHARDSON
2766 MAPLEWOOD
ANN ARBOR   MI    48104-6634

#1281601
DAVID H RICKABY
4675 TREAT HIGHWAY
ADRIAN   MI    49221-8619

#1281602
DAVID H ROBSON
6023 N STATE RD
DAVISON   MI    48423-9363

#1281603
DAVID H RUST & DONALD RUST JT TEN
6477 RUSTIC RIDGE
GRAND BLANC   MI    48439-4950

#1281604
DAVID H SALAZAR
46732 AYRES
BELLEVILLE   MI    48111-1289

#1281605
DAVID H SCANLON III
7308 OXMOOR DR
KNOXVILLE   TN    37931-1825

#1281606
DAVID H SCHINDLER CUST
ANDREW R SCHINDLER
UNIF GIFT MIN ACT MA
18063 SW 13TH ST
PEMBROKE PINES   FL    33029-4918

#1281607
DAVID H SCHINDLER CUST
MATTHEW J SCHINDLER
UNIF GIFT MIN ACT MA
18063 SW 13TH ST
PEMBROKE PINES   FL    33029-4918

#1281608
DAVID H SCHULTZ
233 PRIVATE RD 7493
HAWKINS   TX    75765-5012

#1281609
DAVID H SCHWAB
BAUMHOLDER AMERICAN
HIGH SCHOOL
UNIT 23816
APO   AE    09034-3816

#1281610
DAVID H SCOTT JR
9395 WALCOTT ROAD
CLARENCE CENTER   NY    14032-9127

#1281611
DAVID H SCOTT JR & ELEANOR M
SCOTT JT TEN
9395 WOLCOTT ROAD
CLARENCE CENTER   NY    14032-9127

#1281612
DAVID H SHEPHERD
R R 3
FRANKFORT   IN    46041

#1281613
DAVID H SMITH
8815 BABCOCK ROAD
JEDDO   MI    48032-8206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281614
DAVID H SOULTANIAN &
DELPHINE SOULTANIAN JT TEN
20295 WINCHESTER ST
SOUTHFIELD    MI    48076-4987

#1281615
DAVID H SPEARMAN
6714 CALHOUN MEMORIAL HWY
EASLEY    SC    29640-3672

#1281616
DAVID H STEINLE
104 ORCHARD PL
BURLINGTON    IA    52601-6537

#1281617
DAVID H SUTER
41 WEST MONROE STREET
PAULSBORO    NJ    08066-1340

#1281618
DAVID H VESOLE CUST FOR LORI
M VESOLE UNDER IL UNIF GIFTS
TO MIN ACT
500 WEST BRADLEY ROAD #C107
MILWAUKEE WISCONSIN    WI    53217

#1281619
DAVID H WANZO
1539 OLMSTEAD PLACE
DAYTON    OH    45406-4548

#1281620
DAVID H WARD & LUCILLE W
WARD TRUSTEES F/B/O DAVID H
WARD & LUCILLE W WARD U/A
DTD 12/03/92
4 NORTHWOOD DR
ORLEANS    MA    02653

#1281621
DAVID H WILT
2510 NADINE CIRCLE
HINCKLEY    OH    44233-9696

#1281622
DAVID H WILT & LOIS A WILT JT TEN
2510 NADINE CIRCLE
HINCKLEY    OH    44233-9696

#1281623
DAVID H WOLFE & DOROTHY T
WOLFE JT TEN
378 RUTTER AVE
KINGSTON    PA    18704-4635

#1281624
DAVID H WONG & GLORIA WONG JT TEN
19446 AMHURST COURT
CERRITOS    CA    90703-6787

#1281625
DAVID H WRINN
60 LAYDON AVENUE
NORTH HAVEN    CT    06473-2740

#1281626
DAVID H YAGHJIAN
2705 LEE ST
COLUMBIA    SC    29205-1727

#1281627
DAVID HACKER
21443 DETRIOT RD 226 E
ROCKY RIVER    OH    44116

#1281628
DAVID HALL CUNNINGHAM
405 W MOSLEY 1
ANN ARBOR    MI    48103-4971

#1281629
DAVID HAMILTON MC CALL
3036 SPIRIT LAKE DR
WINTER HAVEN    FL    33880-1548

#1086457
DAVID HAMLIN
BOX 147
ARCANUM OH    45304-0147

#1281630
DAVID HAROLD DAVIDSON JR
2490 CECIL HEDLEY DRIVE
PRESCOTT    MI    48756-9315

#1281631
DAVID HAROLD ERICKSON
11940 LAKE LN
LOT 11
LINDSTROM    MN    55045-9546

#1281632
DAVID HAROLD WILLIAMS
955 JUNIPER ST APT 3112
ATLANTA    GA    30309

#1281633
DAVID HARRY LEVENE
3434 N TAMIAMI TRL
SARASOTA    FL    34234-5356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281634
DAVID HATCHETT
415 CHESTNUT ST
HORSE CAVE    KY    42749-1054

#1281635
DAVID HEACOX
37 WEBB ST
LOCKPORT    NY    14094-4256

#1281636
DAVID HEDGES
1835 WEST MANITOU DRIVE
OWOSSO    MI    48867

#1281637
DAVID HEIMAN EX EST
ROBERT G JOSEPH
C/O EUGENE A KRATUS
925 EUCLID AVE STE 2000
CLEVELAND    OH    44115

#1281638
DAVID HEINSLER
290 MASCOT DRIVE
ROCHESTER    NY    14626-1706

#1281639
DAVID HELBURN SACHS
405 BLUEMONT CIRCLE
MANHATTAN    KS    66502-4531

#1281640
DAVID HELFAND & INA
HELFAND JT TEN
3792 WILDWOOD ST
YORKTOWN HEIGHTS    NY    10598-1131

#1281641
DAVID HELLER
250 ALDEN AVE
YARDLEY    PA    19067-4849

#1281642
DAVID HENRY HICKS
2880 OLT RD
DAYTON    OH    45418-1824

#1281643
DAVID HERRICK
BOX 137
NIAGARA    WI    54151-0137

#1281644
DAVID HESS
1275 WOODLEDGE DR
MINERAL RIDGE    OH    44440-9422

#1086458
DAVID HILL ALPER
225 E 70TH ST 7F
NEW YORK    NY    10021-5215

#1281645
DAVID HO
APT K-31
116 PINEHURST AVE
N Y    NY    10033-1755

#1281646
DAVID HOCKNEY
580 W LINCOLN
BIRMINGHAM    MI    48009-1963

#1281647
DAVID HOELLRICH
28361 BLANCHARD RD
DEFIANCE    OH    43512-8905

#1281648
DAVID HOLVOET TR
DAVID HOLVOET FAM TRUST
UA 06/11/98
87 APOLLO ST
SAN FRANCISCO    CA    94124-2226

#1281649
DAVID HOLZMAN
33 PEACOCK FARM RD
LEXINGTON    MA    02421-6341

#1281650
DAVID HOOKER
5920 SE 87TH ST
OKLAHOMA CITY    OK    73135-6079

#1281651
DAVID HORWITZ &
BARBARA HORWITZ JT TEN
7247 NORTH OLCOTT AVE
CHICAGO    IL    60631

#1281652
DAVID HOW-RANG ONG
1903 FLEETWOOD DR
TROY    MI    48098-2556

#1281653
DAVID HOWELLS III
2109 ORCHARD PARK DR
SCHENECTADY    NY    12309-2209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281654
DAVID HSIAO-MING LOH
29110 GARDEN OAKS CT
AGOURA HILLS    CA    91301-1661

#1281655
DAVID HUBBARD JR
12030 COYLE ST
DETROIT    MI    48227-2428

#1281656
DAVID HULL
1120 GREENLEAF AVE APT G-C
WILMETTE    IL    60091-2739

#1281657
DAVID HUM
33-20 170TH ST
FLUSHING    NY    11358-1812

#1281658
DAVID HURT
ELNORA    IN    47529

#1086459
DAVID HUSEMANN
RR 1 BOX 10
WYANET    IL    61379

#1281659
DAVID HUTTON JOICE
1330 MISSOURI AVENUE
DULUTH    MN    55811-2458

#1281660
DAVID HYLANDER
247-1D GEMINI DR
HILLSBROROUGH    NJ    08844

#1281661
DAVID HYMAN & PHYLLIS HYMAN JT TEN
104 MARCUS AVE
NEW HYDE PARK    NY    11040

#1281662
DAVID I CARROLL
6300 COREY RD
PERRY    MI    48872-9312

#1281663
DAVID I CASPERSON
2229 NORTH PENSTEMON STREET
WICHITA    KS    67226

#1281664
DAVID I DUBREUIL
14594 TUSCOLA
CLIO    MI    48420-8850

#1281665
DAVID I DUMOND TRUSTEE U/A
DTD 07/27/92 DAVID I DUMOND
REVOCABLE INTERVIVOS TRUST
183 OVERWOOD ROAD
AKRON    OH    44313-3965

#1281666
DAVID I FOOTE
2241 HOFFNER AVE
ORLANDO    FL    32809-3533

#1281667
DAVID I LERTZMAN
9526 RHEA AVE
NORTHRIDGE    CA    91324-2253

#1281668
DAVID I LESSER & DIANE M
LESSER TRUSTEES UA LESSER
FAMILY TRUST DTD 03/15/90
3 SUNNYFIELD DR
ROLLING HILLS ESTS    CA    90274-2504

#1281669
DAVID I MILLER AS CUSTODIAN
FOR MARVIN NEAL MILLER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2106 CARTERDALE RD
BALT    MD    21209-4524

#1281670
DAVID I ROOS JR
4465 COMMERCE DR SW
ATLANTA    GA    30336-1911

#1281671
DAVID I RYBICKI CUST DAVID
COTTER RYBICKI UNDER MI UNIF
GIFTS TO MINORS ACT
880 N MAPLE AVE
PALATINE    IL    60067-2207

#1281672
DAVID I STIEDL &
ERMA M STIEDL JT TEN
68 CUTLASS RD
KINNELON    NJ    07405-2922

#1281673
DAVID I TRUELOVE
12765 HAMPSHIRE
DETROIT    MI    48213-1829

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281674
DAVID ICIKSON
1755 YORK AVE
APT 19G
NEW YORK    NY    10128-6871

#1281675
DAVID INGLIS URQUHART
APT 6C
548 RIVERSIDE DRIVE
NEW YORK    NY    10027-3912

#1281676
DAVID IRA BARNETT
15 BRILLANTEZ
IRVINE    CA    92620-1817

#1281677
DAVID IRA GLOCKNER
2909 WOODWARDIA DRIVE
LOS ANGELES    CA    90077-2124

#1281678
DAVID IRWIN KANELL
170 PEARL ST APT 1
ST JOHNSBURY    VT    05819

#1281679
DAVID J ADCOCK
928 TINDALAYA DRIVE
LANSING    MI    48917-4127

#1281680
DAVID J AHNEN
3862 NELSEY
WATERFORD    MI    48329-4622

#1281681
DAVID J ALEXY
53679 SHERWOOD LANE
SHELBY TOWNSHIP    MI    48315-2053

#1281682
DAVID J ALEXY & MARY A ALEXY JT TEN
53679 SHERWOOD LN
SHELBY TOWNSHIP    MI    48315-2053

#1281683
DAVID J ANDRZEJEWSKI
6909 MAPLE DRIVE
NORTH TONAWANDA NY    14120

#1281684
DAVID J ARENS
13710 JERICHO ROAD
SHERWOOD OH    43556-9713

#1281685
DAVID J ARNDT
14730 WILDWOOD RD
EVART    MI    49631-8514

#1281686
DAVID J ARRASMITH
2363 HUNTERSTOWN DR
GROVE CITY    OH    43123-1576

#1281687
DAVID J ASPELIN
BOX 217
DWIGHT    KS    66849-0217

#1086462
DAVID J ASTORIAN
27 BRADFORD RD
WATERTOWN MA    02472-3309

#1281688
DAVID J ATKINSON JR
156 BROWNS RIVER RD
LEXINGTON    SC    29072-9438

#1281689
DAVID J AUGUSTINI
29225 FALLRIVER DRIVE
WESTLAKE    OH    44145-5238

#1281690
DAVID J AYRES
7461 EAST PARKSIDE DR
BOARDMAN OH    44512-4204

#1281691
DAVID J B MCCRACKEN
1324 S SHORE PL 104
ERIE    PA    16505-2537

#1281692
DAVID J BAHAN
31006 E OLD MAJOR RD
GRAIN VALLEY    MO    64029-9130

#1281693
DAVID J BAINES
17885 N SHORE EST
SPRING LAKE    MI    49456-9113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1281694
DAVID J BALISE AS CUSTODIAN
FOR JINHWA J BALISE UNDER NJ
UNIF TRANSFERS TO MINOR ACT
287 FARVIEW AVE
PARAMUS    NJ    07652-3349

#1281695
DAVID J BALZER
8749 AGAVE WAY
ELK GROVE    CA    95624-3889

#1281696
DAVID J BARABA
11214 BEHR DRIVE
SAINT LOUIS    MO    63123-6902

#1281697
DAVID J BARANKO
111 TOCASTE LN
ALBANY    GA    31707-1232

#1281698
DAVID J BARTHOLOMEW
6600 BC/EJ RD
EAST JORDAN    MI    49727

#1086466
DAVID J BATEMAN SR TR
DAVID J BATEMAN SR REV LIV
TRUST UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN    FL    34698-1639

#1086467
DAVID J BATEMAN SR TR
DOROTHY J BATEMAN TRUST
UA 11/05/99
2700 BAYSHORE BLVD 591
DUNEDIN    FL    34698-1639

#1281699
DAVID J BATTEN
6314 N 600 E
MONTPELIER    IN    47359-9755

#1281700
DAVID J BAUER
871 DORO LANE
SAGINAW    MI    48604-1112

#1281701
DAVID J BAULDRY
1109 NORTH X ST
LOMPOC    CA    93436-3159

#1281702
DAVID J BAUMANN & ENID
BAUMANN JT TEN
8790 RATHBONE
DETROIT    MI    48209-1759

#1281703
DAVID J BAUTCH & SONJA
BAUTCH JT TEN
807 S MAIN ST
ALMA    WI    54610-7708

#1281704
DAVID J BEALES &
NADINE N BEALES JT TEN
6640 DAWN AVENUE
COUNTRYSIDE    IL    60525-7511

#1281705
DAVID J BECK
1126 VAIL CT
LANSING    MI    48917

#1281706
DAVID J BELLOWS
202 MAIN ST
ST CATHARINES    ON    L2N 4V8
CANADA

#1281707
DAVID J BENEDETTO
3 GORMLEY LN
HUNTINGTON BAY    NY    11743-3236

#1281708
DAVID J BENEFIEL
2632 INLET DR
CICERO    IN    46034-9502

#1281709
DAVID J BENSON TRUSTEE U/A
OF THE DAVID J BENSON TRUST
DTD 12/29/88
337 N LINCOLN
BATAVIA    IL    60510

#1281710
DAVID J BERTASSO
5083 N VASSAR
FLINT    MI    48506-1750

#1281711
DAVID J BERTNAGEL
100 BROADVIEW HGTS
THOMASTON CT    06787-1652

#1281712
DAVID J BISTRICKY
9044 CHELMSFORD
SWARTZ CREEK MI    48473-1170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281713
DAVID J BLANKENSHIP
100 SPRINGS CT SOUTH
LIZELLA      GA    31052-3627

#1281714
DAVID J BOARDMAN
21059 PARKE LANE
GROSSE ILE      MI    48138-1147

#1281715
DAVID J BOGHOSIAN
13293 ROSEDALE
CARLETON    MI    48117-9756

#1281716
DAVID J BOGI
15421 OAKE RIDGE DRIVE
SPRING LAKE      MI    49456-2195

#1281717
DAVID J BOVEE
769 TAYLOR ST
CHELSEA    MI    48118

#1281718
DAVID J BOVEE & ANN M BOVEE JT TEN
769 TAYLOR ST
CHELSEA    MI    48118

#1086472
DAVID J BOYD JR
16 EAST JEFFERSON ST
YORK    SC    29745

#1281719
DAVID J BRIGHT
13609 COLGATE WAY
APT 331
SILVER SPRING      MD    20904-7236

#1281720
DAVID J BROWN
10561 EAGLE ROAD
DAVISBURG    MI    48350-2130

#1281721
DAVID J BROWN & VIRGINIA
DIANE BROWN JT TEN
5372 DANIEL
BRIGHTON    MI    48114-9068

#1281722
DAVID J BRUCE
5485 STARWOOD DR
COMMERCE TOWNSHIP MI    48382-1138

#1281723
DAVID J BUONO CUST DAMON A
BUONO UNDER THE OR UNIF
TRANSFERS TO MINORS ACT
2110 HILLSIDE CT
LAKE OSWEGO    OR    97034-6774

#1281724
DAVID J BURCHFIELD
5460 ALLIGATOR LAKE RD
ST CLOUD      FL    34772-9343

#1281725
DAVID J BURRELL
347 OPEL ST
RIVERDALE      GA    30274-3410

#1281726
DAVID J BUZA
30035 BEECHWOOD
GARDEN CITY    MI    48135-2332

#1281727
DAVID J BYERS & SHIRLEY ANN
BYERS TEN ENT
330 PARK ST
UNIONTOWN    PA    15401-2181

#1281728
DAVID J C GRAY
162 JUPITER LANE
SUMMERVILLE    SC    29483

#1281729
DAVID J CARRIZALES
32731 BUNERT
WARREN  MI    48093-1420

#1281730
DAVID J CASKEY & PATRICIA J
CASKEY JT TEN
1191 EMERALD LKS
6530 GREYRIDGE BLVD
INDIANAPOLIS      IN    46237-3162

#1281731
DAVID J CHAFFEE
39 MCEWEN PD
ROCHESTER  NY    14616-3939

#1281732
DAVID J CHRISTEN
5532 STATE HWY 23
NORWICH  NY    13815-3144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281733
DAVID J CIANFAGLIONE
2636 PRATT RD
THOMPSON STATION   TN   37179-9265

#1281734
DAVID J CICHOCKI
4069 VIOLET
ST CLAIRE TOWNSHIP        MI        48079-3532

#1281735
DAVID J CISLAK
911 NORTH PARK AVE
INDIANAPOLIS      IN       46202-3434

#1281736
DAVID J CLAIR
3111 AVE T N W
WINTER HAVEN      FL      33881-1847

#1281737
DAVID J CLEM
512 DEERING
GARDEN CITY      MI      48135-3159

#1281738
DAVID J CLUTE
714 PLEASANT POINT CIRCLE
CICERO   IN      46034-9524

#1281739
DAVID J COBB
5309 W MILLINGTON RD
MILLINGTON      MI      48746-8701

#1281740
DAVID J COHEN
STE 113
18 N STATE ST
NEWTOWN  PA      18940-2027

#1281741
DAVID J COTE
7924 AVE NAVIDAD APT 122
SAN DIEGO      CA      92122

#1281742
DAVID J COTTON
5920 HUGHES RD
LANSING   MI      48911-4718

#1281743
DAVID J COYNE
57643 PROSPECT AVE
BRIDGEPORT   OH   43912-1055

#1281744
DAVID J CRAIG
9239 HOLYOKE CT
INDIANAPOLIS      IN      46268-1237

#1281745
DAVID J CRAUGH CUST MAUREEN
E CRAUGH UNIF GIFT MIN ACT
209 FOX DR
MECHANICSBURG  PA      17050-2534

#1281746
DAVID J CROCKER
23 BUTTERNUT LANE
LONDON   ON   N6K 4J4
CANADA

#1281747
DAVID J CUNDARI
1071 YAMMA RIDGE
NEW LENOX   IL      60451

#1281748
DAVID J CUSHMAN
8260 E BRISTOL ROAD
DAVISON   MI      48423-8767

#1086482
DAVID J DANIELS &
MERRA DANIELS JT TEN
2306 N MACKENZIE DR
POST FALLS      ID      83854-5452

#1281749
DAVID J DAVIES
7168 KINSMAN
ORANGEVILLE RD
KINSMAN   OH      44428

#1281750
DAVID J DAVIS
2900 ORIOLE TRAIL
MICHIGAN CITY      IN      46360-1722

#1281751
DAVID J DE LISLE
N 5817 WASHINGTON ST
SPOKANE  WA   99205-6326

#1281752
DAVID J DECKER
9135 HILLVIEW DRIVE
CLARENCE  NY   14031-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281753
DAVID J DEKKINGA
6518 BARRY ST
HUDSONVILLE    MI    49426-9507

#1281754
DAVID J DETTELIS
42 LACKAWANNA AVE
BUFFALO    NY    14212-2105

#1281755
DAVID J DEY
3 STURGIS RD
EDISON    NJ    08817-4039

#1281756
DAVID J DILEONARDO
5119 FRICH DR
PITTSBURGH    PA    15227-3617

#1281757
DAVID J DISINGER
4915 KECK RD
LOCKPORT    NY    14094-3521

#1281758
DAVID J DONALDSON
770 MENAY DRIVE
TRACY    CA    95376-9772

#1086485
DAVID J DONNELLY
162 DECKERT DR
PLANTSVILLE    CT    06479-1838

#1281759
DAVID J DORNAN
5808 OKLAHOMA DR
VANCOUVER    WA    98661-7036

#1281760
DAVID J DOWSLEY
546 DIANNE DR
OSHAWA    ON    L1H 7A6
CANADA

#1281761
DAVID J DRUMM
1000 IVY HILL RD
APT A-5
PHILADELPHIA    PA    19150

#1281762
DAVID J DYBOWSKI
2973 FIRST ST
FORT AUSTIN    MI    48467

#1281763
DAVID J DZIUDA CUST
BRANDON J DZIUDA
1685 CRESTLINE
ROCHESTER HILLS    MI    48307-3413

#1281764
DAVID J DZIUDA CUST
BRENT M DZIUDA
1685 CRESTLINE
ROCHESTER HILLS    MI    48307-3413

#1281765
DAVID J ECKMAN
7004 DARROW RD
HURON    OH    44839-9318

#1281766
DAVID J EDWARDS
6840 KINGMAN DRIVE
INDIANAPOLIS    IN    46256-2332

#1281767
DAVID J EDWARDS JR
1243 RIVER RD
SAINT CLAIR    MI    48079-2805

#1281768
DAVID J ELSTON
18530 RUTH
MELVINDALE    MI    48122-1549

#1281769
DAVID J ERDMANN
15310 W GARY RD
CHESANING    MI    48616-9543

#1281770
DAVID J EVANS
2531 LEXINGTON AVE
LORAIN    OH    44052-4847

#1281771
DAVID J EVENSON &
BETH A EVENSON JT TEN
4132 47TH AVE S
SEATTLE    WA    98118-1220

#1281772
DAVID J FAGAN
BOX 326
126 N REDBUD CT
RHOME    TX    76078-0326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281773
DAVID J FARROW
4882 HAVANA AVE
WYOMING   MI    49509-5028

#1281774
DAVID J FARRUGIA
7427 NORTH CANAL RD
LOCKPORT  NY    14094

#1281775
DAVID J FASCIA
655 RAVINE CT SW
WARREN  OH   44481-8635

#1281776
DAVID J FAUCHER
31 SYCAMORE ST
MASSENA  NY    13662-1513

#1281777
DAVID J FELCZAK
7611 LAMPHERE
DETROIT     MI    48239-1029

#1281778
DAVID J FELCZAK & SHARON A
FELCZAK JT TEN
7611 LAMPHERE
DETROIT     MI    48239-1029

#1281779
DAVID J FERGUSON
3842 MALEC CIRCLE
SARASOTA    FL    34233-2132

#1281780
DAVID J FERNANDES
385 BOUGHTON HILL RD
HONEOYE FALLS   NY   14472-9706

#1281781
DAVID J FESS
97 CROSSGATES ROAD
ROCHESTER  NY    14606-3329

#1281782
DAVID J FLEISCHMANN
305 EAST 40TH ST
APT 8J
NEW YORK  NY   10016-2159

#1281783
DAVID J FLEMING
65 MORTON ST APT 6H
NEW YORK  NY    10014-4073

#1281784
DAVID J FLEMING & ROBERT J
FLEMING JT TEN
8862 STAGHORN WAY
FORT MYERS   FL    33908-3639

#1281785
DAVID J FLYNN
41 LYNBROOK AVE
TONAWANDA  NY    14150-8210

#1281786
DAVID J FOLLMEYER
377 MEADOWVIEW CR
WARREN  OH    44483-1714

#1281787
DAVID J FORTIER
1458 DENIES
BURTON   MI    48509-2169

#1281788
DAVID J FOSCOLO
446 POTOMAC AVE
BUFFALO   NY    14213

#1281789
DAVID J FOSTER
221 S LINCOLN
BAY CITY     MI    48708-7453

#1281790
DAVID J FOX
1058 JENNIFER ROAD
WILLARD    OH    44890-9547

#1281791
DAVID J FRANCE
2200 FAIRCLOUD DR
EDMOND  OK    73034-6516

#1281792
DAVID J FUCHIK
4516 HARVEY PENICK DRIVE
ROUND ROCK  TX    78664

#1281793
DAVID J GABRIEL
3894 N THOMAS RD
FREELAND  MI    48623-8816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281794
DAVID J GALGANO
3 HIGH ST
TARRYTOWN NY    10591-6228

#1281795
DAVID J GARBACZ
960 N RIVER
YPSILANTI    MI    48198-2822

#1281796
DAVID J GERNER
8760 HOWARD DR
WILLIAMSVILLE    NY    14221-7626

#1281797
DAVID J GIBAS
4956 LOFTUS LN
NEW BERLIN    WI    53151-7500

#1281798
DAVID J GOGGINS
4430 LYTLE RD
CORUNNA MI    48817-9592

#1281799
DAVID J GRAHEK &
LINDA A GRAHEK JT TEN
BOX 187
BRECKENRIDGE MI    48615-0187

#1281800
DAVID J GRAYBILL & SUSAN
GRAYBILL JT TEN
357 NEW CANAAN RD
WILTON    CT    06897-3324

#1281801
DAVID J GREENSTEIN
5352 POND BLUFF DRIVE
W BLOOMFIELD    MI    48323-2444

#1281802
DAVID J GRIFFIN & ROMANZA K
GRIFFIN JT TEN
8203 INDEPENDENCE DR
WILLOW SPRNGS IL    60480-1017

#1281803
DAVID J GRIFFITHS
44118 CRANBERRY DRIVE
CANTON MI    48187-1946

#1281804
DAVID J GROFF &
MARY A GROFF JT TEN
5529 E STATION RD
ROANOKE IN    46783-9166

#1281805
DAVID J GUNDLACH
3208 LAWRENCE AVE
HURON OH    44839-2143

#1281806
DAVID J HALL
13692 W TUFTS AVE
MORRISON    CO    80465-1042

#1281807
DAVID J HALL &
LYNN R HALL JT TEN
13692 W TUFTS AVE
MORRISON    CO    80465-1042

#1281808
DAVID J HAMANN
870 HURLEY DR
HOWELL    MI    48843-8955

#1281809
DAVID J HAMMOND
9616 MAYNARD DR
PEARL BEACH    MI    48001-4282

#1281810
DAVID J HART
941 RIDGE AVE
EVANSTON    IL    60202-1719

#1281811
DAVID J HARWOOD & PAM
HARWOOD JT TEN
9627 OTTERBEIN ROAD
CINCINNATI    OH    45241-3377

#1281812
DAVID J HAYDEN CUST FOR
AMELIA HAYDEN UNDER IL
UNIF GIFTS TO MINORS ACT
8 NATOMA COURT
OLD OAK BROOK    IL    60523-7710

#1281813
DAVID J HEFFERNAN & EVELYN G
HEFFERNAN TR
HEFFERNAN FAMILY TRUST
UA 08/29/96
514 MASSACHUSETTS AVE
RIVERSIDE    CA    92507-3040

#1281814
DAVID J HELD CUST ELIZABETH
L HELD UND OH UNIF TRANSFERS
TO MINORS ACT
9008 N KENNETH
SKOKIE    IL    60076-1645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281815
DAVID J HELD CUST JOSEPH A
HELD UNDER OHIO UNIFORM
TRANSFERS TO MINORS ACT
9008 N KENNETH
SKOKIE    IL    60076-1645

#1281816
DAVID J HENSLEY
5518 LILAC LANE
NORMAN   OK    73026-0822

#1281817
DAVID J HERBERT
14 SANDRA AVE
TERRYVILLE    CT    06786

#1281818
DAVID J HERMANS
91 SHORE WAY DRIVE
ROCHESTER   NY    14612-1223

#1281819
DAVID J HERRON JR
3720 GREGORY RD
ORION   MI    48359-2018

#1281820
DAVID J HIGHT CUSTODIAN FOR
JEREMY D HIGHT UNDER OH UTMA
PO BOX 871
FARMINGTON    MI    48332

#1281821
DAVID J HILDEBRAND
71 PRESCOTT AVENUE
HAWTHORNE   NJ    07506-3813

#1281822
DAVID J HILLIS &
BARBARA J HILLIS JT TEN
10800 KENNEDY RD
EMMETT   MI    48022-2712

#1281823
DAVID J HODGES
22571 WICKIE ROAD
BANNISTER   MI    48807-9302

#1281824
DAVID J HODOROWSKI &
ELAINE M HODOROWSKI TR
HODOROWSKI LIVING TRUST
DTD 01/20/00
12870 NATHALINE
REDFORD   MI    48239-4611

#1281825
DAVID J HOINKA
36636 AVONDALE
WESTLAND   MI    48186-4060

#1281826
DAVID J HORNBY
270 FLANDERS RD
TECUMSEH   ON    N8N 3G4
CANADA

#1086495
DAVID J HORNING
380 COVINA ST
DAYTON   OH    45431

#1281827
DAVID J HOY
6623 CHARLOTTEVILLE
NEWFANE   NY    14108-9758

#1281828
DAVID J HRESKO
5510 LARKIN LANE
CLARKSTON   MI    48348-4826

#1281829
DAVID J HUDSON
1606 LINDEN WOOD LN
KOKOMO   IN    46902-5812

#1281830
DAVID J HUDSON & CLAUDIA I
HUDSON JT TEN
168 PLEASANT ST
CHESHIRE   CT    06410-2209

#1281831
DAVID J HUGHES
2440 PERIWINKLE AVE N
WEST LAKELAND   MN    55082-1637

#1281832
DAVID J HUMPHREY
26307 MEREDITH
WARREN   MI    48091-4056

#1281833
DAVID J HUTCHINSON
3068 BLUETT
ANN ARBOR   MI    48105-1424

#1281834
DAVID J HYATT
1600 FOX KNOLL DR
LEONARD   MI    48367-4440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281835
DAVID J JAHN
790 TIPPERARY
GILBERTS    IL    60136-8903

#1281836
DAVID J JAKUBCZYK
1352 RIDGE RD
LEWISTON  NY    14092-9749

#1281837
DAVID J JANAS
62 MANALAPAN RD
SPUTSWOOD  NJ    08884-1635

#1281838
DAVID J JANKOWSKI
RT 1 BOX 5485
CUSSETA  GA    31805-9725

#1281839
DAVID J JANSSEN
8422 MENGE AVE.
CENTER LINE    MI    48015

#1281840
DAVID J JUBINSKY
6221 SUNDANCE TR
BRIGHTON  MI    48116-7751

#1281841
DAVID J KAASA
8411 RIVERSIDE DR
POWELL  OH    43065-6619

#1281842
DAVID J KAHLE
17920 ST RT 694 RT 2
CLOVERDALE   OH    45827

#1281843
DAVID J KANSKI &
ELAINE KANSKI JT TEN
52821 SEQUOIA TRAIL
CHESTERFIELD   MI    48047-1497

#1281844
DAVID J KASSION
4127 CHARTER OAK DR
FLINT    MI    48507-5551

#1281845
DAVID J KATAJA
2795 SHADOW LN
MILFORD    MI    48381-3693

#1281846
DAVID J KELLEY TR
DAVID J KELLEY TRUST
UA 04/02/98
360 BRIGHTON BAY
ROSELLE    IL    60172-1609

#1086502
DAVID J KELLY &
PHYLLIS A KELLY JT TEN
729 A CHERRY HILL ROAD
STREET    MD    21154-1627

#1281847
DAVID J KELLY CUSTODIAN
KRISTINE M KELLY UNDER THE
TEXAS UNIF GIFTS TO MINORS
ACT
320 N SUMMIT AVE
INDIANAPOLIS    IN    46201-3043

#1281848
DAVID J KIEFER
G 6235 ANAVISTA DR
FLINT    MI    48507

#1281849
DAVID J KIM & DEBORAH KIM JT TEN
535 HARBOR DR N
INDIAN ROCKS BEACH    FL    33785

#1281851
DAVID J KIRKE
69 TOWNSEND LN
HARPENDEN
HERTS AL5 2RE
UNITED KINGDOM

#1281852
DAVID J KLEIN
3413 PINETRACE DR
LAPEER  MI    48446

#1281853
DAVID J KLINE
2711 ORDWAY ST N W
WASHINGTON  DC    20008-5075

#1281854
DAVID J KNIPPER
29506 ANDOVER BLVD
FARMINGTON HILLS    MI    48331-1911

#1281855
DAVID J KRIPPEL
18W170 73RD ST
WESTMONT  IL    60561-3737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281856
DAVID J LAINE JR
695 SHORT RIDGE
ROCHESTER HILLS      MI      48307-5144

#1281857
DAVID J LAMB & PATRICIA A
LAMB JT TEN
903 HILLSIDE
YPSILANTI      MI      48197-2138

#1281858
DAVID J LAMBERTO
4 LINBROOK LANE
FRANKLIN      MA      02038-1674

#1281859
DAVID J LANCASTER &
JACQUELINE L LANCASTER JT TEN
8339 MC KINLEY
CENTERLINE      MI      48015-1608

#1281860
DAVID J LANG
86 CAMP HORNE RD
PITTSBURGH      PA      15202-1601

#1281861
DAVID J LARSEN & NANCY S
LARSEN JT TEN
BOX 9
CHEYENNE WELLS   CO      80810-0009

#1281862
DAVID J LAZORE
27 YOUNGS AVENUE
ROCHESTER   NY      14606-3841

#1281863
DAVID J LEARY
524 MERCHANTS RD
ROCHESTER   NY      14609-6506

#1281864
DAVID J LECOURS
9230 EMILY
DAVIDSON   MI      48423-2866

#1281865
DAVID J LEHAN & JULIA V
LEHAN JT TEN
14 HARWOOD RD
EAST NATICK      MA      01760-1928

#1281866
DAVID J LEHMAN & ANDREA
ALLEN LEHMAN JT TEN
217 SUNRIDGE RD
PITTSBURGH      PA      15238-2633

#1281867
DAVID J LEONARD
10310 CEDAR TRAIL LN
10300-18
CHARLOTTE   NC      28210-8141

#1281868
DAVID J LICKING
1613 FOX CHASE BLVD
SAINT CHARLES      IL      60174-5806

#1281869
DAVID J LINDENBERGER
1252 LOVERS LANE RD
NORWALK   OH      44857-9775

#1281870
DAVID J LINSDAY
BOX 230288
FAIR HAVEN      MI      48023-0288

#1281871
DAVID J LIPSCHUTZ & SYNDI M
LIPSCHUTZ JT TEN
212 SCOTCH PLAINS AVE
WESTFIELD      NJ      07090-4438

#1281872
DAVID J LISISCKI
6439 BIRCH
TAYLOR      MI      48180-1755

#1281873
DAVID J LONG
11217 SUMMERFIELD RD
PETERSBURG   MI      49270-9310

#1281874
DAVID J LONG CUST FOR DEVIN
A J LONG UNDER THE TX UNIF
GIFTS TO MINORS ACT
10602 MACKINGBIRD LANE
SPOTSYLVANIA      VA      22553-7759

#1086510
DAVID J LORD SR &
MARJORIE R LORD JT TEN
N 4329 ROSEWOOD AVE
NEILLSVILLE      WI      54456-7852

#1281875
DAVID J LORINCE SR
7719 DOROTHY AVE
PARMA   OH      44129-3610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1281876
DAVID J LUDWIG
12396 SAINT ANDREWS WAY
FENTON    MI    48430-8868

#1281877
DAVID J LYONS &
DOROTHY M LYONS &
PATRICK J LYONS & SUSAN
VAMOS & DAWN DIPZINSKI JT TEN
8073 FAULKNER DR
DAVISON    MI    48423-9534

#1281878
DAVID J LYONS & DOROTHY M
LYONS JT TEN
8073 FAULKNER DR
DAVISON    MI    48423-9534

#1281879
DAVID J MACINALLY
557 CENTRAL PARK BLVD N
OSHAWA    ON    L1G 6A3
CANADA

#1281880
DAVID J MANCINELLI
38775 MEETING HOUSE LN
LIVONIA    MI    48154-1104

#1281881
DAVID J MARASCO
92 RUNNING BROOK LN
ROCHESTER NY    14626-1964

#1281882
DAVID J MAURER
9002 NORRIS RD
DEWITT    MI    48820-9677

#1281883
DAVID J MAZEI
3870 BRYANT DRIVE
YOUNGSTOWN OH    44511-1154

#1281884
DAVID J MAZEI & SHIRLEY J
MAZEI JT TEN
3870 BRYANT DRIVE
YOUNGSTOWN OH    44511-1154

#1281885
DAVID J MC DONNELL &
MARY T MC DONNELL TEN ENT
840 WILDE AVE
DREXEL HILL    PA    19026-4020

#1281886
DAVID J MC GOWAN
103 MAYFLOWER HILL DRIVE
WATERVILLE    ME    04901-4723

#1281887
DAVID J MC NAMARA
1701 EDDY DR
NORTH TONAWANDA NY    14120-3085

#1281888
DAVID J MCCANN
3425 S GENESEE RD
BURTON    MI    48519-1427

#1281889
DAVID J MCINALLY
2835 CLIFFORD RD
SILVERWOOD    MI    48760

#1281890
DAVID J MEADER
206 EDWARD ST EAST
NEWCASTLE    ON    L1B 1P1
CANADA

#1281891
DAVID J MERCURIO & DANA F
MERCURIO JT TEN
4379 EASTSIDE DR
BROWNSBURG IN    46112-8669

#1281892
DAVID J MIKOSZ
14844 28 MILE
WASHINGTON    MI    48094-1810

#1281893
DAVID J MILLER
12865 MEADOW BREEZE DR
WELLINGTON    FL    33414-8058

#1281894
DAVID J MILUM
10421 OAKHAVEN DR
STANTON    CA    90680-1439

#1281895
DAVID J MITCHELL & CAROLE D
MITCHELL JT TEN
5725 BEACH
COLOMA    MI    49038

#1281896
DAVID J MOFFATT
R D 1 BOX 159
CHAUMONT NY    13622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1281897
DAVID J MONTGOMERY
3487 MC CORMICK
LAPEER    MI    48446-8764

#1281898
DAVID J MOORE & LAURIE J
MOORE TRUSTEES U/A DTD
03/26/94 THE MOORE FAMILY
REVOCABLE LIVING TRUST
500 STONEYBROOK LANE
CANFIELD    OH    44406-9685

#1281899
DAVID J MORTELLARO
16745 LAKELAND BEACHRD
KENDALL    NY    14476-9705

#1281900
DAVID J MURPHY III
10 MOUNTBATTEN CT 104
BALTIMORE    MD    21207-5591

#1281901
DAVID J MYERS
200 WOODALE AVE
NEW CASTLE    DE    19720-4736

#1281902
DAVID J NEFF
4316 RIDGEWAY AVE
COLUMBUS    IN    47203-1149

#1281903
DAVID J NEUN
5401 SUNSET DRIVE
MIDLAND    MI    48640-6787

#1281904
DAVID J NEUN
C/O DOWNING CORPORATION
INTERNATIONAL MAIL
MIDLAND    MI    48686-0001

#1281905
DAVID J NEWTON
72 PARTRIDGE LN
BELMONT    MA    02478-1135

#1086517
DAVID J NICHOLSON
7 MAPLE ST
E MILLINOCKET    ME    04430-1143

#1281906
DAVID J NICHOLSON
33727 ELFORD
STERLING HGTS    MI    48312-5914

#1281907
DAVID J OGLE & JANET H
OGLE JT TEN
ROUTE 5 3405 MOSCOW RD
SPRING ARBOR    MI    49283-9712

#1281908
DAVID J OPPELT
7508 SEA CHANGE
COLUMBIA    MD    21045-5035

#1281909
DAVID J ORSHESKI
202 HIGHFIELD DR
TUNKHANNOCK PA    18657

#1281910
DAVID J OSBORN
158 GENESEE AVENUE N E
WARREN    OH    44483-5402

#1281911
DAVID J PALL
200 CLAYMONT ST APT 109
UHRICHSVILLE    OH    44683-2344

#1281912
DAVID J PALUCH
7862 MADELINE
SAGINAW    MI    48609-4953

#1281913
DAVID J PANOWITZ
803 BENJAMIN RD
BEL AIR    MD    21014-6801

#1281914
DAVID J PARKIN
1092 PAMELA LN
METAMORA    MI    48455-8934

#1281915
DAVID J PASCHAL
474 GLEN GERRACE RD
AUBURN    GA    30011-2828

#1281916
DAVID J PAULIK
1300 W PINCONNING ROAD
PINCONNING    MI    48650-8973

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1086518
DAVID J PAULLY
221 E 208TH ST
EUCLID   OH    44123

#1281917
DAVID J PEARSON
BOX 824
LELAND    MI    49654-0824

#1281918
DAVID J PEPLAU
51FANWAY AVENUE
BRISTOL   CT    06010-4474

#1281919
DAVID J PETRICK
11275 FARRAND RD
MONTROSE  MI    48457-9704

#1281920
DAVID J PIERSEN
7811 ARROYO DR
ROSEMEAD  CA    91770-4110

#1281921
DAVID J PILARSKI
8200 ST MARYS
DETROIT    MI    48228-1959

#1281922
DAVID J PILON
6600 DUTCH RD
SAGINAW   MI    48609-5202

#1281923
DAVID J PITTMAN
28885 COTTON RD
CHESTERFIELD   MI    48047-4815

#1281924
DAVID J POWER & MARY A POWER
TTEES U/A DTD 3/5/02
DAVID J POWER & MARY A POWER
LIVING TUST
23028 LILAC
FARMINGTON   MI    48336

#1281925
DAVID J PREECE
8050 KNOX RD
CLARKSTON  MI    48348-1712

#1281926
DAVID J PRESTON
1823 APPLETREE LANE
CARROLLTON  TX    75006-7518

#1281927
DAVID J PUDDICOMBE
33 ALDERWOOD BLVD
SAINT ALBERT    AB    T8N 3M4
CANADA

#1281928
DAVID J PUDDICOMBE
33 ALDERWOOD BLVD
ST ALBERT    AB    T8N 3M4
CANADA

#1281931
DAVID J QUIGLEY CUST MARY
LOU QUIGLEY UNIF GIFT MIN
ACT NY
1147 FAIRBANKS DR
LUTHERVILLE    MD    21093-3975

#1281932
DAVID J QUILTER
1222 NORTH FREER ROAD
CHELSEA   MI    48118-1106

#1281933
DAVID J RAPOSA
10 ISLAND VIEW DRIVE
TIVERTON    RI    02878-4710

#1281934
DAVID J REAGAN & MARY JO
REAGAN JT TEN
4091 CROCUS
WATERFORD  MI    48328-2109

#1281935
DAVID J REES
2916 E 7TH ST
ANDERSON  IN    46012-3735

#1281936
DAVID J REHA
1466 BEAR CREEK RD
CULLEOKA    TN    38451-8001

#1281937
DAVID J REHS
4034 GREENFIELD BEND RD
WILLIAMSPORT    TN    38487-2005

#1281938
DAVID J REILLY
101 WILLOW AVE
LARCHMONT NY    10538-3519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1281939
DAVID J RITTMEYER
121 BRIGHT OAKS DR
BEL AIR      MD    21015

#1281940
DAVID J RIVETTE
1631 POSSUM TRACK
ALSER     MI    48610-9320

#1281941
DAVID J ROBERTS
611 HOLIDAY AVE
HAZELWOOD   MO    63042-3301

#1281942
DAVID J SANCHEZ
3430 ARBOR DR
PLEASANTON   CA    94566-7205

#1281943
DAVID J SANKEY
6216 BROWNS PARKWAY
LOVES PARK    IL    61111

#1281944
DAVID J SCHENCK & EILEEN M
SCHENCK JT TEN
500 PIERCE AVE
LINWOOD   NJ    08221-1111

#1281945
DAVID J SCHMITT
23581 FOURTH ST
GRAND RAPIDS    OH    43522-9743

#1281946
DAVID J SCHOPIERAY
1234 W GRAND BLANC RD
GRAND BLANC   MI    48439-9338

#1281947
DAVID J SCHRAMM
25121 BUCKSKIN DR
LAGUNA HILLS     CA    92653-5738

#1086524
DAVID J SCOTT
1308 S GREY ROAD
MIDLAND    MI    48640-9556

#1281948
DAVID J SEDAR
2611 PIKE CREEK RD
WILMINGTON    DE    19808-3609

#1281949
DAVID J SENATORE CUST BRYAN
D SENATORE UNIF GIFT MIN ACT
35 DE GRASSE STREET
FORDS    NJ    08863-1323

#1281950
DAVID J SEVERT
1193 TRAILS EDGE
HUBBARD   OH    44425-3353

#1281951
DAVID J SHABAZ & CELIA M
SHABAZ JT TEN
8379 APPLE BLOSSOM LANE
FLUSHING    MI    48433-1192

#1281952
DAVID J SHAFER
1703 BRISTOL LAKE RD
DOWLING   MI    49050-8718

#1281953
DAVID J SHAPIRO
23548 CALABASAS RD 205
CALABASAS   CA    91302-1343

#1281954
DAVID J SHAY
2758 BELLE MEADE PL
COLUMBIA   TN    38401-7289

#1281955
DAVID J SIMONI
5619 BRIDGES CV
METAMORA  MI    48455-9670

#1281956
DAVID J SIMONI CUST FOR
KIRSTEN SIMONI UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
5619 BRIDGES CV
METAMORA   MI    48455-9670

#1281957
DAVID J SIMONI CUST FOR LUKE
SIMONI UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
5619 BRIDGES CV
METAMORA   MI    48455-9670

#1281958
DAVID J SIPPEL
10410 GRUBBS ROAD
WEXFORD  PA    15090-9422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1281959
DAVID J SKOLNIK &
CAROL A SKOLNIK JT TEN
2228 N MORSON
SAGINAW    MI    48602-3457

#1281960
DAVID J SLOT
887 CANADA RD
BAILEY    MI    49303-9732

#1281961
DAVID J SMITH
200 CANTERBURY DR
RAMSEY    NJ    07446

#1281962
DAVID J SMITH
2505 N 600 W
DECATUR    IN    46733-8317

#1281963
DAVID J SMITH
BOX 628
ANDERSON    MO    64831-0628

#1281964
DAVID J SMITH
R 1 BADGER ROAD
LYONS    MI    48851-9801

#1281965
DAVID J SOKOL
9077 MAYFRED DRIVE
PINCKNEY    MI    48169-9131

#1281966
DAVID J SOMRAK
1801 EAST 12TH ST
APT 801
CLEVELAND    OH    44114-3533

#1281967
DAVID J SOUTHERS
3107 ST. REGIS ROAD
GREENSBORO    NC    27408

#1281968
DAVID J SRYNIAWSKI
24572 MIDDLEBELT
NEW BOSTON    MI    48164-9717

#1281969
DAVID J STACK
3295 PARKWAY DR
BAY CITY    MI    48706-3345

#1281970
DAVID J STAINTON
14 ORCHARDVIEW BLVD
BOWMANVILLE    ON    L1C 2J7
CANADA

#1281971
DAVID J STEFANKO
7207 RIDGE RD
LOCKPORT    NY    14094-9424

#1281972
DAVID J STEFFEN TR FOR THE
FELMLEY-DICKERSON CO PROFIT
SHARING TR DTD 11/01/52
BOX 1550
BLOOMINGTON    IL    61702-1550

#1281973
DAVID J STEINMAN
218 E OAKRIDGE
FERNDALE    MI    48220-1398

#1281974
DAVID J STENGER
10175 GRAFTON
CARLETON    MI    48117-9584

#1281975
DAVID J STERN TR
DAVID J STERN FAMILY TRUST
UA 09/14/98
9701 E HAPPY VALLEY RD 10
SCOTTSDALE    AZ    85255-2323

#1281976
DAVID J STIMPSON
265 BROAD ST
MERIDEN    CT    06450-5877

#1281977
DAVID J STOIKES
3602 S OLD SR 3
LAOTTO    IN    46763

#1281978
DAVID J STRATTON
8729 CAMBY RD.
CAMBY    IN    46113

#1281979
DAVID J STRITZEL &
KATHY STRITZEL JT TEN
8924 PONDERHORN DRIVE
INDIANAPOLIS    IN    46256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1281980
DAVID J STURM
621 QUINLAN DRIVE
WILLIAMSTON     MI     48895-1066

#1086530
DAVID J SUDEK &
DOMENICA A SUDEK JT TEN
15906 BRENTWOOD
LIVONIA     MI     48154

#1281981
DAVID J SUWALSKI
50 WALNUT RD
HOLLISTON     MA     01746-1584

#1281982
DAVID J SUWALSKI & LAVONNE A
SUWALSKI JT TEN
50 WALNUT ROAD
HOLLISTON     MA     01746-1584

#1281983
DAVID J TERRY
5537 DEL ORO CT
SAN JOSE     CA     95124-6110

#1281984
DAVID J THOMAS AS CUST FOR
DAVID P THOMAS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
30 HYDE BLVD
BALLSTON SPA     NY     12020-1608

#1281985
DAVID J THOMAS AS CUST FOR
KIMBERLY A THOMAS U/NEW YORK
UNIFORM GIFTS TO MINORS ACT
30 HYDE BLVD
BALLSTON SPA     NY     12020-1608

#1281986
DAVID J THOMPSON
BOX 41
WINTHROP     NY     13697-0041

#1281987
DAVID J THON
2205 WEIGL RD
SAGINAW     MI     48609-7081

#1281988
DAVID J THORNTON
G 3350 W CARPENTER RD
FLINT     MI     48504

#1281989
DAVID J THORNTON & BETTIE M
M THORNTON JT TEN
G 3350 W CARPENTER ROAD
FLINT     MI     48504

#1281990
DAVID J TIMBERLIN
CROWN POINT
13431 N 68TH DRIVE
PEORIA     AZ     85381-5075

#1281991
DAVID J TOTH
43205 ROUTE 303
LA GRANGE     OH     44050

#1281992
DAVID J TROUT
816 LAZY LN
LAFAYETTE     IN     47904-2722

#1281993
DAVID J TURNBULL
625 PLEASANT ST
MILTON     MA     02186-4139

#1281994
DAVID J TURNER
5130 CHAMBERS ROAD
MAYVILLE     MI     48744-9768

#1281995
DAVID J VANVELSEN
3090 13 MILE ROAD
SPARTA     MI     49345-8707

#1281996
DAVID J VETTER
7634 NEWPORT DRIVE
GOLETA     CA     93117-2418

#1281997
DAVID J VIAU
BOX 11694
SYRACUSE     NY     13218-1694

#1281998
DAVID J VONLINSOWE
7093 E DODGE RD
MT MORRIS     MI     48458-9746

#1281999
DAVID J WALLACE &
JUDY K WALLACE JT TEN
17129 BERT
ALLEN PARK     MI     48101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282000
DAVID J WALTERS
192 ROWLEY ST
GOUV   NY   13642-1218

#1282001
DAVID J WALTON
3013 BEAVER AVE
KETTERING   OH   45429-3801

#1282002
DAVID J WARDELL
1049 W SUMMIT
MUSKEGON   MI   49441-4059

#1282003
DAVID J WARK
807 JEFFERSON
MEMPHIS   TN   38105-5042

#1282004
DAVID J WEBER
2606 144TH AVE
DORR   MI   49323-9781

#1282005
DAVID J WEBER
6250 YUNKER
LANSING   MI   48911-5524

#1282006
DAVID J WEINBERG
38 BERKSHIRE AVE
SHARON   MA   02067-1830

#1282007
DAVID J WETTLAUFER
4974 ESCALANTE DR
NORTH PORT   FL   34287-2853

#1282008
DAVID J WHELAN & PATRICIA A
WHELAN JT TEN
2316 WEST ISLAND ROAD
WILLIAMSBURG   VA   23185-7681

#1282009
DAVID J WILMOT & CHRISTINE S
WILMOT JT TEN
308 GUNNTOWN RD
NAUGATUCK   CT   06770-3637

#1282010
DAVID J WISE
264 STEEPLECHASE LANE
MUNROE FALLS   OH   44262-1766

#1282011
DAVID J WOLFE
7326 ST RT 19
BOX 11-8
MOUNT GILEAD   OH   43338-9354

#1282012
DAVID J WONGSO
4168 VERA ST
SAGINAW   MI   48603-4053

#1282013
DAVID J WRIGHT
17-1990 WAVELL STREET
LONDON   ON   N5V 4N
CANADA

#1282014
DAVID J WRIGHT
1990 WAVELL STREET UNIT 17
LONDON   ON   N5V 4N5
CANADA

#1282015
DAVID J YATS
10231 BEERS RD
SWARTZ CREEK   MI   48473-9160

#1282016
DAVID J ZACKOWSKI
2191 WESTOVER DRIVE
CHARLOTTESVILLE   VA   22901

#1282017
DAVID J ZANCHI
4010 KELSEY WAY
SPRING HILL   TN   37174-9270

#1282018
DAVID J ZAZZA
20 CENTRAL BLVD
BELLINGHAM   MA   02019-2711

#1282019
DAVID J ZUMBRUNNEN
135 BLAC OAK TRAIL
WOODSTOCK GA   30189-5110

#1282020
DAVID JACOBS
2357 JUDY LN
SHELBY TOWNSHIP   MI   48316-2741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1282021
DAVID JAMES
471 PEARSALL
PONTIAC    MI    48341-2660

#1282022
DAVID JAMES ASKIN
2234 SOUTH EVERETT ST
LAKEWOOD  CO    80227-2331

#1282023
DAVID JAMES BEACH
442 E 2ND ST APT 11F
NEW YORK CITY    NY    10009-8126

#1282024
DAVID JAMES BRUNDAGE
11247 BERKELY CIRCLE
FISHERS    IN    46038-1903

#1282025
DAVID JAMES CARR
15526 CHIPMUNK LANE
MIDDLEFIELD    OH    44062-7202

#1282026
DAVID JAMES DEMAS
681 NORTH 500 WEST
ANDERSON  IN    46011-1478

#1282027
DAVID JAMES EISELE
3505 NW 40 ST
GAINESVILLE    FL    32606-6195

#1282028
DAVID JAMES FREW & CARMELLA
T FREW JT TEN
1020 VINE ST
AVOCA    PA    18641-1633

#1282029
DAVID JAMES MOORE
415 GREENDALE DRIVE
JANESVILLE    WI    53546-1945

#1282030
DAVID JAMES POWER
4401 JUNEAU DR
HERMITAGE    TN    37076-1407

#1282031
DAVID JAMES RUTLAND
2085 PRUDENCE DR
BEAVER CREEK    OH    45431-3321

#1282032
DAVID JARCHOW
10 SOUTHWOOD DRIVE
GREENVILLE    SC    29605-5915

#1282033
DAVID JAROSLAWICZ
15O WILLIAM ST
NEW YORK  NY    10004-2412

#1282034
DAVID JAY SCHWARTZ
7923 COBBLEFIELD LN
HOUSTON  TX    77071-2031

#1282035
DAVID JEFF FRAZIER
6892 RED GUM COVE
MEMPHIS    TN    38119

#1282036
DAVID JEFFREY SAXON
372 SOUTHWIND CT
LAKE VILLA    IL    60046-6687

#1282037
DAVID JEFFREY WALTON
8387 CHESTERTON DR
POLAND    OH    44514-2933

#1282038
DAVID JENKINS
BOX 4596
DETROIT    MI    48204-0596

#1282039
DAVID JEROME SCHWARTZ
APT A
20939 GRESHAM ST
CANOGA PARK    CA    91304-1863

#1282040
DAVID JEWELL & SHARON L
JEWELL JT TEN
2251 SPRINGMILL RD
KETTERING    OH    45440-2562

#1282041
DAVID JIMINEZ
703 GALLAGHER
SAGINAW    MI    48601-3722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282042
DAVID JOEL CRIBBINS & BETTY L NAGEL
CRIBBINS TRS U/A DTD 02/06/98 DAVID
JOEL CRIBBINS & BETTY L NAGEL
CRIBBINS LIVING TRUST
7318 SPRING LAKE TRAIL
SAGINAW    MI    48603

#1282043
DAVID JOHN BIERBACH & DONALD
F BIERBACH JT TEN
1433 OTTER ST
FRANKLIN    PA    16323-1627

#1086543
DAVID JOHN BRINKMANN &
KATHLEEN ANNE BRINKMANN TR
D JOHN & KATHY BRINKMANN FAM
TRUST UA 05/10/90
354 LOS PADRES
SANTA CLARA    CA    95050-6442

#1282044
DAVID JOHN CARLSON
1605 6TH AVE N
SARTELL    MN    56377-1471

#1282045
DAVID JOHN CLARK
BOX 70
SUDBURY    MA    01776-0070

#1282046
DAVID JOHN CUTHBERTSON
33 MILL STREET
BERLIN HTS    OH    44814-9318

#1282047
DAVID JOHN DRISKO
1515 PENISTONE
BIRMINGHAM    MI    48009-7211

#1282048
DAVID JOHN FURIE
37 LIGHTHOUSE HILL RD
WINDSOR    CT    06095-1211

#1282049
DAVID JOHN HIBBS CUST
ALEXANDER POJETA HIBBS UNDER
NY UNIF GIFT TO MIN ACT
9036 S PLEASANT AVE
CHICAGO    IL    60620-5510

#1282050
DAVID JOHN KRAUSE
30 GRANT HILL RD
BROOKLYN    CT    06234-1430

#1282051
DAVID JOHN LA MON
27 N HUDSON
WESTMONT    IL    60559-1623

#1282052
DAVID JOHN LAURENZI SR &
SUSAN L LAURENZI &
DAVID JOHN LAURENZI JR JT TEN
6941 DREXEL DR
SEVEN HILLS    OH    44131-4113

#1282053
DAVID JOHN LES
2760 CEDAR KEY DRIVE
LAKE ORION    MI    48360-1828

#1282054
DAVID JOHN MILKIEWICZ
306 STEPHENSON AVE
ESCANABA    MI    49829-2704

#1282055
DAVID JOHN NOLTING
1572 COHASSET DR
CINCINNATI    OH    45255-5107

#1282056
DAVID JOHN SPELLMAN III
1278 CAMELLIA LN
FORT LAUDERDALE    FL    33326-3618

#1282057
DAVID JOHNSON
6215 WOODLAND DR
GRAND BLANK    MI    48439

#1282058
DAVID JOHNSON JR
1221 PENNSBURY LN
AURORA    IL    60504

#1282059
DAVID JOHNSTON & ANITA M
JOHNSTON JT TEN
10709 MARQUEBAT DRIVE
GRASS LAKE    MI    49240

#1282060
DAVID JON CORSON
173 WALLACE ST
SALINE    MI    48176-1025

#1282061
DAVID JONATHON BRUER
11151 SEDLAK LANE
INDIANAPOLIS    IN    46229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282062
DAVID JONES
3237 HANOVER
DALLAS    TX    75225-7640

#1282063
DAVID JORDAN
745 WEYBRIDGE DR
BLOOMFIELD HILLS    MI    48304-1086

#1282064
DAVID JORIS &
DOROTHY JORIS JT TEN
1253 STONE RD
ROCHESTER NY    14616-4317

#1282065
DAVID JOSEPH DEWELL
1911 SOMERVILLE DR
RICHARDSON    TX    75080-3343

#1282066
DAVID JOSEPH DUBE
BOX 1497
MESILLA PARK    NM    88047-1497

#1282067
DAVID JOSEPH SHAKOW
409 SYCAMORE AVENUE
MERION STATION    PA    19066-1540

#1282068
DAVID JOSEPH WEINSTEIN & DEBBIE SUE
WEINSTEIN TRS U/A DTD 11/25/02
WEINSTEIN FAMILY LIVING TRUST
5320 SAND LILY DRIVE
NAPERVILLE    IL    60564

#1086548
DAVID JUHAS
8195 N MASON RD
WHEELER  MI    48662

#1086549
DAVID JUHAS PERS REP EST
MARY ANN JUHAS
8195 N MASON RD
WHEELER    MI    48662

#1282069
DAVID K AMBLER
900 WALNUT ST
COLLINGDALE    PA    19023-3933

#1282070
DAVID K ATCHISON
2711 WILD ORCHARD PR
CENTERVILLE    OH    45458

#1282071
DAVID K ATWOOD
511 ASH ST
BEECH GROVE  IN    46107-2029

#1282072
DAVID K BANKER
7804 BUENA TIERRA COURT
BAKERSFIELD    CA    93309-2201

#1282073
DAVID K BAUGHMAN
11425 FLEMING ST
HAMTRAMCK MI    48212-2903

#1282074
DAVID K BURGESS & JUDITH K
BURGESS CO-TRUSTEES THE DAVID K
BURGESS & JUDITH K BURGESS JOINT
TR U/A DTD 05/24/93
6541 LINK DR BOC 1166
INDIAN RIVER    MI    49749-8700

#1282075
DAVID K CARNEGIE & MARIE J
CARNEGIE JT TEN
98 HARGRAVES DRIVE
PORTSMOUTH  RI    02871-4006

#1282076
DAVID K CASEY
216 SUMMERWORTH DR
ROCHESTER NY    14626-3640

#1282077
DAVID K CHATHAM
1556 KUDER RD
HINCKLEY    OH    44233-9534

#1282078
DAVID K COLLINS
26216 WEXFORD
WARREN  MI    48091-3989

#1282079
DAVID K CRESSWELL
103 WHITEKIRK DR
WILMINGTON    DE    19808-1348

#1282080
DAVID K DAVIDSON
1176 WEST 300 NORTH
ANDERSON  IN    46011-9747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1282081
DAVID K DIFILIPPO
973 KIRKWOOD PK
QUARRYVILLE    PA    17566-9510

#1282082
DAVID K DODGE & KATHLEEN R
DODGE JT TEN
21230 WILMORE AVE
EUCLID    OH    44123-2824

#1282083
DAVID K DOLL & CLARA B
DOLL JT TEN
4800 WOOD ROAD
TEMPLE HILLS    MD    20748-2027

#1282084
DAVID K DONOVAN
8 PRESTON BEACH RD
MARBLEHEAD  MA    01945-1725

#1282085
DAVID K DRISCOLL
28487 SPRUCE DR
FLAT ROCK    MI    48134-9773

#1282086
DAVID K DYER
7 CRONIN WAY
WOBURN  MA    01801-2400

#1282087
DAVID K ECKMAN
2603 7TH ST WEST
LEHIGH ACRES    FL    33971-1451

#1282088
DAVID K EHMAN
29364 N ST RD 37
ELWOOD    IN    46036-9658

#1282089
DAVID K FALL
1006 E NOBLE ST
LEBANON    IN    46052-2847

#1282090
DAVID K FIRTH &
MARY J FIRTH JT TEN
964 E BRADBURY AVE
INDIANAPOLIS    IN    46203-4204

#1282091
DAVID K FISCHER
4006 HWY 110
DESOTO    MO    63020

#1282092
DAVID K FRANCIS
1625 ST RT 121 SOUTH
NEW MADISON    OH    45346-9740

#1282093
DAVID K GASS & BRIAN D GASS JT TEN
10832 PAYNES CHURCH DR
FAIRFAX    VA    22032-2916

#1282094
DAVID K GLICK
BOX 231
DEFIANCE    OH    43512-0231

#1282095
DAVID K GLOSSOP
11175 COLBY LAKE ROAD
LAINGSBURG    MI    48848-9740

#1282096
DAVID K GOPPERTON
12450 TROY RD
NEW CARLISLE    OH    45344-9546

#1282097
DAVID K HALE
2341 NORTH 600 EAST
WINDFALL    IN    46076-9308

#1282098
DAVID K HANSEN
385 FOX RUN
GREEN OAKS    IL    60048-2423

#1282099
DAVID K HARSTINE
1708 COTTONWOOD DR
WAUHESHA  WI    53189-7227

#1282100
DAVID K HOLMES
503 S HARRISON ST
ALEXANDRIA    IN    46001-2427

#1282101
DAVID K HOLSINGER
1606 LYON ST
SAGINAW  MI    48602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1282102
DAVID K HUMPERT
2700 ASHTON DRIVE
SAGINAW    MI    48603-2901

#1282103
DAVID K HUTCHINS
30 MURPHY LAKE ROAD
MAYVILLE    MI    48744

#1282104
DAVID K JACKSON
11820 S SHORE DR
LAKE    MI    48632-9027

#1282105
DAVID K JOHNSTON & DOROTHY I
JOHNSTON JT TEN
2514 BEETHOVEN
KALMAZOO    MI    49024-6616

#1282106
DAVID K KITTEL
BOX 6487
ROCKFORD    IL    61125-1487

#1282107
DAVID K LEMONDS
17625 PEACH RIDGE RD NW
KENT CITY    MI    49330-9154

#1282108
DAVID K LEWIS
2250 WOODLAND TRACE
AUSTINTOWN    OH    44515

#1282109
DAVID K MAXWELL
2135 STATE ROAD 44
MARTINSVILLE    IN    46151-8265

#1282110
DAVID K MC COLL
10615 CASEY DIRVE
NEW PORT RICHEY    FL    34654-3540

#1282111
DAVID K MCCOLLUM
130 EAST MADISON ST
PETERSBURG    MI    49270-9762

#1282112
DAVID K MCDONALD
4030 CANEY CREEK LN
CHAPEL HILL    TN    37034-2075

#1282113
DAVID K MITCHELL
2919 LENORA RD
SNELLVILLE    GA    30039-5416

#1282114
DAVID K NAYLOR
61 CHESTER RD
BLANDFORD    MA    01008-9520

#1282115
DAVID K NICHOLAS
PO BOX 657
FLUSHING    MI    48433-0667

#1282116
DAVID K PADGETT
118 E MAIN BOX 232
MARKLEVILLE    IN    46056-9419

#1282117
DAVID K PADGETT &
MELINDA C PADGETT JT TEN
118 E MAIN BOX 232
MARKLEVILLE    IN    46056-9419

#1282118
DAVID K PURKEY
8340 KELLY LANE
GREENWOOD LA    71033-3345

#1282119
DAVID K PYLE
14656 EXETER ROAD
CARLETON    MI    48117-9245

#1282120
DAVID K ROBINSON JR
3636 PINERIDGE DRIVE
COEUR DALENE    ID    83815-8094

#1282121
DAVID K ROSS
833 VAUGHN
LESLIE    MI    49251-9509

#1282122
DAVID K RUMER & CARMAN A
RUMER JT TEN
27245 COUNTY RD 69
BOVEY    MN    55709-8236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1282123
DAVID K SCHAFER
3333 GLASGOW DRIVE
LANSING      MI     48911-1320

#1282124
DAVID K SCHENE &
408 MONTROSE COURT
MODESTO  CA     95355

#1282125
DAVID K SCHOENEN & SARA
SCHOENEN JT TEN
787 BUSHWOOD CT
MILLERSVILLE    MD     21108-1801

#1282126
DAVID K SELLARS JR
2683 MOORESVILLE HWY
LEWISBURG    TN     37091-6815

#1282127
DAVID K SPEERLY
PO BOX 7482
RENO   NV     89510

#1282128
DAVID K STADTHERR TR FOR
WINIFRED R STADTHERR ET AL
U/W NICHOLAS G STADTHERR
LANGEN RD
LANCASTER   MA     01523

#1282129
DAVID K SULLIVAN
10284 N SR13
ELWOOD  IN       46036

#1282130
DAVID K TOLES
1014 1/2 N LIMESTONE
LEXINGTON   KY     40505

#1282131
DAVID K WALZ
5279 GREENCASTLE WAY ROUTE 2
STONE MOUNTAIN   GA     30087-1425

#1282132
DAVID K WARD & SHIRLEY J GROMBALA
TRS U/A DTD 12/8/00
GEORGE H WARD REVOCABLE LIVING
TRUST  331 E BERNHARD
HAZEL PARK   MI      48030

#1282133
DAVID K WHALEN CUST
DANIEL P WHALEN
UNDER THE WV UNIF TRANS MIN ACT
217 N DELAWARE AVE
MARTINSBURG   WV    25401

#1282134
DAVID K WHITE
4400 MEADOWRIDGE DR
CHARLOTTE   NC     28226-8150

#1282135
DAVID K YAMANE
5135 SEA MIST CT
SAN DIEGO   CA    92121-4228

#1282136
DAVID KACZMAREK
68 CLAREMONT AVE
VERONA   NJ     07044-2804

#1282137
DAVID KAHL CUST
CHRISTOPHER D KAHL
UNIF TRANS MIN ACT CT
1205 DURHAM RD
WALLINGFORD   CT     06492-2609

#1282138
DAVID KARL BRATZLER
3338 FIR AVE
ALAMEDA   CA    94502-6959

#1282139
DAVID KATZEN
6 WOODBURY FARMS DR
WOODBURY  NY     11797-1241

#1282140
DAVID KEEFE
12 LEXINGTON DRIVE
BEVERLY    MA     01915-2612

#1282141
DAVID KEENE KITZMAN
8509 46TH ST W
TACOMA  WA   98466-1903

#1282142
DAVID KEILBARTH
9612 REGAL RIDGE NE
ALBUQUERQUE  NM    87111-1526

#1282143
DAVID KEITH TINGLE & JO-ANN
F TINGLE JT TEN
112 GLENSIDE AVE
WILMINGTON   DE     19803-4221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282144
DAVID KELSEN &
SUZANNE KELSEN JT TEN
564 WARWICK AVE
TEANECK   NJ    07666-2927

#1282145
DAVID KENAN
1077 REGENCY DR
WOODBURY   MN    55125-2169

#1282146
DAVID KENAN & MARTHA M KENAN JT TEN
1077 REGENCY DR
WOODBURY   MN    55125-2169

#1282147
DAVID KENNEDY COREY JR
110 BERRYS LANDING
YORKTOWN   VA    23692-3608

#1282148
DAVID KERRY CRON
144 LOWELL AVE
SAN RAFAEL   CA    94903-2818

#1282149
DAVID KIEV SWENSON & JANET
ANN SWENSON JT TEN
8290 HIDDEN CREEK COURT
FLUSHING   MI    48433-9429

#1282150
DAVID KIMMELMAN
20 STOCKTON DR
MARLBORO   NJ    07746-1362

#1282151
DAVID KIRK BRAUTIGAM & LINDA
JANE BRAUTIGAM JT TEN
436 MEMORIAL AVE
GROVE CITY   PA    16127-2310

#1282152
DAVID KLAVON
1540 ASH DRIVE
CARLETON   MI    48117-9779

#1282153
DAVID KLUG CUST
BRITTANY ROSE KLUG
UNIF TRANS MIN ACT WI
W3737 HWY G
CEDAR GROVE   WI    53013

#1282154
DAVID KLUG CUST
BROOKE AMBER KLUG
UNIF TRANS MIN ACT WI
W3737 HWY G
CEDAR GROVE   WI    53013

#1282155
DAVID KNEL
862 43RD ST
APT 2E
BROOKLYN   NY    11232-4109

#1282156
DAVID KONTRY TRUSTEE DAVID
KONTRY DDS PROFIT SHARING
PLAN DTD 07/10/87
940 W AVON RD
SUITE 12
ROCHESTER HILLS   MI    48307-2760

#1282157
DAVID KOPELMAN
19 HEATHER LANE
WARREN   NJ    07059-5264

#1282158
DAVID KRZYSIK
BOX 23302
OAKLAND   CA    94623-0302

#1282159
DAVID KUCZKOWSKI &
ALICE KUCZKOWSKI JT TEN
80 DELTON ST
TONAWANDA   NY    14150-5311

#1282160
DAVID KUEHN
BOX 65555
LOS ANGELES   CA    90065-0555

#1282161
DAVID KUGELMAN &
LOIS KUGELMAN JT TEN COM
80 SCHINDLER WAY
FAIRFIELD   NJ    07004

#1086565
DAVID KUMAR PALIT
933 CORNELL CT
MADISON   WI    53705-2241

#1282162
DAVID KURLAND CUST ERIC
KURLAND UNIF GIFTS MINORS
ACT NY
22 WHITE BIRCH DR
POMONA   NY    10970-3405

#1282163
DAVID KURLAND CUST KEVIN
KURLAND UNIF GIFTS MINORS
ACT NY
22 WHITE BIRCH DR
POMONA   NY    10970-3405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282164
DAVID KURYK
11200 FIVE SPRINGS ROAD
LUTHERVILLE    MD    21093-3520

#1282165
DAVID L ABBOTT
1642 19TH
WYANDOTTE MI    48192-3510

#1282166
DAVID L ADAMS
13715 BARNES RD
BYRON    MI    48418-8953

#1282167
DAVID L ADAMS JR
24900 HILLTOP DRIVE
BEACHWOOD OH    44122-1352

#1282168
DAVID L AGUIAR
5813 CYNTHIA DR
METAIRIE    LA    70003-3835

#1282169
DAVID L AKERS
23724 ARSENAL
FLAT ROCK    MI    48134-9582

#1282170
DAVID L ALLEN
3312 URBANA RD
SPRINGFIELD    OH    45502-7513

#1282171
DAVID L ALLEN
426 S LESLIE
INDEPENDENCE MO    64050-4033

#1282172
DAVID L ALTMAN
840 W MAIN ST RT 14
WASHINGTONVIL    OH    44490-9732

#1282173
DAVID L ANDERSON
15080 WESTBROOK ST
DETROIT    MI    48223-1946

#1282174
DAVID L ANSTAETT
1647 OLDE HALEY DR
CENTERVILLE    OH    45458

#1282175
DAVID L ARCHER
41989 WOODBROOK
CANTON TOWNSHIP MI    48188-2622

#1282176
DAVID L ARMSTRONG
5690 LOUISVILLE RD 68
BOWLING GREEN KY    42101-7237

#1282177
DAVID L ASDORIAN & KATHLEEN
B ASDORIAN JT TEN
1750 OVERLOOK DRIVE
HILLANDALE
SILVER SPRING    MD    20903-1409

#1282178
DAVID L AUTMAN
1106 WOODRUFF ROAD
JOLIET    IL    60432-1358

#1282179
DAVID L BAIRD &
SUSAN K BAIRD JT TEN
177 SOUTH 400 EAST
ANDERSON    IN    46017-9620

#1282180
DAVID L BAKER
5208 S STATE ROAD 67
ANDERSON    IN    46013-9786

#1282181
DAVID L BARNES
1065 3RD STREET
WAUKEE    IA    50263-9755

#1282182
DAVID L BARRETT
1055 NOBLE RD
LEONARD    MI    48367-1647

#1282183
DAVID L BARRON
1042 GREENTURF RD
SPRING HILL    FL    34608

#1282184
DAVID L BARTHOLOMEW &
DEBORAH BARTHOLOMEW JT TEN
2549 FISH LKE
LAPEER    MI    48446-8354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1282185
DAVID L BARTON
2645 FLETCHER ST
ANDERSON   IN    46016-5338

#1282186
DAVID L BASEY
2946 RAMBLE RD W
BLOOMINGTON   IN    47408-1050

#1282187
DAVID L BEARDSLEY
4359 HAVENS RD
DRYDEN   MI    48428-9358

#1282188
DAVID L BECKER
2763 N 73RD ST
MILWAUKEE   WI    53210-1002

#1282189
DAVID L BENEDICT & MARY M
BENEDICT JT TEN
22 ABBOT HILL RD
WILTON   NH    03086-5904

#1282190
DAVID L BENNELL
15 COVE RD
FREEPORT   ME    04032-6402

#1282191
DAVID L BENTLEY
326 RISING ST
DAVISON   MI    48423

#1282192
DAVID L BENTLEY JR
145 CLAUDE BOZEMAN ROAD
SYLVESTER   GA    31791-7419

#1282193
DAVID L BEYERS
18745 MAUSEYVILLE RD
CREAL SPRINGS   IL    62922-3120

#1282194
DAVID L BIEDRON
653 HARRISON AVE
BUFFALO   NY    14223-1701

#1282195
DAVID L BINHAK
145 DUXBURY RD
PURCHASE   NY    10577-1524

#1282196
DAVID L BIRCH
6 FAIRHOPE RD
WESTON   MA    02493-2165

#1282197
DAVID L BISHOP
6973 WOODLYN CT
CLARKSTON   MI    48348-4479

#1282198
DAVID L BLAIR
1806 BLAKEFIELD CIRCLE
LUTHERVILLE   MD    21093-4405

#1282199
DAVID L BLOUNT
7128 WINDORMILL
BALTIMORE   MD    21244-3444

#1282200
DAVID L BOBOLTZ
2638 DESMOND STREET
WATERFORD   MI    48329-2824

#1282201
DAVID L BOHART & VIOLET R
BOHART JT TEN
1006 S MICHIGAN AVE
GREENSBURG   IN    47240-2368

#1282202
DAVID L BOWLING
7815 JAY RD
WEST MILTON   OH    45383-9726

#1282203
DAVID L BRADEMEYER
7610 W VON DETTE CIRCLE
CENTERVILLE   OH   45459-5048

#1282204
DAVID L BRADEMEYER &
MARY D BRADEMEYER JT TEN
7610 W VON DETTE CIRCLE
CENTERVILLE   OH   45459-5048

#1282205
DAVID L BRADEMEYER & DIANA M
BRADEMEYER JT TEN
7610 W VON DETTE CIRCLE
CENTERVILLE   OH   45459-5048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1282206
DAVID L BRADSHAW &
DOROTHEA J BRADSHAW JT TEN
14421 S LIBBY ST
OKLAHOMA CITY    OK    73170-5719

#1282207
DAVID L BRICKER
9000 N FOREST
KANSAS CITY    MO    64155-2556

#1282208
DAVID L BROPHY
BOX 561051
MIAMI    FL    33256-1051

#1086571
DAVID L BROWN
14646 HARRIS RD
DEFIANCE    OH    43512

#1282209
DAVID L BROWN
2459 LOCHWOOD DR
VALDOSTA    GA    31601-7959

#1282210
DAVID L BROWN
4978 HUSTON DRIVE
ORION    MI    48359-2147

#1282211
DAVID L BROWN
6725 N RIVER RD
GRAND LEDGE    MI    48837-9297

#1282212
DAVID L BROWN
8798 HOMER
DETROIT    MI    48209-1766

#1282213
DAVID L BROWN
9301 CLARK ROAD
CLARKSTON    MI    48346-1047

#1282214
DAVID L BROWN
R R 1 BOX 146
CRANBERRY    PA    16319-9715

#1282215
DAVID L BROWN & MELANIE E
BROWN JT TEN
9301 CLARK ROAD
CLAKSTON    MI    48346-1047

#1282216
DAVID L BUCK EX
UW MARJORIE C BUCK TRUST B
18755 W BERNARDO DR APT 1310
SAN DIEGO    CA    92127-3014

#1282217
DAVID L BUDDENBAUM SR
1515 E 69TH ST
INDIANAPOLIS    IN    46220-1223

#1282218
DAVID L BULACH
449 MORMAN ROAD
HAMILTON    OH    45013-4461

#1282219
DAVID L BURDA
136 CARLBOU DRIVE
YOUNGSTOWN OH    44512-6201

#1282220
DAVID L BURKHART & ARLENE J
BURKHART JT TEN
11387 SINCLAIR AVE
NORTHRIDGE    CA    91326-2168

#1282221
DAVID L BURKS SR
112 FORTRESS DR
WINCHESTER    VA    22603-4285

#1282222
DAVID L BURNETT
5776 BRENDA BLVD
GREENWOOD IN    46143-9110

#1282223
DAVID L BUSCH & SANDRA M
BUSCH JT TEN
9635 PENINSULA DR
TRAVERSE CITY    MI    49686-9201

#1282224
DAVID L CALDWELL &
CHARLOTTE E CALDWELL JT TEN
6616 BAYTREE LANE
FALLS CHURCH    VA    22041-1004

#1282225
DAVID L CAMPBELL
1605 PADDOCK DR
KEARNEY    MO    64060-8423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1282226
DAVID L CAMPBELL
BOX 2636
MORGANTON NC    28680-2636

#1282227
DAVID L CANHAM
1271 BURTWOOD DRIVE
FORT MYERS    FL    33901-8711

#1282228
DAVID L CAPOROSSI JR
3847 MEYERS STREET
SHREVEPORT  LA    71119-7008

#1282229
DAVID L CARLOCK
4880 PARKVIEW
CLARKSTON  MI    48346-2793

#1282230
DAVID L CARR
317 DEZELL RD
LISBON    NY    13658-3106

#1282231
DAVID L CARSTENSEN & SALLY K
CARSTENSEN JT TEN
1482 NORTH VIEW DR.
HILLSDALE    MI    49242

#1282232
DAVID L CHAMBERLAIN
3929 WOLFCREEK HIGHWAY
ADRIAN    MI    49221-9451

#1086578
DAVID L CHANNELL
15111 KNICKERBOCKER DRIVE
WOODBRIDGE VA    22193

#1282233
DAVID L CHAPMAN
146 LAKE SHORE VISTA
HOWELL    MI    48843-7561

#1282234
DAVID L CHASE
737 CHENANGO ST
BINGHAMTON  NY    13901-1809

#1282235
DAVID L CHINEVERE
5765 GARFIELD ROAD
SAGINAW    MI    48603-9670

#1086579
DAVID L CHRISTIE
8958 UTAH
SUN LAKES    AZ    85248-6459

#1282236
DAVID L CHRISTLIEB
7100 THOMPSON CLARK N W
BRISTOLVILLE      OH    44402-9757

#1282237
DAVID L CHURCHILL &
VILMA G CHURCHILL TR
DAVID L & VILMA G CHURCHILL
1997 TRUST UA 08/20/97
12566 CRISTI WAY
BOKEELIA    FL    33922-3317

#1282238
DAVID L CLARK
16820 CORAL LANE
MACOMB  MI    48042-1117

#1282239
DAVID L CLAY
56 ROHN RD
MOORESVILLE    IN    46158-8070

#1282240
DAVID L CLEVENGER
BOX 653
TRACYTON  WA    98393-0653

#1282241
DAVID L CLICK
5734 GLEN CARLA DR
HUNTINGTON    WV    25705

#1282242
DAVID L CLYMER
1612 E ROOSEVELT
GUTHRIE    OK    73044-6105

#1282243
DAVID L COLLIER & HELEN
G COLLIER JT TEN
38 DUNHAM RD
BEVERLY    MA    01915-1881

#1282244
DAVID L COMPAGNONI
6074 CRAMLANE
CLARKSTON  MI    48346-2400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282245
DAVID L CONKLIN
6263 ALWARD RD RT 3
LAINGSBURG    MI      48848-9803

#1282246
DAVID L COOPER & DIANE K
COOPER JT TEN
20756 CANNON DR
CLINTON TOWNSHIP    MI     48038-2404

#1282247
DAVID L CRAIG & JILL M CRAIG JT TEN
21 W BERKLEY DR
ARLINGTON HEIGHTS    IL     60004-2110

#1282248
DAVID L CRANKSHAW
5208 VICKIE
GLADWIN    MI      48624

#1282249
DAVID L CRAWLEY
1425 WARRINGTON
DANVILLE    IL     61832-5324

#1282250
DAVID L CROALL
1521 CRITTENDEN RD
WILMINGTON    DE     19805-1207

#1282251
DAVID L CROCKETT
4285 POMMORE DRIVE
MILFORD    MI     48380-1139

#1282252
DAVID L CULP & BARBARA J
CULP JT TEN
424 WIRTH AVE
AKRON    OH    44312-2663

#1282253
DAVID L CUMMINGS
5275 PINE KNOB TRL
CLARKSTON    MI     48346-4131

#1282254
DAVID L DAVENPORT
5886 CEDAR CRK RD
NORTH BRANCH    MI     48461-8937

#1282255
DAVID L DAVIDSON
1814 W GROVECENTER ST
WEST COVINA    CA    91790-1138

#1282256
DAVID L DAVIS
21270 CHASE DRIVE
NOVI    MI     48375-4752

#1282257
DAVID L DENYS
5937 WILLIAMS
TAYLOR    MI     48180-1330

#1282258
DAVID L DI GIACCO
28 CARTER DRIVE
HILTON    NY    14468

#1282259
DAVID L DIEHL
4852 COUNTY LINE RD
FOWLER    MI     48835

#1282260
DAVID L DILLARD
1408 W 1ST
ALEXANDRIA    IN     46001-2108

#1282261
DAVID L DOLLY
701 EAST 1ST STREET
BURKBURNETT    TX    76354-2103

#1282262
DAVID L DOVE
9561 UTE POINTE
CLARKSTON    MI     48346-1758

#1282263
DAVID L DOVER
502 STRETFORD LANE
ALLEN    TX    75002-4470

#1282264
DAVID L DRALLE AS CUST FOR
GREGORY A DRALLE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
500 AMSTERDAM LANE
PEOTONE    IL     60468-9099

#1282265
DAVID L DRALLE AS CUSTODIAN
FOR BRADFORD J DRALLE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 1534
BEAUFORD    SC    29901-1534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282266
DAVID L DRALLE AS CUSTODIAN
FOR DAVID L DRALLE JR U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
319 HANS BRINKER
PEOTONE    IL    60468-9144

#1282267
DAVID L DRALLE AS CUSTODIAN
FOR JOHN D DRALLE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1158 LAFITE
BOURBONNAIS    IL    60914-4538

#1282268
DAVID L DROSCHA
2156 HOLLY TREE DR
DAVISON    MI    48423-2068

#1282269
DAVID L DUNNINGTON
6914 CRESTWOOD DR
OLMSTED TWP    OH    44138-1149

#1282270
DAVID L DUPREE
1718 SCOUTS WALK
DACULA    GA    30019

#1282271
DAVID L DUPREE & LAURIE
ANDERSON DUPREE JT TEN
1718 SCOUTS WALK
DACULA    GA    30019

#1282272
DAVID L EAGLESON
86 MILL ROAD
DORCHESTER    ON    N0L 1G2
CANADA

#1282273
DAVID L EARNHART
2934 JED RD
ESCONDIDO    CA    92027-5108

#1282274
DAVID L ELDER & BETTY JEAN
ELDER JT TEN
229 WINONA ST
PHILA    PA    19144-3923

#1282275
DAVID L ELLIS
529 ASHWOOD DRIVE
FLUSHING    MI    48433-1328

#1282276
DAVID L ELLIS &
ALICIA C ELLIS JT TEN
529 ASHWOOD DR
FLUSHING    MI    48433-1328

#1282277
DAVID L ERICSON
PO BOX 76
EAGLE    AK    99738-0076

#1282278
DAVID L EVANS
1114 TWELVE MILE ROAD
ADDY    WA    99101-9645

#1282279
DAVID L EVANS
P O BOX 1318
TEXARKANA    TX    75504

#1282280
DAVID L FAIRLEY
900 N LELAND AVE
MUNCIE    IN    47303-4159

#1282281
DAVID L FANCHER
3615 W COLUMBIA RD
MASON    MI    48854-9598

#1282282
DAVID L FEDEWA
454 OTTAWA LANE
PRUDENVILLE    MI    48651

#1282283
DAVID L FORTIER & JUDITH M
FORTIER JT TEN
221 WYANDOTTE RD
HOYT LAKES    MN    55750-1225

#1282284
DAVID L FOUTZ
965 LONG RD
XENIA    OH    45385-8422

#1282285
DAVID L FRICK
12811 PLATTSBURG
KEARNEY    MO    64060-8167

#1282286
DAVID L FRITZ
10842 42ND S ST
SCOTTS    MI    49088-8330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282287
DAVID L GALLIMORE
501 W TOWNSEND RD
ST JOHNS      MI      48879-9613

#1282288
DAVID L GANTT
BOX 941
TROY   OH   45373-0941

#1282289
DAVID L GARDNER
16 GREENVIEW DR
JEANNETTE   PA   15644-9675

#1282290
DAVID L GARRISON
9172 PREST
DETROIT      MI      48228-2208

#1282291
DAVID L GASTINEAU
6850 E 900N
BROWNSBURG IN      46112

#1282292
DAVID L GASTON
11836 HAMLET ROAD
CINCINNATI      OH   45240-1912

#1282293
DAVID L GERMACK
114 W 40TH AVE
SPOKANE      WA      99203-1534

#1282294
DAVID L GERRY
11215 N ELMS
CLIO      MI      48420-9447

#1282295
DAVID L GEYER & JEWEL GEYER JT TEN
782 W MAIN
PERU   IN   46970-1766

#1282296
DAVID L GIBSON
2013 8TH STREET SW
DECATUR   AL   35601-3615

#1282297
DAVID L GIBSON
4751 FIDDLE
PONTIAC   MI   48054

#1282298
DAVID L GILBERT
4998 E HIBBARD RD
CORUNNA MI   48817

#1282299
DAVID L GLASZ
75 EDGEHILL RD
WALLINGFORD   CT   06492-5402

#1086585
DAVID L GNILKA
6204 PAULONIA ROAD
ALEXANDRIA      VA      22310-3130

#1282300
DAVID L GOACHER
1324 WEST 8TH STREET
APARTMENT D
ANDERSON   IN      46016

#1282301
DAVID L GOIT
2523 BROWNCABIN RD
LUZERNE   MI   48636-9722

#1282302
DAVID L GRAHAM
2602 MARYMOUNT
ENID      OK   73703-1583

#1282303
DAVID L GREEN
5301 WILD OAK ROAD
BALCH SPRINGS      TX   75180-4409

#1282304
DAVID L GRESSEL
5686 E 950TH AVE
ALTAMONT   IL   62411-6605

#1282305
DAVID L GRIDLEY
1087 LAKESHORE DR
COLUMBIAVILLE      MI      48421-9799

#1282306
DAVID L GRIFFEY & ALTA M
GRIFFEY JT TEN
214 NORTH TRUITT RD
MUNCIE   IN   47303-4557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282307
DAVID L GUINN
643 RATON PASS
MIAMISBURG    OH    45342-2227

#1282308
DAVID L GULVAS
1948 KOLLEN STREET
SAGINAW    MI    48602-2729

#1282309
DAVID L HABECK
1466 MARQUETTE STREET
JANESVILLE    WI    53546-2447

#1282310
DAVID L HAESEKER &
JANET A HAESEKER TR
HAESEKER FAMILY REV LVG TRUST
UA 9/2/99
5205 SHILOH SPRINGS RD
TROTWOOD    OH    45426-3905

#1282311
DAVID L HAHN
5929 W SWEDEN RD
BERGEN    NY    14416-9516

#1282312
DAVID L HALEY &
KATHLEEN A HALEY JT TEN
164 TROWBRIDGE
ST LOCKPORT    NY    14094-2026

#1282313
DAVID L HALL
16233 JUNIPER DR
COOPERSVILLE    MI    49404-9645

#1282314
DAVID L HALLIGAN
30 ROGERS STREET
QUINCY    MA    02169-1527

#1282315
DAVID L HAMBERG
2277 OYSTER BAY LANE UNIT 502
GULF SHORES    AL    36542

#1282316
DAVID L HAMILTON & THELMA
HAMILTON JT TEN
1892 LIDDESDALE
DETROIT    MI    48217-1146

#1282317
DAVID L HANDY
5700 GROSVENOR HIGHWAY
BLISSFIELD    MI    49228-0089

#1282318
DAVID L HARGROVE
3043 S ATLANTIC AVE APT 1706
DAYTONA BEACH    FL    32118-6139

#1282319
DAVID L HARRIS
1447 LOCUST ST
MINERAL RIDGE    OH    44440-9306

#1282320
DAVID L HARRIS
17345 MUIRLAND
DETROIT    MI    48221-2708

#1086588
DAVID L HARRIS JR CUST
DEBRA J HARRIS
UNDER THE SC UNIF GIFT MIN ACT
108 THURBER WAY
SIMPSONVILLE    SC    29681-4885

#1282321
DAVID L HELMREICH
14988 SW ASHLEY DR
TIGARD    OR    97224-1498

#1282322
DAVID L HELTON
3761 CHISHOLM DR
ANDERSON    IN    46012-9363

#1282323
DAVID L HENDERSON &
MARILYN R HENDERSON JT TEN
7549 CONCORD RD
DELAWARE    OH    43015

#1282324
DAVID L HETTESHEIMER
24 KEITH ST
WILKESVBARRE    PA    18706

#1282325
DAVID L HIATT
4700 N 93 RD
KANSAS CITY    KS    66109-3001

#1282326
DAVID L HIBBS
3301 HEWITT-GIFFORD RD
WARREN    OH    44481-9706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1282327
DAVID L HILDEN
56934 MANOR CT
SHELBY TOWNSHIP     MI     48316-4824

#1282328
DAVID L HILL
13006 ARLINGTON
CLEVELAND     OH     44108-2512

#1282329
DAVID L HINMAN & SUSAN M
HINMAN JT TEN
15641 HILLSIDE DR
THREE RIVERS     MI     49093-9758

#1282330
DAVID L HINSKE
413 BRANDIS PLACE
MARSHALL     MI     49068-9655

#1282331
DAVID L HOERNER
2111 NORTHERN DR
BEAVERCREEK     OH     45431-3124

#1282332
DAVID L HOEXTER
300 E 74TH ST 4C
NEW YORK     NY     10021-3713

#1282333
DAVID L HOEXTER
300 EAST 74 STREET
NEW YORK     NY     10021-3712

#1282334
DAVID L HOFFMAN JR &
DEBORAH HOFFMAN JT TEN
2 KINGSBORO AVENUE
GLOVERSVILLE     NY     12078

#1282335
DAVID L HOFMANN
13448 LEFFINGWELL RD
BERLIN CENTER     OH     44401-9642

#1282336
DAVID L HOLLEB & ESTHER
HOLLEB JT TEN
395 OAK CREEK DR
WHEELING     IL     60090-6742

#1282337
DAVID L HOLLENBECK
13255 DUFFIELD RD
BYRON     MI     48418-9010

#1282338
DAVID L HOLM
138 NORTH LINCOLN STREET
WESTMONT  IL     60559-1612

#1282339
DAVID L HOLMES
186 RAMSES LN
SHREVEPORT     LA     71105-3564

#1282340
DAVID L HOPP
1583 JOHN PAUL CT
OXFORD     MI     48371-4469

#1282341
DAVID L HOPP &
SHAR HOPP JT TEN
1583 JOHN PAUL CT
OXFORD     MI     48371-4469

#1282342
DAVID L HOWARD
BOX 252
MARKLEVILLE     IN     46056-0252

#1282343
DAVID L HUBBLE
308 WINDING WAY
ANDERSON  IN     46011-2261

#1282344
DAVID L HUGHES
98 W YALE
PONTIAC     MI     48340-1860

#1282345
DAVID L HULL
1517 BEACH DR
MEDWAY  OH     45341-1269

#1282346
DAVID L HUTCHINGS
BOX 895
SOLDOTNA  AK     99669-0895

#1282347
DAVID L HUTCHISON
BOX 157
INDIAN RIVER     MI     49749-0157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282348
DAVID L IFFLANDER
5147 MILLWHEEL
GRAND BLANC    MI    48439-4254

#1282349
DAVID L JACKSON
27163 HAVERHILL
WARREN    MI    48092-3073

#1282350
DAVID L JACOBS
1830 KELLEY DR
HOFFMAN ESTATES    IL    60192-4510

#1282351
DAVID L JAMES
1785 HOPEWELL AVE
DAYTON    OH    45418-2244

#1282352
DAVID L JAMES & BEATRICE K
JAMES JT TEN
1785 HOPEWELL AVE
DAYTON    OH    45418-2244

#1282353
DAVID L JENKINS &
PATRICIA L JENKINS JT TEN
851 JOHN ST
NILES    OH    44446-1910

#1282354
DAVID L JOHNSON
1120 CENTER ST NORTH
BIRMNGHAM    AL    35204-2344

#1282355
DAVID L JOHNSON
5677 PROSSER AVE
CINCINNATI    OH    45216-2417

#1282356
DAVID L JOINER
170 MILITARY ROAD
HERNDON    KY    42236-8301

#1282357
DAVID L JONES
129 FRY ROAD
JAMESTOWN    PA    16134-9407

#1282358
DAVID L JONES
64113 LUTZ ROAD
CONSTANTINE    MI    49042-9759

#1282359
DAVID L JONES
934 SOUTH COUNTY RD 1050 EAST
INDIANAPOLIS    IN    46231-2738

#1282360
DAVID L JONES
R R 1-BOX 57
FLORA    IN    46929

#1282361
DAVID L JONES & PAULINE R
JONES JT TEN
29764 HARROW DRIVE
FARMINGTON HILLS    MI    48331-1964

#1282362
DAVID L JORDAN
10 LYNDALE CRT
W SENECA    NY    14224-1920

#1282363
DAVID L KACHEL
513 W CENTER ST
WHITEWATER    WI    53190-1805

#1282364
DAVID L KAROW &
KAREN A KAROW JT TEN
103 COTTAGE ST
MERRILL    WI    54452-2233

#1282365
DAVID L KEESLING
6174N CO RD 600 W
MIDDLETOWN    IN    47356-9438

#1282366
DAVID L KENDRICK
2937 CARROLL DRIVE
CINCINNATI    OH    45248-6210

#1282367
DAVID L KENNARD
6701 SHERIDAN RD
VASSAR    MI    48768-9527

#1282368
DAVID L KING
2256 N DIAMOND MILL RD
BROOKVILLE    OH    45309-8383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282369
DAVID L KIREK
8128 KIRTLAND CHARDON RD
KIRTLAND     OH    44094-8604

#1282370
DAVID L KIRKLAND
967 SHIVERS GREEN ROAD
RIDGEWAY    SC    29130-9691

#1282371
DAVID L KLAASEN CUST DANIEL
L KLAASEN UNDER THE MI UNIF
GIFTS TO MINORS ACT
818 PARK LANE
GROSSE POINTE    MI    48230-1853

#1282372
DAVID L KLINGMAN
319 COTTAGE
OLIVET     MI    49076-9723

#1282373
DAVID L KNAPP
31 W LOS REALES ROAD
UNIT 135
TUCSON    AZ    85706-7449

#1282374
DAVID L KRAUSZ
14435 CUTLER RD
PORTLAND    MI    48875-9352

#1282375
DAVID L KREBS
3188 SUNNY CREST LANE
KETTERING    OH    45419

#1282376
DAVID L KRZCIOK &
CAROL J KRZCIOK JT TEN
120 KRATZ PL
HEMLOCK  MI    48626

#1282377
DAVID L KUHL
3565 WATER WORKS
SALINE     MI    48176-8848

#1282378
DAVID L KUHL &
DIANA E KUHL JT TEN
3565 WATERWORKS RD
SALINE     MI    48176-8848

#1282379
DAVID L KUNTZ
27 LUDINGTON
BUFFALO    NY    14206-1316

#1282380
DAVID L LAMPSHIRE
5206 WYNDEMERE SQUARE
SWARTZ CREEK  MI    48473-8895

#1282381
DAVID L LANDER
5007 NELSON MOSIER ROAD
SOUTHINGTON   OH    44470-9537

#1282382
DAVID L LANDER JR
6448 ROYAL LIVERPOOL CT
MASON    OH    45040-2088

#1282383
DAVID L LEOPOLD
9 CIRCLE DR
MARGATE    NJ    08402-2111

#1282384
DAVID L LEUKHARDT EX EST
DONALD B LEUKHARDT
30515 ROCK CREEK DR
SOUTHFIELD    MI    48076

#1282385
DAVID L LEVINE
12 BRENTWOOD RD
RARITAN    NJ    08869-1611

#1282386
DAVID L LEVY & MARILYN
LEVY JT TEN
402 PARADISE RD
APT 3R
SWAMPSCOTT MA    01907-1313

#1282387
DAVID L LEWIS
3903 SHENTON RD
RANDALLSTOWN  MD    21133-2205

#1282388
DAVID L LUCACIU
1704 SKIPPER CT
ARLINGTON  TX    76015-2116

#1282389
DAVID L LUKONEN
2020 TERM ST
BURTON    MI    48519-1027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1282390
DAVID L LYONS
980 W 800 N
LEBANON    IN    46052-9373

#1282391
DAVID L MALHALAB & ELENA M
MALHALAB JT TEN
8451 APPLETON
DEARBORN HEIGHTS    MI    48127-1405

#1282392
DAVID L MALLORY
4645 OCEAN DRIVE
15 H
CORPUS CHRISTI    TX    78412-2590

#1282393
DAVID L MAMBRETTI
8128 LEAH CT.
WILLIAMSVILLE    NY    14221-8500

#1282394
DAVID L MARCUS
436 DEWEY ST
SANDUSKY    OH    44870-3744

#1282395
DAVID L MARIHUGH
4277 LIGHFOOT RD
HARBOR SPRINGS    MI    49740-8812

#1282396
DAVID L MARTIN
905 AUGUSTA RD
JEFFERSON    ME    04348-4202

#1282397
DAVID L MARTIN
BOX 24 RT 18
NORTH JACKSON    OH    44451

#1282398
DAVID L MARTIN & E IRENE
MARTIN JT TEN
2412 HALL ST
MARYSVILLE    CA    95901-3506

#1282399
DAVID L MASON & MARY RUTH
MASON JT TEN
BOX 1108
SPRING HILL    TN    37174-1108

#1282400
DAVID L MAY
2795 TOME HIGHWAY
COLORA    MD    21917-1215

#1282401
DAVID L MAZZA
19 WHITEFIELD DRIVE
TRUMBULL    CT    06611-1473

#1282402
DAVID L MC CORMICK
P O BOX 162
BRIDGEPORT    NJ    08014

#1282403
DAVID L MC GOWAN
524 HILLCLIFF
WATERFORD    MI    48328-2518

#1282404
DAVID L MC KAY
1402 106TH AVE RR1
OTSEGO    MI    49078-8700

#1282405
DAVID L MC KINNEY & HAZEL N
MC KINNEY JT TEN
1813 E MAPLE RIDGE DR
PEORIA    IL    61614-7915

#1282406
DAVID L MCCABE
740 NORTH SHORE DRIVE
CRYSTAL    MI    48818-9723

#1282407
DAVID L MCCANN & SHIRLEY A
MCCANN TR DAVID L MCCANN &
SHIRLEY MCCANN LIVING TRUST
UA 03/27/96
8624 W RIDGE
RAYTOWN    MO    64138-2620

#1282408
DAVID L MCCROCKLIN &
SANDRA E MCCROCKLIN JT TEN
52 BUCKS XING
TOLLAND    CT    06084-2282

#1282409
DAVID L MCEACHERN
633 DAVIS ST
LANCASTER    SC    29720-1875

#1282410
DAVID L MCGRAW
28656 BAY BERRY PARK DR
LIVONIA    MI    48154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1282411
DAVID L MCINTYRE
737 PIERCE AVE
COLUMBUS  OH    43213-3040

#1282412
DAVID L MCQUEEN
514 N WARREN
SAGINAW   MI    48607-1363

#1282413
DAVID L MELTON JR
311 W LIBERTY ST
WINNSBORO MILLS   SC    29180-1423

#1282414
DAVID L MEYER
7295 W 240 NW
GREENSBURG IN    47240

#1282415
DAVID L MICHAEL
8854 VERMONTVILLE
DIMONDALE  MI    48821-9637

#1282416
DAVID L MIDDLETON & ANN A
MIDDLETON TRUSTEES UA
MIDDLETON COMMUNITY PROPERTY
TRUST DTD 03/15/89
2923 WINCHESTER DR
HAYWARD  CA   94541-5612

#1282417
DAVID L MIKESELL
3462 E 450 N R
MARION   IN    46952-9072

#1282418
DAVID L MILLER
131 E BAY AVE
NEWPORT BEACH  CA    92661-1119

#1282419
DAVID L MISHLER & JOELLEN
MISHLER TRUSTEES LIVING
TRUST DTD 06/19/91 U-A DAVID
L MISHLER
1333 WINDING WAY
ANDERSON  IN    46011-1635

#1282420
DAVID L MITCHELL
3144 SMILEY ROAD
BRIDGETON   MO    63044-3042

#1282421
DAVID L MOELLENBECK
2501 OPAL LN
TROY   MO    63379-4839

#1282422
DAVID L MONTGOMERY
2700 COTTAGE PLACE APT 245
GREENSBORO NC    27455

#1282423
DAVID L MOONEY
1768 MCLAIN LANE
DECATUR   GA    30035-1745

#1282424
DAVID L MOORE
5281 MONTGOMERY AVE
FRANKLIN   OH    45005-1388

#1282425
DAVID L MORDAN &
JANE F MORDAN JT TEN
328 OWEN DR
JOHNSTOWN  PA    15904-3514

#1282426
DAVID L MOREARTY
2100 POMPEY
WATERFORD  MI    48327-1339

#1282427
DAVID L MORRIS
6050 DONNA CT
ROHNERT PARK   CA    94928-5802

#1282428
DAVID L MUNCH EX EST
JAMES D MUNCH
920 PARKSIDE BLVD
NORTHRIDGE
CLAYMONT  DE    19703

#1282429
DAVID L MUNGER
29292 SHIRLEY
MADISON HEIGHTS    MI    48071-4824

#1282430
DAVID L MURDOCK
BOX 269
LINDEN   MI    48451-0269

#1282431
DAVID L MURPHEY
417 NW 46TH STREET
OKLAHOMA CITY   OK    73118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1282432
DAVID L MURRAY
BOX 111
VERNON   MI    48476-0111

#1282433
DAVID L NEWTON
14 CHERRY ST
POTSDAM  NY    13676-1101

#1282434
DAVID L NICHOLLS
2562 GAULT ROAD
NORTH JACKSON   OH    44451-9710

#1282435
DAVID L NOFTZ
211 48TH ST
SANDUSKY   OH    44870-4861

#1282436
DAVID L NOLEN
2242 ZION RD
COLUMBIA   TN    38401-6047

#1282437
DAVID L NORRIS
635 STOW RD
STOW MEMA   ME    04037

#1282438
DAVID L NORRIS III TR U/W
DAVID L NORRIS JR
108 CONNECTICUT DRIVE
GREENVILLE   SC    29615-3410

#1282439
DAVID L NULPH
251 70TH STREET
NIAGARA FALLS    NY    14304-4054

#1282440
DAVID L O'CONNOR
201 CHEYENNE CT
BOLINGBROOK   IL    60440-2682

#1282441
DAVID L OGLESBEE
927 E ALLEGAN ST
MARTIN   MI    49070-9797

#1282442
DAVID L OLIVER
216 COUNTY ROAD 3446
ATLANTA   TX    75551

#1282443
DAVID L OSTERHOFF
4618 ROUNDTREE DR
BRIGHTON   MI    48116-5139

#1282444
DAVID L PADGETT
12023 EDEN GLEN DR
CARMEL   IN    46033-4303

#1282445
DAVID L PARKER
3520 N EMERSON
INDIANAPOLIS    IN    46218-1734

#1282446
DAVID L PARKER
745 UNION ST
JACKSON   MI    49203-3073

#1282447
DAVID L PARKER &
MARGARET C PARKER JT TEN
240 BLUE GOOSE RD
TROY   MO    63379-5308

#1282448
DAVID L PARKS
10453 WACOUSTA ROAD
DEWITT   MI    48820-9167

#1282449
DAVID L PARKS
67 PRESERVATION PLACE
WHITBY   ON    L1P 1X8
CANADA

#1282450
DAVID L PATRICK
BOX 90733
BURTON   MI    48509-0733

#1282451
DAVID L PATRICK JR
1520 TRAVER RD
ANN ARBOR   MI    48105-1769

#1282452
DAVID L PATTERSON
175 BROOKSIDE AVE
MOUNT VERNON NY    10553-1347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282453
DAVID L PATTERSON &
DARYL N PATTERSON JT TEN
175 BROOKSIDE AVE
MT VERNON   NY    10553-1347

#1282454
DAVID L PENROD
11 VIERLING
SAINT LOUIS      MO    63135-1133

#1282455
DAVID L PERRY &
BEVERLY J PERRY JT TEN
701 PRAIRIE ST BOX 75E
AXTELL     KS    66403-9792

#1282456
DAVID L PETERSON
48 MAGAZINE STREET
CAMBRIDGE    MA    02139-3910

#1282457
DAVID L PETERSON TRUSTEE
LIVING TRUST DTD 03/29/90
U/A DAVID L PETERSON
730 EAST MISSION LANE
PHOENIX     AZ    85020-2509

#1282458
DAVID L PETIX
41208 N WOODBURY GREEN DR
BELLEVILLE     MI    48111-3003

#1282459
DAVID L PETTS JR
10186 ROSEMARY LANE
KALAMAZOO   MI    49009-9369

#1282460
DAVID L PHILLIPS
221 HOLLY DR
EASLEY    SC    29640-8700

#1282461
DAVID L PIERSON
995 S LEX-SPRINGMILL ROAD
MANSFIELD    OH    44906

#1282462
DAVID L PIERSON &
CRYSTAL A PIERSON JT TEN
995 S LEX-SPRINGMILL RD
MANSFIELD    OH    44906

#1282463
DAVID L PLOURDE
4001 PEBBLE PATH
AUSTIN     TX    78731-1403

#1282464
DAVID L PORTER
1037 N MELBORN
DEARBORN   MI    48128-1724

#1282465
DAVID L POTRAFKE
924 TALL TREES DR
CINCINNATI    OH    45245-1158

#1282466
DAVID L POWERS
1014 DELL AVE
FLINT    MI    48507-2858

#1282467
DAVID L PRATER
4588 BELLS LANE
CINCINNATI     OH    45244-1960

#1282468
DAVID L PRICE
28414 FRANKLIN RIVER DR
201
SOUTHFIELD   MI    48034-5400

#1282469
DAVID L PRICE
7725 W JEFFERSON RD 100N
KOKOMO  IN    46901

#1282470
DAVID L PRICE JR
25978 FRANKLIN PTE DR
SOUTHFIELD    MI    48034-1538

#1282471
DAVID L PRUEHS
6752 SHEBREEN COURT SE
CALEDONIA  MI    49316

#1282472
DAVID L PULFER
465 FLORAL ACRES DRIVE
TIPP CITY     OH    45371-2941

#1282473
DAVID L QUILLIN
RR 1 BOX 88
DEER CREEK   OK    74636-9563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282474
DAVID L RAMSEY
19920 LIBSTAFF RD
DUNDEE    MI    48131-9615

#1282475
DAVID L RATCLIFF
32185 ECORSE RD
ROMULUS    MI    48174-1924

#1282476
DAVID L RATLIFF
BOX 544
CHESTERFIELD    SC    29709-0544

#1282477
DAVID L RAU
RT 5
DEFIANCE    OH    43512

#1282478
DAVID L REESE &
MARY E REESE JT TEN
306 2ND ST
HUNTINGBURG    IN    47542-1310

#1282479
DAVID L REESER & KAREN L
REESER JT TEN
6327 ORIOLE DR
FLINT    MI    48506-1748

#1282480
DAVID L RICKETTS
415 MAPLE ST
BROOKVILLE    OH    45309-1714

#1282481
DAVID L ROACH
4030 HIGHWILLOW DR
FLORISSANT    MO    63033-6611

#1282482
DAVID L ROBINSON
6 SHORT HILL ROAD
WILMINGTON    DE    19809-3263

#1282483
DAVID L ROHRMAN &
MARILYN M ROHRMAN TR
DAVID L ROHRMAN & MARILYN M
ROHRMAN REV TRUST UA 03/22/00
550 NORTH MERIDIAN RD
GREENFIELD    IN    46140-2733

#1282484
DAVID L ROOKER
2405 S 139TH CIRCLE
OMAHA    NE    68144-2458

#1282485
DAVID L ROSENBERG
169B RD 1
LYONS RD
BASKING RIDGE    NJ    07920

#1282486
DAVID L ROSSEN
4 SCHINDLER COURT
SILVER SPRING    MD    20903-1329

#1282487
DAVID L RUHNO
4209 MACKINAW
SAGINAW    MI    48602-3315

#1282488
DAVID L RUNAAS
119 HABERDALE DR
FOOTVILLE    WI    53537

#1282489
DAVID L RUSSELL
4704 GRAND MEADOWS DR
APPLETON    WI    54914

#1282490
DAVID L SABO & LYNN M SABO
TEN COM
3735 W DANBURY DR
GLENDALE    AZ    85308-4214

#1282491
DAVID L SALISBURY
637 BIRCHWOOD DRIVE
LOCKPORT    NY    14094

#1282492
DAVID L SANDER TR
DAVID L SANDER LIVING TRUST
UA 09/12/94
5413 AMBER DR
E LANSING    MI    48823-3802

#1282493
DAVID L SANDERS
2488 OLT ROAD
DAYTON    OH    45418-1754

#1282494
DAVID L SCHAFER
3152 S IRISH RD
DAVISON    MI    48423-2434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282495
DAVID L SCHMIDT
285 ARLINGTON ST
ACTON    MA    01720-2245

#1282496
DAVID L SCHMIDT
3241 STEVIE AVEIVE
CINCINNATI    OH    45239-6267

#1282497
DAVID L SCHMIDT JR
455 AUXIER DR
CINCINNATI    OH    45244-2364

#1282498
DAVID L SCHOEWE
PO BOX 2094
BRIGHTON    MI    48116-5894

#1282499
DAVID L SCHOEWE & JANICE R
AMOS JT TEN
PO BOX 2094
BRIGHTON    MI    48116-5894

#1282500
DAVID L SCHWARTZ
5714 LASSITER MILL PLACE
FORT WAYNE    IN    46835-8833

#1282501
DAVID L SCOTT & KAY L SCOTT JT TEN
COLLEGE OF BUSINESS ADMIN
VALDOSTA STATE UNIVERSITY
VALDOSTA    GA    31698-0001

#1282502
DAVID L SHAW
3453 E BALDWIN RD
GRAND BLANC    MI    48439-8300

#1282503
DAVID L SHEARIN
10033 W PALO VERDE DR
FORT WAYNE    IN    46825-2674

#1282504
DAVID L SHEFLIN
17 CALEDONIA AVE
SCOTTSVILLE    NY    14546

#1282505
DAVID L SHERMAN
5971 PARK LANE
OLCOTT    NY    14126

#1282506
DAVID L SHOCK
1005 W MAIN ST
EATON    OH    45320-8528

#1282507
DAVID L SHOEMAKER
4138 HURSH RD
FORT WAYNE    IN    46845-9678

#1282508
DAVID L SHULTZ
1947 SUNVALE
OLATHE    KS    66062-2305

#1282509
DAVID L SIKKELEE & RUTH H
SIKKELEE JT TEN
700 CREEKVIEW DR
GREENVILLE    SC    29607-6006

#1086612
DAVID L SIMS
1600 WALTERS MILL RD
SOMERSET    PA    15510

#1282510
DAVID L SINDERS &
BARBARA J SINDERS JT TEN
1314 CREST COURT
PLAINFIELD    IN    46168-9361

#1282511
DAVID L SINDERS & BARBARA J
SINDERS JT TEN
1314 CREST COURT
PLAINFIELD    IN    46168-9361

#1282512
DAVID L SIPPEL
26040 W RIVER RD
PERRYSBURG OH    43551-9129

#1282513
DAVID L SKINNER
9453 N VASSAR RDRRACE
MOUNT MORRIS    MI    48458-9757

#1282514
DAVID L SLATKOVSKY
755 STONY HILL
HINCKLEY    OH    44233-9431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1086613
DAVID L SLOVISKY
31 CARBINE LANE
LANDER    WY    82520-9730

#1282515
DAVID L SMITH
106 LOCUST
NEW HAVEN    MO    63068-1024

#1282516
DAVID L SMITH
141 BOYACK RD
CLIFTON PARK    NY    12065

#1282517
DAVID L SMITH
16213 OXFORD DR
MARKHAM  IL    60426-4728

#1282518
DAVID L SMITH
273 S JESSIE
PONTIAC    MI    48342-3117

#1282519
DAVID L SMITH
4242 JANICK CIR N
STEVENS POINT    WI    54481-2511

#1282520
DAVID L SMITH &
LINDA A SMITH JT TEN
8000 ELLIS ROAD
CLARKSTON  MI    48348-2604

#1282521
DAVID L SMITH & MARGARET
SMITH JT TEN
1320 HILLVIEW
HOMEWOOD IL    60430-3417

#1282522
DAVID L SNYDER
17945 STONEBROOK CT
NORTHVILLE    MI    48167-4342

#1282523
DAVID L SONDERMAN
112 GOLDFINCH CT
PRINCETON    WV    24740-4108

#1282524
DAVID L SOUTHWICK & GLORIA A
SOUTHWICK TR U/A DTD
04/12/94 DAVID L SOUTHWICK
TRUST
10615 CAVALCADE STREET
GREAT FALLS    VA    22066-2426

#1282525
DAVID L SOUTHWORTH
BOX A 246
HANOVER    NH    03755

#1282526
DAVID L SPENCER
4392 ELLIS TERR
LANE    KS    66042-9781

#1282527
DAVID L SPENCER
843 CARTWRIGHT CT
TROY    OH    45373

#1282528
DAVID L SQUIRES
11191 MILLS MACON HIGHWAY
TECUMSEH MI    49286-9647

#1086615
DAVID L STACK
238 PARKGATE AVE
YOUNGSTOWN OH    44515

#1282529
DAVID L STACKHOUSE
R D 1
1188 C R 1475
ASHLAND    OH    44805

#1282530
DAVID L STACKHOUSE & L ANN
STACKHOUSE JT TEN
1188 C R 1475 RD 1
ASHLAND    OH    44805

#1282531
DAVID L STAMPER
117 E HURON RIVER DR
BELLEVILLE    MI    48111-2757

#1282532
DAVID L STANDRIDGE & DEBRA K
STANDRIDGE JT TEN
12980 W PEACHTREE DR
NEW BERLIN    WI    53151-7623

#1282533
DAVID L STEPHENS
18661 ALBANY
DETROIT  MI    48234-2535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282534
DAVID L STEVENS
6390 W DODGE RD
CLIO    MI    48420-8547

#1282535
DAVID L STEVENSON
9 FARNWOOD ST
WHITBY    ON    L1R 1P5
CANADA

#1282536
DAVID L STROOPE
5711 KLAM ROAD
COLUMBIAVILLE    MI    48421-9342

#1282537
DAVID L STUTZMAN
32679 TEEPLEVILLE RD
CENTERVILLE    PA    16404-2537

#1282538
DAVID L SULLIVAN
91 RIVER RD
UNDERHILL    VT    05489-9416

#1282539
DAVID L SVEUM
7047 COLE CT
ARVADA    CO    80004-1144

#1282540
DAVID L SWAN
4450 GRAYCE AVE
GASPORT    NY    14067-9224

#1282541
DAVID L SWEENEY
724 LAFAYETTE BLVD
SHEFFIELD LAK    OH    44054-1431

#1282542
DAVID L TALMAGE
167 CEDAR STREET
EAST HAMPTON    NY    11937-2907

#1282543
DAVID L TAYLOR
476 WEST ST
LEOMINSTER    MA    01453-2033

#1282544
DAVID L TAYLOR
609 POST OAK RD
JONESBORO    GA    30238-4417

#1282545
DAVID L TCHORNI
386 SAYRE DR
PRINCETON    NJ    08540-5860

#1282546
DAVID L THIELEN
BOX 83978
PORTLAND    OR    97283-0978

#1282547
DAVID L THOMPSON
BOX 531
CLIO    MI    48420-0531

#1282548
DAVID L TIERNEY
25125 SHOOK RD
HARRISON TOWNSHIP    MI    48045-3718

#1282549
DAVID L TOOLEY TRUSTEE F/B/O
ELLEN LEACH FUND DTD
05/26/49
3482 UT RT 30
PAWLET    VT    05761

#1282550
DAVID L TRAVER
7328 SEVEN MILE RD
FREELAND    MI    48623

#1282551
DAVID L TRISMEN & LINDA TRISMEN TRS
DAVID L TRISMEN & LINDA TRISMEN
REVOCABLE LIVING TRUST
U/A DTD 10/24/01
10410 WELLS RD
ANNA    OH    45302-9740

#1282552
DAVID L TUPPER &
PATRICIA TUPPER JT TEN
902 EASTWOOD DR
BRANDON    FL    33511-6506

#1282553
DAVID L TURNER
4650 WENGER RD
CLAYTON    OH    45315-9727

#1282554
DAVID L TURPIN
861 ORCHARD DRIVE
KETTERING    OH    45419-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282555
DAVID L UPHAM TR U/W IKENA L
MARKS
501 WOODHILL RD
MANSFIELD    OH    44907-1035

#1282556
DAVID L UPMANN
2913 YALE DR
JANESVILLE    WI    53545-2796

#1282557
DAVID L VAN NINGEN
903 E STONE CREEK CIR
CRYSTAL LAKE    IL    60014-1938

#1282558
DAVID L VANDERLUIT
4364N 950W
SHIRLEY    IN    47384

#1282559
DAVID L WEEKS
15308 PINEY DR
BOX 69
BUCYRUS    MO    65444-8903

#1282560
DAVID L WELLS
1347 EAST COUNTY RD 451 SOUTH
CLAYTON    IN    46118-9446

#1282561
DAVID L WENTZ
4955 DEBBIE DR
MEDINA    OH    44256-8676

#1282562
DAVID L WEST
555 E 33RD PL
CHICAGO    IL    60616-4136

#1282563
DAVID L WESTOVER
202 WINDING MILL DR
CLINTON    MS    39056-4150

#1282564
DAVID L WHALEY
3081 WOODSDALE RD
SALEM    OH    44460-9503

#1282565
DAVID L WHIPKEY &
CAROL J WHIPKEY JT TEN
61 DEXTER AVE
MOUNDSVILLE    WV    26041-1824

#1282566
DAVID L WHITEMAN
125 DUDDINGTON PL SE
WASHINGTON    DC    20003-2610

#1282567
DAVID L WILCOXON
901 DAYTONA AVE
HOLLY HILL    FL    32117-3528

#1282568
DAVID L WILEY
11084 S BYRON RD
BYRON    MI    48418-9107

#1282569
DAVID L WILLIAMS
133 PARK LAUGHTON RD
E DUMMERSTON    VT    05346-9578

#1282570
DAVID L WILLIAMS
59 CHARLES ST
ATHENS    OH    45701-1413

#1282571
DAVID L WINTER
1389 S CASS LAKE RD
WATERFORD    MI    48328-4743

#1282572
DAVID L WISCHNEWSKI
471 MCKINLEY PARKWAY
BUFFALO    NY    14220-1928

#1282573
DAVID L WISNESKI
35431 ALTA VISTA DR
STERLING HEIGHTS    MI    48312-4403

#1282574
DAVID L WOOD
1598 AVON AVE APT H2
TUCKER    GA    30084-7140

#1282575
DAVID L WOOD
3401 RAMADA DR
HIGHLAND    MI    48356-1871

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1282576
DAVID L WOOD
3610 FAIRMONT RD
ROYAL OAK    MI    48073-6474

#1282577
DAVID L WOODMAN
3508 COVENTRY DR
JANESVILLE    WI    53546-9663

#1282578
DAVID L WOOLWINE
3978 S BLUE ISLAND RD
KINGMAN    IN    47952-8320

#1282579
DAVID L WORLEY
40 CLAIRMONT AVE
ELBERTON    GA    30635-1571

#1282580
DAVID L WRIGHT
6700 VALLEY BRANCH DRIVE
ARLINGTON    TX    76001-7874

#1282581
DAVID L WYMER
2419 BLUEROCK BLVD
GROVE CITY    OH    43123-1105

#1282582
DAVID L YARGER
93 THOR DR
EATON    OH    45320-2841

#1282583
DAVID L YASTE
110 FAIRWAY DRIVE
NOBLESVILLE    IN    46060-8459

#1282584
DAVID L ZIEMINSKI & EILEEN R
ZIEMINSKI JT TEN
2271 ROSE
LINCOLN PARK    MI    48146-2559

#1282585
DAVID L ZILKA
17035 ROSLYN
ALLEN PARK    MI    48101-3129

#1282586
DAVID LAMAR METHVIN
25 COVEY LANE
COVINGTON    GA    30016-7513

#1282587
DAVID LAMONT MC NEIL
5374 PALM GROVE COURT
SAN JOSE    CA    95123-1754

#1282588
DAVID LANDOWNE
BOX 016430 PHYSIOLOGY
MIAMI    FL    33101-6430

#1282589
DAVID LANGAN
2608 CARROLWOOD RD
NAPERVILLE    IL    60540-8412

#1282590
DAVID LANGE &
ALICE LANGE JT TEN
801 NORRIS RD
PRESCOTT    AZ    86305-2929

#1282591
DAVID LARK
8875 E 21ST
INDIANAPOLIS    IN    46219-1936

#1282592
DAVID LARRY CONRAD
26736 WHITES HILL RD
WEST HARRISON    IN    47060

#1282593
DAVID LARRY KATULIC
822 LOGERS CIR
ROCHESTER    MI    48307-6025

#1282594
DAVID LAUX & JUDY LAUX JT TEN
N8566 N SHORE RD
MENASHA    WI    54952-9719

#1282595
DAVID LAVRACK
6364 SOUTH A1A HIGHWAY
MELBOURNE BEACH  FL    32951-3711

#1282596
DAVID LAWRENCE HUNSUCKER JR
9308 CARBE RD
RICHMOND    VA    23236-2710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1282597
DAVID LEE
3784 ROLLING CARES DR
NIAGARA FALLS    ON   L2J 3B9
CANADA

#1282598
DAVID LEE
6397 CLIFTON ST
DETROIT    MI    48210-1147

#1282599
DAVID LEE
BOX 80132
SHREVEPORT  LA    71148-0132

#1282600
DAVID LEE & JAMES LEE JT TEN
15 FERGUSON AVE
PORT JERVIS    NY    12771-1604

#1282601
DAVID LEE ADAMS
10311 RAFTER S TRAIL
HELOTES  TX    78023-3818

#1282602
DAVID LEE BARTLOW
1505 EDGEWOOD DRIVE
ANDERSON  IN    46011-3073

#1282603
DAVID LEE BROWNFIELD
1407 W ZARTMAN ROAD
KOKOMO  IN    46902-3261

#1282604
DAVID LEE BROWNFIELD & DONNA
M BROWNFIELD JT TEN
1407 WEST ZARTMAN ROAD
KOKOMO  IN    46902-3261

#1282605
DAVID LEE BURGER TR
DAVID LEE BURGER 1995 REV
LIVING TRUST
UA 12/08/95
26844 WEST HOT SPRINGS PLACE
CALABASAS HILLS    CA    91301-5320

#1282606
DAVID LEE CHAMBLISS
2005 COLLEGE VIEW
MURFREEFBORO  TN    37130-3182

#1282607
DAVID LEE CUST
CHRISTOPHER J LEE
UNIF TRANS MIN ACT IL
615 S QUINCY ST
HINSDALE    IL    60521-3953

#1282608
DAVID LEE CUST FOR JENNIFER
ANNE LEE UNDER THE NY UNIF
GIFTS TO MINORS ACT
15 BRANDON CT
SPRINGBORO  OH    45066-8929

#1282609
DAVID LEE HARROLD
625 LANCELOT DR
NORCROSS  GA    30071-3032

#1282610
DAVID LEE HINER CUST ROBERT
S HINER UNIF GIFT MIN ACT
ILL
2519 ATLANTIC
WAUKEGAN  IL    60085-1505

#1282611
DAVID LEE KELTNER JR
1842 CANYON BLVD APT 209
BOULDER  CO    80302

#1282612
DAVID LEE KENNY
8630 KINGSLEY
CANTON  MI    48187-1918

#1282613
DAVID LEE KESLER
449 OAK GLEN DR
BALLWIN    MO    63021-7400

#1282614
DAVID LEE OLVEY
1108 W 7TH ST
ANDERSON  IN    46016-2602

#1282615
DAVID LEE PIERCE
8503 CORAN DR
CINCINNATI    OH    45255-3222

#1282616
DAVID LEE STANLEY
903 VERSAILLES CIRCLE
MAITLAND    FL    32751-4566

#1282617
DAVID LEE ZWIACHER
BOX 64910
LUBBOCK  TX    79464-4910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282618
DAVID LEIB
20345 SEABORD RD
MALIBU    CA    90265-5347

#1282619
DAVID LEIBOWITZ
7980 SW 140 TERRACE
MIAMI    FL    33158

#1282620
DAVID LENGEL
171 SUGARBERRY DRIVE
NEWCASTLE    DE    19720-7695

#1282621
DAVID LEO OLEN
9036 CLYDESDALE ROAD
CASTLE ROCK    CO    80104-9131

#1282622
DAVID LEO RUBBELKE TR
DAVID LEO RUBBELKE TRUST
UA 02/22/96
2485 NORTON LAWN
ROCHESTER HILLS    MI    48307-4427

#1282623
DAVID LEONARD & PEARL
LEONARD JT TEN
12530 HESBY ST
NORTH HOLLYWOOD CA    91607-2931

#1282624
DAVID LEONHARDT CUST CARL
LEONHARDT UNDER CA UNIFORM
TRANSFERS ACT
1803 NW 140TH CIR
VANCOUVER    WA    98685-1676

#1282625
DAVID LEROY SNOW
807 CARNEGIE STREET
LINDEN    NJ    07036-2223

#1282626
DAVID LESHER &
ELIZABETH M LESHER JT TEN
W152S9901 THODE
MUSKEGO    WI    53150-5021

#1282627
DAVID LESKOWYAK
76 FITZWILLIAM LA
JOHNSTOWN OH    43031

#1282628
DAVID LESTER
124 HEATHER DALE CIRCLE
HENRIETTA    NY    14467

#1282629
DAVID LEVASSEUR
3656 SEVEN MILE RD
BAY CITY    MI    48706-9476

#1282630
DAVID LEVENSON
5421 PEPPER MILL RD
GRAND BLANC    MI    48439-1946

#1282631
DAVID LEVERE
24W066 ST CHARLES RD
CAROL STREAM    IL    60188-2623

#1282632
DAVID LEVINE CUST SEAN
LEVINE UNDER THE MI UNIF
GIFT MIN ACT
1773 SCHOENITH LANE
BLOOMFIELD HILLS    MI    48302-2657

#1282633
DAVID LEWIS ASLIN
P O BOX 238
CLIO    MI    48420

#1282634
DAVID LIEBERMAN
KIBBUTZ EIN TZURIM
D N LACHISH
TZAFON 79412
ISRAEL

#1282635
DAVID LIEBSCHUTZ
321 S THIRD ST
DANIVILLE    KY    40422-2001

#1282636
DAVID LINCOLN
220 S SERVICE RD
MISSISSAUGA    ON    L5G 2S1
CANADA

#1282637
DAVID LINDSTROM
7411 BUSH LAKE DR
BLOOMINGTON MN    55438-1658

#1282638
DAVID LIRA
13190 STARWOOD LN
DEWITT    MI    48820-9029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282639
DAVID LISTER
630
700 N BRANDI
GLENDALE    CA    91203-1291

#1282640
DAVID LLOYD COWAN
2841 CANTERBURY RD
BIRMINGHAM    AL    35223-1201

#1282641
DAVID LLOYD PETERS
605 TERRACE AVE
ESCONDIDO    CA    92026-2727

#1282642
DAVID LLOYD WELLS &
ROSETTA WELLS TEN COM
BOX 593
DUBOIS    WY    82513-0593

#1282643
DAVID LOCASTRO
PRESIDENTAL APT A605
3900 CITY LINE AVE
PHILADELPHIA    PA    19131-2908

#1282644
DAVID LOCKWOOD WILLIAMS &
VIRGINIA T WILLIAMS TR
DAVID LOCKWOOD WILLIAMS LIVING
TRUST UA 05/06/96
200 LAUREL LAKE DRIVE APT W147
HUDSON    OH    44236

#1282645
DAVID LOMBARDO
304 SHETLAND DR
WILLIAMSVILLE    NY    14221-3920

#1282646
DAVID LON MADDOX &
TERESA JANE MADDOX JT TEN
534 DEERFIELD RD
LEBANON    OH    45036-2310

#1086628
DAVID LOO TR U/A DTD 12/21/00
THE LOO LIVING TRUST
27783 CENTER DR 229
MISSION VIEJO    CA    92692

#1282647
DAVID LOPEZ
8152 PADDINGTON RD
WOODRIDGE    IL    60517-4633

#1282648
DAVID LORD SUTTER
BOX 7292
CAPE PORPOISE    ME    04014-7292

#1282649
DAVID LOUIS CAPLAN
520 BROOKLAND PARK DR
IOWA CITY    IA    52246-2002

#1282650
DAVID LOUIS ELLIS &
ALICIA CAROL ELLIS JT TEN
529 ASHWOOD DR
FLUSHING    MI    48433-1328

#1282651
DAVID LOUIS GUTH
1501 BURNING BUSH LANE
MT PROSPECT    IL    60056-1605

#1282652
DAVID LOUIS LEVINE
3509 WINTERBERRY CIRCLE
LOUISVILLE    KY    40207-5705

#1282653
DAVID LOW
6089 LA GOLETA RD
GOLETA    CA    93117-1727

#1282654
DAVID LOWE WEST
2901 BOSTON STREET APT 216
BALTIMORE    MD    21224

#1282655
DAVID LOXTON
54 GROVE STREET
RAMSEY    NJ    07446-1311

#1282656
DAVID LOYD DURFEE
9989 DISHMAN RD N W
BREMERTON WA    98312-9103

#1282657
DAVID LUDWICK DICKSON
160 WINTERS RD
BUTLER    PA    16002-0658

#1282658
DAVID LUND
1870 E 135TH AVE
THORNTON CO    80241-1970

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282659
DAVID LUND & JOANNE LUND JT TEN
1870 E 135TH AVE
THORNTON  CO    80241-1970

#1282660
DAVID LURIA
5880 ROYAL ISLES BLVD
BOYNTON BEACH   FL    33437-4274

#1282661
DAVID LUSTIG TR U/A DATED
10/10/75 DAVID LUSTIG AS
GRANTOR
13355 E TEN MILE ROAD 224
WARREN   MI    48089-2048

#1282662
DAVID LYONS
252 BROOKDALE RD
STAMFORD   CT    06903-4115

#1282663
DAVID M ABED
5149 KIMBERLY DRIVE
GRAND BLANC  MI    48439-5159

#1282664
DAVID M ABEL
11218 BIRCH PT DR
WHITEHOUSE   OH    43571-9529

#1282665
DAVID M ALKANOWSKI
166 SAWMILL ROAD
TOWNSEND  DE    19734-9273

#1282666
DAVID M AMENDOLA
127 NEW DOVER AVE
COLONIA    NJ    07067-2457

#1282667
DAVID M ANDERSON
7420 PETERS PK
DAYTON    OH    45414-2156

#1282668
DAVID M ARCEO
G5352 W MAPLE RD
SWARTZ CREEK   MI    48473

#1282669
DAVID M AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN    NY    13843-2233

#1282670
DAVID M BAILEY
212 COBBS MILL RD
BRIDGETON   NJ    08302-5544

#1282671
DAVID M BAILEY JR
BOX 2655
KALISPELL    MT    59903-2655

#1282672
DAVID M BALFOUR
29181 ALVIN
GARDEN CITY    MI    48135-2734

#1282673
DAVID M BASH
157 N RAYMOND AVE APT 302
PASADENA   CA    91103

#1282674
DAVID M BAUM
BOX 1057
MC LEAN    VA    22101-1057

#1282675
DAVID M BAUMER
15068 HOGAN RD
LINDEN    MI    48451-8732

#1282676
DAVID M BEARE
9844 DIXIE HWY
CLARKSTON   MI    48348-2459

#1282677
DAVID M BEHM & ANNE E
BANNISTER TR U/A DTD
12/29/93 DELBERT J & JEANNE
E BEHM TRUST
31 WAXWING LANE
EAST AMHERST   NY    14051-1610

#1282678
DAVID M BELL & KATHRYN C
BELL JT TEN
BOX 36
BERLIN   PA    15530-0036

#1282679
DAVID M BENNINGER
13422 BUTLERFLY
HOUSTON   TX    77079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1282680
DAVID M BERGOR
2249 LIMA CENTER ROAD
CHELSEA    MI    48118-9623

#1282681
DAVID M BERNSTEIN CUST
ROBERT G BERNSTEIN UNIF GIFT
MIN ACT PA
1042 SUNFLOWER CIR
WESTON    FL    33327-2104

#1282682
DAVID M BERRY
1588 NORTHPOINT DR
CICERO    IN    46034-9516

#1282683
DAVID M BETTS
1689 APOLLO
HIGHLAND    MI    48356-1701

#1282684
DAVID M BEVILACQUA &
LYNN M BEVILACQUA JT TEN
120 LAURA LN
CORTLAND    OH    44410-1677

#1282685
DAVID M BISHOP &
MICHELLE R BISHOP JT TEN
4137 W MIDDLETOWN RD
CANFIELD    OH    44406-9493

#1282686
DAVID M BLACK &
JAMES L BLACK JT TEN
210 WOOD SHADOW
SAN ANTONIO    TX    78216-1629

#1282687
DAVID M BLEWETT & SHARON
BLEWETT JT TEN
31350 WENTWORTH
LIVONIA    MI    48154-6216

#1282688
DAVID M BLOODSWORTH & MARY
LOUISE BLOODSWORTH JT TEN
406 ROBINSON ST
GEORGETOWN DE    19947-1148

#1086633
DAVID M BOREN
932 ASHLAND AVE
WILMETTE    IL    60091

#1282689
DAVID M BOWEN JR
103 DODD ST
ROME    GA    30165-1511

#1282690
DAVID M BOYD & JEANNE S BOYD
TEN ENT
1012 CHURCH ST
HONESDALE    PA    18431-1941

#1282691
DAVID M BOZEK
52010 BEECH DR
CHESTERFIELD TWP    MI    48047-4557

#1282692
DAVID M BRADLEY
1263 HOMESITE DR
STOW    OH    44224-1252

#1282693
DAVID M BRANDT
BOX 52
YORKSHIRE    NY    14173-0052

#1282694
DAVID M BRENHOLTZ
5974 S UNION ST
LITTLETON    CO    80127-2320

#1282695
DAVID M BROOKS & MARY C
BROOKS JT TEN
420 HANKINS ST
WARREN    AR    71671

#1282696
DAVID M BROWN
BOX 2099
BOERNE    TX    78006-3601

#1282697
DAVID M BROWN SR
3925 CRYSTAL SPRINGS
JANESVILLE    WI    53545-9675

#1282698
DAVID M BURCH
7214 CANTERWOOD PLACE
FORT WAYNE    IN    46835

#1282699
DAVID M BURNS
298 FLORAWOOD ST
WATERFORD MI    48327-2429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1282700
DAVID M CADY
13 PATRICIA LANE
ALBANY    NY    12203-4223

#1282701
DAVID M CAHN
4643 CENTENARY DR
PLANO CITY    TX    75093-3509

#1282702
DAVID M CAMPION
1625 WILDWOOD RD
MARIETTA    GA    30062-4052

#1282703
DAVID M CARLTON AS CUSTODIAN
FOR DAVID MILTON CARLTON JR
A MINOR U/THE LA GIFTS TO
MINORS ACT
115 KINCAID LN
BOYCE    LA    71409-9626

#1282704
DAVID M CAST
4980 STATE ROUTE 350
CLARKSVILLE    OH    45113-9549

#1282705
DAVID M CAVAIANI & HENRIETTA
M CAVAIANI JT TEN
1500 WEST B STREET
IRON MOUNTAIN    MI    49801-3218

#1282706
DAVID M CHAM
1190 LAKE LANE
WHITE LAKE    MI    48386-1712

#1282707
DAVID M CHANATRY
175 HARRIMAN RD
MOUNT KISCO    NY    10549-4719

#1282708
DAVID M CHRISTENSON
1501 SOUTH AIRPORT DR
165
WESLACO    TX    78596-7227

#1282709
DAVID M CLACK
2420 68TH AVE SOUTH
SAINT PETERSBURG    FL    33712-5621

#1282710
DAVID M CLAUSEN
8449 KIMBERLY
JUNEAU    AK    99801

#1282711
DAVID M CLEVELAND &
MAUREEN K CLEVELAND JT TEN
3711 SURRY RIDGE CT
CHARLOTTE    NC    28210-6922

#1282712
DAVID M COCKRELL
2033 MILLER ST
DECATUR    AL    35601-7603

#1282713
DAVID M COFFMAN
907 ELM AVE
TERRACE PARK    OH    45174-1259

#1282714
DAVID M COHEN & FRANCES K
COHEN JT TEN
2604 NORTH 2ND STREET
HARRISBURG    PA    17110-1108

#1282715
DAVID M COLLIER &
MARILYN F COLLIER JT TEN
5536 CATHEDRAL OAKS ROAD
SANTA BARBARA    CA    93111-1406

#1282716
DAVID M CONLON
12767 COUNTY RD 408
NEWBERRY    MI    49868-9801

#1282717
DAVID M CONLON &
SHIRLEY A CONLON JT TEN
12767 COUNTY RD 408
NEWBERRY    MI    49868-9801

#1282718
DAVID M CRIMI
591 EAST AVENUE
LOCKPORT    NY    14094-3301

#1282719
DAVID M CROTEAU &
JUDITH A CROTEAU JT TEN
2179 HILLWOOD
DAVISON    MI    48423

#1282720
DAVID M CROW TR
ELIZABETH DAVIS CROW INT TRUST
UA 09/07/93
BOX 12307
DALLAS    TX    75225-0307

Page:  2487 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1282721
DAVID M CULBERTSON CUST
MICHAEL J CULBERTSON UNDER
THE AZ UNIFORM TRANSFERS TO
MINORS ACT
5829 S KACHINA DR
TEMPE     AZ     85283-2259

#1282722
DAVID M CURRY
150 NORTH DRIVE
PITTSBURGH     PA     15238-2310

#1282723
DAVID M CZERWINSKI
207 DEARY
ESSEXVILLE     MI     48732-1148

#1282724
DAVID M DANNING
11 CLARK ROAD
BROOKLINE     MA     02445-6029

#1282725
DAVID M DARBY & CHRISTINE
DARBY JT TEN
1418 KENNEBEC ROAD
GRAND BLANC     MI     48439-4978

#1282726
DAVID M DAVIES
1791 KENMORE DR
GROSSE PTE WD     MI     48236-1929

#1282727
DAVID M DAVITON
9255 CORDOBA BLVD
SPARKS     NV     89436-7236

#1282728
DAVID M DAY &
DEANA L DAY JT TEN
33 MERLOT WAY
TOLLAND     CT     06084-2621

#1282729
DAVID M DAY & LORRAINE L DAY JT TEN
33 DEL PERLATTO
IRVINE     CA     92614-5359

#1282730
DAVID M DENNY
6770 SOUTH EAST STREET
APT 5
INDIANAPOLIS     IN     46227-2252

#1282731
DAVID M DEWEY & KAREN L
DEWEY JT TEN
3855 W TERRITORIAL RD
RIVES JUNCTION     MI     49277-8602

#1282732
DAVID M DICKSON
8206 CHENO COURTINATRAIL
AUSTIN     TX     78749

#1282733
DAVID M DIPONIO &
MARINO DIPONIO &
SANDRA K DIPONIO JT TEN
1391 BAY RIDGE DR
HIGHLAND     MI     48356-1109

#1282734
DAVID M DISABATINO
2201 SHIPLEY RD
WILMINGTON     DE     19803-2305

#1282735
DAVID M DOLAN CUST MICHEAL
TODD DOLAN UNDER PA UNIFORM
GIFTS TO MINORS ACT
536 S EDGEWOOD AVE
SOMERSET     PA     15501-1909

#1282736
DAVID M DONACIK
114 FRANKLIN STREET
LACKAWANNA NY     14218-1334

#1282737
DAVID M DONALDSON
3580 CHILDS LAKE RD
MILFORD     MI     48381-3620

#1282738
DAVID M DOOLITTLE
2401 WINDSOR FOREST DR
LOUISVILLE     KY     40272-2333

#1282739
DAVID M DOOLITTLE & ETTA L
DOOLITTLE JT TEN
2401 WINDSOR FOREST DR
LOUISVILLE     KY     40272-2333

#1282740
DAVID M DREXLER
7096 CITY VIEW CIRCLE
RIVERSIDE     CA     92506-4910

#1282741
DAVID M DUCKWORTH
802 E THIRD ST APT 1
FLINT     MI     48503-2099

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1282742
DAVID M EDWARD SINGLER
411 FULTON ST
SANDUSKY  OH    44870-2313

#1282743
DAVID M ELLISON
6804 ST RT 753
HILLSBORO    OH    45133-8185

#1282744
DAVID M ENGLISH
288 DROVER LN
MIDDLETOWN  VA    22645-2039

#1282745
DAVID M ERNST CUSTODIAN FOR
EMILY M ERNST UNDER THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
2405 GRAYDON ROAD
WILMINGTON    DE    19803-2738

#1282746
DAVID M ERNST CUSTODIAN FOR
RYAN M ERNST UNDER THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
2405 GRAYDON ROAD
WILMINGTON    DE    19803-2738

#1282747
DAVID M EWING
30359 JUNE ROSE CT
CASTAIC    CA    91384-4738

#1282748
DAVID M FARREN
5325 PARLOR COURT
MASON  OH    45040-2940

#1282749
DAVID M FARVER
636 INDEPENDENCE DR E
FRANKLIN    TN    37067-5644

#1282750
DAVID M FEATHERSTONE
22205 SPITZLEY
MT CLEMENS    MI    48035-4906

#1282751
DAVID M FINK & HARRIET
FINK JT TEN
139 HIGHLAND AVE
METUCHEN    NJ    08840-1939

#1282752
DAVID M FORBES
1271 JEANETTE DR
DAYTON    OH    45432-1766

#1282753
DAVID M FORTINO
4473 MORRISH ROAD
SWARTZ CREEK  MI    48473-1345

#1282754
DAVID M FRANKENFIELD
1155 EAST G AVE
PARCHMENT  MI    49004-1461

#1282755
DAVID M FYTELSON CUST
DANA MARIE FYTELSON UGMA CT
5 OAK PLACE
WALDWICK    NJ    07463-2607

#1282756
DAVID M FYTELSON CUST
JENNIFER R FYTELSON UGMA CT
5 OAK PLACE
WALDWICK    NJ    07463

#1282757
DAVID M GABBARD
1361 DAFLER RD
W ALEXANDRIA    OH    45381-8382

#1282758
DAVID M GIACOBOZZI
8207 GARY
WESTLAND    MI    48185-1745

#1086641
DAVID M GILLINGHAM &
ESTHER J GILLINGHAM JT TEN
156 W RIVERVIEW AVE
PITTSBURGH    PA    15202-3730

#1282759
DAVID M GLENN
239 BERRYMAN DR
SNYDER  NY    14226-4318

#1282760
DAVID M GOBRON
6 FOXWOOD LN
NORTHBOROUGH MA    01532-1247

#1282761
DAVID M GOODART
10124 WILLIS ROAD
WILLIS    MI    48191-9750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1282762
DAVID M GOODSETT JR
N81 W18118 TOURS DR
MENOMONEE FALLS   WI      53051-3516

#1282763
DAVID M GORMLEY
17 QUEEN ST
MERIDEN   CT     06451-5413

#1282764
DAVID M GOULD &
LINDA C GOULD JT TEN
8106 EMERALD LN W
WESTLAND   MI     48185-7644

#1282765
DAVID M GRAHAM
32217 MERRITT
WESTLAND   MI     48185-9211

#1282766
DAVID M GRANT CUST MICHAEL
EDWARD GRANT UNDER THE CA
UNIF TRAN MIN ACT
2480 CALLE CITA
CAMARILLO   CA     93010-2371

#1282767
DAVID M GUCKIAN
10321 CEDAR POINT DR
WHITE LAKE   MI     48386-2976

#1282768
DAVID M GUNDERSON
2900 FOREST HILL DR
PORTAGE   WI     53901-1283

#1282769
DAVID M HACKMAN
3881 DEERPATH LN
CINCINNATI   OH     45248-1343

#1282770
DAVID M HAGAN
11575 MARSHALL
BIRCH RUN   MI     48415-8740

#1282771
DAVID M HALL
26 KIRK ST
CANFIELD   OH     44406-1627

#1282772
DAVID M HALL
3 BROOK RUN DRIVE
MOUNT HOLLY   NJ     08060-3201

#1282773
DAVID M HALL
49 W HANNUM BLVD
SAGINAW   MI     48602-1938

#1282774
DAVID M HALL & MADONNA I
HALL JT TEN
312 COUNTRY WOODS DR
INDIANAPOLIS   IN     46217-5093

#1282775
DAVID M HALL & REIKO
STRINGFELLOW JT TEN
3 BROOK RUN DR
MT HOLLY   NJ     08060-3201

#1282776
DAVID M HALL TR
DAVID M HALL TRUST
UA 12/14/92
49 W HANNUM BLVD
SAGINAW   MI     48602-1938

#1086644
DAVID M HANAS
1363 LONG POND ROAD
ROCHESTER   NY     14626-2906

#1282777
DAVID M HENNEY
16003 MAPLE ACRES COURT
HOUSTON   TX     77095-3835

#1282778
DAVID M HENRY
3495 SOUTH GENEVA RD
ST LOUIS   MI     48880-9325

#1282779
DAVID M HERRON
BOX 188
SALEM   AL     36874-0188

#1282780
DAVID M HICKS
2700 EATON RAPIDS LOT 308
LANSING   MI     48911-6341

#1282781
DAVID M HOLT
6930 N GRANDE DR
BOCA RATON   FL     33433-2735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1282782
DAVID M HOLT CUST ADAM F
HOLT UNDER THE DC UNIFORM
TRANSFERS TO MINORS ACT
6930 N GRANDE DR
BOCA RATON    FL    33433-2735

#1282783
DAVID M HUDSON
2600 SW WINTERVIEW CR.
LEES SUMMIT    MO    64081-2351

#1282784
DAVID M HUMPHREYS
3834 PITKIN AVE
FLINT    MI    48506-4235

#1282785
DAVID M HUNDLEY & ANN C
HUNDLEY JT TEN
10 FALL CREEK RD
RIDGEWAY    VA    24148-3190

#1282787
DAVID M INKELES
24 CRESTWOOD TRAIL
SPARTA    NJ    07871-1633

#1282788
DAVID M JACKOWSKI
N407 OXBOW BND
MILTON    WI    53563-9504

#1282789
DAVID M JARRETT
11352 DEERFIELD DR
FIRESTONE    CO    80504-5505

#1282790
DAVID M JEGLA
3047 E SHAFFER RD RTE 11
MIDLAND    MI    48642-8372

#1282791
DAVID M JENKINS
119 PERRYS COVE DRIVE
HERTFORD    NC    27944

#1282792
DAVID M JOHNSON
537 FAIRWAY DR
KERRVILLE    TX    78028-6440

#1282793
DAVID M JONES
34 ROSEBANK RD
RISING SUN    MD    21911-1795

#1282794
DAVID M JONES
5660 CLINTON RIVER DRIVE
WATERFORD    MI    48327-2526

#1282795
DAVID M JONES TR THE DAVID
M JONES REV TR U/A DTD
06/03/76
5660 CLINTON RIVER DR
WATERFORD    MI    48327-2526

#1282796
DAVID M JONES TR U/A DTD
06/03/76 DAVID M JONES TR
5660 CLINTON RIVER DR
WATERFORD    MI    48327-2526

#1282797
DAVID M JUDD
BOX 131
PENDLETON    IN    46064-0131

#1282798
DAVID M KAZARIAN JR
834 SHIBLEY
PARK RIDGE    IL    60068-2352

#1282799
DAVID M KEEFE
328 CLARENDON
ST CHARLES    MO    63301-4503

#1282800
DAVID M KILLION
1912 W VERMONT ST
INDIANAPOLIS    IN    46222-4366

#1282801
DAVID M KIMMERLING
552 SOUTH 600 WEST
ANDERSON    IN    46011-8743

#1282802
DAVID M KITTREDGE
5375 STICKNEY RD
CLARKSTON    MI    48348-3039

#1282803
DAVID M KOHLER
344 E MELFORD AVE
DAYTON    OH    45405-2313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282804
DAVID M KOLESAR
234 GREENFIELD ROAD
PENN FURNACE    PA    16865-9434

#1282805
DAVID M KOLINSKI
21132 S 93 AVE
FRANKFORT    IL    60423-1357

#1282806
DAVID M KOWALSKI CUST
KIMBERLY KOWALSKI UNIF GIFT
MIN ACT CONN
DWIGHT DR
MIDDLEFIELD    CT    06455

#1282807
DAVID M KOWALSKI CUST
PATRICIA KOWALSKI UNIF GIFT
MIN ACT CONN
DWIGHT DR
MIDDLEFIELD    CT    06455

#1282808
DAVID M KOWALSKI CUST MARY
ANNE KOWALSKI UNIF GIFT MIN
ACT CONN
DWIGHT DR
MIDDLEFIELD    CT    06455

#1282809
DAVID M KROLL
37771 SARAFINA DRIVE
STERLING HEIGHTS    MI    48312-2073

#1282810
DAVID M KROONA &
LYNN ANN LUKOSKIE KROONA JT TEN
5495 CARLSON RD
SHOREVIEW    MN    55126

#1282811
DAVID M LABEFF
1680 HEMMETER RD
SAGINAW    MI    48603-4630

#1282812
DAVID M LAFLEUR &
LYNDA L LAFLEUR JT TEN
7454 LUPINE AVE
JENISON    MI    49428-9709

#1282813
DAVID M LAIKIN
36 STONEYBROOK ROAD
TENAFLY    NJ    07670-1118

#1282814
DAVID M LALKO
5972 NOBLE STREET
KINGSTON    MI    48741-9703

#1282815
DAVID M LAVIOLETTE
12340 REID RD
DURAND    MI    48429-9300

#1282816
DAVID M LEE
7110 WILLOWOOD DR
CINCINNATI    OH    45241-1063

#1282817
DAVID M LEFF
4620 N BRAESWOOD BLVD
APT 338
HOUSTON    TX    77096-2855

#1282818
DAVID M LEMMEN
1755 ISLAND PARK DR
GRAYLING    MI    49738-7421

#1282819
DAVID M LEMONS
221 COMER RD
STONEVILLE    NC    27048-8114

#1282820
DAVID M LENGYEL
635 ALVORD
FLINT    MI    48507-2519

#1282821
DAVID M LENHART
4271 S GENESEE
GRAND BLANC    MI    48439-7966

#1282822
DAVID M LEONE &
CYNTHIA L LEONE JT TEN
1130 COUNTRY DRIVE
TROY    MI    48098-2099

#1282823
DAVID M LESKO
1387 W COOK RD
GRAND BLANC    MI    48439-9364

#1282824
DAVID M LESTER
3475 SHAKERTOWN RD
DAYTON    OH    45430-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282825
DAVID M LEVINE
BOX 9090
TRENTON    NJ    08650-1090

#1282826
DAVID M LEVY CUST DYLAN A
LEVY UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
444 EAST 86TH STREET 35H
NEW YORK   NY    10028-6461

#1282827
DAVID M LOGAN
32 S HOWIE
HELENA    MT    59601-6246

#1282828
DAVID M LOWE
9118 BUFFALO CT
FLUSHING    MI    48433-1223

#1282829
DAVID M MARSH
299 WILLOWBY LN
PINCKNEY    MI    48169-9160

#1282830
DAVID M MASTERS
3500 CANYON RIDGE ARC
LAS CRUSES    NM    88011-0945

#1282831
DAVID M MAXWELL & KAREN J
MAXWELL JT TEN
3021 HELMS RD
ANDERSON    IN    46016-5816

#1282832
DAVID M MC CURDY
8304 BELLMON AVE
OKLAHOMA CITY    OK    73149-1918

#1282833
DAVID M MC KEE
5053 CARRIGAN
CLYDE    MI    48049

#1282834
DAVID M MC LEOD & JENETTE F
MC LEOD JT TEN
1782 FREELAND RD
FREELAND    MI    48623-9414

#1282835
DAVID M MCLEOD & JENETTE
MCLEOD JT TEN
1782 E FREELAND RD
FREELAND    MI    48623-9414

#1282836
DAVID M MCQUEEN & MARGARET
MCQUEEN JT TEN
6 CHESTER STREET
ARROWHEAD POINT
BROOKFIELD    CT    06804-1530

#1282837
DAVID M METCALF & AUDREY
METCALF JT TEN
26 ELM STREET BOX 539
TOPSHAM    ME    04086-1458

#1282838
DAVID M MEYERHOFER
17 RED OAK DR
WILLAIMSVILLE    NY    14221-2301

#1086655
DAVID M MILLER
114 CROWN CT
LANCASTER    OH    43130-8704

#1282839
DAVID M MILLER
1052 BALDWIN RD
LAPEER    MI    48446-3008

#1282840
DAVID M MILLER
2241 E VIENNA RD
CLIO    MI    48420-7937

#1282841
DAVID M MILLER
6134 EMERALD LAKES
TROY    MI    48098-1332

#1282842
DAVID M MILLER TR
DAVID M MILLER TRUST
UA 02/26/92
620 S NEWBURY PLACE
ARLINGTON HTS    IL    60005-2721

#1282843
DAVID M MIZIKAR & KATHLEEN R
MIZIKAR JT TEN
RD 1 BOX 334 A
MT PLEASANT    PA    15666-9723

#1282844
DAVID M MOORE
619 GLENVIEW CIRCLE
PLAINWELL    MI    49080-1312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1282845
DAVID M MOSE
234 HARLAN DRIVE
FRANKENMUTH  MI      48734-1453

#1282846
DAVID M MUEHSAM
263 WOODCREST RD
WEST GROVE   PA      19390

#1282847
DAVID M MUELLER
2609 BLUEWATER TR
FORT WAYNE    IN      46804-8400

#1282848
DAVID M MUNN
3409 DEVON RD 1
ROYAL OAK    MI      48073-2337

#1282849
DAVID M MURAWSKI
700 GERMANIA
BAY CITY       MI      48706-5129

#1282850
DAVID M MYERS
4908 STONETOP DRIVE
MONROEVILLE   PA      15146

#1282851
DAVID M NAYLOR
2099 CD HWY 11
MOUNT VISION      NY      13810

#1282852
DAVID M NEAVERTH
BOX 523
SUGAR LOAF    NY      10981-0523

#1282853
DAVID M NOLAN
2827 HARWICK DR #6
LANSING    MI      48917-2352

#1282854
DAVID M NOLTA & LORETTA J
NOLTA JT TEN
39235 DONALD
LIVONIA      MI      48154-4766

#1282855
DAVID M NOWATZKI
184 ST LAWRENCE AVE
BUFFALO   NY      14216-1306

#1282856
DAVID M ODONNELL
57 JIM OTTO RD
PINEHURST    ID      83850-9750

#1282857
DAVID M ORDING
2824 ASTOR DR
NORMAN   OK      73072-2211

#1282858
DAVID M ORLOWSKI
825 ALLISON AVE
NORTH APOLLO   PA      15673

#1282859
DAVID M OUWELEEN
245 STOTTLE RD
CHURCHVILLE   NY      14428-9739

#1282860
DAVID M OWENS
26 ORANGE ST
EDISON      NJ      08817-4265

#1282861
DAVID M PAC
518 HIBISCUS DRIVE
TEMPLE TERRACE   FL      33617-3706

#1282862
DAVID M PANOSIAN
216 DRIVE B
ELMIRA      NY      14905-1738

#1282863
DAVID M PARKER
L 208
LAKE LOTAWANA    MO      64086-9489

#1282864
DAVID M PARUTI & JEAN T
PARUTI JT TEN
161 SOUTH ST
BRIDGEWATER   MA      02324-2424

#1282865
DAVID M PELLERIN
2086 ANOKA ST
FLINT      MI      48532-4511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282866
DAVID M PENDORF
1311 DEER RUN
GRASSLAKE    MI    49240-9399

#1282867
DAVID M PERSHING JR
578 SHUEY AVE
GREENSBURG  PA    15601-1546

#1282868
DAVID M PHILLIPS JR
1495 N 1050 W
ANGOLA    IN    46703

#1282869
DAVID M PIPER
C/O TURIN FLASH FIAT
PO BOX 9022
WARREN  MI    48090-9022

#1282870
DAVID M POLIKS & FELICIA K
POLIKS JT TEN
130 TEMPLE ST
GARDNER  MA    01440-2355

#1282871
DAVID M POLVI & SUZANNE
POLVI JT TEN
20139 EDGEWOOD
LIVONIA    MI    48152-1181

#1282872
DAVID M PRIEBE
9964 PEBBLE CREEK COURT
DAVISBURG  MI    48350-2052

#1282873
DAVID M PUGH
2106 SPRINGDALE DRIVE
CAMDEN  SC    29020-1722

#1282874
DAVID M PUGH & MARY L PUGH JT TEN
2106 SPRINGDALE DRIVE
CAMDEN  SC    29020-1722

#1282875
DAVID M PUTMAN & BERNICE M
PUTMAN JT TEN
4464 BURNLEY DR
BLOOMFIELD HILLS      MI    48304-3200

#1282876
DAVID M RADIN
62-3648 MOANI PIKAKE WAY
KAMUELA  HI    96743

#1282877
DAVID M RAINS
707 EL LAGO
GRAPELAND  TX    75844-0805

#1282878
DAVID M REUBEN
401 W END AVE
NEW YORK  NY    10024-5724

#1282879
DAVID M RICE
39 DUNES ROAD
NARRAGANSET RI    02882-1905

#1282880
DAVID M RICHARDS
9221 SILVER PINE COVE
AUSTIN    TX    78733-6122

#1282881
DAVID M RICHOUX
1725 MORA CT
LOS ALTOS    CA    94024-6615

#1282882
DAVID M RILEY
299 PRINCETON ST
CANTON TOWNSHIP  MI    48188-1030

#1282883
DAVID M ROACH & MARGARET J
ROACH JT TEN
5873 BAN-ETTEN DR
OSCODA    MI    48750

#1282884
DAVID M ROBBINS
1391 MINTOLA ST
FLINT    MI    48532-4044

#1282885
DAVID M ROBINSON JR
4511 PLACID PLACE
AUSTIN    TX    78731-5512

#1282886
DAVID M ROMANELLI &
MICHAEL A ROMANELLI JT TEN
23236 JOHNSTON AVE
EASTPOINTE    MI    48021-2070

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282887
DAVID M ROSE
14167 N SEYMOUR RD
MONT ROSE   MI     48457-9774

#1282888
DAVID M ROSE & ELIZABETH N
ROSE JT TEN
14167 N SEYMOUR RD
MONTROSE   MI     48457-9774

#1282889
DAVID M ROSENBERG
123 NORTH ST
NORFOLK   MA     02056-1537

#1282890
DAVID M ROTHERT
36 MYRA AVE
PONTIAC   MI     48341-2025

#1282891
DAVID M RUDOLF
2135 WINWOOD DR
APPLETON   WI     54915-1004

#1282892
DAVID M RUSSELL
9760 BUCKHORN LK RD
HOLLY   MI     48442-8687

#1282893
DAVID M SADRO
6348 BLUE JAY DR
FLINT   MI     48506-1761

#1282894
DAVID M SAFFORD
50704 E SHAMROCK DR
CHESTERFIELD TOWNSHIP   MI     48047-1873

#1282895
DAVID M SANDERSON
95 GREENWAY BLVD
CHURCHVILLE   NY     14428-9207

#1282896
DAVID M SAULTERS JR EX EST
DAVID M SAULTERS
48 RUSSEL ST
QUINCY   MA     02171-1621

#1282897
DAVID M SAULTERS JR EX EST
DAVID M SAULTERS SR
48 RUSSELL ST
NORTH QUINCY   MA     02171-1621

#1282898
DAVID M SCHROEDER
324 W WILLOW ST
CARLISLE   PA     17013-3748

#1282899
DAVID M SCHROEDER 3RD &
THORA M SCHROEDER JT TEN
324 W WILLOW ST
CARLISLE   PA     17013-3748

#1282900
DAVID M SCHROEDER III
324 W WILLOW STREET
CARLISLE   PA     17013-3748

#1282901
DAVID M SCHWALM
12257 VAUGHAN
DETROIT   MI     48228-1008

#1282902
DAVID M SEAMANS & JANE B
SEAMANS JT TEN
930 PKWY RD
ALLENTOWN   PA     18104-3341

#1282903
DAVID M SHEPPARD &
RUTH M SHEPPARD JT TEN
826 CHARLENE
KALKASKA   MI     49646-9709

#1282904
DAVID M SHIPPRITT
9285 HAMMIL RD
OTISVILLE   MI     48463-9704

#1282905
DAVID M SIGLER
912 NW 172ND STREET
OKLAHOMA CITY   OK     73003-6708

#1282906
DAVID M SLACK & SANDRA L
SLACK JT TEN
2331 KATE CIRCLE
HUDSON   OH     44236-4227

#1282907
DAVID M SMITH
8040 TOWNER RD
PORTLAND   MI     48875-9471

Page:   2496 of   14086

Delphi Corporation (Debtors)    Date:    10/04/2005
Creditor Matrix    Time:    16:55:59
Equity Holders

#1282908
DAVID M SOLECKI
12 BOND ST
ISELIN    NJ    08830-2422

#1282909
DAVID M SOWERS
14638 ELLEN DRIVE
LIVONIA    MI    48154-5147

#1282910
DAVID M STEINWAY &
KAREN STEINWAY JT TEN
5354 E PARADISE DR
SCOTTSDALE    AZ    85254-5709

#1282911
DAVID M STEPHENS
405 W 91ST ST
KANSAS CITY    MO    64114

#1282912
DAVID M STONE
19960 WOODINGHAM
DETROIT    MI    48221-1253

#1282913
DAVID M STONE & PHYLLIS E
STONE JT TEN
19960 WOODINGHAM
DETROIT    MI    48221-1253

#1086669
DAVID M SUPPLE &
DOLORES I SUPPLE JT TEN
3856 MOONGLO ST NW
UNIONTOWN    OH    44685

#1282914
DAVID M TEED
6067 MERTON DR
FLINT    MI    48506-1023

#1282915
DAVID M TENNENT
421 CARPENTER COURT
ASHLAND    OH    44805

#1282916
DAVID M TERWELL & JUDY
TERWELL JT TEN
5811 W 90TH ST
SHAWNEE MISSION    KS    66207-2038

#1282917
DAVID M THAMM
6450 BIRCH RUN RD
BIRCH RUN    MI    48415-8552

#1282918
DAVID M THOMAS
2436 PENNY ROYAL RD
MIAMISBURG    OH    45342-5024

#1282919
DAVID M TIBBETTS
10442 WEST MT MORRIS ROAD
FLUSHING    MI    48433-9244

#1282920
DAVID M TITUS & DIANE C
TITUS JT TEN
430 CHEYENNE DR
SIMPSONVILLE    SC    29680-2728

#1282921
DAVID M TRAINOR & MARGARETE
S TRAINOR JT TEN
STAR ROUTE
SANTA FE    MO    65282

#1282922
DAVID M TYRPAK CUST
CHRISTOPHER TYRPAK UNDER THE
MI UNIF GIFT MIN ACT
17390 MYRON
LIVONIA    MI    48152-3137

#1282923
DAVID M TYRPAK CUST
JONATHAN D TYRPAK UNDER THE
MI UNIF GIFT MIN ACT
17390 MYRON
LIVONIA    MI    48152-3137

#1282924
DAVID M TYRPAK CUST
LINDSEY N TYRPAK UNDER THE
MI UNIF GIFT MIN ACT
17390 MYRON
LIVONIA    MI    48152-3137

#1282925
DAVID M VAN NAME JR
24211 WEMBLEY CT
VALENCIA    CA    91355-3501

#1282926
DAVID M WALTON
4858 PINNACLE CT
HAMILTON    OH    45011-5280

#1282927
DAVID M WARK & MARIANNE H
WARK JT TEN
1588 NORTHROP
ST PAUL    MN    55108-1322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1282928
DAVID M WATT
7084 NORTH STATE ROAD 9
ALEXANDRIA    IN    46001-9232

#1282929
DAVID M WEBB
29631 BALMORAL
GARDEN CITY    MI    48135-3437

#1282930
DAVID M WEBER
11153 WILD TURKEY RUN
SOUTH LYON    MI    48178-9552

#1282931
DAVID M WEBER
58 BROWER AVE
WOODMERE  NY    11598-1746

#1282932
DAVID M WEHLING
12318 17TH AVE S
BURNSVILLE    MN    55337-2903

#1282933
DAVID M WEIGLE
120 E LAUER LN
CMP HILL    PA    17011-1312

#1282934
DAVID M WILEY
BOX 408
ONSTED    MI    49265-0408

#1282935
DAVID M WILKER
3910 RED ROOT ROAD
LAKE ORION    MI    48360-2625

#1282936
DAVID M WILKIE
1730 N CLARK ST APT 1112
CHICAGO    IL    60614-4858

#1282937
DAVID M WILLIAMS
74 HENRY CLAY
PONTIAC    MI    48341-1720

#1282938
DAVID M WILLIAMS
8 MONMOUTH RD
OAKHURST  NJ    07755-1602

#1282939
DAVID M WILLIAMS
9 FOXHILL LN
GREENVILLE    DE    19807-2412

#1282940
DAVID M WOLFE
LOT 47 POSEX HILL
ROANOKE  IN    46783

#1282941
DAVID M WORTH
8 LANDSDOWNE DR
NEWNAN  GA    30265-1236

#1282942
DAVID M WUESTEFELD
9183 STATE ROAD 46
BROOKVILLE    IN    47012-9051

#1282943
DAVID M YOUNG
3406 MONTE VISTA
AUSTIN    TX    78731-5723

#1282944
DAVID M YOUNG
48324 JEFFERSON
CHESTERFIELD TWP    MI    48047-2218

#1282945
DAVID M YOUNG & NANCY S
YOUNG JT TEN
470 RIVERWOODS TRL
CHULUOTA    FL    32766-9261

#1282946
DAVID M YUNKER
551 RIGA-MUMFORD RD
CHURCHVILLE    NY    14428-9350

#1282947
DAVID M ZATH & LINDA A
ZATH TRUSTEES U-W-O RICHARD
W ZATH
5050 W LAKE SHORE DR
PORT CLINTON    OH    43452-9597

#1282948
DAVID M ZDUNSKI
50402 BAYTOWN
NEW BALTIMORE    MI    48047-3652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1282949
DAVID M ZIEGLER JR &
MICHELLE D LALAMA &
ROBERTA M ELKO TEN COM
508 FOREST AVE
POLAND   OH   44514-3307

#1282950
DAVID M ZINI
2428 COLONY WAY
YPSILANTI      MI    48197-7448

#1282951
DAVID MAIDMAN & NANCY
MAIDMAN JT TEN
245 EAST 58TH ST 22C
NEW YORK  NY   10022-1201

#1282952
DAVID MALONEY
C/O RICHARD P WOODHOUSE
MARINE MIDLAND BANK BUILDING
150 LAKE STREET
ELMIRA    NY   14901-3401

#1282953
DAVID MANN
7702 SAXON DR
HUNTSVILLE     AL    35802-2835

#1282954
DAVID MARCUS & CAROL
MARCUS JT TEN
69-14-170TH ST
FLUSHING   NY   11365-3310

#1282955
DAVID MARESH WATTS
326 CAPE MAY
CORPUS CHRISTI     TX    78412-2638

#1282956
DAVID MARGOLIS
119 GLEN ELLYN WAY
ROCHESTER  NY    14618-1516

#1282957
DAVID MARK FLEMING & MARTHA
G FLEMING JT TEN
98 DEAN RD
FAIRMOUNT CITY     PA    16224-9801

#1282958
DAVID MARK SCHOENKNECHT
1603 1ST AVE E
SPENCER   IA    51301-4339

#1282959
DAVID MARK SKARVI
734 ALVORD
FLINT    MI    48507-2522

#1282960
DAVID MARLOW
7760 FARLEY
PINCKNEY   MI    48169-9155

#1282961
DAVID MARSH CUST
JARRED MARSH
UNIF GIFT MIN ACT NY
3 PATRICIA LANE
WOODMERE  NY   11598-1444

#1282962
DAVID MARSHALL MCGEE CUST
ALEXANDRA ROSE MCGEE UTMA NC
104 MERION CT
MEBANE   NC    27302-7126

#1282963
DAVID MARSHALL WALDRON
8100 MARTIN CREEK RD
ROANOKE  VA    24018

#1282964
DAVID MARTIN BASS
40 FAWN RUN
GLASTONBURY  CT    06033-4167

#1282965
DAVID MARTINEZ
4320 HUGGINO STREET
SAN DIEGO    CA    92122-2604

#1282966
DAVID MASHA
30285 ROSEBRIAR RD
ST CLAIR SHORES     MI    48082-2642

#1282967
DAVID MASON
7877 SHERMAN RD SE
AUMSVILLE   OR    97325

#1282968
DAVID MATIELLA
26307 JASON AVE
SAN ANTONIO TX
MIAMI FL    TX    78255

#1282969
DAVID MATTA & MARY MATTA &
DAVID R MATTA JT TEN
18763 KAPPA DR
CLINTON TOWNSHIP    MI    48036-1746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1282970
DAVID MAZUR
26895 WEMBLEY CT
FARMINGTON HILLS     MI     48331

#1282971
DAVID MC CAHAN JR
277 RUMSTICK RD
BARRINGTON     RI     02806-4923

#1282972
DAVID MC DOWELL
9006-242ND SW
EDMONDS   WA     98026-9046

#1282973
DAVID MC GRAW
8003 BOCA GRANDE
NORTH PORT     FL     34287-1625

#1282974
DAVID MC LANAHAN
BOX 17
MARLOW   NH     03456-0017

#1282975
DAVID MCADOO &
LINNEA MCADOO TR
FBO DAVID & LINNEA MCADOO TRUST
UA 09/27/94
3636 COUNTY RD 613
ALVARADO   TX     76009-6190

#1282976
DAVID MCDONALD &
JUSTINE S MCDONALD TR
MCDONALD FAM TRUST
UA 04/13/90
1009 COMSTOCK ST
RICHLAND     WA     99352-4523

#1282977
DAVID MCDOWELL
BOX 428
MT VERNON   NY     10551-0428

#1282978
DAVID MCGRIFF
850 TREBISKY RD
CLEVLAND   OH     44143-2724

#1282979
DAVID MCKNIGHT
5029 CLARICE DR
HAMBURG   NY     14075

#1282980
DAVID MCMUNN
BOX 2040
CLARKSBURG   WV     26302-2040

#1282981
DAVID MCQUEEN
1140 E RIO GRANDE C-25
EL PASO   TX     79902-4639

#1282982
DAVID MCQUEEN
19690 W TOWNLINE RD
SAINT CHARLES     MI     48655-9737

#1282983
DAVID MEDINA JR
1015 ORCHARD ST
PEEKSKILL     NY     10566-2837

#1282984
DAVID MEDLAND
33 MARMOT ST
TORONTO   ON     M4S 2T4
CANADA

#1282985
DAVID MEDNIK
Attn   C M KOTLER
528 MEADOW GREEN
CREVE COEUR   MO     63141-7446

#1282986
DAVID MEIERFELD & STANLEY
R MEIERFELD JT TEN
2 BARRY LANE
KATONAH   NY     10536-3807

#1282987
DAVID MEISNER & ROSALIND
MEISNER JT TEN
49 YATES RD
HUDSON   NY     12534-4251

#1282988
DAVID MELTZER
1464 INDIAN TRAIL N
PALM HARBOR     FL     34683-2810

#1282989
DAVID MELVILLE
SOUTH QUAKER LANE
HYDE PARK   NY     12538

#1282990
DAVID MELVIN ALEXANDER
81 WEST 165 SOUTH
OREM   UT     84058

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1282991
DAVID MENDOZA
2618 W CRAIG
SAN ANTONIO    TX    78228-5301

#1282992
DAVID MEYROSE
1112 BANANA RIVER DRIVE
INDIAN HARBOR BCH    FL    32937-4103

#1282993
DAVID MEZA
BOX 2164
SHAWNEE MISSION   KS    66201-1164

#1282994
DAVID MICHAEL BALL
BOX 766
DAUPHIN ISLAND    AL    36528-0766

#1282995
DAVID MICHAEL CLEAVER
6119 QUAIL CREEK BLVD
INDIANAPOLIS    IN    46237

#1282996
DAVID MICHAEL ENGLISH
68 W HIGH ST
GETTYSBURG  PA    17325-2118

#1282997
DAVID MICHAEL HARRIS
2 FAIRFIELD CRESCENT
WEST CALDWELL   NJ    07006

#1282998
DAVID MICHAEL INGRAM SR
100 MARGARET LANE
TROY   AL    36079

#1282999
DAVID MICHAEL JACKSON
500 N CLINTON TR
CHARLOTTE   MI    48813

#1283000
DAVID MICHAEL KAUTZ ALBERT
KAUTZ & JUDITH KAUTZ JT TEN
6081 SO DETROIT
LITTLETON    CO    80121-2809

#1283001
DAVID MICHAEL KOHLER
4020 RIVERSIDE DR
YOUNGSTOWN OH    44511-3526

#1283002
DAVID MICHAEL MORGAN
1354 HAWTHORNE
GROSSE POINTE WOOD   MI    48236-1444

#1283003
DAVID MICHAEL PARKER
BOX 1939
THOMSON   GA    30824-5939

#1283004
DAVID MICHAEL SAVARD
33 ETON ROAD
CHARLESTON   SC    29407-3308

#1283005
DAVID MICHAEL SLABY
7652 WINDING WAY
BRECKSVILLE    OH    44141

#1283006
DAVID MILLARD COLLINS &
DEBORAH LYNN HUDSON JT TEN
430 N SHORE
SAINT CHARLES    MO    63301-5921

#1283007
DAVID MILLER
230 TALERICO RD
GHENT    NY    12075-2823

#1086679
DAVID MILLER &
LESA MILLER JT TEN
3275 HARNESS CIRCLE
LAKE WORTH    FL    33467

#1086680
DAVID MILLER & MILDRED
MILLER CO-TRUSTEES UA MILLER
FAMILY REVOCABLE TRUST DTD
10/14/1989
8550 NW 17TH PL
PLANTATIO9N    FL    33322-5533

#1283008
DAVID MILLER & MILDRED
MILLER CO-TRUSTEES UA MILLER
FAMILY REVOCABLE TRUST DTD
10/14/89
8550 NW 17TH PL
PLANTATION    FL    33322-5533

#1283009
DAVID MILLER CUST JESSICA
ANN MILLER UNIF GIFT MIN ACT
ILL
6533 RFD
LONG GROVE    IL    60047-2022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283010
DAVID MILLER CUST SUZANNE
MILLER UNIF GIFT MIN ACT
MICH
2001 BREWSTER
DETROIT     MI     48207-2100

#1283011
DAVID MILLS
2023 W SILVERBELL RD
LAKE ORION     MI     48359-1250

#1283012
DAVID MILLS CUST JENNIFER
MILLS UNIF GIFT MIN ACT
MASS
11 WELWYN RD
APT 1D
GREAT NECK     NY     11021

#1283013
DAVID MINTER
3511 LESLIE AVE.
TEMPLE HILL     MD     20748

#1283014
DAVID MONAGHAN
574 LOCKPORT
ROCHESTER  MI     48307-3763

#1283015
DAVID MONTES
324 W 83RD ST 1-W
N Y     NY     10024-4825

#1283016
DAVID MONTROSS KENT &
JOANNE PINGELTON KENT JT TEN
86 DUNHAM RD
BETHEL     VT     05032

#1283017
DAVID MORALES
612 E COMSTOCK ST
OWOSSA  MI     48867-3202

#1283018
DAVID MORLEY
1935 PRINCETON AVE
PHILADELPHIA     PA     19149-1114

#1283019
DAVID MORRILL & PATRICIA
MORRILL JT TEN
7618 RANDY ST
WESTLAND  MI     48185-5569

#1283020
DAVID MORRIS
350 RASLYN STREET
BUFFALO  NY     14215-3521

#1283021
DAVID MORUA
512 CITRUS ST
SANTA PAULA     CA     93060-1715

#1283022
DAVID MOYNIHAN
75 HILLSIDE AVE
SUFFERN  NY     10901-6827

#1283023
DAVID MURRAY MURPHY
1306 BRIARWOOD
EL DORADO     AR     71730-3013

#1283024
DAVID N BEEBE
433 VANLAWN
WESTLAND  MI     48186-4517

#1283025
DAVID N BLAZINA
5580 MADRID DR
YOUNGSTOWN OH     44515-4155

#1283026
DAVID N BURNS
6900 BUNCOMBE RD LOT 42
SHREVEPORT     LA     71129-9494

#1283027
DAVID N CHAMBERS
1798 GOLDEN HILLS DR
MILPITAAS     CA     95035-5002

#1283028
DAVID N COHEN
626 NORTHUMBERLAND RD
TEANECK     NJ     07666-1926

#1283029
DAVID N COYLE
735 N 5TH STREET
LAWRENCE KS     66044-5306

#1283030
DAVID N DEERING
921 DEERWANDER RD
HOLLIS CENTER     ME     04042-3611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283031
DAVID N DUNCAN
26687 BLACKMAR
WARREN  MI    48091-1267

#1283032
DAVID N EDGAR
20791 GOEBEL ROAD
HILLMAN   MI    49746-7956

#1283033
DAVID N ELSMORE & PEGGY
ELSMORE JT TEN
1090 RIVERCREST CIR
SOUTH JORDAN   UT    84095-8579

#1283034
DAVID N ERICKSON
5109 SPRING CT
MADISON   WI    53705-1323

#1283035
DAVID N FISHER & HOWARD S
FISHER JR TR U/W M GERTRUDE
MOORE
246 OCEAN HOUSE RD
CAPE ELIZABETH    ME    04107-2013

#1283036
DAVID N GEHRIN
12 SAINT ANTHONY DR
SAINT PETERS   MO    63376-3670

#1283037
DAVID N GERUGHTY
738-23RD AVE
S F    CA    94121-3710

#1283038
DAVID N GINSBURG
3536 MOONEY AVE
CINCINNATI    OH    45208-1308

#1283039
DAVID N HESS &
LAURA C HESS TR
HESS FAM LIVING TRUST
UA 03/28/95
17 E IRELAND DR
NORTH MANCHESTER  IN    46962-8606

#1283040
DAVID N HURST
123 W SUPERIOR
WAUSEON  OH    43567-1648

#1283041
DAVID N HUTULA & MARY L
HUTULA TEN ENT
109 RIDGEVIEW DRIVE
VENETIA    PA    15367-1224

#1283042
DAVID N KARNES
8245 ELLIS RD
CLARKSTON   MI    48348-2609

#1283043
DAVID N KONSTANTIN CUST
ETHAN R KONSTANTIN
UNIF TRAN MIN ACT VA
5835 26TH ST N
ARLINGTON    VA    22207

#1283044
DAVID N KURTZ
288 JEFFERSON AVE
YORK   PA    17404-3041

#1283045
DAVID N LEAVERTON
6951 CARPER LA
HILLSBORO    OH    45133

#1283046
DAVID N LEGGE
3218 N CENTENNIAL ST
INDIANAPOLIS     IN    46222-1919

#1283047
DAVID N LISSKA
10772 BIG CANOE
BIG CANOE    GA    30143

#1283048
DAVID N LIVINGSTON
413 MT RAINER PL
RIDGECREST   CA    93555-3173

#1086684
DAVID N LOMBARD &
ALICJA B LOMBARD TR
LOMBARD TRUST ESTATE
UA 06/25/97
11181 KENSINGTONRD
LOS ALAMITOS    CA    90720-2906

#1283049
DAVID N LOVE & SANDRA J LOVE JT TEN
510 GRANT ST
ENDICOTT  NY    13760-2626

#1283050
DAVID N MALONE
9120 NICHOLS
MONTROSE  MI    48457-9111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1283051
DAVID N MC DONALD
12 CAUDIE DR
POUGHKEEPSIE   NY    12603-4329

#1283052
DAVID N MCELWEE
4765 ST RT 43
KENT     OH     44240-6433

#1283053
DAVID N MEYERS
303 REGENT ST
LANSING     MI     48912-2728

#1283054
DAVID N MILLER
1311 HEIGHTS RD
LAKE ORION     MI     48362-2210

#1283055
DAVID N MOODY & LOUISE M
MOODY JT TEN
GLEN     NH     03838

#1283056
DAVID N PECK
9503 GODSTONE LANE
SPRING     TX     77379-6514

#1283057
DAVID N RAGO
1419 E PARK PL
ANN ARBOR     MI     48104-4312

#1283058
DAVID N REHM
3925 S JONES BLVD APT 1067
LAS VEGAS     NV     89103-7104

#1283059
DAVID N REILLY
C/O VAUXHALL MOTORS LTD
GRIFFIN HOUSE BOX 3
LUTON BEDFORDSHIRE
LU1 3YT
UNITED KINGDOM

#1283060
DAVID N REILLY
VAUXHALL MOTORS LIMITED
GRIFFIN HOUSE OSBORNE RD
LUTON LU1 3YT
UNITED KINGDOM

#1283061
DAVID N REILLY
VAUXHALL MOTORS LTD
GRIFFIN HOUSE OSBOURNE
LUTON BEDFORDSHIRE
LU1 BD4
UNITED KINGDOM

#1283062
DAVID N SPENCER
BOX 1269
EMPORIA     VA     23847-4269

#1283063
DAVID N STEELE
4333 CREAM RIDGE RD
MACEDON   NY     14502-9321

#1283064
DAVID N STELZER &
VICKI L STELZER JT TEN
4415 3RD AVE E
BRADENTON   FL     34208-5485

#1283065
DAVID N WESOLOWSKI
151 BETHEL RD
GLEN MILLS     PA     19342-1515

#1283066
DAVID N WOLFERT
1648 WOODVIEW
JENISON     MI     49428-8119

#1283067
DAVID N ZIMMERMAN TR
DAVID N ZIMMERMAN REVOCABLE
LIVING TRUST UA 12/22/78
4532 TANBARK DRIVE
BLOOMFIELD HILLS     MI     48302-1654

#1283068
DAVID NARS &
DIANE NARS JT TEN
4800 SHADY LANE
MORRIS     IL     60450-9684

#1283069
DAVID NAVA
357 PRINCETON ST
SANTA PAULA     CA     93060-3439

#1283070
DAVID NEIL MCGREEVY
BOX 353
BELMONT     NH     03220-0353

#1283071
DAVID NELS JAMES
1932 11TH AVE E
SEATTLE     WA     98102-4219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283072
DAVID NELSON
1900 ALFRESCO PLACE
LOUISVILLE    KY    40205-1810

#1283073
DAVID NELSON & RITA NELSON TRS
U/A DTD 5/13/99 DAVID L NELSON &
RITA E NELSON REVOCABLE TRUST
4351 W COLLEGE AVE
APPLETON   WI    54914

#1086689
DAVID NETCHER TR U/A DTD
03/21/94 NETCHER FAMILY TRUST
2640 S LINKER PORTAGE RD
ELMORE   OH    43416-9720

#1283074
DAVID NEWDY CAVINESS CUST
DOUGLAS WILLIAM CAVINESS
UNDER PA UNIF GIFTS TO
MINORS ACT
135 THIRD AVE
BROOMALL   PA    19008-2319

#1283075
DAVID NEWDY CAVINESS CUST
KAREN LYNN CAVINESS UNDER
PA UNIF GIFTS TO MINORS ACT
135 THIRD AVE
BROOMALL   PA    19008-2319

#1283076
DAVID NEWELL VANDER ROEST
111 HART ST
TROY   MI    48098-4664

#1283077
DAVID NORDLOH & BARBARA J
NORDLOH JT TEN
3123 DIANA CT
BLOOMINGTON   IN    47401-4407

#1283078
DAVID NORDQUEST
6386 SENECA TRAIL
MENTOR   OH    44060-3470

#1283079
DAVID NORMAN &
ROXANN NORMAN JT TEN
2416 FIX RD
GRAND ISLAND   NY    14072-2524

#1283080
DAVID NORMAN NULL
880 HARTFORD DR
ELYRIA   OH    44035-3006

#1283081
DAVID NORMAN SANDERS
2734 GARRISON AVE
EVANSTON   IL    60201-1706

#1283082
DAVID NORTHERN
8916 SHERIDAN RD
MILLINGTON   MI    48746-9653

#1283083
DAVID NOWICKI
26545 BRYAN
DEARBORN HTS   MI    48127-1960

#1283084
DAVID O BEYER &
ERNESTINE A BEYER TR
BEYER TRUST
UA 09/20/94
3029 SARALAKE DR N
SARASOTA   FL    34239

#1283085
DAVID O BROCK &
CORABELL BROCK TR
DAVID O BROCK & CORABELL BROCK
TRUST UA 02/27/95
3029 WATERFALL DR
SPRING HILL    FL    34608-4443

#1283086
DAVID O BRYAN
11151 SHADOW CREEK CT
STERLING HEIGHTS    MI    48313-3266

#1283087
DAVID O CALLAHAN
24154 ST RD 37N
NOBLESVILLE    IN    46060-6966

#1283088
DAVID O CANTRELL
1144 FOUTAIN DRIVE  S.W
ATLANTA   GA    30314

#1283089
DAVID O DIBERT & JUDITH R
DIBERT JT TEN
12 SHERWOOD LANE
BEAUFORT   SC    29907

#1283090
DAVID O FIERCE
68 EMS B40 LN
LEESBURG   IN    46538-9429

#1283091
DAVID O GRAY
8219 S CLINTON TRL
EATON RAPIDS   MI    48827-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283092
DAVID O JOHNSON
1643 BACKVALLEY
LAFOLLETTE    TN    37766-2864

#1283093
DAVID O JOHNSON & GERALDINE
B JOHNSON JT TEN
1643 BACKVALLEY RD
LAFOLLETTE    TN    37766-2864

#1283094
DAVID O MCAHREN
7909 N 600 W
FAIRLAND    IN    46126-9784

#1283095
DAVID O PEART
1388 PLEASANT VALLEY WAY
WEST ORANGE    NJ    07052-1313

#1283096
DAVID O PRENDERGAST & CAROL
ANN PRENDERGAST & EDWIN J
PRENDERGAST TEN COM
128 NOOKS HILL ROAD
CROMWELL CT    06416-1532

#1283097
DAVID O RIDDLE
C/O KATHERINE G RIDDLE
RFD 1 BOX 948
BELGRADE    ME    04917-9801

#1283098
DAVID O ROPPONEN
20028 S GRPAT OAKS CIRCLE
CLINTON TOWNSHIP    MI    48036

#1283099
DAVID O SCHWARTZ
6716 JEFFERSON PL APT C
MYRTLE BEACH    SC    29572-3762

#1283100
DAVID O SMITH AS CUST FOR
SCOTT A SMITH U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
307 DALE STREET
FLUSHING    MI    48433-1732

#1283101
DAVID O STANLEY
632 S HAMILTON ST
WATERTOWN NY    13601-4127

#1283102
DAVID O STANLEY
RT 3 BOX 201
HOLDERNESS    NH    03245

#1283103
DAVID O SUMMERS
923 DUE WEST AVE
MADISON    TN    37115-3403

#1283104
DAVID O THURSTON & BARBARA J
THURSTON JT TEN
28121 PEPPERMILL RD
FARMINGTON HILLS    MI    48331-3332

#1283105
DAVID O WOODYARD TR
U-AGRMT DTD 05/15/63 OF THE
SARA TAYLOR WOODYARD TRUST
BOX 20
GRANVILLE    OH    43023-0020

#1283106
DAVID OCHS
2141 HOLLAND AVE
BRONX    NY    10462-1777

#1283107
DAVID OLDFIELD &
DAWN OLDFIELD JT TEN
2701 S FORK DR
VANDALIA    IL    62471-3806

#1283108
DAVID OLEYAR
BOX 1
FLUSHING    MI    48433-0001

#1283109
DAVID OLIVE
419 WEST 10TH STREET
ANDERSON IN    46016-1325

#1283110
DAVID ORDAZ
916 1/2 EAST 2ND STREET
DEFIANCE    OH    43512-2328

#1283111
DAVID OREILLY
1218 SOUTH 87TH ST
WEST ALLIS    WI    53214-2917

#1283112
DAVID ORESKY
2929 BELCHER DR
STERLING HEIGHTS    MI    48310-3620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1283113
DAVID ORGELL AS CUSTODIAN
FOR PETER S ORGELL U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
904 THISTLE GATE RD
AGOURA    CA    91377-3917

#1283114
DAVID OTT HUNTER
133 SPRING ST
RICHLAND    WA    99352-1651

#1283115
DAVID P AMARAL
275 BROADWAY ST
TAUNTON    MA    02780-1508

#1283116
DAVID P ANDERSON MARK W
ANDERSON LAURA D ANDERSON &
NEAL S ANDERSON JT TEN
12109 E 45TH TERR
KANSAS CITY    MO    64133-2016

#1283117
DAVID P AUBIN
120 EAST WALLUM LAKE ROAD
PASCOAG    RI    02859-1821

#1283118
DAVID P BARNES
BOX 193
TONTOGANY    OH    43565-0193

#1283119
DAVID P BARRETT
6785 W GOODEMONTE RD
CLARKSVILLE    MI    48815-9788

#1283120
DAVID P BAXTER
1818 N E 78TH AVE
PORTLAND    OR    97213-6600

#1283121
DAVID P BELL
11800 GLEN RD
POTOMAC    MD    20854-6349

#1283122
DAVID P BISSONETTE TR
UA 01/24/92
5010 HIGHPOINT
TOLEDO    OH    43615-1174

#1283123
DAVID P BOETTCHER
6122 BEAR RIDGE ROAD
LOCKPORT    NY    14094-9219

#1283124
DAVID P BONHAM
220 RIVER RD
BRIDGETON    NJ    08302-5813

#1283125
DAVID P BOURDEAUX
144 TAY RIVER DRIVE
CARPENTERSVILLE    IL    60110-2800

#1283126
DAVID P BUDAY & JEFFREY A BUDAY TRS
U/A DTD 09/21/01 THE
PAUL N BUDAY & VIOLET BUDAY TRUST
18 DOVER LANE
DEARBORN MI    48120

#1283127
DAVID P CAREY & NANCY D
CAREY JT TEN
2838 CLEAVE DRIVE
FALLS CHURCH    VA    22042-2308

#1283128
DAVID P CASH
14E
165 E 32 ST
NEW YORK    NY    10016-6019

#1283129
DAVID P CAVE
BOX 1083
HERMITAGE    PA    16148-0083

#1283130
DAVID P CHERRY
856 S IOWA AVE
ADDISON    IL    60101-4827

#1283131
DAVID P CHOCK
4389 COMPTON WAY
BLOOMFIELD HILLS    MI    48302-2009

#1283132
DAVID P CHOCK &
LIN-LIN CHOCK JT TEN
4389 COMPTON WAY
BLOOMFIELD HILLS    MI    48302-2009

#1283133
DAVID P CIAPPA &
SUSAN M CIAPPA JT TEN
5449 LEETE RD
LOCKPORT    NY    14094-1245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283134
DAVID P COOK
2394 W 116TH
GRANT    MI    49327-9710

#1283135
DAVID P DAUENHAUER
2507 CENTER DR
PARMA    OH    44134-4703

#1283136
DAVID P DAWSON JR
2101 16TH ST NW
SUITE 810
WASHINGTON    DC    20009

#1283137
DAVID P DELLIMUTI
2381 21ST STSW
NAPLES    FL    34117-4603

#1283138
DAVID P ECKSTEIN
1666 WESTOVER LANE
MANSFIELD    OH    44906-3346

#1283139
DAVID P EHNES
6027 GUILFORD PL
ST LOUIS    MO    63109-3316

#1283140
DAVID P ERNST
62 SENECA LANE
PLEASANTVILLE    NY    10570-2324

#1283141
DAVID P FAYETTE
3 ARBUCKLE LANE
COLTON    NY    13625-3178

#1283142
DAVID P FAYETTE & MARY C
FAYETTE JT TEN
3 ARBUCKLE LANE
COLTON    NY    13625-3178

#1283143
DAVID P FEIST
2118 CHIPPEWA TRAIL
MAITLAND    FL    32751-3904

#1283144
DAVID P FRASER
2595 CALIFORNIA AVE
WINDSOR    ON    N9E 4L6
CANADA

#1283145
DAVID P GAUS
4511 SUNNINGDALE DR.
NAPERVILLE    IL    60564-8294

#1283146
DAVID P GILLAM
14502 HOFMEISTER RD
PETERSBURG    OH    44454-9719

#1283147
DAVID P GORSKI
14583 PEAR TREE LN
STERLING HEIGHTS    MI    48313-5638

#1283148
DAVID P GRYGLEWICZ
3215 JOSHUA CIRCLE
WESTFIELD    IN    46074

#1283149
DAVID P GRYGLEWICZ & KATHRYN
M GRYGLEWICZ JT TEN
3215 JOSHUA CIRCLE
WESTFIELD    IN    46074-8865

#1283150
DAVID P GUTHRIE
2304 WOODROW WILSON BLVD APT 4
W BLOOMFIELD    MI    48324-1709

#1283151
DAVID P HAGER
2484 STAGE COACH RD
E LIVERPOOL    OH    43920-9506

#1283152
DAVID P HAGER
7275 BENNETT LAKE ROAD
FENTON    MI    48430-9071

#1283153
DAVID P HANRAHAN
1709 OAK ST
BURLINGTON    IA    52601-4544

#1283154
DAVID P HILDEN
8260 POTTER RD
DAVISON    MI    48423-8146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1283155
DAVID P HILL
25315 M-32
HILLMAN      MI      49746-8654

#1283156
DAVID P HISLE
BOX 534
ANDERSON   IN      46015-0534

#1283157
DAVID P HOLMES
BOX 60227
SHORELINE    WA    98160-0227

#1283158
DAVID P HOLMES TRUSTEES
TESTAMENTARY FAMILY TRUST
U/W RICHARD P HOLMES
BOX 60227
SHORELINE    WA    98160-0227

#1283159
DAVID P HOOVER
5565 CLARK RD
BATH    MI    48808-8729

#1283160
DAVID P HOWARD
1362 E 1750 ROAD
LAWRENCE KS    66046-9284

#1283161
DAVID P HUBERT
10718 LAKE RALPH DRIVE
CLERMONT    FL    34711-7869

#1283162
DAVID P HUHN & CARLA J
HUHN JT TEN
2006 HANEY ROAD
STROUDSBURG    PA    18360-9407

#1283163
DAVID P IHLE
512 FRANCES
HUDSON    WI    54016-8141

#1283164
DAVID P KACZMAREK
7740 SECOR
LAMBERTVILLE    MI    48144-8672

#1283165
DAVID P KESLING
251 CHIPPENDALE CR #922
LEXINGTON   KY    40517

#1283166
DAVID P KILEY &
KATHRYN A KILEY JT TEN
25 STABLEGATE COURT
FAIRFIELD        OH    45014-3980

#1283167
DAVID P KOZINSKI
807 E MATSON RUN PKWY
WILMINGTON    DE    19802-1109

#1283168
DAVID P KRUPINSKI
1723 HEFFINGTON
CHESTERFIELD   MO    63017-5424

#1283169
DAVID P KUBOFF
185 BAYBERRY DR
NORTHFIELD CR    OH    44067-2661

#1283170
DAVID P LASHINSKY CUST
JACOB A LASHINSKY
UNIF TRANS MIN ACT NY
26 BRADL LANE
NANUET   NY    10954-3129

#1283171
DAVID P LEVY
32 EAST LUCAS`
PALOS HILLS        IL      60645

#1283172
DAVID P LIPSCOMB
BOX 844
WENTZVILLE    MO    63385-0844

#1283173
DAVID P LOPEZ
5126 BINFORD LANE
FORT WAYNE    IN    46804-6504

#1283174
DAVID P LUBAS
14120 WEBSTER RD
BIRCH RUN    MI    48415-8601

#1086703
DAVID P LYONS JR
705 TOWNE HOUSE RD
FAIRFIELD        CT    06824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1283175
DAVID P MAGOFFIN
44 ROCKVIEW DRIVE
CHESHIRE    CT    06410-3632

#1283176
DAVID P MANGOLD
RR 4 BOX 297
HEDGESVILLE    WV    25427-9342

#1283177
DAVID P MANZARA &
MARK L MANZARA JT TEN
1876 PAULA LN
DES PLAINES    IL    60018-3942

#1283178
DAVID P MATTIS & LORRAINE C
MATTIS JT TEN
3655 EDGEMONT
TROY    MI    48084-1447

#1283179
DAVID P MC DANIEL
5749 CAMBOURNE RD
DEARBORN HEIGHTS    MI    48127-3914

#1283180
DAVID P MCDOUGALL
831 MONROE STREET
PORT CLINTON    OH    43452-9234

#1283181
DAVID P MICHEL
4439 W 215
FAIRVIEW PARK    OH    44126-2301

#1283182
DAVID P MICHENER III &
JUNE E MICHENER JT TEN
2703 N ROBINO DR
WILMINGTON    DE    19808-2246

#1283183
DAVID P MILLER
42107 BRIANNA DR
CLINTON TWP    MI    48038-5223

#1283184
DAVID P MILLER
6329 STONEY VALLEY COURT
CHARLOTTE    NC    28269

#1283185
DAVID P MOELLER
5490 WORTHINGTON FOREST PL
COLUMBUS  OH    43229

#1283186
DAVID P MORAN
1216 N WILLOW
RUSHVILLE    IN    46173-1132

#1283187
DAVID P MORGAN
66 CONNIE DR
SHELL POINT    FL    32327

#1283188
DAVID P MURAWSKI &
JOY B MURAWSKI JT TEN
1007 GRANDVIEW LANE
LAKE FOREST    IL    60045-4006

#1283189
DAVID P MURAWSKI TR
DAVID P MURAWSKI TRUST
U/A DTD 02/02/2002
1007 S GRANDVIEW
LAKE FOREST    IL    60045

#1283190
DAVID P MURRAY
13318 DIXIE HWY LOT 121
HOLLY    MI    48442-9716

#1283191
DAVID P NEILSEN
22501 SUNNYDALE
ST CLAIR SHORES    MI    48081-2497

#1283192
DAVID P NIELSEN UND
GUARDIANSHIP OF CLIFFORD
JOHN PATTON & LEE HELEN
PATTON
22501 SUNNYDALE
SAINT CLAIR SHORES    MI    48081-2497

#1283193
DAVID P PAIR
41554 VANCOUVER DRIVE
STERLING HTS    MI    48314-4160

#1283194
DAVID P PAIR & LINDA A PAIR JT TEN
41554 VANCOUVER DRIVE
STERLING HEIGHTS    MI    48314-4160

#1283195
DAVID P PAULUS
W 161 S 7355 DAISY DR
MUSKEGO  WI    53150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1283196
DAVID P PITTS & LYLLIS G
PITTS TRUSTEES U/A DTD
10/16/92 PITTS FAMILY TRUST
1304 AVON ST
MONTROSE  CO    81401

#1283197
DAVID P POLITOWICZ TR
EDWARD P POLITOWICZ TRUST
UA 02/19/98
451 MAITLAND AVE
ALTAMODE SPRINGS  FL    32701-5418

#1283198
DAVID P POTOCKI
51 PRINCETON BLVD
KENMORE  NY    14217-1715

#1283199
DAVID P PRICE
98 MERCER DR
NEWARK  DE    19713-1559

#1283200
DAVID P QUINN
636 WEST DR
BRUNSWICK  OH    44212-2136

#1283201
DAVID P RANSOM & LOUISE S
RANSOM JT TEN
221 SHIPMAN RD
WATERVILLE    VT    05492-9637

#1283202
DAVID P RESS
11710 WHITETAIL DRIVE
MARILLA    NY    14102-9714

#1086711
DAVID P ROGERS &
JACQUELINE ROGERS JT TEN
103 CANTON RD
LAKE WORTH    FL    33467-3811

#1283203
DAVID P RUBENSTEIN
136 E ROSE HILL AVENUE
KIRKWOOD  MO    63122-6226

#1283204
DAVID P SAWATZKE
1624 GREGORY
LINCOLN PK    MI    48146-3560

#1283205
DAVID P SENKPIEL
607 BRAMBLEWOOD LN
ENGLEWOOD  FL    34223-6114

#1283206
DAVID P SKAFF & LESLIE A
SKAFF JT TEN
4155 STEVE IKERD DRIVE NE
HICKORY    NC    28601-9736

#1283207
DAVID P SKARP
12196 SONOMA RD
BATTLE CREEK    MI    49015-9396

#1283208
DAVID P SKRELUNAS
5741 BACARDI CT
HOLIDAY    FL    34690

#1283209
DAVID P SPARKS &
SARAH M SPARKS JT TEN
3005 QUAY ST
WHEAT RIDGE    CO    80215-6818

#1283210
DAVID P STEPHENS & ROSALIE E
STEPHENS JT TEN
21 TAMARACK
BOX 574
WHITE PINE    MI    49971-0574

#1283211
DAVID P STEPHENSON &
CAROL K STEPHENSON TR DAVID P
STEPHENSON & CAROL K STEPHENSON
REVOCABLE TRUST UA 01/16/96
35823 SPRINGVALE
FARMINGTON HILLS    MI    48331-1353

#1283212
DAVID P STEWART & FRANCES J
STEWART & DAVID SCOTT
NADOLSKY JT TEN
BOX 202
ROGERS CITY    MI    49779-0202

#1283213
DAVID P STEWART & FRANCES J
STEWART & ELIZABETH A
NADOLSKY JT TEN
BOX 202
ROGERS CITY    MI    49779-0202

#1283214
DAVID P STEWART & FRANCES J
STEWART & ERIK S NADOLSKY JT TEN
BOX 202
ROGERS CITY    MI    49779-0202

#1283215
DAVID P STEWART & FRANCES J
STEWART & SHANNA E NADOLSKY JT TEN
BOX 202
ROGERS CITY    MI    49779-0202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283216
DAVID P STONE
70 CONSTITUTION WAY
CONVENT STATION    NJ    07960-5751

#1283217
DAVID P STROUD
921 POST RD
IRVING    NY    14081-9667

#1283218
DAVID P SWAIN
16 RICHARD AVENUE
ELSMERE    DE    19805-2084

#1086714
DAVID P SZCZUBLEWSKI &
KATHERINE A SZCZUBLEWSKI JT TEN
4686 ELYSIAN WAY
HUBER HEIGHTS    OH    45424

#1283219
DAVID P TEMPLIN &
DEBRA L TEMPLIN JT TEN
2166 BROADWAY APT 16A
NEW YORK    NY    10024-6672

#1283220
DAVID P THEN
735 LORETTA ST
TONAWANDA    NY    14150-8717

#1283221
DAVID P TINKER
90 SCHOOL STREET
ACTION    MA    01720-3626

#1283222
DAVID P TOMASULA
3302 STONEWOOD DR
SANDUSKY    OH    44870-6919

#1283223
DAVID P VRABEL
15336 NORTHVILLE FOREST DRIVE
APT E60
PLYMOUTH    MI    48170-4911

#1283224
DAVID P WACHOWSKI
12422 PARKTON ST
FORT WASHINGTON    MD    20744-6102

#1283225
DAVID P WATSON SR CUST
MADELEINE WATSON UNDER THE
IL UNIF TRANSFERS TO MINORS
ACT
205 ARBON CT
CRETE IL    CT    60417-1121

#1283226
DAVID P WATSON SR CUST
MARGARET WATSON UNDER THE IL
UNIF TRANSFERS TO MINORS ACT
205 ARBON CT
CRETE    IL    60417-1121

#1283227
DAVID P WATSON SR CUST DAVID
P WATSON JR UNDER THE IL
UNIF TRANSFERS TO MINORS ACT
3583 DONOVAN DR
CRETE    IL    60417-1534

#1283228
DAVID P WATTS
1147 FAIRWAY DR
PONTIAC    MI    48340

#1283229
DAVID P WEISKIRCH
2724 W PRAIRIE
MILAND    MI    48640-9124

#1283230
DAVID P WHITTEN
129 FIRST STREET
ROMEO    MI    48065-5001

#1283231
DAVID P WILLEY
14406 W GLEN DR
LOCKPORT    IL    60441

#1283232
DAVID P WILSON JR
296 WHITMAN ST
EAST BRIDGEWATER    MA    02333

#1283233
DAVID P WIRTH
71 W CAVALIER DR
BUFFALO    NY    14227-3525

#1283234
DAVID P WITTMAN
2338 MUNDALE AVENUE
DAYTON    OH    45420-2529

#1283235
DAVID P ZWYGHUIZEN
1014 STATE HIGHWAY 131
MASSENA    NY    13662-3190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1283236
DAVID PARKER
1901 KENNEDY BLVD APT 2202
PHILADELPHIA      PA    19103-1523

#1283237
DAVID PARKER JR
105 ASHLAND DRIVE
FRANKFORT   KY    40601-6165

#1283238
DAVID PARR
11169 BIG CANOE
BIRMINGHAM   GA    30143

#1283239
DAVID PASTERNAK
BOX 92065
ROCHESTER   NY    14692-0065

#1283240
DAVID PATE HUGHES
2623 LILY ST
PASADENA   TX    77503-3783

#1283241
DAVID PATRICK MOORE
823 CHRISMAN DRIVE
FRANKLIN    TN    37064-2003

#1283242
DAVID PATRICK REED
2330 ANCHOR CT
HOLT      MI    48842

#1283243
DAVID PAUL BOCSKOR &
SYLVIA B BOCSKOR JT TEN
1808 MIDLOTHIAN CT
VIENNA    VA    22182-3427

#1283244
DAVID PAUL COWARD
4823 WOODSIDE DRIVE
BUCHANAN   MI    49107-9417

#1283245
DAVID PAUL CRISCENTI
36675 ENGLESIDE DR
STERLING HEIGHTS      MI    48310-4548

#1283246
DAVID PAUL HARTER
3787 E LITTLE COTTONWOOD LN
SANDY   UT    84092-6055

#1283247
DAVID PAUL TOMASULA & JEAN E
TOMASULA JT TEN
3302 STONEWOOD DRIVE
SANDUSKY   OH    44870-6919

#1283248
DAVID PAUL TOUB
42 LUTHERAN DR
NASHUA   NH    03063-2914

#1283249
DAVID PAUL YUG
PO BOX 322
ELM GROVE   WI    53122

#1283250
DAVID PELTY
221 PENTECOST HIGHWAY
ONSTEAD   MI    49265

#1283251
DAVID PEPPIATT
7 PARK ROAD
GORLESTON GREAT YARMOUTH
NR13 6JE
UNITED KINGDOM

#1283252
DAVID PERKINS &
ROBERTA PERKINS JT TEN
16957 RINGNECK CIRCLE
STRONGSVILLE   OH    44136-6443

#1283253
DAVID PERRY HAKOJARVI TR U/W
ALICE JEAN H TATROE FBO
SHANNON HAKOJARVI MARRO
571 TOUCHSTONE CIRCLE
PORT ORANGE   FL    32127

#1283254
DAVID PETER KILLENBECK
10314 IRON MILL ROAD
RICHMOND   VA    23235-3949

#1283255
DAVID PETER TRAIN & JENNIFER
ELIE TRAIN JT TEN
75 HALL PL
GROSSE POINTE FARM   MI    48236-3804

#1283256
DAVID PETERSON
4045 VENDOME PLACE
NEW ORLEANS   LA    70125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283257
DAVID PETROSKY
784 TIMBERLINE
ROCHESTER HILLS      MI      48309-1315

#1283258
DAVID PETROSKY & KATHRYN
PETROSKY JT TEN
784 TIMBERLINE DR
ROCHESTER HILLS      MI      48309-1315

#1283259
DAVID PETROSKY & LAURINE E
PETROSKY JT TEN
784 TIMBERLINE DR
ROCHESTER HILLS      MI      48309-1315

#1283260
DAVID PHILIP FRIEDMAN
3228 SOUTH 295TH PLACE
AUBURN   WA   98001-1468

#1283261
DAVID PHILLIPS
910 N DAMEN 1F
CHICAGO      IL      60622-4962

#1283262
DAVID PIETRUSZYNSKI
1328 WESTHAMPTON WOODS CT
CHESTERFIELD   MO   63005-6324

#1283263
DAVID PINA
546 ISHAM ST 21B
NEW YORK   NY   10034-2133

#1283264
DAVID PINHO & MARIA A PINHO JT TEN
30 ZAMORSKI DR
ELIZABETH      NJ      07206-1549

#1283265
DAVID PINK
17335 CAMERON DR
NORTHVILLE TWP   MI   48167-3221

#1283266
DAVID PLOTH
93 MONTAGU ST
CHARLESTON   SC      29401

#1283267
DAVID POLLETT &
MARY LOU POLLETT JT TEN
6317 BARDSTOWN RD
LOUISVILLE      KY      40291-4856

#1283268
DAVID PORTER
14 BARRY COURT
N PROVIDENCE   RI      02904-5103

#1283269
DAVID PRECIOUS
6163 CEDAR ST
HALIFAX      NS      B3H 2JB
CANADA

#1283270
DAVID PRECUP & FRANCES A PRECUP TRS
U/A DTD 05/26/94 THE
PRECUP FAMILY REVOCABLE TRUST
1272 GREENGLEN CT
BLOOMFIELD HILLS      MI      48304

#1283271
DAVID PRICE JR
906 BELMONT AVE
FLINT      MI      48503-2742

#1283272
DAVID PRIDE
4228 CROFTON COURT
FORT WAYNE   IN      46835-2280

#1283273
DAVID PRINGLE
1847 WHITTLESEY
FLINT      MI      48503-4344

#1283274
DAVID PYLMAN
8672 ORWELL AVENUE
WESTMINSTER   CA      92683-7633

#1283275
DAVID Q SHAHAN
6240 HELLNER RD
ANN ARBOR   MI      48105-9640

#1283276
DAVID Q SHUPE
MANUEL DOBIADO 206
SALVATIERRA GTO CP 38900
MEXICO

#1283277
DAVID R ALLAN
257 OAK TREE RD
MOUNTAINSIDE   NJ      07092-1856

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1283278
DAVID R ARBUTINA
168 SKYTOP LN
PORT MATILDA     PA     16870-7104

#1283279
DAVID R ASSELIN
6287 MAPLE AVE
SWARTZ CREEK  MI     48473-8230

#1283280
DAVID R BAKER
1765 MONACO PARKWAY
DENVER   CO   80220-1644

#1283281
DAVID R BALASKA & SYLVIA J
BALASKA JT TEN
23872 WOODROW WILSON
WARREN  MI    48091-1859

#1283282
DAVID R BALL
2917 BRIDLEWOOD LN
CARMEL   IN    46033-9068

#1283283
DAVID R BALLENGER
3570 OAKVIEW DR
GIRARD    OH    44420-3132

#1283284
DAVID R BARTLETT
1732 MIFFLIN AVE
ASHLAND   OH    44805-4543

#1283285
DAVID R BATY
BOX 399
POINT REYES STN     CA     94956-0399

#1283286
DAVID R BAYS
7386 FAIRGROUND RD
BLANCHESTER  OH    45107-1558

#1283287
DAVID R BEEKMAN CUST
MICHAEL A BEEKMAN UNDER THE
CA UNIF TRAN MIN ACT
8829 OLIVE DR
SPRING VALLEY     CA     91977-2619

#1283288
DAVID R BELANGER
1865 W MOORE RD R 1
SAGINAW    MI     48601-9770

#1283289
DAVID R BIEGANOWSKI
16093 IMLAY CITY RD
CAPAC    MI     48014-2201

#1086720
DAVID R BLOSSOM
545 KIANTONE RD
JAMESTOWN  NY    14701-9336

#1283290
DAVID R BOBACK JR
3166 ELDORA DRR
YOUNGSTOWN OH    44511-1250

#1086721
DAVID R BOESCH
63 MONTEREY AVE
TEANECK   NJ     07666-5529

#1283291
DAVID R BOUTIN & MELINDA C
BOUTIN JT TEN
BOX 332 RFD 2
WOODSVILLE   NH     03785-9304

#1283292
DAVID R BOWES
1220 WEST LEIGH DR
CHARLOTTESVILLE     VA     22901-7709

#1086723
DAVID R BRANDT &
MARILYN J BRANDT JT TEN
7639 STATE LINE AVENUE
MUNSTER   IN    46321-1045

#1283293
DAVID R BROWN
1203 WESTBROOK DR
KOKOMO  IN    46902-3236

#1283294
DAVID R BROWN
288 N KING ST
XENIA    OH   45385-2204

#1283295
DAVID R BROWN
637 PINE ST
HURST    TX   76053-5529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1283296
DAVID R BROWN & DIANE E
BROWN JT TEN
4884 TYLER OAKS
HUDSONVILLE    MI    49426-9795

#1283297
DAVID R BRYAN III
475 TANSY HILL RD
STOWE    VT    05672-4223

#1283298
DAVID R BUDZINSKI
153 INDIAN CHURCH RD
BUFFALO    NY    14210-2441

#1283299
DAVID R BUTTON
BOX 5054
KENDALLVILLE    IN    46755-5054

#1283300
DAVID R CALVER
2100 BLOOMFIELD WOODS CT
W BLOOMFIELD    MI    48323-1913

#1283301
DAVID R CAMPBELL TR
DAVID R CAMPBELL REVOCABLE
TRUST UA 9/23/97
1445 DORCHESTER ROAD
FLORENCE    SC    29501-5603

#1283302
DAVID R CARR
2409 NEWTON RD
WILMINGTON    DE    19810-3520

#1283303
DAVID R CARROLL
5681 S LAKESHORE DR
SHREVEPORT    LA    71119-4016

#1283304
DAVID R CAVANAUGH
202 NEWBURY STREET
WATERBURY    CT    06705-1426

#1283305
DAVID R CHALMERS
3602 PARK MEADOW LN
BRYAN    TX    77802

#1283306
DAVID R CHILDS JR
4155 N PARK AVE
INDIANAPOLIS    IN    46205-2742

#1283307
DAVID R CLARK
6289 N ELMS ROAD
FLUSHING    MI    48433-9052

#1283308
DAVID R COBLER
26 ORCHARD TERRACE
ESSEX JUNCTION    VT    05452-3501

#1283309
DAVID R CONRAD
BOX 152
CHURUBUSCO  IN    46723-0152

#1283310
DAVID R COOK
21 PRESCOTT COURT
KITCHENER    ON    N2P 1J7
CANADA

#1283311
DAVID R COOK
4623 WEST 228TH ST
FAIRVIEW PARK    OH    44126-2422

#1283312
DAVID R COXON
4515 GUADALAJARA
SAN ANTONIO    TX    78233

#1283313
DAVID R CRANE
RR 1 BOX 307
ELLINGTON    MO    63638-9602

#1283314
DAVID R CRAWFORD
6991 COLONIAL
DEARBORN HGTS  MI    48127-2112

#1283315
DAVID R DANES & LUCIA DANES JT TEN
980 SCOTT COURT
NORTHVILLE    MI    48167-1370

#1283316
DAVID R DANNEMILLER
4324 JASMINE WAY
GREENWOOD IN    46142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283317
DAVID R DAY
345 W MILHON CENTER DR
MOORESVILLE    IN    46158-9699

#1283318
DAVID R DEL SIMONE EX EST
GREGORY B WELLINGTON
201 W RICHMOND STE #1
PT RICHMOND    CA    94801

#1283319
DAVID R DELVECCHIO
7430 MACEDAY LAKE RD
WATERFORD    MI    48329-2624

#1283320
DAVID R DEXEL TOD
PAUL B DEXEL
SUBJECT TO STA TOD RULES
PO BOX 66790
HOUSTON    TX    77266

#1283321
DAVID R DINWOODEY & MARY
ELLEN DINWOODEY JT TEN
10 DEAN ROAD
WELLESLEY    MA    02481-1506

#1283322
DAVID R DOMKE & GRACE S
DOMKE TRUSTEES U/A DTD
11/15/89 DAVID R DOMKE
FAMILY TRUST
191 GALE AVE
CLARKDALE    AZ    86324-3708

#1283323
DAVID R DUFFETT
5826 W COMET AVE
GLENDALE    AZ    85302-1310

#1283324
DAVID R DUGGER & ALWILDA J
DUGGER JT TEN
315 W SIBLEY
HOWELL    MI    48843-2131

#1283325
DAVID R ELLIOTT
231 BEACON ST
BOSTON    MA    02116-1355

#1283326
DAVID R ERSKINE & ROBERTA J
ERSKINE JT TEN
12333 WHISPER RIDGE DR
FREELAND    MI    48623-9500

#1283327
DAVID R FANNIN
412 RIVERBEND RD SE
COMMERCE  GA    30530

#1283328
DAVID R FARMER
1563 STAGE RD
MTN CITY    TN    37683-5274

#1283329
DAVID R FEAR
46528 WRIGHT
UTICA    MI    48317-4381

#1283330
DAVID R FELTS
705 FALL ST
CAHOKIA    IL    62206-2303

#1086730
DAVID R FETTEROLF
5599 STRAWBERRY LN
PITTSVILLE    WI    54466

#1283331
DAVID R FISH
117 EDGELAKE DR
WATERFORD  MI    48327-3722

#1283332
DAVID R FISHER
517 NORTH MAIN ST
GLOVERSVILLE    NY    12078

#1283333
DAVID R FITZSIMMONS SR &
LUCILLE H FITZSIMMONS TEN
ENT
906 JANCEY ST
PITTSBURGH    PA    15206-1337

#1086732
DAVID R FLETCHER &
PATRICIA A FLETCHER JT TEN
29 HARBOUR CLOSE
NEW HAVEN    CT    06519

#1283334
DAVID R FOX
263 FAYETTE AVE
BUFFALO    NY    14223-2709

#1283335
DAVID R FRY
2380 S-VAN DYKE
MARLETTE    MI    48453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1283337
DAVID R FUGARD
66-2615 FORTRESS DR
PORT COQUITLAM   BC     V3C 6E8
CANADA

#1283338
DAVID R GAGE
14 MACKIE DRIVE
WHITBY     ON    L1P 1P5
CANADA

#1283339
DAVID R GALLER
5750 ADAMS
ROCHESTER   MI      48306-2212

#1283340
DAVID R GARRETT
720 TILGHMAN ST
CHESTER    PA     19013-3053

#1283341
DAVID R GERARD
4024 SANLEANDRO ST
OAKLAND   CA    94601-4042

#1283342
DAVID R GIBBS
395 ANDERSON ROAD
BEDFORD   IN     47421-9536

#1283343
DAVID R GIBBS & VIRGINIA L
GIBBS JT TEN
395 ANDERSON ROAD
BEDFORD   IN     47421-9536

#1283344
DAVID R GILL
6991 FLAT CREEK RD
COLLEGE GROVE   TN     37046-9223

#1283345
DAVID R GIROTTI &
JUDITH R GIROTTI JT TEN
169 KLAUS ANDERSON RD
SOUTHWICK   MA    01077-9395

#1283346
DAVID R GLAUB
1241 SUNSET DR
BREESE   IL      62230-1044

#1283347
DAVID R GOEMAERE
60 KEVIN DR
NEW OXFORD   PA     17350-8838

#1283348
DAVID R GOODWIN & OLIVE M
GOODWIN JT TEN
BOX 41369
DAYTON    OH    45441-0369

#1283349
DAVID R GOOLEY CUSTODIAN
JOSHUA J GOOLEY UNDER THE MI
UNIF GIFTS TO MINORS ACT
1010 COBBLERS
WATERFORD   MI     48327-3011

#1283350
DAVID R GRAY & SHIRLEY M
GRAY JT TEN
722 N. COULMBIA BLVD
PORTLAND   OR    97217-5631

#1283351
DAVID R GREEN
BOX 1969
CHILLICOTHE     OH    45601-5969

#1283352
DAVID R GREGG
4403 REGENCY RD
SWARTZ CREEK   MI     48473-8807

#1283353
DAVID R GRUBE
1285 BISCHOFF RD
NEW CARLISLE    OH    45344

#1283354
DAVID R HAFENDORFER & HOLLY
M HAFENDORFER JT TEN
7101 GUNPOWDER COURT
PROSPECT  KY    40059-9331

#1283355
DAVID R HAINES
191 W PLUMSTEAD AVE
LANSDOWNE   PA     19050-1120

#1283356
DAVID R HAIRSTON
3993 FRYTOWN RD
DAYTON   OH    45418-2305

#1283357
DAVID R HAIRSTON & SHARON E
HAIRSTON JT TEN
3993 FRYTOWN RD
DAYTON   OH    45418-2305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283358
DAVID R HARRY
22630 ST GERTRUDE
ST CLAIR SHOR    MI    48081-2531

#1283359
DAVID R HARVILLE
3414 MILLVILLE OXFORD ROAD
OXFORD   OH    45056-8915

#1283360
DAVID R HEATHERLY
1295 N CREEKSIDE WAY
SEVIERVILLE    TN    37876-0751

#1283361
DAVID R HEDDAEUS TR
EMMA LOU HEDDAEUS REVOCABLE TRUST
401 CAMELOT DRIVE
PITTSBURGH    PA    15237

#1283362
DAVID R HELTER
80 ESTERBROOK RD
ACTON   MA    01720-5702

#1283363
DAVID R HENDRY JR
339 GREENBRIAR
STATESVILLE    NC    28625

#1283364
DAVID R HILL
23753 MEDINA
CLINTON TWP    MI    48035-1927

#1283365
DAVID R HILL &
BEVERLEY J HILL JT TEN
23753 MEDINA
CLINTON TOWNSHIP    MI    48035-1927

#1283366
DAVID R HOUCHINS
40 COLONY POINT DR
PUNTA GORDA   FL    33950-5028

#1283367
DAVID R HOUSER
215 HARRISON CT
GREENTOWN  IN    46936-1400

#1283368
DAVID R HUNT
6414 WEST AIRE LIBRE AVENUE
GLENDALE   AZ    85306-1017

#1283369
DAVID R INGRAM
2955 BRIDGE
TRENTON   MI    48183-3508

#1283370
DAVID R JACOBSON
BOX 8 CIRCLE DR
WELLS   MN    56097-0008

#1283371
DAVID R JASKAE &
SUSAN L JASKAE JT TEN
1761 CRESTLINE DR
TROY   MI    48083-5552

#1283372
DAVID R JEFFORDS
142 HERITAGE DR
WEST MONROE   LA    71291-1420

#1283373
DAVID R JENSEN
9284 SUE LANE
SWARTZ CREEK   MI    48473-8548

#1283374
DAVID R JOHNSON
65 HUNTERS RILL
LAPEER   MI    48446-4100

#1086735
DAVID R KELLEY &
BETTY JEAN KELLEY JT TEN
7 BEECH CT S
HOMOSASSA   FL    34446-3929

#1283375
DAVID R KELM
4323 TYDL DR
JANESVILLE    WI    53546-2116

#1283376
DAVID R KEYS
11751 BRITTON
BYRON   MI    48418-9554

#1283377
DAVID R KING
770 PARKWOOD
PONTIAC   MI    48340-3026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283378
DAVID R KNIGHT
BOX 309
OAK GROVE    MO    64075-0309

#1283379
DAVID R KOLB
630 HARRISON AVE
DEFIANCE    OH    43512-2022

#1283380
DAVID R KOWALSKI
1405 FOREST DR
SANDUSKY    OH    44870-4519

#1283381
DAVID R KRAUSS
5740 N 7 MILE RD
PINCONNING    MI    48650-7900

#1283382
DAVID R KREHL
1345 CAMBRIDGE AVE
N TONAWANDA NY    14120-2303

#1283383
DAVID R KUEKING
425 SUNSET DRIVE
MARENGO IL    60152-2247

#1283384
DAVID R LE GRAY & DOREEN E
LE GRAY JT TEN
3399 EAGLE AVE
TROY    MI    48083-5632

#1283385
DAVID R LEVERING
4652 OAKHURST RIDGE RD
CLARKSTON  MI    48348

#1283386
DAVID R LITTLE
5420 PRINCETON PLACE
KOKOMO    IN    46902-5242

#1283387
DAVID R LOPEZ
3215 W MT HOPE AVE
LANSING    MI    48911-1203

#1283388
DAVID R LOPEZ JR
3212 RISDALE
LANSING    MI    48911-2673

#1283389
DAVID R LUSK
53224 PINERIDGE DR
CHESTERFIELD    MI    48051-2746

#1283390
DAVID R MABEE & GRACE
MABEE JT TEN
844 13TH ST
HERMOSA BEACH  CA    90254-4003

#1283391
DAVID R MADDEN
4820 SUGARTREE DRIVE
DAYTON    OH    45414-4726

#1283392
DAVID R MARSHALL
2 GILLON ST
MILFORD    MA    01757-1744

#1283393
DAVID R MARTIN & SHARON L
MARTIN JT TEN
22606 EDGEWOOD
ST CLAIR SHORES    MI    48080-2189

#1283394
DAVID R MARTINEZ
930 SUELLEN DR
TRACY    CA    95376

#1283395
DAVID R METZ
HC61 BOX 584
MILL CREEK    PA    17060-9703

#1283396
DAVID R MEYERS
2104 CHAMA
LOVELAND    CO    80538-3619

#1283397
DAVID R MICK &
KRISSA V MICK JT TEN
5165 WHIPPLE LAKE ROAD
CLARKSTON  MI    48348-3159

#1283398
DAVID R MIGUS
48 FAIRMEADOW PLACE
WHITBY    ON    L1H 8W4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1283399
DAVID R MOBLEY
5832 FOREST RIDGE DR
PENSACOLA   FL    32526-7849

#1283400
DAVID R MONEYHUN
118 S SYCAMORE ST
FAIRMOUNT   IN    46928-1731

#1283401
DAVID R MOORE
145 ADALEE RD
CARROLLTON GA    30117-9645

#1283402
DAVID R MORALES
1305 OSAGE AVE
KANSAS CITY    KS    66105-1522

#1283403
DAVID R MORGAN
3321 CLARICE AVE W
HIGHLAND   MI    48356-2323

#1283404
DAVID R MORGAN
6122 BELLINGHAM CT
BURTON   MI    48519-1631

#1283405
DAVID R MORRISON
RT 3 BOX, 255 C-9
YOUNGSTOWN OH KY    44505

#1283406
DAVID R MUDRON & MARGARET M
MUDRON TEN ENT
12728 JARVIS RD
BISHOP    MD    21813-1512

#1283407
DAVID R MURPHY
700 EAST OCEAN BLVD 2201
LONG BEACH   CA    90802-5038

#1283408
DAVID R NORRIS & MARILYN S
NORRIS JT TEN
402 FAIRWAY DRIVE N E
WARREN   OH    44483-5630

#1283409
DAVID R NORTHROP
MUNSON RD
WESTFIELD   NY    14787

#1283410
DAVID R NORTON
138 GUYGRACE LANE
NEW YORK   NY    14580-2252

#1283411
DAVID R NOTEWARE
1200 SMITH ST SUITE 3600
HOUSTON   TX    77002-4313

#1283412
DAVID R NOVOTNY
1120 WOODBINE
WARREN   OH    44484-4959

#1283413
DAVID R ORME
901 TRALEE COURT
OSHAWA   ON    L1J 7A7
CANADA

#1283414
DAVID R OWENS
1767 GREENBRIAR DR
KALAMAZOO   MI    49024-5771

#1283415
DAVID R PALEY
4900 NORTH OCEAN BLVD
APT 905
LAUDERDALE BY THE SEA    FL    33308

#1283416
DAVID R PARRISH & NANCY B
PARRISH JT TEN
9137 SOMERSET DR
BARKER   NY    14012-9688

#1283417
DAVID R PERRY
30204 LAFAYETTE ROAD
STURGIS   MI    49091-9542

#1283418
DAVID R PERZEL & ANNETTE
MARY PERZEL JT TEN
1136 OAK VALLEY DR
LINCOLN    CA    95648

#1283419
DAVID R PFAFF & JUDY K PFAFF JT TEN
12167 AIRPORT
DE WITT   MI    48820-9289

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283420
DAVID R POLLOCK
4901 E RIDGEWOOD DR
BLOOMINGTON   IN      47401-9211

#1283421
DAVID R POWELL
1208 LUCERNE
DEWITT      MI      48820-9527

#1283422
DAVID R PRITZ & DEBORAH L
PRITZ JT TEN
206 ELMHURST DR APT F-31
OAK RIDGE      TN      37830-8715

#1283423
DAVID R PUSKARZ
7764 ROYAL CT SOUTH
CANTON   MI      48187-2327

#1283424
DAVID R RASMUSSEN
PO BOX 265
CRESTON   IL      60113

#1283425
DAVID R RATCLIFF
807 ROGERS ROAD
VILLA HILLS      KY      41017-1021

#1283426
DAVID R RAYMOND & JOANNE J
RAYMOND JT TEN
109 PRESIDIO PLACE
WILLIAMSVILLE      NY      14221-3755

#1283427
DAVID R ROBERTS
7438 COMANCHE DRIVE
RICHMOND   VA      23225-1237

#1283428
DAVID R ROBERTS
BOX 4317 STATE ROUTE 35
W ALEXANDRIA   OH   45381-9363

#1283429
DAVID R ROBERTS &
RITA J ROBERTS JT TEN
BOX 4317 STATE ROUTE 35
W ALEXANDRIA   OH   45381-9363

#1283430
DAVID R RORABAUGH
7624 N W 16TH
OKLAHOMA CITY   OK   73127-3102

#1283431
DAVID R ROSSER & GAIL D
ROSSER JT TEN
1270-2ND ST PIKE
RICHBORO   PA   18954-1807

#1283432
DAVID R ROZEN & CAROL S
ROZEN JT TEN
275 KNOLLWOOD DRIVE
NEW HAVEN   CT   06515-2415

#1283433
DAVID R RUSSELL
548 GROVE ST
RIDGEWOOD   NJ   07450-5429

#1283434
DAVID R SANDERS
2034 VAN VLEET RD
SWARTZ CREEK   MI   48473-9748

#1283435
DAVID R SCARSON
10 CASSANDRA CIR
CHURCHVILLE   NY   14428-9224

#1283436
DAVID R SCHAYE
7 JEAN RD
LEXINGTON   MA   02421-6829

#1283437
DAVID R SCHENDEL
4165 NORTH RIDGE ROAD
LOCKPORT   NY   14094-9726

#1283438
DAVID R SCHMIDLI
729 MAPLE ST
NEENAH   WI   54956-3359

#1283439
DAVID R SCHMITT
66 BABBETTE DR
DEPEW   NY   14043-1253

#1283440
DAVID R SCHUMM
6563 FREEMONT RD
EAST SYRACUSE   NY   13057-9454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1283441
DAVID R SCRIBNER
BOX 291
EAST WILTON     ME     04234-0291

#1283442
DAVID R SIAS
48 HICKOERY COVE LANE
CROSSVILLE     TN     38558

#1283443
DAVID R SMITH
120 ALEXANDER ROAD EAST
BELLVILLE     OH     44813-9120

#1283444
DAVID R SMITH
223 BIG ROCK DR
MONTEVALLO     AL     35115-5424

#1283445
DAVID R SNODGRASS
3231 SOUTH 750 WEST
RUSSIAVILLE     IN     46979-9716

#1283446
DAVID R SNOPEK
2447 SO 16TH ST
MILWAUKEE     WI     53215-3036

#1283447
DAVID R SPAHR III & DOLORES
G SPAHR JT TEN
198 PARKRIDGE LANE
PITTSBURGH     PA     15228-1156

#1283448
DAVID R STEWART
1820 O'CONNELL PT
BALLWIN     MO     63011-1760

#1283449
DAVID R STOLL
1016-90TH ST
NIAGARA FALLS     NY     14304-2814

#1283450
DAVID R STONE
BOX 3491
JANESVILLE     WI     53547-3491

#1283451
DAVID R SWOPES
BOX 312
FREMONT     CA     94537-0312

#1283452
DAVID R TALAGA & CAROLYN L
TALAGA TEN ENT
1190 N CALLAHAN ROAD
ESSEXVILLE     MI     48732-9756

#1283453
DAVID R TAYLOR
294 BLUE HERON DRIVE
OSHAWA     ON     L1G 6X9
CANADA

#1283454
DAVID R THIBERT
400 CEMETERY RD
OTISVILLE     MI     48463-9627

#1086742
DAVID R THOMPSON &
KATHERINE L THOMPSON JT TEN
PO BOX 6995
NIKISKI     AK     99635

#1283455
DAVID R THOMPSON &
AUDREY F THOMPSON JT TEN
618 WILLOW LN
PERRYVILLE     MO     63775-8597

#1283456
DAVID R THRASH
6083 TRENTON DR
FLINT     MI     48532-3227

#1283457
DAVID R TIPTON
385 BROWN DR
LA FOLLETTE     TN     37766-5008

#1283458
DAVID R TISHERMAN
504 6TH ST
MANHATTAN BEACH  CA     90266-5742

#1283459
DAVID R TODD & VICKIE B TODD JT TEN
315 EAST CENTER STREET
HEBER CITY     UT     84032-1900

#1283460
DAVID R TOMCHUCK
31103 BELMONT COURT
BIRMINGHAM  MI     48025-5308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283461
DAVID R TONEY
134 S CYPRESS ROAD
APT 424
POMPANO BEACH   FL       33060-7061

#1283462
DAVID R TORPEY & ANITA J
TORPEY JT TEN
17253-33RD RD S
SEATTLE   WA    98188-4447

#1283463
DAVID R TRABUCCO &
SALLY A TRABUCCO TR
DAVID R TRABUCCO LIVING
TRUST UA 04/13/96
3232 QUINLAN ST
YORKTOWN   NY    10598-2517

#1283464
DAVID R TRIPPANY
1706 FAIRWAY DR
CORINTH   TX    76210

#1283465
DAVID R TUCKER &
CAROL A TUCKER TRS
DAVID R AND CAROL A TUCKER
REVOCABLE TRUST UA 11/23/98
6631 WEALTHY
CLARKSTON   MI    48346-2178

#1283466
DAVID R TURNER & NANCY B
TURNER JT TEN
86 DASHER AVE
BEAR   DE    19701-1174

#1283467
DAVID R UNGER & BARBARA W
UNGER JT TEN
78 OLD HENNING RD
HOPKINTON   NH    03229-2206

#1283468
DAVID R URECHE
1101 REMINGTON
FLINT   MI    48507-4807

#1283469
DAVID R VILETT
3197 NORTH MOUNTAIN VIEW DR
SAN DIEGO   CA    92116-1709

#1283470
DAVID R WADE
1282 MANDERLY DR
MILFORD   MI    48381-1308

#1283471
DAVID R WALTON
754 WHITEHALL DR
SOUTH BEND   IN    46615-3342

#1283472
DAVID R WATKINS
RD 3 BOX 8
BOSWELL   PA    15531-9803

#1283473
DAVID R WEAVER
3446 GREER DR
DAYTON   OH    45430-1416

#1283474
DAVID R WEAVER
726 EL CENTRO AVE
EL CENTRO   CA    92243-1837

#1283475
DAVID R WHEATON
2580 MEADOWVIEW COURT
ROCHESTER   MI    48306-3822

#1283476
DAVID R WHITE
42751 JUDD ROAD
BELLEVILLE   MI    48111-9195

#1283477
DAVID R WHITEHOUSE
10314 STATE ROUTE 62 N
SALEM   OH    44460-7609

#1283478
DAVID R WHITTAKER
1594 HERONWOOD CT
BLOOMFIELD   MI    48302-0832

#1283479
DAVID R WIESENHAHN
3315 HICKORYCREEK DR
CINCINNATI   OH    45244-2533

#1283480
DAVID R WILCOX
4905 N CO RD 450W
MUNCIE   IN    47304-8867

#1283481
DAVID R WILKERSON
162 ASHLEY TRACE DR
LOCUST GROVE   GA    30248-2831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283482
DAVID R WILLEMIN
9324 PALMER RD
BLOOMINGTON   MN    55437-2078

#1283483
DAVID R WILLIAMS & MARGARET
E WILLIAMS JT TEN
123 SHORE RD
BOX 605
OCEANVIEW   NJ    08230

#1283484
DAVID R WINTER
P O BOX 307
SHAWAND   WI    54166

#1283485
DAVID R WOODBRIDGE
316 ST CLAIR AVE
MINGO JUNCTION   OH    43938-1135

#1283486
DAVID R WOODBURY &
MURIEL B WOODBURY JT TEN
19 BROMPTON ST
SANFORD   ME    04073-2012

#1283487
DAVID R WRIGHT
13969 PINEYWOOD RD
GALENA   MD    21635-1828

#1283488
DAVID RAAB & SUSAN RAAB JT TEN
345 MILLWOOD RD
CHAPPAQUA   NY    10514-1002

#1283489
DAVID RAABE &
CAROL J RAABE JT TEN
34 PROVIDENCE ST
ALBANY   NY    12203-3610

#1283490
DAVID RAE HEIPLE
1145 W LILL 3E
CHICAGO   IL    60614-2261

#1283491
DAVID RALPH SMITH
1608 HIGH ST
CHESTER   IL    62233-1036

#1283492
DAVID RAMOS
85 COUNRTY WALK
SHELTON   CT    06484

#1283493
DAVID RANSOM
5949 BUCHER RD
WHITE HOUSE   OH    43571-9542

#1283494
DAVID RANSOM & EULA M RANSOM JT TEN
5945 BUCHER RD
WHITEHOUSE   OH    43571-9542

#1283495
DAVID RAPAPORT CUST MICHAEL
JASON RAPAPORT UNIF GIFT MIN
ACT NY
220-54-77TH AVE
BAYSIDE   NY    11364-3017

#1283496
DAVID RAPE CUST ANDREW
DAVID RAPE UNDER UNDER PA
UNIF GIFTS TO MIN ACT PA
R D 1 BOX 276
ZELIENOPLE   PA    16063-9409

#1283497
DAVID RAPKIN TR
ROSE SALL IRREVOCABLE TRUST
UA 02/02/93
FBO ROSE SALL
2938 DEERPARK DR
WALNUT CREEK   CA    94598-3831

#1283498
DAVID RATTNER CUST MICHAEL
RATTNER UNDER PA UNIFORM
GIFTS TO MINORS ACT
BOX 104
SOLEBURY   PA    18963-0104

#1283499
DAVID RAY GILL
10402 N 62ND ST
TEMPLE TERRACE   FL    33617-3702

#1283500
DAVID RAY LAMBING
12201 KLONDIKE RUSH POINT
AUSTON   TX    78726-4025

#1283501
DAVID RAY PURYEAR
1933 SCHNEIDER RD NW
NORTH CANTON   OH    44720-3950

#1283502
DAVID READING KRATHWOHL
9 THORNWOOD LANE
FAYETTEVILLE   NY    13066-2529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283503
DAVID REGAN & TERRI REGAN JT TEN
20379 ALEXANDER DR
MACOMB   MI      48044

#1283504
DAVID RESER
10603 OAK TRAIL RD
FT WAYNE    IN       46845

#1283505
DAVID RHINE
7 WAVERLY PL
MONSEY   NY    10952-2538

#1283506
DAVID RICE
304-1933 RIVERSIDE DR WEST
WINDSOR    ON     N9B 1A7
CANADA

#1283507
DAVID RICE
340-1933 RIVERSIDE DR W
WINDSOR    ON     N9B 1A7
CANADA

#1283508
DAVID RICHARD KNOWLES CUST
JOCELYN CHRISTINE KNOWLES
UNDER THE NH UNIF TRAN MIN
ACT
89 SOUTH RD
FREMONT   NH    03044-3406

#1283509
DAVID RICHARD MC CONNELL
3200 16TH ST NW APT 709
WASHINGTON  DC    20010-3344

#1283510
DAVID RICHARD PERKINS
320 CARMEL
WESTLAND  MI    48186-6855

#1283511
DAVID RICHARD ROTH
10161 GREEN CLOVER DR
ELLICOTT CITY       MD    21042-1639

#1283512
DAVID RICHARD STEINBERG
555 NEW ALBANY RD
MOORESTOWN NJ     08057-1318

#1283513
DAVID RICHARD TOTH
3542 MYRNA DRIVE
BETHEL PARK    PA     15102-1100

#1283514
DAVID RISBERG
20 5830 PLACE DECELLES
MONTREAL   QC    H3S 1X5
CANADA

#1283515
DAVID RISMANN
23100 COHASSET ST
WEST HILLS    CA    91307-1511

#1283516
DAVID RIZENMAN
74351 PEPPERGRASS ST
PALM DESERT   CA    92260-4916

#1283517
DAVID ROBBINS
16607 N 50TH WAY
SCOTTSDALE  AZ    85254

#1283518
DAVID ROBBINS
5913 W WAUTOMA BEACH
HILTON    NY    14468-9149

#1283519
DAVID ROBERT CHARNETSKY
7711 N CAMINO DE MAXIMILLIAN
TUCSON  AZ    85704

#1283520
DAVID ROBERT CRANE
10450 FM 3356
ANNA   TX    75409-3020

#1283521
DAVID ROBERT DORGAN
220 WINSOR STREET
ELKHORN    WI    53121-1647

#1283522
DAVID ROBERT LAMWERSIEK
610 CLAYMONT ESTATES DRIVE
CHESTERFIELD   MO    63017-7060

#1283523
DAVID ROBERT LEVINE
BOX 230405
GREAT NECK   NY    11023-0405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283524
DAVID ROBERT PERKINS
325 LOUVAINE DRIVE
BUFFALO     NY     14223-2322

#1283525
DAVID RODIN AS CUSTODIAN FOR
BRUCE RODIN UNDER THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
16 MARTEN DRIVE
WEST NYACK   NY     10994-1205

#1283526
DAVID RODRIGUEZ
2234 ALLERTON RD
AUBURN HILLS     MI     48326-2504

#1283527
DAVID ROGELBERG
62 NASSAU DR
GREAT NECK   NY     11021-1441

#1283528
DAVID ROGER O'KEEFFE
527 HILL STREET
SAN FRANCISCO    CA    94114-2812

#1283529
DAVID ROGERS
26754 KITCH ST
INKSTER     MI     48141-2514

#1283530
DAVID ROMANELLI
23236 JOHNSTON
EASTPOINTE   MI     48021-2070

#1283531
DAVID RORABACHER & BEVERLY B
RORABACHER JT TEN
32131 WOODY RD
FRASER    MI     48026-2127

#1283532
DAVID ROSENBACH
2903 SOUTH BEACH DRIVE
TAMPA     FL     33629-7506

#1283533
DAVID ROSENBERG
2211 CALEDONIA CT
NAPERVILLE     IL     60564-8534

#1283534
DAVID ROSENHECK
83-10 118TH ST
KEW GARDENS   NY     11415-2375

#1283535
DAVID ROSENTHAL
311 NIXON DR
AUSTIN     TX     78746-5567

#1283536
DAVID ROSS CHRISTIAN
1361 BRANCHWOOD CIRCLE
APT 104
NAPERVILLE     IL     60563

#1283537
DAVID ROSS KIRBY
6 STONEWOOD COURT
PHOENIX   MD     21131

#1283538
DAVID ROSS LERNER
14878 MOSSWOOD LANE
GRASS VALLEY   CA     95945-9632

#1283539
DAVID ROSSO
546 BROWNELL AVENUE
LORAIN     OH     44052-1356

#1283540
DAVID ROTHSCHILD III
2134 SPRINGDALE DR
COLUMBUS   GA     31906-1031

#1283541
DAVID RUBY CUST ELIZABETH
ORA RUBY UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
9 MIDLAND GARDENS
APT 1 B
BRONXVILLE     NY     10708-4704

#1283542
DAVID RUDNICK
12 NORMANDY LN
SCARSDALE   NY     10583-7621

#1283543
DAVID RUELLE
1100 ALHI
WATERFORD   MI     48328-1502

#1283544
DAVID RUSSELL EDELMAN
4 POE LANE
ALLENTOWN   NJ     08501-1648

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283545
DAVID RUSSELL TEETS
BOX 1582
GLEN ALLEN    VA    23060

#1283546
DAVID S ALTER II
BOX 460
SHEPHERDSTOWN WV    25443-0460

#1283547
DAVID S ANDERSON
5533 PEPPERCORN DR
BURKE    VA    22015-1830

#1283548
DAVID S ARDITTI
112 SHELTER ROCK RD
STAMFORD    CT    06903-3525

#1283549
DAVID S BAGBY
307 IVY LANE
ARLINGTON HEIGHTS    IL    60004

#1283550
DAVID S BAILEY &
LISA L BAILEY JT TEN
438 SANDALWOOD DR
ROCHESTER HILLS    MI    48307-3469

#1283551
DAVID S BARALOTO
8010 HIGHPOINT ROAD
BALTIMORE    MD    21234-5412

#1283552
DAVID S BARRABALL
4406 GREEN RD
HAMPTON    ON    L0B 1J0
CANADA

#1283553
DAVID S BEACH & KATHLEEN
SHROPSHIRE JT TEN
25 SIMEON WILSON RD
AMHERST    NH    03031-2142

#1283554
DAVID S BENNETT
6917 BUICK DR
INDIANAPOLIS    IN    46214-3220

#1283555
DAVID S BERENT &
CHERYL L BERENT JT TEN
5708 CORYDALIS
SAGINAW    MI    48603

#1283556
DAVID S BLUMENTHAL
181 WELLINGTON AVE
NEW ROCHELLE    NY    10804-3706

#1283557
DAVID S BRIGGS
50364 OXFORD DR
MACOMB    MI    48044-1268

#1283558
DAVID S BRODER
4024 NORTH 27TH ST
ARLINGTON    VA    22207-5207

#1283559
DAVID S BROWN & WINIFRED
BROWN JT TEN
11 OAKWOOD LANE
KENNEBUNK    ME    04043-6520

#1283560
DAVID S BUCKNER
13755 HAROLD
WARREN    MI    48089-3674

#1283561
DAVID S BURKE
BOX 9022 DUBAI
3-220 GM BUILDING
DUBAI UNITED ARAB EMIRATES
WARREN    MI    48090-9022

#1283562
DAVID S BUTT
3300 SUNNY CREST LANE
DAYTON    OH    45419-1139

#1283563
DAVID S CARPENTER
607 CLERMONT
DALLAS    TX    75223-1209

#1283564
DAVID S COOPER
5350 W AGATITE AVE
CHICAGO    IL    60630-3706

#1283565
DAVID S CRABBE
988 GRIFFITH ST
LONDON    ON    N6K 3Z4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283566
DAVID S CRAIG
BOX 233
GLENGARY   WV   25421-0233

#1283567
DAVID S CUMMINS
1942 CROSSMAN DRIVE
INDIANAPOLIS   IN   46227-5926

#1283568
DAVID S CURRIE & JOYCE L
CURRIE JT TEN
54 THISTLEDOWN DR
ROCHESTER  NY   14617-3019

#1283569
DAVID S DAILEY
2907 OLIVE BRANCH RD
MONROE   NC   28110-8847

#1283570
DAVID S DICKSON &
PATRICIA A DICKSON JT TEN
2412 AUTUMN VIEW WAY
BALTIMORE   MD   21234-1450

#1283571
DAVID S DIXON
3957 SANDIA PL
TRAVERSE CITY   MI   49684-4416

#1283572
DAVID S DURKEE
910 RED OAK CT
TECUMSEH  MI   49286-1070

#1283573
DAVID S DURON
1312 W OREGON AVE
PHOENIX   AZ   85013-1950

#1283574
DAVID S FARMER & KATHERINE B
FARMER JT TEN
1826 CUMBERLAND RD
FARMVILLE   VA   23901-4228

#1283575
DAVID S FEINBERG
51 BARKER DRIVE
STONY BROOK   NY   11790-2529

#1283576
DAVID S FIELDS
21 RACE COURSE RD
LAKEVILLE   MA   02347-1827

#1283577
DAVID S FLORY
389 ALLANHURST AVE
VANDALIA   OH   45377-1720

#1283578
DAVID S FOODIM AS CUSTODIAN
FOR GARY STEVEN FOODIM U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
774 BARDINI DR.
MELVILLE   NY   11747-5328

#1283579
DAVID S FRIES
18 WILLARD RD
BROOKLINE   MA   02445

#1283580
DAVID S GIVENS
1414 WEST 34TH ST
INDIANAPOLIS   IN   46208-4551

#1283581
DAVID S GLAZA
77660 PEARL
ROMEO   MI   48065-1607

#1283582
DAVID S GOLDSTEIN
BOX 15351
AUGUSTA   GA   30919-1351

#1283583
DAVID S GRACZYK & ELIZABETH
E GRACZYK JT TEN
5107 OWEN RD
LINDEN   MI   48451-9024

#1283584
DAVID S GREENBERG CUST
MICHAEL KEVIN GREENBERG UNIF
GIFT MIN ACT NY
APT 8-F
500-A GRAND ST
N Y   NY   10002-4100

#1283585
DAVID S GRUBBS
4046 OVERLOOK TRAIL DRIVE
ROANOKE   VA   24014-7322

#1283586
DAVID S GRUBBS & SUE S
GRUBBS JT TEN
4046 OVERLOOK TRAIL DRIVE
ROANOKE   VA   24014-7322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283587
DAVID S HARDWICK &
BEVERLY A HARDWICK JT TEN
3628 APPLETON WAY
STOCKTON   CA   95219-3651

#1283588
DAVID S HARRIS
38422 HAWTHORN DR
OCONOMOWOCWI   53066

#1283589
DAVID S HARTLE
39698 WILDFLOWER DR
MURRIETA   CA   92563-5544

#1283590
DAVID S HAWBAKER & JOANNE T
HAWBAKER JT TEN
122 BERWYN ROAD
PITTSBURGH   PA   15237-2804

#1283591
DAVID S HAWKER
10215 WOODLAND DR
BILOXI   MS   39532-9517

#1283592
DAVID S HEIDLER
187 DOLOMITE DR
COLORADO SPGS   CO   80919-2205

#1283593
DAVID S HERON & JANE R HERON
LEATHERMAN JT TEN
12219 HARP HILL RD
MYERSVILLE   MD   21773

#1283594
DAVID S HOPKINS
3919 FOREST AVE
NORWOOD OH   45212-3930

#1283595
DAVID S HORNE
60 ST CLAIRE AVE
CINCINNATI   OH   45215-4266

#1283596
DAVID S JENIO
22614 CLAIREWOOD
ST CLAIRE SHORES   MI   48080-1982

#1283597
DAVID S JENKINS
3254 NADENE
SHREVEPORT   LA   71107-7626

#1283598
DAVID S JORDAN
1173 RAMBLEWOOD DR
ANNAPOLIS   MD   21401-4668

#1283599
DAVID S KAPPE JR
7217 WOODBINE RD
WOODBINE   MD   21797-8913

#1283600
DAVID S KAPPEL
7218 KINNE RD
LOCKPORT NY   14094-9048

#1283601
DAVID S KASS
14200 SOUTH BROUGHAM DRIVE
OLATHE   KS   66062-2086

#1283602
DAVID S KIM
1633 VIA MODENA WAY
CORONA   CA   92881-0740

#1283603
DAVID S KIMMELMAN & SARAH E
KIMMELMAN JT TEN
10 DELAWARE DR
BORDENTOWN NJ   08505-2506

#1283604
DAVID S KOHLER
P O BOX 545
ARVADA   CO   80001-0545

#1283605
DAVID S KORNMAN
8138 MOORES LN
BRENTWOOD TN   37027-8026

#1283606
DAVID S KROEGER
3532 ROCKVIEW DRIVE
BRISTOL   PA   19007-2555

#1086779
DAVID S LAFFITTE
14 DUDLEY RD
WELLESLEY   MA   02481

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283607
DAVID S LANDIS
8373 HUNT CLUB CT
GRAND BLANC    MI    48439-9260

#1283608
DAVID S LARSON
840 BROCKTON LANE NORTH
PLYMOUTH    MN    55447-3343

#1283609
DAVID S LEES III
8333 ANTLER PINES CT
LAS VEGAS    NV    89149-4503

#1283610
DAVID S LEVAN & MARITA B
LEVAN TEN ENT
823 NORTH 25TH ST PENNSIDE
READING    PA    19606-1409

#1283611
DAVID S LIPKA
137 OAK DR
BEAVER FALLS    PA    15010-1120

#1283612
DAVID S LORENC
5005 NORTHWIND DR
BOX 334
HONOR    MI    49640-9435

#1283613
DAVID S LORENC & GERTRUDE M
LORENC JT TEN
5005 NORTHWIND DR
BOX 334
HONOR    MI    49640-9435

#1283614
DAVID S LUCAS
6422 NORCROSS TUCKER RD
TUCKER    GA    30084-1251

#1283615
DAVID S LUZE
3741 HEATHERWOOD DR
COMMERCE TWP MI    48382-1086

#1283616
DAVID S LYONS
709 V STREET
BEDFORD    IN    47421-2430

#1283617
DAVID S MAC DONALD
1308 POLEBROOK RD
MELBOURNE FL    32901

#1283618
DAVID S MACMILLAN
1151 WALLACE AVE SE
MASSILLON    OH    44646-6910

#1283619
DAVID S MANNING
703 CLEAVER FARMS RD
MIDDLETOWN    DE    19709-1255

#1283620
DAVID S MARSH
15 CEDAR LANE
HILTON HEAD    SC    29926-1052

#1283621
DAVID S MELDRUM &
CAROL B MELDRUM JT TEN
1501 MISSION BLVD
FAYETTEVILLE    AR    72701-2253

#1283622
DAVID S MILLER & JEAN A
MILLER JT TEN
BOX 774
MILLERSVILLE    MD    21108-0774

#1283623
DAVID S MINNICK
430 LEERIE DRIVE
ROCHESTER  NY    14612-2995

#1283624
DAVID S MOORE
2949 MOTT AVE
WATERFORD  MI    48328-2640

#1283625
DAVID S MORSE
110 E 9TH STREET C263
LOS ANGELES    CA    90079-5263

#1283626
DAVID S NADOLSKY & SHANNA E
NADOLSKY JT TEN
BOX 238
ROGERS CITY    MI    49779-0238

#1283627
DAVID S NORUM &
CAROL ANN NORUM JT TEN
30111 AUTUMN LN
WARREN  MI    48093-3293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283628
DAVID S OLSON
9431 E SUNBURST DRIVE
SUN LAKES    AZ    85248-5909

#1283629
DAVID S PARKER
503 BOND ST
ELYRIA    OH    44035-3312

#1283630
DAVID S PERLMUTTER
77 NORTH MITCHELL AVE
LIVINGSTON    NJ    07039-2143

#1283631
DAVID S PFISTER
6413 STOW ROAD
FOWLERVILLE    MI    48836-9602

#1283632
DAVID S PIPER
2715 BARBARA LANE
HOUSTON    TX    77005-3419

#1283633
DAVID S POE
1418 SHELDON
LANSING    MI    48906-4915

#1283634
DAVID S PROMISH & ELIZABETH
B HUGHES JT TEN
2522 COTTONWOOD CT
MAYS LANDING    NJ    08330-2483

#1283635
DAVID S REITER
9363 E CONQUISTADORES DR
SCOTTSDALE    AZ    85255-4367

#1283636
DAVID S RICHISON
23850 NORTH 1450 EAST RD
DENMARK RD
DANVILLE    IL    61834-5589

#1283637
DAVID S RICHISON & MONICA A
RICHISON JT TEN
23850 NORTH 1450 EAST RD
DENMARK RD
DANVILLE    IL    61834-5589

#1283638
DAVID S RITCHIE & MARILYN
A RITCHIE TR DAVID S
RITCHIE & MARILYN A RITCHIE REV
LIV TRUST UA 01/13/98
19134 ALONDRA WAY
RIO VERDE    AZ    85263-7224

#1283639
DAVID S RODRIGUEZ
2530 N CENTER
SAGINAW    MI    48603-2942

#1283640
DAVID S SAMPSON
55 RAEBROOK PLACE
LONDON    ON    N5X 2X4
CANADA

#1283641
DAVID S SAUCEDO
2980 SHERBROOKE WAY
SAN JOSE    CA    95127-4044

#1283642
DAVID S SCHILLER OR NANCY B
SCHILLER TRUSTEES U/A DTD
06/16/94 SCHILLER LIVING
TRUST
27 CONSTITUTION DRIVE
CHADDS FORD    PA    19317-9406

#1283643
DAVID S SILVASHY &
SUSAN A SILVASHY JT TEN
7811 MEMORY LANE
CANFIELD    OH    44406-9103

#1283644
DAVID S SIMMONS
9141 D SW 23RD ST
FORT LAUDERDALE    FL    33324-5050

#1283645
DAVID S SMITH
1804 STONE HARBOR WAY
KNOXVILLE    TN    37922

#1283646
DAVID S SMITH
5397 CLARKSTON RD
CLARKSTON    MI    48348-3812

#1283647
DAVID S SOBLE CUST MICHAEL B
SOBLE UNIF GIFT MIN ACT ILL
24 COUNTRY LANE
NORTHFIELD    IL    60093-1003

#1283648
DAVID S SOMERVILLE
335A ROMANS ROAD
ELMHURST    IL    60126-2035

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1283649
DAVID S TERRELL
5423 DELTA RIVER DR
LANSING    MI    48906-9012

#1283650
DAVID S TODD
35440 BROOKSTONE DR
NEW BOSTON    MI    48164-9125

#1086782
DAVID S WARD
314 N 6TH ST
COOKEVILLE    TN    38501

#1283651
DAVID S WEBSTER
25841 ARACADIA DR
NOVI    MI    48374-2446

#1283652
DAVID S WEN &
CLARA L WEN JT TEN
1050 MAPLE ST
WENATCHEE    WA    98801-1553

#1283653
DAVID S WHITEHOUSE
8170 BEDELL RD
BERLIN    OH    44401-9771

#1283654
DAVID S WILLIAMS
25 POMPA LN
TELFORD    PA    18969

#1283655
DAVID S WILLIAMS
707 S OAK ST
FENTON    MI    48430-2916

#1283656
DAVID S WILLIAMS
769 GATES
YPSILANTI    MI    48198-6151

#1283657
DAVID S WILLIAMS & NANCY S
WILLIAMS JT TEN
25 POMPA LN
TELFORD    PA    18969

#1283658
DAVID S WOJTOWICZ
27022 ARDEN PARK CR
FARMINGTON HI    MI    48334-5300

#1283659
DAVID S WRIGHT CUST
ALICIA M HUYCK
UNIF GIFTS MIN ACT MI
4141 OAK DR
BEAVERTON    MI    48612-8828

#1283660
DAVID S WRIGHT CUST
DAVID S HUYCK
UNIF GIFT MIN ACT MI
4141 OAK DR
BEAVERTON    MI    48612-8828

#1283661
DAVID S WRIGHT CUST
NICOLE M CORRION
UNIF GIFT MIN ACT MI
4141 OAK DR
BEAVERTON    MI    48612-8828

#1283662
DAVID S WU
6543 FOX HILLS ROAD
CANTON    MI    48187-2460

#1283663
DAVID S YOUNG
12221 TRAIL CREEK DRIVE
STANWOOD  MI    49346-9324

#1283664
DAVID S ZOMOK
7578 ZONA LANE
PARMA    OH    44130-5855

#1283665
DAVID SACHS
2 WILLOW DR
EDISON    NJ    08820-3201

#1283666
DAVID SAINT JOHN
149 PRESCOTT ST
WEST BOYLSTON  MA    01583

#1283667
DAVID SALAZAR
461 KENILWORTH
PONTIAC    MI    48342-1845

#1283668
DAVID SALSBERG
5211 WILCOX ROAD
WHITESBORO  NY    13492-2130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283669
DAVID SALTMAN
BOX 7127
WANTAGH   NY   11793-0727

#1283670
DAVID SAMUEL LEWIN
2047 W HOMER ST
CHICAGO   IL   60647-4505

#1283671
DAVID SANBORN
3845 COOLEY LAKE ROAD
WHITE LAKE   MI   48383-3109

#1283672
DAVID SANCHEZ
6623 DAVIS RD
SAGINAW   MI   48604-9747

#1283673
DAVID SANDERLIN
1002 PANSY WAY
EL CAJON   CA   92019-2763

#1086788
DAVID SANDERS
226 S RILEY AVE
GREENFIELD   IN   46140

#1283674
DAVID SANT
7 LITTLE DOE RUN
FAIRPORT   NY   14450-8930

#1283675
DAVID SAWYER
3352 HUNTWOOD CT
ATLANTA   GA   30034-4911

#1283676
DAVID SCHALLMAN &
JEANETTE SCHALLMAN JT TEN
4400 W LAKE AVE APT 309A
GLENVIEW   IL   60025-1457

#1283677
DAVID SCHEINBERG
46175 N VALLEY DR
NORTHVILLE   MI   48167-1781

#1283678
DAVID SCHIESEL & LINDA
SCHIESEL JT TEN
3470 E CATHEDRAL RD PL
TUCSON   AZ   85718-1306

#1086790
DAVID SCHNEIDER
30795 SHIAWASSEE UNIT 3
FARMINGTON   MI   48336

#1283679
DAVID SCHNEIDER
206 WEST FRANKLIN
EAST TAWAS   MI   48730-1206

#1283680
DAVID SCHNEIDER
PO BOX 31148
GREENWICH   CT   06831

#1283681
DAVID SCHNURRENBERGER &
KAREN SCHNURRENBERGER JT TEN
5901 NEW RD
YOUNGSTOWN OH   44515-4236

#1283682
DAVID SCHOTTENFELD
2670 MEADOW LAKE DR
TOMS RIVER   NJ   08755-2533

#1283683
DAVID SCHUR
5942 N DRAKE
CHICAGO   IL   60659-3203

#1283684
DAVID SCHWARTZ
54 REDWOOD RD
NEWTON   MA   02459-3126

#1283685
DAVID SCHWARTZ
75-03 171 STREET
FLUSHING   NY   11366-1416

#1283686
DAVID SCHWARTZBERG
11808 DANVILLE DRIVE
ROCKVILLE   MD   20852-3720

#1283687
DAVID SCOTT
4026 S TOWERLINE RD
BRIDGEPORT   MI   48722-9545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283688
DAVID SCOTT BARTON &
VALERIE JO BARTON JT TEN
9415 MELBOURNE DRIVE
COLORADO SPRINGS   CO    80920

#1283689
DAVID SCOTT EICHELBAUM
11 MAD TURKEY CROSSING
SAVANNAH   GA    31411-1416

#1283690
DAVID SCOTT HODGES &
VICKIE L HODGES JT TEN
922 DAMIAN ST
VANDALIA   OH    45377-1116

#1283691
DAVID SCOTT RAIMIST
324 COOPER OAKS DR
WOODSBORO MD    21798-8342

#1283692
DAVID SCOTT WEINBERGER
5778 BACKLICK RD
APT 102
SPRINGFIELD    VA    22150-3277

#1283693
DAVID SEEBER
11701 HIGHVIEW AVE
WHEATON  MD    20902-2340

#1283694
DAVID SERVATI
31 WATCHMAN COURT
ROCHESTER  NY    14624-4930

#1283695
DAVID SEVERIN
101 GILMORE BLVD
FLORAL PARK   NY    11001-3718

#1283696
DAVID SEYFRIED
38482 NORTH SHORE DRIVE
BATTLE LAKE    MN    56515

#1283697
DAVID SH TARAZI
7832 KENDALIA
HOUSTON  TX    77036-8702

#1283698
DAVID SHAW FOSTER
6971 IRONWOOD
BOISE    ID    83709-6711

#1283699
DAVID SHEPHERD
679 BRIGGS ST
COLUMBUS  OH    43206

#1283700
DAVID SHERMAN
37 ESSEX ST
SWAMPSCOTT   MA    01907-1710

#1283701
DAVID SHERMAN JR TR
DAVID SHERMAN JR REVOCABLE
TRUST UA 11/27/91
7701 FORSYTH SUITE 340
ST LOUIS    MO    63105

#1283702
DAVID SHERRILL GAYLE &
CARRIE ANN GAYLE JT TEN
3404 IMPERIAL DR
HIGH POINT    NC    27265-1826

#1283703
DAVID SHOEMAKE
405 MAIN ST
COLLINS    MS    39428

#1283704
DAVID SHOLES
1375 WARWICK AVE
WARWICK  RI    02888-5066

#1283705
DAVID SHRADY FINCH
BONNIE BRAE
MONMOUTH HILLS
HIGHLANDS   NJ    07732

#1283706
DAVID SHRIVER & JANET D
SHRIVER JT TEN
BAYSIDE BOX 22
REEDVILLE   VA    22539

#1283707
DAVID SHULMAN
Attn   FINANCIAL
PRIORITIES INC
ATTN CHARLES G SOBEL
135 FORT LEE ROAD
LEONIA    NJ    07605-2247

#1283708
DAVID SHULMAN &
ROBIN SCHULTZER SHULMAN JT TEN
8 EDINBURG LN
EAST BRUNSWICK   NJ    08816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283709
DAVID SIDNEY KENIG
1801-A HUNTINGTON DRIVE
SOUTH PASADENA   CA   91030-4896

#1283710
DAVID SILBERGLEIT TRUSTEE
REVOCABLE LIVING TRUST DTD
07/15/91 U/A DAVID
SILBERGLEIT
1630 34TH STREET S APT 302
FARGO   ND   58103-8439

#1283711
DAVID SIMON &
SORELLE PARKER TR
DAVID SIMON TRUST
UA 05/17/95
7483 PERSHING
ST LOUIS       MO   63130-4021

#1283712
DAVID SIMONI & KRISTINE
SIMONI JT TEN
5619 BRIDGES CV
METAMORA  MI   48455-9670

#1283713
DAVID SIMS & VERONICA JEANNE
SIMS JT TEN
8234 RIVERSIDE ROAD
ALEXANDRIA   VA   22308-1538

#1283714
DAVID SINGER & ALICE SINGER
TEN COM
APT 138
123 BRACKENRIDGE
SAN ANTONIO   TX   78209-7004

#1283715
DAVID SINGER & ELLEN SINGER JT TEN
5125 FLICKER FIELD CIRCLE
SARASOTA   FL   34231-3243

#1283716
DAVID SIZEMORE
305 SIMMONS RD
FOUNTAIN RUN   KY   42133-8500

#1283717
DAVID SMASHEY
PO BOX 352
PLEASANTON   TX   78064-0352

#1283718
DAVID SMIKLE
409E 2ND ST
PLAINFIELD       NJ   07060-1338

#1283719
DAVID SMITH
20315 HEYDEN
DETROIT   MI   48219-1478

#1283720
DAVID SOIFER & ROBERTA
SOIFER JT TEN
4 HUDSON LANE
WINDSOR   CT   06095

#1283721
DAVID SOLOMON & HELEN
SOLOMON JT TEN
1280 RUDOLPH RD APT 4F
NORTHBROOK IL   60062-1449

#1283722
DAVID SORIN
223 LINCOLN AVENUE
CLIFTON   NJ   07011-3614

#1283723
DAVID SOUBLET
4782 KNIGHT DR
NEW ORLEANS   LA   70127-3330

#1283724
DAVID SPIEGEL SERBIN
1319 CALIFORNIA AVE
MC KEESPORT   PA   15131-1615

#1283725
DAVID SPIER CUST FOR MATTHEW
SPIER UNDER MA UNIF GIFTS TO
MIN ACT UNTIL AGE 21
75 RACHEL RD
NEWTON   MA   02459-2923

#1283726
DAVID SPIER CUST JULIANNA
SPIER UNDER THE MA UNIFORM
TRANSFERS TO MINORS ACT
75 RACHEL RD
NEWTON   MA   02459-2923

#1283727
DAVID SQUIRE
9271 CALADIUM DR
MANASSAS   VA   20110-2084

#1283728
DAVID ST LAURENT AUGUSMA
52 HILLCREST AVE
SOMERSET  NJ   08873-1833

#1283729
DAVID STAFFORD
134 AMBOY ST
BROOKLYN NY   11212-5047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283730
DAVID STAUFFER CUST KIRSTEN
STAUFFER UNIF GIFT MIN ACT
401 RESERVOIR RD
MECHANICSBURG  PA    17055-6147

#1283731
DAVID STEERS DE RIEMER
C/O 1624 SAVANNAH RD
LEWES   DE    19958

#1283732
DAVID STELL INGWERF
13 WINDBEAM ROAD
RIVERDALE    NJ    07457-1618

#1283733
DAVID STERN
16 OVERLOOK RD
SCARSDALE   NY    10583-3012

#1283734
DAVID STERN
5 DANBURY COURT APT 1703
SUFFERN   NY    10901

#1283735
DAVID STEVEN GOODMAN
5315 BALDWIN LN
OREFIELD    PA    18069-9522

#1283736
DAVID STEWART & MARILYN
STEWART JT TEN
12 ABBOTT ST
MERRIMAC    MA    01860-1401

#1283737
DAVID STONE
3128 JOSHUA TREE CIR
STOCKTON   CA    95209

#1283738
DAVID STONE
6429 SENTINEL RD
ROCKFORD   IL    61107-2622

#1283739
DAVID STONE & RUTH STONE JT TEN
13-20 LYLE TERRACE
FAIR LAWN    NJ    07410-5146

#1283740
DAVID STONER
927 LINN RIDGE ROAD
MT VERNON   IA    52314-9683

#1283741
DAVID STOWELL ARNOLD
300 TWINRIDGE LN BOX 100
RICHMOND   VA    23235-5282

#1283742
DAVID STRICKER
61 BOGART AVE
PORT WASHINGTON   NY    11050-3321

#1283743
DAVID SULMAN
5318 BURNETT DR
MADISON   WI    53705-4610

#1283744
DAVID SWANBERG
2619 N FAIRMONT AVE
SANTA ANA   CA    92705-6725

#1283745
DAVID SWIATKOWSKI CUST
ASHLEY MARIE SWIATKOWSKI
UGMA MI
5640 PARKWOOD
GLADWIN   MI    48624-8923

#1283746
DAVID SWIATKOWSKI CUST
KELSEY KAY SWIATKOWSKI UGMA MI
5640 PARLWOOD
GLADWIN   MI    48624-8923

#1283747
DAVID SWILLEY
2207 PHOENIX
SAGINAW   MI    48601-2261

#1283748
DAVID SWISS
13725 MOUNTAIN ROAD
RAPID CITY   MI    49676

#1283749
DAVID T ASTON
GOULDSBORO POINT RD
GOULDSBORO  ME    04607

#1283750
DAVID T BAILEY
1100 LAKEVIEW DR
SHARPS CHAPEL   TN    37866-1792

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283751
DAVID T BENNETT
47 SO CHARLANE TER
ROXBURY   MA    02119-1841

#1283752
DAVID T BENWAY
4438 VERITY
SANFORD   MI    48657-9388

#1283753
DAVID T BENWAY
4438 VERITY RD
SANFORD   MI    48657-9388

#1283754
DAVID T BENWAY & CAROL A
BENWAY JT TEN
4438 VERITY
SANFORD   MI    48657-9388

#1283755
DAVID T BINNEY TRUSTEE
REVOCABLE LIVING TRUST DTD
01/25/88 U-A DAVID T BINNEY
BOX 236
STAUNTON   IL    62088-0236

#1283756
DAVID T BORLAND
2644 BIRCHWOOD DR
ATLANTA   GA    30305-3822

#1283757
DAVID T BRAND CUST FOR DEVIN
T BRAND UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
BOX 3713
CINCINNATI   OH    45201-3713

#1283758
DAVID T BUKEN &
ELLEN P BUKEN TR
DAVID T BUKEN LIVING TRUST
UA 10/24/98
BOX 62081
CINCINNATI        OH    45262-0081

#1283759
DAVID T BUTKOWSKI
28350 EDWARD ST
ROSEVILLE   MI    48066-2413

#1283760
DAVID T CARTER
14400 ROBERTA DRIVE
NORTH HUNTINGDON   PA    15642-1697

#1283761
DAVID T CUTTER
94 STILES RD
BOYLSTON   MA    01505-1508

#1283762
DAVID T DEVEREAUX
6679 N CANAL RD
LOCKPORT   NY    14094-9401

#1283763
DAVID T DURAN
6031 SOUTH EMPORIA CIRCLE
ENGLEWOOD CO    80111

#1283764
DAVID T EASTLAND
POST OFFICE BOX 177
THOMPSONVILLE   MI    49683-0177

#1283765
DAVID T GRIESSEL
29124 CONGRESS
ROSEVILLE   MI    48066-2260

#1086800
DAVID T GROH
1670 MURRAY ROAD
OREGONIA   OH    45054-9718

#1283766
DAVID T GUNNING
209 W ARUNDEL ROAD
BALTIMORE   MD    21225-2622

#1283767
DAVID T HAZELET
89 GLENHAVEN DR
AMHERST   NY    14228-1853

#1283768
DAVID T HIRAI
BOX 5371
HACIENDA HEIG    CA    91745-0371

#1283769
DAVID T HOOVER
G4022 BEECHER RD 5
FLINT   MI    48532-2704

#1283770
DAVID T HUGHES
16850 BUNDYSBURG ROAD
MIDDLEFIELD   OH    44062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1086801
DAVID T HUMPHRIES
642 UNION ST
BROOKLYN  NY    11215

#1283771
DAVID T KAPELL
2148 SUMMIT AVE
MINNEAPOLIS    MN    55405-2213

#1283772
DAVID T KARR
19187 SCHICK RD
DEFIANCE    OH    43512-8608

#1283773
DAVID T KARR &
CATHY J KARR JT TEN
19187 SCHICK RD RT 1
DEFIANCE    OH    43512-8608

#1283774
DAVID T KARZON
BOX 41060
NASHVILLE    TN    37204-1060

#1283775
DAVID T LEAMAN
7624 ORMES RD
VASSAR    MI    48768-9678

#1283776
DAVID T LINDSEY
4029 JENNIE LANE
SWARTZ CREEK  MI    48473-1505

#1283777
DAVID T MITCHELL
3278 HUNTWOOD DR
DECATUR  GA    30034-4965

#1283778
DAVID T MONTGOMERY
107 TABER DR
CLAIRTON    PA    15025-3149

#1283779
DAVID T MURDOCH
688 RAMSEY RD
RR 3
LITTLE BRITAIN        ON    K0M 2C0
CANADA

#1283780
DAVID T NESTOR
147 POTOMAC AVE
NILES    OH    44446-2119

#1283781
DAVID T OSHUST
6644 LONGWORTH
WATERFORD  MI    48329-1343

#1283782
DAVID T PACKARD
PO BOX 559
SHREWSBURY  MA    01545

#1283783
DAVID T PETTITT
385 BARON ROAD
NORTH EAST    MD    21901-2735

#1283784
DAVID T POE
5091N CR925W
YORKTOWN  IN    47396

#1283785
DAVID T POORE
14 DRAKE LANE
FAIRFIELD    CT    06430-2925

#1283786
DAVID T PRITCHARD & SHIRLEY
D PRITCHARD JT TEN
1110 MARSHALL ROAD
GREENWOOD SC    29646

#1283787
DAVID T RALPH
2855 N MIDBAY COUNTY LINE ROAD
MIDLAND    MI    48642-8850

#1283788
DAVID T RECIGNO
BOX 518
WILLOW GROVE    PA    19090-0518

#1283789
DAVID T RICHMOND
1514 RIVER OAK WAY
ROSEVILLE    CA    95747-7367

#1283790
DAVID T SARGENT
P O BOX 176
LAYTON    NJ    07851

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283791
DAVID T SCHLENKE
3304 WESTMINSTER
JANESVILLE    WI    53546-9651

#1283792
DAVID T SCHMITZ &
MARILYN J SCHMITZ TR
SCHMITZ LIVING TRUST
UA 05/05/97
1614 KINGS DOWN CIRCLE
DUNWOODY  GA    30338-5624

#1283793
DAVID T SHEREMETA
6674 DRAPER RD
AKRON    NY    14001-9339

#1283794
DAVID T THOMAS
165 ELMWOOD LANE
NAPLES    FL    34112

#1283795
DAVID T WERT
9533 ST RT 314 RT 8
MANSFIELD    OH    44904-9408

#1283796
DAVID T WHITE &
CATHERINE E WHITE JT TEN
251 CURTICE PK
WEBSTER  NY    14580-3448

#1283797
DAVID T WILKIE & JEAN L
WILKIE JT TEN
108 SE COUNTRY RD 3148
CORSICANA  TX    75109

#1283798
DAVID T ZACHARY
3964 OBERLIN CT
TUCKER    GA    30084-6034

#1086804
DAVID TALLEY
97426-071 FCI PETERSBURG MEDFN
PO BOX 90043
PETERSBURG  VA    23804

#1283799
DAVID TANG
787 TANBARK DR
DIMONDALE    MI    48821-9792

#1283800
DAVID TATE
238 MORNING RD
WINDSOR  NC    27983-8906

#1283801
DAVID TELLEFSEN
40622 WINSOR DR
CLINTON TOWNSHIP    MI    48038-7119

#1283802
DAVID TERRILL
5050 KY 71S
CAMPTON    KY    41301

#1283803
DAVID THIERBACH
1127 TROTWOOD LANE
FLINT    MI    48507-3710

#1283804
DAVID THOMAS
20255 PRARIE
DETROIT    MI    48221-1270

#1283805
DAVID THOMAS
3422 SUNSET
SHREVEPORT    LA    71109-1716

#1283806
DAVID THOMAS JOHNSON
7775 BROADWYN DR
REYNOLDSBURG  OH    43068-2655

#1086805
DAVID THOMAS JR
312 CHURCH ST
FORTVILLE    IN    46040

#1283807
DAVID THOMAS TRUSTEE U/A DTD
11/12/93 THE DAVID THOMAS
LIVING TRUST
2240 STONE CREEK TRAIL
CUYAHOGA FALLS    OH    44223-3604

#1283808
DAVID THOMPSON
1145 24TH AVENUE NORTH
SAINT PETERSBURG    FL    33704-3244

#1283809
DAVID THOMSON ALICE THOMSON &
MARGARET Y THOMSON JT TEN
16480 HORADO COURT
SAN DIEGO    CA    92128-2807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283810
DAVID THORPE
16119 DEW DROP LANE
TAMPA    FL    33625-1362

#1283811
DAVID TINSLEY
207 ORCHARD ROAD
ORINDA    CA    94563

#1283812
DAVID TOBIAS LEVINE
8271 LYNNHAVEN DR
CINCINNATI    OH    45236-1411

#1283813
DAVID TOLBERT
2205 CRESTWOOD
ANDERSON    IN    46016-2751

#1283814
DAVID TOLL
112 CHATAM CT
MAPLE GLEN    PA    19002-2865

#1283815
DAVID TORRES
3545 W 58TH ST
CHICAGO    IL    60629-3807

#1283816
DAVID TREJO
6907 N FISK AVE
KANSAS CITY    MO    64151-1658

#1086806
DAVID TRICK
3836 WOODHURST CT
BEAVERCREEK OH    45430-1658

#1086807
DAVID TRUNDLE
14 50TH ST
WEEHAWKEN NJ    07087-7206

#1283817
DAVID TUCK
8717 W 66TH PLACE
ARVADA    CO    80004

#1086808
DAVID TUCKER CUST MALIK ROSS TUCKER
UNDER THE NM UNIF TRAN MIN ACT
5006 GOLDEN THREAD DR NE
ALBUQUERQUE NM    87113

#1283818
DAVID TURNBULL
625 PLEASANT ST
MITLON    MA    02186-4139

#1283819
DAVID TWEEDIE
BOX 60
ONANCOCK VA    23417-0060

#1283820
DAVID TWICHELL
BOX 20880
WICKENBURG  AZ    85358-5880

#1283821
DAVID V AIKEN
6 STORER ST
GUYSVILLE    OH    45735

#1283822
DAVID V ANDERSON
422 OAK PARK BLVD
CEDAR FALLS    IA    50613-1540

#1283823
DAVID V ARNST
11740 MONSBROOK COURT
STERLING HEIGHTS    MI    48312-1429

#1086811
DAVID V AWBREY
4733 SHEPHERD HILLS RD
JEFFERSON CITY    MO    65101-9117

#1283824
DAVID V BORTON
172 HOLFORD AVE
NILES    OH    44446-1717

#1283825
DAVID V FALZON
1375 LK AVE
CLERMONT  FL    34711-3041

#1283826
DAVID V FRYE
840 S HOME AVE
MARTINSVILLE    IN    46151-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1283827
DAVID V GAYDIK
158 FRANK ST
WHITAKER    PA    15120-2322

#1283828
DAVID V GRAHAM & SUSAN K
GRAHAM JT TEN
311 E RIVER ROAD
FLUSHING    MI    48433-2139

#1283829
DAVID V HYLAND II
P O BOX 2152
SISTERS    OR    97759

#1283830
DAVID V JOHNSON TRUSTEE U/A
DTD 12/30/88 FOR DAVID V
JOHNSON
2601 CAMBRIDGE CT STE 310
CLARKSTON    MI    48346

#1283831
DAVID V LENOX
5563 MALLARDS MARSH
COLUMBUS   OH    43229-9316

#1283832
DAVID V MEADOWS
925 SCENIC DRIVE
CHARLESTON    WV    25311-1524

#1283833
DAVID V MEICHER
1404 DAYTON DR
JANESVILLE    WI    53546-1472

#1283834
DAVID V MORONY
5402 OAKRIDGE DR
WILLOUGHBY HILLS    OH    44094-3142

#1283835
DAVID V MORROW
5200 BRIAR CREST CT
FLINT    MI    48532-2302

#1283836
DAVID V MURPHY
11714 GIRDLED RD
PAINESVILLE    OH    44077-9762

#1283837
DAVID V PERRONE
62 TWEED LANE
LAKE ORION    MI    48362-2289

#1283838
DAVID V PERRONE & SHARWOOD E
PERRONE JT TEN
62 TWEED LANE
LAKE ORION    MI    48362-2289

#1283839
DAVID V PERRONE & SHERRY E
PERRONE JT TEN
62 TWEED LANE
LAKE ORION    MI    48362-2289

#1283840
DAVID V SPARTANA
612 W CHESAPEAKE
TOWSON   MD    21204-6909

#1283841
DAVID V SPENCER
2550 POPLAR HILL ROAD
LIMA    NY    14485-9540

#1283842
DAVID V UIHLEIN TR
DAVID V UIHLEIN REVOCABLE
LIVING TRUST UA 12/13/96
C/O GLENORA CO
735 N WATER ST SUITE 712
MILWAUKEE    WI    53202-4104

#1283843
DAVID V WALDER
5396 DUSHORE DRIVE
DAYTON   OH    45427-2730

#1283844
DAVID V WALKER III &
SUE H WALKER TR
THE WALKER FAMILY TRUST
UA 12/15/98
5526 TAHOE CIR
CORPUS CRISTI    TX    78413-2922

#1283845
DAVID VALLIN
1315 RAVENSWOOD DR
LANSING    MI    48917-1721

#1086816
DAVID VAN BLARICUM
46401 JONATHON CIRCLE APT 254
UTICA    MI    48317-3864

#1283846
DAVID VANTHOF & SHARON
VANTHOF JT TEN
3373 HOAG N E
GRAND RAPIDS    MI    49525-9741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283847
DAVID VARGO
6201 W FRANCIS RD
CLIO   MI   48420-8548

#1283848
DAVID VARNER &
DORORTHY VARNER JT TEN
624 CENTER ST E
WARREN   OH   44481-9355

#1283849
DAVID VARRIALE
150 ETON PL
WEST HEMPSTEAD NY   11552-1606

#1283850
DAVID VASQUEZ
537 JAMES ST
EL PASO   TX   79915-4855

#1283851
DAVID VASSER HENTON
1304 NORTH STREET
AUSTIN   TX   78756-2424

#1283852
DAVID VEARL MAUDLIN
THE BADER 504
2515 K STREET N W
WASHINGTON   DC   20037-2012

#1283853
DAVID VEITCH & GEORGIA
THOMPSON VEITCH JT TEN
6009 WEST DOC THOMPSON ROAD
PLANT CITY   FL   33565-8170

#1283854
DAVID VELDER
10 CLONAVOR RD
WEST ORANGE   NJ   07052-4304

#1283855
DAVID VOGEL CUST LISA ANN
VOGEL UNIF GIFT MIN ACT
COLO
4701 CHARLES PLACE # 2024
PLANO   TX   75093

#1283856
DAVID VULICH
3815 VILLA ROSA DRIVE
CENTERFILED   OH   44406

#1283857
DAVID VULICH & FLORENCE B
VULICH JT TEN
3815 VILLA ROSA DRIVE
CENTERFILED   OH   44406

#1283858
DAVID W AALTO
33 BAILEY ROAD
WEST TOWNSEND MA   01474-1125

#1283859
DAVID W ABBOTT
3973 LIBERTY CHURCH RD
AUBURN   KY   42206-9003

#1283860
DAVID W ALEXANDER &
BARBARA L ALEXANDER JT TEN
4520 HALIFAX DR
PORT ORANGE   FL   32127-4507

#1283861
DAVID W ALLEN
7650 RATAN CIRCLE
PORT CHARLOTTE   FL   33981-2631

#1283862
DAVID W ANTCLIFF
8640 GODFREY
BELDING   MI   48809-9421

#1283863
DAVID W ATLAS
145 ALBERTA DR
BUFFALO   NY   14226-2046

#1283864
DAVID W AYERS
1535 ROSE BAY CT
WALWORTH NY   14568-9561

#1283865
DAVID W BAINBRIDGE
5265 OLDE SAYBROOK
GRAND BLANC   MI   48439

#1283866
DAVID W BARMORE
193 TRAMMELL
DUBACH   LA   71235-2237

#1283867
DAVID W BARNES
5433 TRIPHAMMER RD
AVON   NY   14414-9747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283868
DAVID W BARTON & LILIAS S
BARTON TRUSTEES UNDER
DECLARATION OF TRUST DTD
01/09/85
7731 PRINCEVALLE ST
GILROY    CA    95020-5023

#1283869
DAVID W BEISWENGER
17842 REED POINT ROAD
FISHERS LANDING    NY    13641

#1283870
DAVID W BENN AS CUSTODIAN
FOR DAVID RANDALL BENN U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1005 N TUCKAHOE ST
FALLS CHURCH    VA    22046-3646

#1283871
DAVID W BIESENBACH
242 ARCHER RD
CHURCHVILLE    NY    14428-9624

#1086819
DAVID W BIRCHFIELD
4784 MARION WALDO RD
PROSPECT    OH    43342-9758

#1086820
DAVID W BLAHU & GERTRUDE V BLAHU
TRS
DAVID W BLAHU & GERTRUDE V BLAHU
REVOCABLE TRUST U/A DTD 11/1/00
234 S LEAVITT RD
LEAVITTSBURG    OH    44430-9722

#1283872
DAVID W BLAHU & GERTRUDE V BLAHU
DAVID W BLAHU & GERTRUDE V BLAHU
REVOCABLE TRUST U/A DTD 11/1/00
234 S LEAVITT RD
LEAVITTSBURG    OH    44430-9722

#1283873
DAVID W BLASZCZAK
25476 SULLIVAN LN
NOVI    MI    48375-1420

#1283874
DAVID W BOONE
18526 STATE HWY 18
CONNEAUTVILLE    PA    16406-2530

#1283875
DAVID W BORCHARDT
73 NEWTON ST
MERIDEN    CT    06450-4414

#1283876
DAVID W BOROUGHF
8092 WHEELER BOX 24
WHEELER    MI    48662-9791

#1283877
DAVID W BOWLING CUST
EMMA G BOWLING
UNDER THE MO UNIF TRANS TO MIN ACT
2714 W EXECUTIVE CIRCLE
OZARK    MO    65721

#1283878
DAVID W BRADOW
3060 FLORINE AVE
MOUNT MORRIS    MI    48458-9451

#1283879
DAVID W BRIGHAM CUST JOHN
PAUL BRIGHAM UNDER MA
UNIFORM TRANSFERS TO MINORS
ACT
9 PEMBROKE RD
WESTON    MA    02493-2246

#1283880
DAVID W BROWN
490 EMERALD LAKE PATHE
SUGAR HILL    GA    30518

#1283881
DAVID W BROWN
RR 1 BOX 202
FARMLAND    IN    47340-9733

#1283882
DAVID W BRUSSEAU
319 HARMONY CT
ANDERSON    IN    46013-1052

#1283883
DAVID W BRYAN
17049 ROCK CREEK RD
THOMPSON    OH    44086-8758

#1283884
DAVID W BURNS & KATHLEEN J
BURNS JT TEN
RD 8 BOX 552
PARKLANE DRIVE
MEADVILLE    PA    16335-8714

#1283885
DAVID W CARTER
4417 SYRACUSE ST
DEARBORN HEIGHTS    MI    48125-2120

#1283886
DAVID W CAVNAR
14 LUGLENA LN
PURCELL    OK    73080-1754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283887
DAVID W CHARLEY
134 LAFFERTY
LA SALLE      ON
CANADA

#1283888
DAVID W CHENAULT
550 GARFIELD AVE 203
COCOA BEACH   FL     32931-4068

#1283889
DAVID W CHIO
53510 GRAND RIVER AVE 12
NEW HUDSON   MI     48165

#1283890
DAVID W CLARK
581 MADISON HILL RD
CLARK    NJ     07066-3103

#1283891
DAVID W CLARKE
309 WADSWORTH
MAYSVILLE    KY     41056-9679

#1283892
DAVID W COHOON
10320 OAKHURST RD
HOLLY    MI     48442-8662

#1283893
DAVID W COLE
2745 SHIMMONS RD
AUBURN HILLS     MI     48326-2038

#1283894
DAVID W COLLINS
BOX 273
SURING     WI     54174-0273

#1283895
DAVID W COOPER
23891 BIDERWELL RD
DEFIANCE    OH     43512-9791

#1283896
DAVID W CORRY
330 WOODCREST
BUFFALO    NY     14223-1414

#1283897
DAVID W COTEREL
1009 FAIRFAX AVENUE
DAYTON    OH     45431-1015

#1283898
DAVID W COX & BARBARA LEE
COX JT TEN
294 RIDGEVIEW DR
E ROCHESTER   NY     14445-1624

#1283899
DAVID W CRAVENS
7964-2 CAMINITO DIA
SAN DIEGO    CA     92122-1615

#1283900
DAVID W CRAWFORD
8327 E MONROE RD
RIDGEWAY   MI     49229-9710

#1283901
DAVID W CURTIS
28758 APOLLO
NEW BALTIMORE    MI     48047-4800

#1283902
DAVID W DAILEY
2113 W HART RD
BELOIT    WI     53511-2258

#1283903
DAVID W DANIELS
S-187 TOWNLINE RD
LANCASTER   NY     14086

#1283904
DAVID W DAWSON JR
7380 W PIUTE AVE
GLENDALE   AZ     85308-5637

#1283905
DAVID W DEAKIN &
MARY F DEAKIN JT TEN
19 OXFORD ST
BETHEL    CT     06801-2216

#1283906
DAVID W DINNEEN
2713 29TH AVE
ROCK ISLAND    IL     61201-5448

#1283907
DAVID W DRENZEK
6740 CRANE RD
YPSILANTI    MI     48197-8852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283908
DAVID W EARLY
108 MILMOUNT AVENUE
MILMOUNT PARK    PA    19033-3312

#1283909
DAVID W EDWARDS
14900 WILLIAMS RD
PIONEER    CA    95666-9751

#1283910
DAVID W EICHHORN
1474 EAST 256TH ST
EUCLID    OH    44132-2710

#1283911
DAVID W ELBLE & SUSAN W
ELBLE JT TEN
157 STATE ROUTE 38B
ENDICOTT    NY    13760-6304

#1283912
DAVID W ELLISON
1841 JUNE DRIVE
XENIA    OH    45385-3828

#1283913
DAVID W ENGELHARDT
831 CLINTON ST APT 6
HOBOKEN    NJ    07030-2935

#1283914
DAVID W EPPLEY
BOX 10
WEST BERLIN    NJ    08091-0010

#1283915
DAVID W ERNST CUST MICHAEL W
ERNST UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
8858 WOODPARK DR
ST LOUIS    MO    63127-1440

#1283916
DAVID W F MEHR
210 HANES RD
AVON    CT    06001-2978

#1283917
DAVID W FARQUHARSON &
KAREN K SOUTHWARD JT TEN
34243 BURTON LANE
LIVONIA    MI    48154-2557

#1283918
DAVID W FAY & MARTHA H FAY JT TEN
1008 ELMSHADE LN
NASHVILLE    TN    37211-7420

#1283919
DAVID W FEHRENKAMP
604 SHERWOOD
LA GRANGE PARK    IL    60526-5621

#1283920
DAVID W FERCANA
4665 CRABWOOD
AUSTINTOWN    OH    44515-5133

#1283921
DAVID W FOLGER
2559 LAWRENCEBURG HWY
LAWRENCEBURG    TN    38464-5943

#1283922
DAVID W FOSTER
5330 CYPRESS AVENUE
CARMICHAEL    CA    95608-2107

#1283923
DAVID W FRANKFURTH
4718 PARKRIDGE
WATERFORD    MI    48329-1645

#1283924
DAVID W FRAZIER &
CHRISTINE FRAZIER JT TEN
10 CONCORD ROAD
DOVER    DE    19904-9107

#1283925
DAVID W GANSS
1144 POWELL
FURITA    CO    81521-2087

#1283926
DAVID W GARDNER
408 N STEWART AVE
LOMBARD    IL    60148-1722

#1283927
DAVID W GARLAND
310 JEFFERSON DAVIS DR
MARTINSVILLE    VA    24112-0379

#1283928
DAVID W GARLING
11564 RAVENSBERG CT
CINCINNATI    OH    45240-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1283929
DAVID W GERBER
4113 NORTHRIDGE RD
LOCKPORT NY   14094-9726

#1283930
DAVID W GOOKINS
8164 NORTH MICHIGAN ROAD
FOUNTAINTOWN IN   46130-9793

#1283931
DAVID W GOULD &
SHARON E GOULD JT TEN
4594 EAST SHORE DRIVE
CALEDONIA MI   49316-9617

#1283932
DAVID W GREEN
606 DEERFIELD LANE
NORCROSS GA   30093-5001

#1283933
DAVID W GRESHEM
23038 LONE OAK DR
ESTERO FL   33928

#1283934
DAVID W GRIFFITH JR
3510 KITTERY COURT
WINSTONSALEM NC   27104-1314

#1283935
DAVID W GROAT
5508 ROBIN
GRAND BLANC MI   48439-7930

#1283936
DAVID W GROSS
11918 MARKET ST
NORTH LIMA OH   44452-9769

#1283937
DAVID W GROSS
1402 ARLINGTON DRIVE
FAIRBORN OH   45324-5604

#1283938
DAVID W GRYBEL
15232 IRENE
SOUTHGATE MI   48195-2021

#1283939
DAVID W GUFFEY
3084 ROLLING GREEN CIRCLES
ROCHESTER HILLS MI   48309-1250

#1283940
DAVID W HAAK
BOX 185
PARROTTSVILLE TN   37843-0185

#1283941
DAVID W HADLOW
RFD 1 BOX 145
CROGHAN NY   13327-9726

#1283942
DAVID W HAINES
256 RICHARDSON DRIVE
MILL VALLEY CA   94941-2519

#1283943
DAVID W HARDING
9270 SEMINDALE
CLARKSTON MI   48346-1853

#1283944
DAVID W HARRELL
5901 BISHOP
DETROIT MI   48224-2047

#1283945
DAVID W HARRELL
RT 2 BOX 153A
LAKELAND GA   31635

#1283946
DAVID W HARRIS
11721 WOODLAND HILLS DR
CHOCTAW OK   73020-8227

#1283947
DAVID W HARTZLER
510 DOUGLASTON DR
ORTONVILLE MI   48462

#1283948
DAVID W HASHMAN
7712 GORDON WAY
INDIANAPOLIS IN   46237-9663

#1283949
DAVID W HEALD
2154 DELAWARE DR
ANN ARBOR MI   48103-6017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283950
DAVID W HEANY
4630 N KENWOOD AVE
KANSAS CITY      MO      64116-1852

#1283951
DAVID W HIBBERD CUST CHARLES
DAVID HIBBERD UNIF GIFT MIN
ACT WYO
310 PLUM ST
W BARNSTABLE    MA      02668-1418

#1283952
DAVID W HICKMAN
109 CREEKSIDE DR
PULASKI      TN      38478-8602

#1086830
DAVID W HILL
635 ANSON ST APT I-10
WINSTON-SALEM   NC      27103

#1283953
DAVID W HILL
635 ANSON ST APT I-10
WINSTONSALEM   NC      27103

#1283954
DAVID W HOEWISCH & KAY
KUNDINGER JT TEN
1640 HACIENDA AVENUE
CAMPBELL   CA      95008-5823

#1283955
DAVID W HOFFMANN & JOANNE M
HOFFMANN JT TEN
6075 WHIRLWIND DR
COLORADO SPRINGS   CO      80918-7560

#1283956
DAVID W HUMPHREYS &
MAXINE M HUMPHREYS JT TEN
230 N COVE BLVD
PANAMA CITY    FL      32401-3877

#1283957
DAVID W HUNTER
1347 BUTCHER RD
FENTON    MI      48430-1207

#1283958
DAVID W HUSMAN
3605 LESTER SW CT
LILBURN    GA      30047-7507

#1283959
DAVID W HUTCHINS
5267 WOODCREEK TRAIL
CLARKSTON   MI      48346-3971

#1283960
DAVID W JAMES JR
281 S INGLEWOOD
AUSTINTOWN   OH      44515-3933

#1283961
DAVID W JESSUP & MARY F
JESSUP JT TEN
9151 WINDSOR HWY
DIMONDALE    MI      48821-9785

#1283962
DAVID W JOHNSON
1940 KIRKLAND COURT
WIXOM    MI      48393-1632

#1283963
DAVID W JONES
200 FEDERAL ST
WILMINGTON    MA      01887

#1283964
DAVID W KASTNER & WILLIAM C
KASTNER JT TEN
2821 SADLER
WARREN   MI      48092-1866

#1283965
DAVID W KELLER
304 BUCKLAND WAY
GREENVILLE    SC      29615-6063

#1283966
DAVID W KENNEDY
45223 CASS AVE
UTICA    MI      48317-5601

#1283967
DAVID W KERNS
BOX 431
AUGUSTA    WV      26704-0431

#1283968
DAVID W KESSELRING
203 WOODSMOKE LN
ROCHESTER   NY      14612-2255

#1283969
DAVID W KETELSEN
62 ALBERT ST
DEPEW   NY      14043-1049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1283970
DAVID W KEYES & DOREEN A
KEYES JT TEN
PO BOX 50088
BELLEVUE    WA    98015

#1283971
DAVID W KNAVEL
3354 CHRISTIE BLVD
TOLEDO    OH    43606-2861

#1283972
DAVID W KOLINSKI
6158 SAINT ANDREWS DRIVE
JANESVILLE    WI    53545-8803

#1283973
DAVID W KUENZI &
SANDRA K KUENZI JT TEN
360 PARTRIDGE AVE
MARION    IA    52302

#1283974
DAVID W LANDOLFI
103 LEAF CT
FRANKLIN    TN    37067-5002

#1283975
DAVID W LAURIE
BOX 204
CATAUMET    MA    02534-0204

#1283976
DAVID W LE CATES
12 STANYON RD
YORK    PA    17403-4912

#1283977
DAVID W LEFFELER
12250 PIKE 128
FRANKFORD    MO    63441-2947

#1283978
DAVID W LEH
RD 3
BOX 3116
EAST STROUDSBURG    PA    18301-9535

#1283979
DAVID W LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE    AL    35810-1214

#1283980
DAVID W LIGGINS
7313 LEA PLACE
FT WORTH    TX    76140-2426

#1283981
DAVID W MADAR
4584 BENTLEY RD
BROWN CITY    MI    48416-9626

#1283982
DAVID W MADDEN
2806 RAGSDALE RD
COLUMBIA    TN    38401-1449

#1283983
DAVID W MADICK
4449 GAULT RD
NORTH JACKSON    OH    44451-9713

#1283984
DAVID W MANGANELLO
4664 VANDALIA ST
COMMERCE TOWNSHIP MI    48382-3836

#1283985
DAVID W MANTLE
58 STURBRIDGE LANE
PITTSFORD    NY    14534-4030

#1283986
DAVID W MARCH
6761 WINAN S LAKE ROAD
BRIGHTON    MI    48116

#1283987
DAVID W MASARIK
1000 W CLINTON AVE
SAINT JOHNS    MI    48879

#1283988
DAVID W MATTHEWS
1968 BERKSHIRE CLUB DR
CINCINNATI    OH    45230-2438

#1283989
DAVID W MCCONNELL
925 BEDFORD PL
COLUMBIA    TN    38401-6701

#1283990
DAVID W MCELWEE
233 EAGLE ST
MEDINA    NY    14103-1209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1283991
DAVID W MELVIN
1008 MONROE TER
DOVER   DE   19904-6957

#1283992
DAVID W MEYER
03265 HARPER RD
DEFIANCE   OH   43512-9134

#1283993
DAVID W MEYERS
2 ROCKY RIDGE ROAD
WESTPORT CT   06880-5119

#1283994
DAVID W MIELKE
964 RAVINE TERRACE COURT
ROCHESTER HILLS   MI   48307-2718

#1283995
DAVID W MILLER & NANCY G
MILLER JT TEN
7617 ELGAR ST
SPRINGFIELD   VA   22151-2622

#1283996
DAVID W MILSTEAD
39 PHELP'S STREET
LOCKPORT NY   14094-2019

#1283997
DAVID W MITCHELL
428 ROGER STREET
ATHENS   AL   35611-2139

#1283998
DAVID W MONREAL & JACQUELINE
L MONREAL JT TEN
5611 LUELDA AVE
PARMA   OH   44129-1934

#1283999
DAVID W MONROE
130 MALLARD
PERRYSBURG OH   43551-2538

#1284000
DAVID W MOORE
3760 ESTATES DR
TROY   MI   48084-1125

#1284001
DAVID W MORRISON
116 MARYLAND ST
HOLLISTON   MA   01746

#1284003
DAVID W MOSBAUGH
274 SAND BROOK DR
NOBLESVILLE   IN   46060-9326

#1284004
DAVID W MOSBAUGH & JANE A
MOSBAUGH JT TEN
274 SAND BROOK DR
NOBLESVILLE   IN   46060

#1284005
DAVID W MURDZA
718 HIDDEN CREEK DR
S LYON   MI   48178-2525

#1284006
DAVID W MURRAY & SIGRID S
MURRAY JT TEN
BOX 808
CARBONDALE CO   81623-0808

#1284007
DAVID W NAPORA
8 STREAM VIEW LN
LANCASTER   NY   14086-3353

#1086836
DAVID W NELSON
16 MERCER HILL ROAD
AMBLER   PA   19002-5717

#1284008
DAVID W NELSON
345 N ENGLEHART
DEFORD   MI   48729-9789

#1284009
DAVID W NICHOLSON
204 PORTER DR
ENGLEWOOD OH   45322-2448

#1086837
DAVID W NOLLER
15243 MONTALVO HEIGHTS CT
SARATOGA   CA   95070-6300

#1284010
DAVID W OBERTEIN
2782 NINE MILE RD
PINCONNING   MI   48650-8985

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284011
DAVID W OLIKER
194 STAGE RD
BALLSTON LAKE     NY     12019-2607

#1284012
DAVID W OLIVER
9804 HOWLAND SPRINGS RD
WARREN   OH    44484-3111

#1284013
DAVID W ORRIS
474 MELROSE AVE
SAN FRANCISCO     CA     94127-2218

#1284014
DAVID W PARKER
RTE 1 BOX 10
BRICKEYS     AR     72320

#1284015
DAVID W PARKS
1261 S ELM ST
WEST CARROLLTON   OH    45449-2360

#1284016
DAVID W PASCHAL CUSTODIAN
FOR AMANDA M PASCHAL UNDER
THE TX UNIFORM GIFT TO
MINORS ACT
3731 BLUEBONNET CT
FLOWER MOUND  TX    75028-1238

#1284017
DAVID W PASTORIUS
7255 LONESOME PINE TRAIL
MEDINA   OH    44256-7160

#1284018
DAVID W PATAPOW
RFD 1 CONNORS RD
BALDWINSVILLE     NY     13027

#1284019
DAVID W PEIRCE
224 VERDE COURT
WILLOW PARK   TX    76087-3001

#1284020
DAVID W PEOPLES
RT 1 BOX 217
RAYVILLE     MO     64084

#1284021
DAVID W PEQUEEN
806 NASH ROAD
N TONAWANDA  NY    14120-4226

#1284022
DAVID W PERKINS
1781 HILLSTATION ROAD
GOSHEN   OH    45122-9731

#1284023
DAVID W PERKINSON &
PEGGY PERKINSON JT TEN
377 EASTVIEW DRIVE
PARKERSBURG  WV    26104-8433

#1284024
DAVID W PERKINSON & PEGGY
PERKINSON JT TEN
131 SCENIC HILLS
PARKERSBURG  WV    26101-8085

#1284025
DAVID W PERRY
2000 GETTYSBURG LN
COLUMBIA   TN    38401-6813

#1284026
DAVID W PERSHING
1367 TOMAHAWK DR
SALT LAKE CITY     UT     84103-4248

#1284027
DAVID W PETERS
468 CENTER ST W
WARREN   OH    44481-9383

#1284028
DAVID W PFEIFFER ADM EST
EDNA LOUISE PROSSER
2645 ERIE AVENUE #41
CINCINNATI     OH    45208

#1284029
DAVID W PHILLIPS
5805 WESTCHESTER ST
ALEXANDRIA   VA    22310-1149

#1284030
DAVID W PICKETT
219 LUCKY LN
PENDLETON   IN    46064-9190

#1284031
DAVID W PIERCE &
BARBARA PIERCE JT TEN
401 PENNSYLVANIA AVE
CLAYMONT  DE    19703-1922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1284032
DAVID W PITTMAN
1360 N 1600E RD
TAYLORVILLE    IL    62568

#1284033
DAVID W PLUMER SR & DAVID W
PLUMER JR TRUSTEES UNDER
WILL OF GRACE F PLUMERDTD
09/27/83
BOX 1269
DAMARISCOTTA    ME    04543-1269

#1284034
DAVID W PRACHT
28382 VIA ORDAZ
SAN J CAPISTRANO    CA    92675-2937

#1284035
DAVID W PREMO &
JEANE M PREMO JT TEN
7418 HARBOR VIEW
LEESBURG    FL    34788-7505

#1284036
DAVID W PRYOR
906 DOLLINS ST
WILBURTON    OK    74578-3206

#1284037
DAVID W PULLEYN
55 FREESE RD
ITHACA    NY    14850-9101

#1284038
DAVID W RANDLES
404 S BRADY ST
ATTICA    IN    47918-1427

#1284039
DAVID W REEVES
7096 SOMERS GRATIS RD
CAMDEN    OH    45311-8811

#1284040
DAVID W REEVES &
MARY T REEVES JT TEN
7096 SOMERS GRATIS RD
CAMDEN    OH    45311-8811

#1284041
DAVID W RENBACK
2362 FRONTIER DRIVE
LEBANON    IN    46052

#1284042
DAVID W RICH
5764 HERBERT RD
CANFIELD    OH    44406-9701

#1284043
DAVID W RICHARDS CUST FOR
ELENA N RICHARDS UNDER THE
NJ UNIFORM GIFTS TO MINORS
ACT
10134 WHITE TROUT LANE
TAMPA    FL    33618-4310

#1284044
DAVID W RICHARDSON
965 W MAIN ST
GREENWOOD IN    46142

#1284045
DAVID W RINKER
3353 LOCKHEAD
BURTON    MI    48529-1059

#1284046
DAVID W ROBINSON
130 WIND N WOOD ST
OKEMOS    MI    48864-4143

#1284047
DAVID W ROGERS
1012 BRIDGE MILL AVE
CANTON    GA    30114-7796

#1284048
DAVID W ROGERS
806 NEWTON ST
LANSING    MI    48912-4330

#1284049
DAVID W ROSS
1035 MONTROSA AVENUE
JASPER    TN    37347-2828

#1284050
DAVID W ROSS
7687 BAY CIRCLE
LIVERPOOL    NY    13090

#1284051
DAVID W ROSS & EARLINE G
ROSS JT TEN
1035 MONTROSA AVENUE
JASPER    TN    37347-2828

#1284052
DAVID W ROSZEL
1415 BOLTON ST
BALTIMORE    MD    21217-4202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1284053
DAVID W ROWE & ANN K ROWE JT TEN
209 PARK
HARRISON    MI    48625-8622

#1284054
DAVID W SAMONS
578 SHORECUFF DR
ROCHESTER NY    14612-3840

#1284055
DAVID W SAWYER
10360 E EATON HWY
GRAND LEDGE  MI    48837

#1284056
DAVID W SAXTON
C/O AL KHOBAR
54 STANLEY ST
VICTORIA
3193
AUSTRALIA

#1284057
DAVID W SCAMMELL III
118 KINGS COVE CIRCLE
LAFAYETTE   LA    70508

#1284058
DAVID W SCHUMANN
2112 RIVER SOUND DR
KNOXVILLE    TN    37922-5663

#1284059
DAVID W SETSER
5963 FAIRHAM RD
HAMILTON    OH    45011-2036

#1284060
DAVID W SHEEHAN
469 NORTH ST
WAYNESVILLE    OH    45068-8423

#1284061
DAVID W SHER
5708 W 68TH ST
EDINA    MN    55439-1362

#1284062
DAVID W SHIFTON & JO ANN
SHIFTON JT TEN
111 WESTON DRIVE
CHERRY HILL    NJ    08003

#1284063
DAVID W SHULTZ
401 QUAKER CHURCH ROAD
RANDOLPH  NJ    07869-1319

#1284064
DAVID W SIBILSKY
6351 QUEENS COURT
FLUSHING    MI    48433

#1284065
DAVID W SIMON
116 NORTH WISNER ST
JACKSON   MI    49202-4135

#1284066
DAVID W SIMON & WILLARD B
SIMON JT TEN
116 NORTH WISNER ST
JACKSON    MI    49202-4135

#1284067
DAVID W SIMONS
3248 E HEMPHILL
BURTON    MI    48529-1435

#1284068
DAVID W SIMPSON
1904 W PATTERSON
CHICAGO    IL    60613-3524

#1284069
DAVID W SLAYTON
6030 WILD TURKEY RD
GRAND BLANC   MI    48439-7980

#1284070
DAVID W SMITH
1140 ERIE RD
ERIE    MI    48133-9729

#1284071
DAVID W SMITH
1588 LOS AMIGOS STREET
SIMI    CA    93065-4031

#1284072
DAVID W SMITH
19675 LOONEY RD
ATHENS    AL    35613-5136

#1284073
DAVID W SMITH
3854 MOOSEWOOD AVE
TREVOSE  PA    19053

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284074
DAVID W SMITH
5831 W BASELINE RD
ONONDAGA  MI    49264-9617

#1284075
DAVID W SMITH & ANN S SMITH JT TEN
1588 LOS AMIGOS ST
SIMI    CA    93065-4031

#1284076
DAVID W SNYDER
221 TILCHEN WAY
EDGEWATER  MD    21037

#1284077
DAVID W SPECHT
23 LONG LN
LEVITTOWN  NY    11756-3610

#1284078
DAVID W STEFFLER JR
111 S WOODLAWN RD
BUTLER    PA    16001-2953

#1284079
DAVID W STEIN
205 HALL ST
ESSEXVILLE    MI    48732-1149

#1284080
DAVID W STEIN
6707 BEAR RIDGE RD
LOCKPORT  NY    14094-9288

#1284081
DAVID W STEINER
700 ARROUES DRIVE
FULLERTON  CA    92835-1925

#1284082
DAVID W STEPHEN & FORREST W
STEPHEN JT TEN
14279 ELMS RD
MONTROSE  MI    48457-9720

#1284083
DAVID W STEWART
6531 EAST SWAMP RD
CONESUS  NY    14435-9730

#1086843
DAVID W STODDARD TR
FAM REV LIV TR DTD 02/19/90
U-A DAVID WAYNE STODDARD
29 PLEASANT ST
SIDNEY    NY    13838-1215

#1284084
DAVID W STODDARD TR
FAM REV LIV TR DTD 02/19/90 U-A
DAVID WAYNE STODDARD 29 PLEASANT ST
SIDNEY    NY    13838-1215

#1284085
DAVID W STODDARD TRUSTEE
FAMILY TRUST DTD 02/19/90
U/A DAVID WAYNE STODDART
91 MORROW DRIVE
29 PLEASANT STREET
SIDNEY    NY    13838-1215

#1284086
DAVID W STONE IV
2217 MOUNDS RD
ANDERSON  IN    46016

#1284087
DAVID W STRACHAN
118 N ELM ST
OWOSSO  MI    48867-2638

#1284088
DAVID W SUTTON
454 WILWOOD WAY
SOMERVILLE  AL    35670-3853

#1284089
DAVID W TALLEY &
KATHLEEN E TALLEY JT TEN
1317 PEACH STREET
BOOTHWYN  PA    19061-3026

#1284090
DAVID W TAYLOR
19108 US HIGHWAY 14
SUNDANCE  WY    82729-9210

#1284091
DAVID W TAYLOR
3909 SUNNINGDALE WAY
DURHAM  NC    27707-5691

#1284092
DAVID W TAYLOR
467 MASONITE LAKE RD
LAUREL    MS    39443

#1284093
DAVID W TAYLOR
5944 DOWNS ROAD
WARREN  OH    44481-9417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284094
DAVID W THOMAS
3404 ORCHARD HILL DR
CANFIELD    OH    44406-9219

#1284095
DAVID W THOMAS & KATHERINE L
THOMAS JT TEN
40 SARATOGA LN NORTH
PLYMOUTH    MN    55441-6217

#1284096
DAVID W THOMAS JR
5405 CAMPBELL ST
SANDUSKY    OH    44870-9303

#1284097
DAVID W THOMPSON
52 GOODRICH RD
FOSTORIA    MI    48435-9515

#1284098
DAVID W THOMPSON
6471 WOODRIDGE RD
ALEXANDRIA    VA    22312-1337

#1284099
DAVID W THOMS
44 KENT ST
CAMBRIDGE    ON    N1S 5B2
CANADA

#1284100
DAVID W TOWNSEND
234 LANCELOT LANE
FRANKLIN    TN    37064-0718

#1284101
DAVID W TREMBA
7501 JAGUAR DR
YOUNGSTOWN OH    44512-5307

#1284102
DAVID W TURNER &
DIANE D TURNER TRS
DAVID W TURNER LIVING TRUST
UA 03/15/00
2210 KERRI LYNN LN
KOKOMO    IN    46902-7410

#1284103
DAVID W TURNQUIST
3959 IVERNESS LANE
ORCHARD LAKE    MI    48323-1712

#1284104
DAVID W TURNQUIST & LOUISE M
TURNQUIST JT TEN
3959 IVERNESS LANE
ORCHARD LAKE    MI    48323-1712

#1284105
DAVID W VARGO
995 FISHER RD
GROSSE POINTE    MI    48230-1204

#1284106
DAVID W VOLLMAR
40 HIDEAWAY TRL
EUREKA    MO    63025-3224

#1284107
DAVID W VULBROCK & JUDY
VULBROCK JT TEN
648 CHATHAM ROAD
GLENVIEW    IL    60025-4402

#1284108
DAVID W WAGGONER
12294 BROOKVILLE-PYRMONT
BROOKVILLE    OH    45309-9703

#1284109
DAVID W WALTERS & KRISTINE M
WALTERS JT TEN
11200 LESURE
STERLING HEIGHTS    MI    48312-1249

#1284110
DAVID W WANNER
424 OAK TRAIL
GARETT    IN    46738-9707

#1284111
DAVID W WASKE
4025 SHADOW OAK CT
FENTON    MI    48430-9122

#1284112
DAVID W WATZLAWICK
12798 JEBB ISLAND CIR S
JACKSONVILLE    FL    32224-7919

#1284113
DAVID W WELTY
4513 KING EDWARD CT
ANNANDALE    VA    22003-5744

#1284114
DAVID W WHITE
4203 MILL STREET
NORTH BRANCH MI    48461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284115
DAVID W WHITEHEAD
2395 MILLBROOK CT
ROCHESTER  MI    48306-3144

#1284116
DAVID W WHITTAKER
343 IVES RD
MASON  MI    48854-9240

#1284117
DAVID W WHITTLESEY
BOX 1776
PRESCOTT  AZ    86302-1776

#1284118
DAVID W WILLIAMS
2527 KINGSRIDGE
DALLAS  TX    75287-5835

#1284119
DAVID W WILLIAMS
454 HARMONY AVE
ROCHESTER  PA    15074-2358

#1284120
DAVID W WILLIAMS
5421 OLIVE RD
TROTWOOD  OH    45426-1429

#1086851
DAVID W WILLIAMS &
PAMELA MARSH-WILLIAMS JT TEN
158 ROLLING RIDGE ROAD
AMHURST  MA    01002

#1284121
DAVID W WILLISTON
40 BOYDS VALLEY DR
NEWARK  DE    19711-4824

#1284122
DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK
LINCOLN PARK  MI    48146-3375

#1284123
DAVID W WILSON &
KEVIN M WILSON JT TEN
3072 FORT PARK BLVD
LINCOLN PARK  MI    48146-3375

#1284124
DAVID W WIRICK
5379 PYLES
COLUMBIAVILLE  MI    48421-8933

#1284125
DAVID W WITTKOPP
4545 FREEMAN ROAD
MIDDLEPORT  NY    14105-9642

#1284126
DAVID W WOOD
2734 RONALD DR
TROY  MI    48098-1140

#1284127
DAVID W WOODOCK
2725 BARDELL DRIVE
WILMINGTON  DE    19808-2166

#1284128
DAVID W WOODS
422 N BUCHANAN ST
EDWARDSVILLE  IL    62025-1745

#1284129
DAVID W WRIGHT
11548 STATE RD
ST JOHNS  MI    48879-8514

#1284130
DAVID W WRIGHT & JANET M
WRIGHT JT TEN
3504 CARYN
MELVINDALE  MI    48122-1137

#1284131
DAVID W YOUNGMAN
7 YANKEE COURT
ROCHESTER  NY    14624-4970

#1284132
DAVID W ZECK
10817 WINDROSE POINT AVE
LAS VEGAS  NV    89144-5425

#1284133
DAVID WADE WILLIAMS
3616 KENTLAND DR
ROANOKE  VA    24018-2514

#1284134
DAVID WAINWRIGHT PEAKE JR
309 LUCKENBACH RD
FREDERICKSBURG TX    78624-7457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284135
DAVID WALKER
9000 CLOVERLAWN
DETROIT    MI    48204-2707

#1284136
DAVID WALTER THORNBURY
1724 APPOMATTOX ROAD
LEXINGTON    KY    40504-2210

#1284137
DAVID WANHAU CHAN
1804 S BUCHANAN
KENNEWICK    WA    99338-1816

#1284138
DAVID WARREN GREENFIELD
3605 S CREEK CT
CHESAPEAKE    VA    23325-2122

#1284139
DAVID WARREN MILLER
1120 S ADAMS
DENVER    CO    80210-2102

#1284140
DAVID WARREN TORANGO & LINDA
ANN TORANGO JT TEN
21558 SHERMAN
SOUTHFIELD    MI    48034-4389

#1284141
DAVID WATKINS
414 EAST RIDGEWAY AVE
FLINT    MI    48505-5218

#1284142
DAVID WATKINS JR &
MYRTLE WATKINS JT TEN
414 E RIDGEWAY
FLINT    MI    48505-5218

#1284143
DAVID WATSON SMITH JR
242 PLEASANT STREET
BIRMINGHAM    MI    48009-4419

#1284144
DAVID WAX UNDER GUARDIANSHIP
OF G LYNN WAX
3804 LIZETTE LANE
GLENVIEW    IL    60025-1219

#1284145
DAVID WAYNE CURTIS
133 GRETA DRIVE
ALVATON    KY    42122-9508

#1284146
DAVID WAYNE HARRISON & JANET
LLOYD HARRISON JT TEN
2311 OXBOW COURT
ARLINGTON    TX    76006-4811

#1284147
DAVID WAYNE PARKER
43 HEATHER LN
N GRANBY    CT    06060-1210

#1284148
DAVID WAYNE TURNER
10201 BERNIE CT
INDIANAPOLIS    IN    46229-1876

#1284149
DAVID WEAVER & JEAN J WEAVER JT TEN
5099 S LINDEN ROAD
SWARTZ CREEK    MI    48473-8201

#1284150
DAVID WEBB
16236 CHEYENNE
DETROIT    MI    48235-4292

#1284151
DAVID WEISMAN CUST ALEXANDER
W WEISMAN UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
11901 PICCADILLY PLACE
DAVIE    FL    33325-5233

#1284152
DAVID WEISMAN CUST ROBIN M
WEISMAN UNDER FL UNIF
TRANSFERS TO MINORS ACT
11901 PICCADILLY PLACE
DAVIE    FL    33325-5233

#1086852
DAVID WEISSMAN &
SARAH WEISSMAN JT TEN
225 LYNCH ST
BROOKLYN    NY    11206-2960

#1284153
DAVID WELLINGTON
48614 BLUEBIRD DR
UTICA    MI    48317-2324

#1284154
DAVID WELLS
50-28 190TH ST
FLUSHING    NY    11365-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284155
DAVID WESLEY BERKEY
24583 EBELDEN AVE
NEWHALL    CA    91321-3745

#1284156
DAVID WESTPHAL &
KELLY WESTPHAL JT TEN
2370 CLYDESDALE LANE
MISSOULA    MT    59804-9783

#1284157
DAVID WHITESELL
3221 SAYBROOK CT
DUBLIN    OH    43017-1696

#1284158
DAVID WILKOWSKI
495 ST PROPEZ CIRCLE NE
ST PETERSBURG    FL    33703

#1284159
DAVID WILLIAM BURNS & CAROL
JEAN BURNS CUST BRENDA JEAN
BURNS UNIF GIFTS TO MINORS
ACT OH
5385 SYCAMORE HILL DR
NEW MIDDLETOWN    OH    44442-8738

#1284160
DAVID WILLIAM BURNS & CAROL
JEAN BURNS CUST WILLIAM
EDWARD BURNS UNIF GIFTS TO
MINORS ACT OH
5385 SYCAMORE HILL DR
NEW MIDDLETOWN    OH    44442-8738

#1284161
DAVID WILLIAM DUENSING &
EVELYN M DUENSING JT TEN
5239 E RD RUNNER RD
SCOTTSDALE    AZ    85253-3306

#1284162
DAVID WILLIAM GREGORY
2033 HENRY'S MILL RD
JAVA    VA    24565-2339

#1284163
DAVID WILLIAM KIDD
17941 SW 176TH ST
MIAMI    FL    33187-1661

#1284164
DAVID WILLIAM SEIDENBERG
51 DEBORAH SAMPSON ST
SHARON    MA    02067-2208

#1284165
DAVID WILLIAM THOMPSON
EDNAM FOREST
425 WELLINGTON DR
CHARLOTTESVILLE    VA    22903-4746

#1284166
DAVID WILLIAM WANGENSTEEN
1834 OREGON AVE S
ST LOUIS PARK    MN    55426-2037

#1284167
DAVID WILLIAMS
9500S 500W STE 206
SANDY    UT    84070-6506

#1284168
DAVID WILLIAMS
BOX 536
MT MORRIS    MI    48458-0536

#1284169
DAVID WILSON
1509 RANDY CT 7
FLINT    MI    48505-2523

#1284170
DAVID WINEGARDNER
1420 S ARMSTRONG ST
KOKOMO    IN    46902-6309

#1284171
DAVID WINKELSTEIN
712 WHITE WILLOW BAY
PALATINE    IL    60067-6655

#1284172
DAVID WIRSHING
24 PHEASANT RIDGE PL
HENDERSON    NV    89014

#1284173
DAVID WISE CUST
RYAN WIESE
UNDER THE SD UNIF TRAN MIN ACT
7810 WILDROSE ST
BLACK HAWK    SD    57718-9126

#1284174
DAVID WITENSTEIN
10345 GREENBRIAR CT
BOCA RATON    FL    33498-1613

#1284175
DAVID WOLKENSTEIN & JUDITH E
WOLKENSTEIN JT TEN
309 E FAIRY CHASM ROAD
MILWAUKEE    WI    53217-1807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284176
DAVID WOLNERMAN & JENNIE
WOLNERMAN JT TEN
19101 MYSTIC POINT DRIVE
BUILDING 200 APT 2702
NORTH MIAMI BEACH    FL    33180-4513

#1284177
DAVID WOLTZ
2418 GRAYSTONE DR
OKEMOS    MI    48864

#1284178
DAVID WOOD
12091 W BALD EAGLE
CRYSTAL RIVER    FL    34429-5277

#1086856
DAVID WOOD SHAFFER
BOX 485
EARLETON    FL    32631-0485

#1284179
DAVID WOODBRIDGE & LORI
WOODBRIDGE JT TEN
316 ST CLAIR AVE
MINGO JUNCTION    OH    43938-1135

#1284180
DAVID WRIGHT & PHYLLIS
WRIGHT JT TEN
332 BRANDON HILL DR
ORTONVILLE    MI    48462-8651

#1284181
DAVID WUTKE CUST FOR COLLEEN
M WUTKE UNDER MI UNIF GIFTS
TO MIN ACT
31901 BALMORAL
GARDEN CITY    MI    48135-1704

#1284182
DAVID Y COOPER
424 COLEBROOK LANE
BRYN MAWR    PA    19010-2904

#1284183
DAVID Y HSIA
2589 TAYLOR DR
TROY    MI    48083-6910

#1284184
DAVID Y W YOUNG
19845 NW PAULINA DR
PORTLAND    OR    97229-2835

#1284185
DAVID YIN-CHIEH LIN
1682 ATKINSON PARK CIRCLE
LAWRENCEVILLE    GA    30043

#1284186
DAVID YOUNG
1601 MARMORA AVENUE
ATLANTIC CITY    NJ    08401-2250

#1284187
DAVID YUENGER & DELORES FAYE
YUENGER JT TEN
BOX 12
PORTSMOUTH    OH    45662-0012

#1284188
DAVID Z EDWARDS & JULIE A
EDWARDS JT TEN
2908 CEDAR KEY DRIVE
LAKE ORION    MI    48360-1832

#1284189
DAVID ZAJC
3215 W SPRAGUE RD
NORTH ROYALTON    OH    44133-2203

#1284190
DAVID ZAKALIK & EDWARD
ZAKALIK JT TEN
6490 ASPEN RIDGE DRIVE
WEST BLOOMFIELD    MI    48322-4439

#1284191
DAVID ZATZ
21308 SUMMERTRACE CIRCLE
BOCA RATON    FL    33428-1178

#1284192
DAVID ZERILLI
PO BOX 246
ATLAS TOWNSHIP    MI    48411

#1284193
DAVID ZEROLL
530 HIBISCUS RD
CASSELBERRY    FL    32707-5311

#1284194
DAVID ZITTLE
6005 SOUTHWEST 58TH COURT
DAVIE    FL    33314-7314

#1284195
DAVIDA A WOODS
8366 CORALBERRY LANE
JACKSONVILLE    FL    32244-6108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1284196
DAVIDA D HRABE
BOX 170
ROSELAND    VA    22967-0170

#1284197
DAVIDA HAMILTON
26 HICHBORN ST 1
REVERE    MA    02151-3517

#1284198
DAVIDA KORN ORENSTEIN & MARC
KORN JT TEN
54-44 LITTLE NECK PARKWAY
APT 2F
LITTLE NECK    NY    11362-2214

#1284199
DAVIDA R BERGSTROM
333 VIA LAPAZ
GREENBRAE   CA    94904-1245

#1284200
DAVIDA Y CHANG
20 CONFUCIUS PLAZA
APT 44E
NEW YORK   NY    10002-6729

#1284201
DAVIEN R HOLTBERG
20927 CO RD 200
BELGRADE    MN    56312-9723

#1284202
DAVIEN R HOLTBERG & JANICE
LEE HOLTBERG JT TEN
20927 CO RD 200
BELGRADE    MN    56312-9723

#1284203
DAVINA EBNER
1415 HOLLYTREE PL
TYLER    TX    75703-5773

#1284204
DAVINA VICKERY
199 E LAWRENCE ST
MILLTOWN    NJ    08850-1137

#1284205
DAVINDER KAUR TALWAR
27254 NORTHMORE
DEARBORN HTS    MI    48127-3644

#1284206
DAVIS ANGLIN
15885 GILCHRIST
DETROIT    MI    48227-1578

#1284207
DAVIS B FOX
1817 ARTILLERY RIDGE RD
FREDERICKSBERG    VA    22408-2502

#1284208
DAVIS BROOKS
19955 MARK TWAIN
DETROIT    MI    48235-1608

#1284209
DAVIS DOUGLAS BUCHANAN
2105 PINEWOOD CIR
CHARLOTTE    NC    28211-1636

#1284210
DAVIS FOUNDATION
344 OCEAN AVENUE
GRETNA    LA    70053-4727

#1284211
DAVIS GORDON MAYES &
MARY JOSEPHINE MAYES JT TEN
10300 N IH35
JARRELL    TX    76537-1136

#1284212
DAVIS JESSE J
6610 COLONIAL DR
FLINT    MI    48505-1918

#1284213
DAVIS L GATES
1040 JAQUES AVE
RAHWAY    NJ    07065-3925

#1284214
DAVIS L GAYLE
8261 BURR DRIVE
MECHANICSVILLE    VA    23111-1415

#1284215
DAVIS L GAYLE & ELSIE C
GAYLE JT TEN
8261 BURR DR
MECHANICSVILLE    VA    23111-1415

#1284216
DAVIS L PEYTON
4123 EASTLAKE AVE
OAKLAND    CA    94602-4001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284217
DAVIS M FLOYD JR
BOX 391
JACKSON    SC    29831-0391

#1284218
DAVIS N ROGERS
1917 HUNT CLUB LANE
CHESAPEAKE    VA    23323-6548

#1284219
DAVIS P WALKER
BOX 558
GROVETOWN GA    30813-0558

#1284220
DAVIS R SMITH
620-5TH AVE
HUNTINGTON    WV    25701-2009

#1284221
DAVIS VAN BEUREN MITCHELL
CLIFFDALE ROAD
GREENWICH CT    06833

#1284222
DAVIS Y ESTES
2215 W 73RD TERR
PRAIRIE VILLAGE    KS    66208-3419

#1284223
DAVIT HILLS
1702 ABE
SHREVEPORT    LA    71108-3402

#1284224
DAW HUNTER
4249 WILLOW CREEK DRIVE
DAYTON    OH    45415-1940

#1284225
DAWIN L WRIGHT
3668 EDINBOROUGH CT
ROCHESTER HILLS    MI    48306-3632

#1284226
DAWIN L WRIGHT & CAROLYN M
WRIGHT JT TEN
3668 EDIN BOROUGH CT
ROCHESTER HILLS    MI    48306-3632

#1284227
DAWN A JANKOWSKI
5401 CHIMNEY ROCK RD
BUILDING 20 APT 472
HOUSTON    TX    77081-2004

#1284228
DAWN A KLOOSTER
12306 NORTHLAND DR
CEDAR SPRINGS    MI    49319-8450

#1284229
DAWN A PHILLIPS
217 SUNDOWN DR
DAWSONVILLE    GA    30534-7303

#1284230
DAWN A REISSNER
E37-288 MILL ROAD
ETOBICOKE    ON    M9C 4X7
CANADA

#1284231
DAWN A WILLETT
3406 HIDDEN RD
BAY CITY    MI    48706-1242

#1284232
DAWN B GOWEN
Attn    JAYNE DAWN BRAUTIGAM
36 PHEASANT MEADOW DRIVE
SMITHVILLE    NJ    08201-3129

#1284233
DAWN BRIGHTMAN RIECK
18712 SOUNDVIEW PL
EDMONDS    WA    98020-2384

#1284234
DAWN C HOBACK
110 STAHL AVENUE
NEW CASTLE    DE    19720-3318

#1284235
DAWN C RYAN
8800-20TH AVE
BROOKLYN NY    11214-4849

#1284236
DAWN CHRISTIN SCHROEDER
8309 W BEHREND DR
PEORIA    AZ    85382-8799

#1284237
DAWN D COLE
40031 NOTTINGHAM TRAIL
ZEPHYRHILLS    FL    33540-7707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284238
DAWN D COYLE
305 NATIONAL CITY BANK
ROCK ISLAND    IL    61201

#1284239
DAWN D GRAVINK
Attn    DAWN KULOW
2335 5TH AVE
YOUNGSTOWN OH    44504-1839

#1284240
DAWN D JACKSON
2096 S STATE ROAD
DAVISON    MI    48423-8632

#1284241
DAWN DI FRANCESCO
21721 MILLER AVE
EUCLID    OH    44119-2359

#1284242
DAWN DITZHAZY
7 RUST LANE
SAGINAW    MI    48602-1920

#1284243
DAWN E BERGER
52950 CREGLOW
MARCELLUS    MI    49067-9397

#1284244
DAWN E BRAY
6475 LAWYERS HILL RD
ELKRIDGE    MD    21075-5213

#1284245
DAWN E BUNDY
16 SHANNON CT
WEST SAND LAKE    NY    12196-9600

#1284246
DAWN E FASCI
688 CAMP ST
FARMINGTON    CT    06032-3058

#1284247
DAWN E GILBERT
700CASTALIA ST
BELLEVUE    OH    44811-1121

#1284248
DAWN E HOERLE
1625 FORD BLVD
LINCOLN PARK    MI    48146-3903

#1284249
DAWN E JOHNSON
109 N PALM ST
JANESVILLE    WI    53545-3548

#1284250
DAWN E KLEINMAN
301 OAK AVE
CARRBORO    NC    27510-1751

#1284251
DAWN E LEEDS
3935 WOLCOTT TERRACE
WEST BLOOMFIELD    MI    48323

#1284252
DAWN E MAC ELROY
APT F9
140 BPW CLUB RD
CARRBORO    NC    27510-2510

#1284253
DAWN E MC CORD
726 LOVEVILLE RD 75
HOCKESSIN    DE    19707

#1086868
DAWN E PIERDON
44766 YORKSHIRE DR
NOVI    MI    48375-2247

#1284254
DAWN E ZAK
2779 MUSSEN
WALLED LAKE    MI    48390-1455

#1284255
DAWN ELLERY
1304 ASPEN DR
PLAINSBORO    NJ    08536-3613

#1284256
DAWN EVANGELISTA
18471 HUNT RD
STRONGSVILLE    OH    44136-8403

#1284257
DAWN F KRUPP
BOX 132
LANSDALE    PA    19446-0132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284258
DAWN FAYE SMITH-CRISP
BOX 1462
MIDLAND    MI    48641-1462

#1284259
DAWN GEHLING
87 LINCOLN ST
CLINTONVILLE    WI    54929-1349

#1284260
DAWN H MC ARDEL & NEIL MC
ARDEL JT TEN
40 FIRST ST
KENVIL    NJ    07847-2516

#1284261
DAWN HASKINS
4046 E GEDDES CIRCLE
LITTLETON    CO    80122-2283

#1284262
DAWN HOGH
111 CAPISTRANO PL
LOS GATOS    CA    95032-1103

#1284263
DAWN J BURKHARDT
1052 BRIDLEPATH LN
LOVELAND    OH    45140-8052

#1284264
DAWN J COLEY
2392 LINDELL
STERLING HEIGHTS    MI    48310-4890

#1284265
DAWN J COLEY &
MICHAEL L COLEY JT TEN
2392 LINDELL
STERLING HEIGHTS    MI    48310-4890

#1284266
DAWN JENKINS
3331 S NEWBURGH RD
WAYNE    MI    48184-1000

#1284267
DAWN K CLAPHAM CUST SEANTI
CLAPHAM UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
4622 SEDA DR
SAN DIEGO    CA    92124-2323

#1284268
DAWN K COCHRANE
51500 BEDFORD
NEW BALTIMORE    MI    48047

#1284269
DAWN K NICHOLS
5700 39TH AVENUE
HYATTSVILLE    MD    20781

#1284270
DAWN KOBER
8116 S TROY
CHICAGO    IL    60652-2617

#1284271
DAWN L BASNER
32 BREER RD
BARRE    VT    05641-8674

#1284272
DAWN L CATER
2297 SOUTH DAYSVILLE ROAD
OREGON    IL    61061-9780

#1284273
DAWN L KOSTECZKO
223 ZANDHOEK RD
HURLEY    NY    12443

#1284274
DAWN L KRUGER & GERALD L
KRUGER JT TEN
BOX 871
BRECKENRIDGE    CO    80424-0871

#1284275
DAWN L NELSON
9306 PRARIE VIEW CT
ROSCOE    IL    61073-7145

#1284276
DAWN L RIGGLE
13241 NURKKALA ROAD
BRUCE CROSSING    MI    49912

#1284277
DAWN L TAMPIR
202 SOUTH HULL AVE
DELAND    FL    32720-4942

#1284278
DAWN L WALKER
786 BRIAR LANE
BELOIT    WI    53511-2412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284279
DAWN L WILSON
558 SAINT JAMES
MARYSVILLE    MI    48040-1325

#1284280
DAWN L ZABODSKY
1346 RADCLIFFE LANE
SCHAUMBERG  IL    60193-3353

#1284281
DAWN LOUGHERY-SYMONDS
BOX 287
GILSUM    NH    03448-0287

#1284282
DAWN LYNN DICK
3546 FORESTDALE AVE
WOODBRIDGE  VA    22193-2058

#1284283
DAWN LYNNE WILLIAMS
204 DANA LANE
BOSSIER CITY    LA    71111

#1284284
DAWN M ANSCHUETZ
7400 E POTTER RD
DAVISON    MI    48423-9520

#1284285
DAWN M BICKERSTAFF
2500 MANN ROAD 124
CLARKSTON  MI    48346

#1284286
DAWN M BISTANY
221 W HILDALE
DETROIT    MI    48203

#1284287
DAWN M BOYER & BROOK L BOYER
TEN ENT
90 FIELDSTONE LN
PORT MATILDA    PA    16870

#1284288
DAWN M BRADFIELD
728 W COLUMBIA ST
MASON    MI    48854

#1284289
DAWN M CHROBAK
3140 DUPONT DR
JANESVILLE    WI    53546-9024

#1284290
DAWN M CORDRAY
6560 E CO RD 151 N
AVON    IN    46123-8535

#1284291
DAWN M CRADDOCK
629 W COLUMBIA ST
MASON    MI    48854-1023

#1284292
DAWN M EATON
10575 KONNEYAUT TRAIL
CONNEAUT LAKE    PA    16316-3343

#1284293
DAWN M FEDERSPIEL
3130 JOHANN DR
SAGINAW    MI    48609-9133

#1284294
DAWN M FULGHUM
6804 STETTER DR
ARLINGTON    TX    76001-7561

#1284295
DAWN M HALLWOOD
143 NORTH 8TH AVE
FRUITPORT    MI    49415

#1284296
DAWN M HAWLEY
7388 SOUTH DURAND ROAD
DURAND    MI    48429-9401

#1284297
DAWN M HEINRICHS
519 AGNES AVE
WAUNAKEE  WI    53597

#1284298
DAWN M HESS
2740 CHARLESGATE SW
WYOMING PARK    MI    49509-2066

#1284299
DAWN M HILL
1025 S JACKSON ST
JACKSON    MI    49203-3105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284300
DAWN M HOLMES CUST SAMATHA
LOUISE HOLMES UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
5722 W HANOVER AVE
DALLAS    TX    75209-3430

#1284301
DAWN M HOPPER
5752 ILL HWY 1
PARIS    IL    61944

#1284302
DAWN M HUDAK
Attn    DAWN M NICOLSON
606 ELM ST
S DARTMOUTH    MA    02748-2145

#1284303
DAWN M JOHNSON
323 SHADY ACRES
LUCAS    KY    42156

#1284304
DAWN M KALESKI TOD
SUBJECT TO STA TOD RULES
3801 HERITAGE PARKWAY
DEARBORN    MI    48124

#1284305
DAWN M MCCALLISTER
1118 THAYER LN
ANDERSON    IN    46011-2572

#1284306
DAWN M PIROSKO & MARY M
PIROSKO JT TEN
5754 SANBURN AVENUE
SHELBY TWP    MI    48316-2437

#1284307
DAWN M PRICE
3658 SAINT MARYS ST
AUBURN HILLS    MI    48326-1442

#1284308
DAWN M SPEZIA & DOUGLAS M
SPEZIA JT TEN
5754 SANDBURN
SHELBY TWP    MI    48316-2437

#1284309
DAWN M TAYLOR
5301 S ATLANTIC AVE 25
NEW SMYRNA BEACH    FL    32169-4571

#1284310
DAWN M THROENLE
7181 BRIDGES LANE
CINCINNATI    OH    45230-2114

#1284311
DAWN M URICEK
7072 DONELSON TR
DAVISON    MI    48423-2320

#1284312
DAWN M WOLSKI
124 MARSH AVENUE
SAYREVILLE    NJ    08872-1347

#1284313
DAWN MACMILLAN
369 MALCOLM AVE
N PLAINFIELD    NJ    07060

#1284314
DAWN MARIE BERRY
907 W BROAD ST
LINDEN    MI    48451-8767

#1284315
DAWN MARIE CASSIDAY
130 MANLEY AVENUE
HOLLAND    MI    49424

#1284316
DAWN MARIE GORRIS & ALLEN
JOSEPH GORRIS JT TEN
3614 CAPALDI CIRCLE
ORION    MI    48359-1401

#1284317
DAWN MARIE KEENAN
4108 MAPLE AVE
FAIRFAX    VA    22032-1122

#1284318
DAWN MARIE LAUBACH
26015 UPTON CREEK
SAN ANTONIO    TX    78260

#1284319
DAWN MARIE MALCOMNSON CUST
JESSE RAY MALCOMNSON
UNIF GIFT MIN ACT MI
18269 JOHNSON
STANWOOD    MI    49346-9576

#1284320
DAWN MARIE MATZKE
10458 SHERIDAN AVE
MONTROSE    MI    48457-9169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284321
DAWN MARIE PRYOR
9810 SOUTH MERRION AVE
CHICAGO    IL    60617-4848

#1284322
DAWN MARIE WELDON
Attn    DAWN MARIE LEONARD
3361 TRACY DR
SANTA CLARA    CA    95051-6426

#1284324
DAWN MARTIN-WAY
12 BUTTERFIELD CRES
WHITBY    ON    L1R 1J2
CANADA

#1284325
DAWN MAY
420 FERNWOOD DR
SEVERNA PARK    MD    21146-2850

#1284326
DAWN MAYER
25743 W 7 MILE RD
DETROIT    MI    48240-1770

#1284327
DAWN MC CORMICK AS CUSTODIAN
FOR MEGAN MC CORMICK U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
203 E RAINTREE LN
GOLDSBORO  NC    27534-8220

#1284328
DAWN P HYATT
13641 IOWA ST
WESTMINSTER    CA    92683-2639

#1284329
DAWN P KNOX
71 PAVILION STREET
ROCHESTER NY    14620

#1284330
DAWN PHINNEY HAUT
5040 WOODFIELD DRIVE
CARMEL    IN    46033

#1284331
DAWN PRESTON
1206 MATHESON ST
JANESVILLE    WI    53545-1816

#1284332
DAWN R FINKE
10155 N 100 E
COLUMBUS  IN    47203-9710

#1284333
DAWN R HOOKER
3621 RUTHERFORD DR
SPRING HILL    TN    37174-2176

#1284334
DAWN R JAPINGA WILSON CUST
SCOTT STEVEN WILSON
UNIF GIFT MIN ACT MI
901 W STATE ST
ST JOHNS    MI    48879-1403

#1284335
DAWN R SWIGER
7805 NEWRIDGE ST
YOUNGSVILLE    NC    27596

#1284336
DAWN R TORRENCE
403 E MONROE AVE
PERU    IN    46970-1256

#1284337
DAWN ROBIN SCHWARTZ
6 LANGAN CT
FAIR LAWN    NJ    07410

#1284338
DAWN ROSS CUST JAMES R ROSS
UNDER NJ UNIFORM TRANSFERS
TO MINORS ACT
75 NORMAN AVE
LAKE HIAWATHA    NJ    07034-3008

#1284339
DAWN S WHEELER
6453 CALLE PLACIDO DRIVE
EL PASO    TX    79912

#1284340
DAWN SCOTT
4341 NW 16TH ST
APT 311
LAUDERHILL    FL    33313

#1284341
DAWN SEAN STANTON BROOKS
4216 34TH AVENUE WEST
SEATTLE    WA    98199

#1284342
DAWN SHELDON
Attn    DAWN HUCK
11392 GREENTREE
WARREN  MI    48093-2595

Delphi Corporation (Debtors)    Date:    10/04/2005
Creditor Matrix    Time:    16:55:59
Equity Holders

---

#1284343
DAWN SHERINE LAURDES LVIS
CUST FOR CHARMAINE LUVIS
UNDER NC UNIF GIFT MIN ACT
1018 HEATHERLOCK DRIVE
GASTONIA    NC    28054-6480

#1284344
DAWN V HASKELL
39 SHANLEY ST
BUFFALO    NY    14206-3325

#1284345
DAWN VAN HOEK
2490 SCIO RD
DEXTER    MI    48130-9716

#1284346
DAWN VERONA RICHARDS
47691 NOLA DR
MACOMB    MI    48044-2694

#1284347
DAWN WILBANKS CUST GEORGIA A
SMITH UGMA AL
PO BOX 366
GOODWATER    AL    35072-0366

#1284348
DAWNA S MENDENHALL
10349 E COUNTY RD 400 S
COATESVILLE    IN    46121-9756

#1284349
DAWNE COUNTS
1896 HUNTERS LANE
LAKE ORION    MI    48360-1861

#1284350
DAWNE L ALLEN
4018 AVENUE J
BROOKLYN    NY    11210-4440

#1284351
DAWNE MARIE COUNTS
1896 HUNTERS LANE
LAKE ORION    MI    48360-1861

#1284352
DAWNEEN K THORSTAD
Attn    DAWNEEN T BEEDY
955 RAE DR
HARTLAND    WI    53029-1153

#1284353
DAWNEEN MARIE NELSON BROWN
4639 E PEARCE RD
PHOENIX    AZ    85044-1126

#1284354
DAWNORA CATHEY
5375 MIKEWOOD DRIVE
WATERFORD MI    48327-2034

#1284355
DAWSON B TURNER
696 S 5 PT RD
WEST CHESTER    PA    19382-4607

#1284356
DAWSON F WARRINGTON CUST
MISS ROBYN WARRINGTON UNIF
GIFT MIN ACT DEL
1105 N FRANKLIN ST 115
WILMINGTON    DE    19806-4301

#1284357
DAWSON PARLETT &
GERTRUDE PARLETT TEN ENT
719 MAIDEN CHOICE LN
APT BR433
CATONSVILLE    MD    21228-6195

#1284358
DAYLE K LEWIS
1892 RESERVIOR RD
RICHMOND    IN    47374

#1284359
DAYLE L GARRETT
3321 HOLLYWOOD
DEARBORN MI    48124-4360

#1284360
DAYLE L SOLBERG &
GLENN E SOLBERG JT TEN
6896 DIAMOND CT
POLLOCK PINES    CA    95726-9512

#1284361
DAYLY LEE & JEAN LEE
TRUSTEES U/A DTD 04/07/92
THE DAYLY LEE AND JEAN LEE
FAMILY TRUST
BOX 94
ISLETON    CA    95641-0094

#1284362
DAYMON C SUTTON JR & NELLIE
SUTTON JT TEN
56 MEADOW DRIVE
HAMILTON    OH    45013-4920

#1284363
DAYMON ROBERTS
2624 HOLMAN STREET
DAYTON    OH    45439-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284364
DAYMON ROY JORDAN
BOX 225
TERRACE PARK   OH   45174-0225

#1284365
DAYSE E YEPEZ
16625 BONANZA DRIVE
RIVERSIDE    CA   92504-5706

#1284366
DAYTON D ARMSTRONG
1516 CO RD 94
MOULTON  AL   35650-4522

#1284367
DAYTON D NEWMAN
1044 W ROWLAND ST
FLINT    MI   48507-4047

#1284368
DAYTON I HICKS
32366 MARQUETTE ST
GARDEN CITY   MI   48135-3247

#1284369
DAZONG WANG
1760 PICADILLY DR
TROY   MI   48084-1423

#1284370
DBMC LIMITED
6329 HARDWICK ROAD
ABILENE TX 79606
ABILENE    TX   79606

#1284371
DE K JOHNSON
2419 HILTON AVE
WAVERLY   IA   50677

#1284372
DE M THOMAS
9649 ARTESIAN
DETROIT   MI   48228-1335

#1284373
DE SIMONE CADILLAC CO
1315 ROUTE 73
MOUNT LAUREL   NJ   08054-2215

#1284374
DE VORA FAYTHE JONES
1414 TAMPA AVE
DAYTON   OH   45408-1850

#1284375
DE WAYNE D CROLL
122 VOGEL RD
BUTLER    PA   16002-3831

#1284376
DE WITT CEMETERY
ASSOCIATION
DE WITT    MO   64639

#1284377
DE WITT G DALEY
403 WALL ST
ELMIRA    NY   14905-2132

#1284378
DEA ANDERSEN KLINE
42 PURPLE MARTIN LN
HILTON HEAD ISLAND    SC   29926-2557

#1284379
DEACONESS HOSPITAL
BOX 518
SPOKANE    WA   99210-0518

#1284380
DEALVIA V HOPKINS
BOX 887
MT VERNON   KY   40456-0887

#1284381
DEAN A CARROLL
6632 WEDGEWOOD CT.
WATERFORD MI   48327

#1284382
DEAN A CASTEEL
18248 CONSTITUTION CIR
FORT MYERS   FL   33912-3063

#1284383
DEAN A CORNFORD
2930 BRITT ROAD
JANESVILLE    WI   53545-9435

#1284384
DEAN A CORNFORD & JANICE R
CORNFORD JT TEN
2930 BRITT ROAD
JANESVILLE    WI   53545-9435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284385
DEAN A CORNFORD CUST MARK A
CORNFORD UNIF GIFT MIN ACT
WISC
5612 SPLENDOR VALLEY DR
JANESVILLE     WI     53545-8731

#1284386
DEAN A DYER
3825 W TERRITORIAL RD
RIVES JUNCTION     MI     49277-8602

#1284387
DEAN A FINDLAY
1133 WILSON SCHOOL RD
CHAPEL HILL     TN     37034-2654

#1284388
DEAN A FORNEY &
DARLA R FORNEY JT TEN
2135 E 1000 S
MARKLEVILLE     IN     46056-9722

#1284389
DEAN A FROST
BOX 158
MEDIAPOLIS     IA     52637-0158

#1284390
DEAN A HANSOTTE
1024 N. UTAH STREET
APT 914
ARLINGTON     VA     22201

#1284391
DEAN A LEE &
MARY L NUDELL JT TEN
1011 W 53RD ST
MINNEAPOLIS     MN     55419-1165

#1284392
DEAN A MOLDE
1600 MORGANTON RD LOT Y-41
PINEHURST     NC     28374-6604

#1284393
DEAN A MULGREN & MARY LOU
MULGREN JT TEN
6545 ALMOND LANE
CLARKSTON     MI     48346-2211

#1086884
DEAN A OTTE & DALE A OTTE JT TEN
BOX 307
SLINGER     WI     53086-0307

#1284394
DEAN A PALMER & BEVERLY J
PALMER JT TEN
3838 SHERMAN ST
BRIDGEPORT     MI     48722

#1284395
DEAN A RUSSELL
1660 EUCLID
FLINT     MI     48503-1119

#1284396
DEAN A SHIPLEY
7373 E STATE ROUTE 571
TIPP CITY     OH     45371

#1284397
DEAN A SMITH
30223 FOX RUN
BIRMINGHAM     MI     48025-4724

#1284398
DEAN A STEVENS II
3274 E 100 N
DANVILLE     IN     46122

#1284399
DEAN ANDERSON
BOX 532
TECHNY     IL     60082-0532

#1284400
DEAN ARRINGTON & CYNTHIA A
ARRINGTON TEN COM
3101 BRIGHTWOOD DR
AUSTIN     TX     78746-6707

#1284401
DEAN B BRUEWER
5221 MUSKOPE ROAD
FAIRFIELD     OH     45014-3223

#1284402
DEAN B HARRIS
3478 SABRINA COURT N E
MARIETTA     GA     30066-4770

#1284403
DEAN B HARRIS & BONNYBELL
HARRIS JT TEN
3478 SABRINA CT NE
MARIETTA     GA     30066-4770

#1284404
DEAN B JAGGER
5224 W MAPLE AVENUE
SWARTZ CREEK     MI     48473-8271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284405
DEAN B MARKUSSEN
306 CAMBRIDGE ROAD
ALEXANDRIA    VA    22314-4812

#1284406
DEAN B ORR
2994 S VAN DYKE
IMLAY    MI    48444-9643

#1284407
DEAN B WASHINGTON
5141 CEDAR DR APT B
COLUMBUS    OH    43232-2775

#1284408
DEAN B WELCH
1010 SECORD DAM RD
GLADWIN    MI    48624-8053

#1284409
DEAN BEDFORD JR
5444 BARBER RD
METAMORA    MI    48455-9331

#1284410
DEAN BURRELLI &
KELLY L BURRELLI JT TEN
6928 COOK JONES RD
WAYNESVILLE    OH    45068-8802

#1284411
DEAN C CHEEK
5235 W 10 ST
PARMA    OH    44134-1745

#1284412
DEAN C FEUCHTER
2215 LEA DRIVE
SAINT CLOUD    FL    34771-8832

#1284413
DEAN C FRECK
25355 CAROLLTON DR
FARMINGTON HILLS    MI    48335-1310

#1284414
DEAN C GARRETSON SR
BOX 1058
UPPER MARLBORO    MD    20773-1058

#1284415
DEAN C KREIGER
1168 N 408 W
HUNTINGTON    IN    46750-7820

#1284416
DEAN C MARTIN &
DOROTHY M MARTIN JT TEN
103 CHAD CIRCLE
COUNCIL BLUFFS    IA    51503-8606

#1284417
DEAN COLE & CAROLYN J COLE JT TEN
1734 BARRINGTON PLACE
ANN ARBOR    MI    48103-5607

#1284418
DEAN COULTER
1188 E CAMELBACK
PHOENIX    AZ    85014-3211

#1284419
DEAN D BURK
609 N OTTAWA ST
ST JOHNS    MI    48879-1225

#1284420
DEAN D DEYARMIN
7882 FITCH ROAD
OLMSTED TWP    OH    44138-1434

#1284421
DEAN D DUFFY
3646 LANE RD
PANAMA CITY    FL    32404-3134

#1284422
DEAN D VALENTINE
ROUTE 4 BOX 478
NEVADA    MO    64772-9325

#1284423
DEAN D VALENTINE & DIANE
M VALENTINE JT TEN
RT 4 BOX 478
NEVADA    MO    64772-9325

#1284424
DEAN DEWES
BOX 117
LOWELL    IN    46356-0117

#1284425
DEAN DUANE CROSS & MAUREEN
LOUISE CROSS JT TEN
646 2ND ST
LAKE ODESSA    MI    48849-1041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1284426
DEAN E ARNOT & CYNTHIA ANN
ARNOT JT TEN
6815 KENTUCKY AVE
CAMBY    IN    46113-9219

#1284427
DEAN E BRENNAN
15400 KELLY
SPRINGLAKE    MI    49456-1544

#1284428
DEAN E HALEY & JOAN E HALEY TRS
DEAN E HALEY & JOAN E HALEY TRUST
U/A DTD 3/23/2000
341 SUNRISE DR
FLUSHING    MI    48433

#1284429
DEAN E HALL
18351 VIA TOLEDO
SAN LORENZO    CA    94580-3436

#1284430
DEAN E HEERMANN
8230 HICKORY LANE
LINCOLN    NE    68510-4462

#1284431
DEAN E JOHNSON
19928 WAKENDEN AVE
REDFORD    MI    48240-1119

#1284432
DEAN E MILLER & LINDA A
MILLER JT TEN
W 656 MILLER NORTH 42ND LANE
WILSON    MI    49896

#1284433
DEAN E NEWMAN & DORIS A
NEWMAN JT TEN
305 RESERVOIR RD
MECHANICSBURG  PA    17055-6145

#1284434
DEAN E NORROW JR
8160 CARPENTER RD
FLUSHING    MI    48433-1360

#1284435
DEAN E OSWALD
38340 DESERT GREENS DRIVE E
PALM DESERT    CA    92260-1250

#1284436
DEAN E ROBERT
1615 W JEFFERSON ST
SPRINGFIELD    IL    62702-4772

#1284437
DEAN E ROGERS & HENRIETTA M
ROGERS JT TEN
C/O S ROGERS
290 DAYTON AVENUE APT 2W
SAINT PAUL    MN    55102-1887

#1284438
DEAN E SARLES
1124 S SANDUSKY ROAD
SANDUSKY    MI    48471-9336

#1284439
DEAN E SVOBODA
556 WHITNEY AVE
WORTHINGTON  OH    43085-2436

#1284440
DEAN E WALSH
30321 S HILLBOY RD
ARCHIE    MO    64725

#1284441
DEAN E WINTERMEYER CUST
MATTHEW C WINTERMEYER
UNIF GIFT MIN ACT MI
4308 BROCKWAY
SAGINAW    MI    48603-4779

#1284442
DEAN E WINTERMEYER CUST
MATTHEW CHARLES WINTERMEYER
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
4308 BROCKWAY
SAGINAW    MI    48603-4779

#1284443
DEAN E WISSINGER
2176 GLENWOOD AVE
NILES    OH    44446-4210

#1284444
DEAN E YAMASHIRO
3190 VINTAGE CREST DR
SAN JOSE    CA    95148-3821

#1284445
DEAN ELLIOTT EMPANGER
113-7TH AVE NORTH
HOPKINS    MN    55343-7308

#1284446
DEAN EVANS
2744 JOHN WARREN DRIVE
WEST BLOOMFLD  MI    48324-2136

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284447
DEAN F CUTSHALL
C/O OLD NATIONAL COMPANY
BOX 10868
FORT WAYNE   IN    46854-0868

#1284448
DEAN F DELITTA
22 TOP OF THE RDG
MAMARONECK NY    10543-1734

#1284449
DEAN F ELDON
2803 SASHABAW
ORTONVILLE    MI    48462-8941

#1284450
DEAN F FREIDELL CUST DANA
DEANE FREIDELL UNIF GIFT MIN
ACT MICH
4823 CARRYON TRAIL
LANSING   MI    48917-1561

#1284451
DEAN F GILLILAND &
MARILYN A GILLILAND JT TEN
80601 N OTT RD
HERMISTON   OR    97838-7219

#1284452
DEAN F HITTS
R-071 COUNTY RD 17
NAPOLEON   OH    43545-9596

#1284453
DEAN F LA GRANGE
429 VISTA VIEW DR
CEDARBURG   WI    53012-9122

#1284454
DEAN F MICHELS
3567 TOWER AVE
OSAGE   IA    50461-8519

#1284455
DEAN F SCHROEDER
6098 BRIENNE CT
HILLIARD    OH    43026

#1284456
DEAN FORD
2603 COLUMBIA LAKES DR
COLUMBIA    IL    62236-2607

#1284457
DEAN FRANKLIN TIESZEN
BOX 178
MARION   SD    57043-0178

#1284458
DEAN G PACE
27787 ESPINOZA
MISSION VIEJO    CA    92692-2102

#1284459
DEAN GARY IREY
4861 AUSTIN DR
SAN DIEGO    CA    92115-3517

#1284460
DEAN GOLDBERG & DEBORAH
GOLDBERG COMMUNITY PROPERTY
209 LAKE BLUFF DR
COLUMBUS   OH    43235-4673

#1284461
DEAN GOOD & RUZANAH GOOD JT TEN
13229 TALL PINE CIRCLE
FORT MYERS    FL    33907-5941

#1284462
DEAN H BALES
7225 S CENTRAL
BURR RIDGE    IL    60525-4962

#1284463
DEAN H BELL
4822 DREON CT
STERLING HTS    MI    48310-2624

#1284464
DEAN H BETSCHMAN
RD 1
MONROEVILLE   OH    44847

#1284465
DEAN H HELSEL
4464 MEADOWBROOK
FLINT   MI    48506-2005

#1284466
DEAN H KISER & BERNICE L
KISER JT TEN
72 APPLE RIDGE CREEK
APPLE CREEK    OH    44606-9593

#1284467
DEAN H KRANZ
2447 PROUGH ROAD
NATIONAL CITY    MI    48748-9521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284468
DEAN H LANGER
545 N MAIN
WHITE HALL       IL       62092-1150

#1284469
DEAN HIGGINS
7881 IDLEWILD STREET
COMMERCE CITY   CO    80022-1085

#1284470
DEAN HOMA
BOX 025207 PTY 3651
MIAMI        FL       33102-5207

#1284471
DEAN HVIDSTON
PO BOX 19604
INDIANAPOLIS       IN       46219

#1284472
DEAN IVERSEN
45 W BRUCE ROAD
FAWN GROVE   PA       17321-9344

#1284473
DEAN J BEDSOLE
6123-N MT MORIAH ROAD
AUBURN    GA       30203

#1284474
DEAN J FERO
154 WARREN AVE
ROCHESTER   NY       14618-4314

#1284475
DEAN J MILLER &
ELSIE MILLER JT TEN
1 CAROL DR
CARNEGIE       PA       15106-1610

#1284476
DEAN J MORAN
9768 ARIADNE TRL
DAYTON    OH       45458-4124

#1284477
DEAN J WARZALA &
AMY B WARZALA JT TEN
9545 HILLINGDON ROAD
WOODBURY  MN    55125

#1284478
DEAN JUNIOR ROBERTS
4103 SHERATON DR
FLINT       MI       48532-3556

#1284479
DEAN K CHIKAMI
11699 GUAM CIR
CYPRESS    CA       90630-5510

#1284480
DEAN K KING
8062 W MT MORRIS RD
FLUSHING       MI       48433-8822

#1284481
DEAN L BERRY
Attn    CAROLYN PERRY
BOX 887
STANDISH       MI       48658-0887

#1284482
DEAN L BOTHUM
BX 249
CAMBRIDGE   WI       53523-0249

#1284483
DEAN L BROWN
768 W 100TH AVE
DENVER   CO       80260-6002

#1284484
DEAN L CHRISTENSON & FAYE C
CHRISTENSON JT TEN
BOX 381
LA PORTE       IN       46352-0381

#1284485
DEAN L DOTSON
8393 ST RT 125
RUSSELLVILLE       OH       45168-8734

#1284486
DEAN L GILLESPIE
8069 WOODBURY RD
LAINGSBURG   MI       48848-8810

#1284487
DEAN L HILTS
1114 LAKE SHORE DR
COLUMBIAVILLE       MI       48421-9770

#1284488
DEAN L LAWSON
8045 HAVILAND DRIVE
LINDEN       MI       48451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1284489
DEAN L MATTOX CUST DOUGLAS E
MATTOX UNIF GIFT MIN ACT
IND
7 JOSIAH DR
UPTON    MA    01568-1452

#1284490
DEAN L MATTOX CUST JOSEPH M
MATTOX UNIF GIFT MIN ACT
IND
8723 SANDPIPER CT
FORT WAYNE    IN    46804-8411

#1284491
DEAN L MCDIARMID
5535 WING AVE SE
KENTWOOD    MI    49512-9641

#1284492
DEAN L PETERSEN
BOX 215
BENNET    NE    68317-0215

#1284493
DEAN L SMITH & PATRICIA ANN
SMITH TEN ENT
BOX 12
TIMBER RIDGE 3
HANCOCK    MD    21750-0012

#1284494
DEAN L WILLIAMS
1208 N MADISON ST
ROME    NY    13440-2726

#1284495
DEAN L WILLIAMS & MARTHA M
WILLIAMS JT TEN
1208 N MADISON ST
ROME    NY    13440-2726

#1284496
DEAN L YOUNG & DORIS E YOUNG JT TEN
BOX 310
MOUNT MORRIS    MI    48458-0310

#1284497
DEAN M CLARK
7857 MALTBY
BRIGHTON    MI    48116-8808

#1284498
DEAN M COOK
11506 MEADOW DR
PORT RICHEY    FL    34668-1733

#1284499
DEAN M CURRAN
2649 NO RAYMOND AVE
ALTADENA    CA    91001-5147

#1284500
DEAN M DILDINE
2328 FALLINGLEAF RD
OCEANSIDE    CA    92056-3532

#1284501
DEAN M DOYSCHER
360 PIERCE AVE 209
N MANKATO    MN    56003-2211

#1284502
DEAN M FRYE
806 S CINDA ST
ANAHEIM    CA    92806-4410

#1284503
DEAN M HUDSON
BOX 876
NICOMA PARK    OK    73066-0876

#1284504
DEAN M LARA
2337 HWY 41-N
SHELBYVILLE    TN    37160-5519

#1086900
DEAN M LAZOWSKI
05932 LOEB RD
CHARLEVOIX    MI    49720-9562

#1284505
DEAN M NOUN
25 W 174 JANE AVE
NAPERVILLE    IL    60540-5844

#1086901
DEAN M POWERS
140 VALLEY VIEW DR
ELMA    NY    14059

#1284506
DEAN M SCHULZE
220 E UNION ST BX 138
MAPLE RAPIDS    MI    48853-0138

#1284507
DEAN M VEITH
413 2ND NORTH ST
LAINGBURG    MI    48848-9687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284508
DEAN MCCLURE
13804-158TH ST N
JUPITER    FL    33478-8515

#1284509
DEAN N STAHL
4069 JAMESVILLE TERRACE
JANNESVILLE    NY    13078-9602

#1284510
DEAN P BIRKHOLZ
3315 LA MANCHA DR
JANESVILLE    WI    53546-1328

#1284511
DEAN P BRANDETSAS CUST
DIANE L BRANDETSAS
UNIF TRANS MIN ACT VA
2807 FLEETWOOD AVE
ROANOKE    VA    24015-4331

#1284512
DEAN P MC DERMOTT
8842 CLEARWATER CIRCLE
FOGELSVILLE    PA    18051-2046

#1284513
DEAN P PHILLIPS
16294 ESSEX DR
CLEVELAND    OH    44136-6320

#1284514
DEAN P SPIRIDON CUST
LAURA E SPIRIDON
UNIF TRANS MIN ACT PA
332 BUCHANAN ST
WARREN    PA    16365-2622

#1284515
DEAN P VOSHELL
364 MARDALE DR
MIDDDLETOWN    DE    19709

#1284516
DEAN PRATHER
24 WEMBLEY AVE
UNIONVILLE    ON    L37 2A9
CANADA

#1284517
DEAN R BUCHINGER
BOX 553
OAKHILL    FL    32759-0553

#1284518
DEAN R CAMPBELL
BOX 1952
MANHATTAN    KS    66505-1952

#1284519
DEAN R DEPUE
8912 OTTER DR
FARWELL    MI    48622-9708

#1284520
DEAN R HAGLER & &
CAROL MAUL HAGLER TRS
U/A DTD 06/13/00
FBO HAGLER-LIVING TRUST
9485 CREEK BEND TRAIL
DAVISON    MI    48423-8626

#1284521
DEAN R HOLLOWAY &
PATRICIA HOLLOWAY JT TEN
1243 SHADY LANE
TURCLOCK    CA    95382

#1284522
DEAN R LOWE
5946 PECK LAKE ROAD
PORTLAND    MI    48875-9631

#1284523
DEAN R MC CONKEY II
3068 COLUMBIA STREET
SAN DIEGO    CA    92103-6006

#1284524
DEAN R MC DOUGAL
PO BOX 306
BLOOMFIELD HILLS    MI    48303

#1284525
DEAN R MC DOUGAL CUST CARRIE
K MC DOUGAL UNIF GIFT MIN
ACT MICH
24562 NAPLES DRIVE
NOVI    MI    48374-2980

#1284526
DEAN R MC DOUGAL CUST FOR
ANNA Y MC DOUGAL UNDER THE
MI UNIF GIFTS TO MINORS ACT
24562 NAPLES DRIVE
NOVI    MI    48374-2980

#1284527
DEAN R MCDOUGAL CUST FOR
MARY M MCDOUGAL UNDER THE MI
UNIF GIFTS TO MINORS ACT
24562 NAPLES DRIVE
NOVI    MI    48374-2980

#1284528
DEAN R MERTES
926 GOLF CLUB RD
WAUSAU    WI    54403-8106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284529
DEAN R PYSCHER
41500 STAFFORD CT
CANTON   MI     48188-1219

#1284530
DEAN R SCHMIDT
4044 CANEY CREEK LN
CHAPEL HILL    TN     37034-2075

#1284531
DEAN R SHAW
7230 KRACH CT
MIDDLETOWN OH     45044-9269

#1284532
DEAN R SHAW & SHELIA A SHAW JT TEN
7230 KRACH CT
MIDDLETOWN OH     45044-9269

#1284533
DEAN R TURONEK
26051 GROVER
HARRISON TOWNSHIP   MI     48045-3522

#1284534
DEAN RICHARD REHDER
10800 DALE ST 216
STANTON   CA     90680-2786

#1284535
DEAN S CADY
4665 N ARDMORE AVE
MILWAUKEE   WI     53211-1111

#1284536
DEAN S CADY & LOIS H CADY JT TEN
4665 N ARDMORE AVE
MILWAUKEE   WI     53211-1111

#1284537
DEAN S HUNT
136 W MICHIGAN
GREENFIELD   IN     46140-1229

#1284538
DEAN S LOVEJOY
1195 IVY LANE
BEAUMONT   TX     77706-6155

#1284539
DEAN S MOORE
17 GRAYBURN DRIVE
MARLTON   NJ     08053-1921

#1284540
DEAN S SHOUP
7730 WINDHAM RD
TIPP CITY     OH     45371-9051

#1284541
DEAN S TRAVALINO & ELIZA
WILLIAMS FRASER JT TEN
105 SPRING ST
SOUTH SALEM   NY     10590-1422

#1284542
DEAN SCOTT HOROWITZ
1045 OCEAN PARKWAY
BROOKLYN NY     11230-4006

#1284543
DEAN SHINTAFFER CUST GARY
SHINTAFFER UNDER WA UNIF
GIFTS TO MINORS ACT
1521 PARADISE RD
FERNDALE   WA     98248-9436

#1284544
DEAN SHORTRIDGE & HELEN
ELIZABETH SHORTRIDGE JT TEN
520 15TH AVE N W
ABERDEEN   SD     57401-1809

#1284545
DEAN SIMONS PERRILL
1221 BRAMBLE AVE
WASHINGTON OH     43160-1087

#1284546
DEAN SIPE & ILENE SIPE JT TEN
5950 N PLACITA LAGORTO
TUCSON   AZ     85718-2943

#1284547
DEAN T BROOKS
763 BLACK DIAMOND ROAD
SMYRNA   DE     19977-9665

#1284548
DEAN T BUCHHOLZ
3350 COLBY LANE
JANESVILLE     WI     53546-1952

#1284549
DEAN T DECKER
5976 HARPER ROAD
HOLT   MI     48842-8618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1284550
DEAN T MISENER
4365 FARWELL LAKE RD
HORTON   MI    49246-9726

#1284551
DEAN T MITCHELL
4639 RED OAK
METAMORA   MI    48455-9745

#1284552
DEAN T THAYER
11724 WELLS RD
PETERSBURG   MI    49270-9733

#1284553
DEAN TIDWELL
207 S HAMPTON RD
LOUISVILLE    KY    40223-2813

#1284554
DEAN V MOATS & DORIS L MOATS JT TEN
23385 TAWAS
HAZEL PARK    MI    48030-2721

#1284555
DEAN V PAPPAS &
DORIS E PAPPAS JT TEN
9281 SHORE RD APT 123
BROOKLYN   NY    11209-6617

#1284556
DEAN W BEMISS
12259 IZETTA
DOWNEY   CA    90242-3014

#1284557
DEAN W BIERLEIN
310 ARDUSSI ST
FRANKENMUTH MI    48734-1404

#1284558
DEAN W CHASE III
BOX 698
CLEVELAND    TN    37364-0698

#1284559
DEAN W DREVECKY
121 PORT-O-CALL
RUNAWAY BAY   TX    76426-9402

#1284560
DEAN W FISHER
26598 CALL AVE
HAYWARD   CA    94542-2002

#1284561
DEAN W HAYWARD
1430 SCHAFER DRIVE
BURTON   MI    48509-1547

#1284562
DEAN W JONES TRUSTEE REVISED
TRUST DTD 01/31/91 U/A DEAN
W JONES
6643 PENNINGTON RD
CLINTON    MI    49236-9536

#1284563
DEAN W LINCOLN
RTE 2
MAYSVILLE    MO    64469-9802

#1284564
DEAN W MCCABE & R FAY MCCABE JT TEN
BOX 292 CHURCH ST
SELBYVILLE    DE    19975-0292

#1284565
DEAN W PARKS
13445 HEIMBERGER RD
BALTIMORE    OH    43105-9665

#1284566
DEAN W PENROD
911 SHELTON DR
KETTERING    OH    45429

#1284567
DEAN W QUAYLE & LUANN QUAYLE JT TEN
1839 NORTH 200 WEST
LOGAN    UT    84341-1729

#1284568
DEAN W SCHMITT
1281 OSAGE BEACH RD
OSAGE BEACH    MO    65065-2240

#1284569
DEAN W SHUTTLEWORTH TR U/W OF
DOROTHY WILKIE SHUTTLEWORTH FBO
DEAN WILKIE SHUTTLEWORTH JR &
DOROTHY HAYES SHUTTLEWORTH
1108 MCLEAN DR
DILLON    SC    29536-2644

#1284570
DEAN W SUMA
975 S BROADWAY
PERU    IN    46970-3027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1284571
DEAN W TANNER
4006 ALLAN PL
ANCHORAGE  AK    99508-5111

#1284572
DEAN WILLIAM KRAMER
10043 COUNTY ROAD D
AMHERST  WI    54406-9380

#1284573
DEAN WILLIAMSON
2243 OLD REX-MORROW RD
MORROW  GA    30260-1308

#1284574
DEAN WITTER REYNOLDS FBO
FREDERICK E BEACHLEY
2 WISCONSIN CIRCLE
SUITE 330
CHEVY CHASE    MD    20815-7016

#1284575
DEANA A MARRS
Attn   DEANA A VOLLMAN
5510 BROADMOOR
GRAND BLANC  MI    48439-9511

#1284576
DEANA J TYGART
916 E GERHART
KOKOMO  IN    46901-1533

#1284577
DEANA L MORRIS
15680 LAMESA CT
MORGAN HILL    CA    95037-5314

#1086910
DEANDRE N MAJETT
PO BOX 90043
PETERSBURG  VA    23804

#1284578
DEANE A DUNLOY & MARTHA
W DUNLOY JT TEN
31 WOODLAND MANOR
TINTON FALLS    NJ    07724-2839

#1284579
DEANE G EDWARDS
Attn   DEANE G WALKER
7340 BULLARD RD
CLEMMONS  NC    27012-9736

#1284580
DEANE NOEL JEWETT TRUSTEE
F/B/O DEANE NOEL JEWETT TR
U/A DTD 08/05/71
7750 E 16 MILE RD
REED CITY    MI    49677

#1284581
DEANE R FLETT
424 ALBANY
SHREVEPORT  LA    71105-2004

#1284582
DEANE R FLETT JR
209 E LINDEN STREET
SHREVEPORT  LA    71104-4611

#1284583
DEANE REED & MAY REED JT TEN
RD 5 BOX 5632
LAKE ARIEL    PA    18436-9369

#1284584
DEANE REID WOODWARD
943 HIGHLAND DR
MAGNOLIA  AR    71753-2540

#1284585
DEANN HADLEY TR
DEANN HADLEY TRUST U/A DTD 10/10/00
8605 FRUIT FARM RD
INDEPENDENCE    OR    97351

#1284586
DEANN P KOLLMANN
4841 REGAL DR SW
BONITA SPRINGS    FL    34134-3926

#1284587
DEANN SMITH
780 CRICKET HILL TRL
LAWRENCEVILLE  GA    30044-7352

#1284588
DEANNA AUSTIN
157 WASHINGTON ST
CALHOUN  GA    30701

#1284589
DEANNA B BRAEGER
1222 E BYWATER LN
FOX POINT  WI    53217-2840

#1284590
DEANNA B COWGILL
3306 STEPHEN DR S
COLUMBUS OH    43204-1756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284591
DEANNA B DE PREE CUST DANA
DE PREE UNIF GIFT MIN ACT
MICH
260 E 16TH ST
HOLLAND    MI    49423-4211

#1284592
DEANNA B DE PREE CUST DORIS
M DE PREE UNIF GIFT MIN ACT
MICH
645 STATE STREET
HOLLAND    MI    49423-5158

#1284593
DEANNA B SALE
6332 RED FOX RD
PENDLETON    IN    46064-9060

#1284594
DEANNA C BRANDHAGEN
723 SW 29TH
PENDLETON    OR    97801-3962

#1284595
DEANNA CARPENTER & MICHAEL
CARPENTER JT TEN
332 E ST CLAIR
ROMEO    MI    48065-5265

#1284596
DEANNA D OGILVIE
29 LONGVIEW CRESCENT
ST ALBERT    AB    T8N 2W1
CANADA

#1284597
DEANNA F CUNNINGHAM
531 NEVADA AVE
SAN MATEO    CA    94402-2229

#1284598
DEANNA F FRANKS
336 ANDREW AVE
EAST MEADOW  NY    11554-3513

#1284599
DEANNA F WALTON
4710 SYLVAN OAK DR
TROTWOOD OH    45426-2126

#1284600
DEANNA G HESTER
5508 W FARRAND RD
CLIO    MI    48420-8204

#1284601
DEANNA GIFFORD
665 MCGAVRAN DR
VISTA    CA    92083-6403

#1284602
DEANNA HARRIS
16818 LINDSAY ST
DETROIT    MI    48235-3311

#1284603
DEANNA J BLUNDELL & JAMES R
BLUNDELL JT TEN
403 MEADOW DRIVE
ESSEXVILLE    MI    48732-1621

#1284604
DEANNA J CARPENTER
332 E/ST CLAIR
ROMEO    MI    48065-5265

#1284605
DEANNA J GROCHOWSKI
970 INTERVALE
HIGHLAND    MI    48357

#1284606
DEANNA J HARRELD
448 GABRIEL CIR
6
NAPLES    FL    34104-8494

#1284607
DEANNA K CAPLINGER
3752 PARSONS AVE
COLUMBUS  OH    43207-4058

#1284608
DEANNA K COLLINS
8401 W M-78
PERRY    MI    48872-9141

#1284609
DEANNA KAY GEMRICH
1445 GULL LAKE DR W
RICHLAND    MI    49083-9397

#1284610
DEANNA KAYE BOTTI TR
DEANNA KAYE BOTTI TRUST
5181 RICHFIELD ROAD
FLINT    MI    48506

#1284611
DEANNA L ARNTSON
320 STRATHMORE ROAD
LANSING    MI    48910-2808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284612
DEANNA L BOEGNER
5106 E STANLEY ROAD
FLINT   MI    48506-1188

#1284613
DEANNA L BOEGNER & WAYNE R
BOEGNER JT TEN
5106 E STANLEY RD
FLINT    MI    48506-1188

#1284614
DEANNA L CIECHANOWSKI
7347 S DELAINE DRIVE
OAK CREEK    WI    53154-2411

#1284615
DEANNA L COLES
600 WOODALE TERR APT 7
GREENWOOD IN    46142-3952

#1284616
DEANNA L FIELDS
4710 SYLVAN OAK DR
DAYTON   OH    45426-2126

#1284617
DEANNA L GETTS
5106 E STANLEY RD
FLINT    MI    48506-1188

#1284618
DEANNA L GRATRIX
HC02 BOX 7347 A2
PALMER    AK    99645-9704

#1284619
DEANNA L KINSEL
124 LONG ST
NEW LEXINGTON    OH    43764-1509

#1284620
DEANNA L WALL
5381 JACKSON
DEARBORN HGTS   MI    48125-3017

#1284621
DEANNA LANCASTER
1481 FOREST PATH LN
SUGAR HILL    GA    30518-8609

#1284622
DEANNA M BOWMAN
2615 N SPIELMAIN HGTS
ADRIAN   MI    49221-9277

#1284623
DEANNA M PARK
4220 GLASGOW RD
VALENCIA    PA    16059-1730

#1284624
DEANNA M PEREZ &
MANUEL J PEREZ JT TEN
1878 BUCKTHORN CT
TROY   MI    48098-6542

#1284625
DEANNA M SHOFF
119 LEOPOLD BLVD
SYRACUSE   NY    13209-1952

#1284626
DEANNA M TUNKS
4321 CTY KK
MILTON    WI    53563

#1284627
DEANNA M WOODS
5032 AMHURST BOX 71604
THE COLONY   TX    75056-2552

#1284628
DEANNA M WOODS &
T D WOODS JT TEN
5032 AMHURST BOX 71604
LEWISVILLE    TX    75056-2552

#1086916
DEANNA MADDOCK
4839 VIR MAR ST
APT 38
FAIR OAKS    CA    95628-4663

#1284629
DEANNA MARGENE RODGERS
C/O DEANNA MARGENE STUCKEY
3131 W MC RAE WAY
PHOENIX    AZ    85027-4817

#1284630
DEANNA MARIE ERDMAN
5971 PEPPER RD
OAK RIDGE    NC    27310-9631

#1284631
DEANNA MCKINLEY GRAHAM
403 FOUR SEASONS DRIVE
BELLEVILLE    IL    62220-2793

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284632
DEANNA N ADAMS
23630 GLENCREEK DR
FARMINGTON HILLS    MI    48336-3041

#1284633
DEANNA PARKER
782 W RAVEN DR
CHANDLER  AZ    85248-3281

#1284634
DEANNA R DEAN
512 S ORANGE ST
MEDIA    PA    19063-4023

#1284635
DEANNA R MAUS
4329 DOVER AVE
INDEPENDENCE   MO    64055-4833

#1284636
DEANNA R RUCKLE
608 LEES BRIDGE RD
NOTTINGHAM   PA    19362-9116

#1284637
DEANNA S EDWARDS
4725 STAGE COACH RD
ALBANY    GA    31705-9218

#1284638
DEANNA S PEAVYHOUSE
1180 SHIRLEY RD
ALLARDT    TN    38504-5069

#1284639
DEANNE C SPENGEMAN TR U/A
DTD 08/09/93 RICHARD D
GIAIMO IRREVOCABLE TRUST
5395 PENNOCK POINT RD
JUPITER    FL    33458-3493

#1284640
DEANNE F WONG
277 DENNIS DR
DALY CITY    CA    94015-2815

#1284641
DEANNE G MAVRICK
77 LAKE HINSDALE DRIVE 210
WILLOW BROOK   IL    60514-2229

#1284642
DEANNE K MACK &
JOHN P MACK & DINA L MACK JT TEN
5741 WILLIT ST
OMAHA   NE    68192

#1284643
DEANNE K WARNER
612 SOMMERSET LANE
WEST FARGO   ND    58078-2169

#1284644
DEANNE KIM BOLASNY
712 21ST ST SOUTH
ARLINGTON   VA    22202-2735

#1284645
DEANNE M WETTSTEIN CUST
CORY WETTSTEIN
UNIF TRANS MIN ACT WI
1400 HAPPY HOLLOW RD
JANESVILLE    WI    53546-9031

#1284646
DEANNE MAZZA
21 PINEWOOD DRIVE
BRICKTOWN   NJ    08724-2813

#1284647
DEANNE SHAFFER
3 BENT HILL DR
FRAMINGHAM   MA    01701-3001

#1284648
DEATRICE A RUELLE
27216 RONEY
TRENTON   MI    48183-4849

#1284649
DEB A FUNCHES
1219 W GENESEE
FLINT    MI    48504-2611

#1284650
DEB BUCK
BOX 1737
DIDSBURY    AB    TOM 0W0
CANADA

#1284651
DEBARA G WHALEN
2378 WILLIAMS DR
CORTLAND   OH    44410-9307

#1284652
DEBBER A MARSHALL
BOX 612
BRUNDIDGE   AL    36010-0612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284653
DEBBI PANTALEO
3705 N NEWLAND AVE
CHICAGO      IL      60634-2357

#1284654
DEBBIE A ANTONUCCI & JOHN M
ANTONUCCI JT TEN
217 GARDEN CITY DR
MONROEVILLE    PA    15146-1731

#1284655
DEBBIE A MARTIN
482 CORD 412
KILLEN      AL      35645

#1284656
DEBBIE A PERILLI
23 PINELARK LN
PALM COAST    FL      32164-7019

#1284657
DEBBIE A RUST
153 DEERPOINT DR
UNIONVILLE      TN      37180-8691

#1284658
DEBBIE B MCDANIEL
700 ELBERON AVE
DAYTON    OH    45403-3320

#1284659
DEBBIE BRZTOWSKI CUST BOBBY
BRZTOWSKI UNDER IL UNIF
TRANSFERS TO MINORS ACT
914 HAMPTON COURT
MCHENRY   IL      60050

#1284660
DEBBIE BRZTOWSKI CUST ERIC
BRZTOWSKI UNDER IL UNIF
TRANSFERS TO MINORS ACT
914 HAMPTON COURT
MCHENRY   IL      60050

#1284661
DEBBIE BUDINI COATES
13 PARK HILL DR
ALBANY    NY    12204-2219

#1284662
DEBBIE C COSGROVE
127 TIMBERLAND TRAIL
ARNOLDSVILLE    GA    30619-2228

#1284663
DEBBIE C GUSTAFSON
6590 CONNER RD
EAST AMHERST    NY      14051-1577

#1284664
DEBBIE COOPER
816 WANDERING WAY
OKLAHOMA CITY    OK    73170-1605

#1284665
DEBBIE DUDA CUST SHANE M
DUDA UNDER THE MI UNIF GIFT
MIN ACT
54155 RIENAS LN
SHELBY TWP    MI      48315-1182

#1284666
DEBBIE DUFFY CUST
RACHEL BATTY
UNIF GIFT MIN ACT OH
620 MORSE AVE
DAYTON    OH    45420-2321

#1284667
DEBBIE F TERRY
426 STONE CREST AVE
BOWLING GREEN    KY    42101-8868

#1284668
DEBBIE FERGUSON
6339 OAKCREEK DR
CINCINNATI      OH      45247

#1284669
DEBBIE FLACK & RUSSELL FLACK JT TEN
202 FORT BRANCH
PEARISBURG    VA      24134-1906

#1284670
DEBBIE FRIEDMAN
147-11 78TH AVE
FLUSHING    NY    11367-3432

#1284671
DEBBIE HARRIS
75385 PAINTED DESERT DRIVE
INDIAN WELLS    CA    92210-8332

#1284672
DEBBIE ISAAK
56 BENNETT AVE
NY    NY    10033-2146

#1086921
DEBBIE J DALLAS &
JOHN H DALLAS JT TEN
1280 THOMPSON RD
BAD AXE    MI    48413-8882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1284673
DEBBIE J TOME
29 WINSOME WAY PENCADER VG
NEWARK    DE    19702-6313

#1284674
DEBBIE K HUBBARTT &
JAMES D HUBBARTT JT TEN
272 ASH ST
PARK FOREST    IL    60466-1408

#1284675
DEBBIE K SCHMITZ
2892 EAST 1150 SOUTH
KOKOMO  IN    46901

#1284676
DEBBIE K YAHL
135 FOREST DRIVE
LABADIE    MO    63055-1918

#1284677
DEBBIE L ARCHAMBEAU
9650 IDEAL PL
COMMERCE TOWNSHIP MI    48382

#1284678
DEBBIE L GARCIA
5873 BIRKDALE LN
SAN LUIS OBISPO    CA    93401-8907

#1284679
DEBBIE L JACKSON
405 STANTON DR
SPRINGBORO  OH    45066

#1284680
DEBBIE L SIEMIENIEC
14611 BRIDLE COURT
LOCKPORT  IL    60441-9299

#1284681
DEBBIE L SPRINGER
4112 NORTHWICH
NORMAN  OK    73072-4534

#1284682
DEBBIE LADNER
1911 RIVERVIEW LN 13
SOMERSET    WI    54025-7517

#1284683
DEBBIE LEE KRATZ
3625 DENSMORE RD
CARO    MI    48723-9625

#1284684
DEBBIE M KANER
2683 E 26TH ST
BROOKLYN  NY    11235-2419

#1284685
DEBBIE M RESCSANSKI & JOHN M
RESCSANSKI JT TEN
111 BRITTANI ROAD
SOUTHBURY    CT    06488-4643

#1284686
DEBBIE NEELEY ROBINSON
971 ASTORA ROAD
GERMANTOWN OH    45327-1709

#1284687
DEBBIE R JOHNSON
30010 MIDFIELD
NEW HAVEN    MI    48048-1838

#1284688
DEBBIE R JONES
1609 MATHEWS RD
YOUNGSTOWN OH    44514-1486

#1284689
DEBBIE R MARKO
9736 TANNERY WY
OLMSTED TWP    OH    44138-2887

#1284690
DEBBIE ROCHLIN
3633 CORINTH AVENUE
LOS ANGELES    CA    90066-3403

#1284691
DEBBIE S CHAPMAN
10585 LATINA COURT
CINCINNATI    OH    45218-1519

#1284692
DEBBIE S DUNN
13206 VINCA COURT
CYPRESS    TX    77429-3849

#1284693
DEBBIE S HILDEBRAND
6975 ADAMS AVE
LA MESA    CA    91941-4516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1284694
DEBBIE S MECKLENBURG
3719 WILDFLOWER LANE
JANESVILLE    WI      53545

#1284695
DEBBIE S PERKINS CUST
ELIZABETH LAUREN PERKINS
UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
1299 DARCANN DRIVE
UPPER ARLINGTON    OH    43220-3921

#1284696
DEBBIE SACHIE YAMAGUCHI
1528 KALEILANI ST
PEARL CITY      HI    96782-2040

#1284697
DEBBIE SCHAFFER
6612 MACKEL RD
COAT ST LUC    QC    H4W 3J9
CANADA

#1086927
DEBBIE SCOTT
530 S CASTELLA ST
FLORISSANT    MO    63031-6708

#1284698
DEBBIE STANBRO
20251 WELBURN RD
NORTH FORD MYERS    FL    33917-4957

#1284699
DEBBIE STRONGIN
824 PIEDRA VISTA NE
ALBUQUERQUE    NM    87123-1954

#1086928
DEBBIE TAYLOR
1212 FRANKLIN ST
ALEXANDRIA    VA    22314

#1284700
DEBBIE WHEELER CUST SHERRY
NADINE WHEELER UNIF GIFTS
MINORS ACT SC
HWY 59 BOX 1251
FAIR PLAY    SC    29643

#1284701
DEBBIE WHITE-BELL
10073 BRAEMOOR DRIVE
GRAND BLANC    MI    48439-9575

#1284702
DEBBRA C ALLWELL
5 BURR OAK DRIVE
PITTSFORD    NY    14534-3501

#1284703
DEBBRA C ALLWELL CUST
NICHOLAS S ALLWELL UNDER NY
UNIFORM GIFTS TO MINORS ACT
5 BURR OAK DRIVE
PITTSFORD    NY    14534-3501

#1284704
DEBBRA D WILLIAMS CUST TYJ
WILLIAMS UNDER OH UNIF
TRANSFERS TO MINORS ACT
2022 PAINTER RD
SALEM    OH    44460-1863

#1284705
DEBBY BASS
140-12 BENCHLY PL
BRONX    NY    10475-3502

#1284706
DEBBY M PATILLO
292 GRANGERVIEW
FRANKLIN    TN    37064-2972

#1284707
DEBERAH D DEAN
13520 VIRGINIA WILLOW DR
FAIRFAX    VA    22033-1221

#1284708
DEBET J COLEMAN
BOX 38621
DETROIT    MI    48238-0621

#1086935
DEBI DEWS REYNOLDS
332 SHAMROCK RD
ST AUGUSTINE    FL    32086-6560

#1284709
DEBI E GALLER
12780 SW 117TH ST
MIAMI    FL    33186-4613

#1284710
DEBI GRANT-SMITH
3420 GOLFVIEW DR #309
EAGAN    MN    55123

#1284711
DEBIE M TUFFLEY
1545 E DOWNING
SIMI VALLEY    CA    93065-2029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284712
DEBOHAR WILKERSON TOD
AKIMA WILLIAMS
628 PLYMOUTH AVE APT 36
DAYTON   OH    45406-5523

#1284713
DEBORA A KRASKA CUST FOR
AMANDA D KRASKA UNDER THE NY
UNIF GIFTS TO MINORS ACT
170 HANWELL
DEPEW   NY    14043-1122

#1284714
DEBORA ANN EGGENBERG
1902 W EVERGREEN
DURANT   OK    74701-4616

#1284715
DEBORA ANN PENNEY
7238 JAMES AVE S
RICHFIELD    MN    55423-2924

#1284716
DEBORA H GROVE
311 GLENWOOD RD
BEL AIR    MD    21014-5536

#1284717
DEBORA HOBURG
9609 WOODLAKE DR
ALLISON PARK    PA    15101

#1284718
DEBORA HOPE
566 KAYMAR DR
AMHERST   NY    14228-3459

#1284719
DEBORA K GOLDBERG CUST
SAMUEL L GOLDBERG UNIF GIFT
MIN ACT CAL
209 LAKE BLUFF DR
COLUMBUS   OH    43235-4673

#1284720
DEBORA KAY MCQUADE
203 LINCOLN WAY E #B
MCCONNELLSBURG PA    17233-1425

#1284721
DEBORA L BLANCH CUST FOR
NICHOLAS T BLANCH UNDER THE
VIRGINIA U-G-M-A
2325 EDMENTON DRIVE
VIRGINIA BEACH    VA    23456

#1284722
DEBORA L SHORT
616 N 24TH ST
ALLENTOWN   PA    18104-4919

#1284723
DEBORA P WILLIAMS
3268 WILLIAMS
INKSTER    MI    48141-2220

#1284724
DEBORA R FESCHUK
42200 SARATOGA CIR
CANTON   MI    48187-3596

#1284725
DEBORA RUMAN PIONTKOWSKI
5475 JENDEAN LN
ROCHESTER  MI    48306-2524

#1284726
DEBORA T GAST
7 MICA DRIVE
KINNELON   NJ    07405-2717

#1284727
DEBORA U CIRINCIONE
2286 RUSH MENDON ROAD
RUSH   NY    14543-9452

#1284728
DEBORAH A AITKEN
BOX 62503 ROSSLAND SQARE PO
555 ROSSLAND RD E
OSHAWA   ON    L1K 2J7
CANADA

#1284729
DEBORAH A ALFARO
5130 MONTICELLO DR
SWARTZ CREEK  MI    48473-8252

#1284730
DEBORAH A ALFIERI
1381 UXBRIDGE WAY
NORTH WALES   PA    19454-3681

#1284731
DEBORAH A ALLEN
1717 NARRAGANSETT
CHICAGO    IL    60639-3825

#1284732
DEBORAH A BANKER &
CHRISTOPHER R BANKER JT TEN
22108 CREEKVIEW DRIVE
GAITHERSBURG MD    20882

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1284733
DEBORAH A BIBB
3511 CHATEAU LN
LOUISVILLE    KY    40219-2607

#1284734
DEBORAH A BLEM-MCCARTHY
34154 CORTLAND
FARMINGTON    MI    48335-3508

#1284735
DEBORAH A BOGGS
42 WALKER RD
SWAMPSCOTT MA    01907-2024

#1284736
DEBORAH A BOURQUE
35 COUNTY CLARE CRESENT
FAIRPORT    NY    14450-9169

#1284737
DEBORAH A BRICKNELL
2010 N BUCKEYE ST
KOKOMO    IN    46901-2217

#1284738
DEBORAH A BROWN
2760 E LAFAYETTE
DETROIT    MI    48207-3921

#1284739
DEBORAH A CHAS
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS    CA    94022

#1284740
DEBORAH A CLARK
11511 SUBURBAN PL
FAIRFAX STATION    VA    22039-1710

#1284741
DEBORAH A COWLEY
18 PITTSFIELD ROAD
HOWELL    NJ    07731-2312

#1284742
DEBORAH A CROCKETT
BOX 273
BURLINGTON    IN    46915-0273

#1284743
DEBORAH A CRUMP
20887 BETHLAWN
FERNDALE    MI    48220-2203

#1284744
DEBORAH A DAMICO
Attn    DEBORAH A BRACCO
26 LYLE COURT
STATEN ISLAND    NY    10306-1142

#1284745
DEBORAH A DAMON
4800 UNION AVE NE
HOMEWORTH OH    44634-9636

#1284746
DEBORAH A DAVIDSON
919 BOSTON
WATERFORD TWP WI    48328

#1284747
DEBORAH A DEAN
5200 WOODBINE AVE
DAYTON    OH    45432-3632

#1284748
DEBORAH A DESANTIS
4068 HERON DR
LAPEER    MI    48446-9751

#1284749
DEBORAH A DOLLIVER
12377 FAIRBANKS RD
LINDEN    MI    48451-9481

#1284750
DEBORAH A DONAHUE
UNIT 114
200 POST ROAD
WARWICK    RI    02888-1525

#1284751
DEBORAH A DRAKE
1328 HY AVE
COVINGTON    KY    41011-1086

#1086942
DEBORAH A DREISCH
19C MONTROSE MANOR CT
CATONSVILLE    MD    21228

#1086943
DEBORAH A ELBAUM
25 SHERRIN RD
NEWTON    MA    02462-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1284752
DEBORAH A FAZIO-CARROLL
10422 N FORREST TRAIL
PEORIA    IL    61615-4313

#1284753
DEBORAH A FIELDS
1812 NORTH WESTNEDGE
KALAMAZOO  MI    49007-1715

#1284754
DEBORAH A FIFIELD
4053 GREGOR STREET
MOUNT MORRIS  MI    48458-8808

#1284755
DEBORAH A FRANK
Attn   DEBORAH A THOMPSON
194 QUAIL LN
GRAND BLANC   MI    48439-7011

#1284756
DEBORAH A GABRY
64 DAVEY DR
WEST ORANGE   NJ    07052

#1284757
DEBORAH A GALINAC
13432 PARKWAY BLVD
CARLETON   MI    48117-9757

#1284758
DEBORAH A GERACE
398 RIVERVIEW DR
YOUNSTOWN  WY    14174

#1284759
DEBORAH A GIBSON
623 SW BISHOP RD
APT D-15
LAWTON    OK    73501-8103

#1284760
DEBORAH A GRABLICK
5355 BURWICK RD
GRAND BLANC   MI    48409

#1284761
DEBORAH A HAMILTON
BOX 342
BURLINGTON   IN    46915-0342

#1284762
DEBORAH A HEATON
22701 VISNAW
ST CLAIR SHORES    MI    48081

#1284763
DEBORAH A HESS
41714 ASPEN
NOVI    MI    48375-3314

#1284764
DEBORAH A HICKS
4165 DUDLEY
DEARBORN HTS   MI    48125-2603

#1284765
DEBORAH A HOLTHUS &
KURT M HOLTHUS JT TEN
4718 ROCKWOOD CIRCLE
N FT MYERS    FL    33903-4645

#1284766
DEBORAH A HORNSHAW
20686 LEXINGTON BLVD
NORTHVILLE    MI    48167-1357

#1284767
DEBORAH A HULBERT
46000 GEDDES 542
CANTON   MI    48188-2351

#1284768
DEBORAH A HULL
3298 ERVIN DRIVE
WENTZVILLE    MO    63385-5930

#1284769
DEBORAH A IRWIN
9325 SOUTH 55TH COURT
OAK LAWN   IL    60453-2313

#1284770
DEBORAH A JOHNSON
23546-470TH AVE
COLMAN   SD    57017

#1284771
DEBORAH A JORDAN
5240 FERREL MTN CT
NORTH LAS VEGAS    NV    89031-0518

#1284772
DEBORAH A JOSEPH
958 MIXER RD
HASTINGS   MI    49058-7812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284773
DEBORAH A KASBEER
11383 PUTNAMS MILL RD
HUME    VA    22639-2019

#1284774
DEBORAH A KIEMEYER & VICTORIA E
MAJERICK & LISA H SHRADER &
TRACIE J OUSNAMER & PATRICE M
REUTER JT TEN
7662 W OLD COLONY DR
PALASTINE    IN    46163

#1284775
DEBORAH A KIMBLE
2621 WELLS ROAD
PETERSBURG    MI    49270-9516

#1284776
DEBORAH A KORDUS
8282 SOUTH 35TH ST
FRANKLIN    WI    53132

#1284777
DEBORAH A LAGE MORRILL
5553 KALES AVENUE
OAK LAND    CA    94618-1506

#1284778
DEBORAH A LAIRD
43 POPE RD
WINDHAM    ME    04062-4301

#1284779
DEBORAH A LAVERELL CUST
PAIGE C LAVERELL UNDER THE
PA UNIF GIFT MIN ACT
1127 BYRN LAWN RD
VILLANOVA    PA    19085-2101

#1284780
DEBORAH A LEE
PO BOX 232
E FALMOUTH    MA    02536-0232

#1284781
DEBORAH A LETTIERI
11021 VIVIAN DR NW
HUNTSVILLE    AL    35810-1214

#1284782
DEBORAH A LEWIS
6898 E 100S
GREENTOWN IN    46936-9118

#1086946
DEBORAH A LONDON CUST
ALEXANDER C LONDON
UNDER THE CA UNIF TRNAS MIN ACT
232 HILLSIDE DR
FAIRFAX    CA    94930

#1284783
DEBORAH A LOUIE &
THOMAS LOUIE JT TEN
25 BROOKVIEW CIRCLE
ELIZABETHTOWN    PA    17022-1445

#1284784
DEBORAH A MARKLEY
1278 KNICKERBOCKER
FLINT    MI    48505-1416

#1284785
DEBORAH A MARTIN
6346 MARLOW
PORTAGE    MI    49024

#1284786
DEBORAH A MASTOS
61315 TIMBERLANE DRIVE
JONES    MI    49061-9701

#1284787
DEBORAH A MCGINNIS
220 FORT CHERRY RD
MCDONALD    PA    15057-3039

#1284788
DEBORAH A MEADS
2706 PESEK RD
EAST JORDAN    MI    49727-8818

#1284789
DEBORAH A MEALS
406 BLANDON MEADOWS PARKWAY
BLANDON    PA    19510-9776

#1284790
DEBORAH A METZ
23038 PETERSBURG
E DETROIT    MI    48021-2004

#1284791
DEBORAH A MILLETTE
632 WEST AVENUE
BUFFALO    NY    14213-2125

#1086948
DEBORAH A MITTS
3301 COUNTRYSIDE VIEW DR
ST CLOUD    FL    34759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284792
DEBORAH A MURRAY
115 TIMBERWOOD LN
SPRINGBORO   OH    45066-8701

#1284793
DEBORAH A MYERS-JACKSON
5060 GRAYTON
DETROIT    MI    48224-2148

#1284794
DEBORAH A NELSON
APT F 7
940 N PROVIDENCE RD
MEDIA    PA    19063-2133

#1284795
DEBORAH A O'DWYER
4145 OLE MISS DRIVE
KENNER    LA    70065-1707

#1284796
DEBORAH A PALUMBO
45573 KENSINGTON STREET
UTICA    MI    48317-5938

#1284797
DEBORAH A PEAK
346 WOODSIDE COURT 79
ROCHESTER HILLS    MI    48307-4107

#1284798
DEBORAH A PERRYMAN
2706 N INSTITUTE
COLORADO SPRINGS   CO    80907-6341

#1284799
DEBORAH A PIWOWAR
29000 LANCASTER STREET
APT 96
LIVONIA    MI    48154

#1284800
DEBORAH A POFFENBERGER
655 GREYLAG RD
MIDDLETOWN   DE    19709-9628

#1284801
DEBORAH A POLASKY
35575 SIX MILE RD
LIVONIA    MI    48152-2948

#1284802
DEBORAH A POST
390 RIVERSIDE DR 11F
NEW YORK   NY    10025

#1284803
DEBORAH A PRAUS
15 WAXWING LANE
E AMHERST   NY    14051-1610

#1284804
DEBORAH A RICARD
28 TIMBERWICK DRIVE
FLEMINGTON   NJ    08822-5515

#1284805
DEBORAH A SEID CUST
EVAN J SEID
UNIF TRANS MIN ACT NJ
12 KAREN PL
EDISON    NJ    08817-2353

#1284806
DEBORAH A SEID CUST
LORRAINE A SEID
UNIF TRANS MIN ACT NJ
12 KAREN PL
EDISON    NJ    08817-2353

#1284807
DEBORAH A SHERRELL
24912 HON AVE
LAGUNA HILLS    CA    92653

#1284808
DEBORAH A SIMON
2611 ROYAL LN
GRANBURY   TX    76049-2942

#1284809
DEBORAH A SMITHSON
109 N PALM ST
JANESVILLE    WI    53545-3548

#1284810
DEBORAH A SPRINKLE
1123 SOMERSET LANE
FLINT    MI    48503-2925

#1284811
DEBORAH A STEPHENSON
1017 W SUPERIOR STREET
KOKOMO   IN    46901-5230

#1284812
DEBORAH A TACKETT
2277 S GROVE ST # 113
YPSILANTI    MI    48198-9291

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1086952
DEBORAH A TAYLOR
1828 RIDGE RD
DERBY   KS   67037

#1284813
DEBORAH A THOMAS
1643 BRYN MAWR RD
EAST CLEVELAND   OH   44112-3811

#1284814
DEBORAH A TURNER
4034 CLOVERCROFT ROAD
FRANKLIN   TN   37067-5852

#1284815
DEBORAH A VALENTINE
577 JOHNSTON TER
STATEN ISLAND   NY   10309-3954

#1284816
DEBORAH A VALTMAN
3774 ELI DRIVE
SNELLVILLE   GA   30039

#1284817
DEBORAH A VLAHOS
4 PINE DR
WARWICK   NY   10990-2245

#1284818
DEBORAH A WEBER CUST
EMILY L ICKES UNDER THE OH UNIF
TRAN MIN ACT 1681 STATE ROUTE 89
JEROMESVILLE   OH   44840

#1284819
DEBORAH A WITTE
9959 BUNNELL HILL RD
CENTERVILLE   OH   45458-4919

#1284820
DEBORAH A WRIGHT
1906 MERRITT PARK DR
ORLANDO   FL   32803-1525

#1284821
DEBORAH A YEE
3060 N RIDGECREST UNIT 167
MESA   AZ   85207-1081

#1284822
DEBORAH A ZIELESCH
1827 AUBURNDALE
WEST BLOOMFIELD   MI   48324-1216

#1284823
DEBORAH A ZITTLE
4407 E BRILES RD
PHOENIX   AZ   85050-8583

#1284824
DEBORAH ALBERT
3187 BENJAMIN RD
OCEANSIDE   NY   11572-4407

#1284825
DEBORAH ANN BARNETT
8463 PLUMBROOK
STERLINGS HTS   MI   48313-4734

#1284826
DEBORAH ANN BESAW
45 ROCKY MOUNTAIN ROAD
ROXBURY   CT   06783-1622

#1284827
DEBORAH ANN COPPOCK
08 COUNTY ROAD 319
OXFORD   MS   38655-8531

#1284828
DEBORAH ANN DEW
2536 HIGH ST
OAKLAND   CA   94601-4836

#1284829
DEBORAH ANN GOLONKA
14527 IVANHOE
WARREN   MI   48093-7403

#1284830
DEBORAH ANN HUTCHINSON
1350 WAYNE AVE
ATLANTA   GA   30306-3233

#1284831
DEBORAH ANN JACKSON
1448 BAFFIN BAY DR
PLANO   TX   75075-2200

#1284832
DEBORAH ANN MARIE GARCIA CUST
MIKAYLA ANN MARIE GARCIA
UNIF TRANS MIN ACT CA
4529 ALPINE ST
SIMI VALLEY   CA   93063-3421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284833
DEBORAH ANN MEAD &
PATRICIA C MEAD JT TEN
225 LINDEN
ROYAL OAK     MI     48073-3470

#1284834
DEBORAH ANN MEMENTOWSKI
1647 HANFORD DRIVE
CLEVELAND   OH   44131-2957

#1284835
DEBORAH ANN MURPHY & CAROLYN
R MURPHY JT TEN
92 LONGVIEW ST
PALMER   MA   01069-1416

#1284836
DEBORAH ANN SHANTZ
BOX 996
CLARKSTON   MI     48347-0996

#1284837
DEBORAH ANN TOWNLEY
1499 GOODRICH AVENUE
SAINT PAUL        MN     55105-2319

#1086956
DEBORAH ANN WAGNER
58 HARBOR LANE
MASSAPEQUA PARK   NY     11762-3902

#1284838
DEBORAH ANN WHITE
9959 BUNNELL HILL RD
CENTERVILLE      OH   45458-4919

#1284839
DEBORAH ANN YOUNG
Attn   DEBORAH ANN YOUNG-SZALA
135 COCKONOE AVE
BABYLON   NY   11702-1903

#1284840
DEBORAH ANNE LOWE
643 N LAFAYETTE PARK PLACE
LOS ANGELES   CA   90026-2915

#1284841
DEBORAH ARNEY
1610 CROOKS
ROYAL OAK     MI     48067-1354

#1284842
DEBORAH B GARRISON
718 GERMANTOWN RD
MINDEN     LA     71055-9768

#1284843
DEBORAH B HAMMOND CUST
COURTNEY HAMMOND UNIF GIFT
MIN ACT DEL
417 KINGS HWY
MILFORD     DE     19963-1763

#1284844
DEBORAH B JOYNER
919 SOMERSET COURT
NEW BERN   NC     28562

#1284845
DEBORAH B LANDIS
581 STATE RTE 60 SOUTH
NEW LONDON   OH   44851-9403

#1284846
DEBORAH B PERRYMAN
2706 INSTITUTE
COLORADO SPRINGS   CO   80907-6341

#1284847
DEBORAH B ROBINSON
550 HILBAR LN
PALO ALTO     CA     94303-3025

#1284848
DEBORAH B SMITH
811 COLLEGE ST
NEWBERRY   SC     29108-3839

#1284849
DEBORAH BALL
C/O DEBORAH BALL TAFT
11104 PLUMEWOOD DR
AUSTIN     TX     78750-2830

#1086959
DEBORAH BANAS
110 EASTON RD
HERMITAGE   PA     16148

#1284850
DEBORAH BARTHOLOMEW LOBB
160 SHWEKY LANE
SOUTHINGTON   CT   06489-4142

#1284851
DEBORAH BENNETT
6117 S KARLOV AVE
CHICAGO   IL     60629-4930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1284852
DEBORAH BILDNER
290 VISTA DRIVE
JERICHO    NY    11753-2807

#1284853
DEBORAH BORN
915 FIRST ST
WOODLAND CA    95695-4822

#1284854
DEBORAH BOSHES KELLEY
6 N 250 DUNHAM RD
WAYNE    IL    60184-2028

#1284855
DEBORAH BOVILSKY
90 OGDEN ST
NEW HAVEN    CT    06511-1324

#1284856
DEBORAH BOWER BURKE
87 PAUL GORE ST
JAMAICA PLAIN    MA    02130-1813

#1284857
DEBORAH BRIN CUST
SONIA BRIN
UNIF TRANS MIN ACT NJ
30 SAN ANTONIO
NEWPORT BEACH  CA    92660

#1284858
DEBORAH BROOKING SMITH
RT 2 BOX 20E
GREENVILLE    TX    75402-9701

#1284859
DEBORAH BROWNE
165-18-116TH AVE
JAMAICA    NY    11434-1708

#1284860
DEBORAH BURKE
134 AVERY ST
ROCHESTER  NY    14606-1904

#1284861
DEBORAH C BARKALOW
2379 JOHNSVILLE-FARMERSVILLE
FARMERSVILLE    OH    45325

#1284862
DEBORAH C CARLSBERG CUST FOR
CRYSTAL CLAIRE CARLSBERG
UNDER THE CA UNIF GIFTS TO
MINORS ACT
3957 SUNNY OAK RD
SHERMAN OAKS  CA    91403-4553

#1284863
DEBORAH C D'AGOSTINO
266 HOOD AVE
SYRACUSE  NY    13208-2332

#1284864
DEBORAH C HARRINGTON & JOSEPH S
HARRINGTON CO-TRUSTEES U/A DTD
01/14/93 DEBORAH C HARRINGTON TR
1704 N PARK DRIVE
UNIT 316
WILMINGTON    DE    19806-2169

#1284865
DEBORAH C HAZELTON
54 CRITCHETT ROAD
CANDIA    NH    03034-2103

#1284866
DEBORAH C LEFEVRE
45 WOODLYN LANE
BRADBURY  CA    91010-1128

#1284867
DEBORAH C PARKS
2909 SAINT MARIA DR
MANSFIELD    TX    76063-2867

#1284868
DEBORAH C RINDFUSS
5176 NORTH TONAWANDA CREEK RD
NORTH TONAWANDA NY    14120

#1284869
DEBORAH C RODARTE
46 SALT MEADOW WAYE
MARSHFIELD    MA    02050-2428

#1284870
DEBORAH C TRIVEDDI
5202 PENSACOLA
GARLAND  TX    75043-2817

#1284871
DEBORAH CARLSON
10314 SMUGGLERS CV
AURORA    OH    44202-9077

#1284872
DEBORAH CARRYER
2777 ORCHARD TRAIL
TROY    MI    48098-4122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1284873
DEBORAH CATON
4259 MEYERS RD
WATERFORD  MI    48329-1950

#1284874
DEBORAH CELENTANO
704 SANTA VICTORIA
SOLANA BEACH   CA    92075-1535

#1284875
DEBORAH CLAIRE GARRARD
50 N MILL RD
ATLANTA   GA    30328-1835

#1284876
DEBORAH COLLEEN DAVIES
8561 CHERRY LANE
WESTMINSTER   CO    80031-3709

#1284877
DEBORAH CRAWLEY
31 ELGIN STREET
GRIMSBY    ON    L3M 4G7
CANADA

#1284878
DEBORAH CREIGHTON
50 W 24TH PL
EUGENE   OR    97405-3141

#1284879
DEBORAH D BOSCO
3105 RIDGE OAK DRIVE
GARLAND   TX    75044-6945

#1284880
DEBORAH D BOURNE
BOX 483
PELHAM MANOR  NY    10803-0483

#1284881
DEBORAH D CALLAHAN
38 LINCOLN ST
HINGHAM   MA    02043-4632

#1284882
DEBORAH D CARR
12611 PORTAGE WAY
FISHERS    IN    46038-9603

#1284883
DEBORAH D CARTER CUST
RYAN JAMES CARTER
UNDER THE SD UNIF TRANS MIN ACT
715 MONTEREY TRAIL
DAKOTA DUNES   SD    57049

#1284884
DEBORAH D HEATH
2140 112TH AVE
OTSEGO   MI    49078-9742

#1284885
DEBORAH D HOSSENLOPP
Attn   DEBORAH H MCNIERNEY
7022 FOREST PINE
SAN ANTONIO   TX    78240-3230

#1284886
DEBORAH D LAMB
6616 HONEYSUCKLE LANE
INDIANAPOLIS   IN    46237-9352

#1284887
DEBORAH D LORENZ
7279 E COLDWATER ROAD
DAVISON   MI    48423-8944

#1284888
DEBORAH D MADDOCK
201 FRONT ST
OAKES   ND    58474-4001

#1284889
DEBORAH D OLIVER
3300 SWANEE DR
LANSING    MI    48911-3325

#1284890
DEBORAH D PARHAM
BOX 102
TANNER   AL    35671-0102

#1284891
DEBORAH D RILEY
327 KEENELAND CT
LEBANON   OH    45036-8514

#1284892
DEBORAH D SODDERS
Attn   DEBORAH D WEISSMAN
1209 SW CROSSING DR
LEES SUMMIT   MO    64081-3220

#1284893
DEBORAH D SOLTESZ
Attn   DEBORAH D SPIKER
6201 KALE ADAMS RD
LEAVITTSBURG   OH    44430-9734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284894
DEBORAH D THOMPSON CUST
DOUGLAS M THOMPSON UNDER MI
UNIF GIFTS TO MINORS ACT
5222 SUNLYN
GRAND BLANC    MI    48439-9505

#1284895
DEBORAH D THOMPSON CUST PAUL
P THOMPSON UNDER MI UNIF
GIFTS TO MINORS ACT
5222 SUNLYN
GRAND BLANC    MI    48439-9505

#1284896
DEBORAH D TOOLSON
6210 SOUTH 30TH STREET
PHOENIX    AZ    85040-4804

#1284897
DEBORAH DAVIS
20259 KEYSTONE
DETROIT    MI    48234-2314

#1284898
DEBORAH DAVIS
Attn    DEBORAH DAVIS HINGORANI
12549 N WAYFARER WAY
TUCSON    AZ    85737-8956

#1284899
DEBORAH DEEGAN
9204 E 67TH TER
RAYTOWN    MO    64133-5736

#1284900
DEBORAH DELEON BRIN CUST
ADINA BRIN UNDER THE NJ UNIF
TRAN MIN ACT
30 SAN ANTONIO
NEWPORT BEACH   CA    92660

#1284901
DEBORAH DIDIER
76 CATALPA DR
VERSAILLES    OH    45380-8497

#1284902
DEBORAH DINA SHEINFELD
1631 53RD STREET
BROOKLYN   NY    11204-1421

#1284903
DEBORAH DOLNICK
2365 GENEVA AVE
GLENSIDE    PA    19038-4215

#1284904
DEBORAH DREYFUSS
11665 GLEN EAGLES LN
BELVIDERE    IL    61008-9589

#1284905
DEBORAH DUNKLE THOMPSON
5222 SUNLYN
GRAND BLANC    MI    48439-9505

#1284906
DEBORAH DURFEE BOND
284 LITTLETOWN QUARTER
WILLIAMSBURG    VA    23185-5592

#1284907
DEBORAH E AUSTIN
6733 BITTERSWEET LANE
ORLANDO    FL    32819

#1284908
DEBORAH E BONTOFT
7121 KIRKCALDY DR
WESTCHESTER  OH    45069-4001

#1284909
DEBORAH E DONCALS
734 LYNN PORTAL RD
WASHINGTON   PA    15301-9326

#1284910
DEBORAH E HAYES
300 WALTON AVE
DAYTON    OH    45417-1670

#1086973
DEBORAH E KLEIN
246 REDDING RD
REDDING    CT    06896-2819

#1284911
DEBORAH E KOLODNER CUST
AVI A NATAN
UNIF TRANS MIN ACT NJ
14 LOCUST GROVE
CHERRY HILL    NJ    08003-1316

#1284912
DEBORAH E KONIOWSKY
812 IOWA AVE
MCDONALD  OH    44437-1622

#1284913
DEBORAH E MAHAN
137 W GENESSEE STREET
CHITTENANGO   NY    13037-1501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284914
DEBORAH E MATTHEWS
16560 GLASTONBURY
DETROIT     MI     48219-4137

#1284915
DEBORAH E MCCARTY
32 KING BIRD DR
CLEVELAND    GA    30528-6040

#1284916
DEBORAH E MCISAAC
3158 VIA DE CABALLO
ENCINITAS     CA    92024-6925

#1284917
DEBORAH E ROBINSON
BOX 1004
GLOUCESTER  VA     23061-1004

#1284918
DEBORAH E ROLLINS
29 PARK PLACE
CHESHIRE    CT    06410-2146

#1284919
DEBORAH E ROSS
28316 LORENZ
MADISON HEIGHTS    MI     48071

#1284920
DEBORAH E SALTZMAN
6130 SW THOMAS
PORTLAND    OR    97221-1223

#1284921
DEBORAH E SAUNDERS
253 CLAIRBORNE
WHITE LAKE     MI     48383-3711

#1284922
DEBORAH E STETSON
60 CIRCLE DRIVE
EASTHAM    MA    02642-2829

#1284923
DEBORAH E THACH
5733 ROBERTS RD
SYLVANIA     OH    43560-2043

#1284924
DEBORAH E WEIDEL
425 LAMBERTVILLE HOPEWELL ROAD
LAMBERTBILLEVILLE    NJ     08530-2907

#1284925
DEBORAH E WORVIE
928 MOORE ST
DAVISON    MI     48423-1106

#1284926
DEBORAH F BILLINGTON
875 ALBERT AVE
SAINT LOUIS      MO     63122-3116

#1284927
DEBORAH F LOWE
15465 NORTHVILLE FOREST
PLYMOUTH  MI     48170

#1284928
DEBORAH F NESBITT
18647 KENTUCKY
DETROIT    MI     48221-2005

#1284929
DEBORAH FINKEL
Attn    DEBORAH LENNON
1143 MOUNT LOWE DR
ALTADENA   CA    91001-1711

#1284930
DEBORAH FLYNN CUST HENRY
FLYNN UNDER NY UNIFORM GIFTS
TO MINORS ACT
39 HILLS ROAD
LOUDONVILLE   NY    12211-1320

#1284931
DEBORAH G CAIRNS
713 STILL POND RD
COLUMBIA     TN    38401-5554

#1284932
DEBORAH G GOLDMAN
3102 CLOVER ST
PITTSFORD   NY     14534-2816

#1086978
DEBORAH G GOULISH &
ROBERT J GOULISH JT TEN
205 W GARWOOD DR
TALLMADGE   OH    44278-1321

#1284933
DEBORAH G HEILIZER
5707 HARWICK RD
BETHESDA   MD     20816-2049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1284934
DEBORAH G KIJEK
2210 ACADEMY
TROY    MI    48083-5601

#1284935
DEBORAH G MARTIN
11 FAIRLAKE CIRCLE
HATTIESBURG    MS    39402-9685

#1284936
DEBORAH G SYNNOTT
BOX 7062
NEW BEDFORD    MA    02742-7062

#1284937
DEBORAH G TOMUSKO TR
DEBORAH G TOMUSKO TRUST
UA 08/28/98
8627 TORRANCE AVE
CLEVELAND    OH    44144-2562

#1284938
DEBORAH G WALLACE &
JAMES S WALLACE JT TEN
2205 LISA AVENUE
MUSCLE SHOALS    AL    35661

#1284939
DEBORAH G WESTON
10657 BOUNDARY CREEK TERRRACE
MAPLE GROVE    MN    55369-2617

#1284940
DEBORAH GATES SENFT
BOX 67
WOODS HOLE    MA    02543-0067

#1284941
DEBORAH GAY ANDERSON
218 E PARK DR
CELBRATION    FL    34747-5028

#1284942
DEBORAH GRAHAM
4908 LANYARD LANE
WOODBRIDGE    VA    22192-5746

#1284943
DEBORAH GRASSICK WHITAKER
3790 N C RD 625 W
GREENCASTLE    IN    46135

#1284944
DEBORAH GROSSBARD
432 NEW BRIDGE ROAD
TEANECK    NJ    07666-2942

#1284945
DEBORAH H JENKINS
7835 CAL DRIVE
SHREVEPORT    LA    71129

#1284946
DEBORAH H KING
179 ST ANDREWS
CORTLAND    OH    44410-8721

#1284947
DEBORAH H POSTELL
1240 FRYER RD
SHILOH    GA    31826

#1284948
DEBORAH H RICCIO
325 WOODLAND CIR
MADISON    WI    53704-5948

#1284949
DEBORAH HAYDEN
525 S RODNEY CT
HELENA    MT    59601

#1284950
DEBORAH HEDDEN EX EST
GWENDOLYN B HAZELL
18 LEXINGTON WAY
LONG VALLEY    NJ    07853

#1284951
DEBORAH HELSDON
5914 CAMPBELL BLVD
LOCKPORT    NY    14094-9204

#1284952
DEBORAH HEMGESBERG
2201 BYRON ROAD
HOWELL    MI    48843-8764

#1284953
DEBORAH HILL
34359 GIANNNETTI DR
STERLING HEIGHTS    MI    48312

#1284954
DEBORAH HOLMES
300 LAKEWAY TER
SPRING HILL    TN    37174

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284955
DEBORAH HOLMES
823-15TH ST
OAKLAND    CA    94607-3245

#1284956
DEBORAH HOLMES & ROY C
HOLMES JT TEN
300 LAKEWAY TER
SPRING HILL    TN    37174

#1284957
DEBORAH HOLTZ GILLESPIE
40 RED BARN ROAD
WAYLAND    MA    01778-1124

#1284958
DEBORAH I PEARL
2925 PASSMORE DR
LOS ANGELES    CA    90068-1716

#1284959
DEBORAH I PETERS
5704 WOODBRIDGE LANE
MIDLAND    MI    48640-2122

#1284960
DEBORAH I SCATES
BOX 29103
SHREVEPORT    LA    71149-9103

#1284961
DEBORAH I WAHL
205 AVE DE LAFAYETTE
MONROE    MI    48162

#1284962
DEBORAH IACOBUCCI
Attn    DEBORAH BAKER
3742 MONTEGO DR
HUNTINGTON BEACH    CA    92649

#1284963
DEBORAH J ANDRA
2017 TALBOT STREET
TOLEDO    OH    43613

#1284964
DEBORAH J BARTUCCI
5705 ALTIMA NW
ALBUQUERQUE    NM    87120-5721

#1284965
DEBORAH J BESSLER
118 HIGH SCHOOL RD
GREENTOWN IN    46936-1418

#1284966
DEBORAH J BROWN
15846 CRUSE
DETROIT    MI    48227-3310

#1284967
DEBORAH J BROWN
6247 NOTTINGHAM PT
BRIGHTON    MI    48116-5185

#1284968
DEBORAH J CHILDS
4022 PURDY RD
LOCKPORT NY    14094-1002

#1284969
DEBORAH J COMER
510 BOARDMAN CANFIELD ROAD
APARTMENT 33
YOUNGSTOWN OH    44512-4701

#1284970
DEBORAH J CROUSE
29250 US 19 NORTH
LOT 423
CLEARWATER  FL    33761-2160

#1284971
DEBORAH J DAVIS
10335 HIGH FALLS CIRCLE
ALPHARETTA    GA    30022-8439

#1284972
DEBORAH J DOWER
225 RAMBLEWOOD DR
RAYNHAM  MA    02767-1559

#1284973
DEBORAH J GAIDE
1734 BRENTWOOD
TROY    MI    48098

#1284974
DEBORAH J GARZA
363 SOUTH BROADMOOR BLVD
SPRINGFIELD    OH    45504

#1284975
DEBORAH J GENELLA
4827 SOUTH NELSON ST
LITTLETON    CO    80127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1284976
DEBORAH J GILCHRIST
7661 S COUNTY RD O
CLAYTON    IN    46118

#1284977
DEBORAH J GILLON
BOX 1125
LOCKPORT  NY    14095-1125

#1284978
DEBORAH J HAMILTON
17176 BRADFORD
DETROIT    MI    48205-3169

#1284979
DEBORAH J HUMBACH
5929 MORELY
WESTLAND   MI    48185-1935

#1284980
DEBORAH J HUSKEY
5837 TUTTLES GROVE BLVD
DUBLIN    OH    43016-3243

#1284981
DEBORAH J JANUSZEWSKI
1125 HIGHWAY 91 SOUTH
COLQUITT   GA    31737

#1284982
DEBORAH J KLEIN
29 CALVIN ROAD
NEWTON   MA    02460

#1284983
DEBORAH J KLONT
5780 HOUSTON ROAD
EATON RAPIDS    MI    48827-9598

#1284984
DEBORAH J KNORRE
C/O DEBORAH J CLARK
1277 SOCORRO AVE
SUNNYVALE   CA    94089-2620

#1284985
DEBORAH J LYNCH
908 BURR STREET
FAIRFIELD    CT    06430-7111

#1284986
DEBORAH J MARTIN
2903 W NEWBURG RD
CARLETON  MI    48117-9181

#1284987
DEBORAH J MASSEY
3500 S 450 W
RUSSIAVILLE    IN    46979-9455

#1284988
DEBORAH J MCCLURE
1774 ERIC DR
DAYTON   OH    45414-3917

#1284989
DEBORAH J MCNARY
18476 COYLE
DETROIT    MI    48235

#1284990
DEBORAH J MIKO
2039 SHERWOOD FOREST DR
MIAMISBURG   OH    45342-6200

#1284991
DEBORAH J MORRIS
7520 WHEELER DR
ORLAND PARK   IL    60462-5026

#1284992
DEBORAH J NEAGLE
7633 S. BARBIAN COURT
FRANKLIN   WI    53132

#1284993
DEBORAH J PEDERSEN
8 CIRCUIT ST
MANCHESTER  NH    03103-6730

#1086990
DEBORAH J PENNINGTON
C/O DEBORAH J GADDIS
6110 NORTH BALES
GLADSTONE   MO    64119-1938

#1284994
DEBORAH J PETERSON
400 LAUDER AVE NW
WARREN   OH    44483-1326

#1284995
DEBORAH J PISCIOTTA &
VINCENT A PISCIOTTA III &
CAROL A BATLINER JT TEN
9709 E 82 ST
RAYTOWN  MO    64138-2026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1284996
DEBORAH J PISCIOTTA &
WILLIAM J BATLINER JT TEN
9709 EAST 82ND STREET
RAYTOWN   MO    64138-2026

#1284997
DEBORAH J QUILICO
1106 NE B ST
BLUE SPRINGS    MO    64015

#1284998
DEBORAH J ROBERTS
4829 LORE DRIVE
WATERFORD   MI    48329-1642

#1284999
DEBORAH J ROSS
1865 N HADLEY RD
ORTONVILLE    MI    48462-9795

#1285000
DEBORAH J STACK
14627 SAINT LOUIS AVE
MIDLOTHIAN    IL    60445-2935

#1285001
DEBORAH J SY CUST BRYAN M SY
UNDER TN UNIF GIFTS TO
MINORS ACT
1600 HIDDEN HILLS DRIVE
CLINTON    TN    37716-5876

#1285002
DEBORAH J TERAN
42828 NORTH HAMPTON
STERLING HEIGHTS    MI    48314-2812

#1285003
DEBORAH J TERAN & DANIEL
TERAN JR JT TEN
42828 NORTH HAMPTON
STERLING HGTS    MI    48314-2812

#1285004
DEBORAH J THOMPSON
BOX 1338
SHIRLEY    MA    01464-1338

#1285005
DEBORAH J TIMMS
101 RAINTREE WOODS TRAIL
PALATKA    FL    32177

#1285006
DEBORAH J TRINKLE
6787 NORTH CLUB LOOP
SHREVEPORT   LA    71107-9645

#1285007
DEBORAH J VAUGHN
6183 APPLEGROVE LN
KALAMAZOO   MI    49024-9020

#1285008
DEBORAH J VICKERS
5026 DANTES VIEW DR
CALABASAS HILLS    CA    91301-2312

#1285009
DEBORAH J WALKER
6262 YOUNGSTOWN HUBBARD RD
HUBBARD   OH    44425-1313

#1285010
DEBORAH J WARUSZEWSKI
18092 AUTUMN LANE
MACOMB   MI    48044-2717

#1285011
DEBORAH J WICKERSHAM
16502 MADISON ST
OMAHA    NE    68135

#1285012
DEBORAH J WILLIAMS
2430 BENAMIN
SAGINAW   MI    48602-5704

#1285013
DEBORAH J WILLIAMS LANE
1348 WOODBINE ST
CLEARWATER   FL    33755-2749

#1285014
DEBORAH J WINARD
APT 2A
101 W 86TH ST
NEW YORK   NY    10024-3437

#1285015
DEBORAH J WISHNEWSKI
405 ORCHARD AVE
NILES    OH    44446-5247

#1285016
DEBORAH J ZUGELL
22335 N REBECCA BURWELL LN
KATY    TX    77449-2910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285017
DEBORAH JAEGER
3517 N TERM ST
FLINT    MI    48506-5002

#1285018
DEBORAH JANE KULICK & BONNIE
L MICAN JT TEN
123 HYLAND HILL DR
ARCHIBALD    PA    18403-1558

#1285019
DEBORAH JEAN JOHNSTON
21200 TANGLEWOOD
ST CLAIRE SHORES    MI    48082-2243

#1285020
DEBORAH JEAN PAWLOWSKI
28197 EASTERLING RD
SOUTH LYON    MI    48178-8963

#1285021
DEBORAH JEANNE SEXTON LAYMAN
TR DJSL TR UA BETWEEN DEBORAH
JEANNE SEXTON LAYMAN TRUSTOR &
TRUSTEE DTD 11 2 87
3216 SW SCHOLLS FY CT
PORTLAND    OR    97221-1347

#1285022
DEBORAH JO BATES
45680 ADA AVE
CALDWELL    OH    43724

#1285023
DEBORAH JO SHERWOOD
801 ALISON AVE
MECHANICSBURG    PA    17055-3906

#1285024
DEBORAH JOAN ESTOK
1802 HAWKES RD
MISSOURI CITY    TX    77489-6072

#1285025
DEBORAH K BAYBECK
2212 TAFT ST
SAGINAW    MI    48602-3855

#1285026
DEBORAH K BEEM
306 N DIVISION
MARSHALL    MI    49068-1134

#1285027
DEBORAH K GLEBINSKI CUST
KATHLEEN GLEBINSKI UNDER NJ
UNIF TRANSFERS TO MINORS ACT
8 HAAS DR
RINGOES    NJ    08551-1113

#1285028
DEBORAH K GROULX
3276 SHILLELAGH DRIVE
FLINT    MI    48506-2245

#1285029
DEBORAH K HALE
4014 JEFFREY LANE
KOKOMO    IN    46902-4636

#1285030
DEBORAH K HEAD
10203 GRAHAM DR
CLARKSTON    MI    48348-2425

#1285031
DEBORAH K HIGHTOWER
BOX 8075
FT WORTH    TX    76124-0075

#1285032
DEBORAH K HUDAK
4438 OPHELIA ST
NEWTON FALLS    OH    44444-1481

#1285033
DEBORAH K JOHNSON
18 CLEVELAND ST
GREENFIELD    MA    01301-1906

#1285034
DEBORAH K KAISER
13280 TEN MILE RD
SOUTH LYON    MI    48178-9114

#1285035
DEBORAH K KELLER
255 HENRY RUFF
GARDEN CITY    MI    48135-1370

#1285036
DEBORAH K KELLER
712 WESTWOOD DR
RICHARDSON    TX    75080-5503

#1285037
DEBORAH K KENDALL
26346 BELANGER
ROSEVILLE    MI    48066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285038
DEBORAH K LABERGE
5000 HOMEVILLE RD
COCHRANVILLE    PA    19330-1609

#1285039
DEBORAH K MCCLAIN
1225 WESTWOOD DR
FLINT    MI    48532-2676

#1285040
DEBORAH K MCDOWELL & BERT A
MCDOWELL JT TEN
1320 CLOVERDALE DRIVE
HIXSON    TN    37343-4421

#1285041
DEBORAH K MITCHELL
407 WEST LEDGE DR
LANSING    MI    48917-9228

#1285042
DEBORAH K MOERSCH
1750 COLUMBUS ST
HOLLAND    MI    49424-6209

#1285043
DEBORAH K MOORE & PATRICK
M MOORE JT TEN
15 GLENBERRY COURT
PHOENIX    MD    21131-1413

#1285044
DEBORAH K POLING
11 IRVING ST
YARDLEY    PA    19067-1301

#1285045
DEBORAH K RANVILLE & TIMOTHY
RANVILLE JT TEN
3401 W WILSON RD
CLIO    MI    48420-1955

#1285046
DEBORAH K SCHNEIDER CUST FOR
KATHRYN C SCHNEIDER UNDER
THE MI UNIF GIFTS TO MINORS
ACT
6205 HILLSBORO
DAVISBURG    MI    48350-3522

#1285047
DEBORAH K SELBY
5216 MALLORY DR
FORT WORTH    TX    76117-2452

#1285048
DEBORAH K SHASTAL
4115 FENMORE
WATERFORD    MI    48328-3082

#1285049
DEBORAH K SNYDER
1938 MATTERHORN DRIVE
BALLWIN    MO    63011-4802

#1285050
DEBORAH K SULLIVAN
6167 S SHERIDAN RD
DURAND    MI    48429

#1285051
DEBORAH K WALLA &
LEONARD A WALLA JT TEN
6719 DORF
UTICA    MI    48317-2227

#1285052
DEBORAH K WHYMAN
42090 SARATOGA CIR
CANTON    MI    48187-3575

#1285053
DEBORAH K WOZNIAK
28840 KING RD
ROMULUS    MI    48174-9448

#1285054
DEBORAH K WRIGHT
13668 N RIDGE DR
HOLLY    MI    48442-8229

#1285055
DEBORAH KAY MITCHELL
6390 E 221ST ST
CICERO    IN    46034-9746

#1285056
DEBORAH KAY SCOTT
Attn    DEBORAH KAY GARNER
9274 MICHELLE DR
DURAND    MI    48429-9483

#1285057
DEBORAH KAY TULLY
7789 WINDY HILL CT
CENTERVILLE    OH    45459-5439

#1285058
DEBORAH KAY WARNER
25 TRIPLE CROWN CIR
SPRINGBORO    OH    45066-9106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1285059
DEBORAH KAZAKOS CUST
NIKOLAOS D Z KAZAKOS UNDER
THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
36019 CONGRESS
FARMINGTON HILLS     MI     48335

#1285060
DEBORAH L ALLISON
8805 BAILEY RD
BROWN CITY     MI     48416-9523

#1285061
DEBORAH L ARMITAGE
167 MCINTOSH DRIVE
LOCKPORT   NY     14094-5110

#1285062
DEBORAH L BAINBRIDGE
3252 GREENVALE CT
HUDSONVILLE   MI     49426-1651

#1285063
DEBORAH L BREZNAI
3039 HILDA DR
WARREN   OH     44484-3270

#1285064
DEBORAH L BROWN
11815 KILBOURNE
DETROIT     MI     48213-1375

#1285065
DEBORAH L BURGE
BOX 540
NORTHPORT   MI     49670-0540

#1285066
DEBORAH L CAVNAR
RT 1 BOX 213
PURCELL   OK     73080-9340

#1285067
DEBORAH L COBURN
7681 COLDSTREAM WOODS DR
CINCINNATI     OH     45255-3929

#1285068
DEBORAH L COBURN & CARL R
COBURN JT TEN
7681 COLDSTREAM WOODS DR
CINCINNATI     OH     45255-3929

#1285069
DEBORAH L COUGHLIN
15597 PINERIDGE
LINDEN     MI     48451-8753

#1285070
DEBORAH L COVERT CUST
BRYAN T COVERT
UNIF TRANS MIN ACT NJ
73 THERESA COURT
TOMS RIVER     NJ     08753

#1285071
DEBORAH L COVERT CUST
KEVIN J COVERT JR
UNIF TRANS MIN ACT NJ
73 THERESA CT.
TOMS RIVER     NJ     08753

#1285072
DEBORAH L COVERT CUST
TYLER S COVERT
UNIF TRANS MIN ACT NJ
73 THERESA COURT
TOMS RIVER     NJ     08753

#1285073
DEBORAH L DALE
21615 N 107TH DR
SUN CITY     AZ     85373-8700

#1285074
DEBORAH L DANNO TACCONE
101 HUTCHINGS RD
ROCHESTER   NY     14624-1019

#1285075
DEBORAH L DAVIS
3033 38TH AVENUE WEST
SEATTLE     WA     98199

#1285076
DEBORAH L DAVIS
8199 COUNTY ROAD 203 3
DANVILLE     AL     35619

#1285077
DEBORAH L DILTS
17875 LINCOLN RD
NEW LOTHROP   MI     48460-9641

#1285078
DEBORAH L DRAKE
3953 W FERNWALD DR
DAYTON   OH     45440-3431

#1285079
DEBORAH L DYKES
133 MURNUN ROAD
COLD SPRING     KY     41076-9788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1285080
DEBORAH L DYNE
7112 BRANDYWINE RD
PARMA HTS    OH    44130-4629

#1285081
DEBORAH L EATON CUST
CHRISTINE A EATON
UNDER THE WI UNIF TRAN MIN ACT
14995 GLENORA AVE
NEW BERLIN    WI    53151

#1285082
DEBORAH L ELMORE
760 TIMBERLINE TERR
BRENTWOOD  CA    94513-1822

#1285083
DEBORAH L FEITH TYE TRUSTEE
U/A DTD 05/17/88 DALCK FEITH
TRUST F/B/O DARA FEITH TYE
1125 MILL ROAD
RYDAL    PA    19046-2526

#1285084
DEBORAH L FEITH TYE TRUSTEE
U/A DTD 05/17/88 DALCK FEITH
TRUST F/B/O DEAN FEITH TYE
1125 MILL ROAD
RYDAL    PA    19046-2526

#1285085
DEBORAH L FEITH TYE TRUSTEE
U/A DTD 05/17/88 DALCK FEITH
TRUST F/B/O DREW FEITH TYE
1125 MILL ROAD
RYDAL    PA    19046-2526

#1285086
DEBORAH L GOENSE
1 FURBER AVENUE
LINDEN    NJ    07036-3615

#1285087
DEBORAH L GUINNUP
7223 N OLNEY
INDIANAPOLIS    IN    46240

#1285088
DEBORAH L HAMMOND
Attn    DEBORAH H IVEY
1569 CREEK MILL TRACE
LAWRENCEVILLE  GA    30044-6176

#1285089
DEBORAH L HAYNES
Attn    DEBORAH L VIRDEN
300 WESTMORELAND AVE
WILMINGTON    DE    19804-1846

#1285090
DEBORAH L HENDRICKSON
C/O DEBRA H BRIGGS
18000 82ND PL N
MAPLE GROVE    MN    55311-1742

#1285091
DEBORAH L HUM
848 SULLIVAN AVENUE
CONCORD  CA    94518-2125

#1285092
DEBORAH L JAMISON
465 MORNINGSIDE DRIVE
CROWN POINT    IN    46307-5250

#1285093
DEBORAH L KACERA
1198 ROLLING OAKS AVE
TARPON SPRINGS    FL    34689

#1285094
DEBORAH L KELLER
8427 ORHAN
CANTON    MI    48187-4222

#1285095
DEBORAH L KENNEDY
4613 W 99TH PLACE
OAK LAWN    IL    60453-4005

#1285096
DEBORAH L KIMMEL
423 MONTGOMERY ST
WILAMISBURG    OH    45342-2953

#1285097
DEBORAH L KNOX
300 W CHART
PLAINWELL    MI    49080-1671

#1087008
DEBORAH L KORB
21 FAIR AVE
MEDWAY  OH    45341

#1285098
DEBORAH L KOSSERT CUST
DOUGLAS J KOSSERT
UNDER THE FL UNIF TRAN MIN ACT
9218 HIDDEN WATER CIRCLE
RIVERVIEW    FL    33569

#1285099
DEBORAH L KUENZ
130 CHAPEL LANE
CANFIELD    OH    44406-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285100
DEBORAH L MAAS
19962 CENTRALIA
REDFORD TOWNSHIP   MI     48240-1101

#1285101
DEBORAH L MANIACI
42012 EHRKE
CLINTON TOWNSHIP    MI     48038-3602

#1285102
DEBORAH L MECKES
1596 ONONDAGA AVE
LAKEWOOD  OH    44107-4309

#1285103
DEBORAH L MOOMEY
805 NEUBERT AVE
FLINT     MI     48507-1720

#1285104
DEBORAH L MUELLER & GERALD C
MUELLER JT TEN
1373 E SHADOW MOUNTAIN DR
HIGHLAND RANCH   CO    80126-2168

#1285105
DEBORAH L MUIR
Attn   DEBORAH MUIR MCDANIEL
35973 MILDRED ST
NORTH RIDGEVILLE     OH    44039-1511

#1285106
DEBORAH L MURRAY
10247 VALLEY DR
ST LOUIS     MO     63137-3737

#1285107
DEBORAH L O'DELL TR
REVOCABLE INTERVIVOS TRUST
NO 1 DTD 09/17/87 U/A
DEBORAH L O'DELL
7519 US 23 S
OSSINEKE     MI     49766-9592

#1285108
DEBORAH L PARKER
13571 FAUST
DETROIT    MI     48223-3503

#1285109
DEBORAH L PARTRIDGE
14021 DUFFIELD RD
MONTROSE  MI     48457-9409

#1285110
DEBORAH L RHODES
348 SPRINGREEN DR SE
ADA    MI     49301-9134

#1285111
DEBORAH L RILEY
1612 ELM DRIVE
DEL CITY     OK     73115-2410

#1285112
DEBORAH L RUBY
2824 PAUL MALCOM ROAD
GOOD HOPE   GA     30641-2902

#1285113
DEBORAH L RUUD
1511 WINCHESTER
LINDSBORG    KS     67456-9710

#1285114
DEBORAH L SAYER-REHOR
3051 PARK RIDGE AVE
PAHRUMP   NV     89048

#1285115
DEBORAH L SCOTT
10 ALBEN ST
WINCHESTER   MA     01890-1404

#1285116
DEBORAH L SCOTT
7500 E 1025 S
CLOVERDALE   IN     46120

#1285117
DEBORAH L SHANEOUR
2502 W ARBOR
ANN ARBOR   MI     48103-9522

#1285118
DEBORAH L SHORT-STEPHENSO
PO BOX 82
NESTLETON    ON    L0B 1L0
CANADA

#1285119
DEBORAH L SMITH
550 BROADMEADOW BLVD
OXFORD   MI     48371-4124

#1285120
DEBORAH L SPRINGER
6810 EAST 350 NORTH
BROWNSBURG IN     46112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285121
DEBORAH L STEWART
11402 N GENESEE RD
CLIO   MI    48420-9755

#1285122
DEBORAH L STEWART CUST
JAMES ANDREW STEWART
UNIF GIFT MIN ACT MI
4969 STODDARD
TROY   MI    48098-3539

#1285123
DEBORAH L STEWART CUST
OLIVIA AIMEE STEWART
UNIF GIFT MIN ACT MI
4969 STODDARD
TROY   MI    48098-3539

#1285124
DEBORAH L SUK
1226 ANDOVER CIRCLE
AURORA  IL    60504-5995

#1285125
DEBORAH L SWEENEY
C/O DEBORAH L SWANSON
RRI HIGHLAND GROVE
   ON   KOL 2AO
CANADA

#1285126
DEBORAH L TAYLOR
BOX 26
BONSALL   CA    92003-0026

#1285127
DEBORAH L THEBERT
133 W CONCORD
LEBANON   OH    45036-2305

#1285128
DEBORAH L THORNTON
13102 HALLET COURT
ROCKVILLE   MD    20853-3242

#1285129
DEBORAH L THORNTON &
ALICE M THORNTON JT TEN
13102 HALLET CT
ROCKVILLE   MD    20853-3242

#1285130
DEBORAH L TITUS
4106 N GREEN CT
CARMICHAEL  CA    95608-2108

#1285131
DEBORAH L VAHRATIAN
15570 PARKLANE
LIVONIA   MI    48154-2357

#1285132
DEBORAH L WALL
PO BOX 564
MARYVILLE   MO    64468-0564

#1285133
DEBORAH L WINFORD
504 MIDWAY
EULESS  TX    76039-7528

#1285134
DEBORAH L WOODS
BOX 187
NEY   OH    43549-0187

#1285135
DEBORAH LAMBERT
1142 CAROLLINA ST
LAKEWOOD NJ    08701-2123

#1285136
DEBORAH LAURA WATSON
1906 HILAND STREET
SAGINAW   MI    48601-3569

#1285137
DEBORAH LEACHKO CUST
JACQLYN N LEACHKO
UNIF TRANS MIN ACT OH
4299 PINE LAKE DR
MEDINA   OH    44256-7640

#1285138
DEBORAH LEACHKO CUST
KELSEY B LEACHKO
UNIF TRANS MIN ACT OH
4299 PINE LAKE DRIVE
MEDINA   OH    44256-7640

#1285139
DEBORAH LEE WILSON
10601 7MILE ROAD
NORTHVILLE   MI    48167

#1285140
DEBORAH LEFF
334 BROADWAY APT 1
CAMBRIDGE  MA    02139-1842

#1285141
DEBORAH LEREA DACH
24527 VIA ESQUINA
CALABASAS  CA    91302-3068

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1285142
DEBORAH LESHER
12307 ROOSEVELT RD
SAGINAW    MI    48609-9772

#1285143
DEBORAH LEVINE
4300 OLD DOMINION DR
APT 715
ARLINGTON    VA    22207-3226

#1285144
DEBORAH LINDEN
17 OLSEN DR
WARREN    NJ    07059-5032

#1285145
DEBORAH LIPMAN
40 BRENTWOOD AVE
FREEHOLD    NJ    07728-2012

#1285146
DEBORAH LIPTON HANNA
4131 RALEIGH AVE SOUTH
ST LOUIS PK    MN    55416-3247

#1285147
DEBORAH LOU SCOPP CUST
MATTHEW RICHARD SCOPP A
MINOR UNDER THE LAWS OF
GEORGIA
3423 ARBOR CREET POINT
ATLANTA    GA    30340-2783

#1285148
DEBORAH LOUISE ALBERT
3003 W MARTIN LUTHER KING BLVD
TAMPA    FL    33607-6307

#1285149
DEBORAH LUCCHI
7420 CALDUS AVE
VAN NUYS    CA    91406

#1285150
DEBORAH LYNN BUSH CLAGG
TRUSTEE U/A DTD 06/28/89
JAMES S BUSH TRUST
R R 5
BOX 271 BC
LAUREL    DE    19956-9805

#1285151
DEBORAH LYNN KEENE
28700 SOUTH WOODLAND ROAD
PEPPER PIKE    OH    44124

#1285152
DEBORAH LYNN PERKINS
727 WESTWOOD DRIVE
MONROE MI    48161-1857

#1285153
DEBORAH LYNN SAVAGE
168 RICKEY AVE
FT WALTON BEACH    FL    32547-3917

#1285154
DEBORAH LYNNE CROSS
316 QUECHEE WEST HARTFORD ROAD
WHITE RIVER JUNCTI    VT    05001-2121

#1285155
DEBORAH M BARDEL
19574 STAMFORD DR
LIVONIA    MI    48152-1241

#1285156
DEBORAH M BLALOCK
8
246 ELIOT
DETROIT    MI    48201-2453

#1285157
DEBORAH M CABELA CUST THOMAS
JOHN CABELA UNDER NE UNIFORM
GIFTS TO MINORS ACT
3470 EAST PERSHING ROAD
LINCOLN    NE    68502-4835

#1285158
DEBORAH M COLEMAN
22143 CHARLES CT
TAYLOR    MI    48180-2484

#1285159
DEBORAH M COLEMAN
9145 PINE HILL CT
SALINE    MI    48176-9459

#1285160
DEBORAH M CRONER
125 EAST 156TH STREET
APT 1635
CLEVELAND    OH    44110

#1285161
DEBORAH M DOUBLE
3964 WESTLAKE DR
CORTLAND    OH    44410-9314

#1285162
DEBORAH M FOLEY
23 KINGSWOOD DRIVE
COURTICE    ON    L1G 1E4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285163
DEBORAH M GRAY
1210 COLLAR-PRICE ROAD
HUBBARD    OH    44425-2955

#1285164
DEBORAH M KENIMER
PO BOX 452
AUBURN    GA    30011

#1285165
DEBORAH M KIVON
21831 S LAKESHORE BLVD
EUCLID    OH    44123

#1285166
DEBORAH M KLEIN
6581 W RIVER RD NE
BELMONT    MI    49306-9611

#1285167
DEBORAH M MACMASTERS
2743 NEW PORT ROYAL RD
THOMPSONS STATION    TN    37179-5295

#1285168
DEBORAH M MARTINEZ
BOX 710
CHINLE    AZ    86503-0710

#1285169
DEBORAH M MEADOR
PO BOX 91832
LOUISVILLE    KY    40291-0832

#1087016
DEBORAH M NIEBRUEGGE
3510 PLUMB ST
HOUSTON    TX    77005-2928

#1285170
DEBORAH M PETRACICH
35304 COLLINGWOOD DRIVE
STERLING HTS    MI    48312-4232

#1285171
DEBORAH M PRICE CUST
KATHERINE DIANNE PRICE UNDER
MI UNIFORM GIFTS TO MINORS
ACT
11575 CASA LOMA DR
BRIGHTON    MI    48114-9080

#1285172
DEBORAH M PRICE CUST
KRISTINA MARIE PRICE UNDER
THE MI UNIFORM GIFTS TO
MINORS ACT
11575 CASA LOMA DR
BRIGHTON    MI    48114-9080

#1285173
DEBORAH M SHANKS &
RICHARD K SHANKS JT WROS
9302 SEYMOUR RD
MONTROSE    MI    48457

#1285174
DEBORAH M SHANKS & RICHARD K
SHANKS JT TEN
9302 SEYMOUR
MONTROSE    MI    48457-9122

#1285175
DEBORAH M TAYLOR
1751 VICTORIA S W
WARREN    OH    44485-3544

#1285176
DEBORAH M TAYLOR
649 SE STRAIT AVE
PORT ST LUCIE    FL    34983

#1285177
DEBORAH M THOMAS
Attn    DEBORAH M STEIN-PELTIER
46539 GREENBRIAR DR
CHESTERFIELD    MI    48051-2870

#1285178
DEBORAH M WENTZ
307 S. HAMBDEN UPPER
CHARDON    OH    44024

#1285179
DEBORAH MAHAN
137 W GENESEE ST
CHITTENAGO    NY    13037-1501

#1285180
DEBORAH MARCIE ERENRICH
2449 BEACHWOOD BLVD
BEACHWOOD OH    44122-1546

#1285181
DEBORAH MARIE MURPHY
BALDWIN
19787 ROAD 188
STRATHMORE    CA    93267-9781

#1285182
DEBORAH MARY LOFTUS
WILKINS
1930 BALD EAGLE DR 8
NAPLES    FL    34105-2402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285183
DEBORAH MATTHEWS RIESTER
4235 BENEDICTINE CIR
ORLANDO    FL    32812-5860

#1285184
DEBORAH MAUTE
138 MONTEREY DR
BRICK    NJ    08723-7009

#1285185
DEBORAH MAY DOE
2218 CARSON
LA JUNTA    CO    81050-3223

#1285186
DEBORAH MELDE CUST FOR SCOTT
FROBES MELDE UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
3389 N WILD DAISY PL
TUCSON    AZ    85750-3139

#1285187
DEBORAH MOON MARTIN
6346 MARLOW
PORTAGE    MI    49024-2618

#1285188
DEBORAH MORRIS CUST DAVID
ERIC MORRIS UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
510 WELLINGHAM DRIVE
DURHAM    NC    27713-7500

#1285189
DEBORAH MURON &
MICHAEL MURON JT TEN
2118 W STANLEY RD
MOUNT MORRIS    MI    48458-8242

#1285190
DEBORAH MURRAY KITSON
24 WEST STREET
MEDIA    PA    19063-2608

#1285191
DEBORAH N MARTIN
255 WESTON RD
WELLESLEY HILLS    MA    02482-4546

#1285192
DEBORAH NAGEL BEARD
9621 B GEORGETOWN PIKE
GREAT FALLS    VA    22066

#1285193
DEBORAH NEWTON CRANFILL
7801 JULES LN
INDIANAPOLIS    IN    46278-9721

#1285194
DEBORAH O MC KINZIE
24661 GARDNER
OAK PARK    MI    48237-1453

#1285195
DEBORAH O YARBROUGH
468 E PINE LAKE CIRCLE
VERNON HILLS    IL    60061

#1285196
DEBORAH P CHIN
736 OLD STAMFORD RD
NEW CANAAN    CT    06840

#1285197
DEBORAH P MERWIN
453 TARTON BLVD
FRIPP ISLAND    SC    29920-7411

#1285198
DEBORAH P PERCIVALL CUST FOR
KASEY L PERCIVALL UNDER THE
CT UJIFORM GIFTS TO MINORS
ACT
8124 LLOYD ALLYNS WAY
RALEIGH    NC    27615

#1285199
DEBORAH P PERCIVALL CUST FOR
KELLY K PERCIVALL UNDER THE
CT UNIFORM GIFTS TO MINORS
ACT
8124 LLOYD ALLYNS WAY
RALEIGH    NC    27615

#1285200
DEBORAH P STEGMAN
12510 QUEENS BLVD APT 1423
KEW GARDENS    NY    11415

#1285201
DEBORAH PARADISE CUSTER
767 BILLY SHORE
ISLEBORO    ME    04848

#1285202
DEBORAH PARKER
127 ILLINOIS
PONTIAC    MI    48341-1915

#1285203
DEBORAH PAUL ROSTOWSKY
4 MAGNOLIA HILL
WEST HARTFORD    CT    06117-2021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285204
DEBORAH PICARD CUST CAROL
ANN PICARD UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
79 LACY ST
NO ANDOVER    MA    01845-3306

#1285205
DEBORAH PLETZER
10725 DEER RUN
COLLEGE STATION    TX    77845-7842

#1285206
DEBORAH POOLE
12035 25TH AVENUE NE
SEATTLE    WA    98125-5236

#1285207
DEBORAH POOLE CUST ANDREW
WAYNE POOLE UNIF GIFT MIN
ACT IN
5804 E 550 N
VAN BUREN    IN    46991-9723

#1285208
DEBORAH POOLE CUST KEITH
BRADFORD POOLE UNIF GIFT MIN
ACT IN
5804 E 550 N
VAN BUREN    IN    46991-9723

#1285209
DEBORAH PRASSANNATMA
C/O KRISHNA BALARAMA MANDIR
BHAKTIVEDANTA SWAMI MARG
RAMAN RETI VRNDAVANA
DT MATHURA UP  00000
INDIA

#1285210
DEBORAH R FOSTER
28637 GLENWOOD
INKSTER    MI    48141-1691

#1285211
DEBORAH R GOLDBERG
23 QUAIL RUN
OLD TAPPAN    NJ    07675-7474

#1285212
DEBORAH R JONES
115 KAPALUA POINT
FAYETTEVILLE    GA    30215

#1285213
DEBORAH R LIGGONS
2001 OAKWOOD AVENUE
TOLEDO    OH    43607-1576

#1285214
DEBORAH R MARSH
5845 TEAL
EL PASO    TX    79924-6321

#1285215
DEBORAH R MCNALLY PER REP EST
WILLIAM L MCKENNEY
110 N RIVER GLENN DR
MORGANTON    NC    28655-9881

#1285216
DEBORAH R SHEAR
3150 N LAKE SHORE DRIVE
APT 30 D
CHICAGO    IL    60657

#1285217
DEBORAH R SLOMOVITS
1447 PINEMERE
LAKEWOOD    NJ    08701-1739

#1285218
DEBORAH ROBINSON SMITH
ROUTE 1 BOX 135
MONTROSE    WV    26283-9735

#1285219
DEBORAH ROSE CUST LEAH T
ROSE UNIF GIFT MIN ACT CAL
2726 LATHAM DRIVE
SACRAMENTO    CA    95864-7107

#1285220
DEBORAH ROSENBERG
4900 W. 27TH STREET
SAINT LOUIS PARK    MN    55416

#1285221
DEBORAH ROSS
1068 OAKS PKWY
SMYRNA    GA    30082-2201

#1285222
DEBORAH RYAN
10 CHADNICK DR
WATERLOO    NY    13165-9583

#1285223
DEBORAH S BREWER
PO BOX 20402
COLUMBUS    OH    43220-0402

#1285224
DEBORAH S COSTANZA & CARL F
COSTANZA JT TEN
817 PARK WOOD
PARK RIDGE    IL    60068-2233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1285225
DEBORAH S DIETZEL
4262 KNOLLWOOD DRIVE
GRAND BLANC    MI    48439-2029

#1285226
DEBORAH S FERRY
9-6 GLUCKSBERG
CRUZ BAY ST JOHN
US VI 00830
VI

#1285227
DEBORAH S FERRY
9-6 GLUCKSBERG 12
CRUZ BAY ST JOHN
U S VI 00830
VI

#1285228
DEBORAH S HOGAN
BOX 02106
DETROIT    MI    48202-0106

#1285229
DEBORAH S HOPKINS CUST
HOLLY L HOPKINS
UNIF GIFT MIN ACT MI
5210 MOCERI LN
GRAND BLANC    MI    48439-4330

#1285230
DEBORAH S JUNG
964 N QUIET BAY CIR
CICERO    IN    46034-9330

#1285231
DEBORAH S LEHMAN
3752 S QUEBEC ST
DENVER    CO    80237-1339

#1285232
DEBORAH S LEVALLEY
101 MAHRT AVE
DAYTON    OH    45409-2300

#1285233
DEBORAH S LEVALLEY CUST
KENTON L LEVALLEY
UNIF TRANS MIN ACT OH
101 MAHRT AVE
DAYTRON    OH    45409-2300

#1285234
DEBORAH S MILLS
200 MORNINGSIDE DR
GLASGOW KY    42141

#1285235
DEBORAH S MITCHELL
338 S THIRD BOX 334
BURR OAK    MI    49030-0334

#1285236
DEBORAH S PETERSON
2108 TICE DR
CULLEOKA    TN    38451-2719

#1285237
DEBORAH S PRATT
2421 HOWE RD
BURTON    MI    48519-1133

#1285238
DEBORAH S SAULTERS
4178 DEACON LANE
CHAMBLEE    GA    30341-1612

#1285239
DEBORAH S STOKINGER
631 MAIN ST
HAMPSTEAD    NH    03841-2047

#1285240
DEBORAH S VAUGHN
3274 YORKSHIRE
CLEVELAND HTS    OH    44118-2529

#1285241
DEBORAH S VILTZ
2145 LOCHNAYNE LN
DAVISON    MI    48423-8374

#1285242
DEBORAH S VOGEL
ATT ELLINGER
1564 NEVADA LANE
ELK GROVE VILLAGE    IL    60007-2817

#1285243
DEBORAH S WAGNER
9053 ARMENDOWN DR
SPRINGFIELD    VA    22152

#1285244
DEBORAH SALISBURY
1940 JOHNSTONE RD
CASPER    WY    82604-2714

#1285245
DEBORAH SALSBURY LAROE
ROBERT BLAKE BYNUM
UNIF TRANS MIN ACT LA
BOX 2148
W MONROE    LA    71294-2148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285246
DEBORAH SCHAVEY RUFF &
RANDOLPH E RUFF JT TEN
730 FOREST AVE
OAK PARK    IL    60302-1505

#1285247
DEBORAH SCHUM KOLLENDER
90 PEACHTREE RD
PENFIELD    NY    14526-1406

#1285248
DEBORAH SCHWARTZ
18 COVINGTON MEADOWS
ST LOUIS    MO    63132-4216

#1285249
DEBORAH SHEINFELD
1631-53 ST
BROOKLYN    NY    11204

#1285250
DEBORAH SHIFFNER CUST
JONATHAN SHIFFNER UNDER NY
GIFTS TO MINORS ACT
163 BRIDLE PATH
WILLIAMSVILLE    NY    14221-4537

#1285251
DEBORAH SORRENTINO
329 EAST 12TH ST
NEW YORK    NY    10003-7229

#1285252
DEBORAH STANSELL VAN WERT
Attn    DEBORAH STANSEIL WEAVER
13176 LONGWOOD DR
CULPEPER    VA    22701-4858

#1285253
DEBORAH SUE HERR
801 BRUNNERVILLE RD
LITITZ    PA    17543-8956

#1285254
DEBORAH SUE LOGUE
355 TYLER AVE
CLARKSBURG    WV    26301-3852

#1285255
DEBORAH SUE MARSHALL
Attn    DEBORAH SUE BAKER
686 HUNT VALLEY DRIVE
REYNOLDSBURG  OH    43068-1675

#1285256
DEBORAH SUE TRUPO
ROUTE 1 BOX 183-2
ELKINS    WV    26241-9721

#1285257
DEBORAH SUSAN PINDER
11 EDINBURGH COURT
VALPRAISO    IN    46385

#1087031
DEBORAH SWORD
1001 68TH AVENUE SW APT 305
CALGARY    AB    T2V4X1
CANADA

#1285258
DEBORAH T DANTZLER
5271 MILLWOOD DR
FLINT    MI    48504-1127

#1285259
DEBORAH T MAZZONE
120 HUNTERSFIELD RD
DELMAR    NY    12054-3826

#1285260
DEBORAH T SMITH
675 SEWARD ST
ROCHESTER    NY    14611-3821

#1285261
DEBORAH T VAN HORN
1035 SALEM CHURCH ROAD
LEWISBURG    PA    17837-8895

#1285262
DEBORAH THOMAS
4660 WHITE SWAN DR
ROCHESTER  NY    14626-5333

#1285263
DEBORAH TODD ABBOTT
321 WHITMORE RD
MOUNT SOLON    VA    22843-3402

#1285264
DEBORAH TOWNSON
39185 CECEIL
CLINTON TWP    MI    48038

#1285265
DEBORAH VERSEN NELSON
16344 CENTURION AVE
BATON ROUGE  LA    70816-1919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1087033
DEBORAH VIRGINIA BELDA
3660 BELVEDERE PARK LANE
LAS VEGAS    NV    89141

#1285266
DEBORAH VOHASEK CUST
ANJA VOHASEK
UNIF TRANS MIN ACT IL
7752 LAKE ST
MORTON GROVE IL    60053-1842

#1285267
DEBORAH VOHASEK CUST
REILLY VOHASEK
UNIF TRANS MIN ACT IL
7752 LAKE ST
MORTON GROVE IL    60053-1842

#1285268
DEBORAH W BENTLEY &
JOSEPH W WEWERS JT TEN
12004 EDGEWATER ROAD
FT SMITH    AK    72903

#1087037
DEBORAH W DAUGHERTY CUST
VICTORIA A DAUGHERTY UTMA IL
13801 TEAKWOOD
LOCKPORT   IL    60441-8699

#1285269
DEBORAH W DAUGHERTY CUST
ALEXANDRIA P DAUGHERTY UTMA IL
13801 TEAKWOOD
LOCKPORT   IL    60441-8699

#1285271
DEBORAH W LANDER
9 OLD OAKS ROAD
ROSEMONT    PA    19010-1024

#1285272
DEBORAH W MCFADDEN CUSTODIAN
FOR NATHAN J MC FADDEN UNDER
TX UNIF GIFTS TO MINORS ACT
1805 JO MAC ROAD
CHAPEL HILL    NC    27516-7815

#1285273
DEBORAH W VAN ATTA
493 BELVEDERE ST
SAN FRANCISCO    CA    94117-4312

#1285274
DEBORAH WEINSTEIN CUST FAYE
MARLENE UNIF GIFT MIN ACT NY
1726 53RD STREET
BROOKLYN   NY    11204-1524

#1285275
DEBORAH WHITE
229 MAPLE AVE
NORTH PLAINFIELD    NJ    07060

#1285276
DEBORAH WHITEMAN GENTZLER
3602 CHRISTOPHER
ROWLETT  TX    75088

#1285277
DEBORAH WILLIAMS
HC 64 BOX 920
GLEN ALLEN    MO    63751-9802

#1285278
DEBORAH WILLIAMS ALEXANDER
1032 ENVIEW CRT
STOCKTON    CA    95210-2162

#1285279
DEBORAH WOHL & MYRNA WOHL JT TEN
2176 E 66TH ST
BROOKLYN    NY    11234-6324

#1285280
DEBORAH WRIGHT
14217 PARK ST
LIVONIA    MI    48154-5275

#1285281
DEBORAH WYLIE GIBSON
3801 LANARK RD
COOPERSBURG  PA    18036-9313

#1285282
DEBORAH Z ODLUM TRUSTEE U/A
DTD 07/14/93 F-B-O DEBORAH Z
ODLUM
912 FOREST LAKE CT
BALLWIN    MO    63021-6064

#1285283
DEBORAH ZINZ
803 CHESTNUT ST
MEADVILLE    PA    16335-2311

#1285284
DEBORAHA ZABLOUDIL
710 WINSHOLEN CT
WESTERVILLE    OH    43081-3769

#1285285
DEBORAN U WOOTEN
2101 WAPPOO DR
CHARLESTON  SC    29412-2052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285286
DEBORRAH A CRAWFORD
27166 CUMBERLAND COURT
SOUTHFIELD   MI    48034-2213

#1285287
DEBORRAH ANN ROBBINS
408 W EMERSON
GARDEN CITY   KS    67846

#1285288
DEBORRAH LEIGH PAGEL
238 NESBITT ST NE
PALM BAY   FL    32907-1529

#1285289
DEBRA A CALABRESE
209 HERITAGE CIR
ROCHESTER   NY    14615-1111

#1285290
DEBRA A CELMER
1331 LOCHAVEN ROAD
WATERFORD   MI    48327-4250

#1285291
DEBRA A COOP
2397 MELODY LN
BURTON   MI    48509-1157

#1285292
DEBRA A DETWILER
3111 TIMBERLANE RD
RONAN   MT    59864-9847

#1285293
DEBRA A DEXTER
7050 FISH LAKE ROAD
HOLLY   MI    48442-9189

#1285294
DEBRA A DILLON &
JOHN H DILLON JT TEN
315 EAST COLUMBIA AVENUE
BELLEVILLE        MI    48111-3915

#1285295
DEBRA A DVORSKY &
ROBERT J DVORSKY JT TEN
8180 VAN TINE ROAD
GOODRICH   MI    48438-8817

#1285296
DEBRA A GUENIN & PAUL T
GUENIN JT TEN
841 PIONEER WOODS DR
INDIANAPOLIS   IN    46224-6157

#1285297
DEBRA A HILL
461 GYPSY LANE APT 56
YOUNGSTOWN OH    44504-1368

#1285298
DEBRA A HORIKAWA
3919 LOTUS DR
WATERFORD MI    48329

#1285299
DEBRA A HOWARD
1813 BLEDSOE DR
BELLBROOK   OH    45305-1316

#1285300
DEBRA A HOWARD
BLDG I APT 3C
40 PROSPECT AVE
NORWALK   CT    06850-3737

#1285301
DEBRA A HUNT & STEVEN J HUNT JT TEN
34000 MILLWOOD COURT
WESTLAND   MI    48185-1496

#1285302
DEBRA A HUZJAK
40 WOODLEIGH CT
YOUNGSTOWN OH    44511-1809

#1285303
DEBRA A JACKSON
6337 CASCIARO LN
IMPERIAL   MO    63052

#1285304
DEBRA A JONES
Attn   DEBRA ANN ASHQUABE
38 JANE LANE
DEPEW   NY    14043-1910

#1285305
DEBRA A KELLY
16024 SILVERWOOD
FENTON   MI    48430

#1285306
DEBRA A KOEHLER
46221 FORESTWOOD
PLYMOUTH MI    48170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285307
DEBRA A KOPECKY
4242 RICHMOND AVENUE
STATEN ISLAND    NY    10312-6237

#1285308
DEBRA A KRASKA CUST FOR
ROBERT L KRASKA UNDER THE NY
UNIF GIFTS TO MINORS ACT
170 HANWELL
DEPEW    NY    14043-1122

#1285309
DEBRA A LADUKE
12419 FAIRBANKS
LINDEN    MI    48451-9414

#1285310
DEBRA A LERTOLA
23045 EL CABALLO
LAKE FOREST    CA    92630-4511

#1285311
DEBRA A LYDEN
2919 EATON PLACE
FLINT    MI    48506-1364

#1285312
DEBRA A MABRY
2390 ALTA WEST ROAD
MANSFIELD    OH    44903-8249

#1285313
DEBRA A MCDONALD & THOMAS P
MCDONALD JT TEN
34 DAWSON DRIVE
WEST CALDWELL    NJ    07006-8128

#1285314
DEBRA A MELLON
301 FAWN DR
KOKOMO    IN    46902-4249

#1285315
DEBRA A MORRIS
106 E STATE RD
WEST GROVE    PA    19390

#1285316
DEBRA A MORRIS
5131 FAIRWAY DR
KANSAS CITY    MO    64129-1992

#1285317
DEBRA A MORRISON CUST FOR
PATRICK RYAN MORRISON UNDER
THE IL UNIFORM TRANSFERS TO
MINORS ACT
17W505 EARL STREET
DARIEN    IL    60561-5127

#1285318
DEBRA A NADEAU
360 E RANDOLPH UNIT 2405
CHICAGO    IL    60601-7336

#1285319
DEBRA A NOLAN
492 ATLANTA ST
SAGINAW    MI    48604-2243

#1285320
DEBRA A PAYNE
5727 LOST GROVE DRIVE
LILBURN    GA    30047-6161

#1285321
DEBRA A PINTO
110 DAVENPORT RD
WEST HARTFORD    CT    06110-1703

#1285322
DEBRA A ROUSER CUST
JENA A ROUSER
UNDER THE NJ UNIF GIFTS MIN ACT
877 S HERBERT AVE
SAN PEDRO    CA    90731

#1285323
DEBRA A SCHAEFER
3871 LYNN DR
ORCHARD PARK    NY    14127-4021

#1285324
DEBRA A SCHMIDT
248 BROOKDALE PARK
ROCHESTER    NY    14609-1525

#1285325
DEBRA A SELGA
652 INGALTON AVE
WEST CHICAGO    IL    60185-2060

#1285326
DEBRA A SOBEL
46240 FOX RUN DR
MACOMB    MI    48044-3450

#1285327
DEBRA A SODMAN
5715 SANDEN RD NE
CEDAR RAPIDS    IA    52411-7954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1285328
DEBRA A STAPLETON
126 CATHERINE
YOUNGSTOWN OH    44505

#1285329
DEBRA A VANDUSEN
5447 CARLETON LAKE DRIVE
LOCKPORT   NY    14094

#1285330
DEBRA A WEAVER
5463 ST RT 19
GALION    OH    44833-8901

#1285331
DEBRA A WILK
3512 HVRON
DEARBORN HTS   MI    48124-3820

#1285332
DEBRA A WILLIAMS
331 PHYLLIS AVE
BUFFALO    NY    14215-2919

#1285333
DEBRA A WILLIAMS
74 HENRY CLAY
PONTIAC    MI    48341-1720

#1285334
DEBRA A WING
12260 N DUFFIELD RD
MONTROSE   MI    48457-9703

#1285335
DEBRA A WOLFE
4898 BLACKMAN RD
LOCKPORT   NY    14094-9740

#1285336
DEBRA A WOODARD
622 JACKSON ST
CLINTON    MI    49236-9735

#1285337
DEBRA ABRAHAMOVIC
BOX 415
FORKED RIVER    NJ    08731-0415

#1285338
DEBRA ADAMS TOD
KEVIN L ADAMS
26660 RYAN RD APT C3
WARREN   MI    48091-1147

#1285339
DEBRA ANN BROOKS
942 SHERMAN STREET
CATASAUQUA  PA    18032-1204

#1285340
DEBRA ANN GUNIA TOD
PATRICIA A MULLINS
18791 CRAVENS RD
WELLSTON   MI    49689-9740

#1285341
DEBRA ANN HILGENDORF
1402 CATALPA CT
FORT COLLINS    CO    80521

#1285342
DEBRA ANN KAGLE
G-2359 N MORRISH RD
FLUSHING    MI    48433

#1285343
DEBRA ANN METHENY CUST JULIE
ANN METHENY UNIF GIFT MIN
ACT OKLA
6400 REMBRIDGE DR
OKLAHOMA CITY    OK    73162-1728

#1285344
DEBRA ANN OTTOY
409 OAKMONT LN
SCHAUMBURG  IL    60173-2246

#1285345
DEBRA ANN PORTER
4401 STILLWELL AVE
LANSING    MI    48911-2654

#1285346
DEBRA ANN RUBENACKER
12301 SHAFFER RD
DAVISBURG   MI    48350-3714

#1285347
DEBRA ANN SMITH
1673 RICHARDSON RD
LACHINE    MI    49753

#1285348
DEBRA ANN STEWART
1328 JERSEY AVENUE
MUNCIE    IN    47302-3810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285349
DEBRA ANN ZIMMER
3120 CATHERINE ST
LANSING      MI     48911-1811

#1285350
DEBRA ANNE KETELHUT
1238 OWOSSO LN
BEAVERTON  MI     48612-8843

#1285351
DEBRA ARRINGTON
4744 SIEGFRIED ST
LAS VEGAS    NV     89147-5116

#1285352
DEBRA B THOMPSON
1570 MT OLIVE RD
BOGUE CHITTO    MS    39629-9746

#1285353
DEBRA B WOOLMAN
1009 ANNANDALE DRIVE
MADISON    MS    39110-9450

#1285354
DEBRA BAGARAZZI CUST LEIGH
AUDREY BAGARAZZI UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
2 MAYFAIR DR
RAMSEY    NJ    07446-2726

#1285355
DEBRA BAKONY
422 PITKIN HOLLOW
TRUMBULL    CT    06611

#1285356
DEBRA BETH VINOKUR
64 GREAT HILLS RD
SHORT HILLS    NJ    07078-3012

#1285357
DEBRA BINGHAM
1576 ARBOR AVE
LOS ALTOS    CA    94024

#1285358
DEBRA BLALOCK DAVAULT
4009 CYPRESS SPRINGS ROAD
JONESBORO    AR    72401

#1087046
DEBRA BURGESS
3250 E MAIN ST 21
WATERBURY    CT    06705

#1285359
DEBRA C AYRES
131 MANOR LANE
LAKE CHARLES    LA    70605-5648

#1285360
DEBRA C DICKSON
256 STUBBS DRIVE
TROTWOOD  OH    45426-3161

#1285361
DEBRA C LANDEFELD
Attn    DEBRA C KRIEBEL
745 BUCKEYE COURT
MILLERSVILLE     MD    21108-2428

#1285362
DEBRA C LATTIMER
645 EAST DR
DELRAY BEACH    FL    33445-8713

#1285363
DEBRA C MANN
348 WENTWORTH CT
NAPLES    FL    34104-6535

#1285364
DEBRA C MCNEAL
508 WOODS DR
COLUMBIA    TN    38401-4747

#1087048
DEBRA C MEYER
207 DELGADO
SANTA FE    NM    87501

#1285365
DEBRA C ODOM
4685 N LORNA
FRESNO    CA    93705-1128

#1285366
DEBRA C TURNAGE
515 S LAKE ST
WASKOM  TX    75692

#1285367
DEBRA COMATAS DIVVER & PAT
DIVVER JT TEN
854 SENECA RD
FRANKLIN LAKES    NJ    07417-2825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285368
DEBRA D ADAMS
6139 O'TOOLE
MT MORRIS    MI    48458-2627

#1285369
DEBRA D BALLARD
209 ZANESFIELD RD
WEST LIBERTY    OH    43357

#1285370
DEBRA D BURNHAM
10444 FENTON RD
FENTON    MI    48430-9788

#1285371
DEBRA D COBB
1233 KITTERY DR
VIRGINIA BEACH    VA    23464-5639

#1285372
DEBRA D GREEN
16401 BLACK BEAR CIR
ANCHORAGE  AK    99516-6951

#1285373
DEBRA D HUNT
625 PARK AVE APT 2F
WOONSOCKET  RI    02895

#1285374
DEBRA D JANKO & MICHAEL A
JANKO TEN COM
2511 27TH ST PLACE
DES MOINES    IA    50310-5533

#1285375
DEBRA D MASTA
2240 OAKLEAF DR
FRANKLIN    TN    37064-7413

#1285376
DEBRA D ROBB
10224 DUKE DR
ST LOUIS    MO    63136-5910

#1285377
DEBRA D ROBERTS
4171 SAUK TRAIL
ADRIAN    MI    49221-9331

#1285378
DEBRA D VOWELL
Attn    DEBRA D FINKBEINER
1782 NORTON CREEK CT
WIXOM    MI    48393-1423

#1285379
DEBRA DI FRANCESCO
21721 MILLER AVE
EUCLID    OH    44119-2359

#1285380
DEBRA DOBROWOLSKI CUST
HEATHER FIDUCIA UNIF GIFT
MIN ACT NJ
17 CARRIAGE COURT
MARLBORO  NJ    07746-1907

#1285381
DEBRA DOMINO PULLEY
115 DAWNRIDGE DRIVE
HAZELWOOD  MO    63042-2676

#1285382
DEBRA DUKES
2462 VALLEY LANE
GRAND BLANC  MI    48439-8149

#1285383
DEBRA E DEBERRY
2070 1ST AVE APT 850
NEW YORK E    NY    10029-4325

#1285384
DEBRA E MARTIN
5330 SCHUMACHER LANE
HOUSTON  TX    77056

#1285385
DEBRA E MATTHEWS
4470 CORALBERRY LN
COLORADO SPRINGS  CO    80920-4708

#1285386
DEBRA E RICHARDS
115 ADONIS WAY
GRETNA  LA    70056-2509

#1285387
DEBRA E SCHAUB
BOX 65
HOSMER  SD    57448-0065

#1285388
DEBRA E TUCKER
2820 SINGSONG WAY
LAS VEGAS    NV    89106-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1285389
DEBRA EIDE & PAMELA ZENTGRAF EX EST
JAMES ROBERT COMBS
346 HUNNER RD
PASADENA    MD    21122

#1285390
DEBRA ELLEN MAUST
1909 BEAVER TRAIL
MINERAL RIDGE    OH    44440-9556

#1285391
DEBRA F AVERY
16630 PENNY AVE NE
SAND LAKE    MI    49343-9444

#1285392
DEBRA F COWEN
9113 WILLOW POND LANE
POTOMAC    MD    20854-2411

#1285393
DEBRA F GOODMAN
304 EASTWOOD DR
BEDFORD    IN    47421-3914

#1285394
DEBRA FERN FRIDAY
BOX 1008
TAOS    NM    87571-1008

#1285395
DEBRA FREISLEBEN
540 BOWLING GREEN DR
MONTGOMERY AL    36109-3148

#1285396
DEBRA FRENCH
BOX 385
ONEKAMA    MI    49675-0385

#1285397
DEBRA FUNT GOLDBERG
42 SPRINGDALE RD
SCARSDALE    NY    10583-7329

#1285398
DEBRA G BUCKLER
1713 QUARY RD  APT 202
MARION    IN    46952

#1285399
DEBRA G JOHNSON
5280 MAPLE LANE
NAPLES    FL    34113-8522

#1285400
DEBRA G SCHNEIDER
10835 BIG LAKE RD
DAVISBURGH    MI    48350-3607

#1285401
DEBRA GARCIA
3939 ADAMS AVENUE
FREMONT    CA    94538-4904

#1285402
DEBRA GEANE SELZNICK CUST
DEANNA LEE JOHNSON UNDER CA
UNIF TRANSFERS TO MINORS ACT
6627 WHITEWOOD ST
SIMI VALLEY    CA    93063-3948

#1285403
DEBRA GIRSH
52 MAPLE LANE
MAHOPAC    NY    10541-3032

#1285404
DEBRA GWENDOLYN BROWN
426 WEST MAIN STREET
TIPPCITY    OH    45371-1821

#1285405
DEBRA H BOWMAN
2461 W JAMISON WAY
LITTLETON    CO    80120-3945

#1285406
DEBRA H CAHN-CASTELBAUM CUST
JULIE M CASTELBAUM
UNIF TRANS MIN ACT MO
649 W POLO DR
CLAYTON    MO    63105-2635

#1285407
DEBRA H CASTELBAUM CUST
EMILY MELISSA CASTELBAUM
UNIF TRANS MIN ACT MO
649 W POLO DR
CLAYTON    MO    63105-2635

#1285408
DEBRA H CASTELBAUM CUST
LAUREN CASTELBAUM
UNIF TRANS MIN ACT MO
649 W POLO DR
CLAYTON    MO    63105-2635

#1285409
DEBRA H HUMPHRIES
5616 AMANDA LN
BELMONT    NC    28012-8650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285410
DEBRA H PENNYCOOK &
WILLIAM J PENNYCOOK JT TEN
6867 AURORA DRIVE
TROY     MI     48098-2083

#1285411
DEBRA H SCHWARTZ CUST
REBECCA J SCHWARTZ UNIF GIFT
MIN ACT FLA
5680 PINETREE DR
MIAMI BEACH     FL     33140-2150

#1285412
DEBRA H SCHWARTZ CUST ADAM
PHILIP SCHWARTZ UNIF GIFT
MIN ACT FLA
5680 PINETREE DR
MIAMI BEACH     FL     33140-2150

#1285413
DEBRA H SCHWARTZ CUST KAREN
B SCHWARTZ UNIF GIFT MIN ACT
FLA
5680 PINETREE DR
MIAMI BEACH     FL     33140-2150

#1285414
DEBRA H VANA
8349 FIELD CREST AVE
WILLOW SPRINGS     IL     60480-1012

#1285415
DEBRA H VARDEN
1881 APPLE GROVE RD
SOMERVILLE     AL     35670-5619

#1285416
DEBRA HOFFMAN GRAY
26 MASON ST
PEPPERELL     MA     01463-1216

#1285417
DEBRA I BASKERVILLE
225 W MCDOWELL RD APT G7
JACKSON     MS     39204-5639

#1285418
DEBRA J ANDRES
73 HERITAGE DR
LAKE WYLIE     SC     29710-9226

#1285419
DEBRA J BEALS
124 EAST SOUTH B STREET
GAS CITY     IN     46933-1713

#1285420
DEBRA J BURNS
913 JACK OLIVER
MEXIA     TX     76667-2205

#1285421
DEBRA J BUSHONG
4550 SOUTH 300 EAST
ANDERSON     IN     46017-9508

#1285422
DEBRA J CHIRGWIN
55 BIRCH RD
CHESTER     NH     03036-4002

#1285423
DEBRA J CUNNINGHAM
150 S WESTGATE AVE
COLUMBUS     OH     43204-1964

#1285424
DEBRA J DOLCH CONS
MARY BRESLIN
167 SOUTH PARK
SAN FRANCISCO     CA     94107

#1285425
DEBRA J ESSENBURG
241 KINNEY NW
GRAND RAPIDS     MI     49544-5702

#1285426
DEBRA J GWIZDALA
1333 SOUTHEAST BOUTELL RD
ESSEXVILLE     MI     48732-1558

#1285427
DEBRA J HIGH
7403 SE ELLIS
PORTLAND     OR     97206-5101

#1285428
DEBRA J HINES
3521 HACKNEY DR
KETTERING     OH     45420-1029

#1285429
DEBRA J JONES
1333 SE BOUTELL RD
ESSEXVILLE     MI     48732-1558

#1285430
DEBRA J JONES
7358 ELMCREST AVE
MT MORRIS     MI     48548

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285431
DEBRA J KLEIN
23039 LESLIE
TAYLOR    MI    48180-3549

#1285432
DEBRA J LICHTE
Attn    DEBRA J FINLEY
5556 COUNTY FARM RD
ST JOHNS    MI    48879-8219

#1285433
DEBRA J MERVES
820 OBERLIN AVE
LORAIN    OH    44052-1550

#1285434
DEBRA J MOORE
6238 HATTER ROAD
NEWFANE NY    14108-9719

#1285435
DEBRA J O'MALLEY
1026 AIRPORT RD NW
WARREN    OH    44481-9318

#1285436
DEBRA J PRENTICE
22711 NORTHEAST 16TH STREET
CAMAS    WA    98607-9220

#1285437
DEBRA J QUIST
BOX 273
FONTANA    WI    53125-0273

#1285438
DEBRA J SMITH
9900 FRINGE TREE CT
LOUISVILLE    KY    40241

#1285439
DEBRA J TOTH TRUSTEE U/A DTD
06/05/90 THE LAWRENCE G
HOLME TRUST
9530 EAST ALONDRA BLVD 29
BELLFLOWER    CA    90706-8312

#1285440
DEBRA J WAGNER
620 CORN STREET BOX 164
EMDEN    IL    62635-0164

#1285441
DEBRA J WEGHER
3083 E FARRAND RD
CLIO    MI    48420-9119

#1285442
DEBRA J WILSON
4626 E OUTER DR
DETROIT    MI    48234-3221

#1285443
DEBRA J WOS
8415 DALEBROOK RD
INDEPENDENCE    OH    44131-6616

#1285444
DEBRA J ZAVALA
4208 SEPLILVEDA BLVD 29
REDONDO BEACH    CA    90277

#1285445
DEBRA JACHCIK
4119-F BANNOCKBURN PLACE
CHARLOTTE    NC    28211

#1285446
DEBRA JAMES
12682 LAUDER
DETROIT    MI    48227-2513

#1285447
DEBRA JANE YARBROUGH
7078 S SEYMOUR RD
SWARTZ CREEK    MI    48473-7608

#1087063
DEBRA JAY & JOHN JAY TRS
U/A DTD 02/19/02
JOSEPH A BARBEAU TRUST
1371 N HICKORY CT
WICHITA    KS    67235-7009

#1285448
DEBRA JEAN LINDAUER
2290 LAKEVIEW AVE
CLERMONT    FL    34711

#1285449
DEBRA JEANNE FRERICKS
5901 WARNER AVE 140
HUNTINGTON BEACH    CA    92649-4659

#1285450
DEBRA JESSELSON
5896 LOS ANGELES WAY
BUENA PARK    CA    90620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285451
DEBRA JO HUSCHKA
707 GREEN ST
BRODHEAD  WI    53520-1029

#1285452
DEBRA JONES
1333 SE BOUTELL RD
ESSEXVILLE    MI    48732-1558

#1285453
DEBRA JUNE
1028 SW TAMARROW PL
STUART    FL    34997-7194

#1285454
DEBRA JUNE &
WALTER D JUNE JT TEN
1028 SW TAMARROW PL
STUART    FL    34997-7194

#1285455
DEBRA K ALEXANDER &
BRADLEY L ALEXANDER JT TEN
1964 SWEET GUM DR
PLAINFIELD    IN    46123-7425

#1285456
DEBRA K CENTENO
2715 WILSON ST
LANSING    MI    48906-2640

#1285457
DEBRA K COLLADO
1304 CARRINGTON WAY
LAWRENCEVILLE  GA    30044-6071

#1087065
DEBRA K DELORENZO
23 STRAWBERRY FIELDS WAY
BOX 2350
VINEYARD HAVEN    MA    02568

#1285458
DEBRA K GALLAGHER
Attn    DEBORAH K TUCKER
15426 S LOWELL RD
LANSING    MI    48906-9393

#1285459
DEBRA K GETTMAN
5460 E 117TH AVE
THORNTON  CO    80233-1844

#1285460
DEBRA K HARRIS
956 N 300 E
KOKOMO  IN    46901-5708

#1285461
DEBRA K HOLTZ
Attn    DEBRA K WEBER
BOX 1226
KEAMS CANYON  AZ    86034-1226

#1285462
DEBRA K JACKSON
6213 CLOVERLAWN CT
OKLAHOMA CITY    OK    73135-5206

#1285463
DEBRA K JOHNSON
33 CHURCH ST
ORTONVILLE    MI    48462-8605

#1285464
DEBRA K LASITIS
100 CLEVELAND ST
KITTANNING    PA    16201-2153

#1285465
DEBRA K MARSH
6627 HARDY BX 342
ELLSWORTH  MI    49729

#1285466
DEBRA K MAST
215 N HAMMER ST
GREENTOWN  IN    46936-1018

#1285467
DEBRA K MCCLARREN
4042 LUNN STORE RD
LEWISBURG  TN    37091-6640

#1285468
DEBRA K MORAY
22144 NONA
DEARBORN  MI    48124-2719

#1285469
DEBRA K RAY
Attn    DEBRA K NEVALA
11210 WESTWIND DR
FORT WAYNE    IN    46845-1326

#1285470
DEBRA K SALGAT
7275 NEWPORT
DAVISON    MI    48423-9311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285471
DEBRA K SMITH
6859 ANN ARBOR RD
DUNDEE   MI     48131

#1285472
DEBRA K STEVENS
604 PRAIRIE ST
CHARLOTTE   MI     48813-1949

#1285473
DEBRA K WURTZ WEGNER
4396 CRICKET LANE
STURGEON BAY   WI     54235

#1285474
DEBRA K ZACHERY
13300-177 MORRIS RD
ALPHARETTA   GA     30004-5098

#1285475
DEBRA KATHLEEN KANGAS &
KEITH MARVIN KANGAS JT TEN
3825 ESTATES DR
TROY   MI     48084-1170

#1285476
DEBRA KAY ARNOLD
Attn   DEBRA K MALICKI
16563 DRAKE
SOUTHGATE   MI     48195-2125

#1285477
DEBRA KAY LEVINE
4 EQUESTRIAN COURT
UPPER BROOKVILLE   NY     11545-2638

#1285478
DEBRA KAY PARR MCKERCHER
351 N MOORELAND RD
RICHMOND   VA     23229-7117

#1285479
DEBRA KING CUST
NICOLE ERIN KING
UNIF TRANS MIN ACT MD
6722 MALLARD CT
FREDERICK   MD   21703-9553

#1285480
DEBRA KIRCHLER
3841 KENSINGTON
DETROIT   MI     48224-2725

#1285481
DEBRA KNOX
126 W PROSPECT ST
PITTSBURGH   PA     15205-2105

#1285482
DEBRA KOEHLER TR
U/A DTD 07/09/02
THE DEBRA KOEHLER TRUST
46221 FORESTWOOD
PLYMOUTH   MI     48170

#1285483
DEBRA L BARNICLE
16 BATES RD
FRAMINGHAM   MA     01702-8704

#1285484
DEBRA L BIAS
10 DEVON ST
BOSTON   MA     02121-1812

#1285485
DEBRA L BLANKENSHIP
3227 COUNTYLINE RD
EAST LANSING   MI     48823-1527

#1285486
DEBRA L BOONE
113 MONUMENT CT
JOHNSON CITY   TN     37601-5478

#1285487
DEBRA L BOUTON
N2676 RED CEDAR LANE
BRODHEAD   WI     53520-9500

#1285488
DEBRA L BOYD
11422 CHARNOCK RD
LOS ANGELES   CA     90066-2804

#1285489
DEBRA L BROWN
BOX 460
BELLEVILLE   MI     48112-0460

#1285490
DEBRA L CARTER
1321 SOUTH PITTSBURG
TULSA   OK     74112-5901

#1285491
DEBRA L CHOJNOWSKI
42013 BIGGS RD
LA GRANGE   OH   44050-9720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285492
DEBRA L DENNIS
1016 SW 19TH ST
MOORE   OK    73160

#1285493
DEBRA L DIEHL
9 WESTERN HILLS DR
HURRICANE    WV    25526-9547

#1285494
DEBRA L DIETRICH
1409 TISCH RD
JEFFERSON    OH    44047-9616

#1285495
DEBRA L DOBBINS
9750 N BROOKLYN
KANSAS CITY    MO    64155-3110

#1285496
DEBRA L DOCTOR
1245 E 104TH ST
GRANT   MI    49327-9315

#1285497
DEBRA L DOUGLASS
1807 CARRIAGE HOUSE CIR APT
3101
ARLINGTON   TX    76011-4446

#1285498
DEBRA L EDENFIELD
1226 WESTON WAY
POOLER   GA    31322-3328

#1285499
DEBRA L EKBACK
Attn   DEBRA L EKBACK CHIARELLE
1306 SPOTSWOOD CT
WILMINGTON    NC    28409-2658

#1285500
DEBRA L FRANK CUST FOR
KRISTEN LEIGH FRANK UNDER MI
UNIF GIFT TO MIN ACT
6596 BASSWOOD DR
TROY    MI    48098-2088

#1285501
DEBRA L GILLESPIE
BOX 470337
FORT WORTH   TX    76147-0337

#1285502
DEBRA L HALE &
JAMES R HALE JT TEN
6551 TERRACE DRIVE
DOWNERS GROVE  IL    60516-2605

#1087070
DEBRA L HAUREZ
2105 OLD CHERRY POINT ROAD
NEW BERN   NC    28560

#1285503
DEBRA L HENRY
2025 LINCOLN RD
ALLEGAN    MI    49010-9417

#1285504
DEBRA L HESSLER
1204 PARKWATCH CT
BATAVIA    OH    45103

#1285505
DEBRA L HIZA
625 ENGLESIDE DR
ARLINGTON    TX    76018-5104

#1285506
DEBRA L JACKSON
925 PIERCE STREET 7
SAN FRANCISCO   CA    94115-4539

#1285507
DEBRA L JONES
C/O DEBRA LYNN KRAUS
5103 APPLE SPRINGS
PEARLAND  TX    77584-1255

#1285508
DEBRA L KOWALCYK
7123 CLEON DRIVE
SWARTZ CREEK   MI    48473-9444

#1285509
DEBRA L KRYNZEL
7775 SWAMP CREEK ROAD
LEWISBURG   OH    45338-8702

#1285510
DEBRA L LINDNER &
JAMES R HALE JT TEN
6551 TERRACE DR
DOWNERS GROVE   IL    60516-2605

#1285511
DEBRA L LISENBE
432 TWIN CREEK
HURST   TX    76053-6326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285512
DEBRA L MARTIN PARRES
9527 ECHO LANE
OVERLAND    MO    63114

#1285513
DEBRA L MATCHINSKY
1198 HEATHER DRIVE
HOLLAND    MI    49423-6815

#1285514
DEBRA L MC DONALD
51 E ELMWOOD
LEONARD    MI    48367-1803

#1285515
DEBRA L MENINGER
4934 NORRISVILLE RD
WHITEHALL    MD    21161-9520

#1285516
DEBRA L MOY
8363 WEXFORD AVE
CINCINNATI    OH    45236

#1285517
DEBRA L O REAR
BOX 101
CENTERVIEW    MO    64019-0101

#1285518
DEBRA L PASCOE &
MARTIN B MCAVOY JT TEN
416 SOUTH KENWOOD
ROYAL OAK    MI    48067-3944

#1285519
DEBRA L PEAVYHOUSE
1477 COLLEEN LANE
DAVISON    MI    48423-8322

#1285520
DEBRA L RATHKE
38096 PLAINVIEW
STERLING HGTS    MI    48312-1433

#1285521
DEBRA L RATHKE &
ARTHUR H RATHKE JT TEN
38096 PLAINVIEW
STERLING HGTS    MI    48312-1433

#1285522
DEBRA L ROSENBAUGH
861 OCEAN BLVD
ATLANTIC BEACH    FL    32233-5429

#1285523
DEBRA L SHAWLER & JAMES N
SHAWLER JT TEN
303 RYAN CT
WALLED LAKE    MI    48390-3361

#1285524
DEBRA L SHIFLETT
5436 TOMAHAWK CT
SALEM    VA    24153-5801

#1285525
DEBRA L SMITH
355 ANNAPOLIS AVE
OSHAWA    ON    L1J 2Y3
CANADA

#1285526
DEBRA L STENTZ &
STEVEN P STENTZ JT TEN
221 WOLF RD
MANSFIELD    OH    44903-9659

#1285527
DEBRA L TRACY
1015 N SCOTT APT 10 1/2
BELTON    MO    64012-1486

#1285528
DEBRA L TWIGG
1513 SHERMAN AVE
HAGERTSTOWN MD    21740-7166

#1285529
DEBRA L USINGER
1030 N 3RD ST
MILWAUKEE    WI    53203-1302

#1285530
DEBRA L VALASEK
8403 JACLYN ANN
FLUSHING    MI    48433

#1285531
DEBRA L WENTZ
C/O SILANCE
2825 APPLEGATE RD
MARLETTE    MI    48453-8969

#1285532
DEBRA L WILLIAMS
1960 S-900 E
GREENTOWN IN    46936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285533
DEBRA L WRIGHT
1963 CROMWELL ST
HOLT   MI   48842-1577

#1087076
DEBRA L YADON
6596 BASSWOOD
TROY   MI   48098

#1285534
DEBRA L ZATH
35259 NIKKI AVE
NORTH RIDGEVILLE   OH   44039-1479

#1285535
DEBRA LATELLA CUST FOR
MELISSA LATELLA UNDER NY
UNIF GIFT TO MIN ACT
445 WELLINGTON RD
MINEOLA   NY   11501-1438

#1285536
DEBRA LEBOVITS & STEPHEN
LEBOVITS JT TEN
9521 BRIGANTINE COURT
INDIANAPOLIS   IN   46256-9546

#1285537
DEBRA LIDOWSKY & ANDREW
LIDOWSKY JT TEN
49 PATTON BLVD
NEW HYDE PARK   NY   11040-1724

#1285538
DEBRA LOUISE QUALLS
Attn   DEBRA QUALLS JONES
910 BELZER DR
ANDERSON   IN   46011-2006

#1285539
DEBRA LYNN CATTERTON
3705 CLAYTON RD W
FORT WORTH   TX   76116-9414

#1285540
DEBRA LYNN FERGUS
4630 146 PLACE SE
BELLEVUE   WA   98006-3148

#1285541
DEBRA LYNN HUTTON
601 BELINDA PARKWAY
MOUNT JULIET   TN   37122-3659

#1285542
DEBRA LYNN LEAHY CUST BRIAN
ANDREW LEAHY UNDER THE WA
UNIF GIFTS TO MINORS ACT
4630 146TH PL SE
BELLEVUE   WA   98006-3148

#1285543
DEBRA LYNN LEAHY CUST KATIE
MICHELLE LEAHY UNDER THE WA
UNIF GIFTS TO MINORS ACT
4630 146TH PL SE
BELLEVUE   WA   98006-3148

#1285544
DEBRA LYNN STONE
2021 S AUGRILL
FLINT   MI   48503-4465

#1285545
DEBRA LYNN TAYLOR
300 FRANCES
STURGEON   MO   65284-9611

#1285546
DEBRA M BROWN
7151 NICHOLS RD
FLUSHING   MI   48433-9222

#1285547
DEBRA M CASALE
12 MASHIE ROAD
CUMBERLAND   RI   02864

#1285548
DEBRA M CHAFFEE
243 GRAHAM
SAGINAW   MI   48602-3134

#1285549
DEBRA M COLLIER
86 EMS T7B LANE
LEESBURG   IN   46538-9420

#1285550
DEBRA M EBEL
3274 HUMBER ST
TRENTON   MI   48183-3408

#1285551
DEBRA M GORDON CUSTODIAN
ALEXANDRA D GORDON UNDER THE
CALIFORNIA UNIF TRANSFERS TO
MINORS ACT
3316 LONGRIDGE TERR
SHERMAN OAKS   CA   91423-4932

#1285552
DEBRA M JONES
555 GOODMAN AVE
SANTA ROSA   CA   95407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285553
DEBRA M KENNEDY
12762 MONTE VISTA
DETROIT    MI    48238-3015

#1285554
DEBRA M KREIENHEDER
349 W HWY N
WENTZVILLE    MO    63385-5305

#1285555
DEBRA M LACLAIR
5100 MAYBEE RD
CLARKSTON    MI    48346-4336

#1285556
DEBRA M LOVING
516 SUPERIOR ST
RIVER ROUGE    MI    48218-1148

#1285557
DEBRA M LUCAS
15550 DONDERO DRIVE
SOUTHGATE    MI    48195-6438

#1285558
DEBRA M LUCAS & RONALD W
LUCAS JT TEN
15550 DONDERO DR
SOUTHGATE    MI    48195-6438

#1285559
DEBRA M MAZAREK
1836 SOUTHERN BLVD
NORTH WEST
WARREN  OH    44485-1625

#1285560
DEBRA M O'BRIEN
78 BEXHILL DR
LONDON    ON    N6E 1X2
CANADA

#1285561
DEBRA M REYNOLDS
50 SCHOOLHOUSE RD
NORFOLK    CT    06058-1347

#1285562
DEBRA M TOZER
8048 EAST BRISTOL ROAD
DAVISON    MI    48423-8794

#1087082
DEBRA MARTIN
5500 TORRANCE BOULEVARD
APT A-98
TORRANCE  CA    90503-4048

#1087083
DEBRA MCMAHON
52 STRATHMORE AVE
BUFFALO    NY    14220

#1285563
DEBRA MOORE
15523 LOUISVILLE ST NE
HOMEWORTH OH    44634-9605

#1285564
DEBRA MORRISON
4895 CURTIS LN
CLARKSTON    MI    48346-2727

#1285565
DEBRA NEUBECK
14301 HANOVER PIKE
REISTERSTOWN  MD    21136-4108

#1285566
DEBRA NOLAND
501 E SABENA
AZTEC    NM    87410-1770

#1285567
DEBRA O DEBONE
9009 ANCHOR BAY DRIVE
ALGONAC    MI    48001

#1285568
DEBRA OLLISON
54 MONTICELLO PLACE
BUFFALO    NY    14214-2712

#1285569
DEBRA ORR
PO BOX 328
CRESCO    PA    18326

#1285570
DEBRA P BURNSIDE
Attn    DEBRA P BARRIGER
10445 MCWAIN
GRAND BLANC    MI    48439-8321

#1285571
DEBRA P SWAIN
13336 LITTLE ANTIETAM RD
HAGERSTOWN MD    21742-4950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1285572
DEBRA PEARL MENDELSOHN
2810 N 46TH AVE APT F563
HOLLYWOOD FL    33021-2906

#1285573
DEBRA POSTER ALTMAN
7403 ROCKY RAVINE DRIVE
FAIRFAX STATION    VA    22039-2917

#1285574
DEBRA R GLINSEY
130 TAFT STREET
ELYRIA    OH    44035-3546

#1285575
DEBRA R HOGAN
2612 FORRESTAL AVE
ST ALBANS    WV    25177-2123

#1285576
DEBRA R HONBARRIER
5616 AMANDA LN
BELMONT    NC    28012-8650

#1285577
DEBRA R JOHNSON
3710 COUNTRYSIDE DR
ALBANY    GA    31705-6335

#1285578
DEBRA R JONES
1119 CEDAR LANE
ETOWAH    TN    37331-1804

#1285579
DEBRA R WALTON
2407 BLVD NAPOLEON
LOUISVILLE    KY    40205-2010

#1087088
DEBRA RICHTER
3835 SEDGWICK AVENUE
APT 7E
BRONX    NY    10463-4455

#1285580
DEBRA ROBERTSON
7345 S 250 E
MARKLEVILLE    IN    46056-9772

#1285581
DEBRA ROJY
401 RT 22W APT 32G
NORTH PLAINFIELD    NJ    07060-3842

#1285582
DEBRA RUTH HOGAN CUST
ALLYSON RUTH HOGAN UNDER NY
UNIF GIFTS TO MINORS ACT
1014 RABBIT EAR PASS
VICTOR    NY    14564-9187

#1285583
DEBRA RUTH HOGAN CUST
ELIZABETH JEAN HOGAN UNDER
NY UNIF GIFTS TO MINORS ACT
1014 RABBIT EAR PASS
VICTOR    NY    14564-9187

#1285584
DEBRA S AMY
4240 EASTPORT RD
BRIDGEPORT    MI    48722-9607

#1285585
DEBRA S BARFIELD
1532 MARBLE CT
CHULA VISTA    CA    91911-5953

#1285586
DEBRA S BAYLESS
3422 BEDFORD FALLS DR
WENTZVILLE    MO    63385-2664

#1285587
DEBRA S DAMPIER
1324 CONDE ST
JANESVILLE    WI    53546-5878

#1285588
DEBRA S DUNLAP
4093 W 50 S
KOKOMO    IN    46901-9205

#1285589
DEBRA S FAUST
5325 PELICAN WAY
ST AUGUSTINE    FL    32080

#1285590
DEBRA S HURM
262 LAKE HART
MOORESVILLE    IN    46158-8485

#1285591
DEBRA S LALONDE
6019 PLANTATION DRIVE
GRAND BLANC    MI    48439-9525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1285592
DEBRA S LANGE
7566 ATHLONE DR
BRIGHTON    MI    48116-8847

#1285593
DEBRA S LUHN &
EARL P LUHN JT TEN
13381 LAWRENCE LN
BRISTOW    VA    20136-1701

#1285594
DEBRA S LYNN TRUSTEE
DEBRA S LYNN REVOCABLE LIVING
TRUST U/A 07/16/98
210 S 7TH ST
FLAGLER BEACH    FL    32136-3633

#1285595
DEBRA S MAUGET
225 WILD PINE POINT
ORLANDO    FL    32828

#1285596
DEBRA S MONEY
5114 WEST 11TH ST
INDIANAPOLIS    IN    46224-6912

#1285597
DEBRA S MUCIEK GRANT &
ALLEN P GRANT JT TEN
9501 ST PAUL DR
PORT CHARLOTTE    FL    33981

#1285598
DEBRA S SAILE
829 ALAN DRIVE
LAKE ORION    MI    48362-2805

#1285599
DEBRA SHARON SUNIER
4931 WEST 14TH STREET
SPEEDWAY IN    46224-6501

#1285600
DEBRA SPENCER EXECUTRIX
ESTATE OF VIVIAN SPENCER
120 PENDLTON POINT
ISLESBORO    ME    04848-4540

#1285601
DEBRA SUE BABCOCK
7915 REMINGTON RIDGE PLACE
COLORADO SPRINGS    CO    80920-6700

#1285602
DEBRA SUE GHYSELS
65 SOUTHFIELD COURT
SPRINGBORO  OH    45066-9269

#1285603
DEBRA SUE MAHLER
Attn    DEBRA GRAHAM
23547 PARK BELMONTE
CALABASAS    CA    91302-1702

#1285604
DEBRA SUE YOSICK
3983 E WATEKA CT
GILBERT    AZ    85297

#1285605
DEBRA SUSAN JORDAN
BOX 1420
NEW WAVERLY  TX    77358-1420

#1285606
DEBRA T OGLES
5412 MAURA
FLUSHING    MI    48433-1058

#1285607
DEBRA THOMAS D'ALFONSO
7765 JAPINE DR
LIVERPOOL    NY    13090-6915

#1285608
DEBRA V HILGER
2228 KINGSTON
WHITE LAKE    MI    48386-1618

#1285609
DEBRA W ALBERTS
2848 BREZZA CT
PLEASANTON  CA    94566-6483

#1285610
DEBRA WHITE UDE
6700 E 101ST ST
KANSAS CITY    MO    64134-1530

#1285611
DEBRA WILLIAMS CUST FOR C
CHRISTOPHER M WILLIAMS UNDER
OH UNIF GIFTS TO MINORS ACT
2022 PAINTER ROAD
SALEM    OH    44460-1863

#1285612
DEBRA YOUNG CUST
MICHAEL SHANE YOUNG
UNDER THE CO UNIF GIFT MIN ACT
9630 SO SILVER BERRY CIRCLE
HIGHLANDS RANCH  CO    80129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285613
DEBRA Z YANCEY
13300-177 MORRIS RD
ALPHARETTA   GA     30004-5098

#1285614
DEBRAH B WERNER
14303 S DIXIE HWY
MONROE   MI     48161-9564

#1285615
DEBRAH DOBBS
8056 ORANGE BLOSSOM LN
LEWIS CENTER   OH     43035-7048

#1285616
DEBRAH T JENKUSKY
1400 BROCKTON AVE 6
LOS ANGELES   CA     90025-2159

#1285617
DEBREA A CISNEROS & LETRA A
CISNEROS JT TEN
2316 SUGAR RIVER RD
GLADWIN   MI     48624-8202

#1285618
DEC TRUST U/T/A DTD 07/14/77
ELIZABETH H HOLZER TR FBO
ELIZABETH H HOLZER
20 DRAYTON ROAD
HILLSBOROUGH   CA     94010-7233

#1285619
DECKER WILLIAMS JR
141 EARLEMORE ST
PONTIAC   MI     48341-2745

#1285620
DECLAN CROSBIE
47 PONDVIEW DRIVE
SOUTHINGTON   CT     06489-3947

#1285621
DEE A CUMMINGS
8460 S DURAND
DURAND   MI     48429-9433

#1285622
DEE A SCHWARZKOPF
2355N 100E
HARTFORD CITY   IN     47348-8974

#1285623
DEE A WARMATH
6301 STONEWOOD DR APT 324
PLANO   TX     75024-5270

#1285624
DEE ANN MARTIN
6584 MADEIRA HILLS DRIVE
CINCINNATI   OH     45243-3124

#1285625
DEE ANN MARTIN
715 HARPER DR
ALGONQUIN   IL     60102-2093

#1285626
DEE C NEELEY
1921 PAUL DRIVE
COLUMBIA   TN     38401-4048

#1285627
DEE DOGGETT JR
2611 IPSEN COURT
DAYTON   OH     45439-2959

#1285628
DEE G SMITH
11862 E GRAND RIVER
PORTLAND   MI     48875-8443

#1285629
DEE GOERTZ
156 GARRITT ST
HANOVER   IN     47243-9677

#1285630
DEE J DELONG
30 GAMERON GLEN DRIVE
ATLANTA   GA     30328

#1285631
DEE L DANIELS
1200 CHESANING
MONTROSE   MI     48457-9367

#1285632
DEE L MORENO
12452 PAGELS DR
GRAND BLANC   MI     48439-2425

#1285633
DEE LUX CUST APRIL M LUX
UNDER THE MISSOURI UNIFORM
GIFTS TO MINORS LAW
611 LIGHTHOUSE COVE CIRLC
GRAVOIS MILLS   MO     65037-6751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285634
DEE M KOJIMA
40 CREEKMORE ROAD
PRESTON    MS    39354-9725

#1285635
DEE STANLEY HOWARD
1232 WINDSOR AVE
DAYTON    OH    45407-1718

#1285636
DEE T DEPUE
3885 ASH HIGHWAY
CHARLOTTE    MI    48813-8647

#1285637
DEE YOUNG
BOX 585
DOUBLE SPRINA    AL    35553-0585

#1285638
DEEDIE D HORNE
207 S MELVILLE ST
GRAHAM    NC    27253-3331

#1285639
DEEDRA S BELTZ CUST
KEELEY M ABBOTT
UNDER THE MI UNIF GIFT MIN ACT
8082 PIERCE RD
FREELAND    MI    48623-9043

#1285640
DEEDRA S LYDEN CUST
KEELEY M ABBOTT
UNDER THE MI UNIF GIFT MIN ACT
8766 NORTHWAY CIRCLE
FREELAND    MI    48623-9564

#1285641
DEEDRA S LYDEN CUST
RYAN W LYDEN
UNDER THE MI UNIF GIFT MIN ACT
8766 NORTHWAY CIRTLE
FREELAND    MI    48623-9564

#1285642
DEELLA HALL
1527 N WAUGH
KOKOMO    IN    46901-2405

#1087097
DEEN M MESSNER TTEE
DEEN M MESSNER REVOCABLE LIVING
TRUST U/A DTD 10/21/97
5621 SARAH AVE
SARASOTA    FL    34233

#1285643
DEENA J JACKSON CUST FOR
JOSHUA J JACKSON UNDER IN
UNIF GIFTS TO MINORS ACT
R R 3 BOX 138 B
VINCENNES    IN    47591-9533

#1285644
DEENA L KUHN
30062 WHITE HALL DR
FARMINGTON HILLS    MI    48331-1994

#1285645
DEENA M PRICE
141 OAK RD
NORTHUMBERLAND PA    17857-9686

#1087098
DEENA O NEILL CUST JASON O
NEILL UNIF GIFT TO MIN
ACT PA
58 MEADOWS LANE
HAVERFORD    PA    19041-1128

#1285646
DEENA WALKER STEIN
PO BOX 79
LIBERTY    MO    64069

#1285647
DEERFIELD LUTHERAN CHURCH
BOX 45
DEERFIELD    WI    53531-0045

#1285648
DEFOREST P PATCHIN
515 RAVINE RD
HINSDALE    IL    60521-2448

#1285649
DEH BIN CHEN
29 MORNINGSIDE DR
OLD BRIDGE    NJ    08857-2713

#1285650
DEH-BIN CHEN & SHUANG-CHING
C CHEN JT TEN
29 MORNINGSIDE DR
OLD BRIDGE    NJ    08857-2713

#1285651
DEIDRE ANN NOLEN
11410 FOXHUNTER ROAD
MULKEYTOWN IL    62865-2224

#1285652
DEIDRE C DAY
1501 RIVER ROAD
BELMAR    NJ    07719-2850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1285653
DEIDRE J WHITTEMORE &
ANNE E WHITTEMORE JT TEN
85 DIVISION ST
WEST HARWICH    MA    02671

#1285654
DEIDRE JOAN FLEMING
455 LOS PAJOROS CT
LOS ALTOS    CA    94024-4142

#1285655
DEIDRE M DEFINO
908 WOODBRIDGE COMMONS
ISELIN    NJ    08830-3026

#1285656
DEIDRE T ZAREVA
1860 CEDAR DRIVE
SEVERN    MD    21144-1004

#1285657
DEIDRE WILSON
8269 WESTMINSTER AVE
WARREN    MI    48089-2926

#1285658
DEIDREE A DEVLIN &
TIMOTHY A DEVLIN JT TEN
9171 RIVER VALLEY
BRIGHTON    MI    48116-8230

#1285659
DEILL CONSTRUCTION CO INC
BOX 642
PITTSBURG    KS    66762-0642

#1285660
DEIRDRA D KILLGORE CUST
ANN KILLGORE UNDER NC UNIF
TRANSFERS TO MINORS ACT
3210 RENICK STREET
SAINT JOSEPH    MO    64507-2052

#1285661
DEIRDRA K KILLGORE CUST
REBECCA MARIE KILLGORE UNDER
NC UNIF TRANSFERS TO MINORS
ACT
3210 RENICK STREET
SAINT JOSEPH    MO    64507-2052

#1285662
DEIRDRE A COX
4 LAUREN RD
PALISADES    NY    10964-1000

#1285663
DEIRDRE AGAN
2205 CATHARINE STREET
PHILADELPHIA    PA    19146-1703

#1285664
DEIRDRE COGHLAN WEISBACH
14 HERITAGE DR
CHATHAM    NJ    07928-3206

#1285665
DEIRDRE COSTA MAJOR
135 E 38TH ST
NEW YORK    NY    10016-2604

#1285666
DEIRDRE D COONEY
815 MOUNTAIN AVE 4A-3
SPRINGFIELD    NJ    07081

#1285667
DEIRDRE GOODWIN &
DREW GOODWIN JT TEN
RTE 1 BOX 346-B
BONHAM    TX    75418-9707

#1285668
DEIRDRE HELENE CARLSON
5437 WATERWHEEL DRIVE
BOISE    ID    83703-3133

#1285669
DEIRDRE HOLT SPITTLER
14763 BIG OAK BAY ROAD
TYLER    TX    75707-7307

#1285670
DEIRDRE SAVELL EBERT
BAUSERMAN AS CUST FOR BRYAN
CROY BAUSERMAN U/THE VA
UNIFORM GIFTS TO MINORS ACT
290 SOUTH HOLLIDAY STREET
STRASBURG    VA    22657

#1285671
DEIST FAMILY BUSINESS A
PARTNERSHIP
1223 DALHART DR
RICHARDSON    TX    75080-5807

#1285672
DEITRA GRACETTA WALDEN
10908 MONTROSE AVE
TEMPLE TERRACE    FL    33617

#1285673
DEL C BUNCH
BOX 111
WARRENTON    NC    27589-0111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285674
DEL DUDEK TR
DEL DUDEK LIVING TRUST
UA 12/16/99
3173 ROWENA AVE APT 1
LOS ANGELES    CA    90027-2542

#1285675
DEL J LAROSE TR
LAROSE LIVING TRUST
UA 12/6/90
917 ALAMOSA DRIVE
CLAREMONT    CA    91711

#1285676
DEL R WYATT
1285 W OSTERHOUT
PORTAGE    MI    49024-6776

#1285677
DEL RITA S PHILLIPS
10334 AMBERWELL PARK ROAD
LOUISVILLE    KY    40241

#1285678
DEL SURMA &
MARY ANN SURMA JT TEN
12482 HILLTON RD
LITTLE FALLS    MN    56345-6125

#1285679
DELAINE J RINGO
5125 VILLAGE COMMONS DR
W BLOOMFIELD    MI    48322-3382

#1285680
DELAND PICKELMANN
12830 S BEYER RD
BIRCH RUN    MI    48415-9450

#1285681
DELANE CALHOUN
2588 PRITCHARD OHLTOWN RD
WARREN    OH    44481-8620

#1285682
DELANEY MARIE WILSON
1725 FALCON LANE
LOVELAND    OH    45140-9315

#1285683
DELANEY SALMIN
1135 S KINGSLEY DR
LOS ANGELES    CA    90006-2419

#1285684
DELANOR O CRAWFORD
17111 WESTHAMPTON RD
SOUTH FEILD    MI    48075

#1285685
DELARWARE CHARTER GUARANTEE &
TR CO TR
FBO CARL PUCHALL IRA
UA 01/02/81
170 PEACH DR
ROSLYN    NY    11576-2219

#1285686
DELAUNCE JACKSON
601 LOLLAND DR
EATON    OH    45320-2663

#1285687
DELAWARE CHARTER GUARANTEE &
TR CUST JOEL M LEIFER MONEY
PURCHASE PLAN UA 09/24/91
JOEL M LEIFER
100 PARK AVE 22ND FLOOR
NEW YORK    NY    10017-5516

#1285688
DELAWARE CHARTER GUARANTEE &
TRUST CO TR FOR RICHARD A
PHALON SR INDIV RET TR DTD
4/30/79
BOX 8963
WILM    DE    19899-8963

#1285689
DELAWARE CHARTER TR
FBO RUSSELL L LEACH JR
2807 W BLVD
KOKOMO    IN    46902-5976

#1285690
DELAWARE STATE ESCHEATOR
DIVISION OF REVENEU
820 N FRENCH ST
WILMINGTON    DE    19801-3509

#1285691
DELBERT A HOPPS
10
2468 FLORENTIN WY
CLEARWATER    FL    33763-3217

#1285692
DELBERT ADAMS
33 BOURBON RED DR
MEHCANICSBURG    PA    17055-7952

#1285693
DELBERT BROWN TRUSTEE OF THE
LILA JEAN BROWN TRUST DTD
7/15/58
8487 N CANTA BELLO
PARADISE VALLEY    AZ    85253-8119

#1285694
DELBERT C COTTRELL
2490 BRANDYWINE
MARTINSVILLE    IN    46151-8927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285695
DELBERT C HOLT
7221 WOODLAND TRAIL
HILLSBORO    OH    45133-8010

#1285696
DELBERT CLAYTON JENKINS
239 COMMODORE PKWY
ROCHESTER NY    14625-2031

#1285697
DELBERT D COCKROFT
8469 GIBBS RD
SPRINGPORT    MI    49284-9703

#1285698
DELBERT D COLVIN
739 RIVER BLUFF DR
SHOREWOOD IL    60431

#1285699
DELBERT D COMBS
289 W ST RD 18
HARTFORD CITY    IN    47348-9226

#1285700
DELBERT D FEINAUER
5741 S FRASER RD
BAY CITY    MI    48706-9729

#1285701
DELBERT D KRAUSE
11353 GRANDVIEW
OVERLAND PARK    KS    66210-1740

#1285702
DELBERT D KRAUSE & FRANCES L
KRAUSE JT TEN
11353 GRANDVIEW
OVERLAND PARK    KS    66210-1740

#1285703
DELBERT D PILLEN
5765 MAPLE GROVE RD
SILVERWOOD    MI    48760-9706

#1285704
DELBERT D TILLEY
641 LONGFORD
ROCHESTER HILL    MI    48309-2418

#1285705
DELBERT DEAN RODENBERGER
2410 CENTRAL AV
ANDERSON  IN    46016-5122

#1285706
DELBERT E ANDERSON
1002 MEADOW RUN DRIVE
RUSSIAVILLE    IN    46979-9311

#1285707
DELBERT E CARY
2675 VALLEY CREEK RD
CULLEOKA    TN    38451

#1285708
DELBERT E COLLINS
333 HIDDEN ISLAND DR
PANAMA CITY    FL    32408-7471

#1285709
DELBERT E CREAL
2623 N 30TH ST
KANSAS CITY    KS    66104-4109

#1285710
DELBERT E PRIEST &
GLADYS M PRIEST JT TEN
2057 E WHITTEMORE
BURTON    MI    48529-1723

#1285711
DELBERT E WHITE & L JUNE
WHITE JT TEN
8570 ROBINWOOD CIR
UTICA    MI    48317-1447

#1285712
DELBERT F HOLLEY
1211 W COLDWATER RD
FLINT    MI    48505-4821

#1285713
DELBERT F LANTTO & CLAUDIA J
LANTTO JT TEN
875 W DAWSON RD
MILFORD    MI    48381-2723

#1285714
DELBERT FERGUSON JR
27733 WEDDEL
TRENTON    MI    48183-5915

#1285715
DELBERT G SNIDER
7512 W REID RD
SWARTZ CREEK    MI    48473-9436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285716
DELBERT H METZELBURG
9700 KIER RD
HOLLY    MI    48442-8781

#1285717
DELBERT H PARKER
1060 SPROTT DR
MONTGOMERY  AL    36117

#1285718
DELBERT H THOMPSON
116 COUNTRY CLUB DR
BENTON    LA    71006-9428

#1285719
DELBERT HUGHES
625 WEST FULTON ST
HARTFORD CITY    IN    47348

#1285720
DELBERT HUMENIK
717 DAYLILY DR
LANGHORNE  PA    19047-1765

#1285721
DELBERT I SPRING
624 HARBOURSIDE DR
SANDUSKY  OH    44870-6503

#1285722
DELBERT J BANCROFT
9890 HYDE RD
FOWLER  MI    48835-9723

#1285723
DELBERT J DOLLARHIDE
32778 SUMAC ST
UNION CITY    CA    94587-1307

#1285724
DELBERT J GEHLING
115 BIGELOW PARK RD
SALIX    IA    51052-8091

#1285725
DELBERT J KRATZ & ISABEL M
KRATZ JT TEN
1050 S 8TH ST
EL CENTRO    CA    92243-3963

#1285726
DELBERT J PIKE
14540 RUSSELL
ALLEN PARK    MI    48101-2940

#1285727
DELBERT J RICHARDS
8039 WEST GILFORD ROAD
FAIRGROVE    MI    48733-9711

#1285728
DELBERT J SCHUH II
8415 CLEAT CT
INDIANAPOLIS    IN    46236-8419

#1285729
DELBERT J WILSON
1050 N HURON RD
LINWOOD  MI    48634-9411

#1285730
DELBERT KEITH POLLET &
JANET MARIE POLLET JT TEN
1103 HARRIS PARK RD
WHEATLAND  WY    82201-9712

#1285731
DELBERT L ADKINS
5442 N CO ROAD 625E
MOORELAND  IN    47360

#1285732
DELBERT L BIERLEIN & ELLA J
C BIERLEIN JT TEN
147 W BLADE DR
PENN FURNACE    PA    16865-9500

#1285733
DELBERT L BROOKS
60 WOODBURN RD
ALTON    IL    62002-9410

#1285734
DELBERT L COLLISON & LINDA L
JEHLE JT TEN
4767 MAIN
PORT HOPE    MI    48468-9654

#1285735
DELBERT L COLLISON & SANDRA
L COPPO JT TEN
4767 MAIN
PORT HOPE    MI    48468-9654

#1285736
DELBERT L DALLMAN
608 W FULTON ST
EDGERTON  WI    53534-1704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285737
DELBERT L DRYER
5670 IRISH RD
VERMONTVILLE   MI     49096-8705

#1285738
DELBERT L EMERY
BOX 83
KITTERY POINT        ME     03905-0083

#1285739
DELBERT L GRIFFIN
4810 N FORDNEY RD
HEMLOCK   MI     48626-0589

#1285740
DELBERT L HAYNES
10615 LANCASTER CIRCLEVILLE RD
AMANDA  OH   43102-9729

#1285741
DELBERT L HIGGINBOTHAM
4985 OWENS AVE
COLUMBUS  OH   43228-2267

#1285742
DELBERT L HOPE
18226 COUNTY ROAD 349
SAINT JOSEPH   MO   64505-3268

#1285743
DELBERT L LAWSON
4510 WARRENSVILLE CENTER RD
411-B
CLEVELAND   OH   44128-4159

#1285744
DELBERT L MARTIN TR
DELBERT L MARTIN REVOCABLE
TRUST UA 06/02/98
2801 JENNIFER LANE
ST JOSEPH   MO   64506-1014

#1285745
DELBERT L SIMS JR
65 SUNSET ROAD
MANSFIELD   OH   44906-2240

#1285746
DELBERT L TEICHOW
8094 METCALF ROAD
AVOCA   MI   48006-2717

#1285747
DELBERT L WOODRUM
128 N SHALE PIT RD
VEEDERSBURG   IN   47987-8523

#1285748
DELBERT LARSEN TR
LARSEN TRUST NO 101
UA 8/20/92
1010 GLIDDEN AVE
DEKALB   IL   60115-4326

#1285749
DELBERT M COFFEE
1359 APPLE WICK DR
COLUMBUS   OH   43228-3266

#1285750
DELBERT MC ALISTER
4101 MC KAY AVE
TAMPA   FL   33609-4324

#1285751
DELBERT N JARVIS
342 RUCKEL RD
AKRON   OH   44305-3452

#1285752
DELBERT N SHARRAH
APT 9
429 W VALERIO STREET
SANTA BARBARA   CA   93101-2952

#1285753
DELBERT N WARD
476 SECOND ST
OXFORD   MI   48371-1510

#1285754
DELBERT O BREWSTER
11935 S BEARDSLEE
PERRY   MI   48872-9166

#1285755
DELBERT O DENNIS II
8534 RAHKE RD
INDIANAPOLIS        IN   46217-5068

#1285756
DELBERT O PAUL
7045 SPARLING RD
SMITHS CREEK   MI   48074-1612

#1285757
DELBERT P DUNN & JOYCE B DUNN TRS
DELBERT P DUNN & JOYCE B DUNN
TRUST U/A DTD 07/29/04
592 MORROW RD
AFTON   MI   49705-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285758
DELBERT P RAINWATER
1605 KATHY DR
YARDLEY    PA    19067-1718

#1285759
DELBERT PARTRIDGE & SUE
WILLA PARTRIDGE JT TEN
2332 THORNHILL RD
LOUISVILLE    KY    40222-6231

#1285760
DELBERT R DRINNON
BOX 82
MARK CENTER  OH    43536-0082

#1087110
DELBERT R HENNIGH
3109 23RD AVE SE
RIO RANCHO    NM    87124

#1285761
DELBERT R HINSHAW
8224 WCR 300N
SHIRLEY    IN    47384

#1285762
DELBERT R JENKINS
200 MAIN ST
ESSEXVILLE    MI    48732-1657

#1285763
DELBERT R PERSON
4709 DEVONSHIRE AVE
LANSING    MI    48910-5633

#1285764
DELBERT R UMSTATTD
R 1
BUTLER    MO    64730-9801

#1285765
DELBERT SHADRICK
BOX 197
COULTERVILLE    IL    62237-0197

#1285766
DELBERT T TILLER
27201 6TH AVE
GOBLES    MI    49055-9135

#1285767
DELBERT TURNER
ROUTE 1 BOX 99B
REPUBLIC    MI    49879-9727

#1285768
DELBERT W BOUTWELL & DON ELDA
BOUTWELL CO-TRUSTEES U/A DTD
07/05/91 THE DELBERT W BOUTWELL
& DON ELDA BOUTWELL FAM TR
35 MIDWAY
MILL VALLEY    CA    94941-3438

#1285769
DELBERT W DAVIS
743 LOUISA ST
MOUNT MORRIS    MI    48458-1734

#1285770
DELBERT W GILLESPIE & LINDA
C GILLESPIE JT TEN
605 N ISABELLA ST
SYLVESTER    GA    31791-1756

#1285771
DELBERT W LAYMAN
3-14959-16
WAUSEON  OH    43567

#1285772
DELBERT W LEHMAN
1112 AIRPORT RD
WARREN  OH    44481-9319

#1285773
DELBERT W LEHMAN & MARY M
LEHMAN JT TEN
1112 AIRPORT RD
WARREN  OH    44481-9319

#1285774
DELBERT W NEWHOUSE & MARY E
NEWHOUSE JT TEN
2813 VALE DRIVE
DAYTON    OH    45420-3916

#1285775
DELBERT W SHACKLEFERD
BOX 175
WALLINS CREEK  KY    40873-0175

#1285776
DELBERT W TOLLIVER
7644 HERBISON
BATH    MI    48808-8425

#1285777
DELBERT W TOLLIVER &
JANET KAY TOLLIVER JT TEN
7644 HERBISON
BATH    MI    48808-8425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1285778
DELBERT WAYNE GARRETT
5017 BARNSTEEPLE CT
OKLAHOMA CITY    OK    73142-5405

#1285779
DELBERT WILLIAMS
110 HURRICANE CREEK RD
STEWART    TN    37175-4055

#1285780
DELBERT ZIMMERMAN
4087 DICEGLIE CT
SAGINAW    MI    48604-9768

#1285781
DELBORAH L MILES
134 SPINDLETOP DR
BOWLING GREEN    KY    42104-7569

#1285782
DELEAN L GARDNER
BOX 3486
WILMINGTON    NC    28406-0486

#1285783
DELEE BURTON
34356 COACHWOOD DRIVE
STERLING HEIGHTS    MI    48312-5622

#1285784
DELEHANTY PONTIAC CO INC
C/O JOHN DELEHANTY &
MICHAEL DELEHANTY
BOX 267
FLUSHING    MI    48433-0267

#1285785
DELEMA M MEEK
APT 24
7815 NORTH MAIN ST
DAYTON    OH    45415-2359

#1285786
DELENA BADA
HCR 63 BOX 714
RATON    NM    87740

#1285787
DELENA Y ELGIN
366 DREXEL DRIVE
SHREVEPORT    LA    71106-2306

#1285788
DELENE ILLUM & GARY ILLUM JT TEN
6897 GEORGE M LYNCH DRIVE
ST PETERSBURG    FL    33702-6462

#1285789
DELENE PERLEY & JAMES PERLEY JT TEN
7 HANNA BROOK DR
WINDHAM    ME    04062

#1285790
DELFO FINI
3958 N W RIVER RD
SANFORD    MI    48657

#1285791
DELFO G GIORGI & BIANCA L
GIORGI JT TEN
655 LESTER AVE
RENO    NV    89502-2605

#1285792
DELFORD L LANE
BOX 12
KILBOURNE    IL    62655-0012

#1285793
DELFRED E ASHBAKER
1733 MABEL AVE
FLINT    MI    48506-3364

#1285794
DELFREDA JONES
18720 GLENHURST
DETROIT    MI    48219-2217

#1285795
DELIA B KIERNAN
60 WESTSIDE AVE
BERGENFIELD    NJ    07621-2838

#1285796
DELIA BLACKBURN
5154 O'HARA
CARLTON    MI    48117-9360

#1285797
DELIA C GARRETT
3401 E 75TH
KANSAS CITY    MO    64132-2067

#1285798
DELIA CHENG &
JOHN Y CHENG JT TEN
10 LAVELLE LANE
FRAMINGHAM    MA    01701-3726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285799
DELIA DE PAOLA TR
DELIA DE PAOLA REVOCABLE TRUST
UA 02/11/98
5881 NEBRASKA AVE NW
WASHINGTON  DC    20015-1267

#1285800
DELIA DURAN
6362 ALAMO CT
TECUMSEH  MI    49286-9766

#1285801
DELIA GAUL
7730 OLD MILL RD
GATES MILLS    OH    44040-9685

#1285802
DELIA GONZALEZ
105 FERRY ST
TRENTON  NJ    08611-2825

#1285803
DELIA M CORPUS
5150 MAPLE
MISSION    KS    66202-1824

#1285804
DELIA M COZZARELLI
726 ALBURN AVE
BUFFALO  NY    14222

#1285805
DELIA M GACZEWSKI
6521 GOODRICH RD
CLARENCE CENTER  NY    14032-9665

#1285806
DELIA M HERNANDEZ
1404 HACKITT RD
CERES  CA    95307-9571

#1285807
DELIA P EDGERTON
115-D BIRCHWOOD DR
BRISTOL    CT    06010-2876

#1285808
DELIA R LINCK
466 ORLANDO BLVD
PORT CHARLOTTE    FL    33954-3545

#1285809
DELIA RANGEL
2691 PINE LOG WAY
BUFORD  GA    30519-6417

#1285810
DELIA RANGEL AS
CUSTODIAN FOR SAMUEL RANGEL
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
2691 PINE LOG WAY
BUFORD    GA    30519-6417

#1285811
DELIA REFICE
831 CONRELIA ST
FLINT    MI    48503-1616

#1285812
DELIA ROTUNNO
BOX 864
OAKWOOD RD
ROCKEY POINT    NY    11778-0864

#1285813
DELIA V CHAVEZ &
PATRICK G CHAVEZ JT TEN
1313 WOOLWORTH ST
SAN FERNANDO  CA    91340-4150

#1285814
DELIATH CHAPMAN
6933 SOUTH CARPENTER
CHICAGO    IL    60621-1111

#1285815
DELIGHT E BREIDEGAM JR AS
CUST FOR DANIEL D BREIDEGAM
U/THE PA UNIFORM GIFTS TO
MINORS ACT
710 E WALNUT ST
KUTZTOWN  PA    19530-1316

#1285816
DELIGHT YVONNE HURST DICK
286 NIEHOFF DRIVE
FALL RIVER    WI    53932-9529

#1285817
DELILA JEAN SILVER CUST
MICHAEL JON SILVER UNIF GIFT
MIN ACT IOWA
106 S W COUNTRY CLUB
ANKENY  IA    50021-9684

#1285818
DELILA JEAN SILVER CUST MARK
DAVID SILVER UNIF GIFT MIN
ACT IOWA
106 S W COUNTRY CLUB
ANKENY  IA    50021-9684

#1285819
DELILA K MCCARTY TR
FBO DELILA K MCCARTY IRA
UA 01/16/96
5309 NE 44 STREET
KANSAS CITY    MO    64117-1933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285820
DELILAH F DAVIS
7334 JOHNSON RD
SHAWNEE   OK    74804-9462

#1285821
DELILAH GRAVES & WILLIAM G
GRAVES JT TEN
13101 S BYRON RD
BYRON   MI    48418-8837

#1285822
DELILAH M BROWN
5368 CORNER OAK DRIVE
MEMPHIS   TN    38141-0472

#1285823
DELILAH R CECIL
150 WOODLAND AVE
CAMPBELL   OH    44405-1041

#1285824
DELILAH WHITE
4505 BEKINSHIRE DR NW
COMSTOCK PARK   MI    49321-9300

#1285825
DELILLIAN S MOSS
2714 W JUDSON RD
KOKOMO   IN    46901-1764

#1285826
DELINA TRENT
43062 BARONS ST
SOUTH RIDING   VA    20152

#1285827
DELISHA C HOLLEY
1211 W COLDWATER RD
FLINT   MI    48505-4821

#1285828
DELITHA JESSIE POLEN
513 SOUTH OCEAN DR APT C
HOLLYWOOD   FL    33019

#1285829
DELL ALDRICH
DDS MS
241 W WILSON STREET APT 20
COSTA MESA   CA    92627-5634

#1285830
DELL COLEMAN &
ROYD E COLEMAN JT TEN
417 THORS
PONTIAC   MI    48342-1968

#1285831
DELL GEASE
774 ILLINI DR
MONROEVILLE   PA    15146-1944

#1285832
DELL H WARNICK
3431 LAKE RD
WILLIAMSON   NY    14589-9514

#1087119
DELL J SMALL & CAROL ANN SMALL TRS
DELL J SMALL & CAROL ANN SMALL
LIVING TRUST U/A DTD 11/17/2000
2356 ALLARD AVE
GROSSE POINTE WOODS   MI    48236

#1285833
DELL M COLEMAN
417 THORS
PONTIAC   MI    48342-1968

#1285834
DELL R TREDINNICK &
BEVERLY M TREDINNICK JT TEN
DOYLESTOWN MEADOWS
303 W STATE ST APT 112
DOYLESTOWN   PA    18901

#1285835
DELL T PAGANO
7836 LUXMORE DR
KNOXVILLE   TN    37919-6902

#1285836
DELLA A JONES
300 WALLNER QUARRY RD
BEDFORD   IN    47421

#1285837
DELLA B MC NABB
190 FRANCIS LANE
ORTONVILLE   MI    48462

#1285838
DELLA B MC NABB & WILLIAM G
MC NABB JT TEN
190 FRANCIS LANE
ORTONVILLE   MI    48462

#1285839
DELLA C MONTAGNO
202 S VINE ST
MARION   OH    43302-4038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1285840
DELLA D BROWN
1780 PINEHURST AVENUE
ESCONDIDO    CA    92026

#1285841
DELLA ERICSSON TR
DELLA ERICSSON LIVING TRUST
UA 02/04/98
1334 BEAMER RD
BLISSFIELD    MI    49228-9739

#1285842
DELLA F BRUCH TR
HENRY J BRUCH CREDIT SHELTER
DECEDENTS TRUST UA 12/30/91
6912 MOORFIELD DR
CINCINNATI    OH    45230-2224

#1285843
DELLA F MASSE
2036 BELLE MEADE
DAVISON    MI    48423-2057

#1285844
DELLA G EDWARDS & JOAN C
EDWARDS JT TEN
790 W SOUFA COLLEGE
YELLOW SPRINGS    OH    45387

#1285845
DELLA G SUMMERS & FREDRICK A
MADDOCK JT TEN
G-2220 RED ARROW RD
BURTON    MI    48529

#1285846
DELLA J DARIN
851 INDIAN GAP RD
ANDERSONVILLE    TN    37705-2726

#1285847
DELLA J DEER TOD KENNETH E DEER
SUBJECT TO STA TOD RULES
315 FIRST AVE SW
APT #301
AITKIN    MN    56431

#1285848
DELLA J MESSER
1010 OTTLAND R 3
LAKE ODESSA    MI    48849-9428

#1285849
DELLA J STINGER
404 ROSS AVE
HAMILTON    OH    45013-4732

#1285850
DELLA J WAGNER
100 TULIP ST
LIVERPOOL    NY    13088-4958

#1285851
DELLA J WEST
298 PORTER RD
ATWATER    OH    44201-9554

#1285852
DELLA JANE TAPERT
3172 LUCINDA LN
SANTA BARBARA    CA    93105-2036

#1285853
DELLA JEAN ELDEN
15 PUEBLO VISTA ROAD
SANTA BARBARA    CA    93103-2159

#1285854
DELLA JO NEVINS
5986 OLD QUARRY RD
FULTON    MO    65251-6886

#1285855
DELLA K SHEPHERD CUST
COLIN L SHEPHERD UNDER THE
MA UNIF TRAN MIN ACT
70 SCITUATE AVE
SCITUATE    MA    02066-3562

#1285856
DELLA K SHEPHERD CUST
RUSSELL S SHEPHERD UNDER THE
MA UNIF TRAN MIN ACT
70 SCITUATE AVE
SCITUATE    MA    02066-3562

#1285857
DELLA L ROBERTSON &
DEBORAH A WRIGHT JT TEN
2719 WINDLOW DR
DAYTON    OH    45406-1250

#1285858
DELLA L SHIRLEY
3251 RAU DRIVE
SAND LAKE    MI    49343-9508

#1285859
DELLA L WILSON
3260 LYNNE AVE
FLINT    MI    48506

#1285860
DELLA M BECKER
7865 JOLAIN DR
CINCINNATI    OH    45242-6317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285861
DELLA M BROOKS
4620 KALIDA AVE
DAYTON   OH    45424-5763

#1285862
DELLA M BUCKLEY
228E 500N
SHARPSVILLE   IN    46068-9053

#1285863
DELLA M CLARK
3640 LOCHMOORE
LANSING   MI    48911-2609

#1285864
DELLA M LAURIDSEN
1221 ARCHER LANE NORTH
PLYMOUTH   MN    55447-3108

#1285865
DELLA M MARQUAND & GLORIA
JUNE BERNARD JT TEN
11320 CHAMPIONSHIP DR
FT MYERS   FL    33913

#1285866
DELLA M PETERSON
5790 DAYTON-LIBERTY PIKE
DAYTON   OH    45418-1408

#1285867
DELLA M SMOCK
915 JACKSON ST
LEBANON   IN    46052-2944

#1285868
DELLA M TUCKER
3117 BURGESS
FLINT   MI    48504-2580

#1285869
DELLA MAE HAWKINS
305 MAPLE POINT DR
LANGHORNE   PA    19047

#1285870
DELLA MEISTER
304 EAST 65TH ST
APT 6D
NEW YORK   NY    10024

#1285871
DELLA P KORTAS
3681 BURTCH DR
LAKEPORT   MI    48059-1605

#1285872
DELLA PRYOR DILLARD
BOX 41
FERRIDAY   LA    71334-0041

#1285873
DELLA R CABELL
HC81 BOX 19
FOSTER   WV    25081-9704

#1285874
DELLA R RILEY
3580 WEST 950 SOUTH
PENDLETON   IN    46064-9526

#1285875
DELLA REDER
BOX 27985
SAN DIEGO   CA    92198-1985

#1285876
DELLA RUTH BELL
189 DICKENSON ST
ROMEO   MI    48065-4722

#1285877
DELLA SUE BECKER
Attn   DELLA BECKER CORNELL
6421-G FENTON RD
FLINT   MI    48507

#1285878
DELLA URBANA
7980 MELROSE DR
WHEATRIDGE   CO    80033-4536

#1285879
DELLA WALDROP
1270 CARRIAGE PARK DR
FRANKLIN   TN    37064-5764

#1285880
DELLANA MAE LINDENMUTH
2310 WEST POSSUM ROAD
SPRINGFIELD   OH    45506-2818

#1285881
DELLE J ZURSCHMIEDE
329 GROOSE POINT BLVD
GROOSEPOINT FARMS   MI    48236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285882
DELLEASE HOLT
125 SARATOGA AVE
YONKERS   NY    10705-4075

#1285883
DELLIE COLLINS
9599 HEMINGWAY
REDFORD   MI    48239-2202

#1285884
DELLIS L MILAM
1907 PARK AVE
BELLE    WV    25015-1338

#1285885
DELLIS YORK
BOX 433
MOORESVILLE    IN    46158-0433

#1285886
DELMA HOOVER
4812 MILLER RD
LILBURN    GA    30047

#1285887
DELMA JEAN SMITH &
WENDELL DUANE SMITH JT TEN
202 N LINCOLN BLVD
BATTLE CREEK    MI    49015-3632

#1285888
DELMA L ROUSH
5712 STATE RT 7
GALLIPOLIS    OH    45631-8914

#1285889
DELMA NEWLAND
PO BOX 3702
PARKERSBURG   WV    26103

#1285890
DELMA W BELLAMY &
GAYLE Y BELLAMY JT TEN
BOX 42133
DETROIT    MI    48242-0133

#1285891
DELMAN V ANDES & JANET F
ANDES JT TEN
9905 NE 136 ST
LIBERTY    MO    64068-8215

#1285892
DELMANE LEWIS
950 S GARCIA ST UNIT 92
PORT ISABEL    TX    78578-4011

#1285893
DELMAR B GRAVES
193 GOUNDRY ST
NORTH TONAWANDA NY    14120-6010

#1285894
DELMAR B ROSE
11169 WOODLEY DR
GULFPORT    MS    39503-3846

#1285895
DELMAR C HALL
176 DANA LANE
MARQUETTE   MI    49855-9501

#1285896
DELMAR C SMITH
R R 1
RUSSIAVILLE    IN    46979-9801

#1285897
DELMAR D KEITH
1207 MEADOWBROOK
BRUNSWICK   OH    44212-2828

#1285898
DELMAR D RAGAN & DORIS FAYE
RAGAN JT TEN
13475 MARIES RD
APT 325
VIENNA    MO    65582

#1285899
DELMAR D WILLIAMS
660 INFINTRY DRIVE
GALLOWAY   OH    43119-8659

#1285900
DELMAR E LAIDLER
5356 HUGHES STREET
OSCODA   MI    48750-1524

#1285901
DELMAR E MERCER
C/O ORA MERCER
1603 S SEMINOLE DRIVE
CHATTANOOGA   TN    37412-1143

#1285902
DELMAR G FINCH
950 PINECREEK DRIVE
DAYTON    OH    45458-2128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1285903
DELMAR G HOLLAND
3881 VALACAMP S E
WARREN OH    44484-3314

#1285904
DELMAR HALL
7359 PYRMONT RD
W ALEXANDRIA   OH    45381-9700

#1285905
DELMAR L FORBECK
40 BENJAMIN DR
TROY   MO    63379

#1285906
DELMAR L HOLIDAY
3830 WILDWOOD LOOP
CLARKSTON   MI    48348-1475

#1285907
DELMAR L JANES
ROUTE 15 E 83 CENTER RD
ESSEX JUNCTION   VT    05452

#1285908
DELMAR L RANNEY
574 LONG POND RD
ROCHESTER NY    14612-3041

#1285909
DELMAR L TAYLOR
2817 W STATE RD 38
NEW CASTLE   IN    47362-9708

#1285910
DELMAR PAUL BROWN
1074 SARAH ST
GRAND BLANC   MI    48439-8931

#1285911
DELMAR R COLLINS
1081 PAW GROVE
WHITE LAKE    MI    48383

#1285912
DELMAR R JACKSON
1960 ROCKWOOD RD
MURRAY   KY    42071-5101

#1285913
DELMAR R JOHNSON &
CARYLJEAN K JOHNSON JT TEN
110 S HILLS DR
BARRINGTON    IL    60010-1326

#1285914
DELMAR R STONE & JOYCE L STONE TRS
DELMAR R STONE & JOYCE L STONE
TRUST U/A DTD 03/04/1997 306
WILLOW WAY
PLEASANTVIEW    UT    84414

#1285915
DELMAR W EICKHOFF
705 N BROADWAY
PRINCETON   MO    64673-1084

#1285916
DELMAR WHITT
5069 LOWER VALLEY PK
SPRINGFIELD    OH    45506-4157

#1285917
DELMAS ARTHUR COSTELLO
686 RICHMOND AVE
BUFFALO   NY    14222-1305

#1285918
DELMAS G SARGENT
3254 VALLEYWOOD DRIVE
COLUMBUS   OH    43223-3539

#1285919
DELMAS L GREATHOUSE
9781 BRYANT RD
GARRETTSVILLE    OH    44231-9457

#1285920
DELMAS L MCCAULEY
5018 PALMY RD SW
WARREN   OH    44481-9277

#1285921
DELMAS M CHINN
194 S 500 WEST
ANDERSON   IN    46011-9122

#1285922
DELMER A LYONS
288 W ARTHUR RD BOX 36
LAKE GEORGE   MI    48633-0036

#1285923
DELMER COLLINSWORTH
3300 HACKNEY DR
KETTERING   OH    45420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1285924
DELMER D WOOLENSACK
5346 DAVIS PECK RD
FARMDALE   OH   44417-9765

#1285925
DELMER E CAMPBELL
33688 WIDENER VALLEY RD
DAMASCUS   VA   24236-2956

#1285926
DELMER F BARTLETT JR
4379 CHESTNUT STREET
WILSON   NY   14172-9620

#1285927
DELMER F HARRIS JR
BOX 278
CONCORDIA   KS   66901-0278

#1285928
DELMER G STANLEY & CATHERINE
T STANLEY JT TEN
111 LIBERTY
PRUDENVILLE   MI   48651-9763

#1285929
DELMER H ODDY
770 THE CIRCLE
LEWISTON   NY   14092-2031

#1285930
DELMER L BODKIN
2577 BAZETTA RD
WARREN   OH   44481-9328

#1285931
DELMER L DAVIS
3760 E BEVENS RD
CARO   MI   48723-9468

#1285932
DELMER L GREEN &
WANDA L GREEN JT TEN
11017 E 117 ST N
COLLINSVILLE   OK   74021

#1285933
DELMER M MERCER JR
24 BROADLAWN AVE
COLUMBUS   OH   43228-1413

#1285934
DELMER R MATLOCK
4520 S BELSAY RD
GRAND BLANC   MI   48439-9120

#1285935
DELMER R POYNTER
5401 MARGATE RD
INDIANAPOLIS   IN   46221-3122

#1285936
DELMER SETTLE
424 N MANSION ST
SULLIVAN   MO   63080-1520

#1285937
DELMER W DILLEY
HC 82 BOX 44A
MARLINTON   WV   24954-9503

#1285938
DELMO E CHAPDELAINE JR
2255 E ALLEN RD
HOWELL   MI   48843-9250

#1285939
DELMO E CHAPDELAINE JR &
DARLENE M CHAPDELAINE JT TEN
2255 E ALLEN RD
HOWELL   MI   48843-9250

#1285940
DELMO J FASOLI
2457 SYLVAN AVE
TRENTON   NJ   08610-1712

#1285941
DELMO WEST
6500 WEST RD 375 NORTH
BARGERSVILLE   IN   46106-9550

#1285942
DELMONT R THOMPSON & HELEN K
THOMPSON JT TEN
35 LINN-TYRO ROAD
GREENVILLE   PA   16125

#1285943
DELMOR K HENSLEY
200 EAST 33RD STREET
LORAIN   OH   44055-1212

#1285944
DELMORE C HELSTEN TRUSTEE
U/A DTD 04/10/91 DELMORE C
HELSTEN TRUST
10510 N II R2
ROCKFORD   IL   61102-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1285945
DELMOS O STEVENSON & JOAN F
STEVENSON TEN ENT
309 S JEFFERSON
SAGINAW    MI    48607-1128

#1285946
DELMUS GREENLIEF JR
14106 ROUTE 61
COLLINS    OH    44826

#1285947
DELMUS JOHNSON
4835 RT 127 N
EATON    OH    45320

#1285948
DELNO L KENNEDY
4104 W SYCAMORE RD 00NS
KOKOMO    IN    46901

#1285949
DELNO P HAYHURST
RT 2 BOX 65
PENNSBORO    WV    26415

#1285950
DELOIS B LOWE &
BETTY R LOWE JT TEN
1001 S 18TH
BLUE SPRINGS    MO    64015-4827

#1285951
DELOIS J BROWN
617 4TH STREET NW
DECATUR    AL    35601-1531

#1285952
DELOIS J HARPER
505 LESLIE STREET
DECATUR    AL    35603-1919

#1285953
DELOIS LANE MOORE
7940 ROCKLYN DRIVE
DES MOINES    IA    50322-4483

#1285954
DELOIS MCIVER
217 ELM ST
YONKERS    NY    10701-6101

#1285955
DELON A SHANKLE
19522 MARTINSVILLE RD
BELLEVILLE    MI    48111-8732

#1285956
DELONE C STINER
2005 NO C ST
ELWOOD    IN    46036

#1285957
DELONEY B BLYTHE JR
ROUTE 5 BOX 320
IUKA    MS    38852-9805

#1285958
DELORAS J RUSSO &
GREGORY M RUSSO JT TEN
9240 JAMES RICHARD DRIVE
GOODRICH    MI    48438-9425

#1285959
DELORES A BRADLEY
970 CANTERBURY
PONTIAC    MI    48341-2334

#1285960
DELORES A CHRISTENSEN TR
U/A DTD 11/21/79 DELORES A
CHRISTENSEN TRUST
7912 MIDWAY DRIVE TERR
UNIT T 102
OCALA    FL    34472-8946

#1285961
DELORES A HILLEBRAND
5956 CONSEAR ROAD
OTTAWA LAKE    MI    49267-9718

#1285962
DELORES A LINDHURST &
KURT O LINDHURST JT TEN
2120 ILLINOIS AVENUE
FLINT    MI    48506-3720

#1285963
DELORES A LINDHURST & AMY
L LEHMKUKLE JT TEN
2120 ILLINOIS AVENUE
FLINT    MI    48506-3720

#1285964
DELORES A LINDHURST & ERIK
M LINDHURST JT TEN
2120 ILLINOIS AVENUE
FLINT    MI    48506-3720

#1285965
DELORES A LINDHURST & JANE
A LE BLANC JT TEN
2120 ILLINOIS AVENUE
FLINT    MI    48506-3720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285966
DELORES A MARKS
BOX 633
398 CLEVELAND CIRCLE
ROSE CITY    MI    48654-0633

#1285967
DELORES A MELE
1424 POTTER DR
COLUMBIA    TN    38401-9228

#1285968
DELORES A NEMETH
12438 MC CUMSEY ROAD
CLIO    MI    48420-7902

#1285969
DELORES A PRATT
1001 24 MILE RD UNIT 19
HOMER    MI    49245-9663

#1285970
DELORES A REDMOND
14790 HATFIELD RD
RITTMAN    OH    44270-9502

#1087132
DELORES A STERNOT TR
OR HER SUCCESSORS IN TRUST UNDER
THE DELORES A STERNOT LIVING TRUT
U/A DTD 8/26/92
5692 ENCINA RD
GOLETA    CA    93117-2308

#1285971
DELORES A STERNOT TR
OR HER SUCCESSORS IN TRUST UNDER
THE DELORES A STERNOT LIVING TRUT
U/A DTD 8/26/92 5692 ENCINA RD
GOLETA    CA    93117-2308

#1285972
DELORES ANDERSON
912 RAYMOND ST
YOUNGSTOWN OH    44510-1107

#1285973
DELORES ANN SEITZ
1959 N CENTRAL DR
BEAVERCREEK OH    45432

#1285974
DELORES ANTHONY
5731 COLGATE DR
YOUNGSTOWN OH    44515

#1285975
DELORES B BEVAN
1152 SURREY POINTE SE
WARREN    OH    44484

#1285976
DELORES B HILL
70750 WELDING RD
RICHMOND    MI    48062-5219

#1285977
DELORES B HILL TROY S HILL &
CRYSTAL L HILL JT TEN
70750 WELDING RD
RICHMOND    MI    48062-5219

#1285978
DELORES B MCDOWELL
708 ELLETTE DR
CHARLESTON    WV    25311-1312

#1285979
DELORES BOBO
BOX 208
GIRARD    OH    44420-0208

#1285980
DELORES C FREY
11 G ST
WOODBURY NJ    08096-1412

#1285981
DELORES C JOHNSON
8372 KAEHLERS MILL RD
CEDARBURG WI    53012-9759

#1285982
DELORES C SHAPIRO
109 SUBURBAN PARK DR APT 1
MANLIUS    NY    13104-1964

#1087133
DELORES COCKROFT
3611 85TH ST NW LOT 218
ORONOCO MN    55960

#1285983
DELORES D BOSTOCK
5107 MIDWAY AVE
DAYTON    OH    45427-2968

#1285984
DELORES D HALL
915 ROARING SPRINGS RD
FORT WORTH TX    76114-4413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1285985
DELORES D KING
1127 ALEXANDRIA DR
LANSING     MI     48917-4805

#1285986
DELORES D WISNIEWSKI &
LORRAINE M METZ JT TEN
8256 ELIZABETH ANN
UTICA     MI     48317-4320

#1285987
DELORES DORSEY
93 FIRESTONE DR
ROCHESTER   NY    14624-2721

#1285988
DELORES E DEWITT
524 PARK LAWN
CLIO     MI     48420-1475

#1285989
DELORES E KHAN
32132 BALMORAL
GARDEN CITY     MI     48135-1705

#1285990
DELORES E MAXIMENA
15606 MIDDLEBURY
DEARBORN  MI     48120-1058

#1285991
DELORES E SWATOS TR
DELORES E SWATOS TRUST
UA 09/24/96
ONE OAKBROOK CLUB DR
A110
OAKBROOK  IL     60523-1321

#1285992
DELORES E SWATOS TR
WILLIAM H SWATOS TRUST
UA 09/24/96
ONE OAKBROOK CLUB DR
A110
OAKBROOK  IL     60523-1321

#1285994
DELORES F CURTO
969 PEACH TREE TRAIL
FENTON     MI     48430

#1285995
DELORES F SPEES TRUSTEE
U-DECL OF TRUST DTD 07/29/92
BOX 35
RICHWOODS  MO    63071-0035

#1285996
DELORES F SPEES TRUSTEE U/A
DTD 07/29/92 DELORES F SPEES
TRUST
BOX 35
ROUTE 1
RICHWOODS  MO    63071-0035

#1285997
DELORES F TUCKER & GARY E
TUCKER JT TEN
18411 DEVONSHIRE
BIRMINGHAM     MI     48025-4023

#1285998
DELORES FRANSE &
RYAN FRANSE JT TEN
BOX 7
SWARTZ CREEK   MI     48473-0007

#1285999
DELORES G BURTON & ORLANDO C
BURTON JT TEN
359 JOSLYN ST
PONTIAC     MI     48342-1518

#1286000
DELORES G JONES
24670 KIPLING
OAK PARK     MI     48237-1406

#1286001
DELORES GALSTAD
N85 W17284 LEE PL
MENOMONEE FALLS   WI     53051-2733

#1087138
DELORES GOMEZ
8111 CARRIAGE LN
STANWOOD  MI     49346-9212

#1286002
DELORES H CRAYTON
621 17TH STREET
RACINE     WI     53403-2743

#1286003
DELORES H NELSON & JOY FAY H
TYLER TR FOR HARRY E HELSBY
JR U/W HARRY E HELSBY
440 MONTICELLO AVE
SALISBURY     MD     21801-6108

#1286004
DELORES HAASE &
GARY B HAASE JT TEN
535 TRINWAY
TROY     MI     48098-3133

#1286005
DELORES I CHRISTIAN
8793 CARRIAGE LANE
PENDLETON   IN     46064-9339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286006
DELORES I GRAY
5203 LENNON RD
FLINT    MI    48507-1045

#1286007
DELORES I WILSON
BOX 309
CONTINENTAL    OH    45831-0309

#1286008
DELORES J BALDRIDGE
353 BETHEL CHURCH RD
MARION    NC    28752

#1286009
DELORES J BIEBER TR THE
DELORES J BIEBER TRUST
U/A DTD 05/21/02
9256 IVANREST SW
BYREN CENTER    MI    49315

#1286010
DELORES J BOLYARD
139 HUNTINGTON PLACE
SANDUSKY    OH    44870-3550

#1286011
DELORES J BOYD
RR 2 BOX 352
ADRIAN    MO    64720-9470

#1286012
DELORES J CARROLL
24629 MULBERRY
SOUTHFIELD    MI    48034-3155

#1286013
DELORES J ELLIS &
DEAN P ELLIS JT TEN
6675 CARPENTER RD
HARRISON    MI    48625-8936

#1286014
DELORES J FOLEY
712 OHIO AVENUE
MCDONALD    OH    44437-1834

#1286015
DELORES J HOOVER
197 EASTWOOD DR
NORTH EAST    PA    16428-1452

#1286016
DELORES J LAMBERT &
EDWARD J LAMBERT JR JT TEN
500 S COLUMBIAN
BOX 542
BAY CITY    MI    48707-0542

#1286017
DELORES J LAMBERT & EDWARD C
PAWLOSKI JT TEN
BOX 542
BAY CITY    MI    48707-0542

#1286018
DELORES J MC CAFFERTY
3619 CHURCH DR
ANDERSON    IN    46013-2255

#1286019
DELORES J PAWLOSKI
806 SIDNEY ST
BAY CITY    MI    48706-3873

#1286020
DELORES J PAWLOSKI & EDWARD
C PAWLOSKI JT TEN
806 SIDNEY ST
BAY CITY    MI    48706-3873

#1087140
DELORES J PIECZONTKA TR
DELORES J PIECZONTKA TRUST
UA 07/15/93
16173 W VISTA N DR
SUN CITY W    AZ    85375-6576

#1286021
DELORES J PURSLEY
6576 PONTIAC LAKE ROAD
WATERFORD    MI    48327-1753

#1286022
DELORES J PURSLEY TR
DELORES J PURSLEY REVOCABLE
LIVING TRUST UA 02/18/97
6576 PONTIAC LAKE ROAD
WATERFORD    MI    48327-1753

#1286023
DELORES J SCHERZER
7405 AMERICAN WAY
NEW PORT RICHEY    FL    34654-5802

#1087141
DELORES J SMITHSON
400 PLYMOUTH RD APT E2
PLYMOUTH    MI    48170

#1286024
DELORES J TALLMAN & DANIEL J
TALLMAN JT TEN
7101-28TH AVE DRIVE W
BRADENTON    FL    34209-5335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286025
DELORES J TROTTER
9149 FOREST PINES
MECOSTA   MI    49332-9771

#1286026
DELORES J WOLFLEY
1773 HEMLOCK
BELOIT      WI    53511-3513

#1286027
DELORES JEAN KENNEBREW
39213 WYOMING DR
LOT 137
ROMULUS   MI    48174-5007

#1286028
DELORES JONES
3817 TRIUMPH
FT WORTH   TX    76119-7357

#1286029
DELORES K MC MULLEN
9 HALLMARK RD
ROCHESTER  NY    14625-1333

#1286030
DELORES K MC MULLEN & THOMAS
G MC MULLEN JT TEN
9 HALLMARK RD
ROCHESTER  NY    14625-1333

#1286031
DELORES KAY BENEDICT CUST
RICHARD WILLIAM BENEDICT
UNIF GIFT MIN ACT OHIO
484 S DREXEL AVE
COLUMBUS   OH    43209-2144

#1286032
DELORES L CUEVAS
2344 S ISABELLA AVE
MONTEREY PARK   CA    91754-7112

#1286033
DELORES L GILLES
4801 W WESTGATE
BAY CITY      MI    48706-2643

#1286034
DELORES L GRULKOWSKI
615 LAKEVIEW AVENUE
S MILWAUKEE   WI    53172-4057

#1286035
DELORES L STEENSMA
2941 GOLFHILL DR
WATERFORD  MI    48329-4514

#1286036
DELORES L STRACUZZI
12 LIBERTY ST
MANVILLE    NJ    08835-2447

#1087145
DELORES L TALKOVIC
9734 W HAYES PL
WEST ALLIS    WI    53227

#1286037
DELORES L WRICK
RT1 BOX 520
AUGUSTA   WV    26704-9710

#1286038
DELORES LAURICELLA & JOHN J
LAURICELLA JR & JOSEPH A
LAURICELLA SR & ANGELO M
LAURICELLA JT TEN
141 BANKO DR
DEPEW   NY    14043-1205

#1286039
DELORES LENTZ & DEBORAH S
STAUDT JT TEN
6206 GREEN RD
HASLETT    MI    48840-8706

#1286040
DELORES LUGO
BOX 161
HEMLOCK   MI    48626-0161

#1286041
DELORES M BOTTRILL
910 AVERY AVE
SYRACUSE   NY    13204-1528

#1286042
DELORES M CLEMOENS
17530 MELROSE
SOUTHFIELD   MI    48075-4228

#1286043
DELORES M CROUSE &
ARTHUR F CROUSE JT TEN
11871 STONEHAVEN WAY
WEST PALM BEACH    FL    33412

#1286044
DELORES M DESANDER & PAUL
RENE DESANDER JT TEN
3055 OAKVIEW DR
PINCONNING   MI    48650-9711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286045
DELORES M DRAKE &
FREDERICK H GLOMSON JT TEN
5334 E ATHERTON RD
BURTON   MI    48519-1532

#1286046
DELORES M DRAKE & CHESTER J
GLOMSON JT TEN
5334 E ATHERTON RD
BURTON   MI    48519-1532

#1286047
DELORES M EDWARDS
BOX 2131
ARLINGTON   TX   76004-2131

#1286048
DELORES M FERRELL
129 N MERRIMAC
PONTIAC   MI    48340-2533

#1286049
DELORES M HALL TR
DELORES M HALL TRUST
UA 02/03/97
1002 WOODSBORO DR
ROYAL OAK   MI    48067-4350

#1286050
DELORES M HERRON & JEFFREY D
BING JT TEN
23851 SMITH AVE
WEST LAKE   OH   44145-4808

#1286051
DELORES M HIPPLE
11525 FARMINGHAM RD 39
LIVONIA   MI    48150-5729

#1286052
DELORES M HOLMES
8300 TUCKER RD
EATON RAPIDS   MI    48827-9512

#1286053
DELORES M HORTON &
SHERYL A HENDERSON JT TEN
11223 W CARPENTER RD
FLUSHING   MI    48433-9772

#1286054
DELORES M HUDSON CUST
MICHAEL J HUDSON UNDER WI
UNIF GIFTS TO MINORS ACT
1216 E SHADE TREE LANE
APPLETON   WI    54915-4618

#1286055
DELORES M JAMES
2531 PINE HOLLOW DRIVE
TIONESTA   PA    16353-3313

#1286056
DELORES M MARCELLUS
3025 LAKEVIEW AVE
DAYTON   OH   45408-1550

#1286057
DELORES M OSTROWSKI &
RAYMOND C OSTROWSKI JT TEN
30570 LEROY
ROMULUS   MI    48174-3292

#1286058
DELORES M PREWETT
306 SUBURBAN DRIVE
ANDERSON   IN    46017-9692

#1286059
DELORES M PUDDUCK
5480 MCKEACHIE
WHITE LAKE   MI    48383-1335

#1286060
DELORES M SKENANDORE
3330 W K K RIVER PHEVY
APT 1
MILWAUKEE   WI    53215-3651

#1286061
DELORES M WARE
C/O DEBORAH J WARE
2408 GERMANTOWN ST
DAYTON   OH   45408-1628

#1087147
DELORES M WILSON
2126 BEAM PLACE
FLORISSANT   MO   63031

#1286062
DELORES MARGARET JAMES
2531 PINE HOLLOW DRIVE
TIONESTA   PA   16353-3313

#1286063
DELORES MATHEWS & L GENE
MATHEWS JT TEN
9884 N PRIVATE RD 310W
BRAZIL   IN   47834

#1286064
DELORES MORELAND
166 PENNSYLVANIA AVE
TRENTON   NJ   08638-2141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286065
DELORES N NORSIC
7105 KRICK ROAD
WALTON HILLS    OH    44146-4417

#1286066
DELORES O SHAW
9277 SHADY LAKE DRIVE
APT 102J
STREETSBORO  OH    44241-4508

#1286067
DELORES O TIDD
295 BUENA VISTA
VIENNA    OH    44473-9645

#1286068
DELORES P NASCHAK &
KATHRYN M BASONE JT TEN
54596 BURLINGTON DR
SHELBY TOWNSHIP    MI    48315

#1286069
DELORES P STEINBEISER
1921 CLOVERBROOK DR
MINERAL RIDGE      OH    44440-9519

#1286070
DELORES P STEINBEISER &
VINCENT H STEINBEISER JT TEN
1921 CLOVERBROOK DR
MINERAL RIDGE      OH    44440-9519

#1286071
DELORES PARKER
4414 CAHILL ST
FREMONT  CA    94538-2848

#1286072
DELORES PRUDHAM
31344 CLUB VISTA LN
BONSALL  CA    92003-5303

#1286073
DELORES PRYOR
250 HASTINGS
BUFFALO  NY    14215-2988

#1286074
DELORES R FISCHER
1021 NORTH ROAD
FENTON  MI    48430-1885

#1286075
DELORES RAMSEY
76 E HILLCREST AVE
DAYTON  OH    45405-2824

#1286076
DELORES SALMICH & EDWARD
SALMICH JT TEN
331 EUGENIE ST
CHICAGO    IL      60614-5718

#1286077
DELORES SCOTT &
ROBERT F FREY JT TEN
6907 NORTH EAST BLUFF COURT
SPOKANE  WA    99208

#1286078
DELORES SENEK NEMET
8573 RED OAK DR NE
WARREN  OH    44484-1631

#1286079
DELORES SHULUGA
4160 BOB-O-LINK DR
YOUNGSTOWN OH    44511-3337

#1286080
DELORES SIMPSON & HARRY
SIMPSON JT TEN
10100 HILLVIEW RD 408
PENSACOLA  FL    32514-5457

#1286081
DELORES STEVENS
1364 W-450 N
KOKOMO  IN    46901-9158

#1286082
DELORES T MORGAN
1969 LAKEVIEW RD
WILMINGTON    DE    19805-4115

#1286083
DELORES T ROHELIER
6164 BURLEY ST
ALANSON  MI    49706-9722

#1286084
DELORES TAYLOR
1400 SAUNDERS CRES
ANN ARBOR  MI    48103-2532

#1286085
DELORES VALLOT
164 REYNOLDS STREET
ROCHESTER  NY    14608-2344

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286086
DELORES VOLPE
373 ONE MILE RD
BRUCE CROSSING    MI    49912

#1286087
DELORES VOSICKY
1933 SOUTH OAK PARK AVENUE
BERWYN    IL    60402-2347

#1286088
DELORES W JACKSON
20 CANDLELIGHT LANE SW
ATLANTA    GA    30331-3908

#1286089
DELORES W TRUMAN
3309 CROSSHILL DR
FINDLAY    OH    45840-4109

#1286090
DELORES WALTERS
2249 PHOENIX AVE
ONTARIO    CA    91761-5834

#1286091
DELORES WEETHEE
4450 LEPPERT RD
HILLIARD    OH    43026-9721

#1286092
DELORES WEETHEE & HARRY
WEETHEE JT TEN
4450 LEPPERT RD
HILLIARD    OH    43026-9721

#1286093
DELORES Y IVEY
309 NEILL AVENUE
NASHVILLE    TN    37206-4013

#1286094
DELORES Y JONES
1505 AINTREE DRIVE
FLORISSANT    MO    63033-3118

#1286095
DELORIS A BOETTCHER
3655 ROLLIN HILL COURT
OSCODA    MI    48750

#1286096
DELORIS A DAVEY
18401 SHARON VALLEY RD
MANCHESTER    MI    48158-8535

#1286097
DELORIS A DAVEY &
JAMES M DAVEY JT TEN
18401 SHARON VALLEY RD
MANCHESTER    MI    48158-8535

#1286098
DELORIS A O HAVER
3598 POTATOE FARM ROAD
CROSSVILLE    TN    38571

#1286099
DELORIS A SWAFFORD
849 TIMBERLAKE COURT
KETTERING    OH    45429-3495

#1286100
DELORIS B SIMMS
519 FERNDALE AVE
YOUNGSTOWN OH    44511-3207

#1286101
DELORIS C HENRY
Attn    DELORIS C ISBISTER
12325 FAIRWAY POINTE
SAN DIEGO    CA    92128-3233

#1286102
DELORIS C ISBISTER
12325 FAIRWAY POINTE
SAN DIEGO    CA    92128-3233

#1286103
DELORIS C ISBISTER & KARRON
D HENRY JT TEN
12325 FAIRWAY POINTE
SAN DIEGO    CA    92128-3233

#1286104
DELORIS C ISBISTER & KARRON
WILLIAMS JT TEN
12325 FAIRWAY PT
SAN DIEGO    CA    92128-3233

#1286105
DELORIS D LOCKE
13225 WESTMINSTER
SOUTHGATE    MI    48195-3083

#1286106
DELORIS D YOUNG
505 WEST WOODLAWN AVE
DANVILLE    IL    61832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1286107
DELORIS F OWEN
5300 WEST 96TH ST  APT 101
INDIANAPOLIS      IN      46268

#1286108
DELORIS GIES & KARRON D
WILLIAMS JT TEN
12325 FAIRWAY POINTE
SAN DIEGO      CA      92128-3233

#1286109
DELORIS GRAMEGNA
1632 N 37TH DR
PHOENIX   AZ      85009-2250

#1286110
DELORIS J PRESLIK
2560 STATE ROAD 52
STORMVILLE  NY      12582

#1286111
DELORIS JEAN BAKER
R R 2 BOX 194C
RUSSIAVILLE      IN      46979-9802

#1286112
DELORIS L MORRIS
10304 E 56 ST
RAYTOWN  MO      64133-2856

#1286113
DELORIS M FUHR
12143 SE 104TH COURT
PORTLAND   OR    97266-7939

#1286114
DELORIS M LESTER
207 PINE AVE
WOODWARD IA      50276-1015

#1286115
DELORIS MARIE TEAGUE &
BEVERLY J TEAGUE JT TEN
4839 LAKESIDE
HALE    MI      48739-8400

#1286116
DELORIS MARIE TEAGUE &
KAREN D TEAGUE JT TEN
4839 LAKESIDE
HALE    MI      48739-8400

#1286117
DELORIS MARIE TEAGUE &
ROBERT W TEAGUE JT TEN
4839 LAKESIDE
HALE    MI      48739-8400

#1286118
DELORIS MAZIARZ
6548 FERGUS RD
ST CHARLES    MI      48655-9615

#1286119
DELORIS MOMAN
2408 FRANCIS AVENUE
FLINT    MI    48505-4945

#1286120
DELORIS S JONES
2088 GRIBBLE DR
COVINGTON  KY    41017-9754

#1286121
DELORIS SCOTT
5482 N HARVARD STREET
FLINT    MI      48505

#1286122
DELORIS STARKS
7111 NORTHVIEW DR
LOCKPORT   NY    14094-5340

#1286123
DELORIS T TOLSON
1444 WHITTIER PLACE NW
WASHINGTON  DC    20012-2846

#1286124
DELORIS TROXELL
3617 SLEEPY HOLLOW LANE
NEW CASTLE    IN      47362-1149

#1286125
DELORIS V LUNGWITZ
N2171 COUNTY E
REDGRANITE    WI      54970-8611

#1286126
DELORIS V PIOTTER
214 MANN ROAD
ROCHESTER  NY    14612-1841

#1286127
DELORISE JOHNSON
15469 PINEHURST
DETROIT    MI      48238-1013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286128
DELOROS CONLEE GOODSPEED
2301 W BROAD ST
TAMPA   FL    33604

#1286129
DELOS HOWAY
BOX 193
BUNKER HILL    IN    46914-0193

#1286130
DELOS K FLINT
303 SMITH STREET 219
CLIO    MI    48420-1355

#1286131
DELOS T NELSON
APT E 109
19901 VAN AKEN BLVD
SHAKER HEIGHTS    OH    44122-3614

#1286132
DELOSE R TSCHABOLD
1336 SOUTH 75TH ST
WEST ALLIS    WI    53214-3023

#1286133
DELOY ROSE & GLENDOLA M ROSE JT TEN
1872 OZARK DRIVE
ARNOLD   MO   63010-2625

#1286134
DELOYCE T CONRAD
FRIEDINGER STR 6
82229 SEEFELD
GERMANY

#1286135
DELOYD HARRISON
2115 ROBIN HOOD TRAIL
CUMMING   GA    30040

#1286136
DELPHI CORPORATION
TREASURY ACCOUNT
5725 DELPHI DR
TROY   MI    48098-2815

#1286137
DELPHIA O BRANDEL
6609 JOCELYN HOLLOW ROAD
NASHVILLE    TN    37205-3910

#1286138
DELPHIA S CARROL
BOX 252
ROCKY MOUNT   VA    24151-0252

#1286139
DELPHINE A CARNEY
372 ARDMORE
FERNDALE   MI    48220-3318

#1286140
DELPHINE A FRISKEY
1842 VINTON
ROYAL OAK    MI    48067-1033

#1286141
DELPHINE ADAMCZYK &
GREGORY G ADAMCZYK
8153 LINDA
WARREN   MI    48093-2811

#1286142
DELPHINE ANNA ZIDEK
904 LIVERMORE LN
ELYRIA    OH    44035-3014

#1286143
DELPHINE B HOFFMEISTER
TRUSTEE U/A DTD 01/10/94 THE
DELPHINE B HOFFMEISTER
REVOCABLE TRUST
337 N IVANHOE BLVD
ORLANDO   FL    32804

#1286144
DELPHINE BALOGA TR BALOGA FAMILY
LIVING TRUST U/A DTD 10/23/97
1526 N CHANNEL
CLAY TOWNSHIP   MI    48028

#1286145
DELPHINE BAUMANN
1500 RIVERVIEW
WASHINGTON   MO   63090-3441

#1286146
DELPHINE BEDNAR & ROBERT J
BEDNAR JT TEN
205 SUNRISE AVE N
NEW PROGUE   MN   56071-2266

#1286147
DELPHINE BUTTS & MORRIS
SAMUEL BUTTS JT TEN
BOX 268
HEBER   AZ    85928-0268

#1286148
DELPHINE C WOJTOWICZ
216 CORONATION DRIVE
AMHERST   NY    14226-1611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286149
DELPHINE D JOHNSTON
BOX 11351
WINSTON SALEM   NC   27116-1351

#1286150
DELPHINE G MURZIN
36500 MARKET APT 305
WESTLAND   MI   48185-3242

#1286151
DELPHINE HEDRICK
BOX 2105
STOCKTON   CA   95201-2105

#1286152
DELPHINE KIMLING
16131 DALE
DETROIT   MI   48219-3716

#1286153
DELPHINE L CROSS
1149 BROWN DR
MILTON   WI   53563-1784

#1286154
DELPHINE L DAVISON
38 NEWBERRY PLACE
GROSSE POINTE   MI   48236-3750

#1286155
DELPHINE L JACKSON
27279 WINTERSET CIRCLE
FARMINGTON HILLS   MI   48334-4065

#1286156
DELPHINE LIND & JUDITH
JABLONSKI JT TEN
44036 FOOT HILLS CT
NORTHVILLE   MI   48167-2201

#1286157
DELPHINE M CHENDES & DAWN
MARIE MCCANN JT TEN
30438 ASTON COURT
FARMINGTON HILLS   MI   48331-1600

#1286158
DELPHINE M FORBORD &
MARVIS M HAFNER JT TEN
1013 DARLINGTON AVE
EAST LANSING   MI   48823

#1286159
DELPHINE M FORBORD & DAVID M
FORBORD JT TEN
1013 DARLINGTON
EAST LANSING   MI   48823-1827

#1286160
DELPHINE M FORBORD & KAREN M
GRUBKA JT TEN
1013 DARLINGTON
EAST LANSING   MI   48823-1827

#1286161
DELPHINE M KOBAK
6558 SHARON DR
GARDEN CITY   MI   48135-2024

#1286162
DELPHINE M PERRY
5183 TARA CREEK DR
ELLENWOOD   GA   30294-2006

#1286163
DELPHINE M SHERIDAN & JOHN M
SHERIDAN JT TEN
5594 OLD CARRIAGE LANE
N BLOOMFIELD   MI   48322-1650

#1286164
DELPHINE MILLER
8475 KNOX RD
CLARKSTON   MI   48348-1721

#1286165
DELPHINE PAWLIK & TODD M
PAWLIK JT TEN
4536 COLONIAL DR APT 3
SAGINAW   MI   48603-3906

#1286166
DELPHINE T FINCH
26800 VAN BUREN
DEARBORN HGTS   MI   48127-1077

#1286167
DELPHINE T ZIEMBA
6498 HIGHVIEW
DEARBORN HGTS   MI   48127-2127

#1286168
DELPHUS F PIGG
5621 STRD 9N
ANDERSON   IN   46012

#1286169
DELPNA LOUISE CARPENTER TR
LIVING TRUST U/A/D 10/03/85
THE DELPNA LOUISE CARPENTER
1087 ERICA RD
MILL VALLEY   CA   94941-3720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286170
DELRINE M MCDONALD
3231 CRUGER AVENUE
BRONX   NY   10467-6401

#1286171
DELROY O SPANN & MARION C
SPANN JT TEN
8020 LASALLE AVE
BATON ROUGE   LA   70806-8417

#1286172
DELSIE BACCHINI
16446 E COPPEROPOLIS RD
LINDEN   CA   95236

#1286173
DELTA A SMITH
5590 WILLIAMS SHORES DR
CUMMINGS   GA   30041-2303

#1286174
DELTA A STEEVES
78 PRINCESS ST
MIRAMICHI ND   E1N 2L1
CANADA

#1286175
DELTA COUNTY
4-H PIONEERS
C/O LANCE M
EARLEY COURTHOUSE ANNEX
DELTA   CO   81416

#1286176
DELTA HOPE LARSEN
3021 S HALL AVE
INDEPENDENCE   MO   64052-1453

#1286177
DELTA M CARR
7371 TAFT RD
BOX 82
PERRINTON   MI   48871-9734

#1286178
DELTHAREAN H HAMILTON
1445 STAFFORD DR
FT WORTH   TX   76134-1727

#1286179
DELTON B SNIDER
8115 LAHRING ROAD
GAINES   MI   48436-9736

#1286180
DELTON D ROACH
704 S ANTLER ST
GLADWIN   MI   48624-2108

#1286181
DELTON G CROSIER & NANCY
J CROSIER JT TEN
1407 PENN RD SW
HARTSELLE   AL   35640-3581

#1286182
DELTON L FLOYD
441 TRUE APPLEWAY
INWOOD   WV   25424

#1286183
DELTON NACK & JUDITH NACK JT TEN
417 HICKORY LANE
MATTOON IL   61938-2027

#1286184
DELTON T HOLBROOKS
2175 SHARON RD
CUMMING   GA   30041-6851

#1286185
DELTON WILLIAM SIMAR
651 UNION ROAD
BUFFALO   NY   14224-3933

#1286186
DELVIN L ZOPF EX EST
MILDRED M ZOPF
17085 W 57TH AVE
GOLDEN   CO   80403

#1286187
DELWIN D CRAIG
2287 OSPREY COVE
FORT MOHAVE   AZ   86426

#1286188
DELWIN L CURELL
760 BARNES
MAYVILLE   MI   48744-9329

#1286189
DELWOOD R NORDER
3230 S BALDWIN RD
LAINGSBURG   MI   48848-9629

#1286190
DELWYN J NAGENGAST
BOX 357
BLOOMFIELD   NE   68718-0357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286191
DELYLE LISTER SHERMAN
4164 MORRISON ST
BURTON    MI    48529-1672

#1087160
DELYLE P HIBLER & JACQUELINE
J HIBLER JT TEN
607 SHARONST
WATERFORD  MI    48328-2166

#1286192
DELYNN MICHAEL KING
3039 GREENS MILL RD
SPRING HILL    TN    37174-2121

#1286193
DELYNN S BOLANOWSKI
8047 HILL ROAD
SWARTZ CREEK    MI    48473-7615

#1286194
DELYNNE E GERAGHTY &
MARWIN J GERAGHTY JT TEN
628 E ATHERTON RD
FLINT    MI    48507

#1286195
DELZA MOORE NEBLETT
17820 TOIYABE ST
FOUNTAIN VALLEY    CA    92708-5139

#1286196
DELZIA D SUTTON
2 LE-JER LN
ST PETERS    MO    63376-2715

#1286197
DEMARIS MARCONI MARTINEZ
67-275 FARRINGTON HWY
WAIALUA    HI    96791

#1286198
DEMETRA B LEONARD &
CHARLES O LEONARD &
DEMETRA B LEONARD JT TEN
102 FRANKLIN BLVD
PONTIAC    MI    48341-1706

#1087162
DEMETRA G KOUPAS
417 PARK AVE
ADDISON    IL    60101

#1286199
DEMETRA KANELAS & CONSTANCE
A KANELAS GANGADHARAN JT TEN
3536 SUNNYDALE ROAD
BLOOMFIELD VILLAGE    MI    48301-2440

#1286200
DEMETRA MONOLIDIS
23347 MEADLAWN
DEARBORN HEIGHTS  MI    48127-2329

#1286201
DEMETRI L ANDERSON
9268 STEEL
DETROIT    MI    48228-2692

#1286202
DEMETRI MOULARAS & STAVROULA
MOULARAS JT TEN
BOX 594
EAST HAMPSTEAD    NH    03826-0594

#1286203
DEMETRI P GUZYLAK
284 APPLEWOOD DR
ROCHESTER  NY    14612-3550

#1286204
DEMETRIA C JOHNSON
13622 ALCHESTER LANE
HOUSTON    TX    77079-7009

#1286205
DEMETRICE COCKRAM
C/O D C DAVIS
6089 DRY FORK RD
DRY FORK    VA    24549-4143

#1286206
DEMETRIO FERNANDEZ JR &
DELTINA DIAZ FERNANDEZ JT TEN
2921 CORDELIA ST
TAMPA    FL    33607-1912

#1286207
DEMETRIO YALAKIDIS
636 MEADOW STREET
ROSELLE    NJ    07203-1514

#1286208
DEMETRIOS DAKOS
4263 NICOLET AVE
FREMONT  CA    94536-4641

#1286209
DEMETRIOS MARSELIS & ARGYRO
D MARSELIS JT TEN
11384 SILVER LAKE CT
SHELBY TOWNSHIP  MI    48317-2647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286210
DEMETRIOS ROGU & MARIA ROGU JT TEN
85 31 60TH DR
MIDDLE VILLAGE    NY    11379-5431

#1286211
DEMETRIOS ROGU CUST F/B/O
NICHOLAS ROGU UNIF GIFT MIN
ACT NY
85-31 60TH DR
FLUSHING    NY    11379

#1286212
DEMETRIOS VOUGIOUKLAKIS &
CHRISTINE VOUGIOUKLAKIS JT TEN
20257 COACHWOOD
RIVERVIEW    MI    48192-7905

#1286213
DEMETRIUS C GRIFFIN
234 ATLANTA AVE SE
ATLANTA    GA    30315-1910

#1286214
DEMETRIUS D WILSON
201 ATHOL AVE 401
OAKLAND    CA    94606-1374

#1286215
DEMIESTRO WATSON
1906 HILAND ST
SAGINAW    MI    48601-3569

#1286216
DEMING E STOUT & ANN K STOUT TR
DEMING & ANN STOUT LIVING
TRUST
UA 09/13/95
121 PASTURE RD
SANTA CRUZ    CA    95060-2019

#1087167
DEMMIE L TIDWELL & JAMES L
TIDWELL JT TEN
1999 RIVER RD
CHAPEL HILL    TN    37034-2122

#1286217
DEMO CARROS & MARILYN E
CARROS JT TEN
2304 RIDDLE AVE APT 105
WILMINGTON    DE    19806-2163

#1286218
DEMOS K TSIAKOS & VASILIKI D
TSIAKOS JT TEN
2601 DURHAM NW
ROANOKE    VA    24012-2105

#1286219
DEMOUS BESS
106 SLASH PINE DR
PLYMOUTH    NC    27962-9528

#1286220
DEMPSEY K SMITH & WILSON
O SMITH TEN ENT
308 CHURCH LN
GOLDSBORO    MD    21636-1154

#1286221
DEMREE CAMPBELL
384 VINDALE DR
DAYTON    OH    45440-3364

#1286222
DENA B PERRY
1119 KEMPSVILLE RD
VIRGINIA BEACH    VA    23464-5903

#1286223
DENA B VOSPER
35 NORTH ST
GUILFORD    CT    06437-2405

#1286224
DENA C MANDEL CUST BRYNN S
MANDEL UNDER CA UNIF
TRANSFERS TO MIN ACT
82 BRITTANY FARMS RD #230
NEW BRITAIN    CT    06053

#1286225
DENA DAVIS
616 14TH AVE S UNIT 107
SURFSIDE BEACH    SC    29575-3169

#1286226
DENA M HAWKINS & MARY
WASIELEWSKI JT TEN
10 GINGERDREAD RD
PETERSBURG    TN    37144-7600

#1286227
DENA M NAULT &
WILLIAM M NAULT JT WROS
10442 W STANLEY RD
FLUSHING    MI    48433

#1286228
DENA MARIE NAULT &
WILLIAM M NAULT JT TEN
10442 W STANLEY RD
FLUSHING    MI    48433-9268

#1286229
DENA MARIE TROISI
417 WINDING CT
BRICK    NJ    08723-4954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286230
DENA MARIE TROISI & JOHN
TROISI JT TEN
417 WINDING CT
BRICK     NJ     08723-4954

#1286231
DENA V CARBONE TR
DENA V CARBONE REVOCABLE TRUST
UA 09/24/96
23 WENTWORTH AVENUE
PLAISTOW    NH     03865-3136

#1286232
DENA VAN GULIK
1109 DAVID BRAINERD DR
MONROE TOWNSHIP  NJ      08831-1913

#1286233
DENA WALTON
230 S MURRAY HILL
COLUMBUS    OH     43228

#1286234
DENAE L CLARK
924 LINCOLN AVE
FLINT     MI     48507

#1286235
DENCIL SHORT
7428 EAST STATE RD 48
MILAN     IN     47031-9636

#1286236
DENDRA J LEBOUEF
811 W WALNUT
KOKOMO    IN     46901-4304

#1286237
DENEEN F HAWKINS
325 HUGHES
PONTIAC     MI     48341-2451

#1286238
DENEEN SCILLUFO CUST FRANK
JOHN SCILLUFO UNDER THE IL
UNIF TRAN MIN ACT
2809 OAKWOOD AVE
MC HENRY    IL     60051

#1286239
DENEEN SCILLUFO CUST FRANK J
SCILLUFO UNDER IL UNIF
TRANSFERS TO MINORS ACT
219 MISTWOOD LN
CRYSTAL LAKE    IL     60014-4589

#1286240
DENELDA A SANDERS
7038 DIMMICK RD
WEST CHESTER   OH    45069-4072

#1286241
DENELDA ANN SANDERS
BOX 8025
WEST CHESTER   OH    45069-8025

#1286242
DENEMOURS L LOCKEET
8076 JORDAN OR 8065 JORDAN
DETROIT   MI    48238

#1286243
DENESE A HUFE
8809 CHISHOLM LN
AUSTIN     TX    78748-6379

#1286244
DENETTE S SCHOENIAN
1117 GREEN ACRES DR
KOKOMO   IN    46901-9721

#1286245
DENETTE S SCHOENIAN &
RICHARD J SCHOENIAN JT TEN
1117 GREEN ACRES DR
KOKOMO   IN    46901-9721

#1286246
DENI MARVIN JONES & BETTY
JEAN JONES JT TEN
5815 WEST 100TH STREET
SHAWNEE MISSION    KS     66207-2911

#1286247
DENICE DARLENE PLATT
5713 HUNT CLUB FARMS
OXFORD   MI    48371-1064

#1286248
DENICE GASTON
15815 ROSEMONT
DETROIT   MI    48223-1331

#1286249
DENICE M OBRIEN
540 HITZEL TERR
RUTLAND VT
RUTLAND    VT    05701

#1286250
DENICE M RICHARDSON
698 STEVEN DR
LASALLE     ON    N9J 3C2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286251
DENICE M SYTEK
2469 SOLAR WOOD
DAVISON    MI    48423-8761

#1286252
DENICE SCHULTZ TRUSTEE
TESTAMENTARY TRUST U-W ALICE
J BASTIAN
1204 SOUTH BURCHARD
FREEPORT   IL    61032-4887

#1286253
DENICE TOBIN
117 E MAIN ST
BOX 392
STERLING    MI    48659-9506

#1286254
DENICHI SATO & JANE T SATO
TR U/A DTD 02/03/94 THE
DENICHI SATO & JANE T SATO
TRUST
2333 KAPIOLANI BLVD 1709
HONOLULU   HI    96826-4439

#1286255
DENICIA Y STOKES
802 N ELIZABETH ST
DURHAM   NC    27701

#1286256
DENIS A MULLINS & MARY T
MULLINS JT TEN
234 WOODLAND RD
NEW MILFORD   NJ    07646-2340

#1286257
DENIS A NURENBERG
SPAULDING ROAD
PEWAMO    MI    48873

#1286258
DENIS A RIEL
178 FIRST ST LOUTH
ST CATHARINES    ON    L2R 6P9
CANADA

#1286259
DENIS BETTENCOURT
13131 MOORPARK ST 311
SHERMAN OAKS   CA    91423-3341

#1286260
DENIS C ROBINSON
12-6B HARBOR LANE
OYSTER BAY    NY    11771

#1286261
DENIS COTE
CP 9152 STATION STE FOY
STE FOY    QC    G1V 4B1
CANADA

#1286262
DENIS D SCHOWENGERDT
302 NORTH ELM
SWEET SPRINGS    MO    65351-1106

#1087173
DENIS DANKOSKY & KAREN DANKOSKY JT
TEN
8 RAMSGATE RD
CRANFORD   NJ    07016-1721

#1286263
DENIS DANKOSKY & KAREN DANKOSKY JT
8 RAMSGATE RD
CRANFORD   NJ    07016-1721

#1286264
DENIS G RUBAL
10355 MULBERRY RD
CHARDON    OH    44024-9798

#1286265
DENIS HARPIN
810 CASGRAIN
ST LAMBERT    QC    J4R 1H1
CANADA

#1286266
DENIS I HOWE
2695 KENNEDY BLVD #42
JERSEY CITY    NJ    07306

#1286267
DENIS J LEPEL
32 GENESEE PK BLVD
ROCHESTER   NY    14611-4016

#1286268
DENIS L ANDISON
3760 WELCH RD
ATTICA    MI    48412-9336

#1286269
DENIS L JUDD
8110 MIDDLETON RD
CORUNNA   MI    48817-9581

#1286270
DENIS LEE BERGER
53 KNECHT DR
DAYTON    OH    45405-2626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286271
DENIS LEE FISHER
233 30 38TH DR
DOUGLASTON NY    11363

#1286272
DENIS M CROWLEY
PO BOX 20672
WORCESTER MA    01602-0672

#1286273
DENIS NOGASKI
838 E CHIPPEWA RIVER RD
MIDLAND    MI    48640-8366

#1286274
DENIS O'DOWD
3915 PARK AVE
BROOKFIELD    IL    60513-1922

#1286275
DENIS R SCHWUCHOW
82 GAVIN ST
APT 3B
YONKERS NY    10701-5652

#1286276
DENIS R WIEGANDT
4432 PRATT LN
FRANKLIN    TN    37064-7603

#1286277
DENIS SHAKESHAFF
1908 BUALINGTON DR #B4
WEST FARGO    ND    58078

#1286278
DENIS W LARK
139 WIDGEDON LANDING
HILTON    NY    14468-8953

#1286279
DENIS WAGNER
7500 MAR DEL DR
CINCINNATI    OH    45243-1909

#1286280
DENISE A ANDREWS
575 BAYRIDGE BLVD
WILLOWICK    OH    44095-3855

#1286281
DENISE A ANTCLIFF
3223 W SAGANAW HIGHWAY
GRAND LEDGE MI    48837

#1286282
DENISE A BATOR
25536 CLARK
NOVI    MI    48375-1607

#1286283
DENISE A BATOR &
GREGORY BATOR JT TEN
25536 CLARK
NOVI    MI    48375-1607

#1286284
DENISE A CICHON
1103 LAKEVIEW DR
PORTAGE    MI    49002-6910

#1286285
DENISE A DOMROESE
7714 VISGAR AVE
WATERFORD MI    48329

#1286286
DENISE A ELGER
3439 N 79TH ST
MILWAUKEE    WI    53222-3936

#1286287
DENISE A HAGGADONE
8877 HOLLAND
TAYLOR    MI    48180-1447

#1286288
DENISE A HARDING
UNIT 16
5510 COUNTRY DRIVE
NASHVILLE    TN    37211-6472

#1286289
DENISE A HARTMAN
1624 ROSE LANE
TRENTON MI    48183-1790

#1286290
DENISE A KNIGHT
1531 SPRING PLACE ROAD
LEWISBURG TN    37091-4435

#1286291
DENISE A LISZENSKI
1649 LUKE DR
STREETSBORO OH    44241-5438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286292
DENISE A MERAY
9230 QUANDT
ALLEN PARK    MI    48101-1531

#1286293
DENISE A MERAY &
FRANCESCO MERAY JT TEN
9230 QUANDT
ALLEN PARK    MI    48101-1531

#1286294
DENISE A MILLS &
ARNOLD L SILVA JT TEN
11886 N WHISPERING RIDGE DR
TUCSON    AZ    85737-7822

#1286295
DENISE A OZIAMBA CUST AMANDA
LYNETTE OZIAMBA UNDER THE
FLORIDA GIFTS TO MINORS ACT
ATTN DZIAMBA
1808 ORANGE HILL DRIVE
BRANDON    FL    33510-2635

#1286296
DENISE A PODE
37261 CHARTER OAKS BLVD
CLINTON TOWNSHIP    MI    48036-2412

#1286297
DENISE A RAY
10061 SHADY HILL LANE
GRAND BLANC    MI    48439-8357

#1286298
DENISE A RAY &
RICHARD A RAY JT TEN
10061 SHADY HILL LANE
GRAND BLANC    MI    48439-8357

#1286299
DENISE A SCHOEN
6621 GENERAL DIAZ ST
NEW ORLEANS    LA    70124-3233

#1286300
DENISE A SMITH
BOX 368
BALDWIN    MI    49304

#1286301
DENISE A SOKOL CUST ADAM D
SOKOL UNDER THE MI UNIF
GIFTS TO MINORS ACT
4065 CUMBERLAND COURT
WALLED LAKE    MI    48390-1301

#1286302
DENISE A STONES &
DENNIS M STONES JT TEN
2838 HUXLEY PLACE
FREMONT    CA    94555-1416

#1286303
DENISE A STRONG
30033 BAYVIEW
GROSSE ILE    MI    48138-1947

#1286304
DENISE A WALLS
221 STARR RD
CENTREVILLE    MD    21617-1716

#1286305
DENISE AMBOS
22 W PARKSIDE DR
SHAWNEE HILLS    OH    43065-5078

#1286306
DENISE ANDREWS
14351 WORMER
REDFORD    MI    48239

#1286307
DENISE ANN LOVE CUST WILLIAM
CHARLES LOVE UNDER MI UNIF
GIFTS TO MINORS ACT
4724 RAMBLING CT
TROY    MI    48098-6629

#1286308
DENISE ANN MC GINTY
210 11TH AVE N
HOPKINS    MN    55343-7323

#1286309
DENISE ANN RYAN TEDESCHI
1032 MAIN ST
NORWELL    MA    02061-2308

#1286310
DENISE ANNE EHRET
6713 HASTINGS STREET
METAIRIE    LA    70003-3024

#1286311
DENISE AQUINO & FRANK DI
GIOVANNI JT TEN
20929 RIVER BEND DR S
CLINTON TOWNSHIP    MI    48038-2488

#1286312
DENISE B ATWOOD & WILLIAM B
ATWOOD JR JT TEN
905 MAINE STREET
BOX 786
DENNIS    MA    02638-1419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286313
DENISE B MCCLAUGHRY
12874 CROFTSHIRE DR
GRAND BLANC    MI    48439-1544

#1286314
DENISE B MCCLAUGHRY &
RICHARD SWIFT MCCLAUGHRY JT TEN
12874 CROFTSHIRE DR
GRAND BLANC    MI    48439-1544

#1286315
DENISE B WALL
2660 CHESTNUT ST
SAN FRANCISCO    CA    94123-2408

#1286316
DENISE BACKSTROM
BOX 72
ELLISTON    MT    59728-0072

#1286317
DENISE BARONE
29050 ST MARTINS
LIVONIA    MI    48152-2119

#1286318
DENISE BEST DEAN TRUSTEE U/W
OF RANDALL L ANTROBUS
216 W SHELBY ST
FALMOUTH    KY    41040-1140

#1286319
DENISE BIDDEN
14159 BLACKSTONE STREET
DETROIT    MI    48223-2611

#1286320
DENISE BONDY
12279 SUMPTER RD
CARLETON    MI    48117-9171

#1286321
DENISE C MCCRACKEN
1006 LAKE RIDGE DRIVE
SAFETY HARBOR    FL    34695-5619

#1286322
DENISE C MOLITOR
7094 CURTIS RD
NORTHVILLE    MI    48168

#1286323
DENISE C MOYER
22010 KELLY RD
EASTPOINT    MI    48021-2709

#1286324
DENISE C SCHRODE
5142 STONEHENGE DRIVE
ROCHESTER HILLS    MI    48306-2655

#1286325
DENISE CAPALDO
506 TINEY ROAD
ELLENBORO    NC    28040

#1286326
DENISE CHALMERS GILLESPIE
41183 CARRIAGE HILL DRIVE
NOVIE    MI    48375-5210

#1286327
DENISE CHREBET
10 KELSEY FARM RD
MILFORD    NJ    08848-2164

#1286328
DENISE CONDAX
455 REEDS RD
DOWNINGTOWN PA    19335-1231

#1286329
DENISE CONNORS BROCK
BOX 965
EATON PARK    FL    33840-0965

#1286330
DENISE CUTRONE CUST CARLA
CUTRONE UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
498 NEOKA DR
CAMPBELL    OH    44405-1262

#1286331
DENISE CUTRONE CUST DOMINIC
J CUTRONE UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
498 NEOKA DR
CAMPBELL    OH    44405-1262

#1286332
DENISE D CLOVER
74306 HASELL
CHAPEL HILL    NC    27517-8576

#1286333
DENISE D DAVIDSON DIETZ
7473 YOUNGSTOWN SALEM RD
CANFIELD    OH    44406-9478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286334
DENISE D DIENGER
6648 WINDMILL DR
MIDDLETOWN  OH    45044-9797

#1286335
DENISE D GRAY
359 JACKSON DRIVE
CAMPBELL  OH    44405-1873

#1286336
DENISE D HARRIS & DERRICK
HARRIS TEN COM
1801 WEST KALAMAZOO
LANSING    MI    48915-1143

#1286337
DENISE D MILES
4481 ROBB HWY
PALMYRA  MI    49268

#1286338
DENISE D RILEY
6883 NIAGARA
APT 23
ROMULUS  MI    48174-4336

#1286339
DENISE D TATE & ROBERT M
FYFFE JT TEN
833 E 14 MILE RD
CLAWSON  MI    48017-1739

#1286340
DENISE D THIGPEN
15250 KENTON ST
OAK PARK    MI    48237-1554

#1286341
DENISE D WILLIAMS
9927 TERRY
DETROIT    MI    48227-2418

#1286342
DENISE DIANA HUDDLE
900 NE LOOP 410 D406
SAN ANTONIO    TX    78209-1400

#1286343
DENISE DION
4 CUSHNOC LANE
BRUNSWICK    ME    04011

#1286344
DENISE DORAN
24 CHEROKEE ROAD
EAST BRUNS    NJ    08816-5031

#1286345
DENISE E BENTON
808 W SECOND AVE
BRODHEAD  WI    53520-1306

#1286346
DENISE E CAMPBELL
1311 TAMANIX ST
CAMANILLO    CA    93010-1966

#1286347
DENISE E DEWEY
4079 VILLAGE DR
CARSON CITY    NV    89701-3595

#1286348
DENISE E HARRIS
4171 AIRPORT RD
WATERFORD  MI    48329-1507

#1286349
DENISE E HIMELHOCH
6299 PINECROFT CT
FLINT    MI    48532-2124

#1286350
DENISE E HOLLIS
909 LOGAN ST APT 2-J
DENVER  CO    80203-3001

#1286351
DENISE F CAMPBELL
10748 BIRCH TREE COURT
INDIANAPOLIS    IN    46236-8150

#1087185
DENISE F HAGGERTY
20099 W BALLANTYNE CT
G.P.W    MI    48236

#1286352
DENISE F HAGGERTY
20099 W BALLANTYNE CT
GPW  MI    48236

#1286353
DENISE F MAIHOFER
21624 BLACKBURN
SAINT CLAIR SHRS    MI    48080-1290

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1286354
DENISE F MONFILS
21624 BLACKBURN
SAINT CLAIR SHORES    MI    48080-1290

#1286355
DENISE F STOKES
5798 LANNY LN
LITHONIA    GA    30058

#1286356
DENISE FRIEND
2894 DOVER ROAD
COLUMBUS  OH    43209-3022

#1286357
DENISE G BUCKLEY
8 CASS AVE
DEDHAM  MA    02026-2817

#1286358
DENISE G KUSINSKI & BRIAN R
KUSINSKI JT TEN
7233 DEXTER RD
DOWNERS GROVE IL    60516-3708

#1286359
DENISE G MAREK
5052 CREEKMONTE DR
ROCHESTER  MI    48306

#1286360
DENISE G ST PIERRE
5524 BELLAIRE DR
NEW ORLEANS    LA    70124-1002

#1286361
DENISE GONZALEZ
29525 ROSSLYN
GARDEN CITY    MI    48135-3607

#1286362
DENISE H LEMIEUX &
ROBERT J LEMIEUX JT TEN
6471 DAVISION
BURTON   MI    48509-1611

#1286363
DENISE H PENDERGRASS
7525 MARILEA RD
RICHMOND   VA    23225-1117

#1286364
DENISE H RICKEY
964 OAK CREEK DRIVE
S LYON    MI    48178

#1286365
DENISE HALL &
GENEVIEVE NAWROCKI JT TEN
426 WEST HAMPTON RD
ESSEXVILLE    MI    48732-9720

#1286366
DENISE I BOIK & MATTHEW B
BOIK JT TEN
330 HURST BOURNE LANE
DULUTH    GA    30097

#1286367
DENISE J CRAN
86 KATE'S PATH
YARMOUTH PORT    MA    02675-1449

#1286368
DENISE J DOHOHUE
12 HICKORY LN
WAPPINGERS FALLS    NY    12590-2315

#1286369
DENISE J FEDURUK & ROSE V
FEDURUK JT TEN
9792 PONDEROSA DR
SOUTH LYON    MI    48178-9105

#1286370
DENISE J FERNANDEZ
1621 N HARRISON AVE
FRESNO    CA    93704-5917

#1286371
DENISE J GUIMOND &
ADELAIDE F HECKLER JT TEN
16 HUGHES AVE
RYE    NY    10580-1317

#1286372
DENISE J HALL
N 1844 11TH DR
COLOMA    WI    54930

#1286373
DENISE J MCGUIGAN &
KIT R MCGUIGAN JT TEN
44411 BEECH ST
PLYMOUTH   MI    48170

#1286374
DENISE J SINDA
25521 LEHIGH
DEARBORN HTS    MI    48125-1554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286375
DENISE JENNINGS
7064 BROWNELL
MENTOR  OH    44060-5144

#1286376
DENISE JONICK
4002 PIUTE
GRANDVILLE    MI    49418-2400

#1286377
DENISE K MAJTAN
5350 S VIVIAN ST
LITTLETON    CO    80127-1500

#1286378
DENISE K ROSE
3615 E RENEE DR
PHOENIX    AZ    85050-6359

#1286379
DENISE K RYBICKI
1117 JAMES AVE
NIAGARA FALLS    NY    14305-1129

#1286380
DENISE K TAGGART
C/O DENISE FRYER
198 ARGENTINE RD
HOWELL    MI    48843-8019

#1286381
DENISE K VASS
723 W MORRELL
JACKSON    MI    49203-1660

#1286382
DENISE K WILKES CUST
RICHARD JAMES WILKES
UNIF TRANS MIN ACT CO
5350 S VIVIAN ST
LITTLETON    CO    80127-1500

#1286383
DENISE K ZOCCOLI
30712 ELMWOOD
GARDEN CITY    MI    48135-1925

#1286384
DENISE KEITH
C/O DENIISE SCHLOSSNAGLE
53 MAINS ST
PHELPS    NY    14532-1038

#1286385
DENISE KING CUST
ETHAN L KING
UNIF GIFT MIN ACT MI
23335 PORT ST
ST CLAIR SHORES    MI    48082-3001

#1286386
DENISE L CRYSTAL
9252 WOODRIDGE DRIVE
DAVISON    MI    48423

#1286387
DENISE L CRYSTAL &
THOMAS W CRYSTAL JT TEN
9252 WOODRIDGE DRIVE
DAVISON    MI    48423

#1286388
DENISE L FERGUSON
5102 ROBERTS DR
FLINT    MI    48506-1591

#1286389
DENISE L GEAGAN
3199 PALM AIRE
ROCHESTER HILLS    MI    48309-1046

#1286390
DENISE L GREENE
3176 WARREN MEADVILLE RD
CORTLAND    OH    44410-9223

#1286391
DENISE L HACKNEY
1718 BALDWIN AVE
ANN ARBOR    MI    48104-4445

#1286392
DENISE L HARBURN &
MICHAEL D HARBURN JT TEN
5320 DURWOOD DR
SWARTZ CREEK    MI    48473-1128

#1286393
DENISE L HILLBERRY
RD 3 BOX 142
WHEELING    WV    26003-9405

#1286394
DENISE L PATRICK
2047 W MILLER RD
LANSING    MI    48911

#1286395
DENISE L ROTH
12748 S BASELL DR
HEMLOCK  MI    48626-7402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286396
DENISE L SCRUDATO
422 E STATE ST
TRAVERSE CITY    MI    49686

#1286397
DENISE L SOWDERS
7404 BISON ST
WESTLAND  MI    48185

#1286398
DENISE L TOBIAS
6401 WEBSTER RD
MT MORRIS    MI    48458-9339

#1286399
DENISE L VENERABLE
6055 LANCASTER DR
FLINT  MI    48532-3214

#1286400
DENISE LAFARR EX EST
MARY ROSE HEALY
10 JENNIFER RD
SCOTIA    NY    12302

#1286401
DENISE LEONE CLEARY
999 W GLENGARRY CIR
BLOOMFIELD HILLS    MI    48301-2221

#1286402
DENISE LODATO CUST
MICHAEL LODATO
UNIF GIFT MIN ACT NY
161-52 87TH ST
HOWARD BEACH  NY    11414-3301

#1286403
DENISE LODATO CUST
VINCENT LODATO
UNIF GIFT MIN ACT NY
161-52 87TH ST
HOWARD BEACH  NY    11414-3301

#1286404
DENISE LOUISE THOMAS
4078 HUNTERS CIR E
CANTON    MI    48188-2346

#1286405
DENISE LOVE CUST JACOB J
LOVE UNDER THE MI UNIF GIFT
MIN ACT
4724 RAMBLING CT
TROY    MI    48098-6629

#1286406
DENISE LUKE & RONALD
LEWANDOWSKI TR
LEWANDOWSKI FAMILY TRUST
U/A 12/03/99
8170 S WILDING DR
OAK CREEK    WI    53154-7432

#1286407
DENISE LYN RILEY
1201 MAPLEWOOD DR
KOKOMO    IN    46902-3141

#1286408
DENISE M ADAMS
3083 SANDS CT
MILFORD    MI    48380-3455

#1286409
DENISE M BERLINGER
15001 CRANBROOK CT
SHELBY TWSP    MI    48315-2123

#1286410
DENISE M BERRY
13642 SUPERIOR
SOUTHGATE  MI    48195-1901

#1286411
DENISE M BILLS
18570 BUNGALOW DR
LATHRUPVILLLAGE    MI    48076-3357

#1286412
DENISE M CALDWELL
7143 E COLDWATER
DAVISON    MI    48423-8935

#1286413
DENISE M CHERESKO &
KEITH A CHERESKO JT TEN
2840 RAE LYNN LANE
MILFORD    MI    48381-2541

#1286414
DENISE M FOWLKES
13524 NORFOLK
DETROIT    MI    48235-1054

#1286415
DENISE M GALLEGOS-CHARLTON
4347 HAINES AVE
SAN JOSE    CA    95136-1830

#1286416
DENISE M GMEINER
1714 SOUTHWORTH DR
NILES    MI    49120-8754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286417
DENISE M HARWOOD
33341 MARION COURT
NEW BALTIMORE    MI    48047-4513

#1286418
DENISE M KAFLIK
5372 WOODFIELD NORTH DR
CARMEL    IN    46033-9442

#1286419
DENISE M KRAUSE
1607 SOUTHRIDGE DRIVE
JANESVILLE    WI    53546-5839

#1286420
DENISE M LATOUCHE
14 BELL AVE
HOOKSETT    NH    03106-1036

#1286421
DENISE M LAWRENCE
113 SHAPIRO LN
COLUMBIA    TN    38401-6721

#1286422
DENISE M LEDUC
4801 FAIRCOURT ST
WEST BLOOMFIELD    MI    48322-1521

#1286423
DENISE M LUCARELLI
5959 ECHO LANE
OXFORD    MI    48371-5656

#1286424
DENISE M MOLINARI
15001 CRANBROOK CT
SHELBY TWP    MI    48315-2123

#1286425
DENISE M ROWE
24516 W ROYAL PORTRUSH
NAPER VILLE    IL    60564-8120

#1286426
DENISE M SANDERS
1654 CRESTLINE COURT
ROCHESTER HILLS    MI    48307-3412

#1286427
DENISE M SHEA TR
DENISE M SHEA LIVING TRUST
UA 06/16/95
22 CANTERBURY DR
HAINES CITY    FL    33844-9716

#1286428
DENISE M SHEA TR
PATRICK M SHEA LIVING TRUST
U/A DTD 06/16/95
22 CANTERBURY DR
HAINES CITY    FL    33844-9716

#1286429
DENISE M ST JOHN
6067 LIA COURT
WHITE LAKE    MI    48383

#1286430
DENISE M UPDYKE
7809 FOX LN
WHITMORE LAKE    MI    48189-9282

#1286431
DENISE M WILLIAMSON
Attn   DENISE WILLIAMSON
10050 CLAIRMONT DR
ST LOUIS    MO    63136-3113

#1286432
DENISE M WINSHIP
BOX 450
MT TABOR    NJ    07878-0450

#1286433
DENISE M WRIGHT
4343 COLUMBIA ST
GRAND PRAIRIE    TX    75052-3432

#1286434
DENISE MARIE KURTH
2235 LAFOLLETTE AVE
MANITOWOC    WI    54220-2530

#1286435
DENISE MARIE TAYLOR CUST
NATHANIEL THOMAS TAYLOR
UNIF TRANS MIN ACT CA
23649 KATHRYN ST
MURIETTA    CA    92562-6329

#1286436
DENISE MARY STEWART LEE
BOX 5
BEDMINSTER    NJ    07921

#1286437
DENISE MAY FERRARI UNDER
GUARDIANSHIP OF NORMA LEE
GLOS
9105 D LINCOLNSHIRE CT
APT D
BALTIMORE    MD    21234-8021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1286438
DENISE MC CAFFERTY
1306 BELFAST RD
SPARKS    MD    21152-9742

#1286439
DENISE MC VECELLIO
2061 LAKESHORE DR
COMMERCE TWP MI      48382-1732

#1286440
DENISE MCGINLEY
201 OSBORNE HILL RD
FISHKILL    NY    12524-2529

#1286441
DENISE MONZA
4096 CREST
PEBBLE BEACH    CA    93953-3007

#1286442
DENISE MORGAN
226 RIVERVIEW DR
BOULDER CREEK   CA    95006-8714

#1286443
DENISE MOTLEY
3534 IRENE ST
INKSTER    MI    48141-2127

#1286444
DENISE N RUSSELL
5044 DERBY RD
DAYTON   OH    45418-2227

#1286445
DENISE N VILLERE
901 W 13TH AVE
COVINGTON   LA    70433-2407

#1286446
DENISE N WILSON
353 HOGATE BLVD
SALEM    NJ    08079

#1286447
DENISE O BORDELL
503 NORTH STREET
CHITTENANGO   NY    13037-1625

#1286448
DENISE OLSZEWSKI CUST FOR
NADINE D OLSZEWSKI UNDER THE
NY UNIF GIFTS TO MINORS ACT
632 PLEASANTVIEW DR
LANCASTER   NY    14086-1505

#1286449
DENISE OLSZEWSKI CUST FOR
NICOLE A OLSZEWSKI UNDER THE
NY UNIF GIFTS TO MINORS ACT
632 PLEASNATVIEW DR
LANCASTER   NY    14086-1505

#1286450
DENISE OLSZEWSKI CUST THOMAS
OLSZEWSKI JR UNDER NY
UNIFORM GIFTS TO MINORS ACT
632 PLEASANTVIEW DR
LANCASTER   NY    14086-1505

#1286451
DENISE ORSTADIUS
6130 CANMOOR
TROY    MI    48098-1885

#1286452
DENISE OWENS
Attn    DENISE A OWENS-JEFFREY
640 W 138TH ST
NEW YORK   NY    10031-7830

#1286453
DENISE P DESROBERTS
130 PECKHAM LN
DANIELSON   CT    06239-2121

#1286454
DENISE P MC GINLEY
552 GLEN ARDEN DR
PITTSBURGH    PA    15208-2809

#1286455
DENISE PENDARVIS STEVENS
125 PARK SHORE DR E
COLUMBIA    SC    29223-6025

#1286456
DENISE PIANOWSKI &
JOSEPH M PIANOWSKI JT TEN
301 ORANGE
WESTLAND   MI    48185

#1286457
DENISE PITTS
9950 PINEDALE DR
CINCINNATI    OH    45231-2018

#1286458
DENISE POWELL
3895 DOBIE RD
OKEMOS   MI    48864

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286459
DENISE PRYOR
304 EAST RD
BELFORD   NJ   07718-1202

#1286460
DENISE R ARPKE
5322 CHANTO
CLARKSTON   MI   48346-3500

#1286461
DENISE R BABINSKI
19682 JOLGREN
CLINTON TWP   MI   48038-2255

#1286462
DENISE R BRENNAN
11890 SCHAVEY RD
DEWITT   MI   48820

#1286463
DENISE R HEERTER
2207 SOUTH PHILLIPS AVE
SIOUX FALLS   SD   57105

#1286464
DENISE R MACEK
20392 WOODBEND DRIVE
NORTHVILLE   MI   48167-3004

#1286465
DENISE R RICHARDSON
5189 MERIT DR
FLINT   MI   48506-2186

#1286466
DENISE R TUCKER
2409 EAST 3800 NORTH
FILER   ID   83328

#1286467
DENISE RABER
4800 N SAGINAW BAY SHORE DR
PINCONNING   MI   48650-9792

#1286468
DENISE REISTAD CUST GEORGE C
REISTAD UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
5208 W TOWNSEND
MILWAUKEE   WI   53216-3232

#1286469
DENISE REISTAD CUST KELSEY L
B REISTAD UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
5208 W TOWNSEND
MILWAUKEE   WI   53216-3232

#1286470
DENISE RUMPH-JOHNSON
11505 NORBOURNE DR
FOREST PARK   OH   45240-2115

#1286471
DENISE RYDING JOHNSTON
322 HEATHER HILL DR
GIBSONIA   PA   15044-6020

#1286472
DENISE S FISHER
5798 LANNY LN
LITHONIA   GA   30058-6210

#1286473
DENISE S KUNZEL
Attn   DENISE S BORKOSKY
5970 PAINT VALLEY DR
ROCHESTER   MI   48306-2470

#1286474
DENISE S MEYER
5442 JOHANNSEN AVENUE
HUBER HEIGHTS   OH   45424-2737

#1286475
DENISE SALGOT
PO BOX 7150
DIBERVILLE   MS   39540

#1286476
DENISE SIMMS
45 CASTLETON CT.
OCEANSIDE   NY   11572

#1286477
DENISE STEFANI
5211 OLD MNT CT
POWDER SPGS   GA   30127-4340

#1286478
DENISE STUDEMAN
302 RAINBOW PLAZA
REEDSPORT   OR   97467-1455

#1286479
DENISE SULLIVAN
BOX 69024
12 ST CLAIR AVE E
TORONTO   ON   M4T 3A1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286480
DENISE SWABB
2139 ALBRIGHT RD
ARCANUM   OH    45304-9243

#1286481
DENISE THOMAS
4389 VILLAGE SQUARE LN
STONE MOUNTAIN    GA    30083-7314

#1286482
DENISE TODD
14332 BALSAM
SOUTHGATE   MI    48195

#1286483
DENISE TOTO OPATOSKY
52 GORDON AVE
FORDS    NJ    08863-1804

#1286484
DENISE TUSKEY
C/O WALTER A BOZIMOWSKI & ASSOC
42657 GARFIELD STE 211
CLINTON TOWNSHIP   MI    48038

#1286485
DENISE VOELPEL
Attn   DENISE YOUNG
1120 MEADOW LAKE DR. APT 5
VISTA     CA    92084

#1286486
DENISE W STEPHANUS
APT L32
160 GORDONHURST AVENUE
UPPER MONTCLAIR   NJ    07043-1773

#1286487
DENISE WEST BERRY
500 BERRY AVE
LEESVILLE    LA    71446-3550

#1286488
DENISE WILLIAMSON CUST FOR
TODD M WILLIAM SON UNDER THE
NJ UNIF GIFT TO MIN ACT
420-C PARK RIDGE LANE
WINSTONSALEM   NC    27104

#1286489
DENISE YOUNG
1120 MEADOW LAKE DRIVE 5
VISTA     CA    92084

#1286490
DENISON W AMIDON
349 CLIFF ST APT 2
SAINT JOHNSBURY     VT     05819-1056

#1286491
DENMAC LTD
41 CEDAR AVE
HAMILTON
BERMUDA

#1286492
DENNA M CASSELL
223 PLEASANT AVE
DAYTON   OH    45403

#1286493
DENNICES R LANE
10827 CHURCHILL AVE
CLEVELAND    OH    44106-1210

#1286494
DENNIE A THOMPSON & WILLIAM
L THOMPSON JT TEN
6119 SABAL POINT CIR
PORT ORANGE    FL    32128-7054

#1286495
DENNIE ANN KOISTRA
23881 BOTHNIA BAY
DANA POINT    CA    92629-4403

#1286496
DENNIE E WOLF
211 LUCKY LN
PENDLETON    IN    46064-9190

#1286497
DENNIE G OSBORNE
7727 TIMBERCREST DR
DAYTON   OH    45424-1952

#1286498
DENNIE M SKIDMORE
2821 GOLF HILL DR
WATERFORD  MI    48329-4512

#1286499
DENNIE O EASTERLY
2721 SO LIBERTY
MUNCIE    IN    47302-5049

#1286500
DENNIE R SUMWALT
8396 W 500N
FARMLAND  IN    47340-9204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286501
DENNIE RAY KRUTTLIN & DEBRA
SUE KRUTTLIN JT TEN
4192 COTTONTAIL TRL
LINCOLN    MI    48742-9624

#1286502
DENNIE THORNTON
304 E BROADWAY
GREENWOOD IN    46143-1310

#1286503
DENNIE W MASON
11078 N 1175 W
MONTICELLO    IN    47960-8172

#1286504
DENNING D SUTHERLAND &
THELMA M SUTHERLAND JT TEN
34 SHERMAN DR
HILTON HEAD ISLAND    SC    29928-3905

#1286505
DENNIS A BEAVERS
6651 GARBER RD
DAYTON    OH    45415-1503

#1286506
DENNIS A BIELA
9723 NEW OREGON RD
EDEN    NY    14057-9403

#1286507
DENNIS A BINGHAM
RR 1 BOX 51
W ALEXANDRIA    OH    45381-9801

#1286508
DENNIS A BRUCE
5218 DEEP POINT DR
PORTAGE    MI    49002-5922

#1286509
DENNIS A CABINE &
MELISSA L CABINE JT TEN
3883 BALLENTRAE DR
SAGINAW    MI    48603-1294

#1286510
DENNIS A CAREY
345 MISSION BAY CT
GROVER    MO    63040-1519

#1286511
DENNIS A CHESHIER
9656 N CO RD 800 W
DALEVILLE    IN    47334-9503

#1286512
DENNIS A CORCORAN
7035 US 23
PIKETON    OH    45661

#1286513
DENNIS A DARCH
154 E LOVELL DR
TROY    MI    48098-1573

#1286514
DENNIS A DAVIS
5090 GRISWOLD RD
KIMBALL    MI    48074-2006

#1286515
DENNIS A DEAN U/A DTD 5/22/96
THE DENNIS A DEAN REV TRUST
5437 KEBBE DR
STERLING HEIGHTS    MI    48310-5162

#1286516
DENNIS A DILO
26510 WEST STOCKHOLM DRIVE
INGLESIDE    IL    60041-9370

#1286517
DENNIS A DOUGHERTY
2124 MORGAN ROAD
CLIO    MI    48420-1864

#1286518
DENNIS A DUCAT
6348 KRUSE RD
PETERSBURG MI    49270-9726

#1286519
DENNIS A DVORZNAK
37388 SUGAR RIDGE ROAD
NORTH RIDGEVILLE    OH    44039-3634

#1286520
DENNIS A ELLIS
3754 BEEBE ROAD
NEWFANE NY    14108-9660

#1286521
DENNIS A FITZGERALD
4301 ENGLISH CT
WEST RICHLAND    WA    99353-8766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1286522
DENNIS A FRIEND
7255 SHIELDS RD
LEWISBURG   OH    45338-8000

#1286523
DENNIS A FULLER
4095 N STEEL RD
MERRILL   MI    48637-9516

#1286524
DENNIS A GRAHAM
35 OLIVER AVE
ALBANY   NY    12203-2617

#1286525
DENNIS A HALL
2580 LARRY TIM DR
SAGINAW   MI    48601-5610

#1286526
DENNIS A HAVER
3554 HUNT RD
LAPEER   MI    48446-2954

#1286527
DENNIS A HENDERSON
1560 PETERSON
WEST BLOOMFIELD   MI    48324-3862

#1286528
DENNIS A HIGNITE
2146 W MIDLAND RD
AUBURN   MI    48611

#1286529
DENNIS A HODGES
R R 1 BOX 61
MEEKER   OK    74855-9723

#1286530
DENNIS A HUNT
3227 KINGS BROOK DR
FLUSHING   MI    48433-2419

#1286531
DENNIS A JACOBSON
740 HOLLY CIRCLE
MURRAY   UT    84107-7681

#1286532
DENNIS A JANKOWSKI
7935 BENEKE
MANISTEE   MI    49660-9766

#1286533
DENNIS A JOHNSON
6003 ROSEWOOD PKWY
WHITE LAKE   MI    48383-2789

#1286534
DENNIS A JOHNSON & KATHRYN J
JOHNSON JT TEN
6003 ROSEWOOD PKWY
WHITE LAKE   MI    48383-2789

#1286535
DENNIS A JOYCE
2200 GRANGE HALL ROAD
ORTONVILLE   MI    48462-9066

#1286536
DENNIS A JUST
3280 BYRON RD
HOWELL   MI    48843-8766

#1286537
DENNIS A KAY
28095 HICKORY DR
FARMINGTON HILLS     MI    48331-2954

#1286538
DENNIS A KAY & SUSAN B KAY JT TEN
28095 HICKORY DR
FARMINGTON HILLS     MI    48331-2954

#1286539
DENNIS A KUPETS &
JENNIFER ANN KUPETS JT TEN
2064 HUNT CLUB
GROSSE POINTE WOOD   MI    48236-1704

#1286540
DENNIS A LONG
7447 FREDERICK PIKE
DAYTON   OH    45414-1939

#1286541
DENNIS A LONG &
DOROTHY J LONG JT TEN
7447 FREDERICK PIKE
DAYTON   OH    45414

#1286542
DENNIS A MAKINS & EMMA M
MAKINS JT TEN
416 SPRINGVIEW DR
FRANKLIN   TN    37064-5281

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1286543
DENNIS A MARTIN
6581 BRIGHAM SQ #1
DAYTON   OH    45459-6996

#1286544
DENNIS A METZ
23038 PETERSBURG
EAST DETROIT   MI    48021-2004

#1286545
DENNIS A MEYER
5611 WOOD VALLEY RD
HASLETT   MI    48840-9785

#1286546
DENNIS A NEWMAN EX
EST GEORGE J NEWMAN
2658 DEL MAR HEIGHTS ROAD 141
DEL MAR   CA    92014-3100

#1286547
DENNIS A O BRIEN
32 HARTSDALE ROAD
ROCHESTER   NY    14622-1803

#1286548
DENNIS A PAYNE
5727 LOST GROVE DRIVE
LILBURN   GA    30047-6161

#1286549
DENNIS A PLESHA
2895 N ROCKY POINT RD
PEWAUKEE   WI    53072

#1286550
DENNIS A PORTER
P O BOX 410
BERLIN   MA    01503-0410

#1286551
DENNIS A RADER
3001 E STRONG RD
DAYTON   OH    45440-1349

#1286552
DENNIS A ROBERTS
7473 NORTH 24TH ST
KALAMAZOO   MI    49004-8640

#1286553
DENNIS A ROSE
2263 DELVUE DR
DAYTON   OH    45459-3625

#1286554
DENNIS A SABOURIN &
DOROTHY ANN M SABOURIN JT TEN
3349 LUCE RD
FLUSHING   MI    48433-2392

#1286555
DENNIS A STESZEWSKI
64 TERRY LANE
BUFFALO   NY    14225-1351

#1286556
DENNIS A SZPARA
5386 GRAND BLANC RD
SWARTZ CREEK   MI    48473-9413

#1286557
DENNIS A SZPARA
5386 W GRAND BLANC RD
SWARTZ CREEK   MI    48473-9413

#1286558
DENNIS A URBAN
2828 JEANNE DR
PARMA   OH    44134-5221

#1286559
DENNIS A WAY
1406 S MONROE
BAY CITY   MI    48708-8074

#1286560
DENNIS A WEBER
3895 ROBERTANN DR
KETTERING   OH    45420-1054

#1286561
DENNIS A WIECKOWSKI
5517 WARWICK AVE WEST
CHICAGO   IL    60641-3230

#1286562
DENNIS A WOOD
8138 GILMORE RD
INDIANAPOLIS   IN    46219-1815

#1286563
DENNIS A WRIGHT
13 GERHARD COURT
SAGINAW   MI    48602-3312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286564
DENNIS A YOUNG
2606 EAST FORK DRIVE
VANDALIA      IL      62471-3818

#1286565
DENNIS A YOUNG CUST FOR LUKE
A YOUNG
2606 EAST FORK DRIVE
VANDALIA      IL      62471-3818

#1286566
DENNIS A ZAMBOROWSKI
220 RENAISSANCE PKWY #1306
ATLANTA      GA      30308

#1286567
DENNIS ACKLEY
5320 CURDY RD
HOWELL      MI      48843-9739

#1286568
DENNIS ADAM RETCHKO &
GAY RETCHKO JT TEN
35711 CATHEDRAL DR
STERLING HEIGHT      MI      48312-4327

#1286569
DENNIS ADAMS
124 W MARENGO
FLINT      MI      48505-3261

#1087224
DENNIS ADNREW PETRUSKA
7088 OAK DR
POLAND      OH      44514-3762

#1286570
DENNIS ADVENA
109 CRYSTAL RUN DR
MIDDLETOWN      DE      19709-6009

#1286571
DENNIS ALAN GOLDSTEIN
1531 BEECHCLIFF DR NE
ATLANTA      GA      30329-3825

#1286572
DENNIS ALAN WHITE
2865 BONNEVILLE COURT NE
GRAND RAPIDS      MI      49525-1319

#1286573
DENNIS ANDREWS
8136 WISEMAN ROAD
LAMBERTVILLE      MI      48144-9684

#1286574
DENNIS ANHEUSER BEIMS MOORE
13133 MAPLE DR
ST LOUIS      MO      63127-1902

#1286575
DENNIS ANSAY
740 KENWOOD AVE
LIBERTYVILLE      IL      60048-3344

#1286576
DENNIS ANTHONY
17514 GREENLAWN
DETROIT      MI      48221-2539

#1286577
DENNIS ANTHONY HENGY
5108 ROSE PL
PINELLAS      FL      33782-3504

#1286578
DENNIS B ALLEN
509 CONRAD ROAD
STANDISH      MI      48658-9666

#1286579
DENNIS B CLARK
705 HOLLENDALE DRIVE
KETTERING      OH      45429-3129

#1286580
DENNIS B CURRY
BOX 95
FOOTVILLE      WI      53537-0095

#1286581
DENNIS B DART
4291 CENTRAL PARK DR.
GRAWN   MI      49637

#1286582
DENNIS B DART & BARBARA L
DART JT TEN
4291 CENTRAL PARK DR.
GRAWN   MI      49637

#1286583
DENNIS B FRANKS
38223 S JEAN COURT
WESTLAND   MI      48186-3837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286584
DENNIS B HARDY
7905 NIGHTINGALE
DEARBORN HTS   MI      48127-1238

#1286585
DENNIS B LOVE
3221 SOUTH GENESEE RD
BURTON    MI      48519-1423

#1286586
DENNIS B MARS
418 SPRINGHOUSE CT
FRANKLIN    TN    37067-5837

#1286587
DENNIS B O MALLEY &
SANDRA M O MALLEY JT TEN
3710 PARKMAN RD NW
SOUTHINGTON   OH    44470

#1286588
DENNIS B OMALLEY
3710 PARKMAN RD NW
SOUTHINGTON    OH    44470

#1286589
DENNIS B PALOMA
16640 FRENCHTOWN RD
BROWNSVILLE   CA    95919-9723

#1286590
DENNIS B REIMER
1209 W 20TH ST
CEDAR FALLS      IA      50613-3510

#1286591
DENNIS B SLATTERY
155 S HARRISON AVE
CONGERS   NY   10920-2712

#1286592
DENNIS B SLATTERY & JOAN
SLATTERY JT TEN
155 S HARRISON AVE
CONGERS   NY    10920-2712

#1286593
DENNIS B SPRAGENS
470 NORTH SPALDING AVE
LEBANON   KY    40033-1523

#1286594
DENNIS B STACK
PO BOX 144
CASPER   WY   82602-0144

#1286595
DENNIS B SUNDWALL
9108 SPRING BROOK CIRCLE
DAVISON   MI    48423

#1286596
DENNIS B SUNDWALL & JANET J
SUNDWALL JT TEN
9108 SPRING BROOK CIRCLE
DAVISON   MI     48423

#1286597
DENNIS B VASS
3076 BRITTANY CIR
CEDAR RAPIDS      IA      52411-9506

#1286598
DENNIS B WHITTINGTON
BOX 4456
GARY   IN     46404-0456

#1286599
DENNIS B WILLIAMS
7679 NUMBER NINE RD
BROOKVILLE     OH    45309-9745

#1286600
DENNIS B WOLF
5860 STONER ROAD
FOWLERVILLE    MI     48836-9570

#1286601
DENNIS BANTA
604 LONSVALE DRIVE
ANDERSON  IN     46013-3215

#1286602
DENNIS BILINSKI
4814 WASHINGTON ST EXT
WILMINGTON   DE     19809

#1286603
DENNIS BITTNER
12101 SENECA
BANCROFT  MI     48414-9777

#1286604
DENNIS BOEHLER & EUGENA
BOEHLER JT TEN
6075 MONARCH DR
MANHATTAN   MT    59741-8457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286605
DENNIS C ALCORN
2115 BEVINGTON LANE
HAMILTON    OH    45013-9319

#1087230
DENNIS C BAIR
4103 EAST 350 S
FRANKLIN    IN    46131

#1286606
DENNIS C BARRY & CAROLINE W
BARRY TRUSTEES U/A DTD
09/01/89 THE BARRY FAMILY
TRUST
511 WEST CALIFORNIA BLVD
PASADENA    CA    91105-1635

#1286607
DENNIS C BERGQUIST
1809 W 59TH ST
MINNEAPOLIS    MN    55419-2047

#1286608
DENNIS C CALHOUN &
CAROL L BREZNAI JT TEN
9637 REECK
ALLEN PARK    MI    48101

#1286609
DENNIS C CANNON
1520 AVENUE C
FLINT    MI    48503-1428

#1286610
DENNIS C CHAPMAN
315 E DAVIS RD
GREENFIELD    IN    46140-9762

#1286611
DENNIS C CHAPMAN & EVELYN C
CHAPMAN JT TEN
315 E DAVIS RD
GREENFIELD    IN    46140-9762

#1286612
DENNIS C EBERLEIN
2454 OAK RIDGE DR
TROY    MI    48098-5324

#1286613
DENNIS C EBERLEIN &
PAUL E EBERLEIN JT TEN
2454 OAK RIDGE DR
TROY    MI    48098-5324

#1286614
DENNIS C EDENHART
603 RIVERVIEW DR
WHITE OAK    PA    15131-3011

#1286615
DENNIS C FILKA
6324 MANDALAY DR
PARMA HTS    OH    44130-2920

#1286616
DENNIS C FLOYD
5850 CO RD M
DELTA    OH    43515

#1286617
DENNIS C FRIEL
BOX 457
STANTON    KY    40380-0457

#1286618
DENNIS C FULLER &
KATHRYN M FULLER JT TEN
5035 OLD BARN LANE
CLIO    MI    48420

#1286619
DENNIS C GAWRONSKI
281 GAYLORD COURT
CLAIM 20
ELMA    NY    14059-9437

#1286620
DENNIS C HAHN
12121 MATTHEWS HWY
CLINTON    MI    49236-9709

#1286621
DENNIS C HAHN & JOY L HAHN JT TEN
12121 MATTHEWS HWY
CLINTON    MI    49236-9709

#1286622
DENNIS C HESTER
75501 VAN DYKE
ROMEO    MI    48065-2629

#1286623
DENNIS C HILLS
14058 W. LAKE RD.
WEST SPRINGFIELD    PA    16443

#1286624
DENNIS C HIPPLE
1975 DODGE ST N W
WARREN    OH    44485-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1087233
DENNIS C JEDLINSKY TR
BEVERLY P JEDLINSKY TR
UA 02/25/98
507 ROXBURY RD
SOUTHBURY   CT    06488

#1286625
DENNIS C JEFFERSON JR
586 LINTON HILL RD
NEWTOWN  PA    18940-1204

#1286626
DENNIS C JOHNSON
1265 N UNION AVE
SALEM   OH    44460-1354

#1286627
DENNIS C JOHNSON
4708 HARLOU DR
DAYTON   OH    45432-1619

#1286628
DENNIS C KAISER
BOX 803
SANTA ANA    CA    92702-0803

#1286629
DENNIS C KARCZYNSKI CUST
ALLISON R KARCZYNSKI
UNIF TRANS MIN ACT MA
8887 DANZIG
LIVONIA    MI    48150-3901

#1286630
DENNIS C KARCZYNSKI CUST
DANIEL J KARCZYNSKI UNDER
THE MI UNIF GIFT MIN ACT
8887 DANZIG
LIVONIA    MI    48150-3901

#1286631
DENNIS C KARCZYNSKI CUST
STEPHANIE L KARCZYNSKI UNDER
THE MI UNIF GIFT MIN ACT
8887 DANZIG
LIVONIA    MI    48150-3901

#1286632
DENNIS C KISSACK
7341 CRYSTAL LAKE DRIVE
APT 12
SWARTZ CREEK  MI    48473-8937

#1286633
DENNIS C KRETZER
10410 MIKIE DR
WILLIAMSPORT    MD    21795-3146

#1286634
DENNIS C KRZYSKE & DEBORAH
KRZYSKE JT TEN
24689 OTTER RD
NEW BOSTON   MI    48164-9679

#1286635
DENNIS C KUZMA
900 W SUNDANCE CIRCLE
PAYSON   AZ    85541-6617

#1286636
DENNIS C LAWRENCE
106 MEADOWBROOK N
LEAVITTSBURG    OH    44430-9522

#1286637
DENNIS C MALLERNEE
8069 WEST FALLCREEK DR
PENDLETON  IN    46064-9018

#1286638
DENNIS C MARTIN
5824 WALMORE ROAD
SANBORN  NY    14132-9337

#1286639
DENNIS C MC DANIEL
S R 4 BOX 258
BRIGHTWOOD   VA    22715

#1286640
DENNIS C MCGREVY &
JOANNE E MCGREVY JT TEN
47 FALMOUTH SANDWICH RD
MASHPEE  MA    02649-4307

#1286641
DENNIS C MILLER
1118 BELL ST
ARLINGTON   TX    76001-7117

#1286642
DENNIS C PEASE
7705 EVERGREEN DRIVE
GOLETA   CA    93117-1027

#1286643
DENNIS C SCHRINER
2348 MARJORIE LN
CLIO   MI    48420-9161

#1286644
DENNIS C SHUFELT
6282 E CARPENTER RD
FLINT   MI    48506-1249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1286645
DENNIS C SOCIA & MARY E
SOCIA JT TEN
26407 TOM ALLEN DR
WARREN  MI    48089-3521

#1286646
DENNIS C SPELLMANN &
CAROL SUE SPELLMANN JT TEN
5261 GUTERMUTH RD
ST CHARLES    MO   63304-7617

#1286647
DENNIS C TODD
6264 AMANDA
SAGINAW   MI    48603-4361

#1286648
DENNIS C VAN BUSKIRK
2958 HARTUN
BRIGHTON    MI    48114-7519

#1286649
DENNIS C VERHELLE
2312 CHISMHOLM COURT
HOLT  MI    48842-8716

#1286650
DENNIS C WEST
320 NORTH CEDAR
IMLAY CITY    MI    48444-1178

#1286651
DENNIS C WILLARD
7943 ELPHIN COURT
CHARLOTTE   NC    28270-1302

#1286652
DENNIS C WILLIAMS
5610 OXLEY DR
FLINT    MI    48504-7038

#1286653
DENNIS C YOUNG
1020E OLIVER ST
OWOSSO  MI    48867-9601

#1286654
DENNIS CHURCH
4512 AMERICAN HERITAGE
GRAND BLANC    MI    48439-7642

#1286655
DENNIS CLANCY
1803 MEADOW ROAD
BELMAR   NJ    07719

#1286656
DENNIS CORDRAY
311 WELDON
SOUTH HOUSTON  TX    77587-3558

#1286657
DENNIS COUGHLIN JR
7324 PARLIAMENT DR
KNOXVILLE    TN    37919-7211

#1286658
DENNIS D BORGESON &
BONNIE L BORGESON JT TEN
17722 E BERRY PLACE
AURORA   CO    80015-2626

#1286659
DENNIS D BRISTOW
5364 GUYETTE STREET
CLARKSTON   MI    48346-3521

#1286660
DENNIS D DILL
196 MARKEY STREET
BELLVILLE    OH    44813-1126

#1286661
DENNIS D DUFF
6481 WESTGATE DR
LAINGSBURG   MI    48848-9226

#1286662
DENNIS D EVERITT
6400 SPRUCEFIELD DRIVE
OFALLON   MO   63366-7844

#1286663
DENNIS D GODLEW
15832 DENBY
REDFORD  MI    48239-3932

#1286664
DENNIS D GRANT
9346 PIERSON
DETROIT   MI    48228-1508

#1286665
DENNIS D HLADYSH
2434 FIVE LAKES RD
METAMORA  MI    48455-9391

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1087241
DENNIS D IRONS
35 FFORD TAN'R ALLT
ABERGELE CLWYD WALES        LL22 7DQ

#1286666
DENNIS D IRONS
35 FFORD TAN'R ALLT
ABERGELE CLWYD
LL22 7DQ WALES
UNITED KINGDOM

#1286667
DENNIS D KING
4296 HOWE RD
GRAND BLANC    MI    48439-7973

#1286668
DENNIS D KIRK
27425 POWERS
WESTLAND    MI    48186-5115

#1286669
DENNIS D LAMEE
207 PERKINS ST
MERRILL    MI    48637

#1286670
DENNIS D MADIGAN TR THE
DENNIS D MADIGAN REVOCABLE
TRUST U/A DTD 02/14/80
18877 MEDFORD
BIRMINGHAM    MI    48025-3045

#1286671
DENNIS D MALCOLM
52 BRYANT ROAD
AJAX    ON    L1S 2Y7
CANADA

#1286673
DENNIS D MEASE &
DIXIE A MEASE JT TEN
ONE COKEBERRY ST
WOODLANDS TX    77380-1880

#1286674
DENNIS D MEESE
1294 TALLBERRY DRIVE
CINCINATI    OH    45230-2341

#1286675
DENNIS D MINDYKOWSKI
1582 E WHEELER
BAY CITY    MI    48706-9445

#1286676
DENNIS D PARKER
2954 W STEEL RD
ST JOHNS    MI    48879-9782

#1286677
DENNIS D RECKLEY & JUDY H
RECKLEY JT TEN
86 W 11TH STREET
HOLLAND    MI    49423-3204

#1286678
DENNIS D RIZZUTO
5647 N PARENT ST
WESTLAND    MI    48185-3105

#1286679
DENNIS D RYBICKI
1765 ANNABELLE
FERNDALE    MI    48220-1188

#1286680
DENNIS D STRANK
2920 STATION ROAD
MEDINA    OH    44256-9419

#1087245
DENNIS D STURTZ
121 N MAIN ST
PO BOX 147
PIGEON    MI    48755

#1286681
DENNIS D ZOET
737 146TH AVENUE
CALEDONIA    MI    49316-9203

#1286682
DENNIS DALE BRYANT
4005 EASTERN DRIVE
ANDERSON IN    46012-9446

#1286683
DENNIS DALY & NANCY B DALY JT TEN
800 ESTERBROOK ROAD
DOUGLAS    WY    82633-9591

#1286684
DENNIS DANTZLER
2102 N MERIDIAN ST APT 3
INDIANAPOLIS    IN    46202-1340

#1286685
DENNIS DEAL
1734 SECOND AVE GB
NEW YORK NY    10128-3526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286686
DENNIS DEAN
11022 SLEEPER
GRAND HAVEN    MI    49417-8769

#1286687
DENNIS DELUKE CUST JUSTIN
JOSEPH DELUKE UNIF GIFT MIN
ACT OHIO
160 GUINTON DR SW
CALHOUN    GA    30701-3333

#1286688
DENNIS DI FRANCESCO
3769 NORTHAMPTON RD
CLEVELAND HEIGHTS    OH    44121-2026

#1286689
DENNIS DIMAURO
2 HOINSKI WAY
ANSONIA    CT    06401-2674

#1286690
DENNIS DRIBIN &
BETH DRIBIN JT TEN
226 INDIAN CREEK RD
WYNNEWOOD PA    19096-3404

#1286691
DENNIS E AMAN
102 BRECKENRIDGE
FRANKLIN    TN    37067-5804

#1087246
DENNIS E ARNESON TR
DENNIS E ARNESON REVOCABLE TRUST
U/A DTD 6/15/04
4304 EAGLE CREST DR
EAGAN    MN    55122

#1286692
DENNIS E ARNESON TR
DENNIS E ARNESON REVOCABLE TRUST
U/A DTD 6/15/04 4304 EAGLE CREST DR
EAGAN    MN    55122

#1286693
DENNIS E BAUMGARDNER
610 DURANGO DR
O FALLON    MO    63366-6919

#1286694
DENNIS E BECK
445 BEVERLY HILLS DR
YOUNGSTOWN OH    44505

#1286695
DENNIS E BELLAMY
4405 MARIETTA STREET
POWDER SPRING    GA    30127-2610

#1286696
DENNIS E BERGER
217 GREENLAWN AVE
VERSAILLES    OH    45380-1313

#1286697
DENNIS E BISSELL
BOX 52 NITTNEE DR
SUMMITTVILLE    OH    43962-0052

#1286698
DENNIS E BOBER &
JUDY M BOBER JT TEN
4645 N MALDEN
CHICAGO    IL    60640-4805

#1286699
DENNIS E BOYER
9309 CROCHETT FARM RD
SOUTH LYON    MI    48178-9660

#1286700
DENNIS E BRENDAHL
434 TIMBERLAKE DR E
HOLLAND    MI    49424

#1286701
DENNIS E BUTCHER & LYNDA J
BUTCHER JT TEN
12508 CASSANDRA CT
WOODBRIDGE    VA    22192-3313

#1286702
DENNIS E COOLEY & LOIS E
COOLEY JT TEN
386 CREPE MYRTLE DRIVE
GREER    SC    29651-7402

#1286703
DENNIS E DAMASKE CUST ANDREW
PAUL DAMASKE UNDER MI
UNIFORM GIFTS TO MINORS ACT
28300 E BLOM
HARRISON TOWNSHIP MI    48045-2200

#1286704
DENNIS E DAMASKE CUST FOR
JEREMY JAMES DAMASKE UNDER
MT UNIF GIFTS TO MINORS ACT
28300 E BLOM
HARRISON TOWNSHIP    MI    48045-2200

#1286705
DENNIS E DENNISON
2070 W CHOCTAW DR
LONDON    OH    43140-9012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286706
DENNIS E DILLON
701 WYNDEMERE
BOISE    ID    83702-1362

#1286707
DENNIS E DIXON
1472 OAKLAND LOCUST RIDGE ROAD
MOUNT ORAB   OH    45154-8213

#1286708
DENNIS E DOWD
6183 DODGE RD
CLEO    MI    48420

#1286709
DENNIS E FIEHN
8708 STATE ROUTE 415
AVOCA   NY    14809-9739

#1286710
DENNIS E FULTON
17072 TREMLETT
CLINTON TWP    MI    48035-2384

#1286711
DENNIS E GAINES
17655 S PARR RD
BARBEAU   MI    49710-9765

#1286712
DENNIS E GAINOR
230 LYTLE AVE
HARBOR BEACH   MI    48441-1023

#1286713
DENNIS E GEPFREY
8331 E COLDWATER RD
DAVISON    MI    48423-8966

#1286714
DENNIS E GNIECH
25110 PATRICIA
WARREN   MI    48091-3870

#1286715
DENNIS E ISRAEL
22585 VOSS HIATT AVE
CICERO    IN    46034-9642

#1286716
DENNIS E JESKE & NANCY L
JESKE JT TEN
629 29TH ST NW
ROCHESTER   MN    55901-2382

#1286717
DENNIS E JONES
8218 WALLACE DR
LAKE MICHIGAN    MI    48632-9102

#1286718
DENNIS E JONES
BOX 27332
TEMPE   AZ    85285-7332

#1286719
DENNIS E KARST
8539N 500E
OSSIAN    IN    46777-9626

#1286720
DENNIS E KEMPF & DARLENE
I KEMPF JT TEN
2448 COUNTY RD B
MOSINEE    WI    54455-8682

#1286721
DENNIS E KERN
4114 W WILSON RD
CLIO    MI    48420-9482

#1286722
DENNIS E KOVALCHIK
46 S ANDERSON RD
YOUNGSTOWN OH    44515-2601

#1286723
DENNIS E KOVALCHIK & LESLIE
A KOVALCHIK JT TEN
46 S ANDERSON RD
AUSTINTOWN    OH    44515-2601

#1286724
DENNIS E KUJAWA
550 BRUNS
ROSSFORD   OH    43460-1522

#1286725
DENNIS E LANDIS &
LAURA G LANDIS JT TEN
1578 LEXINGTON DR
TROY    MI    48084-5705

#1286726
DENNIS E LEE
BOX 1332
STOW    OH    44224-0332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1087252
DENNIS E MAGNER
6508 RIVERDALE LANE
GREENDALE   WI    53129-2855

#1286727
DENNIS E MALONEY
60 WICKEY AVE
WESTBURY  NY    11590-2005

#1286728
DENNIS E MANN
6184 LAKE LIZZIE DR
ST CLOUD    FL    34771-9715

#1286729
DENNIS E MAYES
1203 RIDGEWAY DRIVE
OLATHE    KS    66061-4930

#1286730
DENNIS E MCCALLUM
729 STILL POND RD
COLUMBIA    TN    38401-5554

#1286731
DENNIS E MEYER
3271 WINTERGREEN E
SAGINAW   MI    48603-1942

#1286732
DENNIS E MEYER &
PATRICIA A MEYER JT TEN
3271 WINTERGREEN E
SAGINAW   MI    48603-1942

#1286733
DENNIS E MILLER
1621 REID AVE
XENIA    OH    45385-2643

#1286734
DENNIS E NOVAK & MARY T
NOVAK JT TEN
22431 VACRI LANE
FARMINGTON HILLS    MI    48335-3851

#1286735
DENNIS E OBRIEN
4440 DUFFIELD ROAD
FLUSHING    MI    48433-9710

#1286736
DENNIS E PETERSON
3711 ERIE ST
RACINE    WI    53402-3519

#1286737
DENNIS E PETTY
4921 S E 42ND ST
TECUMSEH  KS    66542-9790

#1286738
DENNIS E PODLAS
16101 N. EL MIRAGE RD.
UNIT 429
EL MIRAGE    AZ    85335-2998

#1286739
DENNIS E REED
2796 PTARMIGAN TRAIL
MARION    IN    46953

#1286740
DENNIS E REYNOLDS
26595 MT PLEASANT RD
ARCADIA    IN    46030-9558

#1286741
DENNIS E RICHARDVILLE
42133 TESSMER DRIVE
STERLING HEIGHTS    MI    48314-3059

#1286742
DENNIS E RYBERG
BOX 228
EUREKA   MT    59917-0228

#1286743
DENNIS E SCHARTZER
6240 BILLWOOD HWY
POTTERVILLE    MI    48876-9711

#1286744
DENNIS E SCHUTH
BOX 83
MARION    IN    46952-0083

#1286745
DENNIS E SHETRON
7525 RIVER RD
FLUSHING    MI    48433-2216

#1286746
DENNIS E SICKLES
3770 CEDAR POINT RD
HOWELL    MI    48843-8942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286747
DENNIS E SKEEN & CAROLYN B
SKEEN JT TEN
457 W POSSUM ROAD
SPRINGFIELD    OH    45506-3619

#1286748
DENNIS E SKORUPSKI &
SUSANNE G SKORUPSKI JT TEN
29636 WALKER
WARREN   MI    48092-2259

#1286749
DENNIS E SOUTHERN &
FRIEDA M SOUTHERN JT TEN
4924 RED FOX DR
ANNANDALE   VA    22003-4134

#1286750
DENNIS E ST CLAIR
4561 BRIGHTON CIR
GRAND BLANC   MI    48439-7342

#1286751
DENNIS E STEARNS
7222 S FORK DRIVE
SWARTZ CREEK   MI    48473-9759

#1286752
DENNIS E STRASSBURGER
2121 HARRIS AVE
SACRAMENTO   CA    95838-3911

#1286753
DENNIS E STRAUB
9655 ALLISON RD
MAYBEE   MI    48159-9725

#1286754
DENNIS E THOMAS
492 MADISON ST
SHARON   PA    16146-1435

#1286755
DENNIS E THOMPSON
5187 OLD COLONY DR
WARREN   OH    44481-9154

#1286756
DENNIS E TOBIAS
3178 FERNWOOD RD
MCCOMB   MS    39648-9660

#1286757
DENNIS E TUTTLE JR GDN
DENNIS E TUTTLE SR
3387 ELLIS PARK DR
BURTON   MI    48529

#1286758
DENNIS E WARD
1413 S MICHIGAN
SAGINAW   MI    48602-1327

#1286759
DENNIS E WARREN
3500 OVERTON
WATERFORD   MI    48328-1410

#1286760
DENNIS E WHITE
1415 SUNNYFIELD ST N W
WARREN   OH    44481-9133

#1286761
DENNIS E WHITLEY
5846 E 11
KANSAS CITY    MO    64126-2010

#1286762
DENNIS E WILLIAMSON
271 S BAUMAN
GRAYFING   MI    49738-7165

#1286763
DENNIS EDWARD BOYD WILCOX
1643 MONTANA AVE
FLINT   MI    48506

#1286764
DENNIS ELLENWOOD
12453 N HOLLY ROAD
HOLLY   MI    48442-9446

#1286765
DENNIS ERWIN STILES
22531 LANGE STREET
SAINT CLAIR SHORES    MI    48080-2872

#1286766
DENNIS EUGENE CONNER
2305 E WILLARD
MUNCIE   IN    47302-3709

#1286767
DENNIS F BAKI
2467 CLARK
HARTLAND   MI    48353-2610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1286768
DENNIS F BATES
527 N DEPOT ST
SANDUSKY   OH    44870-3424

#1286769
DENNIS F CONNOLLY
2041 BULLIS ROAD
ELMA   NY    14059-9206

#1286770
DENNIS F GALINSKI
16499 PEPPERWOOD COURT
STRONGSVILLE   OH    44136-7474

#1286771
DENNIS F GODFREY & DONNA C
GODFREY TRUSTEES UA GODFREY
FAMILY TRUST DTD 09/02/92
5349 AURA AVENUE
TARZANA   CA    91356-3001

#1286772
DENNIS F HUMMEL & JOAN H
HUMMEL JT TEN
1823 DELANCEY PLACE
PHILADELPHIA   PA    19103-6606

#1286773
DENNIS F JACOBS
4837 PLEASANT VALLEY DR
COLUMBUS   OH    43220-5410

#1286774
DENNIS F JAGGI
1509 NIGHTHAWK DR
EDMOND   OK    73034-6187

#1286775
DENNIS F JAGGI &
JANET F JAGGI JT TEN
1509 NIGHTHAWK
EDMOND   OK    73034-6187

#1286776
DENNIS F KEENAN &
FLORENCE KEENAN JT TEN
818 WARWICK RD
BRICK   NJ    08724-1033

#1286777
DENNIS F MCGUIRE
3 OLD ORCHARD LN
LITTLETON   MA    01460-1428

#1286778
DENNIS F MCGUIRE & PATRICIA
F MCGUIRE JT TEN
3 OLD ORCHARD LN
LITTLETON   MA    01460-1428

#1286779
DENNIS F NELSON
6617 HARRIS RD
KINGSTON   MI    48741-9751

#1286780
DENNIS F POWELL
601 E JAMIESON
FLINT   MI    48505-4287

#1286781
DENNIS F RANGE
1140 E HIGHWAY U
MOSCOW MILLS   MO    63362-1926

#1286782
DENNIS F RESPECKI & MARY ANN
RESPECKI JT TEN
12055 LENNON RD
LENNON   MI    48449-9725

#1286783
DENNIS F ROSA
56 OLD FARMS RD
LITCHFIELD   CT    06759-3807

#1286784
DENNIS F SMALLEY
17152 JON JON TERRACE
HOLLY   MI    48442-8361

#1286785
DENNIS F SMALLEY & FREDERIC
C SMALLEY JT TEN
17152 JON JON TERRACE
HOLLY   MI    48442-8361

#1286786
DENNIS F WOLOSZYN
600 WALNUT ST
LOCKPORT   NY    14094-3130

#1286787
DENNIS FAULSTICH
823 N 14 ST
ELWOOD   IN    46036-1223

#1286788
DENNIS FLAHERTY CUST JAMES
JOSEPH FLAHERTY UNIF GIFT
MIN ACT NY
175 CYPRESS RD
YORKTOWN HEIGHTS NY    10598-4505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286789
DENNIS FLANAGAN CUST KEVIN
WARNER FLANAGAN UNIF GIFT
MIN ACT NY
3298 ALICE ST
SCHENECTADY   NY     12304-2158

#1286790
DENNIS FREDERICK
TAUSENDCHOEN & JANICE GORSKI
TAUSENDSCHOEN TEN ENT
6 CORMAC CT
REISTERSTOWN   MD     21136-5705

#1286791
DENNIS FREDERICK BARRETT
8587 CYPRESS SPRING RD
LAKEWORTH   FL     33467-2212

#1286792
DENNIS FREDERICK ROGERS
2161 192ND AVE
CENTURIA     WI     54824-7750

#1286793
DENNIS FURLONG
5328 ROYAL CREST DR
DALLAS   TX     75229

#1286794
DENNIS G AMOS
441 LAKEWOOD DR
BOX 324
SOCIAL CIRCLE     GA     30025-2936

#1286795
DENNIS G BARNARD
1080 HIRA
WATERFORD  MI     48328-1512

#1087260
DENNIS G BEMIS
8606 ELK RUN DR
CLARKSTON   MI     48348-2859

#1286796
DENNIS G BLACK
206 NW 6TH ST
WALNUT RIDGE     AR     72476-1551

#1286797
DENNIS G BLACK & GENE BLACK JT TEN
2030 OAKDALE DR
WATERFORD   MI     48329-3855

#1286798
DENNIS G BOGART
BOX 634
WYANDOTTE   MI     48192-0634

#1286799
DENNIS G BOGART & MAUREEN L
BOGART JT TEN
BOX 634
WYANDOTTE   MI     48192-0634

#1286800
DENNIS G BROWN
11105 W PARNELL AVE
HALES CORNERS   WI     53130-1832

#1286801
DENNIS G BUE & MYONG C BUE JT TEN
1205 CHATWOOD DRIVE
ANNISTON   AL     36206

#1286802
DENNIS G BUNZOW
9090 SUMMERFELDT
SAGINAW   MI     48609-9317

#1286803
DENNIS G CIESLINSKI
35 OAK HILL DRIVE
MARQUETTE   MI     49855-9446

#1286804
DENNIS G CRAIG
2717 S W 63RD ST
OKLAHOMA CITY     OK     73159-1620

#1087262
DENNIS G ERICKSON & BARBARA FISCHER
ERICKSON TRS U/A DTD 8/11/03
THE ERICKSON FAMILY TRUST
265 FOWLER AVE
SAN FRANCISCO   CA     94127

#1286805
DENNIS G FELTY
7839 CANYON LAKE CIR
ORLANDO   FL     32835-5374

#1286806
DENNIS G FEUERSTEIN
1395 HENSKEE RD
ALDEN   NY     14004

#1286807
DENNIS G FINCHAM
36 HORSE LN
CONOWINGO MD   21918-1806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286808
DENNIS G HALSIG
45672 PEBBLE CREEK W APT 4
SHELBY TOWNSHIP    MI    48317-4879

#1286809
DENNIS G HANKINS
3 TW LIGHT DR
ST PETER    MO    63376-3655

#1286810
DENNIS G HAVASI
13645 WESTMINSTER
SOUTHGATE    MI    48195-3090

#1286811
DENNIS G HAWK
6306 SMITH RD
LINDEN    MI    48451-9406

#1286812
DENNIS G HELMS &
JANICE C HELMS JT TEN
15800 HIGHVIEW DR
APPLE VALLEY    MN    55124-7061

#1286813
DENNIS G IRWIN
C/O ROBERT WISECARVER
12708 BIG BEND WAY
VALLEY CENTER    CA    92082-6450

#1286814
DENNIS G JAMES & BEVERLY A
JAMES JT TEN
106 CAYUGA ST
NEW CASTLE    PA    16102-3202

#1286815
DENNIS G KINDER & CAROLE A
KINDER JT TEN
5238 RIDGE TRL
CLARKSTON    MI    48348-2176

#1286816
DENNIS G KOLLMORGEN
15 CLEARY LANE
WINDSOR    CT    06095-1660

#1286817
DENNIS G LEONARD
2326 MAC LAREN DR
HIGHLAND    MI    48357-5205

#1286818
DENNIS G LESIEWICZ
7525 WATERFALL DRIVE
GRAND BLANC    MI    48439

#1286819
DENNIS G MELAMPY TRUSTEE U/A
DTD 11/23/93 DENNIS G
MELAMPY LIVING TRUST
22496 HEATHERSETT CRESCENT
FARMINGTON HILLS    MI    48335-3842

#1286820
DENNIS G MILLER
3685 WILLIAM PAUL DRIVE
AUSTELL    GA    30106-1432

#1286821
DENNIS G MONIZ
3585 PURLEY LANE
CONCORD    CA    94519-1636

#1286822
DENNIS G MUNAHAN & JOSEPH
MONAHAN JT TEN
54 SUNHILL RD
NESCONSET    NY    11767-2600

#1286823
DENNIS G PRECOUR
5472 WOODLAWN DRIVE
FLINT    MI    48506-1106

#1286824
DENNIS G REICH
690 TANBARK
DIMONDALE    MI    48821-9791

#1286825
DENNIS G RUSSELL
8853 KATE ST
FORT WORTH    TX    76108-1018

#1286826
DENNIS G SHAVER
4006 HAWTHORNE CIRLCE
LONGMONT    CO    80503

#1286827
DENNIS G STAHLEY
8223 STAHLEY DRIVE
CINCINNATI    OH    45239-3965

#1286828
DENNIS G STURGIS
2422 EGLESTON
BURTON    MI    48509-1128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1286829
DENNIS G THOMAS
1618 KATHY LANE
MIAMISBURG   OH    45342-2624

#1286830
DENNIS G VAN DRIESSCHE
11 CALLE LAGARITJAS
PLACITAS    NM    87043-9505

#1286831
DENNIS G WALLER
20157 CHEYENNE
DETROIT    MI    48235-1101

#1286832
DENNIS G WILKINS & ALMA C
WILKINS JT TEN
2132 ABSCOTT STREET
PORT CHARLOTTE   FL    33952-2918

#1286833
DENNIS G YOUSHAW CUST SUSAN
LYNN YOUSHAW A MINOR UNDER
THE PA UNIF TRAN MIN ACT
603 RIDGE AVE
ALTOONA    PA    16602-1333

#1286834
DENNIS G ZIMMET
5160 WARNER RD
KINSMAN    OH    44428-9747

#1286835
DENNIS GEBHARD
R R 1 107 PARKWAY DR
SLINGER    WI    53086-9706

#1286836
DENNIS GHOSTEN
BOX 107
VAIDEN    MS    39176-0107

#1286837
DENNIS GILBERT & DENISE C
GILBERT JT TEN
5329 OAKWOOD DR
N TONAWANDA  NY    14120-9619

#1286838
DENNIS GOLUBIC &
CYNTHIA L GOLUBIC JT TEN
1020 S MESA HILLS DR 5304
EL PASO    TX    79912-5121

#1286839
DENNIS GREANEY &
BARBARA GREANEY JT TEN
2184 HIGHBURY
TROY   MI    48098-3810

#1286840
DENNIS H BARTOW &
ANNE G BARTOW JT TEN
616 SCHOOL LN
WALLINGFORD   PA    19086-6902

#1286841
DENNIS H BURGESS
5373 CASEY RD
DRYDEN   MI    48428-9364

#1286842
DENNIS H DAVIS & SHARON E
DAVIS JT TEN
12414 MOCERI DR
GRAND BLANC   MI    48439-1930

#1286843
DENNIS H DORAN & PATRICIA M
DORAN JT TEN
1939 KELLOGG RD
BRIGHTON    MI    48114-8771

#1286844
DENNIS H ELLIOTT
4720 CROSWELL
CROSWELL   MI    48422-9170

#1286845
DENNIS H GROOME III &
MARDEL E GROOME TEN COM
4804 JEANETTE DR
METAIRIE    LA    70003-2642

#1286846
DENNIS H HILL
12287 RICHFIELD RD
DAVISON    MI    48423-8406

#1286847
DENNIS H JEAN
322 SOUTH 7 MILE RD
LINWOOD   MI    48634-9707

#1286848
DENNIS H KAWAKAMI & CANDACE
K KAWAKAMI JT TEN
232 ULUA STREET
HONOLULU   HI    96821-2134

#1286849
DENNIS H LEE
4418 QUAIL CREEK DR
ARLINGTON    TX    76017-1600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1286850
DENNIS H LEMIEUX
6433 E QUARTZ ST
MESA    AZ    85215-0948

#1286851
DENNIS H LOVE
CHIPPEWA LAKE BAR
CHIPPEWA LAKE    MI    49320

#1286852
DENNIS H MCGUIRE
4415 RAVINE PARK DR
SIOUX CITY    IA    51106-4317

#1286853
DENNIS H MONTAGUE
5213 N IRISH RD
DAVISON    MI    48423-8911

#1286854
DENNIS H NELSON
5172 EAST CHARLES LANE
PORT CLINTON    OH    43452

#1286855
DENNIS H PETTUS
20008 HILL TOP DR
ATHENS    AL    35614-4544

#1286856
DENNIS H POWELL
2420 STATE RD 67 NORTH
MARTINSVILLE    IN    46151-7135

#1286857
DENNIS H STANGE
988 E GENESEE ST
FRANKENMUTH MI    48734-1230

#1286858
DENNIS H STANGE & JEANNETTE
M STANGE JT TEN
988 E GENESEE ST
FRANKENMUTH MI    48734-1230

#1286859
DENNIS H TAYLOR
15617 PARALLEL
BASEHOR    KS    66007-3085

#1286860
DENNIS H TRAPPE
4402 WINDING WAY
FORT WAYNE    IN    46835-1471

#1286861
DENNIS H WOLVERTON
16029 KNOBHILL DRIVE
LINDEN    MI    48451-8785

#1286862
DENNIS HALL
7275 FIRST ST
WEST BLOOMFIELD    MI    48324-3703

#1286863
DENNIS HARDY &
ALICE HARDY JT TEN
3426 MCMAHON WAY
MISSOURI CITY    TX    77459-6389

#1286864
DENNIS HAVILL
2040 RED DAWN SKY
LAS VEGAS    NV    89134-5537

#1286865
DENNIS HILL & AUDREY
HILL JT TEN
17038 ADLON RD
ENCINO    CA    91436-3815

#1286866
DENNIS HOWARD
1211 RED LEAF LN
YPSILANTI    MI    48198-3168

#1286867
DENNIS HOWARD
1602 BELMEAD
IRVING    TX    75061-4419

#1286868
DENNIS HOWARD
2701 ADOBE HILLS PL
THOMPSONS STATION    TN    37179-5062

#1286869
DENNIS HOWARD MC CLINTOCK &
GLENDA RAE MC CLINTOCK JT TEN
1835 HOLLOW CREEK CT
FORT WAYNE    IN    46814-9344

#1286870
DENNIS I COTTAM
3507 S 500 W
HUNTINGTON    IN    46750-9134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286871
DENNIS I ROBERTSON
722 EAST MAIN STREET
EATON   OH    45320-1906

#1286872
DENNIS J AHERN
90 QUEEN REGENT COURT
BLUE RIDGE    VA    24064-1520

#1286873
DENNIS J AHERN
90 QUEEN REGENT CT
BLUE RIDGE    VA    24064-1520

#1286874
DENNIS J ANGLIN
1825 S DIXON RD
KOKOMO  IN    46902-5932

#1286875
DENNIS J ATALLIAN
1508 WILLIS PLACE
WILMINGTON   DE    19805-4558

#1286876
DENNIS J AUBIN
2902 FIELDING
FLINT    MI    48503-3004

#1286877
DENNIS J AUSTIN SR
513 MATHEWSON
FLINT   MI    48504-4807

#1087274
DENNIS J BAKER
28 KYLE CT
CLARENDON HILLS   IL    60514-2214

#1286878
DENNIS J BAUER & GEORGIA L
BAUER JT TEN
2200 EASTBROOK DRIVE
KOKOMO  IN    46902-4549

#1286879
DENNIS J BAUM
5950 MARSHALL RD
OLIVET   MI    49076-9452

#1286880
DENNIS J BERRY
5730 CLINGAN ROAD
STRUTHERS   OH    44471-2176

#1286881
DENNIS J BILBO
2825 PEDIGO PLACE
THOMPSONS STATION   TN    37179-9267

#1286882
DENNIS J BIRD
1610 KING ST
JANESVILLE   WI    53546-6075

#1286883
DENNIS J BLATA
1436 HADLEY RD
LAPEER   MI    48446-9656

#1286884
DENNIS J BREECE
2720 E MARKSARA DRIVE
MARION   IN    46952-8676

#1286885
DENNIS J BROWN
16633 4TH SECTION RD
HOLLEY   NY    14470-9718

#1286886
DENNIS J BROWN CUST JESSE M
BROWN UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
7024 RAINCLOUD DR
LAS VEGAS    NV    89145-5122

#1286887
DENNIS J BROWN CUST JOHN B
BROWN UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
7024 RAINCLOUD DR
LAS VEGAS    NV    89145-5122

#1286888
DENNIS J BRUNNER
3184 HANCE RD
MACEDON NY    14502

#1286889
DENNIS J BRYANT
BOX 316
SOUTHFIELD   MI    48037-0316

#1286890
DENNIS J BURDICK
7625 SPRUCEWOOD
WOODRIDGE IL    60517-2820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1286891
DENNIS J BURTHARDT
4519 CAMBRIDGE WALK CT NORTH
BRIDGETON    MO    63044-2265

#1286892
DENNIS J BUTLER
8643 JACKSON PARK BLVD
WAUWATOSA WI    53226-2707

#1286893
DENNIS J CARNELL &
COLLEEN R CARNELL JT TEN
1196 LAKE VALLEY COURT
FENTON    MI    48430-1230

#1286894
DENNIS J CAROL
601 MAXINE DR
DAVISON    MI    48423-1019

#1286895
DENNIS J CASEY
1913 24TH
BAY CITY    MI    48708-8006

#1286896
DENNIS J CASEY
APT 6
27 W 4TH AVE
SAN MATEO    CA    94402-1635

#1286897
DENNIS J CAVALLARO MD
1630 SUMAC DR
ROCHESTER HILLS    MI    48309-2227

#1286898
DENNIS J CLARK
15801 DEERING
LIVONIA    MI    48154-3468

#1286899
DENNIS J COFFEY
7 WASHINGTON ST
BLACKSTONE    MA    01504-1533

#1286900
DENNIS J CUDNIK
110 ARGONNE AVE
YARDVILLE    NJ    08620-1653

#1286901
DENNIS J CZAJKOWSKI
8809 NEBRASKA
LIVONIA    MI    48150-3843

#1286902
DENNIS J DEROSIER
865 N SCHEVRMANN RD APT 124
ESSEXVILLE    MI    48732-2225

#1286903
DENNIS J DONOHUE
11450 RUSSELL
PLYMOUTH    MI    48170-4481

#1286904
DENNIS J DONOVAN
710 S LINN ST
SIOUX CITY    IA    51106-1044

#1286905
DENNIS J DRABANT
33089 EDGEGROVE
FRASER    MI    48026-2037

#1286906
DENNIS J DRYJA
11009 BUCHANAN
BELLEVILLE    MI    48111-3453

#1286907
DENNIS J DUFFY &
BETTY L DUFFY JT TEN
1442 N CUSTER
CLAWSON MI    48017-1105

#1286908
DENNIS J DULLY
614 ARMO AVE
HAMILTON    OH    45013-2648

#1286909
DENNIS J DUMAS
8044 SUNBURST
CENTER LINE    MI    48015-1539

#1286910
DENNIS J DUQUETTE
33 KINSEY AVE
KENMORE NY    14217-1903

#1286911
DENNIS J FOX
1870 S DIVISION ST
LAKE CITY    MI    49651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1286912
DENNIS J FRISK CUST ALAN J
FRISK UNIF GIFT MIN ACT PA
919 MT HOPE RD
NEW CASTLE    PA    16101-6719

#1286913
DENNIS J GILSDORF
11246 WHITE LAKE RD
FENTON    MI    48430-2478

#1286914
DENNIS J GONZALES
17280 REVERE
SOUTHFIELD    MI    48076-7722

#1286915
DENNIS J GONZALES &
PAULA M GONZALES JT TEN
17280 REVERE
SOUTHFIELD    MI    48076-7722

#1286916
DENNIS J GOODMAN
304 ILER AVE
ESSEX    ON    N8M 1T8
CANADA

#1286917
DENNIS J GORRA
2A
5 WINKEL CT
BALTIMORE    MD    21237-2133

#1286918
DENNIS J GUSICK
15998 NOLA DR
LIVONIA    MI    48154-1209

#1087278
DENNIS J HANNAK
15853 AUBURNDALE
LIVONIA    MI    48154-3167

#1286919
DENNIS J HARDEN
212 S DIVISION ST
BOX 214
CARSON CITY    MI    48811-9737

#1286920
DENNIS J HARDEN
BOX 214
CARSON CITY    MI    48811-0214

#1286921
DENNIS J HARDEN
BOX 214-212 S DIVISION
CARSON CITY    MI    48811-9737

#1286922
DENNIS J HARDEN & MARY ELLEN
HARDEN JT TEN
212 S BIXISION STREET BOX 214
CARSON CITY    MI    48811-0214

#1286923
DENNIS J HERLIHY
7830 DOMINICAN ST
NEW ORLEANS    LA    70118-3744

#1286924
DENNIS J HUDSON
BOX 4134
AUBURN HILLS    MI    48326

#1286925
DENNIS J HUDSON & MARY
HUDSON JT TEN
BOX 4134
AUBURN HILLS    MI    48326

#1286926
DENNIS J HUDSON & WILMA M
HUDSON JT TEN
BOX 4134
AUBURN HILLS    MI    48326

#1286927
DENNIS J IRWIN
932 MELROSE
PONTIAC    MI    48340-3129

#1286928
DENNIS J KAPTUR
5067 BRISTOR DR
STERLING HEIGHTS    MI    48310-4624

#1087279
DENNIS J KEBLAITIS &
KAREL D KEBLAITIS JT TEN
50275 THETFORD CT W
CANTON    MI    48187

#1286929
DENNIS J KEITH
Attn    GM
2990 BLOOMFIELD CROSSING
BLOOMFIELD HILLS    MI    48304-1715

#1286930
DENNIS J KOEPPLINGER
17950 SCHROEDER RD
BRANT    MI    48614-9783

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1286931
DENNIS J KOPY
BOX 29461
PARMA   OH   44129-0461

#1286932
DENNIS J KORNOS
7364 EDINBURGH
LAMBERTVILLE   MI   48144-9546

#1286933
DENNIS J KOS TOD
DIANE M KOS
42021 PONMEADOW
NORTHVILLE   MI   48167-2238

#1286934
DENNIS J KOUBA
8306 HOWE ROAD
WONDER LAKE   IL   60097-8952

#1286935
DENNIS J KOZAREK
1277 OAKCREST SW
WYOMING   MI   49509-3882

#1286936
DENNIS J LA BRIE
4621 FIVE LAKES RD
NORTH BRANCH   MI   48461-8415

#1286937
DENNIS J LANANE
922 LINCOLN
ANDERSON   IN   46016-1340

#1286938
DENNIS J LANDHERR
129 E CHAFFEE AVE
SYRACUSE   NY   13207-2820

#1286939
DENNIS J LAROCQUE
340 AMESBURY DRIVE
DAVISON   MI   48423-1708

#1286940
DENNIS J LESNIAK
5275 CRESTWAY DR
BAY CITY   MI   48706-3327

#1286941
DENNIS J LIGAJ &
DIANE L LIGAJ JT TEN
23341 KENSINGTON
TAYLOR   MI   48180-3458

#1286942
DENNIS J LOERTSCHER
1912 CEDAR POINTE DR
JANESVILLE   WI   53546-5364

#1286943
DENNIS J MADIGAN
29 CALLEJON VALDEZ
BERNALILLO   NM   87004

#1286944
DENNIS J MARAONE
5731 KIRKRIDGE TRAIL
ROCHESTER   MI   48306-2262

#1286945
DENNIS J MARRINAN TR
DENNIS J MARRINAN LIVING TRUST
UA 08/25/99
338 TOMAHAWK
REED CITY   MI   49677-1148

#1286946
DENNIS J MC CABE
518 LEXINGTON DR
ROCHESTER HILLS   MI   48307-3525

#1286947
DENNIS J MC KENZIE
8180 W EATON HWY
GRAND LEDGE   MI   48837-9237

#1286948
DENNIS J MCCLUNG
9590 HOWE RD
EAGLE   MI   48822-9501

#1286949
DENNIS J MCKENZIE & SHARON L
MCKENZIE JT TEN
8180 W EATON HWY
GRAND LEDGE   MI   48837-9237

#1286950
DENNIS J MCLEAN & NANCY E
MCLEAN JT TEN
487 20TH ST
ATLANTIC BEACH   FL   32233-4559

#1286951
DENNIS J MESIK
384 WYNDCLIFT PLACE
AUSTINTOWN   OH   44515-4300

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1286952
DENNIS J MICHALAK
41242 GREENBRIAR LANE
PLYMOUTH    MI    48170-2624

#1087286
DENNIS J MICHALAK TR U/A DTD
8/31/1998
DENNIS J MICHALAK REVOCABLE TRUST
PO BOX 40
SALINE    MI    48176

#1286953
DENNIS J MICHALIK
3345 N NINE MILE RD
PINCONNING    MI    48650-7006

#1286954
DENNIS J MILLER
15500 SMART RD
GREENWOOD MO    64034-8201

#1286955
DENNIS J MILLER
1825 STATE ROUTE 29
HUNLOCK CREEK    PA    18621

#1087288
DENNIS J MOROSKY
8024 JOHN WHITE RD S E
HUBBARD    OH    44425-9773

#1286956
DENNIS J MORSE
1695 STANLEY BLVD
BIRMINGHAM    MI    48009-4141

#1087290
DENNIS J MURPHY
28 BELLVALE RD
MOUNTAIN LAKES    NJ    07046

#1286957
DENNIS J NAYAL
4620 S KEATING
CHICAGO    IL    60632-4823

#1286958
DENNIS J NELSON
1810 LINDBERG DRIVE
LANSING    MI    48910-1821

#1286959
DENNIS J NELSON & DOROTHY J
NELSON JT TEN
1810 LINDBERG DRIVE
LANSING    MI    48910-1821

#1286960
DENNIS J NEWMAN & MARIA
NEWMAN JT TEN
1108 PARK RIDGE BLVD
PARK RIDGE    IL    60068-5120

#1286961
DENNIS J OCONNOR &
ELIZABETH B OCONNOR JT TEN
29 DICKENS ST
WOLLASTON    MA    02170-3503

#1286962
DENNIS J OPRITZA
20 LAUREL HILLS LANE
CANFIELD    OH    44406-7607

#1286963
DENNIS J PAAUWE
7017 ROCKFORD
PORTAGE    MI    49024-4119

#1286964
DENNIS J PAPPAS
20697 SOMERSET CT
RIVERVIEW    MI    48192-7931

#1286965
DENNIS J PARAMO
14510 FOREST BEACH SHORES
NORTHPORT  MI    49670-9662

#1286966
DENNIS J PARAMO &
OLIVIA C PARAMO JT TEN
14510 FOREST BEACH SHORES
NORTHPORT    MI    49670-9662

#1286967
DENNIS J PELTY &
KAREN PELTY JT TEN
115 VICTORIA COURT
ST CLAIR    MI    48079

#1286968
DENNIS J RATKOVICH
6671 MOUNTAIN
TROY    MI    48098-1909

#1286969
DENNIS J RATLIFF
773 ALLISON ST N W
WARREN    OH    44483-2110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1286970
DENNIS J RAY
1909 ARCHER TRAIL
DENTON   TX      76209-1303

#1286971
DENNIS J RHYNARD
4390 MILLINGTON ROAD
MILLINGTON      MI      48746-9005

#1286972
DENNIS J RIEVERT
BOX 101
GAGETOWN MI      48735-0101

#1286973
DENNIS J ROGERS
14011 IROQUOIS WOODS
FENTON   MI      48430-1639

#1286974
DENNIS J ROSS
2619 KUNZ ROAD
GALLOWAY OH      43119-8715

#1087292
DENNIS J ROY
5416 VISTA BELLE CT
EAST CHINA      MI      48054-4189

#1286975
DENNIS J SCHMITKE &
LINDA K SCHMITKE JT TEN
1029 REGENT DR
GRANTS PASS   OR    97526-3383

#1286976
DENNIS J SMITH
10741 W SUNSET DR
EVANSVILLE      WI      53536-8315

#1286977
DENNIS J SMITH
836 SOUTH COUNTRY RD
EAST TATCHOGUE NY    11772

#1286978
DENNIS J STACHERA
343 WALNUT ST
LOCKPORT   NY    14094-3832

#1286979
DENNIS J STAHL
3179 E FISHER RD
BAY CITY      MI      48706-3131

#1286980
DENNIS J STEELE &
MARTHA J STEELE JT TEN
4194 SIX MILE LK RD
ELLSWORTH  MI    49729-9523

#1286981
DENNIS J TEPER
38197 N JULIAN ST
CLINTON TWP      MI      48036-2141

#1286982
DENNIS J TEPPER &
JEAN A TEPPER JT TEN
10614 MASTERS DRIVE
CLERMONT   FL      34711

#1286983
DENNIS J THUEME
3580 DEVONSHIRE
STERLING HTS      MI      48310-3720

#1286984
DENNIS J ULRICH
8436 ROOSEVELT DR
BOX 126
GASPORT   NY    14067-9527

#1286985
DENNIS J URBANIAK
13676 ROCK POINT #102
BROOMFIELD   CO    80020

#1286986
DENNIS J VIETOR
8652 HAROLD DR
BERKELEY      MO      63134-3202

#1286987
DENNIS J WARNER
4738 DUDLEY
DEARBORN HGTS  MI    48125-2629

#1286988
DENNIS J WILLIAMS
22 LUB GROUNDS SOUTH DR
FLORISSANT      MO      63033-4113

#1286989
DENNIS J WITT
4796 EAST US 40
STRAUGHN   IN      47387

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1286990
DENNIS J YEARY
3816 WINDGATE WEST
OKLAHOMA CITY    OK    73179-3031

#1286991
DENNIS J YESVILLE
APT 4
818 PHILADELPHIA PIKE
BELLEFONTE    DE    19809-2358

#1286992
DENNIS J ZYSK
318 N CONNECTICUT
ROYAL OAK    MI    48067-2034

#1286993
DENNIS JAKSHA & CAROLINE
JAKSHA JT TEN
831-PANDORA DRIVE
FRIDLEY    MN    55432-4547

#1286994
DENNIS JAMES STICKNEY
1689 LEAH DRIVE
NORTH TONAWANDA NY    14120-3019

#1286995
DENNIS JENKS
278 COUNTY RTE 22
PARISH    NY    13131-4118

#1286996
DENNIS JEROME BASS
124 S PROSPECT ST
YPSILANTI    MI    48198-5617

#1286997
DENNIS JEWELL
225 HIGHLAND DR
HARLINGEN    TX    78552

#1286998
DENNIS JOHN DIETRICH CUST
ANNMARIE CHRISTINE DIETRICH
UNIF GIFT MIN ACT MI
2203 EVERGREEN
ROYAL OAK    MI    48073-3102

#1286999
DENNIS JOHN MARAONE CUST
BRIAN DENNIS MARAONE UNIF
GIFT MIN ACT MICH
5731 KIRKRIDGE TRAIL
ROCHESTER    MI    48306-2262

#1287000
DENNIS JOHN MILL
4100 NORTH FREEMAN ROAD
ORCHARD PARK    NY    14127-2525

#1287001
DENNIS JOHN SOJA &
NANCY A SOJA JT TEN
2520 BOWEN RD
HOWELL    MI    48843-7711

#1287002
DENNIS JOSEPH HUGGINS
8309 OCEAN TERRACE WAY
LAS VEGAS    NV    89128

#1287003
DENNIS JOSEPH RYAN
13006 STRATFORD TR
CHESTERLAND  OH    44026-2939

#1087298
DENNIS JOSEY
1002 W WALKER ST
DOUGLAS    GA    31533-3448

#1287004
DENNIS K BENSON &
SANDRA L BENSON TR
BENSON FAM TRUST UA 01/06/92
511 GARDEN DR
WORTHINGTON  OH    43085-3820

#1287005
DENNIS K FERNANDES
6174 MASTERS DR
SHREVEPORT    LA    71129-4134

#1287006
DENNIS K HEBELER
16550 SOUTH EAST STREET
MONTROSE  MI    48457-9330

#1287007
DENNIS K HOUGH
RT3 BOX 302
KEARNEYSVILLE    WV    25430-9442

#1287008
DENNIS K JOHNSON
2063 WOODMONT
CANTON  MI    48188

#1287009
DENNIS K LORENZ & LYNN K
LORENZ JT TEN
3640 ARROYO RD
BROOKFIELD    WI    53045-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287010
DENNIS K M JOHN
719 EAST 51ST STREET
BROOKLYN  NY    11203-5901

#1287011
DENNIS K MINJARES
21721 POPLAR
WOODHAVEN MI    48183-1533

#1287012
DENNIS K O'BRIEN
BLDG 52AP 2A BORDENTOWN AV
SAYREVILLE    NJ    08872

#1287013
DENNIS K PERRY
2070 MARKLEY ROAD
LONDON  OH    43140

#1287014
DENNIS K POTTER
4825 FENMORE AVE
WATERFORD  MI    48328-2842

#1287015
DENNIS K ROSE
9068 BROOKVILLE RD
PLYMOUTH  MI    48170-5008

#1287016
DENNIS K SCOTT
58 W BEAVER RD
KAWKAWLIN  MI    48631-9704

#1287017
DENNIS K SIZELOVE
113 CARDINAL LN
ALEXANDRIA    IN    46001-8104

#1287018
DENNIS K WALKER
7224 BIRCH DR
NINEVEH    IN    46164-9438

#1287019
DENNIS K WARD
859 NO 40TH ST
GALESBURG  MI    49053

#1287020
DENNIS K WRIGHT &
CAROLYN ANN WRIGHT JT TEN
2588 WOODLAND DR
HALE    MI    48739

#1287021
DENNIS K Y TING CUST FOR
JASON Y S TING UNDER HAWAII
UNIF GIFTS TO MINORS ACT
2532 MALAMA PL
HONOLULU  HI    96822-1957

#1287022
DENNIS KANE JR TR
DENNIS KANE JR REV LVG TRUST
UA 5/14/99
BOX 26
STURGIS    MI    49091-0026

#1287023
DENNIS KEFALONITIS
959 ANITA
GROSSE POINTE WOOD  MI    48236-1416

#1287024
DENNIS KEITH HOPKINS
7995 N E 29TH ST
ANKENY    IA    50021-9594

#1287025
DENNIS KORBEL CUST
HEATHER KORBEL
UNIF TRANS MIN ACT SD
BOX 117
GOODWIN  SD    57238-0117

#1287026
DENNIS KOWSKI
915 S STOUGH
HINSDALE    IL    60521

#1087304
DENNIS KURONEN
333 BICKLEY ROAD
GLENSIDE    PA    19038-4406

#1287027
DENNIS KUSINA CUST KEVIN
WILLIAM KUSINA UNDER MI
UNIF GIFTS TO MINORS ACT
205 ELM
CHARLEVOIX  MI    49720-1137

#1087306
DENNIS L ALBER & IRENE J
ALBER JT TEN
1904 REMSEN RD
MEDINA    OH    44256-9222

#1287028
DENNIS L ANTHONY & SHARON K
ANTHONY JT TEN
1525 FOXFIRE DR
LAWRENCE    KS    66047

Page:  2697 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287029
DENNIS L ARTRIP
733 N LAWTON
MOORE   OK    73160-3808

#1287030
DENNIS L BACK
5418 SHARPEI CT
LAS VEGAS    NV    89131-2751

#1287031
DENNIS L BARNHART
12504 CLIO RD
CLIO    MI    48420

#1287032
DENNIS L BERG
7 BURLING WAY
JACKSONVILLE BEACH    FL    32250-4028

#1287033
DENNIS L BERG &
CHERYL BERG JT TEN
7 BURLING WAY
JACKSONVILLE BEACH    FL    32250-4028

#1287034
DENNIS L BERRY
203 GILBERT DR
FRANKLIN    TN    37064-5025

#1287035
DENNIS L BOWDOIN
7278 SHERWOOD
FOWLERVILLE    MI    48836-9341

#1287036
DENNIS L BRAXDALE
BOX 43
WELLINGTON    MO    64097-0043

#1287037
DENNIS L BRZEZINSKI
1466 LAKE METAMORA DR
METAMORA    MI    48455-8920

#1287038
DENNIS L CROUCH
RD 1 BOX 65
FAYETTE CITY    PA    15438-9604

#1287039
DENNIS L EDWARDS
2292 IVYCREST DRIVE
BELLBROOK    OH    45305-1858

#1287040
DENNIS L EISENHAUER
3033 WALBRIDGE DRIVE
HAMBURG    NY    14075-3156

#1287041
DENNIS L ELLIS
2074 WILLARD RD
CLIO    MI    48420

#1287042
DENNIS L FUINI
3944 SHIRLEY DR
SCHNECKSVILLE    PA    18078-2642

#1287043
DENNIS L FUNK
1961 WEST 1100 NORTH
HUNTINGTON    IN    46750-7934

#1287044
DENNIS L GAMBLE
11053 WILLARD RD
MONTROSE    MI    48457-9411

#1287045
DENNIS L GAMBLE & WANDA L
GAMBLE JT TEN
11053 WILLARD RD
MONTROSE    MI    48457-9411

#1287046
DENNIS L GAY
530 N GRACE ST
LANSING    MI    48917-2950

#1287047
DENNIS L GIERMAN &
LAURA Y GIERMAN JT TEN
18150 GRANITE AVE
RIVERSIDE    CA    92508

#1287048
DENNIS L GILLESPIE
5342 N LINDEN ROAD
FLINT    MI    48504-1108

#1287049
DENNIS L GLAZE
673 N 6TH ST
MIDDLETOWN    IN    47356-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287050
DENNIS L GRIFFIN
105 DALE COURT
COLUMBIA    TN    38401-5568

#1287051
DENNIS L GRIGGS &
ANGELA S GRIGGS JT TEN
104 BONA TERRA
MT CARMEL    IL    62863-2624

#1287052
DENNIS L GRILLOT
262 WEST WARD
VERSAILLES    OH    45380-1132

#1287053
DENNIS L GUERIN
BOX 214027
AUBURN HILLS    MI    48321-4027

#1287054
DENNIS L HAECK & KATHERINE E
HAECK JT TEN
1407 BOWERS
BIRMINGHAM    MI    48009-6883

#1287055
DENNIS L HAMILTON
1045 W STEPHENSON ST
FREEPORT    IL    61032-4864

#1287056
DENNIS L HARRIED
270 CO TRK N
EDGERTON    WI    53534

#1087313
DENNIS L HARVILLE
4111 MC BRIDE COURT
MARTINEZ    GA    30907-1670

#1287057
DENNIS L HAWVER
4219 FLYNN DR
HIGHLAND    MI    48356

#1287059
DENNIS L HOLTMAN
240 S OAK
VAN    TX    75790-3530

#1287060
DENNIS L HUPE
9108 OLD STAGE RD
WAYNESVILLE    OH    45068-9735

#1287061
DENNIS L HUPE &
JUDITH K HUPE JT TEN
9108 OLD STAGE RD
WAYNESVILLE    OH    45068-9735

#1287062
DENNIS L JAMES
4320 OAKBRIAR PLACE
BUFORD    GA    30518-3615

#1287063
DENNIS L JEWELL
181 EARL DRIVE
WARREN    OH    44483-1165

#1287064
DENNIS L JEWELL & VICTORIA J
JEWELL JT TEN
181 EARL DRIVE
WARREN    OH    44483-1165

#1287065
DENNIS L JOHNSON
BOX 6385
KOKOMO    IN    46904-6385

#1287066
DENNIS L JOST
250 REAVIS PL
ST LOUIS    MO    63119-4036

#1287067
DENNIS L KELLEY
1148 LINUS
FLINT    MI    48507-4104

#1287068
DENNIS L KNAPP
195 MILLCREEK DR
CHESTERFIELD    IN    46017-1701

#1287069
DENNIS L LEVITT
2932 FAYETTEVILLE HWY
BELFAST    TN    37019-2081

#1287070
DENNIS L LINDQUIST
7817 SHADOWOOD LN
KNOXVILLE    TN    37938-4458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287071
DENNIS L LOTTINVILLE &
KATHLEEN M LOTTINVILLE JT TEN
54 DUNCAN DR
BOURBONNAIS   IL      60914-1057

#1287072
DENNIS L LUPIEN
12225 N LINDEN RD
CLIO    MI    48420-8205

#1287073
DENNIS L MADSON
93 DRIFTWOOD CT
PORT LUDLOW   WA    98365-9226

#1287074
DENNIS L MAROLD & ANTOINETTE M
MAROLD JT TEN
165 HENRY ST
BEDFORD   OH    44146-4553

#1287075
DENNIS L MARTIN
4376 W BALDWIN RD
GRAND BLANC   MI    48439-9336

#1287076
DENNIS L MATHESON & LAURA L
MATHESON JT TEN
4056 E FARRAND RD
CLIO    MI    48420-9131

#1287077
DENNIS L MCGEE
R R 4 BOX 751
SPENCER   IN    47460-9415

#1287078
DENNIS L MEYER
9-513 RD E
HAMLER   OH    43524

#1287079
DENNIS L MITCHELL
4105 WEST CO ROAD 100 NORTH
KOKOMO   IN    46901

#1287080
DENNIS L MOODY
300 S PURDUM
KOKOMO   IN    46901-4854

#1287081
DENNIS L MOORE
1856 DUNKLEY RD
LEICSTER   NY    14481-9732

#1287082
DENNIS L MORRIS
5756 NORBORNE
DEARBORN HGTS   MI    48127-2995

#1287083
DENNIS L NELSON
3023 PECK DR
INDEPENDENCE   MO    64055-2844

#1287084
DENNIS L PARTYKA
10658 N 300 WEST
MARKLE   IN    46770-9745

#1287085
DENNIS L PATTERSON
9129 FRONT NINE DR
BLOOMINGTON   IN    47401-8149

#1287086
DENNIS L PATTERSON &
M KAREN PATTERSON JT TEN
1106 JAMIE LANE
BLOOMINGTON   IN    47401

#1287087
DENNIS L PAUL
619 SILVA ST
KALAMAZOO   MI    49009

#1287088
DENNIS L PETERSON
5102 PINE KNOB TRAIL
RR13
CLARKSTON   MI    48346-4126

#1287089
DENNIS L PIERCE
615 THIRD ST
OWOSSO   MI    48867-2129

#1287090
DENNIS L POPILEK
6493 RICHFIELD RD
FLINT    MI    48506-2211

#1287091
DENNIS L RAABE
4444 FOX HILLS DR
JANESVILLE   WI    53546-8200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1287092
DENNIS L RHINE
139 CRYSTAL CREEK DR
ROCHESTER   NY   14612-3074

#1287093
DENNIS L RIEL &
LINDA M RIEL JT TEN
22 LEDGEWOOD CIRCLE
BELCHERTOWN MA   01007-9407

#1287094
DENNIS L RUITER
6735 EAST F AVE
RICHLAND   MI   49083-9469

#1287095
DENNIS L RYAN
151 FALLCREEK PKWY
PENDLETON   IN   46064-8971

#1287096
DENNIS L SCHAEFFER
1711 WARREN HOLLOW RD
NOLENSVILLE   TN   37135-9418

#1287097
DENNIS L SCHEMENAUER
333 LUCE AVE
FLUSHING   MI   48433-1714

#1287098
DENNIS L SCHLEGEL CUST
DENNIS L SCHLEGEL JR UNDER
NJ UNIF TRANSFERS TO MINORS
ACT
103 DARIEN RD
HOWELL   NJ   07731-1807

#1287099
DENNIS L SCHLEGEL CUST JODI
M SCHLEGEL UNDER NJ UNIF
TRANSFERS TO MINORS ACT
103 DARIEN RD
HOWELL   NJ   07731-1807

#1287100
DENNIS L SCHMIDT
934 DICKSON LN
ROCHESTER   MI   48307-3336

#1287101
DENNIS L SCOTT
20326 168 ST
BASCHAR   KS   66007-5186

#1287102
DENNIS L SHEEHAN
98 GARFIELD ST
ROCHESTER   NY   14611-2405

#1287103
DENNIS L SLUYTER &
CONNIE J SLUYTER JT TEN
1345 E GRAND RIVER AVE
WILLIAMSTON   MI   48895

#1287104
DENNIS L SMITH
P O BOX 148
LUPTON   MI   48635-0148

#1287105
DENNIS L SOLTYS
407 BROWN
MARINE CITY   MI   48039-1740

#1287106
DENNIS L STREETER
18512 HWY 30 W
CARROLL   IA   51401-8916

#1287107
DENNIS L SURBER
BOX 7046
FLINT   MI   48507-0046

#1287108
DENNIS L TESSMAN & MARJORIE
K TESSMAN JT TEN
56 SHERWOOD ROAD
BRISTOL   CT   06010-2677

#1287109
DENNIS L THICK SR
1133 DIVISION ST
PORT HURON   MI   48060-6268

#1087322
DENNIS L VAUGHT & JUDITH F VOUGHT
TRS
U/A DTD 04/01/2004
VAUGHT FAMILY TRUST
718 N 13TH
LEAVENWORTH   KS   66048

#1287110
DENNIS L VOLLRATH
6012 31ST AVE NE
SEATTLE   WA   98115-7210

#1287111
DENNIS L WALKER & KAREN
WALKER JT TEN
7224 BIRCH DRIVE
NINEVEH   IN   46164-9438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287112
DENNIS L WINTON
1456 NW TRI COUNTY LINE RD
CAMRON    MO    64429-7574

#1287113
DENNIS L YODER
1832 WOOD CREE CT
DEFIANCE    OH    43512-3360

#1287114
DENNIS L ZAHRNDT
6513 NW 54TH CT
LAUDERDALE LAKES    FL    33319-7279

#1287115
DENNIS LAKE & KATHLEEN LAKE JT TEN
6 HERITAGE LANE
CLIFTON PARK    NY    12065-1113

#1287116
DENNIS LAMAR MCKEEN
1687 VERNON RD
LAGRANGE    GA    30240-4118

#1287117
DENNIS LAZZARA CUSTODIAN FOR
KRISTIN LAZZARA UNDER IL
UNIF GIFTS TO MIN ACT
5N617 FOREST GLEN LANE
SAINT CHARLES    IL    60175-8289

#1287118
DENNIS LEE BELL
BOX 732
MACKINAW CITY    MI    49701-0732

#1087325
DENNIS LEE MICHAEL
308 E 99TH ST
KANSAS CITY    MO    64114-4155

#1287119
DENNIS LEE STIEBER
128 W 12TH STREET
BEAUMONT    CA    92223-1627

#1287120
DENNIS LEE STIEBER CUST
DAVID ALLEN STIEBER UNIF
GIFT MIN ACT MICH
128 W 12TH STREET
BEAUMONT    CA    92223-1627

#1287121
DENNIS LEE STIEBER CUST
SCOTT DAVID STIEBER UNIF
GIFT MIN ACT MICH
128 W 12TH STREET
BEAUMONT    CA    92223-1627

#1287122
DENNIS LOIACONO CUST DENNIS
JOHN LOIACONO UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
2387 SOUTH SURF DR
BELLMORE    NY    11710-4832

#1287123
DENNIS LOIACONO CUST ETHAN
LOIACONO UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
2387 SOUTH SURF DR
BELLMORE    NY    11710-4832

#1287124
DENNIS LORENZ
3640 ARROYO RD
BROOKFIELD    WI    53045-1417

#1287125
DENNIS LYNN BOYLES
858 EDGEWOOD DR
CHARLESTON    WV    25302-2812

#1287126
DENNIS M ANAS
685 RIVER PARK VILLAGE BLVD
NORTHVILLE    MI    48167

#1287127
DENNIS M BAKALE
96 MELLON AVE
PATTON    PA    16668-4916

#1287128
DENNIS M BELLAIR
5512 RED OAK DRIVE
BEAVERTON    MI    48612-8513

#1287129
DENNIS M BENNETT &
NEDY E BENNETT JT TEN
5820 TEXTILE ROAD
YPSILANTI    MI    48197-8989

#1287130
DENNIS M BOLT & LETITIA A
BOLT JT TEN
6277 SHERIDAN RD
VASSAR    MI    48768-9597

#1287131
DENNIS M BOWMAN
2718 HAVERSTRAW DR
DAYTON    OH    45414-2241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287132
DENNIS M BRILL
23505 ELMIRA
ST CLAIR SHRS      MI      48082-2185

#1287133
DENNIS M BRISTOL
5247 CROCUS
LANSING   MI      48911-3734

#1287134
DENNIS M BUSHEY
8687 LAKEVIEW
CLARKSTON   MI      48348-3419

#1287135
DENNIS M CALVETTI
112 COUNTRY WOODS DR
BEAR      DE      19701-1436

#1287136
DENNIS M CAMPBELL
9107 S HENDERSON RD
GOODRICH   MI      48438-9779

#1287137
DENNIS M CARTWRIGHT
967 PERRY ST
FLINT      MI      48504-4849

#1287138
DENNIS M CAUGHLIN &
FRANCES CAUGHLIN JT TEN
1605 LLOYD AVE
ROYAL OAK   MI      48073-3917

#1287139
DENNIS M CONROY
2181 CLOVERDALE DR RR 10
MANSFIELD   OH      44903-7332

#1287140
DENNIS M CORNETT
509 BLUE JAY TRAIL
MACEDONIA   OH      44056-2117

#1287141
DENNIS M CRUEGER
604 BURROWS AVE
SAN BRUNO   CA      94066

#1287142
DENNIS M DANCE
3617 FORREST TERRACE
ANDERSON   IN      46013-5261

#1287143
DENNIS M DEAR
205 HOLLY AVE
PRUDENVILLE   MI      48651

#1287144
DENNIS M DECKER
7829 N MAIN ST
DAYTON   OH      45415-2321

#1287145
DENNIS M EVERETT
2021 RICKS CT
BRIGHTON   MI      48114-4961

#1287146
DENNIS M GUILMAIN
12 GOODRICH CT
MILFORD   MA      01757-3428

#1287147
DENNIS M GUSTY
14307 E WILLIAMS FIELD
GILBERT      AZ      85296-5325

#1287148
DENNIS M HARRIS
725 N 62ND STREET
KANSAS CITY      KS      66102-3117

#1287149
DENNIS M HEDGES
11688 TELEGRAPH
FLAT ROCK   MI      48134-9614

#1287150
DENNIS M HEMPHILL
16597 GILCHRIST
DETROIT   MI      48235-3448

#1287151
DENNIS M HERRON
36850 94TH ST E
LITTLE ROCK   CA      93543-1933

#1287152
DENNIS M HIRSCH
210 KENWOOD PL
MICHIGAN CITY      IN      46360-7049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1287153
DENNIS M HOLLAND
5170 S CLARENDON
DETROIT    MI    48204-2922

#1287154
DENNIS M HUGHES
2650 N SOUTHPORT AVE UNIT A
CHICAGO    IL    60614

#1287155
DENNIS M HUGHES II
225 AFTON ST
ROCHESTER   NY    14612-5105

#1287156
DENNIS M HULTMAN
PO BOX 493
WAYNESVILLE    MO    65583

#1287157
DENNIS M HUNT
530-29 RUSSET WOODS LANE
AURORA    OH    44202-9112

#1287158
DENNIS M IRISH
206 N TUSCOLA
BAY CITY    MI    48708-6884

#1287159
DENNIS M JOZSA
4017 AUTUMN HUE LN
DAVISON    MI    48423-8974

#1287160
DENNIS M KEARNS
47 FAIRVIEW DR
EAST HANOVER    NJ    07936

#1287161
DENNIS M KEARNS &
MARGARET M KEARNS JT TEN
47 FAIRVIEW DR
EAST HANOVER    NJ    07936

#1287162
DENNIS M KENNEDY
1814 E WATERBERRY DR
HURON    OH    44839

#1287163
DENNIS M KESSEL
403 NEWBURGH AVE
BUFFALO    NY    14215-3524

#1287164
DENNIS M KOHAN
125 JODIE ROAD
LAKEHURST    NJ    08733-3305

#1287165
DENNIS M KOLENC
7021 STONERIDGE DR
NORTH RICHLAND    TX    76180-3614

#1287166
DENNIS M KOLLMAR & JANE ANN
KOLLMAR JT TEN
BOX 1261
LOGANSPORT    IN    46947-7261

#1287167
DENNIS M LALOVICH
1795 CASTLEWOOD DRIVE
MADISON HEIGHTS    MI    48071

#1287168
DENNIS M LANG
10104 PITTSBURG ROAD
DURAND    MI    48429-9405

#1287169
DENNIS M LANG & SARA R LANG JT TEN
10104 PITTSBURG RD
DURAND    MI    48429-9405

#1287170
DENNIS M LINDSAY
1484 GREYSTONE LANE
MILFORD    OH    45150-9523

#1287171
DENNIS M LINDSEY
1107 W 78TH ST
LOS ANGELES    CA    90044-3503

#1287172
DENNIS M LOUNEY & MARYANN K
LOUNEY JT TEN
408 NORTH CLEMENS AVE
LANSING    MI    48912-3104

#1287173
DENNIS M MAHONEY &
THERESA M BATCH JT TEN
516 VARNUM ST NW
WASHINGTON    DC    20011-4650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287174
DENNIS M MALLOY
2219 PINE VALLEY DRIVE
HOUSTON   TX    77019-3509

#1287175
DENNIS M MCMILLION
2620 AMBLER RD
BALTIMORE    MD    21222-2205

#1287176
DENNIS M MCPHEE
2440 LEGEND WOODS DR
GRAND LEDGE   MI    48837-8933

#1287177
DENNIS M MIKITA
10255 PINE ISLAND DR
SPARTA   MI    49345-9332

#1287178
DENNIS M MORAN
39 BERMUDA AVE
LAKE HAVASU CITY    AZ    86403-5357

#1287179
DENNIS M MUELLER &
BARBARA J MUELLER JT TEN
104 SAPPINGTON DR
COLUMBIA   MO   65203-1660

#1287180
DENNIS M NABOR
53652 BUCKINGHAM CT
SHELBY TWP   MI    48316

#1287181
DENNIS M NEE
5111 107TH ST SE
DELANO   MN    55328-8300

#1287182
DENNIS M NOLAN
10104 LYNN DR
NORTH ROYALTON   OH    44133-1426

#1287183
DENNIS M NORROD
10178 I DRIVE NORTH
BATTLE CREEK    MI    49014-8945

#1287184
DENNIS M O FLAHERTY
46665 DARWOOD CT
PLYMOUTH   MI    48170-3473

#1287185
DENNIS M OCONNOR JR
205
16430 PARK LAKE RD
EAST LANSING    MI    48823-9471

#1287186
DENNIS M OPSITNIK &
SANDRA J OPSITNIK JT TEN
847 LARKRIDGE
YOUNGSTOWN OH    44512-3134

#1287187
DENNIS M PARSONS
317 LAURELWOOD DRIVE
DOUGLASSVILLE    PA    19518-1009

#1287188
DENNIS M PASTOR
1451 BEACH RD 305
ENGLEWOOD FL    34223

#1287189
DENNIS M PASTOR & JOANN
PASTOR JT TEN
1451 BEACH RD 305
ENGLEWOOD FL    34223

#1287190
DENNIS M POISSON
38307 LINCOLNDALE
STERLING HEIGHTS    MI    48310-3419

#1287191
DENNIS M SARVER
96 VILLAGE LN
LEVITTOWN   PA    19054-1224

#1287192
DENNIS M SEELEY
288 KILLARNEY BEACH RD
BAY CITY    MI    48706-8110

#1287193
DENNIS M SIMMONS
20259 CHAPEL
DETROIT   MI    48219-1330

#1287194
DENNIS M SMITH
1127 MANATEE LANE
HOUSTON   TX    77090-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287195
DENNIS M SMITH
22 YORK ROAD
NIAGARA FALLS    NY    14304-3724

#1287196
DENNIS M SMITH
437 LAWRIE ST
PERTH AMBOY    NJ    08861-3129

#1287197
DENNIS M SPENCER
16762 127TH ST
LEMONT    IL    60439-7468

#1287198
DENNIS M SULICK
1589 DUFFUS N E
WARREN    OH    44484-1104

#1287199
DENNIS M SULLIVAN
6500 BELLEVIEW DR
COLUMBIA    MD    21046-1000

#1287200
DENNIS M TENCZA CUST GIGIA
ANNE MARIE TENCZA UNIF GIFT
MIN ACT NY
13286 FOLEY ROAD
EMMETT    MI    48022-1603

#1287201
DENNIS M TENCZA CUST MICHAEL
ALAN TENCZA UNIF GIFT MIN
ACT NY
13286 FOLEY RD
EMMETT    MI    48022-1603

#1287202
DENNIS M TRENT
1204 EAST M 61
GLADWIN    MI    48624

#1287203
DENNIS M TURKETTE
204 PEQUEEN
FT WAYNE    IN    46804

#1287204
DENNIS M UREN
4122 BOBBY JONES DR
FLINT    MI    48506-1404

#1287205
DENNIS M VAN FLETEREN &
DOROTHY VAN FLETEREN TEN
COM
6203 FAIRWAY OAKS CT
SPRING    TX    77379-4265

#1287206
DENNIS M WEGLARZ
7550 WILLOW HWY
GRAND LEDGE    MI    48837-8991

#1287207
DENNIS M WEIDNER
3025 ONTARIO RD APT 206
WASHINGTON    DC    20009-6031

#1287208
DENNIS M WILLETT
4955 E HARVARD
CLARKSTON    MI    48348-2233

#1287209
DENNIS M YAHNER
3459 ALCO DR
WATERFORD    MI    48329-2211

#1287210
DENNIS M YORKE
5465 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8919

#1287211
DENNIS M YORKE & POLLY A
YORKE JT TEN
5465 WYNDEMERE SQ
SWARTZ CREEK    MI    48473-8919

#1287212
DENNIS MACKLER
1133 A FILBERT ST
SAN FRANCISCO    CA    94109-1711

#1287213
DENNIS MANKO
4870 ROSS DRIVE
WATERFORD MI    48328-1044

#1287214
DENNIS MANKO & MARGARET J
MANKO JT TEN
4870 ROSS DRIVE
WATERFORD MI    48328-1044

#1287215
DENNIS MARKISELLO
3540 CRAB ORCHARD AVE
BEAVER CREEK    OH    45430-1465

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287216
DENNIS MARLAND TR
DENNIS MARLAND LVG TRUST
UA 3/28/98
17546 COUNTRY CLUB DR
LIVONIA      MI    48152-4802

#1287217
DENNIS MAUPIN
3028 SHYRE LANE
DAVISON    MI    48423-8643

#1287218
DENNIS MC CARTHY
BOX 68
OJAI    CA    93024-0068

#1287219
DENNIS MC FADDEN
C/O PSYCHOLOGY DEPT
UNIV OF TEXAS
AUSTIN    TX    78712

#1287220
DENNIS MC GRATH
10411 TAKERIDGE COURT
CHARLOTTE    NC    28277-8731

#1287221
DENNIS MCCARTHY &
ZELDA K MCCARTHY TR
DENNIS MCCARTHY LIVING FAM
TRUST UA 11/25/92
BOX 68
OJAI    CA    93024-0068

#1287222
DENNIS MCWHIRTER
7700 S COLBY RD
BANCROFT    MI    48414-9742

#1287223
DENNIS MERRILL BAXTER
2520 ARROWHEAD LN
LIBERAL    KS    67901-5510

#1287224
DENNIS MICHAEL CUNNINGHAM &
VELMA L CUNNINGHAM JT TEN
286 CRESCENT DRIVE
ORCHARD PARK  NY    14127-3284

#1287225
DENNIS MICHAEL DUQUETTE TR
DENNIS MICHAEL DUQUETTE
LIVING TRUST UA 06/14/96
1243 STONETREE
TROY    MI    48083-5220

#1287226
DENNIS MICHAEL SEELY
BOX 1445
LAKESIDE    AZ    85929-1445

#1287227
DENNIS MICHAEL WILHELM
2010 GULF RD
ELYRIA    OH    44035-1413

#1287228
DENNIS MICHAEL ZAVIDNY
1719 WILD MUSTANG CANYON
KATY    TX    77493

#1287229
DENNIS MICHALAK
3111 WESTWOOD EST DR
ERIE    PA    16506-5601

#1287230
DENNIS MOLINARI
1600 BLUE HERON DR
SARASOTA    FL    34239-3703

#1287231
DENNIS MOLINARI
1600 BLUE HERON DRIVE
SARASOTA    FL    34239-3703

#1287232
DENNIS MONACELLI
4101 COUNTY LINE ROAD
BROCKPORT  NY    14420-1007

#1287233
DENNIS MORGAN
5641 GREENWAY
DETROIT    MI    48204-2176

#1287234
DENNIS MORSE
1695 STANLEY
BIRMINGHAM    MI    48009-4141

#1287235
DENNIS MURDOCK &
SHELLIE RAE MURDOCK JT TEN
325 COUNTRY VINEYARD DR
VALRICO    FL    33594-3048

#1287236
DENNIS N BENNINGER
4211 RAY MAR CT
ONSTED    MI    49265-9735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1287237
DENNIS N BOOMERSHINE
6131 FACTORY RD
WEST ALEX   OH   45381-9537

#1287238
DENNIS N KARLS
4094 STONEY RIDGE RD
AVON   OH   44011-2222

#1287239
DENNIS N KELLEY
1826 BOWERS RD
LAPEER   MI   48446

#1287240
DENNIS N LEE CUST
CHRISTOPHER LEE UNIF GIFT
MIN ACT IND
3715 W 400 S
TRUTALGAF   IN   46181-9052

#1287241
DENNIS N LEE CUST JEFFREY
LEE UNIF GIFT MIN ACT IND
2489 WEST INDIAN CREEK RD
TRAFALGAR   IN   46181-8976

#1287242
DENNIS N MCLANE
7676 S COUNTY LINE RD
GAINES   MI   48436-8809

#1287243
DENNIS N PAYNE
4017 DUFFIELD ROAD
FLUSHING   MI   48433-9710

#1287244
DENNIS N VANCE
BOX 4
RANCHO CORDOVA CA   95741-0004

#1287245
DENNIS NEAL
4766 CHALET LANE
WYOMING   MI   49509-4967

#1287246
DENNIS NEWLAND
804 N MAIN ST
MOUNT PLEASANT   TN   38474-1018

#1287247
DENNIS O CROSBY
166 E CASS AVE
MUNGER   MI   48747-9719

#1287248
DENNIS O DANDRIDGE
8730 CROCUSLAWN
DETROIT   MI   48204-2504

#1287249
DENNIS O DUNHAM
55 S UNIONVILLE RD
CARO   MI   48723-9666

#1287250
DENNIS O JOHNSON &
DOLORES M JOHNSON JT TEN
5652 GRANT ST
OMAHA   NE   68104-4150

#1287251
DENNIS O KINGSLEY
10012 GREEN RD
GOODRICH   MI   48438-9204

#1287252
DENNIS O OWEN
2700 WILLOWICK WAY
ANDERSON IN   46012-9552

#1287253
DENNIS O RIPPEON & PRISCILLA
A RIPPEON JT TEN
14931 SPRINGFIELD RD
DARNESTOWN MD   20874-3417

#1287254
DENNIS ODONNELL & LINDA
ODONNELL JT TEN
131 GREENCREST CIR
JACKSONVILLE   NC   28540-3014

#1287255
DENNIS ORLEWICZ & CHERYL
ORLEWICZ JT TEN
1656 LEXINGTON
PLYMOUTH   MI   48170-1053

#1287256
DENNIS ORZECHOWSKI
9453 GILLMAN
LIVONIA   MI   48150-4150

#1287257
DENNIS OUTCALT
66 SALVATORE DR
NOVATO   CA   94949-6016

Page:  2708 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287258
DENNIS P AIKIN
8654 M 15
CLARKSTON   MI    48348-2837

#1287259
DENNIS P AURES
36 SANDERS ROAD
BUFFALO   NY    14216-1216

#1287260
DENNIS P BAZINET
1315 DRUMMOND AVE
SUDBURY   ON   P3A 4Y9
CANADA

#1287261
DENNIS P BELANGER
2038 N SIESTA LANE
BOISE   ID    83704-6532

#1287262
DENNIS P BOLT CUST
ELLEN E BOLT
UNIF TRANS MIN ACT MD
6 CELEBRIE CT
KINGSVILLE    MD    21087-1500

#1287263
DENNIS P BUCKLEY
BOX 1243
LOOMIS   CA    95650-1243

#1287264
DENNIS P BUCKNER
5460 CLUBOK DR
FLINT   MI    48505-1001

#1287265
DENNIS P CAMLIN
921 N HICKORY ST
SCOTTDALE   PA    15683-1049

#1287266
DENNIS P CARLSON
3801 EAST ROTAMER RD
JAMESVILLE   WI    53546

#1087350
DENNIS P CASEY &
CAROLE R CASEY JT TEN
20530 FALCONS LANDING CIRCLE
APT 3004
STERLING   VA    20165

#1087351
DENNIS P CASEY & CAROLE R CASEY TRS
U/A DTD 12/22/04
CASEY FAMILY REVOCABLE TRUST
20530 FALCONS LANDING CIRCLE # 3004
STERLING   VA    20165-3882

#1087352
DENNIS P CURRY TR U/A DTD 09/21/04
DENNIS P CURRY REVOCABLE TRUST
69 GRAND BLVD
SHELBY   OH    44875

#1287267
DENNIS P DABLAIN
70 ALLEN ST
TERRYVILLE    CT    06786-6305

#1287268
DENNIS P DEWENTER
521 LA PAZ
PASADENA   CA    91107-5256

#1287269
DENNIS P DODD
RR 3
PITTSFIELD    IL    62363-9803

#1287270
DENNIS P FITZPATRICK
3085 OAK GROVE ROAD
WALNUT CREEK   CA    94598-3917

#1287271
DENNIS P FITZPATRICK &
ISABEL FITZPATRICK JT TEN
3085 OAK GROVE RD
WALNUT CREEK   CA    94598-3917

#1287272
DENNIS P FLYNN
7255 WEBSTER
MOUNT MORRIS   MI    48458-9430

#1287273
DENNIS P GALLAGHER
1701 PROVIDENCE RD
BALTIMORE   MD    21286-1529

#1287274
DENNIS P GRIERSON
1909 WINDSOR LN
FLINT   MI    48507-6030

#1287275
DENNIS P HENNE & JANET M
HENNE JT TEN
625 ORR ST
BOX 177
BAYPORT   MI    48720

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287276
DENNIS P KELLY
1740 FRANKLIN NO 6
SAN FRANCISCO    CA    94109-3535

#1287277
DENNIS P KLOSS
1086 BUCKINGHAM RD
HASLETT  MI    48840

#1287278
DENNIS P KOSTRZEWSKI
8883 JORDAN RD
YALE    MI    48097-2422

#1287279
DENNIS P LANG
2704 WEYMOUTH ROAD
HINCKLEY    OH    44233-9542

#1287280
DENNIS P MARNEEF & MARJORIE
D MARNEEF JT TEN
537 DEVIL'S LANE
NAPLES    FL    34103-3021

#1287281
DENNIS P MATHEWS
4322 N MASON
CHICAGO    IL    60634-1623

#1287282
DENNIS P MICHAUD
3910 BUSH COURT
ABINGDON    MD    21009-1193

#1287283
DENNIS P MORITZ
8713 OAKES ROAD
ARCANUM  OH    45304-8903

#1287284
DENNIS P MURNIGHAN
21401 BURGUNDY
FRANKFORT    IL    60423-9435

#1287285
DENNIS P PAZUK & JOAN G
PAZUK JT TEN
2000 S OCEAN DR 907
FT LAUDERDALE    FL    33316-3814

#1287286
DENNIS P SHRINER
4143 PETTIT AVE
NIAGARA FALLS    ON    L2E 6K4
CANADA

#1287287
DENNIS P SMITH
5673 VASSAR AVE
YOUNGSTOWN OH    44515-4229

#1287288
DENNIS P THOMPSON
410 W JACKSON ST
ALEXANDRIA    IN    46001-1311

#1287289
DENNIS P WIGGS
206 BRIARWOOD LANE
NEW BERN    NC    28560-9366

#1287290
DENNIS P WOODBURN &
CYNTHIA L WOOBURN JT TEN
426 ADENA ST NE
NORTH CANTON    OH    44720-2510

#1287291
DENNIS PATTERSON
6011 GREENLEAF
WHITTIER    CA    90601-3522

#1287292
DENNIS PAUL CAMPBELL
5496 HICKORY LANE
METAMORA  MI    48455-9740

#1287293
DENNIS PENNINGTON
700 ADELE DR
N HUNTINGDON    PA    15642-5600

#1287294
DENNIS PETERS THOMPSON
4750 DEL MORENO PL
WOODLAND HILLS    CA    91364-4633

#1287295
DENNIS PETERSEN
3743 MARLETTE RD
MARLETTE  MI    48453-8911

#1287296
DENNIS PEYTON & AURELIE
PEYTON JT TEN
8835 ELMHURST
PLYMOUTH  MI    48170-4025

---

#1287297
DENNIS PHARO
1150 SANGER ST
PHILADELPHIA      PA      19124-1131

#1287298
DENNIS PINKERTON
501 BAY 5TH STREET
W ISLIP      NY      11795-4709

#1287299
DENNIS PLOTT JR
4109 LOYOLA DR
KENNER    LA      70065

#1287300
DENNIS PODRAT & ADAM
FRANKLIN PODRAT JT TEN
6328 BARTLETT ST
PITTSBURGH    PA      15217-1830

#1287301
DENNIS POTTS &
GERALD VELLA JT TEN
1650 MIDDLE RD
HIGHLAND    MI      48357

#1287302
DENNIS PREBENDA
674 BLACK HAWK COURT
LAKE MARY      FL      32746-5122

#1287303
DENNIS R APSEY
1104 PALMER STREET
OWOSSO    MI      48867-4419

#1287304
DENNIS R ASH
17037 N 58TH WAY
SCOTTSDALE    AZ      85254-5922

#1287305
DENNIS R BAERT &
THERESA A BAERT TR
DENNIS R BAERT TRUST
UA 06/12/97
47625 CARD RD
MACOMB    MI      48044

#1287306
DENNIS R BRAUER & KAREN A
BRAUER JT TEN
33754 IRISH LANE
BRIGHTON    IL      62012-9342

#1287307
DENNIS R BRITTON
1201 HUGHES SHOP ROAD
WESTMINSTER    MD      21158-2908

#1287308
DENNIS R BURNS
1348 DRY BROOK CT
DERBY    KS      67037-2832

#1287309
DENNIS R CALLAHAN
160 GREAT EAST LANE
SANBORNVILLE    NH      03872

#1287310
DENNIS R CARLSON
6262 WILLARD RD
BIRCH RUN    MI      48415-8771

#1287311
DENNIS R CHARCHAN
398 MEADOWVIEW LANE
ATTICA      MI      48412-9688

#1287312
DENNIS R CHRISTENSON
21 GRAND ST
WARWICK    NY      10990-1036

#1287313
DENNIS R CORBIN & GAYLE ANN
CORBIN JT TEN
2249 CHEVY CHASE BLVD
KALAMAZOO    MI      49008-2225

#1287314
DENNIS R CUNNINGHAM
7305 E 37TH ST
INDIANAPOLIS      IN      46226-5843

#1287315
DENNIS R DEAN CUST MICHAEL F
DEAN UNIF GIFT MIN ACT NY
38 SHERWOOD DR
FREEHOLD    NJ      07728-1327

#1287316
DENNIS R DINSMORE & EILEEN S
DINSMORE JT TEN
12441 N LINDEN RD
CLIO    MI      48420-8240

#1287317
DENNIS R DRAKE &
ELIZABETH T DRAKE TEN COM
2 CHAMPIONS COURT TRAIL
HOUSTON  TX    77069-1794

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287318
DENNIS R EARNEST
355 N STINE RD
CHARLOTTE   MI      48813-8857

#1287319
DENNIS R EDMONDS & PAMELA J
EDMONDS JT TEN
907 PENN ST
NEW BETHLEHEM   PA      16242-1123

#1287320
DENNIS R EDMONDS CUST
REBECCA D EDMONDS UNIF GIFTS
TO MINORS ACT PA
907 PENN ST
NEW BETHLEHEM   PA      16242-1123

#1287321
DENNIS R EDMONDS CUST AMANDA
G EDMONDS UNIF GIFTS TO
MINORS ACT PA
C/O AMANDA G LUCZAK
9727 COUNTRY MEADOWS LANE
LAUREL   MD   20723

#1287322
DENNIS R FALTYNSKI
1316 OVERLAND DR
HIGH POINT      NC      27262-7466

#1287323
DENNIS R FINNEY
648 MARIE
WESTLAND   MI      48186-8064

#1287324
DENNIS R FORDT
5704 ROBERTS RD
COTTRELLVILLE   MI      48039-3213

#1287325
DENNIS R GAGNE
73 COUNTRY GREEN DR
AUSTINTOWN   OH      44515-2214

#1287326
DENNIS R GARTEE
8449 WEST SAPPHIRE AVENUE
LAKE CITY      MI      49651-8638

#1287327
DENNIS R GEITMAN
14786 CENTER ST
ALPENA   MI      49707-9115

#1287328
DENNIS R GERMADNIK
933 WALNUT GROVE DR
NEW WATERFORD  OH      44445-8716

#1287329
DENNIS R GERSCHUTZ
B511 COUNTY RD 12
HOLGATE   OH      43527-9730

#1287330
DENNIS R GORDON
236 S RANDOLPH ST #A
INDIANAPOLIS      IN      46201

#1287331
DENNIS R GREEN
10205 RD 209
OAKWOOD  OH    45873-9331

#1287332
DENNIS R GUSS
854 U S 31 SOUTH
PERU   IN      46970

#1287333
DENNIS R HABITZ
922 WALNUT GLEN CT
OAKLAND   MI      48363-1736

#1287334
DENNIS R HINKLE
145 LOCUST AVE
WINCHESTER   VA      22601-4943

#1287335
DENNIS R HOBBS
355 SYCAMORE SPRINGS DR
SPRINGBORO   OH      45066-8952

#1287336
DENNIS R HODGE
2400 NORTH SHORE BLVD
ANDERSON   IN      46011-1338

#1287337
DENNIS R HOLT
313 TURTLE CREST DRIVE
STONEIRVNE   CA      92603

#1287338
DENNIS R HOLUB
3488 ENSIGN COVE
AURORA   OH   44202-9050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287339
DENNIS R HOLUB & CYNTHIA K
HOLUB JT TEN
3488 ENSIGN COVE
AURORA OH   44202-9050

#1287340
DENNIS R HOULBERG
1212 FAWNDALE RD
PICKERING     ON    L1V 4M3
CANADA

#1287341
DENNIS R JANICKI & MARY M
JANICKI JT TEN
567 GEORGE WASHINGTON TURNPIKE
BURLINGTON   CT     06013-1716

#1287342
DENNIS R JENDRASIK &
ROSEMARIE E BERSANI JT TEN
61 LAKESIDE CT
WEST SENECA   NY    14224-1011

#1287343
DENNIS R JONES
615 N CROSBY AVENUE
JANESVILLE     WI     53545

#1287344
DENNIS R KOLLANDER
S9666 WAGNER RD
HOLLAND   NY    14080-9767

#1287345
DENNIS R KOWSKI
915 STOUGH AVE
HINSDALE     IL     60521-4355

#1287346
DENNIS R KUNZE
710 FIRST STREET SW
MADELIA   MN    56062-1202

#1287347
DENNIS R LAZAR CUST FOR
DANIEL ANTHONY LAZAR UNDER
THE MICHIGAN UNIF GIFTS TO
MINORS ACT
5445 FERNWOOD DR
FLINT         MI    48532-2117

#1287348
DENNIS R LEY
1100 SEARLES ESTATE DR
ST JOHNS     MI    48879-1100

#1287349
DENNIS R LINK
63 CHILTON AVE
MANSFIELD   OH    44907-1307

#1287350
DENNIS R LUTZ
2533 ARMOND RD
HOWELL   MI    48855-7752

#1287351
DENNIS R MADDEN & GLADYS K
MADDEN JT TEN
10246 E FRANCIS RD
OTISVILLE       MI    48463-9410

#1287352
DENNIS R MANNIX
11 HERITAGE RD
QUINCY     MA    02169-1844

#1287353
DENNIS R MARLEY
4127 SHENANDOAH PKWY
BRUNSWICK   OH    44212-2979

#1287354
DENNIS R MEADORS
8535 E 500 S
UPLAND   IN    46989-9330

#1287355
DENNIS R MILBURN & MARTHA J
MILBURN JT TEN
5977 W 100 SOUTH
ANDERSON   IN    46011-8742

#1287356
DENNIS R MILLER
22 CRAIG PLACE
PENNSVILLE     NJ     08070-2310

#1287357
DENNIS R MINANO
37 KINGSLEY MANNOR COURT
BLOOMFIELD HILLS       MI    48304-2813

#1287358
DENNIS R MOORE
1169 IRMAL DRIVE
DAYTON   OH    45432-1706

#1287359
DENNIS R NELIUS &
BRENDA L NELIUS JT TEN
44171 BRANDYWYNE
CANTON   MI    48187

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287360
DENNIS R O'LEARY
3415 S 261ST PLACE
KENT    WA    98032-7071

#1287361
DENNIS R PAYNE
3821 VANCE ROAD
DAYTON    OH    45439-1238

#1287362
DENNIS R PERKINS
3324 KAMI DRIVE
BOWLING GREEN    KY    42104-4668

#1287363
DENNIS R PETRO
10236 HARMONY LN
BROOKLYN    OH    44144-3059

#1287364
DENNIS R POTTER & MILDRED E
POTTER JT TEN
90430 LARSLAN LN
JUNCTION CITY        OR    97448-9520

#1287365
DENNIS R POWERS
14 EQUESTRIAN WAY
SCARBOROUGH ME    04074

#1287366
DENNIS R PRICE &
DOROTHY J PRICE JT TEN
33991 N 2020 EAST RD
ROSSVILLE    IL    60963-7048

#1287367
DENNIS R PRICE &
DOROTHY P PRICE JT TEN
3391 NORTH 2020 EAST RD
ROSSVILLE    IL    60963

#1287368
DENNIS R RICHARDS
811 PEPPER LANE
O FALLON    MO    63366-1871

#1287369
DENNIS R RINGWELSKI TR
DENNIS R RINGWELSKI LIVING
TRUST UA 08/10/95
384 NAKOMIS RD
LAKE ORION    MI    48362-1234

#1287370
DENNIS R ROBINSON
1883 MISTY MEADOW LANE
LAPEER    MI    48446-9403

#1287371
DENNIS R ROGALEWSKI
426 WASHINGTON STREET SE
GRAND RAPIDS    MI    49503-4418

#1287372
DENNIS R SAARI
1700 VANCOUVER
SAGINAW    MI    48603-6702

#1287373
DENNIS R SAARI &
ELMER E SAARI JT TEN
1700 VANCOUVER
SAGINAW    MI    48603-6702

#1287374
DENNIS R SCHICK &
LINDA S SCHICK JT TEN
2060 HOWLAND WILSON RD NE
WARREN    OH    44484-3919

#1287375
DENNIS R SCHWERTNER
7159 GILLETTE RD
FLUSHING    MI    48433-9207

#1287376
DENNIS R SCISCENTO
19733 SCHOOLCRAFT ST
CANOGA PARK    CA    91306-3919

#1287377
DENNIS R SHIVELY &
CONNIE D SHIVELY JT TEN
140 QUAIL DRIVE
DILLSBURG    PA    17019

#1287378
DENNIS R SHORKEY
2040 GARFIELD RD
AUBURN    MI    48611-9762

#1087370
DENNIS R SIMMONS
1555 THE HIDEOUT
LAKE ARIEL    PA    18436-9517

#1287379
DENNIS R SIPLE
422 BIG ELK CHAPLE ROAD
ELKTON    MD    21921-2610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1287380
DENNIS R SKIRVIN & DIANA
S SKIRVIN JT TEN
3519 WOODS COURT
MANHATTAN    KS    66503-2127

#1287381
DENNIS R SPIKES
29420 ALAN
WESTLAND    MI    48186-5186

#1287382
DENNIS R STANTON
7115 NEW HARMONY RD
MARTINSVILLE    IN    46151-7523

#1287383
DENNIS R STEVANUS
4290 S WAYSIDE
SAGINAW    MI    48603-3058

#1287384
DENNIS R TEETERS
6000 W 325 S
TRAFALGAR    IN    46181-9149

#1287385
DENNIS R TICE
251 E ST JOSEPH HWY
GRAND LEDGE    MI    48837-9708

#1287386
DENNIS R WALKER
17961 HARMAN
MELVINDALE    MI    48122-1401

#1287387
DENNIS R WARD
4974 MARTHA LANE
MORROW  OH    45152-1320

#1287388
DENNIS R WARREN
813 STAHL DRIVE
MIDWEST CITY    OK    73110-7954

#1287389
DENNIS R WASIK & LYNNE F
WASIK JT TEN
16460 COTTAGE NOOK
FENTON  MI    48430-8975

#1287390
DENNIS R WERTSCH & JUDITH A
WERTSCH JT TEN
2619 EMERSON NW
GRAND RAPIDS    MI    49544-1719

#1287391
DENNIS R WIGGIN
15730 WEST LOCUST
OLATHE    KS    66062-5337

#1287392
DENNIS R WILLIAMS
ROUTE 1
RICH HILL    MO    64779-9801

#1287393
DENNIS RAMSAY BROWN
65 HIGH STREET
WINSTED    CT    06098-1518

#1287394
DENNIS RAY BUCK
11025 WYCHWOOD DR
MECHANICSVILLE    VA    23116-3155

#1287395
DENNIS REARDON & CLAIRE
REARDON JT TEN
1323 TRIPLE TREE LANE
AIKEN    SC    29803

#1287396
DENNIS RICHARD WALTON
4339 WHITTNER DRIVE
LAND OLAKES    FL    34639

#1287397
DENNIS ROBERT BRACKEEN CUST
DENNIS PHETT BRACKEEN UNIF
GIFT MIN ACT OK
1111 KICKAPOO SPUR
SHAWNEE  OK    74801-4711

#1287398
DENNIS ROLAND MILLER
N 71 W 17056 ANTLER DR
MENOMONEE FALLS  WI    53051-4912

#1287399
DENNIS RUPARD
43195 DANTE CT
STERLING HEIGHTS    MI    48313-2701

#1287400
DENNIS S BREITA
16 BERKSHIRE STREET
AVENEL    NJ    07001-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287401
DENNIS S BUCHANAN
7456 ROGER THOMAS DR
MT MORRIS    MI    48458

#1287402
DENNIS S DEVINO
1244 STECKEL LN
WINCHESTER    IL    62694-8704

#1287403
DENNIS S DICKTY &
MARY M DICKTY JT TEN
5192 TWILIGHT STREET
SHELBY TWP    MI    48316-1671

#1287404
DENNIS S DIRKS
5066 BEECHWOOD RD
AVON    IN    46123-8329

#1287405
DENNIS S DIRKS & KIMBERLY JO
DIRKS JT TEN
5066 BEECHWOOD RD
AVON    IN    46123-8329

#1287406
DENNIS S GRAVES
6592 FLUSHING RD
FLUSHING    MI    48433-2553

#1287407
DENNIS S SCHLOSSER
ROUTE 1
ARKANSAW WI    54721-9801

#1287408
DENNIS S SMITH
5087 DECEMBER LN
BROOKSVILLE    FL    34604-0703

#1287409
DENNIS S SULLIVAN
PMB 140
3128 WALTON BLVD
ROCHESTER HILLS    MI    48309-1265

#1287410
DENNIS S TAYLOR
2759 GRAVEL CREEK RD
NORTH BRANCH MI    48461-9751

#1287411
DENNIS S TREBESH
778 LOCKMOORE COURT
ROCHESTER HILLS    MI    48307-4227

#1287412
DENNIS S VEAL & CELESTE
VEAL JT TEN
4466 PAHOA AVE
HONOLULU    HI    96816

#1287413
DENNIS S WALKER
104 S SINCLAIR ST
PORT CHARLOTTE    FL    33952

#1287414
DENNIS S WITT
11908 WOODCREST CIRCLE
FRANKLIN    WI    53132-1341

#1287415
DENNIS SCHAEFER
402 FREEMAN STREET
ANNA    IL    62906

#1287416
DENNIS SCHNERR
59 DAWES AVE
TRENTON    NJ    08636

#1287417
DENNIS SCHWEITZER
23 HUDSON ST
BERLIN    CT    06037-3110

#1287418
DENNIS SENEK
2541 ERNEST-LYNTZ RD
WARREN OH    44481

#1287419
DENNIS SHADRICK
208 E 4TH ST
GRANTON    WI    54436-7732

#1287420
DENNIS SIENKIEWICZ
6026 ORCHARD
DEARBORN MI    48126-2004

#1287421
DENNIS SINGER
3 PINE DR N
ROSLYN    NY    11576-2015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1287422
DENNIS SMITH CUST MELISSA
SMITH UNDER NY UNIF GIFTS
TO MINORS ACT
3426 TURF ROAD
OCEANSIDE   NY    11572-5632

#1287423
DENNIS SMITH JR
17447 ARLINGTON
DETROIT   MI    48212-1007

#1287424
DENNIS STAMPER
1437 LIVINGSTON ST
COVINGTON   KY    41016-1591

#1287425
DENNIS STEVANUS
7134 SPRING LAKE TR
SAGINAW   MI    48603

#1287426
DENNIS STEVE FUNTI
644 GEORGETOWN
CANTON   MI    48188-1535

#1287427
DENNIS STEVEN LIDOSHORE
69-36 218TH ST
BAYSIDE   NY    11364-2635

#1287428
DENNIS STREET GRDN
NICHOLAS RAY STREET
124 SHAWNEE
HENDERSONVILLE   TN    37075-4616

#1287429
DENNIS T BRUNNER
1509 IMPALA PLACE
THE VILLIAGES   FL    32159-9568

#1287430
DENNIS T BRUNNER & ELAINE C
BRUNNER JT TEN
1509 IMPALA PLACE
THE VILLIAGES   FL    32159-9568

#1287431
DENNIS T EVANS
4665 ESTES DR
KENT   OH    44240

#1287432
DENNIS T JOHNSON
1080 N 200 E
LEBANON   IN    46052-9285

#1287433
DENNIS T MARTIN
5092 OLD FRANKLIN RD
GRAND BLANC   MI    48439-8725

#1287434
DENNIS TALTY
145 LOCKWOOD AVE
BUFFALO   NY    14220-1808

#1287435
DENNIS THOMPSON
3441 FOX BRIAR
CILBOLO   TX    78108

#1287436
DENNIS TINCHER
5812 NORTH CO RD 200 EAST
ORLEANS   IN    47452

#1287437
DENNIS TIRCH CUST JOHN TIRCH
UNIF GIFT MIN ACT NJ
183 OAKWOOD DRIVE
WAYNE   NJ    07470-5636

#1287438
DENNIS TOMKOWICZ
1550 ROSEDALE AVE
MIDDLETOWN   PA    17057-3441

#1287439
DENNIS V JOHNSON & DANNY B
JOHNSON JT TEN
234 VANS PLACE
WARRENTON MO    63383-5304

#1287440
DENNIS VANWAGONER
12465 CURTIS RD
GRASS LAKE   MI    49240-9756

#1287441
DENNIS VOGT
11382 WYCKOFF COURT
DAYTON   OH    45458-6038

#1287442
DENNIS W ADAM
322 SOUTH GAMBLE ST
SHELBY   OH    44875-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1287443
DENNIS W ADAM &
ELIZABETH A ADAM JT TEN
322 S GAMBLE ST
SHELBY    OH    44875-1729

#1287444
DENNIS W ADAMS
2141 GLENSIDE AVE
CINCINNATI    OH    45212-1141

#1287445
DENNIS W ARCAND
28 1ST AVE
BELLINGHAM    MA    02019-1445

#1287446
DENNIS W BALUCH
35 DEHOFF DRIVE
YOUNGSTOWN OH    44515-2403

#1287447
DENNIS W BENNETT
14942 CO RD 171
DEFIANCE    OH    43512-8324

#1287448
DENNIS W BLODGETT
281 N STINE RD
CHARLOTTE    MI    48813-8857

#1287449
DENNIS W BRANCH
PO BOX 408
LAKE GEORGE    MI    48633-0408

#1287450
DENNIS W BURKE
7499 WOODMONT
DETROIT    MI    48228-3632

#1287451
DENNIS W BURKE & HARRIETTE L
BURKE JT TEN
7499 WOODMONT
DETROIT    MI    48228-3632

#1287452
DENNIS W BYK
616 N W 45 DRIVE
DELRAY BEACH    FL    33445-2135

#1287453
DENNIS W CHURCH
6060 HOMESTEAD PLACE
GRAND BLANC    MI    48439-9137

#1287454
DENNIS W COOLEY
101 GRAVEL BAR RD
MARBLEHEAD    OH    43440-1079

#1287455
DENNIS W COOPER
C/O GMOCVC BEDFORD
COMMERCIAL VEH
LUTON PLANT BOX 3
LUTON BEDFORSHIRE
    L4R W90
UNITED KINGDOM

#1287456
DENNIS W COPELAND
6560 CEDAR OKA CIRCLE
HOPE MILLS    NC    28348-9122

#1287457
DENNIS W CORY
5226 N 500 E
SHELBYVILLE    IN    46176-9521

#1287458
DENNIS W DELANEY
6731 W 105TH ST
CHICAGO RIDGE    IL    60415-1703

#1287459
DENNIS W DIENER & CAROL L
DIENER JT TEN
R D BOX 167
7242 KING JAMES ROAD
PIGEON    MI    48755-9569

#1287460
DENNIS W DIXON & CINDY L
DIXON JT TEN
5150 GREENVIEW DR
CLARKSTON    MI    48348-3828

#1287461
DENNIS W DRZWECKI
623 BEECHER RD
WOLCOTT    CT    06716-1405

#1287462
DENNIS W ELMSTRAND &
KATHLEEN M ELMSTRAND JT TEN
45375 ANCHOR AVE
HARRIS    MN    55032-3823

#1287463
DENNIS W FERNICK
R R 1
BEAMSVILLE    ON    L0R 1B0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287464
DENNIS W FERNICK
R ROUTE 1
BEAMSVILLE    ON    L0R 1B0
CANADA

#1287465
DENNIS W GARNER
1438 ALLEN ST
BURTON    MI    48529-1269

#1287466
DENNIS W GAUDET & CECIL M
GAUDET JT TEN
275 WEST MONTECITO
SIERRA MADRE    CA    91024-1824

#1287467
DENNIS W GRAY TR
WAYNE A GRAY FAM TRUST
UA 04/25/83
20 SHADOWRIDGE DR
ST PETERS    MO    63376

#1287468
DENNIS W HACK
BOX 197657
LOUISVILLE    KY    40259-7657

#1287469
DENNIS W HARRIS
532 S 3RD ST
CAMDEN    NJ    08103-3336

#1287470
DENNIS W HART &
SHIRLEY M HART JT TEN
1366 ORIENTAL AVE
GLOUCESTER CITY    NJ    08030-2239

#1287471
DENNIS W JEFF
1337 OLDE SAYBROOK RD
LANCASTER    PA    17601-5323

#1287472
DENNIS W JODLOWSKI
1480 COUNTRYSIDE DRIVE
BUFFALO GROVE    IL    60089-3269

#1287473
DENNIS W JOHNSTON
22778 DAVID
EAST DETROIT    MI    48021-1825

#1287474
DENNIS W JONES
G-6027 E PIERSON RD
FLINT    MI    48506

#1287475
DENNIS W KOZLOWSKI
9671 SHUPAC LAKE RD
GRAYLING    MI    49738

#1287476
DENNIS W LATHAM
1505 NEEDMORE RD
BEECH BLUFF    TN    38313-1811

#1287477
DENNIS W LOCKLEAR
1257 LEJEUNE
LINCOLN PARK    MI    48146-2056

#1087383
DENNIS W MCCURDY
RD 4 BOX 462
NEW CASTLE    PA    16101-9315

#1287478
DENNIS W MCKOWN & KATHLEEN A
MCKOWN JT TEN
420 CO RD 108
FREMONT    OH    43420-9735

#1287479
DENNIS W MOORE
9704 PARDEE
TAYLOR    MI    48180-3535

#1287480
DENNIS W NEFF
38 ROCKY CIRCLE NE
WHITE    GA    30184-2856

#1287481
DENNIS W PADGET
APT
2949 JOYCE DR LINCOLN RD
KOKOMO    IN    46902-4016

#1287482
DENNIS W PANARS &
SANDRA A PANARS JT TEN
1590 WILD CHERRY LANE
LAPEER    MI    48446-8706

#1287483
DENNIS W PAULSON
RT 1 BOX 1269
WHITNEY    TX    76692-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1287484
DENNIS W PERRY
6 N357 CREEKSIDE DRIVE
SAINT CHARLES    IL    60175-6140

#1287485
DENNIS W PERRY &
CHRISTINE A PERRY JT TEN
6 N 357 CREEKSIDE DR
SAINT CHARLES    IL    60175-6140

#1287486
DENNIS W RICE
8785 DOUGLAS AVE
KALAMAZOO MI    49009-5207

#1287487
DENNIS W RICKER
2339 HARMONY DR
BURTON    MI    48509-1163

#1287488
DENNIS W TINKLE
2632 WYNFIELD RD
WEST FRIENDSHIP    MD    21794

#1287489
DENNIS W WORTHY
9726 MCDOWELL
ST LOUIS    MO    63114-2820

#1087385
DENNIS W ZETER TR U/A DTD 5/16/03
REVOCABLE LIVING TRUST
1930 CAPRI DR
PALATINE    IL    60074

#1287490
DENNIS WALTER MANSFIELD
25879 RAMILLO WAYREET
VALENCIA    CA    91355-1926

#1287491
DENNIS WARZALA &
SHERYL WARZALA JT TEN
10854 ARTESIAN LANE
WOODBURY MN    55129-0000

#1287492
DENNIS WAYNE COPELAND
6560 CEDA4R OAKS CIR
HOPE MILLS    NC    28348

#1287493
DENNIS WAYNE FINLEY
3621 W GAMBRELL ST
FORT WORTH    TX    76133-1025

#1287494
DENNIS WAYNE LOWRY
34127 PARKDALE ST
LIVONIA    MI    48150

#1287495
DENNIS WELLMAN
7375 MCCLIGGOTT RD
SAGINAW    MI    48609-5045

#1287496
DENNIS WHITESELL
1016 W CLEVELAND ST
HARTFORD CITY    IN    47348-2316

#1287497
DENNIS WILLIAM LEARY
514 1ST AVE NE
WAVERLY    IA    50677-1713

#1287498
DENNIS WILLIAM ROENNEBECK &
ELAINE HALE ROENNEBECK JT TEN
4320 S HIDDEN QUAIL CIR
SALT LAKE CITY    UT    84124-3600

#1287499
DENNIS WILLIAMS
4275 KIRKWOOD DRIVE
SAGINAW    MI    48603-5834

#1287500
DENNIS WILSON
4404 MURDOCK AVE
BRONX    NY    10466-1109

#1287501
DENNIS WOLGIN CUST JAY
WOLGIN UNDER MI UNIFORM
GIFTS TO MINORS ACT
3216 WOODVIEW LAKE RD
WEST BLOOMFIELD    MI    48323-3570

#1287502
DENNIS WUOLLE
2 OAKLAND CT
ESSEXVILLE    MI    48732-1248

#1087388
DENNIS YANKUS
819 HELMSMAN WAY
PALM HARBOR    FL    34685

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287503
DENNIS YURK
4422 APPLE VALLEY
WEST BLOOMFIELD    MI    48323-2804

#1287504
DENNIS ZAMPLAS
23590 WOODLYNNE DR
BINGHAM FARMS    MI    48025-3403

#1287505
DENNISE C GRUTTADARO
2525 ST PAUL BLVD
ROCHESTER   NY    14617-4517

#1287506
DENNISON P VASSLER
9507 LONG MEADOW
FENTON   MI    48430-8738

#1287507
DENNIZEN BROWN KENNEDY
RT 1 BOX 460
MAY    TX    76857-9749

#1287508
DENNY A ROBERTS
1550 BLANCHET RD
CORINTH    KY    41010-3424

#1287509
DENNY C GREEN
1353 MC 8091
YELLVILLE    AR    72687-9878

#1287510
DENNY D CHRISTIAN
BOX 57
GRANBURY   TX    76048-0057

#1287511
DENNY E HAMBLIN
7459 TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424-2355

#1287512
DENNY E HENDRICKS
7401 DIAL DR
HUBER HEIGHTS    OH    45424-2512

#1287513
DENNY E HENDRICKS & BARBARA
A HENDRICKS JT TEN
7401 DIAL DR
HUBER HEIGHTS    OH    45424-2512

#1287514
DENNY E JONES
523 ROSS LN
CINCINNATI    OH    45244-2325

#1287515
DENNY L BREWER
2456 POINT PLEASANT WAY
TOLEDO   OH    43611-1114

#1287516
DENNY L OWENS
2558 RIDGE ROAD
XENIA    OH    45385-7502

#1287517
DENNY RATLIFF
5302 CANDLE LN
NORTHPORT    AL    35473-1117

#1287518
DENNY S EASLEY
516 FOURTH AVE
FORD CITY    PA    16226-1013

#1287519
DENNY SPARKS
20399 ROAD 10
DEFIANCE    OH    43512-8353

#1287520
DENSEL G FULLER JR
2570 LISA DRIVE
COLUMBIAVILLE    MI    48421-8910

#1287521
DENSEL O FOSTER
8681 HEATHER DR
BURR RIDGE    IL    60521-6314

#1287522
DENSELEE QUALLS
5047 DAVISON RD
LAPEER    MI    48446-3528

#1287523
DENSMORE M BREWER
2509 ELMO PLACE
MIDDLETOWN   OH    45042-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287524
DENSOL M GRIFFIN CUST TIMMY
W GRIFFIN A MINOR UNDER THE
LAWS OF GEORGIA
603 MACK DR
VALDOSTA    GA    31602-1658

#1287525
DENSON D CROXSON
834 CHESTNUT BEND
WEST WEBSTER  NY    14580-1445

#1287526
DENT W HUMPHRIES
12421 SNOWY EGRET AVE
BROOKSVILLE    FL    34614

#1287527
DENTICE W HOGUE
3615 HAMILTON PL
ANDERSON  IN    46013-5273

#1287528
DENTON B BURD JR
1224 KINGS CIRCLE
MECHANCISBURG  PA    17050

#1287529
DENTON HARGIS
5552 BETTY LANE
MILFORD   OH    45150-2862

#1287530
DENTON M COLE
1532 KINGSWAY
ARNOLD   MO    63010-1122

#1287531
DENTON O WHITE
4736 EAST MAHALASVILLE RD
MORGANTOWN IN    46160-9319

#1287532
DENTSON BUGGS
2026 ADAMS AVE
FLINT    MI    48505-5034

#1287533
DENVER A MORRIS JR
2107 RADCLIFFE AVE
FLINT    MI    48503-4746

#1287534
DENVER ALEXANDER
434 W 700N
VALPARISO    IN    46385-8407

#1287535
DENVER B BROWN TR
DENVER B BROWN TRUST
UA 12/28/94
1002 CORWIN AVE
HAMILTON    OH    45015-1839

#1287536
DENVER D SMITH
4858 AL HIGHWAY 157
DANVILLE    AL    35619-9646

#1287537
DENVER D STOCKER JR
6450 SEYMOUR DR
SWARTZ CREEK  MI    48473-7607

#1287538
DENVER E DAGGETT
2111 HUNTERS CREEK ROAD
METAMORA  MI    48455-9351

#1287539
DENVER E WHARTON
542 ELKNUD LN
JOHNSTOWN  PA    15905-2064

#1287540
DENVER G WILEY
R R 6 112 LEWIS DR
MOORESVILLE    IN    46158-8382

#1287541
DENVER H SALISBURY
3018 ROSETTA BLVD
NEWTON FALLS    OH    44444-8757

#1287542
DENVER HOWARD
4205 MOULTON DRIVE
FLINT    MI    48507-5544

#1287543
DENVER HUNTER &
ROMA K HUNTER JT TEN
315 W HAMILTON ST
BRYAN    OH    43506

#1287544
DENVER L CROSS & ELDYES
CROSS JT TEN
1017 CAROLWOOD RD
LAKE VIEW    SC    29563-5343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287545
DENVER MARTIN
2903 W NEWBURG RD
CARLETON   MI    48117-9181

#1287546
DENVER NMI CARPENTER
4771 TALL OAKS DRIVE
DAYTON    OH    45432-3255

#1287547
DENVER P BURTON
1158 IRMAL DR
DAYTON    OH    45432-1707

#1287548
DENVER PAUL HAVERTY
114A SOCIETY HILL RD
MINERAL WELLS    WV    26150

#1287549
DENVER R MILLER
10090 HIDEAWAY COVE
AURORA   OH    44202-9005

#1287550
DENVER R WALKER
1769 N 300 EAST
KOKOMO   IN    46901-3510

#1287551
DENVER S SAVAGE
141 OLD MILLVILLE RD
UXBRIDGE    MA    01569-1901

#1287552
DENVER T HOLCOMB
3524 YAEGER CROSSING CT
ST LOUIS    MO    63129-2369

#1287553
DENVER TOMBLIN & LEONA C
TOMBLIN JT TEN
7002 BUCK CREEK RD
FINCHVILLE    KY    40022-6702

#1287554
DENVER W HEARD
151 ZION CHURCH RD
HARTWELL    GA    30643

#1287555
DENVER WAYNE MOORE
2446 BERTHA
FLINT    MI    48504-2420

#1287556
DENVIL E MEADOWS
725 SWARTHMORE DR
NEWARK   DE    19711-4927

#1287557
DENYSE M SHOCKLEY
1404 BELVEDERE DR
KOKOMO   IN    46902-5606

#1287558
DENZEL H BYRAM
2408 ALLISON
SPEEDWAY   IN    46224-5029

#1287559
DENZEL L PLACE
3044 S 55TH ST
KANSAS CITY    KS    66106-3160

#1287560
DENZEL R LEDGERWOOD JR
4602 S HOWELL ROAD
OAK GROVE    MO    64075-9794

#1287561
DENZIL A MOYER
5612 E 16TH ST
KANSAS CITY    MO    64127-2804

#1287562
DENZIL A SPINNEY
1008 BEMENT ST
LANSING    MI    48912-1702

#1287563
DENZIL CAIN
2020 ELM AVE
NORWOOD  OH    45212-2103

#1287564
DENZIL F TAYLOR &
VIRGINIA B TAYLOR TRS
TAYLOR FAMILY TRUST U/A DTD
08/31/01  4771 BOND AVE NW
WARREN   OH    44483

#1287565
DENZIL FERGUSON
84 AUTUMN OAKS LN
BARBOURSVILLE    VA    22923-2848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1287566
DENZIL L LEGGETT & BARBARA
LEGGETT JT TEN
1722 GREEN VALLEY ROAD
WASHINGTON CH    OH    43160-2353

#1287567
DENZIL L MCCRACKEN
6148 N COUNTY RD 75W
SHELBURN    IN    47879

#1287568
DENZIL R GOSE
266 HANOVER CIR W
GRAND JUNCTION    CO    81503-3125

#1287569
DENZIL R TYRA
727 N BARCLAY
FAIRMOUNT    IN    46928-1212

#1287570
DENZIL W SHOCKLEY & MARY J
SHOCKLEY JT TEN
6801 DONERAIL TRAIL
TALLAHASSEE    FL    32309-1626

#1287571
DENZIL Z MEEKS & ROCHELLE
MEEKS JT TEN
3267 ELLWOOD CT
WINTER PARK    FL    32792-2053

#1287572
DEO GROSE & JANET GROSE JT TEN
3 GATEWOOD
WATERVILLE    OH    43566-1071

#1287573
DEO J WELLS
3610 GLENWOOD AVE
LANSING    MI    48910-0708

#1287574
DEO K WINSOR
BOX 195
207 S MAPLE AVE
MAPLE RAPIDS    MI    48853-0195

#1287575
DEO L MITCHELL
STEPHENS
25245 WAYCROSS
SOUTHFIELD    MI    48034

#1287576
DEOLA HAMILTON
567 E 107TH ST
CLEVELAND    OH    44108-1431

#1287577
DEOLA LOTT
138 THE MALL
BEREA    OH    44017-1142

#1287578
DEON J GILLEN & LA VEAN L
GILLEN JT TEN
4500 S 2225 W
DELTA    UT    84624

#1287579
DEON L MUHAMMAD
1427 HAMILTON ST
SOMERSET    NJ    08873-3344

#1287580
DEONE S SOTTSANTI
2741 E PLAZA ENCANTADA
TUCSON    AZ    85718-1235

#1287581
DEONNA K SMITH
23 ALTA VISTA
RANCHO MIRAGE    CA    92270-2928

#1287582
DEORO D BROWN
349 SPOTTED TAVERN RD
HARTWOOD VA    22406-4026

#1287583
DER OBERST
/LTD PARTNERSHIP/
335 N BRADFORD STREET
SMITH RIVER    CA    95567-9515

#1287584
DER TAU CHIN
182 FEARL BRIDGE RD
WINTHROP    NY    13697-3112

#1287585
DERA K WILLIAMS
BOX 4222
PULASKI    GA    30451-4222

#1287586
DERALD A REED
1457 GLEN ELLYN DR
FLINT    MI    48532-2640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287587
DERALD KEITH GARRISON JR
311 ISLAND AVE
BALBOA    CA    92661-1129

#1287588
DERAY BOYD
463 PINE ST
WARRENVILLE    SC    29851-2023

#1287589
DERBY & CO
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY BRANCH
CAPITOL ANNEX SUITE 183
FRANKFORT    KY    40601

#1287590
DERCHANG CHAO
12425 BURR COURT
SAN DIEGO    CA    92129-4140

#1287591
DEREK A BAILEY
22341 LA LOIRE
SMITHFIELD    MI    48075-4055

#1287592
DEREK A BENNETT
3037 HARDING
DETROIT    MI    48214-2182

#1287593
DEREK A COOK
4605 CRYSTAL CLEAR DR
HILLIARD    OH    43026-2801

#1287594
DEREK A WILLIAMS
23 WHITBURN ST
WHITBY    ON    L1R 1E1
CANADA

#1287595
DEREK B AINSWORTH
130 PINEHURST DR
BRANDON MS    39047

#1287596
DEREK BLAND
1051 CHELSEA COURT
OSHAWA ON    L1G 7R4
CANADA

#1287597
DEREK BRADBURN & LINDA
BRADBURN JT TEN
SOULFRIERE
GRAFTON PARK CHURCH ROAD
TILSTON MALPAS CHESHIRE
SY14 7HB
UNITED KINGDOM

#1287598
DEREK BRIDWELL
1125 VINEGAR HILL RD
BEDFORD    IN    47421-7910

#1287599
DEREK C EATON
187 FISHER STREET
NEEDHAM    MA    02492-1426

#1287600
DEREK CRACKLES
53 KENTON AVENUE
SUNBURY-ON THAMES
MIDDLESEX TW16 5AS
UNITED KINGDOM

#1287601
DEREK D COTTON
BOX 193
FLINT    MI    48501-0193

#1287602
DEREK D DUCHAMP
1820 DETROIT
LINCOLN PARK    MI    48146-3219

#1287603
DEREK D HARDIN
261 IMOGENE DR
DAYTON    OH    45405-5207

#1287604
DEREK D OVERMAN
3475 MILLS ACRES
FLINT    MI    48506-2171

#1287605
DEREK H LASKI
57636 FREDA DR
WASHINGTON    MI    48094-2940

#1287606
DEREK H LASKI
57636 FREDA DRIVE
WASHINGTON    MI    48094-2940

#1287607
DEREK H WESTRAY
407 MISTY WOOD WAY APT 4
CATONSVILLE    MD    21228-1654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287608
DEREK H WILLARD
2603 HILLSIDE DR
IOWA CITY      IA      52245-4808

#1287609
DEREK HAMILTON
CLOONEY & RAMELTON
& LEHER KENNY CO
DONEGAL
IRELAND

#1287610
DEREK HAMILTON EX U/W GEORGE
SMYTH
RAMELTON LETTERKENNY
CLOONEY CO
DONEGAL
IRELAND

#1287611
DEREK J DEAN
4731 SWEETBRIAR RD
SOCIAL CIRCLE      GA      30025

#1287612
DEREK J HARRIS & NANCY L
HARRIS JT TEN
1643 WEBSTER NW
GRAND RAPIDS   MI      49504-2608

#1287613
DEREK J SCHROPSHIRE
3130 JOHN DALY
INKSTER      MI      48141-2402

#1287614
DEREK J SOPP
2838 HERMOSA AVE
LA CRESCENTA   CA      91214-3905

#1287615
DEREK K VAN DER HEYDEN &
ARBADELLA VAN DER HEYDEN JT TEN
13418 CENTERBROOK
UNIVERSAL CITY      TX      78148-2713

#1287616
DEREK K ZION
22 WEST 15TH ST APT 8E
NEW YORK   NY      10011-6844

#1287617
DEREK KEITH ZION
22 WEST 15TH ST APT 8E
NEW YORK   NY      10011-6844

#1287618
DEREK L CHATMAN
3725 PROVIDENCE ST
FLINT      MI      48503-4548

#1287619
DEREK L FEEBACK
BOX 1282
LIBBY      MT      59923-1282

#1287620
DEREK L SCHWARZ
1109 BITTERSWEET CT
RALEIGH      NC      27609-3661

#1287621
DEREK PEGUESE
4366 10 ST
ECORSE   MI      48229-1138

#1287622
DEREK R HIGHAM
36063 PARKHURST
LIVONIA      MI      48154-5118

#1287623
DEREK R HOFFMAN
7383 E 900 N
OSSIAN      IN      46777-9217

#1287624
DEREK R VAN DEUSEN
1 WALLING AVE
ONEONTA   NY      13820-1915

#1287625
DEREK SCOT HAINING
13224 39TH AVE NE
SEATTLE      WA      98125-4616

#1287626
DEREK T NOBLE
15745 BURT RD
DETROIT   MI      48223-1124

#1287627
DEREK V AXON
147 BROWN ST
ST CLAIR      MI      48079-4881

#1287628
DEREK V BROWN
18955 BLACK MOORE
DETROIT   MI      48234-3724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287629
DEREK V GIVENS
500 LINCOLN STREET
LINDEN    NJ    07036-2333

#1287630
DERICK L GIBSON
1203 FAIRCHILD ST
DANVILLE    IL    61832

#1287631
DERICK R WOOLVERTON
BOX 391
PONTE VEDRA BEACH    FL    32004-0391

#1287632
DERINDA J BONNER TR THE
DERINDA J BONNER TRUST DTD
08/06/92
836 S CHANTILLY
ANAHEIM    CA    92806-4811

#1287633
DERINDA K DURHAM
6563 W 250 S
RUSSIAVILLE    IN    46979-9414

#1287634
DERIO L WINCONEK
7731 CHCHESTER CT
CANTON    MI    48187

#1287635
DERIO P DALESSANDRO
112 SAN REMO DR
ISLAMORADA    FL    33036-3307

#1287636
DERK ELSENHEIMER
7906 SLAYTON SETTLEMENT RD
GASPORT    NY    14067

#1287637
DERMAN V GUZMAN
65 MANDL ST
TRENTON    NJ    08619-3603

#1287638
DEROLD W HUSBY
2950 ABA ST SE
PORT SAINT LUCIE    FL    34952-5851

#1287639
DERRAL G TAYLOR
BOX 283
KARNAK    IL    62956-0283

#1287640
DERRALD L NELSON
6835 S HOLLISTER RD
LAINGSBURG    MI    48848-9488

#1287641
DERRALD L NELSON II
2189 E BOATFIELD
BURTON    MI    48529-1783

#1287642
DERREL E FERGUSON
904 THIRD ST
IMPERIAL BEACH    CA    91932-1926

#1287643
DERREL E FERGUSON & LAURA S
FERGUSON JT TEN
904 THIRD ST
IMPERIAL BEACH    CA    91932-1926

#1287644
DERREL W FOX
1018 TROTWOOD
FLINT    MI    48507-3709

#1287645
DERRELL G SERGENT
5278 HEADGATES ROAD
HAMILTON    OH    45011-2041

#1287646
DERRELL TUCKER
541 FORD AVE
YOUNGSTOWN OH    44502-1043

#1287647
DERRICK ABRAMS
6125 S LAFLIN PLACE
CHICAGO    IL    60636-2331

#1287648
DERRICK ALLEN AFFOLDER
10259 EAST EMILY PLACE
TUCSON    AZ    85730-3134

#1287649
DERRICK C PHILLIPS
5802 S LINCOLN ST
MARION    IN    46953-6208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287650
DERRICK C RELPH
15619 ADDISON
SOUTHFIELD    MI    48075-3094

#1287651
DERRICK E DAVIS
207 CHEYENNE TRAIL
COLUMBIA    TN    38401-2115

#1287652
DERRICK G PETERSON
8813 GOODFELLOW BLVD
ST LOUIS    MO    63147-1430

#1087403
DERRICK HARRIS
#36488-083
PO BOX 90043
PETERSBURG    VA    23804

#1287653
DERRICK J EPPICH & RICHARD J
EPPICH JT TEN
1616 E WINDJAMMER WAY
TEMPE    AZ    85283-5501

#1287654
DERRICK J HALL
2310 KENILWORTH AVE
CINCINNATI    OH    45212-3308

#1287655
DERRICK J HARRIS
4411 COLT RUN
LANSING    MI    48917-2733

#1287656
DERRICK K QUAN
1211 MONTEREY BLVD
SAN FRANCISCO    CA    94127-2507

#1287657
DERRICK K TRAMMELL
23181 CLOVER LAWN
OAK PARK    MI    48237-2402

#1287658
DERRICK L THOMPSON
24726 PORTSMOUTH AVE
NOVI    MI    48374-3133

#1287659
DERRICK O LAMBERT
18093 RUSSELL
DETROIT    MI    48203-2476

#1287660
DERRICK R TAYLOR
1589 LAKE OVERLOOK CT
LAURENCEVILLE    GA    30044-4660

#1287661
DERRIK BOZUNG
1205 BOSTON AVE
FLINT    MI    48503-3581

#1287662
DERRILL E SHIELDS
215 ST JAMES WAY
ANDERSON    IN    46013-4444

#1287663
DERRILL F WILLIAMS
1804 HUNTINGTON DRIVE
CHARLESTON    SC    29407-3121

#1287664
DERRING W HOLMES
13066 DUNSTAN LANE
GARDEN GROVE    CA    92843-1136

#1287665
DERRY A MALONE
10411 MANCHESTER
KANSAS CITY    MO    64134-2062

#1287666
DERRY BROWN
163 DALLAS ROAD 69
SELMA    AL    36703-1037

#1287667
DERRY LEE RIDGWAY
5501 ONE HALF SEASHORE DR
NEWPORT BEACH    CA    92663

#1287668
DERRY MOONEY LAURIA
4125 CLAIRMONT ROAD
COLUMBUS    OH    43220-4501

#1287669
DERRY P BILL
727 RAINBOW DR
WESTMINSTER    MD    21157-7662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1287670
DERRY RIDGWAY AS CUSTODIAN
UNDER THE LAWS OF OREGON FOR
GAVIN RIDGWAY A MINOR
5501 ONE HALF SEASHORE DR
NEWPORT BEACH   CA    92663

#1287671
DERWAIN J BELLMORE & MARVEL
GLORIA BELLMORE JT TEN
5336 WYNDEMERE COMMONS SQ
SWARTZ CREEK   MI    48473

#1287672
DERWOOD B MYERS
564 BAUMAN RD
BUFFALO   NY    14221-2724

#1287673
DERWOOD COGGINS
427 HIDDEN SPRINGS DR
BURLESON   TX    76028

#1287674
DERYL ANN HULL
1909 TORREGROSSA CT
MCLEAN   VA    22101-5208

#1287675
DERYL F BRUNNER
11049 S SMITH RD
PERRINTON   MI    48871-9717

#1287676
DERYL G MARTIN
14885 N CR 500 W
GASTON   IN    47342-9998

#1287677
DERYL J SAMOIS & JEANNETTE F
SAMOIS JT TEN
701 MIDLAND ROAD
MECHANICSBURG   PA    17055-4947

#1287678
DERYL T HULING
N E 251 LANDON RD
BELFAIR   WA    98528-9762

#1287679
DERYLL GALLIVAN AS CUST FOR
JOE D GALLIVAN U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
648 N PARK PL
BOLIVAR   MO    65613-1579

#1287680
DES K AMES TR
AMES LIVING TRUST
UA 11/16/94
1932 NAVAJO DR
PALM SPRINGS   CA    92264-9266

#1287681
DES MOINES INDEPENDENT
COMMUNITY SCHOOL DISTRICT
1800 GRAND AVE
DES MOINES   IA    50309-3310

#1287682
DESBINA G ZAHARIADES
1620 CHAPEL ST
NEW HAVEN   CT    06511-4207

#1287683
DESCOE CONLEY TR
DESCOE CONLEY TRUST
UA 02/03/98
716 FAIRLANE
MIDWEST CITY   OK    73110-1628

#1287684
DESDEMONA PARDINI TR
DESDEMONA PARDINI LIV TRUST
U/A 07/8/97
1539 ALTURA WAY
BELMONT   CA    94002

#1087408
DESI K RUIZ
301 CATHEDRAL PKWY 8P
NEW YORK   NY    10026-4062

#1287685
DESI-RAE MARION
397 W UTICA ST 3
BUFFALO   NY    14222-1911

#1287686
DESIDERIO R JAURIGE
4012 SE 24TH ST
OK    73115-2526

#1287687
DESIREE A PALERMO
11562 MILLSTONE DR
GRAND LEDGE   MI    48837-2290

#1287688
DESIREE AMBER FINKELSTEIN
3830 MAX PLACE #202
BOYNTON BEACH   FL    33136

#1287689
DESIREE D FISHER
BOX 60355
LOS ANGELES   CA    90060-0355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1287690
DESIREE EDWARDS
3810 KELLAR AVE
FLINT   MI   48504-3701

#1287691
DESIREE J WALLNER
247 CHIMNEY HILL RD
ROCHESTER NY   14612-1625

#1287692
DESIREE M MAHONE PER REP EST
JUDITH MARIE BELL MAHONE
2402 W 67TH ST
INDIANAPOLIS   IN   46268

#1287693
DESMON J IRVIN
306 HWY 369 S
NEW HOPE   AR   71959-8065

#1287694
DESMOND GIRARD WALTERS
1301 W STEWART AVE
FLINT   MI   48504-2279

#1287695
DESMOND J HINDS
619 N SIERRA DR
BEVERLY HILLS   CA   90210-3521

#1287696
DESMOND J WEAKLAND & AMALIA
R M WEAKLAND JT TEN
80 HARDING AVENUE
CLARK   NJ   07066-2539

#1287697
DESMOND JUNIOR BENNION
WANDA TOLMAN BENNION
TRUSTEES U/A DTD 12/31/90
BENNION TRUST
2072 NOTTINGHAM
CASPER   WY   82609-3518

#1287698
DESMOND L MYERS &
STEPHANIE MYERS JT TEN
23124 NONA ST
DEARBORN   MI   48124-2686

#1287699
DESMOND T WATSON
8320 N ALLENTON DR
KANSAS CITY   MO   64151-1896

#1287700
DESMOND W FRETZ
11136 TERRACERIDGE RD
MOORPARK   CA   93021-3719

#1287701
DESPINA B KANTOUNIS
2583 COUNTRYSIDE BLVD
BUILDING 3-112
CLEARWATER   FL   33761-4516

#1287702
DESPINA D JOHNSON
46 TRIVET LN
WETHERSFIELD   CT   06109-2525

#1087412
DESPINA D JOHNSON &
MALAMA DADISKOS JT TEN
46 TRIVET LANE
WETHERSFIELD   CT   06109-2525

#1287703
DESPINA KATSARIS
68 MILLER AVE
TARRYTOWN NY   10591-4412

#1287704
DESPINA KOUTELOS &
ELEFTERIOS KOUTELOS JT TEN
416 85 STREET
BROOKLYN   NY   11209-4706

#1287705
DESPINA KOUTELOS & KIRIAKI
KOUTELOS JT TEN
416 85 STREET
BROOKLYN   NY   11209-4706

#1287706
DESPINA TZIROS TRUSTEE U/A
DTD 03/19/92 RHEA TZIROS
IRREVOCABLE TRUST F/B/O RHEA
TZIROS
70 CRESTVIEW RD
MANCHESTER   NH   03104-1803

#1287707
DESPINA Z IAKOVIDES &
ABRAHAM J IAKOVIDES JT TEN
5517 LOCKWOOD
WATERFORD   MI   48329-4802

#1287708
DESPINE C POPONEA &
JOHN R POPONEA JT TEN
1310 LABROSSE DR
WATERFORD   MI   48328-3911

#1287709
DESRA N HERBST JR
1108 INDEPENDENCE DR
KETERING   OH   45429-5644

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1287710
DESSA CLAFTON
BOX 712
COLERAINE    MN    55722-0712

#1287711
DESSA GOODWIN MORGAN
8989 S SR 109
MARKLEVILLE    IN    46056-9784

#1287712
DESSIE A PACHUTA
3441 FAIRMONT AVE
FAIRMONT    WV    26554

#1287713
DESSIE H WILLIAMS
232 CEDAR CREST
TUSCALOOSA    AL    35401-3251

#1287714
DESSIE L CHANDLER
699 JORDAN CREEK ROAD
ELKVIEW    WV    25071

#1287715
DESSIE L HOLLOWAY
451 W 9TH ST
ELYRIA    OH    44035-5838

#1287716
DESSIE LEE MCGOWAN
2036 S DEXTER ST
FLINT    MI    48503-4573

#1287717
DESSIE R KINGMAN
61625 CRESTLANE DR
STURGIS    MI    49091

#1287718
DESSIE SEATON
149 BERESFORD
HIGHLAND PARK    MI    48203-3332

#1287719
DESSIE WOODRUFF
48 MAPLE AVE
FRANKLINVILLE    NY    14737-1311

#1287720
DESSIE YVONNE GRIGSBY
6311 FORESTDALE AVE
DAYTON    OH    45427-1816

#1287721
DESSOLA JOHNSON
2603 BILLINGS ST
COMPTON    CA    90220-3907

#1287722
DET POSTAL EMPLOYEES CREDIT
UNION TRUSTEE FOR JULIA
PEYTON IRA PLAN DTD 07/19/93
18074 SORRENTO
DETROIT    MI    48235-1438

#1287723
DETRICE D JOHNSON
17003 ALBANY 203
HAZEL CREST    IL    60429-1165

#1287724
DETROIT ARTISTS MARKET
300 RIVERPLACE
SUITE 1650
DETROIT    MI    48207-5065

#1087414
DETROIT YOUNG BLACK INVESTORS
18530 MACK AVE
APT 475
GROSSE PTE FARMS    MI    48236-3254

#1287725
DEUANE G DOWLAND JR
5485 CHERRY CREEK ROAD
LEWISTON    MI    49756-7507

#1287726
DEVA G OMICCIOLI &
BARBARA T DE PASQUALE JT TEN
19 GREEN ST
NATICK    MA    01760-4216

#1287727
DEVAUGHN M PENICK
4736 EAST BAY DRIVE
PANAMA CITY    FL    32404-2981

#1287728
DEVEN T SMITH
408 NORMANDY AVE
BALTIMORE    MD    21229-2933

#1287729
DEVENS GRIFFIN
11883 ST PATRICK STREET
DETROIT    MI    48205-3789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287730
DEVERE E ROOT
5312 DURWOOD DR
SWARTZ CREEK   MI    48473-1128

#1287731
DEVERE E ROOT & SHIRLEY A
ROOT JT TEN
5312 DURWOOD DR
SWARTZ CREEK   MI    48473-1128

#1087416
DEVERETT S GAITER
126 TRIER ST
SAGINAW   MI    48602-3062

#1087417
DEVI SEKAR
3501 COTTONWOOD DR
DURHAM   NC    27707-2429

#1087418
DEVI SEKAR CUST
KARTHIK SEKAR
UNIF TRANS MIN ACT NC
3501 COTTONWOOD DR
DURHAM   NC    27707-2429

#1287732
DEVI SEKAR CUST
KAVYA SEKAR
UNIF TRANS MIN ACT NC
3501 COTTONWOOD DR
DURHAM   NC    27707-2429

#1287733
DEVILLO CONNOR
Attn    PAULINE CONNOR
321 ADRIAN AVENUE 2
TRAFFORD   PA    15085-1032

#1287734
DEVIN C TORNOW
5123 N MERRIMAC AVE
PEORIA   IL    61614-4657

#1287735
DEVIN D RAINES
21431 163RD ST
BASEHOR   KS    66007-5166

#1287736
DEVIN ERIC TIMMONS
1754 BLUEJAY COURT
FORTUNA   CA    95540-3360

#1287737
DEVIN M VIDA
51287 WHITE WATER CT
SOUTH BEND   IN    46628-9358

#1287738
DEVINDER K BAWA
4636 KITAMAT TRAIL
LIMA   OH    45805-4180

#1287739
DEVINDER S CHOHAN
566 WARHOL WAY
MISSISSAUGA    ON    L5W 1M1
CANADA

#1287740
DEVOE BROOKS
9070 SOUTH 1100 WEST
LOSANTVILLE   IN    47354-9394

#1287741
DEVON K WOODY
1649 W COUNTY RD 700 S
FRANKFORT   IN    46041-7558

#1287742
DEVON MANESS
306A WEST HARTWOOD PLACE
RAINBOW CITY    AL    35906-6221

#1287743
DEVONE NOLLIE
17160 LITTLEFIELD
DETROIT   MI    48235-4111

#1287744
DEVONN L CLARK
5014 SYCAMORE AVE
PASADENA   TX    77503-3838

#1287745
DEVORAH HELLER CUST MARK
S HELLER UNIF GIFT MIN ACT
27 RELDA STREET
PLAINVIEW   NY    11803-4625

#1287746
DEVORAH KONSTAM CUST
SHAINDEL M KONSTAM UNIF GIFT
MIN ACT NY
4007-A 15TH AVENUE
BROOKLYN   NY    11218-4411

#1287747
DEVORAH KONSTAM CUST YOSEF C
KONSTAM UNIF GIFT MIN ACT
4007A 15TH AVENUE
BROOKLYN   NY    11218-4411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1287748
DEVORE E KILLIP
230 N FIRST AVE
IOWA CITY     IA     52245-3604

#1287749
DEVORE KATZ
APT 5E-N
60 SUTTON PL S
N Y     NY     10022-4168

#1287750
DEVRON I BLACKWELL
5831 SCHAFER ROAD
LANSING     MI     48911-4900

#1287751
DEVYN WYATT GEYER
5467 ASHLEY PKY
SARASOTA     FL     34241-9411

#1287752
DEWAIN E STOOPS
1517 WALDMAN AVE
FLINT     MI     48507

#1287753
DEWAINE A CONWELL
1096 E 700 N
VAN BUREN     IN     46991

#1287754
DEWAINE E HAGGADONE & DELYNN
V HAGGADONE JT TEN
3106 LAKE ST
GLENNIE     MI     48737-9548

#1287755
DEWANDA S HOPKINS
8617 GAMBIER HARBOUR
PASADENA     MD     21122-6536

#1287756
DEWANE W FAILS
914 W HAMILTON ST
FLINT     MI     48504-7250

#1287757
DEWARD E STALNAKER
61791 INSTITUTE RD
LORE CITY     OH     43755-9750

#1287758
DEWARD GENE HARDIN
ROUTE 1
BOX 234
MOATSVILLE     WV     26405-9728

#1287759
DEWARD L OVERBEY
RR #2 BOX 8A
ROCKBRIDGE     IL     62081

#1287760
DEWAYNE A BUTTERWORTH
1299 E HUMPHREY AVE
FLINT     MI     48505-1760

#1287761
DEWAYNE A LOVELESS
74605 DEQUINDRE
LEONARD     MI     48367-3106

#1287762
DEWAYNE C DOUGHERTY
4173 OLD STATE ROAD
HAMPSHIRE     TN     38461-4536

#1287763
DEWAYNE C HERENDEEN
1315 TAFT RD
ST JOHNS     MI     48879

#1287764
DEWAYNE D MCCLEESE
5105 MAYBEE ROAD
CLARKSTON     MI     48346-4338

#1287765
DEWAYNE E MC KENZIE
9545 BEECH DALY RD
TAYLOR     MI     48180-3193

#1287766
DEWAYNE EDWARDS
412 MADISON ST
JOLIET     IL     60435-5504

#1287767
DEWAYNE L JOHNSON
4100 CROSSFOUR AVE
KINGMAN     AZ     86401-7414

#1287768
DEWAYNE PERKINS
5026 COULSON DRIVE
DAYTON     OH     45418-2033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1287769
DEWAYNE R STEPHENS
6221 MILLER RD
ALGER   MI    48610-8531

#1287770
DEWAYNE SHINAULT
270 NORTH BROADWAY
YONKERS  NY    10701-2626

#1287771
DEWEES F SHOWELL JR AS CUST
FOR DEWEES F SHOWELL 3RD A
MINOR U/P L 55 CHAPTER 139
OF THE LAWS OF NEW JERSEY
PO BOX 98
ROYAL OAK    MD    21662

#1287772
DEWEY A HOLST
440 HO CO RD 313
FAYETTE   MO    65248

#1287773
DEWEY BEAVERS
24616 ALMOND
E DETROIT    MI    48021-4231

#1287774
DEWEY BEAVERS JR
24616 ALMOND
EAST POINTE    MI    48021-4231

#1287775
DEWEY BIBLE
4225 BERKLEY LAKE RD
DULUTH   GA    30096-3019

#1287776
DEWEY C ADCOCK
15625 DASHER
ALLEN PARK    MI    48101-2731

#1287777
DEWEY C CARROLL &
MARY S CARROLL JT TEN
2865 FOREST CLOSE DR
DULUTH   GA    30097-7425

#1287778
DEWEY C ENGLE JR
226 KINGS GRANT DR
YORKTOWN  VA    23692-3627

#1287779
DEWEY C HOWARD
PMB F200807
3590 ROUNDBOTTOM RD
CINCINNATI        OH    45244-3026

#1287780
DEWEY C KING
199 ROSE LANE
CLAIRFIELD    TN    37715-5132

#1287781
DEWEY D HAYWOOD
11751 BROOKS RD
LENNON  MI    48449-9505

#1287782
DEWEY D NELSON
4608 S BELLA VISTA LA
VERADALE  WA    99037

#1287783
DEWEY E BOSWELL
6625 WINTERS CHAPEL RD
BOX 47515
DORAVILLE    GA    30360-1334

#1287784
DEWEY E BRAYMAN
5349 BLACKMER RD
RAVENNA   MI    49451-9417

#1287785
DEWEY E RAINWATER
46070 MEADOWS CIRCLE EAST
MACOMB  MI    48044-3940

#1287786
DEWEY E RAINWATER & GLORIA J
RAINWATER JT TEN
46070 MEADOWS CIRCLE EAST
MACOMB  MI    48044

#1287787
DEWEY ESTEP
9942 LINDA DR LOT 377
YPSILANTI    MI    48197-6915

#1287788
DEWEY F SHARR
7246 EAST 34TH ST
INDIANAPOLIS    IN    46226-6237

#1287789
DEWEY H EUBANKS JR
2655 KELLOGG CREEK RD
ACWORTH  GA    30102-1141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1287790
DEWEY H JACKSON
202 GRIGSBY AVE
EASLEY   SC   29640-3618

#1287791
DEWEY HACKER
3939 E RIVER RD
FAIRFIELD       OH   45014-1008

#1287792
DEWEY J BERTRAM
125 KING NICHOLAS RD
SCROGGINS   TX   75480-4613

#1287793
DEWEY J CRIST
12349 E 191ST ST
NOBLESVILLE     IN     46060-9535

#1287794
DEWEY J FRANKLIN &
GAIL H FRANKLIN JT TEN
2217 EMERY LA
FRANKLIN   TN    37064

#1087427
DEWEY J FRANKLIN & SARAH K
FRANKLIN JT TEN
660 WEST SYLVAN LANE
BLOOMINGTON  IN    47404-9488

#1287795
DEWEY J KEEN
1195 RAE ST
MT MORRIS   MI     48458-1726

#1287796
DEWEY L DILLON
307 PIN OAK DRIVE
RICHMOND   KY    40475-1147

#1287797
DEWEY L DRENNEN
10330 PLATT RD
MIKAN     MI     48160

#1287798
DEWEY L FRYE
RR 1 BOX 2165
FREEDOM  IN     47431-9108

#1287799
DEWEY L HUCKABAY
1406 FRENCH ST
IRVING       TX    75061-4927

#1287800
DEWEY L NOLAN
4404 DAYTON LIBERTY ROAD
DAYTON   OH    45418-1904

#1287801
DEWEY L SHIRLEY
1487 HAMMACK DR
MORROW  GA   30260-1620

#1287802
DEWEY L SHIRLEY JR
1487 HAMMACK DRIVE
MORROW  GA   30260-1620

#1287803
DEWEY L SHIRLEY JR & CAROLYN
D SHIRLEY JT TEN
1487 HAMMACK DR
MORROW   GA    30260-1620

#1287804
DEWEY M GARWOOD JR &
TRS U/A DTD 06/24/1991
DEWEY GARWOOD & ELEANOR GARWOOD
TRUST  5301 PEACE CT
FAIRFIELD       CA    94533

#1287805
DEWEY MERRITT
1704 N ROCK SPRINGS RD NE
ATLANTA   GA   30324-5206

#1287806
DEWEY MILLS
9260 MADISON RD
WASHINGTON CH   OH   43160-8633

#1287807
DEWEY MORRIS JR
1701 E LEONARD RD
LEONARD  MI   48367-2045

#1287808
DEWEY O KEEN
9072 CHELMSFORD
SWARTZ CREEK  MI     48473-1170

#1287809
DEWEY OUTLAW
1604 DUBOSE DR
KINSTON    NC    28504-2655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287810
DEWEY R BROWN
2432 BELLVIEW RD
ROCKMART   GA     30153-3989

#1287811
DEWEY S DUNLAP
3246 ALTALOMA DR
BIRMINGHAM    AL     35216-4284

#1287812
DEWEY S HOLLY
9575 WEBSTER RD
FREELAND    MI     48623-8603

#1287813
DEWEY S NOLAN JR
5226 WASHTENAW
BURTON   MI     48509-2032

#1287814
DEWEY V HARRIS
11350 DALE
WARREN   MI     48089-1062

#1287815
DEWEY WILDER
BOX 47
NAUBINWAY    MI     49762-0047

#1287816
DEWIE B BETHEA
118 HEATHER LN
LEESBURG   GA     31763-4733

#1287817
DEWIGHT E FRANKLIN
913 N COCHRAN AVE
APT 4
CHARLOTTE    MI     48813-1103

#1287818
DEWITT A RILEY JR
#1 MACDONOUGH PLACE
MIDDLETOWN   CT     06457

#1287819
DEWITT B SMYLIE
3709 KHANVILLE RD
GLOSTER   MS     39638-9762

#1287820
DEWITT C RULON JR
50 VOORHIS AVE
SOUTH NYACK   NY     10960-4410

#1287821
DEWITT F GERSTLE
311 GREEMOUNT BLVD
DAYTON   OH     45419-3229

#1287822
DEWITT PETERKIN III
101 CHATHAM COURT
DOVER   DE     19901-3970

#1287823
DEWITT REED
BOX 756
HEIDELBERG    MS     39439-0756

#1287824
DEWITT V WEED IV
1966 DUNCAN DRIVE
SCOTCH PLAINS    NJ     07076-2606

#1287825
DEWITT WILLIAMS
902 JEFFERSON AVE
BUFFALO   NY     14204-1158

#1287826
DEXTER BAILEY
2246 RIDGE AVE
EVANSTON   IL     60201-2722

#1287827
DEXTER DEATON & REBA DEATON JT TEN
168 E MADISON ST
HAGERSTOWN   IN     47346-1613

#1287828
DEXTER EDGE JR
1736 CIRCLE LANE SE
LACEY   WA     98503

#1287829
DEXTER F KERNOHAN
6464 ELIZABETH
GARDEN CITY   MI     48135-2003

#1287830
DEXTER G BRACY
527 S GRANT
PORTLAND   MI     48875-1571

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1287831
DEXTER L DEPALM & DOROTHY J
DEPALM TRUSTEES U/A DTD
09/13/93 DEXTER L DEPALM &
DOROTHY DEPALM LIVING TRUST
1158 LINWOOD DR
WENTZVILLE    MO    63385-4330

#1287832
DEXTER PIERCE
15703 MUIRLAND
DETROIT    MI    48238-1429

#1287833
DEXTER R PERRINE
3771 HALLOCK SOOK
NEWTON FALLS    OH    44444-9770

#1287834
DEXTER W HONG
2432 ALAMO COUNTRY CIR
ALAMO    CA    94507-1499

#1287835
DEZEREE C HARRISON
6170 NATCHEZ DR
MT MORRIS    MI    48458-2769

#1287836
DEZIE L BROWN
BOX 136
ASHER    OK    74826-0136

#1287837
DEZSO APATHY JR
876 PALMER ROAD
COLUMBUS    OH    43212-3762

#1087430
DEZSO HORVATH
2096 REVELEY AVE
LAKEWOOD    OH    44107

#1287838
DHAGMAR P PACHECO
3328 CROSS COUNTRY DR
WILMINGTON    DE    19810

#1287839
DHARAM P SOOD
2613 S W 90TH
OKLAHOMA CITY    OK    73159

#1287840
DIAGNOSTIC IMAGING
ASSOCIATES INC PROFIT
SHARING PLAN DTD 12/03/82
F/B/O EDWARD E YU
509 BEARDSLEY
GALION    OH    44833-1302

#1287841
DIAL SHEPHERD
350 TOWER RD
WHITE LAKE    MI    48386-3067

#1287842
DIAMANTINO G RODRIGUES
20 ELMORA AVENUE
ELIZABETH    NJ    07202-2205

#1287843
DIAMOND & DIAMOND ASSN
DEFINED BENEFIT PENSION PLAN
& TRUST TONY DIAMOND DTD
07/01/83
P O DRAWER 2590
FORT MYERS    FL    33902-2590

#1287844
DIAMOND & DIAMOND PA DEFINED
BENEFIT PENSION PLAN & TRUST
DTD U/A 06/28/84
P O DRAWER 2590
FORT MYERS    FL    33902-2590

#1287845
DIAMOND CHRISSHAWN LONG
3329 SH IOL SPRINGS RD
APT A
FROTWOOD    OH    45426

#1287846
DIAMOND G MATHER
1215 S BROOKS DR
BLOOMINGTON    IN    47401-6115

#1287847
DIAN CANTLEY
5900 NORWELL DR
WEST CARROLLTON    OH    45449-3110

#1287848
DIAN L ALBERTS
5641 ASHLEY DR
LANSING    MI    48911-4802

#1287849
DIAN L MAKIE CUST MANDI A
MAKIE UNIF GIFT MIN ACT CAL
1038 PHEASANT COURT
SAN MARCOS    CA    92069-4934

#1287850
DIAN LAWLER JOHNSON
1180 LEA DR
ROSWELL    GA    30076-4626

Page:   2737 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287851
DIAN LOPEZ
1547 SOUTH WEST 191 LANE
PEMBROOKE PINES    FL    33029

#1287852
DIAN M FLYNN
930 HEMLOCK
ROCHESTER    MI    48307-1035

#1287853
DIAN SOSTARIC & NICK
SOSTARIC JT TEN
706 SHADOWOOD
WARREN    OH    44484-2441

#1287854
DIAN W WOOLPERT
BOX 237
BELLBROOK    OH    45305-0237

#1287855
DIANA A GRAYSON
3255 HELEN DR
NORTH ROYALTON    OH    44133-2254

#1287856
DIANA A MOSELEY
7340 AEGEAN BLVD
BREMERTON    WA    98311-4039

#1287857
DIANA A RECKART CUST
KENNETH J RECKART
UNIF TRANS MIN ACT OH
6515 LARES LN
MIDDLEBURG HTS    OH    44130

#1287858
DIANA A WIECZOREK
BOX 444
HASLETT    MI    48840-0444

#1287859
DIANA ABBOUD
BOX 311
MINERAL RIDGE    OH    44440-0311

#1287860
DIANA ANDERSON
2752 BRISTOL-CHAMPION
TOWNLINE RD
BRISTOLVILLE    OH    44402

#1287861
DIANA B BOYCE CUST
KATHERINE A BOYCE
UNIF TRANS MIN ACT MD
6002 CHARLESMEADE ROAD
BALTIMORE    MD    21212-2413

#1287862
DIANA B CARL & VERA L LINDGREN TRS
U/A DTD 08/15/90
VERA L LINDGREN TRUST
1070 SOUTHWYCK FARM RD
LAWSONVILLE    NC    27022

#1287863
DIANA B CASE
8232 RHINE WAY
CENTERVILLE    OH    45458-3010

#1287864
DIANA B MCCLEERY
2867 ADDISON DRIVE
GROVE CITY    OH    43123-2001

#1287865
DIANA B NEILEY
BOX 6115
74 WINTER ST
LINCOLN    MA    01773-6115

#1287866
DIANA B VALENTA
542 S DEXTER DR
LANSING    MI    48910-4639

#1287867
DIANA BAKER
5182 NASH DR
FLINT    MI    48506

#1287868
DIANA BARBER
136 CAMINO RAYO DEL SOL
CORRALES    NM    87048-6805

#1287869
DIANA BILLES
130 GREY RD
TORONTO    ON    M5M 4G1
CANADA

#1287870
DIANA BOYCE
205 DAWN CT
POTTERVILLE    MI    48876-9776

#1287871
DIANA BRANNON SHULER
577 RIVIERA DR
DAVIS ISLAND
TAMPA    FL    33606-3807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1287872
DIANA BROWNSON
1501 PALOS VERDES DR N
HARBOR CITY    CA    90710-3762

#1287873
DIANA C BALLARD
401 N RIVERSIDE DRIVE
APT 302
POMPANO BEACH   FL    33062

#1287874
DIANA C BARTON
2829 SCOTTISH MILL WAY
MARIETTA    GA    30068-3177

#1287875
DIANA C DE FABRITIS
34 AUNT HACK RD
DANBURY   CT    06811-4225

#1287876
DIANA C FRAZIER
1228 N 28TH STREET
BATON ROUGE   LA    70802-2505

#1287877
DIANA C HSIEH
2254 BELMONT ROAD
ANN ARBOR   MI    48104

#1287878
DIANA C KELLEY
29 LONGFELLOW RD
WELLESLEY HILLS    MA    02481-5220

#1287879
DIANA C KOENIG
46266 PICKFORD
NORTHVILLE    MI    48167-1817

#1287880
DIANA C LEE
105 TOWER
PAOLA    KS    66071-1317

#1287881
DIANA C SCHOLTEN
1510 E HWY 83 LOT A-6
MISSION    TX    78572-9375

#1287882
DIANA C TAYLOR
5112 ROLLINGWAY RD
CHESTERFIELD    VA    23832-7256

#1287883
DIANA C WANAMAKER
3136 GLEN CARLYN RD
FALLS CHURCH   VA    22041-2404

#1287884
DIANA CATALANO
343 LENEPE LANE
CHALFONT   PA    18914-3122

#1287885
DIANA CHARUK
145 VERDUN RD
OSHAWA   ON   L1H 5S9
CANADA

#1287886
DIANA CLYDESDALE
3 MARINERS BEND
BRIELLE    NJ    08730

#1287887
DIANA D BARNES
5757 JIM TOM DRIVE
JACKSONVILLE    FL    32277-1709

#1287888
DIANA D DOLFI
605-1/2 HULTON ST
CARNEGIE    PA    15106-2133

#1287889
DIANA D JACOBS
33604 E SPENCER RD
OAK GROVE   MO    64075-7250

#1287890
DIANA D KAZOLIS
1028 SOUTH GRANADA AVE
ALHAMBRA   CA    91801-4924

#1287891
DIANA D MAC INNIS &
JOSEPH T BARKER JT TEN
201 S E ST
CHEBOYGAN  MI    49721

#1287892
DIANA D TREMBLAY
35230 BRAXTON CT
FARMINGTON HILLS    MI    48335-1305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287893
DIANA DANIELS
BOX 384
TRENTON    NJ    08603-0384

#1287894
DIANA DANKOWSKI
1804 TERRA VERDE DR
CHATTANOOGA    TN    37421-3060

#1287895
DIANA DARNALL STEED
12 MEADE ST
BUCKHANNON    WV    26201-2654

#1287896
DIANA DONOVAN & THERESA
DONOVAN JT TEN
887 BROADWAY
BRENTWOOD NY    11717-7527

#1287897
DIANA DOUGLAS POOLE
2 TEMPLE ST
MILFORD    MA    01757-1511

#1287898
DIANA DOUROS & BILL DOUROS JT TEN
120 S RIDGE ST
PORT SANILAC    MI    48469-9789

#1287899
DIANA DUBORE
900 BRISTOL CT
STOUGHTON  WI    53589-4813

#1287900
DIANA E ADAMEC
6068 S 75TH AVE
SUMMIT    IL    60501-1527

#1287901
DIANA E BONNER
324 COLUMBIA LANE
STEVENSVILLE    MD    21666-3322

#1287902
DIANA E LINDEMAN
17124 WOODMERE DR
CHAGRIN FALLS    OH    44023-4663

#1287903
DIANA E STEVENS
5401 LIZ LANE R R NO 8
ANDERSON  IN    46017-9672

#1287904
DIANA E VALVERDE
1026 FERDINAND
DETROIT    MI    48209-2481

#1287905
DIANA E WALSH
N6215 SUNNYSIDE RD
RIPON    WI    54971-9428

#1287906
DIANA F BRYCE
119 FOREST HILL DRIVE
FAIRFIELD GLADE    TN    38558

#1287907
DIANA F LUCCA
1109 DUNCAN CIR APT 103
PALM BEACH GARDENS    FL    33418-6866

#1287908
DIANA F LUCCA AS CUST
FOR MARIA C LUCCA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
1109 DUNCAN CIRCLE 103
PALM BEACH GARDENS    FL    33418-6866

#1287909
DIANA F STEIN
12 BEVERLY PL
DAYTON    OH    45419-3401

#1287910
DIANA FRIEDA STEWART
21162 FOXTAIL
MISSION VIEJO    CA    92692

#1287911
DIANA G AVRIL
BOX 32066
CINCINNATI    OH    45232-0066

#1287912
DIANA G MESSER
98 CREECH LA
FAIRFIELD    OH    45013

#1287913
DIANA GAILE HINZE
376 CARTER
TROY  MI    48098-4611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1287914
DIANA GOEN
Attn   DIANNA SHIRLEY
12094 W CO RD 100 N
NORMAN   IN   47264-9754

#1287915
DIANA GRANT TR U/A DTD
3/18/88 DIANA GRANT
REVOCABLE TRUST
6A LILAC CT
ORANGE CITY   FL   32763-6129

#1287916
DIANA GREEN
4902 LA PERA CT
RIO RANCHO   NM   87124-1365

#1287917
DIANA H CARTER
2147 EAST 55TH COURT
TULSA   OK   74105-6109

#1287918
DIANA H FRIEDMAN
64 RIDGEWAY DR
IRVINGTON   NY   10533

#1287919
DIANA H HINCKLEY
BOX 998
BLUE HILL   ME   04614-0998

#1287920
DIANA H RINTALA &
DALE G RINTALA JT TEN
5451 INDIGO ST
HOUSTON   TX   77096

#1287921
DIANA HAMMOND
11 MC GREGOR LN
COLUMBIA   MO   65203-9432

#1287922
DIANA HOLT LEWIS
1026 CARDINAL
SUGAR LAND   TX   77478-3449

#1287923
DIANA HOPPE
5 LOCUST LANE
ESSEX JUNCTION   VT   05452

#1087441
DIANA HOUSER TR
JOHN W HOUSER TRUST U/A
DTD 01/31/02
6137 BOROWY DR
COMMERCE TWP MI   48382

#1287924
DIANA HUANG PERS REP EST
PAO CHYUAN HUANG
676 W IRVING PARK RD F-1
CHICAGO   IL   60613

#1287925
DIANA HWANG
891-28TH AVE
SAN FRANCISCO   CA   94121-3513

#1287926
DIANA J BLITCHOK
3250 ST CLAIR
ROCHESTER HILLS   MI   48309-3939

#1287927
DIANA J BUCHANAN
2610 WEALTHY DRIVE
COPLEY   OH   44321-2343

#1287928
DIANA J BURNETT
1959 SOLON
CEDAR SPRINGS   MI   49319-8479

#1287929
DIANA J DAVIS
3610 NORTH MURPHY ST
PAHRUMP   NV   89060-2251

#1287930
DIANA J ENOS CUST
RONALD J ENOS JR
UNIF TRANS MIN ACT AZ
4044 W MESCAL
PHOENIX   AZ   85029-3835

#1287931
DIANA J FERRARI
576 PALM AVE
SO SAN FRANCISCO   CA   94080-2658

#1287932
DIANA J LEWANDOWSKI
14 PAUL ST
BRISTOL   CT   06010-5577

#1287933
DIANA J LORENCE
6315 BRIAN CIRCLE LANE
BURTON   MI   48509-1374

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287934
DIANA J MILLER
6519 W 15TH ST
INDIANAPOLIS    IN    46214-3336

#1287935
DIANA J RUSHING
259 E SAN ANTONIO DR
LONG BEACH    CA    90807-2652

#1287936
DIANA J STOTHERS
55 MORNINGSIDE DR
OSSINING    NY    10562-4012

#1287937
DIANA J WILKENING
PO BOX 41338
ST PETERSBURG    FL    33743

#1287938
DIANA J WNUK
29112 CAMPBELL DR
WARREN    MI    48093-2466

#1287939
DIANA J WNUK & VALENTINE J
WNUK JT TEN
29112 CAMPBELL
WARREN    MI    48093-2466

#1287940
DIANA JEAN TROYKE
E 806 HIGHLAND VIEW CT
SPOKANE    WA    99223-6210

#1287941
DIANA JOAN PUTKOVICH &
KENNETH PUTKOVICH JT TEN
BOX 718
CRAWFORDVILLE    FL    32326-0718

#1287942
DIANA K GONZALES
G5467 RICHFIELD RD
FLINT    MI    48506

#1287943
DIANA K HILL
9415 CRAIGS CV
FORT WAYNE    IN    46804-2439

#1287944
DIANA K JOHNSON
BOX 91
MIDDLETOWN    PA    17057-0091

#1287945
DIANA K MORGAN
5205 S PARK RD
KOKOMO    IN    46902-5004

#1287946
DIANA K PLATT
2945 W DESERTGLORY DR
TUCSON    AZ    85745

#1287947
DIANA K THOMAS
3715 KAREN DR
MINERAL RIDGE    OH    44440-9302

#1287948
DIANA KIM RYAN
2590 E PORTSMOUTH AVE
SALT LAKE CITY    UT    84121-5627

#1287949
DIANA KOKINS
29 NIAGARA
PONTIAC    MI    48341-1917

#1287950
DIANA KUTKA &
ALFRED KUTKA JT TEN
161 OSBORNE HILL RD
FISHKILL    NY    12524-2509

#1287951
DIANA L AARON
477 HIGH ST
ELYRIA    OH    44035-3145

#1287952
DIANA L ADAMS ADMINISTRATOR
E-O KENNETH L CHRYSLER
145 ALBERTA
AUBURN HILLS    MI    48326-1103

#1287953
DIANA L ARNESON
3129 ROLLINGWOOD DR
JANESVILLE    WI    53545-8924

#1287954
DIANA L ASHLEY
134 SHELDON AVE
CLIO    MI    48420-1419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1287955
DIANA L BADER
8820 APPLING RIDGE
CUMMING   GA    30041-5727

#1287956
DIANA L BARBER
97 WEDGEWOOD DR
TROY   MO    63379-2005

#1287957
DIANA L BEY
9507 SAIL WIND DRIVE
FORT WAYNE   IN    46804-5992

#1287958
DIANA L BOWMAN
24165 SUSAN DRIVE
FARMINGTON   MI    48336-2829

#1287959
DIANA L CATLIN & GARY R
CATLIN JT TEN
31357 BOBRICH
LIVONIA   MI    48152-4502

#1287960
DIANA L CHAVIRA
6234 HILL AVE
WHITTIER   CA    90601-3828

#1287961
DIANA L CHECCHI
Attn   DIANA L HUYCK
2775 DEAKE AVE
ANN ARBOR   MI    48108-1334

#1287962
DIANA L CORNEVIN
5209 TACOMA DR
ARLINGTON   TX    76017-1865

#1287963
DIANA L CRANDALL
10069 W CLARK RD
EAGLE   MI    48822-9713

#1287964
DIANA L DEAN
4406 N IRISH ROAD
DAVISON   MI    48423-8947

#1287965
DIANA L DELUNA
1284 PACIFIC AVE
SAN LEANDRO   CA    94577-2515

#1287966
DIANA L DWYER CUST FOR DAVID
T DWYER UNDER THE NH UNIFORM
TRANSFERS TO MINORS ACT
22 KENNEDY DR
NASHUA   NH    03060-5347

#1287967
DIANA L ELDER
RR 2
ELWOOD   IN    46036-9802

#1287968
DIANA L GARLAND
16751 TURNER RD
LANSING   MI    48906-2360

#1287969
DIANA L GORE
BOX 113
GLENFORD   OH    43739-0113

#1287970
DIANA L HALE
4509 MAYFIELD DRIVE
KOKOMO   IN    46901-3957

#1287971
DIANA L HART
1 TURNBERRY LN NW
WARREN   OH    44481

#1287972
DIANA L HOLT
868 SALISBURY RD
COLUMBUS   OH    43204-4703

#1287973
DIANA L KAO &
YEN T TAN TR
DIANA L KAO TRUST UA 08/18/97
BOX 15441
ROCHESTER   NY    14615-0441

#1287974
DIANA L KOTTAR
1108 KEITH DRIVE
PITTSBURGH   PA    15239-1518

#1287975
DIANA L LANDSPARGER
3620 FOUNTAIN AVE APT. 24
CHATTANOOGA   TN    37412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1287976
DIANA L LAWSON
153 W EDINBURGH DR
NEW CASTLE    DE    19720

#1287977
DIANA L LINGO
11639 SKYLARK CT
STERLING HEIGHTS    MI    48312-3969

#1287978
DIANA L LUMBERT
Attn    DIANA L LUMBERT WILCOX
3861 OAK GROVE RD
HARRISON    MI    48625-8729

#1287979
DIANA L MAREK
C/O D L LINGO
11639 SKYLARK CT
STERLING HEIGHTS        MI    48312-3969

#1287980
DIANA L MASON
483 S ONONDAGA RD
MASON    MI    48854-9792

#1287981
DIANA L MEHLHOP TR
DIANA L MEHLHOP TRUST
UA 12/20/94
E19774 1000 ISLAND LAKE RD
WATERSMEET   MI    49969

#1287982
DIANA L MILLER
5008 NW 58TH STREET
KANSAS CITY    MO    64151-2688

#1287983
DIANA L OSIKA
819 ROBBINS AVE
NILES    OH    44446-2431

#1287984
DIANA L PECKNYO
407 WHITE TAIL
PRUDENVILLE    MI    48651-9524

#1287985
DIANA L PEMBERTON
7073 EAST 100 NORTH
GREENTOWN IN    46936-8808

#1287986
DIANA L PLATT
52 RAILSTONE DRIVE
SOUTHBURY    CT    06488-2459

#1287987
DIANA L PREMO & CHARLES L
PREMO JT TEN
1412 WILSON COURT
COLUMBIA    TN    38401-5267

#1287988
DIANA L PRIESTLEY
6171 GREEN RD
FENTON    MI    48430-9098

#1287989
DIANA L R DAVIS
2405 FORDMAN
KEEGO HARBOR    MI    48320-1413

#1287990
DIANA L ROBERTS
BOX 20537
DAYTON    OH    45420-0537

#1287991
DIANA L ROSSI
629 CHAGRIN RIVER ROAD
GATES MILLS    OH    44040-9730

#1287992
DIANA L SLOCUM CUST FERANN M
SLOCUM UNIF GIFT MIN ACT MI
13715 BARNES RD
BYRON    MI    48418-8953

#1287993
DIANA L STONE
Attn    DIANE L REID
1305 KENWICK WAY
WINDSOR    ON    N9H 2G8
CANADA

#1287994
DIANA L VAN HOOSER
9451 LINDA DR
DAVISON    MI    48423-1798

#1287995
DIANA L WHEATON
225 PARK PLACE
APT 6B
BROOKLYN   NY    11238-4353

#1287996
DIANA L YOUNG
12075 WHITESVILLE ROAD
LAUREL    DE    19956-9335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1287997
DIANA LAURIA
3236 SHERWOOD DRIVE
WALWORTH NY    14568-9418

#1287998
DIANA LAW
168 TRISTAN LANE
WILLIAMSVILLE    NY    14221-4456

#1287999
DIANA LEE HOFF
400 N PLAZA DR
SPACE 529
APACHE JUNCTION    AZ    85220

#1288000
DIANA LEE WILCOX CUST
DEIRDRE ANN WILCOX UNIF GIFT
MIN ACT MIC
BOX 4333
FLINT    MI    48504-0333

#1288001
DIANA LUCCA AS CUSTODIAN
FOR JOSEPH WILLIAM LUCCA JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1109 DUNCAN CIR APT 103
PALM BEACH    FL    33418-6866

#1288002
DIANA LYNN HOUPT
APT B
110 LINDEN AVENUE
PASADENA    MD    21122-4332

#1288003
DIANA LYNN JEFFERS CUST
AUTUMN LYNN JEFFERS UNIF
GIFT MIN ACT IND
12360 S OLD ROAD
MUNCIE    IN    47302-8507

#1288004
DIANA LYNN LIEBERMAN
811 SAN FRANCISCO TER
STANFORD    CA    94305-1070

#1288005
DIANA LYNN MATHIS
9216 GLENBROOK
GREGORY    MI    48137-9723

#1288006
DIANA M ENCAO
500 HOLLYBROOK ROAD
ROCHESTER    NY    14623-4118

#1288007
DIANA M GARDNER
8090 HARTWELL
DETROIT    MI    48228-2741

#1288008
DIANA M KELLY & DENNIS M
KELLY JT TEN
895 KNOB CREEK DR
ROCHESTER    MI    48306-1938

#1288009
DIANA M KEMLER
970 BEDFORD DR
JANESVILLE    WI    53546-3701

#1288010
DIANA M KNOLL
2265 ABBEY COURT
CANTON    MI    48188-1801

#1288011
DIANA M MC INERNEY
81 IVY DR
MERIDEN    CT    06450-4750

#1288012
DIANA M MEIKLE &
JOSEPH C MEIKLE JT TEN
4995 DAMON AVE NW
WARREN    OH    44483

#1288013
DIANA M MOZUR
280 JANNEY LANE
SPRINGBORO    OH    45066-8525

#1288014
DIANA M PENOYER
1200 BAMFORD DR
WATERFORD    MI    48328

#1288015
DIANA M PENROSE CUST
CASSANDRA M PENROSE
UNIF GIFT MIN ACT WA
3808 N 35TH ST
TACOMA    WA    98407

#1087456
DIANA M PROND
22619 SHOREWOOD DR
ST CLAIR SHORES    MI    48081

#1288016
DIANA M REED
2919 ROYALSTON AVE.
KETTERING    OH    45419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288017
DIANA M RUBIANO
16474 LOCH NESS CT
HIALEACH     FL     33014-6003

#1288018
DIANA M SAVIT
2608 WASHINGTON AVE
CHEVY CHASE    MD     20815-3014

#1288019
DIANA M SAWYERS
79 N NEWSOME
MCKENZIE     TN     38201-1702

#1288020
DIANA M SHAMAN
109 81ST AVE
KEW GARDENS    NY     11415

#1288021
DIANA M SHINE
3324 W HOBSON
FLINT     MI     48504-1471

#1288022
DIANA M SMITH
1311 CLAIRWOOD
BURTON     MI     48509-1507

#1288023
DIANA M WEBER
8422 BARRINGTON DR
YPSILANTI     MI     48198-9495

#1288024
DIANA MAE PERHACH
161 CHAMPION ST W
WARREN    OH     44483-1413

#1288025
DIANA MAIULLO GREENWOOD TR
DIANA MAIULLO GREENWOOD
LIVING TRUST UA 09/27/96
24921 FREDERICK ST
SAINT CLAIR SHORES       MI     48080-1269

#1288026
DIANA MARIE LINSKY
20926 FLORA
ROSEVILLE     MI     48066-4573

#1288027
DIANA MEINBERG
200 LEIGH HILL LN
HOOVER    AL     35244-8213

#1087460
DIANA N JENSEN
81 CORTLAND WAY
NEWINGTON    CT     06111

#1288028
DIANA NIPPER CASSIDY
1608 VERDI LANE
KNOXVILLE     TN     37922-6331

#1288029
DIANA NOVIS
3393 CORK OAK WAY
PALO ALTO     CA     94303-4139

#1288030
DIANA P KURTH TRUSTEE U/A
DTD 09/08/92 DIANA P KURTH
TRUST
416 A COLONY WOODS DR
KIRKWOOD    MO     63122-3224

#1288031
DIANA P SEATON
20 WENTZ AVENUE
SHELBY     OH     44875

#1288032
DIANA QUERY
245 E 21ST ST
NEW YORK    NY     10010-6448

#1288033
DIANA R ADAMS
17459 ELLSWORTH RD
LAKE MILTON     OH     44429-9564

#1288034
DIANA R BENTON
1150 N LEAVITT
LEAVITTSBURG     OH     44430-9642

#1288035
DIANA R BISHER
14125 PINE ISLAND DR
JACKSONVILLE    FL     32224-3130

#1288036
DIANA R COTE
9636 CHATHAM
DETROIT     MI     48239-1375

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288037
DIANA R DALBY
1020 DOANE WAY
RED BLUFF    CA    96080-2718

#1288038
DIANA R HAMMERS
153 MISTY OAKS CT
DAYTON    OH    45415

#1288039
DIANA R LUDWIG
763 SANDUSKY ST
ASHLAND    OH    44805-1524

#1288040
DIANA R OTTO
22872 EDGERTON RD
EDGERTON    KS    66021-9247

#1288041
DIANA REARDON &
PATRICK J REARDON &
MARY BETH TRACHTENBERG JT TEN
548 SIENNA AVE
PORTAGE    IN    46368-2557

#1288042
DIANA REY MARRERO
305 BRECKENRIDGE CT
ROSWELL    GA    30075-2758

#1288043
DIANA RHEA
1842 PARK AVE
BELOIT    WI    53511-3538

#1288044
DIANA RUNYAN KURTY
7 MILL NECK LN
PITTSFORD    NY    14534-3059

#1288045
DIANA RUNYAN KURTY TRUSTEE
U/A DTD 11/27/89 THE F/B/O
LINDSAY DIANA KURTY
7 MILL NECK LANE
PITTSFORD    NY    14534-3059

#1288046
DIANA S PERRY
4708 DERWENT DR
DAYTON    OH    45431-1014

#1288047
DIANA S PRICKETT
1424 S 550 E
PERU    IN    46970-7128

#1288048
DIANA S RILEY
4204 SEMINOLE
DETROIT    MI    48214-5102

#1288049
DIANA S WEISS & DAVID A
WEISS CP-EXEC ESTATE OF
HENRY WEISS
225 GLENN EDDY DRIVE
NISKAYUNA    NY    12309

#1288050
DIANA S ZELENKA
931 MONTEVIDEO DR
LANSING    MI    48917-3942

#1288051
DIANA SAMARGIN & FRANK
SAMARGIN JT TEN
2825 LANCELOT LANE
DYER    IN    46311-2051

#1288052
DIANA SCHULZ
206 UPPER STATE STREET
NORTH HAVEN    CT    06473-1235

#1288053
DIANA SCOURAS
1311 LAFAYETTE ST
DENVER    CO    80218-2305

#1288054
DIANA SMITH
14006 FLAINWOOD
SAN ANTONIO    TX    78233-4468

#1288055
DIANA SUE CABLE
RR 3 BOX 57C
DELPHI    IN    46923-9475

#1288056
DIANA SUE MANKER &
JOHN L MANKER JT TEN
5913 SUBURBAN DR
INDIANAPOLIS    IN    46224-1358

#1288057
DIANA T HOYDIC AS
CUSTODIAN FOR MICHAEL JOSEPH
HOYDIC U/THE MICH UNIFORM
GIFTS TO MINORS ACT
1745 TERRACE LAKE DR
LAWRENCEVILLE    GA    30043-6909

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288058
DIANA TODARO
1637 GREENWAY BLVD
VALLEY STREAM   NY   11580-1217

#1288059
DIANA V NOLAN
70 CANOEBIRCH RD
LEVITTOWN   PA   19057-1616

#1288060
DIANA W B HAASS
BOX 5700
LIGHTHOUSE POINT   FL   33074-5700

#1288061
DIANA W LANDERGREN
4011 BUCKINGHAM RD
BALTIMORE   MD   21207-4611

#1087464
DIANA WARD & HARRY WARD JT TEN
PO BOX 2437
LAND O' LAKES   FL   34639

#1288062
DIANA WARDAK
43372 WAYSIDE CIRCLE
ASHBURN   VA   20147

#1288063
DIANA WATERS BAYSINGER
2634 N EL DORADO PL
CHANDLER   AZ   85224-1785

#1288064
DIANA WELDER HAMILTON
BOX 1099
SINTON   TX   78387-1099

#1288065
DIANA WELLER
APT 11C
205 THIRD AVENUE
NEW YORK   NY   10003-2547

#1288066
DIANA WERNER
24 BELGRADE TER
WEST ORANGE   NJ   07052-3936

#1288067
DIANA WIMMER
12 OVERLOOK DRIVE
BRIDGEWATER   NJ   08807-2105

#1288068
DIANA WOLFE KAREL
5407 INZA CT
ANDERSON   IN   46011-1415

#1288069
DIANA WONG
4010 ROCK HAMPTON DR
TARZANA   CA   91356-5719

#1288070
DIANA Y MOY
67 LONGFELLOW AVE
PLAINEDGE   NY   11756-5711

#1288071
DIANA YODER
104 SIERRA VISTA
SAN MARCOS   TX   78666-2559

#1288072
DIANE A BITTING
10400 HYNDMAN CT
CHARLOTTE   NC   28214-9270

#1288073
DIANE A BLODGETT
316 APPLEBLOSSOM LANE
BAY VILLAGE   OH   44140-1426

#1288074
DIANE A LAUNIUS
5064 N LINDEN RD
FLINT   MI   48504-1150

#1288075
DIANE A LAUNIUS & JAMES W
LAUNIUS JT TEN
5064 N LINDEN RD
FLINT   MI   48504-1150

#1288076
DIANE A PINELLI
175 RICE DR
MORRISVILLE   PA   19067-5961

#1288077
DIANE A SCHOVILLE
R D 1
6292 COOK ROAD
NEW LONDON   OH   44851-9450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288078
DIANE A SCHOVILLE &
EDWARD J SCHOVILLE JT TEN
R D 1
6292 COOK ROAD
NEW LONDON   OH    44851-9450

#1288079
DIANE A SMITH
7267 MAYBURN
DEARBORN HTS   MI    48127-1761

#1288080
DIANE A VANCE
BOX 643
BELGRADE LAKES   ME    04918-0643

#1288081
DIANE ADELE ESPER
710 E WALNUT AVE
BURBANK   CA    91501-1728

#1288082
DIANE ADELE GOODRICH
581 PEACEFUL DR
BIGFORK   MT    59911-3506

#1288083
DIANE AGNES DIGWEED
1934 BONITA AVE
PICKERING   ON    L1V 3N2
CANADA

#1288084
DIANE ANTHONY
1430 CARRINGTON LANE
VIENNA   VA    22182-1422

#1288085
DIANE ARIAS CUST FOR MEGHAN
ARIAS UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
5502 CHESTNUT BLUFF RD
MIDLOTHIAN     VA    23112-6308

#1288086
DIANE ARIAS CUST FOR SHANA
ARIAS UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
5502 CHESTNUT BLUFF RD
MIDLOTHIAN     VA    23112-6308

#1288087
DIANE ATLMAN BERUBE
33 ARCH STREET
NEW BEDFORD   MA    02740-3632

#1087473
DIANE B PAPE
3575 E MARCUS DRIVE
SAGINAW   MI    48603

#1288088
DIANE B SCHILBRACK & EDWARD
R SCHILBRACK JT TEN
4420 NW 16TH ST
FORT LAUDERDALE   FL    33313-7104

#1288089
DIANE B SKINNER
4570 DOC SAMS ROAD
CUMMING   GA    30040-4306

#1288090
DIANE B TRISLER
BOX 733
JONESVILLE     LA    71343-0733

#1288091
DIANE B WALLS & HARRY N
WALLS JT TEN
2216 MEETINGHOUSE RD
BOOTHWYN  PA    19061-3407

#1288092
DIANE BAILEY
15210 FORRER ST
DETROIT   MI    48227

#1288093
DIANE BAXTER &
EMERSON BAXTER JT TEN
8511 NORTH UPLAND DRIVE
CITRUS SPRINGS     FL    34434

#1288094
DIANE BELL
104 WINDY MILL DR
N AUGUSTA   SC    29841

#1288095
DIANE BENDER
PO BOX 966
KIMBERTON   PA    19442-0966

#1288096
DIANE BENDER CUST SUZANNE
BENDER UNDER THE NJ UNIF
GIFTS TO MINORS ACT
110 DENNIS LANE
PHOENIXVILLE     PA    19460-4729

#1288097
DIANE BENNETT & GREGORY D
BENNETT JT TEN
832 MEADOW DRIVE
DAVISON   MI    48423-1030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1288098
DIANE BERLOCO & ANTHONY
BERLOCO JT TEN
3 DANSER DR
CRANBURY   NJ    08512-3171

#1288099
DIANE BERTOLOTTI
252 KNICKERBOCKER RD
CLOSTER   NJ    07624-1814

#1288100
DIANE BLACK
410 NO TREE RD
CENTEREACH NY    11720

#1288101
DIANE BLANK
32406 LYNDON ST
LIVONIA     MI    48154

#1288102
DIANE BLYSKAL &
YVONNE BLYSKAL JT TEN
416 WOODFIELD SQ LANE
BRIGHTON   MI    48116

#1288103
DIANE BOES
3926 CROOKED CREEK RD
OKEMOS  MI    48864-3793

#1288104
DIANE BONNIE BELLARGEON
5605 S 81ST W AVE
TULSA   OK   74107

#1288105
DIANE BRANDETSAS
502 HILLSIDE DR
FARGO   ND   58104-8101

#1288106
DIANE BURRILL KELLIE
1522 LONDON DRIVE
MURRAY   KY   42071-3221

#1288107
DIANE BUTLER
9012 STONE RD
ALGONAC   MI    48001-4429

#1288108
DIANE C DRIESSEN EX EST
FRANK F ZLATEC
4250 STRATTON RD
COLUMBUS  OH   43220

#1288109
DIANE C HEWITT
30 LENWOOD BLVD
CHARLESTON   SC   29401-2303

#1288110
DIANE C JONES
Attn   DIANE C JONES PANNELL
3430 WOOD CREEK DRIVE
SUITLAND     MD   20746-1361

#1288111
DIANE C MACCORMACK
10034 CHATELAINE CIRCLE
ELLICOTT CITY     MD   21042-6227

#1288112
DIANE C MASSIMO
91 WATERSIDE CLOSE
EASTCHESTER  NY    10709-5655

#1288113
DIANE C MC GOVERN
9185 VISTA DEL MONTE CT
GILROY    CA    95020-9409

#1288114
DIANE C MCGRORY
5 WAGON LANE
CHERRY HILL    NJ    08002-1558

#1288115
DIANE C MORRELL CUST CHERYL
ANN MORRELL UNIF GIFT MIN
ACT MICH
5590 HOUGHTEN
TROY   MI   48098-2907

#1288116
DIANE C MORRELL CUST PAMELA
LYN MORRELL UNIF GIFT MIN
ACT MICH
5590 HOUGHTEN
TROY   MI   48098-2907

#1288117
DIANE C OLDAK
59A GORHAM ST
SOMERVILLE   MA   02144-2704

#1288118
DIANE C OSBORNE
4515 WATERFORD DR
SUWANEE GA   30024-1458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1288119
DIANE C REID
6903 BRIAN DRIVE
RACINE    WI    53402-1425

#1288120
DIANE C RIGGS
3742 E 85TH PLACE
TULSA    OK    74137-1729

#1288121
DIANE C ROHRS
1636 MORRILL CT
MCLEAN   VA    22101-4607

#1288122
DIANE C RUBINCAM
102 BERKSHIRE DR
MT LAUREL    NJ    08054-1402

#1288123
DIANE C RUSSEAU
7800 W 250 S
RUSSIAVILLE    IN    46979-9718

#1087478
DIANE C RUSSELL TR U/A DTD 05/18/05
DIANE C RUSSELL REVOCABLE TRUST
6323 ISLAND LAKE DRIVE
BRIGHTON   MI    48116

#1288124
DIANE C SMITH
1481 KITTRELL RD
FRANKLIN    TN    37064-7400

#1288125
DIANE CALL KENNEDY CUST
SUSAN QUAIN KENNEDY UNDER
THE FLORIDA GIFTS TO MINORS
ACT
7432 CADLE AVE
MENTOR   OH    44060-5711

#1288126
DIANE CALL KENNEDY CUST LINDA
RENEE KENNEDY UNDER THE FLORIDA
GIFTS TO MINORS ACT
64 WEST 9TH STREET APT 4R
NEW YORK   NY    10011

#1288127
DIANE CAMPANELLI CUST LAURIE
A CAMPANELLI UNIF GIFT MIN
ACT NJ
BOX 684
CHESTER    NJ    07930-0684

#1288128
DIANE CANTISANO
217 EDGEMERE DR
ROCHESTER   NY    14612-1713

#1288129
DIANE CAROL ARTHUR
9719 WHITLEY PARK PL
BETHESDA    MD    20814-2035

#1288130
DIANE CAROL REIMAN
1766 GLEN MEADOW LN
LEONARD   MI    48367-3154

#1288131
DIANE CARVIN
2022 HARMAN ST
RIDGEWOOD   NY    11385-1924

#1288132
DIANE CATHERINE MULLEN
30367 VIA CANADA RD
TEMECULA   CA    92592

#1288133
DIANE CEAILE STARR
10423 LARRYLYN DR
WHITTIER    CA    90603-2615

#1288134
DIANE CHCIUK
22536 SOCIA
ST CLAIR SHORES    MI    48082

#1288136
DIANE COANDLE &
JOE COANDLE JT TEN
61 WARNER RD
HUBBARD   OH    44425-3333

#1288137
DIANE COHEN
12 GALA LANE
BALTIMORE    MD    21208-3723

#1288138
DIANE COLONELLO CUST
MARIANGELA COLONELLO
UNIF TRANS MIN A CT MD
14410 TRIADELPHIA MILL RD
DAYTON    MD    21036-1220

#1288139
DIANE COLONELLO CUST
MICHAEL COLONELLO
UNIF TRANS MIN ACT MD
14410 TRIADELPHIA MILL RD
DAYTON    MD    21036-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288140
DIANE COOPER
APT 24-F
180 WEST END AVE
N Y    NY    10023-4927

#1288141
DIANE CORLEY DEWART
18524 NE 191 ST
WOODINVILLE    WA    98072-8257

#1288142
DIANE CRAIN & GENE CRAIN JT TEN
902 EMERALD BAY
LAGUNA BEACH    CA    92651-1239

#1288143
DIANE CROWLEY
511 LADD RD
SPRING VALLLEY    IL    61362-1107

#1288144
DIANE D DOUGLAS
299 GARRY DR
NASHVILLE    TN    37211-4033

#1288145
DIANE D GALLAGHER
25 ALLEN STREET
WOBURN    MA    01801-5213

#1288146
DIANE D MORRIS
29547 SCHWARTZ RD
WEST LAKE    OH    44145-3822

#1288147
DIANE D TURNER &
DAVID W TURNER TRS
DIANE D TURNER LIVING TRUST
UA 03/15/00
2210 KERRI LYNN LN
KOKOMO    IN    46902-7410

#1288148
DIANE DAUGHERTY
1203 LENOX DR
BETHEL PARK    PA    15102

#1288149
DIANE DAUGHERTY
3335 FOREST ROAD
BETHEL PARK    PA    15102-1417

#1087482
DIANE DAY &
FRANKLIN E DAY JT TEN
5 HUBBARD RD
DOVER    NH    03820-4273

#1288150
DIANE DEANE FREIDELL
HANSBARGER
ATTN G DAVISON
BAUER RD
DEWITT    MI    48820

#1288151
DIANE DELLA FERRERI
2728 N FRANCISCO AVE
CHICAGO    IL    60647-1706

#1288152
DIANE DEVIVO &
JAMES E DEVIVO JT TEN
3451 EAST STAHL ROAD
MONON    IN    47959-8025

#1288153
DIANE DIEFENDERFER
1966 PORT BRISTOL PL
NEWPORT BEACH    CA    92660-5411

#1288154
DIANE DIETRICH CUST JENNIFER
DIETRICH UNDER NY UNIFORM
GIFTS TO MINORS ACT
6215 TAYLOR RD
ORCHARD PARK    NY    14127-2343

#1288155
DIANE DONEGAN POWELL
1100 HOMESTEAD RD N D
LEHIGH ACRES    FL    33936-6002

#1288156
DIANE DOWLING
20332 WATERS ROW TERRACE
GERMANTOWN MD    20874-3821

#1288157
DIANE DRAY
388 RICHARD
SPRING ARBOR    MI    49283-9604

#1288158
DIANE DUBOIS
412 RUE ST CLAUDE
207 VIEUX
MONTREAL    QC    H2Y 4A8
CANADA

#1288159
DIANE DUMESTRE
3425 PRYTANIA STREET
NEW ORLEANS    LA    70115-3521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1288160
DIANE DUNN
9601 E 100 N
GREENTOWN   IN      46936-8863

#1288161
DIANE E BALDWIN
2844 IRA HILL RD
CATO   NY      13033-8712

#1288162
DIANE E BALDWIN VAN HORN
R F D 1 BOX 2820
CATO   NY      13033

#1288163
DIANE E BENNETT
832 MEADOW DRIVE
DAVISON   MI      48423-1030

#1288164
DIANE E BLASK
133 CHULA VISTA DR
WILMINGTON   NC      28412-1913

#1288165
DIANE E CARLSON
8 RING NECK CT
WADING RIVER   NY      11792-9371

#1288166
DIANE E COFFEY
2222 KINGSTON
WHITE LAKE   MI      48386-1618

#1288167
DIANE E DAVIS
10851 RESERVOIR RD
PRATTSBURGH   NY      14873

#1288168
DIANE E DENNIS
2400 JUPITER D5
PLANO   TX      75074-4946

#1288169
DIANE E ELLIOTT & JAMES C
ELLIOTT JT TEN
116 JULIE RD
BOLINGBROOK   IL      60440-1334

#1288170
DIANE E GALLES
804 JEFF DR
KOKOMO   IN      46901-3770

#1288171
DIANE E KOLINS
5003 LONE OAK PL
FAIRFAX   VA      22032-2832

#1288172
DIANE E MALBON
UNIT 1001
3556 SHORE DR
VIRGINIA BEACH      VA      23455-1724

#1288173
DIANE E MC CORMICK
240 LEONA DR
BOX 187
PEWAMO   MI      48873-8707

#1288174
DIANE E MCDONALD
1467 S GENESEE ROAD
BURTON   MI      48509

#1288175
DIANE E MERRELL
533 MACDONALD AVE
FLINT   MI      48507-2749

#1288176
DIANE E MILLER
36 W PARKWAY
VICTOR   NY      14564-1251

#1288177
DIANE E NISHIMURA
311 N W RIDGEVIEW WAY
LAWTON   OK      73505-6131

#1288178
DIANE E RYAN & JOHN P RYAN JT TEN
5 CLARE TERR
YONKERS   NY      10707-3201

#1288179
DIANE E SMITH
1782 EIFERT RD
HOLT   MI      48842-1976

#1288180
DIANE E SUCHARSKI
595 LAGUNA
WALLED LAKE   MI      48390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288181
DIANE E TRAUB & NORMAN L
TRAUB TRS U/A DTD 4/17/01 FBO
DIANE E TRAUB
811 PEMBROOK CT
AIKEN    SC    29803

#1288182
DIANE E TROMBLEY
4270 GREENSBORO ROAD
TROY    MI    48098-3675

#1288183
DIANE E WHITE & EDWARD J
COLEMAN JT TEN
83 N RIDGE ROAD
BEVERLY    MA    01915-7006

#1288184
DIANE E WITT
20812 GAULT
CANOGA PARK    CA    91306-3311

#1288185
DIANE ELIZABETH MARTIN COURT
CUST FOR COLIN ARCHER MARTIN
FORWARD UNDER MD UNIFORM
TRANSFERS TO MINORS ACT
8605 BAY SHORE COVE
ORLANDO    FL    32836-6308

#1288186
DIANE ELIZABETH MATHI
BOX 444
COLLEDGEDALE    TN    37315-0444

#1288187
DIANE ELIZABETH ODELL
25301 W ILLINI ST
BUCKEYE    AZ    85326

#1288188
DIANE ELIZABETH SELLIER
2540 EAST CATHEDRAL ROCK DRIVE
PHOENIX    AZ    85048

#1288189
DIANE ELLISON
9801 S MAYFIELD
OAK LAWN    IL    60453-3639

#1288190
DIANE ELROD CUST
ANNE E ELROD
UNIF GIFT MIN ACT NY
111 EMPIRE BLVD
ROCHESTER    NY    14609-4337

#1288191
DIANE ELROD CUST
DAVID W ELROD
UNIF GIFT MIN ACT NY
111 EMPIRE BLVD
ROCHESTER    NY    14609-4337

#1288192
DIANE ELROD CUST
WESTON N ELROD
UNIF GIFT MIN ACT NY
111 EMPIRE BLVD
ROCHESTER    NY    14609-4337

#1288193
DIANE ESTHER KOTZ
88 STANLEY RD
SWAMPSCOTT    MA    01907-1459

#1288194
DIANE F BANCROFT
BOX 127
LEBANON    CT    06249-0127

#1288195
DIANE F BRYANT
1219 CLIFTON RD
ATLANTA    GA    30307-1231

#1288196
DIANE F CHARNEY & DAVID L
CHARNEY JT TEN
414 N UNION ST
ALEXANDRIA    VA    22314-2304

#1288197
DIANE F CONROY
382 SURBER DRIVE
SAN JOSE    CA    95123-4344

#1288198
DIANE F COWAN
BOX 235
FRIENDSHIP    ME    04547-0235

#1288199
DIANE F CRESPIN CUST FOR
JEFFERY S CRESPIN UNDER
ILLINOIS UNIF GIFTS TO
MINORS ACT
4 MCKNIGHT LANE
ST LOUIS    MO    63124-1824

#1288200
DIANE F DE DOMINICIS &
MICHAEL C DE DOMINICIS JT TEN
2444 CORY AVE
SAN JOSE    CA    95128-1309

#1288201
DIANE F JOHNSON
63 GRANDVIEW AVE
DOBBS FERRY    NY    10522-2315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1288202
DIANE F KEMMERER
1044 HICKS RD
MOUNTAIN HOME    AR    72653-5802

#1288203
DIANE F LASSEN
2902 TREYBURN LN
W BLOOMFIELD    MI    48324-4100

#1288204
DIANE F RADIGAN
100 PASTURE LANE
MATTITUCK    NY    11952

#1288205
DIANE F RADIGAN CUST
CHRISTOPHER M RADIGAN
UGMA/NY
100 PASTURE LANE
MATTITUCK    NY    11952

#1288206
DIANE F RADIGAN CUST
DAVID A RADIGAN
UGMA/NY
100 PASTURE LANE
MATTITUCK    NY    11952

#1288207
DIANE F RADIGAN CUST
MEGAN A RADIGAN
UGMA/NY
100 PASTURE LANE
MATTITUCK    NY    11952

#1288208
DIANE F REEDER
4901 NASSAU CR W
ENGLEWOOD    CO    80110-5130

#1288209
DIANE F W HENEGAR
3082 RAIL ROAD AVE
BAMBERG    SC    29003-1786

#1288210
DIANE F WILMOT
21 E JEFFERSON CIRCLE
PITTSFORD    NY    14534-2209

#1288211
DIANE FISHER
LADBROKE DOWN
9A LADBROKE SQUARE
LONDON W11
UNITED KINGDOM

#1288212
DIANE FORSYTH & JAMES
FORSYTH JT TEN
ROUTE 1 BOX 158
HIDEAWAY    OH    43107-9103

#1288213
DIANE FOUTS HUCHISON
149 BLUE GATE CIR
DAYTON    OH    45429-1479

#1087492
DIANE FRANCES COOPER
2000 W DALLAS ST
BROKEN ARROW    OK    74012

#1288214
DIANE FRANK
7543 MIAMI AVE
CINCINNATI    OH    45243-1956

#1288215
DIANE FRISBIE HAAN &
DAVID L HAAN JT TEN
18711 APPLETREE LN
SPRING LAKE    MI    49456-1109

#1288216
DIANE G ANDERSON
Attn    DIANE G CASTERLINE
1516 TURNER
FAIRBANKS    AK    99701-6141

#1288217
DIANE G ASSENMACHER CUST
MARY E ASSENMACHER UNIF GIFT
MIN ACT MI LAW
5439 MYSTIC LAKE DR
BRIGHTON    MI    48116-7742

#1288218
DIANE G BILLINGSLEY
3 WISHMOORE RETREAT
SAVANNAH    GA    31411-2864

#1288219
DIANE G COURNEY
5147 LAPEER ROAD
BURTON    MI    48509-2019

#1288220
DIANE G DUM
907 FOX RUN CIRCLE
CRANBERRY TWP    PA    16066-4029

#1288221
DIANE G DUM CUST
ALEXIS ANN DUM
UNDER THE PA UNIF TRAN MIN ACT
907 FOX RUN CIRCLE
CRANBERRY TWP    PA    16066-4029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288222
DIANE G DUM CUST
DAVID LEE DUM
UNDER THE PA UNIF TRAN MIN ACT
907 FOX RUN CIRCLE
CRANBERRY TWP   PA    16066-4029

#1288223
DIANE G GILLEY
420 KINGSLANDING RD
HAMPSTEAD   NC    28443-8352

#1288224
DIANE G LOBSIGER
2188 N GRAHAM RD
FREELAND   MI    48623-8874

#1288225
DIANE G MILAKOVICH
3773 MARYKNOLL DRIVE
KETTERING    OH    45429-4446

#1288226
DIANE G MORONY &
OTIS V MORONY JT TEN
32105 DENSMORE RD
WILLOWICK    OH    44095-3846

#1288227
DIANE G O DONNELL & IRENE D
O DONNELL JT TEN
4 CLINTON ST
PAWTUCKET   RI    02861-1813

#1288228
DIANE G PLATT
26 APPLEGRATH COURT
GERMANTOWN MD    20876-5614

#1288229
DIANE G PRINCE & EDWIN W PRINCE EXS
EST ROLAND W PRINCE
262 ARZORIAN LANE
AYLETT    VA    23006

#1288230
DIANE G ROACH &
DAVID M ROACH JT TEN
3280 BELFAST
BURTON    MI    48529-1825

#1288231
DIANE G ROBERTS
799 WEST ROSE MEADOW DR
LUTHER    MI    49656

#1288232
DIANE G SCHWEIKERT
114 MERRYHILL DR
MARIETTA    OH    45750-1366

#1288233
DIANE G STILWELL
2759 CATHEDRAL
ST LOUIS    MO    63129-3101

#1288234
DIANE G WHEELER
924 FITTING AVE
LANSING    MI    48917-2233

#1288235
DIANE GAMBINI
25444 OVERLAND DR
VOLCANO   CA    95689-9789

#1288236
DIANE GASKELL
901 MAIN STREET
FENTON    MI    48430

#1288237
DIANE GILMAN
13440 ENID BLVD
FENTON    MI    48430-1153

#1288238
DIANE GLASSEN
4504 GARDEN DR
RACINE    WI    53403-3944

#1288239
DIANE GORDAN
8 MARIONS WAY
GEORGETOWN MA    01833-1331

#1288240
DIANE GORDON
8612 E 50TH TERR
KANSAS CITY    MO    64129-2262

#1087498
DIANE GOULD TOD
RHODA CREASY
233 MANSELL DR
YOUNGSTOWN OH    44505-1960

#1288241
DIANE GRANT & EARL GRANT
TRUSTEES U/A DTD 03/15/76
M-B DIANE GRANT ET AL
1569 APPLE LANE
BLOOMFIELD HILLS    MI    48302-1301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1288242
DIANE GREEN & THOMAS GREEN JT TEN
4051 DOGWOOD CT
GROVE CITY    OH    43123-9679

#1288243
DIANE GRIFFIN
15035 WOODMONT
DETROIT    MI    48227-1455

#1288244
DIANE GUIDO
1620 GOLEY HEWITT RD S E
PO BOX 4 UNIT 1205
BOLIVIA    NC    28422

#1288245
DIANE GUZZI PEPITONE
8 DEVON CT
HOLMDEL    NJ    07733-1810

#1288246
DIANE H ANDRE
1610 W PHILADELPHIA AVE
BOYETOWN    PA    19512-7711

#1288247
DIANE H CARUTHERS &
ROBERT R CARUTHERS JT WROS
136 OLEANDER DR
BUCHANAN DAM    TX    78609

#1288248
DIANE H GARNER
5 W KENDIG RD
WILLOW    PA    17584-9308

#1288249
DIANE H JANKOVIC
2714 S CANAL RD
EATON RAPIDS    MI    48827-9391

#1288250
DIANE H LAMPLEY
850 MILLER
WARREN    OH    44485-4152

#1288251
DIANE H LOVDAHL
6686 SHADOWLAWN ST
DEARBORN HEIGHTS    MI    48127-1974

#1288252
DIANE H MARTINEC
34774 HALDANE
LIVONIA    MI    48152-1153

#1288253
DIANE H MARTINEC & RICHARD C
MARTINEC JT TEN
34774 HALDANE
LIVONIA    MI    48152-1153

#1288254
DIANE H MASAITIS
2154 KNAPP DRIVE
CORTLAND    OH    44410-1763

#1288255
DIANE H MYER
1616 N BETHEL
OLYMPIA    WA    98506-3307

#1288256
DIANE H SCHWARTZMAN
301 BONNIE MEADOW CIRCLE
REISTERSTOWN    MD    21136-6201

#1288257
DIANE H SEYMOUR
560 WYNDEMERE AVE
RIDGEWOOD    NJ    07450-3531

#1288258
DIANE H STANLEY
521 PASTURE BROOK
SEVERN    MD    21144-2319

#1288259
DIANE H WOODARD
1117 GRAND BLVD
BIRMINGHAM    AL    35214-4417

#1288260
DIANE HALL
5079 WOODCLIFF
FLINT    MI    48504-1254

#1288261
DIANE HALL
705 WASHINGTON AVE
MIFFLINTOWN    PA    17059-1417

#1288262
DIANE HARRIS
4370 WOOD CREEK DR
MARIETTA    GA    30062-1029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1288263
DIANE HARRISON
752 W END AVE
APT 16-H
NEW YORK   NY   10025-6235

#1288264
DIANE HEBERT RAY
522 W JUDD
WOODSTOCK IL      60098-3133

#1288265
DIANE HOLSTEIN CUST
JACOB GABRIEL PESKIN
UNIF TRANS MIN ACT NJ
291 LITTLE YORK
MT PLEASANT RD
MILFORD   NJ   08848

#1288266
DIANE HOWARD
PO BOX 12552
TEMPE   AZ   85284

#1288267
DIANE HUBER
6411 HANOVER CROSSING WAY
HANOVER   MD   21076

#1288268
DIANE HURLBURT CUST
ALEXUS VICTORIA HURLBURT
UNIF GIFT MIN ACT PA
RR 1 BOX 508
LAWRENCEVILLE   PA   16929-9747

#1288269
DIANE HURLBURT CUST
TONYA MARIE HURLBURT
UNIF GIFT MIN ACT PA
8 CENTER ST APT 2
LAWRENCEVILLE   PA   16929-9760

#1288270
DIANE HUTCHINSON
Attn   DIANE DELANEY
75 SUSAN DR
CHATHAM   NJ   07928-1030

#1288271
DIANE I BUTTON
152 E GREEN VALLEY CIRCLE
NEWARK   DE   19711-6759

#1288272
DIANE I COLE
8079 GALE RD
OTISVILLE   MI   48463-9412

#1288273
DIANE I GIBBONS
2340 HIDDEN PINE
TROY   MI   48098-4136

#1288274
DIANE I GUTIERREZ-RUTTER
1290 E STANLEY ROAD
MT MORRIS   MI   48458-2548

#1288275
DIANE I KAPUSE
13 LOCKWOOD LANE
NORWALK   CT   06851-5806

#1288276
DIANE I KURYLO
28153 LIBERTY DR
WARREN   MI   48092

#1087504
DIANE ILENE WISNIEWSKI &
CASIMIR STANLEY WISNIEWSKI JT TEN
37708 SAMANTHA
STERLING HEIGHTS   MI   48310

#1288277
DIANE J BAKER
7325 S CHAMPLAIN AVE
CHICAGO   IL   60619-1828

#1288278
DIANE J BLAGG CUST
NICOLAS QUENTIN BLAGG
UNIF TRANS MIN ACT/MI
2170 E HIGHLAND RD
HOWELL   MI   48843-1357

#1288279
DIANE J BUREK
10975 BAIRWOOD CT
HARTLAND   MI   48353-1901

#1288280
DIANE J DEEG
2957 W DEEG ROAD
AMERICAN FALLS   ID   83211-5554

#1288281
DIANE J FAUSTMAN &
KARL B FAUSSTMAN JT TEN
609 N MAIN ST
ENGLEWOOD OH   45322-1306

#1288282
DIANE J GIBBS
2131 WILLOW SHORE DR SE 202
KENTWOOD MI   49508-0902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288283
DIANE J HAWKER
4526 GOLF VIEW DRIVE
BRIGHTONMI    MI    48116

#1288284
DIANE J HERRMAN
521 BEVERLY DRIVE
MAGNOLIA    NJ    08049-1605

#1288285
DIANE J HUBERT
1009 CRICKET LANE
WOODBRIDGE    NJ    07095-1581

#1288286
DIANE J MILLER
3077 ROCHESTER RD
LEONARD    MI    48367

#1288287
DIANE J PANNELL
Attn    DIANE C JONES
3430 WOOD CREEK DRIVE
SUITLAND    MD    20746-1361

#1288288
DIANE J PAULSEN
2442 W MANDALEY LN
PHOENIX    AZ    85023-5031

#1288289
DIANE J SMITH
72248 S 321 RD
WAGONER    OK    74467

#1288290
DIANE J SWAN
300 S WILLIAMSTON RD
DANVILLE    MI    48819-9728

#1288291
DIANE J UPCHURCH & WAYLON C
UPCHURCH JT TEN
5445 CONNORS
EL PASO    TX    79932-3040

#1288292
DIANE J WALKER & AMY WALKER
ANNETT JT TEN
45 PRESTON AVE
WATERFORD    MI    48328-3253

#1288293
DIANE J WEESE
2211 MARYBROOK
PLAINFIELD    IL    60544-8950

#1288294
DIANE J WILLIAMS
1335 PINE RIDGE
BUSHKILL    PA    18324-9756

#1288295
DIANE J WINGERT
64604 WICKLOW HILL
WASHINGTON    MI    48095-2592

#1288296
DIANE J ZUMBRO & RICHARD R
ZUMBRO JT TEN
39160 PRENTISS
HARRISON TOWNSHIP    MI    48045-1775

#1288297
DIANE JACKSON
17 PAYNE DR
ROBBINSVILLE    NJ    08691-4008

#1288298
DIANE JEAN ROBINSON &
MELVIN PHILIP ROBINSON JT TEN
8140 WINANS LAKE RD
BRIGHTON    MI    48116-8222

#1288299
DIANE K ALESSI
64 SEMINOLE AVE
WAYNE    NJ    07470-4437

#1288300
DIANE K APPERSON
5029 CANDLEWOOD DR
GRAND BLANC    MI    48439-2004

#1288301
DIANE K BARNARD
Attn    DIANE K TUCKER
4203 IRONSIDE DR
WATERFORD    MI    48329-1636

#1288302
DIANE K BURNS
BOX 12025
LANSING    MI    48901-2025

#1288303
DIANE K CAHILL
109 STRATTFORD RD
NEW HYDE PK    NY    11040-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288304
DIANE K FENTON
BOX 37
MALDEN BRIDGE   NY   12115-0037

#1288305
DIANE K FRACZEK WHITTY &
DAVID C WHITTY JT TEN
28662 BARBARA LN
GROSSE ILE   MI   48138-2000

#1288306
DIANE K FUESLEIN
16933 LAUDERDALE
BEVERLY HILLS   MI   48025

#1288307
DIANE K HARRIS
8933 E 81ST ST
RAYTOWN   MO   64138-1506

#1288308
DIANE K HOLT
4123 JENSOME LN
FRANKLIN   TN   37064-1163

#1288309
DIANE K HUNLEY
4092 LAURA MARIE DR
WAYNESVILLE   OH   45068-8940

#1288310
DIANE K JENKINS AS CUST FOR
DEBORAH L JENKINS U/THE MASS
U-G-M-A
ATTN DEBORAH J CLARK
10 MOUNTAINCREST DR
CHESHIRE   CT   06410-3553

#1288311
DIANE K JENKINS AS CUST FOR
DEBORAH L JENKINS U/THE MICHIGAN
U-G-M-A
ATTN DEBORAH J CLARK
10 MOUNTAINCREST DR
CHESHIRE   CT   06410-3553

#1288312
DIANE K MIELKE
9655 TOWER RD
SOUTH LYON   MI   48178-7027

#1288313
DIANE K SOCIER & BRADLEY T
SOCIER JT TEN
3574 DELAWARE
TROY   MI   48084-1607

#1288314
DIANE K SOCIER CUST FOR PAUL
L SOCIER UNDER UNIF GIFTS TO
MINORS ACT MI
3574 DELAWARE
TROY   MI   48084-1607

#1288315
DIANE K SPILLMAN & GARY H
SPILLMAN JT TEN
3450 TIPTON HWY
ADRIAN   MI   49221-9542

#1288316
DIANE K THORSEN
8325 FARGO ROAD
YALE   MI   48097-4726

#1288317
DIANE K VESTRAND CUST ASHLEY
N VESTRAND UNDER THE FLORIDA
GIFTS TO MINORS ACT
6226 99TH ST E
BRADENTON   FL   34202-9371

#1288318
DIANE K VESTRAND CUST MATHEW
P VESTRAND UNDER FL UNIFORM
TRANSFERS TO MINORS ACT
6226 99TH ST E
BRADEN RIVER   FL   34202-9371

#1288319
DIANE K WRIGHT & LARRY A
WRIGHT JT TEN
7443 MAPLELEAF CT
COLUMBUS   OH   43235-4216

#1288320
DIANE KANTAS
2425 I ST
OMAHA   NE   68107-1759

#1288321
DIANE KASLE HYLAND
30557 CAMAS SWALE
CRESWELL   OR   97426-9833

#1288322
DIANE KAUNELIS & SAULIUS
KAUNELIS JT TEN
4060 CUMBERLAND
BERKLEY   MI   48072-1610

#1288323
DIANE KAY WUJCIAK
15284 BEALFRED DR
FENTON   MI   48430-1709

#1288324
DIANE KITZMAN
BOX 72
WHAT CHEER   IA   50268-0072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288325
DIANE KOLTON EX EST
KRIS DORJATH
23315 ROSALIND AVE
EAST POINT    MI    48201

#1288326
DIANE KRAKOWER & MIRIAM
ROSENBERG JT TEN
206 GLEZEN LANE
WAYLAND    MA    01778-1511

#1288327
DIANE KRUL
4010 STOLZENFELD
WARREN    MI    48091-4574

#1288328
DIANE L ABBOTT
3973 LIBERTY CHURCH RD
AUBURN    KY    42206-9003

#1288329
DIANE L AULT
206 WEAVER HILL RD
BELLEFONTE    PA    16823-6902

#1288330
DIANE L BOEGNER CUST
ALEXANDER T APFEL
UNIF GIFT MIN ACT MI
2107 RADCLIFFE AVE
FLINT    MI    48503-4746

#1288331
DIANE L BOYSEN &
OTTO H BOYSEN JT TEN
6148 BOBBY JONES COURT
PALMETTO    FL    34221

#1288332
DIANE L BRIEF-HENDERSON
8352 FREMONT STREET
WESTLAND    MI    48185-1807

#1288333
DIANE L BRYANT
4242 W WOODS EDGE LN
MUNICE    IN    47304-6087

#1288334
DIANE L BURR
635 5TH STREET NE
WASHINGTON    DC    20002-5201

#1288335
DIANE L COLEHAMER
C/O D ANDERSON
146 HILLCREST AVENUE
MORRISTOWN    NJ    07960-5055

#1288336
DIANE L CONANGLA
11269 BLUESTEM LANE
EDEN PRAIRIE    MN    55347-4740

#1288337
DIANE L CSASZAR
35590 RIVER PINES CT
FARMINGTON HILLS    MI    48335-4654

#1288338
DIANE L D'ANNESSA
3743 FOX HILLS DR SE
MARIETTA    GA    30067-4206

#1288339
DIANE L DAVIS
19020 FAIRFIELD
DETROIT    MI    48221-2233

#1288340
DIANE L DENNIS
Attn    DIANE L COLLINS
500 S MAIN STREET
NORTHEAST    MD    21901-5601

#1087519
DIANE L DILLON TR FOR
DIANE L DILLON U/A DTD
9/10/1979
799 SUNNINGDALE DR
GROSSE POINTE WOOD    MI    48236-1629

#1288341
DIANE L DILLON TR FOR
DIANE L DILLON U/A DTD
09/10/79
799 SUNNINGDALE DR
GROSSE POINTE WOOD    MI    48236-1629

#1288342
DIANE L DORRELL
184 EASTLAKE RD
PILESGROVE    NJ    08098-3127

#1288343
DIANE L DUFALLA
4024 EAST 42ND ST
NEWBURGH HTS    OH    44105

#1288344
DIANE L DUFALLA & GEORGE S
DUFALLA JR JT TEN
4024 EAST 42ND STREET
CLEVELAND    OH    44105-3110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288345
DIANE L ERHARD
1065 BURNTWOOD
MEDINA   OH   44256-2162

#1288346
DIANE L GEBERT
1330 OREGON RD
ADRIAN   MI   49221-1331

#1288347
DIANE L GEER
54 PARMA STREET
ROCHESTER   NY   14615-3116

#1288348
DIANE L GROCHULSKI
C/O DIANE LYNN GLOWACKI
27672 MILL CREEK
BROWNSTOWN MI   48183-5928

#1288349
DIANE L HARRELL
11571 PHYLLIS
TAYLOR   MI   48180-4130

#1288350
DIANE L HOUSE & TERENCE G
PELC JT TEN
1378 SHENANDOAH DR
ROCHESTER HILLS   MI   48306-3855

#1288351
DIANE L JOHNSEN
N7631 BAYSHORE DR
ELKHORN   WI   53121-2730

#1288352
DIANE L KATZENMEYER
19915 S PARK BL
SHAKER HT   OH   44122-1867

#1288353
DIANE L KAYE TR U/A DTD 05/29/91
DIANE L KAYE
REVOCABLE LIVING TRUST
1410 STUYVESSANT RD
BLOOMFIELD HILLS   MI   48301-2145

#1288354
DIANE L LATESKY
732 MARWAY N W
COMSTOCK PARK   MI   49321-9719

#1288355
DIANE L LAWNICZAK
3534 MARK ORR
ROYAL OAK   MI   48073-2221

#1288356
DIANE L LUNDEBERG
320 E MILWAUKEE STREET
JANESVILLE   WI   53545-3065

#1288357
DIANE L MAURER
5470 W 101ST AVE
BROOMFIELD   CO   80020-4126

#1288358
DIANE L NEW CUST JOHN G NEW UNDER
VA UNIF TRANSFERS TO MIN ACT
1251 REED CREEK DR
BASSETT   VA   24055-5801

#1288359
DIANE L ORTMAN
1505 CLEVE RD E
UNIT 332
HURON   OH   44839-9507

#1087520
DIANE L PERRIN & ROBERT G PERRIN &
JOHN ROBERT PERRIN & MICHAEL GEORGE
PERRIN JT TEN
4275 DESERT HIGHLANDS DRIVE
SPARKS   NV   89436-8623

#1288360
DIANE L RENDER
11148 VALESIDE CRESCENT
CARMEL   IN   46032-9158

#1288361
DIANE L ROSE
3040 HOMEWOOD DRIVE
RENO   NV   89509-3044

#1288362
DIANE L SCHILLER
Attn   DIANE L KOZUCH
2353 W MIDLAND RD
MIDLAND   MI   48642-9210

#1288363
DIANE L SLOAN
4752 RATTEK
CLARKSTON   MI   48346-4069

#1288364
DIANE L SNOW
300 WESTERN AVE APT F517
LANSING   MI   48917-3767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288365
DIANE L SPENCER &
KATHRYN L SMITH JT TEN
BOX 3204
MONTROSE    MI    48457-0904

#1288366
DIANE L STARNES
31492 PASEO CHRISTINA
SAN JUAN CAPISTRAN    CA    92675-5521

#1288367
DIANE L THOMPSON CUST
ANTHONY THOMPSON
UNDER THE MI UNIF GIFT MIN ACT
4905 FRONTIER LN
SAGINAW    MI    48603

#1288368
DIANE L THOMPSON CUST
JENNIFER THOMPSON
UNDER THE MI UNIF GIFT MIN ACT
4905 FRONTIER LN
SAGINAW    MI    48603

#1288369
DIANE L THOMPSON CUST
KAITLYN THOMPSON
UNDER THE MI UNIF GIFT MIN ACT
4905 FRONTIER LN
SAGINAW    MI    48603

#1288370
DIANE L THOMPSON CUST
NICHOLAS THOMPSON
UNDER THE MI UNIF GIFT MIN ACT
4905 FRONTIER LN
SAGINAW    MI    48603

#1288371
DIANE L TUCKER
13411 MEADOW LN
VERMILION    OH    44089-9530

#1288372
DIANE L TWORK
5026 JACKSONTOWN RD
NEWARK    OH    43056

#1288373
DIANE L WAWRZYNIAK &
CHARLES R WAWRZYNIAK JT TEN
3904 SHORESIDE CIRCLE
TAMPA    FL    33624-2337

#1288374
DIANE L WEBB
C/O FOWKES
7117 SMITH RD
GAINES    MI    48436-9750

#1288375
DIANE L WELLS
2526 CRESTVIEW DRIVE
SHERRODSVILLE    OH    44675

#1288376
DIANE L WRIGHT
102 TONBRIDGE RD
RICHMOND    VA    23221-3231

#1288377
DIANE L YEAKLE &
EST MARY B LOVE
C/O BARRY COOPERBERG
FOX ROTHSCHILD LLI
1250 S BROAD ST
LANDSDALE    PA    19446-0431

#1288378
DIANE LANGER
5638 SE MITCHELL
PORTLAND    OR    97206-4846

#1288379
DIANE LAY CLEARY
802 NEWGATE RD
KALAMAZOO    MI    49006-2714

#1288380
DIANE LEE BLICK
12200 TOWNLINE RD
GRAND BLANC    MI    48439-1635

#1288381
DIANE LESTER SMITH
186 BEL GRENE DR
FISHERSVILLE    VA    22939-2615

#1288382
DIANE LIOSIS AS CUST JOY EFTINIA
LIOSIS A MINOR U/A 8-A OF THE
PERS PROP LAW OF NEW YORK
ATTN JOY TILLMAN
4614 ST PAUL BLVD
ROCHESTER    NY    14617-1854

#1288383
DIANE LORRAINE BALDWIN TR
U/A DTD 02/24/92 THE DIANE
LORRAINE BALDWIN REVOCABLE
INTERVIVOS TRUST
BOX 726
LOS ALTOS    CA    94023-0726

#1288384
DIANE LOUISE GIBSON
313 W FULTON ST
POMPELL    MI    48874

#1087524
DIANE LOUISE GREIG
25671 CAMBRIDGE CT
ROSEVILLE    MI    48066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288385
DIANE LOUISE LIPINSKI CUST
PAUL LAWRENCE LIPINSKI UNIF
GIFT MIN ACT MICH
5157 MILL WHEEL DR
GRAND BLANC    MI    48439-4254

#1288386
DIANE LOUISE SULLIVAN CUST
HEATHER LOUISE SULLIVAN UNIF
GIFT MIN ACT MASS
15 PAULIN AVE
BROCKTON    MA    02302-4354

#1288387
DIANE LYNN ACKER MINOR
SUBJECT TO USUFRUCTUARY OF
ELEANOR ASTGEN ACKER
913 MAGNOLIA DR
SYLACAUGA    AL    35150-4517

#1288388
DIANE LYNN HARTMAN
8 BROOK DRIVE
E HARTLAND    CT    06027-1305

#1288389
DIANE LYNN HAUSMAN SIEGEL TR
U/A DTD 11/03/04
SIEGEL FAMILY TRUST
20290 PIERCE ROAD
SARATOGA    CA    95070

#1288390
DIANE LYNN HOLZNAGLE
631 OCEAN AVENUE
UNIT 303
BRADLEY BEACH    NJ    07720-1376

#1288391
DIANE LYNN HORVATH &
CYNTHIA ANN BURTON JT TEN
2862 KIPLING ST
BERKLEY    MI    48072-3601

#1288392
DIANE LYON CUST
MATTHEW LYON
UNIF GIFT MIN ACT MI
9070 N SAGINAW APT 124
MT MORRIS    MI    48458

#1288393
DIANE M AITKEN & JUNE E
BAKER & ROBERT O BAKER JT TEN
2901 ST JOHN DRIVE
CLEARWATER    FL    33759-2123

#1288394
DIANE M ANTHONY &
DAVID EDWARD ANTHONY TRS
U/A DTD 09/07/1998
HAROUNY FAMILY TRUST
4178 MASSILLOW RD
UNIONTOWN    OH    44685

#1288395
DIANE M BARRY
24 ANGELA CIR
HAZLET    NJ    07730-2450

#1288396
DIANE M BENJAMIN
Attn    DIANE M COZART
5272 N GALE ROAD
DAVISON    MI    48423-8956

#1288397
DIANE M BOVA
5-D STREET N W
GLEN BURNIE    MD    21061-3390

#1288398
DIANE M BUCKLEY
BOX 12861
EL PASO    TX    79913-0861

#1288399
DIANE M BUESCHER
125 FOX DEN
AVON    CT    06001-2507

#1288400
DIANE M BURLINGAME
N593 BLACKHAWK BLUFF DR
MILTON    WI    53563-9503

#1288401
DIANE M CARRARO
79 SAWMILL RD BLD 23 CT 10
BRICK    NJ    08724-1390

#1288402
DIANE M CASSETT
39248 US HWY 19N LOT 284
TARPON SPRINGS    FL    34689

#1288403
DIANE M CECCARONI
22 JIONZO RD
MILFORD    MA    01757-1833

#1288404
DIANE M CLARKE
831 E ALLEN AVENUE
LA VERNE    CA    91750-3202

#1288405
DIANE M COCO
101 E GREEN VALLEY CIRCLE
NEWARK    DE    19711-6716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1288406
DIANE M CONN
1830 SOUTH 13TH STREET
NILES    MI    49120-4212

#1288407
DIANE M CORCELLI
25800 HICKORY BLVD
F408
BONITA SPRINGS    FL    34134-3638

#1288408
DIANE M DAVIS LINDSEY
141 PENN LEAR DR
MONROEVILLE  PA    15146-4748

#1288409
DIANE M DE FUSCO
110 LAUREL HILL RD
CROTON  NY    10520-1213

#1288410
DIANE M DE SANTIS
13904 WHITE CAP DR
STERLING HEIGHTS    MI    48313-2871

#1288411
DIANE M DECKER
3018 WALDEN SHORES BLVD
LAKEWELLS  FL    33898

#1288412
DIANE M DIPALO
114 PAMELA LANE
EAST NORTHPORT  NY    11731-3314

#1288413
DIANE M DOWD-MARTINEZ &
MARTIN M MARTINEZ JT TEN
35995 SANDY KNOLL DR
EASTLAKE  OH    44095-5417

#1288414
DIANE M DRIESSEN EX EST
MARGARET H ZLATEC
4250 STRATTON RD
COLUMBUS  OH    43220

#1288415
DIANE M EICHSTADT
20549 382ND AVE
WOLSEY    SD    57384-8300

#1288416
DIANE M EICHSTADT & STEVEN R
EICHSTADT JT TEN
20549 382ND AVE
WOLSEY    SD    57384-8300

#1288417
DIANE M ELLISON
5635 MACK ROAD
HOWELL    MI    48843-9289

#1288418
DIANE M EVANS
121 HOLFORD ST
NILES    OH    44446-1716

#1288419
DIANE M FELICE
C/O DIANE M HERRON
3040 TORIAN CT SE
ADA    MI    49301-8335

#1288420
DIANE M FISCHER
5635 MACK ROAD
HOWELL    MI    48843-9289

#1087531
DIANE M FOERSTER TAYLOR
18915 NE 116TH AVE
BATTLE GROUND    WA    98604-7303

#1288421
DIANE M FRIES
12130 WEST WILSON RD
MONTROSE  MI    48457-9402

#1288422
DIANE M FRIES
12130 WEST WILSON ROAD
MONTROSE  MI    48457-9402

#1288423
DIANE M FRIES &
JACK D FRIES JT TEN
12130 W WILSON ROAD
MONTROSE  MI    48457-9402

#1288424
DIANE M FULLER
5374 STANLEY RD
COLUMBIAVILLE    MI    48421-8705

#1087533
DIANE M GAYDOSH
1731 SANDPIPER CT
HURON  OH    44839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288425
DIANE M GILEWSKI
1556 CHARTER OAK
ROCHESTER HILLS        MI        48309-2702

#1288426
DIANE M GILMORE
19811 DORSET
SOUTHFIELD        MI        48075-3976

#1288427
DIANE M GRIER
15608 NE 160TH
WOODINVILLE        WA        98072-8156

#1288428
DIANE M GRIMES
5171 OAKVIEW DR
SWARTZ CREEK    MI        48473-1251

#1288429
DIANE M HAIG
403 W THIRD
ROCHESTER    MI        48307-1913

#1288430
DIANE M HALES & PAUL R HALES JT TEN
1114 LAKE VALLEY DR
FENTON        MI        48430-1230

#1288431
DIANE M HAMER
Attn    DIANE BRANDT
8120 PARK AVE S
BLOOMINGTON    MN        55420-1327

#1288432
DIANE M HARRIS
16515 GRACE COURT
APT 103
SOUTHGATE    MI        48195

#1288433
DIANE M HARVEY
22 HAMILTON ST
SOMERSET    MA        02725-1136

#1288434
DIANE M HEDITSIAN
13 BOTANY COURT
REDWOOD CENTER CA        94062-3102

#1288435
DIANE M HERMAN
2590 KENOWA NW
WALKER    MI        49544-1125

#1288436
DIANE M HUNT
2221 LURAY RD
MARSHALLTOWN IA        50158-9867

#1288437
DIANE M ISON
19820 TELEGRAPH APT 2
DETROIT    MI        48219-1085

#1288438
DIANE M KOLTZ
1907 EPHESUS CHURCH RD
CHAPEL HILL        NC        27514-6513

#1288439
DIANE M LA MIRANDE
Attn    DIANE M MARTELL
328 280TH ST
OSCEOLA    WI        54020-4115

#1288440
DIANE M LANYON
20300 LENNON STREET
HARPER WOODS MI        48225-1604

#1288441
DIANE M LEDUC
8602 SEELEY LN
BAYONET POINT        FL        34667-6901

#1288442
DIANE M LEWIS
9800 SHEPHERDS DR
KANSAS CITY        MO        64131-3237

#1288443
DIANE M LOMBARDI
43 RUGBY RD
WESTBURY    NY        11590-1224

#1288444
DIANE M MALONE &
MICHAEL A MALONE JT TEN
48133 CHESTERFIELD DR
CANTON    MI        48187-1235

#1288445
DIANE M MCDOUGALL
4930 OTTAWA COURT
OWOSSO MI        48867-9738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288446
DIANE M MINICK CUST KENNETH
J MINICK A MINOR UNDER THE
LAWS OF GEORGIA
9122 SOUTHWEST BAYVIEW DR.
BASHON   WA   98070

#1288447
DIANE M MISCH
1325 ORIOLE DRIVE
MUNSTER   IN   46321-3345

#1288448
DIANE M MIZEREK
9 FIELDSTONE DR
LONG VALLEY   NJ   07853-3210

#1288449
DIANE M MOON TR
DIANE M MOON TRUST
U/A DTD 05/19/2000
7670 N VIA DE PLATINA
SCOTTSDALE   AZ   85258

#1288450
DIANE M MOYNS &
WALTER M MOYNS JT TEN
1172 CHESAPEAKE
ROCHESTER HILLS   MI   48307

#1288451
DIANE M NEVEROUCK & D RITA
NEVEROUCK JT TEN
2287 S LAKESHORE
APPLEGATE   MI   48401-9631

#1288452
DIANE M NIC
5475 S HILTON PARK ROAD
FRUITPORT   MI   49415-9738

#1288453
DIANE M OLBERT CUST LYNN
L OLBERT UNIF GIFT MIN ACT
NY
8012 DANFORTH COVE
AUSTIN   TX   78746-4921

#1288454
DIANE M OLEARCZYK
62 ELLER AVE
BUFFALO   NY   14211-2113

#1288455
DIANE M OLEKSA
4127 RUSH BLVD
YOUNGSTOWN OH   44512

#1288456
DIANE M PAGANO
631 PENNSYLVANIA COURT
ARLINGTON HEIGHTS   IL   60005-4281

#1288457
DIANE M PALMER &
MICHAEL D PALMER JT TEN
15548 GALEMORE DRIVE
MIDDLEBURG HEIGHTS   OH   44130-3535

#1087540
DIANE M PAQUETTE
127 SCOTLAND ROAD
MADISON   CT   06443-3310

#1288458
DIANE M PEPLINSKI
9271 WATERMAN RD
VASSAR   MI   48768-9005

#1288459
DIANE M PERDUE
ROUTE 1 BOX 398-C
BENTON   MO   63736-9734

#1288460
DIANE M PETERSON
536 W JOE ST
HUNTINGTON   IN   46750-3826

#1288461
DIANE M PETROUS
1425 N LIVERNOIS
ROCHESTER   MI   48306-4159

#1288462
DIANE M PIEPOL
1549 PRINCETON #6
SANTA MONICA   CA   90404

#1288463
DIANE M REILLY
23 PENROSE LANE
PRINCETON JCT   NJ   08550-3532

#1288464
DIANE M RENSBERRY
4439 COUNTY M
EDGERTON   WI   53534

#1288465
DIANE M ROBERTSON & TAD W
ROBERTSON JT TEN
5340 EAST JORDAN ROAD
MT PLEASANT   MI   48858-9220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288466
DIANE M SCENGA
46341 HOUGHTON
SHELBY TWP    MI    48315-5329

#1288467
DIANE M SCHROEDER
8 DAWSON DRIVE
MOHNTON PA    19540-9236

#1288468
DIANE M SCHULLO
12545 WINTER PINES CT
SPARTA    MI    49345-8472

#1288469
DIANE M SCHWAB
11030 HIEBER RD
MANCHESTER MI    48158-9715

#1288470
DIANE M SCOTT
669 LAFFERTY
ROCHESTER    MI    48307-2433

#1288471
DIANE M SCOTT EX EST
LEWIS L MARQUART JR
1402 BELVOIR MEWS
SOUTH EUCLID    OH    44121

#1288472
DIANE M SHEETZ
11116 HENDERSON RD
OTISVILLE    MI    48463-9727

#1288473
DIANE M SKINNER
BOX 1012
WARREN    OH    44482-1012

#1288474
DIANE M SPATZ
14505 CANASBACK
LOCKPORT    IL    60441-9237

#1288475
DIANE M STOUTENBURG
1104 N CASS LK RD
WATERFORD MI    48328-1312

#1288476
DIANE M THOMAS
10114 S 80TH CT
PALOS HILLS    IL    60465-1403

#1288477
DIANE M TOLLE
5605 MADRID DR
YOUNGSTOWN OH    44515-4136

#1288478
DIANE M TRANTER
2450 EAST 6TH ST. APT. 12
LONG BEACH    CA    90814

#1288479
DIANE M UHL
1436 CARDIGAN DR
OXFORD    MI    48371-6006

#1288480
DIANE M URBAN &
WILLIAM R URBAN JT TEN
5726 CANYON RIDGE DR
PAINESVILLE    OH    44077-5194

#1288481
DIANE M VEKAS TRUSTEE U/W OF
MILDRED J LESIAK F/B/O JAMES
BIEL TRUST
5430 TURNEY ROAD
GARFIELD HEIGHTS    OH    44125-3271

#1288482
DIANE M VELEZ
Attn    DIANE M HENDERSON
3305 GLEN MEADOWS DRIVE
GAYLORD    MI    49735-8140

#1288483
DIANE M VOJTEK
5072 WESTBURY FARMS DR
ERIE    PA    16506-6120

#1288484
DIANE M WEGNER
2476 HUNT CLUB DR
BLOOMFIELD HL    MI    48304-2304

#1288485
DIANE M WICKMAN TR
U/A DTD 02/29/00
THE DIANE M WICKMAN
REVOCABLE TRUST
26 LEONARD CT
ALAMEDA    CA    94502-7941

#1288486
DIANE M WILSON
231 MARKET PLACE 401
SAN RAMON    CA    94583

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288487
DIANE M ZEMAN
C/O DIANE M FANELLE
2521 BENTON STREET
PALATINE    IL    60067

#1288488
DIANE M ZIENERT CUST DAWN
MARIE ZIENERT UNIF GIFT MIN
ACT MICH
53560 SHERWOOD LANE
SHELBY TOWNSHIP    MI    48315-2049

#1288489
DIANE MALENA
176 VOORHIS AVE
RIVER EDGE    NJ    07661

#1288490
DIANE MANION
BOX 101
SOUTH DENNIS    MA    02660-0101

#1288491
DIANE MAPLE
3883 WOODVALE DRIVE
CARLSBAD    CA    92008-2757

#1288492
DIANE MARGERY COUTTS RIORDAN
17319 BEECHWOOD AVE
BEVERLY HILLS    MI    48025-5523

#1288493
DIANE MARIE ERTEL AS CUST
FOR JODI MARIE ERTEL U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
2232 N 6TH ST
SHEBOYGAN    WI    53083-4955

#1288494
DIANE MARIE HELLMUND
C/O DIANE HELLMUND WARONKA
6611 SEABIRD WAY
APOLLO BEACH    FL    33572-3019

#1288495
DIANE MARIE LENGYEL CUST
JODIE M LENGYEL UNDER THE OH
UNIF GIFTS TO MINORS ACT
207 NORTH PARK DR
WADSWORTH OH    44281-1313

#1288496
DIANE MARIE LYNCH
13701 MONTEGO DR
SEMINOLE    FL    33776-1351

#1288497
DIANE MARIE MEDINIS & LUCY
MEDINIS JT TEN
36643 TESSENS
MOUNT CLEMENS    MI    48035-1950

#1288498
DIANE MARIE REZEK FATOR &
BRUCE RICHARD FATOR JT TEN
1341 64 ST
LA GRANGE HIGHLAND    IL    60525-4500

#1288499
DIANE MARIE RULON
BOX 1702
ROCKY POINT    NY    11778-1702

#1288500
DIANE MARIE ZURI
1715 WORCESTER DRIVE
PITTSBURGH    PA    15243-1535

#1288501
DIANE MARSH MOODY & WILLIAM
J MOODY JT TEN
5718 N 8TH ST
ARLINGTON    VA    22205-1022

#1288502
DIANE MARY BONIFAS
722 CASTLE RD
COLORADO SPRINGS    CO    80904-2137

#1288503
DIANE MARY DRAKE
6150 SPRING VALLEY ROAD
DALLAS    TX    75240-3408

#1288504
DIANE MC ARMSTRONG
6988 GRONDE CLIFFS DR
DUBLIN    OH    43016-8295

#1288505
DIANE MCCLOSKEY
3627 THREE MILE DR
DETROIT    MI    48224-3603

#1288506
DIANE MCFALL BLYTHE
245 ASHBURTON COURT
STATE COLLEGE    PA    16803

#1288507
DIANE MCKEDY & VERONICA
MCKEDY JT TEN
C/O DIANE EGAN
4 BIGELOW ROAD
SOUTHBOROUGH MA    01772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288508
DIANE MCKEDY EGAN &
JOHN M EGAN JT TEN
4 BIGELOW ROAD
SOUTHBOROUGH MA     01772

#1288509
DIANE MCKEDY EGAN CUST
JOHN EGAN UNIF TRANS MIN ACT MA
4 BIGELOW ROAD
SOUTHBOROUGH MA     01772

#1288510
DIANE MCKEDY EGAN CUST
LINDSAY J EGAN UNIF TRANS MIN ACT
MA 4 BIGELOW ROAD
SOUTHBOROUGH MA     01772

#1288511
DIANE MELILLO
118 MARINER
BUFFALO     NY     14201-1413

#1288512
DIANE MIDORI AYERS CUST
NICOLE MARIE AYERS UNDER
CA UNIFORM TRANSFER TO
MINORS ACT
297 ERIN
SAN RAFAEL     CA     94903-1668

#1288513
DIANE MILLER MAURER TR
DIANE MILLER MAURER TRUST
U/A DTD 06/07/93
131 N PROSPECT AVE
CLARENDON HILLS     IL     60514

#1288514
DIANE MILLER MURPHY
245 ROXBURY RD
SYRACUSE     NY     13206-2437

#1288515
DIANE MONTGOMERY & SCOTT
MONTGOMERY JT TEN
708 RIVERSIDE DR
TARPON SPGS     FL     34689-2332

#1288516
DIANE MOORE-HAIMERL
3563 GRANT AVE
GROVE CITY     OH     43123-2516

#1288517
DIANE MORRISON &
KRISTA MORRISON &
MICHAEL MORRISON JT TEN
34166 PRESTON DR
STERLING HEIGHTS     MI     48312-5653

#1288518
DIANE MUI WU
170 PARK ROW 24D
NEW YORK     NY     10038-1158

#1288519
DIANE N DAVIS
300 POINT FOSDICK PL NW
GIG HARBOR     WA     98335-7822

#1288520
DIANE N HESS
39 WOODLAND MANOR DR
MOHNTON  PA     19540

#1288521
DIANE NAWROT
70 CARDY LANE
DEPEW  NY     14043-1925

#1288522
DIANE O GRECO & FREDERICK M
GRECO JT TEN
244 78TH ST
BROOKLYN  NY     11209-3011

#1288523
DIANE ORR TAYLOR
6207 45TH ST W
BRADENTON     FL     34210-4006

#1288524
DIANE OTT
7381 E 209TH STREET
NOBLESVILLE     IN     46060

#1288525
DIANE P COUCHMAN CUST FOR
KELLY COUCHMAN UNDER THE
TEXAS UNIF GIFTS TO MINORS
ACT
4416 GRASSMERE
DALLAS     TX     75205-1045

#1288526
DIANE P HANDAL
124 E 84TH ST
NEW YORK  NY     10028-0915

#1288527
DIANE P RUBINO
BOX 18730
SAN JOSE     CA     95158-8730

#1288528
DIANE P SCHELL
1255 BRYCE AVE
AURORA  OH     44202-9596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288529
DIANE P TORRES-PERREAULT &
RICHARD PERREAULT JT TEN
DOMAINE DE LA FONTAINE
13 CHEMIN DE L ABREUVOIR
18860 ST NOM LA BRETECHE
FRANCE

#1288530
DIANE PACE
217 JEANIE ST APT 3
MAYFIELD   KY    42066-6962

#1288531
DIANE PAGE HOWARD
3249 SOUTHWESTERN
DALLAS   TX    75225-7652

#1288532
DIANE PALADINO
349 AUSTRAILIAN AVE
UNIT 4
PALM BEACH   FL    33480-4627

#1288533
DIANE PAOLINI CUST MARISA M
PAOLINI UNIF GIFT MIN ACT
302 FIESTA ROAD
ROCHESTER   NY    14626-3836

#1288534
DIANE PATSON
4467 REGENCY RD
SWARTZ CREEK   MI    48473-8807

#1288535
DIANE PERREMAN
33845 NOKOMIS DRIVE
FRASER   MI    48026-4320

#1288536
DIANE PIEKARSKI CUST FOR
MICHAEL L JANKOWSKI UNDER
THE NJ UNIF GIFTS TO MINORS
ACT
30 SOUTH EDWARD ST
SAYREVILLE   NJ    08872-1821

#1288537
DIANE POWELL
2474 RUSHBROOK DR
FLUSHING   MI    48433-2516

#1288538
DIANE Q KEEGAN CUST MICHAEL
Q KEEGAN UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
18 SOMERSET DR
RUMSON   NJ    07760-1101

#1288539
DIANE R CERRONE
1938 VIRGINIA AVE
TARPON SPRINGS   FL    34689

#1288540
DIANE R COLWELL
10900 BONIFACE PT DR
PLAINWELL   MI    49080-9210

#1288541
DIANE R CORR
100 CLINTON AVE
APT 3K
MINEOLA   NY    11501-2841

#1288542
DIANE R GARRISON
1168 FAIRVIEW RD NW
CALHOUN   GA    30701-8307

#1288543
DIANE R HOLLOWAY & DAVID
C HOLLOWAY JT TEN
6 PINEBARK CT
BRINKLOW   MD    20862-9716

#1288544
DIANE R LONG
2422 ROCKY BRANCH RD
VIENNA   VA    22181-4066

#1288545
DIANE R MEISWINKEL
24 LORAINE CT
SAN FRANCISCO   CA    94118-4216

#1288546
DIANE R MINELLA
36 COTTAGE PLACE
TARRYTOWN   NY    10591-3604

#1288547
DIANE R PORTER
1151 N PARKER DR
JANESVILLE   WI    53545-0711

#1288548
DIANE R RODRIGUEZ
5195 CLAREMONT LN
OAKLEY   CA    94561-3325

#1288549
DIANE R SIMON
768 MONMOUTH PKWY
MIDDLETOWN   NJ    07748-5630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1288550
DIANE R TAYLOR
2367 BETHEL CHURCH RD
FOREST   VA   24551-3411

#1288551
DIANE R USIONDEK
220 HAWTHORNE
WESTLAND   MI   48185-3604

#1288552
DIANE RAIDER
20 VAN WORMER RD
PEARL RIVER   NY   10965-1342

#1288553
DIANE RASO
16 HART AVE
YONKERS   NY   10704-3612

#1288554
DIANE REIKO SHINTA
P O BOX 470
ROSS   CA   94957-0470

#1288555
DIANE RINTELL
72 PARK ROW
LAWRENCE   NY   11559-2524

#1288556
DIANE ROMSKA
3065 W SUTTON RD
LAPEER   MI   48446-9800

#1288557
DIANE ROSE
155 SCHULDT DRIVE
LAKE ZURICH   IL   60047-1354

#1288558
DIANE RUTH BOYD
11 MEL-MARA DR
OXON HILL   MD   20745-1018

#1288559
DIANE S BURROWS
27 GREGORY DRIVE
GOSHEN   NY   10924-1016

#1288560
DIANE S CARAVAYO
848 LESTER AVENUE
HAYWARD   CA   94541-5904

#1288561
DIANE S CHECKETTS
18569 CHERRY LAUREL LN
GAITHERSBURG   MD   20879-5341

#1288562
DIANE S DEURING
2864 LANDER RD
CLEVELAND   OH   44124-4820

#1288563
DIANE S MARSH
1765 N HICKORY RIDGE TRL
MILFORD   MI   48380-3137

#1288564
DIANE S MARTYN &
NORBERT E MARTYN JT TEN
9044 S FRANCISCO
EVERGREEN PK   IL   60805-1341

#1288565
DIANE S MATTELIANO
80B EMBASSY SQ APT 3
TONAWANDA   NY   14150-6919

#1288566
DIANE S MEYER
414 WHITEWOOD RD
UNION   NJ   07083-8217

#1288567
DIANE S RITZENTHALER
481 CHESTNUT RIDGE RD
ROCHESTER   NY   14624-4340

#1288568
DIANE S SHAW
1765 N HICKORY RIDGE TRL
MILFORD   MI   48380-3137

#1288569
DIANE S TAYLOR
1151 SULGRAVE DR
MADISON   GA   30650

#1288570
DIANE SACHS
930 VIA MIL CUMBRES 48
SOLANA BEACH   CA   92075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1087556
DIANE SAGA
15 N 866 MEADOW CT
HAMPSHIRE    IL       60140

#1288571
DIANE SAN JUAN
258 TEANECK ROAD
RIDGEFIELD PK       NJ       07660-2006

#1288572
DIANE SANER CUST HEATHER
SANER UNDER THE CA UNIF TRAN
MIN ACT
1016 LAKE AVOCA DR
TARPON SPRINGS    FL       34689

#1288573
DIANE SAXTON AS CUST FOR
JAMES ROBERT NAVARRE UNDER
THE MICHIGAN UNIF GIFTS TO
MINORS ACT
7538 BYRON RD
DURAND    MI       48429-9443

#1288574
DIANE SCHNAKENBERG & WILLY
SCHNAKENBERG JR JT TEN
21 ALBRIGHT RD
CORAM   NY       11727-3001

#1288575
DIANE SCHREIBER
105 NAUTILUS DR
MANAHAWKIN   NJ       08050

#1288576
DIANE SCHROEDER
3018 MEADOW AVE
NORMAN   OK       73072-7418

#1288577
DIANE SHACKMAN
6515 STONE THROW DRIVE
OMAHA   NE       68152-1423

#1288578
DIANE SHARRY
350 RAMBLING RD
E AMHERST    NY       14051-1373

#1288579
DIANE SHARRY
350 RAMBLING ROAD
E AMHERST    NY       14051-1373

#1288580
DIANE SHERMAN TOD
TRACY D SCOTT
8812 VERNON VIEW DR
ALEXANDRIA     VA       22308-2837

#1288581
DIANE SHODA
19662 ST FRANCIS
LIVONIA    MI       48152-2533

#1288582
DIANE SILCA
1939 E RIDGEWOOD LA
GLEWVIEW    IL       60025

#1288583
DIANE SIMPERS CUST
KEVIN C SIMPERS
UNIF TRANS MIN ACT NJ
46 COLONIAL RIDGE DR
HADDONFIELD   NJ       08033-3422

#1288584
DIANE SMOLAR
7100 NW 17TH ST
PLANTATION     FL       33313-5214

#1288585
DIANE STEPHENSON &
CLAUDINE F HAINEY JT TEN
BOX 591
BEAVERTON   OR       97075-0591

#1288586
DIANE STONE HART
10840 SW 57TH PL
FT LAUDERDALE     FL       33328-6415

#1087561
DIANE STRICKER
6249 BROOKSONG CIRCLE
BLACKLICK     OH       43004

#1288587
DIANE SULLIVAN
2270 PALMER AVE
NEW ROCHELLE    NY       10801-2923

#1288588
DIANE SUPRUNOWSKI
STRACKE
227 HIGHVIEW DR
BALLWIN    MO       63011-3007

#1288589
DIANE T BRADANINI & ALAN J
BRADANINI JT TEN
11 BANTA LANE
DURHAM   CT       06422-3300

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288590
DIANE T DAMATO
155-16-16TH DRIVE
WHITESTONE   NY      11357

#1288591
DIANE T LUDWIG
5633 LAPUERTADEL SOL 209
ST PETERSBURG   FL      33715-1429

#1288592
DIANE T MOORE
210 EAST 73RD STREET 10A
NEW YORK   NY      10021-4395

#1288593
DIANE T NOVOSEL
846 YANKEE RUN RD
MASURY   OH      44438-8722

#1288594
DIANE T OTTO
C/O DIANE T OTTO PRICE
7769 BETSY LN
VERONA   WI      53593-8632

#1288595
DIANE T RUDNICK AS CUST FOR
SHERRI ANN RUDNICK UNDER THE
MA UNIF GIFTS TO MIN ACT
60 FOREST ST
CHESTNUT HILL   MA      02467-2930

#1288596
DIANE T SCHWANEKAMP &
CHARLES R SCHWANEKAMP JT TEN
8429 HICKORY HILL TRAIL
MOORESVILLE   IN      46158-8238

#1288597
DIANE T SHERMAN CUST TRACY
DENISE SHERMAN UNIF GIFT MIN
ACT VA
8812 VERNON VIEW DR
ALEXANDRIA   VA      22308-2837

#1288598
DIANE T STOFFEL
BOX 640
BREWSTER   MA      02631-0640

#1288599
DIANE T TEMPLE
4798 BUNNELLE RD
LA VERNE   CA      91750-2421

#1288600
DIANE T TROMBETTA
66 LITCHFIELD RD
UNIONVILLE   CT      06085-1318

#1288601
DIANE T WILLS CUST MELISSA
ANN WILLS UNDER THE CO UNIF
TRAN MIN ACT
9821 COUGAR DR
BOZEMAN   MT      59718-8304

#1288602
DIANE TALIAFERRO
8324 CLAY CT
STERLING HTS   MI      48313

#1288603
DIANE TAXTER
553 CLARK PLACE
UNIONDALE   NY      11553-2215

#1288604
DIANE TERRY BROWNLEE
12101 STONEGATE LANE
GARDEN GROVE   CA      92845-1601

#1288605
DIANE THOMAS
18650 FERGUSON
DETROIT   MI      48235

#1288606
DIANE TIBALDI
410-74 EMMETT ST
BRISTOL   CT      06010-8605

#1288607
DIANE TIERNEY
3649 COASH RD
VANDERBILT   MI      49795-9502

#1288608
DIANE TOMSIC MARKOSKY &
DOUGLAS J MARKOSKY JT TEN
701 VINE STREET
WEST NEWTON   PA      15089-1343

#1288609
DIANE TOREY
42500 CLINTON PLACE DR
CLINTON TOWNSHIP   MI      48038-1636

#1288610
DIANE U GREEN CUST CARTER
KEITH GREEN UNDER THE
FLORIDA GIFTS TO MINORS ACT
5030 S OSO PKWY
CORPUS CHRISTI   TX      78413-6022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288611
DIANE V ELLIOTT
3146 GLOUCESTER DRIVE
BETHLEHEM   PA    18020-1321

#1288612
DIANE V MASOTTI
46 CHERRY ST
BRISTOL    CT     06010-6103

#1288613
DIANE VINCENT KETELHUT AS
CUST FOR SCOTT RAYMOND
KETELHUT U/THE MICH UNIFORM
GIFTS TO MINORS ACT
4887 ELMWOOD
MUSKEGON  MI     49441-5219

#1288614
DIANE W BAYLOR
HC 65 BOX 14-Y
ALPINE    TX    79830-9610

#1288615
DIANE W BRABSTON
4129 HIGHLANDS CIRCLE
BIRMINGHAM   AL    35213-2800

#1288616
DIANE W CLAUSEN
3755 PEACHBLUFF CT
DULUTH    GA    30097

#1288617
DIANE W CYNOWA
15 BAYBROOK LANE
OAKBROOK  IL     60523-1606

#1288618
DIANE W GETER
80 BELT RD
NEWNAN   GA    30263-1724

#1288619
DIANE W PETERS
23145 SW WUNDERLI
SHERWOOD  OR    97140

#1288620
DIANE W PYLES
C/O DIANE WINTER
1828 CLACHAN CT
VIENNA   VA    22182-3424

#1288621
DIANE W SHARP
644 GOULD
HERMOSA BEACH  CA    90254

#1288622
DIANE WATKINS
3434 NORLAND COURT
HOLIDAY     FL    34691-1311

#1288623
DIANE WEBSTER
2007 GREENWOOD DRIVE
LINDENWOLD  NJ    08021-6780

#1288624
DIANE WEINHOLD &
GEORGE WEINHOLD JT TEN
3415 BOSSLER RD
ELIZABETHTOWN  PA    17022

#1288625
DIANE WHITTAKER
405 ALBUQUERQUE
BROKEN ARROW  OK    74011-6604

#1288626
DIANE WILLIS
BOX 13137
DETROIT    MI    48213-0137

#1288627
DIANE WILLS CUST
CADY PRICE WILLS
UNIF TRANS MIN ACT CO
UNTIL AGE 21
9821 COUGAR DR
BOZEMAN   MT    59718-8304

#1288628
DIANE WILSON
4525 GREENLAWN
FLINT    MI    48504-2045

#1288629
DIANE Y CHOW
Attn   DIANE H YEE
64 HOBART ST
QUINCY    MA    02170-1622

#1288630
DIANE YASBECK
6156 E MASON MORROW
MORROW  OH    45152

#1288631
DIANE YEARBY
1722 PROSPECT
FLINT    MI    48504-3448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1288632
DIANE YOUNG
BOX 1155
FLINT    MI    48501-1155

#1288633
DIANE YOUNG DAUGHERTY
5 BUSSING CT
LUTHERVILLE    MD    21093-2009

#1288634
DIANE Z MELOCHE
3072 QUEENSLINE RD
RR1
FORESTERS FALLS    ON    K0J 1V0
CANADA

#1288635
DIANN A ROE
BOX 1389
GRANTS PASS    OR    97528-0115

#1288636
DIANN C CARLSON
C/O D C PEREZ
6491 MORRIS PARK ROAD
PHILADELPHIA    PA    19151-2404

#1288637
DIANN C FRENDT
46 RYDER RD
N ATTLEBORO    MA    02760-1927

#1288638
DIANN C SCHMIDT
697 NEW GALENA ROAD
CHALFORT    PA    18914-1539

#1288639
DIANN ENGLEHART & ALBERT
ENGLEHART JT TEN
1344 GIFFORD CHURCH ROAD
SCHENECTADY    NY    12306-5301

#1288640
DIANN HARPER
C/O DIANN SPENCER
830 N 250 W 302
BOUNTIFUL    UT    84010-6872

#1288641
DIANN K MENEILLY-MOORE
914 JACKSON STREET
JASPER    IN    47546

#1288642
DIANN L BRANTLEY
9965 FORRER
DETROIT    MI    48227-1625

#1288643
DIANN L GROBEL & EARL T
GROBEL JT TEN
26300 CRYSTAL
WARREN    MI    48091-4007

#1288644
DIANN L RINKE
C/O EARL GROBBEL
26300 CRYSTAL
WARREN    MI    48091-4007

#1288645
DIANN M KAY
2443 HYDRANGEA STREET
SAINT AUGUSTINE    FL    32080-5883

#1288646
DIANN R PRIGG
3002 SEYMOUR LAKE RD
OXFORD    MI    48371-4247

#1288647
DIANN ROBERTSON MCGONAGILL TR
U/A DTD 5/22/2002
MARION I ROBERTSON REVOCABLE
MANAGEMENT TRUST
104 ESQUIRE PLACE
VICTORIA    TX    77901

#1288648
DIANN ROSS
2337 COBBLE CREEK
CONROE    TX    77384-3703

#1288649
DIANN SHUCK
45 PINEGATE
GRAND RAPIDS    MI    49548-7209

#1288650
DIANN TIMIAN
39 HOLT CIRCLE
TRENTON    NJ    08619-1605

#1288651
DIANNA D ISAAC-JOHNSON
3910 CELBURNE
BRIDGETON    MO    63044-1511

#1288652
DIANNA G MILLER
503 S SILVER TOP LN
RAYMORE    MO    64083-9257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1288653
DIANNA HEINZELMAN
998 PINE ST
SAULT SAINTE MARIE    MI    49783-2760

#1288654
DIANNA J FLEMING
24153 SIMO DR
PLAINFIELD    IL    60544

#1288655
DIANNA L ALLEN
3771 BROOKSHIRE
TRENTON  MI    48183-3972

#1288656
DIANNA L CLINGENPEEL
R R 1 BOX 128
FLORA   IN    46929-9656

#1288657
DIANNA L MC CARTHY
10567 NORTH BLOOM STREET
PEORIA   AZ    85345-6458

#1288658
DIANNA L WENDE
1257 SUSSEX LANE
WHEATON  IL    60187-8526

#1288659
DIANNA LYNN BISHOP
3426 HODGENS PKY
BURTON   MI    48519-1514

#1288660
DIANNA M SANBURN &
GERALD W SANBURN JT TEN
239 E HILLSDALE DR
ROSCOMMON MI    48653

#1288661
DIANNA MARIE DAHN
BOX 1097
GARDEN CITY    MI    48136-1097

#1288662
DIANNA MARIE WILSON TRUSTEE
REVOCABLE LIVING TRUST DTD
03/05/92 U-A DIANNA MARIE
WILSON
18346 GILMORE RD
ARMADA   MI    48005-4117

#1288663
DIANNA N LETT
121 BELGRAVE RD
NEWPORT NEWS  VA    23602-6444

#1288664
DIANNA NEWBERRY
BOX 1691
CHOCTAW   OK    73020-1691

#1288665
DIANNA SPEAR
Attn   DIANNA HUTTON
36 MEADOW VINE COURT
SOUTH DRIVE
INDIANPOLIS    IN    46227

#1288666
DIANNA TAYLOR
712 LAKEVIEW DR
CORTLAND   OH    44410-1621

#1288667
DIANNA WINTERBAUER
6500-83RD PL SE
MERCER ISLAND    WA    98040

#1288668
DIANNE A BURKHART
21025 EATON ROAD
FAIRVIEW PARK    OH    44126-2720

#1288669
DIANNE A DISHAROON
5804 DISHAROON RD
SNOW HILL    MD    21863-3226

#1288670
DIANNE A RICE
324 STERLING AVE J102
SHARON   PA    16146-1621

#1288671
DIANNE B DEMPSEY
826 DOVER COURT
SAN DIEGO    CA    92109-8013

#1288672
DIANNE B MIENK & ROY L
MIENK JT TEN
430 ST ANDREW DR
GLADWIN   MI    48624

#1288673
DIANNE C HAVERTINE
1819 E MANARCH BAY DR
GILBERT    AZ    85234-2713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1288674
DIANNE D GILL
5845 MAC MILLAN WAY
LANSING      MI      48911-8416

#1288675
DIANNE DAILEY
135 CREPE MYRTLE CIRCLE
WINSTON SALEM    NC    27106-4609

#1288676
DIANNE DICKSON
43 A REED BLVD
MILL VALLEY      CA      94941-2342

#1288677
DIANNE DIXON
24 N MARTIN LANE
NORWOOD  PA      19074-1025

#1288678
DIANNE E BARRETT
2232 GLACIER LANE
SANTA MARIA      CA      93455-5726

#1288679
DIANNE E FERRAIOLI
187 N DETROIT AVE
N MASS      NY      11758-1839

#1288680
DIANNE E KENNEDY
15506 EDGECLIFF AVE
CLEVELAND  OH      44111

#1288681
DIANNE E STETTLER
1606 SIXPENCE
SAN ANTONIO      TX      78253-6006

#1288682
DIANNE F BEATH
9225 PERSHING AVE
ORANGEVALE  CA      95662-4803

#1288683
DIANNE F RUNNION
5312 LISTER CT
CHESTER SPRINGS    PA      19425

#1288684
DIANNE FALK
401 HARRISON AVE
WESTFIELD      NJ      07090-2438

#1288685
DIANNE FIKE
46382 ROCKLEDGE
PLYMOUTH  MI      48170

#1288686
DIANNE FINKELSTEIN
7 QUAIL MEWS
NORTH BRUNSWICK  NJ      08902-1209

#1288687
DIANNE G HIGH
1552 NASH
GARLAND    TX      75042-5835

#1288688
DIANNE H HUNDORFEAN
138 S ELM
COLUMBIANA    OH      44408-1334

#1288689
DIANNE H PARRISH
5306 BURDOCK CREEK
ACWORTH  GA      30101-7873

#1288690
DIANNE HERMANSON
15804 MUIRFIELD DR
ODESSA    FL      33556-2857

#1288691
DIANNE I PHILLIPS
6431 TIMUCUANS DR
LAKELAND    FL      33813-4844

#1288692
DIANNE I WIELAND
7101 SYLVAN LANE SW
SEATTLE      WA      98136

#1288693
DIANNE J BRITTON CUST
MICHAEL D BRITTON UNDER THE
NC UNIF TRANSFERS TO MINORS
ACT
1137 SHADOW BROOK LANE
CHARLOTTE    NC    28211-5650

#1288694
DIANNE J BRITTON CUST ELISSA
DIANNE BRITTON UNDER THE NC
UNIF TRANSFERS TO MINORS ACT
1137 SHADOW BROOK LANE
CHARLOTTE    NC    28211-5650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1288695
DIANNE J BRITTON CUST ERIN M
BRITTON UNDER THE NC UNIF
TRANSFERS TO MINORS ACT
1137 SHADOW BROOK LANE
CHARLOTTE    NC    28211-5650

#1288696
DIANNE J BURKE
25 CYPHER LANE
POUGHQUAG  NY    12570-5437

#1288697
DIANNE J WILSON
10901 PETIT AVE
GRANADA HILLS    CA    91344-5030

#1288698
DIANNE JACQUES & LINDA
JACQUES & JUDITH DENKER &
JOHANNA JACQUES JT TEN
BOX 7002
INDIAN LAKE ESTS      FL    33855-7002

#1288699
DIANNE K RUCH
1606 IDLEWILD DRIVE
ROCHESTER  IN      46975-8934

#1288700
DIANNE KOHL FRITZ
485 BRINTON LAKE ROAD
THORNTON  PA    19373-1056

#1288701
DIANNE L KIEWIET
5070 MT OLIVET
KALAMAZOO  MI    49004-9501

#1288702
DIANNE L KOBLINSKI
1024 WEST MCLEAN AVE
FLINT    MI    48507

#1288703
DIANNE L LANSKI
20765 BALINSKI
CLINTON TOWNSHIP    MI    48038-5612

#1288704
DIANNE L LANSKI &
RICHARD S LANSKI JT TEN
20765 BALINSKI
CLINTON TOWNSHIP    MI    48038-5612

#1288705
DIANNE L LAZOWSKI
BOX 6081
SAGINAW    MI    48608-6081

#1288706
DIANNE L MANSFIELD CUST GREG
B MANSFIELD UNIF GIFTS
MINORS ACT IN
RR 52 BOX 72
TERRE HAUTE    IN    47805-9802

#1288707
DIANNE L NORTON &
ROBERT F NORTON JT TEN
2480 INDIANWOOD RD
LAKE ORION    MI    48362

#1288708
DIANNE L PAPPAS
BOX 860
1412 MAIN STREET
COTUIT    MA    02635-0860

#1288709
DIANNE L POSPY
20765 BALINSKI
CLINTON TOWNSHIP    MI    48038-5612

#1288710
DIANNE L REDENIUS
BOX 162
WHITEWATER  WI    53190-0162

#1288711
DIANNE L SKIVER
7780 OAKMONT CT
ROCKFORD  MI    49341-9583

#1288712
DIANNE L SORENSON
Attn   DIANNE L CHRISTIAN
1454 S WALNUT ST
JANESVILLE    WI    53546-5543

#1288713
DIANNE L THOMPSON
3009 CRESCENT DR
COLUMBUS  OH    43204-2524

#1288714
DIANNE L WILLIAMS
300 E TOWN ST STE 701
COLUMBUS  OH    43215-4632

#1288715
DIANNE LAHR
RD 5 BOX 87
NEW CASTLE    PA    16105-9601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288716
DIANNE LOCH EWING
30359 JUNE ROSE CT
CASTAIC    CA    91384-4738

#1288717
DIANNE M BOUTELL
2306 WINDSOR
RICHARDSON    TX    75082-4526

#1288718
DIANNE M BRADY
5 TOLLRIDGE CT
SAN MATEO    CA    94402-3729

#1288719
DIANNE M EID
2501 59TH ST
SACRAMENTO    CA    95817-1745

#1288720
DIANNE M FULMER
5524 SCOTT DRIVE
FORT WORTH    TX    76180-6732

#1288721
DIANNE M GILLESPIE
104 CAVALRY DRIVE
FRANKLIN    TN    37064-4904

#1288722
DIANNE M GRANT &
DONALD W GRANT JT TEN
900 SMITH STREET
EAST TAWAS    MI    48730

#1288723
DIANNE M JAMES
4240 FAIROAKS DR
COLUMBUS    OH    43214

#1288724
DIANNE M LEWIS &
CHARLES LEWIS JT TEN
G-5297 TORREY RD
FLINT    MI    48507

#1288725
DIANNE M MATHIOWETZ
1131 EDEN AVE SE
ATLANTA    GA    30316-2584

#1288726
DIANNE M MORRISON
26919 STRATFORD
HIGHLAND    CA    92346-3005

#1288727
DIANNE M NEGOSKI
9407 LINCOLN AVE
BROOKFIELD    IL    60513-1108

#1288728
DIANNE M OCONNOR
27 ASHLAND ROAD
SUMMIT    NJ    07901-3401

#1288729
DIANNE M PROBERT
879 GINGER AVE
CARLSBAD    CA    89928

#1288730
DIANNE M RALEIGH
181 SOUTH SAGINAW ST
MONTROSE    MI    48457-9800

#1288731
DIANNE M WINKLER
6729 NORTON
TROY    MI    48098-1619

#1288732
DIANNE MARIE CROWE
25 ITENDALE ST
SPRINGFIELD    MA    01108-3002

#1288733
DIANNE MATTOCKS SIMMONS
136 CHANEY AVENUE
JACKSONVILLE    NC    28540-4805

#1288734
DIANNE MCDANIEL
3319 SHADOW RIDGE
LOVELAND    OH    45140-1585

#1288735
DIANNE MILLER
2851 FLEGER DR
PARMA    OH    44134-6439

#1288736
DIANNE MUNSON
530 ARTIST WAY
LAYTON    UT    84040-4521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288737
DIANNE N SPURLIN
1100 NW 81 AVE
PEMBROKE PINES    FL    33024-5020

#1288738
DIANNE NAFICY
3630 W MERCER WAY
MERCERISLAND   WA    98040-3316

#1288739
DIANNE P GAVLLIC
6436 ZIMMER ROAD
HASLETT    MI    48840-9105

#1288740
DIANNE P HIGGINS
4355 SUCIA DR
SANDY POINT SHORES
FERNDALE    WA    98248-9023

#1288741
DIANNE PUZNIESKI
105 PENNSYLVANIA AVE
LAVALLETTE    NJ    08735-2433

#1288742
DIANNE R GOODWIN
C/O MICHAEL SANDORSE-ESQ
441 MAIN ST
MELROSE    MA    02176-3859

#1288743
DIANNE R JORDAN
2020 LYCAN DR
YORK    PA    17404-4216

#1288744
DIANNE ROGGE
7939 RAMBLER PL
CINCINNATI    OH    45231-3349

#1087581
DIANNE S BLAMER
7858 DARMON PLACE
CENTRAL LAKE    MI    49622

#1288745
DIANNE S HAGEY
5708 GLEN VALE DR
KNOXVILLE    TN    37919-8615

#1288746
DIANNE S HAINES TR
U/A DTD 11/6/01
FERN M STRAIN TRUST
116 WAXWING AVE
NAPERVILLE    IL    60565

#1288747
DIANNE S HOWEY & ROSS C
HOWEY JT TEN
2818 VINSETTA BLVD
ROYAL OAKS    MI    48073-3342

#1288748
DIANNE S MEADE
12500 FULLMER ROAD
DEFIANCE    OH    43512-8846

#1288749
DIANNE SMITH FOWLER
7154 DIAMOND HEAD ROAD
JACKSONVILLE    FL    32216-9113

#1288750
DIANNE STERN
16 OVERLOOK RD
SCARSDALE    NY    10583-3012

#1288751
DIANNE VATALERO
8 MARIONS WAY
GEORGETOWN MA    01833-1331

#1288752
DIANNE WHITE GRAY
210 HERNDON RD
RICHMOND    VA    23229-8212

#1288753
DIANNE WU
6949 FERNCROFT AVE
SAN GABRIEL    CA    91775

#1288754
DIANNE YOUNG
1920 BENSON PLACE
UNION    KY    41091-9508

#1288755
DIANNE ZOTTOLI
404 MAIN ST
HOLDEN    MA    01520-1754

#1288756
DIANTHA E CLARK
1152 TOMPKINS AVE
SOUTH PLAINFIELD    NJ    07080-2241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288757
DIANTHE C OLSCHAN TRUSTEE
U/A DTD 12/14/64 DIANTHE
C OLSCHAN TRUST
1436 EDGEWOOD LANE
WINNETKA    IL    60093-1414

#1288758
DIANTHIA E COHAN
17 CHARCOAL RIDGE RD E
NEW FAIRFIELD    CT    06812-2601

#1288759
DICCO ENTERPRISES
BOX 10479
BAKERSFIELD    CA    93389-0479

#1288760
DICCO ENTERPRISES A
PARTNERSHIP
BOX 10479
BAKERSFIELD    CA    93389-0479

#1288761
DICICCO INVESTMENTS
456 E OVERLOOK DR
EASTLAKE    OH    44095-1212

#1288762
DICIE CARSON
4727 BELVIDERE
DETROIT    MI    48214-1302

#1288763
DICK A BAKER &
VIVIAN C BAKER JT TEN
6212 LAKE FOUR DR
GLADWIN    MI    48624-9251

#1288764
DICK A JENSEN
4707 LOWCROFT
LANSING    MI    48910-5328

#1288765
DICK BOHN
5614 KENT PL
GOLETA    CA    93117-2131

#1288766
DICK D ALLORE
8100 BROOKFIELD CT
SAGINAW    MI    48609-9534

#1288767
DICK D WILLSON
19583 RAUCHOLZ
OAKLEY    MI    48649-9785

#1087586
DICK DUNPHY ADVERTISING
SPECIALTIES INC
65 BROADWAY
SUITE #1804
NEW YORK    NY    10006

#1288768
DICK E GRUMLING &
MARJORIE M GRUMLING TR
DICK E & MARJORIE M GRUMLING
TRUST UA 04/06/98
1 PAUL REVERE RD
OIL CITY    PA    16301-1103

#1288769
DICK F CHURCH & LOUISE J
CHURCH JT TEN
311 E MAPLE
HOLLY    MI    48442

#1288770
DICK F FITZWILLIAMS
934 MONTEREY AVE
YOUNGSTOWN OH    44509-2223

#1288771
DICK H HEARIN
2020 STEELE BLVD
BATON ROUGE    LA    70808-1675

#1288772
DICK H WILLIAMS
BOX 518
64 N MORRIS STREET
PENTWATER    MI    49449-0518

#1288773
DICK HUGENOT
308 N HOWARD ST BOX 86
WEBBERVILLE    MI    48892-0086

#1288774
DICK I HUGHES
6253 OLD TRAIL DRIVE
NEW PORT RICHY    FL    34653-1735

#1288775
DICK L HENRY & LOIS A
HENRY JT TEN
4548 NORTHWOOD DRIVE
GLEN ARBOR    MI    49636-9705

#1288776
DICK L PUZ
539 WYOMING AVE
NILES    OH    44446-1051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288777
DICK L SULLENGER
194 STATE ST
NEWAYGO  MI    49337-8847

#1288778
DICK L WITTWER
RFD 2
BELLEVILLE        WI    53508-9802

#1288779
DICK LAMPSON
590 TWIN LAKES DR
RENO    NV    89503-8805

#1288780
DICK O HUMMEL JR & DIANNE
HUMMEL JT TEN
1117 VESTAVIA WOODS
RALEIGH      NC    27615-4613

#1288781
DICK RAIFORD
611 EASTMAN RD
SOPERTON  GA      30457-1428

#1288782
DICK ROSS
N 7857 REINDEER RUN
MUNISING    MI    49862

#1288783
DICK T DAWE
15840 LOT 234 SR 50
CLERMONT    FL    34711

#1288784
DICK WAGNER
611 W RIDDLE AVENUE
RAVENNA  OH    44266-2833

#1288785
DICK WILKINSON
N 4230 LAKE SHORE DR
MARKESAN  WI    53946

#1288786
DICKEN CHANG & GARLING CHANG JT TEN
APT 16-K
77 FULTON ST
N Y      NY    10038-1829

#1288787
DICKEY L SHADWICK
1244 ROMAN DR
FLINT      MI    48507-4016

#1288788
DICKIE L SMELSER
422 SOUTH BARCLAY ST
FAIRMOUNT  IN      46928-1824

#1288789
DICKIE R ERWIN
BOX 28
DE SOTO      KS    66018-0028

#1288790
DICKIE R JAMES
3101 BRYAN ST
KOKOMO  IN    46902-4618

#1288791
DICKIE ROGERS & MISS TEDDIE
JEANN ROGERS JT TEN
10242 KENT TOWNE LN
SUGAR LAND    TX    77478-1607

#1288792
DICKIE W BECKROW
8883 BELSAY RD
MILLINGTON      MI      48746-9542

#1288793
DICKRAN V MABBS &
LINDA S MABBS JT TEN
4727 27TH AVE SOUTH
MINNEAPOLIS    MN    55406-3721

#1288794
DICKSON M CHAN & YUNG FUNG
MIU CHAN JT TEN
16005 CAMINO DEL CERRO
LOS GATOS    CA    95032-4844

#1288795
DICKSON SR 4-H CLUB
C/O ALLEN BURNS
COURTHOUSE ANNES
ARDMORE  OK    73401

#1288796
DIDI J PARENT
79 INDIANA PLACE
AMHERSTBURG  ON    N9V 3X5
CANADA

#1288797
DIDIER WALTER
S/C RENE DOUSDEBES
NOTAIRE
CONDOM GERS
FRANCE

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1288798
DIEDRA GANSLOSER LANDRUM
7897 COCOBAY DR
NAPLES    FL    34108

#1288799
DIEDRE J SWINNEY &
BOBBY J SWINNEY JT TEN
27525 ARLINGTON CT
SOUTHFIELD    MI    48076-3113

#1288800
DIEGO A CANTILLO
BOX 3494
ALHAMBRA    CA    91803-0494

#1288801
DIEGO F GIRONZA
4636 VINCENT DR
HOLLY    MI    48442-9005

#1288802
DIEGO MATTOS
CONDEMIO LA MANCHA 208
CAROLINAS    PR    00979

#1288803
DIEGO P CHAVES
67 WATER STREET
MILFORD    MA    01757-4121

#1288804
DIEGO R VAZQUEZ
2031 ELLISON DR
SAN ANTONIO    TX    78245-1775

#1288805
DIEGO V OCHOA
1327 E THACKERY
WEST COVINA    CA    91790-4345

#1288806
DIEM DUC NGUYEN & JANET S
NGUYEN JT TEN
3024 WHITTAKER ISLAND
WILLIAMSBURG    VA    23185-7669

#1288807
DIETER GOLDSCHMIDT &
SARAH GOLDSCHMIDT JT TEN
24 VIA VETTI
LAGUNA NIGUEL    CA    92677-8635

#1288808
DIETER KLAUS KLEE
ODERSTR 46
D-65468 TREBUR
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1288809
DIETER KORNBERGER
3832 ST THOMAS STREET
PORT COQUITLAM    BC    V3B 2Z1
CANADA

#1288810
DIETER MANTHEY
60 BEACON VISTA
PORT MELBOURNE VIC 3207
AUSTRAILIA
AUSTRALIA

#1288811
DIETER MANTHEY
FRAVENLOBSTR 30
D-55118 MAINZ
GERMANY

#1288812
DIETER N BRATKE
2003 EAGLE POINTE
BLOOMFIELD HILLS    MI    48304-3807

#1288813
DIETERICH J SCHURING
1180 N SOLAR HEIGHTS DR
PRESCOTT    AZ    86303-6312

#1288814
DIETRICH EBERHARD KRAEMER
AUGUSTASTR 21 A
12203 BERLIN
GERMANY

#1288815
DIETRICH JEFFRIES & HOWARD Z
JEFFRIES JT TEN
3134 CHILI AVE
ROCHESTER NY    14624-4535

#1288816
DIETRICH KAMM & ALICE
KAMM JT TEN
4393 PLAZA ORO LOMA
SIERRA VISTA    AZ    85635

#1288817
DIETRICH L REID
3353 FOREST GROVE CT
ACWORTH  GA    30101

#1087591
DIETRICH R BERGMANN
BOX 351
ST CLAIR SHRS    MI    48080-0351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288818
DIETRICH R BRANDT & MARIA
BRANDT JT TEN
3120 SOUTH EAST 6TH AVE
CAPE CORAL    FL    33904-3505

#1288819
DIETRICH W SALOMON & MURIEL
SALOMON JT TEN
40 MORRIS AVENUE
NEW HAVEN    CT    06512-4421

#1288820
DIKKA NELSON COLEMAN
220 DAWES AVE
TORRINGTON    CT    06790-3627

#1288821
DIKRAN HAIGOUNI & PERGROUHI
HAIGOUNI JT TEN
730-24TH ST NW
WASHINGTON    DC    20037-2543

#1288822
DIKRAN ORNEKIAN &
CAROL S ORNEKIAN JT TEN
23650 MEADOWBROOK
NOVI    MI    48375-3447

#1288823
DILBERT H BURKE
498 STATON DRIVE
CHARLESTON    WV    25306-7803

#1288824
DILEEP PHILIP MATHUR
24305 PONCHARTRAIN LN
LAKE FOREST    CA    92630-1926

#1288825
DILIP K GUHA-RAY
3507 N CHARLES ST 202B
BALTIMORE    MD    21218-2414

#1288826
DILLA M SMITH
3998 ST RT 222
BATAVIA    OH    45103-8923

#1288827
DILLAN W TAFF & LUCILLE H
TAFF TR DTD 12/19/80
TAFF FAMILY TRUST
2110 HOLLY AVE
ESCONDIDO    CA    92027-2214

#1288828
DILLARD E BLACK
990 MARTY LEE LANE
CARLISLE    OH    45005-3838

#1288829
DILLARD F HATCHER
BOX 218
SPANISHBURG    WV    25922-0218

#1288830
DILLARD H GAMMONS
RT 1 BOX 235B
STEWART    TN    37175-9749

#1288831
DILLARD HERRON
11 STAFFORD CIRCLE N E
FORT WALTON BEACH    FL    32547-1747

#1288832
DILLARD L MEINS
306 IVY
GARDEN CITY    MO    64747-8243

#1288833
DILLARD M JERNIGAN
3593 AVALON RD
CLEVELAND    OH    44120-5204

#1288834
DILLARD OWENBY
12192 N OAK RD
OTISVILLE    MI    48463-9722

#1288835
DILLARD SMITHERS JR
148 ST MICHAELS
TRINIDAD    TX    75163-5085

#1288836
DILLARD WEST
108 CYPRESS DR
BOLINGBROOK    IL    60440-2816

#1288837
DILLION L HANAHAN
31 MARYLAND AVE
SEWELL    NJ    08080-1005

#1288838
DILLMAN C KINSELL JR &
SALLY D KINSELL JT TEN
2713 CLIFFORD AVE
SAN CARLOS    CA    94070-4317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288839
DILLON D POLLARD
869 CEDAR CREEK DR
ASHEBORO   NC    27203-2621

#1288840
DILLWORTH A JOHNS
1002 E 3RD ST
MC COOK   NE    69001-2626

#1288841
DILVER A DELLINGER TRUSTEE
U/A DTD 12/23/86 THE DILVER
A DELLINGER TRUST
425 MONROE STREET
PELOSKEY   MI    49770-2262

#1288842
DIMAGGIO NICHOLS
923 HIGHWAY 65-69
INDIANOLA     IA    50125-9232

#1288843
DIMETRIOS G JIFAS &
ALEXANDRA JIFAS JT TEN
15150 SAN MATEO DR
NEW BERLIN     WI    53151-4353

#1288844
DIMITRI A PAPANASTASSIOU &
TERI I PAPANASTASSIOU JT TEN
590 SIERRA VISTA
SAN MARINO    CA    91108-1455

#1288845
DIMITRIA BINEARES
84 CEDAR ST
AMITYVILLE     NY    11701-3101

#1288846
DIMITRIE TOTH JR & HELEN
TOTH JT TEN
2848 SILVERSTONE LANE
WATERFORD   MI    48329-4535

#1288847
DIMITRINA VOZIS
33 SUNCREST DR
NORTH YORK   ON    M3C 2L1
CANADA

#1288848
DIMITRIOS XANTHAKOS TRUSTEE
U/A DTD 06/12/92 DIMITRIOS
XANTHAKOS TRUST
6811 HICKORY HILL CT
MAUMEE   OH    43537-9717

#1288849
DIMKO V OGNENOVSKI
41 BRASSER DR
ROCHESTER   NY    14624-4408

#1288850
DIMMIS L WELLER TRUSTEE
U-DECL TRUST DTD 01/28/91
1833 NATIONAL AVE
ROCKFORD  IL    61103-6353

#1288851
DIMPLE A GOUND
4220 NORTH ST
NACOGDOCHES TX    75961-1819

#1288852
DINA CASTELLANO
15 BATTERY RD
HILTON HEAD    SC    29928-4213

#1288853
DINA IKONOMOPOULOS
22201 BENJAMIN
ST CLAIR SHORES    MI    48081-2282

#1288854
DINA KAE SHEETS
24516-B WINDSOR DR
VALENCIA    CA    91355-4430

#1288855
DINA M METZGAR
C/O DINA DE ANNUNTIS
BOX 125
LINWOOD   NJ    08221-0125

#1288856
DINA M SCHREINER &
DUANE L SCHREINER JT TEN
206 VICKIE LANE
FOSTORIA    OH    44830-1841

#1288857
DINA M SOUFEH
104-40 QUEENS BLVD 15J
FOREST HILLS     NY    11375-8122

#1288858
DINA OFMAN
5506 HARLESTON DR
LYNDHURST   OH    44124-3813

#1288859
DINA R JOHNSTON
704 CAMPBELL STREET
GENEVA    IL    60134-2075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1288860
DINA S TRASKOS
3791 ALDENBRIDGE CIR
HIGHLANDS RANCH    CO    80126-8870

#1288861
DINAH C STEWART
302 WEBB RD
NEWARK    DE    19711-2651

#1288862
DINAH L CHRISTIAN
1912 GRASSLAND DR
NORMAN    OK    73072-2915

#1288863
DINAH LEE
1506 CHARTER OAK DR
ROCHESTER HILLS    MI    48309-2702

#1288864
DINAH M CHELENA
39 LURLINE DR
COVINGTON    LA    70433

#1288865
DINAH M KORMAN
360 MORVALE RD
EASTON    PA    18042-6820

#1288866
DINAH V MILES
7662 W 63RD PLACE
SUMMIT    IL    60501-1802

#1288867
DINESH D PATEL
4106 FIRETHORN
SAGINAW    MI    48603-1114

#1288868
DINESH S SHETH
44000 HARSDALE
CANTON    MI    48187-3231

#1288869
DINESH VITHALANI &
DIVYA D VITHALANI TR
DINESH & DIVYA VITHALANI
LIVING TRUST 1996 UA 03/02/96
6033 AVENIDA CHAMNEZ
LA JOLLA    CA    92037-7404

#1288870
DINESH VITHALANI &
TRS DINESH VITHALANI & DIVYA
VITHALANT LIVING TRUST U/A DTD
03/02/1996 6033 AVENIDA CHAMNEZ
LA JOLLA    CA    92037-7404

#1288871
DINESHBHAI PATEL
4106 FIRETHORN
SAGINAW    MI    48603-1114

#1288872
DINO A LOSARDO
427 ROUND TOP RD
HARRISVILLE    RI    02830-1039

#1288873
DINO AMATO
41PATRICK
CARTERET    NJ    07008

#1288874
DINO BRITSAKOS CUST FOR
STEVE BITSAKOS UNDER THE CA
UNIF GIFTS TO MINORS ACT
26125 OAK FLAT CT
NEWHALL    CA    91321-2109

#1288875
DINO C RINALDI
2115 NW BEECHWOOD PL
CORVALLIS    OR    97330

#1288876
DINO D LANNO
2689 SKELTON LN
BLACKLICK    OH    43004-8743

#1288877
DINO DI CIENZO
7099 RIDGEWOOD CRES
NIAGARA FALLS    ON    L2J 2C2
CANADA

#1288878
DINO GIROLA
297 WEST COLE RD
RAGLEY    LA    70657-5909

#1288879
DINO L DI BARTOLOMEO
27 KENEFICK
BUFFALO    NY    14220-1519

#1288880
DINO M CAMPOLITO
4545 QUAKER CT
CANFIELD    OH    44406-9131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1288881
DINO MACCANI & ANGELINE M
MACCANI JT TEN
9179 SARASOTA COURT
DETROIT    MI    48239-1519

#1288882
DINO PAPPALARDO CUST
NICHOLAS GORYANCE
UNIF TRANS MIN ACT OH
7672 DEBONAIRE DRIVE
MENTOR    OH    44060-5319

#1288883
DINO R FILANCIA
36 SUMMER ST
PORT CHESTER    NY    10573-2630

#1288884
DINO VOLPE
1970 S CLINTON ST
DEFIANCE    OH    43512-3221

#1288885
DINORA BRUNO
303 C SEA OATS DR
JUNO BEACH    FL    33408-1419

#1288886
DINOS FLESSAS
22617 WATERBURY ST
WOODLAND HILL    CA    91364-4926

#1288887
DINSMORE H BAILEY JR & MARGARET
M BAILEY CO-TRUSTEES U/A DTD
06/07/93 FBO DINSMORE H BAILEY
JR TR
984 VICTORIA PLACE
MELBOURNE    FL    32940-1629

#1288888
DIO D SMITH
8412 RONDALE DR
GRAND BLANC    MI    48439-8341

#1288889
DIOLA M SNELL TRUSTEE UNDER
DECLARATION OF TRUST DTD
06/12/91
7745 TORREYSON DRIVE
LOS ANGELES    CA    90046-1226

#1288890
DION D HOLIDAY
1002 W PIERSON RAD
FLINT    MI    48505-3118

#1288891
DION GREGORY MACLEOD &
MELISSA MACLEOD WHITMORE TR
DION GREGORY MACLEOD TRUST
UA 02/02/91
RFD BOX 449
WALLINGFORD    VT    05773

#1288892
DION H CUMMINGS
PO BOX 780
2 SALLYS LANE
PAWLING    NY    12564

#1288893
DION J BROWN
12797 GIBBS RD
SPRINGPORT    MI    49284-9748

#1288894
DION L PATTERSON
5018 DONLAW DR
DAYTON    OH    45418-2006

#1288895
DION LYNN JOHNSON III
322 WOODROW AVE
SANTA CRUZ    CA    95060-6418

#1288896
DIONE FENNING AS CUST
FOR DONALD FRANKLIN FENNING
U/THE CAL UNIFORM GIFTS TO
MINORS ACT
4471 WOODLEY AVE
ENCINO    CA    91436-3458

#1288897
DIONICIO C MONTEZ
12518 E ELVINS
LAKEWOOD    CA    90715-1831

#1288898
DIONISIO CHEONG
9247 RAVILLER DRIVE
DOWNEY    CA    90240-3011

#1288899
DIONISIO G TORRES
5427 NEENAH AVENUE
CHICAGO    IL    60638-2403

#1288900
DIONISIO O SANCHEZ
9116 MOREHART STREET
ARLETA    CA    91331-4319

#1288901
DIONISIO ORACIO SANCHEZ &
ARTEMISA R SANCHEZ JT TEN
9116 MOREHART STREET
ARLETA    CA    91331-4319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1288902
DIONISIOS A THEOKAS &
GEORGIA G THEOKAS JT TEN
2550 HANCEBRIDGE RD
VINELAND    NJ    08361-7560

#1288903
DIONNE C BURCH
19210 GODDARD
DETROIT    MI    48234-1323

#1288904
DIONNE LYNN COOPER
185 HOLLEN RD
BALT    MD    21212-2425

#1288905
DIONYSIOS COKORINOS &
ANASTASIA COKORINOS TR
COKORINOS LIVING TRUST
UA 02/03/97
28 FLAG LANE
MANHASSET HILLS    NY    11040-1018

#1288906
DIQUEOS TAGAROPULOS
CALLE MANUEL HURTADO CASA 13
LA CRESTA
PANAMA

#1288907
DIRAN CHERTAVIAN
670-C HIGH POINT BLVD NORTH
DELRAY BEACH    FL    33445-3397

#1288908
DIRAN KAVORK DOHANIAN
269 PAYSON RD
BELMONT    MA    02478-3406

#1288909
DIRAN ROY BAGDASARIAN
7847 VERAGUA DR
PLAYA DEL REY    CA    90293-7900

#1288910
DIRAN S TOPJIAN
13505 HATTERAS ST
VAN NUYS    CA    91401-4518

#1288911
DIRECTOR DEPARTMENT
OF FINANCIAL INSTITUTIONS
500 ILES PARK PLACE
5TH FL SUITE 510
SPRINGFIELD    IL    62718-1016

#1288912
DIRK A NEWHOUSE
402 BEAVER CREEK RD
HAGERSTOWN MD    21740-1445

#1288913
DIRK D DURKACY
1065 S GRAHAM
FLINT    MI    48532-3532

#1288914
DIRK I STOEHR
3807 WILSHIRE BL 200
LOS ANGELES    CA    90010-3104

#1288915
DIRK J ARNOLD
3919 E 17TH STREET
TUCSON    AZ    85711

#1288916
DIRK OLSON & DIANE OLSON JT TEN
W5604 DEERFIELD RD
LA CROSSE    WI    54601-2902

#1288917
DISARMO PERUGINI & MARIE
PERUGINI JT TEN
325 E 14TH ST
NEW YORK    NY    10003-4255

#1087602
DISTRICT OF COLUMBIA
OFFICE OF FINANCE & TREASURY
UNCLAIMED PROPERTY UNIT
810 1ST ST N.E.- SUITE 401
WASHINGTON DC    20002

#1288918
DISTRICT OF COLUMBIA
OFFICE OF FINANCE & TREASURY
810 1ST ST N.E.- SUITE 401
WASHINGTON    DC    20002

#1288919
DIT HAY WONG
1344 65TH ST 2ND FLR
BROOKLYN    NY    11219-5616

#1288920
DIVA CORRADETTI & GLORIA M
SAUFLEY TR U/W JOHN S
CORRADETTI
1662 LARK AVE
REDWOOD CITY    CA    94061-2643

#1288921
DIVERSIFIED ENG SERVICE INC
Attn    PATRICK COTTER
45566 WOODLEIGH WAY
PLYMOUTH    MI    48170-3622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288922
DIVINE GRACE EVANGELICAL
LUTHERAN CHURCH
3000 S LAPEER RD
LAKE ORION    MI    48359-1317

#1288923
DIXIANNA R COURTNEY
5515 JEFFERSON-PAIGE RD
SHREVEPORT    LA    71119-5505

#1288924
DIXIE A CURRIE
852 SAUL DRIVE
HUBBARD    OH    44425-1257

#1288925
DIXIE A WAGGONER
15718 BLUE CREEK
SAN ANTONIO    TX    78232-2702

#1288926
DIXIE ANN CANTLEY
447 SYCAMORE DR
BLUFF CITY    TN    37618-1205

#1288927
DIXIE B ESKEW
3419 PENDLETON AVENUE
ANDERSON    IN    46013-2009

#1288928
DIXIE B OTTO
1611 SPRINGS ROAD
SPRINGS    PA    15562-2314

#1288929
DIXIE I WHITTAKER
4 PARK AVE
MIDDLEPORT    NY    14105-1307

#1288930
DIXIE J BORTHWICK
1085 HIBISCUS ST
ATLANTIC BEACH    FL    32233

#1288931
DIXIE J CUMMINGS
806 AVALON LANE
CHESTERFIELD    IN    46017-1408

#1288932
DIXIE J MATHEWS
8869-B LARIVIERA DR
SACRAMENTO CA    95826-2050

#1288933
DIXIE JANE BEAULIEU
1056 NOREE BLVD
ROCKLEDGE FL    32955-3820

#1288934
DIXIE K KAISER
1613 W DAVID AVE
CHILLICOTHE    IL    61523-1939

#1288935
DIXIE KEIR BARRON
RR 3 BOX 1285
MCALLEN    TX    78501-9803

#1288936
DIXIE L ANDERSON TR DIXIE L
ANDERSON LIVING TRUST U/A DTD
11/6/00 12517 W MEADOWWOOD DR
BOISE    ID    83713

#1288937
DIXIE L BOWERS
9100 MEADOWLAND DR
GRAND BLANC    MI    48439-8355

#1288938
DIXIE L CLARK
6311 S KARNS RD
W MILTON    OH    45383-8764

#1288939
DIXIE L CURRY
461 E MAIN ST
ARCOLA    IL    61910

#1288940
DIXIE L DORMER
1009 CADY COURT
LANSING    MI    48906-5402

#1288941
DIXIE L GERTH
160 VENICE PALMS BLVD
VENICE    FL    34292-2443

#1288942
DIXIE L GRAVES & EUGENE E
GRAVES JT TEN
407 W H ST
FROSTPROOF FL    33843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288943
DIXIE LEE BYSOR
16 EAST 32ND STREET
KANSAS CITY      MO    64111-1106

#1288944
DIXIE LEE LYNCH
122 DALTON AVE
CARLISLE    OH      45005

#1288945
DIXIE LEE MEISELBACH
BOX 1259
OCCIDENTAL    CA    95465-1259

#1288946
DIXIE LEE WALRATH
5950 KAY DR
MESICK      MI    49668-8508

#1288947
DIXIE M MAJORS
6464 DEEP VALLEY CT
FLOWERY BR    GA    30542

#1288948
DIXIE M PRICE
13417 W ST RD 32
YORKTOWN  IN      47396-9717

#1288949
DIXIE NELL SHOOK
160 PALMER DR
FRANKLIN    NC    28734-2822

#1288950
DIXIE R NEATHERTON
110 SUE DR
GERMANTOWN OH    45327-1625

#1288951
DIXIE SULLIVAN MILBY
9528 WESSEX PLACE
LOUISVILLE      KY    40222

#1288952
DIXIE W MOAK
3025 DAUGHDRILL TRAIL SE
BOGUE CHITTO    MS    39629-9646

#1288953
DIXON B KEYSER & E
LUCILLE KEYSER JT TEN
530 S MADISON AVE
LA GRANGE    IL      60525-2801

#1288954
DIXON SPAIN
3595 SANTA FE AVE 181
LONG BEACH    CA    90810-4359

#1288955
DIXON T SUZUKI
2373-B ORCHID ST
HONOLULU  HI    96816-3117

#1288956
DJUNA D SMITH
1336 WESTWOOD DRIVE
FLINT    MI    48532-2665

#1288957
DJURDJA MARTINOVSKA
7827 GREELEY ST 12
UTICA      MI    48317-5446

#1288958
DLJ SECURITIES CORP TR IRA FBO
SHIRLEY J CORONADO
855 RUSTIC VILLAGE TRL
LAKE ORION    MI    48362

#1288959
DLJSC CUST
FBO FERRIS B THOMAS
6820 COUNTY ROAD 373 LOT25
EUCHA    OK    74342

#1288960
DLJSC FBO
JAMES E BRANTLEY
3897 MEADOWBROOK DR
TROY    MI    48084

#1288961
DLJSC FBO
JEROME K PETTUS
7287 BURNETTE ST
DETROIT    MI    48210

#1288962
DMYTRO ANTONIW & IRENE
ANTONIW JT TEN
292 STILLS LANE
OAKVILLE    ON    L6J 5Y5
CANADA

#1288963
DMYTRO DOSIJ
5034 NORTH MCKINLEY ROAD
APT A-12
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1288964
DMYTRO FEDYK & EVE FEDYK JT TEN
27654 LEXINGTON PARKWAY
SOUTHFIELD    MI    48076-3528

#1288965
DMYTRO GREGULAK
366 WINDSOR PL
ST PETERS    MO    63376-1584

#1288966
DO SEUK KIM
907 N ALEXANDRIA
LOS ANGELES    CA    90029-2554

#1288967
DOAK O CONN 3RD &
BARBARA C CONN JT TEN
410 DEAN DR
KENNETT SQUARE    PA    19348-1627

#1288968
DOBRILA MILETIC
690 ESME DR
GIRARD    OH    44420-2446

#1288969
DOC DAVIS
9358 CASCADE AVE
DETROIT    MI    48204-1779

#1288970
DOC W WALDIE
781 RIDGEFIELD
COOPERSVILLE    MI    49404-9665

#1288971
DOCIA B ENGLAND
115 GAMWYN PARK DR
GREENVILLE    MS    38701-6333

#1288972
DOCIA RILEY GREENWAY
5668 CARMELA WAY
SACRAMENTO    CA    95822-3104

#1288973
DOCK ISAIAH JR
4387 GIBSON
ST LOUIS    MO    63110-1646

#1288974
DOCK J DAVIS
RTE 1 BOX 185
MADISON    FL    32340-9402

#1288975
DODGE G MELKONIAN & JILL E
MELKONIAN TR UA 10/20/94
FBO DODGE G & JILL E MELKONIAN
THE MELKONIAM FAM TRUST
2712 REDFORD CT
CLEARWATER    FL    33761-1728

#1288976
DOE LEE GWYNN AS CUST FOR
CYNTHIA IRIS GWYNN U/THE ALABAMA
U-G-M-A
C/O CYNTHIA IRIS WAITE
14909 COL ALLEN
BATON ROUGE    LA    70816

#1288977
DOE LEE GWYNN AS CUST FOR
MARSHALL INGRAM GWYNN U/THE ALA
U-G-M-A
ROUTE 2
BOX 61
GROVE HILL    AL    36451-9611

#1288978
DOE LEE GWYNN AS CUSTODIAN
FOR MASSEY ALEXANDER GWYNN
JR U/THE ALA UNIFORM GIFTS
TO MINORS ACT
ROUTE 2 BOX 61
GROVE HILL    AL    36451-9611

#1288979
DOHN C DAVIS JR
3338 JOHN DALY
INKSTER    MI    48141-2633

#1288980
DOIKES & CO
221 N GRAND BLVD
ST LOUIS    MO    63103-2006

#1288981
DOIL E DEAN
BOX 16
ASHLAND    KY    41105-0016

#1288982
DOIL O'STEEN &
JOYCLYN M O'STEEN JT TEN
3615 90TH ST
LUBBOCK    TX    79423-2712

#1288983
DOLA G COSNAHAN
4043 4TH ST
PORT ARTHUR    TX    77642-3236

#1288984
DOLAN COMPANY INC
278 GUY PARK AVE
AMSTERDAM    NY    12010-2216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1288985
DOLAN M MCKELVY &
MARY P MCKELVY JT TEN
1017 RAMBLEWOOD DR
OFALLON    IL    62269-3152

#1288986
DOLCIE J DE NARDO AS CUST
FOR CELESTE M DE NARDO U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
43820 BOULDER
CLINTON TOWNSHIP    MI    48038-1422

#1288987
DOLCIE J DENARDO AS
CUSTODIAN FOR JOHN L DENARDO
JR U/THE MICH UNIFORM GIFTS
TO MINORS ACT
43820 BOULDER
CLINTON TOWNSHIP    MI    48038-1422

#1288988
DOLEN E BREEDLOVE
592 RUSHING RIDGE RD
HARRISON    AR    72601-5692

#1288989
DOLLETTA S MC CRARY
476 REDSTONE COURT
WINDER    GA    30680

#1288990
DOLLEY CHOATE
155 BRIARWOOD DR
LAPEER    MI    48446-3701

#1288991
DOLLIE A CUNNINGHAM
24435 SAMOSET
SOUTHFIELD    MI    48034-2834

#1288992
DOLLIE D HORNE & DOLORES W
PLANAVSKY JT TEN
743 E DAVIS ST
BURLINGTON    NC    27215-5923

#1288993
DOLLIE IRENE ANDREWS &
MARILYN J GRAVES JT TEN
822 ASHFORD CT
TYLER    TX    75703-1408

#1288994
DOLLIE M HICKMAN
REDKEY    IN    47373

#1288995
DOLLIE M KING
9815-1 PINEAPPLE TREE DR 203
BOYNTON BEACH    FL    33436

#1288996
DOLLINE M JACKSON
2377 DANDELION LANE SW
BOGUE CHITTO    MS    39629-9364

#1288997
DOLLISON BLACKWELL JR
917 W 27TH ST
INDIANAPOLIS    IN    46208-5423

#1288998
DOLLISTER B CRUM
226 W STOCKDALE
FLINT    MI    48503-1193

#1288999
DOLLIVER W PIERCE &
CATHERINE G PIERCE TR
DOLLIVER & CATHERINE PIERCE
TRUST UA 03/29/00
59 GRANDVIEW AVE
BADEN    PA    15005-2016

#1289000
DOLLY ANN FREESE
6866 E HEATHERWOOD LANE
CAMBY    IN    46113

#1289001
DOLLY BENEDICT
535 OCEAN PKWY
BROOKLYN    NY    11218-5955

#1289002
DOLLY CROSS & PAUL R CROSS
TRUSTEES FAMILY TRUST DTD
02/05/92 U-A DOLLY CROSS
141 TERRAVILLE
LEAD    SD    57754-1122

#1289003
DOLLY ESTHER WALTON
4287 SEAHORSE LANE
GROVE PORT    OH    43125

#1289004
DOLLY M LYONS
8903 MEYERS
DETROIT    MI    48228-2631

#1289005
DOLLY M MCNEICE & SHIRLEY J
O'MALLEY JT TEN
24356 EUREKA
WARREN    MI    48091-4440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289006
DOLLY MC CUTCHEON
1624 CLARKSON AVE
NEWBERRY   SC    29108-3924

#1289007
DOLLY RAY WILKE
287 HUTCHINSON RD
BOX 536
BALSAM    NC    28707

#1289008
DOLLY W SHOEMAKER &
KIMBERLY S MCGRAW JT TEN
5464 JUAREZ ST
BATON ROUGE   LA    70811-4019

#1289009
DOLLY WYATT
1380 S RITTER
INDIANAPOLIS    IN    46203-2541

#1289010
DOLORES A ABNEY
2116 N 100 E
KOKOMO   IN    46901-8595

#1289011
DOLORES A BADEN
6441 W WARNER APT 202
CHICAGO    IL    60634

#1289012
DOLORES A BARRETT
2347 SEA POINT DRIVE
POINT PLEASANT    NJ    08742-4804

#1289013
DOLORES A BASKETTE
2890 HIGHPOINT ROAD
SNELLVILLE    GA    30078-6904

#1289014
DOLORES A BELL
210 SUNSET DR
NEW LONDON   IA    52645-1421

#1289015
DOLORES A BRESNAHAN
7352 TRAILS END
JACKSONVILLE    FL    32277-2282

#1289016
DOLORES A BROWN & GEORGIA J
JECKLIN JT TEN
1404 W 43RD ST
DAVENPORT   IA    52806-4520

#1289017
DOLORES A BURKE
2 HORATIO LANE
ROCHESTER   NY    14624-2234

#1289018
DOLORES A ENGEL
7242 WADEBRIDGE
CANTON   MI    48187-1253

#1289019
DOLORES A FLOW
41 CLARK STREET
BROCKPORT   NY    14420-1301

#1289020
DOLORES A FRACALOSSI
5960 WAVERLY
DEARBORN   MI    48127

#1289021
DOLORES A GADDY
10150 HWY 79 S
PINE BLUFF    AR    71603-1221

#1289022
DOLORES A HINTON
2452 WILSHIRE ST
WESTLAND   MI    48186-5406

#1289023
DOLORES A HOH
6612 SCENERY PL
CONESUS   NY    14435-9637

#1289024
DOLORES A HORNYAK
119 W NEW JERSEY AVE
BEACH HAVEN    NJ    08008-2765

#1289025
DOLORES A HRINKO
2532 MERIDIAN ST
FLORENCE    SC    29505-6473

#1289026
DOLORES A HUSBAND & ROBERT G
HUSBAND JT TEN
BOX 50
BARBEAU    MI    49710-0050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289027
DOLORES A INLOW
183 MAYNARD LANE
STRASBURG    VA    22657

#1289028
DOLORES A JONES
195 RESERVOIR RD
PARSIPPANY    NJ    07054-1383

#1289029
DOLORES A KAPANKE
30445 BARTON
GARDEN CITY    MI    48135-1302

#1087610
DOLORES A KRAINSKI
15209 N HANA MAUI DR
PHOENIX    AZ    85022-3660

#1289030
DOLORES A LA BAZA
BOX 326
LAPEER    MI    48446-0326

#1289031
DOLORES A LA BELLE
1873 E LONGMEADOW
TRENTON    MI    48183-1777

#1289032
DOLORES A LARONCA
539 WYNDEMERE AVE
RIDGEWOOD    NJ    07450-3528

#1289033
DOLORES A LOEWEKE
1679 TAMMARRON S E
GRAND RAPIDS    MI    49546-9734

#1289034
DOLORES A LOEWEKE & DONALD D
LOEWEKE JT TEN
1679 TAMMARRON SE
GRAND RAPIDS    MI    49546-9734

#1289035
DOLORES A MARSHALL
2409 GREENS MILL RD
LOT # 15
COLUMBIA    TN    38401

#1289037
DOLORES A MATTA
2390 CRANEWOOD DRIVE
FENTON    MI    48430-1049

#1289038
DOLORES A NESTLER
109 HARMON CREEK DR
LEXINGTON    SC    29072-7742

#1087612
DOLORES A O'NEIL
PO BOX 723
COBBS CREEK    VA    23035

#1289039
DOLORES A REESE & JAMES F
REESE JT TEN
2754 PLUMBROOK
BLOOMFIELD HILLS    MI    48304-1767

#1289040
DOLORES A RITZIE TOD
KAREN S SCHMITT
SUBJECT TO TOD RULES
12450 6TH ST EAST
TREASURE ISLAND    FL    33706

#1289041
DOLORES A RITZIE TOD
MICHAEL A RITZIE
SUBJECT TO STA TOD RULES
12450 6TH ST EAST
TREASURE ISLAND    FL    33706

#1289042
DOLORES A SCHIERLINGER
5669 MCMILLAN ST
DEARBORN HEIGHTS    MI    48127

#1289043
DOLORES A SCHOLL
3464 BEREA RD
CLEVELAND    OH    44111-2417

#1289044
DOLORES A SEITZ & JOSEPH J
SEITZ JT TEN
20 KERR DRIVE
TRENTON    NJ    08610-1010

#1289045
DOLORES A SKINNER
1749 BETHEL ROAD
BOOTHWYN    PA    19061-2211

#1289046
DOLORES A SOLOMON
6705 TULIP HILL TER
BETHESDA    MD    20816-1032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289047
DOLORES A STEVENS
1414 DELAWARE AVE
FLINT    MI    48506-3318

#1289048
DOLORES A THELEN
406 CHURCH ST
BOX 502
WESTPHALIA    MI    48894

#1289049
DOLORES A VAUGHAN TR U/A
DTD 12/27/93 DOLORES A
VAUGHAN REVOCABLE TRUST
5011 SANDALWOOD
GRAND BLANC    MI    48439-4261

#1289050
DOLORES A VOGEN
7001 WAR RD
NEWPORT    MI    48166

#1289051
DOLORES A WALKER
RR 3 BOX 331
MONTGOMERY IN    47558-9600

#1289052
DOLORES A WOLFRUM
1037 S 96TH ST
WEST ALLIS    WI    53214-2608

#1289053
DOLORES A YOUNG
6595 DAWN ST
FRANKLIN    OH    45005-2659

#1289054
DOLORES ADAMS
BOX 4172
CHERRY HILL    NJ    08034-0633

#1289055
DOLORES AGOZINO
2825 GENERAL MOTORS RD
MILFORD    MI    48380-3811

#1289056
DOLORES ALICE SWEENEY & MICHEAL
SWEENEY TRS U/A DTD 6/9/83
WILLIAM S SWEENEY & DOLORES ALICE
SWEENEY TRUST
5220 OLDE SHAWBORO
GRAND BLANC    MI    48439-8729

#1289057
DOLORES ANITA MANHART
6 N GARFIELD AVE
WENATCHEE    WA    98801-2659

#1289058
DOLORES ANN FARRELL
Attn    DOLORES ANN MUHLBAUER
290 PACIFIC ST
MASSAPEQUA PARK    NY    11762-1805

#1289059
DOLORES ANN GAUTHIER
174 WILGUS
BOX 1208
RUSSELLS POINT    OH    43348-1208

#1289060
DOLORES ANNE DUFFY
788 HEATHER LANE
BARTLETT    IL    60103-5746

#1289061
DOLORES B AUGERI
71 PETERS LANE
ROCKFALL    CT    06481-2040

#1289062
DOLORES B COLVIN
895 CALLAHAN ROAD
YORKTOWN    TX    78164-9544

#1289063
DOLORES B DILLON
30 WAVERLY PL
PORTLAND    CT    06480-1848

#1087616
DOLORES B HASTINGS
PO BOX 241082
MEMPHIS    TN    38124

#1087617
DOLORES B JEPSON
82 MAIN ST
CALIFON    NJ    07830-4305

#1289064
DOLORES B KLEIN
BOX 344
PLYMOUTH    MI    48170

#1289065
DOLORES B LAMPHIER & HAROLD
W LAMPHIER JT TEN
1154 BETH DR
LAPEER    MI    48446-3014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289066
DOLORES B MAITA
17 ANNE DR
HAMMONTON   NJ       08037

#1289067
DOLORES B RAEL
PO BOX 2332
ROSWELL   NM   88202-2332

#1289068
DOLORES BARBER
3142 GARMON OAK CT
LAWRENCEVILLE   GA       30044-5116

#1289069
DOLORES BARBERA
31720 NEWPORT DR
WARREN   MI   48093-7044

#1289070
DOLORES BEAUCHAMP
8913 BECKER
ALLEN PARK     MI     48101-1518

#1289071
DOLORES BORDINE
22632 HWY 111
EVANS   LA       70639

#1289072
DOLORES BRANDSTETTER
6674 SHAWNEE RUN RD
CINCINNATI    OH    45243-2414

#1289073
DOLORES BRENNER & EDWARD
BRENNER JT TEN
6809 N 2ND PL
PHOENIX    AZ    85012-1007

#1289074
DOLORES C BARNES
8724 STEPHENSON RD
ONSTED   MI   49265

#1289075
DOLORES C BRELL & JEROME J BRELL
U/A DTD 07/20/01 THE
BRELL FAMILY TRUST
1910 DANBURY EAST
OKEMOS   MI       48864

#1289076
DOLORES C COOPER &
RHONDA L PIUNTI JT TEN
5648 GUNPOWDER RD
WHITE MARSH    MD     21162

#1289077
DOLORES C ENGELS
1710 LAKE JAMES DRIVE
PRUDENVILLE   MI     48651-8412

#1289078
DOLORES C GREGO & EDWARD F
GREGO JT TEN
2796 CREEKSIDE CT
WATERFORD   MI     48329-3669

#1289079
DOLORES C HART & MARY C
JOHNSON JT TEN
BOX 44
OHIO   IL     61349-0044

#1289080
DOLORES C LESER
608 N DEWEY ST
EAU CLAIRE     WI     54703-3142

#1289081
DOLORES C MELNYCZUK
2336 HOLLY AVE
LAKE HAVASU CITY     AZ     86403-3754

#1289082
DOLORES C MYRICK TR
MYRICK FAMILY TRUST
U/A DTD 01/23/1998
37292 OAK VIEW RD
YUCAIPA    CA     92399

#1289083
DOLORES C THORP & ALBERT A
THORP JT TEN
620-112TH STREET S E 362
EVERETT    WA    98208-5061

#1289084
DOLORES C ZENTZ
52291 TALLYHO DR
SOUTH BEND     IN       46635-1048

#1289085
DOLORES CAMPBELL
703 BROAD ST
EAST BRADY    PA    16028

#1289086
DOLORES CASE
44 SLEEPY HOLLOW RD
PORT JERVIS     NY     12771-5308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1289087
DOLORES CROOKS
13288 TODD RD
IDA      MI      48140

#1289088
DOLORES D BANKS
7807 N. COVE RD
BALTIMORE    MD    21219-1919

#1289089
DOLORES D CORCORAN
129 GLENALBY RD
TONAWANDA   NY    14150-7536

#1289090
DOLORES D GARDON
129 GLENALBY
TONAWANDA   NY    14150-7536

#1289091
DOLORES D JEZL
1640 N NATCHEZ AVE
CHICAGO     IL     60707-4044

#1289092
DOLORES D LATTIMORE
363 14TH AVE
NEWARK   NJ    07103-1217

#1289093
DOLORES D MCCUBBIN &
PAULETTE D MCCUBBIN &
VINCENT P MCCUBBIN JT TEN
6937 PEA NECK RD
ST MICHAELS    MD    21663-2749

#1289094
DOLORES D MLOSTEK
6045 LARKINS
DETROIT      MI     48210-1573

#1289095
DOLORES D NILES
4534 HIGHWAY 34
JUNCTION CITY      WI     54443

#1289096
DOLORES D ONEY
2800 BUSHNELL CAMPBELL RD
FOWLER   OH    44418

#1289097
DOLORES DONOVAN
4025 SOUTHWEST 9TH TERRACE
MIAMI     FL    33134-2633

#1289098
DOLORES DRIGGERS
106 EAST HIBISCUS
LAKE PLACID      FL     33852-9617

#1289099
DOLORES E AMEZCUA
11904 POPLAR
SOUTHGATE   MI    48195-2230

#1289100
DOLORES E BLACKBURN TR
JAMES BLACKBURN & DOLORES BLACKBURN
TRUST U/A DTD 06/16/98
27203 KENNEDY DR
DEARBORN HTS    MI     48127

#1289101
DOLORES E DEWEY
BOX 17604
RALEIGH    NC    27619-7604

#1289102
DOLORES E DOROBIALA
20 ANGELACREST LANE
WEST SENECA   NY    14224-3802

#1289103
DOLORES E FEINGLAS
12688 FM 1641
FORNEY    TX    75126-7604

#1289104
DOLORES E FEINGLAS & JOHN N
FEINGLAS JT TEN
12688 FM 1641
FORNEY    TX    75126-7604

#1289105
DOLORES E FIELDS
11120 QUEENSLAND ST B10
LOS ANGELES    CA    90034-5230

#1289106
DOLORES E GARASCIA
34322 JEFFERSON
MOUNT CLEMENS  MI     48045-3324

#1289107
DOLORES E GARASCIA &
LAURENCE H GARASCIA JT TEN
34322 JEFFERSON
MT CLEMENS    MI     48045-3324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1289108
DOLORES E GARASCIA AS CUST
FOR LAURENCE H GARASCIA JR
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
24444 W MIDDLE FORK RD
BARRINGTON    IL    60010-6502

#1289109
DOLORES E HALL TR
DOLORES E HALL TRUST
UA 05/21/91
8289 HILLTOP DR
YOUNGSTOWN OH    44514-2975

#1289110
DOLORES E KAZMIERCZAK AS
CUSTODIAN FOR CLIFFORD P
KAZMIERCZAK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
ROUTE 20
ANGOLA    NY    14006

#1289111
DOLORES E KAZMIERCZAK AS
CUSTODIAN FOR DARRYL J
KAZMIERCZAK U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
ROUTE 20
ANGOLA    NY    14006

#1289112
DOLORES E KLUCK & HAROLD G
KLUCK JT TEN
4866 HENRY DR
SAGINAW    MI    48603-5630

#1289113
DOLORES E KRAUSS
78 CANADA GOOSE DR
HACKETTSTOWN NJ    07840-3117

#1289114
DOLORES E LEE &
ERIN MARIE KEMTER JT TEN
28931 URSULINE
ST CLAIR SHRS    MI    48081-1023

#1289115
DOLORES E MIKULSKI &
GEORGE J MIKULSKI III JT TEN
3406 NORTHWAY DR
BALTIMORE    MD    21234-7923

#1289116
DOLORES E MUMBY & CATHERINE
ANN ACHORN JT TEN
6968 ALBANY HILLS DR NE
RIO RANCHO    NM    87124-8630

#1289117
DOLORES E ROMANEK
1435 WILLIAMS AVE
LEVITTOWN    PA    19057-4722

#1289118
DOLORES E RYZNAR
8 PEACH LAND SW
WARREN OH    44485-4218

#1289119
DOLORES E SCHMIDT
318 SCHOLFIELD RD
ROCHESTER NY    14617-4737

#1289120
DOLORES E SHERMAN
BOX 208
HAWTHORN PA    16230-0208

#1289121
DOLORES ECKERT TR
DOLORES ECKERT TRUST
UA 06/05/96
BOX 489
JASPER    IN    47547-0489

#1289122
DOLORES ERBE & LEWIS ERBE
TEN ENT
404 W BROAD ST
TAMAQUA    PA    18252-1823

#1289123
DOLORES ERNESTINE WHITE
2212 SENECA
FLINT    MI    48504-2943

#1087629
DOLORES ESCAMILLA
115 SHARON DR
SAN ANTONIO    TX    78216

#1289124
DOLORES F BURROUGHS
19 SCHOOL ST
MANCHESTER MA    01944

#1289125
DOLORES F CLARICH
1259 NO WATER AVE
HERMITAGE    PA    16148-1320

#1289126
DOLORES F ERB &
KEITH A ERB JT TEN
2208 ELDER DR
WILMINGTON    DE    19808-3349

#1289127
DOLORES F JONES TR
DOLORES F JONES DECLARATION OF
TRUST
UA 04/26/99
709 COMMERCIAL ST
PLAINFIELD    IL    60544-1511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1289128
DOLORES F LOWTHER
11813 COLUMBIANA CANFIELD
COLUMBIANA   OH    44408-9760

#1289129
DOLORES F RINKE CUST MELISSA
A RINKE UNIF GIFT MIN ACT
ILL
6215 EDGEBROOK LN W
INDIAN HEAD PARK     IL    60525-6989

#1289130
DOLORES F SCOTT
3524 RT 5 BOX 934
BLANCHARD   OK    73010-9365

#1289131
DOLORES F WALDRUP
248 E CAPITOL ST RM 580
JACKSON   MS    39201

#1289132
DOLORES FERRI
45 LAURELTON RD
MT KISCO   NY    10549-4217

#1289133
DOLORES FIRMAN
27818 WATSON ROAD
ROUTE 7
DEFIANCE   OH    43512-6844

#1289134
DOLORES FOLSE COLOMES
432 HECTOR AVE
METAIRIE     LA    70005-4412

#1289135
DOLORES FREEMAN
6434 W 82ND PLACE
BURBANK   IL    60459-1716

#1289136
DOLORES FULLER TOD
STEVE FULLER
DAVID G FULLER
KAREN FULLER OATLEY
4340 GALE RD
EATON RAPIDS     MI    48827-9643

#1289137
DOLORES G COLLINS
BOX 11117
TRENTON   NJ    08620-0117

#1289138
DOLORES G JANTSON
988 CENTER EAST
WARREN   OH    44481-9306

#1289139
DOLORES GALLOWAY
2750 E LINGARD ST
LANCASTER   CA    93535-2825

#1289140
DOLORES GEBERT
1805 NE 41ST ST
POMPANO BEACH   FL    33064-6022

#1289141
DOLORES GENEVIEVE PITTIUS
208 KEATS AVE
ELIZABETH   NJ    07208-1057

#1289142
DOLORES GERALDINE PFAUTH
31 BROOKINS DR
OLMSTEAD TWP   OH    44138-2912

#1289143
DOLORES GUERRA
12436 CANTERBURY DR
STERLING HEIGHTS     MI    48312-3110

#1289144
DOLORES H BEAMER
12510 LULU RD
IDA   MI    48140-9711

#1289145
DOLORES H KOEHLER
22219 VISNAW
ST CLAIR SHRS     MI    48081-1239

#1289146
DOLORES H MCLANE
509 S WENONA ST
BAY CITY     MI    48706-4556

#1289147
DOLORES H MORTON
719 ROLLINGWOOD DR
GREENSBORO   NC    27410-4521

#1289148
DOLORES H SCHURKE & ROBERT H
SCHURKE TR U/W HARRY
HELLAND
10790 ST AUGUSTINE RD
APT 129
JACKSONVILLE     FL    32257-1066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289149
DOLORES H WESTERMAN & DAVID
B WESTERMAN JT TEN
2600 CHERRYRIDGE ROAD
ENGLEWOOD  CO    80110-6037

#1289150
DOLORES H WHIPP
6402 W BELOIT ROAD
WEST ALLIS    WI    53219-1441

#1289151
DOLORES H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD   OH   44437-1827

#1289152
DOLORES HANTON TR DOLORES HANTON
REVOCABLE TRUST U/A DTD 2/10/97
43787 ROMEO PLANK RD
CLINTON TWP     MI     48038

#1289153
DOLORES HARSH & ORAN HARSH TR
DOLORES HARSH LVG TRUST
UA 8/24/99
630 SUBSTATION RD
BRUNSWICK  OH    44212-1918

#1289154
DOLORES HARVEY
8501 E 81ST STREET
RAY TOWN    MO    64138

#1289155
DOLORES HILLEGAS
251 GOLF COURSE RD
STOYSTOWN  PA    15563-7875

#1289156
DOLORES I GRIFFIN
805 MAPLE DR
ORTONVILLE    MI    48462-8810

#1289157
DOLORES I OLTERSDORF
14135 MARIE ST
LIVONIA     MI    48134

#1289158
DOLORES I PRUITT
4919 GERALD
WARREN  MI    48092-3481

#1289159
DOLORES I PRUITT & RONALD L
PRUITT JT TEN
4919 GERALD
WARREN  MI    48092-3481

#1289160
DOLORES I SITKO
27639 EL CAPITAN
WARREN  MI    48092-3078

#1289161
DOLORES J AHEL
Attn   DOLORES J RUNDEK
48873 PALMYRA COURT
UTICA   MI   48317-2539

#1289162
DOLORES J BROOKS
11433 CALKINS ROAD
FLUSHING    MI    48433-9731

#1289163
DOLORES J BURNS
16403 BECASSE DRIVE
PUNTA GORDA   FL    33955-4353

#1289164
DOLORES J CAPPS
157 MONTICELLO DR
INDIANAPOLIS    IN    46217

#1289165
DOLORES J CONCINI
14929 NOBIL DRIVE
MONROE  MI    48161-3638

#1289166
DOLORES J CONCINI & CLARENCE
D CONCINI JT TEN
14929 NOBIL RD
MONROE  MI    48161-3638

#1289167
DOLORES J FEITEN TOD
KIMBERLY J ZIOLKOWSKI
11066 DILL DRIVE
STERLING HEIGHTS     MI    48312-1239

#1289168
DOLORES J FORBES TR
DOLORES J FORBES LIVING TRUST
UA 09/28/94
140 THEO AVE
LANSING    MI    48917

#1289169
DOLORES J HARAS & WILLIAM T
HARAS JT TEN
5541 ELMGROVE
WARREN  MI    48092-3470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289170
DOLORES J KAPUSCINSKI
1410 PARKE
ROCHESTER HILLS    MI    48307

#1289171
DOLORES J KNOWLTON TR
DOLORES J KNOWLTON REV TRUST
UA 04/04/96
372 PHILLIPS RD
CARBONDALE    IL    62901-7456

#1289172
DOLORES J LARSEN
BOX 470187
7059 MILL RD
CLEVELAND    OH    44147-0187

#1289173
DOLORES J LESSIG
2841 LANDON DR
SILVER LAKE    OH    44224-3713

#1087636
DOLORES J LOVEJOY TR U/A DTD 5/7/02
DOLORES J LOVEJOY TRUST
1045 WEAVER ROAD
MILFORD    MI    48381

#1289174
DOLORES J MEANS
6109 STANNYE DRIVE
LOUISVILLE    KY    40222-6339

#1289175
DOLORES J MOLONEY TR
DOLORES J MOLONEY LIVING TRUST
UA 3/12/97
33052 MAPLENUT
FARMINGTON    MI    48336-4436

#1289176
DOLORES J NIXON &
MICHELE E LYONS JT TEN
1951 RIALTO WAY
ALVA    FL    33920

#1289177
DOLORES J OLIVER
4153 CARNATION CT
FLINT    MI    48506-2019

#1087638
DOLORES J RATUSZNIK
15633 BRINGARD
DETROIT    MI    48205-1401

#1289178
DOLORES J RICHARDS
HC 68 BOX 1-A
GRANTSVILLE    WV    26147-9784

#1289179
DOLORES J ROPES
36 MORNING GLORY LN
WHITING    NJ    08759-4301

#1289180
DOLORES J SCHIAVONE
1690 N CENTER
SAGINAW    MI    48603-5569

#1289181
DOLORES J SOPER & ANTOINETTE
DONAY JT TEN
3625 SCOVILLE AVE
BERWYN    IL    60402-3881

#1289182
DOLORES J WARE
212 SUNRISE DRIVE
NOKOMIS    FL    34275-3137

#1289183
DOLORES J WENTZEL
10243 W MELVINA ST
WAUWATOSA    WI    53222-2326

#1289184
DOLORES JACOD
15 RIVERVIEW LN
HO HO KUS    NJ    07423-1205

#1289185
DOLORES JENEAU RIVERA
6111 PERLITA ST
NEW ORLEANS    LA    70122-2131

#1289186
DOLORES JEPSON TR
JEPSON LIVING TRUST
U/A DTD 10/29/2004
82 MAIN ST
CALFTON    NJ    07830

#1289187
DOLORES K HUCKLE TR
DOLORES K HUCKLE LIVING TRUST
UA 3/16/99
537 E RONNING AVE
APPLETON    MN    56208-1647

#1289188
DOLORES K MARSH
122 15TH AVE
KIRKLAND    WA    98033-5510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289189
DOLORES K SCHAUPP &
JACK A SCHAUPP JT TEN
12483 SILVER CREEK CT
CLIO       MI      48420

#1289190
DOLORES K SCHNEIDER
C/O D BANAS
8165 MIDLAND RD
MENTOR   OH   44060-7527

#1289191
DOLORES K SUMMITT
745 S ARMSTRONG
KOKOMO   IN    46901-5329

#1289192
DOLORES K YERGALONIS
1095 MAYFAIR DRIVE
RAHWAY   NJ     07065

#1289193
DOLORES KAPTUR GARASCIA
34322 JEFFERSON
MT CLEMENS   MI    48045-3324

#1289194
DOLORES KARKLIN
136 HASBROUCK AVENUE
HASBROUCK HEIGHTS   NJ     07604-2704

#1289195
DOLORES KAY COWLEY TRUSTEE
UNDER DECLARATION OF TRUST
DTD 02/28/91
3668 ADAMS ST APT 324
RIVERSIDE    CA    92504

#1289196
DOLORES KAZARIAN
9624 LEMORAN DOWNEY
DOWNEY   CA    90240-3006

#1087641
DOLORES KEEF TR
DOLORES KEEF TRUST
DTD 6/30/98
7001 HIGH RD
DARIEN    IL    60561-3956

#1289197
DOLORES KENNEY MANHART
6 N GARFIELD
WENATCHEE   WA   98801-2659

#1289198
DOLORES KICINSKI
25075 MEADOWBROOK RD APT 205
WILLIAMSTON    MI     48895

#1289199
DOLORES KORNBLATT
20 BOXWOOD DR
PRINCETON   NJ    08540-9454

#1289200
DOLORES L ALLWINE TOD
THE DOLORES L ALLWINE TRUST
UA 07/21/95 MARCIA KLUESENER &
TERENCE ALLWINE
48 WINDEMERE DR
SHELBY    OH     44875-1724

#1289201
DOLORES L BULLEIT
1548 SUNSET DR HOLLY HO
NEW ALBANY    IN    47150-5267

#1289202
DOLORES L DAVIS
6180 FOX RUN DRIVE
GRAYLING    MI    49738-7399

#1289203
DOLORES L DAVIS & WILLIAM W
DAVIS JT TEN
6180 FOX RUN DRIVE
GRAYLING    MI    49738-7399

#1289204
DOLORES L DOYLE
29200 BESTE
ST CLAIR SHORES     MI    48081-1087

#1289205
DOLORES L HUTNER
74 PARK DRIVE
LONGMEADOW MA    01106-1261

#1289206
DOLORES L MARTIN
6898 SHERMAN RD
ATCHINSON    KS    66002-3173

#1289207
DOLORES L SPIELMAKER
3810 41ST ST W
BRADENTON  FL    34205-1057

#1289208
DOLORES L STACK
6825 S FAIRVIEW AVE
DOWNERS GROVE IL    60516-3627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289209
DOLORES L TALMADGE
206 MAIN ST
FORT PLAIN    NY    13339-1333

#1289210
DOLORES L TRAINOR
13207 SPRECHER AVE
CLEVELAND    OH    44135-5045

#1289211
DOLORES L WITTENBERG
1312 E LAKEBLUFF BOULEVARD
SHOREWOOD WI    53211-1536

#1289212
DOLORES L WUNDER
914 THORNTON RD
HORSHAM    PA    19044-1017

#1289213
DOLORES L ZUMMER & LINDA A
ZUMMER JT TEN
932 CRESCENT DR
AU GRES    MI    48703-9303

#1289214
DOLORES LA ROCCO
61-14 LITTLE NECK PKWY
LITTLE NECK    NY    11362-2419

#1289215
DOLORES LINGELBACH
6720 N 107TH ST
MILWAUKEE    WI    53224

#1289216
DOLORES M ALBRIGHT
2308 STARR ROAD
ROYAL OAK    MI    48073-2206

#1289217
DOLORES M ARGENTA & LYNETTE
M ARGENTA JT TEN
12044 COLUMBIA
REDFORD    MI    48239-2576

#1289218
DOLORES M ARGENTA & MICHAEL
J ARGENTA JT TEN
12044 COLUMBIA
REDFORD    MI    48239-2576

#1289219
DOLORES M BAILEY
5561 DELMAS
CLARKSTON    MI    48348-3001

#1289220
DOLORES M BELKOWSKI
Attn    DOLORES ANTONELLI
7839 BLACKBERRY LN
GATES MILLS    OH    44040-9779

#1289221
DOLORES M BOLIN TOD
LINDA JOY KAMMER
4839 TAYLORSVILLE RD
DAYTON    OH    45424-2444

#1087644
DOLORES M BUTCHER
149 INDIAN HAMMOCK LANE
PONTE VEDRA BCH    FL    32082-2155

#1289222
DOLORES M COLLINS
4470 DELPHINE DR
NEW BERLIN    WI    53151-6628

#1289223
DOLORES M DAVIS
14027 WILLIAMSBURG
RIVERVIEW    MI    48192-7670

#1289224
DOLORES M DELL
230 AIKEN RD
NEW CASTLE    PA    16101-3204

#1289225
DOLORES M DEVINE
670 MARKMAN PARK RD
BADEN    PA    15005-2842

#1289226
DOLORES M DUNN & MARY ELLEN
STEVENSON TRUSTEES U/A DTD
06/05/91 THE DUNN LIVING
TRUST
1112 SUNHAVEN DR M
ST LOUIS    MO    63129-1985

#1289227
DOLORES M EVANS
2481 TANDY DR
FLINT    MI    48532-4961

#1289228
DOLORES M FRENIER
6972 E 61ST PL
TULSA    OK    74133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289229
DOLORES M HALLIGAN
APT 2
121 COUNTY RD
TENAFLY    NJ    07670-1843

#1289230
DOLORES M HALLMAN
607 DUNBURRY DR
AMBLER    PA    19002-1868

#1289231
DOLORES M HARDOIN &
KIRT J HARDOIN JT TEN
12936 DOCKSIN
STERLING HGTS    MI    48313-3347

#1289232
DOLORES M HARRIS & JAMES R
HARRIS JT TEN
APT 3-A
1024 NORTH RD
FENTON    MI    48430-1803

#1289233
DOLORES M HELTSLEY
2204 BALDWIN
OXFORD    MI    48371-2904

#1289234
DOLORES M KALDA
BOX 515
PLATTE    SD    57369-0515

#1289235
DOLORES M KAZACOFF
13884 MARBLE ARCH WAY
FISHERS    IN    46037

#1289236
DOLORES M KENNIS TR
DOLORES M KENNIS TRUST
UA 07/28/89
3344 AQUARIOUS CIRCLE
OAKLAND    MI    48363-2710

#1289237
DOLORES M KIRN &
JOHN J KIRN JR JT TEN
2004 S BELVOIR
S EUCLID    OH    44121-3710

#1289238
DOLORES M MARQUARDT
15995 W 4TH ST
HAYWARD    WI    54843-6116

#1289239
DOLORES M MCNEIL
5500 KRISTA ST
BAKERSFIELD    CA    93313-3121

#1289240
DOLORES M MILLER
1216 LONG POND RD
ROCHESTER    NY    14626-1132

#1289241
DOLORES M O'CONNOR &
THOMAS D O'CONNOR JT TEN
52192 SOUTHVIEW RIDGE
MACOMB    MI    48042-1121

#1289242
DOLORES M OWENS
43 MIDDLE ST
NARPWELL APT 102 BLDG 4
SACO MAINE    ME    04072

#1289243
DOLORES M RAKOVALIS
4950 WALWIT
DEARBORN    MI    48126-3076

#1289244
DOLORES M RODRIGUES
29121 VERDI ROAD
HAYWARD    CA    94544-6038

#1289245
DOLORES M SMALL
445 DEERFIELD DRIVE
HANOVER    PA    17331

#1289246
DOLORES M SMITH
38 HERBERT RD
ROBBINSVILLE    NJ    08691-2901

#1289247
DOLORES M STEVENS CUST
CHRISTOPHER J STEVENS UNIF
GIFT MIN ACT OHIO
BOX 525
OSPREY    FL    34229-0525

#1289248
DOLORES M WAGNER
5856 K-BELL ST.
OXFORD OH
KETTERING    OH    45056

#1289249
DOLORES M WALKOWSKI
4456 PAWLICK DRIVE
SAGINAW    MI    48604-1607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1289250
DOLORES M WELKER &
RICHARD A SADOWSKI JT TEN TOD
SCOTT E SADOWSKI
4962 ROOSEVELT
DEARBORN HEIGHTS    MI    48125-2539

#1289251
DOLORES M WISCOMB & MISS
YVONNE D WISCOMB JT TEN
7 MIDDLEFIELD DR
SAN FRANCISCO    CA    94132-1413

#1289252
DOLORES M ZIEMBKO
158 AMHERST ST
NEW BRITAIN    CT    06053-2508

#1289253
DOLORES MACIASZ & JOHN W
MACIASZ JT TEN
11236 S MILLARD
CHICAGO    IL    60655-3428

#1289254
DOLORES MARIE ANN SWANSON
1928 MADISON
GRAND RAPIDS    MI    49507-2540

#1289255
DOLORES MARTINEZ
3 WESTWAY PLACE
WOODLAND CA    95695-4554

#1289256
DOLORES MASON
1879 WALDEN POND DR
FT PIERCE    FL    34945-2426

#1289257
DOLORES MATTIA
28B ELMWOOD CRT
ELMWOOD PK    NJ    07407-1727

#1289258
DOLORES MAURO
6013 GILLIE BR RD
MEMPHIS    NY    13112

#1289259
DOLORES MAY FARRELL
482 MERRITT ST
ST CATHARINES    ON    L2P 1P3
CANADA

#1289260
DOLORES MCELLIGOTT
120 LAKES AT LITCHFIELD DR #202
MAWLEYS ISLAND    SC    29585

#1289261
DOLORES MEYERS & JEANETTE
ASHER JT TEN
8175 CHILSON
PINCKNEY    MI    48169-9398

#1289262
DOLORES MONTGOMERY
9907 MAGGIE STREET
GIBSONTON    FL    33534-4005

#1289263
DOLORES MORTON
4811 S LONG LAKE DR
PORTAGE    MI    49002-7490

#1289264
DOLORES NEVEROUCK
817 FAY COURT
POINT PLEASANT    NJ    08742-4519

#1289265
DOLORES NEWSTEAD
4237 WARBLER DR
FLINT    MI    48532-4349

#1289266
DOLORES O BETHKE
10428 ELDERBERRY LN
ORLAND PARK    IL    60467-8478

#1087650
DOLORES O DARPINO
618 NE TENTH BLVD
WILLISTON    FL    32696

#1289267
DOLORES P BONDIE
11682 RIVERDALE
DETROIT    MI    48239-1458

#1289268
DOLORES P NOCAR
7 MAXA COURT
BALTIMORE    MD    21220-1185

#1289269
DOLORES P SCULL
319 E PITTSFIELD ST
PENNSVILLE    NJ    08070-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1289270
DOLORES P STEPANIAK
381 NEW YORK AVE
CLAIRTON     PA     15025-2227

#1087651
DOLORES PAULINE ANDREWS
5224 MOUNT ROYAL DR
LOS ANGELES     CA     90041-1334

#1289271
DOLORES PECKHAM TR
DOLORES PECKHAM LIVING TRUST
UA 12/02/94
202 W GRANDVIEW AVE
ROSCOMMON MI     48653-8143

#1289272
DOLORES PERINO
7 WAY HOLLOW RD
SEWICKLEY     PA     15143-1192

#1289273
DOLORES PFISTER & WILLIAM J
PFISTER JT TEN
1700 SANDPIPER ST
NAPLES     FL     34102-1502

#1289274
DOLORES PHILLIPS
6815 VILLA HERMOSA
EL PASO     TX     79912-2328

#1087653
DOLORES PIELACK
3477 TIPSICO LAKE RD
HARTLAND     MI     48353-2422

#1289275
DOLORES PITTIUS
208 KEATS AVE
ELIZABETH     NJ     07208-1057

#1289276
DOLORES QUATTRIN
1474 RICHMOND
LINCOLN PK     MI     48146-3367

#1289277
DOLORES R ADKINS
24 FOXCREEK DR
NORTH AUGUSTA  SC     29860-9703

#1289278
DOLORES R ANDERS
2950 E PUETZ RD
OAK CREEK     WI     53154-3446

#1289279
DOLORES R CALLUS
6514 LAFAYETTE
DEARBORN HEIGHTS  MI     48127-2123

#1289280
DOLORES R COLLINS
P O BOX 8445
EMERYVILLE     CA     94662-0445

#1289281
DOLORES R DZIENCIOL
338 CHEROKEE DR
CHEEKTOWAGA NY     14225-3326

#1289282
DOLORES R HENSON
8215 STONER RD LOT 501
RIVERVIEW     FL     33569-9201

#1289283
DOLORES R KROLL &
ROBERT L KROLL JT TEN
403 SETTLERS COVE
TECUMSEH  MI     49286-7753

#1289284
DOLORES R MITCHELL
19 WYOMING DR
JACKSON     NJ     08527-1547

#1289285
DOLORES R MOCK & SUSAN DOVE JT TEN
4205 MARLIN
NORMANDY  MO     63121-1819

#1289286
DOLORES R MULARKEY
2010 CUSTER PARKWAY DR
RICHARDSON  TX     75080-3403

#1289287
DOLORES R REMBOLD
10444 WELLS RD
ANNA  OH     45302-9740

#1289288
DOLORES R SALZIG
186 HARRISON ST
LEONIA     NJ     07605-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289289
DOLORES R SCHALLER & FRED J
SCHALLER JT TEN
11628 FRANCETTA LANE
ST LOUIS          MO    63138-1719

#1289290
DOLORES R SMITH &
EDGAR L SMITH JT TEN
1513 HAWTHORNE RD
GROSSE POINTE WOODS  MI    48221

#1289291
DOLORES R STASZUK
1817 W RUNDLE
LANSING      MI    48910-8733

#1289292
DOLORES R STASZUK CUST CURT
J STASZUK UNIF GIFT MIN ACT
MICH
1817 W RUNDLE
LANSING      MI    48910-8733

#1289293
DOLORES RASIMOVICH
6000 PENROD
DETROIT      MI    48228-3870

#1289294
DOLORES RICHIE
110 W YAKMIA
SELAH      WA    98942

#1289295
DOLORES RODRIGUEZ
9146 HENDERSON RD
OTISVILLE      MI    48463-9743

#1289296
DOLORES ROMANO AS CUSTODIAN
FOR VINCENT ROMANO JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
102 WASHINGTON ST
HASBROUCK HEIGHTS    NJ    07604-1222

#1289297
DOLORES RUTKOWSKI TR
DOLORES RUTKOWSKI REVOCABLE LIVING
TRUST
14939 HEYER
LIVONIA      MI    48154

#1289298
DOLORES S CASTRIANNI &
RONALD M CASTRIANNI JT TEN
10112 GLENWOOD
OVERLAND PARK    KS    66212-1729

#1289299
DOLORES S DALEY TRUSTEE
UNDER DECLARATION OF TRUST
DTD 11/18/93
4454 BROADBUSH DRIVE
DAYTON    OH    45426-1906

#1289300
DOLORES S ISER
7989 S YORK DRIVE
SAULT SAINTE MARIE      MI    49783-9544

#1289301
DOLORES S KOUNS &
ARCHIE R KOUNS JT TEN
6245 OMIE CIR
PENSACOLA    FL    32504-7625

#1289302
DOLORES S LEHMANN & ELROY P
LEHMANN JT TEN
BOX 700367
DALLAS    TX    75370-0367

#1289303
DOLORES S MORITZ
107 WINDING BROOK DR
CINNAMINSON    NJ    08077-4321

#1289304
DOLORES S PATTERSON
1627 W 11TH ST
ANDERSON  IN    46016-2816

#1289305
DOLORES S PRICE
10 BROMLEY CT
HERSHEY    PA    17033

#1289306
DOLORES S STARKWEATHER &
RICHARD S STARKWEATHER TR
STARKWEATHER TRUST UA 11/05/76
545 TOIYABE ST
RENO    NV    89509-3347

#1289307
DOLORES S ZAREMBSKI
6146 F-41
OSCODA    MI    48750

#1289308
DOLORES SCHUSTER
5406 E SHERWOOD RD
WEBBERVILLE  MI    48893

#1289309
DOLORES SCHWARZ
1731 STANFORD CT
LAKE FOREST    IL    60045-1575

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1289310
DOLORES SKLENER
509 PAUL AVENUE
BOX 951
CAMPBELLSPORT  WI    53010-2768

#1289311
DOLORES STECHBART
1338 BAXTER DR
GLENDORA   CA    91741-2906

#1289312
DOLORES STEMMELEN
960 S 4TH ST APT 618
LOUISVILLE    KY    40203-3246

#1289313
DOLORES STEPHENS
2617 RIVER RD
PT PLEASANT   NJ    08742-2154

#1289314
DOLORES STILLINGS
18 COG HILL CT
JACKSON   NJ    08527

#1289315
DOLORES STREICHER &
MARK R STREICHER JT TEN
18131 FAIRFIELD
LIVONIA    MI    48152-4409

#1289316
DOLORES SUAREZ
1105 PARK AVE 4A
NEW YORK   NY    10128-1200

#1289317
DOLORES T BATTAGLIA
415 N YORK RD
APT 312
ELMHURST   IL    60126

#1289318
DOLORES T BATTISTINI
663 HARTRANET ST
PITTSBURGH    PA    15226-1448

#1289319
DOLORES T BENAVIDEZ
3830 E BULTER AVE
FRESNO   CA    93702

#1289320
DOLORES T BRIGGMANN
220 POMANDER RD
MINEOLA   NY    11501-1508

#1289321
DOLORES T DAIGLE & TIMOTHY
C DAIGLE TRUSTEES U/A DTD
12/10/90 THE DOLORES T
DAIGLE TRUST
95 MALLEY AVE
AVON   MA    02322-1644

#1289322
DOLORES T GARRETT TR
DOLORES T GARRETT 1995 LIVING
TRUST UA 04/07/95
2827 WATERFIELD DR
SPARKS   NV    89434-6756

#1289323
DOLORES T GORNIAK &
FRANK J GORNIAK TR
DOLORES T GORNIAK LIVING TRUST
UA 10/19/95
28505 WILDWOOD TRL
FARMINGTON HILLS    MI    48336-2166

#1289324
DOLORES T SCHULTE
31665 ECKSTEIN
WARREN   MI    48092-1667

#1087660
DOLORES T UJHELYI TR U/A DTD
9/6/1995
DOLORES T UJHELYI TRUST
2288 WOODGRASS DR
ST LOUIS    MO    63114-5814

#1289325
DOLORES T YODELIS
6827 W 96TH PLACE
OAK LAWN   IL    60453-2015

#1289326
DOLORES THOMAS
8884 WARD
DETROIT    MI    48228-2610

#1289327
DOLORES TROIKE
5920 W BOGART RD
CASTALIA    OH    44824-9714

#1289328
DOLORES V CARTWRIGHT
1426 NEW HAVEN DR
MANSFIELD   TX    76063-3373

#1289329
DOLORES V COLTERYAHN &
DANIEL L COLTERYAHN JT TEN
3692 W 179TH TERR
STILLWELL    KS    66085-9247

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289330
DOLORES V DEMKO
1750 WICKHAM
ROYAL OAK    MI    48073-1122

#1289331
DOLORES V GUSHANAS
2 SANFORD CT
MORRIS PLAINS    NJ    07950-2412

#1289332
DOLORES V JANKOWSKI
88 SILVER LANE
CARSON CITY    NV    89706-0723

#1289333
DOLORES V PAVELKA
1547 LINDY TERR
UNION    NJ    07083-4724

#1289334
DOLORES V PRUSOVIC
4017 GIFFORD AVE
CLEVELAND    OH    44109-3945

#1289335
DOLORES V STIER
5202 ST JOE ROAD APT 234
FORT WAYNE    IN    46835

#1289336
DOLORES V STORICH
1825 EVLINE DRIVE
MANSFIELD    OH    44904

#1289337
DOLORES W DENTON
6 GREENBRIAR CT
ST CHARLES    MO    63301-0736

#1289338
DOLORES W PLANAVSKY
725 E GRAND BLANC RD
GRAND BLANK    MI    48439

#1289339
DOLORES W PLANAVSKY & DOLLIE
D HORNE JT TEN
725 E GRAND BLANC RD
GRAND BLANC    MI    48439

#1289340
DOLORES W STERLING AS CUST
FOR ALEXIS LEE STERLING
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
12033 MIRAVISTA CANYON PL
TUCSON    AZ    85749-7201

#1289341
DOLORES WIKTOR
6224 BETHUY
FAIR HAVEN    MI    48023-1109

#1289342
DOLORES WOLFF
44 SLEEPY HOLLOW RD
PORT JERVIS    NY    12771-5308

#1289343
DOLORES Z BOURKE
42 BARRETT DR
FORT THOMAS    KY    41075-1004

#1289344
DOLORES Z BRANDON
451 BAYFRONT PLACE APT 5211
NAPLES    FL    34102

#1289345
DOLORES Z ROUSE
71 TUNBRIDGE RD
HAVERFORD    PA    19041-1046

#1289346
DOLORIS I BUSH
1021 CHATEAU DR
KETTERING    OH    45429-4619

#1289347
DOLORUS GAIL KUZNICKI
390 GOLF VILLA DR
OXFORD    MI    48371-3692

#1289348
DOLPHA STOFCIK
4222 E BROWN RD 17
MESA    AZ    85205-4056

#1289349
DOLPHINE C HENDRICKSON TR
JOHN HENDRICKSON & DOLPHINE
EXEMPTION TRUST UA 06/17/93
6154 DECENA DR
SAN DIEGO    CA    92120-3512

#1289350
DOLPHUS M CARSON
5991 OAKMAN BLVD
DETROIT    MI    48228-4020

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                          Time:   16:55:59
Equity Holders

#1289351
DOM A MATISEVICH CUST FOR
DOM ANTHONY SAM MATISEVICH
II U/T CA UNIF GIFT MIN ACT
4221 BERRENDO DR
SACRAMENTO  CA    95864-3024

#1289352
DOM BEN REALTY CORPORATION
280 MADISON AVE
NEW YORK   NY    10016-0801

#1289353
DOMENIC A PALOZZI
763 WEGMAN RD
ROCHESTER   NY    14624-1427

#1289354
DOMENIC ANTHONY ROMONTO
11464 SPRING RD
CHESTERLAND   OH    44026-1310

#1289355
DOMENIC FRANCIS DELMONICO &
PRISCILLA ELLEN HESS
DELMONICO JT TEN
27 DEERFIELD DRIVE
NORTH SCITUATE   RI    02857-1703

#1289356
DOMENIC J & MARY A VILLANI TR
VILLANI FAMILY TRUST
UA 09/09/98
29 IDAROLA AVE
MILFORD   MA    01757-2341

#1289357
DOMENIC JOSEPH PALADINO
34 EDGEWOOD AVE
TONAWANDA   NY    14223-2802

#1289358
DOMENIC M ANTONELLIS
285 GROVE STREET
WELLESLEY   MA    02482-7438

#1289359
DOMENIC R INGLISA JR CUST
ALBERT A INGLISA
UNIF TRANS MIN ACT NJ
26 WILTSHIRE DRIVE
HIGHTSTOWN   NJ    08520-1212

#1289360
DOMENIC T FERRI &
ELAINE M FERRI JT TEN
1 DEER RUN
HOPE   RI    02831-1101

#1289361
DOMENIC V MANCUSO
7701 PINETREE DR
VICTOR   NY    14564-8971

#1289362
DOMENICA B BELLENOIT &
GEORGE C BELLENOIT JT TEN
48 VINE ST
NEW BEDFORD  MA    02740-5633

#1289363
DOMENICA DELAURO CUST
JAMES A DELAURO
UNIF TRANS MIN ACT OH
5959 WILSON MILLS RD
HIGHLAND HGTS   OH   44143-3211

#1289364
DOMENICA DI LAURO CUST JAMES
DI LAURO UNIF GIFT MIN ACT
OHIO
5959 WILSON MILLS RD
HIGHLAND HEIGHTS     OH    44143-3211

#1289365
DOMENICA G VERRELLI TOD NICOLETTA M
COSCIA SUBJECT TO STA TOD RULES
17 1/2 HIGH ST
MILFORD   MA    01757

#1289366
DOMENICA LANZA
VIA GIORGIO VASARI 36
58100 GROSSETO
TUSCANY
ITALY

#1289367
DOMENICA MARCHESI
2927 GEORGE DR
WARREN  MI    48092-4831

#1289368
DOMENICA S DITTMEIER
32 SHELLEY AVE
VALHALLA   NY    10595-1406

#1289369
DOMENICA STEFANINI
615 WINTER ST
FRAMINGHAM   MA    01702-5634

#1289370
DOMENICK A CASELLA & MARYANN
A CASELLA JT TEN
116 GAINSWAY WEST DR
HENDERSON  NV    89014-2734

#1289371
DOMENICK A LETTIERI
20 CHAPEL RD APT 8
BUFFALO   NY    14217-2067

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289372
DOMENICK AMATO
167 8TH ST
HOBOKEN    NJ    07030-4129

#1289373
DOMENICK B BERTINO
3820 WILLOBROOK DR
REVENNA    OH    44266

#1289374
DOMENICK F GOBLECK & RUTH M GOBLECK
TRS U/A DTD 12/28/01
DOMENICK F GOBLECK & RUTH M GOBLECK
REVOCABLE LIVING TRUST
PO BOX 52
JOFFRE    PA    15053

#1289375
DOMENICK FRANCESCHELLI &
DOROTHY FRANCESCHELLI JT TEN
RD 5
MOSCOW    PA    18444-9805

#1289376
DOMENICK J GARIBOTTI &
CAROLINE R GARIBOTTI JT TEN
629 INDIAN WAY
BARRINGTON    IL    60010-3517

#1289377
DOMENICK LA GAIPA & MARIA LA
GAIPA JT TEN
500 OXFORD WAY
NEPTUNE    NJ    07753-4348

#1289378
DOMENICO CASSANO
1524 N 22ND AVE
MELROSE PARK    IL    60160-1924

#1289379
DOMENICO S TRINGALE &
LUCILLE A TRINGALE JT TEN
45 INDEPENDENCE DR
WOBURN    MA    01801-3857

#1289380
DOMENICO SIGNORELLI CUST
DANIEL D SIGNORELLI UNIF
GIFT MIN ACT NY
C/O GAYLE SIGNORELLI BROWN
46 W SOUTHAMPTON
PHILADELPHIA    PA    19118-3909

#1289381
DOMENICO SIGNORELLI CUST
GIANLUCA A SIGNORELLI UNIF
GIFT MIN ACT NY
C/O GAYLE SIGNORELLI BROWN
46 W SOUTHAMPTON
PHILDELPHIA    PA    19118-3909

#1289382
DOMINADOR A ELEFANTE
33 ELM PLACE
IRVINGTON    NJ    07111-2219

#1289383
DOMINADOR H POTES
12413 ASBURY DR
FORT WASHINGTON    MD    20744-6144

#1289384
DOMINADOR M PADUA
213 BOTANY BAY COURT
CHARLESTON HEIGTS    SC    29418-3046

#1289385
DOMINADOR S SIMON
3129 HOLLYDALE DR
LOS ANGELES    CA    90039-2307

#1289386
DOMINGO C LOPEZ
1261 RUBYANN DR
SAGINAW    MI    48601-9713

#1289387
DOMINGO C RESENDEZ
15 BOX 286-6
BRYAN    OH    43506

#1289388
DOMINGO DIAZ
16810 NORTHWEST 74 AVENUE
HIALEAH    FL    33015-4117

#1289389
DOMINGO J DIAZ
300 EDGEMOOR ROAD
BELFORD    NJ    07718-1303

#1289390
DOMINGO LOPEZ
109 WINSER
SAGINAW    MI    48601-4358

#1289391
DOMINGO TARIFA
1048 DAVIS BEND CT
LAWRENCEVILLE    GA    30043-5499

#1289392
DOMINGO ZAPATA
301 BEACH 47
FAR ROCKAWAY    NY    11691

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289393
DOMINGOS COELHO
111 BROOK STREET
HUDSON   MA   01749-3228

#1289394
DOMINGOS D BARBOSA &
ADELAIDE D BARBOSA TR
BARBOSA LIVING TRUST
UA 11/19/96
355 MARSH STREET
BELMONT   MA   02478-1131

#1289395
DOMINGOS DIAS
11165 133RD AVE N
LARGO   FL   33778-1929

#1289396
DOMINGOS GOMES
PO BOX 353
MILFORD   MA   01757

#1289397
DOMINGOS M FRAGA
33 S CENTRAL ST
MILFORD   MA   01757-3672

#1289398
DOMINGOS R RODA
110 PROSPECT HEIGHTS
MILFORD   MA   01757-3137

#1289399
DOMINIC A BILDILLI
3566 INDIANOLA-RIDGE FARM RD
INDIANOLA   IL   61850-9502

#1289400
DOMINIC A COCCO
807 LEHIGH RD
NEWARK   DE   19711-7713

#1289401
DOMINIC A COSTAGLIOLA &
MARIETTA COSTAGLIOLA JT TEN
63-42 BOOTH ST
REGO PARK   NY   11374-2032

#1289402
DOMINIC A GENIO
80 LONDON TERR
NEW ROCHELLE   NY   10804-4321

#1087668
DOMINIC A GRANATO &
SUSAN A GRANATO JT TEN
3323 HEMLOCK FARMS
LORDS VALLEY   PA   18428

#1289403
DOMINIC A GUILMETTE
831 SILVER LAKE ST
ATHOL   MA   01331-1209

#1289404
DOMINIC A MASTROPIETRO CUST
DOMINIC A MASTROPIETRO
UNIF TRANS MIN ACT OH
UNTIL AGE 21
541 DORCHESTER DR
HUBBARD   OH   44425-2604

#1289405
DOMINIC A MESSURI
103 LAKHANI LN
CANFIELD   OH   44406-9669

#1289406
DOMINIC A NUDO & LOUIS R
NUDO JT TEN
1216 FIFTH AVE
YOUNGSTOWN OH   44504-1605

#1087669
DOMINIC A PERRY &
CARMELA L PERRY JT TEN
42542 PARK CRESCENT DR
STERLING HTS   MI   48313

#1289407
DOMINIC A PICCIRILLI
71 WESTWOOD GLEN RD
WESTWOOD MA   02090

#1289408
DOMINIC A PIETRAFESA &
JOSEPHINE T PIETRAFESA JT TEN
389 DIVINITY ST
BRISTOL   CT   06010-6019

#1289409
DOMINIC A PRECURATO
5570 WEST BLVD
BOARDMAN OH   44512-2563

#1289410
DOMINIC ANGELINI & TINA
ANGELINI JT TEN
321 VILLANOVA RD
GLASSBORO NJ   08028-1555

#1289411
DOMINIC ANGIOCCHI & MARIE
ANGIOCCHI JT TEN
627 SHAWNEE LANE
BEDFORD   OH   44146-3461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1289412
DOMINIC BASTIANELLI
6021 HICKORYWOOD
SPEEDWAY  IN    46224-3201

#1289413
DOMINIC BLANDINO & ROSE
BLANDINO JT TEN
14780 PALMETTO CT
SHELBY TOWNSHIP   MI    48315-4314

#1289414
DOMINIC C BATTISTA
30 ORCHARD LN
MARLTON  NJ    08053-1250

#1289415
DOMINIC CARDAMONE
824 BENNETT DR
ELYRIA    OH    44035-3034

#1289416
DOMINIC CARUSO AS CUSTODIAN
FOR NICHOLAS B CARUSO A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
1770 BEN FRANKLIN DR UNIT 403
SARASOTA  FL    34236

#1289417
DOMINIC CATANESE & VIRGINIA
J CATANESE JT TEN
381 PALMER ROAD
CHURCHVILLE  NY    14428-9412

#1289418
DOMINIC CATANIA
1757 EMPIRE RD
WICKLIFFE    OH    44092-1134

#1289419
DOMINIC CAUSARANO &
CHRISTINE CAUSARANO JT TEN
10 JACKSON AVE
BAYVILLE    NY    11709-1307

#1289420
DOMINIC CERCONE
6610 HARVEST RIDGE
AUSTINTOWN   OH    44515-5562

#1289421
DOMINIC COLANTONIO & ROSE
COLANTONIO JT TEN
6318 N KEATING AVE
CHICAGO   IL    60646-4426

#1289422
DOMINIC CONFETTI
27 BARRIE DRIVE
PITTSBURG    CA    94565-6127

#1289423
DOMINIC D & ELEANOR ALTIERO JT TEN
524 HUDSON AVE
ALTOONA  PA    16602-4811

#1289424
DOMINIC DAVITO
54 PONDEROSA AVE
YORKVILLE  IL    60560

#1289425
DOMINIC F AIRATO
423 POWERS AVE
GIRARD    OH    44420-2241

#1289426
DOMINIC F ERAMO
3001 WILLIAMS CT
KOKOMO  IN    46902-3963

#1289427
DOMINIC F LEONE & ANN M
LEONE JT TEN
147-48 8TH AVE
WHITESTONE  NY    11357-1624

#1289428
DOMINIC FORMOSO
47 SHADYWOOD DRIVE
ROCHESTER  NY    14606

#1289429
DOMINIC G BODKIN
386 GREENE AVE
SAYVILLE    NY    11782-3003

#1289430
DOMINIC G BODKIN & PATRICIA
ANN BODKIN JT TEN
386 GREENE AVE
SAYVILLE    NY    11782-3003

#1289431
DOMINIC G FERRI
100 CENTRAL AVE
WEST TRENTON  NJ    08628-2905

#1289432
DOMINIC G FERRI &
VICTORIA J FERRI JT TEN
100 CENTRAL AVE
WEST TRENTON  NJ    08628-2905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289433
DOMINIC G SWASEY
11473 MONTEREY DR
BELLEVILLE    MI    48111-2896

#1289434
DOMINIC GABRIEL & YOLANDA
GABRIEL JT TEN
29869 PARK ST
ROSEVILLE    MI    48066-2180

#1289435
DOMINIC GIANVECCHIO
42 LOVELACE LANE
HENRIETTA    NY    14586-9716

#1289436
DOMINIC GIULIETTI AS CUST
FOR DAWN GIULIETTI U/THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
51 HOWARD AVENUE
NEW HAVEN    CT    06519-2808

#1289437
DOMINIC GRAZIANO & MARY
GRAZIANO JT TEN
2209 S WESTOVER
NORTH RIVERSIDE    IL    60546-1350

#1289438
DOMINIC J ANGELINI & TINA J
ANGELINI JT TEN
321 VILLANOVA RD
GLASSBORO    NJ    08028-1555

#1289439
DOMINIC J APRILE JR CUST
MATTHEW J APRILE
UNIF TRANS MIN ACT PA
349 WEYMOUTH RD
PLYMOUTH MEETING    PA    19462-7148

#1289440
DOMINIC J DALESANDRO JR
2421 SO MILLER AVE
ALLIANCE    OH    44601-4868

#1087675
DOMINIC J GIANNOLA
2 S WATERMAN
ARLINGTON HEIGHTS    IL    60004-6544

#1087676
DOMINIC J GIANNOLA CUST
JOSEPH A GIANNOLA UTMA IL
2 SO WATERMAN
ARLINGTON HEIGHTS    IL    60004-6544

#1087677
DOMINIC J GIANNOLA CUST
MICHAEL A GIANNOLA UTMA IL
2 SO WATERMAN
ARLINGTON HEIGHTS    IL    60004-6544

#1289441
DOMINIC J GRANA & ROSEMARY C
GRANA JT TEN
5452 DELOR ST
SAINT LOUIS    MO    63109-2801

#1289442
DOMINIC J ORLANDO
23042 DEMLEY
MOUNT CLEMENS MI    48035-2908

#1289443
DOMINIC J PALUMBO
67-25 JUNO ST
FOREST HILLS    NY    11375-4140

#1289444
DOMINIC J POLITO JR
18103 RAINBOW
FRASER    MI    48026-4625

#1289445
DOMINIC J TERRAGO
513 IMPALA
YOUNGSTOWN OH    44515-3331

#1087679
DOMINIC J VITTONE
204 LONGWOOD DR
JANESVILLE    WI    53545

#1289446
DOMINIC J YANTOMASI
75 ARGYLE
BUFFALO    NY    14226-4202

#1289447
DOMINIC L CARDINALE
1817 S COURT
BRYAN    OH    43506-9405

#1289448
DOMINIC L GIULIETTI AS CUST
FOR CINDY GIULIETTI U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
51 HOWARD AVENUE
NEW HAVEN    CT    06519-2808

#1289449
DOMINIC L GIULIETTI AS CUST
FOR DONNAMARIE GIULIETTI
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
31 LAURELWOOD DRIVE
WALLINGFORD CT    06492-2515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289450
DOMINIC L GIULIETTI AS CUST
FOR JOSEPH GIULIETTI U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
9799 NW 19TH ST
CORAL SPRINGS    FL    33071-5814

#1289451
DOMINIC L GIULIETTI JR
19 ROLLING MEADOW DR
WALLINGFORD    CT    06492-2569

#1289452
DOMINIC L MAZZA
500 WHEELER AVE
SCRANTON    PA    18510-2361

#1289453
DOMINIC M FRANZOSO
10 UNDERHILL RD
OSSINING    NY    10562

#1289454
DOMINIC MAFFEO JR & HELENA
MAFFEO TR DOMINIC JR & HELENA
LIVING TRUST UA 06/30/98
1493 MARYKNOLL RD
ENGLEWOOD FL    34223-4331

#1289455
DOMINIC MASCIA
44115 MEADOWLAKE DRIVE
STERLING HEIGHTS    MI    48313-1136

#1289456
DOMINIC MASTROMATTEO
3325 CRESTVIEW
TRAVERSE CITY    MI    49684-4501

#1087683
DOMINIC MEZZANO
2410 BATEMAN RIDGE RD
FOREST    VA    24551

#1289458
DOMINIC MINNEMA
719 BUTLER AVE
LONDON    ON    N6J 2C2
CANADA

#1289459
DOMINIC P COCO
20916 MORGAN RD
LAND O LAKES    FL    34639-4378

#1289460
DOMINIC P MUNAFO
1163 NORTH MAIN RD
JAMESTOWN RI    02835-2217

#1289461
DOMINIC PELLE
45841 HEATHER RIDGE DR
MACOMB TWP MI    48044

#1289462
DOMINIC PEPE & VERONICA H
PEPE JT TEN
23 DOGWOOD LANE
TURNERSVILLE    NJ    08012-2163

#1289463
DOMINIC PERRONE
174 LIMERICK LANE
ROCHESTER NY    14606-3259

#1289464
DOMINIC PITRICELLI
31590 MAC KENZIE
WESTLAND MI    48185-7060

#1289465
DOMINIC POLITO TR
DOMINIC POLITO REV LIVING
TRUST UA 03/08/96
4983 CENTER RD
LOWELLVILLE    OH    44436-9520

#1289466
DOMINIC PORTANOVA
719 FLORENCE CIRCLE
MECHANICSBURG    PA    17050-2212

#1289467
DOMINIC R CATALFAMO
PO BOX 246
NORTH GREECE    NY    14515

#1289468
DOMINIC R SMITH
19160 SANTA BARBARA
DETROIT    MI    48221-1625

#1289469
DOMINIC R TOCE
554 CHARLES ST
TORRINGTON    CT    06790-3421

#1289470
DOMINIC R TRAMONTANA
3703 LYNTZ TOWNLINE RD
LORDSTOWN OH    44481-9240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1289471
DOMINIC R TRINGALI & MARION
G TRINGALI JT TEN
44 TOMPION LANE
SARASOTA SRPINGS   NY   12866-9245

#1289472
DOMINIC SCHIAVONE
7241 NICKETT DRIVE
N TONAWANDA  NY   14120-1452

#1087686
DOMINIC T GIANNOLA
2 SO WATERMAN
ARLINGTON HEIGHTS     IL     60004-6544

#1289473
DOMINIC TORETTI & BETTY J
TORETTI JT TEN
1969 ANTOINETTE AVE
WEST MIFFLIN      PA   15122-3605

#1289474
DOMINIC V FICO &
CHARLOTTE M FICO JT TEN
261 HARPINGTON DRIVE
ROCHESTER  NY   14624-2638

#1289475
DOMINIC VELLA
13916 RIVERSIDE DR
LIVONIA    MI    48154

#1289476
DOMINIC VELLA &
CARMEN J VELLA JT TEN
13916 RIVERSIDE DR
LIVONIA    MI    48154

#1289477
DOMINIC VITOLLO & LORETTA
VITOLLO TRS U/A DTD 05/13/04
VITOLLO FAMILY TRUST
296 S SENECA CIRCLE
ANAHEIM   CA   92805

#1087688
DOMINIC W COSTELLO
8 HEATHWAY HESWALL
WIRRAL          CH60 2TL
UNITED KINGDOM

#1289478
DOMINIC W COSTELLO
8 HEATHWAY HESWALL
WIRRAL
CH60 2TL
UNITED KINGDOM

#1289479
DOMINIC W RUGGERIO
1948 CARLSBAD CIRCLE 307
NAPERVILLE    IL    60653

#1289480
DOMINIC YUKLAM SETO
8796 MORNING MIST DR
CLARKSTON  MI    48348

#1289481
DOMINIC YUKLAM SETO &
ALICE PUI MEI SETO JT TEN
8796 MORNING MIST DR
CLARKSTON    MI    48348-2861

#1289482
DOMINICA CHIAPPARONE &
ANN CHIAPPARONE JT TEN
53-03 248 ST
DOUGLASTON  NY   11362-1615

#1289483
DOMINICA CHIAPPARONE &
CATHERINE DEGREGORY JT TEN
53-03 248 ST
DOUGLASTON  NY   11362-1615

#1289484
DOMINICA HUBLER
2500 MEADOW ROAD
BILOXI      MS   39531-2812

#1289485
DOMINICAN MONASTERY OF ST
JUDE
MARBURY  AL    36051

#1289486
DOMINICAN SISTERS
775 W DRAHNER
OXFORD  MI    48371-4863

#1289487
DOMINICAN SISTERS OF ST
JOSEPHS CONVENT INC
775 W DRAHNER ROAD
OXFORD   MI    48371-4863

#1289488
DOMINICK A BORRILLO & IRENE
C BORRILLO JT TEN
32 EUSDEN DR
ASTON   PA   19014-1242

#1289489
DOMINICK A DIFILIPPO
523 E BALT PIKE
WESTGROVE  PA   19390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1289490
DOMINICK A LOCKWOOD CUST
CHRISTIANA TRIESTE RHEIN
LOCKWOOD UNDER PA U-G-M-A
551 THOMAS ST
BOX 608
STROUDSBURG  PA    18360-2104

#1289491
DOMINICK A ROSSETTI &
MARY ROSSETTI JT TEN
1160 STELTON RD
PISCATAWAY   NJ    08854-5202

#1289492
DOMINICK AMBROSINO
C/O BRIDGET T AMBROSINO
3113 STATE ROAD 580 LOT 139
SAFETY HARBOR   FL    34695

#1289493
DOMINICK ANTHONY ALBERTI &
VERA AUDREY ALBERTI TR
ALBERTI FAM TRUST UA 5/31/83
24903 MOULTON PKWY#366
LAGUNA HILLS    CA    92653

#1289494
DOMINICK BIANCO TRUSTEE U/A
DTD 05/08/92 THE DOMINICK
BIANCO TRUST
17304 VERONICA
EASTPOINTE   MI    48021-3042

#1289495
DOMINICK BRIGUGLIO
4935 CENTENNIAL
SAGINAW   MI    48603-5621

#1289496
DOMINICK CAPOZZI
239 CLIFF ST
CLIFFSIDE PARK    NJ    07010-1423

#1289497
DOMINICK CARUSO & PATSY ANN
CARUSO JT TEN
28420 KAUFMAN
ROSEVILLE   MI    48066-2670

#1289498
DOMINICK CERRO & JOHANNA
CERRO JT TEN
1233 OAKLAND AVE
UNION   NJ    07083-3701

#1289499
DOMINICK DELUCIA
7936 OAK BROOK CIRCLE
PITTSFORD   NY    14534-9505

#1289500
DOMINICK DEMENNA & MARI C
DEMENNA JT TEN
1107 N CHESTER ROAD
WEST CHESTER   PA    19380-6833

#1289501
DOMINICK DILODOVICO
Attn   WILLIAM E KRAMP
6109 PROSPECT ST
NEWFANE  NY    14108-1310

#1289502
DOMINICK FERRARO
5626 RUTHERFORD CT
NORTH PORT   FL    34287-3165

#1289503
DOMINICK FLORIO CUST MICHAEL
JON FLORIO UNIF GIFT MIN ACT
15 THURSTON ST
S I      NY    10314-1829

#1289504
DOMINICK GIAMMONA &
MARILYN GIAMMONA JT TEN
15 VILLANOVA DRIVE
ENGLISHTOWN  NJ    07726-3513

#1289505
DOMINICK J BARILE
61 MARLYN ST
BRIDGETON   NJ    08302-1447

#1289506
DOMINICK J CIFRODELLI &
GRACE CIFRODELLI JT TEN
747 ADAMS AVE
ELIZABETH    NJ    07201-1632

#1289507
DOMINICK J NOVELLO CUST
DONALD JAMES NOVELLO UNIF
GIFT MIN ACT MICH
325 CREITZ RD
LANSING   MI    48917

#1289508
DOMINICK J ROMANO
3100 FAULKLAND ROAD
WILMINGTON  DE    19808-2404

#1289509
DOMINICK J SANTO & MATHILDA
V SANTO JT TEN
708 FIRST AVE
ELLWOOD CITY    PA    16117-1109

#1289510
DOMINICK LIVACCARI
18 COMET COURT
MASSAPEQUA  NY    11758-7827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1289511
DOMINICK LOMBARDO
BOX 673
CASPER    WY    82602-0673

#1289512
DOMINICK LOPANO
155 N WASHINGTON ST
NORTH TARRYTOWN NY    10591-3117

#1289513
DOMINICK M AMOROSI
159 SWAGGERTOWN RD
SCOTIA    NY    12302-3315

#1289514
DOMINICK M ENRICO & NANCY
ENRICO JT TEN
1888 WHITE KNOLL DR
TOMS RIVER    NJ    08755-1732

#1289515
DOMINICK M TARTAGLIONE &
HELEN E TARTAGLIONE JT TEN
655-13TH ST
PITCAIRN    PA    15140-1118

#1289516
DOMINICK MANGINO
420-N ROBINSON ST
SCHENECTADY NY    12304-1302

#1289517
DOMINICK MARKISELLO
30 TANNERY HILL DR
HARDYSTON TOWNSHIP NJ    07419-1218

#1289518
DOMINICK NICOLAZZI &
DOROTHY NICOLAZZI JT TEN
81 PINEAIRE AVE
FARMINGVILLE    NY    11738-2546

#1289519
DOMINICK ORLANDO & A
CHARLENE ORLANDO JT TEN
9655 MACEY
WILLIS    MI    48191-9765

#1289520
DOMINICK P CEFALO
212 SWANSEA AVE
SYRACUSE    NY    13206-1941

#1289521
DOMINICK POSILLIPO
25 WALDRON DRIVE
STONY POINT    NY    10980-2430

#1289522
DOMINICK R CONTE
4139 CONTE RD
LOTHIAN    MD    20711-9537

#1289523
DOMINICK R DELPOPOLO
221 HAZEL AVE
WESTFIELD    NJ    07090-4144

#1289524
DOMINICK R MANGINO
420 NORTH ROBINSON ST
SCHENECTADY NY    12304-1302

#1289525
DOMINICK R TINO
23 HOLMES AVE
NEW BRITAIN    CT    06053-3905

#1289526
DOMINICK ROCCO DE MATTEO
10 DEBORAH STREET
PARLIN    NJ    08859-1129

#1289527
DOMINICK S MARGE
20693 BAYSIDE AVE
ROCK HALL    MD    21661-1434

#1289528
DOMINICK T ROTELL &
CATHERINE ROTELL JT TEN
APT 30-C
8220 VALLEY VIEW CIRCLE
WESTLAND MI    48185-5508

#1289529
DOMINICK VITTESE &
DOROTHY VITTESE JT TEN
BELL SUPPLY CO
7220 CRESCENT BLVD
PENNSAUKEN NJ    08110-1523

#1289530
DOMINIK J PIWOWARSKI
4838 WOLGAST DRIVE
WARREN    MI    48092-2360

#1289531
DOMINIK S IWANOWSKI
6665 EMMETT RD
YALE    MI    48097-4102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1289532
DOMINIQUE A EJARQUE
4565 HICKORY POINTE
YPSILANTI    MI    48197-6805

#1289533
DOMINIQUE REIFF
1429 WALNUT STREET
12TH FL
PHILADELPHIA    PA    19102-3204

#1289534
DON A BAUER & ALICE J BAUER JT TEN
47314 CONCORD
MACOMB  MI    48044-2537

#1289535
DON A GIBBONS
362 SOUTH 100 EAST
JEROME    ID    83338-6512

#1289536
DON A LAVIOLETTE
225 EAST PERKINS PO BX53
MERRILL    MI    48637-0053

#1289537
DON A LOVELACE CUST MALIA
ANN LOVELACE UNIF GIFT MIN
ACT TEXAS
29 BASILICA AVE S
CHARLESTON HEIGHTS    SC    29406-8682

#1289538
DON A MC GLORY
BOX 1705
SAPULPA    OK    74067-1705

#1289539
DON A MOLINE
80676 TURKEY RUN RD
CRESWELL    OR    97426-9389

#1289540
DON A WANZER
RT 1 BOX 682
CHECOTAH  OK    74426-9747

#1289541
DON ACKERMAN CUST DEENA
ACKERMAN UNIF GIFT MIN ACT
955 SOUTH SPRINGFIELD AVENUE
APT C313
SPRINGFIELD    NJ    07081-3543

#1289542
DON ACKERMAN CUST JASON
ACKERMAN UNIF GIFT MIN ACT
UNIT C-313
955 SOUTH SPRINGFIELD AVE
SPRINGFIELD    NJ    07081-3543

#1289543
DON ALVES ZORNIGER
4262 MAXLIN RD
KETTERING    OH    45429-3100

#1289544
DON ANDREW SEASE
2978 SAN PABLO RD
JACKSONVILLE    FL    32224-1832

#1289545
DON B ANDERSON
BOX 22
EADS    TN    38028-0022

#1289546
DON B BARTON & PATRICIA
E BARTON JT TEN
8505 MIDLAND
OVERLAND    MO    63114-5923

#1289547
DON B BROWN
13590 SW WALNUT LANE
TIGARD    OR    97223-2039

#1289548
DON B EDWARDS
1120 W MOORE
FLINT    MI    48504-2255

#1289549
DON B KINCAID
4761 CORDUROY RD
MENTOR  OH    44060-1141

#1289550
DON B KINCAID & SHIRLEY J
KINCAID JT TEN
4761 CORDUROY RD
MENTOR  OH    44060-1141

#1289551
DON BLASINGAME TR
MILLIE BLASINGAME TRUST
UA 10/19/95
12214 JAYSID ST
TYLER    TX    75706-5609

#1289552
DON BOHANNON
15607 VALLEY VIEW RD
SHAWNEE  OK    74801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289553
DON BRAND
1758 EAST 29TH ST
BROOKLYN   NY    11229-2517

#1289554
DON C BOLSINGER
830 MAIN STREET
SUITE 711
CINCINNATI        OH    45202

#1289555
DON C BOTT & BARBARA A BOTT JT TEN
1626 CADOGAN
KATY   TX    77450-5086

#1289556
DON C CRITCHLOW & NORMA J
CRITCHLOW JT TEN
7985 CYPRESS LAKE DR
SARASOTA    FL    34243-4963

#1289557
DON C DARLING &
SALLY DARLING JT TEN
4437 HAMPSHIRE PL
SAN JOSE    CA    95136-1613

#1289558
DON C GOFORTH
1119 LASALLE
WATERFORD   MI    48328-3751

#1289559
DON C HENRY JR
190 OLD CAT CREEK ROAD
FRANKLIN    NC    28734-2786

#1289560
DON C LADD
7300 100TH ST
FLUSHING    MI    48433-8703

#1289561
DON C MCMILLAN JR & JOANN
MCMILLAN JT TEN
7500 SPRINGHILL RD
MILTON    FL    32570-8454

#1289562
DON C VEJAR
10554 SEMORA ST
BELLFLOWER   CA    90706-7142

#1289563
DON C WARD
5016 LAFRANCE PL
DAYTON   OH    45440-2220

#1289564
DON C WINCHELL
12800 SARLE
FREELAND    MI    48623-9505

#1289565
DON CALVIN HENRY JR &
ETTA KATHRYN HENRY JT TEN
190 OLD CAT CREEK RD
FRANKLIN    NC    28734-2786

#1289566
DON CHAMPNEY
5386 PARK LANE CT
COLUMBUS   OH    43231-4018

#1289567
DON CLASEN
5320 N SHERIDAN RD NO 507
CHICAGO    IL    60640

#1289568
DON COMPTON
1190 W SPRING VALLEY PIKE
DAYTON    OH    45458-3108

#1087704
DON CORBEN SMITH EX EST
JOHN R KEMMERLING
2222 WELBORN STREET
DALLAS    TX    75219

#1289570
DON D ANGERA
908 EAST D STREET
IRON MOUNTAIN    MI    49801-6706

#1289571
DON D BLOCKER
312 N 11TH ST
FLAGLER BEACH    FL    32136-3125

#1289572
DON D FIELDS
1525 COUNTRY CLUB DR
PLEASANT HILL    MO    64080-1542

#1289573
DON D FURLONG & JEANNE M
FRULONG TR U/D/T F/B/O THE
FURLONG FAMILY
26269 OCEAN VIEW
CARMEL    CA    93923-9115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1289574
DON D GIVENS
2335 N MADISON AVE
312
ANDERSON   IN      46011-9591

#1289575
DON D GOBLE
1210 ALGO ST
ALBION      MI      49224-9627

#1289576
DON D KNICKERBOCKER & JEAN M
KNICKERBOCKER JT TEN
11453 ORCHARDVIEW
FENTON      MI      48430-2543

#1289577
DON D ORMSBY
14557 IDAHO ST
FONTANA    CA      92336-0819

#1289578
DON D PETTERA &
ROSE M PETTERA JT TEN
3510 E HAMPTON AVE 53
MESA      AZ      85204-6434

#1289579
DON D YOUNCE
603 BROADACRE
CLAWSON   MI      48017-2703

#1289580
DON DALESSANDRO
9830 HUNTINGTON PARK
STRONGSVILLE    OH    44136-2514

#1289581
DON DE KRAMER
2010 DORAN ROAD
LIMA      NY      14485-9733

#1289582
DON DEKRAMER & GAIL L
DEKRAMER JT TEN
2010 DORAN ROAD
LIMA      NY      14485-9733

#1289583
DON DICKENSON WADE III
5317 BURNING OAK COURT
RALEIGH      NC      27606-9595

#1289584
DON E BALDWIN
3955 EAST 550 S
LEBANON   IN      46052-8137

#1087707
DON E BASSETT & JEAN BASSETT U/A
DTD 10-7-95 THE DON E BASSETT &
JEAN BASSETT TRUST
4310 LARRYS LAGOON
WINTER HAVEN    FL      33884-2471

#1289585
DON E BLEVINS & JANIS L
BLEVINS JT TEN
4521 SE 118TH ST
OKLAHOMA CITY    OK    73165-8302

#1289586
DON E CORDELL
1538 CLOVERDALE DR N E
MARIETTA    GA      30067

#1289587
DON E DAVIS
5814 CLUB OAKS COURT
DALLAS      TX      75248-1118

#1289588
DON E DEEN
7 CHULA VISTA CIRCLE
WYLIE      TX      75098-8301

#1289589
DON E FARNSWORTH
1682 VIOLET CT
ST HELEN    MI      48656-9512

#1289590
DON E FIELDS
7333 BRAILE
DETROIT    MI      48228-4608

#1289591
DON E FINFROCK
643 EMMETT BOX 967
DEFIANCE    OH      43512-2210

#1289592
DON E FRIDLINE
9306 SUE LANE
SWARTZ CREEK    MI      48473-8548

#1289593
DON E GILES & KAY L GILES
TEN COM
11307 37TH AVE SE
EVERETT    WA      98208-7764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1289594
DON E HADDON & JUNE C
HADDON JT TEN
746 INGLESIDE
FLINT        MI      48507-2557

#1289595
DON E HAZELETT
273 E WRIGHTWOOD AVE
GLENDALE HEIGHTS    IL        60139-2626

#1289596
DON E LEWIS
6092 DECKER RD
FRANKLIN      OH      45005-2628

#1289597
DON E OWENS
3317 RIDGEHAVEN STREET
IRVING       TX     75062-4116

#1289598
DON E PHILLIPS
105 CRESTVIEW CIRCLE
CARROLLTON    GA    30117-7514

#1289599
DON E PRUITT
P O BOX 5346
EVANSVILLE     IN     47716

#1289600
DON E PUCKETT
351 ROYAL TROON
DAKOTA DUNES    SD     57049-5140

#1289601
DON E SIDES
826 ODUS DR
JACKSON     MO     63755-3108

#1289602
DON E THOMPSON
2900 PILOT ROAD
CHRISTIANSBURG     VA      24073-4844

#1289603
DON E TIMMONS & MARY
LOUISE TIMMONS JT TEN
217 SOUTH PINE STREET
OLATHE      KS     66061-4047

#1289604
DON E WALLIN
533 THIRD ST
MANHATTAN BEACH    CA     90266-6414

#1289605
DON E WOOTEN & EDNA WOOTEN JT TEN
4012 W WHITE ROAD
MUNCIE     IN      47302-8982

#1289606
DON EDWARD CROUSE
3532 SHOSHONEE DRIVE
COLUMBUS     IN     47203-2520

#1289607
DON EDWARD LIVINGSTON &
PATRICIA LIVINGSTON JT TEN
316 PICKENS ST
DUMAS     AR     71639-2710

#1289608
DON ENGLISH
500 W SOUTH ST
BAD AXE     MI     48413-1348

#1289609
DON F GEORGE JR
1416 WOODBIRCH AVE.
AKRON    OH     44314

#1289610
DON F GOSE
1001 E PRIMROSE
SPRINGFIELD      MO     65807-5155

#1289611
DON F GOSE TR
DON F GOSE TRUST
UA 02/26/90
1339 S DELAWARE
SPRINGFIELD       MO      65804-0205

#1289612
DON F PETTY
1609 BOX 117 DAVISON RT
GASSAWAY    WV     26624

#1289613
DON F SCHAEFER
747 PLEASANT HILL RD
DECATUR    AL     35603

#1289614
DON F STEWART & PATRICIA A
STEWART JT TEN
10009 DIXIE HWY
IRA      MI     48023-2821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1289615
DON FASICK
733 WEST BLOOMFIELD COURT
PALATINE      IL      60067-2396

#1289616
DON G BAWDEN
117 S STAFFIRE DRIVE
SCHAUMBURG IL      60193-1053

#1289617
DON G EBENHACK
118 DUNBARTON CIRCLE
AIKEN      SC      29803-5422

#1289618
DON G KERN
BOX 55471
PORTLAND    OR    97238-5471

#1289619
DON G MEIXNER
11731 S LAKESIDE DR
JEROME    MI      49249-9651

#1289620
DON G MORGAN
1440 WERREMEYER
ST LOUIS      MO      63132-1420

#1289621
DON G THOMAS
5525 APACHE TRAIL
GAINESVILLE      GA      30506-6767

#1289622
DON G TOWNSEND &
DOROTHY L TOWNSEND TR
DON G TOWNSEND & DOROTHY L
TOWNSEND TRUST UA 05/04/95
1596 W VUELTA SALVATIERRA
GREEN VALLEY      AZ      85614-5079

#1289623
DON GENE PETTIT
14025 BRIGHTON DAM ROAD
CLARKSVILLE      MD      21029-1328

#1289624
DON GRUBE
4100 CANTLE CT
OKLAHOMA CITY      OK      73120-8031

#1289625
DON H COOK
509 RIGGS CIR
MESQUITE    TX      75149-5844

#1289626
DON H CRAGO
631 ANCHORAGE LANE
HOUSTON    TX      77079-2535

#1289627
DON H GARVER
02831 STATE RT 15
BRYAN    OH      43506-8993

#1289628
DON H MILLER
4020 PARADISE DRIVE
TIBURON    CA      94920-1120

#1289629
DON H SAGE
32917 BOCK
GARDEN CITY      MI      48135-1132

#1289630
DON H SMALLEY
4436 FIRST AVE EAST
NORTH PORT    AL      35473

#1289631
DON H WEBER & DARLENE L WEBER TRS
WEBER TRUST NO. 1 U/A DTD 7/28/03
11965 KING RD
FRANKENMUTH MI      48734

#1289632
DON H WILSON
5826 HOLLISTER DRIVE
SPEEDWAY    IN      46224-3039

#1289633
DON H WIRTZ
12900 LAKE AVE PH-16
LAKE WOOD    OH      44107-1577

#1289634
DON HARRY WHITEHEAD
811 S SIERRA BONITA
LOS ANGELES    CA      90036-4703

#1289635
DON HENDERSON
BOX 7293
JACKSONVILLE    FL      32238-0293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289636
DON HERMAN
2321 PARKWAY W
HARRISBURG    PA    17112-9155

#1289637
DON HINSON
1737 OAKWOOD LANE
JOLIET    IL    60433-9627

#1289638
DON HINSON & CAROL J HINSON JT TEN
1737 OAKWOOD LANE
JOLIET    IL    60433-9627

#1289639
DON HOLCOMB
21 PINE TREE LANE
AUBURN    GA    30011-2816

#1289640
DON HORNSTEIN
2614 S GOYER RD
KOKOMO    IN    46902-4103

#1289641
DON HOWARD BRESLAUER
2025 BROADWAY
APT 10D
NEW YORK    NY    10023-5017

#1289642
DON J COLEMAN & BARBARA J
COLEMAN JT TEN
3603 BRAD COURT
LOUISVILLE    KY    40220-2722

#1289643
DON J KOONTZ
22715 GLEENWOOD
MT CLEMENS    MI    48035-2929

#1289644
DON J PETERSEN
11611 AVE J
CHICAGO    IL    60617-7468

#1289645
DON J RIS
6208 DUNHAM RD
MAPLE HEIGHTS    OH    44137-4702

#1289646
DON JACOBS
1221 E ROME ST
GONZALES    LA    70737-4321

#1289647
DON JOEL SMITH & FERN
SMITH JT TEN
206 JOHNSON AVE
PRINCETON    IN    47670-3142

#1289648
DON JOEL SMITH AS CUSTODIAN
FOR MISS ROMONA SMITH U/THE
INDIANA UNIFORM GIFTS TO
MINORS ACT
206 JOHNSON AVE
PRINCETON    IN    47670-3142

#1289649
DON K JOHNSTON
3621 E 700 N
WINDFALL    IN    46076-9344

#1289650
DON K JOHNSTON & MARILYN B
JOHNSTON JT TEN
3621 E 700 N
WINDFALL    IN    46076-9344

#1289651
DON K RIES
2207 N 151 AVE CIR
OMAHA    NE    68116-7177

#1289652
DON K RUMBOLD
1448 S HOLLY RD
FENTON    MI    48430-8525

#1289653
DON K SHANKS
422 MEADOWVIEW COURT
VANDALIA    OH    45377-1865

#1289654
DON K TOM
1750 ANNCHESTER COURT
ROCHESTER    MI    48306-3605

#1289655
DON K TOM &
CHONG MI TOM JT TEN
1750 ANNCHESTER COURT
ROCHESTER    MI    48306-3605

#1289656
DON KEARNEY CUSTODIAN FOR
DONIELLE M KEARNEY UNDER THE
ILLINOIS UNIF GIFTS TO
MINORS ACT
4748 AGAPE DR
LEXINGTON    KY    40514-1475

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289657
DON KIMBERLIN
252 LAKESHORE DR
BROOKLYN  MI    49230-9112

#1289658
DON L ANGER
3122 PHILIPS RD
KINGSTON   MI    48741-9782

#1289659
DON L CHADWELL &
SARA E CHADWELL JT TEN
BOX 75
NEW TAZEWELL   TN    37824-0075

#1289660
DON L CLAUSON & DOLORES A
CLAUSON JT TEN
5901 SW 86 PL
OCALA   FL    34476-3747

#1289661
DON L DANIELS
3055 VAN DYKE
DETROIT   MI    48214-1830

#1289662
DON L DICKINSON
312 FREEMAN RD
NORTHFIELD   VT    05663-6229

#1289663
DON L DRYDEN
3161 IRLANDA WAY
SAN JOSE   CA    95124-2423

#1289664
DON L HAMILTON &
PAT R HAMILTON JT TEN
7008 EUCLID
AMARILLO   TX    79110

#1289665
DON L HANDY
3249 ALPINE TERRACE
NEW RICHMOND  OH    45157-9787

#1289666
DON L HUXHOLD
14220 W TRACKSIDE RD
YORKTOWN  IN    47396-9741

#1289667
DON L JONES
2326 E VERMONTVILLE HWY
CHARLOTTE  MI    48813-8706

#1289668
DON L KELLY
RR 1
DARLINGTON   IN    47940-9801

#1289669
DON L KINER
2809 WOODSTOCK
DETROIT   MI    48203-4608

#1289670
DON L MARTING & MARJORIE
CUTHBERT MARTING JT TEN
24 SOUTHCOTE DR
ST LOUIS   MO    63144-1025

#1289671
DON L MCKAY & MAXINE A MCKAY JT TEN
21420 KEATING WAY
LUTZ   FL    33549-8754

#1087722
DON L PATTERSON TR U/A DTD
3/22/2005
ROBERT P PATTERSON & ELAINE D
PATTERSON TRUST
3017 ANDERSON COUNTY ROAD 319
FRANKSTON  TX    75763

#1289672
DON L SCHLEUDER
2120 ALEXANDRIA PIKE
ANDERSON   IN    46012-1804

#1289673
DON L SKELLENGER
2216 N VASSAR RD
DAVISON   MI    48423-9552

#1289674
DON L STROTHER
2203 WESTWOOD DRIVE
ARLINGTON   TX    76012-2902

#1289675
DON L THOMPSON
3017 JACKSON BLVD
CHALMETTE  LA    70043-2927

#1289676
DON L WARNER
9229 MARY HAYNES DRIVE
CENTERVILLE  OH    45458-3748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1289677
DON L WICKS & MARVIE WICKS JT TEN
190 RICHARDS LANE
MORGANFIELD   KY    42437-1279

#1289678
DON L WILHELM
3402 WOODHAVEN TRAIL
KOKOMO   IN    46902-5063

#1289679
DON LEE KASTNING
6381 DAWSON BLVD
MENTOR   OH    44060-3647

#1289680
DON LEE MATTHEWS
6522 TAMARACK DRIVE
TROY   MI    48098-1900

#1289681
DON LOKEN
BOX 13118
EVERETT   WA    98206-3118

#1289682
DON M GUTHEIL
1015 NILA GAY COURT
MIAMISBURG   OH    45342-3432

#1289683
DON M GUTHEIL & JOYE W
GUTHEIL JT TEN
1015 NILA GAY COURT
MIAMISBURG   OH    45342-3432

#1289684
DON M TRUESDELL SR
4233 PEACOCK DRIVE
FLINT   MI    48532-4346

#1289685
DON M WALKER
2014 E 200 S
ANDERSON   IN    46017-2008

#1289686
DON M WALKER & RUTH E WALKER JT TEN
2014 E 200 S
ANDERSON   IN    46017-2008

#1289687
DON M WESTERFIELD
134 BUENA VISTA DR
DAPHNE   AL    36526-7918

#1289688
DON M WILLEY
BOX 188
BOUNTIFUL   UT    84011-0188

#1289689
DON M ZUCKERMAN
170 LOVELL ST
WORCESTER   MA    01603-3213

#1289690
DON M ZUCKERMAN & R
MILDRED ZUCKERMAN JT TEN
170 LOVELL ST
WORCESTER   MA    01603-3213

#1289691
DON MAC RAE TR U/A WITH DON
MAC RAE DTD 12/16/72
728 W JACKSON BLVD
APT 220
CHICAGO   IL    60661-5303

#1289692
DON MARCUS BAILEY
1136 SOUTH HUDSON AVE
LOS ANGELES   CA    90019-1806

#1289693
DON MARTIN SHAFER &
ANN TAMKIN SHAFER JT TEN
P O BOX 5952
VIRGINIA BEACH   VA    23471-0952

#1289694
DON MCEACHERN & BETTE MCEACHERN TRS
MCEACHERN FAMILY TRUST
U/D/T DTD 12/16/96
3220 KNOBVIEW DR
NASHVILLE   TN    37214

#1289695
DON MORRISVELT RICHARDSON
4509 WARRINGTON DR APT 91B
FLINT   MI    48504-5417

#1289696
DON MYERS
1104 A FORSYTHIA AVE
SANDPOINT   ID    83864

#1289697
DON N HARBOR
1436 BADHAM DR
BIRMINGHAM   AL    35216-2942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289698
DON NICHOLS & LOU NICHOLS JT TEN
2231 HILLSDALE DR
AIKEN    SC    29803-5233

#1289699
DON O DE WALD
499 G CANNON GREEN DR
GOLETA    CA    93117-2883

#1289700
DON O DURHAM
464 CARLSTON
RIVER ROUGE    MI    48218-1179

#1289701
DON O NIEBEL & BETTY J
NIEBEL JT TEN
8633 BREAKWATER DR
FORT WAYNE    IN    46804-4801

#1289702
DON O STILL
RT 2 BOX 9
URBANA    MO    65767-9407

#1289703
DON OBRY
21280 30 MILE RD
ROMEO    MI    48096-1906

#1289704
DON P WARNER
10321 SR 125
PORTSMOUTH OH    45663

#1289705
DON P WULLER
6864 SOUTH DETROIT CIRCLE
LITTLETON    CO    80122-1822

#1289706
DON PHILLIPS
214 SANDPIPER DR
PORTLAND    TX    78374-4103

#1289707
DON POLICASTRO
ELEANOR DR
MOHEGAN LAKE    NY    10547

#1289708
DON R ARENS &
SANDRA M ARENS JT TEN
8 MELODY LANE
MEXICO    MO    65265-3513

#1289709
DON R COPELAND
19520 FIVE POINTS
DETROIT    MI    48240-1358

#1289710
DON R GEISELMAN JR
956 ORCHID PL
PERU    IN    46970-3015

#1289711
DON R GORDEN & ALTHA B
GORDEN JT TEN
5876 S RIDGEVIEW RD
ANDERSON    IN    46013-9774

#1289712
DON R GORDON
BOX 320882
TAMPA    FL    33679-2882

#1289713
DON R HARRISON
RT 1 BOX 16-X
TELEPHONE    TX    75488-9703

#1289714
DON R HENDERSON
419 HILLWOOD DR
LORETTO    TN    38469

#1289715
DON R JACKSON & BOBBIE G
JACKSON JT TEN
4518 TERRY LN
WILMINGTON    NC    28405-2424

#1289716
DON R KEARNEY
4748 AGAPE DR
LEXINGTON    KY    40514-1475

#1289717
DON R KREZENSKI
1391 HEIGHTS
LAKE ORION    MI    48362-2210

#1289718
DON R LANDREAUX
15373 MUTINY CT
CORPUS CHRISTI    TX    78418-6342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1289719
DON R MILLER
743 LOUISIANA
LAWRENCE   KS      66044-2339

#1289720
DON R NEFF
9276 LEWIS ROAD
VASSAR    MI      48768-9644

#1289721
DON R OCONNOR
2263 BERRYCREEK DR
KETTERING     OH     45440-2620

#1289722
DON R REYNOLDS & MARY E
REYNOLDS JT TEN
602 ASHTON DR
DAVENPORT   FL     33837-8445

#1289723
DON R RICHARDSON
6325 MC GUIRE RD
LONDON   OH     43140-9463

#1289724
DON R SUTHERLAND
67875 CAMPGROUND ROAD
ROMEO   MI      48065

#1289725
DON R TETLEY
1392 W JUDD RD
FLINT    MI     48507-3674

#1289726
DON R VAN AUSDAL
2616 ROLLING MEADOWS
BEAVER CREEK   OH     45385-8506

#1289727
DON R WRIGHT
302 GLEN VIEW DRIVE
PEACHTREE CIT     GA     30269-1009

#1289728
DON R ZALESKI
8307 MARIGOLD LANE
MAINEVILLE       OH     45039-9542

#1289729
DON RAY CHIPMAN
601 W FULTON STREET
HARTFORD CITY   IN      47348-2601

#1289730
DON RAY PARMELEE
48087 JUDD RD
BELLEVILLE       MI     48111-9308

#1289731
DON ROBERT TAYLOR
1933 OVERHILL RD
CHARLOTTE   NC     28211-1628

#1289732
DON ROETMAN
1518 E 9TH ST
SHELDON   IA     51201-2106

#1289733
DON S COLANERO
108 BERSKHIRE DR
MT LAUREL     NJ     08054-1402

#1289734
DON S DAVIS
603 BRAVERWOOD DR
HENDERSON   NV     89015-2968

#1289735
DON S HATCH
1003 SYMES COURT
ROYAL OAK    MI     48067-1509

#1289736
DON S JONG TRUSTEE UA JONG
FAMILY TRUST DTD 05/28/76
3111 BEL AIR DR 214
LAS VEGAS      NV     89109-1509

#1289737
DON S MACLACHLAN
BOX 1676
EDWARDS   CO     81632-1676

#1289738
DON SCOTT
Attn   SUSAN SCOTT
13884 GRAHAM
SHELBY TOWNSHIP    MI     48315-3823

#1289739
DON SIDELINKER
57 TIM STREET
WATERFORD  MI     48328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1289740
DON SPIEGELHOFF
1331 ST ANDREWS RD
LAKE GENEVA     WI     53147-4944

#1289741
DON SUEY JONG TR U/A WITH
DON SUEY JONG DTD 5/28/76
3111 BEL AIR DRIVE 214
LAS VEGAS     NV     89109-1509

#1289742
DON T VINING JR
3108 S BURLINGTON DR
MUNICE     IN     47302-8493

#1289743
DON V BENKENDORF
C/O ANN WOOD
3323 PATOMAC DRIVE
LINCOLN     NE     68516

#1289744
DON W BARLOW
601 LOTZ
CANTON     MI     48187-4423

#1289745
DON W BARRALE CUST ANGELA M
BARRALE UNDER THE MISSOURI
UNIFORM GIFTS TO MINORS LAW
8647 EULALIE
BRENTWOOD MO     63144-2009

#1289746
DON W BATCHELOR
1253 WHITTIER
WATERFORD MI     48327-1639

#1289747
DON W BUHL
2394 22ND ST
WYANDOTTE MI     48192-4146

#1289748
DON W COLWELL
480 N ESPLANADE
MOUNT CLEMENS MI     48043-6502

#1289749
DON W EDWARDS
402 CHINQUAPHIN DR
MARIETTA     GA     30064-3508

#1289750
DON W EMMELHAINZ
3221 KINGSWOOD DR
GROVE CITY     OH     43123-3432

#1289751
DON W HOEFT JR
17320 J ST
OMAHA   NE     68135-3615

#1289752
DON W KESSLING
3369 RIO GRANDE LANE
CINCINNATI     OH     45244-3130

#1289753
DON W LYONS
6031 73RD STREET
LUBBOCK  TX     79424-1910

#1289754
DON W POWELL CUST DON GLENN
POWELL UNIF GIFT MIN ACT SC
2462 VISTAVIA ST
CHARLESTON   SC     29406-9745

#1289755
DON W SEARS
C/O KATHLEEN L SEARS
2277 KINCAID PLACE
BOULDER   CO     80304

#1289756
DON W UMBERGER
6628 CARLINDA AVE
COLUMBIA     MD     21046-1053

#1289757
DON WALTER SCALF
763 DRIFT BRANCH RD
PIKEVILLE     KY     41501-5207

#1289758
DON WAYNE TOMEY
RR 1 BOX 287
FARMLAND   IN     47340-9764

#1289759
DON WINFREY ROBERSON
6939 ANDERSON LAKE RD
DAWSONVILLE GA     30534-4811

#1289760
DON YENNY
8978 HICKORY
PIQUA     OH     45356-4228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289761
DON Z JONES CUST JULIE ANN
JONES UNIF GIFT MIN ACT ILL
ROUTE TWO BOX 135
BLOWING ROCK    NC    28605

#1289762
DON-MARC GHERARDI CUST
KATHRYN ANNE GHERARDI UNIF
GIFT MIN ACT VA
1813 LANSING STREET
MC LEAN    VA    22101-5256

#1289763
DON-MARC GHERARDI CUST MARC
STEPHEN GHERARDI UNIF GIFT
MIN ACT VA
1813 LANSING STREET
MC LEAN    VA    22101-5256

#1289764
DONA ANN KNAPPER
9 CELESTIAL
IRVINE    CA    92612-3613

#1289765
DONA B WORRELL CUST
HEATHER K WORRELL UNIF GIFT
MIN ACT TEXAS
29500 HEATHERCLIFF RD 28
MALIBU    CA    90265-6028

#1289766
DONA C GEORGESON TR U/A
DTD 04/04/94 DONA C
GEORGESON TRUST
575 GLENWOOD ROAD
LAKE FOREST    IL    60045-3111

#1289767
DONA F ALLEN
425 SWALLOW CT
LIVERMORE    CA    94550-2514

#1289768
DONA GAVER
BOX 572997
HOUSTON   TX    77257-2997

#1289769
DONA GRACE FESSANT
16581 BAYLIS
DETROIT    MI    48221-3102

#1289770
DONA J C SHANKLIN
98 CENTER ST
CHAGRIN FALLS    OH    44022-3146

#1289771
DONA J DREUTH
635 ADA ST
OWOSSO  MI    48867-2203

#1289772
DONA J LOVE
1620 PIERCE AVE SE
RENTON  WA    98058-4748

#1289773
DONA J RADDATZ
16419 NORDHOFF ST
SEPULVEDA    CA    91343-3719

#1289774
DONA J THOMPSON
17446 TRAILVIEW CIR
NOBLESVILLE    IN    46060-6868

#1289775
DONA JEAN HARMON
328 PORTLAND DR
HURON  OH    44839-1558

#1289776
DONA L CAVOTO
638 BEACH AVE
LAGRANGE PARK    IL    60526

#1289777
DONA L COTTON
4119 DEVONSHIRE
DETROIT    MI    48224-3635

#1289778
DONA L CROSBY
4015 WHITE CHAPEL LANE
LOVELAND    OH    45140-7723

#1289779
DONA M HESSLER
3 COUR ST TROPEZ
PALOS HILLS    IL    60465

#1289780
DONA M KAGAN TR U/A DTD 7/23/87
WILLIAM C KAGAN TRUST
2344 ASH LANE
NORTHBROOK IL    60062-3549

#1289781
DONA M KELLEY & JOHN C
KELLEY JT TEN
1030 S WARMAN AVE
INDIANAPOLIS    IN    46221-1045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1289782
DONA M OBRIEN MISS CAROL
A OBRIEN & MISS CHRISTINE E
OBRIEN JT TEN
3601 BALFOUR CT 4
FLINT    MI    48507-1465

#1087733
DONA R DUNN
724 TUOLUMNE DRIVE
THOUSAND OAKS    CA    91360-4249

#1289783
DONA RUTH KOVACH
530 PAUL REVERE LOOP
NORTH FORT MYERS    FL    33917-4019

#1289784
DONA S ORTEGA
3114 N 145TH AVE
GOODYEAR    AZ    85338-8357

#1289785
DONAL D CUMMINS CUST FBO
JEREMIAH DESMOND CUMMINS
UNDER THE CA UNIF TRAN MIN ACT
2858 VIA CORDOBA
SAN RAMON    CA    94583-1944

#1289786
DONAL E BRAY
4037 HAZY LANE
GREENWOOD IN    46142-7493

#1289787
DONAL E JOHNSON
4924 COLISEUM ST APT 3
LOS ANGELES    CA    90016-5338

#1289788
DONAL J BRUMFIELD
BOX 488
AMITE    LA    70422-0488

#1289789
DONAL J KEENER
4623 HANSEN AVENUE
FREMONT    CA    94536-5720

#1087735
DONAL O'MAHONY
1704-90 GARRY STREET
WINNIPEG    MB    R3C 4J4
CANADA

#1289791
DONAL P DORNE & MARIAN M
DORNE JT TEN
CHALK HILL RD
MONROE    CT    06468

#1289792
DONAL R AMMONS
1115 S CLINTON RD
CASEYVILLE    IL    62232-2268

#1289793
DONAL R PECK
5116 S R 674 LOT 37
WIMAUMA    FL    33598

#1289794
DONAL W BORLAND
660 LAKE DR
SNELLVILLE    GA    30039-6634

#1289795
DONALD A ALLEN
11366 E WILSON RD
OTISVILLE    MI    48463-9733

#1289796
DONALD A ANDERSON & RUTH C
ANDERSON JT TEN
11601 JOHNSON DRIVE
PARMA    OH    44130-7364

#1289797
DONALD A ARMSTRONG
32 ROYAL YORK RD
ST CATHARINES    ON    L2N 2N6
CANADA

#1289798
DONALD A ARMSTRONG
32 ROYAL YORK ROAD
ST CATHARINES    ON    L2N 2N6
CANADA

#1087737
DONALD A AXT
6828 N BOBOLINK
PEORIA    IL    61614-2801

#1289799
DONALD A BABKA
622 COURTLAND
DURAND    MI    48429-1124

#1289800
DONALD A BARBER
250 PLEASANT HILL RD
ROCKMART GA    30153-4827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289801
DONALD A BARD
52 TRELLI LN
BRISTOL      CT      06010-7871

#1289802
DONALD A BARKER & JOYCE S
BARKER JT TEN
98
1815 SWEETWATER RD
SPRING VALLEY      CA      91977-3832

#1289803
DONALD A BARNETT
607 HASTING DR
KENNETT   MO    63857-2801

#1289804
DONALD A BATIATO & EUNICE T
BATIATO JT TEN
408 SLOPING HILL TERRACE
BRICK TOWN    NJ      08723-4935

#1289805
DONALD A BEDWELL
104 SAINT JAMES COURT
ELKTON   MD    21921-6145

#1289806
DONALD A BELL
1183 GROVENBURG ROAD
HOLT   MI    48842-8663

#1289807
DONALD A BENZ
15756 ELLEN DR
LIVONIA      MI      48154-2324

#1289808
DONALD A BENZ & LOREEN C
BENZ JT TEN
15756 ELLEN DR
LIVONIA      MI      48154-2324

#1289809
DONALD A BERGH & FERN G
BERGH JT TEN
12412 SAINT ANDREWS WAY
FENTON   MI    48430-8881

#1289810
DONALD A BERNARD
1011 BEVAN COURT
ENGLEWOOD OH    45322-2418

#1289811
DONALD A BERNARD & JULIE A
BERNARD JT TEN
1011 BEVAN COURT
ENGLEWOOD OH    45322-2418

#1289812
DONALD A BEST &
TRESSA M BEST JT TEN
8540 W PINE LAKE RD
SALEM   OH    44460-8249

#1289813
DONALD A BEWKES & JUNE E
BEWKES JT TEN
3300 PINNACLE PL
WILMINGTON    NC    28411-9767

#1289814
DONALD A BLACK
4301 UNRUH DRIVE
ENID   OK    73703-1111

#1289815
DONALD A BLOODGOOD & JO ANN
BLOODGOOD JT TEN
116 SEMINOLE DRIVE
WEST LAFAYETTE    IN    47906-2116

#1289816
DONALD A BONNESS & SUSAN
J BONNESS JT TEN
924 BELLEVUE PL
KOKOMO  IN    46901-3908

#1289817
DONALD A BORNHORST
3591 MOFFETT RD
MORNING VIEW   KY    41063

#1289818
DONALD A BORNITZ
7429 W CHAMBERS ST
MILWAUKEE   WI    53210-1056

#1289819
DONALD A BOSTROM CUST FOR
BETHANY SUE BOSTROM UNDER
THE NY UNIFORM GIFTS TO
MINORS ACT
309 FORSYTHIA COURT
HENDERSONVILLE    NC    28739-7306

#1289820
DONALD A BRAUN
6251 N BIG PINE DR
IRONS   MI    49644-8654

#1289821
DONALD A BRYANT
W 9302 CEMETERY RD
CLINTON   WI    53525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1289822
DONALD A BURRIER
305 HURONIA BEACH DRIVE
HURON   OH    44839-1430

#1289823
DONALD A BURRIER & VIRGINIA
BURRIER JT TEN
305 HURONIA BEACH DR
HURON   OH    44839-1430

#1289824
DONALD A BUX
2133 ECHO LN
WILMINGTON    NC    28403-6020

#1289825
DONALD A BUX CUST DONALD A
BUX JR UNIF GIFT MIN ACT PA
1274 5TH AVE APT 502
NEW YORK    NY    10029-3441

#1289826
DONALD A BUX TR
UW HAZEL C BUX
FBO DONALD A BUX JR
2133 ECHO LN
WILMINGTON    NC    28403-6020

#1289827
DONALD A CAMPBELL AS CUST FOR
KAYTHRYN R BRZEZINSKI UNDER THE
NEW YORK U-G-M-A
6143 PARRINGTON DRIVE
INDIANAPOLIS    IN    46236-7339

#1289828
DONALD A CASTO &
COLLEEN F CASTO JT TEN
4 PETERSBROOK CIR
LANCASTER    NY    14086

#1289829
DONALD A CLEMENTS
19 HOUNDTRAIL DRIVE
WATERDOWN ON    LOR 2H3
CANADA

#1289830
DONALD A CLOW & TONI JO CLOW JT TEN
4511 TWIN PINE DR NE
CEDAR RAPIDS    IA    52402-1727

#1289831
DONALD A COLLEY
6948 ST RT 45 N W
BRISTOLVILLE    OH    44402-9775

#1289832
DONALD A COLLINS
6694 LIERMAN RD
IMLAY CITY    MI    48444-8504

#1289833
DONALD A COLWELL
11 BORRELL STREET
KEILOR 3036
VICTORIA
AUSTRALIA

#1289834
DONALD A COREY & PAULA L
COREY JT TEN
167 BUENA VISTA BLVD
WARREN   PA    16365-3427

#1289835
DONALD A CORKRAN
1000 HICKORY HILL RD
CHADDS FORD    PA    19317-9315

#1289836
DONALD A COX
5936 FELLRATH
TAYLOR    MI    48180-1180

#1289837
DONALD A CRAWFORD
6921 BINGHAM
DEARBORN   MI    48126-1871

#1289838
DONALD A CRAWFORD & ETHEL L
CRAWFORD JT TEN
6921 BINGHAM
DEARBORN    MI    48126-1871

#1289839
DONALD A CROOKE
1050 10TH ST 1
SANTA MONICA    CA    90403-4143

#1289840
DONALD A CRUSE & MARGUERITE M CRUSE
TRS
CRUSE LIVING TRUST U/A DTD 3/7/01
567 N LIVINGSTON ST
ARLINGTON    VA    22203-1024

#1289841
DONALD A CUNNINGHAM JR
5398 GLENFEILD DR
SAGINAW    MI    48603-5429

#1289842
DONALD A CURTIS
157 W MAUMEE AVE
NAPOLEON   OH    43545-1949

#1289843
DONALD A CZYSZ
5269 SHRUBOAK
STERLING HEIGHTS        MI      48310-3446

#1289844
DONALD A DAKIN & BARBARA J
DAKIN JT TEN
1109 GRANDVIEW ST
SCRANTON  PA      18509-1741

#1289845
DONALD A DAVIS JR
1220 LIVE OAK DR
MIDWEST CITY     OK      73110-1310

#1289846
DONALD A DEAN &
JANE G DEAN
TEN ENT
727 HARDEN DR
PITTSBURGH     PA      15229-1106

#1289847
DONALD A DEHN
511 SOUTH GLENWOOD
INDEPENDENCE  MO     64053-1009

#1289848
DONALD A DELEEL
RT 2 BOX 230
MASSENA  NY     13662

#1289849
DONALD A DERMER
2424 CADWALLADER-SONK RD
CORTLAND   OH   44410-9425

#1289850
DONALD A DEROP JR
1298 CRANBROOK
SAGINAW  MI     48603-5443

#1289851
DONALD A DIORIO
BOX 24
BERKELEY SPRINGS     WV     25411-0024

#1289852
DONALD A DIRVEN &
DORIS DIRVEN TR
DONALD A DIRVEN & DORIS DIRVEN
LIVING TRUST UA 10/27/94
18519 MANORWOOD SOUTH
CLINTON TWP     MI     48038-4816

#1289853
DONALD A DOMEK
501 E 13TH ST
BRODHEAD  WI     53520-1582

#1289854
DONALD A DONALDSON &
GLADYS M DONALDSON JT TEN
25735 STANFORD
DEARBORN HGTS  MI    48125-1565

#1289855
DONALD A DONNER & PATRICIA
DONNER JT TEN
705 SUNNY BEACH DR
WHITE LAKE     MI     48386-2077

#1289856
DONALD A DOW JR
67 FLEMING CREEK CIRCLE
ROCHESTER  NY     14616-3344

#1289857
DONALD A DROGOSCH
9340 MARIE
LIVONIA     MI     48150-3320

#1289858
DONALD A EDSON
BOX 1395
CARLSBAD     NM     88221-1395

#1289859
DONALD A EIDEN
7244 OSAGE
ALLEN PARK     MI     48101-2473

#1289860
DONALD A EVANS
14704 GRUBBS RD
ATHENS     AL     35611-7431

#1289861
DONALD A EVANS SR
4581 SMITH STEWART RD
VIENNA  OH   44473-9621

#1289862
DONALD A FENSTERMAKER
973 CENTER ST E
WARREN  OH   44481-7815

#1289863
DONALD A FENSTERMAKER &
HELEN J FENSTERMAKER JT TEN
973 CENTER ST E
WARREN  OH   44481-9306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1289864
DONALD A FICKE
4017 TREBOR DR
CINCINNATI    OH    45236-1729

#1289865
DONALD A FLEMING & MARY KAY
FLEMING JT TEN
2486 HIGH CROSSING DR
CRESCENT SPRINGS   KY    41017-1353

#1289866
DONALD A FRANKLIN &
CAROL M FRANKLIN JT TEN
2400 GUTHRIE COURT
LOS ANGELES   CA    90034-1057

#1289867
DONALD A GARDINER
14742 BEL AIR ESTATES
COKER   AL    35452-3513

#1289868
DONALD A GARDNER
8150 GARTH POINT LN
RAPID RIVER    MI    49878-9230

#1289869
DONALD A GARTZ & GENEVIEVE P
GARTZ JT TEN
5203 HAMLET CIRCLE
SPRING HILL    FL    34606-5362

#1289870
DONALD A GILDERS
80 HAWKESBURY AVE
LONDON   ON    N5V 2K1
CANADA

#1289871
DONALD A GILLIES
2E
1420 SHERIDAN RD
WILMETTE   IL    60091-1848

#1289872
DONALD A GRIFFIN
792 BEDFORD AVE
ELYIA    OH    44035

#1289873
DONALD A GROOBERT
397 HOPE HILL RD
YALESVILLE   CT    06492-2228

#1289874
DONALD A GROSS JR
1801 E 12TH ST APT 1701
CLEVELAND   OH    44114-3541

#1289875
DONALD A GRUENTHER
5859 GLEN FOREST DR
FALLS CHURCH   VA    22041-2531

#1289876
DONALD A HADDEN
2908 MANLEY DR
LANSING   MI    48910-3808

#1289877
DONALD A HALE
1415 EAST FIRST STREET
MCMINNVILLE   OR    97128-6068

#1289878
DONALD A HANSON
1021 HENKE RD
JANESVILLE    WI    53546-9294

#1289879
DONALD A HARDING
1709 NORTH PASADINA
INDIANAPOLIS    IN    46219-2627

#1289880
DONALD A HAWKINS
504 W CHAPEL LN
MIDLAND   MI    48640-7328

#1289881
DONALD A HEAD
303 SMITH ST APT 817
CLIO   MI    48420-1364

#1289882
DONALD A HENNING &
BONNA RAE HENNING JT TEN
801 S LANSING ST
ST JOHNS   MI    48879-2143

#1289883
DONALD A HERRMANN & LEOLA M
HERRMANN JT TEN
700 BRUCE LANE
APT 611
GLENWOOD IL    60425-1140

#1289884
DONALD A HEWITT & BEVERLY A
HEWITT JT TEN
12417 SILVER CREEK COURT
CLIO   MI    48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289885
DONALD A HILDEBRAND
7 WINSTON PL
FREDERICKSBURG  VA     22405-3052

#1289886
DONALD A HOLDORF
1236 LAKESHORE DRIVE
COLUMBIAVILLE     MI     48421

#1289887
DONALD A HOPFINGER
107 ENGELHARDT DR
BAY CITY     MI     48706

#1289888
DONALD A HUNTER
25123 JEFFERSON COURT
SOUTH LYON     MI     48178-1171

#1289889
DONALD A HUNTER & ANTOINETTE
B HUNTER JT TEN
25123 JEFFERSON COURT
SOUTH LYON     MI     48178-1171

#1289890
DONALD A IRWIN
BOX 430
RUTHVEN     ON     N0P 2G0
CANADA

#1289891
DONALD A JACKSON
15026 EAST RENO
CHOCTAW  OK     73020-7514

#1289892
DONALD A JOHNSON
1715 SPRING CREEK DR
ROCHESTER HILLS     MI     48306-3257

#1289893
DONALD A JOHNSON
6813 GRANBY ST
BETHESDA  MD     20817-6035

#1289894
DONALD A JOHNSON
G 6104 DETROIT ST
MT MORRIS     MI     48458

#1289895
DONALD A JONES
1611 TRADING POST LANE
BLOOMFIELD  MI     48302-1865

#1289896
DONALD A JULIO DORIS H
JULIO & STEVEN A JULIO JT TEN
94-1ST ST
LAURIUM     MI     49913-2011

#1289897
DONALD A KALFAYN
BOX 78
PARADISE     MI     49768-0078

#1289898
DONALD A KESNER
11142 E 420 N RD
INDIANOLA     IL     61850-9538

#1289899
DONALD A KNOWLAN
401 LARIAT LANE
VICTORIA     TX     77901-3273

#1289900
DONALD A KOEPF
3709 GARNER RD
AKRON  MI     48701-9751

#1289901
DONALD A KREINSEN & LORETTA
P KREINSEN JT TEN
126 DELRAY ROAD
ROCHESTER  NY     14610-1212

#1289902
DONALD A KURTH & PATRICIA A
KURTH JT TEN
5436 N LIEB
CHICAGO     IL     60630-1408

#1289903
DONALD A LAHY &
DEBORAH W LAHY JT TEN
4005 MONUMENT AVE
RICHMOND     VA     23230-3907

#1289904
DONALD A LANDUCCI
2937 FOUNTAINHEAD DR
SAN RAMON     CA     94583-1741

#1289905
DONALD A LISZAK
1216 WOOLCUT LN
TOLEDO     OH     43615-7658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1289906
DONALD A LOCKWOOD
10240 N STATE ROAD 1
OSSIAN   IN   46777-9751

#1289907
DONALD A LONG
1910 TERI LANE
ANDERSON  IN   46012-1951

#1289908
DONALD A LONG & JEAN F LONG JT TEN
1910 TERI LANE
ANDERSON  IN   46012-1951

#1289909
DONALD A LUCARELLI JR
5949 ECHO LN
OXFORD  MI   48371-5656

#1289910
DONALD A MAC GREGOR
1134 CHARLEVOIX AVE 8
PETOSKEY  MI   49770-8408

#1289911
DONALD A MAC INTOSH
61 N THOMPSON LANE
NORTH HUNTINGDON  PA   15642-9314

#1289912
DONALD A MANKE
15 RIDGEVIEW DR
FARMINGTON  CT   06032-2014

#1289913
DONALD A MANN
21 PINE PLAIN RD
WELLESLEY HILLS    MA   02481-1143

#1289914
DONALD A MARCHITELLO
3140 COULTERVILLE RD
MCKEESPORT  PA   15131-4249

#1289915
DONALD A MARSHALL
219 SOUTH PROSPECT
YPSILANTI      MI   48198-7916

#1289916
DONALD A MC ALLISTER &
WILMA LOIS MC ALLISTER JT TEN
26 CURLEW COURT
HENDERSONVILLE   NC   28792

#1289917
DONALD A MCBURNETT
4002 LAFAYETTE DR
POWDER SPRGS  GA   30127-2627

#1289918
DONALD A MCQUEARY
2807 N PATRICIA LN
MARION  IN   46952-1043

#1289919
DONALD A MEIXSELL
9049 86TH COURT NORTH
LARGO  FL   33777-3347

#1289920
DONALD A MILLEDGE &
SHIRLEY A MILLEDGE JT TEN
2035 TRASK LAKE ROAD
BARTON CITY    MI   48705-9762

#1289921
DONALD A MILLER
118 PRESTWICK DR
BORDMAN  OH   44512-1015

#1289922
DONALD A MILLIGAN
1009 DIANEWOOD DRIVE
MANSFIELD   OH   44903-8830

#1289923
DONALD A MILNER
410 NORTH COLONEY
WALINGFORD  CT   06492

#1289924
DONALD A MOLNAR
10 DONNA MARIE DR
WELLAND   ON   L3C 2X5
CANADA

#1289926
DONALD A NEWMAN
162 CORONA AVE B
LONG BEACH   CA   90803-3317

#1289927
DONALD A NEWMAN
212 OAK HILL DR
HAMBURG  NY   14075-4623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289928
DONALD A NICELY
BOX 3490
PINEVILLE      LA      71361-3490

#1289929
DONALD A NIEWIADOMSKI
1309 LANE BLVD
KALAMAZOO   MI      49001-3985

#1289930
DONALD A NORTH SR & VELMA J NORTH
DONALD A NORTH SR & VELMA J NORTH
REVOCABLE LIVING TRUST
U/A DTD 01/05/05
93 MAIN ST
WEST ALEXANDER   PA      15376

#1289931
DONALD A NOVACK & ELIZABETH
B NOVACK JT TEN
520 WINTERMANTLE AVE
SCRANTON   PA      18505-2630

#1289932
DONALD A OGBURN &
RUBY J OGBURN JT TEN
16046 TERRA BELLA
CLINTON TWP   MI      48038-4069

#1289933
DONALD A OSTROWER & ROBERTA
S OSTROWER JT TEN
50 FIELD LAND
ROSLYN HEIGHTS   NY      11577-2637

#1289934
DONALD A OUELLETTE
154 MAPLEWOOD RD
SOUTHINGTON   CT      06489-2457

#1289935
DONALD A OWENS
1041 STONYRIDGE AVE
TROY   OH      45373-1629

#1289936
DONALD A PAGE
420 BIRCH STREET
RIVER FALLS      WI      54022-2613

#1289937
DONALD A PALMER
3017 NE 86TH
SEATTLE      WA      98115-3524

#1289938
DONALD A PAUL & MARLENE T
PAUL JT TEN
13370 CROMIE DRIVE
WARREN   MI      48093-3162

#1289939
DONALD A PAULSON & DEBRA J
PAULSON JT TEN
1433 BELVIDERE ST
EL PASO   TX      79912-1802

#1289940
DONALD A PAYER
28280 ROY
ST CLAIR SHRS      MI      48081-2949

#1289941
DONALD A PAYNE &
PEGGY ANN PAYNE TR
PAYNE FAM LIVING TRUST
UA 06/18/96
28100 WESTBROOK
FARMINGTON HILLS      MI      48334-4163

#1289942
DONALD A PEYER
N 9141 BIG SPRING RD
WHITEWATER   WI      53190

#1289943
DONALD A PICKERING
92 EDGERSTOUNE ROAD
PRINCETON   NJ      08540-6746

#1289944
DONALD A PITTS
3808 HARRY AVE
LAFAYETTE   IN      47905-5270

#1289945
DONALD A PLETZKE &
GERALDINE F PLETZKE JT TEN
1809 S SHERMAN ST
BAY CITY      MI      48708-8192

#1289946
DONALD A POJAR & MARY
ANN POJAR JT TEN
1060 COMO PL
ST PAUL   MN      55103-1321

#1289947
DONALD A POLONOWSKI
5235 MYERS LAKE AVE
BELMONT   MI      49306-9138

#1289948
DONALD A PORTTEUS
1433 SIMMONS STREET
MOUNT PLEASANT   SC      29464

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1289949
DONALD A PRUETER
BOX 177
AU GRES     MI     48703-0177

#1289950
DONALD A RAINE
1 MACDOUGALL DRIVE
BRAMALEA    ON    L6S 3P3
CANADA

#1289951
DONALD A RARICK & JANET B
RARICK JT TEN
BOX L
RINGTOWN   PA     17967

#1289952
DONALD A REX
1205 BLANCHARD
FLINT     MI     48503-5378

#1289953
DONALD A RICE
BOX 233
BYRON     MI     48418-0233

#1289954
DONALD A RIEDLINGER
6906 NILES DR
LAUREL     MD     20707-3236

#1289955
DONALD A RIVARD TRUSTEE THE
DONALD A RIVARD TRUST U/A
DTD 03/25/93
68 W CASS AVE
MUNGER   MI     48747-9719

#1289956
DONALD A ROBBINS
1810 MAGNOLIA AVE
FLINT     MI     48503-4052

#1289957
DONALD A ROBERTSON
34673 CHESTNUT RIDGE
N RIDGEVILLE     OH    44039-3961

#1289958
DONALD A ROBERTSON & MARRY J
ROBERTSON JT TEN
34673 CHESTNUT RIDGE
N RIDGEVILLE     OH    44039-3961

#1087756
DONALD A ROOSE &
JOANN R ROOSE JT TEN
3616 CREED AVE
HUBBARD  OH    44425-9769

#1289959
DONALD A ROSE & CHARLOTTE E
ROSE CUST MATTHEW RYAN ROSE
UNIF GIFT MIN ACT MI
1602 NEBOBISM
ESSEXVILLE     MI     48732-1612

#1289960
DONALD A RUMPF
165 BENJAMIN AVE
ROCHESTER   NY     14616-2924

#1289961
DONALD A SAMSON
28 BURKE AVE
NEWPORT NEWS VA     23601-2156

#1289962
DONALD A SANDY
BOX 73
ROHRERSVILLE   MD     21779-0073

#1289963
DONALD A SCAVELLA JR
250 MERTON APT 208
DETROIT     MI     48203-2287

#1289964
DONALD A SCHNEIDER &
VIRGINIA M SCHNEIDER JT TEN
514 RIVERSIDE DRIVE
LINDEN     MI     48451-9026

#1289965
DONALD A SCHULTZ
12730 N STAR DRIVE
NORTH ROYALTON   OH    44133-5945

#1289966
DONALD A SCHUMACHER SR
7403 46TH AVE N
LOT 165
ST PETERSBURG   FL     33709-2517

#1289967
DONALD A SHWEDO
342 WELLINGTON DR
PALM COAST     FL     32164-7796

#1289968
DONALD A SIVILOTTI
6673 N ATWAHL DR
MILWAUKEE     WI     53209-3449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1289969
DONALD A SKELLEY & R JOSEPH
SKELLEY JT TEN
3314 CATHEDRAL AVE NW
WASH   DC    20008-3411

#1289970
DONALD A SMITH
11 GRANT AVENUE
GLENS FALLS   NY    12801-2608

#1289971
DONALD A SOUZA
617 CLAUSER DR
MILPITAS   CA    95035-3613

#1289972
DONALD A SPAULDING
2311 READY RD
CARLETON   MI    48117-9778

#1289973
DONALD A STOCK
11 GRIST MILL CRT
BOWMANVILLE   ON    L1C 5C5
CANADA

#1289974
DONALD A STOPA
7157 ELLICOTT RD
LOCKPORT   NY    14094-9482

#1289975
DONALD A SULKOWSKI &
LORRAINE M SULKOWSKI JT TEN
1822 DURANGO DR.
THE VILLAGES   FL    32159-2309

#1289976
DONALD A TEMPLAR CUST D PAUL
TEMPLAR UNDER THE NY UNIF
GIFTS TO MINORS ACT
310 GLENDALE AVE
LIVERPOOL   NY    13088-6425

#1289977
DONALD A THALDORF &
EVANGELINE THALDORF JT TEN
603 SOUTH MAINE
COCHRANE   WI    54622-9502

#1289978
DONALD A VAN HOVEN
5964 CHICAGO DRIVE
ZEELAND   MI    49464-9668

#1289979
DONALD A VANDERLUGT
2570 HAVERFORD
TROY   MI    48098-2334

#1289980
DONALD A WAGNER
15091 EAST ST RD
MONTROSE   MI    48457-9328

#1289981
DONALD A WAITE & BETTY J
WAITE JT TEN
11208 RICE CREEK RD
RIVERVIEW   FL    33569-5132

#1289982
DONALD A WALL
5424 E YUCCA ST
SCOTTSDALE   AZ    85254-4755

#1289983
DONALD A WALSER
13112 VILLAGE COURT
CLIO   MI    48420

#1289984
DONALD A WALTERS
104 ARLINGTON AVE
STATEN ISLAND   NY    10303-1663

#1289985
DONALD A WAYMAN &
JOY WAYMAN TR
WAYMAN FAM TRUST
UA 01/26/95
5400 RAFFERTY RD
SANTA PAULA   CA    93060-9629

#1289986
DONALD A WEISKIRCH
15696 GRATIOT
HEMLOCK   MI    48626-9463

#1289987
DONALD A WERTH CUST FOR ADAM
WERTH UNDER THE NY UNIF
GIFTS TO MINORS ACT
533 TRIMMER RD
SPENCERPORT   NY    14559-1017

#1289988
DONALD A WESTFALL
2535 CHRISTMAS RUN
WOOSTER   OH    44691-1309

#1289989
DONALD A WHITE & JOYCE A
WHITE JT TEN
5 DAVIS DRIVE
SALEM WOODS
NEWARK   DE    19702-2897

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1289990
DONALD A WILDMAN
424 E 12TH ST
PORT ANGELES    WA    98362

#1087761
DONALD A WILLIAMSON &
BARBRA E WILLIAMSON JT TEN
4558 E ROCHELLE AVE
LAS VEGAS    NV    89121-6440

#1289991
DONALD A WILSON
8157 LITTLE JOE TR
ATLANTA    MI    49709-9799

#1289992
DONALD A WILSON & PEARLINE
WILSON JT TEN
2801 S W JAMES ST
TOPEKA    KS    66614-2232

#1289993
DONALD A WISSING
BOX 70033
RENO    NV    89570-0033

#1289994
DONALD A WOOD
253 E PLYMOUTH RD
TERRYVILLE    CT    06786-4201

#1289995
DONALD A WORLEY
1447 SPRINGWATER
CANYON LAKE    TX    78133-6152

#1289996
DONALD A YUNKER
1979 180TH ST
INWOOD    IA    51240

#1289997
DONALD A YUNKER & SYLVIA J
YUNKER JT TEN
1979 180TH ST
INWOOD    IA    51240-7709

#1289998
DONALD A ZIELINSKI &
SOCORRO ZIELINSKI JT TEN
2117 SOUTH MAPLE AVE
BERWYN    IL    60402-1553

#1289999
DONALD ACKERMAN
3015 GLENHILLS WAY
CINCINNATI    OH    45238-3448

#1290000
DONALD AESCHLIMAN TRUSTEE
REVOCABLE TRUST DTD 11/27/91
U/A DONALD AESCHLIMAN
602 FOREST AVE
CRYSTAL FALLS    MI    49920-1519

#1290001
DONALD ALEXANDER
5115 S 50 W
ANDERSON    IN    46013-9500

#1290002
DONALD ALLEN HADDEN & THELMA
MARIE HADDEN JT TEN
2908 MANLEY DR
LANSING    MI    48910-3808

#1290003
DONALD ALVIN RUSSELL
1717 W PASADENA
FLINT    MI    48504-2583

#1290004
DONALD AMES MONTGOMERY &
JOANNE MONTGOMERY TR
MONTGOMERY FAM TRUST
UA 02/25/93
152 EL NIDO
MONROVIA    CA    91016-1514

#1290005
DONALD ANHEUSER BEIMES MOORE
13155 MAPLE DRIVE
SAINT LOUIS    MO    63127-1902

#1290006
DONALD ARTHUR WILLIAMS
25 GRACEWELL ROAD
WETHERSFIELD    CT    06109-2824

#1290007
DONALD B ARGERSINGER
93 FOX RUN DR
SOUTHBURY    CT    06488-2441

#1290008
DONALD B BATTERBEE
5790 ARBELA RD
MILLINGTON    MI    48746-9763

#1087762
DONALD B BAUMGARDNER &
VERA M BAUMGARDNER TR
DONALD R & VERA M BAUMGARDNER
LIV TRUST UA 07/02/97
507 EUCLID AVE
CHARLES TOWN    WV    25414-1119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290009
DONALD B BENEDETT &
BARBARA J BENEDETT JT TEN
649 WABASHA AVE
ST CHARLES    MN    55972-1118

#1290010
DONALD B BLACKWELL
763 RANCHWOOD TRL
WOODSTOCK GA    30188-1913

#1087763
DONALD B BLANCHARD & CHLOE I
BLANCHARD
TRS U/A DTD 07/10/02 DONALD B
BLANCHARD & CHLOE I BLANCHARD TRUST
1704 ILLINOIS
LANSING    MI    48906

#1290011
DONALD B BRANDON JR
486 LAKESIDE
WATERFORD MI    48328-4038

#1290012
DONALD B BRUMMETT
3113 GRAHAM RD
FRANKLIN    IN    46131

#1290013
DONALD B BUZYNISKI
216 AKRON STREET
LOCKPORT NY    14094-5145

#1290014
DONALD B CARLESS &
VIRGINIA M CARLESS JT TEN
4400 LANNEY LANE
METAMORA MI    48455

#1290015
DONALD B CLARK
4153 TREBOR DR
CINCINNATI    OH    45236-1731

#1290016
DONALD B COLEMAN & SARAH
L COLEMAN JT TEN
17 FULL SWEEP
HILTON HEAD    SC    29928-5229

#1290017
DONALD B CORRIERE &
CAROL A CORRIERE TEN ENT
1550 E RADERS LN
BETHLEHEM    PA    18015-5533

#1290018
DONALD B CROWE
BOX 289
LEAVITTSBURG    OH    44430-0289

#1290019
DONALD B DE FOE
30875 GRAND VIEW
WESTLAND    MI    48186-5060

#1290020
DONALD B DECKER CUST
ADAM LEE DECKER
UNIF TRANS MIN ACT IN
4600 KRATZVILLE DR.
EVANSVILLE    IN    47710

#1290021
DONALD B DECKER CUST
BRITTANI MICHELLE DECKER
UNIF TRANS MIN ACT IN
4600 KRATZVILLE RD.
EVANSVILLE    IN    47710

#1290022
DONALD B DECKER CUST
CATHERINE ANN DECKER
UNIF TRANS MIN ACT IN
4600 KRATZVILLE RD.
EVANSVILLE    IN    47710

#1290023
DONALD B DECKER CUST
RYAN CHRISTOPHER DECKER
UNIF TRANS MIN ACT IN
4600 KRATZVILLE RD.
EVANSVILLE    IN    47710

#1290024
DONALD B DELLINGER JR & JANE
C DELLINGER JT TEN
1410 BEE TREE ROAD
YORK    PA    17403-3602

#1087766
DONALD B DIXON TR U/A DTD 10/2/96
THE
DIXON TRUST
9828-94 E PUEDLO AVE
MESA    AZ    85208

#1290025
DONALD B DRAHER
11840 WOOD ROAD
DEWITT    MI    48820-9342

#1290026
DONALD B ELLIS
1441 BELFORD
HOLLY    MI    48442-9413

#1290027
DONALD B ENTWISTLE & MERIDA
L PINZON JT TEN
BOX 7
GASPORT    NY    14067-0007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290028
DONALD B FORD
194 LAGRAND CT
WHITE LAKE    MI    48383-2623

#1290029
DONALD B GAUER
8875 EMERICK RD
WEST MELTON  OH    45383

#1290030
DONALD B GLYNN
8272 NEFF RD
MT MORRIS    MI    48458-1300

#1290031
DONALD B GOODMAN CUST DAVID
S GOODMAN UNIF GIFT MIN ACT
R D 2
ALLENTOWN  PA    18103-9801

#1290032
DONALD B GOODNEY & LINDA L
GOODNEY JT TEN
2173 KEWAUNEE DR
TRAVERSE CITY    MI    49686-2083

#1290033
DONALD B GORDON
BOX 114
ORANGEVILLE   OH    44453-0114

#1290034
DONALD B GREENE & MELVA G
GREENE JT TEN
1099 MARYLAND AVE
SPARTANBURG  SC    29307-5121

#1290035
DONALD B GROSS & DOROTHY
GROSS JT TEN
133 B GREENLEAF MEADOWS
ROCHESTER  NY    14612-4326

#1290036
DONALD B HAMILTON & ALETA F
HAMILTON JT TEN
1504 STONEY CREEK DR
ROCHESTER  MI    48307-1780

#1290037
DONALD B HAMMOCK
519 BEAVER RUIN WAY
LILBURN    GA    30047-3419

#1290038
DONALD B HARVEY & DOROTHY A
HARVEY TEN ENT
MILLBOURNE GARDENS
APT 31-B
STEPHAN CT
UPPER DARBY   PA    19082

#1290039
DONALD B HERMAN & BRENDA M
LAWSON JT TEN
3069 COVERT RD
FLINT    MI    48506-2031

#1290040
DONALD B HORNING AS
CUSTODIAN FOR ANDREW LEE
HORNING U/THE CALIF UNIFORM
GIFTS TO MINORS ACT
4140 NORSE WAY
LONG BEACH   CA    90808-1531

#1290041
DONALD B HOSTETTER
1734 OLD PHILADEPHIA PIKE
LANCASTER  PA    17602-2636

#1290042
DONALD B HUNT
5 FOX VALLEY DR
ORANGE PARK  FL    32073-5114

#1290043
DONALD B HUSTAD
740 BLIVEN RD
EDGERTON  WI    53534-9506

#1290044
DONALD B INGLE
7125 E SYCAMORE ST
EVANSVILLE    IN    47715-3634

#1290045
DONALD B IRLAND
6341 CASCADE CIR
WATAUGA  TX    76148-2199

#1290046
DONALD B JAEGER
29134 ROYCROFT
LIVONIA    MI    48154-3804

#1290047
DONALD B JETTY
3 SENECA ST
BALDWINSVILLE  NY    13027-2312

#1290048
DONALD B KLINE
190 WINEBERRY LANE
BERKELEY SPRINGS   WV    25411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1290049
DONALD B LAMAY
417 TICKNER ST
BOX 457
LINDEN    MI    48451-9003

#1290050
DONALD B LANDIS
8628 TIMKEN
WARREN    MI    48089-1751

#1290051
DONALD B MAKOWSKI
1104 CORA NW
GRAND RAPIDS    MI    49504-4037

#1290052
DONALD B MCCAY
1347 HONEYSUCKLE LANE
HASTINGS    MN    55033-2459

#1290053
DONALD B MILLIRON
1240 TOBIAS RD
CLIO    MI    48420

#1290054
DONALD B PARRISH TR
DONALD B PARRISH TRUST U/A DTD
4/26/04 1400 POYNTZ
MANHATTAN    KS    66502

#1290055
DONALD B PEARCE & FRANCES L
PEARCE JT TEN
6521 DEEPFORD ST
SPRINGFIELD    VA    22150-1329

#1290056
DONALD B PENNINGTON
BOX 559
YORK    PA    17405-0559

#1290057
DONALD B RICHARDS
85 GREEN ROAD
ALPHARETTA    GA    30004-3716

#1290058
DONALD B RIDER & JAN E RIDER JT TEN
2352 WEST SUNBURY RD
BOX 72
BOYERS    PA    16020-1720

#1290059
DONALD B RODGERS TR
DONALD B RODGERS REVOCABLE
LIVING TRUST
UA 06/20/00
2104 N HURON RD
TAWAS CITY    MI    48763-9408

#1290060
DONALD B RODKEY & MARGARET A
RODKEY JT TEN
4931 VINCENNES CT APT 12
CAPE CORAL    FL    33904-9125

#1290061
DONALD B RUSSELL & LORRAINE
RUSSELL JT TEN
18157 MANORWOOD W
CLINTON TOWNSHIP    MI    48038-1244

#1290062
DONALD B RYND
1165 WEST RD
CUTCHOGUE NY    11935-2257

#1290063
DONALD B SCHLEGEL
13 MARCEL RD
CLIFTON PARK    NY    12065-4504

#1290064
DONALD B SILVER
8123 GROTON LANE
INDIANAPOLIS    IN    46260-2821

#1290065
DONALD B SILVERTHORN
9539 W COUNTY RD A
EVANSVILLE    WI    53536-9514

#1290066
DONALD B SIMONS & PHYLLIS J
SIMONS JT TEN
10352 HALSEY RD
GRAND BLANC MI    48439-8323

#1290067
DONALD B SMALL &
MARGARET B SMALL JT TEN
28 PINE ST
CORNWALL HUDSON NY    12520-1131

#1290068
DONALD B SUDNIK
528 70TH ST
HOLMES BEACH    FL    34217-1206

#1290069
DONALD B WALDEN
7 ARDEN ST
NEEDHAM MA    02492-3815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290070
DONALD B WESTMORE & ADRIENNE
H WESTMORE JT TEN
MEGURO HOMES APT 303
3 5-12 MEGURO MEGURO-KU
TOKYO 1530063
JAPAN

#1290071
DONALD B WHITE
410 E CARLISLE ST
MOORESVILLE    IN      46158-1321

#1290072
DONALD B WOLFE
RT 3 BOX 159-D
970 NW 1351
ODESSA    MO      64076-8304

#1290073
DONALD B YOUNG & ELSIE W
YOUNG TEN ENT
226 S 4TH ST
LEWISBURG    PA      17837-1806

#1290074
DONALD B YOUNG JR & MARYBETH
YOUNG TEN ENT
CHURCH RD
GRATERFORD    PA      19426

#1290075
DONALD B YOUNGBLOOD
437 SW PARISH TER
PT ST LUCIE      FL      34984-3533

#1290076
DONALD B ZAGER
1010 CEDAR GROVE RD
WYNNEWOOD PA    19096-2006

#1290077
DONALD BAILEY & ARMAND
BAILEY JT TEN
5500 BRITE DRIVE
BETHESDA    MD    20817-6305

#1290078
DONALD BANY & DORIS BANY TEN
ENT
BOX 114
STATE COLLEGE    PA    16804-0114

#1290079
DONALD BARCHENGER
BOX 303
ALBANY    MN    56307-0303

#1290080
DONALD BARTAK
146 GRACE LANE
CHICAGO HEIGHTS     IL     60411-1011

#1290081
DONALD BAUER &
KATHLEEN BAUER JT TEN
27475 VISTA DE TORO
SALINAS    CA    93908-8914

#1290082
DONALD BAURICHTER
3870 HIGHLAND SHORE LANE
OSHKOSH    WI    54904-9368

#1290083
DONALD BECKER CUST
REBECCA JOYCE BECKER
UNIF TRANS MIN ACT OK
419 BELAIR
BLACKWELL    OK    74631-5103

#1290084
DONALD BEDIGAN
1101 HOLLOWAY
SAN FRANCISCO    CA    94132-2727

#1290085
DONALD BEGER & MAUREEN
BERGER JT TEN
28265 GREEN WILLOW ST
FARMINGTN HLS    MI    48331-2754

#1290086
DONALD BEHNKE
THE MAPLES RESORT
CARP LAKE    MI    49718

#1290087
DONALD BEHRSTOCK
8600 W PICO BLVD
LOS ANGELES    CA    90035-2302

#1290088
DONALD BENJAMIN GODFREY
901 LAFAYETTE ROAD
NEWARK    DE    19711-3136

#1087773
DONALD BENNETT
41 FALCON TRAIL
PITTSFORD    NY    14534

#1290089
DONALD BLAZEJOWSKI CUST
MEGAN BLAZEJOWSKI UNDER THE
CT UNIFORM GIFTS TO MINORS
ACT
354 BALDWIN DR
BRISTOL    CT    06010-3082

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290090
DONALD BOSTROM
1151-153RD LANE NE
HAM LAKE    MN    55304

#1290091
DONALD BRANCIFORTE
58 SUNNYSLOPE DR
MIDDLETOWN    CT    06457-5433

#1290092
DONALD BRANUM CUST
ASHLEY G H BRANUM
UNIF TRANS MIN ACT MA
19 IRVINGTON ST
WABAN    MA    02468-1905

#1290093
DONALD BRIAN DAVIES
11573 STABLEWATCH
CINCINNATI    OH    45249-1394

#1290094
DONALD BRIGGS
157 BULL HILL LANE APT 205
WEST HAVEN    CT    06516

#1290095
DONALD BRIGGS & LOUISE
BRIGGS JT TEN
1031 WAGONER DRIVE
WILMINGTON    DE    19805-1066

#1290096
DONALD BRISSON & BERNICE
BRISSON TR
DONALD & BERNICE BRISSON
REVOCABLE TRUST U/A 6/26/00
19062 DIJON
EASTPOINTE    MI    48021-2015

#1290097
DONALD BRUCE MURRAY JR
15 JEROME AVENUE
BURLINGTON    CT    06013-2407

#1290098
DONALD BRUCE SCOTT
8885 RIO SAN DIEGO DR 215
SAN DIEGO    CA    92108-1626

#1290099
DONALD BRUCE WILKINS &
MARGARET RICHARDSON WILKINS JT TEN
4500 BIRCH ST NE
ST PETERSBURG    FL    33703-5138

#1290100
DONALD BRUCE WINTERS
1031 VLY SUMMIT RD
GREENWICH NY    12834

#1290101
DONALD BURIK
1728 JAMES ST
MONROEVILLE    PA    15146-3814

#1290102
DONALD BURNS & JUDY BURNS JT TEN
2455 MINORS BRANCH RD
GRAVEL SWITCH    KY    40328-9300

#1290103
DONALD BUYACK &
CLARA M BUYACK TR
DONALD BUYACK LIVING TRUST
UA 04/24/96
6275 S STATE RD
GOODRICH    MI    48438-8853

#1290104
DONALD C ACKETT
6551 TOWNLINE LAKE RD
HARRISON    MI    48625-9084

#1290105
DONALD C AMES & ELSIE M AMES JT TEN
455 ORIOLE
ELMHURST    IL    60126-4107

#1290106
DONALD C ANDERSON
33 LORING CT APT B
BALTIMORE    MD    21219-1432

#1290107
DONALD C ANDREWS
2386 EGLESTON
BURTON MI    48509-1100

#1290108
DONALD C ARNOLD & SUZANNE J
ARNOLD JT TEN
404 N PINEGROVE CIRCLE
WICHITA    KS    67212-5154

#1290109
DONALD C BEARD
268 HERBERT ST
MILFORD    CT    06460-1613

#1290110
DONALD C BENNETT
19325 BLOOM
DETROIT    MI    48234-2430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290111
DONALD C BERKETT
21848 PAINT BRUSH LANE
DIAMOND BAR    CA    91765-2833

#1290112
DONALD C BERKHOLZ
31700 CYRIL
FRASER    MI    48026

#1290113
DONALD C BERMEL
1923 WESTHAMPTON CT
VERO BEACH    FL    32966-5141

#1290114
DONALD C BLANK
60916 KUHLMEYER RD
CENTREVILLE    MI    49032-9705

#1290115
DONALD C BLOOME TR
DONALD C BLOOME LIVING TRUST
UA 8/6/99
4184 DAWSON
WARREN    MI    48092-4316

#1290116
DONALD C BOARD & LINDA M
BOARD JT TEN
122 SOUTH HIAWATHA DRIVE
HAILEY    ID    83333-5052

#1290117
DONALD C BOOK & DOROTHY
BOOK TEN ENT
R D 1
SUGARLOAF    PA    18249

#1290118
DONALD C BRANDENSTEIN &
DONNA L BRANDENSTEIN JT TEN
1215 E LINDSEY AVE
MIAMISBURG    OH    45342-2535

#1290119
DONALD C BRISTOL &
NATHALEEN J BRISTOL JT TEN
4240 S CAMINO DEL TEJON
GREEN VALLEY    AZ    85614

#1290120
DONALD C BURBAS
1500 BROCKER RAOD
METAMORA    MI    48455

#1290121
DONALD C BUTLER
904 HOCH AVE
ADRIAN    MI    49221-3846

#1290122
DONALD C CALLAHAN & LILLIAN
L CALLAHAN JT TEN
225 PAYNTER DRIVE
MIDDLEBORO CREST
WILMINGTON    DE    19804-1304

#1290123
DONALD C CARICO SR & SARAH
FRANCES CARICO JT TEN
BOX 541
SONOMA    CA    95476-0541

#1290124
DONALD C CHAPLIN SR
2709 TRANSIT ROAD
NEWFANE    NY    14108

#1290125
DONALD C CHASE
1612 KROUSE ROAD R F D NO 5
OWOSSO    MI    48867-9116

#1290126
DONALD C CHOPCHINSKI
767 SUNRISE DRIVE
AMHERST    OH    44001-1660

#1290127
DONALD C CHRESTENSEN
24 SPRAGUE ROAD
BEREA    OH    44017-2748

#1290128
DONALD C CHRESTENSEN &
VIVIAN H CHRESTENSEN JT TEN
24 SPRAGUE ROAD
BEREA    OH    44017-2748

#1290129
DONALD C CIOTA
25 FAIRVIEW AVE
RIDGEFIELD    CT    06877

#1290130
DONALD C CLOUGH
302 WARREN
FLUSHING    MI    48433-1766

#1290131
DONALD C COLEGROVE
153 IVY BROOK LANE
FAIRFIELD GLADE    TN    38558-8669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290132
DONALD C CRAWFORD
10 TURNBERRY LANE
CLIFTON PARK    NY    12065-1117

#1290133
DONALD C CROEGER & HELEN
JEAN CROEGER JT TEN
5024 N KILDARE AVE
CHICAGO    IL    60630-2605

#1290134
DONALD C CURRIER & CLAIRE A
CURRIER JT TEN
45 PACKARD DR
BRAINTREE    MA    02184-3918

#1290135
DONALD C DAVIS
5183 GREENVILLE RD
KINSMAN    OH    44428

#1290136
DONALD C DAVIS & ANN M DAVIS JT TEN
244 GRAND ST
MORGANTOWN WV    26501-7509

#1290137
DONALD C DEANE
5155 N IGHT ST 44C
COLUMBUS    OH    43214-1525

#1290138
DONALD C DENNY JR
1600 W MEADOW LANE
VISALIA    CA    93277-2248

#1290139
DONALD C DOTY
1685 DOTY
MONROE    MI    48162-9126

#1290140
DONALD C ELLISON
2822 COOK ROAD
SPRING VALLEY    OH    45370-9716

#1290141
DONALD C FALLIS
215 S LAKESHORE DR 9
LUDINGTON    MI    49431-2076

#1290142
DONALD C FAUGHN
324 LAKESIDE DR
FAIRFIELD BAY    AR    72088-2602

#1290143
DONALD C FOSS
11 MAPLE RIDGE LANE
WESTFORD VT    05494-9658

#1290144
DONALD C FRECK
117 LAKEWOOD VILLAGE
MEDINA    NY    14103-1848

#1290145
DONALD C FRISBIE
9117 BENTON RD
GRAND LEDGE    MI    48837-9433

#1290146
DONALD C GAGNE
16916 BOULDER WY
MACOMB    MI    48042-3516

#1290147
DONALD C GIBSON JR
6585 FIRESTONE RD
SPENCER    OH    44275-9562

#1290148
DONALD C GLENZ
77 QUAIL LANE
ROCHESTER    NY    14624-1062

#1290149
DONALD C GOODFELLOW
6660 KINSMAN RD
PITTSBURGH    PA    15217-1311

#1290150
DONALD C GRAY & JEAN M GRAY TR
GRAY LIVING TRUST
UA 07/24/97
9701 JUNIPER LANE
OVERLAND PARK    KS    66207-3349

#1290151
DONALD C GREEN
15156 THORN
TWSP ROAD 403 NW
THORNVILLE    OH    43076

#1087786
DONALD C GRIEVE TRUSTEE U/A
DTD 06/24/93 THE DONALD C
GRIEVE TRUST
1117 WHEATON OAKS DRIVE
WHEATON IL    60187-3048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290152
DONALD C GRIMES
396 SHALLOWFORD ROAD
CHATTANOOGA   TN    37411-1336

#1290153
DONALD C H KING
BOX 1715
LEICESTER    NC    28748-1715

#1290154
DONALD C HAHN
23 CARMA DR
TROTWOOD OH    45426-3601

#1290155
DONALD C HARRINGTON & GLORIA
M HARRINGTON TRUSTEE U/A DTD
09/26/84 HARRINGTON LIVING
TRUST
1208 S MCCULLOCH BLVD
LAKE HAVASU CITY    AZ    86406-8963

#1290156
DONALD C HARRIS
3037 STILLWOOD CT
TALLASHASSEE    FL    32312-3219

#1290157
DONALD C HART
41 PRESTON AVE EXT
BRIDGETON   NJ    08302-1464

#1290158
DONALD C HERRMANN
1082 JAMISON STREET
HARTSVILLE    PA    18974-1063

#1290159
DONALD C HILL &
ROSEMARY HILL JT TEN
9800 SOUTH MASSASOIT AVENUE
OAK LAWN    IL    60453-3653

#1290160
DONALD C HOFFMAN CUST AUSTIN
HOFFMAN STEPHENS UNIF GIFT
MIN ACT MN
1107 55TH AVE
AMERY   WI    54001-4015

#1290161
DONALD C HOFFMAN CUST SCOTT
WESLEY STEPHENS UNDER MN
UNIF GIFTS TO MINORS ACT
1107 55TH AVE
AMERY   WI    54001-4015

#1290162
DONALD C HOMAN
1025 N PINE ST
JANESVILLE    WI    53545-1542

#1290163
DONALD C HOWLAND SR &
DONNA HOWLAND JT TEN
627 W 9TH ST
TRAVERSE CITY    MI    49684-3127

#1290164
DONALD C JACKETT
1046 W SCOTTWOOD AVE
FLINT   MI    48507-3638

#1290165
DONALD C JOCHEM & PATRICIA M
JOCHEM JT TEN
2262 CALLE CUESTA
SANTA FE    NM    87505-5238

#1290166
DONALD C JOHNSTON &
J JUNE JOHNSTON JT TEN
235 VILLAGE CT
WASHINGTON   PA    15301-5274

#1290167
DONALD C JONES
712 WEST LIBERTY ST
ROME   NY    13440-3942

#1290168
DONALD C KINCHELOE
4414 NW LAKE DR
LEES SUMMIT    MO    64064-1485

#1290169
DONALD C KISABETH & DORIS J
KISABETH JT TEN
4511 SE 6TH PLACE,105
CAPE CORAL    FL    33904

#1290170
DONALD C KLIPPEL
633 E HIGHWAY 62
BOONVILLE    IN    47601-9608

#1290171
DONALD C KUGEL
1318 WEST BARNES
LANSING    MI    48910-1212

#1290172
DONALD C KUGEL & JOHNNIE C
KUGEL JT TEN
1318 WEST BARNES
LANSING    MI    48910-1212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290173
DONALD C KUKUK SR
8570 MARSH ROAD
ALGONAC    MI    48001-3902

#1290174
DONALD C LAFONTAINE &
WILLIAM A LAFONTAINE JT TEN
24 QUARRY RD EXT
MYSTIC    CT    06355-3283

#1290175
DONALD C LAFOREST
13312 TUSCOLA ROAD
CLIO    MI    48420-1870

#1290176
DONALD C LANDIS &
JOYCE ANN LANDIS TR
LANDIS LIVING TRUST
UA DTD 12/19/97
1320 PASA TIEMPO
LEANDER    TX    78641

#1290177
DONALD C LAW & JACQUELINE W
LAW JT TEN
11 RUMBLY MARSH
SELBYVILLE    DE    19975

#1290178
DONALD C LEWIS &
MARGARET A LEWIS JT TEN
1920 CRESTBROOK LN
FLINT    MI    48507-5339

#1290179
DONALD C LYLES
37 MILLBROOK DR
WILLINGBORO    NJ    08046-3152

#1290180
DONALD C MANNING &
MARGARET M MANNING JT TEN
3133 NW 60TH
OKLAHOMA CITY    OK    73112-4204

#1290181
DONALD C MANNING &
MILDRED L MANNING JT TEN
99 HAWKINS ROAD
WINCHESTER    NH    03470-2405

#1290182
DONALD C MARKOVITZ
803 MEADOWBROOK DRIVE
NORTH TONAWANDA NY    14120-1960

#1290183
DONALD C MARKOVITZ & ELLEN L
MARKOVITZ JT TEN
803 MEADOWBROOK DR
NO TONAWANDA    NY    14120-1960

#1290184
DONALD C MASSON
2421 S SHERIDAN RD
LENNON    MI    48449-9728

#1290185
DONALD C MATTICE
621 COONEY RD
CALEDONIA    NY    14423-9772

#1290186
DONALD C MCALLISTER
296 WEST RIDGE ROAD
NOTTINGHAM    PA    19362

#1290187
DONALD C MELCHER
2000 VILLAGE LN
ROSWELL    GA    30075-7602

#1290188
DONALD C MERRITT
2919 HARFORD RD
HYDES    MD    21082-9601

#1290189
DONALD C MEYERS
281 7TH ST SW
STRASBURG    OH    44680

#1290190
DONALD C MICHAELS & FRANCES
L MICHAELS JT TEN
5723 DUNNIGAN RD
LOCKPORT    NY    14094-7964

#1290191
DONALD C MILLER
19 KENTOM
ST LOUIS    MO    63132-4108

#1290192
DONALD C MILNER
35738 SCHMID
NEW BALTIMORE    MI    48047-2440

#1290193
DONALD C MILNER
35738 SCHMIT
NEW BALTIMORE    MI    48047-2440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1290194
DONALD C MORRISON & MARJORIE
ANN MORRISON & SINDA SUE
WORTINGE JT TEN
266 UNION CITY RD
COLDWATER  MI    49036-8271

#1290195
DONALD C MORRISON MARJORIE
ANN MORRISON & LINDA LEW
MORRISON JT TEN
266 UNION CITY RD
COLDWATER  MI    49036-8271

#1290196
DONALD C MULLINS &
LINDA MAY MULLINS JT TEN
51170 JUDD
BELLEVILLE        MI    48111-9347

#1290197
DONALD C NEWBURY
723 TOD AVE SW
WARREN  OH    44485-3609

#1290198
DONALD C NICHOLAS JR
PO BOX 658
HAWTHORNE  FL    32640

#1290199
DONALD C NICHOLS
4635 LUM RD
LUM    MI    48412-9383

#1290200
DONALD C NICKELS
13366 8TH AVE
GRAND RAPIDS        MI    49544

#1290201
DONALD C ORR
2521 NORTH RIVER RD NE
WARREN  OH    44483-2637

#1290202
DONALD C OSSMAN
19975 APPOLINE
DETROIT    MI    48235-1118

#1290203
DONALD C PASQUINI
1558 ELSDON CIR
CARMICHAEL  CA    95608-6015

#1290204
DONALD C PATRICK
321 LAMSON ST
GRAND LEDGE  MI    48837-1711

#1290205
DONALD C PAUL
361 AUGUSTINE ST
ROCHESTER  NY    14613-1309

#1290206
DONALD C PEARSON &
JANET R PEARSON JT TEN
3116 LINDENWOOD LN
GLENVIEW    IL    60025-2651

#1290207
DONALD C PETTIT
5416 SOUTH BALDWIN AVENUE
MARION    IN    46953-5774

#1290208
DONALD C PETTIT & BETTY F
PETTIT JT TEN
5416 SOUTH BALDWIN AVENUE
MARION    IN    46953-5774

#1290209
DONALD C PHILLIPS
1445 CLEAR BROOK DR
DAYTON    OH    45440-4335

#1290210
DONALD C PHILLPOTTS & JUDIENE M
PHILLPOTTS TRS U/A DTD 4/6/01
DONALD C PHILLPOTTS & JUDIENE M
PHILLPOTTS REVOCABLE TRUST
106 TRIER ST
SAGINAW  MI    48602

#1290211
DONALD C POLLOCK & JOAN
H POLLOCK JT TEN
2337 COLUMBIA AVE
LANCASTER    PA    17603-4107

#1290212
DONALD C PRATT
816 KNOTTYWOOD DR.
LAVONIA      GA    30553

#1290213
DONALD C REYNOLDS
286 CLAY AVE
ROCHESTER  NY    14613-1122

#1290214
DONALD C REYNOSA
10318 GOTHIC AVE
GRANADA HILLS    CA    91344-6821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1290215
DONALD C RICHARDS
7 SMITH AVENUE
NEWPORT   RI    02840-1725

#1290216
DONALD C ROCHE
2 PAUL STREET
MARCELLUS   NY    13108-1028

#1290217
DONALD C SHALLCROSS & J
CONSTANCE SHALLCROSS JT TEN
8224 S EVANSTON AVE
TULSA    OK    74137-1336

#1290218
DONALD C SIEBER & MARILYN A
SIEBER JT TEN
6339 SOUTH 30TH STREET
KALAMAZOO   MI    49048-9346

#1290219
DONALD C SMITH &
LINDA B SMITH
TEN ENT
190 FROGHOLLOW RD
CHURCHVILLE    PA    18966-1031

#1290220
DONALD C SONGSTAD
137 CROSWELL ROAD
COLUMBUS   OH    43214-3007

#1290221
DONALD C SPAULDING
8 TATOMUCK RD EAST
POUND RIDGE    NY    10576-1433

#1290222
DONALD C SPELL
6001 E CR 850 N
MOORELAND  IN    47360

#1290223
DONALD C SPELL
6001 W 850 N
MOORELAND  IN    47360

#1290224
DONALD C STRUGALA
945 KENILWORTH
CLAWSON  MI    48017-1018

#1290225
DONALD C STUDLEY
BOX 55
CLEVELAND   GA    30528-0001

#1290226
DONALD C SWINDLE
46 RAINBOW LANE
MOORESVILLE  IN    46158-8204

#1290227
DONALD C TAYLOR
6363 W COURT
FLINT   MI    48532-5318

#1290228
DONALD C TAYLOR & CHRISTINE
L TAYLOR JT TEN
1814 SO QUEEN WAY
LAKEWOOD  CO    80232-6176

#1290229
DONALD C THAYER & JUNE
THAYER JT TEN
15 VALLEY LANE
AVON   NY    14414-1040

#1290230
DONALD C THOMAS
2285 NEBRASKA
SAGINAW   MI    48601-5328

#1290231
DONALD C THOMAS
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER   NY    14086-1038

#1290232
DONALD C THOMAS & CHRISTINA
M THOMAS JT TEN
C/O DAVID M THOMAS
38 GREENBRIAR DR
LANCASTER   NY    14086-1038

#1290233
DONALD C THORNTON & JANICE C
THORNTON JT TEN
44 CRESTVIEW DRIVE
WHITESBORO  NY    13492-2211

#1290234
DONALD C TINGLER & ESTA B
TINGLER JT TEN
HC 68 BOX 30
SMITHVILLE    WV    26178-9731

#1290235
DONALD C TRIBIT
173 MERCER MILL RD
LANDENBERG  PA    19350-9124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1290236
DONALD C VANDERWIST
10217 GLEN EAGLE LANE
TWINSBURG  OH   44087-2647

#1290237
DONALD C VIBBER & DAVID E
VIBBER JT TEN
37 POWDER RIDGE RD
ENFIELD     CT    06082-4711

#1290238
DONALD C WEAVER
659 WEBB DR
SPARTANBURG  SC    29303-2513

#1290239
DONALD C WINKLEY
4518 GREENSBORO DRIVE
CORPUS CHRISTI    TX    78413-2126

#1290240
DONALD C WOOD
2900 CAMINO TASSAJARA
DANVILLE    CA    94506-6103

#1290241
DONALD C WYSONG
26016 GARY
TAYLOR    MI    48180-1412

#1290242
DONALD CAMP &
BEVERLY CAMP JT TEN
1006 PITNEY RD
ABSECON  NJ    08201-9716

#1290243
DONALD CAMPBELL
8332 E SALINAS DR
TUSCON    AZ    85730-2651

#1290244
DONALD CAREY
1723 DOG LEG DR
VENICE     FL    34285

#1290245
DONALD CARTER
4301 NORFOLK AVE
BALTIMORE    MD    21216-1137

#1290246
DONALD CAUDILL &
JANICE CAUDILL JT TEN
1148 BIT PLACE
W CARROLLTON  OH    45449-2116

#1290247
DONALD CELMER
39413 HEATHERHEATH DRIVE
CLINTON    MI    48038-2644

#1290248
DONALD CHAN &
KWAI YING CHAN TR
DONALD CHAN TRUST
UA 09/21/95
10 CONFUCIUS PLAZA 14A
NEW YORK   NY    10002-6718

#1290249
DONALD CHARLES MANSPEAKER &
LINDA LEA MANSPEAKER
TRUSTEES UA MANSPEAKER
FAMILY TRUST DTD 08/08/91
6250 PHELPS LANE
FALLON    NV    89406-6345

#1290250
DONALD CHENEY
120 PORTSMOUTH AVE B3
STRATHAM  NH    03885-2418

#1290251
DONALD CHESS
1311 SIFLY ROAD
ORANGEBURG SC    29118-1333

#1290252
DONALD CHIPKIN & NANETTE
CHIPKIN JT TEN
608 N DOUGLASS AVE
MARGATE   NJ    08402-1933

#1290253
DONALD CHRISTENSEN
217 S CONCORD AVE
WATERTOWN WI    53094-5115

#1290254
DONALD CHURCH JR
104 CLARENCE ST
HOLLY    MI    48442-1414

#1290255
DONALD CLARK & JANE C CLARK JT TEN
R D HICKS RD
FRANKLINVILLE    NY    14737

#1290256
DONALD CLEMENT JR
BOX 4137
SALISBURY    NC    28145-4137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1290257
DONALD COGILL
6827 FREEMAN ST
NIAGARA FALLS        ON    L2E 5T8
CANADA

#1290258
DONALD COMPTON & DAVID V
COMPTON & CARLA L COMPTON &
GREG S COMPTON JT TEN
2 HUDSON
CARLTON    MI    48117-9197

#1290259
DONALD CORYELL & CHRISTINE
CORYELL JT TEN
1136 IVY LANE
BEAUMONT  TX    77706-6119

#1290260
DONALD COX
16904 WASHBURN
DETROIT    MI    48221-3406

#1290261
DONALD CRANE
315 JUDAH LOGAN ROAD
BEDFORD    IN    47421

#1290262
DONALD CRYER
383 HARRISBURG HILL RD
ALEXANDRIA    KY    41001-9150

#1290263
DONALD CUNNINGHAM
13182 SR 104
ASHVILLE        OH    43103

#1290264
DONALD D ALLEN
35517 79TH AVENUE
LAWTON    MI    49065-9424

#1290265
DONALD D ALLEN
9309 W BRISTOL
SWARTZ CREEK    MI    48473-8559

#1290266
DONALD D ALVERSON
4846 TREAT HWY
ADRIAN    MI    49221-8640

#1290267
DONALD D AQUILA &
BARBARA A AQUILA JT TEN
53 HOLTON ST
SEWAREN    NJ    07077-1434

#1290268
DONALD D ARNOLD
10140 S AIRPORT ROAD
ATLANTA    MI    49709-9002

#1290269
DONALD D BAETEN & FLORENCE G
BAETEN JT TEN
1361 GRAYSTONE CT
DE PERE    WI    54115-8272

#1290270
DONALD D BALMER
4651 PARES RD
DIMONDALE    MI    48821-9727

#1290271
DONALD D BARNETT JR
3310 ELM SWAMP RD
LEBANON    IN    46052-8238

#1290272
DONALD D BARTON
2616 LONE ROAD
FREELAND    MI    48623

#1290273
DONALD D BELL
38350 SHELBY DR
WESTLAND    MI    48186-5493

#1290274
DONALD D BELLER
4864 OMENA CT
STERLING HGTS    MI    48314-1947

#1290275
DONALD D BERRY
104 WEST SMITH ST
BAY CITY    MI    48706-3602

#1290276
DONALD D BOIVIN
BOX1413
SAN JOSE    CA    95109-1413

#1290277
DONALD D BROKAW
3108 NEALWOOD AVE 777
ORLANDO  FL    32806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290278
DONALD D BROWER
4669 MARTIN ST
HAMILTON    MI    49419-9704

#1290279
DONALD D CAETANO
9 VICTOR RD
BEACON    NY    12508-3936

#1290280
DONALD D CALLAHAN
1223 MAGINN CT
MT MORRIS    MI    48458-1786

#1290281
DONALD D CAMPBELL
BOX 1653
BIRMINGHAM    MI    48012-1653

#1290282
DONALD D CAMPBELL & J ELAINE
CAMPBELL JT TEN
BOX 1653
BIRMINGHAM    MI    48012-1653

#1290283
DONALD D CARLSON TR
REVOCABLE LIVING TRUST U/A DTD
6/4/01 11480 COUNTY RD 34 NW
ALEXANDRIA    MN    56308

#1290284
DONALD D CARTER &
SUZANNE A CARTER JT TEN
3765 E N TERRITORIAL
ANN ARBOR    MI    48105-9320

#1290285
DONALD D CLARK
452A GLENSPRINGS DR
SPRINGDALE    OH    45246-3112

#1290286
DONALD D COLE
7411 MUNSEY ROAD
CORRYTON    TN    37721-4703

#1290287
DONALD D COOPER &
MARGARET M COOPER TEN ENT
601 HILLEN RD
TOWSON    MD    21286-7346

#1290288
DONALD D COOPER & MARGARET M
COOPER JT TEN
601 HILLEN RD
TOWSON    MD    21286-7346

#1290289
DONALD D COX
1384 E RICHMOND AVE
FRESNO    CA    93720-2241

#1290290
DONALD D CRAIG
2121 NORTH PURDUM STREET
KOKOMO    IN    46901-1442

#1290291
DONALD D DAVIDSON
351 JENKINS RD
FORSYTH    MO    65653-5233

#1290292
DONALD D DAVIS
458 VAUGHAN DRIVE N
SATSUMA    AL    36572-2858

#1290293
DONALD D DELANEY
44675 ROBSON
BELLEVILLE    MI    48111-1342

#1290294
DONALD D DERFLER SR & ROSE
ANN DERFLER JT TEN
1405 CORNETT DRIVE
BENTON    AR    72015-3005

#1290295
DONALD D DEWAR
2283 W WILLARD RD
CLIO    MI    48420-8847

#1290296
DONALD D DOMBROWSKI
4294 GLOVER RD
ALMONT    MI    48003-8805

#1290297
DONALD D DOMBROWSKI & SHARON
R DOMBROWSKI JT TEN
4294 GLOVER RD
ALMONT    MI    48003-8805

#1290298
DONALD D DONAGRANDI & DORIS
J DONAGRANDI TRUSTEES U/A
DTD 11/27/92 DONALD D &
DORIS J DONAGRANDI TRUST
9810 HART LAKE
OTTER LAKE    MI    48464-9421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290299
DONALD D DUDLEY
BOX 93
CALEDONIA    MO    63631-0093

#1290300
DONALD D DULEY
3030 DONNELLY
KANSAS CITY    MO    64129-1547

#1290301
DONALD D ENDICOTT
1432 S 43RD ST
KANSAS CITY    KS    66106-1804

#1290302
DONALD D ERICKSON &
CAROL S ERICKSON JT TEN
BOX 181
KELLIHER    MN    56650-0181

#1290303
DONALD D FARRIS
3560 KNOTSBERRY LN
DULUTH    GA    30096-2686

#1290304
DONALD D FERRIS
N7960 NORTON RD
GOULD CITY    MI    49838-9427

#1290305
DONALD D FOSTER
2265 GLADE ST
BURTON    MI    48509-1026

#1290306
DONALD D FRIED
40 GLENHURST DR
OBERLIN    OH    44074-1435

#1290307
DONALD D GANNON & LOUISE S
GANNON JT TEN
34 HILLCREST RD
WAKEFIELD    MA    01880-1106

#1290308
DONALD D GAZIE JR
926 CUMBERLAND CIR
CLERMONT    FL    34711-6502

#1290309
DONALD D GILBERT
2029 LOGAN AVE
HAMILTON    OH    45015-1022

#1290310
DONALD D GIVONE
260 MACARTHUR DR
WILLIAMSVILLE    NY    14221-3735

#1290311
DONALD D GREEN
429 EILEEN DR
ROCHESTER    NY    14616-2242

#1290312
DONALD D GUERRIERI
BOX 165
FAIRBANK    PA    15435-0165

#1290313
DONALD D HAMMOND
541-A POVERTY ROAD HERITAGE VILLAGE
SOUTHBURY    CT    06488

#1290314
DONALD D HELLER & JOYCE A
HELLER JT TEN
83370 563 AVE
STANTON    NE    68779-7812

#1290315
DONALD D HIATT
5414 CLARK ROAD BOX 184
BATH    MI    48808-9761

#1290316
DONALD D HOYE
2535 MAYFIELD HWY
BENTON    KY    42025-5713

#1290317
DONALD D HUTCHINS &
MADALYN B HUTCHINS TRS
U/A DTD 02/29/96
HUTCHINS FAMILY TRUST
1419 S EVERGREEN
ARLINGTON HTS    IL    60005-3741

#1290318
DONALD D KELLY &
BARBARA A KELLY TR
DONALD D KELLY & BARBARA A
KELLY REV JT TRUST UA 7/22/98
19175 BEECHRIDGE DR
LAKEANN    MI    49650-9689

#1290319
DONALD D KEMP
4213 N RAIDER RD
MIDDLETOWN    IN    47356-9735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290320
DONALD D KERSHAW
6 NORMANDY GARDENS
LONDON   ON   N6H 4A9
CANADA

#1290321
DONALD D KIDD
4159 COUNTY RD 144
TOWN CREEK   AL   35672-5747

#1290322
DONALD D KONZ
5101 LINDBERG BOULEVARD
W CARROLLTON OH   45449-2770

#1087805
DONALD D KRUG & JUNE L
KRUG JT TEN
130 SILO DRIVE
ROCKY HILL   CT   06067-1936

#1290323
DONALD D KUJAWA
1107 DARTMOOR AVE
PARMA   OH   44134-3215

#1290324
DONALD D LENNOX
7 OLD LANDMARK DRIVE
ROCHESTER NY   14618-3516

#1290325
DONALD D LENNOX JR
19 CREEKSIDE LANE
ROCHESTER NY   14618-3506

#1290326
DONALD D LENNOX JR &
JILL H LENNOX JT TEN
19 CREEKSIDE LANE
ROCHESTER NY   14618-3506

#1290327
DONALD D LINDSEY & DOROTHY L
LINDSEY JT TEN
840 SECOND ST
COLTON   CA   92324-2122

#1290328
DONALD D LINKE
7301 MINEWASHTA PKWY
EXCELSIOR   MN   55331-9670

#1290329
DONALD D LOGAN & MARY I
LOGAN TRUSTEES DONALD D
LOGAN & MARY I LOGAN LIVING
TRUST DTD 01/07/93
455 E RUBENS DR
NOKOMIS   FL   34275-3561

#1290330
DONALD D LOOKABILL
977 SENECA PK RD
BALTIMORE   MD   21220-2313

#1290331
DONALD D LUND
116 E MICHELLE LN
PENDLETON   IN   46064-9537

#1290332
DONALD D MAC DONALD
25300 CONOVER DR
BAY VILLAGE   OH   44140-2652

#1290333
DONALD D MCCOY & MARY S
MCCOY JT TEN
3 LEEDS RD
CHILLICOTHE   OH   45601-1045

#1290334
DONALD D MCFARLAN &
BEVERLY A MCFARLAN JT TEN
G-1231 S ELMS RD
FLINT   MI   48532

#1290335
DONALD D MCGIBBON
6287 SO 150 EAST
JONESBORO IN   46938-9615

#1290336
DONALD D MOURNING
38072 ALTA DR
FREMONT CA   94536-7127

#1290337
DONALD D MURPHY
11315 SW ESSEX DRIVE
LAKE SUZY   FL   34269

#1290338
DONALD D NORTON
7345 TIMOTHY DR
N RIDGEVILLE   OH   44039-4130

#1290339
DONALD D PARROTT
3302 MOORESVILLE RD
INDIANAPOLIS   IN   46221-2246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290340
DONALD D PAYNE
424 KENWAY DR
LANSING    MI    48917-3039

#1290341
DONALD D PEEK JR
62 GRASSYWAY CT
WHITELAND    IN    46184-9575

#1290342
DONALD D PELCHER
9 IRIS LANE
RANDOLPH    NJ    07869-1503

#1290343
DONALD D PELCHER & SALLY M
PELCHER JT TEN
9 IRIS LANE
DOVER    NJ    07869-1503

#1290344
DONALD D PORTER
7784 GOODALL RD
DURAND    MI    48429-9780

#1290345
DONALD D PORTERFIELD
1580 MACK RD
SAGINAW    MI    48601-6830

#1290346
DONALD D PULLMAN &
EMMA R PULLMAN DEC'D JT TEN
250 W 57TH ST STE 932
NEW YORK    NY    10107-0017

#1290347
DONALD D PYLE
307 S 27TH STREET
LEXINGTON    MO    64067-1926

#1290348
DONALD D RICHMOND
3042 EASTGATE
BURTON    MI    48519-1551

#1290349
DONALD D ROBERTS
807 S BELLE VISTA AVE
YOUNGSTOWN OH    44509-2141

#1290350
DONALD D SCHULTZ
1116 HARMONY CIRCLE N E
JANESVILLE    WI    53545-2006

#1290351
DONALD D SCHULTZ & ERMA A
SCHULTZ JT TEN
1116 HARMONY CIRCLE N E
JANESVILLE    WI    53545-2006

#1290352
DONALD D SHELAGOWSKI & LEONA
M SHELAGOWSK JT TEN
661 S HURON RD
LINWOOD    MI    48634-9425

#1290353
DONALD D SHIRLEY
11711 LOCHRIDGE DR
AUSTIN    TX    78758-3539

#1290354
DONALD D SHOTWELL
1320 N KNIGHT RD
ESSEXVILLE    MI    48732-9749

#1290355
DONALD D SKOWBO
3109 GRANDVIEW DR
SAN ANGELO    TX    76904-7599

#1290356
DONALD D SMITH
37708 AMBER DRIVE
FARM HILLS    MI    48331-1105

#1290357
DONALD D SMITH
4203-4185 SILVER LANE RD
MARIPOSA    CA    95338-9779

#1290358
DONALD D SOLLEY
68 DUNLOP STREET
TN OF TONA    NY    14150-7809

#1290359
DONALD D SPENCER
5732 E US HWY 40
FILLMORE    IN    46128-9409

#1290360
DONALD D STETTNISCH & JUDY M
STETTNISCH JT TEN
RT 1 BOX 117
BARNES    KS    66933-9770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290361
DONALD D STILES
6819 CHERRY
KANSAS CITY       MO     64131-1344

#1290362
DONALD D STOUT II
157 CANTERBURY ROAD
PENDLETON   IN      46064-8719

#1290363
DONALD D SULLIVAN &
JANIS M SULLIVAN TR
DONALD D & JANIS M SULLIVAN
TRUST UA 07/17/97
12072 FERRAND RD
MONTROSE   MI      48457-9705

#1290364
DONALD D THOFTNE
2510 CEDAR POINTE DR
JANESVILLE    WI     53546-5397

#1290365
DONALD D THOMAS & PAMELA
THOMAS JT TEN
208 SYPHERD DR
NEWARK   DE    19711-3627

#1290366
DONALD D TOWNER
5910 CHAGRIN FS-GRNVLE RD
KINSMAN   OH    44428

#1290367
DONALD D VALENTINE & JUDITH
M VALENTINE JT TEN
28 W 154 GARYS MILL ROAD
WINFIELD      IL     60190-1550

#1290368
DONALD D VEDA & MARY LYNN
VEDA JT TEN
162 BELMONT DR
RAMSAY   MI     49959

#1290369
DONALD D WEINSTEIN
10763A LADYPALM LANE
BOCA RATON    FL     33498-1576

#1290370
DONALD D WEISSMAN &
RUTH S WEISSMAN TR
WEISSMAN FAM TRUST
UA 12/24/86
245 CALLE DEL VERANO
PALM DESERT    CA     92260-2107

#1290371
DONALD D WELLS &
WILDA W WELLS JT TEN
4542 TEMPLETON RD NW
WARREN   OH    44481-9131

#1290372
DONALD D WILLIAMS
1220 DEWEY ROAD
NORTH EAST    PA     16428-3324

#1290373
DONALD D WILLIS
4500 BRENTWOODSTAIR RD 2146
FT WORTH    TX     76103-1644

#1290374
DONALD D WILMOTH
119 S 68TH ST
BROKEN ARROW  OK    74014-6953

#1290375
DONALD D WRIGHT
RR1 BOX 471
GREENFIELD     IL     62044

#1290376
DONALD D WRIGHT & JUNE E
WRIGHT JT TEN
RR1 BOX 471
GREENFIELD     IL     62044

#1290377
DONALD D YOKOM
1416 GENTIAN S E
KENTWOOD  MI     49508-6206

#1290378
DONALD D'AQUINO & ELENA D'AQUINO
JT TEN
26 DOLPHIN RD
NEW CITY    NY     10956-6307

#1290379
DONALD DALEY
3330 NW 30TH AVE
GAINESVILLE     FL     32605-2716

#1290380
DONALD DARWIN AUSTIN
801 E HEMPHILL
FLINT   MI     48507-2822

#1290381
DONALD DATZ &
JUDY K DATZ JT TEN
4893 NOTTINGHAM RD
VASSAR   MI     48768-9512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1290382
DONALD DAVID SLOSBURG
10040 REGENCY CIRCLE
STE 200
OMAHA    NE    68114-3734

#1290383
DONALD DAVIS
3821 CARVER RD
MODESTO    CA    95356-9570

#1290384
DONALD DAWES SMITH
190 LEBANON
STANTON RD
LEBANON    NJ    08833

#1290385
DONALD DEAN VON ESCHEN
160 DESAULNIERS ST
LAMBERT    J4P 1M3
CANADA

#1290386
DONALD DEANE PASSINGHAM
827 WYANDOTTE
ROYAL OAK    MI    48067-3367

#1290387
DONALD DELANEY
4165 DEXTER-PINCKNEY RD
DEXTER    MI    48130-9517

#1290388
DONALD DELEHANT
1205 SOUTH MAPLE
SHENANDOAH IA    51601-2128

#1087812
DONALD DITTMER
549 WESTON ST
TOLEDO    OH    43609-1128

#1290389
DONALD DOBINE
19324 RYAN
DETROIT    MI    48234-1922

#1087813
DONALD DOGGETT & JOAN
DOGGETT JT TEN
51 TOMAHAWK ST
YORKTOWN HEIGHTS  NY    10598

#1290390
DONALD DONAHUE &
INA M DONAHUE JT TEN
1812 GENEVA ST
DEARBORN MI    48124-2578

#1290391
DONALD DONALDSON
4201 SWEETBRIAR
SAGINAW    MI    48603-2069

#1290392
DONALD DOUGLAS
7891 KRISDALE
SAGINAW    MI    48609-4933

#1290393
DONALD DOUGLAS DEMARIA
G5494 W BALDWIN RD
SWARTZ CREEK    MI    48473

#1290394
DONALD DOUGLASS ANDERSON
3510 CLAREMONT AVE
CHATTANOOGA    TN    37412-1704

#1290395
DONALD DUANE NICHOLS
BOX 291
CLIO    MI    48420-0291

#1290396
DONALD DUKE
15650 PORTIS
PLYMOUTH    MI    48170-4808

#1290397
DONALD DUKES
APT 336
100 FRANCES CT
UNION    NJ    07083-8976

#1290398
DONALD DYER TR U/T/A DTD
06/04/87 F/B/O DONALD DYER
7913 WESTGATE DR
LENEXA    KS    66215-2636

#1290399
DONALD E ADAMS
9745 SIESTA KEY DRIVE
PORTAGE    MI    49002

#1290400
DONALD E ADAMS & SANDRA K
ADAMS JT TEN
9745 SIESTA KEY DRIVE
PORTAGE    MI    49002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290401
DONALD E ALEXANDER
4072 S QUAKER RD
GASPORT   NY   14067-9476

#1290402
DONALD E ALLEN
1745 6TH STREET
MARYSVILLE   MI   48040

#1290403
DONALD E ALTHEIDE
97 LOCUST
HIGHLAND   MI   48357-5016

#1290404
DONALD E ANDERSEN
317 SHANNONBRIDGE DRIVE
HOCKESSIN   DE   19707-8918

#1290405
DONALD E ANDERSON & BARBARA
A ANDERSON JT TEN
1026 TOWLSTON ROAD
MCLEAN   VA   22102-1111

#1290406
DONALD E ANDREWS
877 CHILI CLDWTR
ROCHESTER   NY   14624-3845

#1290407
DONALD E APT
1417 E MADISON
SOUTH BEND   IN   46617-2426

#1290408
DONALD E AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN   NY   13843-2233

#1290409
DONALD E BACKENSTO
36 CLEVER LANE
LEXINGTON   OH   44904-1208

#1290410
DONALD E BACON
616 WEST SAGINAW ST
APT 2
LANSING   MI   48933

#1290411
DONALD E BAER
1189 APRIL DRIVE
MISSISSAUGA   ON   L5J 3J6
CANADA

#1290412
DONALD E BALDECK & EDITH
BALDECK JT TEN
122 OATKA AVE
MUMFORD   NY   14511

#1290413
DONALD E BALDUS
9 BITTERSWEET LANE
BELLEVILLE   IL   62221-4336

#1290414
DONALD E BALL & BARBARA L
BALL TR U/T/A DTD
12/26/86 BY DONALD E BALL &
BARBARA L BALL AS SETTLORS
10535 LEMORAN AVE
DOWNEY   CA   90241-2835

#1290415
DONALD E BARKER
H C 70 BOX 303
SANDY HOOK   KY   41171-9507

#1290416
DONALD E BAROCK & RUTH JANE
BAROCK JT TEN
350 GRANDVIEW DR
BRENT   AL   35034-3317

#1290417
DONALD E BARTON
1040 WOODS VIEW CT
MIAMISBURG   OH   45342-3873

#1290418
DONALD E BASTADY
2187 WEST MORTON
PORTERVILLE   CA   93257-2680

#1290419
DONALD E BATES
610 S FRONT ST
CHESANING   MI   48616-1418

#1290420
DONALD E BATTY
50 HILLSIDE ROAD
LINCOLN   RI   02865-3403

#1290421
DONALD E BECK
899 MEADOW RIDGE LN
WEBSTER   NY   14580-8521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1290422
DONALD E BELLAMY
30303 SPRING COURT
INKSTER      MI     48141-1574

#1290423
DONALD E BENTON
1150 N LEAVITT ROAD
LEAVITTSBURG   OH     44430-9642

#1290424
DONALD E BERDICK JR
764 VOLUNTOWN RD
GRISWOLD   CT     06351-2644

#1290425
DONALD E BERNARD & MARLENE R
BERNARD JT TEN
5321 VINEYARD LANE
FLUSHING      MI    48433-2437

#1290426
DONALD E BLAKE & JOANN M
BLAKE JT TEN
356 BROADLEAF LANE
ROCHESTER  MI     48306-2815

#1290427
DONALD E BOHL
4506 PENGELLY
FLINT      MI     48507-5445

#1290428
DONALD E BORKOSKY &
SYLVIA R BORKOSKY JT TEN
461 WESTCHESTER DR SE
WARREN  OH    44484-2178

#1290429
DONALD E BOTKIN
10208 MILE ROAD
NEW LEBANON   OH     45345-9664

#1290430
DONALD E BOTKIN & MARTHA J
BOTKIN JT TEN
10208 MILE ROAD
NEW LEBANON    OH     45345-9664

#1290431
DONALD E BOWLES
BOX 216
MADISONVILLE      KY     42431-0004

#1290432
DONALD E BOWYER &
CATHERINE M BOWYER JT TEN
BOX 96
ORESTES      IN     46063-0096

#1290433
DONALD E BOYLAN
3013 FERGUSON ROAD
HUNTINGTON   WV    25705-1606

#1290434
DONALD E BOYLAN & PATRICIA W
BOYLAN JT TEN
3013 FERGUSON RD
HUNTINGTON      WV    25705-1606

#1290435
DONALD E BOYLE
1608 BILTMORE STREET
MUNCIE     IN     47302-3858

#1290436
DONALD E BRADBURY
101 SOUTH WILLOW GROVE CT
ST PETER     MO     63376

#1290437
DONALD E BRADEN &
BARBARA A BRADEN TRS
BRADEN REVOCABLE TRUST
U/A DTD 04/25/2001
15249 E PALISADES BLVD
FOUNTAIN HILLS      AZ     85268

#1290438
DONALD E BRAY
4663 SOUTH COUNTRY ROAD 325 W
GREENCASTLE   IN     46135

#1290439
DONALD E BREECE
193 N PLEASANT VALLEY
MILFORD     MI     48380-1223

#1290440
DONALD E BRICE
15056 DUFFIELD RD
BYRON   MI    48418-9039

#1290441
DONALD E BRINKERHOFF
3020 DELLWOOD DRIVE
KOKOMO  IN     46902-3770

#1290442
DONALD E BROSE
232 TERRACE DRIVE
MANKATO  MN    56001-5352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1290443
DONALD E BUCHER
1150 E MAPLE AVE
MIAMISBURG    OH    45342-2516

#1290444
DONALD E BUCKNER
435 S MAPLE AVE
COOKEVILLE    TN    38501-3582

#1290445
DONALD E BUNDY
12677 N W 45 HIGHWAY
PARKVILLE    MO    64152-1233

#1290446
DONALD E BUNDY JR
5545 NW MEADOWVILLE
KANSAS CITY    MO    64151

#1290447
DONALD E BUNNELL & BETTY L
BUNNELL JT TEN
11603 POST LANE
SOUTH LYON    MI    48178-8130

#1290448
DONALD E BURTON & LORA J
BURTON JT TEN
251 MERRIWEATHER
GROSSE POINTE FARM    MI    48236-3428

#1290449
DONALD E BUSSEY
14844 SAN ARDO DR
LA MIRADA    CA    90638-4634

#1290450
DONALD E BUTLER
BOX 264
MASSENA    NY    13662-0264

#1290451
DONALD E CAMPBELL
2433 JOHN GLENN RD
DAYTON    OH    45420-2526

#1290452
DONALD E CARLSON
6524 GLADWIN RD
HARRISON    MI    48625-9379

#1290453
DONALD E CARLSON &
MARJORIE J CARLSON TR
CARLSON FAM TRUST
UA 06/17/96
61 PURUS ST
PUNTA GORDA    FL    33983-4227

#1290454
DONALD E CARNES
4 IRON CLAD
HILTON HEAD    SC    29928-5232

#1290455
DONALD E CARNES & VIRGINIA M
CARNES JT TEN
4 IRONCLAD
HILTON HEAD    SC    29928-5232

#1290456
DONALD E CARR TRUSTEE U/A
DTD 08/31/92 THE DONALD E
CARR TRUST
325 CABIN GROVE LN
ST LOUIS    MO    63141-8171

#1290457
DONALD E CARRIER
7150 BIGGER LANE
CENTERVILLE    OH    45459-4908

#1290458
DONALD E CHAPMAN
RT 1 RT 1 BOX 311
HILTONS    VA    24258-9782

#1290459
DONALD E CHRISTOPHERSEN
9144 COUNTY H
BELOIT    WI    53511

#1290460
DONALD E CLARK
230 RAWSON DR
NEW CARLISLE    OH    45344-1223

#1290461
DONALD E CLINE
12 SAWTOOTH COURT
HILTON HEAD ISLAND    SC    29926-2543

#1290462
DONALD E COFFMAN
3494 E LWR SPRINGBORO
WAYNESVILLE    OH    45068-9548

#1290463
DONALD E COLBY SR
7804 CAMFIELD WAY
INDIANAPOLIS    IN    46236-9699

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290464
DONALD E COMBE
7316 S INDEPENDENCE ST
LITTLETON    CO    80128-4159

#1290465
DONALD E CONRAD
4124 FULTON AVE
MORAINE    OH    45439-2122

#1290466
DONALD E COOK
5049 S GRAVEL ROAD
MEDINA    NY    14103-9526

#1290467
DONALD E COX
RR 3
ST JOHNS    MI    48879-9803

#1290468
DONALD E CRISP
2059 ONTARIO AVE
DAYTON    OH    45414-5530

#1290469
DONALD E CURBEAU
111 SUNSET AVE
PENN YAN    NY    14527-1827

#1290470
DONALD E CYR
5318 TIFFIN AVE
CASTALIA    OH    44824-9433

#1290471
DONALD E CZAPOR
10 EARL COURT
TIPP CITY    OH    45371-1209

#1290472
DONALD E CZAPOR
536 HATHAWAY TRAIL
TIPP CITY    OH    45371-1107

#1290473
DONALD E CZAPOR II
536 HATHAWAY TRAIL
TIPP CITY    OH    45371-1107

#1290474
DONALD E DALY & EVELYN M DALY JT
TOD MARHSALL A DALY SUBJECT TO STA
TDO RULES
10337 OAK GROVE CIRCLE
BLOOMINGTON    MN    55431

#1290475
DONALD E DAVIES
1500 MURPHY ROAD
SARNIA    ON    N7S 2Y9
CANADA

#1290476
DONALD E DAVIS
4112 DOANE HWY
POTTERVILLE    MI    48876-9715

#1290477
DONALD E DAVIS CUST RYAN M
DAVIS UNDER MD UNIFORM
TRANSFERS TO MINORS ACT
15105 TRAILRIDGE RD
CUMBERLAND    MD    21502

#1290478
DONALD E DAY
3580 RESERVE CT
HIGHLAND    MI    48356-2350

#1290479
DONALD E DEAN
154 LAKE ANGELUS RD W
AUBURN HILLS    MI    48326-1249

#1290480
DONALD E DEFORD
218 LOCKWOOD ST
SAGINAW    MI    48602-3026

#1290481
DONALD E DEIBEL
3864 FAIRMOOR ROAD
COLUMBUS    OH    43228-2115

#1290482
DONALD E DEIBEL & CAROL S
DEIBEL JT TEN
3864 FAIRMOOR ROAD
COLUMBUS    OH    43228-2115

#1290483
DONALD E DELONG & MARY
ELIZABETH DELONG JT TEN
14313 NORTHWYN DR
SILVER SPRINGS    MD    20904-5933

#1290484
DONALD E DETHLEFS
4237 A ST
OMAHA    NE    68105-3822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1290485
DONALD E DETHLEFS & ANN M
DETHLEFS JT TEN
4237 A STREET
OMAHA    NE    68105-3822

#1290486
DONALD E DICKERSON
5857 PICKBOURNE
COMMERCE MI    48382-3056

#1290487
DONALD E DIEKOW
704 S WHITEWATER AVE
JEFFERSON    WI    53549-1752

#1290488
DONALD E DILLMAN & IVA
JEANNE DILLMAN JT TEN
208 MIAMI LAKES DR
MILFORD    OH    45150-5800

#1290489
DONALD E DITTY
131 COLONIAL HEIGHTS
LA FOLLETTE    TN    37766-2938

#1290490
DONALD E DOPERALSKI
7438 W OHIO AVE
MILWAUKEE    WI    53219-3917

#1290491
DONALD E DOTSON
1570 E 545
BRIGHTON    MO    65617-7174

#1290492
DONALD E DRIVER
5222 WEAVER LN
GLOUCESTER    VA    23061-3422

#1290493
DONALD E EAMES
26 WATERVILLE RD
NORRIDGEWOCK ME    04957-3027

#1290494
DONALD E EDMONDS
2440 S COUNTY ROAD 300 E
KOKOMO    IN    46902

#1290495
DONALD E ELLIOTT
2575 MIDLAND RD
BAY CITY    MI    48706-9202

#1290496
DONALD E ELLSWORTH II
3320 BURROUGHS AVE
BURTON    MI    48529-1064

#1290497
DONALD E ENGLISH
824 HERMAN RD APT 1
BUTLER    PA    16002

#1290498
DONALD E ESSIG CUST GARY
WAYNE ESSIG UNIF GIFT MIN
ACT IND
BOX 3050
LAREDO    TX    78044-3050

#1290499
DONALD E ESSIG CUST GARY
WAYNE ESSIG UNIF GIFT MIN
ACT MICH
BOX 3050
LAREDO    TX    78044-3050

#1290500
DONALD E ETTER &
SONYA A ETTER JT TEN
7610 W 93RD ST
ZIONSVILLE    IN    46077-8305

#1290501
DONALD E EVANS
3120 W 12TH ST
ANDERSON    IN    46011-2475

#1290502
DONALD E EVANS
4249 RICHLAND DR
DAYTON    OH    45432-1415

#1290503
DONALD E FERNER
700 ADAMS STREET
BYRON CENTER    MI    49315-9512

#1290504
DONALD E FISTER &
SARA S FISTER JT TEN
18911 WILDLIFE WAY DR
BATON ROUGE    LA    70817-4367

#1290505
DONALD E FLOOD
2114 INDEPENDENCE RD
JANESVILLE    WI    53545-0532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290506
DONALD E FOLLEN
1160 E COLDWATER RD
FLINT    MI    48505-1504

#1290507
DONALD E FOSTER
W 14405 CHARLES RD
NINE MILE FALLS    WA    99026-9657

#1290508
DONALD E FOX
1139 HANNIBAL ST
NOBLESVILLE    IN    46060-2829

#1290509
DONALD E FRANCIS
3358 DOBIE ROAD
OKEMOS    MI    48864-4304

#1290510
DONALD E FRANKENFIELD
BOX 329
COOPERSBURG  PA    18036-0329

#1290511
DONALD E FROHOCK
7414 E NIDO AVE
MESA    AZ    85208-6277

#1290512
DONALD E FRY
11130 CRAWFORD
PINCKNEY    MI    48169-9755

#1290513
DONALD E GANGER
2333 CAREW AVE
KETTERING    OH    45420-3426

#1290514
DONALD E GAYOU
54 YORK DR
ST LOUIS    MO    63144-1043

#1290515
DONALD E GELFAND TR
DONALD E GELFAND TRUST
UA 02/23/96
4734 HEDGEWOOD DR
BLOOMFIELD HILLS    MI    48301-1030

#1290516
DONALD E GILKERSON
22009 N E 172 STREET
KEARNEY    MO    64060-9333

#1290517
DONALD E GILLELAND
3035 GREEN VALLEY RD
SNELLVILLE    GA    30078-3297

#1290518
DONALD E GILMAN &
BONNITA GILMAN JT TEN
RR4 BOX 1018
LITTLE MARSH    PA    16950-8746

#1290519
DONALD E GILMORE JR
1877 MOFFAT
LEONARD    MI    48367-3531

#1290520
DONALD E GLASPIE &
JEAN M GLASPIE JT TEN
4080 TOTEM LANE
WATERFORD  MI    48328

#1290521
DONALD E GOOD & BARBARA S
GOOD JT TEN
1270 WOOD CREEK DR
GREENWOOD IN    46142-8379

#1290522
DONALD E GOSS
6624 SCENIC PINES CT
CLARKSTON    MI    48346-4477

#1290523
DONALD E GOTTSHALL
3437 COLCHESTER RD
COLUMBUS  OH    43221-1307

#1087825
DONALD E GOUBEAUX
20 NORTH GEBHART CHURCH ROAD
MIAMISBURG    OH    45342-2732

#1290524
DONALD E GRAHAM
1437 AMBRIDGE RD
CENTERVILLE    OH    45459-4921

#1290525
DONALD E GRANDA
7355 W FRUMIN CT
WESTLAND  MI    48185-2545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290526
DONALD E GRAVES & MARLENE S
GRAVES JT TEN
1765 SADDLER DRIVE
BEDFORD   IN     47421-3444

#1290527
DONALD E GUETSCHOW
31678 BELMONT DR
FARMINGTON HILL    MI    48336-1800

#1290528
DONALD E HACKE
554 RIDGEWOOD DR
ANTIOCH   IL     60002-3131

#1290529
DONALD E HALL TR
DONALD E HALL REVOCABLE TRUST
U/A DTD 1/8/97
37885 LAKEVILLE
HARRISON   MI     48045-2886

#1290530
DONALD E HALLORAN AS CUST
FOR DENNIS E HALLORAN U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
111 PELICAN CT
EDENTON   NC     27932

#1290531
DONALD E HANEY & DONA V
HANEY JT TEN
721 CONTRABAND LN
COOKEVILLE    TN    38501-3729

#1290532
DONALD E HARBOUR
827 EARHART AVE
GRAND PRAIRE    TX    75051

#1290533
DONALD E HARNECK
2096 HUMMER LAKE RD
OXFORD   MI     48371-2920

#1290534
DONALD E HART
7504 VIENNA RD
OTISVILLE    MI     48463-9475

#1290535
DONALD E HART JR
3385 ANN DR
FLUSHING    MI     48433-2307

#1290536
DONALD E HAYES
4366 HILLCREST DR
BELLBROOK   OH    45305-1421

#1290537
DONALD E HAYES
560 MCLACHLAN POINT
EVART    MI     49631-8310

#1290538
DONALD E HEALY &
VIOLET M HEALY JT TEN
44729-255 ST
MONTROSE   SD     57048

#1290539
DONALD E HEBERLE &
BEVERLY HEBERLE JT TEN
7063 FURNACE RD
ONTARIO    NY    14519-8927

#1290540
DONALD E HEISEY
307 WEST FIRST ST
BLEVINS    AR    71825-9003

#1290541
DONALD E HEISLER
204 E 4TH STREET
THE DALLES    OR     97058-2206

#1290542
DONALD E HEITSMAN
1436 TYLER ST
JANESVILLE    WI    53545-4939

#1290543
DONALD E HENDERSHOT JR
5774 LEMON RD
BANCROFT   MI     48414-9401

#1290544
DONALD E HIGH
4610 WISSAHICAN AVE
ROCKVILLE    MD    20853-3145

#1290545
DONALD E HIGHLAND
32736 HAZELWOOD
WESTLAND   MI     48186-8939

#1290546
DONALD E HILL & EVELYN G
HILL JT TEN
9719 SANTA MONICA
HOUSTON   TX    77089-1224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290547
DONALD E HINKEL &
FLORENCE M HINKEL JT TEN
BOX 448
MILFORD    PA    18337-0448

#1290548
DONALD E HIRNER
10 OLD ERIE RD
LAKE OZARK    MO    65049-9568

#1290549
DONALD E HOCKADAY JR
11914 CLARENDON
HOUSTON TX    77024-5039

#1290550
DONALD E HOLLERBACH &
KAREN E HOLLERBACH JT TEN
5830 W DUNBAR B3
MONROE  MI    48161-5025

#1290551
DONALD E HOLSINGER
9247 CENTER RD
FENTON    MI    48430-9388

#1290552
DONALD E HOLSINGER & MURA A
HOLSINGER JT TEN
9247 CENTER RD
FENTON    MI    48430-9388

#1290553
DONALD E HOMER
13628 WALNUT
BATH    MI    48808-9725

#1290554
DONALD E HOUSE
115 LAUREL LANE
HOUGHTON LAKE  MI    48629-9313

#1290555
DONALD E HOUSE
4831 W MONROE
CHICAGO    IL    60644-4410

#1290556
DONALD E HOWE
1016 ST CROIX AVE
LONDON    ON    N6H 3X7
CANADA

#1290557
DONALD E HOWE
2707 TOWER HILL LANE
ROCHESTER HILLS    MI    48306-3065

#1290558
DONALD E HOWELL
225 NEW YORK
LAKE ORION    MI    48362-2849

#1290559
DONALD E HUMMEL
8405 NOBLET ROAD
DAVISON    MI    48423-8713

#1290560
DONALD E HUMMEL & SHIRLEY A
HUMMEL JT TEN
8405 NOBLET RD
DAVISON    MI    48423-8713

#1290561
DONALD E HUNTER
301 INGLESIDE AVE
DAYTON    OH    45404-1359

#1290562
DONALD E HURLEY
Attn    ANNA M HURLEY
ROUTE 3 BOX 304
MONTGOMERY CITY  MO    63361-9312

#1290563
DONALD E HUTSON
5531 EDGELAWN DR SE
GRAND RAPIDS    MI    49508-6065

#1290564
DONALD E HUTTON &
CHARLES L PACIFICO TR THELMA U
HUTTON REVTRUST UA 10/10/97
C/O PACIFICO DIGREGORIO & PACIFICO
151 WILLIS AVE
MINEOLA    NY    11501-2614

#1290565
DONALD E IHRKE
1144 CHERRYLAWN
PONTIAC    MI    48340-1704

#1290566
DONALD E JACOB
10595 SWANSON COURT
CINCINNATI    OH    45249-3630

#1290567
DONALD E JACOBS
1724 VALENCIA DR
PLANO    TX    75074-4313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290568
DONALD E JAMES JR
168 OAK PARK PLACE
PITTSBURGH    PA    15243-1146

#1290569
DONALD E JARFAS & GAIL E
WALKER JT TEN
50767 LINDA LANE
UTICA    MI    48317-1209

#1290570
DONALD E JARVENPAA
BOX 373
CUTBANK    MT    59427-0373

#1290571
DONALD E JAY
2400 BLUFFTON
PLANO    TX    75075-7404

#1290572
DONALD E JENSEN &
DOROTHY M JENSEN JT TEN
13520 272ND ST
ARLINGTON    WA    98223-6831

#1290573
DONALD E JESSOP & MARY A
JESSOP JT TEN
2517 LANTANA LANE
PALMETTO    FL    34221-5916

#1290574
DONALD E JOBSON
4050 BROWN RD
VASSAR    MI    48768-9214

#1290575
DONALD E JORDAN &
PHYLLIS J JORDAN JT TEN
1690 PINEBLUFF LANE
CINCINNATI    OH    45255-2665

#1290576
DONALD E JUBB
3226 INGERSOLL RD
LANSING    MI    48906-9149

#1290577
DONALD E KALSO
C/O JOAN KALSO
11620 HENDERSON ROAD
MONTAGUE    MI    49437-9524

#1087832
DONALD E KAMINSKI & JANICE M
KAMINSKI & ANDREW
D KAMINSKI & NEAL K KAMINSKI TRS
DONALD E KAMINSKI DECLARATION OF
TRUST U/A DTD 10/09/00
825 WEST 58TH ST
HINSDALE    IL    60521

#1290578
DONALD E KANE
17 MARJORIE LN
HILTON    NY    14468-9728

#1290579
DONALD E KAPPES JR
1501 NORTH OAKS BLVD
NORTH BRUNSWICK    NJ    08902

#1290580
DONALD E KEPHART
12672 SALEM WARREN RD
SALEM    OH    44460-9668

#1290581
DONALD E KIELAN &
MARILYN A KIELAN TR
DONALD & MARILYN KIELAN
LIVING TRUST UA 06/24/99
43110 POINT DR
CLINTON TWP    MI    48038-4831

#1290582
DONALD E KIMSEY
4912 W 72ND ST
PRAIRIE VLGE    KS    66208-2403

#1290583
DONALD E KINWORTHY
107 EXCALIBUR BLVD
TROY    MO    63379-2530

#1290584
DONALD E KNOEPFEL
4416 SCOTT HOLLOW
CULLEOKA    TN    38451-3105

#1290585
DONALD E KNUPP
1201 SW 28TH ST 23
REDMOND    OR    97756-8926

#1290586
DONALD E KOEB
APT 6
3916 GRAVOIS AVE
ST LOUIS    MO    63116-3657

#1290587
DONALD E KOEB & ELVIRA M
KOEB JT TEN
APT 6
3916 GRAVOIS AVE
ST LOUIS    MO    63116-3657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290588
DONALD E KOLEHMAINEN TR
DONALD E KOLEHMAINEN TRUST
UA 06/03/96
7426 HAWTHORN
WESTLAND    MI    48185-6906

#1290589
DONALD E KOSENA
4595 VALLEY DRIVE
HELENA    MT    59602-9585

#1290590
DONALD E KRAJNIK
414 JACKSON ST
MISHICOT    WI    54228

#1290591
DONALD E KRING
Attn    DONALD E KRING JR
6959 DEEPWATER PT RD
WILLIAMSBURG    MI    49690-9535

#1290592
DONALD E KRUSE
1534 N OGEMAW TRAIL
WEST BRANCH    MI    48661-9713

#1290593
DONALD E KUHN
12630 BRANDENBURG HOLLOW RD
MYERSVILLE    MD    21773-9619

#1290594
DONALD E KUTSKO
250 SOUTH BROAD STREET
CANFIELD    OH    44406-1601

#1290595
DONALD E LA CHANCE
2504 OLIVE BRANCH WAY
ORLANDO    FL    32817-2769

#1290596
DONALD E LANDES
5522 ARBOR DR APT 31
ANDERSON    IN    46013-1375

#1290597
DONALD E LANE
4126 WEST 33RD ST
INDIANAPOLIS    IN    46222-4624

#1290598
DONALD E LAPIERRE
1907 AVON
SAGINAW    MI    48602-3981

#1087835
DONALD E LASHER & EVA E
LASHER JT TEN
130 E EVERGREEN RD
EVANSVILLE    IN    47711-6384

#1290599
DONALD E LAUZON
729 RUSKIN
ALGONAC    MI    48001-1652

#1290600
DONALD E LAUZON & PATRICIA A
LAUZON JT TEN
729 RUSKIN DRIVE
ALGONAC    MI    48001-1652

#1290601
DONALD E LAWSON
537 INDIAN COVE
MORAVIA    NY    13118

#1290602
DONALD E LE MOINE JT TEN &
KAREN L LE MOINE JT TEN
2648 NARLAND DRIVE
HUDSON    OH    44236

#1290603
DONALD E LEAKE
2966 CLUBHOUSE DRIVE W
CLEARWATER    FL    33761-3005

#1290604
DONALD E LEAKE & DONALD E
LEAKE JR JT TEN
2966 CLUBHOUSE DRIVE W
CLEARWATER    FL    33761-3005

#1290605
DONALD E LEAKE & JOY L
MAHRER JT TEN
2966 CLUBHOUSE DRIVE W
CLEARWATER    FL    33761-3005

#1290606
DONALD E LEGG
17892 LAWNVIEW AVE
LAKE MILTON    OH    44429-9567

#1290607
DONALD E LEHMER & HELEN M
LEHMER JT TEN
852 BLUEBELL CT
CARLSBAD    CA    92009-3801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290608
DONALD E LEONARD
8460 SANDY LN
ROCKY MOUNT   NC    27803-5147

#1290609
DONALD E LEWIS
4620 SHERWIN ROAD
WILLOUGHBY   OH    44094-7941

#1290610
DONALD E LIMP
2016 KING STREET
TILTON      IL     61833-8131

#1290611
DONALD E LINK
15448 SPONSELLER ROAD
DEFIANCE     OH    43512-8818

#1290612
DONALD E LOSTETTER
10205 N 105TH DR
SUN CITY     AZ     85351

#1290613
DONALD E LUCAS
3404 SOUTH 79TH STREET
MILWAUKEE   WI    53219-3827

#1290614
DONALD E LUDEWIG
5858 SHORE CT
CLARKSTON   MI    48346-2755

#1290615
DONALD E MAGUIRE
152 SMYRNA RD
BYRDSTOWN  TN    38549-4458

#1290616
DONALD E MAKOSKY TR U/A
DTD 08/19/77 F/B/O DONALD E
MAKOSKY
BOX 178016
SAN DIEGO     CA    92177-8016

#1290617
DONALD E MANN
2631 BROOKWEST LN
MARIETTA    GA    30064-3770

#1290618
DONALD E MANRING
RR 4 BOX 128
ALEXANDRIA    IN     46001

#1290619
DONALD E MANTHEY
1417 MAUNA KEA LANE
SAN JOSE     CA    95132-2317

#1290620
DONALD E MARBLE & MARY
MARBLE JT TEN
301 LAKESHORE
ROSCOMMON MI    48653-8250

#1290621
DONALD E MARTELL
561 HIGHWAY 469 N
FLORENCE   MS    39073-8926

#1290622
DONALD E MASON
814 HARRISBURG PIKE
COLUMBUS   OH    43223-2161

#1290623
DONALD E MC CARTHY
1008 MAPLE DRIVE
WEBSTER   NY    14580-1726

#1290624
DONALD E MC KAY
2118 CALHOUN ST
NEW ORLEANS   LA    70118-6224

#1290625
DONALD E MC KINNEY & MARILYN
L MC KINNEY JT TEN
30 W MAIN ST
YOUNGSVILLE    PA    16371-1421

#1290626
DONALD E MCCLARY
6110 N TUNNEL RD
UNIONVILLE    IN     47468-9731

#1290627
DONALD E MCCLUNG
1656 E COUNTY RD 900N
PITTSBORO   IN     46167

#1290628
DONALD E MCEVOY TRUSTEE U/A
DTD 05/02/89 DONALD E MCEVOY
RESIDUARY TRUST
242 WILSHIRE AVE
DALY CITY     CA    94015-1036

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1290629
DONALD E MCKAY JR
290 FAIRWAY DR
NEW ORLEANS    LA    70124

#1290630
DONALD E MCKENZIE
15220 PARK
OAK PARK    MI    48237-1994

#1290631
DONALD E MCLEAN TRUSTEE U/A
DTD 11/28/89 DONALD E MCLEAN
TRUST
2807 EISENHOWER
AMOS    IA    50010-4303

#1290632
DONALD E MELVIN
49 KENNARD RD
GREENVILLE    PA    16125-9425

#1290633
DONALD E MENTZ
2 WILEMAN AVE
WALDEN    NY    12586-1422

#1290634
DONALD E MERCIER & BETTY
L MERCIER JT TEN
120 BROWNLIE RD
KING OF PRUSSIA    PA    19406-1916

#1290635
DONALD E MERRITT
715 WEST 34TH ST
ANDERSON    IN    46013-3211

#1290636
DONALD E MERRITT & OPAL L
MERRITT JT TEN
715 WEST 34TH ST
ANDERSON    IN    46013-3211

#1290637
DONALD E METZ
18800 TRIPLE E RD
CLERMONT    FL    34711-9598

#1290638
DONALD E METZ
19503 SPRING VALLEY DR
HAGERSTOWN    MD    21742-2411

#1290639
DONALD E MEYER & PATRICIA
ANNE MEYER JT TEN
8139 GREY FOX DRIVE
WEST CHESTER    OH    45069

#1290640
DONALD E MEYERS
BOX 1335
KINGSTON    OK    73439-1335

#1290641
DONALD E MIDDLETON
1821 E GRAUWYLER 189
IRVING    TX    75061-3025

#1290642
DONALD E MIELENS & SHIRLEY E
MIELENS JT TEN
1962 TUSCOLA ROAD
MUNGER    MI    48747-9794

#1290643
DONALD E MIKESELL TR
DONALD E MIKESELL REV LIVING
TRUST UA 10/12/95
4132 MEADOWCROFT RD
KETTERING    OH    45429-5028

#1290644
DONALD E MILLER
2828 ROOSTERVILLE RD
ROOPVILLE    GA    30170-3414

#1290645
DONALD E MILLS
3143 DEFOREST RD SE
WARREN    OH    44484-4016

#1290646
DONALD E MOE TR
U/A DTD 08/08/94
THE PHYLLIS D FARNSTROM TRUST
70 ELMWOOD STREET
MILLBURY    MA    01527

#1290647
DONALD E MONDE
726 UNION RD
FRANKLIN    OH    45005-2568

#1290648
DONALD E MOORE
16310 W STATE ROAD 59
EVANSVILLE    WI    53536-9028

#1290649
DONALD E MORRIS
RT 2
844 SHILOH RD
ALGOMA    WI    54201-9439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290650
DONALD E MOWRY
7704 W AKRON ROAD
FAIRGROVE   MI    48733-9750

#1290651
DONALD E MOWRY & SALLY A
MOWRY JT TEN
7704 W AKRON ROAD
FAIRGROVE   MI    48733-9750

#1290652
DONALD E MULLIN & ALICE G
MULLIN JT TEN
125 GROVE DR
APT 3A
CANANDAIGUA   NY    14424-1684

#1290653
DONALD E MUMFORD
2902 NORTHWEST BLVD NW
WARREN   OH    44485-2234

#1290654
DONALD E MURRAY
842-C BLOOMFIELD VILLAGE BLVD
AUBURN HTS    MI    48326-3570

#1290655
DONALD E MUSKE
1540 FIRST AVE S
FARGO   ND    58103-1502

#1290656
DONALD E MYERS
12608 ELESE PLACE SE
ALBUQUERQUE   NM    87123-3876

#1290657
DONALD E MYERS
13650 KINGSTON
OAK PARK    MI    48237-1138

#1290658
DONALD E NARY
820 ANTHONY AVE
WAYNESBORO PA    17268-2128

#1290659
DONALD E NEILAN &
MILDRED D NEILAN TRS
NEILAN REVOCABLE LIVING
TRUST U/A DTD 04/11/02
14844 5TH AVE SOUTH
SEATTLE    WA    98168-3518

#1290660
DONALD E NELSON
2825 CARRIAGE ROWE
DULUTH   GA    30096-5409

#1290661
DONALD E NELSON
6969 SKYLINE DR
WATERFORD   MI    48329-1135

#1290662
DONALD E NERSWICK & DIANA A
NERSWICK TRUSTEES U/A DTD
08/09/94 OF THE NERSWICK
FAMILY LIVING TRUST
53400 WOODBRIDGE
SHELBY TOWNSHIP   MI    48316-2756

#1290663
DONALD E NEWSOM
7242 MERRIMAC TRAIL
WILLIAMSBURG   VA    23185-5223

#1290664
DONALD E NICHOLS
1602 GARDINER LANE #229
LOUISVILLE    KY    40205

#1290665
DONALD E OGLETREE
9615 CRESTVIEW TERR
GAINESVILLE    GA    30506

#1290666
DONALD E OLDENBURG &
ANTOINETTE OLDENBURG JT TEN
747 LOMBARD
ELMHURST   IL    60126-1727

#1290667
DONALD E ORTH
13495 ROAD 22
CORTEZ   CO    81321-8770

#1290668
DONALD E PALMER
4505 PITT ST
ANDERSON   IN    46013-2447

#1290669
DONALD E PALMER &
MARGARET R PALMER TR
MARGARET R PALMER LIVING TRUST
UA 11/07/94
322 E MARY KNOLL
ROCHESTER HILLS   MI    48309-1957

#1290670
DONALD E PARKER JR
18 BROAD ST APT 2
PLAINVILLE    CT    06062-2225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290671
DONALD E PARTLO
13650 DIXIE HWY
BIRCH RUN    MI    48415-9303

#1290672
DONALD E PENCIL & JACQUELINE
PENCIL JT TEN
9116 CLOVER DRIVE
TEMPERANCE   MI    48182-9405

#1290673
DONALD E PENTECOST &
NILA M PENTECOST JT TEN
1222 VALLEY STREAM DR
ROCHESTER HILLS    MI    48309-1732

#1290674
DONALD E PHILLIPS &
DARLENE PHILLIPS JT TEN
224 7TH ST
LAKE PLACID    FL    33852

#1290675
DONALD E POCOCK & C JANE
POCOCK JT TEN
APT 723
3300 S OCEAN BLVD
HIGHLAND BEACH    FL    33487-2589

#1290676
DONALD E POOLE
10 LIVE OAK COURT
PENFIELD    NY    14526-2614

#1290677
DONALD E PORTER
3556 ORCHARD AVE SE
HUBBARD   OH    44425-1817

#1290678
DONALD E PRAAY &
KATHLEEN V PRAAY TR
PRAAY FAM TRUST
UA 01/31/95
HC1 BOX 631
MARENISCO    MI    49947-9801

#1290679
DONALD E PRICE
600
4500 19 ST
BOULDER    CO    80304-0624

#1290680
DONALD E PRINCE
BOX 272
HILLSBORO    AL    35643-0272

#1290681
DONALD E PRINCE &
BONITA E PRINCE JT TEN TOD
JANE E FOLSKE
9045 BROOKLINE ST
PLYMOUTH    MI    48170-4011

#1290682
DONALD E PRINCE &
BONITA E PRINCE JT TEN TOD
NANCY B GAGNON
9045 BROOKLINE ST
PLYMOUTH    MI    48170-4011

#1290683
DONALD E PRINCE &
BONITA E PRINCE JT TEN TOD
SARAH A SCHAFER
9045 BROOKLINE ST
PLYMOUTH    MI    48170-4011

#1290684
DONALD E PUCKETT
2659 GOLDEN AVE
DACULA    GA    30019-1447

#1290685
DONALD E RAU
OUR LADY OF GOOD COUNSEL HOME
6825 NATURAL BRIDGE ROAD
ST LOUIS    MO    63121

#1290686
DONALD E REINHARD
519 STANDISH PLACE
STEWARTSVILLE    NJ    08886-2524

#1290687
DONALD E RENFRO
2005 BARBARA DR
FLINT    MI    48504-1641

#1290688
DONALD E RICE
1198 TREMMA ST
GRAND BLANC   MI    48439-9307

#1290689
DONALD E RIDGEWAY
4715 SYLVESTER AVE
WATERFORD   MI    48329-1848

#1290690
DONALD E RILEY
5054 W 16TH ST
SPEEDWAY    IN    46224-6531

#1290691
DONALD E ROBERTS
BOX 267
BELTON    SC    29627-0267

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1290692
DONALD E ROBINSON
2690 YOUNGSMILL RD
LA GRANGE    GA    30241-8183

#1290693
DONALD E ROSEN TR
DONALD E ROSEN TRUST
UA 4/16/98
3175 OSPREY LANE
PORT CHARLOTTE    FL    33953

#1290694
DONALD E ROSS
51 OSAGE CT
WILMINGTON    OH    45177-9013

#1290695
DONALD E RUDEN &
PATRICIA S RUDEN JT TEN
1106 VALENCIA DR
SHOREWOOD IL    60431-9167

#1290696
DONALD E RUNYAN
456 N OAKLAND AVE
SHARON    PA    16146-2392

#1290697
DONALD E SAGAMANG
G-3175 HOGARTH
FLINT    MI    48532-5129

#1290698
DONALD E SALESKY
1802 LEICESTER
GARLAND    TX    75044-7675

#1290699
DONALD E SANKEY & EDITH K
SANKEY JT TEN
6119 MYRTLE LANE
ROCKFORD IL    61108-8136

#1290700
DONALD E SAVAGE
10860 INDECO DR
CINCINNATI    OH    45241-2960

#1290701
DONALD E SAVAGE
2775 S LAKE PLEASANT RD
METAMORA MI    48455-9264

#1290702
DONALD E SCHENK
567 RADER DR
VANDALIA    OH    45377-2517

#1290703
DONALD E SCOLES
3130 BANCROFT ST
SAN DIEGO    CA    92104-4728

#1290704
DONALD E SECHLER &
JACQUELINE L SECHLER JT TEN
1413 BRENTWOOD PL
SANFORD    NC    27330-8236

#1290705
DONALD E SHERMAN
6500 S SCARFF RD
NEW CARLISLE    OH    45344-8673

#1290706
DONALD E SHOCKEY
9042 GILLETTE
LENEXA    KS    66215-3505

#1290707
DONALD E SHOEMAKER JR
7016 165TH PLACE SW
EDMONDS    WA    98026-4926

#1290708
DONALD E SIERACKI
5311 W PENSACOLA
CHICAGO    IL    60641-1309

#1290709
DONALD E SLAWSON & RHETA E
SLAWSON JT TEN
4037 ESTANCIA WAY
MELBOURNE    FL    32934-8707

#1290710
DONALD E SMITH
282 W SANTEE DR
GREENSBURG IN    47240

#1290711
DONALD E SMITH
RT 3
OTTAWA    OH    45875

#1290712
DONALD E SNYDER &
MARTHA S SNYDER TR
SNYDER FAM TRUST
UA 11/10/99
4062 MAYVIEW DR
DAYTON    OH    45416-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290713
DONALD E SPENCER
9757 MONROE RD
SAINT HELEN      MI      48656-9638

#1290714
DONALD E SPENCER &
BETTY J SPENCER JT TEN
117 S DAVIDSON RD
CADILLAC      MI      49601-9379

#1290715
DONALD E SPONSLER
7831 ALLISON AVE
DAYTON      OH      45415-2202

#1290716
DONALD E SPRATT
1003 SPRING ST
WESTON   MO      64098-1121

#1290717
DONALD E STAFFORD
1125 TECUMSEH ST
INDIANAPOLIS      IN      46201-1116

#1290718
DONALD E STANTON &
LINDA E BAKER JT TEN
6343 W ROWLAND CIRCLE
LITTLETON      CO      80128-4627

#1290719
DONALD E STEELEY
1736 WOODS DRIVE
DAYTON   OH      45432-2237

#1290720
DONALD E STEINBECK
1003 BEECH TREE RD
JACKSONVILLE      NC      28546-6001

#1290721
DONALD E STEINHAGEN & ARLENE
C STEINHAGAN JT TEN
3411 PRAIRIE
BROOKFIELD      IL      60513-1410

#1290722
DONALD E STEWART
356 HUDSON ST
BUFFALO   NY      14201-1709

#1290723
DONALD E STOUDT
801 SLEDGE AVE
READING      PA      19609-1112

#1290724
DONALD E STRATTON
658 BEAR CT
KISSIMMEE      FL      34759

#1290725
DONALD E STRATTON & ELLA
J STRATTON JT TEN
658 BEAR CT
KISSIMMEE      FL      34759

#1087853
DONALD E SWIATKOWSKI
295 BARBADOS DRIVE
CHEEKTOWAGA  NY      14227-2529

#1290726
DONALD E SWICK
725 KINSMAN N W
WARREN   OH      44483-3113

#1290727
DONALD E SYLVESTER
3106 PARKER RD
GLENNIE      MI      48737-9756

#1290728
DONALD E THIEKEN
911 N RIVER DR
MARION   IN      46952-2610

#1290729
DONALD E THOMAS
R R 15 BOX 1196
BEDFORD   IN      47421-9571

#1290730
DONALD E THURSTON & ROSINA
THURSTON JT TEN
3604 MOONLIGHT
EL PASO   TX      79904-1113

#1290731
DONALD E TIETZ
N3868 LIBERTY ST
SULLIVAN   WI      53178-9652

#1290732
DONALD E TILLMAN
3987 WEST BRANCH DRIVE
GLADWIN   MI      48624-7935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290733
DONALD E TINSON & DOROTHY L
TINSON JT TEN
1755 RED PINE AVE
KISSIMMEE    FL    34758-2318

#1290734
DONALD E TINSON II & ANNETTE
SHAFFER JT TEN
6435 SPAULDING ROAD
HOWELL  MI    48843-8277

#1290735
DONALD E TOMASZEWSKI
1904 WEST HAVENS DRIVE
KOKOMO  IN    46901-1857

#1290736
DONALD E TOMASZEWSKI &
AUDREY J TOMASZEWSKI JT TEN
1904 WEST HAVENS DR
KOKOMO  IN    46901-1857

#1290737
DONALD E TONER
13 WILSON AVE
FAIRBORN  OH    45324-2827

#1290738
DONALD E TOWLE
39 GAMMON ST
AUBURN  ME    04210-4724

#1290739
DONALD E VANCE
R R 2
LEESBURG  OH    45135-9802

#1290740
DONALD E VOCKE
7351 STATE ROUTE 29
MECHANICSBURG  OH    43044-9645

#1290741
DONALD E WAGNER & KAREN JUBE
WAGNER JT TEN
526 PLUM ST
ERIE    PA    16507-1038

#1290742
DONALD E WALKER
54 W WASHINGTON ST
CLARKSTON  MI    48346-1552

#1290743
DONALD E WALTERS JR
839 PARTRIDGE LA
WEBSTER  NY    14580-2634

#1290744
DONALD E WARD
1065 E MAIN ST
GENEVA  OH    44041

#1290745
DONALD E WARD & SUZANNE
B WARD JT TEN
2424 CEDARWOOD DR
MADISON  IN    47250-2379

#1290746
DONALD E WELCH
6720 BE JAY DR
TIPP CITY    OH    45371-2302

#1290747
DONALD E WELLER
3514 ORBITTAN RD
BALTIMORE  MD    21234-3426

#1290748
DONALD E WEST
LOT 250
8775 20TH ST
VERO BEACH  FL    32966-6975

#1290749
DONALD E WEST & NANCY E WEST JT TEN
LOT 250
8775 20TH ST
VERO BEACH  FL    32966-6975

#1290750
DONALD E WEST AS CUST FOR
MARK T WEST U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
LOT 250
8775 20TH ST
VERO BEACH  FL    32966-6975

#1290751
DONALD E WHISNANT
2084 S BELSAY RD
BURTON  MI    48519-1226

#1290752
DONALD E WHITE
11719 JOHNSTONE ROAD
NEW LOTHROP  MI    48460-9624

#1290753
DONALD E WHITE
5248 BATTLE CREEK
OLIVET    MI    49076-9662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290754
DONALD E WHITE &
PATRICIA E WHITE TEN COM
10525 TEXWOOD
EL PASO    TX    79925-7369

#1290755
DONALD E WHITE & ELIZABETH H
WHITE JT TEN
2816 LAMOREAUX LANE
HOLT    MI    48842-9775

#1290756
DONALD E WIDENER JR
2388 N DEER VALLEY DR
MIDLAND    MI    48642-8883

#1290757
DONALD E WIDENER JR & SUSAN
G WIDENER JT TEN
2388 N DEER VALLEY DR
MIDLAND    MI    48642-8883

#1290758
DONALD E WIEAND JR
1775 CREEK VIEW DR
FOGELSVILLE    PA    18051-1716

#1290759
DONALD E WIESNER
347 NEPTUNE AVE
BEACHWOOD NJ    08722-3816

#1290760
DONALD E WILLIAMS
RR 1 BOX 15A
GERMFASK MI    49836-9703

#1290761
DONALD E WILSON
6264 GOLFVIEW
BURTON    MI    48509

#1290762
DONALD E WOLFE
PO BOX 20
LOWMANSVILLE KY    41232-0020

#1290763
DONALD E WOODALL
9658 RICHARD DRIVE
FAIRFIELD    OH    45014

#1290764
DONALD E WRIGHT
3111 GLENROCK RD
DAYTON    OH    45420-1900

#1290765
DONALD E WROOK &
MARION L WROOK TR
DONALD E WROOK & MARION L
WROOK LIVING TRUST UA 08/28/86
9922 PEAKE RD
PORTLAND    MI    48875-8424

#1290766
DONALD E WYSONG
3203 NEW MARKET BANTA ROAD
W ALEXANDRIA    OH    45381-9708

#1290767
DONALD EARL HOFFMAN &
PATRICIA A HOFFMAN JT TEN
408 CHANCELLOR ST
JOHNSTOWN PA    15904-2228

#1290768
DONALD EDGAR FOSTER &
KATHLEEN R FOSTER JT TEN
2334 CYPRESS BEND DR N APT 211
POMPANO BEACH FL    33069-5626

#1290769
DONALD EDMOND BALL
8997 N CR 600 W
MIDDLETOWN IN    47356

#1290770
DONALD EDWARD MCHENRY
469 TREMAINE AVENUE
KENMORE NY    14217-2537

#1290771
DONALD EDWARD SMITH
11382 ELM RD
CLIO    MI    48420-9468

#1290772
DONALD EDWIN HOOPER SR
668W 600N
ALEXANDRIA    IN    46001-8211

#1290773
DONALD EMERY PARSONS
333 HARTFORD ROAD
AMHERST NY    14226-1733

#1290774
DONALD EPLEY & EUNICE E
EPLEY JT TEN
BOX 530216-3644 AVON
HARTLAND MI    48353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290775
DONALD ERLENKOTTER EX EST
SUSANNE B ERLENKOTTER
10616 RANCH RD
CULVER CITY    CA    90230-5457

#1290776
DONALD EUGENE ELDERS
704 3RD ST
ESTHER    MO    63601-4204

#1290777
DONALD EUGENE LEACH
508 GROVE ST
FAIRBORN    OH    45324-3106

#1290778
DONALD EUGENE WALKER &
MILDRED JANE HALLMAN WALKER TR
DONALD EUGENE WALKER LIV TRUST
UA 04/02/98
19357 DOROTHY AVE
ROCKY RIVER    OH    44116-1920

#1290779
DONALD EZBIANSKY
103 FAIRWAY DRIVE
MECHANICSBURG    PA    17055-5710

#1290780
DONALD F & VIVIAN I WRIGHT TR
DONALD F & VIVIAN I WRIGHT
REVOCABLE TRUST UA 10/10/97
11518 BLOSSOM WAY
CARMEL    IN    46032-6938

#1290781
DONALD F ACKER TR
DONALD F ACKER LIVING TRUST
UA 03/06/96
168 RIDGEWOOD DR
BREWSTER    MA    02631-1044

#1290782
DONALD F ALEXANDER
1901 OAK TERRACE
ORTONVILLE    MI    48462-8414

#1290783
DONALD F ALEXANDER & MARILYN
E ALEXANDER JT TEN
1901 OAK TERRACE
ORTONVILLE    MI    48462-8414

#1290784
DONALD F ANNIS & ELINOR G
ANNIS JT TEN
13948 BARFIELD DR
WARREN    MI    48093-5712

#1290785
DONALD F ATKINSON
8455 OFFENHAUSER DR
APT 1311
RENO    NV    89511-1756

#1087863
DONALD F BECKLEY TR
DONALD F BECKLEY REV
TRUST 9/27/85
11 BRIDLE LN
SAINT LOUIS    MO    63131-3309

#1290786
DONALD F BELLINGER
72 SCHUTT CT
GRAND ISLAND    NY    14072-2707

#1290787
DONALD F BLOOM
375 BRADFORD DR
CANFIELD    OH    44406-1004

#1290788
DONALD F BRECHT
3834 CHESTERFIELD
ORION    MI    48359-1526

#1290789
DONALD F BRULLA
4148 LARK LANE
FLINT    MI    48506-1709

#1290790
DONALD F BUCK
31 TARPON AVE
ORMOND BEACH    FL    32176-2143

#1290791
DONALD F CARPENTIER
33 FOREST ST
FRANKLIN    MA    02038-2501

#1290792
DONALD F CASKIE & MEREDITH K
CASKIE JT TEN
205 TIMBER RUN LANE
WEEMS    VA    22576

#1290793
DONALD F CLASEN
5320 N SHERIDAN ROAD
NO 507
CHICAGO    IL    60640

#1290794
DONALD F CLOS
21320 FRAZHO
ST CLAIR SHORES    MI    48081-3129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290795
DONALD F COCHRANE &
ADELINE M COCHRANE JT TEN
5108 WOODLAND WAY
ANNANDALE    VA    22003-4164

#1290796
DONALD F COOKE & JOANNE W
COOKE JT TEN
6 BURBIER ROAD
MARBLEHEAD    MA    01945-3022

#1290797
DONALD F DAHL
2167 34TH AVE
SAN FRANCISCO    CA    94116-1608

#1290798
DONALD F DANNER
1144 BONNABELL BLVD
METAIRIE    LA    70005

#1290799
DONALD F DAWKINS
2807 13TH ST
WEST PALMETTO    FL    34221-3413

#1290800
DONALD F DECKER & CAMILLA
D DECKER JT TEN
3595 TANAGER DRIVE
ERIE    PA    16506-1135

#1290801
DONALD F DICK & BETTY J DICK JT TEN
608 KNIGHTSBOROUGH WAY
APEX    NC    27502-4550

#1290802
DONALD F DINAN
824 VISTA BRISA
SAN LUIS OBISPO    CA    93405-4848

#1290803
DONALD F DISCH
4275 ALLENDALE DR
JANESVILLE    WI    53546-2147

#1290804
DONALD F DONAKOWSKI
8574 WINSTON LANE
DEARBORN HEIGHTS    MI    48127-1395

#1290805
DONALD F DURHAM
224 AVENIDA MIRADOR
SANTA TERESA    NM    88008

#1290806
DONALD F DURHAM &
DIANE M DURHAM JT TEN
224 AVENIDA MIRADOR
SANTA TERESA    NM    88008

#1290807
DONALD F EBEL
6154 CRABTREE
BURTON    MI    48519-1304

#1290808
DONALD F FAATZ & DOROTHY R
FAATZ JT TEN
29 PARK ST
CARBONDALE    PA    18407-2001

#1290809
DONALD F FELDMAN & BERTHA
FELDMAN & KENNETH FELDMAN
TRUSTEES U/A DTD 10/03/83
F/B/O THE FELDMAN TRUST
4756 CLEAR LAKE SHORES
GRASS LAKE    MI    49240-9240

#1290810
DONALD F FELDMAN BERTHA &
KENNETH FELDMAN TRUSTEES UA
FELDMAN LIVING TRUST DTD
10/03/83
4756 CLEAR LAKE SHORES
GRASS LAKE    MI    49240-9240

#1290811
DONALD F FISHER & JANE M
FISHER JT TEN
502 BENEDICT COURT
CASSELBERRY    FL    32707-5001

#1290812
DONALD F FOLEY
NO 3 TRANSVERSE AVE
BALTIMORE    MD    21220-3420

#1290813
DONALD F FOLEY & LORETTA E
FOLEY JT TEN
3 TRANSVERSE AVE
BALTIMORE    MD    21220-3420

#1290814
DONALD F FREW
13366 WENWOOD DR
FENTON    MI    48430-1159

#1290815
DONALD F GALAZKA
15400-1841 RD #203
CLINTON TOWNSHIP    MI    48038-3150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1290816
DONALD F GARDNER AS
CUSTODIAN FOR JOHN BORGMAN
GARDNER U/ILL UNIFORM GIFTS
TO MINORS ACT
42 LOGAN TERRACE
GOLF     IL     60029

#1290817
DONALD F GEER
664 RIVERVIEW DR NW
LEAVITTSBURG   OH    44430-9535

#1290818
DONALD F GILLERAN JR
21210 SHERWOOD RD
BELLEVILLE     MI     48111-9383

#1290819
DONALD F GILLES & BERNETA L
GILLES JT TEN
4444 US 98 N LOT 307
LAKELAND     FL     33809

#1290820
DONALD F GORDON
48 LOCUST AVE
BETHPAGE   NY     11714-1208

#1290821
DONALD F GREEK
1488 BURNS
DETROIT     MI     48214-2807

#1290822
DONALD F GRIFFIN
11410 WATERFORD VILLAGE DR
FORT MYERS     FL     33913-7911

#1290823
DONALD F GROGAN TRUSTEE U/A
DTD 05/26/89 OF DONALD F
GROGAN TRUST
23033 WESTCHESTER BLVD APT F110
PORT CHARLOTTE     FL     33980-8466

#1290824
DONALD F GYURICH
1609 32ND
BAY CITY     MI     48708-8726

#1290825
DONALD F HALL
10 PINE STREET
N TONAWANDA   NY     14120-5625

#1290826
DONALD F HANYO
153 TROPICAL SHOREWAY
FORT MYERS BEACH     FL     33931-3315

#1290827
DONALD F HARRIS
8321 E CARPENTER RD
DAVISON     MI     48423-8915

#1290828
DONALD F HAUSER & LESLIE ANN
HAUSER JT TEN
53-40 212 ST
BAYSIDE HILLS     NY     11364-1812

#1290829
DONALD F HAUTH &
PATRICIA L HAUTH JT TEN
255 S TYLER ST
LANCASTER   WI     53813-1622

#1290830
DONALD F HEATH
2883 SPRINGDALE LANE
BOULDER   CO     80303-7502

#1290831
DONALD F HEWES
BOX 2600
CHESTERTOWN  MD     21620

#1290832
DONALD F HOOS & ELAINE J
HOOS JT TEN
4025 FAIRWAY DR
WILMETTE     IL     60091-1005

#1290833
DONALD F HORTON
59 MAPLE AVE
MERIDEN     CT     06450-4704

#1290834
DONALD F HOUSER
5417 ALLOTT AVE
SHERMAN OAKS   CA     91401-5220

#1290835
DONALD F JAMES
6276 ROBINSON RD
LOCKPORT   NY     14094-9234

#1290836
DONALD F JOHNSON
4545-68TH ST
BYRON CENTER   MI     49315-8750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290837
DONALD F JOHNSON & JACQUELYN
J JOHNSON JT TEN
4545 68TH ST
BYRON CENTER    MI    49315-8750

#1290838
DONALD F JONES
3953 BROADMOOR
NAPERVILLE    IL    60564

#1290839
DONALD F KOLHAGEN & SHIRLEY
A KOLHAGEN JT TEN
2411 BEWICK
SAGINAW    MI    48601-6722

#1290840
DONALD F KROLL & CONSTANCE Z
KROLL JT TEN
949 OLD CUTLER ROAD
LAKE WALES    FL    33898

#1290841
DONALD F LA MORE
948 DUNBAR LANE
THOUSAND OAKS    CA    91360-2545

#1290842
DONALD F LAKS
345 SHADOW MOUNTAIN DR APT 511
EL PASO    TX    79912-4057

#1290843
DONALD F LANGE TR
U/A DTD 1/4/02
DONALD F LANGE LIVING TRUST
1320 DEERFIELD LANE
COLLINSVILLE    IL    62234

#1290844
DONALD F LAWLESS
4909 HAYNES AVE
INDIANAPOLIS    IN    46250-2513

#1290845
DONALD F LEMKE & ELLEN R
LEMKE JT TEN
402 W SMITH
BAY CITY    MI    48706-3600

#1290846
DONALD F LEYDEN JR
13921 PRINCE CHARLES DR
CLEVELAND    OH    44133-4123

#1290847
DONALD F LUCEY
7 MEADOW LANE
GREENWICH    CT    06831-3708

#1290848
DONALD F LUDWIG
9808 WILLOW WAY
TAMPA    FL    33635-1047

#1290849
DONALD F LUNDELL & CAROL
LUNDELL JT TEN
1540 NE BERKSHIRE WAY
MADISON    FL    32340-9508

#1290850
DONALD F LYNSKY JR &
KATHERINE B LYNSKY JT TEN
2350 ROSE GARDEN DR
GASTONIA    NC    28056-6511

#1290851
DONALD F MACDONALD JR &
JEANETTE M MACDONALD JT TEN
1148 TUMBLEWEED CT
FLINT    MI    48532-2158

#1290852
DONALD F MAHAFFEY JR
1356 DESOTO
YPSILANTI    MI    48198-6223

#1290853
DONALD F MARFILIUS &
LASANDRA L MARFILIUS JT TEN
9356 E CIRCLE DR
CANADIAN LAKES    MI    49346-9611

#1290854
DONALD F MARTIN
767 WILLACY DRIVE
CALGARY    AB    T2J 2C7
CANADA

#1290855
DONALD F MC GREGOR & MARSHA
MC GREGOR JT TEN
3301 NOSTRAND AVE 6L
BROOKLYN    NY    11229-3763

#1290856
DONALD F MC MASTER
5548 ROBBINS AVE
PORTAGE    IN    46368-4326

#1290857
DONALD F MCAFEE
BOX 361104
STRONGSVILLE    OH    44136-0019

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290858
DONALD F MCCUE
226 MT HOPE ROAD
NEW LONDEN   PA      19360

#1290859
DONALD F MELAMPY
127 CEDAR RIDGE
ROCKPORT  TX      78382

#1290860
DONALD F MELLAY
140 W CLINTON AVE
BERGENFIELD   NJ      07621-2729

#1290861
DONALD F MERO & BETTY
JANE MERO JT TEN
5825 SPRINGWATER LANE
ORCHARD LAKE   MI      48322-1755

#1290862
DONALD F MISUREC
1115 HIGHLAND GREENS DRIVE
VENICE      FL      34292-3663

#1290863
DONALD F MONG
C/O DONNA JEAN DALENBERG POA
5532 LIME RD
GALION      OH      44833

#1290864
DONALD F MURPHY
902 E WIND RD
TOWSON  MD      21204-6705

#1290865
DONALD F NIESE
RT 2 14048 RD X
LEIPSIC      OH      45856-9455

#1290866
DONALD F NORTH & PATRICIA L
NORTH JT TEN
6211 NEW ENGLAND LANE
CANTON   MI      48187-2655

#1290867
DONALD F NORTH JR & PATRICIA
LEECH NORTH JT TEN
6211 NEW ENGLAND LANE
CANTON   MI      48187-2655

#1290868
DONALD F NOVICK
6613 HERITAGE
BRADENTON  FL      34209-7447

#1290869
DONALD F OPPICI
228 N VENDOME AVE
MARGATE CITY   NJ      08402-1246

#1290870
DONALD F PARKER
40 WASHINGTON ST
FAIR HAVEN      VT      05743

#1290871
DONALD F PARROTT & MARJORIE
A PARROTT JT TEN
4747 NORTH SR 33
LOT 327
LAKELAND    FL      33805-9576

#1290872
DONALD F PEACE
7832 HELTON DR
FOLEY   AL      36535-4002

#1290873
DONALD F PELTY
32095 GLEN
WESTLAND   MI      48186-4915

#1290874
DONALD F POLING
1287 16 MILE RD
KENT CITY      MI      49330-9042

#1290875
DONALD F PURSEL
1420 N RD 600 E
AVON   IN      46123

#1290876
DONALD F RANZAU &
MARY ANN RANZAU JT TEN
20-449 RD X BOX 173
RDGVILLE CORNERS   OH      43555-0173

#1290877
DONALD F REHOR
3051 PARK RIDGE AVE
PAHRUMP  NV      89048

#1290878
DONALD F REID
1175 MERRY RD
WATERFORD  MI      48328-1236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1290879
DONALD F REID & THURLOW S
REID JT TEN
246 RIDGEWAY STREET
JACKSON   MI    49202-2721

#1290880
DONALD F REIS
300 S BROADWAY
TARRYTOWN  NY    10591-5317

#1290881
DONALD F RICE &
MARY RICE JT TEN
543 STRATFORD LN
RIDGE   NY    11961-2038

#1290882
DONALD F RICHARDS CUST
HAYLEY COLEMAN
UNIF TRANS MIN ACT AL
6217 ZEIGLER BLVD
MOBILE   AL    36608

#1290883
DONALD F RICHARDS CUST
JOSHUA DAVID RICHARDS
UNIF TRANS MIN ACT AL
4355 THE CEDARS
MOBILE   AL    36608-2023

#1290884
DONALD F RICHARDS CUST
RILEY FRANKLIN COLEMAN
UNIF TRANS MIN ACT AL
6217 ZEIGLER BLVD
MOBILE   AL    36608

#1290885
DONALD F RICHARDS CUST
ROSALIND MILES RICHARDS
UNIF TRANS MIN ACT AL
4355 THE CEDARS
MOBILE   AL    36608-2023

#1290886
DONALD F RIX
1295 JEANNE DRIVE
MIOTON   MI    48647-9785

#1290887
DONALD F ROBERSON
4150 MARTON RD
KINGSTON   MI    48741-9779

#1290888
DONALD F ROCKAFELLOW
9418 N SHORE DRIVE
EVART   MI    49631

#1290889
DONALD F ROGERS
217 EASTHAM ROAD
POINT PLEASANT   NJ    08742-2011

#1290890
DONALD F RUFF
301 CASS
LAKE ORION   MI    48362-3315

#1290891
DONALD F SAVIN
438 W WASHINGTON AVENUE
RED GRANITE   WI    54970-9419

#1290892
DONALD F SCHOTT
1506 11TH ST
BAY CITY   MI    48708-6755

#1290893
DONALD F SCHRAMER
9960 ATRIUM WAY APT 622
JACKSONVILLE   FL    32225

#1290894
DONALD F SCHWEDA
1616 N 116TH STREET
WAUWATOSA  WI    53226-3034

#1290895
DONALD F SCHWEDA & MARIAN J
SCHWEDA JT TEN
1616 N 116TH ST
WAUWATOSA  WI    53226-3034

#1290896
DONALD F SCOTT TR U/A DTD
10/28/93 DONALD F SCOTT
LIVING TRUST
5707 DAVIS RD
WHITEHOUSE   OH    43571-9669

#1290897
DONALD F SEIBOLD
32 JAMES RIVER RD
KIMBERLING CITY   MO    65686

#1290898
DONALD F SENN
2804 TUTTLE ROAD
EVANSVILLE   WI    53536-9430

#1290899
DONALD F SENN & FLORENCE
A SENN JT TEN
2804 TUTTLE ROAD
EVANSVILLE   WI    53536-9430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1290900
DONALD F SHAW
7 MAGNOLIA AVE
DENVILLE     NJ     07834-9317

#1290901
DONALD F SHAW & CAROLYN J
SHAW JT TEN
7 MAGNOLIA AVE
DENVILLE     NJ     07834-9317

#1290902
DONALD F SHEA &
DEBORAH C SUBATCH JT TEN
23711 HICKORY GROVE LANE
NOVI     MI     48375-3161

#1290903
DONALD F SIKORA II
1284 VILLAGE CENTRE DRIVE 6
KENOSHA   WI     53144-7271

#1290904
DONALD F SINGER
10705 AVIARY DR
ALPHARETTA   GA     30022-2679

#1290905
DONALD F SKOTNICKI
184 WEAVER
BUFFALO   NY     14206-2313

#1290906
DONALD F SOLE & LORRAINE M SOLE TRS
DONALD F SOLE & LORRAINE M SOLE
LIVING TRUST U/A DTD 1/26/94
10412 MOHAWK LA
LEAWOOD   KS     66206

#1290907
DONALD F SOUTHWELL II
513 KENWOOD NE
GRAND RAPIDS   MI     49505-4114

#1290908
DONALD F STARK
13968 MONTROSE
DETROIT   MI     48227-1743

#1290909
DONALD F STRONG
26527 LAURIE CT
WOODHAVEN  MI     48183-4407

#1290910
DONALD F STRUB
307 MONTEREY DR
CLINTON   MS     39056-5738

#1290911
DONALD F STRUB AS CUSTODIAN
FOR DENISE FAY STRUB U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
307 MONTEREY DRIVE
CLINTON     MS     39056-5738

#1290912
DONALD F STRUB AS CUSTODIAN
FOR TIMOTHY FRANCIS STRUB
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
307 MONTEREY DRIVE
CLINTON     MS     39056-5738

#1290913
DONALD F SULLIVAN
BOX 617
CARSON CITY     NV     89702-0617

#1290914
DONALD F THOMAS
870 CASCADE CT
ENGLEWOOD  FL     34223-6019

#1290915
DONALD F TRACY
71 OAK VALLEY DR
ST PETERS     MO     63376-3746

#1290916
DONALD F TYLER & TOMMIE W
TYLER JT TEN
38 DOLPHIN AVE
ORMOND BEACH   FL     32176-2108

#1290917
DONALD F VANDUSEN
DOUGLAS HEIGHTS
CANASTOTA   NY     13032

#1290918
DONALD F VERCHICK CUST MARK
DAVID VERCHICK UNIF GIFT MIN
ACT PA
133 RALPH RD
MANCHESTER   CT     06040-6326

#1290919
DONALD F VOGRIN &
NANCY E VOGRIN JT TEN
34334 BRETTON DRIVE
LIVONIA     MI     48152-1209

#1290920
DONALD F WADDELL
1872 BLUE ISLE COURT
HOLLAND   MI     49424-1399

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1290921
DONALD F WAKER
755 SPRING GARDEN PL
DAYTON   OH    45431-2753

#1290922
DONALD F WALLING & BARBARA A
WALLING JT TEN
855 HEATHERIDGE CT
BRIGHTON   MI    48116

#1290923
DONALD F WARMBIER
C/O APO SINGAPORE
BOX 9022
WARREN   MI    48090-9022

#1290924
DONALD F WARRICK
1101 VINE ST
CONNELLSVILLE    PA    15425-4734

#1290925
DONALD F WELLE
8636 FIRESIDE COURT
WEST CHESTER   OH    45069-3322

#1290926
DONALD F WELLE & BETTY J
WELLE JT TEN
8636 FIRESIDE COURT
WEST CHESTER   OH    45069-3322

#1290927
DONALD F WELLER & GENEVIEVE
M WELLER JT TEN
217 SPRUCE STREET
OIL CITY    PA    16301-1427

#1290928
DONALD F WELSH
20205 AIRPORT RD
LOCKPORT   IL    60441-6597

#1087881
DONALD F WHIPPLE
4 SHAGBARK CIRCLE
ROCHESTER   NY    14624-4621

#1290929
DONALD F WIGHTMAN
3604 CECIL RD
CADILLAC    MI    49601-9588

#1290930
DONALD F WILDFONG &
SHIRLEY A WILDFONG JT TEN
1501 SILVER POND
DAVISON    MI    48423-7800

#1290931
DONALD F WILLIAMS & CECELIA
E WILLIAMS JT TEN
8166 EAGLE POINT DR
BEULAH   MI    49617-9604

#1290932
DONALD F WILSON
2007 FREMONT DR
SARASOTA    FL    34238-3010

#1290933
DONALD F WRIGHT & CATHY L WRIGHT
U/A DTD 02/12/00 THE DONALD F
WRIGHT & CATHY L WRIGHT FAMILY
TRUST 9683 SHORE DR
PIGEON    MI    48755

#1290934
DONALD F YESKA &
DOROTHY A YESKA JT TEN
6712 LONG MOSS LANE
ENGLEWOOD   FL    34224-8737

#1290935
DONALD F ZAIDEL
7845 WISE CT
WEST CHESTER   OH    45069-3409

#1290936
DONALD F ZAIDEL JR
6698 WILLOW BEND DR
LIBERTY TOWNSHIP    OH    45011

#1290937
DONALD F ZIMMER CUST
CATHERINE ANN ZIMMER UNIF
GIFT MIN ACT CAL
3490 RAMONA DR
RIVERSIDE    CA    92506-1257

#1290938
DONALD F ZIMMER CUST ERIC
JOSEPH ZIMMER UNIF GIFT MIN
ACT CAL
1442 CALLE ALTURA
LA JOLLA    CA    92037-7802

#1290939
DONALD FIELDS
1019 BLUEBIRD RD
MEMPHIS   TN    38116-4003

#1290940
DONALD FIELDS & BETTY E
FIELDS AS CO-TRUSTEES U/A
DTD 06/03/93 THE FIELDS
REVOCABLE LIVING TRUST
121 FIRST AVE N W
CARMEL   IN    46032-1717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1290941
DONALD FINE & CHARLOTTE
FINE JT TEN
11 PILGRIM ROAD
MARBLEHEAD   MA      01945-1710

#1290942
DONALD FINGERMAN
347 N NEW RIVER DRIVE E
APT 1109
FT LAUDERDALE    FL     33301

#1290943
DONALD FITING
BOX 24
COMINS      MI      48619-0024

#1290944
DONALD FORREST FREY
BOX 167
DOYLESTOWN   PA      18901-0167

#1290945
DONALD FOSTER WILLIAMS CUST
CHADWICK BURKE FOSTER WILLIAMS
UNIF GIFT MIN ACT ILL
570 KINGSWOOD AVENUE
EUGENE   OR    97405-3542

#1290946
DONALD FOSTER WILLIAMS CUST
LINDA KATHERINE WILLIAMS
UNIF GIFT MIN ACT ILL
3719 DEAUPHINE AVE
NORTHBROOK IL      60062-2243

#1290947
DONALD FRANCIS
429 N HUBBARD RD
LOWELLVILLE     OH    44436-9736

#1290948
DONALD FRANCIS CARNEVALE
329 AVANTI LN
HIGHLAND    MI     48357-4877

#1290949
DONALD FRANCIS CARROLL
2050 BOLIVA
FENTON    MI     48430-1169

#1290950
DONALD FREDA
1880 PALMER AVENUE
LARCHMONT  NY     10538-3039

#1290951
DONALD FRIEDEN
4001 SHADOW LEAF DR
BELLBROOK   OH    45305-1139

#1290952
DONALD FRITZE
1796 W 5TH STREET
PISCATAWAY   NJ      08854-1651

#1290953
DONALD FROST
3162 LA MIRAGE DR
FORT LAUDERDALE    FL     33319-4269

#1290954
DONALD FULTON NORTH JR AS CUST S
S NORTH A MINOR PUR TO SECTS
1339 19-TO 1339 26-INCL OF THE
REVISED CODE OF OHIO
6211 NEW ENGLAND LANE
CANTON   MI    48187-2655

#1290955
DONALD G ADAMS
2808 PIEDRA DRIVE
PLANO    TX     75023-5412

#1087885
DONALD G ALEXANDER
223 QUEENS STREET SOUTH
UNIT B-2
MISSISSAUGA     ON     L5M 1L6
CANADA

#1290957
DONALD G ANDERSON
5006 HOLLY CT
MURRYSVILLE    PA     15668-1310

#1290958
DONALD G APPLE & BERNICE M
APPLE JT TEN
916 LINDA DR
FORTVILLE     IN      46040-1143

#1290959
DONALD G APPLE & BERNICE M APPLE
DONALD G APPLE & BERNICE M APPLE
REVOCABLE JOINT LIVING TRUST
U/A DTD 8/10/01
916 LINDA DR
FORTVILLE     IN    46040-1143

#1290960
DONALD G APPLE II
8475 LAPOINT DR
BRIGHTON TOWNSHIP    MI     48116-8575

#1290961
DONALD G ATKINSON & SUSANNE
N ATKINSON JT TEN
6011 BROOKSHIRE DR
PITTSBORO   IN     46167-9305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1290962
DONALD G BANKS
1199 CHAPPELL
WINDSOR    ON    N9C 3C8
CANADA

#1290963
DONALD G BAXTER
7039 LAHRING RD
GAINES    MI    48436-9730

#1290964
DONALD G BEEARS TRUSTEE U/A
DTD 10/30/92 DONALD G BEEARS
LIVING TRUST
9095 WOODCREST DR
BRECKSVILLE    OH    44141-2476

#1290965
DONALD G BOONE CO &
MARTHA R BOONE TR
DONALD G BOONE & MARTHA R
BOONE LIVING TRUST UA 06/20/95
3527 OAKWOOD DR
ANDERSON    IN    46011-3832

#1290966
DONALD G BOSJOLIE
457 TIERNAN RIDGE ROAD
CHASE MILLS    NY    13621-3155

#1290967
DONALD G BOSWELL
2015 CUSTER PARKWAY
RICHARDSON    TX    75080-3448

#1290968
DONALD G BOTHE
421 WEST 5TH ST
PORT CLINTON    OH    43452-1849

#1290969
DONALD G BRENNAMAN &
BEVERLY J BRENNAMAN TR
BRENNAMAN LIVING TRUST
UA 08/21/96
3700 NO CITRUS CIRCLE
ZELLWOOD    FL    32798

#1290970
DONALD G BREWER
1001 CULMER DRIVE
VIRGINIA BEACH    VA    23454

#1290971
DONALD G BRIGGS & CORABELLE
B BRIGGS TTEES DONALD G
BRIGGS & CORABELLE B BRIGGS
LIVING TRUST DTD 04/27/92
800 CAROL CT
TAVARES    FL    32778-2701

#1290972
DONALD G BROWN
12909 EAST 203RD ST
RAYMORE    MO    64083-8444

#1290973
DONALD G BRYANT
28591 MARC DR
FARMINGTON HILLS    MI    48336-3058

#1290974
DONALD G BULLARD
941 SE STREAMLET AVE
PT ST LUCIE    FL    34983-4676

#1290975
DONALD G BUSCH
3342 WEST 42ND STREET
INDIANAPOLIS    IN    46228-2810

#1290976
DONALD G CALDWELL
1314 JEROME AVE
JANESVILLE    WI    53546

#1290977
DONALD G CARSON
4131 BRECKENRIDGE DRIVE
PRESTO    PA    15142

#1290978
DONALD G CHASTAIN
4991 EAST 800 S
MARKLEVILLE    IN    46056-9739

#1290979
DONALD G CHERVENY
2508 BRIAR FOREST DR
DENTON    TX    76210

#1290980
DONALD G CHRISTENSON
7918 ALTAVAN AVE
LOS ANGELES    CA    90045-2522

#1290981
DONALD G CHRISTIE & JEANNE M
CHRISTIE JT TEN
2541 CARMEL
ANN ARBOR    MI    48104-6505

#1290982
DONALD G CHURCH
11030 FROST RD
FREELAND    MI    48623-8828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1290983
DONALD G CLAUSS
5668 LAKEVIEW DR
HALE    MI    48739-8821

#1290984
DONALD G COPPINS & LAURIE A
COPPINS JT TEN
43969 RIVERGATE
CLINTON TOWNSHIP    MI    48038-1365

#1290985
DONALD G DAVIDSON
ROUTE 1
QUENEMO KS    66528-9801

#1290986
DONALD G DIERICH
182 BACON
SAGINAW    MI    48609-5130

#1290987
DONALD G DIXON
2461 VALE DR
BIRMINGHAM    AL    35244-2275

#1290988
DONALD G DRIVER
20815 E 13TH TERRACE
INDEPENDENCE MO    64057-2703

#1290989
DONALD G EHLERS &
DOROTHY M EHLERS TR
DONALD G EHLERS & DOROTHY M
EHLERS LIVING TRUST UA 03/27/96
161 ILION ST
TONAWANDA NY    14150-5421

#1290990
DONALD G ENDICOTT
9560 E 192ND ST
NOBLESVILLE    IN    46060-1106

#1290991
DONALD G EVANS
248 LITTLE RIVER 115
FOREMAN    AR    71836-8416

#1290992
DONALD G FINNIE &
BARBARA L FINNIE JT TEN
425 SO LOMBARD AVE
LOMBARD    IL    60148-2844

#1290993
DONALD G FORTUNATE
2324 NORTHWEST BLVD
UPPER ARLINGTON    OH    43221-3823

#1290994
DONALD G FOWLER
3160 N HWY 101
CHICO    TX    76431

#1290995
DONALD G FOWLER
610 POPLAR
ROYAL OAK    MI    48073-3240

#1290996
DONALD G FOWLER & GERALDINE
T FOWLER JT TEN
610 POPLAR
ROYAL OAK    MI    48073-3240

#1290998
DONALD G FRASER
863 LINDSAY BLVD
OSHAWA    ON    L1K 1Z7
CANADA

#1290999
DONALD G FULTZ & BETTY E
FULTZ JT TEN
245E 620N
FREMONT    IN    46737-9102

#1291000
DONALD G GEDNEY
18890 GENTIAN AVE
RIVERSIDE    CA    92508-8824

#1291001
DONALD G GIRDLER
130 ARK AVE
GREENVILLE    OH    45331-2502

#1291002
DONALD G GLASSMAN LTD
Attn   DONALD GLASSMAN
2685 MARL OAK DR
HIGHLAND PARK    IL    60035-1317

#1291003
DONALD G HARMON AS CUSTODIAN
FOR MISS GINA LEI HARMON
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
7061 COLESBROOK DRIVE
HUDSON    OH    44236-1168

#1291004
DONALD G HAYNES
2021 CRESENT DR
BAY CITY    MI    48706-9406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291005
DONALD G HEYDENS & BARBARA A
HEYDENS JT TEN
54380 SASSAFRAS DR
SHELBY TONWSHIP    MI    48315-1398

#1291006
DONALD G HICKS JR & EILEEN R
HICKS TEN ENT
9526 VALLEY MEDE CT
ELLICOTT CITY    MD    21042-2362

#1291007
DONALD G HISEY
6675 GILLEN LN
MIAMISBURG    OH    45342-1503

#1291008
DONALD G HITCHCOCK
412 W MERIDIAN ST
SHARPESVILLE    IN    46068-9593

#1291009
DONALD G HORNEY
6102 PEARL STREET
ZEPHYRHILLS    FL    33540-2685

#1291010
DONALD G HURST
1925 SCHUST RD
SAGINAW    MI    48604-1615

#1291011
DONALD G ISAKSON
2659 N U S 23
OSCODA    MI    48750

#1291012
DONALD G JAMROG
5640 DOGWOOD DR
JACKSON    MI    49201-8868

#1291013
DONALD G JENKINS
4952 AL HWY 157
DANVILLE    AL    35619-9798

#1291014
DONALD G JOHNSON & ETHEL A
JOHNSON TR U/A DTD 2-8-90
THE DONALD G & ETHEL A
JOHNSON FAMILY TRUST
2259 DEBCO
LEMON GROVE    CA    91945-3826

#1291015
DONALD G JOSEPH
BOX 248
1332 W CLARK RD
DEWITT    MI    48820-0248

#1291016
DONALD G KALISZCZAK
529 LOVERS LANDING
BOSSLER CITY    LA    71111

#1291017
DONALD G KAMPA
1376 W SKILLMAN
ROSEVILLE    MN    55113-5814

#1291018
DONALD G KILBURN
2669 ATLANTIC AVE
CINCINNATI    OH    45209-1903

#1291019
DONALD G KIRST
7011 S 118TH ST
FRANKLIN    WI    53132-1372

#1291020
DONALD G KLIM
92-604 PALAILAI ST
MAKAKILO    HI    96706

#1291021
DONALD G KLIM &
BLANCHE YOOKO KLIM JT TEN
92-604 PALAILAI ST
KAPOLEI  HI    96707-1113

#1291022
DONALD G KUBASTA
19237 GRANDVIEW
DETROIT    MI    48219-1696

#1291023
DONALD G LANE
3207 STARKWEATHER
FLINT    MI    48506-2689

#1291024
DONALD G LANTZY & CARMEN M
LANTZY JT TEN
502 MARY ELAINE DR
UTICA    NY    13502-1712

#1291025
DONALD G LEGENDRE
710 HURON RD
LINWOOD    MI    48634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1087888
DONALD G LOCKSTAEDT & PATRICIA A
LOCKSTAEDT TRS U/A DTD 06/23/00
LOCKSTAEDT TRUST
436 BELVEDERE EAST
COLGATE    WI    53017

#1291026
DONALD G LONG
415 S OAKLAND
INDIANAPOLIS    IN    46201-4364

#1291027
DONALD G LORD
546 N BRAINARD AVE
LA GRANGE PARK    IL    60526-5521

#1291028
DONALD G LUNDIN & JANICE
LUNDIN JT TEN
340-14 NAVY ST
HANCOCK    MI    49930-2159

#1291029
DONALD G LYON
325 W MERRILL ST
LIME SPRINGS    IA    52155-8206

#1291030
DONALD G LYONS
8015 MILL RD
GASPORT    NY    14067-9501

#1291031
DONALD G MARTIN
2963 GREEN
LINCOLN PARK    MI    48146-3236

#1291032
DONALD G MARTINSKI
3300 E MONROE RD
MIDLAND    MI    48642-7246

#1291033
DONALD G MATTHEWS & MARCELLE
M MATTHEWS JT TEN
BOX 92
FAYETTE    AL    35555-0092

#1291034
DONALD G MATTSON
2109 BLACK CORNORS BOX 174
IMLAY CITY    MI    48444-0174

#1291035
DONALD G MAULT
4814 S MANNING RD
HOLLEY    NY    14470-9042

#1291036
DONALD G MC DONALD
467 CENTRAL PARK W APT 2B
NEW YORK    NY    10025-3884

#1291037
DONALD G MC KEGNEY
APT 13-D
431 E 20TH ST
NEW YORK    NY    10010-7506

#1291038
DONALD G MCGUIRE
134 MOHAWK
DEARBORN    MI    48124-1322

#1291039
DONALD G MCINTYRE
42902 DRIFTWOOD
STERLING HEIGHTS    MI    48313-2828

#1291040
DONALD G MILLER
405 WEST EARLY DRIVE
MIAMISBURG    OH    45342-3303

#1291041
DONALD G MOLITERNO
10420 LANGE RD
BIRCH RUN    MI    48415-9797

#1291042
DONALD G MONEY
1124 LONDONDERRY DR
VANDALIA    OH    45377-2935

#1291043
DONALD G MOORE
147 E THIRD ST
MANSFIELD    OH    44902-1504

#1291044
DONALD G MORRISON & HELEN D
MORRISON JT TEN
BOX 58
LIMON    CO    80828-0058

#1291045
DONALD G MUNDEE
19 FOX CHAPEL RD
PITTSFORD    NY    14534-2609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291046
DONALD G MURPHY & GRACE E MURPHY
TRS U/A DTD 12/18/00 THE
MURPHY FAMILY REVOCABLE LIVING
TRUST 4072 DURST-CLAGG RD
CORTLAND    OH    44410

#1291047
DONALD G NAUGHTON
42 DONCASTER CRES
NEWCASTLE    ON    L1B 1E7
CANADA

#1291048
DONALD G NORTHAM
C/O BONNIE L NORTHAM
661 MORRIS RD
TONEY    AL    35773-7409

#1291049
DONALD G NORTON
RR 1 BOX 1674
HOP BOTTOM    PA    18824-9781

#1291050
DONALD G ORMSBEE
2417 BLACKBRIDGE RD
JANESVILLE    WI    53545-1272

#1291051
DONALD G PAULSEN & JON H
PAULSEN JT TEN
5575 SWALLOW
PORTAGE    MI    49009-4560

#1291052
DONALD G PAULSEN & JUDITH L
LEWIS JT TEN
5575 SWALLOW
PORTAGE    MI    49009-4560

#1291053
DONALD G PENSEL
2637 9L
QUEENSBURY    NY    12804

#1291054
DONALD G PERRAULT
39 BARNFIELD RD
PITTFORD    NY    14534-2543

#1291055
DONALD G PERSON
204 BUCHANAN STRET
LINDEN    NJ    07036-3508

#1291056
DONALD G PETERSON
2924 HARRISON AVE
ROCKFORD    IL    61108-7450

#1291057
DONALD G PHILLIPS
2233 HACIENDA BLVD
LA HABRA HEIGHTS    CA    90631-7863

#1291058
DONALD G POGUE
710 S WOOD
FREDERICKTOWN    MO    63645-7923

#1291059
DONALD G POST & SYLVIA C
POST JT TEN
153 MILLBURY ST
AUBURN    MA    01501-3229

#1291060
DONALD G PREY
1166 MIDDLETON PIKE
LUCKEY    OH    43443

#1291061
DONALD G QUICK
635 WHITE OAK CT
ZIONSVILLE    IN    46077-9049

#1291062
DONALD G RAMRAS & WILDA
F RAMRAS JT TEN
4248 KARENSUE AVE
SAN DIEGO    CA    92122-3732

#1291063
DONALD G REVELLE & JO M
REVELLE TEN ENT
4461 MONTGOMERY ROAD
ORWELL    OH    44076-9744

#1291064
DONALD G RICHEY
710 W US HWY 136
VEEDERSBURG    IN    47987-8462

#1291065
DONALD G RIGHETTI &
JUDY A RIGHETTI TR
RIGHETTI REVOCABLE FAMILY
TRUST UA 11/03/98
25325 22 MILE RD
CHESTERFIELD    MI    48051-2407

#1291066
DONALD G ROPER
11711 E JUAN TABO
SCOTTSDALE AZ    85255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1291067
DONALD G RUTHERFORD & CAROL E
RUTHERFORD TRS RUTHERFORD LIVING
TRUST U/A DTD 10/30/01
4525 TWIN AVE APT 10
SAN DIEGO    CA    92120

#1291068
DONALD G RYAN
588 N 650W
ANDERSON   IN    46011-9110

#1291069
DONALD G SALLAZ
10566 PALMYRA RD
NORTH JACKSON    OH    44451-9724

#1291070
DONALD G SCHAFF
1101 TRIESTE CT
VIRGINIA BEACH    VA    23454

#1291071
DONALD G SCHINE &
GILDA G SCHINE TR
DONALD & GILDA SCHINE FAMILY
TRUST UA 07/22/97
1101 GREEN ST 1801
SAN FRANCISCO    CA    94109-2012

#1291072
DONALD G SCHUMITSH
13598 CLAREMONT AVE
CLEVELAND    OH    44130-2722

#1291073
DONALD G SEIDLER
15483 LINCOLNSHIRE LANE
FRASER   MI    48026-2354

#1291074
DONALD G SHEPHERD
5424 BOOTH ROAD
OXFORD   OH    45056-9070

#1087896
DONALD G SHIGLEY &
MARY JO SHIGLEY TR DONALD G
SHIGLEY & MARY JO SHIGLEY TRUST
UA 06/20/96
2625 DRIFTWOOD DR
TITUSVILLE    FL    32780-5912

#1291075
DONALD G SIEGER
7041 PLAINVIEW
ST LOUIS    MO    63109-1963

#1291076
DONALD G SIMMS
2403 SPRING GROVE DR
KOKOMO   IN    46902-9582

#1291077
DONALD G SKAGGS
5145 W DELMAR DR
INDIANAPOLIS    IN    46241-2227

#1291078
DONALD G SMITH TR
DONALD G SMITH LIVING
TRUST 101-92-1 UA 01/09/92
17236 BALBOA POINT WAY
BOCA RATON   FL    33487-1013

#1291079
DONALD G SYKES
73 MEADOW HEIGHTS DR
BRACEBRIDGE    ON    P1L 1A3
CANADA

#1291081
DONALD G TIEDEMAN
4545 HEARTHRIDGE DR
JANESVILLE    WI    53546-2172

#1291082
DONALD G TIEDEMAN & ELAINE M
TIEDEMAN JT TEN
4545 HEARTHRIDGE DR
JANESVILLE    WI    53546-2172

#1291083
DONALD G TIPPET & ROSA A
TIPPET JT TEN
22447 BLACK GUM ST
MORENO VALLEY    CA    92553-6965

#1291084
DONALD G TIPTON
131 MOON BOW DR
LAFOLLETTE    TN    37766-5607

#1291085
DONALD G TROMBLEY SR
43312 EUREKA DR
CLINTON TWNSHP    MI    48036-1286

#1291086
DONALD G VANDER MEULEN
2720 RICHMOND ST NW
GRAND RAPIDS    MI    49504-2333

#1291087
DONALD G VIEU
14935 MAPLE ST
POSON   MI    49776-9783

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291088
DONALD G VOROUS & ANNA MAE
VOROUS JT TEN
3308 STATE ROUTE 183
ATWATER   OH    44201-9537

#1291089
DONALD G WEESE
28 FRANCIS ST
MIDDLEPORT   NY    14105-1222

#1291090
DONALD G WEESE & MARIE A
WEESE JT TEN
28 FRANCIS ST
MIDDLEPORT   NY    14105-1222

#1291091
DONALD G WHITE & EVELYN L
WHITE JT TEN
2348 AMELITH ROAD
BAY CITY      MI    48706-9320

#1291092
DONALD G WILLIAMS
12538 YANKEETOWN PIKE
MT STERLING     OH    43143-9513

#1291093
DONALD G WILSON &
MARGARET ANN WILSON JT TEN
4443 CARACALLA DR
FLORISSANT    MO    63033-7003

#1291094
DONALD G WITZEL
619 MENDON RD
PITTSFORD   NY    14534-9773

#1291095
DONALD G WOODBECK
6405 BIRCH RUN RD
MILLINGTON    MI    48746-9725

#1291096
DONALD G WOOLLEY
714 MANZANO
WALLED LAKE    MI    48390-2029

#1291097
DONALD GALIE CUST MYLES A
GALIE UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
365 STAINWOOD TERRACE
BUFFALO GROVE   IL    60089-4605

#1291098
DONALD GARDNER CUST SAMUEL H
GARDNER UNIF GIFT MIN ACT
182 SUMMER STREET
REHOBOTH   MA    02769-1718

#1291099
DONALD GAY ROLLINS &
NORMA GAIL ROLLINS JT TEN
621 REBEL RD
OLD HICKORY    TN    37138

#1291100
DONALD GEBHARD
11031 SHERIDAN RD
BURT    MI    48417-9636

#1291101
DONALD GEE & ROSITA GEE JT TEN
595 MADRONA AVE
FELTON    CA    95018-9236

#1291102
DONALD GENE NOLEN & VIRGINIA
NOLEN JT TEN
5362 MILANE CIR
CLARKSTON   MI    48346-3537

#1291103
DONALD GEORGE AUSTIN
659 PERRY ST
FARNHAM   NY    14061

#1291104
DONALD GEORGE BOHN
BOX 168
WAUKAU   WI    54980-0168

#1291105
DONALD GERRAD MACDOUGALL
5100 JOHNSON RD
KINGSLEY    MI    49649

#1291106
DONALD GERRARD WATKINS
TRUSTEE DTD 11/18/81
8430 DEL PINO DRIVE
ROSEMEAD   CA    91770-4202

#1291107
DONALD GILBERT
907 PARK AVE
NEWPORT   KY    41071-2235

#1291108
DONALD GILLILAND
54 SHERBROOKE ROAD
TRENTON   NJ    08638-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291109
DONALD GILMORE COWLING JR
5807 TAFT ST
MIDDLETON    WI    53562-1932

#1291110
DONALD GLENN BECHTEL
TRUTEE U/A DTD 07/30/92
DONALD GLENN BECHTEL TRUST
2012 E GREENWOOD
SPRINGFIELD    MO    65804-3871

#1291111
DONALD GLENN HOLLOWAY
238 S DURAND RD
CORUNNA    MI    48817-9520

#1291112
DONALD GOES
4452 S GREENRIDGE CIR
MILWAUKEE    WI    53220-3300

#1291113
DONALD GOLDEN
695 WASHINGTON AVE
ELYRIA    OH    44035

#1291114
DONALD GREY HUDGINS
120 FAIRWIND CT
FORT MILL    SC    29708

#1291115
DONALD GRIFFIN
9520 HENDERSON RT 1
GOODRICH    MI    48438-9765

#1291116
DONALD GUY SPENO
95 BEEKMAN AVE
APT 445J
SLEEPY HOLLOW    NY    10591-2549

#1291117
DONALD H & KATHERINE F
DENHART TRUSTEES UA DENHART
LIVING TRUST DTD 05/29/90
BOX 20091
SAN JOSE    CA    95160-0091

#1291118
DONALD H ADAMS
13964 HELEN ST
PAULDING    OH    45879-8893

#1291119
DONALD H BALL
11450 NEW CUT ROAD
ATHENS    AL    35611

#1291120
DONALD H BENNETT & DIXIE L
BENNETT JT TEN
1661 W SUNRIDGE DR
TUCSON    AZ    85737-2364

#1291121
DONALD H BERARD
575 MISTHAVEN CT
SWANEE    GA    30024-3755

#1291122
DONALD H BLACKWELL
3215 W 67TH ST
ANDERSON    IN    46011-9409

#1291123
DONALD H BLAKENEY
1438 N STATE ROAD 184
JANESVILLE    WI    53545-9448

#1291124
DONALD H BRADFORD
1045 CAMERON CT
MCKINLEYVILLE    CA    95519

#1291125
DONALD H BREDESON TR U/A
DTD 07/09/87 DONALD H
BREDESON TRUST
APT Y-50
1600 MONGANTON ROAD
PINEHURST    NC    28374-6863

#1291126
DONALD H BUCK
2 DEARBURN COURT
FLORHAM PARK    NJ    07932-2721

#1291127
DONALD H BUCK & CAROLYN H
BUCK TR BUCK FAMILY TRUST
U/A DTD 04/11/91
5806 RUDDY DUCK CT
STOCKTON    CA    95207-4518

#1291128
DONALD H CLARK
3116 TELHAM DRIVE
COLUMBUS    OH    43204-2215

#1291129
DONALD H CLARKE
815 S MAIN
EATON RAPIDS    MI    48827-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1291130
DONALD H COOK
8817 S VILLA PL
OKLAHOMA CITY    OK    73159-5729

#1291131
DONALD H COZAD JR
100 TOPAZ TRAIL
CORTLAND   OH    44410-1313

#1291132
DONALD H COZAD SR
DONALD H COZAD SR LVG TRUST
UA 3/26/99
102 TOPAZ TRAIL
CORTLAND   OH    44410-1313

#1291133
DONALD H DEROSE
483 MARIE
WESTLAND   MI    48186-3815

#1087904
DONALD H DIEKER & NANCY T DIEKER
TRS
U/A DTD 08/14/2000
DONALD H DIEKER REVOCABLE TRUST
1074 WALNUT WOODS PLACE
LAKE MARY    FL    32746

#1291134
DONALD H DIEKER & NANCY T DIEKER
U/A DTD 08/14/2000
DONALD H DIEKER REVOCABLE TRUST
1074 WALNUT WOODS PLACE
LAKE MARY    FL    32746

#1291135
DONALD H DUBY
3279 OAK RD
DAVISON   MI    48423

#1291136
DONALD H DUNN
1315 CHADWICK SHORES DR
SNEADS FERRY   NC    28460

#1291137
DONALD H ESSELTINE
102 MANGO RD NE
LAKE PLACID    FL    33852

#1291138
DONALD H FORTE
1202 SAN JUAN
FLINT   MI    48504-3231

#1291139
DONALD H FORTUNE & ELAINE D
FORTUNE TRUSTEES U/A DTD
01/20/93 F/B/O DONALD H
FORTUNE & ELAINE D FORTUNE
431 ARBOR DR
CARMEL   IN    46032

#1291140
DONALD H FUSTING CUST
CARSON H FUSTING UTMA KY
8618 AUTUMN RIDGE CT
LOUISVILLE    KY    40242-3813

#1291141
DONALD H GALLMEYER
2101 SOUTH BRETTON DRIVE
ROCHESTER HILLS    MI    48309-2953

#1291142
DONALD H GARDNER CUST ADAM
PHILLIPS GARDNER UNIF GIFT
MIN ACT MASS
182 SUMMER ST
REHOBOTH   MA    02769-1718

#1087907
DONALD H GILL &
ANNA R GILL TR
GILL FAMILY TRUST UA 2/7/00
26240 LITTLE MACK
ST CLAIR SHORES    MI    48081-3380

#1291143
DONALD H GILLETT
7401 STATE RD
MILLINGTON    MI    48746-9118

#1291144
DONALD H GRAY & SUSANNA M
GRAY JT TEN
410 HATTIE ST
GRAND BLANC   MI    48439-1222

#1291145
DONALD H GUNTHER
2313 KUERBITZ
LANSING   MI    48906-3534

#1291146
DONALD H HART
31258 BIRCHWOOD
WAYNE   MI    48186-9016

#1291147
DONALD H HODGES
5406 BOX 394
VIENNA   OH    44473

#1291148
DONALD H HOGAN
104 ROYCROFT RD
DEWITT   NY    13214-1446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291149
DONALD H HOLMGREN
14323 ZIEGLER
TAYLOR   MI    48180-5322

#1291150
DONALD H HUNGER & EFFIE MAE
HUNGER JT TEN
2862 HASTINGS AVE
LOWER BURRELL   PA    15068-3347

#1291151
DONALD H HUSCH & CLARA
TAYLOR HUSCH JT TEN
409 QUANTUCK LANE
WESTFIELD   NJ    07090-2917

#1291152
DONALD H JENTER
6979 PLANK RD
HUNTSBURG   OH    44046-9604

#1291153
DONALD H JOHNSON
7352 MULBERRY LN
NAVANNE   FL    32566-7327

#1291154
DONALD H JOLLEY
3153 TANYARD HOLLOW RD
CULLEOKA   TN    38451-2341

#1291155
DONALD H KAMM
10735 E LANSING RD
DURAND   MI    48429-1812

#1087909
DONALD H KAUFMAN &
MYRLTE L KAUFMAN JT TEN
8056 JULLIAN ST
WESTMINSTER   CO    80031-4128

#1291156
DONALD H KAUFMAN CUST MARK
DONALD KAUFMAN UNIF GIFT MIN
ACT MICH
130 GARTH RD
BOX 265
SCARDALE   NY    10583-3750

#1291157
DONALD H KAUFMAN CUST NANCY
JO KAUFMAN UNIF GIFT MIN ACT
MICH
23727 KING DR
MT CLEMENS   MI    48035-2988

#1291158
DONALD H KENNEDY & MARY
D KENNEDY JT TEN
474 N FIRESTONE
AKRON   OH    44301-2256

#1291159
DONALD H KEUCKEN
50511 CEDARGROVE
UTICA   MI    48317-1101

#1291160
DONALD H KING & MINA AUGUSTA
KING TR U/A DTD 08/08/85
DONALD H KING & MINA AUGUSTA
KING TR
4300 N OCEAN BLVD APT 11C
FORT LAUDERDALE   FL    33308-5907

#1291161
DONALD H LANDIS CUST CURTIS
ALLEN REYNOLDS UNDER WA
UNIF GIFTS TO MINORS ACT
9632 S 208TH ST
KENT   WA    98031-1404

#1291162
DONALD H LES
62 CARSON WAY
SOUTH WINDSOR   CT    06074-1847

#1291163
DONALD H LINCICOME
6160 E ST RD 45
BLOOMINGTON   IN    47408-9272

#1291164
DONALD H LOKKE &
VIRGINIA S LOKKE JT TEN
7721 EL PADRE
DALLAS   TX    75248-4314

#1087911
DONALD H MADDEN
4221 S 6TH ST LOT B4
MILWAUKEE   WI    53221-1754

#1291165
DONALD H MAKARCHUK
130 BARCLAY CT
ROCHESTER   NY    14612

#1291166
DONALD H MCPHAIL
196 HILLSIDE DRIVE
ONEONTA   NY    13820-3666

#1291167
DONALD H MILLER & SABINE
MILLER JT TEN
APT 3703
3450 LAKE SHORE DR
CHICAGO   IL    60657-2865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1291168
DONALD H MITCHELL
11121 NE 128TH ST APT G102
KIRKLAND      WA    98034-4782

#1291169
DONALD H MORROW
1213 ROYCE DR
SOMERSET  KY    42503-9720

#1291170
DONALD H NEWMAN
R ROUTE 2
WOODSLEE  ON    N0R 1V0
CANADA

#1291171
DONALD H NEWMAN
RR 2
WOODSLEE  ON    N0R 1V0
CANADA

#1291173
DONALD H NOON & TILLIE NOON JT TEN
1207 N EVERETT ST
STREATOR    IL    61364-1619

#1291174
DONALD H NORMAN
1110 WATKINS ST SE
GRAND RAPIDS  MI    49507-1471

#1291175
DONALD H NOVAK
42 GLENDALE LANE
CHEEKTOWAGA  NY    14225-1820

#1291176
DONALD H OKE
671 GOODRUM ROAD
DAVIDSON    NC    28036-8920

#1291177
DONALD H OTTO &
ANNA MAE OTTO JT TEN
1239 OLD WHITE BRIDGE RD
WAYNESBORO  VA    22980

#1291178
DONALD H PACK
1082 PACK STREET
WALNUT COVE  NC    27052-6026

#1291179
DONALD H PARCEL
1810 NE 64TH
PORTLAND    OR    97213-4734

#1291180
DONALD H PATER
5015 WEST SCIOTO DR
FAIRFIELD      OH    45014-1560

#1087913
DONALD H PEARLMAN & SHIRLEY
A PEARLMAN AS TRUSTEES UNDER
TRUST AGREEMENT DTD 04/07/82
9333 CRIMSON LEAF TERRACE
POTOMAC  MD    20854-5490

#1291181
DONALD H PERONNE
BOX 36
WAQUOIT  MA    02536-0036

#1291182
DONALD H PETERSON
525 HARRIET AVE # A1015
SAINT PAUL      MN    55126-4002

#1291183
DONALD H PHILLIPS
6225 RIVERSIDE LANE
MIDDLEVILLE      MI    49333-9715

#1291184
DONALD H POSTON
3596 HORESHOE CIR
COOKEVILLE    TN    38506-7318

#1291185
DONALD H RAAB & MABEL G RAAB
TRUSTEES U/A DTD 11/17/93
THE RAAB FAMILY TRUST
520 COUNTY ROUTE 7
HAMMOND  NY    13646

#1291186
DONALD H RADTKE
5566 THOMPSON RD
CLARENCE    NY    14031-1110

#1291187
DONALD H RADTKE JR
2866 HIGHGATE AVE
EAST LANSING    MI    48823-2326

#1291188
DONALD H RASHOTT
4637 LACLAIR
STANDISH    MI    48658-9754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1291189
DONALD H REED
2009 SOUTH RUNDLE
LANSING    MI    48910-2738

#1291190
DONALD H ROWE &
MARILYN A ROWE TR
ROWE TRUST
UA 02/09/95
19791 SCENIC BAY LN
HUNTINGTON BEACH   CA    92648-2618

#1291191
DONALD H RUTSCHILLING &
DONNA J RUTSCHILLING JT TEN
7884 ST RT 119
MARIA STEIN    OH    45860-9710

#1291192
DONALD H SANDELL & ELIZABETH
J SANDELL JT TEN
1124 ELIZABETH AVE
NAPERVILLE    IL    60540-5721

#1291193
DONALD H SCHNACK & DELORES V
SCHNACK JT TEN
2021 RHODE ISLAND N
MINNEAPOLIS    MN    55427-3536

#1291194
DONALD H SCHWANGER & PEGGY A
SCHWANGER JT TEN
726 PERRY STREET
SANDUSKY  OH   44870-3719

#1291195
DONALD H SELVAGE JR
AMHERST   VA    24521

#1291196
DONALD H SIEBERT III
900 LONG BLVD APT 595
LANSING    MI    48911-6762

#1291197
DONALD H SILSBE
6450 WINONA
ALLEN PARK    MI    48101-2322

#1291198
DONALD H SIMON TR
DONALD H SIMON REV LIVING TRUST
UA 03/11/91
21428-1950 E ST
PRINCETON    IL    61356

#1291199
DONALD H SINGER TR
DONALD H SINGER REVOCABLE
TRUST UA 03/26/99
2769 SHERIDAN RD
EVANSTON   IL    60201-1758

#1291200
DONALD H STEEL
10911 BOND RD
ADELPHI    MD    20783

#1291201
DONALD H STONE
5775 FARGO RD
CROSWELL   MI    48422-9762

#1291202
DONALD H TACKEBURY
1309 HEATHERWOODE RD
FLINT    MI    48532-2338

#1291203
DONALD H TACKEBURY &
MARGARET A TACKEBURY JT TEN
1309 HEATHERWOODE RD
FLINT    MI    48532-2338

#1291204
DONALD H TAYLOR
1120 OVERLOOK DR
ACCOKEEK   MD    20607-3516

#1291205
DONALD H VAN DENBUSSCHE &
DONALD C VAN DENBUSSCHE JT TEN
10401 ST JOHN DR
BOX 746
ALGONAC   MI    48001-4243

#1291206
DONALD H VAN DENBUSSCHE &
JEFFERY T VAN DENBUSSCHE JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC   MI    48001-4243

#1291207
DONALD H VAN DENBUSSCHE &
ROD ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 746
ALGONAC   MI    48001-4243

#1291208
DONALD H VAN DENBUSSCHE &
SHERRIEH ROZMAN JT TEN
10401 ST JOHN DRIVE
BOX 607
ALGONAC   MI    48001-4243

#1291209
DONALD H VOIGHT
116 LOBLOLLY LN
NOKOAIS    FL    34275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291210
DONALD H WALSH
5127 ST RT 5
NEWTON FALLS    OH    44444-9574

#1291211
DONALD H WANGLER
10 SURREY COURT
MONROEVILLE    OH    44847-9793

#1291212
DONALD H WASHINGTON
832 BURNS
MANSFIELD    OH    44903-1060

#1291213
DONALD H WEBER &
PATRICIA C WEBER JT TEN
2014 W CHURCH ST
MC HENRY    IL    60050-2106

#1291214
DONALD H WERDERMAN
3181 PALM AIRE DR
ROCHESTER HILLS    MI    48309

#1291215
DONALD H WIEDEMAN
3920 WERRINGTON DR
CUMMING    GA    30040-1522

#1291216
DONALD H WIESEN TR
WIESEN TRUST U/A DTD 01/03/01
6863 ACADEMY TRAIL
ROCKFORD    IL    61107-2660

#1291217
DONALD H WILDEY
1045 WILSON DUNHAM ROAD
NEW RICHMOND    OH    45157-9733

#1291218
DONALD H WILLIAMSON
602 LANCELOT DR
MARION    IN    46952-2462

#1291219
DONALD H WIPKE &
CONSTANCE HELLING JT WROS
6681 HIGHWAY CC
LESLIE    MO    63086

#1291220
DONALD H WIPKE &
DAVID H WIPKE JT WROS
6681 HIGHWAY CC
LESLIE    MO    63086

#1291221
DONALD H WIPKE &
TIMOTHY A WIPKE JT TEN
6681 HIGHWAY CC
LESLIE    MO    63086

#1291222
DONALD H WOODALL
1755 AMBRIDGE ROAD
CENTERVILLE    OH    45459-5156

#1291223
DONALD H WYNOCKER &
CAROLINE K WYNOCKER JT TEN
18 BROOKDALE CT
CHERRY HILL    NJ    08034-1118

#1291224
DONALD HALLAHAN
100 ELROD COURT
MORAINE    OH    45418

#1291225
DONALD HAMLY
BOX 658
WOFFORD HEIGHTS    CA    93285-0658

#1291226
DONALD HAMPTON
2759 BELTZ ROAD
SARDINIA    OH    45171-8450

#1291227
DONALD HANEL
1360 CORY DR
DAYTON    OH    45406-5910

#1291228
DONALD HARRINGTON
614 BURGUNDY LN
FORT WALTON BEACH    FL    32547-3006

#1291229
DONALD HARRIS
1020 E BEETREE ST
NASHVILLE    GA    31639-1772

#1291230
DONALD HARRIS
1400 E MARION
NASHVILLE    GA    31639-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1291231
DONALD HARRIS
5682 N 43RD STREET
MILWAUKEE    WI    53209-3961

#1291232
DONALD HARVIE STARK
710 STADIUM DRIVE
MOUNT HOPE    WV    25880-1018

#1291233
DONALD HAY
PALMAS DEL SOL
3904 SAN ROMAN
MISSION    TX    78572

#1291234
DONALD HEINS
4205 OLD CYPRESS MILL RD
BRUNSWICK    GA    31520-2127

#1291235
DONALD HELISEK
5871 DANIELLE CT
PAHRUMP    NV    89061-7567

#1291236
DONALD HENCKEL
N37 W26849 KOPMEIER DR
PEWAWKEE    WI    53072-2340

#1291237
DONALD HENDRICK
8517 DAYTON MTN HWY
DAYTON    TN    37321-7481

#1291238
DONALD HENRY COOK
BOX 1177
ANDERSON    IN    46015-1177

#1291239
DONALD HENRY LEARY
1927 BOHANNON DR
SANTA CLARA    CA    95050-5708

#1291240
DONALD HENRY STROBEL
2817 GLEN ARBOR DRIVE
COLORADO SPRINGS    CO    80920-1468

#1291241
DONALD HERBST & ALICE M
HERBST TRUSTEES U/A DTD
10/14/93 HERBST FAMIY LIVING
TRUST
33620 GERTRUDE ST
WAYNE    MI    48184-2718

#1291242
DONALD HERMAN JOHNSON
205 GREY ST
BUFFALO    NY    14211-3153

#1291243
DONALD HIGUCHI CUST YURI
HIGUCHI UNIF GIFT MIN ACT
651 UNIONDALE AVE
UNIONDALE    NY    11553-2639

#1291244
DONALD HOCKER
677 HILLGRAVE CT
CINCINNATI    OH    45246-1436

#1291245
DONALD HOFFMAN
793 MITCHELL AVE
UNION    NJ    07083-6639

#1291246
DONALD HOLKA
500 S JACKSON
BAY CITY    MI    48708-7369

#1291247
DONALD HOLKA & DONNA J HOLKA JT TEN
500 S JACKSON
BAY CITY    MI    48708-7369

#1291248
DONALD HUBER & DOROTHY HUBER
TR THE HUBER REVOCABLE
TRUST DTD 10/08/92
3890 PHILLIPSBURG RD
ENGLEWOOD  OH    45322-9702

#1291249
DONALD HUDDLESTON & MARGARET
HUDDLESTON JT TEN
668 STANBURY RD SW
SUPPLY    NC    28462-6022

#1291250
DONALD HUGH GIBSON
295 WILLIAMS RD
DE RIDDER    LA    70634-5363

#1291251
DONALD HUTH
27 DOGWOOD ROAD
MORRIS PLAINS    NJ    07950-1918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291252
DONALD I BALLOU & KATHLEEN M
BALLOU JT TEN
45 MINOCQUA DR
ROCHESTER   NY     14617-4425

#1291253
DONALD I BOGART
1200 KINNEVILLE RD
LESLIE       MI     49251-9561

#1291254
DONALD I DODGE
6097 S 3 MILE ROAD
BAY CITY     MI     48706-9043

#1291255
DONALD I EYCLESHYMER
12100 DUFFIELD RD
MONTROSE   MI     48457-9703

#1291256
DONALD I FINCH & ANNIE V FINCH TRS
U/A DTD 08/03/01 DONALD I FINCH &
ANNIE V FINCH LIVING TRUST
4543 CRAIGMONT DRIVE
MEMPHIS    TN     38128

#1291257
DONALD I GLANZMAN
28181 W HURON RIVER DR
FLAT ROCK    MI     48134-9736

#1291258
DONALD I HERMAN &
ANNE HERMAN JT TEN
115 N. CLARENDON AVE
MARGATE CITY    NJ     08402

#1291259
DONALD I HORANOFF & MARIE M
HORANOFF TRUSTEES U/A DTD
05/12/93 THE HORANOFF FAMILY
LIVING TRUST
15017 SUSANNA
LIVONIA      MI     48154-4858

#1291260
DONALD I MAKOVSKY
258 HARVARD ST
APT 6
CAMBRIDGE   MA     02139-2525

#1291261
DONALD I MALTER
7 BOPP LN
SAINT LOUIS       MO     63131-3115

#1291262
DONALD I MARSHALL
5191 SW 178TH TERRACE
DUNNELLON   FL     34432-2140

#1291263
DONALD I MURRAY &
CARMEN C MURRAY JT WROS
75 COLBY STREET
BARRE     VT     05641

#1291264
DONALD I PRATT
11915 WOODLAND DR
LENNON   MI     48449-9663

#1291265
DONALD I ROBY & VIRGINIA
L ROBY JT TEN
BOX 726
COWETA   OK     74429-0726

#1291266
DONALD I ROWLAND
2019 SO 20TH
KANSAS CITY     KS     66106-3005

#1291267
DONALD I SIMONSON
829 CO RD E
ADAMS    WI     53910

#1291268
DONALD I SNASHALL
12213 LAKE ERIE ROAD SE
CALGARY   AB     T2J 2L7
CANADA

#1291269
DONALD I STROP &
DORIS J STROP JT TEN
12212 W CHAPMAN AVE
GREENFIELD     WI     53228-2447

#1291270
DONALD I SULLIVAN &
DORIS D SULLIVAN JT TEN
BOX 22791
JACKSON   MS     39225-2791

#1291271
DONALD I SZERLIP
2404 IVES LANE
REDONDO BEACH   CA     90278-5118

#1291272
DONALD I VERMEULEN & FRANCES
M VERMEULEN JT TEN
47948 JEFFERSON
NEW BALTIMORE   MI     48047-2222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291273
DONALD IRA ROSENKRANZ
2634 EAST HURLEY POND ROAD
WALL    NJ    07719-9776

#1291274
DONALD IVAN MILLER &
CATHERINE L MILLER JT TEN
R R 2 BOX 11-B
RANTOUL    IL    61866-9501

#1291275
DONALD J & JANET S DALPINO
TR FBO DONALD J DALPINO &
JANET S DALPINO TRUST U/A
DATED 11/04/80
129 SOLANO ST
SAN RAFAEL    CA    94901-1041

#1291276
DONALD J ADAMS & CATHERINE J
ADAMS JT TEN
256 ROCK LAKE DR
ZELIENOPLE    PA    16063-8902

#1291277
DONALD J ADAMSKI
5079 M-43
HICKORY CORNE    MI    49060-9723

#1291278
DONALD J ADDISON & MARY ANN
ADDISON JT TEN
10700 N CLARK AVE
ALEXANDRIA    IN    46001-9022

#1291279
DONALD J AIKENS
220 E SIDNEY ST
STANTON    MI    48888-8909

#1291280
DONALD J AINSWORTH & MARIE A
AINSWORTH TEN ENT
2225 CLEARVIEW LANE
ASTON    PA    19014-1604

#1291281
DONALD J ALFERY
2329 VIRGINIA
TROY    MI    48083-2548

#1291282
DONALD J ALLEN
1945 VANDEKARR RD
OWOSSO    MI    48867-9140

#1291283
DONALD J ALMENDINGER
3688 GOODING RD
MARION    OH    43302-8419

#1291284
DONALD J AMBOYER
54367 QUEENS ROW
SHELBY TWP    MI    48316-1529

#1291285
DONALD J AMIG & ZOLA R AMIG JT TEN
320 BLACK LATCH LANE
CAMP HILL    PA    17011-8412

#1291286
DONALD J ANDRAS TR
DONALD J ANDRAS LIVING TRUST
UA 12/01/94
10 N SANDPIPER CT
PORT CLINTON    OH    43452-1551

#1291287
DONALD J ARMSTEAD
11073 JERRYSON RT 4
GRAND LEDGE    MI    48837-9181

#1291288
DONALD J ARNDORFER
127 E SOUTH ST
BEAVER DAM    WI    53916-2509

#1291289
DONALD J AVERILL
5220 LAKEMONT RD
LAKEMONT    NY    14857

#1291290
DONALD J AYERS III
6052 MULBERRY DR
STERLING HTS    MI    48314-1459

#1291291
DONALD J BACCUS & CAMILLE M
BACCUS JT TEN
2738 N 117TH PL
WAUWATOSA    WI    53222-4102

#1291292
DONALD J BALDWIN & HELEN
W BALDWIN JT TEN
2787 IRA HILL RD
CATO    NY    13033-9782

#1291293
DONALD J BARLASS
419 TARRANT RD
JANESVILLE    WI    53546-9730

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291294
DONALD J BARNETT
6631 HEDINGTON SQ APT #4
CENTERVILLE    OH    45459

#1291295
DONALD J BARTHOLOMEW
114 N 10TH ST
WHEELING   WV    26003-6917

#1291296
DONALD J BECKER
4447 N CO RD 300 W
MIDDLETOWN  IN     47356-9395

#1291297
DONALD J BEDARD & ROSEMARY
BEDARD JT TEN
1322 GORDON ST
LANSING    MI    48910-2613

#1291298
DONALD J BENDELE
13775 WILHELM RD
DEFIANCE    OH    43512-8601

#1291299
DONALD J BERGER &
CAROL BERGER JT TEN
137-26 71 AVE
FLUSHING   NY    11367-1939

#1291300
DONALD J BERGOR
5041 WILLIS ROAD
YPSILANTI    MI    48197-9359

#1291301
DONALD J BIST & DELORES A
BIST JT TEN
18877 WAYNE RD
LIVONIA    MI    48152-2851

#1291302
DONALD J BLATNER
77 HALLADAY LANE
TONAWANDA  NY    14150-7067

#1291303
DONALD J BLENDERMAN
P O 891386
HOUSTON   TX    77289-1386

#1291304
DONALD J BORICH
1929 ADDALEEN DR
HIGHLAND    MI    48357-3009

#1291305
DONALD J BORICH & CAROL G
BORICH JT TEN
1929 ADDALEEN DR
HIGHLAND    MI    48357-3009

#1291306
DONALD J BOYKIN
29 FOXSHIRE LANE
ROCHESTER  NY    14606-5350

#1291307
DONALD J BRETON
7076 RIDDLE RD
LOCKPORT   NY    14094-9331

#1291308
DONALD J BROWN
101 OKEMA PL
LOUDON    TN    37774-2117

#1291309
DONALD J BROWN
25 BAYWATER DR
NOROTON   CT    06820-5702

#1291310
DONALD J BROWN
6336 MAPLE RD
VASSAR    MI    48768-9296

#1291311
DONALD J BROWN
BOX 38
DAMASCUS   OH    44619-0038

#1291312
DONALD J BUCZIK
THE VILLAGE OF ROCKY RUN
129 LYNTHWAITE FARMLANE
WILMINGTON   DE    19803-1512

#1291313
DONALD J BUCZIK & REGINA T
BUCZIK JT TEN
THE VILLAGE OF ROCKY RUN
129 LYNTHWAITE FARMLANE
WILMINGTON    DE    19803-1512

#1291314
DONALD J BUEG
215 NORTHWOOD AVE
E ROCHESTER   NY    14445-1617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291315
DONALD J BURKE
BOX 1702
CARMEL   NY   10512-7702

#1291316
DONALD J BURNHAM
1626 CANEY SPRINGS RD
CHAPEL HILL   TN   37034-2007

#1291317
DONALD J BUTLER
835 TURTLE LAKE RD
UNION CITY   MI   49094

#1291318
DONALD J BYRNE & CHARLOTTE L
BYRNE TR U/A DTD 07/09/93
DONALD J & CHARLOTTE L BYRNE
REV TR
10035 W ROYAL OAK RD APT 1028
SUN CITY WEST   AZ   85351-3153

#1291319
DONALD J CAMPBELL
7149 BRITTWOOD LN
FLINT   MI   48507-4621

#1291320
DONALD J CARON
RFD2
182 MEMORY LN
ORANGE   MA   01364-9692

#1291321
DONALD J CASKENETTE
16 CROWN ST
ST CATHARINES   ON   L2M 3L3
CANADA

#1291322
DONALD J CHARLESON
11918 DREXEL HILL DRIVE
HOUSTON   TX   77077-3010

#1291323
DONALD J CHILDS
4341 HILLCREST DRIVE
MADISON   WI   53705-5018

#1291324
DONALD J CHOMICZ &
ELEANOR M CHOMICZ JT TEN
11724 CREST MAPLE DR
WOODBRIGE   VA   22192-6630

#1291325
DONALD J CLARK TR U/A DTD
10/29/87 DONALD J CLARK
TRUST
7933 E NATAL AVE
MESA   AZ   85208-6165

#1291326
DONALD J CONWAY
13003 MELVILLE LANE
FAIRFAX   VA   22033-3631

#1291327
DONALD J COOK & THERESA
M COOK JT TEN
313 HOMEVIEW DR
BRANDENBURG KY   40108-1508

#1291328
DONALD J COOKS & ROSE O
COOKS JT TEN
13317 CROMIE
WARREN   MI   48093-3170

#1291329
DONALD J COONEY
511 WILLOW LANE
LANCASTER   PA   17601-5638

#1291330
DONALD J COSCARELLI
13952 N HARTEL ROAD
GRAND LEDGE   MI   48837-9349

#1291331
DONALD J COUSINEAU
4486 KNIGHT RD
STERLING   MI   48659-9408

#1291332
DONALD J COX
865 LOWER FERRY RD
APT 120
EWING   NJ   08628-3534

#1291333
DONALD J CRADDOCK
163 IRVING ST
LOCKPORT   NY   14094-2543

#1291334
DONALD J CRADER & SHARON M
CRADER JT TEN
RT 2 BOX 2510
MARBLE HILL   MO   63764-9508

#1291335
DONALD J CREMER
4897 CLARKSTON RD
CLARKSTON   MI   48348-3866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1291336
DONALD J CRONIN
BOX 904
MT MORRIS    MI    48458-0904

#1291337
DONALD J CURTIS & ELIZABETH
A CURTIS JT TEN
316 MCDONOUGH ST
SANDUSKY    OH    44870-2328

#1291338
DONALD J DALPINO & JANET S
DALPINO TR U/A DTD
11/04/80 D J DALPINO & J S
DALPINO TRUST
129 SOLANO ST
SAN RAFAEL    CA    94901-1041

#1087936
DONALD J DALPINO TR U/D/T DTD
11/4/1980
DONALD J & JANET S DALPINO 1980
LIVING TRUST
129 SOLANO
SAN RAFAEL    CA    94901

#1291339
DONALD J DAMANKOS
5108 MAYVIEW ROAD
LYNDHURST    OH    44124-1244

#1291340
DONALD J DAVIDSON
4842 KILTY CT
BRADENTON    FL    34203-4023

#1291341
DONALD J DAVOLIO
116 PIN OAK PL
CAMPBELL    OH    44405-1683

#1291342
DONALD J DEFENTHALER &
ELAINE L DEFENTHALER JT TEN
4203 NE SKYLINE DR
JENSEN BEACH    FL    34957-3842

#1291343
DONALD J DENEWETH
8218 DALTON RD
ONSTED    MI    49265-9577

#1291344
DONALD J DEPTOWICZ &
JEAN DEPTOWICZ JT TEN
389 VISTA WOOD DR
VENICE    FL    34293-4160

#1291345
DONALD J DEWEES
BOX 361
OAK GROVE    MO    64075-0361

#1291346
DONALD J DIEBEL
7225 CARDINAL STREET
ALGONAC    MI    48001-4107

#1291347
DONALD J DOBERNIC
326 SOUTHWIND DRIVE
BOWLING GREEN    KY    42104-8538

#1291348
DONALD J DOBERNIC & JUDITH M
DOBERNIC JT TEN
326 SOUTHWIND DRIVE
BOWLING GREEN    KY    42104-8538

#1291349
DONALD J DRAKE
5324 E PRATT RD
ST JOHNS    MI    48879-9134

#1291350
DONALD J DRUDIK
9610 GOLDEN DR
ORANGEVALE    CA    95662-5411

#1291351
DONALD J DUQUETTE & HELEN B
DUQUETTE JT TEN
40 CHIPMAN PL
N TONAWANDA    NY    14120-4303

#1291352
DONALD J DUSETT
BOX 59
RICHMOND    MI    48062-0059

#1291353
DONALD J DUSETT & GEORGENA M
DUSETT JT TEN
PO BOX 366
RICHMOND    MI    40862

#1291354
DONALD J EDWARDS
253 N HILL CIRCLE
ROCHESTER    MI    48307-1110

#1291355
DONALD J EISEN TRUSTEE U/A
DTD 07/22/94 THE DONALD J
EISEN TRUST
2933 EXETER COURT
WEST DUNDEE    IL    60118-1724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291356
DONALD J ELLIOTT
14008 PLACID DRIVE
HOLLY    MI    48442-8308

#1291357
DONALD J ELLIOTT & SANDRA S
ELLIOTT JT TEN
14008 PLACID DRIVE
HOLLY    MI    48442-8308

#1291358
DONALD J ENGELS
1613 PACKERLAND DR
GREEN BAY    WI    54304-1313

#1291359
DONALD J ETCHISON
12676 N 175 E
ALEXANDRIA    IN    46001-8813

#1291360
DONALD J EVANETICH
11251 LAKE FOREST DR
CHESTER    OH    44026-1334

#1291361
DONALD J FEHRENBACH
4840 OLD PLANK RD
ONONDAGA    MI    49264-9701

#1291362
DONALD J FEIGL
14461 S HEATHERWOOD DR
LOCKPORT    IL    60441-9127

#1291363
DONALD J FRANK
47 NICHTER ROAD
LANCASTER    NY    14086-9708

#1291364
DONALD J FRANK & SYLVER M
FRANK JT TEN
BOX 575
GRASS VALLEY    CA    95945-0575

#1291365
DONALD J FREY
6243 HAMM RD
LOCKPORT    NY    14094-6403

#1291366
DONALD J GERWIN
1904 WILSON LANE #102
MCLEAN    VA    22102

#1291367
DONALD J GILLARD
1720 ST JOHNS COURT
BLOOMFIELD HILLS    MI    48302-1776

#1291368
DONALD J GILLESPIE JR & MARY
E GILLESPIE JT TEN
4 FAIRLAND ST
LEXINGTON    MA    02421-7510

#1291369
DONALD J GLOVER
11281 DICE
FREELAND    MI    48623-9278

#1291370
DONALD J GOEBEL
1842 W COBLESTONE LANE
ST AUGUSTINE    FL    32092

#1291371
DONALD J GORENFLO
1100 COUNTRY COURT
LENNON    MI    48449-9629

#1291372
DONALD J GRANT
55 BLUEBERRY LANE
LISBON    CT    06351-3202

#1291373
DONALD J GRANZ
4655 E WASHINGTON AVE
FRESNO    CA    93702-2544

#1291374
DONALD J GRAY & BARBARA S
GRAY JT TEN
11 LONGBOW RD
LYNNFIELD    MA    01940-1415

#1291375
DONALD J GUERIN
2975 NORTH RIVER ROAD
SAGINAW    MI    48609-9305

#1291376
DONALD J GULLO
412 COLVIN AVE
BUFFALO    NY    14216-1824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291377
DONALD J HAFER
11629 QUIVAS CIRCLE
WEST MINSTER    CO    80234

#1291378
DONALD J HAIG
42 COUNTRY CLUB DRIVE
P.O. BOX 881
SHELTER ISLAND    NY    11964

#1291379
DONALD J HALBE
1 N 264 STACY CT
GLEN ELLYN    IL    60137-3732

#1291380
DONALD J HALBE & JOANN E
HALBE JT TEN
1 N 264 STACY CT
GLEN ELLYN    IL    60137-3732

#1291381
DONALD J HAMBY
3252 MARS HILL RD
ACWORTH    GA    30101-4050

#1291382
DONALD J HAMILTON & CECILE L
HAMILTON TR U/A 01/05/83
D & C HAMILTON TRUST
732 COLUMBIA DR
SAN MATEO    CA    94402-3210

#1291383
DONALD J HANSEN & ANTOINETTE
HANSEN JT TEN
1717 WIDDICOMB NW
GRAND RAPIDS    MI    49504-2852

#1291384
DONALD J HARTMAN
12614 S 32ND ST
VICKSBURG    MI    49097-9567

#1291385
DONALD J HARVEY
84 KING ST
WARWICK    RI    02886-1221

#1291386
DONALD J HARVEY
APT 404
666 MAIN ST
WINCHESTER    MA    01890-1959

#1291387
DONALD J HAUFSCHILD
W147N8265 MANCHESTER DR
MENOMONEE FALLS    WI    53051-3997

#1291388
DONALD J HENKEL
235 BEECH RD
LOVELAND    OH    45140-8827

#1291389
DONALD J HERALD
8156 E RILEY RD
CORUNNA    MI    48817-9726

#1291390
DONALD J HERMANN TRUSTEE U/A
DTD 12/01/93 THE DONALD J
HERMANN REVOCABLE LIVING
TRUST
2423 BOY SCOUT ROAD
INDIAN RIVER    MI    49749-9531

#1291391
DONALD J HERUBIN
2316 ELECTRIC
WYANDOTTE    MI    48192-4344

#1291392
DONALD J HEUSSER
21710 SW GREEN SLOPE RD
BEAVERTON    OR    97007-6006

#1291393
DONALD J HINSBERG
195 SUMMIT VIEW CT
WHITE LAKE    MI    48386-3520

#1291394
DONALD J HODNETT & BAMBI D
HODNETT JT TEN
3220 CANTERBURY LANE
FALLSTON    MD    21047-1119

#1291395
DONALD J HOLLAND &
DENISE ANN HOLLAND JT TEN
2624 RHODES DR
TROY    MI    48083-2456

#1291396
DONALD J HOLZEN &
DEBORAH HOLZEN JT TEN
25335 AFTON
HARRISON TWP    MI    48045-3101

#1291397
DONALD J HOLZEN & CARRIE L
HOLZEN JT TEN
25335 AFTON
HARRISON TOWNSHIP    MI    48045-3101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291398
DONALD J HORAN & ELEANOR J
HORAN JT TEN
9400 COASTAL HIGHWAY UNIT 404
OCEAN CITY    MD    21842

#1291399
DONALD J HOVEND
1020 E 17TH STR APT 132
MINNEAPOLIS    MN    55404-1757

#1291400
DONALD J HUBBARD
14064 MORNING GLORY
CHICO    CA    95973-9754

#1291401
DONALD J HUBBARD & LAVERNA
HUBBARD JT TEN
14064 MORNING GLORY PL
CHICO    CA    95973-9754

#1291402
DONALD J HUEGERICH JR
2850 FARM BROOK TRAIL
OXFORD    MI    48370-2310

#1291403
DONALD J HUGHES
569 WOODSTOCK AVE.
TONAWANDA NY    14150

#1291404
DONALD J HUNTER
28 CROSBY AVE
LOCKPORT    NY    14094-4106

#1291405
DONALD J IRBY
5678 BERKELEY ROAD
GOLETA    CA    93117-2155

#1291406
DONALD J IRBY JR
5418 HOLLY VALLEY
RICHMOND    TX    77469-9668

#1291407
DONALD J JANES
22211 STEPHENS
SAINT CLAIR SHORES    MI    48080-3972

#1291408
DONALD J JEANNONT
2401 OLD FARM LANE
EDMOND    OK    73013-6714

#1291409
DONALD J JOYCE JR
APT B-4
135-2 S HIGHLAND AVE
OSSINING    NY    10562

#1291410
DONALD J JOYCE JR & RUTH ANN
JOYCE JT TEN
APT B-4
135-2 S HIGHLAND AVE
OSSINING    NY    10562

#1087949
DONALD J KACHER
19355 WEDGEWOOD ROAD
RIVERVIEW    MI    48192-7865

#1291411
DONALD J KAISER JR
22 SEAGRAVE RD
CAMBRIDGE    MA    02140-1618

#1291412
DONALD J KANCAR & BARBARA A
KANCAR JT TEN
106 MULLEN ST
TONAWANDA NY    14150-5424

#1291413
DONALD J KELLY
1100 DEER GULLY CT
APOPKA    FL    32712-2935

#1087951
DONALD J KELLY &
IRENE KELLY TR
DONALD J & IRENE KELLY
REVOCABLE FAM TRUST UA 09/30/97
8710 W 32 MILE RD
WASHINGTON    MI    48095-1319

#1291414
DONALD J KERR &
DELPHINE L KERR TR
KERR FAMILY LIVING TRUST
UA 01/30/98
2111 MICHAYWE DRIVE
GAYLORD    MI    49735

#1291415
DONALD J KERR JR & TAMMY M
KERR JT TEN
200 S BERKSHIRE
BLOOMFIELD HILLS    MI    48302-0412

#1291416
DONALD J KINASZ
1735 HUNTINGTON RD
SAGINAW    MI    48601-5152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1291417
DONALD J KOBES
5858 E FALL CREEK PKY N DR
INDIANAPOLIS      IN     46226-1051

#1291418
DONALD J KOONTZ
4346 W DENVER
WEIDMAN  MI      48893-9771

#1291419
DONALD J KOORS &
GERALDINE J S KOORS JT TEN
5885 N CENTRAL AVE
INDIANAPOLIS      IN     46220-2509

#1291420
DONALD J KOWALSKI
36699 THOMAS DR
STERLING HTS      MI     48312-2950

#1291421
DONALD J KOWALSKI &
BARBARA T KOWALSKI JT TEN
22725 PORT
ST CLAIR SHORES      MI     48082

#1291422
DONALD J KRAPP
25265 ROAN DRIVE
WARREN  MI     48089-4573

#1291423
DONALD J KRUSZKA
173 BARBADOS DR
CHEEKTOWAGA  NY     14227-2520

#1291424
DONALD J KUBECK
1 SHEFFORD RD
MEPPERSHALL BEDS SG17 5LJ
00000
UNITED KINGDOM

#1291425
DONALD J KUHAR
2630 TANTELON PL
WINSTON SALEM   NC     27127-4640

#1291426
DONALD J LAMONT & ANNE K
LAMONT JT TEN
6287 SANDSHORE
TROY    MI     48098-1377

#1291427
DONALD J LAMONT JR &
MARILEE A LAMONT JT TEN
6287 SANDSHORE
TROY   MI     48098-1377

#1291428
DONALD J LAMONT JR & ALICE E
LAMONT JT TEN
6287 SANDSHORE
TROY    MI     48098-1377

#1291429
DONALD J LASKIN
156 GREENVILLE CT
BERWYN  PA     19312-2071

#1291430
DONALD J LENOX
29 E FRANKLIN AVE
MORRISVILLE     PA     19067-6227

#1291431
DONALD J LEON & EVELYN M
LEON JT TEN
53 PAUL ST
NEWTON  MA     02459

#1291432
DONALD J LEVERICH
46 OLD SAWMILL RD
TRUMBULL    CT     06611-3355

#1291433
DONALD J LUDWIG
274 BELLINGHAM DR
CENTERVILLE     OH     45458-2513

#1291434
DONALD J LUKAS
608 COUR RENEE
WARREN  MI     48091-2204

#1291435
DONALD J LYON
55 SCOTT ST
WHITBY     ON     L1N 3L2
CANADA

#1291436
DONALD J LYSZEWSKI
4608 MEYER ROAD
NORTH TONAWANDA  NY     14120-9577

#1291437
DONALD J MAC DONALD
14315 LAKESHORE DR
STERLING HEIGHTS      MI     48313-2144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1291438
DONALD J MAC DONALD & NIVES
MAC DONALD JT TEN
14315 LAKESHORE DR
STERLING HEIGHTS        MI        48313-2144

#1291439
DONALD J MACINTYRE & CAROLYN
A MACINTRYE JT TEN
16 MUSTANG ACRES
PARKERSBURG  WV    26101-8039

#1291440
DONALD J MADDALOZZO &
ELIZABETH A MADDALOZZO JT TEN
1332 S PROSPECT AVE
PARK RIDGE    IL      60068-5383

#1291441
DONALD J MALARCIK
3671 HIGH MEADOW DR
CANFIELD      OH    44406-9211

#1291442
DONALD J MANFRED
SACRED HEART CHRUCH
212 MAIN ST BOX 329
MASSENA  NY    13662-1902

#1291443
DONALD J MARANDA & SHIRLEY H
MARANDA JT TEN
101 MIDDLESEX RD
ROCHESTER  NY    14610-1123

#1291444
DONALD J MARKOE
118 DORN RD
LAGRANGEVILLE    NY    12540-6424

#1291445
DONALD J MARSH
9375 BEAR WALK PATH
BROOKSVILLE  FL    34613-6431

#1291446
DONALD J MARX
534 LAKE LOUISE CIRCLE APT A-101
NAPLES    FL    34110

#1291447
DONALD J MATCHETT
11223 FONTHILL DR
INDIANAPOLIS      IN      46236-8630

#1291448
DONALD J MC CLELLAN
BOX 656
MORGAN   UT    84050-0656

#1291449
DONALD J MC CROSSIN &
GEORGIA D MC CROSSIN JT TEN
217 SEMINOLE CT
MARCO ISLAND    FL    34145-4117

#1291450
DONALD J MCCROSSIN & GEORGIA D
MCCROSSIN TRS U/A DTD 03/03/03
THE DONALD J MCCROSSIN & GEORGIA D
MCCROSSIN LIVING TRUST
217 SEMINOLE COURT
MARCO ISLANDS    FL      34145

#1291451
DONALD J MCLAUGHLIN & ARTHUR
DITTENBER TR U/T/A OF 01/17/87
LOIS L REAVEY DONOR
C/O FREELAND STATE BANK
185 E WASHINGTON
FREELAND  MI    48623-9028

#1291452
DONALD J MCMAHON TR
REVOCABLE DEED OF TRUST
UA 7/21/99
21730 COVE POINT FARM RD
TILGHMAN    MD    21671-1175

#1291453
DONALD J MCNULTY
4069 S MEADOW LN
MOUNT MORRIS   MI    48458-9311

#1291454
DONALD J MECKLE &
ELIZABETH G MECKLE JT TEN
20 ST DAVIDS DR
WEST SENECA  NY    14224-3440

#1291455
DONALD J MERCIER
8718 SANDY CREST DR
WHITE LAKE    MI    48386-2454

#1291456
DONALD J MILLER
11601 WOODVIEW BLVD
CLEVELAND  OH    44130-4314

#1291457
DONALD J MINGES & MARY M MINGES TRS
DONALD J MINGES & MARY M MINGES
REVOCABLE LIVING TRUST
U/A DTD 11/04/04
6939 THOMPSON RD
CINCINNATI      OH      45247

#1291458
DONALD J MIRON
BOX 896
LADY LAKE    FL    32158-0309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1291459
DONALD J MOFFATT & MURIEL M
MOFFATT JT TEN
9650 S OCEAN DR APT 603
JENSEN BEACH    FL    34957-2358

#1291460
DONALD J MORSE
7800 BURT RD
BIRCH RUN    MI    48415-8796

#1291461
DONALD J MOSCHETTI & CATHRYN
A MOSCHETTI JT TEN
BOX 4029
TUBAC    AZ    85646

#1291462
DONALD J MOSES
1206 WILSON
STURGIS    MI    49091-2247

#1291463
DONALD J MRAZ & SHAREN L
MRAZ JT TEN
8032 BECKER TRL
SAINT HELEN    MI    48656-9486

#1291464
DONALD J MUNRO
304 INVERNESS
HIGHLAND    MI    48357-4770

#1291465
DONALD J MYLCRAINE &
GENNIEVE L MYLCRAINE JT TEN
109 E VINE ST
BOX 352
PIPER CITY    IL    60959

#1291466
DONALD J NEFSKE
4178 DREXEL
TROY    MI    48098-4310

#1291467
DONALD J NICHOLS & RUBY C
NICHOLS JT TEN
7010 EVELINE DR
HOLLY    MI    48442-8583

#1291468
DONALD J NICHOLSON & BEVERLY
M NICHOLSON JT TEN
3440 WINDSONG WAY
MAINVILLE    OH    45039

#1291469
DONALD J NIELSON
3184 STATE ST RD
BAY CITY    MI    48706-1867

#1291470
DONALD J OBERHOLZER &
BERNICE A OBERHOLZER JT TEN
431 WILLIAMSON ROAD
GREENCASTLE    PA    17225-9283

#1087959
DONALD J OBERHOLZER JR &
M DIANE OBERHOLZER TEN COM
BOX 69
1641 BUCHANON TRAIL EAST
SHADY GROVE    PA    17256-0069

#1291471
DONALD J OESCHGER
1240 KLEM RD
WEBSTER    NY    14580-8630

#1291472
DONALD J OTT
2416-4TH AVE NW
ROCHESTER    MN    55901-2323

#1291473
DONALD J PAINE JR
27676 DARTMOUTH
MADISON HGHTS    MI    48071-3240

#1087960
DONALD J PARKINSON
21 WILLOW AVE R R #3
PORT ROWAN    ON
CANADA

#1291474
DONALD J PARKINSON
21 WILLOW AVE R R #3
PORT ROWAN PROJ    ON    N0E 1M0
CANADA

#1291475
DONALD J PENNINGTON
6036 RICHPOND RD
BOWLING GREEN    KY    42104-7868

#1291476
DONALD J PETERSON
1279 CLARK RD
NEW VIENNA    OH    45159-9447

#1291477
DONALD J PETROSKY &
LINDA PETROSKY JT TEN
3535 GLENWAY AVE
CINCINNATI    OH    45205-1362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1291478
DONALD J PFAAB
703 S MAIN
HOMER   IL    61849-1514

#1291479
DONALD J PFANNENSTIEL &
BARBARA A PFANNENSTIEL TR
FAM TR OF DONALD J & BARBARA A
PFANNENSTIEL UA4/15/99
113 BLAZING STAR DRIVE
GEORGETOWN TX    78628

#1291480
DONALD J PINKSTON TRUSTEE
U/A DTD 10/15/91 DONALD J
PINKSTON TRUST
W 7307 GRASSY KNOLL
MEDFORD   WI    54451

#1291481
DONALD J POSKIN
210 LANSBROOKE DR
CHESTERFIELD    MO    63005-1612

#1291482
DONALD J PREGLER
4537 PLACIDIA AVE
NO HOLLOWOOD CA    91602-1539

#1291483
DONALD J PREGLER & TULA
PREGLER JT TEN
4537 PLACIDIA AVENUE
NO HOLLYWOOD  CA    91602-1539

#1291484
DONALD J PRENTICE
1467 MARQUETTE ST
JANESVILLE    WI    53546-2420

#1291485
DONALD J PROCHASKA
875 O STREET
DAVID CITY    NE    68632-1066

#1291486
DONALD J PURCELL
26 LANDING ST
ROCHESTER  NY    14623-4811

#1291487
DONALD J RACHIC
504 E LIBERTY
LOWELLVILLE    OH    44436-1234

#1291488
DONALD J RASMUSSEN &
KATHRYN F RASMUSSEN TRS
DONALD J RASMUSSEN & KATHRYN
RASMUSSEN REV FAM TR UA 9/29/99
48190 BLUEBIRD
SHELBY TWP    MI    48317-2402

#1291489
DONALD J RAUCH
7302 HILLSBORO COURT
CANTON   MI    48187-2241

#1291490
DONALD J REDMOND
47 MOUNTAIN ROAD
LEDGEWOOD NJ    07852-9752

#1291491
DONALD J REED &
DOREEN M REED JT TEN
34 NELL COURT
DUMONT   NJ    07628-1117

#1291492
DONALD J REID
1175 MERRY ROAD
WATERFORD  MI    48328

#1291493
DONALD J REIMOLD &
IRMA R REIMOLD JT TEN
PENN LAKE
1551 LAKEVIEW DRIVE
WHITE HAVEN    PA    18661-2443

#1291494
DONALD J REIMOLD & IRMA R
REIMOLD JT TEN
PENN LAKE
1551 LAKEVIEW DR
WHITE HAVEN    PA    18661-0136

#1291495
DONALD J RISCHARD & BARBARA
A RISCHARD JT TEN
7280 SW 103RD AVE
BEAVERTON  OR    97008-6049

#1291496
DONALD J RIVETTE
14844 BUECHE RD
MONTROSE  MI    48457

#1291497
DONALD J RIVETTE & DALE P
RIVETTE JT TEN
14844 BUECHE RD
MONTROSE  MI    48457

#1291498
DONALD J RIVETTE & DIANE M
KRUPP JT TEN
14844 BUECHE RD
MONTROSE  MI    48457

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1291499
DONALD J RIVETTE & DOLORES A
HENIGE JT TEN
14844 BUECHE RD
MONTROSE   MI       48457

#1291500
DONALD J RIVETTE & DON
MICHAEL RIVETTE JT TEN
14844 BUECHE RD
MONTROSE   MI       48457

#1291501
DONALD J RIVETTE & DONNA M
HENIGE JT TEN
14844 BUECHE RD
MONTROSE   MI       48457

#1291502
DONALD J ROBERTS
1067 MAPLEWAY DR
TEMPERANCE   MI       48182-9533

#1291503
DONALD J ROGERS
418 S CENTER
PLAINFIELD       IN       46168-1402

#1291504
DONALD J ROGERS & MARY A
ROGERS JT TEN
418 S CENTER ST
PLAINFIELD       IN       46168-1402

#1291505
DONALD J ROSSI & MARY
LOU ROSSI JT TEN
472 HILLCREST DR
LATROBE   PA       15650

#1291506
DONALD J RUSSELL TRUSTEE U/A
DTD 02/09/90 DONALD J
RUSSELL TRUST
12065 MARSHALL RD
MONTROSE   MI       48457-9780

#1291507
DONALD J SABOURIN
32666 GLEN
WESTLAND   MI       48186-4918

#1291508
DONALD J SANDERS & JACQUELYN
M SANDERS CO-TRUSTEES U/A
DTD 08/24/93 DONALD J &
JACQUELYN M SANDERS TRUST
4750 NW GANNET TERRACE
PORTLAND   OR       97229-0928

#1291509
DONALD J SCHAFF & EILEEN L
SCHAFF JT TEN
BOX 457
SEELEY LAKE       MT       59868-0457

#1291510
DONALD J SCHAFFER JR
7512 WEST COLDWATER ROAD
FLUSHING       MI       48433-1120

#1291511
DONALD J SCHANTZ
20 CROSSROADS LN
ROCHESTER   NY       14612-3439

#1291512
DONALD J SCHWARZ & ANASTASIA
SCHWARZ CO-TRUSTEES U/A DTD
10/05/82 M-B DONALD J
SCHWARTZ & ANASTASIA SCHWARZ
250 FORT HOWELL DRIVE
HILTON HEAD ISLAND       SC       29926-2763

#1291513
DONALD J SCHWARZ & ANASTASIA
SCHWARZ TRUSTEES U/A DTD
10/05/82 DONALD J &
ANASTASIA SCHWARZ
250 FORT HOWELL DRIVE
HILTON HEAD ISLAND       SC       29926-2763

#1291514
DONALD J SCHWARZ AND
ANASTASIA SCHWARZ CO TTEES
U/A/D 10/05/82 BY DONALD J &
ANASTASIA SCHWARZ
250 FORT HOWELL DRIVE
HILTON HEAD ISLAND       SC       29926-2763

#1291515
DONALD J SCOTT
810 N GREENFIELD DR
FREEPORT   IL       61032-2970

#1087970
DONALD J SEARS & LENORE SEARS TRS
U/A DTD 05/16/02
SEARS FAMILY REVOCABLE LIVING TRUST
309 E ARROYO DR
HARLINGEN   TX       78550

#1291516
DONALD J SERVALISH & SANDRA
J SERVALISH JT TEN
8232 RICKIE DR
WESTLAND   MI       48185-1611

#1291517
DONALD J SHANNON & IVA LOU
SHANNON JT TEN
4231 E 575 S
MARKLEVILLE       IN       46056-9746

#1291518
DONALD J SHARBOWSKI &
SHERYLL A SHARBOWSKI JT TEN
11420 BLACK BURN
LIUONIA   MI       48150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291519
DONALD J SHAW
9700 FAIRGROUND RD
LOUISVILLE    KY    40291-1021

#1291520
DONALD J SHOSEY & MYRA L
SHOSEY JT TEN
5922 FELSKE DR
BRIGHTON    MI    48116-9514

#1291521
DONALD J SITKO
325 GROVE STREET
BOX 186
GAINES    MI    48436

#1291522
DONALD J SMITH
100 GLENCLAIRN CT
ROSWELL    GA    30076-4202

#1291523
DONALD J SMITH
2839 SO MAIN ST
NEWFANE    NY    14108-1232

#1291524
DONALD J SMITH
Attn   CHERYL L SMITH
7825 WEST 82ND ST
BRIDGEVIEW    IL    60455-1638

#1291525
DONALD J SMOLENSKI &
PAULA D SMOLENSKI JT TEN
738 RIVARD
GROSSE POINTE CITY    MI    48230-1255

#1291526
DONALD J SOLLINGER & MILDRED
L SOLLINGER & REX D
SOLLINGER JT TEN
BOX 158 ROUTE 1
GERMFASK    MI    49836-9612

#1291527
DONALD J SOLTIS
618 BEACH ST
MT MORRIS    MI    48458-1908

#1087972
DONALD J SPAGNOLI &
BARBARA A SPAGNOLI JT TEN
520 CONIFER DRIVE
FORKED RIVER    NJ    08731

#1291528
DONALD J STAGG TR &
CYNTHIA E RITCHIE TR
DONALD J STAGG REVOCABLE TRUST
UA 07/14/97
9182 LONG LAKE PALM DR
BOCA RATON    FL    33496-1786

#1291529
DONALD J STAGLIANO
5 SOUTH WIND WAY
ROCHESTER    NY    14624-2452

#1291530
DONALD J STERN
N87 W18143 QUEENSWAY ST
MENOMONEE FAL    WI    53051-2503

#1291531
DONALD J STOUGHTON
1585 INVERNESS
SYLVAN LAKE    MI    48320-1628

#1291532
DONALD J STOUGHTON CUST
DAVID J STOUGHTON UNIF GIFT
MIN ACT MICH
2510 PINEVIEW DR
WEST BLOOMFIELD    MI    48324-1970

#1291533
DONALD J STOVER
1384 BOX 86
HILTON    NY    14468

#1291534
DONALD J SULLIVAN
414 SATINWOOD DR
WEST MIFFLIN    PA    15122-1244

#1291535
DONALD J SULLIVAN JR
9 KAREN COURT
SCOTCH PLAINS    NJ    07076-2812

#1291536
DONALD J SYPERT
3831 NORTH WOODS CT NE 5
WARREN    OH    44483-4584

#1291537
DONALD J SZABO & LUCILLE B
SZABO JT TEN
215 WEST OLIVER ST
OWOSSO    MI    48867-2317

#1291538
DONALD J SZOTT & ALEX J
SZOTT & PAULINE SZOTT JT TEN
4191 MCCARTY
APT 8
SAGINAW    MI    48603-9315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1291539
DONALD J SZOTT & PAULINE A
SZOTT JT TEN
4191 MCCARTY RD
APT 8
SAGINAW      MI      48603-9315

#1291540
DONALD J SZYMANSKI
17 PASEO LUNA
SAN CLEMENTE    CA    92673-6501

#1291541
DONALD J TERRY TRUSTEE U/A
DTD 07/01/93 DONALD J TERRY
REVOCABLE TRUST
12347 FOREST HIGHLAND DRIVE
DADE CITY      FL      33525

#1291542
DONALD J THIBERT
330 BLIND TRAIL
WHITE LAKE      MI      48386-3000

#1291543
DONALD J THOMAS
4206 GRAYTON
WATERFORD  MI      48328-3427

#1291544
DONALD J THOMPSON
11400 MORRISH RD
BIRCH RUN      MI      48415-8776

#1291545
DONALD J THOMSON
9531 ADAMS RD
ST HELEN      MI      48656-9637

#1291546
DONALD J THORNDIKE CUST
SCOTT L THORNDIKE UNIF GIFT
MIN ACT WASH
7 HARD CIDER DR
OROVILLE      WA    98844-9573

#1291547
DONALD J THORNDIKE CUST
YVONNE M THORNDIKE UNIF GIFT
MIN ACT WASH
99A SAWTELLS RD
OROVILLE      WA    98844-9518

#1291548
DONALD J TREDENT & CHRISTINE
M TREDENT JT TEN
537 ALLEN AVENUE
ASHTABULA    OH    44004-2533

#1291549
DONALD J TRENT
199 CHURCH ST
ROMEO    MI      48065-4608

#1291550
DONALD J TRENT
4740 ELDER RD
VILLA RIDGE      MO      63089-1424

#1291551
DONALD J TRENT & ELIZABETH K
TRENT JT TEN
199 CHURCH ST
ROMEO    MI      48065-4608

#1291552
DONALD J TREWHELLA
1602 MILLARD
ROYAL OAK      MI      48073-2775

#1291553
DONALD J TREWHELLA &
MARY T TREWHELLA JT TEN
1602 MILLARD
ROYAL OAK      MI      48073-2775

#1291554
DONALD J TWIETMEYER & DONNA
L TWIETMEYER JT TEN
1295 S BEYER RD
SAGINAW      MI      48601-9437

#1291555
DONALD J VAN DYKE AS CUST
FOR JAMES R VAN DYKE U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1901 LENAWEE RD SE
GRAND RAPIDS      MI      49506-5207

#1291556
DONALD J VAN GORDER
7691 STEFFENSEN DR
SALT LAKE CITY      UT      84121-5255

#1291557
DONALD J VANDER WAL
6975 GLENCREEK SE
CALEDONIA    MI      49316-9155

#1291558
DONALD J VEITENGRUBER &
MAGDALEN R VEITENGRUBER JT TEN
2671 BENSON RD
TAWAS CITY      MI      48763-9447

#1291559
DONALD J VENTURA
BOX 266
1420 CHURCH ST
BARBERVILLE      FL      32105-0266

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291560
DONALD J VERGILIA
10 GROVE ST
BALDWINSVILLE    NY    13027-2939

#1291561
DONALD J WALLS 11
17475 FISH LAKE RD
HOLLY    MI    48442-8975

#1291562
DONALD J WEHUNT
PMB 7672
BOX 2428
PENSACOLA    FL    32513-2428

#1291563
DONALD J WEISMANN
4312 BEAULAND DR
ALLISON PARK    PA    15101-1304

#1291564
DONALD J WELCH & LAURA B
WELCH JT TEN
10 ROOSEVELT AVE
CONCORD    NH    03301-2220

#1291565
DONALD J WESSEL
726 PERRY HIGHWAY
PITTSBURGH    PA    15229-1160

#1291566
DONALD J WILSON
2094 AUBURN
HOLT    MI    48842-1307

#1291567
DONALD J WILSON
3012 KEITH DR
FLINT    MI    48507-1206

#1291568
DONALD J WIST
2354 GEOFFRY
WARREN    MI    48092-2105

#1291569
DONALD J WOJNAR SR
729 DUMAS ST
LADY LAKE    FL    32159-9133

#1291570
DONALD J WOJTALEWICZ
463 KAREN DR
BEREA    OH    44017-1639

#1291571
DONALD J WRIGHT
BOX 857
PINCKNEY    MI    48169-0857

#1291572
DONALD J WROCKLAGE & TAMELA
S COLWELL JT TEN
4410 LAWNWOOD CT
BURTON    MI    48529-1923

#1291573
DONALD J YORK
456 GLEN MEADOW LANE
NAPLES    FL    34105-7191

#1291574
DONALD J ZACHOW
BOX 1575
GAYLORD    MI    49734-5575

#1291575
DONALD J ZACHOW & LAWEETA V
ZACHOW JT TEN
BOX 1575
GAYLORD    MI    49734-5575

#1291576
DONALD J ZIMMER JR
40 DEER LANE
GUILFORD    CT    06437-2169

#1291577
DONALD JACOB MARTELL
583 N CHILLICOTHE RD
AURORA    OH    44202-9793

#1291578
DONALD JAENICKE
5469 N ROAD 100 W
KOKOMO    IN    46901

#1291579
DONALD JAMES HAZLEDINE
1919 N MAIN ST
SPEARFISH    SD    57783-2916

#1291580
DONALD JAMES MC ARTHUR JR
8930 MAPLEWOOD
CLARKSTON    MI    48348-3432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291581
DONALD JAMES VECELLIO
801 NORTH PITT STREET
421
ALEXANDRIA     VA     22314-1765

#1291582
DONALD JOHN PAPPAS
21113 GLEN HAVEN CIR E
NORTHVILLE     MI     48167-2472

#1291583
DONALD JOHN PETRUZZI
6640 BEXLEY CT
INDEPENDENCE   OH   44131-6533

#1291584
DONALD JOHN RECKSIEDLER
42141 VILLANOVA
STERLING HGTS     MI     48313-2973

#1291585
DONALD JOHNSON
27390 EVERETT
SOUTHFIELD     MI     48076-3619

#1291586
DONALD JONES
3 EAST 10TH ST
NEW YORK   NY   10003-5916

#1291587
DONALD JONES ANSPAUCH JR
8212 W NORTON AVE
WEST HOLLYWOOD  CA     90046-5905

#1291588
DONALD JOSEPH COLVER
105 LAUREL AVE
PEN ARGYL     PA     18072

#1291589
DONALD K ADAMS
26024 GROVELAND
ROSEVILLE     MI     48066-3300

#1291590
DONALD K ANDERSEN
901 SOUTH COOLIDGE AVENUE
SIX LAKES     MI     48886-8756

#1291591
DONALD K AUKAMP
26 FABER DR
HATHORNE   NJ     07506

#1291592
DONALD K BANFIELD
5835 TIPSICOL LAKE ROAD
HOLLY     MI     48442-8908

#1291593
DONALD K BARTH
4426 REDFERN RD
PARMA   OH   44134-3502

#1291594
DONALD K BARTH & BARBARA A
BARTH JT TEN
4426 REDFERN RD
PARMA   OH   44134-3502

#1291595
DONALD K BOWLING &
IDA M BOWLING TR
BOWLING LVG TRUST UA 8/25/98
3620 SPRINGVILLE DR
VALRICO     FL     33594-6361

#1291596
DONALD K BUCKMAN & TOMMIE M
BUCKMAN JT TEN
6900 BAL LAKE DR
FORT WORTH   TX     76116-8018

#1087984
DONALD K CARL & JEAN C
CARL JT TEN
10411 HEBARD ST
KENSINGTON     MD     20895-4033

#1291597
DONALD K CHALKER
7 WISTERIA LANE
HILTON HEAD     SC     29928-4210

#1291598
DONALD K DE YOUNG & RUTH D
DE YOUNG JT TEN
CLARKE RETIREMENT COMMUNITY
APT 2080
1551 FRANKLIN SE
GRAND RAPIDS     MI     49506-3354

#1291599
DONALD K DILLABY
27 PALISADE DR
NASHUA   NH   03062-2119

#1291600
DONALD K DUSO
BOX 669
SARANAC LAKE   NY   12983-0669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291601
DONALD K ENSMINGER
848 HARTFORD DR
ELYRIA    OH    44035-3006

#1291602
DONALD K FLEMING
114 DICKINSON DRIVE
WHEATON  IL    60187-7417

#1291603
DONALD K FLEMING &
JUSTINE N FLEMING JT TEN
114 DICKINSON DRIVE
WHEATON    IL    60187-7417

#1291604
DONALD K FURMAN
61009 EVERGREEN CT.
SOUTH LYON    MI    48178

#1291605
DONALD K HALL
234 CHATHAM DR
FAIRBORN    OH    45324-4116

#1291606
DONALD K HANOVER
70 RANDALL TERRACE
HAMBURG  NY    14075-5313

#1291607
DONALD K HAYWARD
BOX 462
HILLMAN    MI    49746-0462

#1291608
DONALD K HENRY
9215 WEST 3RD ST
DAYTON    OH    45427-1122

#1291609
DONALD K HESTER
4 SPARROW HILL
ORION    MI    48359-1850

#1291610
DONALD K HILTON
5489 BROBECK STREET
FLINT    MI    48532-4005

#1291611
DONALD K HOOPER
10 SHALLOW CREEK LANE
SAGINAW  MI    48603-2613

#1291612
DONALD K HUNTER
BOX 76
ARCADIA    IN    46030-0076

#1291613
DONALD K INLOW & JEANNETTE
INLOW JT TEN
3822 SR 8
R ROUTE 1
AUBURN    IN    46706-9703

#1087987
DONALD K KEBODEAUX &
MARGIE KEBODEAUX JT TEN
3905 PERU CIRCLE
PASDENA    TX    77504-2319

#1291614
DONALD K KEENE
68 E GRAND AVE
OLD ORCHARD BEACH    ME    04064-2847

#1291615
DONALD K KELLER & DOROTHEA A
KELLER JT TEN
373 HILLCREST ROAD
GROSSE POINTE FARM    MI    48236-3151

#1291616
DONALD K KEY & DAKOTA A KEY JT TEN
540 B JACKSON PK
UNION CITY    IN    47390

#1291617
DONALD K KNOP & DONNA E KNOP TRS
DONALD K KNOP & DONNA E KNOP TRUST
U/A DTD 02/16/05
5131 N JENNINGS RD
FLINT    MI    48504

#1291618
DONALD K KRESSLEY
1840 W COUNTY RD 200N
FRANKFORT  IN    46041

#1291619
DONALD K LIGHTFOOT
13 OHIO TRAIL
MEDFORD  NJ    08055-8932

#1291620
DONALD K LUNCEFORD JR
5555 KINNAMON RD
ODESSA    MO    64076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291621
DONALD K MILLER
968 LINCOLN DR
SOUTH CHARLESTON   WV    25309-2323

#1291622
DONALD K OLIVER
2707 W 39TH ST
ANDERSON   IN    46011-5046

#1291623
DONALD K OVERMAN
4505 WIGWAM
SAINT LOUIS    MO    63123-5752

#1291624
DONALD K PARKER
5202 E BROADWAY
ATWATER   CA    95301-9522

#1291625
DONALD K PETERSON
PO BOX 792
DAYTON    NV    89403-0792

#1291626
DONALD K RENNAKER &
SHIRLEY ANN RENNAKER JT TEN
4562 N 900 W
CONVERSE   IN    46919

#1291627
DONALD K ROBBINS
R 1 BOX 195-A
RUMNEY HILL
SOUTH EFFINGHAM   NH    03882

#1291628
DONALD K ROGERS & EILEEN E
ROGERS TR U/A DTD
08/20/92 ROGERS FAMILY TRUST
15022 GREENWOOD AVE
SHORELINE   WA    98133-6113

#1291629
DONALD K RULEY
169 SOUTH MAIN STREET
MINSTER    OH    45865-1350

#1291630
DONALD K SABO
13719 CLAREMONT AVE
MIDDLEBURG HTS    OH    44130-2727

#1291631
DONALD K SECORD
1051 MCLEAN ST
FLINT    MI    48507-3621

#1291632
DONALD K SELL
FAIRFAX    MN    55332

#1291633
DONALD K SLEIGHTER
1183 ALGER S E
GRAND RAPIDS    MI    49507-3807

#1291634
DONALD K SPENCER & DORIS S
SPENCER JT TEN
59 SONGBIRD LN
ROCHESTER   NY    14620-3153

#1291635
DONALD K SWEERS & DOROTHY
SWEERS JT TEN
8432 CALKINS RD
FLINT    MI    48532-5521

#1291636
DONALD K TAKATSUKA & RITCHIE
S TAKATSUKA JT TEN
18412 S MARIPOSA AVE
GARDENA   CA    90248-4032

#1291637
DONALD K THRONDSET
606 MEMORIAL DR
PARIS    TN    38242-5121

#1291638
DONALD K THUT & VIRGINIA A
THUT JT TEN
466 E 310 ST
WILLOWICK    OH    44095-3710

#1291639
DONALD K WINDELL
9889 S SR 109
MARKLEVILLE    IN    46056-9740

#1291640
DONALD KEITEL
2435 E ALPINE AVE
MESA   AZ    85204-1502

#1291641
DONALD KEITH SMITH
801 EAST MINER ST
ARLINGTON HEIGHTS    IL    60004-6265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291642
DONALD KELLEY & RICHARD
KELLEY JT TEN
P O BOX 8051
BANGOR   ME     04402-8051

#1291643
DONALD KENNEDY COLE &
VERNA JO COLE TRS
DONALD K COLE AND VERNA J COLE
REV TRUST UA 9/11/98
84 LAKESHORE CIRCLE
SACRAMENTO  CA    95831-1560

#1291644
DONALD KENNON STITH
2454 FAIRVIEW AVENUE
CINCINNATI    OH    45219-1160

#1291645
DONALD KENT ROWBERRY
246 SOUTH HALE STREET
GRANTSVILLE   UT    84029-9542

#1291646
DONALD KERRY
43-F FINCH ST
BROWNS MILLS    NJ    08015-3100

#1291647
DONALD KEVIN WATT
253 MILLER RD
BETHANY   CT    06524

#1291648
DONALD KEYS
14803 RUTHEFORD
DETROIT   MI    48227-1807

#1291649
DONALD KLEPEC & LEO KLEPEC JT TEN
907 S RAVEN RD
SHOREWOOD IL    60431-9149

#1291650
DONALD KNIGHT
3218 FAIRWAY DRIVE
CAMERON PARK  CA    95682-9204

#1291651
DONALD KOPP
684 T R 2475 R D 1
LOUDONVILLE   OH    44842

#1291652
DONALD KREMPA &
MARY ANN KREMPA JT TEN
540 ORCHARDVIEW
SEVEN HILLS    OH    44131-5843

#1291653
DONALD KROMER JR
6347 ST RT 46 NE
CORTLAND  OH    44410-9609

#1291654
DONALD KUNST 2ND
11270 W MAPLE RAPIDS RD
FOWLER   MI    48835-9610

#1291655
DONALD KURITZKY &
BETTY KURITZKY TR
KURITZKY FAM TRUST
UA 07/28/94
5330 IROQUOIS AVE
LAKEWOOD  CA    90713-1728

#1291656
DONALD L ADAMS
BOX 990
BUFFALO   NY    14215-0990

#1291657
DONALD L ALBERTSON
5629 E 28TH ST
KANSAS CITY    MO    64128-1410

#1291658
DONALD L ANDERSON
821 S UCLIT
DAYTON   OH    45408

#1291659
DONALD L APPICH
103 RAVEN ROCK RD
RICHMOND  VA    23229-7820

#1291660
DONALD L ARCHER &
PATRICIA A ARCHER TR
ARCHER LIVING TRUST
UA 09/03/98
29853 CR 390
GOBLES   MI    49055-9260

#1291661
DONALD L ARMS
2887 LITTLE RED RD
ATHENS   TX    75751-6741

#1291662
DONALD L ARMSTRONG & FRANCES
L ARMSTRONG JT TEN
339 TAMARACK DR
OAKLAND   MI    48363-1563

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1291663
DONALD L AUSTIN
4077 COVERT ROAD
PERRYSVILLE     OH     44864-9621

#1291664
DONALD L BAHS TRUSTEE U/A
DTD 08/09/94 DONALD L BAHS
TRUST
1401 ARGYLE DR
APT 8
ADRIAN     MI     49221-1841

#1291665
DONALD L BAILEY
4928 SOUTHARD HWY
MANITOU BEACH     MI     49253-9780

#1291666
DONALD L BAIRD TR
DONALD L BAIRD TRUST
UA 11/19/96
505 W IRWIN
BAD AXE     MI     48413-1022

#1291667
DONALD L BALKWELL
4540 ORMOND RD
DAVISBURG     MI     48350-3325

#1291668
DONALD L BARDEL
6450 SW RICHEY LANE
PORTLAND     OR     97223-7294

#1291669
DONALD L BARDEL & LOLA R
BARDEL JT TEN
6450 S W RICHEY LANE
PORTLAND     OR     97223-7294

#1291670
DONALD L BARLOW
420 KENTUCKY ROUTE 2040
WILLIAMSPORT     KY     41271

#1291671
DONALD L BARRETT
125 AIRLIE AVE
FLORENCE     MS     39073

#1291672
DONALD L BATISKY
5516 SHIELDS RD
CAMFIELD     OH     44406-9060

#1291673
DONALD L BAYLISS & DOROTHY L
BAYLISS TR THE BAYLISS FAMILY
TRUST UA 09/17/93
223 VIRGINIA PL
COSTA MESA     CA     92627-1821

#1291674
DONALD L BEANE
3809 CLAIRMONT ST
FLINT     MI     48532-5227

#1291675
DONALD L BEARUP
11692 BLAIR RD
ELSIE     MI     48831-9505

#1291676
DONALD L BELL
662 PERRY CREEK DR
GRAND BLANC     MI     48439-1474

#1291677
DONALD L BELL & CATHERINE T
BELL JT TEN
8404 GONZAGA CT
SACRAMENTO     CA     95826-3017

#1291678
DONALD L BELLIA
7364 QUAIL RUN RD
WEST CHESTER     OH     45069-1017

#1291679
DONALD L BENTTINE
13 MAPLE LANE
OSAGE     IA     50461-1544

#1291680
DONALD L BIGNELL
2230 LINDSEY ROAD
AUGUSTA     GA     30906-2891

#1291681
DONALD L BILDILLI
6310 W BROWN ST
GLENDALE     AZ     85302-1125

#1291682
DONALD L BIRNBAUM
6035 SWAN CREEK
SAGINAW     MI     48609-7034

#1291683
DONALD L BLACK
2984 LYNDSCAPE STREET
ORLANDO     FL     32833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291684
DONALD L BLIWISE
BOX 15189
ATLANTA     GA     30333-0189

#1291685
DONALD L BODAMER
BOX 693
MADISON     TN     37116-0693

#1291686
DONALD L BONHAM
BOX 433
SOPHIA     WV     25921-0433

#1291687
DONALD L BOSS
1330 DEER PATH DR
PORT CLINTON     OH     43452

#1291688
DONALD L BOVEN
33050 22ND ST
KALAMAZOO   MI     49009-9222

#1291689
DONALD L BRANDES & GERMAINE
A BRANDES JT TEN
2821 S 32ND AVE
OMAHA    NE     68105-3631

#1291690
DONALD L BREWSTER &
A TAYLOR BREWSTER JT TEN
3863 PRARIE DUNES DR
SARASOTA    FL     34238-2817

#1291691
DONALD L BRONSON &
MARY ANN BRONSON JT TEN
601 PERRY ST
FLINT     MI     48504-4868

#1087997
DONALD L BROWN
C/O COASTAL STATES INS INC
2605 THOMAS DRIVE SUITE 225
PANAMA CITY BCH     FL     32408-6216

#1291692
DONALD L BROWN
138 OAKWOOD AVE
CLIFFSIDE PARK     NJ     07010-1042

#1291693
DONALD L BROWN & JEWEL M
BROWN JT TEN
4690 BOND NW
WARREN   OH     44483-1745

#1291694
DONALD L BUCK
BOX 213
MEXICO     NY     13114-0213

#1291695
DONALD L BUHRMASTER
180 SARATOGA RD
SCOTIA   NY     12302-4514

#1291696
DONALD L BURNETT
2329 S GLENWOOD
NILES      OH     44446-4215

#1291697
DONALD L BURNS & ANN M BURNS JT TEN
429 LEXINGTON ROAD
GROSSE POINTE FARM   MI     48236-2820

#1291698
DONALD L BUTTERFIELD & MARGARET
R BUTTERFIELD TR U/A DTD
10/06/93 THE DONALD L & MARGARET
R BUTTERFIELD TR
1415 GLENDALE ST
SAGINAW   MI     48603-4758

#1291699
DONALD L BYRD
5327 WASHBURN RD
GOODRICH  MI     48438-9658

#1291700
DONALD L CADE
2225 GARDEN DR
JANESVILLE     WI     53546-5633

#1291701
DONALD L CAGLE
84 DUNLAP CIR
OXFORD   MI     48371-5209

#1291702
DONALD L CALVIN
7716 DONNEHAN RD
INDIANAPOLIS    IN     46217

#1291703
DONALD L CALVIN & SHARON L
CALVIN JT TEN
7716 DONNEHAN RD.
INDIANAPOLIS     IN     46217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1291704
DONALD L CAMPBELL
5339 ROBINWOOD AVENUE
DAYTON   OH   45431-2837

#1291705
DONALD L CANNER
4011 S UNION ST
INDIANAPOLIS   IN   46227-1402

#1291706
DONALD L CASEY
2212 N 64TH ST
MILWAUKEE   WI   53213-2030

#1291707
DONALD L CHRISTIAN
611 LINDEN
NEWPORT   KY   41071-2033

#1291708
DONALD L CHURCH &
MARGUERITE E CHURCH JT TEN
BOX 116
LONG LAKE   MI   48743-0116

#1291709
DONALD L CLOUD
768 ZEBULON RD
ZEBULON   GA   30295

#1291710
DONALD L COLEMAN SR &
LENORA COLEMAN JT TEN
3550 S DONCASTER CT C-10
SAGINAW   MI   48603-1800

#1291711
DONALD L COLLIER & MILDRED E
COLLIER JT TEN
6197 BETSIE RIVER
KARLIN   MI   49643-9794

#1291712
DONALD L CONRAD & MARTHA
JANE CONRAD TEN ENT
APT 2
219 BEAVER ST
SEWICKLEY   PA   15143-1246

#1291713
DONALD L CONWAY
RR 2 BOX 282 A1
ELLINGTON   MO   63638-9401

#1291714
DONALD L CORNELL TR
DONALD L CORNELL TRUST
UA 03/10/95
PO BOX 655
NEWAYGO   MI   49337

#1291715
DONALD L COX JR CUST DENISE
LYNN COX UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
640 CHAMPION BRISTOL TOWNLINE RD
WARREN   OH   44481-9405

#1291716
DONALD L COX JR CUST DONALD
L COX III UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
640 CHAMPION BRISTOL TOWNLINE RD
WARREN   OH   44481-9405

#1291717
DONALD L COZART
3549 NEWBURG RD
BANCROFT   MI   48414-9488

#1291718
DONALD L CRABTREE
3677 COTTONTAIL LANE
SHELBY TOWNSHIP   MI   48316-3045

#1291719
DONALD L CREG
2815 N AVERILL
FLINT   MI   48506-3013

#1291720
DONALD L CRIPPIN
58921 COUNTY LINE RD
THREE RIVERS   MI   49093-8510

#1291721
DONALD L CUTCHER
APT 4H
3901 N AVERILL
FLINT   MI   48506-2585

#1291722
DONALD L DAVIS &
ANDREA C DAVIS JT TEN
106 GLENEAGLE
ELYRIA   OH   44035

#1291723
DONALD L DAWSON & LOIS P DAWSON
TR U/A DTD 01/23/92 THE DONALD
L DAWSON & LOIS P DAWSON LIV TR
15091 FORD RD APT 206BP
DEARBORN MI   48126

#1291724
DONALD L DE CAIRE JR
840 E WASHINGTON
FREELAND   MI   48623-9050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291725
DONALD L DE LAND
8470 E FRANCES RD
OTISVILLE     MI     48463-9471

#1291726
DONALD L DE MUTH
129 MONTSERA RD
CARLISLE     PA     17013-9351

#1291727
DONALD L DETROW
1961 CHRISTMAS RUN BLVD
WOOSTER OH   44691-1511

#1291728
DONALD L DILLAHUNT &
BARBARA M DILLAHUNT TR
DILLAHUNT LIVING TRUST
UA 10/07/96
585 MOORFIELD RD
AKRON  OH   44333-4241

#1291729
DONALD L DODGE CUST KAREN L
DODGE UNIF GIFT MIN ACT
MICH
8819 STONE ROAD
ALGONAC   MI     48001-3821

#1291730
DONALD L DOORNKAAT
501 EASY ST
DARIEN    IL     60561-3800

#1291731
DONALD L DOTY & DONALD SCOTT
DOTY JT TEN
91 MCHENRY ST
STILLWATER    PA     17878-0032

#1291732
DONALD L DOVE
7920 LAPEER RD
AVOCA   MI     48006-4514

#1291733
DONALD L DRENNEN
219 MARYLAND AVENUE
OXFORD   PA     19363-1315

#1291734
DONALD L DYER
1518 FAUST AVE
INDIANAPOLIS       IN     46203-3813

#1291735
DONALD L ELLIS
3729 MEXICO RIDGE RD
BENNINGTON   IN     47011-1733

#1291736
DONALD L ELLIS SR &
MARIAN J ELLIS JT TEN
3729 MEXICO RIDGE ROAD
BENNINGTON   IN     47011-1733

#1291737
DONALD L EMERICK
1325 DONSON CIRCLE
KETTERING     OH   45429-5759

#1291738
DONALD L ESPY
2 SAYER
BROOKVILLE    PA     15825-1141

#1291739
DONALD L ETTINGER
1595 E ROUND LAKE RD
DEWITT    MI     48820-8405

#1291740
DONALD L EVERETT
1740E 1050S
FAIRMOUNT   IN     46928-9101

#1291741
DONALD L FELTNER
8350 LAFAYETTE RD
INDIANAPOLIS       IN     46278-1032

#1291742
DONALD L FENNIMORE
1603 VEALE RD
FAIRFAX W
WILMINGTON    DE     19810-4334

#1291743
DONALD L FENTON & BARBARA R
FENTON JT TEN
1211 BALD MOUNTAIN RD
LAKE ORION    MI     48360-1405

#1291744
DONALD L FERGUSON
1310 ASPEN COURT
FLINT   MI     48507-3201

#1291745
DONALD L FIKE
280 VANDERVOORT
N TONAWANDA NY     14120-7225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291746
DONALD L FINCH & MARY E FINCH TRS
FINCH FAMILY TRUST
U/A DTD 09/04/96
1135 W ARCADIA AVE 3
ARCADIA    CA    91007-7010

#1291747
DONALD L FOSTER
161 W 75TH ST APT 4E
NEW YORK   NY    10023-1802

#1291748
DONALD L FOSTER
6818 PEACEFUL VALLEY DRIVE
BURLESON  TX    76028-3108

#1291749
DONALD L FOWLER
3770 EMERALD AVE
SAINT JAMES CITY      FL    33956-2205

#1291750
DONALD L FROST
6169 JADE LANE
BRIDGEPORT   MI    48722-9521

#1291751
DONALD L FROST & SUSAN KAY
FROST JT TEN
6169 JADE LANE
BRIDGEPORT   MI    48722-9521

#1291752
DONALD L FROUNFELTER &
BARBARA FROUNFELTER JT TEN
1159 W RIDGE RD
ROCHESTER   IN    46975-8630

#1291753
DONALD L GABY
7101 BLAKENSHIP CIRCLE
DAVISON    MI    48423-2341

#1291754
DONALD L GAMBRELL
7095 JENEROUS
CENTER LINE    MI    48015-1108

#1291755
DONALD L GAMBRELL & REBECCA
ROSETTA GAMBRELL JT TEN
7095 JENEROUS
CENTERLINE    MI    48015-1108

#1291756
DONALD L GARLING JR
3899 NEW SALEM AVE
OKEMOS   MI    48864-3617

#1291757
DONALD L GARRISON
2012 NO D ST
ELWOOD   IN    46036

#1291758
DONALD L GELDERSMA
6880 VISTA GRANDE NE
ROCKFORD   MI    49341-9613

#1291759
DONALD L GERHART
156 PEPPERDINE DR
ELYRIA      OH    44035-1598

#1291760
DONALD L GERNAND
594 E 500 S
ANDERSON  IN    46013-3924

#1291761
DONALD L GILLETT CUST
DANNY PATRICK GREENLEAF
UNDER FL UNIF TRANSFERS TO
MINORS ACT
5419 ASHMEADE RD
ORLANDO   FL    32810-1758

#1291762
DONALD L GIOVANNONE
288 ATLANTIC N W
WARREN  OH    44483-4705

#1291763
DONALD L GRAHAM
6026 W 54TH TERRACE
MISSION    KS    66202-1631

#1291764
DONALD L GRAVES
4534 LENNOX AVE
SHERMAN OAKS  CA    91423-2613

#1291765
DONALD L GREENWAY
3300 GREYSTONE CT
LOGANVILLE    GA    30052-4584

#1291766
DONALD L GRIEGER
BOX 12
WANATAH   IN    46390-0012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1291767
DONALD L GUARNIERI
431 E MARKET ST
WARREN  OH    44481-1209

#1291768
DONALD L GUARNIERI
BOX 392
WARREN  OH    44482-0392

#1291769
DONALD L GUSTAFSON & SHARON
A GUSTAFSON JT TEN
SUITE 112
3636 VIRGINIA BEACH BLVD
VIRGINIA BEACH      VA    23452

#1291770
DONALD L HALL
19334 BIRWOOD
DETROIT  MI    48221-1434

#1291771
DONALD L HALL
23 EDGEWOOD DR
ARCANUM  OH    45304-1431

#1291772
DONALD L HALTER
40460 SHAW COURT
FREMONT  CA    94538-3530

#1291773
DONALD L HAMER
84 N UNION ST
LAMBERTVILLE      NJ    08530-2002

#1291774
DONALD L HANBY
6365 RT 380
SINCLAIRVILLE      NY    14782-9654

#1291775
DONALD L HARE
18318 STEEL
DETROIT  MI    48235-1486

#1291776
DONALD L HARMON & ANN B
HARMON JT TEN
1419 N LAFAYETTE
GRAND ISLAND      NE    68803-3648

#1291777
DONALD L HARMS &
THEODORA K HARMS JT TEN
1065 SPRY LANE
SCHENECTADY  NY    12303-3688

#1291778
DONALD L HARRIS
2276 LANDING CT
NORCROSS  GA    30071-4515

#1291779
DONALD L HARSHMAN & MARION
C HARSHMAN JT TEN
28650 SUNSET
LATHRUP VILLAGE      MI    48076-7020

#1291780
DONALD L HAWKINS
4880 PINE KNOB LN
CLARKSTON  MI    48346-4057

#1291781
DONALD L HEIN
30729 MAYFLOWER
ROSEVILLE  MI    48066-1439

#1291782
DONALD L HELTON
785 SANSIDE DR
YORK  SC    29745-6404

#1291783
DONALD L HENRY
11425 FOWLER DR
REMUS  MI    49340

#1291784
DONALD L HILLS
37 WHITE OAK BEND
ROCHESTER  NY    14624-5020

#1291785
DONALD L HIMES &
GRETCHEN HIMES JT TEN
RT 2 BOX 901
HARPERS FERRY  WV    25425

#1291786
DONALD L HINDMAN & PATRICIA
L HINDMAN JT TEN
6976 CRANBERRY LAKE ROAD
CLARKSTON  MI    48348-4416

#1291787
DONALD L HOLMES
254 NORTH HILLS AVE
NORTH HILLS  PA    19038-1624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1291788
DONALD L HOLTZCLAW
1186 OLDWICK DR
CINCINNATI     OH     45212

#1291789
DONALD L HOPPER
20 GRANT DR
NORTH HALEDON   NJ     07508-3001

#1291790
DONALD L HOPPER & BELLA M
HOPPER JT TEN
20 GRANT DR
NORTH HALEDON   NJ     07508-3001

#1291791
DONALD L HORNING
13 CRIM RD
PARISH   NY   13131-3174

#1291792
DONALD L HOUSE
15253 GROVEDALE
ROSEVILLE   MI     48066-4015

#1291793
DONALD L HOUSTON & BARBARA R
HOUSTON JT TEN
203 RAINEY LN
RICHMOND   MO   64085-2315

#1291794
DONALD L HOWELL
526 CLYDE PLACE
VANDALIA     OH     45377-1825

#1291795
DONALD L HOWES & NANCY J
HOWES JT TEN
328 S MAIN ST
HOPEDALE   MA     01747-1513

#1291796
DONALD L HUBINGER &
VIOLA HUBINGER TR
DONALD L & VIOLA HUBINGER
TRUST UA 07/01/94
14 GERHARD CT
SAGINAW   MI     48602-3312

#1291797
DONALD L HUFF
27645 PLEASANT ROAD
MENDON   MI     49072-9722

#1291798
DONALD L HUGGINS &
LEONA M HUGGINS JT TEN
18880 ANKENYTOWN RD
FREDERICKTOWN   OH   43019

#1291799
DONALD L HUTCHISON
10431 RENE DRIVE
CLIO     MI     48420-1925

#1291800
DONALD L HYNSON
18 CHIMING ROAD
NEW CASTLE   DE     19720-2913

#1291801
DONALD L ILLIG & MARJORIE L
ILLIG JT TEN
8693 GALLAGHER RD
HAMMONDSPORT NY     14840-9697

#1291802
DONALD L IRVING
2720 MAUMEE AVE
FORT WAYNE   IN     46803-1427

#1291803
DONALD L IRWIN & SARAH E
IRWIN JT TEN
809 N ELM
MUNCIE   IN     47305-1421

#1291804
DONALD L ISAAC
1000 CHAUCER GATE CT
LAWRENCEVILLE   GA     30043-2546

#1291805
DONALD L JACOBS
5420 NAUGHTON DR
DAYTON   OH   45424-6002

#1291806
DONALD L JAMES
1141 LORRAINE
WATERLOO IA     50702-4046

#1291807
DONALD L JAY
2120 COLEMAN PL
HENDERSON NC     27536-3840

#1291808
DONALD L JESSEN & SALLY G
JESSEN JT TEN
410 S 8TH
GIRARD     IL     62640-1437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1291809
DONALD L JOHNSON
1699 MAPLE LN
DAYTON   OH    45432-2415

#1291810
DONALD L JOHNSON
1809 DAVIDSON RT 1
INDEPENDENCE   MO    64058-1545

#1291811
DONALD L JOHNSON
632 DEAN ST
EDGERTON   WI    53534-1600

#1291812
DONALD L JOHNSTON & ROSEMARY
JOHNSTON JT TEN
30 SHORE RD
STRATFORD   CT    06615-7002

#1291813
DONALD L JONES &
MONTY R JONES JT TEN
2324 E 7TH ST
ANDERSON   IN    46012-3643

#1291814
DONALD L KARAISZ & CAROLE A
KARAISZ TEN ENT
117 SUNSET DR
BEAVER FALLS   PA    15010-6844

#1291815
DONALD L KEELY
4369 DIXON DRIVE
SWARTZ CREEK   MI    48473-8222

#1291816
DONALD L KELLUM
541 FOX HUNT CIR
LONGWOOD   FL    32750-3349

#1291817
DONALD L KELLY
14790-204 EAGLE RIDGE DR
FT MYERS   FL    33912-1790

#1291818
DONALD L KEMP
1700 PEET RD
NEW LOTHROP   MI    48460-9613

#1291819
DONALD L KENNEDY
2805 CENTER RD E
KOKOMO   IN    46902-9794

#1291820
DONALD L KIMBLE
20308 132ND AVE NE
WOODINVILLE   WA    98072-5731

#1291821
DONALD L KING
1475 W 300 NORTH
ANDERSON   IN    46011-9265

#1291822
DONALD L KING
1825 CALHOUN ST
NEW ORLEANS   LA    70118-6201

#1291823
DONALD L KING
230 W STATE ST
MONTROSE   MI    48457-9748

#1291824
DONALD L KING
3153 ELLWOOD
BERKLEY   MI    48072-3114

#1291825
DONALD L KIRBY
5008 N FOX RD
JANESVILLE   WI    53545-8704

#1291826
DONALD L KNOBLAUCH
2707 WITT HWY
DEERFIELD   MI    49238-9760

#1291827
DONALD L KOHLER CUST KAREN M
KOHLER UNIF GIFT MIN ACT
OHIO
18287 COOK AVE
STRONGSVILLE   OH    44136-5218

#1291828
DONALD L KOHLER CUST KATHY L
KOHLER UNIF GIFT MIN ACT
OHIO
11965 GREYFRIARS CIR
NORTH ROYALTON   OH    44133-6126

#1291829
DONALD L KOONCE
310 CENTRAL AVE
COLLINSVILLE   IL    62234-3560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291830
DONALD L KRAUSE
8 SEABISCUIT DR
SAINT CHARLES    MO    63301-3239

#1291831
DONALD L KRUMM & EMILY I
KRUMM JT TEN
502 HASTAY BLVD
EATON RAPIDS    MI    48827-2000

#1291832
DONALD L KUENZI
710 HOPKINS ST
KIOWA    KS    67070-1124

#1291833
DONALD L KUHNSMAN &
CATHARINE M KUHNSMAN JT TEN
11027 ARDWICK DR
ROCKVILLE    MD    20852-3203

#1291834
DONALD L KUIPER
9015 WEST END DR
PORTAGE    MI    49002-6992

#1291835
DONALD L LACROIX
105 LEATH LANE
BOX 141
BETHPAGE    TN    37022-8534

#1291836
DONALD L LARSON
835 WILLSON ST
BARABOO    WI    53913-1054

#1291837
DONALD L LAYTON
94 PCR 709
PERRYVILLE    MO    63775-9596

#1291838
DONALD L LEGG
3451 WICKLOW RD
COLUMBUS OH    43204-1142

#1291839
DONALD L LENAU
769 WINTERS RD
UNION    MO    63084

#1291840
DONALD L LIEBETREU
7566 LINDSEY RD
CASCO    MI    48064

#1291841
DONALD L LONGMIRE
100 VALLEY RIDGE ROAD
FRANKLIN    TN    37064-5260

#1291842
DONALD L LOOMIS
2973 NORTH STATE RD
ITHACA    MI    48847-9770

#1291843
DONALD L LOUGHERY JR &
ANNA-MAY LOUGHERY TR
ANNA-MAY LOUGHERY LIVING
TRUST UA 11/12/96
24076 CALENDULA
MISSION VIEJO    CA    92692-2106

#1291844
DONALD L MAC DONALD & HULDA
P MAC DONALD JT TEN
BOX 336
COLEMAN    MI    48618-0336

#1291845
DONALD L MAES
BOX 68201
PORTLAND    OR    97268-0201

#1291846
DONALD L MAES & DIANE J MAES JT TEN
BOX 68201
PORTLAND    OR    97268-0201

#1291847
DONALD L MANN
6255 TELEGRAPH RD TRLR 193
EAIE    MI    48133-9438

#1291848
DONALD L MANTUANO JR
18 SURREY DRIVE
HAMILTON SQUARE    NJ    08690-2326

#1291849
DONALD L MARTIN
3293 S WRIGHT
FOWLER    MI    48835-9110

#1291850
DONALD L MAUDLIN
6053 W PROWSVILLE RIDGE RD
CAMPBELLSBURG IN    47108-6314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291851
DONALD L MAY & MARTHA L MAY JT TEN
4170 BONWAY DR
PENSACOLA   FL    32504-7702

#1291852
DONALD L MC CONAGHY &
PATRICIA A MC CONAGHY JT TEN
505-16TH ST
BARABOO   WI    53913-1418

#1291853
DONALD L MC INTOSH
204 BETSINGER RD UNIT 12
SHERRIL   NY    13461

#1291854
DONALD L MCALLISTER
618 PHILLIPS DRIVE
ANDERSON   IN    46012-3834

#1291855
DONALD L MCGHEE
726 KIRKWOOD DR
W JEFFERSON   OH    43162-1186

#1291856
DONALD L MCKEE TR
U/A DTD 8/29/00
DONALD L MCKEE LIVING TRUST
1619 18TH AVE
STERLING   IL    61081

#1291857
DONALD L MCNUTT
4457 PEKIN RD
WAYNESVILLE   OH    45068-9546

#1291858
DONALD L MEADE
RR 1
SPICELAND   IN    47385-9801

#1291859
DONALD L MERRITT
2180 TEAKWOOD MANOR DR
FLORISSANT   MO    63031-4334

#1291860
DONALD L MEYER
169 RIDGEWOOD DR
BOWLING GREEN   KY    42103-1350

#1291861
DONALD L MEYER &
BARBARA F MEYER JT TEN
169 RIDGEWOOD
BOWLING GREEN   KY    42103-1350

#1291862
DONALD L MICKELSON
6424 W BOEHLKE AVE
MILWAUKEE   WI    53223-5415

#1291863
DONALD L MILLAGE
109 STANFILL DRIVE
COLUMBIA   TN    38401-9060

#1291864
DONALD L MILLER
15696 MICHAEL
TAYLOR   MI    48180-5018

#1291865
DONALD L MILLER
324 ROOSEVELT AVE
FRANKLIN SQUARE   NY    11010-2707

#1291866
DONALD L MILLER
609 SUNRISE DRIVE
BELTON   MO    64012-4410

#1291867
DONALD L MILLER & KIM QUEE MILLER
MILLER FAMILY TRUST
U/A DTD 10/09/01
3802 58TH ST
SAN DIEGO   CA    92115-6507

#1291868
DONALD L MILLINGTON TR
DONALD L MILLINGTON REVOCABLE TRUST
U/A DTD 4/14/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS   MI    48331-3077

#1291869
DONALD L MILLINGTON TR
DONALD L MILLINGTON TRUST
UA 04/16/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS   MI    48331-3077

#1291870
DONALD L MILLS & MARGARET H
MILLS JT TEN
120 NOYA LN
LOUDON   TN    37774-6911

#1291871
DONALD L MINER
4329 E HILL RD
GRAND BLANC   MI    48439-7945

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1291872
DONALD L MITCHELL
1204 MORNING STAR DR
COLORADO SPRINGS   CO      80906-1207

#1291873
DONALD L MONROE & BARBARA J
MONROE JT TEN
5483 BONNIE SE
GRAND RAPIDS    MI      49508-6079

#1291874
DONALD L MORGAN
4743 PINE ST
COLUMBIAVILLE      MI      48421-9301

#1291875
DONALD L MORRIS
12514 PRINCETON
CHICAGO      IL      60628-7225

#1291876
DONALD L MORSE & GRACE M
MORSE JT TEN
3220 RICE CT
LANSING      MI      48911-1542

#1291877
DONALD L MUFFLY
419 FRANK ST
SHARON   PA      16146-2411

#1291878
DONALD L MULL
210 LOCUST ST 25H
PHILADELPHIA      PA      19106-3926

#1291879
DONALD L NICCUM
2701 MORTON ST
ANDERSON   IN      46016-5078

#1291880
DONALD L NICHOLAS
902 COTTAGE AVE
ANDERSON   IN      46012

#1291881
DONALD L NICHOLS
9225 ABBY LANE
YPSILANEI      MI      48198-9413

#1291882
DONALD L NOBLE
7697 DICKEY RD
MIDDLETOWN   OH      45042-9251

#1291883
DONALD L NONNEMAN
555 GROVE ST
OSHKOSH   WI      54901-4607

#1291884
DONALD L OLIVER
8-32 MITCHELL PLACE
FAIR LAWN      NJ      07410-3214

#1291885
DONALD L ONESTI
2026 CHESTNUT HILL DR
YOUNGSTOWN OH      44511-1228

#1291886
DONALD L OWEN &
CHRISTINE A OWEN JT TEN
1520 LINWOOD
FLINT      MI      48503-5316

#1291887
DONALD L PALL &
DONALD L PALL JR &
MICHAEL P PALL &
SUSAN M PALL JT TEN
14919 HANNAN
ROMULUS   MI      48174-4735

#1291888
DONALD L PARKER
713 BROWN STREET
CLYDE      OH      43410-1728

#1291889
DONALD L PARTRIDGE & JUDITH
M PARTRIDGE JT TEN
6323 CRANBURY DR
HOLLY      MI      48442

#1088021
DONALD L PEET
20194 239TH AVE
NEVIS      MN      56467

#1291890
DONALD L PENDLETON
3543 AMBERACRES DR
CINCINNATI      OH      45237-2525

#1291891
DONALD L PETTS
14284 EDDY LAKE ROAD
FENTON   MI      48430-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291892
DONALD L PINE
6757 ST RD 28 W
ELWOOD   IN     46036-8938

#1291893
DONALD L PLEKENPOL
105 PEBBLE BEACH
TROPHY CLUB   TX     76262-9784

#1088023
DONALD L POST & MILDRED POST JT TEN
5322 RICHMOND RD
WEST MILFORD   FL     07480

#1291894
DONALD L POST & MILDRED POST JT TEN
5322 RICHMOND RD
WEST MILFORD   NJ     07480

#1291895
DONALD L PRESTON
1151 REED CIRCLE DR
COLUMBUS   OH     43224-1067

#1291896
DONALD L PRIEUR
5700 GENESEE RD
LAPEER   MI     48446-2750

#1291897
DONALD L QUACKENBUSH
747 PERRY CREEK RD NORTH
MIO   MI     48647-9714

#1291898
DONALD L QUACKENBUSH &
CARLOTTA J QUACKENBUSH JT TEN
747 PERRY CREEK ROAD N
MIO   MI     48647-9714

#1291899
DONALD L QUACKENBUSH TR
DONALD L QUACKENBUSH LIVING TRUST
U/A DTD 2/1/05
5833 MARLOW DR
EAST SYRACUSE   NY     13057

#1291900
DONALD L QUALLS & REBA
QUALLS JT TEN
910 BELZER DR
ANDERSON   IN     46011-2006

#1291901
DONALD L RAINER
3019 GEORGE ST
ANDERSON   IN     46016-5448

#1291902
DONALD L RAMER
167 KA LAMA PL
LEESBURG   FL     34788-7994

#1291903
DONALD L REENE & BONNIE E
REENE JT TEN
4850 HAYES TOWER RD
GAYLORD   MI     49735-9613

#1291904
DONALD L REESE
3770 MEADOW WOOD DR
LAWRENCEVILLE   GA     30044-3312

#1291905
DONALD L RICHARD
132 FULTON ST
MEDFORD   MA     02155-2648

#1291906
DONALD L RICHARDSON
2 NANTICOKE ROAD
CAMBRIDGE   MD     21613-1012

#1291907
DONALD L RICKERT
2504 S CANAL EXT
NEWTON FALLS   OH     44444-9461

#1291908
DONALD L RIEMENSCHNITTER &
JACQUELINE S RIEMENSCHNITTER TR
RIEMENSCHNITTER FAM TRUST
UA 03/20/95
3641 HEMLOCK WAY
RENO   NV     89509-7449

#1291909
DONALD L RILEY
3264 N M 52
OWOSSO   MI     48867-1042

#1291910
DONALD L RILEY TOD
JOY P RILEY
217 CURTIS BLVD
MARIETTA   OH     45750-2218

#1291911
DONALD L ROBERTS
5755 CLEAR CREEK DR
DENVER   CO     80212-2835

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1291912
DONALD L ROBINSON
5205 EAST MT MORRIS ROAD
MT MORRIS    MI    48458-9730

#1291913
DONALD L ROCK
223 OAK ST
FLUSHING    MI    48433-2635

#1291914
DONALD L ROGERS
119 MEADOW LANE
SANDUSKY  OH  44870-5762

#1291915
DONALD L ROGERS
13518 E.54TH TERRACE
KANSA CITY    MO    64133

#1291916
DONALD L ROSECRANS
29025 RT 58 N
SULLIVAN    OH    44880

#1291917
DONALD L ROSENHEIM &
JEANETTE M ROSENHEIM JT TEN
827 QUINLAN DR
UNIT C
PEWAUKEE  WI    53072-1858

#1291918
DONALD L ROUDEBUSH
2108 GRICE LANE
KETTERING    OH    45429-4154

#1291919
DONALD L RUTLEDGE
12406 BROOKFIELD AVE
CLEVELAND    OH    44135-2220

#1291920
DONALD L SCHNEIDER
2691 HAMMAN DRIVE
AUSTINTOWN    OH    44511-1825

#1291921
DONALD L SCOTT
3830 RIDGE RD
WILLIAMSBURG    OH    45176-9749

#1291922
DONALD L SEADALE & RUTH
SEADALE JT TEN
10549 E ARROWVALE DR
SUNLAKES    AZ    85248-7741

#1291923
DONALD L SEILER &
MARGARET W SEILER JT TEN
107 WOODLAND DRIVE
MECHANICSBURG  PA    17055-3373

#1291924
DONALD L SHANNON
29248 MAGNOLIA DRIVE
FLAT ROCK    MI    48134

#1291925
DONALD L SHARPE &
NELL H SHARPE TR
SHARPE LIVING TRUST
UA 01/26/95
665 HUNT CLIFF DR
CLEVELAND    TN    37311-1644

#1291926
DONALD L SHAWVER
22 FAIRWAY CIRCLE
NEW SMYRNA BEACH  FL    32168-6304

#1291927
DONALD L SHELTON
ROUTE 1
BOX 296
BLOOMFIELD    MO    63825-9750

#1291928
DONALD L SHERWOOD
RD 6
TUNKHANNOCK  PA    18657-9806

#1291929
DONALD L SIDWELL
1211 FAVORITE ST
ANDERSON  IN    46013-1314

#1291930
DONALD L SLAUGHTER
921 N 7ST
ELSBERRY    MO    63343-1017

#1291931
DONALD L SMITH
8903 S HERMITAGE 2ND FLR
CHICAGO    IL    60620

#1291932
DONALD L SMITH & EVELYN Y
SMITH JT TEN
592 FIVE POINTS
HONEOYE FALLS ROAD
HONEOYE FALLS    NY    14472-9034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1291933
DONALD L SMITH & LOUISE A
SMITH JT TEN
9114 SPOKANE WAY
LOUISVILLE   KY   40241-2426

#1291934
DONALD L SMITH CUST THEODORE
L SMITH UNIF GIFT MIN ACT
5240 LONSDALE DR
SPRINGFIELD   VA   22151-1712

#1291935
DONALD L SMITH TRUSTEE
DONALD L SMITH REVOCABLE
TRUST DTD 01/13/93
12 WEST APPLE STREET
FREEBURG   IL   62243-1409

#1291936
DONALD L SNAVELY
81 E HONEY CREEK RD
BELLVILLE   OH   44813-9041

#1291937
DONALD L SOBAS
210 MERRIMAN ROAD
GARDEN CITY   MI   48135-1300

#1291938
DONALD L SOMMERFIELD & JUNE B
SOMMERFIELD TR U/A DTD
02/22/93 DONALD L SOMMERFIELD &
JUNE B SOMMERFIELD REV TR
106 NE 21ST AVE
CAPE CORAL   FL   33909-2888

#1291939
DONALD L SPICHER
2827 NILES VIENNA RD
NILES   OH   44446-4406

#1291940
DONALD L STANLEY
305 N LENFESTY AVE
MARION   IN   46952-3239

#1291941
DONALD L STANLEY &
PENNY J KIKENDALL JT TEN
8276 SOUTH ROYSTON
EATON RAPIDS   MI   48827

#1291942
DONALD L STRAWSER
6524 W 13TH STREET
INDIANAPOLIS   IN   46214-3443

#1291943
DONALD L STRUMINGER
BOX 869
PETERSBURG   VA   23804-0869

#1291944
DONALD L SUMMERS &
KATHLEEN R SUMMERS JT TEN
3713 MOON NE
ALBUQUERQUE   NM   87111-3236

#1291945
DONALD L SWANCUTT & SHIRLEY
D SWANCUTT JT TEN
22922 LAW
DEARBORN   MI   48124-1011

#1291946
DONALD L TAYLOR
3 STONEWOOD DR
CANTON   MA   02021-2410

#1291947
DONALD L THOMPSON
BOX 175
137 E FIRST ST
VERMONTVILLE   MI   49096-0175

#1291948
DONALD L TOADVINE &
TRS DONALD L TOADVINE & LINDA M
TOADVINE REVOCABLE TRUST U/A
DTD 9/2/03
32661 MEADOW BRANCH DR
LAUREL   DE   19956

#1291949
DONALD L TOBUL & ELSIE TOBUL JT TEN
1376 DAVISTA AVE
MADISON   OH   44057-1361

#1291950
DONALD L TUCKER
209 STAHL AVE
CORTLAND   OH   44410-1137

#1291951
DONALD L TURNER & JUDITH A
TURNER JT TEN
360 PINE VALLEY RD
HOLLAND   OH   43528-9233

#1291952
DONALD L TURNEY
11119 SPRING POND COVE
FORT WAYNE   IN   46845-1858

#1291953
DONALD L UTT
1459 FREDRICK CT
MANSFIELD   OH   44906-2425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1291954
DONALD L UTZ
38 AIRVIEW TERRACE
DEPEW NY    14043-1528

#1291955
DONALD L VACCARI &
MARLYS D VACCARI JT TEN
6401 ANBER PASS
PLAINFIELD    IN    46168-9380

#1291956
DONALD L WAGLE JR
10374 MELINDA ST
CLIO    MI    48420-9407

#1291957
DONALD L WAGNER
6736 475 E
E PITTSBORO    IN    46167

#1291958
DONALD L WAGNER & SCOTTIE M
WAGNER JT TEN
6736 N CR 475 E
PITTSBORO    IN    46167

#1291959
DONALD L WAGNITZ
1140 E HIGHLAND ROAD
HIGHLAND    MI    48356-3035

#1291960
DONALD L WAGNITZ & DUANE L
WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND    MI    48356-3035

#1291961
DONALD L WAGNITZ & MARK
STEVEN WAGNITZ JT TEN
1140 E HIGHLAND RD
HIGHLAND    MI    48356-3035

#1291962
DONALD L WARREN
9260 ALEXANDER RD
BATAVIA    NY    14020-9548

#1291963
DONALD L WASHINGTON
147 SIEBERT RD
PITTSBURGH    PA    15237-3789

#1291964
DONALD L WASHINGTON CUST
DONALD L WASHINGTON II UNIF
GIFT MIN ACT PA
147 SIEBERT ROAD
PITTSBURGH    PA    15237-3789

#1291965
DONALD L WASHINGTON CUST
DONELLE LOY WASHINGTON UNIF
GIFT MIN ACT PA
147 SIEBERT ROAD
PITTSBURGH    PA    15237-3789

#1291966
DONALD L WASILEWSKI
3571 DEMURA ST
WARREN OH    44484-3721

#1291967
DONALD L WAYMIRE
1603 EAST 400 NORTH
ANDERSON IN    46012-9536

#1291968
DONALD L WEBB
119 HAMILTON LANE
MCCORMICK SC    29835

#1291969
DONALD L WEINBERG
314 W C U BLDG
QUINCY IL    62301

#1291970
DONALD L WESTBY JR
104 EAST DELAVAN DRIVE
JANESVILLE    WI    53546-2629

#1291971
DONALD L WESTHOEFER TR U/A
DTD 07/31/92 THE DONALD L
WESTHOEFER REV TR
4008 22ND ST N W
CANTON    OH    44708-2304

#1291972
DONALD L WOODS
1655 N NASHVILLE AVE
CHICAGO IL    60707-3902

#1291973
DONALD L WORLEY &
BARBARA L WORLEY TR
DONALD L WORLEY & BARBARA
L WORLEY FAM TRUST UA 12/19/95
5452 HANNA DR
SANTA BARBARA    CA    93111-1619

#1291974
DONALD L WORTHUM
1577 VINEWOOD RD
PONTIAC    MI    48055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1291975
DONALD L WRAY
5124 N POINT PARK CT
MONTORELLO IN     47960-7315

#1291976
DONALD L WYATT
1265 BUSH CREEK DR
GRAND BLANC  MI     48439-1616

#1291977
DONALD L YOUNG &
VIRGINIA L YOUNG JT TEN
6046 COLTER AVE
CINCINNATI      OH    45230-1717

#1291978
DONALD L ZENTZ
815 NORTH WASHINGTON ST
KOKOMO  IN     46901-3385

#1291979
DONALD LAESE PORTER
155 INDEPENDENCE AVE
PALM HARBOR   FL    34684-1415

#1291980
DONALD LAPOINTE
1761 NORMANDY LOOP
APT C
CANNON AFB   NM    88101-8137

#1291981
DONALD LAROSA
5025 SE WOODWARD
PORTLAND   OR    97206-2139

#1291982
DONALD LAWRENCE HUGHES
1511 PAR CSWY
ALLENTOWN  PA    18106-9631

#1291983
DONALD LEE ELLINGER
8731 PARK HAVEN POINT
CENTERVILLE   OH    45458-2834

#1291984
DONALD LEE FLANEGIN &
BETTY J FLANEGIN JT TEN
1304 DEER RUN TRAIL
BLUE SPRINGS     MO    64015-1743

#1291985
DONALD LEE GELSOMINO
5008 N ONEIDA
NORRIDGE   IL     60706-3323

#1291986
DONALD LEE HITE & ILIENE L
HITE JT TEN
75 SINCLAIR ST
MARROWBONE HTS
RIDGEWAY   VA    24148-3348

#1291987
DONALD LEE KEEBLER
2781 TORREY
ANN ARBOR   MI    48108-1342

#1291988
DONALD LEE OSWALD & CARRIE
LEE OSWALD TEN ENT
BOX 64
NANTY GLO    PA    15943-0064

#1291989
DONALD LEE SMITH
226 N BROADWAY
TURLOCK   CA    95380-4737

#1291990
DONALD LEE SNEED & GWENDOLYN
HILTON SNEED JT TEN
20222 BIG BEND LANE
HUNTINGTON BEACH   CA    92646-4816

#1291991
DONALD LEE STOETZER
5111 SOLAR
SHELBY TOWNSHIP   MI     48316-2337

#1291992
DONALD LEE STOETZER & JAMES
R STOETZER JT TEN
5111 SOLAR
SHELBY TOWNSHIP   MI     48316-2337

#1291993
DONALD LEE TATUM
99 SOUTH PLAINS DRIVE
PETERSBURG  VA    23805-9107

#1291994
DONALD LEO CHEVERIE
2050 CHEVERIE CIRCLE
CHIPLEY    FL    32428-4044

#1291995
DONALD LEO FARNSWORTH &
FRANCES FARNSWORTH JT TEN
6783 PALMER POND RD
WEST ALMOND  NY    14804-9735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1291996
DONALD LEO WALSEMANN TR
DONALD LEO WALSEMANN REVOCABLE
LIVING TRUST UA 09/09/96
1149 N 92ND STREET
SCOTTSDALE   AZ      85256-5002

#1291997
DONALD LEONARD
BOX 239
GRAMPIAN   PA      16838-0239

#1291998
DONALD LEROY CAMPBELL
3515 S SADLIER DR
INDIANAPOLIS   IN      46239-1272

#1291999
DONALD LEROY CAMPBELL &
CAROL A CAMPBELL JT TEN
3515 S SADLIER DR
INDIANAPOLIS      IN     46239-1272

#1292000
DONALD LEROY LANNING
371 BLUE HERON
P O BOX 1879
PORT ARANSAS   TX      78373

#1292001
DONALD LEVY
279 E 44TH ST APT 11K
NEW YORK   NY      10017-4347

#1292002
DONALD LEWIN AS CUSTODIAN
FOR SINDI MICHELLE LEWIN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
103 RAMPART PL
MAPLE GLEN   PA      19002-2861

#1292003
DONALD LEWIS BUNDREN
53 EMANDAN LN
HOCKESSIN   DE      19707-8403

#1292004
DONALD LITTLE
181 SPRUCE ST
ELYRIA      OH      44035-3356

#1292005
DONALD LOUIS SANCHEZ
5156 GALE RD
DAVISON   MI      48423-8955

#1292006
DONALD LOUWSMA
5519 ATTICA RD
ATTICA      MI      48412-9710

#1292007
DONALD LUCZAK
1811 S VAN BUREN
BAY CITY      MI      48708-8717

#1292008
DONALD LYKINS
20059 N SHADOW MOUNTAIN DR
SURPIRSE      AZ      85374-4921

#1292009
DONALD M ALLEN & GLORIA J
ALLEN JT TEN
19657 ROSLYN
DETROIT      MI      48221-1892

#1292010
DONALD M ASHBAUGH
3 CARDINAL LANE
EFFINGHAM   IL      62401-5037

#1292011
DONALD M BECKMAN
BOX 757
MIDWAY   UT      84049-0757

#1292012
DONALD M BISSELL & MARY JEAN A
BISSELL TR U/A DTD 09/15/89
DONALD M BISSELL & MARY JEAN A
BISSELL TR
BOX 748
MURPHYS   CA      95247-0748

#1292013
DONALD M BOGIE
222 EDGEWOOD RD
LINDEN   NJ      07036-3708

#1292014
DONALD M BRINGS &
VIRGINIA N BRINGS TR
DONALD M BRINGS LIVING TRUST
UA 04/18/96
13 SPARHAWK TER
MARBLEHEAD   MA      01945-1522

#1292015
DONALD M BUNN & DOROTHY J
BUNN JT TEN
1895 MIST WOOD DRIVE
HOWELL   MI      48843

#1292016
DONALD M BURLINGHAM CUST
EVA M BURLINGHAM
UNIF TRANS MIN ACT OH
4869 WHEATSTONE DR
FAIRFAX   VA      22032-2340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292017
DONALD M BURLINGHAM CUST
LAURA A BURLINGHAM
UNIF TRANS MIN ACT OH
4869 WHEATSTONE DR
FAIRFAX      VA      22032-2340

#1292018
DONALD M BURLINGHAM CUST
MEGAN E BURLINGHAM
UNIF TRANS MIN ACT OH
4869 WHEATSTONE DR
FAIRFAX      VA      22032-2340

#1292019
DONALD M BUSWELL CUST FOR
BRADLEY P BUSWELL UNDER MI
UNIF GIFTS TO MINORS ACT
2751 COACHLITE DRIVE
TECUMSEH  MI      49286-9557

#1292020
DONALD M BUTLER
1755 GRAY TWIG LN
MILFORD   MI      48381-4435

#1292021
DONALD M CAMPBELL
379 LINTON RUN ROAD
PORT DEPOSIT   MD      21904

#1292022
DONALD M CAMPBELL
7214 E ATHERTON RD
DAVISON      MI      48423-2406

#1292023
DONALD M CARLSON
14743 RONNIE LANE
LIVONIA    MI      48154-5160

#1292024
DONALD M CARNEY
3626 WHALEN AVE
INDIANAPOLIS   IN      46227-7082

#1292025
DONALD M CASSIDY & RUBY A
CASSIDY JT TEN
2172 ADRIENNE
TROY    MI      48098-3803

#1292026
DONALD M CATHCART
3 CORONADO DR
BOX 5409
NEW CASTLE   PA      16105-1009

#1292027
DONALD M CHAMBERS
3 DANIEL STREET
FOXBORO   MA      02035-2715

#1292028
DONALD M CHARBONEAU
5537 WEST 35TH ST
INDIANAPOLIS   IN      46224-1322

#1292029
DONALD M CODY
485 ELM ST
MONTPELIER   VT      05602-2008

#1292030
DONALD M CZERNIEWSKI &
BARBARA E CZERNIEWSKI JT TEN
1811 BUCKTHORN CT
TROY    MI      48098-6542

#1292031
DONALD M DAVIES & MIRIAM T
DAVIES JT TEN
516 GUARD LOCK DR
LOCK HAVEN   PA      17745-1817

#1292032
DONALD M DILTS
2536 LEFEURE RD
TROY    OH      45373-2018

#1292033
DONALD M DYKEMA & DONNA M
DYKEMA JT TEN
9313 W 117TH STREET
OVERLAND PARK   KS      66210-2802

#1292034
DONALD M EBERLE
6000 ROBERT STREET
MUNCIE    IN      47303-4473

#1292035
DONALD M ETHIER
151 PASEO GRANDE
SAN LORENZO   CA      94580-2501

#1292036
DONALD M FARRA
BOX1603
DAYTON    OH      45401-1603

#1292037
DONALD M FENTON
4335 OAKVISTA
CLARKSTON   MI      48346-3814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292038
DONALD M FETHEROLF &
MARILYN N FETHEROLF TR
THE FETHEROLF FAM TRUST
/ACCOUNT J/UA 08/24/95
14127 BERESFORD RD
BEVERLY HILLS      CA      90210-1066

#1292039
DONALD M FETHEROLF TRUSTEE
DTD 01/18/85 F/B/O THE
MIRIAM M FETHEROLF
IRREVOCABLE TRUST
BOX 570083
TARZANA   CA      91357-0083

#1292040
DONALD M FRASER & MARILYN G
FRASER JT TEN
1052 ELMWOOD CIR
NOBLESVILLE    IN      46060-9174

#1292041
DONALD M GARNIER JR
3852 SHARP RD
ADRIAN    MI      49221-9639

#1292042
DONALD M GOSH
901 HILLTOP DR
JACKSBORO   TN      37757-2038

#1292043
DONALD M GRAFF & BETTY
GRAFF JT TEN
10680 SW 92ND AVE
MIAMI     FL      33176-3657

#1292044
DONALD M GREENMAN
15120 ALMONT RD
ALLENTON    MI      48002-3000

#1292045
DONALD M GRIFFIN
105 MCGIBONEY RD
ROCK ISLAND    TN      38581

#1292046
DONALD M HALE
4068 HILLDALE AVE
OROVILLE    CA      95966-9502

#1292047
DONALD M HARRISON
2803 BERRYLAND DR
OAKTON    VA      22124

#1292048
DONALD M HAYES
341 WOODSIDE RD
ANGOLA    NY      14006-8605

#1292049
DONALD M HEAVRIN
SUITE ONE
717 W MARKET ST
LOUISVILLE      KY      40202-2755

#1292050
DONALD M HERPPICH & JUDITH A
HERPPICH TRS U/A DTD 09/26/95 FBO
DONALD M HERPPICH & JUDITH A
HERPPICH REVOCABLE LIVING TRUST
43130 NAPA DR
STERLING HEIGHTS      MI      48314-1941

#1292051
DONALD M HINKLE JR
5972 E 500 S
KOKOMO   IN      46902-9712

#1292052
DONALD M HOSTETTER
1532 COVINGTON AVE
WESTLAKE VILLAGE     CA      91361-1513

#1292053
DONALD M HOUFF & MARGIE
HOUFF JT TEN
14925 CRYSTAL VALLEY RD
LITTLE ROCK      AR      72210-3803

#1292054
DONALD M HUDAK
89 SANDAU
ST LOUIS      MO      63119-4319

#1292055
DONALD M HUNE
3771 PLANTERS CREEK CIR W
JACKSONVILLE BEACH     FL      32224-7662

#1292056
DONALD M HUTCHINSON
1275 RUGBY CIRCLE
BLOOMFIELD HILLS      MI      48302-0945

#1292057
DONALD M KENNEDY
58 BRIGHTON RD NE
ATLANTA    GA      30309-1519

#1292058
DONALD M LATIMER & HELEN S
LATIMER JT TEN
5991 COMBS ROAD
NORTH ADAMS  MI      49262-8712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292059
DONALD M LAWRUK
BOX 102
FORT OGDEN    FL    34267-0102

#1292060
DONALD M MACLAY &
NANCY H MACLAY JT TEN
936 CHURCH RD
SPRINGFIELD    PA    19064

#1292061
DONALD M MANTLO
13126 S NASH HWY
BOX 654
LAKE ODESSA    MI    48849-9714

#1292062
DONALD M MCGUIRE
30922 BROWN
GARDEN CITY    MI    48135-1469

#1292063
DONALD M MENHORN
BOX 168
MONTVILLE    OH    44064-0168

#1292064
DONALD M MORIN
101 GEORGE ST 1
TRENTON    ON
CANADA

#1292065
DONALD M NOWICKI TR
DONALD M NOWICKI TRUST
UA 01/05/91
31232 GAY
ROSEVILLE    MI    48066-1225

#1292066
DONALD M OKRAY
24805 HARMON
ST CLAIR SHRS    MI    48080-3137

#1292067
DONALD M PESTA
1336 EASTWOOD AVE
MAYFIELD HEIGHTS    OH    44124-1523

#1292068
DONALD M PETIPRIN
1163 LUDER RD
CARO    MI    48723-9793

#1292069
DONALD M PIONTE
14010 CREST DRIVE
SENECA    SC    29672-0615

#1292070
DONALD M PRICE TR OF THE
EDNA A GLASS DECL OF TR DTD
12/31/75
14702 W MAYLAND VILLA RD
LINCOLNSHIRE    IL    60069-2105

#1088049
DONALD M PRIES &
BARBARA A PRIES JT TEN
10333 S MAYFIELD
OAK LAWN    IL    60453-6015

#1292071
DONALD M QUIMBY
9044 WILBUR HIGHWAY
EATON RAPIDS    MI    48827-9322

#1292072
DONALD M ROBINS &
FLORENCE L ROBINS TR
DONALD M ROBINS LIVING TRUST
UA 03/20/96
11251 STANLEY LN
TWINSBURG    OH    44087-2663

#1292073
DONALD M ROLL
6195 CEDAR SPRINGS DR
CEDAR HILLS    MO    63016-1609

#1292074
DONALD M SHIVAK & JONEVA
SHIVAK JT TEN
22848 BEECH ST
DEARBORN    MI    48124-2665

#1292075
DONALD M SILVERBERG
189 MEADOWVIEW LANE
WILLIAMSVILLE    NY    14221-3531

#1292076
DONALD M SMIGIEL
40 D ANN STREET
SUPPLY    NC    28462-2719

#1292077
DONALD M SMITH
324 OAKDALE CIR
CUBA    MO    65453-9346

#1292078
DONALD M SOSSONG &
JODY ASOSSONG JT TEN
67 ELMWOOD AVE
LOCKPORT    NY    14094-4621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1292079
DONALD M SPINA
7590 MEADOW LAKES DR
APT 3201
NAPLES    FL    34104

#1292080
DONALD M SUCHYTA
5151 BAXMAN RD
BAY CITY    MI    48706-3066

#1292081
DONALD M SWANSON
7027 SCENIC RIDGE DRIVE
CLARKSTON    MI    48346

#1292082
DONALD M THACKER
830 S COLFAX
MARTINSVILLE    IN    46151-2601

#1292083
DONALD M THOMSON JR
BOX 343
OVERGAARD AZ    85933-0343

#1292084
DONALD M TOMBASCO
RR 2 BOX 592
SUGARLOAF    PA    18249-9523

#1292085
DONALD M TROMBLEY
9073 WABASIS SHORE DR
GREENVILLE    MI    48838

#1292086
DONALD M TROMBLY & RAYMONDE
TROMBLY JT TEN
6938 BURNLY
GARDEN CITY    MI    48135-2038

#1292087
DONALD M WATKIN
SUITE 120
3001 VEAZEY TERRACE NW
WASHINGTON   DC    20008-5455

#1292088
DONALD M WELLS & GLADYS H
WELLS JT TEN
6 OLD FIELD RD
SETAUKET    NY    11733-2260

#1292089
DONALD M WESCOAT
238 LIST
FRANKENMUTH MI    48734-1908

#1292090
DONALD M WHISTLER
348 HILLSIDE LANE
YORK    PA    17403-4036

#1292091
DONALD M WILSON TOD
SANDRA A THOMPSON WILSON
SUBJECT TO STA TOD RULES
1312 NORMANDY LANE
SACRAMENTO CA    95822

#1292092
DONALD M WISNEV & MARIAN
WISNEV TRUSTEES U/A DTD
10/18/89 FOR DONALD M WISNEV
TRUST
7 SUFFIELD PLACE
SAINT LOUIS    MO    63141-7904

#1292093
DONALD M WOLF
3516 STANTON
LEE S SUMMIT    MO    64064-2013

#1292094
DONALD M YAPCZENSKI
95 FORDHAM PL
COLONIA    NJ    07067-2432

#1292095
DONALD M ZARLENGO
5511 LONDON DRIVE
AUSTINTOWN    OH    44515

#1292096
DONALD M ZIELINSKI SR
27647 SHACKETT
WARREN MI    48093-4627

#1292097
DONALD M ZIMMERMANN
70 EMERSON
AMHERST NY    14226

#1292098
DONALD MAC MASTER
339 BERNICE ST
ROCHESTER NY    14615-2146

#1292099
DONALD MACEOIN
44426 LIVONIA TERR
ASHBURN VA    20147-7130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292100
DONALD MACEOIN &
BRENDA MACEOIN TR
DONALD & BRENDA MACEOIN
REVOCABLE TRUST UA 02/07/00
44426 LIVONINIA TER
ASHBURN   VA    20147

#1292101
DONALD MACGREGOR II
1231 WILDFLOWER DR
WEBSTER  NY    14580-9522

#1292102
DONALD MAMMOSER
139 W ELMVIEW
LACKAWANNA  NY    14218-2847

#1292103
DONALD MANDERS
1227 LAGUNA DR
HURON  OH    44839-2608

#1292104
DONALD MANNING CUST
KAITLYN MANNING
UNIF GIFT MIN ACT AK
16346 BRIDGEVIEW DR
ANCHORAGE  AK    99516-7538

#1292105
DONALD MARIAN
1012 RABBIT EAR PASS
VICTOR   NY    14564-9187

#1292106
DONALD MARION MILLER
7300 W STATE ST
APT 208
WAUWATOSA  WI    53213-0000

#1292107
DONALD MARK BROWN
701 BROWNS LANE
NEWPORT  OH    45768

#1292108
DONALD MARK EASLICK JR
6723 N BRANCH COURT
APT 5
NORTH BRANCH  MI    48461-9352

#1292109
DONALD MARKARIAN &
VIRGINIA MARKARIAN JT TEN
BOX 2048
GREENPORT  NY    11944-0873

#1292110
DONALD MARNON
17645 FOX
REDFORD TWP  MI    48240-2311

#1292111
DONALD MARTINI
BOX 502
CHARDON  OH    44024-0502

#1292112
DONALD MASHBURN
70 DIXIE MEADOWS LANE
CARROLLTON  GA    30117-6917

#1292113
DONALD MASON HANSON & BETTE
JANE HANSON JT TEN
9701 E 16TH ST
INDIANAPOLIS    IN    46229-2010

#1292114
DONALD MATCZAK
1013 SCHWARTZ ST
GREEN BAY   WI    54302-3121

#1292115
DONALD MATTHEW MC CANN
23923 SUSAN DR
FARMINGTON HILLS    MI    48336-2858

#1088057
DONALD MC CARTHY
200 PEPPERIDGE DR
ROCHESTER  NY    14626-1346

#1292116
DONALD MC ELWAIN
1083 COLUMBUS CIRCLE S
ASHLAND   OH    44805-4526

#1292117
DONALD MC GEORGE
1070 RTE 18 S
WAMPUM  PA    16157-2108

#1292118
DONALD MC NEMAR
89 ELM RD
NEWTON   MA    02460

#1292119
DONALD MCCLOSKEY & KIMBERLY
SUE MCCLOSKEY TEN COM
6659 SWAN CREEK RD
IRA    MI    48023

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292120
DONALD MCEWEN
2800 DINA ST
MIDLAND    MI    48642-4727

#1292121
DONALD MCLAUGHLIN
1424 COUNTY RD NORTH 21
BRATTVILLE    AL    36067

#1292122
DONALD MCLAUGHLIN
341 PEBBLEVIEW DR
ROCHESTER    NY    14612-4122

#1292123
DONALD MCMAHAN
100 S PENNSYLVANIA ST
HOBART    IN    46342

#1292124
DONALD MCRAE HARRISS
P O BOX 233
HALIFAX    NC    27839

#1292125
DONALD MERCER MARTIN
16901 S OLD SONOITA HWY
VAIL    AZ    85641-9112

#1292126
DONALD MEYERS
216 WEST 89TH STREET 24
NEW YORK    NY    10024-1822

#1292127
DONALD MILLER
625 MEADE
SAGINAW    MI    48602-1163

#1292128
DONALD MILLER
927 MORNINGSIDE DRIVE
MIAMI SPRINGS    FL    33166-6056

#1292129
DONALD MILLER
P O BOX 359
SOUTH SOLON    OH    43153-0359

#1292130
DONALD MILLER TR
DONALD MILLER REVOCABLE TRUST
UA 10/07/98
17117 DUNBLAINE
BEVERLY HILLS    MI    48025-4105

#1292131
DONALD MOORE & KATHLEEN
MOORE JT TEN
RD 1 BOX 202
WALTON    NY    13856-9743

#1292132
DONALD MOORE GOULD
Attn    MARTIN
11-05 CADMUS PL
FAIR LAWN    NJ    07410-2122

#1292133
DONALD MUGGERIDGE &
DOROTHY MUGGERIDGE TR
MUGGERIDGE FAM TRUST
UA 09/12/96
5 SUNNYFIELD DR
ROLLING HILLS EST    CA    90274-2504

#1292134
DONALD MULLIGAN & EILEEN T
MULLIGAN JT TEN
20 ROSE STREET
PLAINVIEW    NY    11803-5110

#1292135
DONALD MURRAY LANGDON
6968 EAST 18TH ST
TULSA    OK    74112-7608

#1292136
DONALD N ABBOTT
5450 VERMILYA RD
COLUMBIAVILLE    MI    48421-8931

#1292137
DONALD N BARRON
2927 BENNER ST
PHILADELPHIA    PA    19149-3504

#1292138
DONALD N BUNN
304 N WALNUT ST
LENOX    IA    50851-1151

#1292139
DONALD N DANIEL & IRMA J
DANIEL JT TEN
205 BRELANCE DRIVE
CORBIN    KY    40701

#1292140
DONALD N DE MOTT
9640 LYNBROOK DR
DALLAS    TX    75238-2839

#1292141
DONALD N DISABITO
1532 CALLE
CONSTANCIA
REDLANDS   CA     92373

#1292142
DONALD N DIXON
5-44 EDGEVALLEY ROAD
LONDON   ON    N5Y 5P6
CANADA

#1292143
DONALD N DROLET &
NORMA J DROLET JT TEN
1013 SAN REMO LN
LADY LAKE    FL    32159-5632

#1292144
DONALD N GAMACHE
9339 N HARRIS WAY
CITRUS SPRINGS     FL    34434-5044

#1292145
DONALD N HEILER
290 SANDALWOOD DRIVE
ROCHESTER NY    14616-1330

#1292146
DONALD N HEILER & HELEN J
HEILER JT TEN
290 SANDALWOOD DRIVE
ROCHESTER NY    14616-1330

#1292147
DONALD N HITT & WILMA J HITT JT TEN
4139 FULLER N
BRIDGETON   MO    63044-3430

#1292148
DONALD N JUSSAUME
3508 W MONTEBELLO DR
COLORADO SPRINGS   CO    80918-2322

#1292149
DONALD N KELLY
1962 DENBURY DRIVE
BALTIMORE    MD    21222-4601

#1292150
DONALD N LEAL
1431 LAKEPOINTE
GROSSE PTE CITY      MI     48230-1015

#1292151
DONALD N LECKRONE & MILDRED
L LECKRONE JT TEN
2802 DUANE DR
INDIANAPOLIS    IN    46227-4465

#1292152
DONALD N MC ARTHUR & MARILYN
M MC ARTHUR JT TEN
HCR 01 BOX 136
GOULD CITY     MI    49838-9415

#1292153
DONALD N REEVES
2 UMBRIA COURT
AIKENON    SC    29803-8574

#1292154
DONALD N RHOADS TR
DONALD N RHOADS TRUST
UA 9/22/95
722 STATE
PETOSKEY   MI    49770-2755

#1292155
DONALD N ROMAGNOLI
533 MACE ST
GREENSBURG PA     15601-4009

#1292156
DONALD N STETZ & SYLVIA A
STETZ JT TEN
2279 SUNNY RIDGE DR
PINCKNEY     MI    48169-9245

#1292157
DONALD N THOMPSON & LOIS A
THOMPSON JT TEN
4435 E DODGE RD
CLIO    MI    48458

#1292158
DONALD N WEIMAN
1212 TURNPIKE ROAD
ALMOND    NY    14804-9731

#1292159
DONALD N WHITE & SHIRLEY A
WHITE JT TEN
413 E STATE
GREENVILLE    MI    48838-1827

#1292160
DONALD N YORDY
10391 W FISHBOWL LOT 105
HOMOSASSA  FL    34448

#1292161
DONALD N YORK
4110 RED ARROW
FLINT    MI    48507-5406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292162
DONALD NARD
1616 REED RD APT K
FORT WAYNE    IN    46815

#1292163
DONALD NEAL JEFFERY
RR1 BOX 85
HIDEAWAY HILLS    OH    43107-9101

#1292164
DONALD NEIBERT CUST
MICHAEL NEIBERT
UNIF GIFT MIN ACT MI
759 DURREATH
WALLED LAKE    MI    48390-3013

#1292165
DONALD NELSON
2233 MAPLE LEAF DR E
JACKSONVILLE    FL    32211-3937

#1292166
DONALD NELSON &
MARY J NELSON JT TEN
1130 VINEWOOD
AUBURN HILLS    MI    48326-1645

#1292167
DONALD NEW
858 BERKLEY ST APT D
NEW MILFROD    NJ    07646-5378

#1292168
DONALD NEWTON
13903 MIDDLEBURY
SHELBY TOWNSHIP    MI    48315-2834

#1292169
DONALD NICEWONDER
148 BRISTOL EAST RD
BRISTOL    VA    24202-5500

#1088063
DONALD NICHOLAS GEEHR
1152 GOLFVIEW TERRACE
MONROE    GA    30655

#1088064
DONALD NICHOLAS GEEHR CUST
SARA NICOLE GEEHR
UNDER THE GA TRAN MIN ACT
1152 GOLFVIEW TERRACE
MONROE    GA    30655

#1292170
DONALD NORBERT GOLONKA
57319 BLOSSOM DR
WASHINGTON TWP    MI    48094

#1292171
DONALD O ALLEN
BOX 366
PENNS GROVE    NJ    08069-0366

#1292172
DONALD O CAPLES
1507 PILGRIM LANE
FINKSBURG    MD    21048-1413

#1292173
DONALD O CAPLES & CAROLYN L
CAPLES JT TEN
1507 PILGRIM LANE
FINKSBURG    MD    21048-1413

#1292174
DONALD O CLENDANIEL SR TR
U/A DTD 07/31/00
DONALD O CLENDANIEL SR
201 CHANDLER ST
MILTON    DE    19968-1235

#1292175
DONALD O CONNOR
1423 92ND STREET R R 3
BYRON CENTER    MI    49315-9803

#1292176
DONALD O CUNNINGHAM
6041 BRYAN DRIVE
INDIANAPOLIS    IN    46227-7662

#1292177
DONALD O DRESCHER SR
610 PARADISE RD
EAST AMHERST    NY    14051-2714

#1292178
DONALD O FELTUS & RUTH V
FELTUS TRUSTEES OF D & R
FELTUS NOMINEE TRUST DTD
02/17/93
BOX 611
ACTON    MA    01720-0611

#1292179
DONALD O FRASIER
1440 PAR CT
LINDEN    MI    48451-9403

#1292180
DONALD O GRAF TR
DONALD O GRAF TRUST
U/A 9/12/00
5844 GRAF RD
UNIONVILLE    MI    48767-9658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292181
DONALD O HEFELFINGER
57 JUNE PLACE
BROOKVILLE   OH   45309-1621

#1292182
DONALD O KLOMPMAKER
5902 SUGARBUSH LANE
GREENDALE   WI   53129-2623

#1292183
DONALD O LINNERUD
9705 LAKE BESS RD 761
WINTER HAVEN   FL   33884-3235

#1292184
DONALD O MACKEY & JANET E
MACKEY JT TEN
5321 ORIOLE DR
LONGVIEW   WA   98632-9456

#1292185
DONALD O NICKELL
7600 WOOSTER PIKE
SEVILLE   OH   44273-9717

#1292186
DONALD O REMTER &
FAITH S REMTER TR
REMTER LOVING TRUST
UA 10/16/90
19778 WILDWOOD DR
WEST LINN   OR   97068-2252

#1292187
DONALD O SCHULL
6600 W CR 600 S
MUNCIE   IN   47302-8848

#1292188
DONALD O TAYLOR
8375 SW 89 ST
MIAMI   FL   33156-7333

#1292189
DONALD O VOGEL &
LORETTA M VOGEL JT TEN
1701 W CALVADA BLVD
PAHRUMP   NV   89048-5568

#1292190
DONALD O WARNER
7888 BAREBACK DRIVE
SPARKS   NV   89436

#1292191
DONALD O WILSON
Attn   FRANCES C WILSON
53 TERRACE LANE
BRISTOL   CT   06010-3156

#1292192
DONALD ODLE JR
8085 VIA ZAPATA
DUBLIN   CA   94568-1335

#1292193
DONALD OLSON
430 HAZELWOOD DR
OXNARD   CA   93030-4036

#1292194
DONALD OLSON & G RUTH OLSON
TRUSTEES U/A DTD 04/15/91
DONALD OLSON & G RUTH
OLSON TRUST
301 S 20TH ST
BRIGHTON   CO   80601-2521

#1292195
DONALD ORNER & JOAN K ORNER JT TEN
741 SOUNDVIEW DR
MAMARONECK NY   10543-4222

#1292196
DONALD OSMER
16445 EGO
E DETROIT   MI   48021-3001

#1292197
DONALD OVERY
6175 E SURREY RD
BLOOMFIELD HILLS   MI   48301-1651

#1292198
DONALD OWENS
6601 FOUNTAIN SPRINGS BLVD
INDIANAPOLIS   IN   46236-7216

#1292199
DONALD P ALLEN
4005 FILKINS DR NE
GRAND RAPIDS   MI   49525-2129

#1292200
DONALD P ARNAUDO
17843 ANDREWS ST
MONTE SERENO   CA   95030-4230

#1292201
DONALD P AUBUCHON
63 FLAMINGO DRIVE
ST LOUIS   MO   63123-1005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1292202
DONALD P BEAN
2722 S W CRANBROOK DRIVE
BOYNTON BEACH    FL    33436

#1292203
DONALD P BENTLEY
1370 S GRAHAM RD
FLINT    MI    48532-3537

#1292204
DONALD P BOGNER
1606 SOUTH FIVE LAKES ROAD
ATTICA    MI    48412-9784

#1292205
DONALD P BROWN
10200 S OCEAN DR
APT 707
JENSEN BEACH    FL    34957

#1292206
DONALD P BYERS
3624 FAIRGROVE DR APT E
INDIANAPOLIS    IN    46227-9638

#1292207
DONALD P CAMPBELL &
KATHRYN M CAMPBELL JT TEN
1236 JEFFERY
YPSILANTI    MI    48198-6318

#1088069
DONALD P CIALONE SR & ROSE
MARIE CIALONE JT TEN
145 STANDARD PKWY
CHEEKTOWAGA NY    14227-1231

#1292208
DONALD P CRONAN
439 BILLINGS ROAD
SUMMERS    CT    06071-2021

#1292209
DONALD P CUMMINGS
2986 SOCO RD 625E
PLAINFIELD    IN    46168

#1292210
DONALD P D ORAZIO
4620 MANUKA TRAIL
GAYLORD    MI    49735-9674

#1292212
DONALD P DORAZIO & LILLIAN M
DORAZIO JT TEN
4620 MANUKA TRAIL
GAYLORD    MI    49735-9674

#1292213
DONALD P FALCONER
1226 KING DRIVE
EL CERRITO    CA    94530-2550

#1292214
DONALD P FLEMING & KIM L
FLEMING JT TEN
4545 INGERSOL PLACE
NEW PORT RICHEY    FL    34652

#1292215
DONALD P FLYNN
6496 E CARPENTER RD
FLINT    MI    48506-1261

#1292216
DONALD P GARNO
12710 EAST RD
BURT    MI    48417-9613

#1292217
DONALD P GELUNAS
3750 NEW HWY 96 WEST
FRANKLIN    TN    37064-4700

#1292218
DONALD P GUZZI
139 HOPKINS AVE
STATEN ISLAND    NY    10306-3845

#1292219
DONALD P HADLAND C/F BRIAN
DOUGLAS BROWN UNDER THE CA
UNIF GIFT TO MIN ACT
4481 E ASHLAN
FRESNO    CA    93726-2604

#1292220
DONALD P HARRIS
BOX 12342
COLUMBUS    OH    43212-0342

#1292221
DONALD P HATFIELD SR &
BETTY L HATFIELD TR
HATFIELD FAM TRUST
UA 10/04/94
3505 OAK KNOLL
BRIGHTON    MI    48114

#1292222
DONALD P HAY CUST FOR JOSEPH
H HAY UNDER WISC UNIF GIFTS
TO MINORS ACT
6636 CHESTER EAST DR
INDIANAPOLIS    IN    46220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292223
DONALD P HEINS
4205 OLD CYPRESS MILL RD
BRUNSWICK  GA    31520-2127

#1292224
DONALD P HOSENEY & SHIRLEY D
HOSENEY JT TEN
60812 WASCHULL DR
WASHINGTON  MI    48094-2335

#1292225
DONALD P JEFFRIES
2370 EASTRIDGE DRIVE
HAMILTON  OH    45011-2009

#1292226
DONALD P JOHNSTON AS CUST
FOR DONALD J JOHNSTON U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
1 SUNSET DR
NEW WINDSOR  NY    12553-6613

#1292227
DONALD P JUDGE
BOX 3311
FAIRFAX    VA    22038-3311

#1292228
DONALD P KARABACZ
3415 S ELMS ROAD
SWARTZ CREEK  MI    48473-7913

#1292229
DONALD P KEIL & VIRGINIA L
KEIL JT TEN
2350 CHESHIRE WOODS
TOLEDO  OH    43617-1205

#1292230
DONALD P KENNEDY
BOX 1151
SANTA ANA    CA    92702-1151

#1292231
DONALD P KOCHENDORFER
2450 SPRINGMILL ROAD
DAYTON  OH    45440-2544

#1292232
DONALD P KONESKY
3169 SHIRLEY ROAD
NORTH COLLINS    NY    14111-9736

#1292233
DONALD P KUS
11337 UNION ST
MT MORRIS    MI    48458-2210

#1292234
DONALD P LAKATOS
739 NORDEEN DRIVE
WEST MIFFLIN    PA    15122-1134

#1292235
DONALD P LOEFFLER
696 E SEBEWAING ST
SEBEWAING  MI    48759-1133

#1292236
DONALD P LORENZ
BOX 6746 STATION D
CALGARY  AB    T2P 2E6
CANADA

#1292237
DONALD P MADDEN
73 GREENDALE
STLOUIS    MO    63121-4728

#1292238
DONALD P MARENTETTE
411 LIDO DRIVE
FORT LAUDERDALE    FL    33301-2535

#1292239
DONALD P MARENTETTE &
BARBARA P MARENTETTE TR
U/A DTD 06/28/94 DONALD P
MARENTETTE REVOCABLE TRUST
411 LIDO DR
FT LAUDERDALE    FL    33301-2535

#1292240
DONALD P MASSA
BOX 769
N SCITUATE    MA    02060-0769

#1292241
DONALD P MC HUGH
2301 LONGCREST AVE
BETHEL PARK    PA    15102-2125

#1292242
DONALD P MC HUGH JR
429 BRIERLY LANE
PLEASANT HILL    PA    15236-4223

#1292243
DONALD P MCKISSICK & JUDITH
S MCKISSICK JT TEN
5161 BRESSLER DR
HILLIARD    OH    43026-9596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292244
DONALD P MILLER
1634 W 19TH ST
ANDERSON   IN    46016-3809

#1292245
DONALD P MILONE
538 WEST CASHWE COURT
PUNTA GORDA   FL    33955

#1292246
DONALD P MITCHELL
20 LARK STREET
NEW ORLEANS   LA    70124-4523

#1292247
DONALD P MITCHELL
911 WESTOVER RD
WILMINGTON   DE    19807-2980

#1292248
DONALD P MOORE
124 MT VERNON AVE
DANVILLE   VA    24541-2813

#1292249
DONALD P NELSON
33 HARDING AVE
BUFFALO   NY    14217-1407

#1292250
DONALD P OBERG &
JEAN E OBERG JT TEN
4342 S GULF CIRCLE
N FT MEYERS   FL    33903

#1292251
DONALD P PARKS
13045 JEROME JAY DR
HUNT VALLEY   MD    21030-1523

#1292252
DONALD P POPKE
3916 MASON RD
MONROEVILLE   OH    44847-9302

#1292253
DONALD P RAGO
270 HIGH ST APT B2
WESTRIDGE APARTMENTS
TORRINGTON   CT    06790

#1292254
DONALD P REGULA JR
15 RYAN CT
STANFORD   CA    94305-1062

#1292255
DONALD P SCHARPING
2810 HINDSBURG RD 1
ALBION   NY    14411-9789

#1292256
DONALD P SCHRAUBEN & REBECCA
S SCHRAUBEN JT TEN
353 N SORRELL
FOWLER   MI    48835-9297

#1292257
DONALD P SCIORE
6492 MT ROYAL AVE
WESTERVILLE   OH    43082

#1292258
DONALD P SELINA &
ALICE L SELINA TR
DONALD & ALICE L SELINA
TRUST UA 09/25/95
815 STAFFORD AV APT 7A
BRISTOL   CT    06010-3851

#1292259
DONALD P SEVERY & MARY J
SEVERY JT TEN
71 W LAKE DR
WEYMOUTH MA    02188-3436

#1292260
DONALD P SIDOR
2560 JOHNSON ST
MARNE   MI    49435-9728

#1292261
DONALD P SIEBENALLER &
BARBARA L SIEBENALLER JT TEN
31766 GILBERT DR
WARREN   MI    48093-1741

#1292262
DONALD P SOLOMON
RR 4
NEW CASTLE   IN    47362-9804

#1292263
DONALD P SORENSEN
3354 LYNNE AVE
FLINT   MI    48506-2129

#1292264
DONALD P SPIEGEL & DORIS A
SPIEGEL JT TEN
37 BELLMORE STREET
FLORAL PARK   NY    11001-3110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292265
DONALD P STARK
1707 IRENE N E
WARREN  OH    44483-3528

#1292266
DONALD P SWINK
890 DORIS JANE AVE
FAIRFIELD      OH    45014-2717

#1292267
DONALD P TENEYCK
9152 NW 128 CT
CHIEFLAND    FL    32626-2127

#1292268
DONALD P THORNTON
14 VINATA CT
FORT MYERS    FL    33912-6389

#1292269
DONALD P TREFETHEN &
PATRICIA E TREFETHEN JT TEN
3 PAYSON RD
CORNWALL ON HUDSON NY    12520-1604

#1292270
DONALD P WENDEL & LISA K
WENDEL JT TEN
8 MOORBRIAR COURT
ST PETERS    MO    63376-7737

#1292271
DONALD P WHEELER
17 WHITFIELD AVE
BUFFALO    NY    14220-1930

#1292272
DONALD P WILBER
8650 17 MILE RD
CEDAR SPRINGS    MI    49319-9538

#1292273
DONALD P WISDA
2905 BROADWAY TER
MOORE    OK    73160-7546

#1292274
DONALD P WULLER & VERNA L
WULLER JT TEN
6864 SOUTH DETROIT CIR
LITTLETON    CO    80122-1822

#1292275
DONALD PACE & BETTY PACE JT TEN
20 HERITAGE PLACE
WINCHESTER    KY    40391-2355

#1292276
DONALD PAPP CUST LANCE W
PAPP UNDER THE MI UNIF
GIFTS TO MINORS ACT
933 CHAMPAIGN RD
LINCOLN PARK    MI    48146-2903

#1292277
DONALD PARKER HILL JR
4170 ALBATROSS DR
SAN DIEGO CALIFORNIA    CA    92103

#1292278
DONALD PARLING
BOX 225
WATERSMEET  MI    49969-0225

#1292279
DONALD PASCERI
48 REGENT ST
LOCKPORT  NY    14094-5017

#1292280
DONALD PATRICK
2791 S STATE ROAD
IONIA    MI    48846-9475

#1292281
DONALD PATRICK CRITCHLEY
103 WHITE PINE RD
TORRINGTON    CT    06790

#1292282
DONALD PATRICK KOBANE
8087 LONGMEADOW LN
YPSILANTI    MI    48197-9366

#1292283
DONALD PAUL GLOMB TR
DONALD P GLOMB TRUST U/A
DATED 05/31/94
5150 OAKRIDGE AVE., UNIT 83
PAHRUMP  NV    89048-7473

#1292284
DONALD PAUL MCCOLLOM TR
BUTTERFLY EVOLUTION TRUST
UA 12/10/94
RTE 3 BOX 121
SALEM  WV    26426

#1292285
DONALD PAUL OHLSSON
1460 WALTON BLVD # 204
RODCHESTER HILLS    MI    48309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1292286
DONALD PAZARATZ IN TRUST FOR
DAVID PAZARATZ
789 HORTOP ST
OSHAWA   ON    L1G 4NB
CANADA

#1292287
DONALD PELTY &
LISA PELTY JT TEN
32095 GLEN
WESTLAND   MI     48185

#1292288
DONALD PENNY & DORIS PENNY JT TEN
1504 COLUMBUS COURT
NEW BERN   NC    28560-9716

#1292289
DONALD PENROD &
NANCY PENROD JT TEN
32193 KNAPP AVE
WARREN   MI    48093-1083

#1292290
DONALD PEOPLES
637 RIVERSIDE
PONTIAC    MI     48342-2552

#1292291
DONALD PERNICE
1469 MAXWELL N W
WARREN   OH    44485-2169

#1088079
DONALD PETER ROMANCHYCH
149 MATILDA ST
ROCHESTER   NY    14606-5556

#1292292
DONALD PIGMAN
12517 DUNCAN PLAINS RD
JOHNSTOWN   OH    43031-9148

#1292293
DONALD PLAYFORD TRUSTEE U/A
DTD 10/01/90 DONALD PLAYFORD
TRUST
BOX 173
HILLSDALE       MI     49242-0173

#1292294
DONALD POLI
3369 17TH STREET
WYANDOTTE   MI    48192-6109

#1292295
DONALD POLLACK
7675 NW 79TH AVE APT 208
TAMARAC   FL    33321-2815

#1292296
DONALD PTAK
8409 IVANDALE DR
PARMA   OH    44129-4317

#1292297
DONALD PUNKE & GLORIA
PUNKE JT TEN
BENSON   IL     61516

#1292298
DONALD Q HARRIS
119 SMITH ST
NEWARK   NJ    07106-1109

#1292299
DONALD R & KATHERINE J TIBBITTS
TR DONALD R & KATHERINE J
TIBBITTS TRUST UA 06/09/97
5819 E LAW RD
VALLEY CITY     OH    44280-9769

#1292300
DONALD R ADAMS
10274 E RIVER RD
ELYRIA   OH    44035-8435

#1292301
DONALD R ADAMS
136 CALVERT DRIVE
PADUCHA   KY    42003

#1292302
DONALD R AHO
10849 LENNON RD
LENNON   MI     48449-9670

#1292303
DONALD R ALBERT
1101 HULEN DR
COLUMBIA    MO    65203-1416

#1292304
DONALD R ALLEN
4077 MIDDLETOWN RD
CANFIELD   OH    44406-9493

#1292305
DONALD R ANDERSON
RR 4
COLDWATER   ON    L0K 1E0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292306
DONALD R BALMER
101 FOREST RD
MARQUETTE  MI    49855-9556

#1292307
DONALD R BARNES & ALICE J
BARNES JT TEN
406 W MAIN
BOX 129
OGDEN   IL    61859-0129

#1292308
DONALD R BARRY
1744 EDGEMERE DR
ROCHESTER  NY    14612-1518

#1292309
DONALD R BEASON
840 BONNABEL BLVD
METAIRIE    LA    70005-2059

#1292310
DONALD R BECKER
10014 BURGOYNE
HOUSTON   TX    77042-2910

#1292311
DONALD R BEEVER
1400 WAVERLY ROAD
VILLA 30
GLADWYNE  PA    19035

#1292312
DONALD R BILLIONS
23 SCHIP LN
ARDMORE  TN    38449-3050

#1292313
DONALD R BINERT
31930 PARDO
GARDEN CITY    MI    48135-1509

#1292314
DONALD R BIRD
1215 LAGUNA DR
HURON   OH    44839-2608

#1292315
DONALD R BLANCHETTE
BOX 681
WOONSOCKET RI    02895-0783

#1292316
DONALD R BLANTON
5041 ANGELITA AVE
HUBER HEIGHTS    OH    45424-2704

#1292317
DONALD R BLANTON
8441 N CO RD 275 E
PITTSBORO   IN    46167-9202

#1292318
DONALD R BLATTENBERGER
BOX 863
COWEN   WV    26206-0863

#1292319
DONALD R BOWMAN
4300 GEORGE MASON BLVD 118
FAIRFAX   VA    22030-4295

#1292320
DONALD R BRAMAN
1822 BRENNER
SAGINAW  MI    48602-3621

#1292321
DONALD R BRANNON CUST
TIFFANY ANN BRANNON UNIF
GIFT MIN ACT TEXAS
522 28TH AVE N
TEXAS CITY    TX    77590-4213

#1292322
DONALD R BRIESKE
N 3837 HAY CREEK RD
PRENTICE    WI    54556

#1292323
DONALD R BRISSETTE
5471 S FOUR MILE RD
BAY CITY    MI    48706-9757

#1292324
DONALD R BRITTON
1/2 PASO HONDO
CARMEL  CA    93924-9640

#1292325
DONALD R BROWN
1374 KENNEBEC RD
GRAND BLANC  MI    48439-4976

#1292326
DONALD R BROWN
2151 CARTER ROAD
MOSCOW MILLS  MO    63362-1831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292327
DONALD R BROWN
301 W SECOND ST
JONESBORO   IN      46938-1008

#1292328
DONALD R BROWN
321 HAYS LANE
DANVILLE   KY      40422-9752

#1292329
DONALD R BROWN
6948 WEST 85TH PLACE
LOS ANGELES   CA      90045-2605

#1292330
DONALD R BURFORD
10837 ELM CIR DR
AURORA   IN      47001-9410

#1292331
DONALD R BURNS
4450 JOAN DRIVE
CLIO   MI      48420-9406

#1292332
DONALD R BUSH TR
DONALD R BUSHTRUST
UA 12/09/99
4032 AUBURN DR
ROYAL OAK   MI      48073-6337

#1292333
DONALD R CANNELL CUST LISA
ANN CANNELL UNIF GIFT MIN
ACT MICH
1451 APPLEFORD
WALLED LAKE   MI      48390-3106

#1292334
DONALD R CARPENTER
1309 ALDERLY ROAD
INDIANAPOLIS   IN      46260-1624

#1292335
DONALD R CARTER
5180 OLD COVE ROAD
CLARKSTON   MI      48346-3819

#1292336
DONALD R CARTWRIGHT
76 FRANKLIN DR
MIDDLETOWN   DE      19709-1730

#1292337
DONALD R CASE
15268 AIRPORT RD
LANSING   MI      48906-9103

#1292338
DONALD R CHALFANT
4517 HENDRY AVE
WILMINGTON   DE      19808-5605

#1292339
DONALD R CHAPMAN
27106 EAST OUTER BELT ROAD
GREENWOOD MO      64034-8235

#1292340
DONALD R CHARRON &
TRS U/A DTD 5/21/2002 THE
CHARRON FAMILY TRUST
1038 BRAEVIEW DR
HOWELL   MI      48843

#1088086
DONALD R CHARRON & PAULINE A
CHARRON
TRS U/A DTD 5/21/2002 THE
CHARRON FAMILY TRUST
1038 BRAEVIEW DR
HOWELL   MI      48843

#1292341
DONALD R CLARK
4066 E DODGE ROAD
CLIO   MI      48420-9714

#1292342
DONALD R CLASS & IVA CLASS JT TEN
37 WOODHILL DRIVE
WILLOW GROVE   PA      19090-1919

#1292343
DONALD R CLINE & URSULA G CLINE TRS
FBO
DONALD R CLINE TRUST U/A DTD 6/1/04
2025 ALBANY ST
BEECH GROVE   IN      46107

#1292344
DONALD R COHOON & MARIA P
COHOON JT TEN
705 COLUMBIA ROAD
MIDLAND   MI      48640-3492

#1292345
DONALD R COLEMAN
11024 DEEP BRANCH RD
MAXTON   NC      28364-7108

#1292346
DONALD R COLLINS &
SANDRA M COLLINS JT TEN
528 E HIGHLAND ST
ALTAMONTE SPRINGS   FL      32701-2619

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292347
DONALD R COMER
7223 ASHFORD LANE
BOYNTON BEACH   FL       33437-2945

#1292348
DONALD R COPLIN
BOX 28
PALESTINE      WV      26160-0028

#1292349
DONALD R CORDTS
1016 NEW YORK AVE
MANASQUAN  NJ      08736

#1292350
DONALD R CORNETT
11844 FRANCESCA CT
ROMEO  MI       48065-2630

#1292351
DONALD R CORNS & NANCY R
CORNS JT TEN
5851 CINTI-DAYTON ROAD
MIDDLETOWN   OH      45044-9520

#1292352
DONALD R CREACH
5498 NW BROWNING DR
KINGSTON  MO      64650

#1292353
DONALD R CRIGGER
19 LINDWAY DR
FAIRBORN     OH    45324-4333

#1292354
DONALD R CROCKER
310 S DELAWARE AVE APT A
TAMPA   FL    33606-2161

#1292355
DONALD R CRONIN & ELIZABETH
ANN CRONIN JT TEN
526 CHANDLER
FLINT     MI     48503-2238

#1292356
DONALD R CUNNINGHAM
48771 STATE RT 14
NEW WATERFORD  OH      44445-9734

#1292357
DONALD R DABIEW
BOX 92 RT 95
BOMBAY   NY      12914

#1292358
DONALD R DAHLBURG
105 PAOLI POINTE DRIVE
PAOLI      PA      19301

#1292359
DONALD R DE VORE
1024 STANTON ST
MONONGAHELA  PA      15063-1944

#1292360
DONALD R DEBOLT JR &
CHARLOTTE M DEBOLT JT TEN
150 TYBURN RD
FALLSINGTON     PA      19054-2501

#1292361
DONALD R DEDOW
651 MELWOOD DR NE
WARREN   OH     44483-4437

#1292362
DONALD R DEL BALZO
140 RUE CHARLEMAGNE
SLIDELL     LA     70461-5309

#1292363
DONALD R DENNIS
3445 IMLAY CITY ROAD
ATTICA     MI     48412-9797

#1292364
DONALD R DICKERSON
523 ENGLISH
GRANITE CITY       IL     62040-2726

#1292365
DONALD R DICKSON & DOROTHY L
DICKSON JT TEN
1408 MOSS LADEN CT
BRANDON  FL    33511-7325

#1292366
DONALD R DIESTELMEIER &
SHIRLEY A DIESTELMEIER JT TEN
3751 W STEPHENSON
FREEPORT  IL     61032-4438

#1292367
DONALD R DIESTELMEIER &
SHIRLEY A DIESTELMEIER JT TEN
3751 W STEPHENSON ST
FREEPORT  IL     61032-4438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1292368
DONALD R DOANE
4245 WARREN ROAD
FRANKLIN      TN      37067-4044

#1292369
DONALD R DOUGAN & ELISE A
DOUGAN JT TEN
5869 CARLEW ST NW
NORTH CANTON  OH    44720-6755

#1292370
DONALD R DOWNEY
1603 EASTVIEW
DANVILLE      IL      61832-2013

#1292371
DONALD R DRAGOO
11589 CLAIRMONT DR
FENTON     MI    48430-9095

#1292372
DONALD R DRAKE
845 ROUTE 518
SKILLMAN      NJ      08558-2615

#1292373
DONALD R DUBAY
1101 MOORE
BAY CITY      MI      48706-4128

#1292374
DONALD R DUNLAP SR & FRANCIS IRENE
DUNLAP TRS UDT DTD 07/31/02
DONALD R DUNLAP SR & FRANCIS
IRENE DUNLAP TRUST
3630 CANYON DRIVE
SAGINAW    MI    48603-1962

#1292375
DONALD R EISENBRAUN
5141 ALVA AVE N W
WARREN   OH   44483-1209

#1292376
DONALD R ELGAS SR & HENRIETTA B
ELGAS TRS U/A DTD 05/24/2002
DONALD ELGAS & HENRIETTA ELGAS
REVOCABLE TRUST
219 TAMARAC DR
PRUDENVILLE    MI    48651-9705

#1292377
DONALD R EPSTEIN CUST
LILLIAN J EPSTEIN UNIF GIFT
MIN ACT MI
1179 COPPERWOOD DRIVE
BLOOMFIELD HILLS      MI      48302-1929

#1292378
DONALD R EPSTEIN CUST LENA
EPSTEIN UNIF GIFT MIN ACT
1179 COPPERWOOD DRIVE
BLOOMFIELD HILLS      MI      48302-1929

#1292379
DONALD R ERICKSON SR
4917 UXTON CT
STERLING HEIGHTS      MI    48310-2094

#1292380
DONALD R FEKETE &
DONALD W FEKETE JT TEN
8776 SARAH LN
GROSSE ILE      MI      48138-1537

#1292381
DONALD R FERRELL
228 LAKE TRAIL
BREVARD   NC   28712-8715

#1292382
DONALD R FIKE
1216 SECOND RD
BALTIMORE    MD    21220-5516

#1292383
DONALD R FINCH
FLINT HEIGHTS TERRACE
G-3064 MILLER RD APT 708
FLINT      MI      48503

#1292384
DONALD R FOSTER
21 CHEVAS RD
AVON     CT     06001-3225

#1292385
DONALD R FRUCHTE
65 FRIENDSHIP CIRCLE
DAYTON   OH   45426-1827

#1292386
DONALD R FRUCHTE & KATHRYN E
FRUCHTE JT TEN
65 FRIENDSHIP CIRCLE
DAYTON   OH   45426-1827

#1292387
DONALD R GABBARD
4066 ARNO RD
FRANKLIN     TN     37064-8001

#1292388
DONALD R GARNO
4424 E TOWNLINE RD
BIRCH RUN    MI    48415-9080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1292389
DONALD R GASCH
9127 MELVILLE
DETROIT    MI    48209-2629

#1292390
DONALD R GAUNT & NORMA J
GAUNT JT TEN
900 OSPREY ST
VENICE    FL    34285-1323

#1292391
DONALD R GILDER
2854 WOODSTARCT
DULUTH    GA    30096-3827

#1292392
DONALD R GILLESPIE &
LUCILLE GILLESPIE JT TEN
199 LAWNVIEW AVE
NILES    OH    44446-2045

#1292393
DONALD R GOINES
9558 PARDEE
TAYLOR    MI    48180-3547

#1292394
DONALD R GRAHAM
1901 S GLENWOOD
SPRINGFIELD    IL    62704-4009

#1292395
DONALD R GRAVES
2001 STABLE BEND DR
PEARL    MS    39208-8798

#1292396
DONALD R GREEN & DIANA L
GREEN TR U/A DTD 05/05/92
DONALD R GREEN & DIANA
GREEN 1992 TRUST
43754 ROYAL ST GEORGE DRIVE
INDIO    CA    92201

#1292397
DONALD R GREENBERG AS CUST
FOR MARC DAVID GREENBERG
U/THE N J UNIFORM GIFTS TO
MINORS ACT
115 CHALICE WAY
SAVANNAH    GA    31419-9386

#1292398
DONALD R GREENFIELD
12 NORTH ST
TRENTON    OH    45067-1312

#1292399
DONALD R GUIDA &
PATRICIA A GUIDA JT TEN
4272 BEAGLE RD
WHITE CITY    OR    97503-9511

#1292400
DONALD R GUZAUCKAS
229 HILLTOP DRIVE
SOUTHINGTON    CT    06489-2422

#1292401
DONALD R HALE
3631 RAINBOW CIRCLE
SNELLVILLE    GA    30039-2842

#1292402
DONALD R HALL
12 MONTEREY BRIARCREST GARDENS
HERSHEY    PA    17033-2229

#1292403
DONALD R HALL
908 ROSEMOUNT RD
OAKLAND    CA    94610-2411

#1292404
DONALD R HALLWACHS &
JOANNE M HALLWACHS TRS
U/A DTD 06/20/02
THE DONALD & JOANNE HALLWACHS TRUST
1190 HARRIS DR
LOMPOC    CA    93436

#1292405
DONALD R HALLWACHS & JOANNE
M HALLWACHS JT TEN
1190 HARRIS DRIVE
LONPOC    CA    93436-8327

#1292406
DONALD R HARKEY TR
DONALD R HARKEY REVOCABLE
TRUST UA 05/01/95
9 FAIR HILL DR
CHADDS FORD    PA    19317-9375

#1292407
DONALD R HARTWICK
6200 SPRINGVILLE HWY
ONSTED    MT    49265

#1292408
DONALD R HAWLEY
11426 HARBOUR LIGHT
N ROYALTON    OH    44133-2602

#1292409
DONALD R HAWN
187 ANTLEY ROAD
WEST MONROE    LA    71291-8502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292410
DONALD R HEDKE
3430 FOURTH ST
TRENTON    MI    48183-2949

#1292411
DONALD R HELTON
1337 SALEM CHURCH ROAD
BOSTIC    NC    28018-7526

#1292412
DONALD R HERRING
RT 1 BOX 196
INDIAHOMA    OK    73552-9785

#1292413
DONALD R HERSKO
160 PEMBROKE
STEUBENVILLE    OH    43953-3450

#1292414
DONALD R HESKETT
409 N OHIO ST
HUMANSVILLE    MO    65674-8705

#1292415
DONALD R HESTER
311 WARD RD
RAYMORE    MO    64083-9749

#1292416
DONALD R HIGGS & JEAN B
HIGGS JT TEN
1138 WINDING DRIVE
CHERRY HILL    NJ    08003-2731

#1292417
DONALD R HOOVER
4177 BOB WHITE DR
FLINT    MI    48506-1702

#1292418
DONALD R HOVER
4821 CHAMBERS LN
SPRING HILL    TN    37174-2219

#1292419
DONALD R HOWARD JR
5188 OAKVIEW
SWARTZ CREEK    MI    48473-1252

#1292420
DONALD R HUENE
7429 N VALENTINE
FRESNO    CA    93711-0643

#1292421
DONALD R HUFFMAN
1035 S CORNELL
FLINT    MI    48505-1308

#1292422
DONALD R HUGHES
7527 SKYLARK CIRCLE
CARLISLE    OH    45005-4244

#1292423
DONALD R IZARD
340 WREXHAM CT N
TONAWANDA    NY    14150-8812

#1292424
DONALD R JAMES
BOX 2271
HUDSON    OH    44236-0871

#1292425
DONALD R JOHANNSEN TR OF THE
DONALD R JOHANNSEN TR DTD
10/23/73
23596 WILDERNESS CANYON RD
RAPID CITY    SD    57702

#1292426
DONALD R JOHNATHAN
7922 BATTLEFIELD PARK ROAD
RICHMOND    VA    23231-6909

#1292427
DONALD R JOHNSON
4914 LOTUS
ST LOUIS    MO    63113-1705

#1292428
DONALD R JONES
6393 PLANTATION ROAD
SPRING HILL    FL    34606-3350

#1292429
DONALD R JONES & ANNE L
JONES JT TEN
6393 PLANTATION ROAD
SPRING HILL    FL    34606-3350

#1292430
DONALD R KAISER TRUSTEE U/A
DTD 11/03/93 DONALD R KAISER
TRUST
3537 OAK AVE
BROOKFIELD    IL    60513-1338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292431
DONALD R KALSO & MARGARET D
KALSO TRUSTEES DONALD R
KALSO LIVING TRUST U/A DTD
06/07/93
22320 LOUISE DRIVE
ST CLAIR SHORES      MI      48081-2460

#1292432
DONALD R KAWALSKI
11796 BEECHWOOD CT
SOUTH LYON     MI      48178

#1292433
DONALD R KENNEDY
6604 DILLMAN ST
LAKEWOOD  CA      90713-1723

#1292434
DONALD R KIMBLE
3502 LAKE CARLTON DR
LOGANVILLE   GA    30052-5468

#1292435
DONALD R KINNEY
BOX 39
HENLAWSON  WV    25624-0039

#1292436
DONALD R KINSLOW
188 SHADY LANE
RUSSELLVILLE    AR    72802-1323

#1292437
DONALD R KLINSKI
21580 32 MILE ROAD
RAY TOWNSHIP    MI    48096-1318

#1292438
DONALD R KLINSKI &
JEAN M KLINSKI JT TEN
21580 32 MILE ROAD
RAY TOWNSHIP    MI    48096-1318

#1292439
DONALD R KOELLING & NEOLA A
KOELLING JT TEN
6069 HIGHWAY CC
LESLIE        MO    63056-1408

#1292440
DONALD R KORTES & BERNICE M
KORTES JT TEN
35675 WOODVILLA DR
STERLING HEIGHTS      MI    48312-4462

#1292441
DONALD R KOWALSKE
14839 BERWICK ST
LIVONIA    MI    48154-3551

#1292442
DONALD R KRISS
2139 SO 48TH TERR
KANSAS CITY    KS    66106-2440

#1292443
DONALD R KUJACZNSKI &
ELAINE KUJACZNSKI TR
DONALD R & ELAINE KUJACZNSKI
REV JOINT TRUST UA 10/06/99
13429 N ELMS RD
CLIO    MI    48420-8230

#1292444
DONALD R LAMB
4057 CRESCENT DR. APT 227
NORTH TONAWANDA NY    14120

#1292445
DONALD R LAMBERT
6776 SOMERS-GRATIS ROAD
CAMDEN   OH    45311-8808

#1292446
DONALD R LAMBERT
RT 1
OAKWOOD  OH    45873-9801

#1088102
DONALD R LAMBERT & GRACE C LAMBERT
TRS
U/A DTD 09/10/93 LAMBERT TRUST
365 MICHELL STREET
LIVERMORE    CA    94551-2217

#1292447
DONALD R LAROCHELLE
6328 POTTER ROAD
BURTON   MI    48509-1389

#1292448
DONALD R LAUCK
13 DANA DR
FLORISSANT    MO    63033-3207

#1292449
DONALD R LAURENTIUS
14915 WEHMER EST DR
FLORISSANT      MO    63034-1219

#1292450
DONALD R LAYMAN AS CUST FOR
DONALD E LAYMAN U/THE OHIO
UNIFORM GIFTS TO MINORS ACT
102 AUDREA ST
MOULTON  AL    35650-6508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292451
DONALD R LEAFGREEN & ANIDA L
LEAFGREEN JT TEN
7790 GOLF BLVD
ZOLFO SPRINGS    FL    33890-3419

#1292452
DONALD R LELLIS
19690 LAKE SHORE BLVD
EUCLID    OH    44119-1063

#1292453
DONALD R LININGER
1609 PRICE ST
SCRANTON  PA    18504-3401

#1292454
DONALD R LLOYD
3119 CLARENCE AVE
BERWYN  IL    60402-3115

#1292455
DONALD R LOEB
49113 EDINBOROUGH
CHESTERFIELD    MI    48047-1740

#1292456
DONALD R LONG
46449 WACO
UTICA    MI    48317-3955

#1292457
DONALD R LONGENECKER & MARY GENE
LONGENECKER TR U/A DTD
08/01/83 DONALD R LONGENECKER &
MARY GENE LONGENCEKER REV LIV TR
BOX 723
WILSON    WY    83014-0723

#1292458
DONALD R LOUDON
1220 MOUND STREET
SALEM    OH    44460-3931

#1088107
DONALD R LOWE &
DONNA L WELCH JT TEN
POST OFFICE BOX 1042
COLLINSVILLE    VA    24078

#1292459
DONALD R LOWRY
9660 RIDGE RD W
BROCKPORT  NY    14420-9470

#1292460
DONALD R LUZIER & E JOYCE
LUZIER JT TEN
212 OAKWOOD DR
PHILIPSBURG    PA    16866-9590

#1292461
DONALD R MAC LENNAN &
BARBARA J MAC LENNAN JT TEN
28141 PEPPERMILL ROAD
FARMINGTON HILLS    MI    48331-3332

#1292462
DONALD R MACKINNON & SHIRLEY
A MACKINNON JT TEN
2642 ELSIE AVE
TOLEDO    OH    43613-3334

#1292463
DONALD R MARISTCH
2223 JAMAICA DR
WILMINGTON    DE    19810-2827

#1292464
DONALD R MARTIN
8554 SNOWDEN AVE
ARLETA    CA    91331-6341

#1292465
DONALD R MASON
6842 INDIANA ST
KANSAS CITY    MO    64132-3006

#1292466
DONALD R MAYSTRICK & BETTY J
MAYSTRICK JT TEN
BOX 365
SPRINGFIELD    NE    68059-0365

#1292467
DONALD R MC GOVERN
6018 BLUE BAY DRIVE
DALLAS    TX    75248-2818

#1292468
DONALD R MC ROBERT
2453 ACADEMY
DEARBORN  MI    48124-2526

#1292469
DONALD R MCCOMB & MARY A
MCCOMB JT TEN
516 SUN MANOR DR
FLUSHING    MI    48433-2150

#1292470
DONALD R MCCONIHA
5851 ELMGROVE
WARREN  MI    48092-3473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292471
DONALD R MCHARGUE
3967 SADDLERIDGE CIR
DAYTON   OH   45424-4874

#1292472
DONALD R MCKENZIE &
MARCYANNA MCKENZIE TR
DONALD R MCKENZIE REVOCABLE
TRUST UA 06/04/85 AMND 11/22/96
2676 LOCHBUIE CIRCLE
LOVELAND   CO   80538-5384

#1292473
DONALD R MCKINDLEY TR
DONALD R MCKINDLEY LIVING TRUST
U/A DTD 11/18/03
2005 DORCHESTER RD
BIRMINGHAM   MI   48009-5907

#1292474
DONALD R MCLAIN
22451 RAY
DETROIT   MI   48223-2549

#1292475
DONALD R MCLANE
712 GRANT STREET
FENTON   MI   48430-2059

#1292476
DONALD R MCLEAN
3948 PERCY KING
WATERFORD   MI   48329-1370

#1292477
DONALD R MESSER
4226 CREEK ROAD
ST PARIS   OH   43072-9453

#1292478
DONALD R MIDDLETON
11951 HIGHLAND
MOUNT MORRIS   MI   48458-1408

#1292479
DONALD R MIKULIC
4080 E LITCHFIELD ROAD
JONESVILLE   MI   49250-9301

#1292480
DONALD R MILLER
4535 HIGHWAY 36 W
HARTSELLE   AL   35640-7416

#1292481
DONALD R MILLER &
SABRA S MILLER JT TEN
206 JAMES ST
COLUMBIANA   OH   44408-1426

#1292482
DONALD R MINIEAR
7454 ALEXANDER
MT MORRIS   MI   48458-2927

#1292483
DONALD R MOLESWORTH
7318 NEWPORT DRIVE
DAVISON   MI   48423-9372

#1292484
DONALD R MOORE
2800 OAKLAND LOCUST RD
BETHEL   OH   45106

#1292485
DONALD R MOORE
7610 HIPP
TAYLOR   MI   48180-2665

#1292486
DONALD R MORRIS
5525 PUTNAM
W BLOOMFIELD   MI   48323-3722

#1292487
DONALD R MORSE
19 ELMWOOD ST
WAREHAM   MA   02571-2352

#1292488
DONALD R MOSBY
4611 UNION AVE NE
HOMEWORTH OH   44634-9633

#1292489
DONALD R MOSER TR
DONALD R MOSER TRUST
UA 02/21/97
11712 SUNDERLIN DR
HUNTLEY   IL   60142

#1292490
DONALD R MUCKEL
124 CLARENCE ST
BELLEVILLE   MI   48111-2772

#1292491
DONALD R MULLINS
1844 CLAKE MATHIS
SPRING HILL   TN   37174-2546

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1292492
DONALD R MUMA
8991 BURNSIDE RD
BROWN CITY    MI    48416-9649

#1292493
DONALD R MURDOCH & MARY P
MURDOCH JT TEN
289 KNOLL ROAD
SOUTHERN PINES    NC    28387-2936

#1292494
DONALD R NASH
639 WHITE
LINCOLN PARK    MI    48146-2827

#1292495
DONALD R NETKO
1266 E SALADO CIR
MESA    AZ    85203-2053

#1292496
DONALD R NEVALA
4813 JASMOND RD
MOODRICH    MI    48438-9618

#1292497
DONALD R NEWTON
7612 17TH AVE N
ST PETERSBURG    FL    33710-3826

#1292498
DONALD R NOBLE JR
BOX 62
COTTONDALE    AL    35453-0101

#1292499
DONALD R NORKUNAS &
GERALDINE A NORKUNAS &
GARY J NORKUNAS JT TEN
7601 ROSEMONT
DETROIT    MI    48228-3461

#1292500
DONALD R OLMSTED & LILLIAN A
OLMSTED JT TEN
608 RIDGEVIEW RD
CORUNNA    MI    48817-1212

#1292501
DONALD R PAVESKA & MARY ANN
PAVESKA JT TEN
82 MORNINGSIDE DR 1
ROSELLE    IL    60172-2384

#1292502
DONALD R PENNINGTON
395 TACKETT RD
OAK GROVE    LA    71263-8053

#1292503
DONALD R PETERSEN
21597 SHEFFELD DR
FARMINGTON HILLS    MI    48335-5460

#1292504
DONALD R PETERSEN &
DEBRA A PETERSEN JT TEN
21597 SHEFFELD DR
FARMINGTON HILLS    MI    48335-5460

#1292505
DONALD R PHILLIPS
12185 GREEN LAKE RD
MIDDLEVILLE    MI    49333-9745

#1292506
DONALD R PHILLIPS
8600 S HONEY CREEK RD
MUNCIE    IN    47302-8152

#1292507
DONALD R PHILLIPS
89 OSBORN RD
RYE    NY    10580-1320

#1292508
DONALD R PILLSBURY &
MARILYN M PILLSBURY JT TEN
741 UNIVERSITY PL
GROSSE POINTE    MI    48230-1262

#1292509
DONALD R PLOETNER
P O BOX 573
NEW VERNON    NJ    07976

#1292510
DONALD R PLOTNER
9306 OAK DALE DR
LAINGSBURG    MI    48848-9410

#1292511
DONALD R PLOTZKA & BARBARA A
PLOTZKA JT TEN
41419 CILANTRO
STERLING HEIGHTS    MI    48314-4036

#1292512
DONALD R POLLARD
1653 GAYHART COURT
XENIA    OH    45385-4860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292513
DONALD R POPP
3134 OXFORD-MIDDLETOWN RD
HAMILTON    OH    45013-9692

#1292514
DONALD R POTTER
4066 CATAWBA AVENUE
HUBER HEIGHTS    OH    45424-2817

#1292515
DONALD R PRESSEY
3520 WOODCREST AVE
NEWTOWN SQUARE PA    19073-3815

#1292516
DONALD R PRICE JR
5534 MCCULLERS LANE
LOGANVILLE    GA    30052-2942

#1292517
DONALD R PRITCHARD AS CUST FOR
ELON H PRITCHARD U/THE ALA
U-G-M-A
ATTN ELON P ALLEN
3203 PINE RIDGE RD
BIRMINGHAM    AL    35213-3907

#1292518
DONALD R PRITCHETT
524 PRITCHELT DRIVE
UNION GROVE    AL    35175-7405

#1292519
DONALD R RATCLIFF & BARBARA
S RATCLIFF JT TEN
123 ROBERT LINCOLN COURT
ELIZABETHTON    TN    37643-7111

#1292520
DONALD R REEVE & MELISSA
MARIE REEVE JT TEN
2221 KUERBITZ DR
LANSING    MI    48906-3532

#1292521
DONALD R RHODES
BOX 631
BRIGHTON    IL    62012-0631

#1292522
DONALD R ROBINSON
4113 MC CLAY RD
ST CHARLES    MO    63304-7917

#1292523
DONALD R ROUSE
BOX 44
BIRMINGHAM    MI    48012-0044

#1292524
DONALD R RYDZEWSKI CUST
DONALD J RYDZEWSKI
UNIF TRANS MIN ACT IL
8619 GLENSHIRE ST
TINLEY PARK    IL    60477-7041

#1292525
DONALD R SAGER
607 NORTH SHELL ROAD
PARKERSBURG IL    62452-2201

#1292526
DONALD R SALYERS
1248 ROCKWELL DRIVE
XENIA    OH    45385-3836

#1292527
DONALD R SCHAFFER
999 PINE RD
BAY CITY    MI    48706-1949

#1292528
DONALD R SCHENK
679 FORT DUQUESNADR
SUN CITY CENTER    FL    33573-5148

#1292529
DONALD R SCHILLING CUST
BRIAN P SCHILLING UNIF GIFT
MIN ACT CAL
BOX 2110
JACKSON    WY    83001-2110

#1292530
DONALD R SCHRADER
59 GLENDALE CT
ST CHARLES    MO    63301-1142

#1292531
DONALD R SCHROEDER & CAROLE
SCHROEDER TRS U/A DTD 10/08/03
DONALD R SCHROEDER & CAROLE
SCHROEDER REVOCABLE LIVING TRUST
12465 BURTLEY
STERLING HEIGHTS    MI    48313

#1292532
DONALD R SCHUDEL
11920 MOSS POINT LN
RESTON    VA    20194-1728

#1292533
DONALD R SEDLAK & MYRTICE L
SEDLAK JT TEN
1859 LANGDON RD
RANSOMVILLE    NY    14131-9706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292534
DONALD R SEYERLE
835 BOUTELL DR
GRAND BLANC    MI    48439-1942

#1292535
DONALD R SHERICK
700 BENT CREEK DR
LITITZ        PA    17543-8365

#1292536
DONALD R SIEBARTH
15 COUNTRY CLUB PL
LAKE CHARLES    LA    70605-3966

#1292537
DONALD R SIEGEL
3768 E CARMEL DR
CARMEL    IN    46033-4329

#1292538
DONALD R SIMMONS
4030 BEDFORD AVE
HAMILTON    OH    45015-1973

#1292539
DONALD R SKEBO
2373 UNIONVILLE BEASON ROAD
BELL BUCKLE    TN    37020-4527

#1292540
DONALD R SLUSSER
6821 ELSA PLACE
NIAGARA FALLS    NY    14304-5417

#1292541
DONALD R SMITH
517 ALBEE RD
NOKOMIS    FL    34275-2503

#1292542
DONALD R SMITH
63 RICHARD DR
ELKTON    MD    21921-2202

#1292543
DONALD R SMITH
918 W 5TH ST
FLORA    IL    62839-1139

#1292544
DONALD R SMITH &
DIANE S SMITH TR
DONALD R SMITH LIVING TRUST
UA 07/17/98
1506 LOCHMOOR BLVD
GROSSE PTE WOODS    MI    48236-4016

#1292545
DONALD R SMOLINSKI
2279 S ELMS RD
SWARTZ CREEK    MI    48473-9744

#1292546
DONALD R SMOUTER
6407 BREEZEWOOD DR
ALGER    MI    48610-9407

#1292547
DONALD R SOILEAU
203 ELLIS DR
VILLE PLATTE    LA    70586-1928

#1292548
DONALD R SOILEAU & SHARON D
SOILEAU JT TEN
203 ELLIS DR
VILLE PLATTE    LA    70586-1928

#1292549
DONALD R SOKOL
6468 MARBLE LN
FLUSHING    MI    48433-2586

#1292550
DONALD R SOLOW & SHIELA G
SOLOW JT TEN
5701 CENTRE STREET
ESSEX HOUSE APT 1102
PITTSBURGH    PA    15206

#1292551
DONALD R SPARGER
237 PINE LANE
BOX 7
SHADY VALLEY    TN    37688

#1292552
DONALD R SPARKS CUST
ROLAND J TAYLOR
UNDER THE FL UNIF TRAN MIN ACT
9516 SUN HAWK LN
TALLAHASSEE    FL    32308-8602

#1292553
DONALD R STACY
705 SHADYCREST LN
FRANKLIN    TN    37064-5134

#1292554
DONALD R STANDRIDGE &
BARBARA J STANDRIDGE JT TEN
5920 GRANGE HALL RD
HOLLY    MI    48442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292555
DONALD R STAUFFER
68645 BIRCH RD
UNION    MI    49130-9707

#1292556
DONALD R STEPP
410 N ADELAIDE ST
FENTON    MI    48430-1825

#1292557
DONALD R STEVENS
6516 KINGS PIONTE ROAD
GRAND BLANC    MI    48439-8711

#1292558
DONALD R STOUT & PATRICIA A
STOUT JT TEN
BOX 235
PRUDENVILLE    MI    48651-0235

#1292559
DONALD R STRAUB & BONNIE R
STRAUB TRUSTEES UA STRAUB
FAMILY TRUST DTD 12/11/91
7473 MORIAH AVENUE
BROOKSVILLE    FL    34613-5765

#1292560
DONALD R STRAYER & PATRICIA
L STRAYER JT TEN
ROUTE 2 2375 GARFIELD RD
NEW ERA    MI    49446-8917

#1292561
DONALD R SUMNER
2537 CARSON HWY
ADRIAN    MI    49221-1106

#1292562
DONALD R SUTTON
1945 HULLWOOD DRIVE
KINSTON    NC    28504-7218

#1292563
DONALD R SWAIN
3321 REGIONAL RD 19 R R 2
BLACKSTOCK    ON    L0B 1B0
CANADA

#1292564
DONALD R SWITZER
1421 CEDAR
BOULDER    CO    80304-3117

#1292565
DONALD R SWITZER
15047 MCCASLIN LAKE RD
LINDEN    MI    48451-9641

#1292566
DONALD R SYMACK
110 CLAUDE DRIVE
CHEEKTOWAGA NY    14206-2459

#1292567
DONALD R SZCZESNIAK
11101 DOOGAN
WILLOW SPGS    IL    60480-1111

#1292568
DONALD R TERRY
7850 LEVERETT RD
ROSCOMMON MI    48653-9515

#1292569
DONALD R THOM & TERESA A
THOM JT TEN
24 FAIRBANKS AVE
KENMORE    NY    14223-3102

#1292570
DONALD R THOMPSON
307 WILTSHIRE BLVD
DAYTON    OH    45419-2637

#1292571
DONALD R TOBER
623 FRANKLIN STREET
SPRINGVILLE    NY    14141-1149

#1292572
DONALD R UHER
2219 AVE G
BAY CITY    TX    77414-5018

#1292573
DONALD R VANWOERT
510 MAPLE AVENUE
BYRON    MI    48418-9760

#1292574
DONALD R VASICEK
6320 EAST M-21
CORUNNA    MI    48817

#1292575
DONALD R VILLA
80 HOWE ST
FRAMINGHAM    MA    01702-6519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292576
DONALD R VOSS &
ELIZABETH E VOSS TR
DONALD F VOSS MARITAL TRUST
UA 03/28/96
8655 RED OAK DR
EDEN PRAIRIE    MN    55347-2324

#1292577
DONALD R WALKER
2766 WATCH HILL DR
LAPEER    MI    48446-8793

#1292578
DONALD R WALTER
3538 ELROY-ANSONIA RD
ANSONIA    OH    45303-8942

#1292579
DONALD R WALTER
6472 NORANDA DRIVE
DAYTON    OH    45415-2029

#1292580
DONALD R WARNER
2331 STAHR LN
WOOSTER    OH    44691-9458

#1292581
DONALD R WATKINS
1111 MCCAMERON AVENUE
LOCKPORT    IL    60441-2751

#1292582
DONALD R WATKINS
4888 TOWNLINE RD
LOCKPORT    NY    14094-9604

#1292583
DONALD R WATSON
22227 E 63RD ST
BROKEN ARROW    OK    74014-2010

#1292584
DONALD R WATTERS & CONNIE L
WATTERS JT TEN
209 AIKEN ROAD
NEW CASTLE    PA    16101-3203

#1292585
DONALD R WEBB
3 CEDAR DR
BELLEVILLE    IL    62220-3127

#1292586
DONALD R WEBB
6517N 750W
FRANKTON    IN    46044-9689

#1292587
DONALD R WHEELER
215 BROOK VALLEY ROAD
TOWACO    NJ    07082-1002

#1292588
DONALD R WHEELOCK & NANCY J
WHEELOCK JT TEN
BOX 623
PARKMAN    OH    44080-0623

#1088120
DONALD R WHITE
5220 LINDBERG BLVD
DAYTON    OH    45449-2763

#1292589
DONALD R WHITE
4105 CHARTER OAK DRIVE
FLINT    MI    48507-5509

#1292590
DONALD R WHITE
9714 WWR 975 N
MIDDLETOWN    IN    47356

#1292591
DONALD R WHITESIDE & JUDITH
M WHITESIDE JT TEN
13806 COLPAERT DR
WARREN    MI    48093-5730

#1292592
DONALD R WHITETREE
1338 WILLIAM ST
ADRIAN    MI    49221-2554

#1292593
DONALD R WIENER
153 E 32ND ST APT 6G
19 WILLIAM ST
NEW YORK    NY    10016-6037

#1292594
DONALD R WILLIAMS & LUANA A
WILLIAMS JT TEN
3205 LOCKRIDGE DR
ANN ARBOR    MI    48108-1721

#1292595
DONALD R WILLIAMSON
10169 KINGSPORT DRIVE
CINCINNATI    OH    45241-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292596
DONALD R WILSON
282 BOROS DR
NFT MYERS    FL    33903

#1292597
DONALD R WINTER
704 E TYLER AVE
EAU CLAIRE    WI    54701-6555

#1292598
DONALD R WOHLFORD
11425 ROTH DR
LINDEN    MI    48451

#1292599
DONALD R WOHLFORD & SHERRY L
WOHLFORD JT TEN
11425 ROTH DR
LINDEN    MI    48451

#1292600
DONALD R WRIGHT
2722 MEADOWCREEK DRIVE
MISSOURI CITY    TX    77459-2628

#1292601
DONALD R ZOBLER
1700 RANDOLPH DR
YORK    PA    17403-4616

#1292602
DONALD RAGO
WEST RIDGE 270 HIGH ST
APT B2
TORRINGTON    CT    06790

#1292603
DONALD RAKOVIC
1121 VALLEY VIEW DR
DOWNERS GROVE IL    60516-3403

#1292604
DONALD RASPITHA
306 FERNDALE DRIVE
SYRACUSE NY    13205-2329

#1292605
DONALD RAY HINTON
2901 RIVERBANK DR
BEANFORT    SC    29902

#1292606
DONALD RAYMOND BERGAMINI &
LORA I BERGAMINI JT TEN
2023 HUNTRIDGE CT
MARTINEZ    CA    94553-5335

#1292607
DONALD REED & BONNIE REED JT TEN
6401 BENNINGTON RD
BOX 117
VERNON    MI    48476

#1292608
DONALD REICHEL
54 MADISON AVE
CLAWSON    MI    48017-1905

#1292609
DONALD REX WELCHES
551
3150 NE 36TH AVE
OCALA    FL    34479-3193

#1292610
DONALD RICHARD BARNES
406 W MAIN
BOX 129
OGDEN    IL    61859-0129

#1292611
DONALD RICHARD BASSETT
24 BAGDAD ROAD
DURHAM    NH    03824-2202

#1292612
DONALD RICHARD RATKE
BOX 971
ABERDEEN    WA    98520-0200

#1292613
DONALD RICHARD ZEILLER
14434 REISSEN LN
HOUSTON    TX    77069-1275

#1292614
DONALD RINALDI CUST KATE E
RINALDI UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
37 HADDONFIELD RD
SHORT HILLS    NJ    07078-3416

#1292615
DONALD RINALDI CUST KRISTEN
A RINALDI UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
37 HADDONFIELD RD
SHORT HILLS    NJ    07078-3416

#1292616
DONALD ROBERT PAVESKA
82 MORNINGSIDE DRIVE 1
ROSELLE    IL    60172-2384

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1292617
DONALD ROBERTSON
4614 STANTON LAKE RD
ATTICA    MI    48412-9329

#1292618
DONALD ROCHELLE LEVY
4215 JENIFER ST NW
WASHINGTON    DC    20015-1953

#1292619
DONALD ROEHRIG
8207 W LONGLAKE DR
KALAMAZOO    MI    49048

#1292620
DONALD ROMAGNOLA
6461 HOPE LANE
LOCKPORT    NY    14094-1113

#1292621
DONALD ROSE CUST
ALEX J ROSE
UNIF TRANS MIN ACT OH
1328 FUDGE DR
BEAVERCREEK    OH    45434-6723

#1292622
DONALD ROSE CUST
ANGELA MARIE LOOSE
UNIF TRANS MIN ACT OH
1328 FUDGE DR
BEAVERCREEK    OH    45434-6723

#1292623
DONALD ROSE CUST
JOHNNY VINCENT LOOSE
UNIF TRANS MIN ACT OH
1328 FUDGE DR
BEAVERCREEK    OH    45434-6723

#1292624
DONALD ROSE CUST
MAURA EVELYN ROSE
UNDER THE OH TRAN MIN ACT
1328 FUDGE DR
BEAVERCREEK    OH    45434-6723

#1292625
DONALD ROSS &
JOSEPH ROSS JT TEN
1331 CLARK ST
NILES    OH    44446-3445

#1292626
DONALD ROSS PRITCHARD
2700 FOURTH AVE S
BIRMINGHAM    AL    35233-2708

#1292627
DONALD ROY UDELL &
TRS U/A DTD 4/18/01
DONALD ROY UDELL & MARY LOUISE
UDELL  REVOCABLE TRUST
923 LOS ZAFIROS
GREEN VALLEY    AZ    85614

#1088124
DONALD ROY UDELL & MARY LOUISE
UDELL
TRS U/A DTD 4/18/01
DONALD ROY UDELL & MARY LOUISE
UDELL REVOCABLE TRUST
923 LOS ZAFIROS
GREEN VALLEY    AZ    85614

#1292628
DONALD RUSCHAK & BETTY H
RUSCHAK JT TEN
411 LINCOLN AVE
CHARLEROI    PA    15022-1543

#1292629
DONALD RUST & ANNA MARIE
RUST JT TEN
4349 CARMANWOOD DR
FLINT    MI    48507-5604

#1292630
DONALD S ADAMS & DONALD K
ADAMS JT TEN
15559 ORCHID LANE
SOUTH HOLLAND    IL    60473-1332

#1292631
DONALD S BABBITT
505 EARL AVE
KENT    OH    44240-2223

#1292632
DONALD S BATES
9802 JEWELL CT
INDEPENDENCE    MO    64052-2115

#1292633
DONALD S BOYD
3966 COPLIN
DETROIT    MI    48215-3324

#1292634
DONALD S BOYES
5024 OTSEGO ST
DULUTH    MN    55804-1650

#1292635
DONALD S BUSSELL & J DARROLD
BUSSELL JT TEN
2046 N RAISINVILLE RD
MONROE    MI    48162-9668

#1292636
DONALD S CROXTON
605 MARION SIMS DR
LANCASTER    SC    29720-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292637
DONALD S DATZ
4893 NOTTINGHAM RD
VASSAR   MI   48768-9512

#1292638
DONALD S DAYHUFF
49 W HILLSIDE
SPENCER   IN   47460-1307

#1292639
DONALD S ESKRIDGE
518 WEBSTER PATH CT
SAINT LOUIS   MO   63119-3941

#1292640
DONALD S ETHERINGTON
C/O US TRUST COMPANY
ATTN EILEEN FOLEY
29 SOUTH MAIN ST
WEST HARTFORD   CT   06107

#1292641
DONALD S FEITH TRUSTEE U/A
DTD 05/17/88 DALCK FEITH
TRUST F/B/O DANIEL I FEITH
204 MARVIN ROAD
ELKINS PARK   PA   19027-1721

#1292642
DONALD S FEITH TRUSTEE U/A
DTD 05/17/88 DALCK FEITH
TRUST F/B/O DINA H FEITH
204 MARVIN ROAD
ELKINS PARK   PA   19027-1721

#1292643
DONALD S FEITH TRUSTEE U/A
DTD 05/17/88 DALCK FEITH
TRUST F/B/O DORIT I FEITH
204 MARVIN ROAD
ELKINS PARK   PA   19027-1721

#1088127
DONALD S FREEMAN JR &
BEVERLY K FREEMAN JT TEN
6 GLENHEATHER
DALLAS   TX   75225-2067

#1292644
DONALD S FRISCH & JUDITH H
FRISCH JT TEN
900 FOUNTAIN VIEW DRIVE
DEERFIELD   IL   60015-4847

#1292645
DONALD S GLENNON & INGRID P
GLENNON JT TEN
11051 HWY 188
GRAND BAY   AL   36541-6219

#1292646
DONALD S GORRIE
962 MOHAWK STREET
OSHAWA   ON   L1G 4G3
CANADA

#1292647
DONALD S HALL
FOREST ROAD
BOX 850-D
HANCOCK   NH   03449

#1292648
DONALD S HANSEN
27 RAILROAD AVENUE
BEDFORD   MA   01730-2100

#1292649
DONALD S HART
7636 BRAY RD
VASSAR   MI   48768-9688

#1088129
DONALD S HENDERSON
4436 N 84TH PLACE
SCOTTSDALE   AZ   85251-2825

#1292650
DONALD S HOAG & PAULINE
L HOAG JT TEN
180 ROUND LAKE RD
HORTON   MI   49246

#1292651
DONALD S HOPKINS
RFD WEST ROAD
LEE   MA   01238

#1292652
DONALD S HOUCK & JOSEPH D
HOUCK JT TEN
76 GREELEY ST
CLINTON   MA   01510-1514

#1292653
DONALD S IRWIN & MARJORIE
M-B IRWIN JT TEN
103 LARAMIE DR
SAN ANTONIO   TX   78209-2364

#1292654
DONALD S JOHNSON
91 ST STEPHENS LANE
SCOTIA   NY   12302-4230

#1292655
DONALD S JOHNSON & VERNITA A
JOHNSON JT TEN
1408 LAUREL AVE
ST PAUL   MN   55104-6734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1292656
DONALD S JONES & LOUISE
M JONES JT TEN
264 PRAIRE DR
MARYSVILLE    OH    43040-9097

#1292657
DONALD S JORY
2203 WEST BOULEVARD
HOLT    MI    48842-1013

#1292658
DONALD S KAZUK &
JUNE C KAZUK JT TEN
3611 GOLF CART DR
NORTH FT MYERS    FL    33917-7200

#1292659
DONALD S KOCOL
5499 OLDE SAYBROOKE
GRAND BLANC    MI    48439-8765

#1292660
DONALD S KOLIS
25615 LARAMIE DRIVE
NOVI    MI    48374-2365

#1292661
DONALD S KOLIS & CYNTHIA ANN
KOLIS JT TEN
25615 LARAMIE DRIVE
NOVI    MI    48374-2365

#1292662
DONALD S LAMB
325 BRECKENRIDGE DR
WILMINGTON    NC    28412-7107

#1292663
DONALD S LAMESCH & EUGENE J
LAMESCH JT TEN
107 LAKE ST
MAYWOOD  IL    60153-1624

#1292664
DONALD S LARSON
303 DESCHANE PLACE
GREEN BAY    WI    54302-2831

#1292665
DONALD S LUTZ & BEVERLY J
LUTZ JT TEN
3183 N CUSTER RD
MONROE    MI    48162-3595

#1292666
DONALD S MARGESON
211 E 35TH ST APT 2G
NEW YORK    NY    10016-4200

#1292667
DONALD S MARTIN TR
THE DONALD S MARTIN REV TRUST
U/A 12/09/99
1 KEY CAPRI 213 WEST
TREASURE ISLAND    FL    33706-5900

#1292668
DONALD S MERRILL
1329 SOUTH ST
MT MORRIS    MI    48458-2929

#1292669
DONALD S MESAROS
6129 EVERETT
KANSAS CITY    KS    66102-1345

#1292670
DONALD S MILLER
703 E 5TH ST
BELLWOOD  PA    16617-2016

#1292671
DONALD S MOLNAR
2657 LITTLE OAK LN
RESCUE    CA    95672-9623

#1292672
DONALD S NOOT & WILMA U
NOOT JT TEN
1631 BOPP ROAD
SAINT LOUIS    MO    63131-3943

#1292673
DONALD S PALMIOTTO
1414-85TH ST
BROOKLYN  NY    11228-3406

#1292674
DONALD S PARKER
704 E GRAND RIVER AVE
BOX 888
HOWELL    MI    48843-2430

#1292675
DONALD S PETRIE & EMMALOU
PETRIE JT TEN
30830 RIDGEFIELD
WARREN  MI    48093-6844

#1292676
DONALD S PIRON
216 DEFOREST RD
SYRACUSE  NY    13214-1927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1292677
DONALD S POLASTRI &
GLORIA M POLASTRI TR
POLASTRI FAM TRUST
UA 11/02/95
18058 HUNTER AVE
HAYWARD   CA    94541-2215

#1292678
DONALD S RAY & ALICE H
RAY TEN ENT
835 MAIN ST
LATROBE    PA    15650-1667

#1292679
DONALD S SANDLER &
PATRICIA SANDLER JT TEN
12346 N FAIRWAY HEIGHTS DR
MEQUON   WI    53092-2200

#1292680
DONALD S SHREIBMAN
88 COUNTRY CLUB DR
ELMIRA   NY    14905-1911

#1292681
DONALD S SOMERS
211 EAST VILLAGE
BOX 191
TUXEDO PARK   NY    10987-0191

#1292682
DONALD S TYRRELL
671 MILLER ROAD
LAKE ORION    MI    48362-3658

#1292683
DONALD S WARE
4847 DUCHENEAU DRIVE
JACKSONVILLE    FL    32210-7209

#1292684
DONALD S WILKINSON
2203 KENSINGTON BLVD
FORT WAYNE   IN    46805-4613

#1292685
DONALD S YOST & LELAH M YOST JT TEN
11352 COLONIAL WOODS DRIVE
CLIO    MI    48420-1504

#1292686
DONALD SAIDLA
26896 60TH AVE
MATTAWAN   MI    49071-9511

#1088131
DONALD SAIGH
2042 RICKS CT
BRIGHTON   MI    48114

#1292687
DONALD SCHAEFFER EHLERS &
BRIITA MARIA EHLERS TRUSTEES
U/A DTD 01/11/94 THE EHLER
1994 TRUST
5286 BROPHY DR
FREMONT   CA    94536-7207

#1292688
DONALD SCHARETT
3348 CAMBIER RD
MARION   NY    14505-9516

#1292689
DONALD SCHICKLER
12964 BIGGIN CHURCH RD S
JACKSONVILLE    FL    32224-7913

#1292690
DONALD SCHON & BETTY
SCHON JT TEN
340 W KALER DRIVE
PHOENIX    AZ    85021-7243

#1292691
DONALD SCHOVAN & GAIL M
SCHOVAN JT TEN
21213 VIOLET
ST CLAIR SHRS    MI    48082-1561

#1292692
DONALD SCHWENDLER &
HAZEL SCHWENDLER JT TEN
17 WILDWOOD AVE
LANCASTER   NY    14086-2923

#1292693
DONALD SEARLES
2161 MT HOPE ROAD
TOMS RIVER    NJ    08753

#1292694
DONALD SEBESTA
82 GRAND BLVD
BINGHAMTON   NY    13905-3328

#1292695
DONALD SEEFELDT
4190 CLUB HOUSE DR
LOCKPORT   NY    14094-1165

#1292696
DONALD SEMRAU & THERESE
SEMRAU JT TEN
33035 JEFFERSON
SAINT CLAIR SHORES    MI    48082-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292697
DONALD SERGE SUMNER
144 MARA ROSE LANE
HARPERS FERRY    WV    25425-9505

#1292698
DONALD SHAHRABANI
7031 108TH STREET APT 9J
FOREST HILLS    NY    11375-4417

#1292699
DONALD SHORT
3915 SPENCER
NORWOOD OH    45212-3835

#1292700
DONALD SHREVE
116 PONTIAC ST
OSHAWA    ON    L1G 3M2
CANADA

#1292701
DONALD SIMPSON
8516 W 87TH PLACE
HICKORY HILLS    IL    60457

#1292702
DONALD SOSSONG
67 ELMWOOD AVE
LOCKPORT    NY    14094-4621

#1292703
DONALD SPOONER
9625 HILLOCK CT
BURKE    VA    22015

#1292704
DONALD SPURLOCK
110 FAIRVIEW DR
CARLISLE    OH    45005-3054

#1292705
DONALD STAFFORD
1488 DAVIS RD
CHURCHVILLE    NY    14428-9711

#1292706
DONALD STALKER
R R 11
BEDFORD    IN    47421-9801

#1292707
DONALD STANNER & BERNADETTE
A STANNER JT TEN
1172 HIGHLAND GREENS DRIVE
VENICE    FL    34292-3662

#1292708
DONALD STEFFAN
40 CHAMBERS DR
WEAVERVILLE    NC    28787-9602

#1292709
DONALD STEIN
11121 HURT CLUB DRIVE
POTOMAC    MD    20854-2523

#1292710
DONALD STEIN & LORETTA M
STEIN JT TEN
4119 OAKHURST CIRCLE W
SARASOTA    FL    34233-1438

#1292711
DONALD STEMBAL
ROUTE 1 BOX 314
EDINBURG    PA    16116-9429

#1292712
DONALD STERRATH
2825 S,WASHINGTON AVE
APT# 562
TITUSVILLE    FL    32780

#1292713
DONALD STEVENS
5138 N COUNTY RD 90 E
ORLEANS    IN    47452-9721

#1292714
DONALD STEVENS & ELAINE P
STEVENS JT TEN
306 NELLIE CT
CLINTON    MI    49236-9748

#1292715
DONALD STEVENSON PITKIN CUST
ROXANNA E F PITKIN UNIF GIFT
MIN ACT MASS
27 SOUTH PROSPECT
AMHERST    MA    01002-2235

#1292716
DONALD STIER & ROSEMARY STIER TRS
STIER TRUST
U/A DTD 04/25/2001
17121 SOMERSET
MACOMB MI    48044

#1292717
DONALD STINSON
620 WITBECK DRIVE
CLARE    MI    48617-9723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292718
DONALD STRONG
17 HICKORY ST
BARNESBORO  PA    15714-1218

#1292719
DONALD SWANDER &
LEATRICE J SWANDER JT TEN
3133 S 6TH ST
KALAMAZOO  MI    49009-9436

#1292720
DONALD SWEIGART
410 CONCORD RD
GLEN MILLS    PA    19342-1563

#1292721
DONALD T BECKER
125 HUNTERTON HILLS CENTER
ROCHESTER  NY    14622-1121

#1088140
DONALD T BERTRAND &
ETHEL M BERTRAND JT TEN
1601 MT RUSHMORE RD
SUITE 4-287
RAPID CITY        SD    57701

#1088141
DONALD T BEYER & LORRAINE C BEYER
TRS
U/A DTD 04/29/04 THE
BEYER FAMILY TRUST
1 GOLF COURSE RD UNIT E
MADISON    WI    53704

#1292722
DONALD T BEYER & LORRAINE C BEYER
U/A DTD 04/29/04 THE
BEYER FAMILY TRUST
1 GOLF COURSE RD UNIT E
MADISON      WI    53704

#1292723
DONALD T BIRKMAYER
311 SAVAGE FARM DR
ITHICA        NY    14850-6503

#1292724
DONALD T BOONE
2414 MOUNTAIN CIRCLE
BARTLESVILLE  OK    74003

#1292725
DONALD T BROOKS &
KAY F GREEN & KYLE L BROOKS JT TEN
5045 GREENVIEW DR
CLARKSTON  MI    48348

#1292726
DONALD T BUCKLEY &
BERNARDINE J BUCKLEY JT TEN
1159 ALICE ST
NORTH TONAWANDA NY    14120-2201

#1292727
DONALD T CLARK
118 CHANDLER LN
CENTREVILLE    DE    19807-1108

#1292728
DONALD T COLEMAN
C/O FLORENCE E COLEMAN
ROUTE 1
PAOLA    KS    66071

#1292729
DONALD T CORSON
BOX 465
ALLENWOOD  NJ    08720-0465

#1292730
DONALD T DAUGHERTY & JOAN
DAUGHERTY TR
DONALD T & JOAN M DAUGHERTY
REVOCABLE TRUST U/A 6/30/99
170 SUSAN DRIVE
DALLAS TOWN    PA    17313

#1292731
DONALD T DIEM AS CUSTODIAN
FOR DONALD T DIEM JR U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1521 GREENWICH
SAGINAW  MI    48602-1849

#1292732
DONALD T FONG
5417 HARTE WAY
SACRAMENTO  CA    95822-2873

#1292733
DONALD T GENTRY & THELMA L
GENTRY JT TEN
11684 MARK TWAIN LANE
BRIDGETON    MO    63044-2853

#1292734
DONALD T GIGNAC
159 GRENFELL PLACE
LONDON    ON    N5X 3B6
CANADA

#1292735
DONALD T HAUK & MARY R HAUK JT TEN
2610 TANAGER DR
WILMINGTON    DE    19808-1620

#1292736
DONALD T HAYES
105 THOMPSON DR
ADA    OK    74820-8249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292737
DONALD T JACOBS
204 E PINE ST
WOOSTER   OH   44691-2961

#1292738
DONALD T KELLEY TR
DONALD T KELLEY REVOCABLE
TRUST UA 07/29/97
3907 NORTH TAYLOR ROAD
LOT E
MISSION   TX   78574-8283

#1292739
DONALD T LABELLE &
SUSAN E LABELLE JT TEN
217 WESTWOOD
BLOOMFIELD TWP   MI   48301-2648

#1292740
DONALD T LEE
1285 LOWER BELLBROOK RD
XENIA   OH   45385-7317

#1292741
DONALD T LEFFLER
4235 ORANGEPORT RD
GASPORT   NY   14067-9250

#1292742
DONALD T LIJEWSKI
2204 E CHIP ROAD
KAWKAWLIN   MI   48631-9110

#1292743
DONALD T LOVELL
2326-129TH S E
BELLEVUE   WA   98005-4220

#1292744
DONALD T MATHES TR
DONALD T MATHES TRUST
UA 09/01/94
15105 COLUMBINE WAY
ROCKVILLE   MD   20853-1722

#1292745
DONALD T MC GRATH
2024 TULIPWOOD DRIVE
MANSFIELD   OH   44906-3335

#1292746
DONALD T MCCAGUE
R R 2
MOSSLEY   ON   N0L 1V0
CANADA

#1292747
DONALD T MCKAY & BARBARA L
MCKAY JT TEN
29686 DORCHESTER CT
FARMINGTON HILLS   MI   48331-1857

#1292748
DONALD T MENOVICH &
SHIRLEY A MENOVICH JT TEN
60 ORDALE BLVD
PITTSBURGH   PA   15228-1524

#1088148
DONALD T MURRAY EX EST
DORIS B MURRAY
9 LUMSDEN STREET
TOMSRIVER   NJ   08757

#1292749
DONALD T NAKAMURA
1439 KUAHAKA ST
PEARL CITY   HI   96782-1967

#1292750
DONALD T SEIWERT
4021 HANLEY RD
CINCINNATI   OH   45247-5046

#1292751
DONALD T TAYLOR
10208 SKI DR
OKLAHOMA CITY   OK   73162

#1292752
DONALD T THOMPSON
725 CALVERT
DETROIT   MI   48202-1221

#1292753
DONALD T TOOR &
MARY J TOOR JT TEN
5497 HIDDEN OAKS CIRCLE
LINDEN   MI   48451-8841

#1292754
DONALD T VAN SCOY &
MARILYN M VAN SCOY JT TEN
249 E FLAGSTONE DR
NEWARK   DE   19702-3645

#1292755
DONALD T WADE
957 LLOYD RD
WICKLIFFE   OH   44092-2335

#1292756
DONALD T WALLACE
307 MOUNTAIN RD
NORTH WILBRAHAM   MA   01095-1762

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1292757
DONALD T WILLIAMSON JR
12 AMBOLIN CT
BALTIMORE    MD    21236-2802

#1292758
DONALD T WOLDERZAK
5176 KENCLIFF
SAGINAW    MI    48603-6163

#1292759
DONALD TESKE & ANNETTA TESKE JT TEN
W62N780 SHEBOYGAN RD
CEDARBURG    WI    53012-1338

#1292760
DONALD THOMAS LA BELLE
217 WESTWOOD
BLOOMFIELD TWP    MI    48301-2648

#1292761
DONALD THOMAS STEPHENS
106 RIDGEMONT AVE
SAN ANTONIO    TX    78209-5430

#1292762
DONALD TIMME
4829 LEE AVE
DOWNERS GROVE IL    60515

#1292763
DONALD TROMBLEY
3082 COBBLE STONE DRIVE
PACE    FL    32571

#1292764
DONALD TUNSTALL CUST DONNA
JANE TUNSTALL UNIF GIFT MIN
ACT ARK
1550 DEERWOOD ST
ASHDOWN  AR    71822-8725

#1292765
DONALD TURK & RUTH V TURK JT TEN
149 DOCKSIDE DOWNS
WOODSTOCK  GA    30189-1455

#1292766
DONALD UHRIG
16766 WESTBROOK
DETROIT    MI    48219-3825

#1292767
DONALD V ADDKISON & DOROTHY
M ADDKISON JT TEN
1711 LAKE TRACE DR
JACKSON    MS    39211-3351

#1292768
DONALD V CURRAN
BOX 706
OXFORD    GA    30054-0706

#1292769
DONALD V DALY
2914 GRAYSON
FERNDALE    MI    48220-1008

#1292770
DONALD V DEMASTUS
3889 SCHENLY STREET
ENON    OH    45323-1428

#1292771
DONALD V EVERSON
4217 BRISTOLWOOD
FLINT    MI    48507-5536

#1292772
DONALD V EVERSON & NINA L
EVERSON JT TEN
4217 L BRISTOLWOOD
FLINT    MI    48507-5536

#1292773
DONALD V GRIFFIN & LAURA L
GRIFFIN TRS U/A DTD 10/30/02
GRIFFIN FAMILY REVOCABLE LIVING
TRUST  6086 SODOM HUTCHINGS RD NE
FARMDALE    OH    44417

#1292774
DONALD V GROVER
4897 S BROAD ST
TRENTON    NJ    08620-2209

#1292775
DONALD V HUMPHREYS
8149 HARRIS RD
MILLINGTON    MI    48746-9221

#1292776
DONALD V MILLS
322 HIGHLAND AVENUE
PENNSGROVE NJ    08069-9706

#1292777
DONALD V PETERS
1854 STONEBRIDGE DR UNIT 43
ST GEORGR    UT    84770

Page:  2976 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1292778
DONALD V QUENZER
2 MAJOR TRESCOTT LN
NORTHPORT NY    11768-1318

#1292779
DONALD V RARICK & WANDA
M RARICK JT TEN
834-2ND ST 1
SANTA MONICA    CA    90403-1028

#1292780
DONALD V SHAFFNER
6751 CYPRESS RD 106
PLANTATION    FL    33317-3019

#1292781
DONALD V SHANK &
PATRICIA J SHANK JT TEN
9993E 1855N RD
OAKWOOD IL    61858

#1292782
DONALD V STAUDTER
3115 LENOX DR
DAYTON   OH    45429-1460

#1292783
DONALD V STRAYER
152 HARPER RD
STREETSBORO OH    44241-5722

#1292784
DONALD V TANNER
535 GASPAR DRIVE
PLACIDA    FL    33946-2227

#1292785
DONALD V TANNER &
PATRICIA K TANNER JT TEN
535 GASPER DRIVE
PLACIDA    FL    33946-2227

#1292786
DONALD VAL STROUGH AS CUST
FOR MISS YVONNE MICHELLE
POMAGALSKI U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
190 EAGLE LANE
BRENTWOOD CA    94513-5228

#1292787
DONALD VAN AMAN
6502 SOUTH AVE
MIDDLETON    WI    53562-3343

#1292788
DONALD VETITOE
23002 LAKETREE LANE
SPRING    TX    77373-6913

#1292789
DONALD VIANO ROBERT E VIANO &
BARBARA V SMITH TRUSTEES
OF VIANO TRUST U/D/T DTD
12/19/51
139 ARNOLD RD
NEWTON CENTRE    MA    02459-3015

#1292790
DONALD VINCENT GARRETT &
JERI JEAN GARRETT JT TEN
3065 WINSTON DR
SAGINAW    MI    48603-1645

#1292791
DONALD VISCOMI
2107 LOGAN DRIVE
STERLING HGTS    MI    48310-2855

#1088153
DONALD W AARON
4219 W FARRAND RD
CLIO    MI    48420

#1292792
DONALD W ABERNATHY
BOX 310
COOPER TX    75432-0310

#1292793
DONALD W AMES
6370 KARLSRIDGE DRIVE
DAYTON   OH    45459-1280

#1292794
DONALD W ANDERSON
8008 MORNINGSIDE
WICHITA    KS    67207-1123

#1292795
DONALD W AVERY
270 PARK AVE
ARLINGTON    MA    02476-7442

#1088155
DONALD W BAER
33541 SEXTANT DRIVE
MONARCH BEACH CA    92629-4432

#1292796
DONALD W BARKMAN
523 CARLETON ROCKWOOD
CARLETON MI    48117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1292797
DONALD W BAUGHMAN
2109 ELVA DRIVE
KOKOMO   IN      46902-2931

#1292798
DONALD W BEANE
3306 SE 11TH AVE
CAPE CORAL    FL      33904-4205

#1292799
DONALD W BEVERSDORFF CUST
DON ERIC BEVERSDORFF UNDER
TX UNIF GIFTS TO MINORS ACT
3308 OAKLAWN
VICTORIA    TX      77901-7436

#1292800
DONALD W BIRDSALL
181 COPPERFIELD DR
DAYNTON   OH      45415

#1292801
DONALD W BISH
1100 MILL CREEK RD
FALLSTON   MD      21047-1722

#1292802
DONALD W BOGEMANN
8284 S 500 W
EDINBURGH   IN      46124-9666

#1292803
DONALD W BONNETT
207 HUNTERS RIDGE RD
TIMONIUM     MD     21093-4010

#1292804
DONALD W BORING
4474 PARMAN RD
STOCKBRIDGE MI      49285-9511

#1292805
DONALD W BOS & CONSTANCE K
BOS JT TEN
106 VOSPER
SARANAC    MI      48881-8742

#1292806
DONALD W BOYD
609 WESTOVER PASS
GRAND BLANC   MI      48439-1007

#1292807
DONALD W BOYD & HELEN J BOYD JT TEN
609 WESTOVER PASS
GRAND BLANC    MI      48439-1007

#1292808
DONALD W BRIDGES
32011 GRANDVIEW
WESTLAND   MI      48186-4968

#1292809
DONALD W BRIDGES &
MARY F BRIDGES JT TEN
32011 GRANDVIEW
WESTLAND   MI      48186-4968

#1292810
DONALD W BROWN &
BETTY E BROWN JT TEN
4196 HI HILL DRIVE
LAPEER    MI      48446-2864

#1292811
DONALD W BROWNING
3 SALVIA CT E
HOMOSASSA   FL      34446-5444

#1292812
DONALD W BUCKMAN
2680 N OXFORD ST 106
ROSEVILLE     MN     55113-2024

#1292813
DONALD W BURDEN
1309 MANCHESTER AVE APT 2A
MIDDLETOWN   OH      45042-2087

#1292814
DONALD W BURGER & GERALDINE
Z BURGER TRUSTEES U/A DTD
04/19/93 BURGER LIVING TRUST
10330 FIDELITY AVE
CLEVELAND    OH      44111-1214

#1292815
DONALD W BURTNETT
2541 AIRPORT HWY
TOLEDO   OH      43609-1763

#1292816
DONALD W BURTON
7432 WEBSTER RD
MT MORRIS    MI      48458-9330

#1292817
DONALD W BUTLER
450 WATER ST
GUILFORD   CT      06437-3226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1292818
DONALD W BUTTON
1511 FORD CI
ROCHESTER   MI    48306-4811

#1292819
DONALD W CARLSON CUST SUSAN
E CARLSON UNIF GIFT MIN ACT
NEB
4412 SCRANTON ST
SIOUX FALLS    SD    57103-6642

#1292820
DONALD W CLAEYS & KATHLEEN O
CLAEYS JT TEN
34454 MCKENZIE VIEW DR
SPRINGFIELD    OR    97478-9738

#1292821
DONALD W CLARK & KATHLEEN
H CLARK JT TEN
4886 LEONA DRIVE
PITTSBURGH    PA    15227-1340

#1292822
DONALD W CLAUDEPIERRE CUST
ERIC J CLAUDEPIERRE UNIF
GIFT MIN ACT OHIO
720 BELLAIRE AVE
DAYTON   OH    45420-2308

#1292823
DONALD W CLINE
5025 BUSCH
WARREN   MI    48091-1210

#1292824
DONALD W CLINE & AUDREY A
CLINE JT TEN
5025 BUSCH
WARREN   MI    48091-1210

#1292825
DONALD W COOK & BERTHA J
COOK JT TEN
218 RISING FAWN TRAIL
ROSCOMMON MI    48653-9261

#1292826
DONALD W CORCORAN
904 SOUTHERN VIEW DR
LAFAYETTE    IN    47909

#1292827
DONALD W CORRIGAN
10660 WREN RIDGE ROAD
ALPHARETTA   GA    30022

#1292828
DONALD W CRAWFORD
111 GRASSLAND DR
GALLATIN    TN    37066-5708

#1292829
DONALD W CURRIE
S 9267 BOSTON STATE RD
BOSTON   NY    14025-9604

#1088160
DONALD W CUSHING
RR 1
SHELBURNE    ON    L0N 1S5
CANADA

#1292831
DONALD W CUSHMAN
193 AFRICAN HOLLOW
PULASKI    TN    38478-9500

#1292832
DONALD W DAVID & MARGARET M
DAVID JT TEN
16931 GLENMORE
REDFORD   MI    48240-2703

#1292833
DONALD W DEBUS
4565 OLD BETHLEHEM PK
CENTER VALLEY    PA    18034-9419

#1292834
DONALD W DEKOSTER
3501 BREELAND AVE
LOUISVILLE    KY    40241-2601

#1292835
DONALD W DENMARK & NORINA M
DENMARK JT TEN
3288 PIPER RD
ALPENA    MI    49707-4731

#1292836
DONALD W DICKINSON
2677 FIX ROAD
GRAND ISLAND    NY    14072-2401

#1292837
DONALD W DILLARD & ALDONA M
DILLARD JT TEN
15203 PARIS ST
ALLEN PARK    MI    48101-3513

#1292838
DONALD W DOBLER
1947 SOUTH VIEW DR
FORT COLLINS    CO    80524-5012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292839
DONALD W DORTCH
HC 1 BOX 1142
WAPPAPELLO    MO    63966-9732

#1292840
DONALD W DORTCH & WILMA L
DORTCH JT TEN
HC 1 BOX 1142
WAPPAPELLO    MO    63966-9732

#1292841
DONALD W DUNBAR &
BARBARA P DUNBAR JT TEN
88 OLDE HARBOUR TRL
ROCHESTER   NY    14612-2930

#1292842
DONALD W ELLISON
33914 TAWAS TRAIL
WESTLAND   MI    48185-2318

#1292843
DONALD W FIFER
555 NW HWY
KINGSVILLE    MO    64061-9120

#1292844
DONALD W FIKE
625 BRUNSTETTER
WARREN   OH    44481-8602

#1292845
DONALD W FITZSIMMONS
7684 SUSSEX DRIVE
WEST CHESTER   OH    45069-3210

#1292846
DONALD W FLEMING & EDWARD G
FLEMING JT TEN
9667 COLINADE DR
LONE TREE    CO    80124

#1292847
DONALD W FLIGGE &
YVONNE C FLIGGE TR
DONALD W FLIGGE TRUST
UA 06/27/96
BOX 3321
INDEPENDENCE   MO    64055-8321

#1292848
DONALD W FORCE
G 9015 CORUNNA RD
FLINT    MI    48532

#1292849
DONALD W FOX
1233 W COOK RD
GRAND BLANC   MI    48439-9364

#1292850
DONALD W FRANZ
456 MARCELLUS RD
MINEOLA   NY    11501-1428

#1292851
DONALD W FRIDLEY
2380 ANNA AVE
WARREN   OH    44481-9430

#1292852
DONALD W FUNKE
1530 WEYBURN RD
BALT    MD    21237-1542

#1292853
DONALD W FUNKE &
THERESA M FUNKE JT TEN
1530 WEYBURN RD
BALTIMORE    MD    21237-1542

#1292854
DONALD W GAVAGAN CUSTODIAN
FOR ZACHARY M GAVAGAN UNDER
MI UNIF GIFT TO MINORS ACT
5400 COOK RD
SWARTZ CREEK   MI    48473-9183

#1292855
DONALD W GILL
909 CEDAR ST
FLINT    MI    48503-3619

#1292856
DONALD W GLENN JR
BOX 1409
POLASKI    VA    24301-1409

#1292857
DONALD W GOODCHILD
2366 SHERBROOKE DR NE
ATLANTA    GA    30345-1935

#1292858
DONALD W GOODCHILD & HAZEL
GOODCHILD JT TEN
2366 SHERBROOKE DR NE
ATLANTA    GA    30345-1935

#1292859
DONALD W GOTTLIEB
32587 GREENWOOD DRIVE
AVON LAKE    OH    44012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292860
DONALD W GRAY
5197 WILLOWBROOK
CLARENCE    NY    14031-1476

#1292861
DONALD W GRAYEM
326 WOODLAND ST
NEWTON FALLS    OH    44444-1759

#1292862
DONALD W GRESLEY
225 OLD OAK DRIVE
CORTLAND    OH    44410-1121

#1292863
DONALD W GRIFFIN CUST
COLLEEN M GRIFFIN UNIF GIFT
MIN ACT MICH
305 TANGLEWOOD DR
SPRINGSBORO    OH    45066-9563

#1292864
DONALD W GRIFFIN CUST
MICHAEL R GRIFFIN
805 MAPLE DR
ORTONVILLE    MI    48462-8810

#1292865
DONALD W GRIFFIN CUST
MICHAEL R GRIFFIN UNIF GIFT
MIN ACT MICH
805 MAPLE DR
ORTONVILLE    MI    48462-8810

#1292866
DONALD W GRISWOLD JR
24 MORNING MIST DRIVE
BERLIN    MD    21811-1694

#1292867
DONALD W HACKETT
1655 S HIGHLAND AVE APT F128
CLEARWATER    FL    33756-6308

#1292868
DONALD W HAFNER & COLLEEN
M HAFNER TRUSTEES U/A DTD
08/26/82 M/B DONALD W HAFNER
AND COLLEEN M HAFNER
6896 15TH AVE NORTH
ST PETERSBURG    FL    33710-5326

#1292869
DONALD W HAGEWOOD
3030 HIGHWAY 49 E
CHARLOTTE    TN    37036-5920

#1292870
DONALD W HALE & GWENDOLYN F HALE
TR DONALD & GWENDOLYN HALE
REVOCABLE TRUST
UA 12/08/98
9355 BUELL RD
WILLINGTON    MI    48746-9536

#1292871
DONALD W HALLORAN
5 UNION ST
CLARK    NJ    07066-1507

#1292872
DONALD W HANGE & GLENDORA M
HANGE JT TEN
113 HILLCREST LANE
ELYRIA    OH    44035-1629

#1292873
DONALD W HARPER
6092 S COUNTY ROAD 275E
CLAYTON    IN    46118

#1292874
DONALD W HARRIS
4832 S AINGER
CHARLOTTE    MI    48813-8543

#1292875
DONALD W HARRIS
56 VALLEY FORGE RD PNNWD
NEW CASTLE    DE    19720-4241

#1292876
DONALD W HARRIS & VIOLET M S
HARRIS JT TEN
56 VALLEY FORGE ROAD
PENNWOOD
NEW CASTLE    DE    19720-4241

#1292877
DONALD W HART
1621 MEMORIAL DR
HOLLISTER    CA    95023

#1292878
DONALD W HATCH
7187 WILLINGDON AVE
BURNABY 1    BC    V5J 3R4
CANADA

#1292879
DONALD W HAUFFE
2700 CURRY RD
SCHENECTADY NY    12303-3461

#1292880
DONALD W HAWK
G 4425 CRAMPTON CIRCLE
FLINT    MI    48506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1292881
DONALD W HAWK & LILLIAN A
HAWK JT TEN
G 4425 CRAMPTON CIRCLE
FLINT     MI     48506

#1292882
DONALD W HAWKINS
PO OBX 503
MIO     MI     48647

#1292883
DONALD W HELTERBRAND
112 W 5TH ST
LAPEL     IN     46051-9516

#1292884
DONALD W HEWLETT & REBECCA C
HEWLETT & TACEY R BANKS JT TEN
401 ROUND LAKE
HORTON     MI     49246-9738

#1292885
DONALD W HOLMES &
BEVERLY A HOLMES JT TEN
16626 CAHILL RD
BRIMFIELD     IL     61517-9582

#1292887
DONALD W HOLUB
33355 PETTIBONE RD
SOLON     OH     44139-5509

#1292888
DONALD W HOSIER
3610 S CALERICO AVE
TUCSON     AZ     85730-2646

#1292889
DONALD W HOUSER
BOX 501
CHURCHVILLE     VA     24421-0501

#1292890
DONALD W HRAMIEC
2003 ROSELAND
ROYAL OAK     MI     48073-5014

#1292891
DONALD W HUCK
43955 DUNHAM CT
CLINTONTWP     MI     48038-1517

#1292892
DONALD W HUGHES
BOX 25
PENDLETON     IN     46064-0025

#1292893
DONALD W JOHNSON
11235 MAGNOLIA ST NW
COON RAPIDS     MN     55448-3264

#1292894
DONALD W JOHNSON
955 ECKARD ROAD
DALTON     OH     44618-9163

#1088165
DONALD W JOHNSON &
BRENDA K JOHNSON JT TEN
3901 BRANDY LANE
CLINTON     IA     52732-9475

#1292895
DONALD W JOHNSON & BETH I
JOHNSON JT TEN
955 ECKARD RD
DALTON     OH     44618-9163

#1292896
DONALD W JOHNSTON JR
APT F
485 KENILWORTH AVE
GLEN ELLYN     IL     60137-4337

#1292897
DONALD W K BIGGS JR &
CAROL A BIGGS JT TEN
23 RIVULET WAY
MERCERVILLE     NJ     08619-2707

#1292898
DONALD W KELLY
10236 UNITA DR
FORT WAYNE     IN     46804

#1292899
DONALD W KELLY & CONSTANCE M
KELLY JT TEN
2825 DAKOTA DRIVE
JANESVILLE     WI     53545-2296

#1292900
DONALD W KEMPF
4847 APPLETREE LANE
BAY CITY     MI     48706-9261

#1292901
DONALD W KIMMELL
825 LINCOLN DR
SHREVEPORT     LA     71107-3115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1292902
DONALD W KISSINGER
6949 GAMMWELL DR
CINCINNATI    OH    45230-2100

#1292903
DONALD W KITTLE
145 PINE ST
OTISVILLE    MI    48463

#1292904
DONALD W KUGLER
CTY RD 651 BOX 517
FRENCHTOWN NJ    08825

#1292905
DONALD W LAMBERT
9457 HEMENGER COURT
ALGONAC    MI    48001-4003

#1292906
DONALD W LANCASTER & LAURA A
LANCASTER JT TEN
809 KNIGHT CIRCLE
MARION    IN    46952-2466

#1292907
DONALD W LAPPLEY
RIVERVIEW MANOR APTS
HARRISBURG    PA    17102

#1292908
DONALD W LEUTE & OSA O LEUTE JT TEN
700 W DUNLAP
LANSING    MI    48910-2837

#1292909
DONALD W LIPTAK
13091 WOLF CREEK
HUBBARD LAKE    MI    49747-9715

#1292910
DONALD W LOOMIS
3345 HOLIDAY DRIVE
BERLIN CENTER    OH    44401-9736

#1292911
DONALD W LOUNDER
53 PLUM TREE RD
PLAINVILLE    CT    06062-1305

#1292912
DONALD W LYDDON JR
4114 LANDSTROM RD
ROCKFORD IL    61114-6103

#1292913
DONALD W MAHONEY
22703 OLD K C RD
SPRING HILL    KS    66083

#1292914
DONALD W MAKI &
MARC C MAKI JT TEN
233 LOUDVILLE RD
EASTHAMPTON MA    01027

#1292915
DONALD W MARTIN
5 MACKINTOSH ST
FRANKLIN    MA    02038-1655

#1292916
DONALD W MC CONNAUGHEY
2840 STERNS RD
LAMBERTVILLE    MI    48144-8675

#1292917
DONALD W MESSENGER
93 SPENCER ROAD
ROCHESTER    NY    14609-5654

#1292918
DONALD W MILANOWSKI
463 GARDEN VALLEY COURT
YOUNGSTOWN OH    44512-6503

#1292919
DONALD W MILLER
106 WESTERVELT AVE
NORTH PLAINFIELD    NJ    07060-4120

#1292920
DONALD W MITCHELL II
524 FORREST AVE
HOHENWALD    TN    38462-1034

#1292921
DONALD W MONTGOMERY
2108 CYPRESS ST
MCKEESPORT    PA    15131-1810

#1292922
DONALD W MONTGOMERY
8290 SHENANDOAH DR
BEAUMONT TX    77706-5204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1292923
DONALD W MOORE
8516 RAINDROP CANYON AVE
LAS VEGAS    NV    89129-7691

#1292924
DONALD W MULVIHILL &
DAYLE K MULVIHILL TR
MULVIHILL FAM REVOCABLE LIVING
TRUST UA 06/05/00
1400 N WARDMAN DR
BREA    CA    92821-2033

#1292925
DONALD W MYERS &
KATHLEEN A MYERS JT TEN
1028 FARMVIEW DR
WATERVILLE    OH    43566-1120

#1292926
DONALD W NESBIT
350 S CALLOWAY DRIVE #217A
BAKERSFIELD    CA    93312-2974

#1292927
DONALD W OBAR
3401 CABRILLO COURT
TRACY    CA    95376-2045

#1292928
DONALD W OBRIEN & MARGARET J
OBRIEN JT TEN
4409 DARTMOUTH DRIVE
ANDERSON    IN    46013-4517

#1292929
DONALD W OHRMAN
7632 HOGANS BLUFF LN
CHARLOTTE    NC    28227-5804

#1292930
DONALD W OLT &
MARY C OLT JT TEN
3232 OLD SALEM RD
DAYTON    OH    45415-1229

#1292931
DONALD W ONKS
R R 2 BOX 159
RUSSIAVILLE    IN    46979-9802

#1292932
DONALD W ORTWINE
29775 FARMINGTON RD
FARMINGTON HL    MI    48334-1924

#1292933
DONALD W PAISLEY JR
4241 CAMINITO TERVISO
SAN DIEGO    CA    92122-1972

#1292934
DONALD W PARDEIK & BARBARA J
PARDEIK JT TEN
1191 WESTWOOD DRIVE
FLINT    MI    48532-2676

#1292935
DONALD W PATTEN
3825 IVORY RD
GLENELG    MD    21737-9712

#1292936
DONALD W PAULY & JOAN B
PAULY JT TEN
29 WOOD AVE
EAST LONGMEADOW MA    01028-1516

#1292937
DONALD W PICKARD &
MARLENE G PICKARD JT TEN
11486 N VIA VERBINITA
TUCSON    AZ    85737

#1292938
DONALD W PIERSON
103 BEAR WALLOW
FLINTVILLE    TN    37335-5001

#1292939
DONALD W PLANCK
1440 HOLLOW RUN APT 3
DAYTON    OH    45459-5861

#1292940
DONALD W PLEW
5765 N 630 WEST
FAIRLAND    IN    46126-9440

#1292941
DONALD W RAABE
19 BRIGID CIRCLE
OXFORD    OH    45056

#1292942
DONALD W RALSTON
32 W GAYLORD AVE
SHELBY    OH    44875-1606

#1292943
DONALD W RAMEY
4206 AGNES AVENUE
KANSAS CITY    MO    64130-1410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1292944
DONALD W REESE
1393 W 600 S
JONESBORO   IN    46938-9604

#1292945
DONALD W REISNER
3096 S RACE ST
DENVER   CO    80210-6331

#1292946
DONALD W RICE
RT1 BX 1283 BA
WHITNEY  TX    76692-9713

#1292947
DONALD W ROBSON & BERNADETTE
A ROBSON JT TEN
1716 S E FIRST STREET
CAPE CORAL   FL    33990-1301

#1292948
DONALD W ROESNER
19704 FIGHHTMASTER RD
TRIMBLE    MO    64492-9162

#1292949
DONALD W RUHL &
PAULINE A RUHL JT TEN
482 ROYAL CROSSING
FRANKLIN   TN    37064-8908

#1292950
DONALD W RULE
705 ORCHARD WAY
SILVER SPRING    MD    20904-6231

#1292951
DONALD W RUNYAN & SUSAN L
RUNYAN JT TEN
10648 BRIDLEPATH LANE
CINCINNATI    OH    45241-2912

#1292952
DONALD W RYAN
RR 2 BOX 318
WASHINGTON   IN    47501-9318

#1292953
DONALD W SCHAEFER & JOAN
M SCHAEFER JT TEN
13205 WRAYBURN RD
ELM GROVE   WI    53122-1345

#1292954
DONALD W SCHMIDT
9090 BEMIS
YPSILANTI    MI    48197-9743

#1292955
DONALD W SCHULZ TR
DONALD W SCHULZ TRUST
UA 01/19/93
BOX 124
942 WELLS ST
DARLINGTON   WI    53530-0124

#1292956
DONALD W SCHWED & JUDITH M
SCHWED JT TEN
11259 LAKE FOREST DRIVE
CHESTERLAND  OH    44026-1333

#1292957
DONALD W SCHWENDIMANN TR
THE MABEL FRESE TRUST
UW MABEL M FRESE
210 SWAN AVE
HOHENWELD  TN    38462-1214

#1292958
DONALD W SCRIBNER & RUTH M
SCRIBNER JT TEN
4306 SIHLER OAKS TRAIL
BALTIMORE   MD    21117-4916

#1292959
DONALD W SEYFRIED & BRIAN W
SEYFRIED JT TEN
3446 W CUTLER RD
DEWITT    MI    48820-9519

#1292960
DONALD W SHARP
5124 HEINTZ ST STE 2
BALDWIN PARK   CA    91706-1852

#1292961
DONALD W SHEPHARD
11194 CINNAMON BLVD
CLEVELAND  OH    44133-2867

#1292962
DONALD W SHORT & BEVERLY ANN
SHORT JT TEN
BOX 222
CLARKSTON   MI    48347-0222

#1292963
DONALD W SIMON
1922 CARMANBROOK PARKWAY
FLINT   MI    48507-1446

#1292964
DONALD W SIMPSON
12136 IRENE
SOUTHGATE  MI    48195

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292965
DONALD W SISSON
840 RAINBOW BLVD
ANDERSON   IN    46012-1515

#1292966
DONALD W SMACHER
1900 PITTSTON BLVD
WILKES BARRE    PA    18702-9527

#1292967
DONALD W SMITH
3160 FLATBOTTOM DR
DACULA   GA    30019-5034

#1292968
DONALD W SMITH JR
408 POWDER HORN CT
FORT WORTH   TX    76108-3785

#1292969
DONALD W SOUZA
3113 HUMMINGBIRD CT
MODESTO   CA    95356-0208

#1292970
DONALD W STEADMAN
84 MT PLEASANT BLVD
IRWIN    PA    15642

#1292971
DONALD W STECKEL
2890 RIVER RD
PHILLIPSBURG    NJ    08865-9504

#1292972
DONALD W STRAUSS & PATRICIA
L STRAUSS JT TEN
12170 COMMERCE
MILFORD    MI    48380-1202

#1292973
DONALD W STRIDER
1654 HOPEWELL FRIENDS RD
ASHEBORO   NC    27203-1791

#1292974
DONALD W STRIDER CUST TOBY
DONALD STRIDER UNDER THE NC
UNIF TRAN MIN ACT
1654 HOPEWELL FRIENDS RD
ASHEBORO   NC    27203-1791

#1292975
DONALD W STRYKER
191 HINEY RD
WILMINGTON    OH    45177-9630

#1292976
DONALD W TAYLOR & ANNE
TAYLOR JT TEN
70 EVERETT STREET
MIDDLETOWN   RI    02842-4952

#1292977
DONALD W THOMAS
68 OAK VALLEY DR
SPRING HILL    TN    37174-2596

#1292978
DONALD W THOMAS JR
42 GRANNIS ST
BOX 120085
EAST HAVEN    CT    06512-0085

#1292979
DONALD W TRUE
2MARLOWE ROAD
NASHUA   NH    03062-2516

#1292980
DONALD W TURNER
4076 HOLLETTS CORNER RD
CLAYTON    DE    19938-3144

#1292981
DONALD W TURNER CUST
JOYCE ANN DICKEY UNIF GIFT
MIN ACT IND
9284 GOURMET LANE
LOVELAND    OH    45140-9349

#1292982
DONALD W TYNION
7012 LOUISE TER
BROOKLYN   NY    11209-1112

#1292983
DONALD W ULBRICH & MILDRED J
ULBRICH JT TEN
641 SCENERY DRIVE
ELIZABETH    PA    15037-2042

#1292984
DONALD W VANCAS
4120 ELDRIDGE AVE
ORANGE PARK   FL    32073-2133

#1292985
DONALD W WACKENHUTH
6440 JOHNSON RD
GALLOWAY   OH    43119-9573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1292986
DONALD W WADDELL
20000 CONLEY
DETROIT    MI    48234-2256

#1292987
DONALD W WALKER
1924 PARIS
LINCOLN PK    MI    48146-1374

#1292988
DONALD W WALKER
908 N W 1ST
MOORE    OK    73160-2104

#1292989
DONALD W WALTERS
7600 WOODBURY RD
LAINGSBURG    MI    48848-8723

#1292990
DONALD W WELCH
8037 JENNINGS RD
SWARTZ CREEK    MI    48473-9147

#1292991
DONALD W WILKEWITZ
25250 EUREKA ROAD APT 124
TAYLOR    MI    48180-6422

#1292992
DONALD W WINKLER
1043 SANDALWOOD DRIVE
LAWRENCEVILLE    GA    30043-4619

#1292993
DONALD W WINNE
912 W TELEGRAPH ST
CARSON CITY    NV    89703-3726

#1292994
DONALD W WINNE AS CUSTODIAN
FOR DONALD W WINNE JR U/THE
NEVADA UNIFORM GIFTS TO
MINORS ACT
912 W TELEGRAPH ST
CARSON CITY    NV    89703-3726

#1292995
DONALD W WINTER & IOLE
WINTER TRUSTEES U/A DTD
04/18/94 OF THE WINTER
FAMILY LIVING TRUST
6690 WELLSDALE COURT
WASHINGTON    MI    48094-2106

#1292996
DONALD W WISENOR
708 COLERIDGE AVE
TROTWOOD OH    45426-2536

#1292997
DONALD W WISNER & SHARON M
WISNER JT TEN
11629 GARNSEY DR
GRAND HAVEN    MI    49417-9646

#1292998
DONALD W WONG &
LISA JANET WONG JT TEN
1334 QUAIL CREEK CIRCLE
SAN JOSE    CA    95120-4162

#1292999
DONALD W WRIGHT
2734 S 44TH ST
LINCOLN    NE    68506-2518

#1293000
DONALD W ZELLAR & RONALD
CRAIG ZELLAR JT TEN
218 STONEHEDGE
FRANKFORT KY    40601

#1293001
DONALD WAGNER
7382 DENTON HILL RD
FENTON    MI    48430-9480

#1293002
DONALD WAKERSHAUSER
N 8871 ANACKER RD
PORTAGE    WI    53901

#1293003
DONALD WALDRON AS CUSTODIAN
FOR BRIAN JOHN WALDRON U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 16 NOT 32
WINTER PARK    CO    80482-0032

#1293004
DONALD WALDRON AS CUSTODIAN
FOR CRAIG ARTHUR WALDRON
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
BOX 16 NOT 32
WINTER PARK    CO    80482-0032

#1293005
DONALD WALDRON AS CUSTODIAN
FOR SCOTT ALLEN WALDRON
U/THE IOWA UNIFORM GIFTS TO
MINORS ACT
BOX 16 NOT 32
WINTER PARK    CO    80482-0032

#1293006
DONALD WALDRON AS CUSTODIAN
FOR TODD JAY WALDRON U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
BOX 16 NOT 32
WINTER PARK    CO    80482-0032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1293007
DONALD WALKER
57300 TEN MILE ROAD
SOUTH LYON    MI    48178-9718

#1293008
DONALD WALTER KILEY JR
15413 WHITECHAPEL CT
CENTREVILLE    VA    20120-3944

#1293009
DONALD WALTER MULLETT
7668 MAPLE DR
WESTLAND    MI    48185-7631

#1293010
DONALD WALTIMIRE
RR 3 RD 17-J-416
NAPOLEON    OH    43545

#1293011
DONALD WASHINGTON
8112 BADGER
DETROIT    MI    48213-2139

#1293012
DONALD WASHOCK
COLLEEN WASHOCK
UNITED STATES
871 STARK AVE
NISKAYUNA    NY    12309-6425

#1293013
DONALD WAUGAMAN
218 DELMONT AVE
BELLE VERNON    PA    15012-2115

#1293014
DONALD WAYNE JOHNSON
2391 N US 23
EAST TAWAS    MI    48730

#1293015
DONALD WAYNE VIERSTRA II
12340 213 ST
HAWAIIAN GARDENS    CA    90716-2334

#1293016
DONALD WEINSTEIN & BARBARA
WEINSTEIN JT TEN
24 LEDGE HILL ST
RANDOLPH    MA    02368-3514

#1293017
DONALD WEINSTEIN & BEVERLY
PARKER JT TEN
BOX 74
SONOITA    AZ    85637

#1088178
DONALD WELCOME
12 KASTOR LANE
WEST LONG BRANCH    NJ    07764-1223

#1293018
DONALD WELTY
3938 DORNOCH DR
WOOSTER    OH    44691-1274

#1293019
DONALD WENZEL
230 W DELAWARE AVENUE
PENNINGTON    NJ    08534-1603

#1088179
DONALD WESLEY BRIDEGAN TOD
LAURA CURRAN
SUBJECT TO STA TOD RULES
1000 NE 62 ST
GLADSTONE    MO    64118-4803

#1293020
DONALD WEST
1034 ALEXANDERSVILLE RD
MIAMISBURG    OH    45342-6417

#1293021
DONALD WEST
160 W 73RD ST
N Y    NY    10023-3012

#1293022
DONALD WHICKER &
GLORIA WHICKER JT TEN
5232 BABBIT
TROY    MI    48098-3432

#1293023
DONALD WHITE & HELENE R
WHITE JT TEN
25 PILGRIM RD
MILTON    MA    02186-5615

#1293024
DONALD WHITLEY
1447 N 43RD ST
EAST ST LOUIS    IL    62204-2508

#1293025
DONALD WIEDENMAYER
BOX 304
WORCESTER    VT    05682-0304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293026
DONALD WIKTOROWSKI
11415 WENGER ROAD
ANNA    OH    45302-9562

#1293027
DONALD WILLIAM HANSCOM
BOX 734
HONOLULU   HI    96808-0734

#1293028
DONALD WILLIAM ROBSON
1716 S E 1ST STREET
CAPE CORAL    FL    33990-1301

#1088181
DONALD WILLIAMS
4426 RAINBROOK WAY
DAYTON   OH    45424-4468

#1293029
DONALD WILLIAMS
437 IMPERIAL DR
NORTH FORT MYERS    FL    34287-1565

#1293030
DONALD WILLIAMSON
473 LAFLEUR
VAUDREUIL    QC    J7V 6V1
CANADA

#1293031
DONALD WILSON
2668 BREWSTER AVE
REDWOOD CITY    CA    94062-2116

#1293032
DONALD WM WHYTE JR
7705 COOPER ROAD
KENOSHA    WI    53142-4122

#1293033
DONALD WOJTAL & JANICE K
WOJTAL JT TEN
1805 BELLVIEW DR
ATHENS    AL    35611-4091

#1293034
DONALD WONG
179 BOULEVARD RD
GLENROCK    NJ    07452-2502

#1293035
DONALD WUSSOW
708 ELAINE RD
WEST PALM BEACH    FL    33413-3415

#1293036
DONALD YATES NORRIS &
PENELOPE F NORRIS JT TEN
BOX 231
LA PLATA    MD    20646-0231

#1293037
DONALD Z DOMAGALSKI & CAROLINE
L DOMAGALSKI TR
DOMAGALSKI FAMILY TRUST
U/A 9/28/99
810 ARLINGTON DR
LANSING    MI    48917-3912

#1293038
DONALDA A CREASSER
49 CENTRE ST
BOWMANVILLE    ON    L1C 2Y2
CANADA

#1293039
DONALDA A LAISURE
2103 WARD ST
ESSEXVILLE    MI    48732-1456

#1293040
DONALDF REINHARDT
24638 ELMHURST DR
ELKHART    IN    46517-3354

#1293041
DONALDSON LUFKIN & JENRETTE
SECURITIES CORP TR
FBO JOHN W PARSONS JR
UA 07/19/95
2904 LONGSTEET SW
WYOMING    MI    49509-2924

#1293042
DONALDSON LUFKIN & JENRETTE
SECURITIES CORPORATION
FIXED INCOME 7TH FLR
BOX 2056
JERSEY CITY    NJ    07303-2056

#1293043
DONALE F BROOKS
8620 PEMBROKE
DETROIT    MI    48221-1123

#1293044
DONALEE M SUMNER
13411 FOREST PARK DR
GRAND HAVEN MI    49417-9658

#1293045
DONALYN G ROPER
1006 FALCON CIR
COLLEGE STATION    TX    77845-5678

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293046
DONALYN M SPECHT
PO BOX 385
LEVITTOWN   NY    11756-0385

#1293047
DONAT E CHARRON
22 WATSON RD
QUINEBAUG    CT    06262-1001

#1293048
DONAT J DESCLOS
6212 BELGRAVE AVE
GARDEN GROVE   CA    92845-1813

#1293049
DONAT P AUDET & RITA AUDET JT TEN
244 LINCOLN ST
WOONSOCKET  RI    02895-5228

#1088184
DONATA V BROCKMEIR
114 RIVERSIDE ROAD
NEWTOWN   CT    06482-1273

#1293050
DONATO ALTIERI & MIRYAM
ALTIERI JT TEN
1385 W 2ND AVE
COLUMBUS   OH    43212-3405

#1293051
DONATO CEFARATTI
8 SOUTH RIDGE ROAD
FARMINGTON   CT    06032-3021

#1293052
DONATO DE MATTEIS
243 PEMBROOK DR
YONKERS   NY    10710-2835

#1293053
DONATO J DICENSO
16 VINAL ST
HUDSON   MA    01749-1747

#1293054
DONATO R GUERRA
18300 HEATHERLEA DR
LIVONIA    MI    48152-4085

#1293055
DONATO RICCHIUTI
462 BIRCH ST
KENNETT SQUAR   PA    19348-3610

#1293056
DONATO TIJERINA JR
4155 ROLSTON RD
LINDEN    MI    48451-9444

#1293057
DONAVIEVE J ADAMS
2836 MALCOLM AVENUE
LOS ANGELES    CA    90064-4212

#1293058
DONEL J WHITLEY
15657 MEADOW ST
ROMULUS   MI    48174-2926

#1293059
DONELDA M JOHNSON
326 CACTUS DR
AMARILLO    TX    79118-3709

#1293060
DONELL SANDERS
5208 EDEN CIRCLE
OKLAHOMA CITY    OK    73135-4308

#1293061
DONELLA CARMEN HOLSINGER
9449 WILLARD RD
MILLINGTON    MI    48746-9326

#1293062
DONELLA L RAK
1503 NORTH IRISH ROAD
DAVISON    MI    48423-2218

#1293063
DONELLA L RAK & WILLIAM J
RAK JT TEN
1503 N IRISH RD
DAVISON    MI    48423-2218

#1293064
DONELSON R CAFFERY JR
3386 MADIERA ST
BATON ROUGE  LA    70810

#1293065
DONELSON ROSS ADAMS
4308 CORINTH DR
BIRMINGHAM    AL    35213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1293066
DONESE D C ULRICH
18691 SW 109TH PL
DUNNELLON   FL   34432-4553

#1293067
DONETTA BEILAND
1673 DELAWARE DR
LAKE MILTON   OH   44429-9714

#1293068
DONETTA R KLUBNIK
9827 ABBEY ROAD
NORTH ROYALTON   OH   44133-1140

#1293069
DONG CHANG
99-17 65TH AVE
REGO PARK   NY   11374-3652

#1293070
DONG H PARK
3514 N 33RD TER
KANSAS CITY   KS   66104-3834

#1293071
DONICE R CARLYLE
6807 NEBO RD
HIRAM   GA   30141-4208

#1293072
DONIMIQUE A PAGE
1808 MORTON ST
ANDERSON   IN   46016-4151

#1293073
DONINE S SHELDRICK
APT 13
9908 NICOLLET AVE SOUTH
BLOOMINGTON   MN   55420-4843

#1293074
DONITA K GRASHEL &
TIMOTHY W GRASHEL JT TEN
16 TURKEYFOOT RD
WHEELERSBURG OH   45694-8602

#1293075
DONITA L KERBS
1020 SCOTT AVE
SALINA   KS   67401-7777

#1293076
DONITA P MARSH
412 CRESTVIEW COURT
CHESTERFIELD   IN   46017-1420

#1293077
DONIZELL MARTIN
115 STANFORD DRIVE
VALLEJO   CA   94589-1745

#1293078
DONLEE MC SWEEN CUST STEVEN
L MC SWEEN UNIF GIFT MIN ACT
CAL
98 MARTHA AVE
S F   CA   94131-2835

#1293079
DONLEY D ROWENHORST &
SYLVIA S ROWENHORST JT TEN
2967 BELLAIRE AVE
MAPLEWOOD MN   55109-1679

#1293080
DONN A HOFFMANN
N21 W24305-K
CUMBERLAND DRIVE
PEWAUKEE   WI   53072

#1293081
DONN A KLINE
3330 MILL LAKE RD
LAKE ORION   MI   48360-1557

#1293082
DONN ARMSTRONG
6807 SHERIDAN
ANDERSON   IN   46013-3609

#1293083
DONN C BONNEY
22580 KIVIRANTA RD
PELKIE   MI   49958

#1293084
DONN C LYNN JR
1560 CHELSEA
SAN MARINO   CA   91108-1819

#1293085
DONN D PATTERSON &
JESSICA M PATTERSON JT TEN
6381 DEERWOOD COURT
GREENWOOD IN   46143-8536

#1293086
DONN E BRECKENRIDGE
10345 GLEN CIRCLE DR 102
TWINSBURG   OH   44087

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293087
DONN HETT &
BILLIE HETT JT TEN
BOX 395
BUFFALO    SD    57720-0395

#1293088
DONN J GREGORI
8711 KEELER AVE
SKOKIE    IL    60076-2015

#1293089
DONN K ROBERTS
4620 AZALEA LANE
NORTH OLMSTEAD  OH   44070-2451

#1293090
DONN L ROBINSON
BOX 385
OTISVILLE    MI    48463-0385

#1293091
DONN L SPENCER
743 BOULDER RD
INDIANAPOLIS    IN    46217-3909

#1293092
DONN M MARSHALL
10200 HADLEY RD.
CLARKSTON  MI    48348

#1293093
DONN N RUSSELL
23 FERNDALE ROAD
MADISON    NJ    07940-1405

#1293094
DONN O BONNER
1626 MERIDIAN
ANDERSON  IN    46016-1835

#1293095
DONN R COLBRUNN CUST FOR
CHRISTY L COLBRUNN UNDER
OHIO UNIF GIFTS TO MINORS
ACT
5303 PARVIEW DRIVE
CLARKSTON    MI    48346-2811

#1293096
DONN RUOTOLO &
EILEEN S RUOTOLO JT TEN
2514 SPARROWBUSH LN
MANASQUAN  NJ    08736-2210

#1293097
DONN W MILLER
540 ROCKWOOD SE
SALEM    OR    97306-1755

#1293098
DONNA A ARMANDI
BOX 107
BLOOMING GROVE  NY    10914-0107

#1293099
DONNA A BERKOBIEN & EMIL F
BERKOBIEN JT TEN
2152 STANDFORD AVE
#112
CLOVIS    CA    93611

#1293100
DONNA A BERRY
202 ROLLING ROAD DR
FRANKLIN    KY    42134-2320

#1293101
DONNA A COFFMAN
1342 U S HWY 150 EAST
GILSON    IL    61436-9435

#1293102
DONNA A DICKEY
27024 KENNEDY
DEARBORN HEIGHTS  MI    48127-1627

#1293103
DONNA A FREE
410 EDISON GLEN TERRACE
EDISON    NJ    08837-2925

#1293104
DONNA A GREEN
Attn   DONNA A HAGAN POA
2616 BROOKFIELD CT
COLUMBIA    IL    62236

#1293105
DONNA A HAGERMAN
10613 GRAND RIVER
PORTLAND    MI    48875

#1293106
DONNA A KARR
1087 MARIANNA DR
MANSFIELD    OH    44903-8872

#1293107
DONNA A MAYER & DEBRA L GERDES &
GLEN S GERDES TR
DONNA A MAYER REV TRUST
UA 02/18/00
15030 NE ROSE PARKWAY
PORTLAND    OR    97230-4523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293108
DONNA A NAFTALIS
1125 PARK AVE
NEW YORK   NY    10128-1243

#1293109
DONNA A WAID
8228 SAND PINE CIR
PORT SAINT LUCIE      FL    34952-2615

#1293110
DONNA A WATSON
8605 SHADOW LAKES ST
MAIZE     KS    67205-1979

#1293111
DONNA A WHITE
242 ARLINGTON ROAD
NEWTON FALLS   OH    44444-1703

#1293112
DONNA AKINS CUST
SIERRA NICOLE AKINS
UNIF TRANS MIN ACT OH
1010 NORWOOD AVE
YOUNGSTOWN OH    44510-1238

#1293113
DONNA ALTHOUSE
5540 CHAMBERS HILL RD
HARRISBURG    PA    17111

#1293114
DONNA ANDREASIK CUST BRENTON
ROSS ANDREASIK UNDER MD UNIF
TRANSFERS TO MINORS ACT
3602 ADVOCATE HILL DR
JARRETTSVILLE    MD    21084-1503

#1293115
DONNA ANN DEMARIA
43 WOODLAND AVE
LITTLE FERRY    NJ    07643-1020

#1293116
DONNA ANN JOHNSON
24669 APPLECREST DRIVE
NOVI    MI    48375-2603

#1293117
DONNA ANN RAINES BOWLING
10179 FRANK ROAD
COLLIERVILLE      TN    38017-3623

#1293118
DONNA ANNE SMYTHE
393 WOODSWORTH RD
WILLOWDALE   ON    M2L 2V1
CANADA

#1293119
DONNA AUER
66 E FRONTIER ST
APACITE JUNCTION      AZ    85219-8573

#1293120
DONNA B BENNETT
9279 W JASON DR
PEORIA    AZ    85382-3653

#1293121
DONNA B BENSON TR
U/A DTD 06/25/03
DONNA B BENSON TRUST
71 STANRIDGE ROAD
CHAGRIN FALLS     OH    44022-2723

#1293122
DONNA B GARLAND
HC 81 BOX 38
WEST NEWFIELD    ME    04095-9801

#1293123
DONNA B GETTIG
7149 ELDERWOOD CIRCLE
CLARKSTON    MI    48346

#1293124
DONNA B GETTIG TOD
7149 ELDERWOOD CIRCLE
CLARKSTON    MI    48346

#1293125
DONNA B JONES
1652 CORLETT WAY
ANDERSON    IN    46011-1102

#1293126
DONNA B KEELER
5934 E LAKE RD
CONESUS   NY    14435-9738

#1293127
DONNA B MOORE
387 N JANESVILLE ST
MILTON     WI    53563-1308

#1293128
DONNA B OAS
308 MADISON
PAW PAW    MI    49079-1235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293129
DONNA B PELSTRING CUST
RYAN PATRICK HARROLD
UNIF TRANS MIN ACT AL
6357 BRAVA WAY
BOCA RATON    FL    33433-8236

#1293130
DONNA B PELSTRING CUST
SAMANTHA MARGARET HARROLD
UNIF TRANS MIN ACT AL
6357 BRAVA WAY
BOCA RATON    FL    33433-8236

#1293131
DONNA B PELSTRING CUST
TAYLOR ALEXIS PELSTRING
UNIF TRANS MIN ACT AL
6357 BRAVA WAY
BOCA RATON    FL    33433-8236

#1293132
DONNA B PELSTRING CUST
W R BRYCE PELSTRING
UNIF TRANS MIN ACT AL
6357 BRAVA WAY
BOCA RATON    FL    33433-8236

#1293133
DONNA B SCANLAN & THOMAS M
SCANLAN JT TEN
1512 OLDRIDGE AVE N
STILWATER    MN    55082-1856

#1293134
DONNA B SNAVELY
607 GAMBER LANE
LINDEN    MI    48451

#1293135
DONNA B SPEARS CUST
KINSLEY B COMPTON UTMA NC
BOX 963
OXFORD    NC    27565-0963

#1293136
DONNA B SPEARS CUST
PENN S COMPTON JR UTMA NC
BOX 963
OXFORD    NC    27565-0963

#1293137
DONNA B WHEELER
1523 PARK WIND DR
KATY    TX    77450-4641

#1293138
DONNA BARNES
426 MANOR AVE
CRANFORD    NJ    07016-2062

#1293139
DONNA BAUMAN
8449 E SQUAW LK RD
LAC DU FLAMBEAU    WI    54538-9505

#1293140
DONNA BENEDICT
2030 12TH STREET
WYANDOTTE    MI    48192-3848

#1293141
DONNA BIRKBY
156 PEPPERDINE DR
ELYRIA    OH    44035-1598

#1293142
DONNA BOME CUST BRYAN BOME
UNDER THE NY UNIF GIFTS TO
MINORS ACT
3157 HEARN DRIVE
MARIETTA    NY    13110

#1293143
DONNA BOME CUST LAUREN BOME
UNDER THE NY UNIF GIFTS TO
MINORS ACT
3157 HEARN DRIVE
MARIETTA    NY    13110

#1293144
DONNA BROWN
4184 SHORECREST
WEST BLOOMFIELD    MI    48323-1762

#1293145
DONNA C CLAY
20276 BURT RD
DETROIT    MI    48219

#1293146
DONNA C CRIM
DONNA C CRIM SECOND AMENDED
TRUST UA 09/10/99
3208 SUSAN DR
KOKOMO    IN    46902-7509

#1293147
DONNA C DARROW & JAMES L
DARROW JT TEN
BOX 3156
EL CENTRO    CA    92244-3156

#1293148
DONNA C DAVIE
1854 WALLACE S E
WARREN    OH    44484-5353

#1293149
DONNA C FISHER
16 MELROSE DR
DESTREHAN    LA    70047-2007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1293150
DONNA C GIBSON
204 HAYNES ST
DAYTON   OH    45410-1821

#1293151
DONNA C GODFREY TRUSTEE UA
GODFREY FAMILY TRUST DTD
09/02/92
5349 AURA AVENUE
TARZANA   CA    91356-3001

#1293152
DONNA C HOPPES
2713 WEST HUNTSVILLE RD
PENDLETON   IN    46064-9173

#1293153
DONNA C ILG & GERALD A ILG JT TEN
1470 NW 136THAVE
PORTLAND   OR    97229-4406

#1293154
DONNA C JENNESS
8280 7TH PL SO
WEST PALM BEACH   FL    33411-5314

#1293155
DONNA C LADUCER
97B DYER AVE
CANTON   CT    06019-3233

#1293156
DONNA C LANGILLE
BOX 17560
TAMPA   FL    33682-7560

#1293157
DONNA C PARHAM
842 CATALPA DR
DAYTON   OH    45407-1903

#1293158
DONNA C SAVERINO
504 ORCHARD VIEW
ROYAL OAK   MI    48073-3323

#1293159
DONNA C SUGG
BOX 5069
SAN ANGELO   TX    76902-5069

#1293160
DONNA C TODD
1537 COVENT ROAD
TROY   OH    45373-2473

#1293161
DONNA CAMPAGNI CUST SARA
LOUISE CAMPAGNI UNIF GIFT
MIN ACT NY
214 STANTON HALL LANE
FRANKLIN   TN    37069-8451

#1293162
DONNA CARILE
70 FAIRHAVEN DR
ST CATHARINES   ON   L2S 3S2
CANADA

#1293163
DONNA CARLYLE &
TIM J CARLYLE JT TEN
1220 NOTTING HILL DR
SAN JOSE   CA    95131-3611

#1293164
DONNA CARTWRIGHT
BOX 77
LAOTTO   IN    46763-0077

#1293165
DONNA CHARIELLE
85 OAKSIDE DR
SMITHTOWN   NY    11787-1116

#1293166
DONNA CHILD
1322 EAST 13TH SOUTH
SALT LAKE CITY   UT    84105-1943

#1293167
DONNA COLE CUST FOR ANDREW
COLE UNDER IL UNIF GIFT TO
MIN ACT
1319 LINDEN AVE
HIGHLAND PARK   IL    60035-3454

#1293168
DONNA COOPER
21900 MAUER
ST CLAIR SHRS   MI    48080-2323

#1293169
DONNA D LODATO
864 INNSBROOK ESTATES
INSBROOK   MO    63390-5333

#1293170
DONNA D LOWENTHAL CUST
AMY LOWENTHAL UNIF GIFT MIN
ACT KY
2101 LAKESIDE DR
LEXINGTON   KY    40502-3018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1293171
DONNA D MCNEAL
6354 RUSTIC RIDGE TR
GRAND BLANC    MI      48439-4957

#1293172
DONNA D YIELDING
1523 S SECOND
CABOT    AR      72023-3344

#1293173
DONNA DECKER AND ROBERT L
DECKER GUARDIANS OF DEANNA
KAY DECKER
383 WILDE ST
SAN FRANCISCO    CA      94134-2251

#1293174
DONNA DECKER AND ROBERT L
DECKER GUARDIANS OF JOHN
WILLIAM DECKER
383 WILDE ST
SAN FRANCISCO    CA      94134-2251

#1293175
DONNA DEVORE CUST JAY
METZGER UNDER KY UNIF
TRANSFERS TO MINORS ACT
4114 HILLBROOK DR
LOUISVILLE    KY      40220-1117

#1293176
DONNA DI FRANCESCO
C/O HALASZ
2601 VALLEYDALE RAOD
STOW    OH      44224-2026

#1293177
DONNA E BLOUNT
41 1/2 WILLIAM ST
OSSINING    NY      10562-5530

#1293178
DONNA E CABRERA
2419 1/2 NW 20TH ST
OKLAHOMA CITY    OK      73107-3219

#1293179
DONNA E GILMORE
C/O LAWTON
68735 CALLE DENIA
CATHEDRAL CITY    CA      92234

#1293180
DONNA E HERBERT
3212 W 18TH ST
ANDERSON    IN      46011-3905

#1293181
DONNA E KNOERL
400 SKIATOOK LANE
LOUDON    TN      37774-3189

#1293182
DONNA E MANGIAMELI
Attn    DONNA E NYHUIS
9415 NE 16TH ST
BELLEVUE    WA      98004-3430

#1088203
DONNA E MOUNTNEY
185 MONTBLEU DR
GETZVILLE    NY      14068-1330

#1293183
DONNA E ROGERS
54328 BLUE CLOUD DR
SHELBY TOWNSHIP    MI      48315-1224

#1293184
DONNA E ROGERS &
RONALD R ROGERS JT TEN
54328 BLUE CLOUD DR
SHELBY TOWNSHIP    MI      48315-1224

#1293185
DONNA E WILLIAMS
BOX 142 6TH ST
JACKSONVILLE    OH      45740-0142

#1293186
DONNA E ZIONTZ AS
CUSTODIAN FOR MAX ZIONTZ
U/THE FLORIDA GIFTS TO
MINORS ACT
1731 SW 3RD AVE
POMPANO BEACH    FL      33060-9114

#1293187
DONNA EDWARDS JORDON &
MICHAEL G MULLIG TEN ENT
11089 OLD TRAIL RD
NORTH HUNTINGDON    PA      15642-2046

#1293188
DONNA ELIZABETH SUDLOW
37927 DEERWOODS DR
EUSTIS    FL      32736-8526

#1293189
DONNA ELIZABETH WONG
2534 GANESHA AVE
ALTADENA    CA      91001-2506

#1293190
DONNA ELLEN FELTS
Attn    DONNA E SHERILL
9909 ALEXIA DRIVE
INDIANAPOLIS    IN      46236-7358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1293191
DONNA EPSTEIN & ALBERT
EPSTEIN JT TEN
2906 W MAGNOLIA BLVD
BURBANK   CA    91505-3038

#1293192
DONNA ERICKSON SCOTT
10159 E FORK RD
RUSSELLVILLE    OH    45168-9712

#1293193
DONNA F ABEYTA &
MONTY E ABEYTA JT TEN
7082 SOUTH TRENTON DR
ENGLEWOOD CO    80112-1234

#1293194
DONNA F BICKNELL
6037 WALNUT CT
BROWNSBURG IN    46112-8607

#1293195
DONNA F BOLEMAN
1945 BELLUS ROAD
HINCKLEY   OH    44233-9531

#1293196
DONNA F BRONAUGH
10656 PARK VILLAGE PLACE D
DALLAS    TX    75230

#1293197
DONNA F CONONICO & CARL C
CONONICO JT TEN
29200 SOUTH JONES LOOP RD
#139
PUNTA GORDA    FL    33950

#1293198
DONNA F HESLER
Attn   DONNA WALTER
1224 ELMDALE DRIVE
KETTERING    OH    45409-1610

#1293199
DONNA F HOWELL &
ORMAN R HOWELL JT TEN
155 DOGWOOD DRIVE
ERIN    TN    37061-9663

#1293200
DONNA F ISHAM &
DANIEL AUSTIN ISHAM JT TEN
4490 N WASHBURN
DAVISON    MI    48423-8006

#1293201
DONNA F LODOEN
12959 28TH STREET
VICKSBURG    MI    49097-9327

#1293202
DONNA F MERTZ
16481 KELLOGG RD
BOWLING GREEN    OH    43402-9126

#1293203
DONNA F MESSER
97 ASHLEY CIRCLE
SWARTZ CREEK    MI    48473

#1293204
DONNA F REED
3761 ORTEGA BLVD
JACKSONVILLE    FL    32210-4347

#1293205
DONNA FAY MAVROFTAS
650 W BRIGHT RD
DUNCAN    SC    29334-9418

#1293206
DONNA FLORA CAMPBELL
5523 EAST STATE ROAD 144
MOORESVILLE    IN    46158

#1293207
DONNA G AYERS
7785 SERVICE ST SE
MASURY    OH    44438-1318

#1293208
DONNA G BERGER TR U/T/A
DTD 5/13/92 FBO DONNA G
BERGER TRUST
9615 BITTEN DR
BRIGHTON    MI    48114-9629

#1293209
DONNA G CRAWFORD
5005 W UNIVERSITY
MUNCIE    IN    47304-3459

#1293210
DONNA G CUMMINGS
2022-29TH ST
BEDFORD   IN    47421-5304

#1293211
DONNA G DIXIE
9340 MOSS CIR DR
DALLAS    TX    75243-7427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293212
DONNA G FIELDS
4931 WEST 15TH STREET
SPEEDWAY  IN    46224-6505

#1293213
DONNA G FINCHER
617 CHAMPIONSHIP DR
TUSCALOOSA  AL    35405-5692

#1293214
DONNA G FRANCIS
3834 ELLISIA
COMMERCE TWP MI    48382-1725

#1293215
DONNA G FUNKE
BOX 222
5925 S US 31
PERU  IN    46970-0222

#1293216
DONNA G JONES
4415 N INDIANA
KANSAS CITY    MO    64117-1215

#1088209
DONNA G LENAGHAN
18 EAGLE VIEW GATE
COCHRANE  AB    T4C 1P7
CANADA

#1293218
DONNA G LOUCKS
BOX 28
BENNINGTON  NH    03442-0028

#1293219
DONNA G MECKLENBURG & JERRY
M MECKLENBURG JT TEN
413 N BIERMAN AVE
VILLA PARK    IL    60181-1952

#1293220
DONNA G MILLER
7721 KENTUCKY
DEARBORN  MI    48126-1207

#1293221
DONNA G MONTGOMERY
311 DEAN PUT DR
KINGSPORT  TN    37664

#1293222
DONNA G REVENAUGH
1620 PROSPECT STREET
SEBRING    FL    33870-7323

#1293223
DONNA G SIMS
4304 SUNBURY RD
GALENA  OH    43021-9318

#1293224
DONNA G SMITH
196 EAST BRIARCLIFF
BOLINGBROOK IL    60440-3591

#1293225
DONNA G STORMS
281 HARNESS DRIVE
SOUTHINGTON  CT    06489-1810

#1293226
DONNA G VALENTINE
1211 S SHADOW RUN BLVD
RIVERVIEW    FL    33569-6328

#1293227
DONNA G VOGEL
466 CHATHAM ROAD
COLUMBUS  OH    43214-3320

#1293228
DONNA GAYLE BUCHANAN
BOX 775
CLAREMONT  NC    28610-0775

#1293229
DONNA GAYLE COOPER
27728 293RD AVE SE
RAVENSDALE    WA    98051

#1293230
DONNA GIBSON
3401 RIVER ST
KINGSTON    MI    48741-9742

#1293231
DONNA GILMAN CUST
BRIAN GILMAN
UNDER THE NY UNIF GIFT MIN ACT
20 CARRIE MARIE LANE
HILTON    NY    14468-9407

#1293232
DONNA GLOWACKI
8791 GRAHAM ST
WEEDSPORT  NY    13166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1088212
DONNA GORDON
1828 MICHELLE LANE
LAKELAND     FL     33813

#1088213
DONNA GORDON CUST
ERIK GORDON
UNDER THE FL UNIF TRAN MIN ACT
1828 MICHELLE LANE
LAKELAND     FL     33813

#1293233
DONNA GRAESER
277 CONEJO SCHOOL RD
THOUSAND OAKS   CA    91362-3114

#1293234
DONNA GREER
33 E. PINE RIDGE DRIVE
WESTFIELD     IN     46074-8922

#1293235
DONNA GUERRIERO
8 EITHT ST
NEW BRUNSWICK   NJ     08901

#1088214
DONNA H CROSS
BOX 78
CHESTER     NS     B0J 1J0
CANADA

#1293237
DONNA H NERI
1010 PLUM POINT ROAD
HUNTINGTOWN   MD    20639-9246

#1293238
DONNA H OSBORN
622 NEW BRIDGE ROAD B14
SALEM     NJ     08079-3314

#1293239
DONNA H PETRY
380 N 500 W
ANDERSON   IN     46011-1473

#1293240
DONNA H RIGBY
1108 HARRISON AVE 3
SALT LAKE CITY     UT     84105-2559

#1293241
DONNA H SMITH
18579 DETTINGTON CT
LEESBURG   VA     20176-5125

#1293242
DONNA H WOODMAN
236 PATTERSON ROAD
EIGHTY FOUR     PA     15330-2414

#1293243
DONNA HACKER
3200 DUTTON #117
SANTA ROSA     CA     95407

#1293244
DONNA HALL
1270 ASPEN DR
APT 6
MARYSVILLE     MI     48040-2401

#1293245
DONNA HEISLER
312 HIGHLAND AVE
SAN MATEO   CA     94401

#1293246
DONNA HOVEY TR U/A DTD 9/1/99
DONNA I HOVEY TRUST
7105 E FRANCES RD
MT MORRIS     MI     48458

#1293247
DONNA HUDDLESTON
5269 BULLET HOLE RD
COOKEVILLE     TN     38501-9002

#1293248
DONNA HUDSON BOLOGNA
4249 BORDEAUX DR
KENNER   LA     70065

#1293249
DONNA HUGHSON
801 AVENUE I
MATAMORAS   PA     18336-1524

#1293250
DONNA I BENNETT
221 JOANNE LANE
DEKALB     IL     60115-1909

#1293251
DONNA I CANZONERI
105 BIRCHWOOD RD
CORAM   NY     11727-3678

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293252
DONNA I GORDON
176 SCENIC VIEW DRIVE
COPLEY   OH    44321

#1293253
DONNA I HOVEY
7105 E FRANCIS RD
MT MORRIS    MI    48458-9714

#1293254
DONNA I MOREY
7800 EVERGREEN RD
LITTLE ROCK    AR    72227-5910

#1293255
DONNA I WESLEY
6435 MAPLE HILLS DR
BLOOMFIELD HILLS    MI    48301-1324

#1293256
DONNA J ALEXANDER
5744 AMBER WAY
YPSILANTI    MI    48197-8206

#1293257
DONNA J ALI
3423 BELDEN AVE
YOUNGSTOWN OH    44502-3004

#1293258
DONNA J ANDREWS
3517 TAMARACK
MT MORRIS    MI    48458-8211

#1293259
DONNA J ANDREWS &
LEOLA ANDREWS JT TEN
3517 TAMARACK
MT MORRIS    MI    48458-8211

#1293260
DONNA J BAILEY
8499 S LINDEN RD
SWARTZ CREEK  MI    48473-9112

#1293261
DONNA J BASLEE
1001 DEZERAI CT
NAPA    CA    94558-5435

#1293262
DONNA J BENNETT
100 MOSS LN
FRANKLIN    TN    37064-5241

#1293263
DONNA J BENNETT
605 JACIE CT D
BURLESON  TX    76028-1325

#1088217
DONNA J BLADORN &
STANLEY R BLADORN JT TEN
4031 TISBURY DR
JANESVILLE      WI    53546-1795

#1293264
DONNA J BLASDELL
12211 ELMS RD
BIRCH RUN    MI    48415

#1293265
DONNA J BLATTERMAN CUST
AMY C ERNSBERGER UNDER OH
UNIF TRANSFERS TO MINORS ACT
3681 PETERS RD
TROY    OH    45373-9284

#1293266
DONNA J BLATTERMAN CUST
JOHN D ERNSBERGER
UNDER THE OH TRAN MIN ACT
3681 PETERS RD
TROY    OH    45373-9284

#1293267
DONNA J BOETCHER
3260 SEYMOUR LAKE ROAD
ORTONVILLE    MI    48462-9136

#1293268
DONNA J BRIDENBAUGH
8262 PITSBURG LAURA RD
ARCANUM  OH    45304

#1293269
DONNA J BRODNICK
1715 ERIC DR
DAYTON  OH    45414-3917

#1293270
DONNA J BURNS
7040 PARTRIDGE DR
FLUSHING    MI    48433-8816

#1293271
DONNA J CALLAGHAN &
KEVIN CALLAGHAN JT TEN
680 HEMLOCK DR
EUCLID      OH    44132-2149