Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293272
DONNA J CHASE
153 WOODS COURT
ELIZABETHTOWN KY    42701-9591

#1293273
DONNA J CHASE
2702 PARKLAKE COURT
FT COLLINS    CO    80525

#1293274
DONNA J CHRISTMAN
2916 WALFORD DR
CENTERVILLE  OH   45440-2237

#1293275
DONNA J CHRISTMAN
2916 WALFORD DR
DAYTON  OH   45440-2237

#1293276
DONNA J CIECIWA
12542 GREEN HILL DR
GRAND BLANC  MI    48439-1819

#1293277
DONNA J CLEVENGER
108 SIXTH AVE
BOX 16
EAST TAWAS    MI    48730

#1293278
DONNA J COX
6377 N SEYMOUR RD
FLUSHING    MI    48433-1087

#1293279
DONNA J CUMBERWORTH
5458 CHANTO
CLARKSTON  MI    48346-3502

#1293280
DONNA J DAVIS
1330 BAY HILL CT
WATERFORD  MI    48327-1480

#1293281
DONNA J DENEVAN
3813 COLBY AVE SW
WYOMING  MI    49509

#1088220
DONNA J DOTTERWEICH & JOHN F
DOTTERWEICH JT TEN
11641 DOGWOOD LANE
FORT MYERS BEACH  FL    33931

#1293282
DONNA J DOWNS
C/O DAVID J DOWNS
714 LARKSPUR BLVD
ACWORTH  GA    30102-6935

#1293283
DONNA J DUNN
260 LAWSON ROAD
HOHENWALD  TN    38462-5563

#1293284
DONNA J DZAGULONES
2418 22ND
WYANDOTTE  MI    48192-4430

#1293285
DONNA J EARL
2436 PARKDALE
WYOMING  MI    49509-2133

#1293286
DONNA J EHRMENTRAUT
14 WINTERBURY LANE
BERGEN  NY    14416-9732

#1293287
DONNA J EISENMANN
8048 E BEVERLY ST
TUCSON  AZ    85710-5806

#1293288
DONNA J EKREN
262 W ELMWOOD PLACE
CHANDLER  AZ    85248

#1293289
DONNA J ESCH
37135 LADYWOOD
LIVONIA    MI    48154-1712

#1293290
DONNA J FAUST
619 HIGBIE PLACE NORTH
GROSSE PT WDS  MI    48236-2415

#1293291
DONNA J FEIGEL
1900 W 183RD STREET
HOMEWOOD IL    60430-3348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1293292
DONNA J FERGUSON
4026 N GENESEE ROAD
FLINT      MI    48506-2142

#1293293
DONNA J FLEMING
83 WATERMAN ST
LOCKPORT  NY    14094-4956

#1293294
DONNA J FORD
161 RIVER ISLES
BRADENTON   FL    34208-9008

#1293295
DONNA J FRANKLIN
17705 CONTINENTAL DR
BROOKFIELD      WI    53045-1277

#1088223
DONNA J GARIEPY
6798 STONEHEDGE COURT
WEST BLOOMFIELD    MI    48322-3455

#1088224
DONNA J GARIEPY &
FRANCIS G GARIEPY JT TEN
6798 STONEHEDGE CT
W BLOOMFIELD    MI    48322-3455

#1293296
DONNA J GAWLAK
6398 REA ROAD
DUNDEE    MI    48131-9630

#1293297
DONNA J GORNEY
99 BERING AVE
TONAWANDA  NY    14223-2001

#1293298
DONNA J GUNDERSON
6815 PARK LANE
WIND LAKE      WI    53185

#1293299
DONNA J HACKWORTH
9196 IDLE HOUR COURT
GRAND BLANC    MI    48439-9516

#1293300
DONNA J HACKWORTH TR
DONNA J HACKWORTH TRUST
UA 04/23/85
9196 IDLE HOUR CRT
GRAND BLANC    MI    48439-9516

#1293301
DONNA J HACKWORTH TR
DONNA J HACKWORTH TRUST
UA 04/23/85
9196 IDLE HOUR CT
GRAND BLANC    MI    48439-9516

#1293302
DONNA J HANKINS
2485 E 12TH AVE
POST FALLS    ID    83854-8937

#1088225
DONNA J HANSEN
2915 FALLS DR
RAPID CITY     SD    57702

#1293303
DONNA J HARMON
5509 EDGERTON RD
ELBA    NY    14058-9739

#1293304
DONNA J HARVEY
270 CABIN LANE
WINCHESTER    VA    22603-1501

#1293305
DONNA J HEBEKEUSER
5073 N RIDGE RD
CHESANING    MI    48616-9607

#1293306
DONNA J HEDKE TR
DONNA J HEDKE LIVING TRUST
UA 01/15/91
13624 STOEFLET BLVD
GIBRALTAR    MI    48173-9560

#1293307
DONNA J HUDSON
Attn   DONNA J LADD
2152 WAYNOKA RD
EUCLID    OH    44117-2433

#1293308
DONNA J HUGHES
938 PEMBROOK RD
CLEVELAND HTS    OH    44121-1402

#1293309
DONNA J IDEN TR
DONNA JEAN IDEN REVOCABLE
INTER-VIVOS TRUST UA 5/23/94
6990 BRANDT RD
CARROLL    OH    43112-9757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293310
DONNA J KASTOR
502 STONEPLACE DRIVE E
SANDUSKY  OH    44870-5482

#1293311
DONNA J KEMP
233 HOCH ST
DAYTON    OH    45410-1515

#1293312
DONNA J KETCHEM
Attn    JOHN KETCHEM
RT 1 BOX 278A
PHILIPPI    WV    26416-9765

#1293313
DONNA J KOCH
34635 FOUNTAIN BLVD
WESTLAND  MI    48185-9436

#1293314
DONNA J KRELLER &
DEBORAH A WOLFENBARGER JT TEN
2056 LOGGIA
NEWPORT BEACH  CA    92660-9039

#1293315
DONNA J KRUKOWSKI
6134 TURNBURY PARK DR APT 7203
SARASOTA  FL    34243-6145

#1293316
DONNA J KRUMPHOLZ
712 NATWILL SQ
GENEVA  IL    60134-2073

#1293317
DONNA J LAYMAN & FRANK E
LAYMAN JT TEN
12703 ONEIDA WOOD TRAIL
GRAND LEDGE  MI    48837-8942

#1293318
DONNA J LEASURE &
WILLIAM D LEASURE JT TEN
620 E STROOP RD
KETTERING  OH    45429-3244

#1293319
DONNA J LUCE
BOX 1092
ADRIAN    MI    49221-6092

#1293320
DONNA J MARBURGER
2760 RIDGE AVE S E
WARREN  OH    44484-2825

#1293321
DONNA J MAXWELL
9635 TREETOP DRIVE
GALESBURG  MI    49053-8702

#1088232
DONNA J MCCANN TR U/A DTD 9/13/03
DONNA J MCCANN TRUST
3831 STATE ROUTE 743
MOSCOW  OH    45153

#1293322
DONNA J MCCURDY
6699 HOWARD ROAD
WILLIAMSFIELD    OH    44093-9761

#1293323
DONNA J MCGUIRE &
ANDREW P MCGUIRE JT TEN
537 SPRING LN
FLUSHING  MI    48433-1928

#1088233
DONNA J MISIASZEK
105 SUNRAY TERR
ORINSKANY  NY    13424-4738

#1293324
DONNA J MOLASKI & MICHAEL R
MOLASKI JT TEN
4266 PHEASANT DR
FLINT  MI    48506-1742

#1293325
DONNA J MOLASKI & TED L
MOLASKI JT TEN
4266 PHEASANT DR
FLINT  MI    48506-1742

#1293326
DONNA J MONROE
4229 MASON LANE
SACRAMENTO  CA    95821-3026

#1293327
DONNA J MUHL & HENRY J MUHL JT TEN
2623 HIGH ST
BLUE ISLAND    IL    60406-2046

#1293328
DONNA J NAFIE CUST
MATTHEW D NAFIE
UNIF TRANS MIN ACT NJ
53 CASTLE WAY
BASKING RIDGE    NJ    07920-1302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293329
DONNA J NELSON
658 WESBROOK
PONTIAC     MI     48340-3065

#1293330
DONNA J NICHOLS
1006 BOATHOOK LN
CORDOVA   TN    38018-2821

#1293331
DONNA J OSHSENBINE
241 IOWA STREET NW
WARREN  OH    44485-2607

#1293332
DONNA J PESAVENTO &
LISA R CASTANEDA JT TEN
295 MUSKEGON
CALMET CITY      IL       60409-1936

#1293333
DONNA J POKART
351 OLD BRIDGE RD
E NORTHPORT    NY     11731-2609

#1293334
DONNA J PRICE &
KATHLEEN D RUSS JT TEN
34349 HARROUN
WAYNE    MI     48184

#1293335
DONNA J PULS
1635 HINER ROAD
ORIENT   OH    43146-9404

#1293336
DONNA J RAY-YEAGER
BOX 34
BERNARDSVILLE     NJ     07924-0034

#1293337
DONNA J ROBERTS CUST
JANE C ROBERTS UNIF GIFT MIN
ACT CAL
2475 MEADOW RANCH RD
SOLVANG   CA    93463-9412

#1293338
DONNA J ROSS
2011 SHADY LN
DAYTON    OH    45432-2009

#1293339
DONNA J ROSS
4046 MURIETTA AVENUE
SHERMAN OAKS   CA    91423-4649

#1293340
DONNA J RUNTAS
2363 ANNA AVE N W
WARREN   OH    44481-9400

#1293341
DONNA J SALINAS
1020 W ALTO RD
KOKOMO   IN     46902-4909

#1293342
DONNA J SAYRE
5911 POMEROY RD
EDGERTON   WI     53534-9757

#1088238
DONNA J SCHMITZ & DAVID L
SCHMITZ JT TEN
RR 1 BOX 1710
WYACONDA   MO    63474-9765

#1293343
DONNA J SMITH
1708 ACE PL
DAYTON    OH    45408-2304

#1293344
DONNA J SOERGEL
418 CHICAGO ST
MILTON    WI     53563-1510

#1293345
DONNA J SORTOR
BOX 98
ROSE CITY      MI     48654-0098

#1293346
DONNA J SPENCER
616 BOWER HILL RD
VENETIA    PA    15367-1311

#1088239
DONNA J STEPANIC
640 MAPLEWOOD DRIVE
BROOKFIELD    OH    44403-9722

#1088240
DONNA J STEPANIC &
JOHN E STEPANIC JT TEN
640 MAPLEWOOD DR
BROOKFIELD    OH    44403-9722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1293347
DONNA J STEWART
409 HELEN DR
HUBBARD    OH    44425-2251

#1293348
DONNA J STIEHL
2088 LAKEWOOD CIR
GRAYSON    GA    30017-1267

#1293349
DONNA J STONE
4791 E STATE ROAD 124
PERU    IN    46970-7108

#1293350
DONNA J SUDBROK
608 FOX BOW DR
BELAIR    MD    21014-5238

#1293351
DONNA J TESSMAN
3325 SUNNYVIEW DR
SAGINAW    MI    48604

#1293352
DONNA J THOMPSON
1347 W MADERO AVE
MESA    AZ    85202

#1293353
DONNA J TROTTER & LYLE
TROTTER JT TEN
10203 E MARMON ST
TUCSON    AZ    85748-1842

#1293354
DONNA J VANDENBERG &
LUKE D VANDENBERG JT TEN
1496 20TH ST
WYANDOTTE    MI    48192-3012

#1293355
DONNA J VANDER KLIPP &
LAWRENCE E VANDER KLIPP JT TEN
926 IRONWOOD CIR NW
WALKER    MI    49544-7913

#1293356
DONNA J VANDERHEIDEN &
ROBERT VANDERHEIDEN JT TEN
26 LOXLEY RD
PORTSMOUTH    VA    23702-1835

#1293357
DONNA J VANHOUSEN
1437 FIELDCREST DR
WEBSTER    NY    14580-9369

#1293358
DONNA J VENDITTI
997 EAST BROADWAY
MILFORD    CT    06460-6308

#1293359
DONNA J VOGT
791 DARTMOUTH DR
ROCHESTER HILLS    MI    48307

#1293360
DONNA J WELDAY
3274 CADWALLADER SONK
CORTLAND    OH    44410-8804

#1293361
DONNA J YANNI &
PETER S YANNI JT TEN
954 ROCKLYN RD
SPRINGFIELD    PA    19064-3925

#1293362
DONNA J YOUNG SHEPHERD &
ROBERT L SHEPHERD COMMUNITY
PROPERTY 301 HARTNELL AVE #327
REDDING    CA    96002

#1293363
DONNA J ZAGORSKI
4355 LEACH STREET
CASS CITY    MI    48726-1450

#1293364
DONNA J ZOLMAN
APT 18
2540 ROCHESTER ROAD
ROYAL OAK    MI    48073-3659

#1293365
DONNA JANE ONLEY
15 ELIZABETH COURT
NEWARK    DE    19711-5682

#1293366
DONNA JANE SHADE
15060 FAUST ROSEDALE PARK
DETROIT    MI    48223-2325

#1293367
DONNA JANETTE DISHAROON
KLINE
2632 BAPAUME AVE
NORFOLK    VA    23509-1702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293368
DONNA JEAN AGGAS
1446 HILLSIDE TERRACE
AKRON   OH   44305-3412

#1293369
DONNA JEAN BAKER MARY
MARGARET BAKER & SHIRLEY ANN
FARMER TEN COM
C/O MISS MARY M BAKER
2678 STATE RT 534
SOUTHINGTON   OH   44470-9524

#1293370
DONNA JEAN DARLING
403 MAIN STREET
NEWFIELD   NY   14867-9450

#1293371
DONNA JEAN DICKINSON
6312 YORK STREET
METAIRIE   LA   70003

#1293372
DONNA JEAN DROSCHA
1110 MONONA
PERU   IN   46970-9178

#1293373
DONNA JEAN FLOYD
1659 RIDGEWOOD LANE SOUTH
ROSEVILLE   MN   55113-5625

#1293374
DONNA JEAN FREDERICKSON
HARNAGE
BOX 758
RUNNING SPRING   CA   92382-0758

#1293375
DONNA JEAN HAYES
109 COLLINS AVE
BALBOA ISLAND   CA   92662-1107

#1293376
DONNA JEAN HUMBERT
181 BRAE MAR AVE
VENICE   FL   34293

#1293377
DONNA JEAN KESSLER
727 CHELSEA PL
JANESVILLE   WI   53546-1854

#1293378
DONNA JEAN KUPPER
2752 ASPEN COURT
ANN ARBOR   MI   48108-9778

#1293379
DONNA JEAN KUPPER &
JEFFREY GEORGE KUPPER JT TEN
11 SKYLINE DR
TROPHY CLUB   TX   76262-5605

#1293380
DONNA JEAN KUPPER CUST
JEFFREY GEORGE KUPPER UNIF
GIFT MIN ACT MINN
11772 W 176TH TER
OLATHE   KS   66062-9125

#1293381
DONNA JEAN MUHL
2623 HIGH STREET
BLUE ISLAND   IL   60406-2046

#1293382
DONNA JEAN TOWNS
4806 CANTERBURY CIR
TEMPLE   TX   76502-3882

#1293383
DONNA JEAN TYCHEWICZ
1001 WEST SUNWARD DRIVE
GILBERT   AZ   85233

#1293384
DONNA JENNINGS-LYLE
15 LONGVIEW DR
NEWARK   DE   19711-6624

#1293385
DONNA JOHNSON & CARL JOHNSON JT TEN
3208 JUNCTION CIRCLE
LAKELAND   FL   33805-5204

#1293386
DONNA JUNE WALL
4490 FRIERMUTH RD
STOCKBRIDGE   MI   49285-9509

#1293387
DONNA K BEVINS EX EST
LOYD BEVINS
571 FLANNERY PL
MOUNT PLEASANT   SC   29466-8312

#1293388
DONNA K FESSLER TRUSTEE OF
THE DONNA K FESSLER LIVING
TRUST DATED 05/10/93
136 GRANVILLE COURT
NAPLES   FL   34104-6716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293389
DONNA K FRUH
BOX 3162
SAN PEDRO    CA    90731-0303

#1088247
DONNA K FRUN &
SHAWN A FRUN JT TEN
1701 THE GREENS WAY APT 1912
JACKSONVILLE BEACH    FL    32250-2458

#1293390
DONNA K HOGUE
45216 JEANETTE
BELLEVILLE    MI    48111-2479

#1293391
DONNA K MIESCKE
1925 DECLARATION DRIVE
EAU CLAIRE    WI    54703-1394

#1293392
DONNA K MILLER
715 CHERRYMONTE DR
COLUMBUS OH    43228-5702

#1293393
DONNA K ORD
311 NORMAL AVE
SLIPPERY ROCK    PA    16057-1228

#1293394
DONNA K ORD AS CUSTODIAN FOR
ROBERT FRANK ORD U/THE PA
UNIFORM GIFTS TO MINORS ACT
311 NORMAL AVE
SLIPPERY ROCK    PA    16057-1228

#1293395
DONNA K REED
2800 CORONA DRIVE
DAVIS    CA    95616-0116

#1293396
DONNA K SMITH TOD
SUSAN K MCAULAY
SUBJECT TO STA TOD RULES
316 LISA LANE
WILLIAMSTON    MI    48895

#1293397
DONNA K WAMPLER
2854 CREEKWOOD DRIVE
SALEM    VA    24153-8125

#1293398
DONNA K WINANS
9777 N COUNCIL RD APT 1016
OKLAHOMA CITY    OK    73162-5553

#1293399
DONNA KAY DAVIS
BOX 243
PLAINFIELD    IN    46168-0243

#1293400
DONNA KAY SHEA & GARY SHEA JT TEN
501 PENN ST
NEW BETHLEHEM PA    16242-1115

#1293401
DONNA KAYE CUMMINGS
305 QUAKER ST
ST GEORGE    SC    29477-2534

#1293402
DONNA KELLER
118 STAATS FARM ROAD
BELLE MEAD    NJ    08502-5010

#1293403
DONNA KIRCHOFF
8049 S SAYRE
BURBANK    IL    60459-1626

#1293404
DONNA KLEIN CUST RACHEL L
KLEIN UNDER NJ UNIF
TRANSFERS TO MINORS ACT
18 HAWTHORNE COURT
MORRISTOWN    NJ    07960-2725

#1293405
DONNA KRATZ
272 EAST MILLAN
CHULA VISTA    CA    91910-6340

#1293406
DONNA KREBS
2504 ROBERT HIRAM DR
GAUTIER    MS    39553-7435

#1293407
DONNA KREMER
C/O DONNA SNOW
308 GOLFVIEW RD APT 405
WEST PALM BEACH    FL    33408-3522

#1293408
DONNA KRILLA
836 BRANNOCK COURT
JONESBORO GA    30238-4441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293409
DONNA KUPPER CUST
JEFFREY GEORGE KUPPER UNIF
GIFT MIN ACT ILL
11 SKYLINE DRIVE
TROPHY CLUB    TX    76262-5605

#1293410
DONNA L ABNEY
1613 N BUCKEYE ST
KOKOMO   IN    46901-2223

#1293411
DONNA L ALMBURG
4717 WARREN SHARON ROAD
VIENNA    OH    44473-9637

#1293412
DONNA L ALSOBROOK
862 SPRING CANYON PLACE
NEWBURY PARK   CA    91320-5823

#1293413
DONNA L BARTOLONE
126 BROOKDALE DRIVE
WILLIAMSVILLE    NY    14221-3274

#1293414
DONNA L BELTZ
307 PARK AVE
NEW CASTLE    DE    19720

#1293415
DONNA L BENNETT
11812 ELK HEAD RANGE RD
LITTLETON    CO    80127-3705

#1293416
DONNA L BIGGS &
ALAN L BIGGS JT TEN
309 E WASHINGTON ST
DIMONDALE    MI    48821

#1293417
DONNA L BLACKWELL
10600 WOODHOLLOW RD
CHARLOTTE   NC    28227-9660

#1293418
DONNA L BLAKE
10452 WEST DEVONSHIRE AVE
PHOENIX    AZ    85037-5811

#1293419
DONNA L BOGNAR
240 LYNNE DRIVE
SHEFFIELD LAKE    OH    44054-1931

#1293420
DONNA L CAHAN
3267 JAMES HARBOR WAY
LAWRENCEVILLE   GA    30044-3433

#1088250
DONNA L CARROLL
457 ASHLAND DR
CORPUS CHRISTI    TX    78412

#1293421
DONNA L COLLICOTT
686 FREDERICK CIRCLE
ROANOKE   IN    46783-8841

#1293422
DONNA L CONFORTI
13026 IOWA
WARREN   MI    48093-3107

#1293423
DONNA L CRIBBS
Attn    DONNA L WILKINS
10175 SMITH STREET SE
FIFE LAKE    MI    49633-9497

#1293424
DONNA L DAVIS & MANNING G
DAVIS JT TEN
HC 65
BOX 7-D
ALPINE    TX    79830-9701

#1293425
DONNA L DOMBEK
318 NORTH 137TH
SEATTLE    WA    98133-7409

#1293426
DONNA L DUVAL CUST FOR JON
KRISTIAN DUVAL UNDER THE MA
UNIF GIFTS TO MINORS ACT
52 LORENA RD
WINCHESTER   MA    01890-3125

#1293427
DONNA L ESPOSITO
41 HARTSWOOD RD
STAMFORD  CT    06905-2208

#1293428
DONNA L ESSY
1408 CEDARWOOD DRIVE
FLUSHING   MI    48433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1293429
DONNA L FENTON EX EST
DON ALAN FENTON
27 PAINTERS CROSSING
WILLIAMSTOWN   WV   26187

#1293430
DONNA L FISH
R 17 BOX 1485
BEDFORD   IN      47421-9481

#1293431
DONNA L FRANCK
5526 ARCOLA AVE
DAYTON   OH   45449-2716

#1293432
DONNA L GARMAN
27329 IRON GATE ROAD
FEDERALSBURG   MD   21632-2234

#1293433
DONNA L GILLESPIE
Attn   DONNA L SAMUELS
2225 CASTLEWOOD DR
FRANKLIN   TN   37064-4912

#1293434
DONNA L GREENROSE & PENTT I
GREENROSE JT TEN
7013 LOMBARD LN
FREDERICKSBURG   VA   22407-6407

#1293435
DONNA L GREGORY &
JUNIOR B GREGORY JT TEN
11298 17 MILE
EVART   MI   49631-8358

#1293436
DONNA L HAMMICK
4005 TIMBERCREST DR
HUNTSVILLE   AL   35810-2157

#1293437
DONNA L HANSON
1907 NICOLET
JANESVILLE   WI   53546-5759

#1293438
DONNA L HARNICK & BRAD L
HARNICK JT TEN
2449 S BELSAY RD
BURTON   MI   48519-1217

#1293439
DONNA L HAWK
14 SAND CHERRY
LITTLETON   CO   80127

#1293440
DONNA L HEWELT
918 W BAKER ST
MIDLAND   MI   48640-4354

#1293441
DONNA L HILLABRAND CUST
JASON M HILLABRAND
UNDER THE MI UNIF GIFT MIN ACT
1514 RIVERCHASE
MIDLAND   MI   48640

#1293442
DONNA L HILLABRAND CUST
NATHAN C HILLABRAND
UNDER THE MI UNIF GIFT MIN ACT
1514 RIVERCHASE
MIDLAND   MI   48640

#1293443
DONNA L JENKS
314 EVERDALE RD
PEACHTREE CITY   GA   30269

#1293444
DONNA L JOHNSTON
5453 EASTVIEW DR
CLARKSTON   MI   48346-4109

#1293445
DONNA L JONES
1276 HERRINGTON RD
GENEVA   IL   60134-3559

#1293446
DONNA L JOSEPH & KHRISTINE
JOSEPH JT TEN
27968 OAKLEY ST
LIVONIA   MI   48154-3988

#1293447
DONNA L KARWOWSKI
3695 HIGHCREST DR
BRIGHTON   MI   48116-3704

#1293448
DONNA L KUCH TR
DONNA L KUCH REVOCABLE LIVING
TRUST UA 11/17/98
8587 HERBERT
SAGINAW   MI   48609-9461

#1293449
DONNA L LA DUKE
5450 WHITMORE DR
FULSHEAR   TX   77441-4133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293450
DONNA L LEIMBACH
3037 LOST NATION ROAD
WILLOUGHBY    OH    44094-7672

#1293451
DONNA L MACALUSO
64 REGENT ST
LOCKPORT    NY    14094-5017

#1293452
DONNA L MC CLEARY CUST
DAVID P MC CLEARY
UNIF TRANS MIN ACT OH
155 LAKE PARK DR
ALEXANDRIA    KY    41001-1375

#1293453
DONNA L MC CLURE
2308 HERON HILL PL
LYNCHBURG    VA    24503-3312

#1293454
DONNA L MC CREANOR
354 PERKINSWOOD NE
WARREN    OH    44483-4404

#1293455
DONNA L MCCLURE &
JAY WILLIAM MCCLURE TR
DONNA LOU MCCLURE LIVING TRUST
UA 06/12/00
1197 W LAUREN WOOD WAY
HIGHLANDS RANCH    CO    80129

#1293456
DONNA L MCDONALD
5821 BUTANO PARK DR
FREMONT    CA    94538-3905

#1293457
DONNA L NELSON
23 HAVENWOOD WAY
LONDON    ON    N6H 5B8
CANADA

#1293458
DONNA L OLSEN & PAUL R OLSEN JT TEN
5409 3RD AVE S
MINNEAPOLIS    MN    55419-1419

#1293459
DONNA L PAPPERT
4980 BROWNSVILLE RD
POWDER SPRINGS    GA    30127-3096

#1293460
DONNA L PENNY
464 FIRE TOWER ROAD
RICHLANDS    NC    28574-8162

#1293461
DONNA L POVICH & THOMAS
POVICH JT TEN
1952 VENICE
DEARBORN    MI    48124-4141

#1293462
DONNA L PRICE
8387 N ST RT 48
WAYNESVILLE    OH    45068-8734

#1293463
DONNA L PUGLIESE
6 TWIN LEAF LANE
LEVITTOWN    PA    19054-2222

#1293464
DONNA L RANDLE
3445 WILTSHIRE BLVD
NIAGARA FALLS    ON    L2J 3M1
CANADA

#1293465
DONNA L RANDLE
3445 WILTSHIRE BLVD
NIAGRA FALLS    ON    L2J 3M1
CANADA

#1293466
DONNA L RASCANO
325 GLENDORA CIR
DANVILLE    CA    94526-3912

#1293467
DONNA L RIFENBURG &
EARL F RIFENBURG JT TEN
16833 JUBILEE TRAIL AVE
PALMDALE    CA    93591

#1293468
DONNA L RINZ
5365 N GALE RD
DAVISON    MI    48423-8913

#1293469
DONNA L ROBINSON
4129 ZAGER ROAD
BATAVIA    OH    45103-3231

#1293470
DONNA L RUMAN
26610 CAYMAN DRIVE
TAURES    FL    32778-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1293471
DONNA L SHAW
Attn   DONNA L LOVE
BOX 2026
GRAND JUNCTION    CO    81502-2026

#1088256
DONNA L SHEPARD
919 W CLARKSTON RD
LAKE ORION    MI    48362

#1293472
DONNA L SHERROD
13548 GRAPEVINE LN
NOBLESVILLE    IN    46060

#1293473
DONNA L SMITH
15244 MIMOSA TRAIL
MONTCLAIR    VA    22036

#1293474
DONNA L SMITH
18630 BILTMORE
DETROIT    MI    48235-3029

#1293475
DONNA L SNOW &
WALTER F SNOW JT TEN
2001 PUCKER ST
STOWE    VT    05672-4573

#1293476
DONNA L SNOW & WALTER F SNOW JT TEN
2001 PUCKER ST
STOWE    VT    05672-4573

#1293477
DONNA L SWIFT
35324 NORTHMONT
FARMINGTON HILLS    MI    48331-2643

#1293478
DONNA L SWING
10318 CENTINELLA DRIVE
LA MESA    CA    91941-7056

#1293479
DONNA L TEIXEIRA & ROBERT V BROWN
U/A DTD 4/19/96
D M BROWN & J M BROWN FAMILY
REVOCABLE TRUST
4280 SNOWSHOE LN
RENO    NV    89502

#1293480
DONNA L TRINKWALDER
35324 NORTHMONT DR
FARMINGTON HILLS    MI    48331-2643

#1293481
DONNA L VAN METER
2315 TROY LN
PLYMOUTH    MN    55447-2023

#1293482
DONNA L WATT
19 NOEL DR
ROCHESTER    NY    14606-4912

#1293483
DONNA L WEEKS
901 WOODCREST LN
GARDENDALE    AL    35071-4698

#1293484
DONNA L WESOLICH & JOHN R
WESOLICH JT TEN
9218 LARAMIE DR
CRESTWOOD MO    63126-2710

#1293485
DONNA L WHITE
1183 OLD MERCER RD
MERCER    PA    16137-3529

#1293486
DONNA L WIGGINS
5909 VERNON
DEARBORN HTS    MI    48127-3236

#1293487
DONNA L WIGNALL
5109 S DIAMOND PT
MAPLETON    IL    61547-9582

#1088261
DONNA L WILLIAMS TR
DONNA L WILLIAMS LIVING TRUST
UA 05/19/99
2481 BEACON HILL DR
ROCHESTER HILLS    MI    48309-1518

#1293488
DONNA L WILSON
3776 FINCH
TROY    MI    48084-1612

#1293489
DONNA L WINCHESTER
305 C DUNLAP ST
LANCASTER    SC    29720-2480

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1293490
DONNA L ZAGORSKI
300 MARTINDALE DR
RALIEGH     NC     27614-9508

#1293491
DONNA L ZAKALOWSKI
19360 BRADY
REDFORD   MI     48240-1301

#1293492
DONNA LA SALLE BASKIN &
MARY D LA SALLE JT TEN
1307 DUKES PKWY
MANVILLE    NJ     08835-1125

#1293493
DONNA LAMUNYON
146 S 560 E
LOGAN   UT     84321-5332

#1293494
DONNA LEA MC WHIRTER
C/O SMITH
113 S MAIN ST
HOLLEY    NY     14470-1219

#1293495
DONNA LEAH NASH
APT 79
600 LIDDON
MIDLAND    TX     79705-8870

#1293496
DONNA LEE CARLSON & JERRY
CARLSON JT TEN
734 N MT
BUTTE    MT     59701-8661

#1293497
DONNA LEE CLARK
C/O DONNA LEE CLARK
863 NOVA RD
PINE     CO     80470-7943

#1293498
DONNA LEE FOGARTY
265 LANCELOT LANE
ORTONVILLE    MI     48462-8946

#1293499
DONNA LEE FOGARTY &
PATRICK L FOGARTY JT TEN
265 LANCELOT LANE
ORTONVILLE    MI     48462-8946

#1088263
DONNA LEE GOLDSWORTHY
6171 S MAIN ST
CLARKSTON   MI     48346-2364

#1293500
DONNA LEE JONES CUST SHERI
LYNN JONES UNDER THE FLORIDA
GIFTS TO MINORS ACT
230 HIBISCUS DR
MIAMI SPRINGS     FL     33166-5235

#1293501
DONNA LEE PARKER
179 LINTON AVE
CLARKSVILLE     OH     45113

#1293502
DONNA LEE SHUMATE & MARK E
SHUMATE JT TEN
1117 ROCKROSE RD NE
ALBUQUERQUE   NM     87122-1160

#1293503
DONNA LEE SMITH
3720 SHIMMONS CIR N
AUBURN HILLS    MI     48326-3914

#1293504
DONNA LEE SMITH
3720 SHIMMONS CIRCLE N
AUBURN HILLS     MI     48326-3914

#1293505
DONNA LEVINE CUST BRETT
LAWRENCE LEVINE UNIF GIFT
MIN ACT IL
20413 ACHILLES
OLYMPIA FIELDS     IL     60461-1435

#1088264
DONNA LIBBEY
18603 HALE LAKE DR
GRAND RAPIDS    MN     55744

#1293506
DONNA LIMBACH KING
2013 WEYBRIDGE DR
RALEIGH    NC     27615-5561

#1293507
DONNA LITTLETON CUST
CHRISTOPHER S LITTLETON UNIF
GIFT MIN ACT DE
4571 KIRKWOOD HWY 127
WILMINGTON    DE     19808-5117

#1293508
DONNA LOU CARROLL
2148 DIAMOND MILL RD
BROOKVILLE    OH     45305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1293509
DONNA LOU CHANDLER TR
DONNA LOU CHANDLER REVOCABLE
TRUST UA 07/09/96
11514 EAST 35TH ST S
INDEPENDENCE   MO   64052-2715

#1293510
DONNA LOU DORNICK ROBBINS
339 SHADYWOOD DR
DAYTON   OH   45415-1241

#1293511
DONNA LOU HALL
8216 BOLINGBROOK AVE
LAS VAGAS   NV   89149-4933

#1293512
DONNA LOUISE SPRUNG
5820 WINDY ACRES
BERRIEN SPRINGS   MI   49103-1524

#1293513
DONNA LYNN LAZORIK
6 CHIMNEY CREST LANE
BRISTOL   CT   06010-7969

#1293514
DONNA LYNN WETZLER
6645 MEJESTIC DRIVE
FRT COLLINS   CO   80528-8891

#1293515
DONNA M AGNITTI
324 BEAGHAN DR
GLEN BURNIE   MD   21060-8227

#1293516
DONNA M ALBRECHT
2096 PARADISE DR
LEWISBURG   TN   37091

#1293517
DONNA M ALLEN CUST NATHAN M
ALLEN UNDER THE WA UNIF TRAN
MIN ACT
4317 N TERRACE DR
OAK HARBOR   WA   98277-9515

#1293518
DONNA M ANGELL
9310 BAYON BLUFF
SPRING   TX   77379-4449

#1293519
DONNA M BAKONY
422 PITKIN HOLLOW
TRUMBULL   CT   06611-5614

#1293520
DONNA M BALDAUF
6475 LUDON DR
HAMBURG   NY   14075-7318

#1293521
DONNA M BAUM
1227 NORTH RD
APT 173
NILES   OH   44446-2250

#1293522
DONNA M BELCOURT
90 TUMBLEBROOK RD
MERIDEN   CT   06450-4780

#1088267
DONNA M BENDA-BLOCK &
JAMES M BLOCK SR JT TEN
1133 CLAYTON PLACE DR
SAINT LOUIS   MO   63131-1443

#1293523
DONNA M BENNETT
222 N NINE MILE RD
LINWOOD   MI   48634-9763

#1293524
DONNA M BERMAN
503 TOWNLINE ST
OAK HARBOR   OH   43449-1159

#1293525
DONNA M BIROS & ANNE VOYTEK JT TEN
C/O AURANDT
240 WOODLEA CRESCENT
OSHAWA   ON   L2J 3J3
CANADA

#1293526
DONNA M BOSCH
16636 CHICAGO PLZ APT 6
OMAHA   NE   68118-4072

#1293527
DONNA M BRADSHAW &
DANA K WHELAN JT TEN
1092 WASHINGTON CIRCLE
NORTHVILLE   MI   48167-1006

#1293528
DONNA M BRADSHAW &
JULIE A MC DIARMID JT TEN
1092 WASHINGTON CIR
NORTHVILLE   MI   48167-1006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293529
DONNA M BRAWNER
4837 HOOVER AVENUE
DAYTON   OH    45427-3147

#1293530
DONNA M BURNS
4 SANDRA CT
SAGINAW   MI    48602-1840

#1293531
DONNA M CAMARATA
52 RAVEN DR
MORRISTOWN   NJ    07960-6444

#1293532
DONNA M CARPENTER
464 W 146TH ST 3FL
NEW YORK   NY    10031-4721

#1293533
DONNA M CARPENTER
65 OX YOKE DR
WEATHERSFIELD   CT    06109

#1293534
DONNA M CATANIA
93 CLUNIE AVENUE
YONKERS   NY    10703-1001

#1293535
DONNA M CATHCART
BOX 2013
WARREN   OH    44484-0013

#1293536
DONNA M CHEADLE
3705 HARDING DR
COLUMBUS   OH    43228-1478

#1293537
DONNA M CHRISTOPHERSEN
6256 MORELAND DRIVE
SAGINAW   MI    48603-2725

#1293538
DONNA M CONBOY
54 POTTERS LANE
ENNISKILLEN    ON    L0B 1J0
CANADA

#1293539
DONNA M CORDINGLEY
2055 BRYAN AVE
SALT LAKE CITY    UT    84108-2611

#1293540
DONNA M COWPLAND TR
DONNA M COWPLAND LIVING TRUST
UA 09/14/94
FBO DONNA M COWPLAND
BOX 152
PAPAIKOU   HI    96781-0152

#1293541
DONNA M CROW
PO BOX 121
CLAYTON    OH    45315

#1293542
DONNA M CUNNINGHAM
1351 QUAKER CHURCH RD
STREET    MD    21154-1713

#1293543
DONNA M DALEY
ATT DONNA M PLATT
50 IROQUOIS RD
OSSINGING    NY    10562-3826

#1293544
DONNA M DEL SIMONE
6100 BARRETT AVE
EL CERRITO    CA    94530-1520

#1293545
DONNA M DEONOFRIO
6614 HARRINGTON AVE
YOUNGSTOWN OH    44512-4137

#1293546
DONNA M DI CARLO & GEORGE M
DI CARLO JT TEN
5307 HANGING CLIFF CV
AUSTIN    TX    78759-5566

#1293547
DONNA M DICALLO CUST AMANDA
L BLANKENBAKER UNDER MI
UNIF GIFTS TO MINORS ACT
5307 HANGING CLIFF CV
AUSTIN   TX    78759-5566

#1293548
DONNA M DICARLO
5307 HANGING CLIGG COVE
AUSTIN    TX    78759-5566

#1293549
DONNA M DOMBROWSKI &
CHARLOTTE B DOMBROWSKI JT TEN
19001 SKYLINE DR
ROSEVILLE    MI    48066-1323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1293550
DONNA M DOMBROWSKI & HENRY V
DOMBROWSKI JT TEN
19001 SKYLINE DR
ROSEVILLE    MI    48066-1323

#1293551
DONNA M DOWLING
P O BOX 70109
FAIRBANKS    AK    99707-0109

#1293552
DONNA M DREHER
5338 MIDVALE CT
PLEASANTON    CA    94588-3630

#1293553
DONNA M DUDRO
2106 WALCH ST
MONONGAHELA    PA    15063-9445

#1293554
DONNA M DUSELL &
JOHN D DUSELL JT TEN
780 BOLSA CHICA
GOLETA    CA    93117-1756

#1293555
DONNA M EDO
358 WEATHERLY TRAIL
GUILFORD    CT    06437-1201

#1088270
DONNA M EGAN
RR 1 BOX 66A
TIOGA    PA    16946

#1293557
DONNA M ELLUL
56-1180 MISS VALLEY BLVD
MISSISSAUGA    ON    L5A 3M9
CANADA

#1293559
DONNA M ETTINGER
750 TANNER ROAD
CLIFTON PARK    NY    12065

#1293560
DONNA M FASCI
Attn    DONNA M CASHDAN
4174 VALLEY MEADOW RD
ENCINO    CA    91436-3437

#1293561
DONNA M FAULKNER &
TRACY A FAULKNER JT TEN
4642 THRALL RD
LOCKPORT NY    14094-9785

#1293562
DONNA M FOREE
202 SOUTH 3RD ST
LOVEJOY    IL    62059

#1293563
DONNA M FOY & JOHN C FOY JT TEN
10 POND ST
NEWTON    NH    03858-3405

#1293564
DONNA M FULKERSON
8744 COUNTRY LN
LENNON    MI    48449-9628

#1293565
DONNA M FURLO
824 N PORTER
SAGINAW    MI    48602-4558

#1088272
DONNA M GARDLER CUST LYNN R
GARDLER UNIF GIFT MIN ACT
TENN
10619 EGRET HAVEN LANE
RIVERVIEW    FL    33569

#1293566
DONNA M GASPER & BERNARD J
GASPER JT TEN
2471 CLAYWARD DR
BURTON    MI    48509-1057

#1293567
DONNA M GENS
BOX 405
LAKE CRYSTAL    MN    56055-0405

#1293568
DONNA M GESLER TRUSTEE
DONNA M GESLER REVOCABLE
LIVING TRUST U/A 09/05/00
19471 SCENIC HARBOUR DRIVE
NORTHVILLE    MI    48167-1978

#1293569
DONNA M GIFFORD
BOX 35
FLUSHING    MI    48433-0035

#1293570
DONNA M GLYNN & JAMES E
GLYNN TRUSTEES U/A DTD
01/05/93 LUPO FAMILY NOMINEE
TRUST
65 PERRY HENDERSON DRIVE
FRAMINGHAM    MA    01701-4307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293571
DONNA M GRUENWALD &
KATHLEEN J FICK JT TEN
29108 EASTMAN TRL
NOVI      MI    48377-2858

#1293572
DONNA M GRUNDNER
6434 RIDGE RD
LOCKPORT  NY    14094-1015

#1293573
DONNA M HEINZMANN
3352 S MOCCASIN TRAIL
HIGLEY      AZ    85236

#1293574
DONNA M HINDMON &
JERRY R HINDMON TR
DONNA M HINDMON REVOCABLE
TRUST UA 11/21/96
5209 S ELMS RD
SWARTZ CREEK  MI    48473

#1293575
DONNA M INNIS
22521 MARTIN ROAD
SAINT CLAIR SHORES      MI    48081-2589

#1293576
DONNA M JONES
11321 INDIANA AVE
KANSAS CITY      MO    64137-2339

#1293577
DONNA M JONES
7765 ELBROOK AVE
CINCINNATI      OH    45237-2205

#1293578
DONNA M KEAHL
725 SADDLE RIDGE
CRYSTAL LAKE      IL    60012-3601

#1293579
DONNA M KELLY
1013 FOXWOOD LANE
BALTIMORE    MD    21221-5931

#1293580
DONNA M KINSEY
10914 BONIFACE PT
PLAINWELL      MI    49080-9210

#1293581
DONNA M KLOBUCHER CUST
STEPHEN M KLOBUCHER
UNIF GIFT MIN ACT MI
9400 W G AVE
KALAMAZOO  MI    49009-8525

#1293582
DONNA M KROL
1823 TERRACE RD
HOMEWOOD IL    60430-3916

#1293583
DONNA M KUHL TR
DONNA M KUHL LIVING TRUST
UA 01/04/88
332 ORCHARD ST
MONTROSE  MI    48457

#1293584
DONNA M LEAHEY
1243 ANDOVER ST
NORTH TEWKSBURY  MA    01876-1098

#1293585
DONNA M LEE
98 PETERSON AVE
BROCKTON  MA    02302-4415

#1293586
DONNA M LEVESQUE
907 MOHAWK DRIVE
BURKBURNETT  TX    76354-2921

#1293587
DONNA M LIESENER
6085 N LAKE DR
WEST BEND    WI    53095-8444

#1293588
DONNA M LINDLEY
312 SPINNAKER DR
SMITHVILLE      MO    64089-9623

#1293589
DONNA M LUCAS
400 LAKEVIEW CRT 12B
SPRING LAKE      MI    49456-1747

#1293590
DONNA M LUCAS AS CUSTODIAN
FOR H TIM LUCAS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
400 LAKEVIEW CRT APT 12-B
SPRING LAKE      MI    49456-1747

#1293591
DONNA M LUNN
7310 SWAN CREEK RD
SAGINAW  MI    48609-5389

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293592
DONNA M MARINA
36710 PARK PLACE
STERLING HEIGHTS        MI        48310-4225

#1293593
DONNA M MASIULIS
2391 PLAINVIEW DR
FLUSHING    MI        48433-9416

#1293594
DONNA M MASON
5507 WOODVIEW PASS
MIDLAND    MI        48642-3147

#1293595
DONNA M MCCURDY
1840 COLLAR PRICE RD
HUBBARD    OH        44425-2923

#1293596
DONNA M MIHOK
1053 S W SULTAN DR
PORT ST LUCIE        FL        34953

#1293597
DONNA M MILLER TR
UA 05/11/95
FBO DONNA M MILLER
1575 S LODGE DR
SARASOTA    FL        34239-5010

#1293598
DONNA M MOSTROM
2115-1ST AVE
SO CLEAR LAKE        IA        50428-2211

#1293599
DONNA M MROZ
20 BOULDER LANE
HORSHAM    PA        19044-1851

#1293600
DONNA M MUNCH
1 NEW ENGLAND LN
PERRYSBURG    OH        43551-3128

#1088274
DONNA M MURRAY
67828 BROKAW
ST CLAIRSVILLE        OH        43950-9779

#1293601
DONNA M MUTHERSBAUGH CUST
MARK R H MUTHERSBAUGH U/THE
OH UNIF TRANSFERS TO MINORS
ACT
2160 CHATFIELD ROAD
CLEVELAND HEIGHTS        OH        44106-3312

#1293602
DONNA M MUTHERSBAUGH CUST
SCOTT A MUTHERSBAUGH U/THE
OH UNIF TRANSFERS TO
MINORSACT
2160 CHATFIELD ROAD
CLEVELAND HEIGHTS        OH        44106-3312

#1293603
DONNA M NEFF
103 PACIFIC AVE
SALISBURY    MD        21804-4719

#1293604
DONNA M NEISTER
600 FORT ST STE 100
PORT HURON    MI        48060-3930

#1293605
DONNA M NEWMAN CUST JAMES F
NEWMAN UNIF GIFT MIN ACT MI
21625 ALEXANDER
ST CLAIR SHORES        MI        48081-2812

#1293606
DONNA M NORTH
6062 SE LANDINGWAY APT 15
STUART    FL        34997-1887

#1293607
DONNA M NOZAR
1470 EDENWOOD DR
BEAVERCREEK    OH        45434-6836

#1293608
DONNA M OLSON
1966-26TH AVE
GREELEY    CO        80631-8213

#1293609
DONNA M ONDECKO
1725 E 291 ST
WICKLIFFE    OH        44092-2403

#1293610
DONNA M PANTALEONE EX EST
MARY C PANTALEONE
1360 TRISTRAM CIR
MANTUA    NJ        08051

#1293611
DONNA M PATERSON
6 EDEN DRIVE
SAINT CATHARINES        ON        L2R 6B2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293612
DONNA M PLUMB
C/O DONNA PLUMB GAWLAS
7300 W HARRISON
FOREST PK    IL    60130-2031

#1293613
DONNA M POPMA
1149 CALIFORNIA N W
GRAND RAPIDS    MI    49504-5428

#1293614
DONNA M PORTERFIELD
721 S 4TH
SAGINAW    MI    48601-2135

#1293615
DONNA M POWELL
135 DEANE CT
SUNSET HILLS    MO    63127-1113

#1293616
DONNA M POWELL
19511 WOOD
MELVINDALE    MI    48122-1617

#1293617
DONNA M POWERS
289 DEERFIELD ROAD
COLUMBUS OH    43228-1244

#1293618
DONNA M QUINN &
SHAWN QUINN BELANSKI JT TEN
67 CRESCENT
LAKE ORION    MI    48362

#1293619
DONNA M REYMENT
5608 S RUTHERFORD AVE
CHICAGO    IL    60638

#1293620
DONNA M RHODE
1718 N CLAREMONT
JANESVILLE    WI    53545-0968

#1293621
DONNA M RICHARDSON
HIGHPOINTE Q131
1290 W GOVERNMENT
BRANDON  MS    39042-2440

#1293622
DONNA M ROSEBERRY
5023 LISTER AVE
KANSAS CITY    MO    64130-3154

#1293623
DONNA M ROTMANS
110 MAYFLOWER ST
ROCHESTER NY    14615-2810

#1293624
DONNA M RYAN
6517 WHITE SWAN CIR
LAS VEGAS    NV    89108-1813

#1293625
DONNA M SAMMONS
BOX 50
AU GRES    MI    48703-0050

#1293626
DONNA M SCHIEBER
1423 VANNESA CIRC
ENCINITAS    CA    92024-2439

#1293627
DONNA M SCHLINKERT
15 RIVER COURT PKWY
ATLANTA    GA    30328-1101

#1293628
DONNA M SCHNELL-LEE
1300 OAKCREST DR
HOWELL    MI    48843-8432

#1293629
DONNA M SELKA
41430 CORRIANDER COURT
STERLING HEIGHTS    MI    48314-4037

#1293630
DONNA M SELM
14172 STATE RD
BROOKVILLE    IN    47012

#1293631
DONNA M SENSKA
2580 CHANTERELL DR
TROY    MI    48083-2482

#1293632
DONNA M SHAMBAUGH
2721 MIDDLE RIDGE ROAD
NEWPORT  PA    17074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293633
DONNA M SHANNON TR OF THE
EDNA L BIGHAM REVOCABLE
LIFETIME TRUST DTD 06/27/85
30315 68 AVE NW
STANWOOD   WA    98292-7182

#1293634
DONNA M SHEACH
1088 HILL CREST DR
OXFORD    MI    48371-6016

#1293635
DONNA M SHORKEY & JAMES F
SHORKEY JT TEN
3196 CONNECTICUT
BURTON    MI    48519-1546

#1088279
DONNA M SHRUGA
1756 N MILDRED
DEARBORN   MI    48128

#1293636
DONNA M SHULTHEIS TR
DONNA M SHULTHEIS REV TRUST
UA 08/27/96
3350 SALT LAKE RD
INDIANAPOLIS    IN    46214-1421

#1293637
DONNA M SLOAN
49526 IRIS
SHELBY TWP    MI    48317-1625

#1293638
DONNA M SOLPER
514 BROOKRIDGE STREET
GREEN BAY   WI    54301-2036

#1293639
DONNA M SOUTH TOD
BARBARA J JUSTICE
BOX 1019
CASTLE ROCK    WA    98611-1019

#1293640
DONNA M SPEIGLE
695 ARLINGTON AVE
MANSFIELD    OH    44903-1803

#1293641
DONNA M STODDARD
4287 DILLON RD
FLUSHING    MI    48433-9745

#1293642
DONNA M STRAUB TR
DONNA M STRAUB TRUST
INSTRUMENT UA 12/06/96
9970 ALLISON RD
MAYBEE    MI    48159-9513

#1293643
DONNA M STRINE
3565 GREGORY RD
ORION    MI    48359-2016

#1293644
DONNA M SULKOSKE
6056 N CO RD 550 E
PITTSBORO    IN    46167-9390

#1293645
DONNA M THAYER
5231 S SEYMOUR RD
SWARTZ CREEK   MI    48473-1029

#1293646
DONNA M THOMPSON
26316 TROWBRIDGE
INKSTER    MI    48141-2468

#1293647
DONNA M TOMAIO
331 BOUNDARY BLVD UNIT B
ROTONDA WEST    FL    33947

#1293648
DONNA M TONELLI
632 S WILSON
ROYAL OAK    MI    48067

#1293649
DONNA M TUCKER
79 ROYCEBROOK RD
BELLE MEAD    NJ    08502-1235

#1293650
DONNA M VAESSEN TR
DONNA M VAESSEN REV TRUST
UA 8/17/94
200 HALE ST BOX 169
SUBLETTE    IL    61367-0169

#1293651
DONNA M VANN
7767 HILSDALE HARBOR CT
JACKSONVILLE    FL    32216-5386

#1293652
DONNA M WERGIN
3907 ROCK ST
MANITOWOC   WI    54220-4733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1293653
DONNA M WHITTAKER
855 MISSION HILLS LANE
WORTHINGTON  OH    43235-1265

#1293654
DONNA M WILLIAMS
15130 FENKELL APT 11
DETROIT   MI    48227-2675

#1293655
DONNA M WRIGHT
21410 N 70TH DR
GLENDALE  AZ    85308-9509

#1293656
DONNA M ZAHN
1410 DAYTON DR
JANESVILLE    WI    53546-1472

#1293657
DONNA M ZALESKI
1 HARRIS STREET
CARTERET  NJ    07008-2901

#1293658
DONNA MAE BARKLEY
1720 W ALTO ROAD
KOKOMO  IN    46902-4805

#1293659
DONNA MAE WALKER
610 E LORDEMAN ST
KOKOMO  IN    46901-2422

#1293660
DONNA MAE WILES
208 WOODLAND AVE
SWANTON  OH    43558-1051

#1293661
DONNA MARGARET JOHNSON
12321 SE EVERGREEN HIGHWAY
VANCOUVER  WA    98683-6633

#1293662
DONNA MARIA PUTKOVICH &
KENNETH PUTKOVICH JT TEN
6414 BARRINGTON DR.
FREDERICK   MD    21201

#1293663
DONNA MARIE BIERMANN
45630 REMER
UTICA    MI    48317-5783

#1293664
DONNA MARIE GARAVENTA
5 WHITAKER AVE
BERKELEY  CA    94708-1736

#1293665
DONNA MARIE HEMLER
Attn   DONNA VANBELLE
38943 HARRISON
STERLING HEIGHTS    MI    48310-3208

#1293666
DONNA MARIE KRAJEWSKI
7836 HENRY RUFF
WESTLAND  MI    48185-2475

#1293667
DONNA MARIE OSBORNE
2964 PRENTICE DR
KETTERING    OH    45420-3417

#1293668
DONNA MARIE RUTLEDGE
5306 BALFOUR
DETROIT    MI    48224-3101

#1293669
DONNA MARIE SCHENCK
2280 LOPEZ DRIVE
ARROYO GRANDE  CA    93420-5158

#1293670
DONNA MARIE STEPHENS
502 ERIE ST
HOUGHTON LAKE  MI    48629-8830

#1293671
DONNA MARIE WINN
1034 KEOWEE AVE
KNOXVILLE    TN    37919-7754

#1088283
DONNA MICKELSON
2402 S STATE ST
ST JOSEPH    MI    49085

#1293672
DONNA MONACO
36 FOX HILL ROAD
POUND RIDGE  NY    10576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1293673
DONNA MORRIS
15 HADLEY
D D O
     QC    H9B 2B5
CANADA

#1293674
DONNA MUNCK
1907 ROBERTS
YANKTON   SD    57078-1844

#1293675
DONNA NELSON COLEMAN
87 S CREST RD
CHATTANOOGA   TN    37404-4006

#1293676
DONNA NIXON
6015 CASSOWARY LA
NEW BERN   NC    28560

#1293677
DONNA O WILLIAMS
340 CAMPBELL DRIVE
WEST MELBOURNE   FL    32904

#1293678
DONNA OCKERMAN
3421 DIMOND AVENUE
OAKLAND   CA    94602-2208

#1293679
DONNA OLDAY &
WILLIAM OLDAY JT TEN
1000 STARLIGHT LANE
COTTAGE GROVE   WI    53527-9137

#1293680
DONNA ORLANDINI
538 HIGHLAND AVE
WEST CHICAGO   IL    60185-2140

#1293681
DONNA P BROWN &
JACOB H BROWN JT TEN
1367 W CALLE PAISANO
NOGALES   AZ    85621-2402

#1293682
DONNA P HALLER
423 W LIMESTONE ST
YELLOW SPRINGS   OH    45387-1721

#1293683
DONNA P MARCENTILE
7308 CRAIGMERE DR
MIDDLEBURG HTS   OH    44130

#1293684
DONNA P MARCUM
6881 BARTLETT RD
REYNOLDSBURG   OH    43068-2905

#1293685
DONNA P MCGRANAGHAN
252 MARBLE CT
YARDLEY   PA    19067-5718

#1293686
DONNA P O'NEILL
2540 OLD WASHINGTON RD
WESTMINSTER   MD    21157-7507

#1293687
DONNA PALMER
3754 MARONEAL ST
HOUSTON   TX    77025-1220

#1293688
DONNA PENNY &
JACKIE HASTINGS JT TEN
COOS BAY E SD
1350 TEAKWOOD
COOS BAY   OR    97420-2537

#1293689
DONNA PLUMB GAWLAS
7300 WEST HARRISON
FOREST PARK   IL    60130-2031

#1293690
DONNA PRICE
1423 ROSEWOOD
DEERFIELD   IL    60015-4767

#1293691
DONNA R ALBRECHT
13306 WHITTIER DR
STERLING HEIGHTS       MI    48312-6909

#1293692
DONNA R CAMPBELL
6938 GLEASON AVENUE
DAYTON   OH    45427-1606

#1293693
DONNA R CARPEC
1136 BALDWIN AVE
SHARON   PA    16146-2516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1293694
DONNA R CARSON
31976 JAMES ST
GARDEN CITY     MI    48135-1753

#1293695
DONNA R CONLON
2563 MUNSTER DRIVE
ROCHESTER HILLS    MI    48309-2323

#1293696
DONNA R COUSAR
16130 WARWICK
DETROIT    MI    48219-4045

#1293697
DONNA R CRAWFORD
3166 DURST
CORTLAND    OH    44410-9310

#1293698
DONNA R DADO
406 MALEY DR
ELIZABETH    PA    15037-2411

#1293699
DONNA R DARRAH
234 MIDWAY DR
NEW CASTLE    IN    47362-1270

#1293700
DONNA R HARLOW
513 WOODHILL CT
GRAPEVINE    TX    76051-4491

#1293701
DONNA R JOHNSON &
CORWIN R JOHNSON JT TEN
2307 S 99 E AVE
TULSA    OK    74129-4205

#1293702
DONNA R LASPADA
275 PINE STREET
LOCKPORT    NY    14094-4926

#1293703
DONNA R MALCZYCKI & IGOR
MALCZYCKI JT TEN
13815 NAPOLEON RD
LITTLE ROCK    AR    72211-5599

#1293704
DONNA R MIRAGE
1111 ARLINGTON DR
GREENVILLE    PA    16125-8842

#1293705
DONNA R PLATKO TR
PLATKO TRUST NO 1
UA 10/11/99
33266 TALL OAKS CT
FARMINGTON    MI    48336-4548

#1293706
DONNA R ROBBINS TR
JAMES M ROBBINS TRUST
UA 5/28/99
541 KEY ROUTE BLVD
ALBANY    CA    94706-1402

#1293707
DONNA R SCHERRER
3905 N NEWCASTLE
CHICAGO    IL    60634-2355

#1293708
DONNA R TANNER
1278 87TH ST
NIAGARA FALLS    NY    14304-2506

#1293709
DONNA R TILLMAN
1624 BIRCH LANE
CORINTH    TX    76210-4128

#1293710
DONNA R WHITAKER
10540 WHITBY CT
CLARKSTON    MI    48348-2197

#1293711
DONNA R WOODCOCK
4516 YUMA DR
INDIANAPOLIS    IN    46241-6534

#1293712
DONNA RAE BETTY & ROBERT A
BETTY JR JT TEN
3471 HIDALGO DRIVE
SAN BERNARDINO    CA    92404-2035

#1293713
DONNA RAE LUNDMARK
RFD 2 BOX 2093
RUSSELL    PA    16345-9802

#1293714
DONNA RAE TWISDOM
621 HELENA CT
UPLAND    CA    91786-2346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293715
DONNA RAEJEAN COMBEST
701 LINCOLN AVE
FLINT      MI      48507-1751

#1293716
DONNA RANAGAN KONIUCH
160 SUNSET ST
DUMONT     NJ      07628-1506

#1293717
DONNA REVERING
6914 E HERMOSA VISTA DR
MESA      AZ      85207

#1293718
DONNA ROGERSON & SHERWOOD H
BLANCHARD JT TEN
972 WILSON ST
BREWER     ME      04449

#1293719
DONNA ROSE ALLEN
PO BOX 232
GLADWIN     MI      48624

#1293720
DONNA ROSEN CUST
BRYAN ROSEN
UNIF GIFT MIN NY
51 ROFAY DRIVE
EAST NORTHPORT   NY   11731-6337

#1293721
DONNA ROSPENDOWSKI CUST
KATIE JO ROSPENDOWSKI UNIF
GIFT MIN ACT NY
136 LOMA AVENUE
SYRACUSE    NY     13208-2348

#1293722
DONNA RUNYAN
426 4TH AVE NW
MINOT      ND      58701

#1293723
DONNA RUTH LAMWERSIEK
610 CLAYMONT EST DR
CHESTERFIELD   MO   63017-7060

#1293724
DONNA S BAKER
2521 E 2ND ST
FLINT      MI      48503-2233

#1293725
DONNA S BELZ COCKERILL
2301 E NEWARK RD
LAPER      MI      48446-9473

#1293726
DONNA S BLACKWELL
10600 WOODHOLLOW RD
CHARLOTTE   NC   28227-9660

#1293727
DONNA S BROWN CUST SARAH
BROWN UNDER MI UNIF GIFTS
TO MINORS ACT
2514 DAKOTA
FLINT      MI      48506-4904

#1293728
DONNA S BYERS &
BRIAN D BYERS JT TEN
550 S PINEGROVE AVE
WATERFORD  MI      48327-2854

#1293729
DONNA S COVALESKI
Attn   DONNA S GIBSON
110 NASH HILL ROAD R D 1
HAYDENVILLE   MA   01039-9720

#1293730
DONNA S DENNISON
3771 EAGLECREEK N W
LEAVITTSBURG   OH   44430-9778

#1293731
DONNA S EDMISTON
486 CHEYENNE LANE
SAN JOSE    CA     95123-3305

#1293732
DONNA S FAHRINGER
ROUTE 1 BOX 169
UNION      WV      24983

#1293733
DONNA S FOSTER
5 HIDDEN VALLEY ROAD
WESTFORD   MA   01886-1126

#1293734
DONNA S PITTMAN
1754 BELL ROAD
HAMILTON    OH     45013-8917

#1293735
DONNA S PITTMAN & SAMUEL C
PITTMAN JT TEN
1754 BELL RD
HAMILTON    OH     45013-8917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293736
DONNA S PRATT
1550 W SAN ANNETTA
TUCSON    AZ    85704-1973

#1293737
DONNA S ROSS
7091 E VIENNA RD
OTISVILLE    MI    48463-9429

#1293738
DONNA S SEBASTIAN
4749 MERRIMONT AVENUE
SPRINGFIELD    OH    45503-5909

#1293739
DONNA S THOMPSON
Attn    DONNA S LEWIS
6316 FM 1902
JOSHUA    TX    76058-4553

#1293740
DONNA S TIPTON & R M TIPTON
JT TEN WITH FULL RIGHT OF
SURVIVORSHIP
304 GOLDEN POND DRIVE
MADISON    MS    39110

#1293741
DONNA S TITZE
5664 CHESTNUT HILL DR
CLARKSTON    MI    48346-3003

#1293742
DONNA S VANDERMARK
3 BLACKFOOT CIR
WAYNE    NJ    07470-4942

#1293743
DONNA SALSBURG
325 BONTONA AVE
FT LAUDERDALE    FL    33301-2417

#1293744
DONNA SCOTT & DANNY SCOTT JT TEN
2217 INDIAN SCHOOL RD NW
ALBUQUERQUE    NM    87104-2557

#1293745
DONNA SEAMANS
2388 ANGLING RD
CORFU    NY    14036-9689

#1293746
DONNA SEIDL
1608 S THEODORE ST
APPLETON    WI    54915-4006

#1293747
DONNA SINCLAIR MARTIN
1213 CANTERBURY LANE
COLONIAL HEIGHTS    VA    23834-2709

#1293748
DONNA SLATKIN CUST JAY
MICHAEL SLATKIN UNIF GIFT
MIN ACT MI
521 PINEWAY CIRCLE
BLOOMFIELD HILLS    MI    48302-2130

#1293749
DONNA SMYTHE
393 WOODSWORTH DR
WILLOWDALE    ON    M2L 2V1
CANADA

#1293750
DONNA SOKOL
2 SUNNY SLOPE RD
ITHACA    NY    14850-9612

#1293751
DONNA STACKEL & ARTHUR
STACKEL JT TEN
377 WASHINGTON AVE
JERMYN    PA    18433-1340

#1293752
DONNA STANISKY
8316 COOLIDGE
CENTER LINE    MI    48015-1709

#1293753
DONNA STANSELL
BOX 1794
RIVER VIEW    FL    33568-1794

#1293754
DONNA STEARN
2600 KING LOUIS ROAD
CONYER    GA    30012-2600

#1293755
DONNA STEPHENS
BOX 411
MIDVALE    UT    84047-0411

#1293756
DONNA STOJSAVLJEVIC
BOX 34
HINCKLEY    OH    44233-0034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1293757
DONNA SUE BROWN
8717 S LOWELL RD
BAHAMA   NC    27503-8753

#1293758
DONNA SUE GREENWELL
5125 HAMMONSVILLE RD
BONNIEVILLE    KY    42713

#1293759
DONNA T MCKITTRICK &
DORIS A TERESHKO JT TEN
5 STEEPLE CHASE CIRCLE
WESTFORD  MA   01886-3740

#1293760
DONNA T SHULL
BOX 1002
BENSON   AZ    85602-1002

#1293761
DONNA TERESA BROWN
426 W MAIN ST
TIPP CITY    OH    45371-1821

#1293762
DONNA TROCKMAN SCHACHNE
10101 SW 40TH ST
DAVIE    FL    33328

#1293763
DONNA U EWING
7812 HOOVER RD
INDPLS    IN    46260-3550

#1293764
DONNA V GARSKE & CHERYLYN A
FAIRFIELD JT TEN
814 ISHAM
OWOSSO  MI    48867-4048

#1293765
DONNA V MCMONAGLE
1460 BRISTOL CHAMPION TNLE
WARREN  OH   44481-9459

#1293766
DONNA V NEAL
6024 OAK CREEK CT
SWARTZ CREEK   MI    48473-8871

#1293767
DONNA V WEST
35906 SOMERSET
WESTLAND  MI    48186

#1293768
DONNA VARR & SYLVIA IANI
VARR JT TEN
1143 NORSAM RD
GLADWYNE  PA   19035-1419

#1293769
DONNA VERDUIN
1565 MAIDEN LANE
ST JOSEPH   MI    49085

#1293770
DONNA VISCO
63 ELMWOOD AVE
LOCKPORT  NY    14094-4621

#1293771
DONNA W MCCLURE
121 HONEY TREE LANE
CHADDS FORD   PA    19317

#1293772
DONNA W SITER
1545 SHADYSIDE ROAD
WEST CHESTER   PA    19380-1519

#1293773
DONNA WARING
4988 ULFGATE LANE
ST JAMES CITY    FL    33956

#1293774
DONNA WHITEMAN
13112 4TH A RD
PLYMOUTH  IN    46563

#1293775
DONNA WOOLLEY TR UA
WOOLLEY FAMILY TRUST DTD
01/15/88
BOX 223
ALLENSPARK   CO    80510-0223

#1293776
DONNA WRAY BALDWIN CUST
KRISTOPHER R JONES
UNDER THE MI UNIF TRAN MIN ACT
1998 BUNGO TR
HARRISON   MI    48625-9803

#1293777
DONNA WRAY BALDWIN TOD ELIZABETH A
BALDWIN SUBJECT TO STA TOD RULES
1998 BUNGO TR
HARRISON   MI    48625-9803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293778
DONNA WRAY BALDWIN TOD KATHY L
CHAREST SUBJECT TO STA TOD RULES
1998 BUNGO TR
HARRISON    MI    48625-9803

#1293779
DONNA WRIGHT
21410 N 70TH DR
GLENDALE    AZ    85308-9509

#1293780
DONNA Y DAILEY
C/O DONNA YVONNE DELL
407 ANCHOR WAY
KURE BEACH    NC    28449-4803

#1293781
DONNA Y T CHING CUST MICHAEL
ALBERT CHING UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
1560 N MICHILLINDA AVE
PASADENA    CA    91107-1316

#1293782
DONNABELL M RITTENHOUSE
1750 POINT DR
CAMDEN    MI    49232-9595

#1293783
DONNABELLE BELANGEE NEEDLER &
MARSHALL L NEEDLER JT TEN
817 WESTGATE DRIVE
ANDERSON    IN    46012-9246

#1293784
DONNABELLE JOHN TR
DONNABELLE JOHN TRUST
UA 07/30/97
1810 CYCLONE AVE
HARLAN    IA    51537-1208

#1293785
DONNAL R FOSHEE
11218 DUFFIELD ROAD
MONTROSE    MI    48457-9400

#1293786
DONNALEE M MCDONNELL
947 LAFAYETTE AVE
NIAGARA FALLS    NY    14305-1110

#1293787
DONNARAE B SHIMON
4801 EVERLOU RD SW
CEDAR RAPIDS    IA    52404-7126

#1293788
DONNE-LYNN WINSLOW
1 ASHE DRIVE
WARRENSBURG NY    12885-1001

#1293789
DONNEL ANITON
5425 WOODGATE DR
DAYTON    OH    45424-2703

#1293790
DONNELL J STOCKMAN
5924 MILO RD
DAYTON    OH    45414-3416

#1293791
DONNELL L BURGETT
6781 PASEO CASTILLE
SARASOTA    FL    34238

#1293792
DONNELL T GRIFFIN
5037 CROWLEY DR
BIRMINHAM    AL    35210-3329

#1293793
DONNELL TURNER
10749 WEST POINT
TAYLOR    MI    48180-3483

#1293794
DONNELLY G HIGEL
BOX 1164
EVART    MI    49631-1164

#1293795
DONNELVER L ARTIS
15718 CRUSE
DETROIT    MI    48227-3311

#1293796
DONNELY WARRANT
3744 CREEK RD
YOUNGSTOWN NY    14174-9709

#1293797
DONNI R LYONS
RR 6 BOX 257
PHILADELPHIA    MS    39350-9056

#1293798
DONNIE C MAY
887 N CLINTON TRAIL
CHARLOTTE    MI    48813-9784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1293799
DONNIE C WOODS & MARIE D
WOODS JT TEN
2 PINE HILL ROAD
BURLINGTON   CT   06013-2303

#1293800
DONNIE DERFLER JR
1405 CORNETT DR
BENTON   AR   72015-3005

#1293801
DONNIE E DUNN
140 ST NICHOLAS
FLORISSANT   MO   63031-6741

#1293802
DONNIE E GANNON
145 CAROLINE ST
ELYRIA   OH   44035-3905

#1293803
DONNIE FIELDS
4120 N WILLOW DR
MARION   IN   46952-9603

#1293804
DONNIE G COLLINS
4584 WHITES CREEK PIKE
WHITES CREEK   TN   37189

#1293805
DONNIE GAMBLE
BOX 310953
FLINT   MI   48531-0953

#1293806
DONNIE H PEARSON & CYNTHIA A
PEARSON JT TEN
5306 HEATHERTON DR
TROTWOOD OH   45426-2348

#1293807
DONNIE H SMITH
1394 S CLAYTON RD BOX 126
NEW LEBANON   OH   45345-9133

#1293808
DONNIE J HACHMAN
9703 NW 73RD ST
WEATHERS LAKE   MO   64152-1862

#1293809
DONNIE J LEGG
2020 AMBER CREEK DR
BUFORD   GA   30519-5283

#1293810
DONNIE JORDAN
175 ASHFORD ROAD
ACKERMAN MS   39735-9745

#1293811
DONNIE L ASHLEY
7020 S WESTERN AVE
MARION   IN   46953-6306

#1293812
DONNIE L BOYDSTUN
2017 HUNTINGTON DR
ARLINGTON   TX   76010-7631

#1293813
DONNIE L DAVIS
637 E 13TH
DANVILLE   IL   61832-7744

#1293814
DONNIE L HUNT
2991 GRANGER RD
ORTONVILLE   MI   48462-9107

#1293815
DONNIE L LOCKLEAR CUST
DEANNA L LOCKLEAR
UNIF GIFT MIN ACT MI
1523 SHANNON ROAD
LUMBERTON   NC   28360

#1293816
DONNIE L WATKINS
BOX 182
MICHIGANTOWN   IN   46057-0182

#1293817
DONNIE LEE LOCKLEAR CUST
DONNELL S LOCKLEAR UNDER THE
MI UNIFORM GIFTS TO MINORS
ACT
1674 SHANNON RD.
LUMBERTON   NC   38360

#1293818
DONNIE M GODFREY
3 CHERRY CIRCLE
GAINESVILLE   GA   30504-5602

#1293819
DONNIE M MARKS
509 HEMLOCK DR
DAVISON   MI   48423-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1293820
DONNIE O GOODMAN
2033 W 2ND ST
MARION    IN    46952-3253

#1293821
DONNIE R ANDREW
417 S 2ND ST APT C
BOONVILLE    IN    47601-1717

#1293822
DONNIE R DAVIS
7076 ROWAN
DETROIT    MI    48209-2263

#1293823
DONNIE R GALLIMORE
7565 SPICERVILLE HWY
EATON RAPIDS    MI    48827-9075

#1293824
DONNIE R HUFFMAN
3332 MILLER RD
FLINT    MI    48503-4672

#1293825
DONNIE R PORRITT
9448 WEBSTER RD
CLIO    MI    48420-8546

#1293826
DONNIE R PORRITT &
BETTY PORRITT JT TEN
3118 W FARRAND RD
CLIO    MI    48420-8836

#1293827
DONNIE R REED
6349 N100
ALEXANDRIA    IN    46001

#1293828
DONNIE RAY STEWART
2268 GREENBRIAR RD
BREEDING    KY    42715-8423

#1293829
DONNIE W FANTA
1229 ANTHONY AVE
JANESVILLE    WI    53546-6007

#1293830
DONNIE W LITTON
1238 S CENTENNIAL ST
INDIANAPOLIS    IN    46241-4116

#1088301
DONNIS A BARBER
BOX 780
ZOLFO SPRINGS    FL    33890-0780

#1293831
DONNIS J TULLIS
1266 OLD FOUNTAIN RD
LAWRENCEVILLE    GA    30043-3917

#1293832
DONNON M DE FUR
433 TRILBEY CT
NOBLESVILLE    IN    46060-9069

#1293833
DONNY G MEINARDUS
BOX 461
HUTTO    TX    78634-0461

#1293834
DONNY L BUREL
167 HUNTERS CREEK TRL
TOCCOA    GA    30577-5139

#1293835
DONNY PECK
4265 PARKS RD
CUMMING    GA    30041-8804

#1293836
DONOVAN D WHITE
45 BAYBERRY HILL ROAD
WEST TOWNSEND    MA    01474-1120

#1293837
DONOVAN F HENNING
4425 W HOWE RD
DEWITT    MI    48820-9295

#1293838
DOOLEY HOLLARS
3580 EAST 300 NORTH
MARION    IN    46952-6801

#1293839
DOOLEY HOLLARS & WOODRIE
HOLLARS JT TEN
2105 SUNSET RIDGE DR
CROSSVILLE    TN    38571

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1293840
DOONAN D MC GRAW
245 SAINT JAMES WAY
NAPLES    FL    34104-6715

#1293841
DOONAN D MCGRAW & PHYLLIS A
MCGRAW JT TEN
245 SAINT JAMES WAY
NAPLES    FL    34104-6715

#1293842
DORA A CORDOVA
1012 SUNTREE BLVD APT 8
SAINT JOHNS    MI    48879-2454

#1293843
DORA A M VOZELLA & RALPH M
VOZELLA TRS U/A DTD 5/5/90
VOZELLA FAMILY TRUST
4113 ARCADIA WAY
OCEANSIDE    CA    92056-5141

#1293844
DORA A MEEKS
10605 MANOA
BROOKLYN    OH    44144-2321

#1293845
DORA A RULE &
JANET E KRIEGER &
MARCIA A STEWART JT TEN
2229 HERMITAGE HILLS
DAVISON    MI    48423-2314

#1293846
DORA A SCHWAB TR
DORA A SCHWAB LIVING TRUST
UA 7/8/98
2359 WICKHAM AVE
BRONX    NY    10469-6321

#1293847
DORA ANN CRAWFORD
1547 CORA DRIVE
BATON ROUGE    LA    70815

#1293848
DORA ANN CRAWFORD USUFRUCT
GARY E CRAWFORD & NORRIS A
CRAWFORD & SUSAN D WESTBROOK NAKED
OWNERS 1547 CORA DRIVE
BATON ROUGE    LA    70815

#1293849
DORA ARROWOOD CONSERVATOR
FOR LEN EDWARD CASE
2000-10TH AVE S
ESCANABA    MI    49829

#1293850
DORA B COOK & JOHN S COOK JT TEN
23692 BROADMOOR PARK LANE
NOVI    MI    48374-3675

#1293851
DORA B ELLIOTT
9846 N MARINE KEY DR
SYRACUSE    IN    46567-9586

#1293852
DORA B FREEBORG &
MARK LA ROCQUE JT TEN
10615 GLENN AVE
ST HELEN    MI    48656

#1293853
DORA B LISSKA & ANDREW F
LISSKA JT TEN
10772 BIG CANOE
BIG CANOE    GA    30143

#1293854
DORA BELLE WENDELL & DELMAR
G WITT JT TEN
601 GEORGES DRIVE
CHARLESTON    WV    25306-6503

#1293855
DORA BRYAN TATE
BOX 1655
ELIZABETHTOWN    NC    28337-1655

#1293856
DORA E BRALICH
5436 TAMARACK DR
SHARPSVILLE    PA    16150-9446

#1293857
DORA ELIZABETH GARRETT
2313 BRIARHURST
HOUSTON    TX    77057-4420

#1293858
DORA F DEURING & ALICE J
HUTCHINSON JT TEN
13377 MAPLE RD
BIRCH RUM    MI    48415-8710

#1293859
DORA FREEDMAN CUST HOWARD M
FREEDMAN UNIF GIFT MIN ACT
66 THE VILLAGE GREEN
WILLIAMSVILLE    NY    14221-4519

#1293860
DORA G COOK
APT 12D
2-5TH AVE
NEW YORK    NY    10011-8839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1293861
DORA GERSHKOWITZ
85 EMERSON DR
GREAT NECK   NY    11023-1833

#1293862
DORA GRACE PLATNER
400 S RICE ST 5
WHITEWATER   WI    53190-2168

#1293863
DORA GRIGSBY
2612 DELLA DR
DAYTON    OH    45408-2430

#1293864
DORA H GOLDSTEIN & AMI F
GOLDSTEIN JT TEN
35 VERNON ST APT 313
BROOKLINE   MA    02446-4959

#1293865
DORA H MIH &
WALTER C MIH JT TEN
200 SW ELM ST
PULLMAN   WA    99163-2923

#1293866
DORA J ROSS
1120 JOT EM DOWN RD
MORRIS CHAPEL    TN    38361-4714

#1293867
DORA J SEIBEL
56 ESQUIRE AVE
DAYTON   OH    45459-1816

#1293868
DORA J SEIBEL & WALTER E
SEIBEL JT TEN
56 ESQUIRE AVE
DAYTON   OH    45459-1816

#1293869
DORA JANE STRAHLER
2855 ASH DR
SPRINGFIELD    OH    45504-4136

#1293870
DORA JESIEK
G 4264 BRANCH ROAD
FLINT    MI    48506-1345

#1293871
DORA KAY ALDRICH
114 WESTWOOD DRIVE
ESTHERVILLE    IA    51334-1859

#1293872
DORA KAYE & KAROL KAYE PICKER JT
3755 PEACHTREE RD 1610
ATLANTA   GA    30319-1323

#1293873
DORA L FONG TR
DORA L FONG TRUST
UA 08/15/95
6 COMMODORE DR 529
EMERYVILLE    CA    94608-1639

#1293874
DORA L HUNT
3435 WONDERVIEW DR
DAYTON   OH    45414-5444

#1293875
DORA L SHARP
2802 SHELLY DR
COLUMBUS   OH    43207-3690

#1293876
DORA LEE GOULD MACKAIL &
JOHN J MACKAIL JT TEN
2608 RETTIG ROAD
RICHMOND   VA    23225-2020

#1293877
DORA LEE NELSON VERNON
10282 SW 59TH ST
COOPER CITY    FL    33328-6531

#1293878
DORA LEE SCHAFFERT
6 HICKORY LN
CHEROKEE VILLAGE   AR    72529-4115

#1293879
DORA LUM TONG &
THOMAS CHEW KONG TONG TR
DOR LUM TONG TRUST
UA 04/26/88
3726 MANINI WAY
HONOLULU   HI    96816-3829

#1293880
DORA LYNNE HAWKINS
Attn   HORNAT
106 RUNNING MAN TRAIL
YORKTOWN   VA    23693-2608

#1293881
DORA M SCHLICHTING
6 MONTEREY CT
ARCHBOLD   OH    43502-1029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293882
DORA M SCHULTZ
2092 N HENDERSON RD
DAVISON    MI    48423-8115

#1293883
DORA M VETTE &
LADORIS H FRENCH JT TEN
2049 BELLE MEADE DRIVE
DAVISON    MI    48423-2001

#1293884
DORA M VILLARREAL
21760 BARRINGTON DR
WOODHAVEN  MI    48183

#1293885
DORA MAE BLAKE
43 WHITEHALL CIRCLE
WILMINGTON    DE    19808-5625

#1293886
DORA MARIE BEACHER TR
U/T/A DTD 01/03/86 F/B/O
DORA MARIE BEACHER
3252 THIRD ST
WAYNE    MI    48184-1301

#1293887
DORA MARIE BEACHER TRUSTEE
U/A DTD 01/03/86 DORA MARIE
BEACHER TRUST
3252 THIRD
WAYNE    MI    48184-1301

#1293888
DORA MAZZA & MISS LYNNE
SUE MAZZA JT TEN
100-12 ALDRICH ST
BRONX  NY    10475-4532

#1293889
DORA PEDALINO
4 ARLENE COURT
HILLSBOROUGH  NJ    08844

#1293890
DORA R CUNEO
APT 12-E
140 CADMAN PLAZA W
BROOKLYN  NY    11201-1843

#1293891
DORA REINSTEIN
2280 E 71ST ST
BROOKLYN  NY    11234-6524

#1293892
DORA ROSEN CUST MISS
EILEEN ROSEN UNIF GIFT MIN
ACT NY
1269 WAVERLY PL
SCHENECTADY  NY    12308-2626

#1293893
DORA ROSEN CUST STEVEN
ROSEN UNIF GIFT MIN ACT NY
1269 WAVERLY PL
SCHENECTADY  NY    12308-2626

#1088303
DORA RUTH GILLEY
1924 WALTER SMITH RD
AZLE    TX    76020-4326

#1293894
DORA S BORJAS
1759 PAGEL
LINCOLN PARK    MI    48146-3539

#1293895
DORA S DOBSON
6431 SHADY LANE
FALL CHURCH    VA    22042-2335

#1293896
DORA SHAW
2704
29628 MIDDLEBELT
FARMINGTON HILLS    MI    48334-2355

#1293897
DORA T BONDS
BOX 1104
LAUREL    MS    39441-1104

#1293898
DORA WEINER
C/O EUGENE WEINER
3520 S OCEAN BLVD APT L-301
PALM BEACH    FL    33480-6439

#1293899
DORA ZAVATTARO
2080 COLONIAL RD 5
FORT PIERCE    FL    34950-5372

#1293900
DORAETTA L LEER
1523 HILLCREST DR
NOBLESVILLE    IN    46060-3939

#1293901
DORALEE A CHOCKLEY &
THOMAS E CHOCKLEY JT TEN
BOX 127
PECK    MI    48466-0127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1293902
DORAN D HOLLOW
45410 DANBURY CT
CANTON    MI    48188-1046

#1293903
DORAN J MCGINNIS
BOX 2053
ROSEMEAD    CA    91770-7153

#1293904
DORAN L FLEMING &
JOHN D FLEMING JT TEN
2023 FOREST MANOR DR
KINGWOOD    TX    77339-3102

#1293905
DORANCE C OSTRANDER
10209 E LAKE RD
OTISVILLE    MI    48463-9714

#1293906
DORANNE RAFLOWITZ
BOX 360
GREAT BARRINGTON    MA    01230-0360

#1293907
DORATHEA ALLEN
534 MANCHESTER RD
YORKTOWN HEIGHTS    NY    10598-1204

#1293908
DORATHY H KUPER
803 W BRAESIDE DR
ARLINGTON HEIGHTS    IL    60004-2065

#1293909
DORATHY W GALLO
118 GRANT ST
LOCKPORT    NY    14094-5033

#1293910
DORCAS A JONES
7761 ARKONA RD
MILAN    MI    48160-9717

#1293911
DORCAS A POMBIER & EDWARD C
POMBIER MICHAEL K POMBIER
RAND P POMBIER DAN A POMBIER
JT TEN
703 ROOKS RD
SEFFNER    FL    33584-3956

#1293912
DORCAS K HART
38 YORK DRIVE
BURLINGTON    VT    05401-2443

#1293913
DORCAS K VOSE &
ROMEYN T VOSE JT TEN
BOX 1981
ORMOND BEACH    FL    32175-1981

#1293914
DORCAS MCCREARY
11204 CRAFT ST
DETROIT    MI    48224-2436

#1293915
DORCAS P MELEN
3 AVENUE A
RUTLAND    VT    05701-4543

#1293916
DORCAS R PEARSON
146 VALLEY RD
HOQUIAM    WA    98550-9736

#1293917
DORCAS R POGUE
209 S WALNUT
FAIRMOUNT    IN    46928-2044

#1293918
DORCELLA D HOLLAND
1111 N DEARBORN ST
APT 711
CHICAGO    IL    60610-7158

#1293919
DORCENIA BRAZLE JR
8135 VANADIA
MT MORRIS    MI    48458-9710

#1293920
DORCY L DELBRIDGE & JESSIE
DELBRIDGE JT TEN
8303 W BRISTOL ROAD
SWARTZ CREEK    MI    48473-8599

#1293921
DORDTHY R HADDAD
1268 WOODBRIDGE DR
ST CLAIR SHOES    MI    48080-1621

#1293922
DORE N JAMES
BOX 66
HAWLEY    PA    18428-0066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1293923
DOREE J DEWES TR
U/A DTD 01/14/00
DOREE J DEWES TRUST 1
BOX 3
LOWELL    IN    46356-0003

#1293924
DOREE T CRONAN AS CUSTODIAN
FOR CANDACE C CRONAN U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
34 FILBERT ST
HAMDEN    CT    06517-1312

#1088306
DOREEN A CASTIGLIONE
5728 AITKEN RD
CROSWELL    MI    48422-9160

#1293925
DOREEN A JEZEK
2440 LA CROSS CT
LEXINGTON    KY    40514-1478

#1293926
DOREEN A PARNELL
1300 LUCILLE AVE
METAIRIE    LA    70003-3730

#1293927
DOREEN A PARTAKER
10504 INDIAN RIDGE DR
FORT WAYNE    IN    46814-9090

#1293928
DOREEN A RADANOVICH
5728 AITKEN RD
CROSWELL    MI    48422-9160

#1293929
DOREEN ANN FAIRBANK
203 CRIMMONS CIRCLE
CARY    NC    27511-5551

#1293930
DOREEN BALL CUST
DON KENNETH BALL
UNIF GIFT MIN ACT MI
9955 CAVELL
LIVONIA    MI    48150-3221

#1293931
DOREEN BUEMI
5160 LYND AVE
LYNDHURST    OH    44124-1029

#1293932
DOREEN C KUTCHER
1 JACKSON AVE
PARLIN    NJ    08859-1519

#1293933
DOREEN C RICE & CURTIS C
RICE JT TEN
15741 EXETER
FRASER    MI    48026-2334

#1293934
DOREEN CELUSTA & BRIAN E
CELUSTA JT TEN
3517 WESTON DRIVE
RACINE    WI    53406-5335

#1293935
DOREEN CHEVALIER CUST
NICOLE ROSE MIGLIARA
UNIF GIFTS MIN ACT NJ
15 RIVERDALE AVE
MONMOOUTH    NJ    07724-2712

#1293936
DOREEN E BERRIE
1024 WAVERLY DRIVE
RENO    NV    89509

#1293937
DOREEN E FELLMER
2331 BELLEAIR RD LOT 237
CLEARWATER    FL    33764-2769

#1293938
DOREEN E GORSKI &
TERENCE P GORSKI JT TEN
2079 TARPON RD
NAPLES    FL    34102

#1293939
DOREEN ELIZABETH ANN
HUGGINS
RR 3 COMP 137
ORO STATION    ON    L0L 2E0
CANADA

#1293940
DOREEN ELIZABETH MCGRAW
910 CENTRE ST S
WHITBY    ON    L1N 4X3
CANADA

#1293941
DOREEN FROST TRUSTEE LIVING
TRUST DTD 06/20/88 U/A
DOREEN FROST
1009 BLOSSOM RIVER WAY
APT 353
SAN JOSE    CA    95123-6322

#1293942
DOREEN G MUNCASTER
BOX 257, BRAGG CREEK
T0L 0K0    AB    T0L 0K0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1293943
DOREEN GUERRIERO
2 HUDSON RD
FLORAL PARK    NY    11001-4101

#1293944
DOREEN H O'CONNOR
1210 BRANDI DR
NIAGARA FALLS    NY    14304-5801

#1293945
DOREEN H SHERIDAN
716 JOHNS LANE
AMBLER    PA    19002-2616

#1293946
DOREEN J NICHOLS
3828 EAST O'BRIEN RD
OAK CREEK    WI    53154-6020

#1293947
DOREEN J SETTER
266 WESTBROOK DR
CHEEKTOWAGA NY    14225-2182

#1293948
DOREEN JOYCE SCHULTZ
2819 N SHOLES AVE
MILWAUKEE    WI    53210-1360

#1293949
DOREEN K FEIST CUST
MAXIMILLIAN J FEIST
UNDER THE MN UNIF TRAN MIN ACT
10455 GLENEAGLE CIR
WOODBURY MN    55129-4215

#1293950
DOREEN K WOOD TR U/A DTD 6/20/02
DOREEN K WOOD TRUST
1001 CLEO ST
LANSING    MI    48915

#1293951
DOREEN KASONOVICH &
ALEXANDER P MADAR JT TEN
3601 MAYFAIR
DEARBORN    MI    48124-3825

#1293952
DOREEN KASONOVICH & ANTHONY
W REUTER JT TEN
3601 MAYFAIR
DEARBORN    MI    48124-3825

#1293953
DOREEN KASONOVICH & CHARLES
REUTER JT TEN
3601 MAYFAIR
DEARBORN    MI    48124-3825

#1293954
DOREEN KASONOVICH & GAIL A
PERKINS JT TEN
3601 MAYFAIR
DEARBORN    MI    48124-3825

#1293955
DOREEN KASONOVICH & PETER
REUTER JT TEN
3601 MAYFAIR
DEARBORN    MI    48124-3825

#1293956
DOREEN L BARR
39 FRANTZEN TERRACE
CHEEKTOWAGA NY    14227-3203

#1293957
DOREEN L SKINNER
11840 RACINE COURT
HENDERSON    CO    80640-9102

#1293958
DOREEN LILLIAM TOMLINSON
1721 FORGET STREET
REGINA    SK    S4T 4Y6
CANADA

#1293959
DOREEN M JONES
937 CARRINGTON
NORTHVILLE    MI    48167-1101

#1293960
DOREEN M SHAFIZADEH TR
DOREEN M SHAFIZADEH TRUST
U/A DTD 03/10/05
4112 GHARRETT AVE
MISSOULA    MT    59803-1010

#1293961
DOREEN M TAYLOR
BOX 246
NEW LONDON    NH    03257-0246

#1293962
DOREEN MARIE KOZAK CUST
JACOB KOZAK
UNDER THE PA UNIF TRAN MIN ACT
6 RESERVOIR ST
PITTSTON    PA    18640-9658

#1293963
DOREEN MARIE KOZAK CUST
JOHN KOZAK
UNDER THE PA UNIF TRAN MIN ACT
6 RESERVOIR ST
PITTSTON    PA    18640-9658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1293964
DOREEN MARIE KOZAK CUST
NICOLE KOZAK
UNDER THE PA UNIF TRAN MIN ACT
6 RESERVOIR ST
PITTSTON    PA    18640-9658

#1293965
DOREEN MARIE KOZAK CUST
NOELLE KOZAK
UNDER THE PA UNIF TRAN MIN ACT
6 RESERVOIR ST
PITTSTON    PA    18640-9658

#1293966
DOREEN MUTCHEK
1142 ANTLER DR
TROY    IL    62294-2481

#1293967
DOREEN P TURNHAM & HELEN L
FINCH JT TEN
2520 26TH STREET
SANTA MONICA    CA    90405

#1293968
DOREEN QUINLEY
529 POSTELL DRIVE
ST SIMON ISLAND    GA    31522-1804

#1293969
DOREEN S ROBINSON
4844 MCGREEVY DRIVE
FAIRFIELD    OH    45014

#1293970
DOREEN SOLOMON
4 HUNTINGTON RD
LIVINGSTON    NJ    07039-5112

#1293971
DOREEN SORENSEN
230 BROOKFARM TRL
LEWISVILLE    NC    27023-8217

#1293972
DOREEN W ANDING
26021 TWIN POND RD
BARRINGTON    IL    60010-1112

#1293973
DOREEN W SIEL
6355 S LOWELL RD
ST JOHNS    MI    48879-9252

#1293974
DOREEN Y BURGMAN
11520 RALSTON AVE
CARMEL    IN    46032-3446

#1088312
DOREENA TOMPKINS
1290 CHERRYBARK RD
APOPLA    FL    32703

#1293975
DORELLA M WHITEHEAD TR
DORELLA M WHITEHEAD INTER VIVOS
TRUST UA 12/28/95
43 OLIVER RD
BELMONT    MA    02478-4620

#1293976
DORENE A PENTONEY
14124 ARTESIAN
DETROIT    MI    48223-2918

#1293977
DORENE ANN RICHERT
1502 NORTH PARK DR
NEW HAVEN    IN    46774-1720

#1293978
DORENE C ROBERTS
854 WALTERS ST
BETHLEHEM    PA    18017

#1293979
DORENE D'AMICO
2503 GREENVIEW WAY
TOMS RIVER    NJ    08753

#1293980
DORENE F WOODS
6114 SAN RODOLFO WAY
BUENA PARK    CA    90620-3508

#1293981
DORENE G BELLANGER-SCOTT
4215 W LAKE ROAD
CLIO    MI    48420-8852

#1293982
DORENE LYNN DAVIDSON
1816 BROWNELL ROAD
DAYTON    OH    45403-3409

#1088313
DORETHA E JACOBY & THOMAS J JACOBY
TRS
U/A DTD 11/25/00
DORETHA E JACOBY LIVING TRUST
62 DAVIS DR
SAGINAW    MI    48602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1293983
DORETHA E JACOBY & THOMAS J JACOBY
U/A DTD 11/25/00
DORETHA E JACOBY LIVING TRUST
62 DAVIS DR
SAGINAW    MI    48602

#1293984
DORETHA GAMBLE
3809 LYNN COURT
FLINT    MI    48503-4543

#1293985
DORETHA I COX
430 PARKINSON AVE
TRENTON    NJ    08610-5014

#1293986
DORETHA LONG
4464 SHADY LN
INDIANAPOLIS    IN    46226-3346

#1293987
DORETHA M BUNTON
204 RUTHERFORD B HAYES
JACKSON    MS    39213-3134

#1293988
DORETHA PHILLIPS
5330 PLYMOUTH
GRAND BLANC    MI    48439-5118

#1293989
DORETHA Y HORTON
30 TERRON COURT
BALTIMORE    MD    21234-5930

#1293990
DORETHEA D PHILLIPS
722 KINLOCK COURT
COLUMBIA    SC    29223-6823

#1293991
DORETTA A KING
17 LEIGHTON RD
NEWTON    MA    02466-2245

#1293992
DORETTA LUGENE SPERAW
5200 TALBOT ROAD
SIOUX CITY    IA    51103-1040

#1293993
DORETTA R PRIEBE &
ROBERT C PRIEBE JT TEN
9997 HILLCREST
LIVONIA    MI    48150

#1293994
DORETTE B BOBROWSKI
684 GALLOWS HILL RD
CRANFORD    NJ    07016-1611

#1293995
DORETTE ELAINE BOYLAN
717 WOODLAWN RD
STEUBENVILLE    OH    43952-1453

#1293996
DORI COETZEE CUST ASHLEY
LYNN COETZEE UNDER THE CA
UNIF TRAN MIN ACT
19571 SUMMER GROVE LANE
HUNTINGDON BEACH    CA    92648

#1293997
DORI E SCHWARTZ
1527 LEON DRIVE
HATFIELD    PA    19440-3533

#1293998
DORI L BROWN
SPRING LAKE RD
RHINELANDER    WI    54501

#1293999
DORIA D COOK
1105 CUATRO CERROS TRAIL SE
ALBUQUERQUE    NM    87123-4149

#1294000
DORIAN A FOURNIER
115 BURLINGTON
BILLINGS    MT    59101-6028

#1294001
DORIAN E HESTON
19 CARRIAGE CIRCLE
OLEY    PA    19547

#1294002
DORIAN LYN VANN
2701 SUN VALLEY DR
WALDORF    MD    20603-3998

#1294003
DORIANNE E SHIVERS
BOX 212
GEORGETOWN DE    19947-0212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1294004
DORIC COUNCIL NO 07-ROYAL
AND SELECT MASTERS
ATTN NELSON A GODFREY
7 EARHART ST
JOHNSTON    RI        02919

#1294005
DORIN FOUST DICKSON
16095 CAMINO DEL CERRO
LOS GATOS    CA    95032-4844

#1294006
DORINA M LOVAY
1466 GLENDALE AVE
SAGINAW    MI        48603-4724

#1294007
DORINDA A STERNBURG
12020 DIEHL RD
NORTH JACKSON    OH        44451-9734

#1088318
DORINDA D SHEVECK
37 WESTON AVE
FISHKILL    NY    12524-1124

#1294008
DORINDA E PURR
11099 COUNTRY LANE
PINCKNEY    MI        48169-9714

#1294009
DORINDA J TIMBERMAN
505 CANTERBURY AVE
PITMAN    NJ        08071-2003

#1294010
DORINDA M BRETHWAITE
817 RIVERSIDE DR
PINE BEACH    NJ        08741-1339

#1294011
DORINDA W KAUZLARICH
2522 EISENHOWER
SOUTH BEND    IN        46615-3420

#1294012
DORIS A ANDREWS
1506 CRESTVIEW DRIVE
MOBILE    AL        36693-4843

#1294013
DORIS A BALE
BOX 576
BANGALL    NY    12506-0576

#1294014
DORIS A BRALY
608 N ELDERBERRY LN
NIXA    MO        65714-9008

#1294015
DORIS A BROWN
2089 COBB RD
LEWISTON    MI        49756-8669

#1294016
DORIS A CANAVAN
20 BELLEVUE ROAD
BRAINTREE    MA    02184-5112

#1294017
DORIS A CHEADLE
4302 WESTERN ROAD
BOX 53
FLINT    MI        48506-1886

#1294018
DORIS A CONLEY CUST JAMES
GERARD CONLEY UNIF GIFT MIN
ACT ILL
670 GROVE ST
GLENCOE    IL        60022-1653

#1294019
DORIS A CROWLEY
5380 DALLAS HWY 120
POWDER SPRINGS    GA        30127-4288

#1294020
DORIS A DIETRICH
824 KERR ST
PITTSBURGH    PA        15220

#1294021
DORIS A ELLER
5555 LEWIS AVE APT 144
TOLEDO    OH    43612-4936

#1294022
DORIS A ENGERRAND
1674 PINE VALLEY RD
MILLEDGEVILLE    GA    31061-2465

#1294023
DORIS A FIORI
201 HUNTINGTON DR
SOUTHAMPTON NJ    08088-1118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1294024
DORIS A GABBERT &
STEVEN D CARTER JT TEN
1702 ACORN CT
JOHNSON CITY    TN    37601-2607

#1294025
DORIS A GARNIER
5 VIEWPOINT RD
WAYNE    NJ    07470-3424

#1294026
DORIS A GATES
3531 DARYL LANE
SPENCER    OK    73084-3117

#1294027
DORIS A GEGA
430 WEST SIXTH AVE
ROSELLE    NJ    07203-1820

#1294028
DORIS A GEIER
111 N WHITE JEWEL CT
VERO BEACH    FL    32963-4274

#1088320
DORIS A GOLD TR U/A DTD 09-04-02
THE
DORIS A GOLD REVOCABLE LIVING TRUST
49 W CANADIAN WDS RD
MANALAPAN    NJ    07726

#1294029
DORIS A GORNY
608 N ELDERBERRY LN
NIXA    MO    65714-9008

#1294030
DORIS A GRAVELINE TR OF THE
DORIS A GRAVELINE TR U/A DTD
11/21/77
15191 FORD RD BG213
DEERBORN MI    48126

#1294031
DORIS A HARLAND
1422 CLASSIC DR
HOLIDAY    FL    34691-4922

#1294032
DORIS A HILLIER &
CYNTHIA E HINCKLEY JT TEN
2 CASTLE LN
ROCKPORT    MA    01966-1208

#1294033
DORIS A HOLDREN
127 BENNETT AVE
NORTH EAST    MD    21901-6302

#1294034
DORIS A HONOLD
140 PARKER STREET
FRANKENMUTH MI    48734-1707

#1294035
DORIS A HOWE CUST JASON
JAMES SPEAR UNIF GIFT MIN
ACT MINN
1743 DAYTON AVE
ST PAUL    MN    55104-6110

#1294036
DORIS A HUIE
22253 HALLCROFT LANE
SOUTHFIELD    MI    48034-5495

#1294037
DORIS A KANE
14280 RICHFIELD
LIVONIA    MI    48154-4939

#1294038
DORIS A KEMNA
419 SOUTH PORTLAND
BANCROFT    IA    50517-8008

#1294039
DORIS A KLEINBRIEL &
JOANN KLEINBRIEL JT TEN
2884 BARNARD RD
SAGINAW    MI    48603-3364

#1294040
DORIS A KRAMER & MARGARET J
KRAMER & RITA M KRAMER JT TEN
9300 KNOLL STONE CT
ELLICOTT CITY    MD    21042-1753

#1294041
DORIS A KRIST & ELSIE H
KRIST JT TEN
14194 MEADOW HILL LN
PLYMOUTH    MI    48170-3173

#1294042
DORIS A LANDERS
8269 MYERS LK RD N E
ROCKFORD    MI    49341-8444

#1294043
DORIS A LEWIS
48 PINE REACH
HENLOPEN ACRES
REHOBOTH BEACH    DE    19971-1631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294044
DORIS A LEWIS TRUSTEE U/A
DTD 09/07/94 OF THE DORIS A
LEWIS FAMILY TRUST
2400 HAWORTH AVE
APT #8
NEWBERG    OR    97132

#1294045
DORIS A LIPSCOMB
5075 FISHBURG RD
DAYTON    OH    45424-5308

#1294046
DORIS A MC COMB
3623 LANSING ROAD
ROSCOMMON MI    48653-9503

#1294047
DORIS A MC DONALD
1887 CUYUGA TRAIL
WEST BRANCH    MI    48661-9718

#1294048
DORIS A MCKENNON
606 WHITE PINE BLVD 14
LANSING    MI    48917-8822

#1294049
DORIS A MEYER
71 NINTH AVE
HAWTHORNE NJ    07506-1749

#1294050
DORIS A MONOHON
707 NE CARTY RD
RIDGEFIELD    WA    98642-9427

#1294051
DORIS A MUENK TRUSTEE
REVOCABLE TRUST DTD 03/22/90
U/A DORIS A MUENK
6257 TELEGRAPH ROAD
BLOOMFIELD HILLS    MI    48301

#1294052
DORIS A MURPHY & CLEO J
SEELEY & CAROLE L DEMARCO JT TEN
407 LETA AVE
FLINT    MI    48507-2729

#1294053
DORIS A PARKER & MICHAEL R
PARKER JT TEN
3851 BUCKTHORN DR
LONGMONT    CO    80503-7639

#1294054
DORIS A PERSONS
285 PROSPECT AVE
EAST AURORA    NY    14052-2215

#1294055
DORIS A PERUE
5 PROSPECT ST
BOX 157
RICHMONDVILLE    NY    12149

#1088324
DORIS A PHELPS & JAMES A PHELPS TRS
U/A DTD 06/03/2004
DORIS A PHELPS REVOCABLE TRUST
PO BOX 684
CIMARRON    KS    67835

#1294056
DORIS A RATHEL & DEREK L
RATHEL JT TEN
7944 MITCHELL FARM LANE
CINCINNATI    OH    45242-6437

#1294057
DORIS A RICE CUST ROBERT C
RICE JR UNIF GIFT MIN ACT
950 ELLENDALE DR
TOWSON MD    21286-1510

#1294058
DORIS A RICHARDS
26 JEFFERSON ROAD
PRINCETON    NJ    08540-3301

#1294059
DORIS A RODDY & JOHN K RODDY JT TEN
3891 GOOD ROAD
SEVILLE    OH    44273-9722

#1294060
DORIS A SCHATZMANN TR
SCHATZMANN FAMILY DECEDENTS
TRUST UA 03/22/91
804 CYPRESS DR
VISTA    CA    92084-7040

#1294061
DORIS A SCOFIELD
3900 HAMMERBERG RD
APT 116
FLINT    MI    48507

#1294062
DORIS A SHERWOOD
207 MEMPHIS ST
LIVERPOOL    NY    13088-5213

#1294063
DORIS A STILWELL
7919 RAINTREE DR
NEW PORT RICHEY    FL    34653-2203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294064
DORIS A SUKIENNICKI
223 COWPER ST
PALO ALTO    CA    94301

#1294065
DORIS A TERESHKO TR
DORIS A TERESHKO 1997 REV TRUST
UA 11/20/97
11 STATE ST
CHELMSFORD MA    01824-4842

#1294066
DORIS A TROEMEL TOD
NANCY J JENE
SUBJECT TO STA TOD RULES
9999 W NORTH AVE #207
WAUWATOSA WI    53226

#1294067
DORIS A VESTER
2213 W 8TH ST
MUNCIE    IN    47302-1629

#1294068
DORIS A VINCENT
1112 HILL ST
GALENA    IL    61036-1320

#1294069
DORIS A VOLPE
26 HILLSIDE AVENUE
MEDFORD MA    02155-2935

#1294070
DORIS A WALKER
6873 PLAZA DR APT B
NIAGARA FALLS    NY    14304

#1294071
DORIS A WARD
10015 W 92ND PL
OVERLAND PARK    KS    66212-4904

#1294072
DORIS A WENDLING & CHERIE A
FRANTZ TR U/W OF HENRY H
NOLTE
2322 NOMAD AVE
DAYTON    OH    45414-3363

#1294073
DORIS A WILES
243 PUSEYVILLE RD
QUARRYVILLE    PA    17566-9501

#1294074
DORIS AHEARN
22 PRAIRIE RD
HUNTINGON STATION    NY    11746

#1294075
DORIS ANN ELLIS CUST ADAM J
ELLIS UNIF GIFT MIN ACT ILL
742 N CLARK ST
CHICAGO    IL    60610-3522

#1294076
DORIS ANN FARQUHAR PRESTON
210 KNAPP TERRACE
LEONIA    NJ    07605-1245

#1294077
DORIS ANN ORTWEIN
644 EDINBURGH CT
EDGEWOOD KY    41017-8102

#1294078
DORIS ANN PARKER
9694 S DIVISION AVE
BYRON CENTER    MI    49315-9309

#1294079
DORIS ANN STEPHENS
975 CALLE VENADO
ANAHEIM HILLS    CA    92807-5005

#1294080
DORIS ANN TAYLOR
344 GLOSSBORO RD
MONROEVILLE    NJ    08343-1738

#1088327
DORIS ANNE DE SOUZA
12 MOBRAY PLACE
BRAMPTON    ON    L6W 4M5
CANADA

#1294082
DORIS ANNE WALDSCHMIDT
1843 SYCAMORE ROAD
HOMEWOOD IL    60430-2322

#1294083
DORIS ARENTS
120 WELDON WAY
PENNINGTON    NJ    08534-1829

#1294084
DORIS ARONTZON WARWICK
5020 3RD LANE
VERO BEACH    FL    32968-2224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294085
DORIS B BISHOP
8140 EHRHARDT RD
EHRHARDT  SC    29081-9410

#1294086
DORIS B BOFINGER
4413 DUNRIVER DR
LILBURN    GA    30047-4220

#1294087
DORIS B CRENSHAW
6124 S NEW HAVEN AVENUE
TULSA    OK    74136

#1294088
DORIS B CRENSHAW USUFRUCTUARY
WILLIAM KEITH CRENSHAW &
RHONDA KAREN CRENSHAW CALDWELL
NAKED OWNERS
6124 S NEW HAVEN AVE
TULSA    OK    74136-1508

#1294089
DORIS B GOBBLE
723 FINLAND ST
PITTSBURGH    PA    15219-5028

#1294090
DORIS B GOBBLE & JOHN T
GOBBLE JR JT TEN
723 FINLAND ST
PITTSBURGH    PA    15219-5028

#1294091
DORIS B HAYRYNEN
N7745 EVERGREEN DRIVE
CHRISTMAS  MI    49862-8951

#1294092
DORIS B MERITT
1020 W PEACE ST
APT S-2
RALEIGH    NC    27605-1432

#1294093
DORIS B ROGERS
5601 DUNCAN RD LOT 143
PUNTA GORDA  FL    33982-4758

#1294094
DORIS B ROSEN
BOX 727
LINVILLE    NC    28646-0727

#1294095
DORIS B SCHUPP
BANKSVILLE AVE
BEDFORD  NY    10506

#1294096
DORIS B SEYB TR U/A DTD
10/07/87 DORIS B SEYB TRUST
4167 GATESFORD CIRCLE
TROY    MI    48098-3673

#1294097
DORIS B SEYB TRUSTEE
REVOCABLE TRUST DTD 10/09/87
U/A DORIS B SEYBD
4167 GATESFORD CIRCLE
TROY    MI    48098-3673

#1294098
DORIS B SHAHEEN
3792 DUMBARTON RD
ATLANTA    GA    30327-2660

#1294099
DORIS B SISSON
4452 30 ST
EDMONTON  AB    T6T 1H1
CANADA

#1294100
DORIS B STEINBERG
RR 1 BOX 212 E
MEREDOSIA  IL    62665-9747

#1294101
DORIS B STRATFORD
4269 EASTLEA DR
COLUMBUS  OH    43214-2837

#1294102
DORIS B WEIDMANN
7839 ANSON CT
SPRINGFIELD    VA    22152-3058

#1294103
DORIS B WILCOX
TERRACE ST
MARLBOROUGH  NH    03455

#1294104
DORIS BALDWIN
1602 CEDAR DR
PLANT CITY    FL    33566-6902

#1294105
DORIS BAUMGARTNER & BEVERLY
EVANS & GARY E WEITMAN &
GEORGE MARK WEITMAN JT TEN
301 WEST 4TH STREET
SPRINGFIELD    GA    31329-4165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1294106
DORIS BEAUDOIN
133 SPRING VALLEY CIR
BLOOMINGTON   MN    55420-5536

#1294107
DORIS BENSON
1434 HYTHE STREET
SAINT PAUL        MN    55108-1423

#1294108
DORIS BILLS & CYNTHIA ANN
BILLS JT TEN
669 MEADE RD
ORLEANS    MI    48865-9800

#1294109
DORIS BLEICH TR U/A DTD 10/1/91
THE BLEICH FAMILY TRUST
30165 ACACIA
LIVONIA      MI     48154

#1294110
DORIS BLOOM
16 BROOK HILLS CIRCLE
WHITE PLAINS      NY    10605-5004

#1294111
DORIS BOTHELL
10715 SE 293RD ST
AUBURN   WA   98092

#1294112
DORIS BOULDEN MALCOLM
13612 BRYNDLEWOOD CT
HUDSON    FL    34669-0812

#1294113
DORIS BOYKO CUST
NICHOLAS A BOYKO
UNIF GIFT MIN ACT MI
8339 EVANGLINE
DEARBORN HGTS    MI    48127-1147

#1294114
DORIS BRANSCOM
1823 N BRIGHTON
BURBANK   CA   91506-1005

#1294115
DORIS BRAUN AS CUST FOR
ELIAS STEVE BRAUN A MINOR
U/ART 8-A OF THE PERSONAL
PROPERTY LAW OF N Y
1538 HEWLETT HEATH RD
HEWLETT   NY    11557-1703

#1294116
DORIS BROWN
841 GARLAND DRIVE
PALO ALTO    CA    94303-3606

#1294117
DORIS BURKLAND SCHNUR
2551 W BALMORAL AVE
CHICAGO    IL    60625-2336

#1294118
DORIS C AILINGER
APT 60
3300 NE 10TH TERR
POMPANO   FL    33064-5207

#1294119
DORIS C BALL
25 DURHAM ST
POMPTON LAKES    NJ    07442-1011

#1294120
DORIS C CALLAHAN &
ROBERT J CALLAHAN JT TEN
1236-13TH ST. WEST
DICKINSON    ND    58601

#1294121
DORIS C CAMPBELL TRUSTEE U/A
DTD 03/22/89 DORIS C
CAMPBELL TRUST
343 HAMLET HILLS DRIVE
VILLA 12 APT 107
CHARGIN FALLS     OH    44022-2831

#1294122
DORIS C FIELD
APT 401
280 BOYLSTON STREET
NEWTON   MA    02467-1904

#1294123
DORIS C FISHER
1080 WOODROW AVE
WAYNESBORO VA     22980

#1294124
DORIS C FITZGERALD TRUSTEE
U/A DTD 09/02/93 THE DORIS C
FITZGERALD LIVING TRUST
515 HIGH MEADOW RD
SAINT LOUIS      MO    63131-4705

#1294125
DORIS C GARLAND
80-64 TRYON PLACE
JAMAICA       NY    11432-1421

#1294126
DORIS C GRAHAM & MISS
KIM R GRAHAM JT TEN
1827-8TH AVE E
HIBBING    MN    55746-1605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1294127
DORIS C HARRIS
231 FLORENCE HARRIS LANE
SANDFORD   NC   27330

#1294128
DORIS C HERSHEY
711 WOODROW ST
NORTH CANION   OH   44720-1859

#1294129
DORIS C HIGBIE
6 FISK CIR
ANNAPOLIS   MD   21401-3212

#1294130
DORIS C MARINGER
WINCHESTER GARDENS
333 ELMWOOD AVE
J511
MAPLEWOOD   NJ   07040-2428

#1294131
DORIS C MENHINICK
622 BEECHWOOD
LANSING   MI   48910

#1294132
DORIS C MOMEIER
940 CAMPBELLTON DR
NORTH AUGUSTA   SC   29841-3203

#1294133
DORIS C MOODY
231 FLORENCE HARRIS LANE
SANDFORD   NC   27330

#1294134
DORIS C MURAWSKI
32 RONALD RD
TERRYVILLE   CT   06786-6415

#1294135
DORIS C NELSON
BOX 359
SOUTH BOSTON   VA   24592-0359

#1294136
DORIS C PIGG
5031 HILLSBORO PIKE APT 529
NASHVILLE   TN   37215-1585

#1294137
DORIS C PIGOTT
3945 HELSEY FUSSELMAN
SOUTHINGTON   OH   44470-9511

#1294138
DORIS C REISEN
BOX 71
KEYSTONE   IN   46759-0071

#1294139
DORIS C SCHERER
BOX 278
PENN YAN   NY   14527-0278

#1294140
DORIS C SHELLEY
5221 HIGHLAND AVE
YORBA LINDA   CA   92886-4016

#1294141
DORIS C TAYLOR
C/O GAYLE T MARTIN
1878 KATHY LANE
JUNO BEACH   FL   33408-3017

#1294142
DORIS C TIDWELL
470 PALMER ST
MILPITAS   CA   95035-5233

#1294143
DORIS C ZARAGOZA & JOSEPH G
ZARAGOZA & ANNE C ZARAGOZA &
PAUL J ZARAGOZA & MARY ELLEN
LANGER JT TEN
25448 E RIVER RD
GROSSE ILE   MI   48138-1857

#1294144
DORIS CAFARO
17 ALLISON AVE
COVENTRY   RI   02816-5001

#1294145
DORIS CHANDLER
8621 MATHIAS
NLDG 2 APT 16
GROSSE ILLE   MI   48138-1785

#1294146
DORIS CHASE
BOX 470
WIMNSBORO   LA   71295-0470

#1294147
DORIS CLARKE CARLISLE
1802 TURTLE HILL DR
CORDOVA   TN   38016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294148
DORIS CRIST
25 CARL LANE
OLMSTED FALLS    OH    44138-1803

#1294149
DORIS CULPEPPER
4642 E 178TH STREET
CLEVELAND    OH    44128-3912

#1294150
DORIS D AMOS
2246 FIGSBORO RD
MARTINSVILLE    VA    24112-8238

#1294151
DORIS D DAVIS
1306 BRYSON ROAD
COLUMBUS    OH    43224-2011

#1294152
DORIS D GREEN
4664 DARTMOOR DRIVE
WILMINGTON    DE    19803-4808

#1294153
DORIS D HITE
520 BECKER AVE
WILMINGTON    DE    19804-2104

#1294154
DORIS D HOLBROOK
355 MACKEY RD S E
VIENNA    OH    44473-9641

#1294155
DORIS D KESSBERGER TRUSTEE
U/A DTD 07/16/93 DORIS D
KESSBERGER TRUST
3101 SUMMIT
ST JOSEPH    MO    64506-1537

#1294156
DORIS D LEE
12830 W RADISSON DR
NEW BERLIN    WI    53151-7625

#1294157
DORIS D SEARS TRUSTEE U/A
DTD 09/25/90 F/B/O DORIS D
SEARS TRUST
BOX 51863
LIVONIA    MI    48151-5863

#1294158
DORIS D STAMP & JOHN E STAMP JT TEN
28 OFFSHORE DRIVE
HILTON HEAD ISLAND    SC    29928-5204

#1294159
DORIS D VALLS
2519 MALINCHE ST
LAREDO    TX    78040

#1294160
DORIS D WALKER
BOX 897
SANTA ANA    CA    92702-0897

#1294161
DORIS DALLOW
1740 N CLARK ST APT 1738
CHICAGO    IL    60614-5971

#1294162
DORIS DAVIES
61 S LANDON AVE
KINGSTON    PA    18704-4506

#1294163
DORIS DAVIS
17 BROOK ST
FRANKLIN    MA    02038-1611

#1294164
DORIS E ASLIN
3823 SANDLACE CT
PORT STLUCY    FL    34952

#1294165
DORIS E AUSTIN TTEE
U/A DTD 08/31/00
DORIS E AUSTIN 2000 DECLARATION
TRUST
2475 VIRGINIA AVE NW APT 115
WASHINGTON    DC    20037

#1294166
DORIS E BASS
3150 SHOREWOOD DR
ST PAUL    MN    55112-7949

#1294167
DORIS E BING &
LISA A BING JT TEN
212 ST JAMES PL
BROOKLYN    NY    11238-2302

#1294168
DORIS E BISCHOFF &
JAMES L BISCHOFF JT TEN
10743 COUNTRYSIDE DR
GRAND LEDGE    MI    48837-9146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1294169
DORIS E CLAYTON
804 MAPLE AVE
WILMINGTON    DE    19809-3011

#1294170
DORIS E COHOON TR
DORIS E COHOON REVOCABLE
LIVING TRUST
UA 11/25/97
19146 CARTER RD
HILLMAN    MI    49746-8718

#1294171
DORIS E COLLICK
5944 AMADORE
COMMERCE TOWNSHIP MI    48382-2704

#1294172
DORIS E CROSSLAND
809 S JEFFERSON ST
BROWNSBURG IN    46112-1675

#1294173
DORIS E DEMUTH
4464 THUNDERSTRUCK TRAIL
BLAIRSVILLE    GA    30512-3345

#1294174
DORIS E DUNDON
218 WINSLOW STREET
WATERTOWN NY    13601-3714

#1294175
DORIS E EKLUND
1026 CHARITY DR
VIRGINIA BEACH    VA    23455-6131

#1294176
DORIS E ELLER
8104 HIGHWOOD DR
APT G 126
BLOOMINGTON    MN    55438-3039

#1294177
DORIS E EMPANGER & DEAN E
EMPANGER JT TEN
113-7TH AVE N
HOPKINS    MN    55343-7308

#1294178
DORIS E FERRELL
7169 SHAKER ROAD
FRANKLIN    OH    45005-2547

#1294179
DORIS E GLOZMEK &
JANET J KLAASSEN JT TEN
BOX 136
OWOSSO  MI    48867-0136

#1294180
DORIS E HENDRICKS
4293 ALVIN ST
SAGINAW    MI    48603-3009

#1294181
DORIS E HINCKLEY
2719 JEFFERSON AVE
NEW ORLEANS    LA    70115-7011

#1088340
DORIS E HOENIG & ELLEN S SIMEK JT
TEN
2191 ROCKBRIDGE RD 401
STONE MT    GA    30087

#1294182
DORIS E JOHNSON
443 FRANKLIN RD
PONTIAC    MI    48341-2431

#1294183
DORIS E JOHNSON
7087 STATE HWY 78
GRATIOT    WI    53541

#1088341
DORIS E JOHNSON TR U/A DTD 5/2/03
DORIS E JOHNSON LIVING TRUST
443 FRANKLIN RD
PONTIAC    MI    48341

#1294184
DORIS E KONTZ
2829 HARBEN
JACKSON    MI    49203-4901

#1294185
DORIS E LAWTON
5129 NORTH 68TH ST
SCOTTSDALE AZ    85253

#1294186
DORIS E MAHILO
35900 WESTMINESTER AVE
APT 224
NORTH RIDGEVILLE    OH    44039-1375

#1294187
DORIS E MARSHALL
BOX 299
2215 73RD ST E
PALMETTO    FL    34221-9190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294188
DORIS E MITCHELL
APT 321
5855 MIDNIGHT PASS RD
SARASOTA    FL    34242-2112

#1294189
DORIS E MOFFITT TR
DORIS E MOFFITT TRUST
UA 10/02/96
320 WELSH RD
GATESVILLE    TX    76528

#1294190
DORIS E MURDOCK
905 POINSETTIA ST
CASSELBERRY    FL    32707

#1294191
DORIS E MURPHY
BOX 392
WINSTON    GA    30187-0392

#1294192
DORIS E PAPENFOTH
520 PAYNE DR
CHESHIRE    CT    06410-1753

#1294193
DORIS E PERSONS
BOX 16536
ROCKY RIVER    OH    44116-0536

#1294194
DORIS E PETRIE
19213 SARATOGA TRAIL
STRONGSVILLE    OH    44136-7261

#1294195
DORIS E RADGOWSKI
32564 BARKLEY
LIVONIA    MI    48154-3517

#1294196
DORIS E RANDOLPH
152 PLEASANT VIEW RD
SMOCK    PA    15480

#1294197
DORIS E RICHARDS
1905 KELLY RD
FRANKFORT    IN    46041

#1294198
DORIS E SCHENKER
3030 BOND PLACE
JANESVILLE    WI    53545-3218

#1294199
DORIS E SCHOFIELD &
CYNTHIA R SCHOFIELD JT TEN
16 HARVARD ST
MALDEN    MA    02148-7813

#1294200
DORIS E SCOFIELD &
KATHRYN J GILMORE &
ROBERT L SCHOFIELD JT TEN
6016 HIBISCUS DR
BRADENTON    FL    34207

#1294201
DORIS E SHAY
SPRING HOUSE ESTATES
728 NORRISTOWN RD APT B-121
LOWER GWYNEED PA    19002-2110

#1294202
DORIS E SIMMONS &
ARTHUR T SIMMONS JR JT TEN
BOX 2835
BROOKINGS HARBOR    OR    97415-0502

#1294203
DORIS E STANFIELD
BOX 84
STOCKBRIDGE    MI    49285-0084

#1294204
DORIS E TEMPLEMAN
4180 LAKEVIEW CT
DELAND    FL    32724

#1294205
DORIS E THOMPSON
APT 203
1389 STAFFORD AVE
BRISTOL    CT    06010-2886

#1294206
DORIS E VROOMAN TR
VROOMAN LIVING TRUST
UA 5/1/97
3425 GREY BIRCH DRIVE
BALDWINSVILLE    NY    13027-1739

#1294207
DORIS E WALKER TR
DORIS E WALKER LIVING TRUST
UA 05/17/96
22 WINDMILL WAY
GREENVILLE    SC    29615-6150

#1294208
DORIS E WILLIAMS
150 HOGAN LN NE
WARREN    OH    44484-5545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1294209
DORIS E WILSON
6028 LIBERTY FAIRFIELD RD
HAMILTON    OH    45011-7128

#1294210
DORIS E WINSLOW
4074 SARAH LN
TRAVERSE CITY    MI    49684-9695

#1294211
DORIS E WOLFE
18 MELROSE DR
CHESTER    NJ    07930-2303

#1294212
DORIS E WYMAN
2227 SCOTT ROAD
NORTHBROOK IL    60062-6040

#1294213
DORIS EDELMAN TRUSTEE U/A
DTD 11/15/91 DORIS EDELMAN
TRUST
3900 W 86TH STREET
SHAWNEE MISSION    KS    66207-1903

#1294214
DORIS EDITH DILUZIO
P O BOX 336
6 TROUT AVE
UNADILLA    NY    13849

#1294215
DORIS EDWARDS
107 MECHANIC AVE
ENDICOTT    NY    13760-4912

#1294216
DORIS EILEEN BLUM
2211 LYNPARK AVE
DAYTON    OH    45439-2733

#1294217
DORIS EILENSTEIN BREEDLOVE
2911 E 5TH ST
ANDERSON  IN    46012-3703

#1294218
DORIS ELAINE ASLIN &
AUDIE M ASLIN JT TEN
3823 SANDLACE CT
PORT STLUCY    FL    34952

#1294219
DORIS ELIZABETH HANNAY
11 HANNAY RD
WESTERLO    NY    12193-2625

#1294220
DORIS ENTMACHER
214 BRANCH RD
MONROE TWP  NJ    08831-4402

#1294221
DORIS F BARKS
795 W FALLBROOK ST APT#19
FALLBROOK  CA    92028

#1294222
DORIS F HANSON TR
DORIS HANSON LIVING TRUST
UA 06/10/98
9971 QUANDT
ALLEN PARK    MI    48101-1352

#1294223
DORIS F HOLMES
11275-6TH AVE-GULF
MARATHON  FL    33050-3016

#1294224
DORIS F MABRY
36807 45TH
SHAWNEE  OK    74804-8805

#1294225
DORIS F R MAZEIKA CUST
THOMAS F R MAZEIKA UNDER NJ
UNIFORM GIFTS TO MINORS ACT
3463 SURELE ROAD
WANTAGH  NY    11793-3132

#1294226
DORIS F SUTTON
98 ROBIN LANE
BARNEGAT    NJ    08005

#1294227
DORIS F THOMAS
5429 BANGOR AVE
FLUSHING    MI    48433-9000

#1294228
DORIS FELDSOTT
71 STONELEIGH RD
SCARSDALE  NY    10583-4730

#1294229
DORIS FIRESTONE
26600 GEORGE ZEIGER DR 210
BEACHWOOD OH    44122-7540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294230
DORIS FREDERICKSON LOW
856 CLAYTON AVE
BAY HEAD    NJ    08742-5306

#1294231
DORIS G CHINCHAR
342 CAROLINA STREET
CLARK    NJ    07066-1106

#1294232
DORIS G DE MOSS
803 WEST MAIN ST
DURAND    MI    48429-1551

#1294233
DORIS G ESPENSCHIED TRUSTEE
U/A DTD 07/16/92 THE DORIS G
ESPENSCHIED TRUST
1219 CRATER AVE
DOVER    OH    44622-1109

#1294234
DORIS G FERGUSON
4025 CAPRICE RD
ENGLEWOOD  OH    45322-2648

#1294235
DORIS G FOLTZ &
BARBARA JEAN FOLTZ JT TEN
1913 PRENTISS DR
DOWNERS GROVE  IL    60516-2423

#1294236
DORIS G MAY
5232 THORNBURG BLVD
LYNDHURST  OH    44124-1257

#1294237
DORIS G MODONAS
5827 ANNIBAL DR
LAPEER    MI    48446-2704

#1294238
DORIS G ROBINSON
3227 JACQUE ST
FLINT    MI    48532-3708

#1294239
DORIS G ROTH ROSENBLATT
15 WOODBOURNE RD
GREAT NECK    NY    11023-1318

#1294240
DORIS G SAUNDERS
19322 S GUNLOCK AVE
CARSON    CA    90746-2830

#1294241
DORIS G TABIT
5416 GLENHAVEN CRES
NORFOLK    VA    23508-1326

#1294242
DORIS G THOMPSON
HC 69 BOX 63B
MIDDLEBOURNE  WV    26149-8823

#1294243
DORIS G TOWLES
1474 ANDREA AVE
YPSILANTI    MI    48198-8116

#1294244
DORIS G WALLACE
BOX 5121
HICKORY    NC    28603-5121

#1294245
DORIS G WESTFALL
BOX 181402
CASSELBERRY    FL    32707

#1294246
DORIS G WHITTAKER
Attn    DORIS G NATALI
136 VICTORY WAY
MELBOURNE BEACH  FL    32951-2821

#1294247
DORIS GAMBLE
8223 N VARRES RD
MT MORRIS    MI    48504

#1294248
DORIS GARRATT
24 MOUNTAIN WAY
CEDAR GROVE  NJ    07009-1619

#1294249
DORIS GATES RANKIN
BOX 3294
BATON ROUGE  LA    70821-3294

#1294250
DORIS GLICKMAN
572 JONES ROAD
ENGLEWOOD  NJ    07631-5004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1294251
DORIS GLICKMAN AS
CUSTODIAN FOR RONALD
GLICKMAN U/THE N J UNIFORM
GIFTS TO MINORS ACT
572 JONES ROAD
ENGLEWOOD  NJ      07631-5004

#1294252
DORIS GOGOL TR U/A DTD 05/17/92
GOGOL FAMILY TRUST B
815 ALMENAR AVE
MILLBRAE    CA    94030

#1294253
DORIS GORDON TR
GORDON TRUST
UA 08/18/94
26516 COCKLEBURR LN
CANYON COUNTRY  CA    91351-2337

#1294254
DORIS GRANDISON SHRAKE
3320 E 5TH ST
ANDERSON  IN      46012-3943

#1294255
DORIS GREENE
506 MARKET ST
KINGSTON    PA      18704-4530

#1294256
DORIS H ALEXANDER
BOX 3046
C/O JOHN R ALEXANDER
WILMINGTON    DE    19804-0046

#1294257
DORIS H AUFDERHEIDE
619 CENTER ST
NEW ULM    MN    56073-3125

#1294258
DORIS H BERGH
C/O D CORNELLI
2665 GREENE HILLS DR
FAIRBORN    OH    45324-1736

#1294259
DORIS H BIGSBY
1866 S INDIANA DR
CASA GRANDE    AZ    85222-8674

#1294260
DORIS H BLACK
1513 BRITISH BLVD
GRAND PRAIRIE    TX    75050-2811

#1294261
DORIS H BOWER &
DARLENE E BOWER JT TEN
10309 LOGAN DRIVE
POTOMAC  MD    20854-3913

#1294262
DORIS H BOWER &
DONNA MAE BOWER JT TEN
10309 LOGAN DRIVE
POTOMAC  MD    20854-3913

#1294263
DORIS H BURNS CUST JEFFREY L
OMARA UNIF GIFT MIN ACT MI
8940 MOON RD
SALINE    MI    48176-9451

#1294264
DORIS H DALRYMPLE
29932 SCENIC DRIVE NE
POULSBO  WA    98370-9303

#1294265
DORIS H DIGIACOMO
2605 TAYLOR AVE
BALTIMORE    MD    21234-5536

#1294266
DORIS H EZZELL
86 STRAWBERRY HILL AVE
STAMFORD    CT    06902-2640

#1294267
DORIS H GAY
280 INDIAN LAKE RD
HENDERSONVILLE    TN    37075-4343

#1294268
DORIS H GEISER
6 SNUFF BOX LA
MARLTON  NJ    08053-1141

#1294269
DORIS H GOERNER
BOX 197
NEWFIELDS  NH    03856-0197

#1294270
DORIS H GOODMAN TR
DORIS H GOODMAN REV TRUST
UA 12/14/99
370 SHEFFIELD O
WEST PALM BEACH    FL    33417-1554

#1294271
DORIS H HUPERT
226 MEADOW POINTE CT
FENTON    MI    48430-1400

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294272
DORIS H KATT
177 BEMIS ST UNIT 1A
TERRYVILLE    CT    06786-4711

#1294273
DORIS H KIKEN
10 SUBURBIA TERRACE
JERSEY CITY    NJ    07305

#1294274
DORIS H LANE
701 ASPEN PEAK LOOP 224
HENDERSON  NV    89015-1842

#1294275
DORIS H LEDERER
11 LOCUST PL
NORTH PLAINFIELD    NJ    07060-4503

#1088350
DORIS H LEONARD
61 MUD LAKE RD
WEST BRANCH    MI    48661-9410

#1294276
DORIS H LEVENTHAL
BOX 9585
BOLTON    CT    06043-9585

#1088351
DORIS H MATTOX TRUSTEE UNDER
DECLARATION OF TRUST DATED
10/6/1988
18093 COLONNADES PL
SAN DIEGO    CA    92128-1265

#1294277
DORIS H MATTOX TRUSTEE UNDER
DECLARATION OF TRUST DATED
10/06/88
18093 COLONNADES PL
SAN DIEGO    CA    92128-1265

#1294278
DORIS H MC CLORY
321 CONSTITUTION AVE NE
WASHINGTON    DC    20002-5913

#1294279
DORIS H POTTER TR
DORIS H POTTER LIV TRUST
UA 08/09/99
133 SEVERN WAY
ARNOLD    MD    21012-2417

#1294280
DORIS H SCHAFFERT
6 HICKORY LN
CHEROKEE VILLAGE    AR    72529-4115

#1294281
DORIS H WALLINGFORD
1022 EAST RAHN ROAD
CENTERVILLE    OH    45429-6108

#1294282
DORIS H WHEELER
8351 E SW 93RD LN
OCALA    FL    34481-4549

#1294283
DORIS H ZELLHART TR
UA 04/23/96
21100 STATE ST SPC 286
SAN JACINTO    CA    92583-8286

#1294284
DORIS HANSEN
811 E CENTRAL RD
APT 351
ARLINGTON HEIGHTS    IL    60005-3285

#1294285
DORIS HICKS
319 NORTHUMBERLAND AVE
BUFFALO    NY    14215-3110

#1294286
DORIS HOLLOWELL &
RONALD J HOLLOWELL JT TEN
5496 CYPRESS LINKS BLVD
ELKTON    FL    32033

#1294287
DORIS HUNT &
ALICE J MATLACK JT TEN
5244 BACHMAN RD
SHIPMAN    IL    62685-6006

#1294288
DORIS HUTTO HARDIN
NO 144W
4320 BELLAIRE DR S
FORT WORTH    TX    76109-5127

#1294289
DORIS I BRIDENBAUGH TR
HENRY A BRIDENBAUGH TRUST B
UA 1/26/93
387 RIVER WEST GROVE RD
LAURA    OH    45337

#1294290
DORIS I DWINNELLS
44 ATWOOD RD
HAVERHILL    MA    01830-1742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1294291
DORIS I KITCHELL
15265 MCKEIGHAN RD
CHESANING    MI    48616-9619

#1294292
DORIS I KITCHELL &
ZELWYN D KITCHELL JT TEN
15265 MCKEIGHAN RD
CHESANING    MI    48616-9619

#1294293
DORIS I MONTGOMERY
178 ELMGROVE RD
ROCHESTER    NY    14626-4247

#1294294
DORIS I PATON
369 SHADY DRIVE
AMHERST    OH    44001-1522

#1294295
DORIS I RAMSEY
62-20 82ND PL
MIDDLE VILLAGE    NY    11379-1431

#1294296
DORIS I ROSS
111 S GREENFIELD RD
SPACE 618
MESAS    AZ    85206

#1294297
DORIS I SLEJKO
627 MEADOWLANE DR
RICHMOND HEIGHTS    OH    44143-1945

#1294298
DORIS I STAMM & JUDITH A
STAMM JT TEN
125 N GEBHART CHURCH RD
MIAMISBURG    OH    45342-2733

#1294299
DORIS I WOLFRAM
2372 30TH ST
ALLEGAN    MI    49010-9241

#1294300
DORIS I WRIGHT & LINDA G
TUTTLE JT TEN
1522 WESTBURY DR
DAVISON    MI    48423-8354

#1294301
DORIS I WRIGHT & THOMAS W
WRIGHT JT TEN
1522 WESTBURY DR
DAVISON    MI    48423-8354

#1294302
DORIS I WRIGHT & VIRGINIA L
DELASHMIT JT TEN
1522 WESTBURY DR
DAVISON    MI    48423-8354

#1294303
DORIS I ZEHLER
3901 TAYLOR SCHOOL RD
HAMILTON    OH    45011-9666

#1294304
DORIS IONE ROBINSON TRUSTEE
U/A DTD 09/16/93 THE DORIS
IONE ROBINSON TRUST
11496 MCCLELLAND
GRANT    MI    49327-9709

#1294305
DORIS IRENE DUNK TOD
JOHN L DUNK BENEFICIARY
2191 FOXHILL DR APT 4 BLD1
GRAND BLANC    MI    48439-5226

#1294306
DORIS IRENE ECKERT
3224 BEVER AVE SE
CEDAR RAPIDS    IA    52403-3160

#1294307
DORIS J ANDERSON & BRADLEY K
BURR JT TEN
14192 SW 112TH CR
DUNNELLON    FL    34432-8777

#1294308
DORIS J ANGUS
12244 DAVISON RD
DAVISON    MI    48423

#1294309
DORIS J BALDWIN
203 SHADY LANE
CAYCE    SC    29033-2721

#1294310
DORIS J BIRCHER
8367 VENICE DR
WARREN    OH    44484-1519

#1294311
DORIS J BODINE
2807 ROYAL PALM DR
EDGEWATER    FL    32141-5620

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1294312
DORIS J BRANDON
3 ORCHARD SQUARE
CALDWELL    NJ    07006-5110

#1088353
DORIS J BROWNING &
JASON C HELLINGER JT TEN
911 GREEN TWP COUNTY RD 2506
PERRYSVILLE    OH    44864

#1294313
DORIS J CARPENTER
Attn    DORIS J BAINBRIDGE
1140 ST AUGUSTINE PL
ATLANTA    GA    30306-4521

#1294314
DORIS J CARTER
112 TAMWOOD LN
ELGIN    SC    29045-8726

#1294315
DORIS J CHAPPIUS
126 HARRIS ROAD
SALEM    NJ    08079

#1294316
DORIS J CRAIG TR
DORIS J CRAIG REVOCABLE TRUST
UA 02/03/98
43412 GALWAY DR
NORTHVILLE    MI    48167-2180

#1294317
DORIS J DAVIS
1008 WEST 31ST ST
MARION    IN    46953

#1294318
DORIS J DAVIS
5300 VISTA REAL
LAS CRUCES    NM    88005-7803

#1294319
DORIS J DUDEK
4390SO WASHINGTON
SAGINAW    MI    48601

#1294320
DORIS J ENGLISH
Attn    DORIS J ENGLISH JOHNSON
3491 DRY RUN RD
SOUTH LEBANON    OH    45065-1110

#1294321
DORIS J FINK
3663 BEHRMAN PLACE APG M-10
NEW ORLEANS    LA    70114

#1294322
DORIS J FRANKLIN
BOX 1955
CHEYENNE    WY    82003-1955

#1294323
DORIS J FRANKLIN &
CHARLIE L FRANKLIN JT TEN
BOX 1955
CHEYENNE    WY    82003-1955

#1294324
DORIS J FRAZIER
1401 MCKINLEY STREET APT 2A
SANDUSKY    OH    44870-4231

#1294325
DORIS J FREEMAN
1352 BAKER ST
WARREN    OH    44483

#1294326
DORIS J FULLER & RICHARD E
FULLER JT TEN
27 BASSETT RD
NORTH HAVEN    CT    06473-1913

#1294327
DORIS J GEIGER
181 YORKSHIRE PLACE UNIT C
BELLEVUE    OH    44811-9017

#1294328
DORIS J GILLIAM
4341 VAN SLYKE RD
FLINT    MI    48507

#1294329
DORIS J GILMORE
2401 SHARON
DETROIT    MI    48209-3710

#1294330
DORIS J GRONER
1274 RIVER RD
OSCODA    MI    48750

#1294331
DORIS J HAJESKI & JOHN
HAJESKI JT TEN
35 PARKVIEW AVE
ELMWOOD PARK    NJ    07407-1821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1294332
DORIS J HOFACKER
10254 PREBLD CO LINE RD
BROOKVILLE   OH    45309

#1294333
DORIS J JACKSON
19457 WASHBURN
DETROIT    MI    48221-1467

#1294334
DORIS J JOHNSON
1230 KILGORE STREET
HOLLY HILL    FL    32117-1852

#1294335
DORIS J KLINGELHOFER
7258 GOUGH ST
BALTIMORE    MD    21224

#1294336
DORIS J KLINGELHOFER &
BONNIE L SANDLER JT TEN
7258 GOUGH ST
BALT    MD    21224

#1294337
DORIS J KNIGHT
4135 PEMBURY PLACE
LA CANADA    CA    91011-3842

#1294338
DORIS J KURTOCK
2103 HEDGEWOOD DRIVE
BLOOMINGTON IL    61704-2403

#1294339
DORIS J LAYNE
BOX 634
ORWELL    OH    44076-0634

#1294340
DORIS J LEWIS
419 SOUTH 21ST
SAGINAW    MI    48601-1532

#1294341
DORIS J MAHAN
531 W WALNUT STREET
TITUSVILLE    PA    16354-1571

#1294342
DORIS J MARZETTE
141 LISCUM DR
DAYTON    OH    45427-2802

#1294343
DORIS J MCCAULEY
5018 PALMYRA ROAD SW
WARREN    OH    44481-9277

#1294344
DORIS J MCRAE
13353 WYNDEMERE CIRCLE
STERLING HGTS    MI    48313-2625

#1294345
DORIS J MIETHKE
3206 THOMAS TRACE
COLUMBUS    IN    47203-2846

#1294346
DORIS J MISCHLEY
BOX 1304
MOUNTAIN VIEW    AR    72560-1304

#1294347
DORIS J MORRISH
9123 W POTTER RD
FLUSHING    MI    48433-1912

#1294348
DORIS J MUHS
73 FALLINGWOOD TER
ROCHESTER NY    14612-3845

#1294349
DORIS J MUTZ
3711 GLASGOW DR
LANSING    MI    48911

#1294350
DORIS J NYLUND TR
DORIS J NYLUND TRUST
UA 08/13/94
6029 HERSHOLT AVE
LAKEWOOD CA    90712-1343

#1294351
DORIS J OHNEMUS
1912 MAR-LA DRIVE
QUINCY    IL    62301-1201

#1294352
DORIS J OILER
7342 MC SMITH CT
DAYTON    OH    45414-2482

---

#1294353
DORIS J PEARSON
435 S LIVERNOIS ROAD APT 135
ROCHESTER   MI   48307-2573

#1294354
DORIS J PETTE
2963 LEGEND LANE
WILLOUGHBY HILLS   OH   44092-2800

#1294355
DORIS J REINKE & NELSON A
REINKE JT TEN
BOX 605
HARRISON   MI   48625-0605

#1294356
DORIS J RODGERS
6808 NORTH BROOKSIDE
PLEASANT VALLEY   MO   64068-8622

#1294357
DORIS J RODGERS &
FRANK T RODGERS JT TEN
6808 N BROOKSIDE
PLEASANT VLY   MO   64068-8622

#1294358
DORIS J ROWLEY &
DONALD E ROWLEY TR
DORIS J ROWLEY LIVING TRUST
UA 11/21/96
276 GREEN RIVER ROAD
GREENFIELD   MA   01301-9718

#1294359
DORIS J SMITH
BOX 371
GUTHRIE   OK   73044-0371

#1294360
DORIS J SPENCER
6942 CUMBERLAND PLACE
STOCKTON   CA   95219-3241

#1294361
DORIS J STEENBOCK
E9209 CTY TRK I
CLINTONVILLE   WI   54929

#1294362
DORIS J STIDNICK
1830 MARSH WREN WAY
PALM HARBOR   FL   34683

#1294363
DORIS J STILES
311 ELIZABETH AVE
TOMS RIVER   NJ   08753-7123

#1294364
DORIS J STITT
2900 APPERSON WAY N LOT 24
KOKOMO   IN   46901-1479

#1294366
DORIS J THOMASSON
3612 WILLIS AVE
LOUISVILLE   KY   40207-3773

#1294367
DORIS J THROGMORTON
216 FEDERAL DR
ANDERSON   IN   46013-4706

#1294368
DORIS J VAUGHN
11300 AUBURN
DETROIT   MI   48228

#1294369
DORIS J WAGNER
127 MATSON AVE
SYRACUSE   NY   13205

#1294370
DORIS J WAGNER
APT 1206
660 BOAS ST
HARRISBURG   PA   17102-1313

#1294371
DORIS J WEEKS
2306 ROMANO BLVD
BELMAR   NJ   07719-4427

#1294372
DORIS J WILKES
94 NORTH GLENWOOD
PONTIAC   MI   48342-1503

#1294373
DORIS J WILL
1608 SMITH RD
CHARLESTON   WV   25314-2329

#1294374
DORIS J WINTER TRUSTEE U/A
DTD 03/15/94 DORIS J WINTER
REVOCABLE LIVING TRUST
1721 CATALPA
BERKLEY   MI   48072-2057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1088359
DORIS J WINTON &
CHARLES E WINTON JT TEN
7131 E 550 S
FRANKLIN    IN    46131

#1294375
DORIS J WRIGHT
118 ARROWHEAD LN
HAINES CITY    FL    33844-9589

#1294376
DORIS JAMES
3690 MAIN ST APT 7
MINERAL RIDGE    OH    44440-9769

#1294377
DORIS JAN FRANKLIN
115 CHICORA ST
BROOK HAVEN    MS    39601-2807

#1294378
DORIS JANE MCDONALD
3320 VINSETTA
ROYAL OAK    MI    48073-3382

#1294379
DORIS JEAN BRILLHART
33021 TR 490
KILLBUCK    OH    44637

#1294380
DORIS JEAN BROWN
1012 GREEN
PRATT    KS    67124-1311

#1294381
DORIS JEAN BURCHETT
2 BROOKSHIRE DR.
HUNTINGTON    WV    25705-2032

#1294382
DORIS JEAN CRUEA
4592 VIRGINIA BEACH BLVD
VIRGINIA BEACH    VA    23462

#1294383
DORIS JEAN DEUBELL
3215 EAST 13TH ST
VANCOUVER    WA    98661-5339

#1294384
DORIS JEAN HIDDE
Attn    JEAN A HIDDE
5575 NORTH NAVAJO AVE
MILWAUKEE    WI    53217-5040

#1294385
DORIS JEAN METZGER
8586 N 200 W
THORNTOWN IN    46071-8943

#1294386
DORIS JEAN MIKORYAK EMERY
PO BOX 2687
CHINO VALLEY    AZ    86323

#1294387
DORIS JEAN REEDY
87 EMS T17A LN
LEESBURG    IN    46538-9572

#1294388
DORIS JEAN SMITH UMSTATTD
BOX 5127
AUSTIN    TX    78763-5127

#1294389
DORIS JEAN VOSS
9731 W FULLERTON AVE
MELROSE PARK    IL    60164-2164

#1294390
DORIS JEANNE CHENG
725 NEWELL AVE
DALLAS    TX    75223-1159

#1294391
DORIS JOHNSON HULTS TRUSTEE
U/A DTD 10/24/91 DORIS
JOHNSON HULTS TRUST
14927 GREENLEAF ST
SHERMAN OAKS    CA    91403-4004

#1294392
DORIS JONES UCHWAT
261 E LA ESPINA
GREEN VALLEY    AZ    85614-2110

#1294393
DORIS JOYCE HOFFMAN
3202 SANDWOOD WAY
MADISON    WI    53713-3474

#1294394
DORIS K ADAMS
BOX 6794
LOUISVILLE    KY    40206-0794

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294395
DORIS K CHATMAN
6420 BREEZY POINT LANE
KALAMAZOO   MI    49009-8059

#1294396
DORIS K DI PADOVA
2321 HOLLYWOOD RD
PT PLEASANT    NJ    08742-4304

#1294397
DORIS K DIENSTBERGER
704 N MOENING ST
DELPHOS   OH    45833-1225

#1294398
DORIS K GROSS
155 CLINTON CIR
JACKSON    MS    39209-3263

#1088363
DORIS K LINCOLN
APT 12B
570 STAFFORD AVE
BRISTOL    CT    06010-4669

#1294399
DORIS K NELSON
3633 NIMROD ST
SEAFORD   NY    11783-3416

#1294400
DORIS K NUBEL
8 RED ROAD
CHATHAM   NJ    07928-2352

#1294401
DORIS K SHANNEN
47-D CRESTWOOD PARKWAY
WHITING    NJ    08759-3046

#1294402
DORIS K SHERRIT TRUSTEE U/A
DTD 04/09/92 THE DORIS K
SHERRIT TRUST
526 GIRARD
ROYAL OAK    MI    48073-3679

#1294403
DORIS K THOMAS
BOX 691
LOUISVILLE    GA    30434-0691

#1294404
DORIS K TURNER TR
U/A DTD 11/13/00
THE DORIS K TURNER REVOCABLE
INTERVIVOS TRUST
3004 RUSHLAND DR
KETTERING    OH    45419-2138

#1294405
DORIS KADISH
172 GOLDFINCH DR
MONROE TWNSHP NJ    08831-5516

#1294406
DORIS KAUFMAN
25 BURNS STREET
FOREST HILLS    NY    11375

#1294407
DORIS KEARNS SLANKER
3520 MILAN LANE
APT 409
LEXINGTON    KY    40517-3166

#1294408
DORIS KEMP
C/O DORIS RUSSELL
393 PINEBURR LN
STONE MTN    GA    30087-5516

#1294409
DORIS KILWAY
477 HAMPTON RIDGE DRIVE
AKRON   OH    44313-5073

#1294410
DORIS KING
8861 S ORCHARD RD S
DAVIE    FL    33328

#1294411
DORIS KIRSCH NEALE TRUSTEE
LIVING TRUST DTD 05/29/91
U/A DORIS KIRSCH
APT THF
33 VERNON RD
SCARSDALE    NY    10583

#1294412
DORIS KISH
8 HELENA STREET
EAST BRUNSWICK    NJ    08816-3934

#1294413
DORIS KLEDZIK
4224 COMMONWEALTH AVE
TOLEDO    OH    43612-2063

#1294414
DORIS KOPECKY
10221 WOODRIDGE LANE
OMAHA    NE    68124-1864

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1294415
DORIS L BELL
6717 VILLAGE SQUARE DRIVE
HAZELWOOD MO   63042-1742

#1294416
DORIS L BENDHEIM
630 WEST 246TH ST
RIVERDALE   NY   10471-3631

#1294417
DORIS L BROWN
5231 W WILSON RD
CLIO   MI   48420-9450

#1294418
DORIS L CARR & JAMES R CARR JT TEN
2721 BERKSHIRE DR
TROY   MI   48083-2604

#1294419
DORIS L CHAPPELL
19901 TRINITY
DETRIOT   MI   48219-1339

#1294420
DORIS L CLUXTON
2 GARDEN BLVD
HICKSVILLE   NY   11801-5925

#1294421
DORIS L CRISSON
40 RIVERSIDE AVE 9M
RED BANK   NJ   07701-1078

#1294422
DORIS L CRUMLEY
3106 ZION
EL PASO   TX   79904-3532

#1294423
DORIS L DAVIS
1915 DURHAM
IRVING   TX   75062-3520

#1294424
DORIS L DEMMIN TRUSTEE U/A
DTD 03/12/90 THE DEMMIN
TRUST
712 VIA SECO
NIPOMO   CA   93444-5423

#1294425
DORIS L DIEHL
1820 KILBORNE ROAD
CHARLOTTE   NC   28205-3349

#1294426
DORIS L DIEHL
1941 WOODLAND ROAD
MONTOURSVILLE   PA   17754

#1294427
DORIS L FESSLER
150 ADELE RD
PITTSBURGH   PA   15237-3716

#1294428
DORIS L FORDS
6211 CALIFORNIA ST
SAN FRANCISCO   CA   94121-1901

#1294429
DORIS L FORSHEE
20200 NORTH TERRITORIAL
CHELSEA   MI   48118-9141

#1294430
DORIS L GILBERT
906 RIDGE RD
BEL AIR   MD   21014-5128

#1294431
DORIS L GLENCER TRUSTEE U/A
DTD 06/15/90 DORIS L GLENCER
TRUST
36550 GRAND RIVER AVE APT 817
FARMINGTON HILLS   MI   48335-3068

#1294432
DORIS L GRAYSON
BOX 24796
DETROIT   MI   48224-0796

#1294433
DORIS L HARAKY
614 MORNING GLORY LANE
UNION   OH   45322-3020

#1294434
DORIS L HARDIMON
BOX 283
ARCADIA   OK   73007-0283

#1294435
DORIS L HAYS TR U/A DTD 1/13/93
DORIS L HAYS REVOCABLE LIVING TRUST
5274 COOLEY LAKE RD
WATERFORD MI   48327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1294436
DORIS L HENNINGTON
13432 CRANSTON ST
SYLMAR    CA    91342-2335

#1294437
DORIS L HORNBY
181 NW 27TH ST
POMPANO BEACH    FL    33064-3815

#1294438
DORIS L JESSIE
1111 JOUSTING WAY
MOUNT AIRY    MD    21771

#1294439
DORIS L JESSIE & DIANA K
MAHONEY JT TEN
1111 JOUSTING WAY
MOUNT AIRY    MD    21771

#1294440
DORIS L JESTER & RONALD E
JESTER SR JT TEN
2947 WOODTOP DR
JACKSONVILLE    FL    32277-2626

#1294441
DORIS L KEES
915 S IJAMS
GARRETT    IN    46738-1953

#1294442
DORIS L KOBUS
111 BROADWAY
CLARK    NJ    07066-1815

#1294443
DORIS L LAMAR
2002 W STEWART AVE
FLINT    MI    48504-3738

#1294444
DORIS L LONEY & JOSEPH P
LONEY JT TEN
BOX 162
CLOVERDALE    IN    46120-0162

#1294445
DORIS L LUFT
370 CEDAR AVE
EAST GREENWICH    RI    02818-2616

#1294446
DORIS L NASHOLD
8823 PINE RIDGE RD
SAN ANTONIO    TX    78217-5831

#1294447
DORIS L NEUBAUER
754 HUNTERS CHASE DR
VANDALIA    OH    45377-9450

#1294448
DORIS L OTTEN & DONALD
EDWIN LESMEISTER JT TEN
5312 CARDINAL RIDGE CIRCLE
SAINT LOUIS    MO    63119-5013

#1294449
DORIS L RICKARD TR U/A DTD 11/03/01
THE RICKARD FAMILY 2001 TRUST
P O BOX 42350
TUCSON    AZ    85733

#1294450
DORIS L SHOCKLEY FREEMAN
618 LAUGHLIN
TONGANOXIE    KS    66086-9590

#1294451
DORIS L SMITH & DONALD L
SMITH TEN ENT
243 GRANDVIEW AVE
CHABERSBURG    PA    17201-1023

#1294452
DORIS L TAYLOR
5627 MORNING GLORY LN
TUSCALOOSA    AL    35405-4187

#1294453
DORIS L TAYLOR & DORIS FAYE
TAYLOR JT TEN
730 E RUTH ST
FLINT    MI    48505-2249

#1294454
DORIS L TURCOTT
6336 KIM COURT
OTTERLAKE    MI    48464-9756

#1294455
DORIS L WAGNER
1915 ALLAN ST
SIOUX CITY    IA    51103-2341

#1294456
DORIS L WARD
208 S EDITH
PONTIAC    MI    48342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1294457
DORIS L WILLIAMS
11104 NW 112TH
YUKON    OK    73099-8034

#1294458
DORIS L WILLIAMS
3901 PARK FOREST DRIVE
FLINT    MI    48507-2256

#1294459
DORIS L WILLIAMS
4508 GREENLAWN DR
FLINT    MI    48504-2046

#1294460
DORIS L WILLIAMS
808 WINESAP CIRCLE
BELTON    MO    64012-4755

#1294461
DORIS L WOOD
1131 MARSHA CT
MIAMISBURG    OH    45342

#1294462
DORIS LACOUR
4401 ALPHONSE DR
METAIRIE    LA    70006-1202

#1294463
DORIS LANKSTON CLINTON
606 N ST PATRICK ST
NEW ORLEANS    LA    70119-4432

#1294464
DORIS LANKSTON CLINTON &
MARILYN LANKSTON EVANS TEN
COM
606 N ST PATRICK ST
NEW ORLEANS    LA    70119-4432

#1294465
DORIS LAYFIELD
5419 S SARATOGA AVE
YOUNGSTOWN OH    44515-4074

#1294466
DORIS LEVY
2932 BENTLEY AVE
LOS ANGELES    CA    90064-4006

#1294467
DORIS LOUELLA CEARFOSS
PERSONAL REPRESENTATIVE OF
THE ESTATE OF ROBERT K
CEARFOSS
BOX 182
GREENBACKVILLE    VA    23356-0182

#1294468
DORIS LOUISE GENEST
319 HAYWARD ST
MANCHESTER    NH    03103-5532

#1294469
DORIS LUPINSKI
1314 KENWOOD RD
OAK HILL
WILMINGTON    DE    19805-1327

#1294470
DORIS M & ADOLPH M PLOEHN JT TEN
496 FOREST DR
BRIGHTON    MI    48116-1162

#1294471
DORIS M ANDERSON
1260 CAMBRIDGE AVE
PLAINFIELD    NJ    07062-2232

#1294472
DORIS M BAGLEY
APT A116
300 WILLOW VALLEY LAKES DR
WILLOW STREET    PA    17584-9442

#1294473
DORIS M BERGNER TOD
5529 LIBERTY FAIRFIELD RD BOX 23
HAMILTON    OH    45011-8548

#1294474
DORIS M BOMBICH
764 HARMONY RD
EATONTON    GA    31024-5869

#1294475
DORIS M BONNEWELL & DEWEY J
BONNEWELL JT TEN
788 HURRICANE CREEK RD
STEWART    TN    37175-4031

#1294476
DORIS M BORDEAUX
390 HAYES
COMSTOCK PARK MI    49321-9539

#1294477
DORIS M BRANDT
747 PRINCETON AVE
BRICK    NJ    08724-4860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294478
DORIS M BROWN & CAROLYN L
CROCKER TRUSTEES U/A DTD
03/12/90 F/B/O DORIS M BROWN
& CAROLYN L CROCKER
1920 W 41ST AVE
KANSAS CITY      KS      66103-3303

#1294479
DORIS M BUSCH
1711 SOUTH ARTHUR ST
GRAND ISLAND    NE      68803

#1294480
DORIS M CHIANG
610 GAGE LN
NORTH WALES   PA      19454-2735

#1294481
DORIS M DARBY &
ANITA M LAWSON JT TEN
3012 WASHBURN ROAD
DAVISON     MI      48423

#1294482
DORIS M DARLING & HARVEY P
DARLING JT TEN
312 S MAIN STREET
OVID     MI      48866-9761

#1294483
DORIS M DAVIS
1009 E LEXINGTON
EAU CLAIRE      WI      54701-6429

#1294484
DORIS M DILL
1112 THORNECREST DR
JAMESVILLE    WI      53546-1790

#1294485
DORIS M DISCH
315 E HIGHLAND
MONTICELLO    WI      53570

#1294486
DORIS M DRUDGE & SHARON M
DRUDGE JT TEN
C/O SHARON M BULLINGTON
4818 DEER LODGE RD
NEW PORT RICHEY    FL      34655-4348

#1294487
DORIS M DWYER & JOHN E DWYER JT TEN
APT 5
25 COLLEGE ST
CLINTON    CT      06413-2719

#1294488
DORIS M EDINGER
291 PARK AVE
MEADVILLE     PA      16335-1262

#1294489
DORIS M ENGLISH & WILLIAM A
ENGLISH TRUSTEES UDT DTD
04/01/88
5054 SEQUOIA CT
EXPORT    PA      15632-1504

#1294490
DORIS M FAY & DEBRA L REUTER JT TEN
711 NELSON
BRIGHTON      MI      48116-1646

#1294491
DORIS M FAY & SHERRY L NYHUS JT TEN
711 NELSON
BRIGHTON      MI      48116-1646

#1294492
DORIS M FISHER
298 CHESTERFIELD CIRCLE
DAYTON     OH      45431

#1294493
DORIS M FLYNN TR
DORIS M FLYNN LIVING
TRUST UA 06/27/96
347 CRYSTAL ST
MILFORD      MI      48381-2040

#1294494
DORIS M GAFFNEY
1756 LANBURY DR
KETTERING      OH      45439-2433

#1294495
DORIS M GARDOCKI & BERNARD
C GARDOCKI JR JT TEN
822 RID COAT RD
COLLEGEVILLE      PA      19426-1872

#1294496
DORIS M GERARD
9951 MAMMOTH DR
HUNTINGTON BEACH    CA      92646-5352

#1294497
DORIS M GILBERT
9166 DRURY LANE
PIGEON     MI      48755-9770

#1294498
DORIS M GILBERT &
EDWARD L GILBERT JT TEN
9166 DRURY LANE
PIGEON     MI      48755-9770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1294499
DORIS M GODZWON
124 WEYMOUTH RD
SYRACUSE   NY    13205

#1294500
DORIS M GOODE
783 CARTER CT
PAULSBORO   NJ    08066-1902

#1294501
DORIS M GREENBERG
28673 BARBERRY CIRCLE E
LIVONIA   MI    48154-3869

#1294502
DORIS M GROVER
5422 WOODGATE DR
DAYTON   OH    45424-2744

#1294503
DORIS M HALEY
13617 NORTHGATE DRIVE
SILVER SPRING   MD    20906

#1294504
DORIS M HARRISON
740 WILLOW ST
SOUTHAMPTON   PA    18966-3430

#1294505
DORIS M HENDERSHOT
25190 W POSEY DR
HEMET   CA    92544-2733

#1294506
DORIS M HENTZ
6015 NW 68TH AVE
TAMARAC   FL    33321-5643

#1294507
DORIS M HOLLAND
BOX 242
BARRYTON   MI    49305-0242

#1294508
DORIS M HOOPAUGH
2095 KILCREASE RD
BETHLEHEM   GA    30620-4507

#1294509
DORIS M HOOVER
538 LABOR DR
JACKSONVILLE   IL    62650-3514

#1294510
DORIS M HUEGEL
327 SPORER RD
VENUS   PA    16364-9801

#1088372
DORIS M JUNEAU
5125 THIBODEAUX ROAD
GREENWELL SPRINGS   LA    70739-3760

#1294511
DORIS M KILCARR
144 NORTH MAGNOLIA ST
PEARL RIVER   NY    10965

#1294512
DORIS M LAFOON
10000 FAMILY LN
CHESTERFIELD   VA    23832-6916

#1294513
DORIS M LANCASTER
BOX 527
ERIE   IL    61250-0527

#1294514
DORIS M LANCASTER &
STANLEY F LANCASTER TR
DORIS M LANCASTER TRUST
UA 04/02/97
27122 KINDLEWOOD LN
BONITA SPRINGS   PA    34134

#1294515
DORIS M LANDIS & EARL M
LANDIS JT TEN
1511 BOARDWALK DRIVE
ARLINGTON   TX    76011-2731

#1294516
DORIS M LANGOLF & FRED G
LANGOLF JT TEN
10724 S DRAKE AVE
CHICAGO   IL    60655-2606

#1294517
DORIS M LENTZ
129 CENTER AVE
MT PLEASANT   PA    15666-2003

#1294518
DORIS M LOWE
510 W RED BANK AVE
WOODBURY NJ    08096-1454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1294519
DORIS M LUCKSHO & GABRIELLE
A ARMELLINO JT TEN
133 SOUTH CYPRESS LANE
WESTBURY   NY    11590-5709

#1294520
DORIS M LYNCH
APT 101
36345 GRAND RIVER
FARMINGTON   MI    48335-3059

#1294521
DORIS M MACON TR
U/A DTD 11/11/96
MACON CREDIT SHELTER TRUST
4647 N ARDMORE AVE
MILWAUKEE   WI    53211

#1294522
DORIS M MC CONNELL TR
THE DORIS M MC CONNELL
LIVING TRUST UA 03/21/96
8049 SW 115 LOOP
OCALA   FL    34481-3568

#1294523
DORIS M MC FADDEN
10352 MEDINA ROAD
CLAYTON   MI    49235-9723

#1294524
DORIS M MC KAY
1822 MORNINGSIDE NE
ALBUQUERQUE   NM    87110-4926

#1294525
DORIS M MC KNIGHT
24 MAPLERIDGE DR
ST ANDREWS   MB    R1A 2Y5
CANADA

#1294526
DORIS M MCGUIRE
HOLIDAY CITY AT BERKLEY
14 BOLANS COURT
TOMS RIVER   NJ    08757-4634

#1294527
DORIS M MCLAUGHLIN
85 STARLITE AVE
CHEEKTOWAGA NY    14227-1237

#1294528
DORIS M MILLARD
118 GLENVIEW DR
LAWRENCEVILLE   NJ    08648-4415

#1294529
DORIS M MILLER
6114 GOSHEN RD
GOSHEN   OH    45122-9427

#1294530
DORIS M MOON
116 DENWOOD TRAIL
CLAYTON   OH    45315

#1294531
DORIS M MORGAN
501 E FRANKLIN ST APT 14
TAYLORVILLE   IL    62568

#1294532
DORIS M NELSON
11602 SUGAR RIDGE RD
BOWLING GREEN   OH    43402-9285

#1294533
DORIS M ONEIL &
JAMES R HAHN JT TEN
37041 CHANCEY RD LOT 265
ZEPHYR HILLS   FL    33541

#1088377
DORIS M OUTWATER
C/O LAURENCE R OUTWATER
4571 MILLER RD
NIAGARA FALLS   NY    14304-1030

#1294534
DORIS M REESE
5740 BOOTH
KANSAS CITY   MO    64129-2737

#1294535
DORIS M REYNOLDS
5600 LAKE RESORT TERRACE
APT 302-E
CHATTANOOGA   TN    37415-2562

#1294536
DORIS M RODAK &
LORINDA M DESANTIS JT TEN
935 NORTH DIVISION ST
PEEKSKILL   NY    10566

#1294537
DORIS M ROYER & RICHARD
ROYER JT TEN
742 MAIN RD
HUNLOCK CREEK   PA    18621-3813

#1294538
DORIS M SHOOK
3459 RT 9
HUDSON   NY    12534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1294539
DORIS M SILVERTHORN &
GARY L SILVERTHORN JT TEN
BOX 66
SCALY MOUNTAIN    NC    28775

#1294540
DORIS M SIMPSON
RTE 2 CHURCH HILL BOX 462
WOODSTOCK   VT    05091-9718

#1294541
DORIS M STARK
34857 FAIRCHILD
WESTLAND   MI    48186-8410

#1294542
DORIS M STERNER
57 SWEETBROOK ROAD
STATEN ISLAND    NY    10312-2438

#1294543
DORIS M STRATTMAN
182 FERN HILL ROAD
BRISTOL    CT    06010-3114

#1294544
DORIS M STUEBER TRUSTEE U/A
DTD 12/16/92 FOR THE DORIS M
STUEBER FAMILY LIVING TRUST
7274 MCVICKER
CHICAGO    IL    60646-1257

#1294545
DORIS M TAYLOR
37 LAFAYETTE AVE B
CHATHAM   NJ    07928-2131

#1294546
DORIS M TEGNER
30817 EUCLID AVE
WILLOUGHBY   OH    44094-3157

#1294547
DORIS M TOWNSEND
12362 GREENLAWN
DETROIT    MI    48204-1115

#1294548
DORIS M TROAST
45 FRIAR LANE
CLIFTON    NJ    07013-3207

#1294549
DORIS M UPTON
110 HOWARD ST
BELEN    NM    87002-6219

#1294550
DORIS M VAUGHT
1410 LYNNHURST DR
NEW CASTLE    IN    47362-1943

#1294551
DORIS M WALKER
1000 WEST BARNES
LANSING    MI    48910-1308

#1294552
DORIS M WASHINGTON
17811 VAIL ST #20201
DALLAS    TX    75287-6474

#1294553
DORIS M WIETECHA
37314 SOUTH WOODMENS TRAIL
DE TOUR VILLAGE    MI    49725

#1294554
DORIS M WOEHNKER
9620 COLSONS HILL
FORT WAYNE   IN    46825-2159

#1294555
DORIS M WOODS
1540 BAKER ST
GARY   IN    46404-1634

#1294556
DORIS M ZUIDEMA
2014 ROSEWOOD ST
JENISON   MI    49428-8136

#1294557
DORIS MAE LASHER
91 SKYLINE DR
CANFIELD    OH    44406-1234

#1294558
DORIS MAE NYDAHL
5408 FT PIERCE BLVD
FT PIERCE    FL    34951-1963

#1294559
DORIS MARTINSON
1304 QUINCY SHORE DR
QUINCY    MA    02169-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1294560
DORIS MARY MATES
250 MINORCA BEACH WAY
CONDO G304
NEW SMYRNA BEACH   FL      32169

#1294561
DORIS MARY SPENCER
556 MARY ST
OSHAWA   ON    L1G 5E7
CANADA

#1294562
DORIS MC ARDLE & JOHN MC
ARDLE JT TEN
BOX 623
68 CHANNEL WAY
NORMANDY BEACH   NJ      08739-0623

#1294563
DORIS MC CRARY
19655 ROCKSIDE RD
BEDFORD   OH    44146-7203

#1294564
DORIS MCVICKER MILLER
4703 BURNS CIR
ORANGE   TX    77630-2800

#1294565
DORIS MONTAGNA
36 WOODLAND DRIVE
RYE BROOK   NY    10573-1722

#1294566
DORIS MOSES
10086 WEST-300 NORTH
KEMPTON   IN      46049

#1294567
DORIS N ERVIN
1910 ORME LNAE
MANTECA   CA    95336-6212

#1294568
DORIS N HAWKE & RAYMOND G
HAWKE TEN ENT
1801 TYLER RD
BALTIMORE   MD    21222-3037

#1294569
DORIS N KORN
22 POLHEMUS TERR
WHIPPANT   NJ      07981

#1294570
DORIS N LA BAW
3843A W 4100 S
SALT LAKE CITY      UT    84120-5401

#1294571
DORIS N MC CRUM
3924 MONET COURT
ALLISON PARK   PA    15101-3221

#1294572
DORIS N TRUJILLO
13184 W MARKET ST
SUNRISE   AZ    85374

#1294573
DORIS N WILLIAMS TOD
CHARLES A WILLIAMS JR
311 SW SUNSET DR
LEES SUMMIT   MO    64081-2307

#1294574
DORIS N WILLIAMS TOD
LINDA LEE SHACKELFORD
311 SW SUNSET DR
LEES SUMMIT   MO    64081-2307

#1294575
DORIS NELSON
98 N PECK
LA GRANGE   IL    60525-5830

#1294576
DORIS NEWELL WARREN
55 FORSYTHE SQUARE
MOBILE   AL    36608-2480

#1294577
DORIS NEWMAN
3409 O'HARA RD SW
HUNTSVILLE   AL    35801-3449

#1294578
DORIS NICKUM DE FOREEST
188 JONATHAN PL
HERMITAGE   PA    16148-1770

#1294579
DORIS NIELSEN
1431 NOTTINGHAM
GROSSE POINT PARK   MI    48230-1028

#1294580
DORIS NORMAN
4119 COLBY AVE
GRAND RAPIDS   MI    49509-4418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294581
DORIS O KELLUM
7786 CR 539
ITTA BENA    MS    38941-2229

#1294582
DORIS OBRIEN
15061 FORD RD APT 112
DEARBORN MI    48126-4650

#1294583
DORIS P AMMERMAN & JEROME C
AMMERMAN JT TEN
5135 DURWOOD DR
SWARTZ CREEK    MI    48473-1123

#1294584
DORIS P ANDERSON
890 CAPAIN KELL DRIVE
MACON GA    31204

#1294585
DORIS P BERMUDEZ CUST
MERCEDES P BERMUDEZ UNIF
GIFT MIN ACT ND
5660 COLLINS AVE APT 19C
MIAMI BEACH    FL    33140-2425

#1294586
DORIS P BONDS
3144 BARKSIDE CT
ATLANTA    GA    30341-4202

#1294587
DORIS P BYRD
996 POPLAR SPRINGS RD
FLORENCE    MS    39073-8535

#1294588
DORIS P FABIAN &
MARY ANN F CLEVELAND JT TEN
50 THE COMMON
LOCKPORT NY    14094-4002

#1294589
DORIS P GLENN
BENGE ROAD
BOX 391
HOCKESSIN    DE    19707-0391

#1294590
DORIS P HARRISON
651 CHAPEL HILL ROAD
INDIANAPOLIS    IN    46214-3739

#1088381
DORIS P HIGGINS
8914 BINTLIFF
DR
HOUSTON TX    77074-7312

#1294591
DORIS P JOHNSON
5165 CATHERINE
MAPLE HEIGHTS    OH    44137-1403

#1294592
DORIS P JOSLYN
80 SLEIGHT PLASS ROAD
POUGHKEEPSIE NY    12603-6134

#1294593
DORIS P KANE
607 OLD KENNETT RD
WILM    DE    19807-1513

#1294594
DORIS P KANE
607 OLD KENNETT RD
WILMINGTON    DE    19807-1513

#1294595
DORIS P MC KAY
16 WESTON AVE
HOLBROOK    MA    02343-1429

#1294596
DORIS P SALCIDO TR
DORIS P SALCIDO LIVING TRUST
U/A DTD 06/24/91
26035 BOUQUET CANYON APT 335
SANTA CLARITA    CA    91350

#1294597
DORIS P SCOTT & CHARLES
LURMAN SCOTT TRUSTEES OF THE
COLUMBUS W THORN FOUNDATION
109 EAST MAIN ST
ELKTON    MD    21921-5906

#1294598
DORIS P WATKINS
3454 SPRINGMOOR CIR
RALEIGH    NC    27615-5706

#1294599
DORIS PATRICIA APPLEBY &
POLLY P PATTERSON JT TEN
3113 STATE RD 580 177
SAFETY HARBOR    FL    34695-5915

#1294600
DORIS PERL & WOLF PERL JT TEN
7249 NY 66
EAST NASSAU    NY    12062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1294601
DORIS PISARCHUK O'REAR
509 MINERAL AVE
BOZEMAN    MT    59718

#1294602
DORIS POLLACK
60 W 57TH ST
NEW YORK    NY    10019-3909

#1294603
DORIS POOLER TR
DORIS POOLER TRUST
UA 01/23/90
12487 GILMORE AVE
LOS ANGELES    CA    90066-6424

#1294604
DORIS PULLANO
115 ANN DRIVE
PITTSFIELD    MA    01201-8405

#1294605
DORIS PURKEY MCVEY
9714 DENEEN ST
NOBLESVILLE    IN    46060-1533

#1294606
DORIS Q SIMONS
12464 KENOWA AVE
KENT CITY    MI    49330-9711

#1294607
DORIS R BECTON
2446 US HWY 70 WEST
GOLDSBORO    NC    27530

#1294608
DORIS R BELLINGER
9769 ANTHONY RD
BREWERTON    NY    13029-8802

#1294609
DORIS R BERRY
519 E COTTONHILL RD
NEW HARTFORD    CT    06057-3421

#1294610
DORIS R CLEAVER
4316 PARLIMENT CT
ANDERSON    IN    46013-4437

#1294611
DORIS R CRAWFORD
4009 PRESCOTT AVE
DAYTON    OH    45406-3455

#1294612
DORIS R DRAHOS
97 MITHCELL ROAD
SOMERS    NY    10589-1801

#1294613
DORIS R DULL
747 24TH ST
BUENA VISTA    VA    24416-2223

#1294614
DORIS R DUNN
1272 MONUMENT ST
PACIFIC PALISADES    CA    90272-2541

#1294615
DORIS R FRANTZ &
HAROLD E FRANTZ JT TEN
43 NICHOLS ST
WELLSBORO    PA    16901-1122

#1294616
DORIS R GOTTSCHLING
30611 ST ONGE
WARREN    MI    48093-5957

#1294617
DORIS R HOING
2205 E COUNTY
CARTHAGE    IL    62321

#1294618
DORIS R HOLDREDGE
HCR 69 BOX 12
WEST BURLINGTON    NY    13482-9703

#1294619
DORIS R KRAEMER & ARTHUR P
KRAEMER JT TEN
335 STRATFORD AVE
WESTMONT    NJ    08108-2209

#1294620
DORIS R MALMBERG
14223 HUNTERHILL DR
SAN ANTONIO    TX    78217-1349

#1294621
DORIS R MAY
31 FRANKLIN AVE
POMPON PLAINS    NJ    07444-1711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1088384
DORIS R OLIVERI TR
DORIS R OLIVERI REVOCABLE TRUST
UA 03/04/99
1884 KAPEL DRIVE
EUCLIO    OH    44117-1828

#1294622
DORIS R OTTENSCHOT
331 DICKINSON RD
WEBSTER  NY    14580-1311

#1294623
DORIS R POPP
6905 NORWAY DRIVE
LOUISVILLE    KY    40214-1134

#1294624
DORIS R SCHUMACHER
994 MUELLER RD
WARMINSTER  PA    18974-2772

#1294625
DORIS R SEELIG
6 DEIN ST
HONESDALE   PA    18431-1408

#1294626
DORIS R TASSINARI
18 SHARRON RD
MELROSE   MA    02176-3410

#1294627
DORIS R THOMAS
870 CASCADE CT
ENGLEWOOD FL    34223-6019

#1294628
DORIS R WINKLE TR U/A DTD
05/23/89 DORIS R WINKLE
TRUST
1501 EL PASO LANE
FULLERTON   CA    92833-1930

#1294629
DORIS RAYNA
520 N MAIN ST
STEWARTSVILLE    NJ    08886

#1294630
DORIS READE
2 GRACE CHURCH ST
RYE    NY    10580-3950

#1294631
DORIS REPENTER
P O BOX 387
ST PETERSBURG    FL    33731

#1294632
DORIS RICHEY
BOX 282
SAND SPRINGS    OK    74063-0282

#1294633
DORIS ROBERSON
145 HOOVER RD
YONKERS  NY    10710-3408

#1294634
DORIS ROGERS ERICKSON
10 MARTIN LANE
ENGLEWOOD CO    80110-4821

#1294635
DORIS ROTHWELL
39 LITTLEFIELD ST
PAWTUCKET  RI    02861-2419

#1088386
DORIS RUTH HUYCK TR U/A DTD
10/15/90
DORIS RUTH HUYCK TRUST
821 LAKEVIEW DR
LAKE ODESSA    MI    48849

#1294636
DORIS S CHAMBLEE
106 HILEMAN STREET
QUEEN CITY    TX    75572-2212

#1294637
DORIS S COLE &
DAVID R COLE TR
DORIS S COLE LIVING TRUST
UA 08/04/95
914 S COUNTY LINE RD
HINSDALE    IL    60521-4555

#1294638
DORIS S CUTHBERTSON TR
DORIS S CUTHBERTSON TRUST
UA 03/12/96
1221 CEDARHILL DRIVE
EAST LANSING    MI    48823-2806

#1294639
DORIS S DIDDELL
1521 RTE 376
WAPPINGERS FALLS    NY    12590-6137

#1294640
DORIS S FIRESTINE
118 WARREN ST
WEST PITTSTON    PA    18643-2425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294641
DORIS S FULLER
ROUTE 1 BOX 548
ANTLERS    OK    74523-9705

#1294642
DORIS S HAMILTON
BOX 14
POPLAR RIDGE    NY    13139

#1294643
DORIS S KENNEDY
3470 CALLIE STILL ROAD
LAWRENCEVILLE    GA    30045

#1294644
DORIS S KRAGES TR
KRAGES FAM TRUST
UA 05/28/92
14 STYMIE LANE
NEW SMYRNA BEACH    FL    32168-6125

#1294645
DORIS S MAC NAIR
121 OLD MILL RIVER RD
POUND RIDGE    NY    10576-1833

#1294646
DORIS S MARKLE
126 HEATHER LANE
WYOMESSING    PA    19610

#1294647
DORIS S POLLOWITZ
182 LONGVIEW DRIVE
SCARSDALE    NY    10583-1819

#1294648
DORIS S URQUHART
6084 MARTINEZ AVE
RIVERSIDE    CA    92509-6202

#1294649
DORIS S WHEELER TR
DORIS S WHEELER TRUST
UA 10/06/94
818 CIRCLE HILL RD
LOUISVILLE    KY    40207-3629

#1294650
DORIS S WHITCOMB
BATH    NH    03740

#1294651
DORIS S WING
17 RICKETSON STREET
NORTH DARTMOUTH    MA    02747-2636

#1294652
DORIS SANDROWITZ AS CUST FOR
BARBARA SANDROWITZ U/THE NEW
YORK U-G-M-A
9C ABRAHAM LINCOLN CT
MONROE TOWNSHIP    NJ    08831-4659

#1294653
DORIS SANFORD CUST EMILY
LAUREN SANFORD UNDER MS
UNIFORM GIFTS TO MINORS ACT
1945 S MONTGOMERY
STARKVILLE    MS    39759-9663

#1294654
DORIS SANTE
323 WALDEN CIR
ROBBINSVILLE    NJ    08691-3448

#1294655
DORIS SCALIA
41 SPRUCE ST
SMITHTOWN    NY    11787-1028

#1294656
DORIS SCHMIDT
5 BEACON PARK UNIT F
BUFFALO    NY    14228-2573

#1294657
DORIS SCHWARK
212 BEULAND ST
MOUNT CLEMENS    MI    48043-2202

#1294658
DORIS SCOTT BENTLEY
135 BACKBONE RD
SEWICKLEY    PA    15143-9321

#1294659
DORIS SERVETAS
3 PILGRIM LANE
TRUMBULL    CT    06611-2642

#1294660
DORIS SESSION
341 W 19TH ST
RIVIERA BEACH    FL    33404-6126

#1294661
DORIS SHERD
500 DEER RUN ROAD
CADILLAC    MI    49601-9166

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294662
DORIS SHORT
8981 SAN CARLOS
SOUTH GATE    CA    90280-3117

#1294663
DORIS SHULMAN
5 LOOKOUT DR
NORWALK    CT    06850-1035

#1294664
DORIS SIEGEL
189 FOREST AVE
PARAMUS    NJ    07652-5350

#1294665
DORIS SKILLMAN PLOG &
BRADFORD WARREN PLOG JT TEN
APT 103
2111 NE 56TH ST
FORT LAUDERDALE    FL    33308-2554

#1294666
DORIS SKRECZ
31-73 46TH ST
LONG ISLAND CITY    NY    11103-1642

#1294667
DORIS SMITH
2140 IMBODEN PLACE
DECATUR    IL    62521-5200

#1294668
DORIS SMITH
8251 HILL AVENUE
HOLLAND    OH    43528-9191

#1294669
DORIS SOZEK
24 LA SALLE RD
UPPER MONTCLAIR    NJ    07043-2633

#1294670
DORIS STEIN
649 E 5TH ST
BROOKLYN    NY    11218-4915

#1294671
DORIS SULLIVAN
795 CENTRAL AVE
DOVER    NH    03820-2526

#1294672
DORIS SULLIVAN & DONALD
T SULLIVAN JT TEN
BOX 22791
JACKSON    MS    39225-2791

#1294673
DORIS T DRUMMOND
664 MANTUA GROVE ROAD
PAULSBORO    NJ    08066-1733

#1294674
DORIS T GRESHAM
6063 RIVER CRESCENT
NORFOLK    VA    23505

#1294675
DORIS T JACKSON
3616 CHELSEA CRESCENT
ATLANTA    GA    30319-1623

#1294676
DORIS T JENKS
1133 WOODSIDE DR
ANDERSON    IN    46011-2460

#1294677
DORIS T MARTIN
1007 COYNE PLACE
WILMINGTON    DE    19805-4522

#1294678
DORIS T PROTOLA
3616 FLORAMAR TERR S
NEW PORT RICHEY    FL    34652-3096

#1294679
DORIS T SPIELMAN &
DONNA L SPIELMAN JT TEN
5013 SOUTH JOPLIN AVE
TULSA    OK    74135-6818

#1294680
DORIS T WOODMANCEY
81 BRIGHTON RD
CLIFTON    NJ    07012

#1294681
DORIS TILLEY WAEBER
8775 20TH STREET 925
VERO BEACH    FL    32966-6910

#1294682
DORIS TORO
616 BEKLYN ANEUE
TRENTON    NJ    08610-6423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294683
DORIS TRUMBULL WHITE
5710 E APPIAN WAY
LONG BEACH    CA    90803-3603

#1294684
DORIS V DER
2840 WOODBURY BLVD
WALLED LAKE    MI    48390-1476

#1294685
DORIS V FLEER
2815 OLD FORT RD
MISSOULA    MT    59804-7422

#1294686
DORIS V JELICKS
11 PLUM COURT
FLEMINGTON    NJ    08822-3007

#1294687
DORIS V PERRY
736 STINCHCOMB DR
FOSTORIA    OH    44830-1594

#1294688
DORIS V SHARP &
JAMES R SHARP JT TEN
1043 WESLEY DR
LAPEER    MI    48446-1255

#1294689
DORIS V SHARP &
JOHN R SHARP JT TEN
1043 WESLEY DR
LAPEER    MI    48446-1255

#1294690
DORIS V SPINK
786 DORADO DR
SANTA BARBARA    CA    93111-1408

#1294691
DORIS VAN ARSDALL
BOX 434
FARMERSBURG IN    47850-0434

#1294692
DORIS VAN HORNE &
WILLIAM VAN HORNE JT TEN
24 FOREST HILL DR
HUBBARD    OH    44425

#1294693
DORIS VARANOUSKAS
138-10 FRANKLIN AVE
FLUSHING    NY    11355-3314

#1294694
DORIS VERMELL FENNELL
BOX 323
INGERSOLL    ON    N5C 3K5
CANADA

#1294695
DORIS VIRGINIA EASON PERRY
4071 MERRICK
HOUSTON    TX    77025-2317

#1294696
DORIS W BLUME
1 FORT SUMTER, NORTH
BERLIN    MD    21811

#1294697
DORIS W FERGUSON
3601 FALSTONE RD
RICHMOND    VA    23234-3723

#1294698
DORIS W GORMLEY TR
DORIS W GORMLEY TRUST
UA 1/21/00
48 LONG LANE
LEVITTOWN    NY    11756-3611

#1294699
DORIS W KRAATZ &
WILLIAM E KRAATZ JT TEN
5787 LEWISTON RD
MIDDLEPORT    NY    14105-9620

#1294700
DORIS W KRAATZ &
WILLIAM E KRAATZ JT TEN RTN
MAIL
04/20/01
5787 LEWISTON RD
MIDDLEPORT    NY    14105-9620

#1294701
DORIS W LABER
95 DOLE HILL RD
HOLDEN    ME    04429

#1294702
DORIS W LINDHORN
134 CALLE ANACUA
BROWNSVILLE TX    78520-7306

#1294703
DORIS W MERSBACH &
ROBERT H MERSBACH TR
DORIS W MERSBACH REVOCABLE
LIVING TRUST UA 07/07/98
777 MANCHESTER DR
SAUGATUCK    MI    49453-9752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1294704
DORIS W MUSSER
BOX 401
UNIONVILLE    PA    19375-0401

#1294705
DORIS W PASQUALE
175 GUN CLUB RD
LITTLE FALLS    NY    13365-5707

#1294706
DORIS W PROCTOR
103 RAY ST
WILLIAMSTOWN    PA    17098-1410

#1294707
DORIS W SATTERLEE
BODX 401
NASSAU    NY    12123

#1294708
DORIS W SHERWOOD
140 W STATE ST
NICHOLSON    PA    18446

#1294709
DORIS W UNDERWOOD
BOX 1180
NEWLAND    NC    28657-1180

#1294710
DORIS W WOLF
62 STREAM VIEW LANE
WYNANTSKILL    NY    12198-8164

#1294711
DORIS WALDRON BRISSAE
1426 N CONCORD
FULLERTON    CA    92831-2119

#1294712
DORIS WHITAKER WETZEL
3102 E 11TH ST
ANDERSON    IN    46012-4512

#1294713
DORIS WHITE
1 WASHINGTON SQUARE VILLAGE
APT 10V
NEW YORK    NY    10012-1607

#1294714
DORIS WIECZOREK & JANET
STEVENSON JT TEN
205 WEST 11TH ST
CHAMBERLAIN    SD    57325-1602

#1294715
DORIS WIGHTMAN
208 E 4TH STREET
NORBORNE    MO    64668-1324

#1294716
DORIS WILLETS
3911 MAYFIELD COURT
WILMINGTON    NC    28412

#1294717
DORIS WOLF & CAROLINE WOLF &
LISA WOLF JT TEN
6532 OXFORD AVE
PHILADELPHIA    PA    19111-5329

#1294718
DORIS Y KNERR &
CAROL K KEYT JT TEN
186 TROY ST
CANTON    PA    17724-1018

#1294719
DORIS Y KNERR & DANIEL L
KNERR JT TEN
186 TROY ST
CANTON    PA    17724-1018

#1294720
DORIS Y KNERR & FREDERIC J
KNERR JT TEN
186 TROY ST
CANTON    PA    17724-1018

#1294721
DORIS Y SHIRCLIFF OAKES
BOX 297
SEILING    OK    73663-0297

#1294722
DORIS Y WEEKS
922 WEBSTER AVE
NEW ROCHELLE    NY    10804-3533

#1294723
DORIS Z MC DOWELL
192 COKESBURY RD
LEBANON    NJ    08833-4384

#1294724
DORIS ZIEMER
BOECKLIN STR 7
60596 FRANKFURT/M
GERMANY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294725
DORISANN ALBRIGHT
5058 S US HWY 231
GREENCASTLE   IN      46135-8719

#1294726
DORISARENE HAIRSTON
207 STOCKDALE
FLINT    MI      48503-1194

#1294727
DORISE E TOTTEN
5903 CUTLER ROAD
DEWITT   MI    48820-9195

#1294728
DORIT ROBBINS
94 COLLINWOOD RD
MAPLEWOOD   NJ      07040-1038

#1294729
DORITA HENDERSON
42 WILLISTON DR
LONGMEADOW MA     01106-2110

#1088398
DORITA ISOBEL SHAW
1047 INTERLAKE DR
OSHAWA   ON    L1K 2M5
CANADA

#1088399
DORLAND E DANHAUER &
FLORA H DANHAUER JT TEN
3712 E 42ST
DES MOINES     IA      50317-8104

#1294731
DORLAND E LAUR
4746 GENESEE RD
LAPEER    MI     48446-3636

#1294732
DORLE MEYER
3223 87TH ST
E ELMHURST    NY      11369-2137

#1294733
DORLEAN M BROWN
39779 CALANN DR
ELYRIA   OH    44035-8135

#1294734
DORLEEN J TRAMILL
4371 NORTH OLNEY
INDIANAPOLIS     IN      46205-2565

#1294735
DORLEEN MALLIS
414 NORTH COURT AVE
TUCSON    AZ      85701

#1294736
DORLESA BARMETTLER EWING &
STEPHEN D EWING JT TEN
18701 LAMSON ROAD
CASTRO VALLEY    CA      94546

#1294737
DORLESS WILLIAMS
404 DAWNVIEW AVE
DAYTON    OH     45431-1807

#1294738
DORLESS WILLIAMS & PHYLLIS J
STEPHENS JT TEN
404 DAWNVIEW AVE
DAYTON    OH    45431-1807

#1294739
DORMA S CRAWFORD & LESA J
CRAWFORD JT TEN
244 EUCLID AVENUE
WADSWORTH OH     44281-1504

#1294740
DORMAN E MC GOUGH
1396 NIX RD
NAUVOO    AL     35578-3820

#1294741
DORMAN E MORRISON
846 SUMMITCREST DR
INDIANAPOLIS      IN      46241-1729

#1294742
DORMAN K BROCKMAN
5569 GARRETT DR
MILFORD   OH    45150-2863

#1294743
DORMETRIA LASHARNE ROBINSON
9839 HAGEL CIRCLE
LORTON    VA     22079-4309

#1294744
DORON BLUMENFELD CUST
AMIR BLUMENFELD
UNIF TRANS MIN ACT CA
5007 GERALD AVE 21
ENCINO     CA     91436-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1294745
DORON E RASMUSSEN
210 TIMBER DR
COUNCIL BLUFFS      IA      51503-5338

#1294746
DOROTEO B VIRAMONTES
8509 S LOCKWOOD
BURBANK  IL      60459-2929

#1294747
DOROTHEA A BELL
89 CANOE BROOK ROAD
TRUMBULL   CT      06611-2101

#1294748
DOROTHEA A FALCONE
53 TRUXTON RD
ISLAND PARK      NY      11558-1415

#1294749
DOROTHEA A MAZIARZ
3398 TOWERLINE ROAD
BRIDGEPORT   MI      48722-9542

#1294750
DOROTHEA A MC MULLEN
CUST BARBARA A MC MULLEN
UNIF GIFT MIN ACT NC
4701 HIDDEN OAK CT
GREENSBORO  NC      27407-7737

#1294751
DOROTHEA A PEATMAN
54 W COLUMBIA AVE
LINDENWOLD   NJ      08021-3226

#1294752
DOROTHEA A SIDNEY
3301 WAUWATOSA DR
DES MOINES      IA      50321-2612

#1294753
DOROTHEA A TOURIS
6301 N KNOX AVE
CHICAGO   IL      60646

#1294754
DOROTHEA A WEITZ & GERALD E
WEITZ TEN COM
3904 N WILLOW RD
SPOKANE    WA      99206-4437

#1294755
DOROTHEA ANN RZASA
3675 FANWOOD AVE
LONG BEACH   CA      90808-2837

#1294756
DOROTHEA B MC LAUGHLIN
3814 HUDSONVIEW STREET
MOHEGAN LAKE  NY      10547-1037

#1294757
DOROTHEA B SNYDER
206 W BLANCKE ST
LINDEN    NJ      07036-5040

#1294758
DOROTHEA BAKER POLSTER
6823 WATERMAN AVE
UNIVERSITY CITY      MO      63130-4662

#1294759
DOROTHEA BLENK
1778 TURK RD
DOYLESTOWN  PA      18901-2811

#1294760
DOROTHEA BUCKLIN TR
THE D PAUL BUCKLIN & DOROTHEA
BUCKLIN FAMILY TRUST
4112 E LUPINE AVE
PHOENIX    AZ      85028

#1294761
DOROTHEA C BERGERON
BOX 5697
BRADENTON   FL      34281-5697

#1294762
DOROTHEA C KNIERIEM
124 S NAURAUSHAUN RD
PEARL RIVER      NY      10965-2913

#1294763
DOROTHEA CAZIN BAKER &
DANIEL A BAKER TEN ENT
8319 CHARMEL DR
BALT    MD      21244-2228

#1294764
DOROTHEA CHILDS
4808 CANADIAN DR
LAS VEGAS      NV      89130-2216

#1294765
DOROTHEA D BROWN TRUSTEE
UNDER DECLARATION OF TRUST
DTD 04/12/90
5425 SANTA THERESA COURT
FARMINGTON      NM      87402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294766
DOROTHEA D BROWN TRUSTEE
UNDER U/A DTD 04/12/90
DECLARATION OF TRUST
5425 SANTA THERESA COURT
FARMINGTON    NM    87402

#1294767
DOROTHEA D BURNETT TR
UA 04/19/91
BOX 117
SOUTHFIELD    MA    01259-0117

#1294768
DOROTHEA D EDWARDS
17580 SE 97TH AVE
SUMMERFIELD    FL    34491-6434

#1294769
DOROTHEA D SCHAFER
2820 BURDETTE ST APT 203
NEW ORLEANS    LA    70125-2540

#1294770
DOROTHEA D TETER & JANE L
FEATRO JT TEN
173 PENN ST
TAMAQUA    PA    18252-2426

#1294771
DOROTHEA D TORMEY
THE RENAISSANCE
2500 EAST AVENUE
ROCHESTER    NY    14610-3124

#1294772
DOROTHEA DASKAS
788 N BRYS DRIVE
GROSSE POINTE WOODS    MI    48236

#1294773
DOROTHEA E CARROLL &
PATRICIA A CARROLL JT TEN
11532 MORGAN AVE
PLYMOUTH    MI    48170-4437

#1294774
DOROTHEA E CHEEK &
JANET CARMICHAEL TR
THE FORREST R CHEEK TRUST
UA 3/20/98
25015 MEADOWBROOK RD
NOVI    MI    48375-2855

#1294775
DOROTHEA E MARA TR FOR LEIGH
E MARA U/A DTD 06/30/81
C/O LEIGH LILES
9430 BRISTOL AVE
KANSAS CITY    MO    64138-3809

#1294776
DOROTHEA E MEILINGGAARD
52 RITCH AVE W
GREENWICH    CT    06830-6918

#1294777
DOROTHEA E TINKLER
8019 BRISTOL RD
DUBLIN    CA    94568

#1294778
DOROTHEA F HOLTZ TR
DOROTHEA F HOLTZ TRUST
UA 01/30/96
26 S MADISON ST
HINSDALE    IL    60521-3236

#1294779
DOROTHEA FEE
5206 JEAN AVE
AMARILLO    TX    79109-4127

#1294780
DOROTHEA G WADE
232 25TH ST NW
CANTON    OH    44709-3924

#1294781
DOROTHEA G WAHRBURG &
JANE R WAHRBURG TR
WAHRBURG FAM TRUST
UA 01/08/94
271-22R GRAND CENTRAL PKWY
FLORAL PARK    NY    11005-1209

#1294782
DOROTHEA GEER
2823 RIFLE RIDGE ROAD
OAKTON    VA    22124-1204

#1088404
DOROTHEA H ECKERT &
ADRIENNE E ECKERT JT TEN
17255 COMMON RD
APT 202B
ROSEVILLE    MI    48066

#1088405
DOROTHEA H ECKERT &
JAMES R ECKERT JT TEN
17255 COMMON RD
APT 202B
ROSEVILLE    MI    48066

#1294783
DOROTHEA HOOVLER
1290 BOYCE RD
APT B406
PITTSBURGH    PA    15241-3984

#1294784
DOROTHEA J BRADLEY
1312 HILLBURN AVE NW
GRAND RAPIDS    MI    49504-2479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1294785
DOROTHEA J LOVE
6929 WEST 116TH STREET
WORTH  IL  60482

#1294786
DOROTHEA J MORASCO & ALICE K
MAUTE JT TEN
6404 21ST AVE W
APT M105
BRADENTON  FL  34209-7812

#1294787
DOROTHEA J ROGGY &
VICTORIA J SHOWELL JT TEN
20332 HACKBERRY DR APT 110
GRETNA  NE  68028

#1294788
DOROTHEA J WALTERS
1301 W STEWART AVE
FLINT  MI  48504-2279

#1294789
DOROTHEA JANSSEN CUST KEVIN
JANSSEN UNIF GIFT MIN ACT
NJ
ATTN KEVIN JANSSEN
525 PLUM BLOSSOM LN
CAMPBELL  CA  95008-1962

#1294790
DOROTHEA L ALFANO
127 ADAMS WAY
SAYVILLE  NY  11782

#1294791
DOROTHEA L DIETZ
704 MAIN AVE
BAY HEAD  NJ  08742-5348

#1294792
DOROTHEA L KUMPF &
VICTOR J KUMPF TEN ENT
45 WALKER DR
BOYERTOWN  PA  19512-1815

#1294793
DOROTHEA L MILLARD
5200 PEACHTREE RD
#3313
ATLANTA  GA  30341

#1294794
DOROTHEA L VANN
3604 N MONROE ST
WILMINGTON  DE  19802

#1294795
DOROTHEA L WISE
C/O DOROTHEA KUMPF
45 WALKER DR
BOYERTOWN  PA  19512-1815

#1294796
DOROTHEA LAGENAUR
1997 N SHEA RD
LEXINGTON  IN  47138-8832

#1294797
DOROTHEA LOWENDICK BITLER
1005 BLENHEIM DRIVE
RALEIGH  NC  27612-5508

#1294798
DOROTHEA M DAHLGREN
C/O R L STEENROD JR & ASSOCIATES P
C 2009 MARKET STREET
DENVER  CO  80205-2022

#1294799
DOROTHEA M WINIARSKI
55502 ST REGIS DRIVE
SHELBY TWP  MI  48315-6651

#1294800
DOROTHEA MARIE LOWENDICK
1005 BLENHEIM DRIVE
RALEIGH  NC  27612-5508

#1294801
DOROTHEA MIROT
1027 MEADOW RD
GLENCOE  IL  60022-1220

#1294802
DOROTHEA NEILD
64 LINDEN DR
FAIR HAVEN  NJ  07704-3535

#1088407
DOROTHEA PHILLIPS &
GEORGANNE PHILLIPS MURPHY &
KIM PHILLIPS MASUCCI JT TEN
1800 BEN FRANKLIN DR
APT A603
SARASOTA  FL  34236-2341

#1294803
DOROTHEA R EDWARDS
119 E 3RD ST
NEW CASTLE  DE  19720-4536

#1294804
DOROTHEA R HELLMANN
2111 BRANDEIS AVE
CINNAMINSON  NJ  08077-3512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294805
DOROTHEA RYAN CUST FOR
DANIEL F RYAN JR UNDER NY
UNIF GIFTS TO MINORS ACT
157-33 25TH AVE
WHITESTONE    NY    11357-3961

#1294806
DOROTHEA S MOSBY
3376 ROCKY GAP PLACE
COCOA    FL    32926-7415

#1294807
DOROTHEA S TRAGLE TR
DOROTHEA S TRAGLE TRUST
UA DTD 3-4-2000
3250 WALTON BLVD APT 224
ROCHESTER HILLS    MI    48309

#1294808
DOROTHEA SALZARULO
875 HERITAGE HLS #A
SOMERS    NY    10589

#1294809
DOROTHEA T PETERS & ALVID B
PETERS JT TEN
BOX 42
LONG LAKE    MI    48743-0042

#1294810
DOROTHEA T SCHMIDT
12 WALNUT AVENUE
SETAUKET    NY    11733-4020

#1294811
DOROTHEA V DEPETRIS TR
DOROTHEA V DEPETRIS REVOCABLE
LIVING TRUST UA 03/07/97
12700 LAKE AVE 909
LAKEWOOD    OH    44107-1502

#1294812
DOROTHEA WEINTRAUB
34 WANAKAH HEIGHTS
HAMBURG    NY    14075-5731

#1294813
DOROTHEE G MAUNTEL
10251 TUPPER LAKE RD
GRAND LEDGE    MI    48837-9503

#1294814
DOROTHIE A ZIMMERMAN
537 W COLUMBIA ST
MASON    MI    48854-1507

#1294815
DOROTHIE NELSON FREETHY
TRUSTEE U/A DTD 06/24/87
FREETHY TRUST
6061 GOLDEN CENTER CT 304
PLACERVILLE    CA    95667-6234

#1294816
DOROTHY A AASVED
11465 W VERNON RD
LAKE    MI    48632-9656

#1294817
DOROTHY A ABBERGER
237 CADMAN DR
WILLIAMSVILLE    NY    14221-6947

#1294818
DOROTHY A ANDRUS
692 STOCKFORD DR
ADRIAN    MI    49221-1402

#1294819
DOROTHY A ARNOLD
6232 N LUNDY AVE
CHICAGO    IL    60646-4010

#1294820
DOROTHY A BELLMORE
8734 BURT RD
CAPAC    MI    48014-9604

#1294821
DOROTHY A BENCHECK
2493 S BELSAY RD
BURTON    MI    48519-1217

#1294822
DOROTHY A BERGER
5924 FISHERMANS WHARF ROAD
HILLSBORO    OH    45133

#1294823
DOROTHY A BERKOWICZ TR
EDWARD A BERKOWICZ & DOROTHY A
BERKOWICZ TRUST U/A DTD 10/18/96
354 HORIZON DR
N FT MYERS    FL    33903

#1294824
DOROTHY A BISHOP TRUSTEE U/A
DTD 08/17/94 DOROTHY A
BISHOP TRUST
45369 KENSINGTON
UTICA    MI    48317-5937

#1294825
DOROTHY A BLECHA & DIANE D
SMITH JT TEN
7847 WHITE AVE
LYONS    IL    60534-1367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294826
DOROTHY A BLECHA & EDWARD G
BLECHA JT TEN
7847 WHITE AVE
LYONS    IL    60534-1367

#1294827
DOROTHY A BONNER
289 CEDARWOOD
LEXINGTON    OH    44904-9363

#1294828
DOROTHY A BRAUN
5409 ROCKWOOD RD
EL PASO    TX    79932-2413

#1294829
DOROTHY A BRYANT
67382 DEQUINDRE
ROMEO    MI    48065

#1294830
DOROTHY A CAMPBELL
158 CURTIS ST
SOMERVILLE    MA    02144-1255

#1294831
DOROTHY A CAMPBELL
BOX 356
BIMBLE    KY    40915-0356

#1088411
DOROTHY A CARBON & MICHAEL J
CARBON JT TEN
14 OLYMPIA CT
OAK BROOK    IL    60523-1618

#1294832
DOROTHY A CARROLL
1007 CALIFORNIA AVE
AVALON    PA    15202-2736

#1294833
DOROTHY A CHATTON
2903 RAVENSWOOD COURT
COLUMBUS    OH    43232-3841

#1294834
DOROTHY A CLEMENT
45 BEECHWOOD PL
CHEEKTOWAGA    NY    14225-2609

#1294835
DOROTHY A COLESWORTHY
23 FAYVIEW LN
NORTH YARMOUTH    ME    04097-6322

#1294836
DOROTHY A COOPER
ST RT 35 ROUTE 4020
JAMESTOWN    OH    45335

#1294837
DOROTHY A CROMER
1233 C ST
SANDUSKY    OH    44870-5050

#1294838
DOROTHY A DASBACH TR
DOROTHY A DASBACH TRUST
UA 5/28/98
210 DONEGAL DR
ROCHESTER HILLS    MI    48309-1223

#1294839
DOROTHY A DAVIS
22 CAMBRIDGE CT
CLIFTON    NJ    07014

#1294840
DOROTHY A DAVY & DARREN S
DAVY JT TEN
33016 GLEN VALLEY DR
FARMINGTON HILLS    MI    48336-1734

#1294841
DOROTHY A DAVY & GEORGE D
DAVY JT TEN
530 N MAIN STREET
MILFORD    MI    48381-1520

#1294842
DOROTHY A DAVY TR U/A DTD
1/9/81
33016 GLENN VALLEY DR
FARMINGTON HILLS    MI    48336-1734

#1294843
DOROTHY A DE GROAT
6357 BURCHFIELD AVE
PITTSBURGH    PA    15217-2732

#1294844
DOROTHY A DEAN
503 S HIGHLANDER WAY APT 21
HOWELL    MI    48843-1974

#1294845
DOROTHY A DEHART
7831 SANTOLINA DR
INDIANAPOLIS    IN    46237-3701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294846
DOROTHY A DEHART & JOHN E
DEHART & SONJA K DEHART JT TEN
1320 RAELINE LANE
MINDEN    NV    89423-9034

#1294847
DOROTHY A DELANEY & ROBERT F
DELANEY TRS U/A DTD 01/07/93
DELANEY FAMILY TRUST
551 FRANCES ST
VENTURA    CA    93003

#1294848
DOROTHY A DIELE
158 ELTON ROAD
STEWART MANOR    NY    11530-5006

#1294849
DOROTHY A DIELE & JOSEPH
DIELE JT TEN
158 ELTON ROAD
STEWART MANOR    NY    11530-5006

#1294850
DOROTHY A DILS & DARLENE
DILS BATES JT TEN
1307 STONEHAVEN LN
DUNEDIN    FL    34698-8345

#1294851
DOROTHY A DILS & MELANIE
DILS RICE JT TEN
1307 STONEHAVEN LN
DUNEDIN    FL    34698-8345

#1088413
DOROTHY A DOHERTY
10 SOUTH IRVING STREET
9B
RIDGEWOOD    NJ    07450-4546

#1294852
DOROTHY A DOMBROSKI
19 KELLY COURT
TRENTON    NJ    08690-3617

#1294853
DOROTHY A DURANTY TR
DOROTHY A DURANTY LIVING TRUST
UA 02/14/95
319 REGAL CT
CLARENDON HILLS    IL    60514-1569

#1294854
DOROTHY A EASLICK
2815 ADAMS BLVD
SAGINIAW    MI    48602-3104

#1294855
DOROTHY A ELLERBEE
Attn    DOROTHY A MULDROW
3201 HOLLY KNOLL CT
ABINGDON    MD    21009-2746

#1294856
DOROTHY A ELLSWORTH
4335 E PHILLIPS RD
CENTENNIAL    CO    80122

#1294857
DOROTHY A ERNST
16392 RUGBY TER
LITCHFIELD    IL    62056-4101

#1294858
DOROTHY A EVANS TR
FBO DOROTHY A EVANS REVOCABLE
LIVING TRUDST UA 02/25/98
6429 TARA COVE
WATERFORD MI    48329-1479

#1294859
DOROTHY A FLORIN
BOX 267
DELAVAN    WI    53115-0267

#1294860
DOROTHY A FLYNT & GRETCHEN
FLYNT SIDDELL JT TEN
BAPTIST HILL RD
PALMER    MA    01069

#1294861
DOROTHY A FRAZIER
2621 SW 9TH AVE
CAPE CORAL    FL    33914

#1294862
DOROTHY A GALE &
RICHARD GALE &
GARY LONG &
ALANE LONG JT TEN
7120 BREWER RD
FLINT    MI    48507-4610

#1294863
DOROTHY A GENGE TR
DOROTHY A GENGE TRUST
UA 08/22/95
17336 GLENMORE
REDFORD    MI    48240-2126

#1294864
DOROTHY A GETCHEY
1119 GREENVILLE RD
CORTLAND    OH    44410-9531

#1294865
DOROTHY A GLASCO & JAMES H
GLASCO & JULIE HOOKER JT TEN
2197 N SYCAMORE CIR
BURTON    MI    48509-1354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294866
DOROTHY A GORMLEY
5 MERRIEWOLD LANE SOUTH
MONROE   NY    10950-2204

#1294867
DOROTHY A GRAHAM &
DENNIS M GRAHAM JT TEN
93 MIRABEAU DR
ROCHESTER HILLS    MI    48307-2480

#1294868
DOROTHY A GUPTON & SHARON C
WARE JT TEN
18345 JAMESTOWN CIR
NORTHVILLE    MI    48167-3521

#1294869
DOROTHY A HANRAHAN
29600 FAIRMOUNT BLVD
PEPPER PIKE    OH    44124-4577

#1294870
DOROTHY A HASH
BOX 484
LAKE MILTON    OH    44429-0484

#1294871
DOROTHY A HAWTHORNE
2941 JACKSON RD
FORISTELL    MO    63348-1535

#1294872
DOROTHY A HENDERSON & ROY L
HENDERSON JT TEN
334 YOLANDA LANE
SHREVEPORT    LA    71105-4338

#1294873
DOROTHY A HILL
12208 ST JOHN AVE
CLEVELAND    OH    44111-5138

#1294874
DOROTHY A HORSCH & ROBERTA W
TIRADO JT TEN
55 HOBNAIL DR
EAST AMHERST    NY    14051-1881

#1294875
DOROTHY A JEDNAK TR
DOROTHY A JEDNAK REVOCABLE
LIVING TRUST UA 03/07/00
11839 GREENBRIAR DR
JEROME    MI    49249-9591

#1294876
DOROTHY A JEFFERY
910 HEMSATH ROAD
SAINT CHARLES    MO    63303-5949

#1294877
DOROTHY A JESCHKE
APT 406
6300 IRVING PARK
CHICAGO    IL    60634-2443

#1294878
DOROTHY A JOHNSON
4100 FAY ROAD
CARLETON    MI    48117-9195

#1294879
DOROTHY A JOURDAIN
426 WHITEHAVEN RD
GRAND ISLAND    NY    14072

#1088418
DOROTHY A KELLER &
PATRICIA KEMPISTY JT TEN
4835 LORI LU
CASEVILLE    MI    48725-9701

#1294880
DOROTHY A KENWORTHY
C/O JOHN SULLIVAN JR
136 EAST MARKET ST 1101
INDIANAPOLIS    IN    46204-3208

#1294881
DOROTHY A KEROUAC
1037 TONI DRIVE
DAVISON    MI    48423-2825

#1088419
DOROTHY A KILGER TOD
PAUL J KORAB
SUBJECT TO STA TOD RULES
10501 WILSHIRE BLVD 714
LOS ANGELES    CA    90024-6323

#1294882
DOROTHY A KNIGHT
4708 HURON ST
CASSS CITY    MI    48726

#1294883
DOROTHY A KNOBLOCK LEONARD T
KNOBLOCK & CYNTHIA M
KNOBLOCK JT TEN
30328 GLOEDE
WARREN    MI    48093-3370

#1294884
DOROTHY A KOONTZ
1803 WINDSOR DALE DR
RICHMOND    VA    23229-4026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1294885
DOROTHY A KOSOVAC CUST BRIAN
CHRISTOPHER MULLIGAN UNIF
GIFT MIN ACT MICH
6544 DAVIS
BRIGHTON    MI    48116-2039

#1294886
DOROTHY A KRASS
19062 LAUREN DR
CLINTON TOWNSHIP    MI    48038

#1294887
DOROTHY A KRISTENSEN
3648 CLIPPER LANE
ST JAMES CITY    FL    33956-4204

#1294888
DOROTHY A KRIZ & LOUIS L
KRIZ JT TEN
1606 PLAINFIELD RD
LA GRANGE    IL    60525-7022

#1294889
DOROTHY A LAGUNA
24391 REGINA
MISSION VIEJO    CA    92691-4714

#1294890
DOROTHY A LESPERANCE
18535 WILLIAMS
LIVONIA    MI    48152-2841

#1294891
DOROTHY A LEWIS
1028 COLUMBUS HINES WY
NEW LEBANON    OH    45345-1615

#1294892
DOROTHY A MAC MILLAN
13118 CHESTNUT
SOUTHGATE    MI    48195-1255

#1294893
DOROTHY A MALETIC
C/O DOROTHY A MORRISH
500 PINEST
CLIO    MI    48420-2017

#1294894
DOROTHY A MARTEL
3006 STEELE RD
KANSAS CITY    KS    66106-4216

#1294895
DOROTHY A MARTIN
117 MARRANO DR
DEPEW NY    14043-1645

#1294896
DOROTHY A MAYBERRY
106 JEFFERSON AVENUE
NEW CASTLE    DE    19720

#1294897
DOROTHY A MCEWEN
1090 REX AVENUE
FLINT    MI    48505-1618

#1294898
DOROTHY A MCKEE TR
DOROTHY A MCKEE TRUST
UA 08/20/98
109 CHRISTINE CIRCLE
SATELITE BEACH    FL    32937-2266

#1294899
DOROTHY A MIKULA
7004 PARK AVE SE
CLEVELAND    OH    44105-4967

#1294900
DOROTHY A MILLINGTON
RD 4 BOX 72
ELIZABETH    PA    15037-9804

#1294901
DOROTHY A MONTULLI
172 WILLOWBEND RD
ROCHESTER NY    14618

#1088422
DOROTHY A MORGULEC & DAWN
MARIE MORGULEC JT TEN
53739 BRIARCLIFF CT
SHELBY TOWNSHIP    MI    48315-1632

#1294902
DOROTHY A MOSHER STOCK
916 CASSANDRA LN
LAKESIDE HILLS ESTATES
LAKELAND    FL    33809-3711

#1294903
DOROTHY A NORTON
5712 TALL OAKS RD
BLOOMFIELD HILLS    MI    48301-2053

#1294904
DOROTHY A NOTHOFER
599 LINCOLN AVE
GLEN ROCK    NJ    07452-2008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1294905
DOROTHY A NOWAK
30170 IROQUIOS
WARREN   MI     48093-5017

#1294906
DOROTHY A NYPAVER
304 HAMILTON AVENUE
HARWICK   PA     15049-8904

#1294907
DOROTHY A O'CALLAGHAN
9531 YVONNE DR
N ROYALTON   OH     44133-1237

#1294908
DOROTHY A OKE
19965 OAK LEAF CIRCLE
CORNELIUS   NC     28031

#1294909
DOROTHY A OWLER
3701 W MCNAB ROAD
APT 105
POMPANO BEACH   FL     33069-4931

#1294910
DOROTHY A PARRISH CUST
WILLIAM JOSEPH PARRISH UNIF
GIFT MIN ACT VA
8189 MEADOWVIEW LANE
MECHANICSVILLE   VA     23111-2207

#1294911
DOROTHY A PEETE
2018 MARIPOSA LANE
BILLINGS      MT     59102-2347

#1294912
DOROTHY A PERRY
2118 HEATHERWOOD AT KINGS WAY
YARMOUTH PORT   MA     02675

#1294913
DOROTHY A PICCOLOTTO
5703 76TH STREET CT E
PUYALLUP   WA     98371-8355

#1294914
DOROTHY A PIPES
6502 CATHCART ROAD
ANNANDALE   VA     22003-2021

#1294915
DOROTHY A PREGOT
3222 KINROSS CIRCLE
HERNDON   VA     20171

#1294916
DOROTHY A QUICK TR U/A DTD
09/02/92 THE 1992 TRUST FOR
DOROTHY A QUICK
7264 W PETERSON AVE
APT C400
CHICAGO   IL     60631-3647

#1294917
DOROTHY A QUILLMAN
3714 GRASSTREE CT
BLOOMINGTON   IN     47401-8123

#1294918
DOROTHY A REFLING
BOX 160097
BIG SKY      MT     59716-0097

#1294919
DOROTHY A RIKE
265 NORTHWOOD DR
YELLOW SPGS   OH     45387-1927

#1294920
DOROTHY A ROTH
2509 S TRAIL CIRCLE
ALLISON PARK      PA     15101-3026

#1294921
DOROTHY A ROTH &
JOHN C ROTH JT TEN
2509 S TRAIL CIRCLE
ALLISON PARK      PA     15101-3026

#1294922
DOROTHY A SCHEIBER
4252 N RANGELINE ROAD
HUNTINGTON   IN     46750-8953

#1294923
DOROTHY A SCHULTE TRUSTEE OF
SCHULTE FAMILY TRUST U/A
DATED 08/04/75
7802 SUN CARLOS DR
SCOTTSDALE   AZ     85258-3410

#1294924
DOROTHY A SETINA
733 CORWIN
PONTIAC      MI     48340

#1294925
DOROTHY A SHEPHERD
969 SPENCE
PONTIAC   MI     48340-3062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1294926
DOROTHY A SHERBURNE & FRANK
C SHERBURNE JR JT TEN
320 W 23RD ST
HOLLAND   MI     49423-4035

#1294927
DOROTHY A SIMMONS
BOX 267
DELAVAN   WI     53115-0267

#1294928
DOROTHY A SOMERS
405 OLD HWY 31 E
BETHPAGE   TN     37022

#1294929
DOROTHY A SOMERS & SUZANNE M
FLICK JT TEN
405 OLD HIGHWAY 31 E
BETHPAGE   TN     37022

#1294930
DOROTHY A STECH
4505 STONEWALL AVENUE
DOWNERS GROVE IL     60515

#1294931
DOROTHY A STRAINIC
1944 MINERAL SPRINGS BLVD
DALTON   GA     30720-5061

#1294932
DOROTHY A SWANSON
307 WESTEVA
HOLMEN   WI     54636

#1294933
DOROTHY A TAMMARO
132 DIAMOND WAY
CORTLAND   OH     44410-1376

#1294934
DOROTHY A TENGOWSKI
10125 PEOPLES LOOP
PORT RICHEY   FL     34668-3373

#1294935
DOROTHY A TIERNEY & LAWRENCE
P TIERNEY JT TEN
3064 ENISGLEN DR
PALM HARBOR   FL     34683-2009

#1294936
DOROTHY A TREW &
JAMES O TREW JT TEN
41983 WAVERLY DR
NOVI   MI     48377-1578

#1294937
DOROTHY A VOSS
839 E 10TH AVENUE
NEW SMYRNA BEACH   FL     32169-3211

#1294938
DOROTHY A WALLS
737 SHERIDAN AVE
BEXLEY   OH     43209-2326

#1294939
DOROTHY A WATKINS TR
DOROTHY A WATKINS REVOCABLE
LIVING TRUST
UA 05/11/98
5760 MEADOWS DR
CLARKSTON   MI     48348

#1294940
DOROTHY A WENDT
APT C
813 BRIAR HILL PL
ESSEX   MD     21221-5473

#1294941
DOROTHY A WEZELL EX EST
DOROTHY M BRADFORD
PO BOX 4010
FLINT   MI     48504

#1294942
DOROTHY A WILKINSON
6199 W 250 S RD
RUSSIAVILLE   IN     46979-9506

#1294943
DOROTHY A WOOD
323 PLAZA
ATLANTIC BEACH   FL     32233-5441

#1294944
DOROTHY A WOOD & JAMES L
WOOD JT TEN
323 PLAZA
ATLANTIC BEACH   FL     32233-5441

#1294945
DOROTHY A WOOD CUST
KIMBERLEY A WOOD UNDER THE
FLORIDA GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH   FL     32233-5441

#1294946
DOROTHY A WOOD CUST KAREN R
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH   FL     32233-5441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1294947
DOROTHY A WOOD CUST LEONARD
R WOOD UNDER THE FLORIDA
GIFTS TO MINORS ACT
323 PLAZA
ATLANTIC BEACH      FL      32233-5441

#1294948
DOROTHY A WOOD CUST ROGER A
WOOD UNDER THE FLORIDA GIFTS
TO MINORS ACT
323 PLAZA
ATLANTIC BEACH      FL      32233-5441

#1294949
DOROTHY A WOODS
43506 DONLEY
STERLING HGTS      MI      48314-2625

#1294950
DOROTHY A ZENORINI DIAN
9 RIVERVIEW AVE
CLIFFSIDE PARK      NJ      07010-3001

#1294951
DOROTHY ACIERNO TR DOROTHY
ACIERNO TRUST U/A DTD
04/01/93
245 SALVADOR SQUARE
WINTER PARK      FL      32789-5618

#1294952
DOROTHY ALBERSTADT
5335 POOKS HILL RD
BETHSEDA      MD      20814-2004

#1294953
DOROTHY ALICE SMITH
MITCHELL
389 SWEETMAN RD
BALLSTON SPA      NY      12020-3106

#1294954
DOROTHY ALLAN
9120 WOODEN BRIDGE RD
POTOMAC      MD      20854-2414

#1294955
DOROTHY ALWARDT
10765 ALLEGHANY ROAD
DARIEN CENTER      NY      14040-9744

#1294956
DOROTHY AMUNDSEN
BOX 60
SPRINGDALE      WA      99173-0060

#1294957
DOROTHY ANN ADAMS
61 WEST MAIN STREET
BAINBRIDGE      NY      13733-3200

#1294958
DOROTHY ANN BIRCHETT MCINNIS
1530 VICKLAN ST
VICKSBURG      MS      39180-3952

#1294959
DOROTHY ANN BURGUIERES
9 DORSET LANE
SHORT HILLS      NJ      07078-1514

#1294960
DOROTHY ANN CAPLETTE
32 ROCKY HILL RD
OXFORD      MA      01540-1544

#1294961
DOROTHY ANN CLAESGENS
530 AGNES AVE
OWATONNA  MN      55060-3030

#1294962
DOROTHY ANN ELLIS AS
CUSTODIAN FOR WILLIAM NAIDEN
ELLIS U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
6128 CHRISTMAN DR
N OLMSED      OH      44070

#1294963
DOROTHY ANN HORTON
600 W CLARK ST
CLARINDA      IA      51632-2434

#1294964
DOROTHY ANN LEVENSON
20 RAWLINGS DRIVE
MELVILLE      NY      11747-4020

#1294965
DOROTHY ANN OCONNELL
23770 LILLEHI AVE
HAMPTON  MN      55031-8731

#1294966
DOROTHY ANN OLIVEIRA
BOX 1023
GILLETTE      WY      82717

#1294967
DOROTHY ANN SMITH KEELING
2514 TOP HILL RD
LOUISVILLE      KY      40206-2831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1294968
DOROTHY ANN SMOLEY
5304 SUGAR CREEK LN
SALIDA    CA    95368-9078

#1294969
DOROTHY ANN SULLIVAN
57 MAGEE AVE
ROCHESTER NY    14613-1110

#1294970
DOROTHY ANN WYANT
BOX 185
ANKENY    IA    50021-0185

#1294971
DOROTHY ANNE CURTICE
HARTWELL CUST DAVID CURTICE
HARTWELL UNIF GIFT MIN ACT
MICH
3309 N CLAREMONT
CHICAGO  IL    60618-6205

#1294972
DOROTHY ANNE CURTICE HARTWELL AS
C/F ANNE BRONSDON HARTWELL U/THE
CALIFORNIA U-G-M-A
1654 VALMONT
NEW ORLEANS    LA    70115-4945

#1294973
DOROTHY ANNE CURTICE HARTWELL AS
CUST FOR DAVID CURTICE HARTWELL
U/THE CALIFORNIA U-G-M-A
348 E WISCONSIN AVE
LAKE FOREST    IL    60045

#1294974
DOROTHY ANNE LAWRENCE
823 MILDRED
TEMPERANCE MI    48182-9282

#1294975
DOROTHY ANNE POLIN
MISHOL UZRAD 5/3
JERUSALEM ISREAL 97277
ISRAEL

#1294976
DOROTHY ANNE RUNGE
262 BAKER LANE
APT 2113
CHARLESTON    WV    25302

#1294977
DOROTHY ANNE VANGIESSEN
9973 WEST S AVE
MATTAWAN MI    49071-9461

#1294978
DOROTHY ANNE WEINSTEIN
MISHOL UZRAD 5/3
JERUSALEM ISREAL 97277
ISRAEL

#1294979
DOROTHY ANTHONY SIMS
120 LYNCHESTER RD
GREENVILLE    SC    29615-3942

#1294980
DOROTHY ARP
204 ANN ST
MANNING    IA    51455-1129

#1294981
DOROTHY AUSTIN
WEBBERLEY
4624 BELCLAIRE AVE
DALLAS    TX    75209-6004

#1294982
DOROTHY B ALMY
161 GLEN ECHO TRAIL
MOUNT AIRY    NC    27030

#1294983
DOROTHY B ANDERSON
DOROTHY B ANDERSON MARITAL TRUST
30771 NORTH LAKE DR
SEDALIA    MO    65301

#1294984
DOROTHY B APOLLONIO
1005 13TH ST
BELLINGHAM    WA    98225-6618

#1294985
DOROTHY B BAYUS
C/O DOROTHY B MARKOVICH
7090 RUSTLING WINDS AVE
LAS VEGAS    NV    89113-0205

#1294986
DOROTHY B BISSELL
72 SOUTH SALEM ROAD
RIDGEFIELD    CT    06877-4829

#1294987
DOROTHY B BORGMEYER TR
DOROTHY B BORGMEYER REVOCABLE
LIVING TRUST U/A DTD 01/03/2001
41 BERRY OAKS LANE
ST LOUIS    MO    63122-1908

#1294988
DOROTHY B BROWN &
MARILOU MESSINA JT TEN
4521 OLIVIA AVENUE
ROYAL OAK    MI    48073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1294989
DOROTHY B BROWN & NORMAN C
BROWN JT TEN
1651 S W 127 AV 206
PEMBROOKE PINES    FL    33027-2188

#1294990
DOROTHY B BYRNES & DOUGLAS A
BYRNES JT TEN
9 RENWICK AVE
HUNTINGTON    NY    11743

#1294991
DOROTHY B COOTE
4830 KENNETT PIKE
163
WILMINGTON    DE    19807-1833

#1294992
DOROTHY B CORICA
13B HICKORY HILL ROAD
WILLIAMSVILLE    NY    14221

#1294993
DOROTHY B COUNCE
6 JONES ST
MADISON    ME    04950-1505

#1294994
DOROTHY B CUNNINGHAM
5720 EVERETT EAST S E
HUBBARD    OH    44425-2828

#1294995
DOROTHY B EASON
48 REVERLEY LANE
LEXINGTON    VA    24450-3334

#1294996
DOROTHY B FERRARA
1237 MEADOWOOD DRIVE
WATERFORD    MI    48327

#1294997
DOROTHY B FETTIG
149 VICTORIA DR
HAINES CITY    FL    33844-6244

#1294998
DOROTHY B GERBER
13 DOVER WALK
TOMS RIVER    NJ    08753-4108

#1294999
DOROTHY B GOLDEN
3771 HIGHGROVE
DALLAS    TX    75220

#1295000
DOROTHY B HAMILTON
308
2956 HATHAWAY RD
RICHMOND    VA    23225-1730

#1295001
DOROTHY B HARMAN &
THOMAS R HARMAN III JT TEN
406 PEYTON AVE
HADDONFIELD    NJ    08033-2647

#1295002
DOROTHY B HARMAN & CHARLES W
HARMAN JT TEN
1378 E 8TH ST
BROOKLYN    NY    11230-5702

#1295003
DOROTHY B JENNINGS
3095 STATE SHED RD
NATHALIE    VA    24577-3890

#1295004
DOROTHY B JOHNSON
1131 HARBINS RD
DACULA    GA    30019-2403

#1295005
DOROTHY B JOHNSON
1400 WAVERLY ROAD
BLAIR 217
GLADEVYNE    PA    19035-1254

#1295006
DOROTHY B JOHNSON EX EST
JACK B JOHNSON
1080 RIDGE RD
LEWISTON    NY    14092

#1295007
DOROTHY B KAUFMAN
617 N REXFORD DR
BEVERLY HILLS    CA    90210-3311

#1295008
DOROTHY B KERSCHER
1011 LINCOLN BLVD
MANITOWOC    WI    54220-2819

#1295009
DOROTHY B KLEIN
3915 W PHELPS RD
PHOENIX    AZ    85053-2715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295010
DOROTHY B KLUGER
133 MORTON RD
SPRINGFIELD     PA    19064-3608

#1295011
DOROTHY B LASH
4329 TELLICO RD
ROANOKE  VA    24017

#1295012
DOROTHY B LEVERE TRUSTEE U/A
DTD 05/02/89 DOROTHY B
LEVERE TRUST
BOX 340
CONNEAUT LAKE    PA    16316-0340

#1295013
DOROTHY B LEWIS & JAMES E
LEWIS JT TEN
316 W ROBERT
HAZEL PARK    MI    48030-1739

#1295014
DOROTHY B LINDER &
KEITH E LINDER & MARK A LINDER &
MELANIE L CHANDLER JT TEN
1550 OLD 27 LOT 72
CLEWISTON  FL    33440

#1295015
DOROTHY B LOCKLEAR
408 21TH AVENUE SOUTH
NORTH MYRTLE BEACH   SC    29582-4206

#1295016
DOROTHY B MAIERS
1822 HUNTINGTON DR
CHARLESTON  SC    29407-3121

#1295017
DOROTHY B MARAS TR
DOROTHY B MARAS TRUST
UA 05/09/97
1301 A NUTMEG CT
MT PROSPECT    IL    60056-6338

#1295018
DOROTHY B MOYNIHAN
300 WILLOW AVE
JOLIET     IL    60436-2148

#1295019
DOROTHY B NEELY TR
DOROTHY BAKER NEELY LIVING TR
UA 08/18/82
2421 TUSITALA ST 2904
HONOLULU  HI    96815-3110

#1295020
DOROTHY B OSIP & LEO B OSIP JT TEN
34415 SPRING VALLEY
WESTLAND  MI    48185-1453

#1295021
DOROTHY B PUFFER & GUY M
PUFFER TR U/W HAROLD V
PUFFER
BOX 763
24 PROSPECT AVE
ANDOVER   NJ    07821-0763

#1295022
DOROTHY B ROBISON
9232 KING GRAVES RD NE
WARREN  OH    44484-1127

#1295023
DOROTHY B ROMANO
1524 LINWOOD
ROYAL OAK    MI    48067-1062

#1295024
DOROTHY B ROSENBERG
BOX 562
LIMA     NY    14485-0562

#1295025
DOROTHY B SMALLRIDGE
1732 HUDSON AVE
ROCHESTER   NY    14617-5104

#1295026
DOROTHY B STAHL
RD 2 BOX 54
MARTINSBURG   PA    16662-9113

#1295027
DOROTHY B STALLARD
14 WINTHROP DRIVE
BARRINGTON   RI    02806-4813

#1295028
DOROTHY B STANTON
4605 OCEAN FRONT AVENUE
VIRGINIA BEACH     VA    23451-2520

#1295029
DOROTHY B W CURRIE
BLUE ROCK HEIGHTS
72 KEEL CAPE DR
SOUTH YARMOUTH  MA    02664-1352

#1295030
DOROTHY B WARRICK TR
DOROTHY B WARRICK REVOCABLE
LIVING TRUST UA 10/02/92
207 W RIDGELEY RD
COLUMBIA  MO    65203-3523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295031
DOROTHY B WEAKLY
143 GREENSPRINGS ROAD
INDIANAPOLIS     IN     46214-3957

#1295032
DOROTHY B WEBSTER
4015-A DORCAS DR
NASHVILLE     TN    37215-2210

#1295033
DOROTHY B WEIRICK
14 N SYLVANIA AVE
ROCKLEDGE    PA    19046-4268

#1295034
DOROTHY B YOUNG
3380 ROCK HAVEN CIR NE
ATLANTA     GA     30324-2531

#1295035
DOROTHY BALIUS TRUSTEE U/A
DTD 08/11/93 F-B-O DOROTHY
BALIUS REVOCABLE LIVING
TRUST
1321 S GENESEE RD
BURTON     MI     48509

#1295036
DOROTHY BALLINGER
403B PEACE CIRCLE
NEW OXFORD    PA     17350-8538

#1295037
DOROTHY BARNEY
2604 BARYNEY AVENUE
DAYTON    OH    45420-3304

#1295038
DOROTHY BARTELL
14443 HALTER ROAD
WEST PALM BEACH    FL     33414-1006

#1295039
DOROTHY BARTLETT
22 ALGONQUIN TRL
SANDY HOOK    CT     06482-1436

#1295040
DOROTHY BASSE & DAVID H
BASSE JT TEN
2121 HWY Y
BELLE     MO     65013

#1295041
DOROTHY BATTLE
18244 NORTHLAWN
DETROIT     MI     48221-2018

#1088429
DOROTHY BAUER
7794 CLOVERFIELD CIRCLE
BOCA RATON    FL     33433

#1295042
DOROTHY BAUGHMAN SQUAIR
5959 DAYBROOK CT
BELMONT    MI     49306

#1295043
DOROTHY BAYER TR
DOROTHY BAYER LIVING TRUST
U/A DTD 11/13/96
447 W LAKE ST
SOUTH LYON     MI     48178

#1295044
DOROTHY BEAM & JANE BEAM
DANIELS JT TEN
3660 OSBORNE DR
WARRENTON  VA     20187

#1295045
DOROTHY BECKMAN
4 HERMINA CT
ANN ARBOR    MI     48103-3173

#1295046
DOROTHY BELLE BARGE EROS
3203 MARNE DR NW
ATLANTA     GA     30305-1933

#1295047
DOROTHY BENCENE
37031 LOIS AVE
ZEPHYRHILLS     FL     33541-5319

#1295048
DOROTHY BERARDI
3060 KENNEDY BLVD
JERSEY CITY     NJ     07306-3642

#1088430
DOROTHY BILLINGER
51609 BLUE SPRUCE
MACOMB    MI     48042

#1295049
DOROTHY BINKLEY
493 AQUEDUCT ST
AKRON    OH    44303-1554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295050
DOROTHY BIRNHAM
382 FEARRINGTON POST
PITTSBORO    NC    27312-8518

#1295051
DOROTHY BIRON
15 GLEN AVE
WATERVILLE    ME    04901-4705

#1295052
DOROTHY BISSANTZ
443 DIANA AVE
BATAVIA    OH    45103-1806

#1295053
DOROTHY BLADEY COLUMBUS TR
DOROTHY BLADEY COLUMBUS TRUST
UA 09/11/98
842 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49504-5661

#1295054
DOROTHY BLAKE LOCKARD
12 ALGONQUIN WOOD PL
GLENDALE    MO    63122-2013

#1295055
DOROTHY BLANKENBURG
823 WOOD LANE
PETALUMA    CA    94954-4353

#1295056
DOROTHY BODIN STEVENS
655 WADE ST
BEAUMONT    TX    77706-6340

#1295057
DOROTHY BOLIN
137 WASHINGTON ST
FRANKLIN    IN    46131-1005

#1295058
DOROTHY BOLTON
1379 AVE RD
TORONTO    ON    M5N 2H3
CANADA

#1295059
DOROTHY BOSOTINA
84-47 118 ST
KEW GARDENS    NY    11415-2944

#1295060
DOROTHY BOTNICK
APT H-4
2804 VICTORIA WAY
COCONUT CREEK    FL    33066-1330

#1295061
DOROTHY BOUTON
20240 E 800 RD
GEORGETOWN IL    61846

#1295062
DOROTHY BOWDISH & DALE
BOWDISH JT TEN
134 W SUNSET
LOMBARD    IL    60148-1649

#1295063
DOROTHY BOWEN
3144 GOLFHILL DR
WATERFORD MI    48329-4517

#1295064
DOROTHY BRAUDE EDINBURG
315 LEE ST
BROOKLINE    MA    02445-5914

#1295065
DOROTHY BRAY
BOX 3921
TRENTON    NJ    08629-0921

#1295066
DOROTHY BREMAN PRUNTY
BOX 625
LEECHBURG    PA    15656-0625

#1295067
DOROTHY BRENNER
7 POWERVILLE RD
MOUNTAIN LAKES    NJ    07046-1001

#1295068
DOROTHY BRINK
17 MANSFIELD VILLAGE
HACKETTSTOWN NJ    07840-3626

#1295069
DOROTHY BROKERING
549 TRAILWOOD CR
WINDSOR    CO    80550-5950

#1295070
DOROTHY BROWN
150 ELMER AVE
TORONTO    ON    M4L 3S1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295071
DOROTHY BRYANT
1420 GAGE RD
TOLEDO   OH    43612-4022

#1295072
DOROTHY BRYANT
305 FRANKLIN ST
WATERFORD   WI    53185-4207

#1295073
DOROTHY BUCK BOUCHER
188 E MAIN ST
ABINGDON   VA    24210-2839

#1295074
DOROTHY BUCKNER
3500 FENLEY RD
CLEVELAND   OH    44121-1346

#1295075
DOROTHY BURDEN
2230 PERKINS
SAGINAW   MI    48601-2054

#1295076
DOROTHY BURGESS BROWN
1700 HIGHVIEW ST
ARLINGTON   TX    76013

#1295077
DOROTHY BURKE
4738 BRENTWOOD CT
HOLLAND   MI    49423-8700

#1295078
DOROTHY BURKE & JEANNE
SPROUSE JT TEN
10913 S MICHIGAN ROAD
R ROUTE 5
BOX 117-A
PLYMOUTH   IN    46563-9007

#1295079
DOROTHY BUSHMAN PETERS
1127 COLUMBUS BLVD
KOKOMO   IN    46901-1970

#1295080
DOROTHY C ADAMS
228 BECKER ROAD
NORTH WALES   PA    19454-4102

#1295081
DOROTHY C ANDERSON
6232 WEST 157TH PLACE
OAK FOREST   IL    60452-2712

#1295082
DOROTHY C ANDROS
22 FAIRFIELD AVE
FLORENCE   MA    01062-1437

#1295083
DOROTHY C BARENBREGGE TR
F/B/O DOROTHY C BARENBREGGE
TR U/A DTD 03/29/72
787 FOUNTAINHEAD LANE
NAPLES   FL    34103-2732

#1295084
DOROTHY C BASDEKIS TRUSTEE
U/A DTD 09/07/90 DOROTHY C
BAADEKIS TRUST
57 WARWICK ST
LONGMEADOW MA    01106-1046

#1295085
DOROTHY C BOYD
442 W KINGS POINT ROAD
POLSON   MT    59860-9526

#1295086
DOROTHY C BRAUN
846 JACKOSN ST
MANITOWOC   WI    54220-6633

#1295087
DOROTHY C CABASIN
2234 MARGARITA DR
LADY LAKE   FL    32159-9542

#1295088
DOROTHY C CARSON
102 GREEN VALLEY BLVD
FRANKLIN   TN    37064-5269

#1295089
DOROTHY C CASWELL & WILLIAM
H CASWELL III JT TEN
3571 NEWGATE ROAD
TROY   MI    48084-1042

#1295090
DOROTHY C COMITO
23350 PLAYVIEW
ST CLAIR SHORES   MI    48082-2089

#1295091
DOROTHY C DELLERMAN
9251 SUNDERLAND WAY
WEST CHESTER   OH    45069-4029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1295092
DOROTHY C DUNCAN &
B FREDERICK DUNCAN JT TEN
PO BOX 466
STOLLINGS      WV    25646

#1295093
DOROTHY C DZIAMA
C/O JAMES B MCNAUGHTON
101 EMERALD
CORTLAND  OH    44410

#1295094
DOROTHY C ECKLUND
124 OAK LN
NAPLES     FL    34114-8754

#1295095
DOROTHY C EVANS
CULLOM    IL      60929

#1295096
DOROTHY C GAHLAU & ORIN N
GAHLAU & GAIL E LUKITY JT TEN
4601 HURON ST
PORT HOPE    MI    48468-9649

#1295097
DOROTHY C GILLMAN
27985 ALBRIGHT RD
LONDONDERRY  OH    45647-8980

#1295098
DOROTHY C HANRAHAN
65 GREY LANE
LEVITOWN    NY    11756-4497

#1295099
DOROTHY C HARBER
147 BUCKEYE TRAILS DR
COMMERCE  GA    30530

#1295100
DOROTHY C HARRIS
211 N CECIL AVE
INDIANAPOLIS    IN    46219-5318

#1295101
DOROTHY C HAUPT & DORIS J
SWEENEY JT TEN
2337 DOTLEY
ST LOUIS      MO    63136-5009

#1295102
DOROTHY C HENDERSON
5712 JAMMES ROAD
JACKSONVILLE    FL    32244-1808

#1295103
DOROTHY C HENRY
808 W GRANT ST
HARTFORD CITY    IN    47348-1930

#1295104
DOROTHY C HILL
3804 BRANDON AVE
APT 115
ROANOKE    VA    24018-7000

#1295105
DOROTHY C HOOD
2946 LAKE HARBIN ROAD
MORROW  GA    30260-2143

#1295106
DOROTHY C HOOD &
JANE H SANDERS JT TEN
2946 LAKE HARBIN ROAD
MORROW  GA    30260-2143

#1295107
DOROTHY C HOWE
840 UNIVERSITY AVE
ROCHESTER   NY    14607-1236

#1295108
DOROTHY C HRABAK &
ANNE MARIE HAFNER JT TEN
12370 PRAIRIE DR
STERLING HEIGHTS      MI    48312

#1295109
DOROTHY C HRABAK &
DAVID W HAFNER JT TEN
12370 PRAIRIE DR
STERLING HEIGHTS      MI    48312

#1295110
DOROTHY C HRABAK &
DOROTHY A HAFNER JT TEN
12370 PRAIRIE DR
STERLING HEIGHTS      MI    48312

#1295111
DOROTHY C HRABAK &
MARY ANN TAUBITZ JT TEN
12370 PRAIRIE DR
STERLING HEIGHTS      MI    48312

#1295112
DOROTHY C HRABAK &
MICHAEL A TAUBITZ JT TEN
12370 PRAIRIE DR
STERLING HEIGHTS      MI    48312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295113
DOROTHY C KELLY
108 DAVIS STREET
QUINCY    MA    02170-2429

#1295114
DOROTHY C LOWE CUST
CAMERON DEANDRE JAMES
UNIF TRANS MIN ACT GA
1560 LONG ACRE DRIVE
MACON   GA    31204-4924

#1295115
DOROTHY C MALONE & WENDELL
L MALONE JT TEN
408 W FAIRWAY DR
QUINCY    IL    62301-8701

#1295116
DOROTHY C MARTINO
R F D FAIRLAWN ST
FARMINGTON   CT    06032

#1295117
DOROTHY C MILLER
317 ORANGEWOOD ROAD
HURON  OH    44839-1356

#1295118
DOROTHY C MILLER
S-6510 TAYLOR RD
HAMBURG  NY    14075-6510

#1295119
DOROTHY C MINGUS
5615 BLUEGRASS WAY
HILLIARD      OH    43026-9422

#1295120
DOROTHY C MITCHELL
11831 CHASE LAKE DR
HOUSTON  TX    77077-4105

#1295121
DOROTHY C MOORE
5861 NORTHRIDGE CIRCLE
WATERFORD  MI    48327-1870

#1295122
DOROTHY C NAEGEL & WILLIAM E
NAEGEL JT TEN
5237 ERNST COURT
WESTERN SPRINGS  IL    60558-2038

#1295123
DOROTHY C NOLAN
3001 LITITZ PIKE
PO BOX 5093
LANCASTER  PA    17606-5093

#1295124
DOROTHY C NUNGE
169 NW 104 ST
MIAMI    FL    33150-1239

#1295125
DOROTHY C ODELL & RONALD W
ODELL JT TEN
1806 ELSA STREET
ORLANDO  FL    32806-3420

#1295126
DOROTHY C OSMOND
202 BROOKSBY VILLAGE DR #312
PEABODY  MA    01960

#1295127
DOROTHY C POPKIN
200 WINSTON DR
APT 1519
CLIFFSIDE    NJ    07010-3221

#1295128
DOROTHY C QUINN
3109 TYLER AVE
EL PASO    TX    79930-4915

#1295129
DOROTHY C RANDALL
2150 COUNCIL
LINCOLN PARK    MI    48146-1279

#1295130
DOROTHY C RANKIN
18910 RAINBOW CT
LATHRUP VILLAGE    MI    48076-4404

#1295131
DOROTHY C REINMAN &
JOHN N REINMAN TR
DOROTHY C REINMAN TRUST
UA 05/12/95
304 HAMPSHIRE DR
DEWITT   NY    13214-1507

#1295132
DOROTHY C RONZAT
181 EMERALD DRIVE
BEREA   OH    44017-1400

#1295133
DOROTHY C RUOFF
3300 PLEASANT AVE
HAMILTON  OH    45015-1745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295134
DOROTHY C SAARI
1469 DOVER HILL NORTH
WALLED LAKE     MI     48390

#1295135
DOROTHY C SCHULTZ
478 ANCHOR RD
TUCKERTON     NJ     08087-2401

#1295136
DOROTHY C STEFFEN & DEBRA A
SELVADURAI JT TEN
20 LAKE FOREST DR
ST LOUIS     MO     63117-1303

#1295137
DOROTHY C STEGEMILLER
8658 N COUNTY RD 500 E
SUNMAN     IN     47041-8038

#1295138
DOROTHY C STEWART
1753 COUNTY RD 584
ROGERSVILLE     AL     35652-6225

#1295139
DOROTHY C TREROTOLI & HELEN
M JONES JT TEN
235 W PASSAIC STREET G 7
ROCHELLE PARK     NJ     07662-3123

#1295140
DOROTHY C WILSON
36250 LAKESHORE BLVD APT 224
EASTLAKE     OH     44095

#1295141
DOROTHY CAMBONI
123 50TH ST
HOLMES BEACH     FL     34217

#1295142
DOROTHY CAMPBELL
3940 EDGE RD
PITTSBURGH     PA     15227-3410

#1295143
DOROTHY CAPURRO TRUSTEE UA
CAPURRO FAMILY TRUST DTD
04/17/89
1302 E BIG ROCK RD
TUCSON     AZ     85718-1158

#1295144
DOROTHY CAROL BROWN
386 ORINOCO STREET
DAYTON     OH     45431-2034

#1295145
DOROTHY CARR WERNER
20260 SW MILITARY LN
BEAVERTON     OR     97007-8731

#1295146
DOROTHY CARSON MOSHER
223 HILLARY LANE
PENFIELD     NY     14526-1635

#1295147
DOROTHY CASON SWAIN
205 BRIDGEVIEW CIR
CHESAPEAKE     VA     23322-4013

#1295148
DOROTHY CASPER
91 CHAPMAN PL
LEOMINSTER     MA     01453-6149

#1295149
DOROTHY CAZALET
10 CEDAR DR
FARMINGDALE     NY     11735-2902

#1295150
DOROTHY CHAPMAN
2323 EDINBORO RD STE 177A
ERIE     PA     16509-3478

#1295151
DOROTHY CHAPMAN STRICKLAND
107 RIDGEVIEW DRIVE
CARTERSVILLE     GA     30120-3847

#1295152
DOROTHY CHAZAL PLATTE
3120 SUSSEX RD
AUGUSTA     GA     30909-3328

#1295153
DOROTHY CHINCHINIAN
2904 TYSON AVE
PHILADELPHIA     PA     19149-1907

#1295154
DOROTHY CLARK
1268 E GENESEE AVE
FLINT     MI     48505-1736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295155
DOROTHY CLARK
725 PARKHURST BLVD
KENMORE   NY    14223-1732

#1295156
DOROTHY CLOUGH
521 BLACK BEAR LOOP NE
ALBUQUERQUE  NM    87122-1801

#1295157
DOROTHY CLUFF
2372 VIA CAMINO AVENUE
CARMICHAEL   CA    95608-4667

#1295158
DOROTHY CLUM
122 HART ROAD
GAITHERSBURG   MD    20878-5681

#1295159
DOROTHY COLBETH
16 CAROLYN DR
DANVER   MA    01923-1909

#1295160
DOROTHY COLE
20 MARTIN LUTHER KING NO
PONTIAC   MI    48342

#1295161
DOROTHY COLLINS
23851 ANDREW BLVD
BROWNSTOWN MI    48134-9316

#1295162
DOROTHY CONSTANTIN
10 NINO COURT
CLIFTON   NJ    07013

#1295163
DOROTHY COX
157 GARDENVALE DR
CHEEKTOWAGA NY    14225-2164

#1295164
DOROTHY CRANDALL
MARINA PLACE FOUR SEAPORT DR
QUINCY   MA    02171

#1295165
DOROTHY CROKER GILLETTE
4424 SPARROW RD
MINNETONKA   MN    55345-2439

#1295166
DOROTHY CROSS AULD
CLARK LINDSEY VLG
101 W WINDSOR RD 3208
URBANA   IL    61801

#1295167
DOROTHY CRUSE
2524 S 9TH AVE
BROADVIEW  IL    60155-4804

#1295168
DOROTHY CURTICE HARTWELL
CUST DAVID CURTICE HARTWELL
UNIF GIFT MIN ACT COLO
348 E WISCONSIN AVE
LAKE FOREST   IL    60045

#1088444
DOROTHY CZAJKOWSKI
229 ROSLYN AVE
CARLE PLACE   NY    11514-1622

#1295169
DOROTHY D ASHBURN TR
DOROTHY D ASHBURN TRUST
UA 8/1/98
215 DEEP WATER WAY
CARROLLTON   VA    23314-2238

#1295170
DOROTHY D BOTSFORD
6200 OREGON AVE NW
APT 471
WASHINGTON   DC    20015-1551

#1295171
DOROTHY D BURNS
16 WALKER COURT
POLAND   OH    44514-2002

#1295172
DOROTHY D CAMPANA
1023 MCKINLEY N E
WARREN   OH    44483-5135

#1295173
DOROTHY D CARTY
5782 LOUISE AVENUE
WARREN   OH    44483-1126

#1295174
DOROTHY D CONNALLON
41 HANOVER COURT
RED BANK   NJ    07701-5421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1295175
DOROTHY D CORNELL
P O BOX 1019
CITRA    FL    32113

#1295176
DOROTHY D DEAN AS CUSTODIAN
FOR GERRY DELANY DEAN U/THE
FLORIDA GIFTS TO MINORS ACT
615 E 61ST
KANSAS CITY    MO    64110

#1295177
DOROTHY D EVANS
CO DOROTHY EVANS MORRIS
36662 ROSE STREET
PALMDALE    CA    93552-5817

#1295178
DOROTHY D GALLO TR
DOROTHY D GALLO LIVING TRUST
UA 08/25/98
41450 GREENSPIRE DR
CLINTON TWP    MI    48038-5863

#1295179
DOROTHY D HARPER
6515 PINEHURST DRIVE
HOUSTON    TX    77023-3409

#1295180
DOROTHY D HICKMAN
G-2112 S CENTER ROAD
BURTON    MI    48519

#1295181
DOROTHY D HOLLAND
C/O HARPER
6515 PINEHURST
HOUSTON    TX    77023-3409

#1295182
DOROTHY D HUDAK
6415 S PARK BLVD
PARMA    OH    44134-4244

#1295183
DOROTHY D JACKSON
277 PINE VIEW DR
LAWRENCEVILLE    GA    31045-6035

#1295184
DOROTHY D LEVIN
956 W OUTER DR
OAK RIDGE    TN    37830-8607

#1295185
DOROTHY D LILLIS TR
DOROTHY D LILLIS TRUST
U/A DTD 12/03/92
1526 FRANKLIN AVE
RIVER FOREST    IL    60305-1043

#1295186
DOROTHY D LOCKE
PO BOX 204
NORCROSS    GA    30091-0204

#1295187
DOROTHY D MADIEROS
C/O HARPER
6515 PINEHURST
HOUSTON    TX    77023-3409

#1295188
DOROTHY D MORTEN TR
DOROTHY D
MORTEN TRUST
40 FOX RIDGE RD
CENTER HARBOR    NH    03226

#1295189
DOROTHY D PHIPPS
BOX 167
STREETMAN    TX    75859-0167

#1295190
DOROTHY D PRUDEN
227 BURNSIDE PL
RIDGEWOOD    NJ    07450-1701

#1295191
DOROTHY D ROWELL
84 ESTES AVE
PALMYRA    ME    04965-3834

#1295192
DOROTHY D SCULLIN
C/O S ADAMS SAVINGS BANK
173 MAIN ST
WILLIAMSTOWN    MA    01267

#1295193
DOROTHY D SKEKEL & DONALD T
SKEKEL JR & TED D SKEKEL JT TEN
6701 BLANCO ROAD APT 802
SAN ANTONIO    TX    78216-6161

#1295194
DOROTHY D SMITH
1493 MARTIN LUTHER KING JR AVE
LONG BEACH    CA    90813-2162

#1295195
DOROTHY D SMITH & HERMAN B
SMITH & DENNIS L SMITH JT TEN
2026 VIRGINIA
TROY    MI    48083-2538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295196
DOROTHY D SMITH & HERMAN B
SMITH & DIANA L ADEMA JT TEN
2026 VIRGINIA
TROY    MI    48083-2538

#1295197
DOROTHY D STANDEFER
9901 E 59TH ST
RAYTOWN  MO    64133-3913

#1295198
DOROTHY D TURNER
5889 MARION AVE
LOCKPORT  NY    14094-6624

#1295199
DOROTHY D WENMOTH
2525 15TH AVE
PARKERSBURG  WV    26101-6410

#1295200
DOROTHY DARNALL LINEBACK
4100 JACKSON AVE #437
AUSTIN    TX    78731

#1295201
DOROTHY DAVIDSON
8 KEY DR
ROCKWALL  TX    75032-8973

#1295202
DOROTHY DAVISON
507 KENMORE AVE
GREENSBURG  PA    15601-1942

#1295203
DOROTHY DE ANNE MOSHER
CUST STEPHANIE DIANE MOSHER
UNIF GIFT MIN ACT OHIO
3737 WILD BIRD CIR
DAYTON    OH    45430-1738

#1295204
DOROTHY DE CAPITO CUST
PATRICIA DE CAPITO UNIF GIFT
MIN ACT OHIO
1141 DODGE NW
WARREN    OH    44485-1967

#1295205
DOROTHY DE CRISANTIS & PAUL
DE CRISANTIS JT TEN
104 WADHAMS ROAD
BOX 116
BLOOMFIELD    CT    06002-1209

#1295206
DOROTHY DE WITTE LARSON
703 HERMAN RD
WEBSTER    NY    14580-1517

#1295207
DOROTHY DEBRUYNE
418 GILMAN FALLS AVE
OLD TOWN    ME    04468

#1295208
DOROTHY DECKER DYER
2400 JOHNSON AVE APT 8F
BRONX  NY    10463-6465

#1295209
DOROTHY DEMPSEY & FRANK D
DEMPSEY JT TEN
2342 14TH AVE
N RIVERSIDE    IL    60546-1004

#1295210
DOROTHY DENTON SPRAGUE
730 SHELBY RD
SALEM    KY    42078-9353

#1295211
DOROTHY DINKEL
897 KENDALL
LAKEWOOD  CO    80214-2312

#1295212
DOROTHY DOMBKOWSKI
97 BENNIE AVE
LEAMINGTON    ON    N8H 5E5
CANADA

#1295213
DOROTHY DONNELLY
2118 CARLETON ST
BERKELEY    CA    94704-3214

#1295214
DOROTHY DONOVAN
201 E 66TH ST
NEW YORK    NY    10021-6451

#1295215
DOROTHY DOOLEY TR FOR
JEFFREY DOOLEY U/A DTD
7/23/72
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE    NY    11701-4201

#1295216
DOROTHY DOOLEY TR FOR
MICHAEL DOOLEY U/A DTD
7/23/72
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE    NY    11701-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1295217
DOROTHY DOOLEY TR FOR
RICHARD DOOLEY III U/A DTD
7/23/72
C/O D DOOLEY
136 NORMAN AVE
AMITYVILLE      NY      11701-4201

#1295218
DOROTHY DOOLEY TR FOR LAUREN
DOOLEY U/A DTD 7/23/72
136 NORMAN AVE
AMITYVILLE      NY      11701-4201

#1295219
DOROTHY DRATT CANDEE
1651 S. PINNELLAS AVENUE
TARPON SPRINGS    FL      34689

#1295220
DOROTHY DRESSLAR & JOHN H
DRESSLAR JT TEN
6815 W MERCER WAY
MERCER ISLAND    WA    98040-4861

#1295221
DOROTHY DUBE TIGHE
18 LILY ST
PARLIN      NJ      08859-1645

#1295222
DOROTHY DUNN
318 STEVENS AVE
S AMBOY    NJ      08879-2228

#1295223
DOROTHY E ANDERSON TR
U/D/T DTD 10/09/85 F/B/O
LOUISE L ANDERSON
5639 TOWNHALL ROAD
HALE      MI      48739-9176

#1295224
DOROTHY E ARTHUR
166 HOPPER RD
SYRACUSE   NY      13207-2709

#1295225
DOROTHY E BABIUK
932 ELKVIEW APT P
GAYLORD    MI      49735-2037

#1295226
DOROTHY E BAER
101 HIAWANTHA BLVD
OAKLAND    NJ      07436-2905

#1295227
DOROTHY E BARAN
4942 S KOMENSKY
CHICAGO    IL      60632-4203

#1295228
DOROTHY E BARTLEY
404J W ILLINOIS ST
STEELEVILLE      IL      62288-1426

#1295229
DOROTHY E BATE
BOX 1128
BURBANK    CA      91507-1128

#1295230
DOROTHY E BENES
4054 CARMANWOOD DRIVE
FLINT      MI      48507-5502

#1295231
DOROTHY E BERTINE
75 COS COB AVE 10
COS COB    CT      06807-2150

#1295232
DOROTHY E BLACK
13101 DULANEY VALLEY RD
GLEN ARM    MD    21057-9601

#1295233
DOROTHY E BOGLIOLI
401 KNOLTON STREET
BELVIDERE    NJ      07823

#1295234
DOROTHY E BRAKEBILL
3910 ABBOT MARTIN ROAD
NASHILLE    TN      37215-1704

#1295235
DOROTHY E BROWN
816 NEWHALL RD
KENNETT SQUARE    PA    19348-1334

#1295236
DOROTHY E CALCANIS
1208 W CROOCKED LAKE PLACE
EUSTIS      FL      32726-6433

#1295237
DOROTHY E CARLSON
2501 CARRIAGE LANE
JACKSON    MI      49202-1165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295238
DOROTHY E CHEN & WILLIAM M
CHEN JT TEN
4625 FIFTH AVE APT 709
PITTSBURGH    PA    15213-3647

#1295239
DOROTHY E CHRISTIAN
4107 MURFIELD DR EAST
BRADENTON  FL    34203-4037

#1295240
DOROTHY E CLARK
35 KAREN CIRCLE
HOLLISTON    MA    01746-1547

#1295241
DOROTHY E CODY & PAULINE E
CODY JT TEN
616 OBERLIN COURT
VILLAGES    FL    32162

#1295242
DOROTHY E DAVIS
1288 CARBONE DR
COLUMBUS  OH    43224-2017

#1295243
DOROTHY E DEPREZ TR
DOROTHY E DEPREZ REVOCABLE
TRUST UA 12/10/97
16837 LOCHMOOR CIRCLE EAST
NORTHVILLE    MI    48167

#1295244
DOROTHY E DIETZ
1216 WOODLAND PARK DR
HURST    TX    76053-3882

#1295245
DOROTHY E DUNSON
3560 N CHESTER ST
INDIANAPOLIS    IN    46218-1411

#1295246
DOROTHY E ELIAS
2372 BINGHAM RD
CHIO    MI    48420-1953

#1295247
DOROTHY E EMMONS
40 BENEDICT RD R F D 1
BUZZARDS BAY    MA    02532-3506

#1295248
DOROTHY E ENSOR
15109 EAST VIEW DR
UPPERCO  MD    21155-9746

#1295249
DOROTHY E ENSOR & ALBERT L
ENSOR JT TEN
15109 EASTVIEW DR
UPPERCO  MD    21155-9746

#1295250
DOROTHY E EVANS
170 KENDALL ROAD
KENDALL PARK    NJ    08824-1306

#1295251
DOROTHY E FINE
1101 GREENFIELD RD
EVANSVILLE    IN    47715-5120

#1295252
DOROTHY E FORTNEY
11383 FARMINGTON
LIVONIA    MI    48150-2771

#1295253
DOROTHY E FRINAK AS
CUSTODIAN FOR SHERMAN A
FRINAK U/THE WISC UNIFORM
GIFTS TO MINORS ACT
339 TRADERS POINT LANE
GREEN BAY    WI    54302-5238

#1295254
DOROTHY E GALLAGHER
132 WOODROW DR
NEW BRIGHTON    PA    15066

#1295255
DOROTHY E GATZ & JAN ARTHUR
GATZ & LYNNE ANN MCNAIR JT TEN
2740 W WALTON BLVD
WATERFORD  MI    48329-4446

#1295256
DOROTHY E GIBBS & RALPH
GIBBS JT TEN
914 N IRVING ST
ARLINGTON    VA    22201

#1295257
DOROTHY E GLENN
157 MAPLE DR
LILLY    PA    15938

#1295258
DOROTHY E GLOTZBECKER
APT 219
1149 ASBURY RD
CINCINNATI    OH    45255-4494

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295259
DOROTHY E GRAHAM
21269 ARCYLE
CLINTON TOWNSHIP     MI     48030-2703

#1295260
DOROTHY E GRANNIS CUST
JENNIFER G GRANNIS UNIF GIFT
MIN ACT MASS
26 SUNSET AVE
AMHERST   MA    01002-2018

#1295261
DOROTHY E GRANNIS CUST ELIZA
B GRANNIS UNIF GIFT MIN ACT
MASS
26 SUNSET AVE
AMHERST   MA    01002-2018

#1295262
DOROTHY E GRANTNER &
JANICE M CHURCH TR
DOROTHY E GRANTNER TRUST
UA 10/17/94
G-8245 FENENTON ROAD
GRAND BLANC    MI     48439

#1295263
DOROTHY E GUILFORD &
WILLIAM B GUILFORD JT TEN
8 WINTER STREET
PLYMOUTH    MA    02360-2405

#1295264
DOROTHY E HADEN
24570 QUAD PK LN
CLINTON TWP    MI     48035-3024

#1295265
DOROTHY E HADEN & ELEANOR E
RENKE JT TEN
24570 QUAD PK LN
CLINTON TWP     MI     48035-3024

#1295266
DOROTHY E HEINLEIN
BOX 297
MARDELA SPRINGS   MD    21837-0297

#1295267
DOROTHY E HENTHORN
143 WELLESBOROUGH RD
WINSTON SALEM   NC    27104-2532

#1295268
DOROTHY E HITE
7812 TERRACE
KANSAS CITY     MO    64114-1643

#1295269
DOROTHY E IRELAND
30 SUMMER ST
MONTPELIER    VT    05602-2229

#1295270
DOROTHY E JACKSON &
DOLEDA J HOWARD JT TEN
16550 LASALLE
DETROIT    MI     48221

#1295271
DOROTHY E JOHNSON
1835 INFIRMARY RD
DAYTON   OH    45418-1729

#1295272
DOROTHY E JONES
1818 ROLFE WAY
RICHMOND    VA     23233-5837

#1295273
DOROTHY E KAISER &
RONALD KAISER TR
DOROTHY E KAISER LIVING TRUST
UA 10/31/94
12917 PORTULACA 327
ST LOUIS      MO    63146-4377

#1295274
DOROTHY E KAMMERAAD
2303 JOHNSON ROAD
GOWEN   MI     49326-9302

#1295275
DOROTHY E KEMPSTER
1371 W 78 ST
HIALEAH    FL     33014-3432

#1295276
DOROTHY E KEPLER TR
DOROTHY E KEPLER REVOCABLE
TRUST NO 1 UA 09/26/97
27189 CUMBERLAND CT
SOUTHFIELD     MI     48034-2213

#1295277
DOROTHY E KESSINGER
163 MAIN ST A
SUGAR GROVE  IL     60554-5445

#1295278
DOROTHY E KILANDER & JEAN C
KILANDER JT TEN
3524 CAPITOL
WARREN   MI     48091-1986

#1295279
DOROTHY E KILANDER & RALPH F
KILANDER JT TEN
3524 CAPITOL
WARREN   MI     48091-1986

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295280
DOROTHY E KILANDER & RONALD
T KILANDER JT TEN
3524 CAPITOL
WARREN  MI    48091-1986

#1295281
DOROTHY E KILANDER & ROY L
KILANDER JT TEN
3524 CAPITOL
WARREN  MI    48091-1986

#1295282
DOROTHY E KIMBALL
1865 SW 10TH ST
MIAMI    FL    33135-5105

#1295283
DOROTHY E KING
BOX 455
COTTONWOOD AZ    86326-0455

#1295284
DOROTHY E KNOTTS &
MICHAEL K MURPHY JT TEN
61 MOUNT KEMBLE AVE APT 402
MORRISTOWN  NJ    07960-5179

#1295285
DOROTHY E LAFAYETTE
C/O ORIGINAL LEISURE VILLAGE
569A SHEFFIELD CT
LAKEWOOD  NJ    08701-6561

#1295286
DOROTHY E LAHAY &
WILLIAM N LAHAY JT TEN WROS
1243 BILL ST
SULLIVAN    MO    63080

#1295287
DOROTHY E LAMBERT
2020 FOREST CLUB DR
ORLANDO   FL    32804-6508

#1295288
DOROTHY E LAMBERT TR
U/A DTD 08/15/02
DOROTHY E LAMBERT REVOCABLE TRUST
2020 FOREST CLUB DR
ORLANDO   FL    32804-6508

#1295289
DOROTHY E LAYMAN TR
DOROTHY E LAYMAN TRUST
UA 07/13/93
574 JACOB WAY APT 103
ROCHESTER  MI    48307-2289

#1295290
DOROTHY E LAYMAN TRUSTEE U/A
DTD 07/23/93 THE DOROTHY E
LAYMAN TRUST
574 JACOB WAY APT 103
ROCHESTER  MI    48307-2289

#1295291
DOROTHY E LETT &
SAUNDRA G SKOWRONSKI JT TEN
3725 ELKADER ROAD
BALTIMORE    MD    21218

#1295292
DOROTHY E LEWIS
2126 WATER CREST LN
COLUMBUS  OH    43209-3339

#1295293
DOROTHY E LOFLAND
R D 1 BOX 240
GREENWOOD DE    19950-9801

#1295294
DOROTHY E M BASSETT
4415 BAYWOOD DR
LYNN HAVEN    FL    32444-3401

#1295295
DOROTHY E MACDOUGALL
127 SCARBORO DRIVE
YORK    PA    17403-3817

#1295296
DOROTHY E MADISON TRUSTEE
DOROTHY E MADISON REVOCABLE
LIVING TRUST U/A 08/02/99
WESTMINSTER-CANTERBURY
3100 SHORE DR APT 657
VIRGINIA BEACH    VA    23451

#1295297
DOROTHY E MAYEUX
97 WINDHAVEN ROAD
HOMEWOOD AL    35209-6642

#1295298
DOROTHY E MORINI
507 SEQUOIA DR
PITTSBURGH    PA    15236-4460

#1295299
DOROTHY E MUESSIG & PETER P
MUESSIG JT TEN
1101 CHURCH RD
ORELAND   PA    19075-2304

#1295300
DOROTHY E MYERS
1375 NORTHWOOD DR
INKSTER  MI    48141-1772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295301
DOROTHY E NAZARENUS
12535 E 13TH AVE
AURORA   CO    80011-6351

#1295302
DOROTHY E PARMENTIER &
WILLIAM H PARMENTIER TRS
DOROTHY E PARMENTIER LIVING TRUST
U/A DTD 10/12/2000
14118 MEADOW HILL LANE
PLYMOUTH   MI    48170-3172

#1295303
DOROTHY E PEMBERTON
5 PINE ST
PAXTON   MA    01612-1547

#1295304
DOROTHY E POAR
600 HILOCK RD
COLUMBUS   OH    43207-3123

#1295305
DOROTHY E RAU
61A WEST CELLERS ST
JASPER   GA    30143

#1295306
DOROTHY E REDMOND
29425 MILTON
MADISON HEIGHTS   MI    48071-5413

#1295307
DOROTHY E RIBARIU &
FREDERICK L RIBARIU TR
NICHOLAS RIBARIU JR TRUST
UA 10/7/93
7901 STATE RD
CINCINNATI   OH    45255-2446

#1295308
DOROTHY E RIEDL TR FOR
DOROTHY E RIEDL REVOCABLE
TRUST DTD 07/21/82
1700 W BENDER RD
MILWAUKEE   WI    53209-3852

#1295309
DOROTHY E ROCK & WILLIAM H
ROCK JR JT TEN
368 ALCATRAZ AVE
OAKLAND   CA    94618-1367

#1295310
DOROTHY E RODGERS
4471 NW 6TH CT
COCONUT CREEK   FL    33066-1521

#1295311
DOROTHY E RODHAM
3131 CONNETICUT AVE NW
APT 2410
WASHINGTON   DC    20008

#1295312
DOROTHY E ROEHRLE
22218 RD E R 2
CONTINENTAL   OH   45831-9245

#1295313
DOROTHY E SANDERS
310 LOYALIST LN
FLINT   MI    48507-5925

#1295314
DOROTHY E SARGENT & EARL L
SARGENT JT TEN
22813 GARY LANE
ST CLAIR SHORES    MI    48080-2518

#1295315
DOROTHY E SCHINDLBECK
940 SOUTH 12TH ST
SAGINAW   MI    48601-2203

#1295316
DOROTHY E SHUTTLEWORTH
7 DIANNE RD
STONEHAM   MA    02180-3422

#1295317
DOROTHY E SKINNER
409 SKYLARK DR
TROY   OH    45373-1832

#1295318
DOROTHY E SLEEP & JAMES E
SLEEP JT TEN
8548 E CTY A
JANESVILLE      WI    53546

#1295319
DOROTHY E SLUPSKY
11442 PALOMA AVE
GARDEN GROVE   CA    92843

#1088455
DOROTHY E SMITH TR
DOROTHY E SMITH LIVING TRUST
U/A DTD 11/03/2000
1104 N RIVER CT
TECUMSEH   MI    49286-1108

#1295320
DOROTHY E SNARSKI
2839 BELKNAP N E
GRAND RAPIDS   MI    49505-3378

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295321
DOROTHY E STEPHENS
37 SUMMIT AVE
THURMONT   MD    21788-1707

#1295322
DOROTHY E STEWART
3109 ELM AVE
BROOKFIELD    IL    60513-1305

#1295323
DOROTHY E TACKABERRY & ANNE
E TACKABERRY JT TEN
4423 LAUREL CLUB CIR 6
W BLOOMFIELD   MI    48323-2901

#1295324
DOROTHY E TAYLOR
100 RIVERFRONT PK APT 1810
DETROIT   MI    48226-4540

#1295325
DOROTHY E TRYON
324 W WEBSTER
FERNDALE   MI    48220-3239

#1295326
DOROTHY E TURNER
1217 HOWE RD
BURTON   MI    48509-1702

#1295327
DOROTHY E WAUGH
6 HILLSIDE ST
AUBURN   MA    01501

#1295328
DOROTHY E WEESE
RT 1 803 RIDGE RD
VIENNA    OH    44473-9735

#1295329
DOROTHY E WILSON
5900 CHATSWORTH ST
DETROIT   MI    48224-3215

#1295330
DOROTHY E WISE
750 BUCKINGHAM
LINCOLN PARK    MI    48146-3107

#1295331
DOROTHY E ZIMMERMAN
9 BINFORD LANE
WILMINGTON    DE    19810-3218

#1295332
DOROTHY EADIE
22 MILLAR PL
LOCKPORT   NY    14094-4916

#1295333
DOROTHY EATON CUST NATHAN E
PEMBERTON UNDER THE FL UNIF
TRAN MIN ACT
946 S TOWN & RIVER
FT MYERS    FL    33919-6117

#1295334
DOROTHY EDMISTON
14821 W SUNSET BLVD
PACIFIC PALISADES    CA    90272-3715

#1295335
DOROTHY EFF
116 CHURCH ST
HOUGHTON LAKE   MI    48629-9666

#1295336
DOROTHY ELDER MOORE
5107 BIRDWOOD RD
HOUSTON   TX    77096-2601

#1295337
DOROTHY ELEY JANE
BOX 8246
MOSS POINT    MS    39562-0006

#1295338
DOROTHY ELIZABETH ENSOR &
ALBERT LEE ENSOR TEN ENT
15109 EASTVIEW DR
UPPERCO   MD    21155-9746

#1295339
DOROTHY ELIZABETH PARKS
2006 S AVERILL
FLINT    MI    48503-4466

#1295340
DOROTHY ELIZABETH ROBERTS
1618 SAND HILL ROAD, APT 208
PALO ALTO    CA    94304

#1295341
DOROTHY ELIZABETH WISNER
5998 HIBISCUS DR
BRADENTON   FL    34207-4455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1295342
DOROTHY ELLEN COLLETT
TRUSTEE U/A DTD 05/19/92
DOROTHY ELLEN COLLETT
REVOCABLE TRUST
10754 LONE PINE AVE
CHICO    CA    95928-9540

#1295343
DOROTHY ELLEN STORK &
CECILIA JANE MCGINNIS JT TEN
13 COLONIES LN 190
FLINT    MI    48507

#1295344
DOROTHY ELLIS HOAG
767 ROBINHOOD CIRCLE
BLOOMFIELD HILLS    MI    48304-3757

#1295345
DOROTHY EMMERT
121 LAURA AVE
DAYTON  OH    45405

#1295346
DOROTHY EVANS BOCK
14092 RIVER RD
NEWBURY   MD    20664-3226

#1295347
DOROTHY F ALLEN
C/O DE SHA
26 CHESTNUT ST
FRANKLINVILLE    NY    14737-1132

#1295348
DOROTHY F BRAUNWARTH &
ALBERT BRAUNWARTH JT TEN
29 PERRY DRIVE
NEW MILFORD    CT    06776-4232

#1295349
DOROTHY F CLOSSER
13621 WOODMILL CT
CARMEL    IN    46032-9211

#1295350
DOROTHY F CLOSSER & VERNON F
CLOSSER JT TEN
13621 WOODMILL CT
CARMELON  IN    46032-9211

#1295351
DOROTHY F COLES
489 FT ELFSBORG RD
SALEM    NJ    08079-3615

#1295352
DOROTHY F CWIEKA & FRANK J
CWIEKA JT TEN
9722 GENE BUCKEL AVE
DENHAM SPRING    LA    70726-7769

#1295353
DOROTHY F DAL NOGARE
3 RIDGEWAY SQ
WILMINGTON    DE    19810-1921

#1295354
DOROTHY F ELSNER
12 RUSTIC LANE
WEST HARTFORD    CT    06107-1439

#1295355
DOROTHY F FLANAGAN
3018 BURNSIDE AVE
ST JOSEPH    MO    64505-1948

#1295356
DOROTHY F FOLAND
83 ARGYLE STREET
ROCHESTER  NY    14607-2301

#1295357
DOROTHY F GERVAIS TR
DOROTHY F GERVAIS REV LIVING
TRUST U/A05/13/96
4128 PRAIRIE AVE
SCHILLER PARK    IL    60176-1932

#1295358
DOROTHY F GOETSCH
751 HILLSDALE DR APT 329
CHARLOTTESVILLE    VA    22901-3303

#1295359
DOROTHY F HAUSER & KATHLEEN
A HAUSER JT TEN
1125 W 76TH STREET
KANSAS CITY    MO    64114-1653

#1295360
DOROTHY F HOWELL
4100 WELL SPRING DRIVE
APT# 1220
GREENSBORO  NC    27410

#1295361
DOROTHY F MC GEE
28 SPRINGMOOR CT
RALEIGH    NC    27615

#1295362
DOROTHY F MCLEAN
ROUTE 6
BOX 257
DOTHAN    AL    36303-9202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1295363
DOROTHY F MEYER
5100 MONUMENT AVE APT 1213
RICHMOND    VA    23230

#1295364
DOROTHY F MOELLER
BOX 234
SOUTH ORANGE  NJ    07079

#1295365
DOROTHY F MORGAN
45 SHADY WAY
ROCHESTER   NY    14616-4645

#1295366
DOROTHY F MUMMA
5607 WILLIAMS RD
HYDES    MD    21082-9532

#1088457
DOROTHY F MURNANE TR U/A DTD
12/15/1998
DOROTHY F MURNANE REVOCABLE TRUST
142 SOUTH WIND RD
WATERBURY  CT    06708

#1295367
DOROTHY F PARKER
13139 SW 63RD AVE
PORTLAND  OR    97219-8066

#1295368
DOROTHY F PARKS
5530 RIVER THAMES RD
JACKSON    MS    39211-4142

#1295369
DOROTHY F PECKHAM
1200 CARLOS DRIVE APT 346
RALEIGH    NC    27609-4755

#1295370
DOROTHY F ROSS
6 UPLAND RD A-4
BALTIMORE    MD    21210-2257

#1088458
DOROTHY F STAN
120 SISQUISIC TRAIL
YARMOUTH   ME    04096

#1295371
DOROTHY F STEINBERG TR U/A
DTD 10/19/92 ARTHUR
STEINBERG TRUST
231 RIDGECREST RD
DEWITT    NY    13214-1551

#1088459
DOROTHY F STRINGER-EMERSON TOD
SHIRLEY A BOATRIGHT
3060 BLACKWOOD DR
FLORISSANT    MO    63033-6258

#1295372
DOROTHY F SULLIVAN
195 HIGH ST
NEWBURYPORT MA    01950-3864

#1295373
DOROTHY F VADELL
215 DOREMUS AVE
RIDGEWOOD  NJ    07450-4238

#1295374
DOROTHY F WADE TR U/A DTD
4/5/73
1337 EDINGTON LN
MUNDELEIN    IL    60060-2096

#1295375
DOROTHY F WEHNER
322 COLE DRIVE
WAPAKONETA OH    45895-1236

#1295376
DOROTHY FILLER CUST
MORDECAI FILLER UNIF GIFT
MIN ACT NY
3100 BRIGHTON 2ND ST
BROOKLYN  NY    11235-7533

#1295377
DOROTHY FINGER TRUSTEE THE
DOROTHY FINGER REVOCABLE
TRUST DTD 12/22/92
12675 SKYLINE BLVD
OAKLAND  CA    94619-3124

#1295378
DOROTHY FITZGERALD TR
DOROTHY FITZGERALD REV TRUST
UA 5/31/91
33786 CHIEF LANE
WESTLAND    MI    48185-2329

#1295379
DOROTHY FIXLER
123-60 RADOYKA DR
SARATOGA    CA    95070-3525

#1295380
DOROTHY FLANAGAN & JAMES
FLANAGAN TRUSTEES U/A DTD
09/18/90 DOROTHY FLANAGAN
TRUST
1212 W 69TH TERR
KANSAS CITY    MO    64113-2055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1295381
DOROTHY FLATT
Attn    RONALD W FLATT
7911 WESTNEY ROAD
RICHMOND    VA    23231-7353

#1295382
DOROTHY FLETCHER & RONALD
FLETCHER JT TEN
260 BAYVKEW DRIVE
CICERO    IN    46034

#1295383
DOROTHY FLORY QUIJADA &
ALEJO QUIJADA JT TEN
3312 SOUTH ONEIDA WAY
DENVER    CO    80224

#1295384
DOROTHY FOENAR
1122 STILLWATER DR
JUPITER    FL    33458-6823

#1295385
DOROTHY FORBES
17118 ORANGE GROVE BLVD
LOXAHATCHEE    FL    33470-3550

#1295386
DOROTHY FORT
15100 GEORGIA HWY 219
WEST POINT    GA    31833

#1295387
DOROTHY FOSTER
7435 ANROSE DR
ST LOUIS    MO    63130-2244

#1295388
DOROTHY FRANCESKI
830 MAIN STREET
FOREST CITY    PA    18421-1022

#1295389
DOROTHY FRANCIS
12313 NORTHWINDER ROW
BAYONET POINT    FL    34667-2652

#1295390
DOROTHY FRANKLIN
BOX 11562
MARINA DEL REY    CA    90295-7562

#1295391
DOROTHY FREEDMAN
301
5725 COTE ST LUC RD
HAMPSTEAD  QC    H3X 2E6
CANADA

#1295392
DOROTHY FREEZE
9058 BARRHILL WAY
FAIROAKS    CA    95628-4036

#1295393
DOROTHY FRIEDMAN & SONDRA H
NUZZOLO & ALAN FRIEDMAN JT TEN
APT 106
520 CLAY AVE
SCRANTON   PA    18510-2140

#1295394
DOROTHY FRISCH WALLACE
2225 JACKSON ST
ALEXANDRIA    LA    71301-5230

#1295395
DOROTHY FRISCH WALLACE USUF ROBT
BRUCE WALLACE III THOMAS GEORGE
WALLACE & DOROTHY JANE WALLACE
SCHEPS & JOHN JAMES WALLACE
2225 JACKSON ST
ALEXANDRIS    LA    71301-5230

#1295396
DOROTHY FRIZZELL PERS REP
253 N WALNUT
MT CLEMENS   MI    48043-5842

#1295397
DOROTHY G ALBERTI
BOX 527
LONDONDERRY  VT    05148-0527

#1295398
DOROTHY G ARNOLD
19 VERDI BLVD
LATHAM    NY    12110-3015

#1295399
DOROTHY G BARKLEY
210 MONTVUE DRIVE
CHARLOTTESVILLE    VA    22901-2023

#1295400
DOROTHY G BELDEN
1616 MELROSE PKWY
NORFOLK  VA    23508-1731

#1295401
DOROTHY G BELK
C/O D SHIRLEY
1004 BRYNEWOOD PARK RD
CHATTANOOGA  TN    37415-2342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295402
DOROTHY G BOECK
3 HUMASON AVE
BUFFALO    NY    14211-2117

#1295403
DOROTHY G C RICHMOND &
STEPHEN F RICHMOND JT TEN
891 OLD SOUTH RD
PEACEDALE    RI    02879

#1295404
DOROTHY G CHURCH
307 PLYMOUTH ROAD
FAIRFAX
WILMINGTON    DE    19803-3118

#1295405
DOROTHY G CLEMENTS
362 TREE FARM RD
MOULTRIE    GA    31768-0442

#1295406
DOROTHY G CROUCH
2712 GREEN TEE DR
PEARLAND    TX    77581-5021

#1295407
DOROTHY G DESAUTELS
2900 NW 29TH AVE
GAINESVILLE    FL    32605-2712

#1295408
DOROTHY G DIROFF
3546 ARDMORE DRIVE
TROY    MI    48083-5241

#1295409
DOROTHY G EVERHART TR
DOROTHY G EVERHART LIVING TRUST
UA 07/15/94
18551 HAMANN ST
RIVERVIEW    MI    48192-7412

#1295410
DOROTHY G FADEL TR
FADEL FAMILY LIVING TRUST
UA 01/12/94
25 A AUTUMN CREEK LANE
EAST AMHERST    NY    14051

#1295411
DOROTHY G FERGUSON
2203 LONDON EAST RD
SHELBY    OH    44875-9126

#1295412
DOROTHY G FULLMER &
CHARLES E FULLMER JT TEN
4252 WEATHERBY LN
TRAVERSE CITY    MI    49684-8259

#1295413
DOROTHY G FULLMER &
GARY R FULLMER JT TEN
4252 WEATHERBY LN
TRAVERSE CITY    MI    49684-8259

#1295414
DOROTHY G GIBBS
3488 PARALLEL RD
DAYTON    OH    45439-1246

#1295415
DOROTHY G HALLER TRUSTEE U/W
ELLIS M HALLER
10530 PACIFIC ST APT 201D
OMAHA    NE    68114-4786

#1295416
DOROTHY G HAMILTON & MARCEL
HAMILTON JT TEN
8206 W LYONS ST
NILES    IL    60714-1336

#1295417
DOROTHY G HERVIEUX
13130 OAKDALE
SOUTHGATE    MI    48195

#1295418
DOROTHY G JAHN
85 LAKE RD
DEMAREST    NJ    07627-1723

#1295419
DOROTHY G JOHNSON
717 MENOMONEE AV
SO MILWAUKEE    WI    53172-3240

#1295420
DOROTHY G KALUPA
3000 SOUTH 14TH ST
MILWAUKEE    WI    53215-3844

#1295421
DOROTHY G LANG TR
DOROTHY G LANG TRUST UA 8/5/99
BOX 356
ROSS    OH    45061-0356

#1295422
DOROTHY G LEDDY
88 MIDDLETOWN POINT RD
ROCK HILL    NY    12775-6904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295423
DOROTHY G LOCKARD
1837 MID OCEAN CIRCLE
SARASOTA    FL    34239

#1295424
DOROTHY G MACCONNELL
BOX 95
SOUTH CASCO    ME    04077-0095

#1295425
DOROTHY G MAUST &
REID S MAUST JT TEN
474 FIVE FORKES RD
GIBBON GLADE    PA    15440-1106

#1295426
DOROTHY G MCBURNEY
1110 FLORIDA AVE
DAYTONA BEACH    FL    32114

#1295427
DOROTHY G MERIDETH
2001 PONTIAC COURT
KOKOMO    IN    46902-2521

#1295428
DOROTHY G MITCHELL
22039 FOXLAIR RD
GAITHERSBURG    MD    20882-1307

#1295429
DOROTHY G MORELAND
BOX 403
SANBORN    NY    14132-0403

#1295430
DOROTHY G MORRISON
BOX 2086
SOUTHFIELD    MI    48037-2086

#1295431
DOROTHY G NEU
179 BAY RIDGE AVE
BROOKLYN    NY    11220-5108

#1295432
DOROTHY G PARISON
5893 CAMP WAHSEGA RD
DAHLONEGA    GA    30533-1872

#1295433
DOROTHY G PATCH
4093 ERRANTE DRIVE
EL DORANDO HILLS    CA    95762-7636

#1295434
DOROTHY G PEEL
2512 CATON FARM RD
JOLIET    IL    60435-1305

#1295435
DOROTHY G PEETE
52 AMSTERDAM
BUFFALO    NY    14215-3001

#1295436
DOROTHY G POTTER
609 HILLDALE
WASHINGTON    IL    61571-1607

#1295437
DOROTHY G RAMLER & ALVAN
RAMLER & ALVIN GLAZERMAN
TR U/A DTD 10/30/92
F/B/O ALVAN RAMLER
PO BOX 1567
POCASSET    MA    02559

#1295438
DOROTHY G ROESLER
208 ORCHARD LN
ALEXANDRIA    IN    46001-1037

#1295439
DOROTHY G ROESLER & CHARLES
J ROESLER JT TEN
208 ORCHARD LANE
ALEXANDRIA    IN    46001-1037

#1295440
DOROTHY G SALBENBLATT TR
DOROTHY G SALBENBLATT TRUST
UA 12/04/96
5935 SHATTUCK RD 103
SAGINAW    MI    48603

#1295441
DOROTHY G SHIRLEY & GEORGE D
SHIRLEY JT TEN
1004 BRYNWOOD PARK RD
CHATTANOOGA    TN    37415-2342

#1295442
DOROTHY G SMITH
3300 SOUTH CLAYTON BLVD
ENGLEWOOD CO    80110-7612

#1295443
DOROTHY G TAYLOR
6375 BADGER DR
LOCKPORT    NY    14094-5947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295444
DOROTHY G VANBARG
5902 DEANE DRIVE
TOLEDO   OH   43613-1124

#1295445
DOROTHY G WATTERS
C/O JAMES K CRITCHLOW
328 BARCLAY AVE
PITTSBURGH   PA   15221-4060

#1295446
DOROTHY G WHITCOMB
4013 N W 39TH WAY
GAINESVILLE   FL   32606

#1295447
DOROTHY G WRIGHT
1651 BERKELEY AVE
PETERSBURG VA   23805-2809

#1295448
DOROTHY GABRIEL
BOX 425
PRATTSBURG   NY   14873-0425

#1295449
DOROTHY GAIL ISAACSON
5171 LAKESIDE DRIVE
ATLANTA   GA   30360

#1295450
DOROTHY GALE EASTHAM
SHADRICK
3773 NORTH BAY DR
RACINE   WI   53402-3627

#1295451
DOROTHY GARBER
149-B HERITAGE HILLS
SOMERS   NY   10589-1117

#1295452
DOROTHY GARLAND
7038 EAST BUDDY LANE
CAMBY   IN   46113

#1295453
DOROTHY GARTSMAN AS
CUSTODIAN FOR GARY GARTSMAN
U/THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
9921 SUNSET BLVD
BEVERLY HILLS   CA   90210-3009

#1295454
DOROTHY GARVEY
764 CHATHAM AVE
ELMHURST   IL   60126-4527

#1295455
DOROTHY GENE ALICE
4017 ROSQUE DR
PLANO   TX   75074

#1295456
DOROTHY GETCH
6811 TANGLEWOOD DR
YOUNGSTOWN OH   44512-4928

#1295457
DOROTHY GIBSON WRIGHT
9024 LITTLE HANPTON PL
CHARLOTTE   NC   28215-7520

#1295458
DOROTHY GIESELMAN
763 S NEW BALLAS
ST LOUIS   MO   63141-8704

#1295459
DOROTHY GIESLER LHERISSON
817 E AVE C
JEROME   ID   83338-2817

#1295460
DOROTHY GIFFORD
939 MAIN
PELLA   IA   50219-1434

#1295461
DOROTHY GINSBURG
1208-22ND ST N W
CANTON   OH   44709-3651

#1295462
DOROTHY GLESS & ANTHONY W
GLESS JT TEN
115 E BRIGHTON STREET
PLAINWELL   MI   49080-1723

#1295463
DOROTHY GODFREY
3005 PHEASANT RUN DR
CINNAMINSON   NJ   08077-4413

#1295464
DOROTHY GOEHRING RAKES &
ALLEN EDWARD RAKES TRUSTEES
U/A DTD 07/16/90 DOROTHY
GOEHRING RAKES TRUST
12804 E 54TH TER
KANSAS CITY   MO   64133-3119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295465
DOROTHY GORDON
13001 SW 11TH CT
HAWTHORNE A 105
PEMBROKE PINES    FL    33027-2163

#1295466
DOROTHY GOSS AIKEN
1444 WINSTON PLACE
DECATUR   GA    30033-1951

#1295467
DOROTHY GRAHAM
15 MANNING TERRACE
NEWPORT   RI    02840-2327

#1295468
DOROTHY GROGG
1604 S 550 E
PERU    IN    46970-7130

#1295469
DOROTHY H ARDANOWSKI
180 ASHLAND AVE B-36
BLOOMFIELD   NJ    07003-2454

#1295470
DOROTHY H AUSTIN
819 COUNTY RD 28
SOUTH NEW BERLIN   NY    13843-2233

#1295471
DOROTHY H BALLARD
1805 FUTCH CREEK RD
WILMINGTON   NC    28411-9381

#1295472
DOROTHY H BARCIKOWSKI
10 EASTWOOD ROAD
BRISTOL    CT    06010-2374

#1295473
DOROTHY H BONER CUST
CHRISTOPHER C BONER UNDER
OH UNIF TRANSFERS TO MINORS
ACT
11723 SYMMES VALLEY DR
LOVELAND    OH    45140-8250

#1295474
DOROTHY H BONER CUST ALLISON
BONER UNDER OH UNIFORM
TRANSFERS TO MINORS ACT
11723 SYMMES VALLEY DR
LOVELAND    OH    45140-8250

#1295475
DOROTHY H BORDEN
3014 N 7TH ST
TERRE HAUTE    IN    47804-1032

#1088469
DOROTHY H BRANDON
4717 ST RD 9-N
ANDERSON   IN    46012-1033

#1295476
DOROTHY H BROOKS
817 W HARVARD
SILOAM SPGS    AR    72761-4013

#1295477
DOROTHY H BRYANT
4225 JADESTONE AVE
LAS VEGAS    NV    89108-5634

#1295478
DOROTHY H CHARLTON
3375 CARLIN DR
WEST CARROLLTON  OH    45449-2729

#1295479
DOROTHY H DANIEL
4014 SEALY LN
COLUBUS   GA    31907-1194

#1295480
DOROTHY H DUGHI
309 SOUTH PINE STREET
MAPLE SHADE   NJ    08052-1806

#1295481
DOROTHY H DUKE TRUSTEE U/A
DTD 02/13/91 M-B DOROTHY H
DUKE
BOX 1021
TWY NINE PALMS    CA    92277-0999

#1295482
DOROTHY H FLETCHER
260 BAYVIEW DRIVE
CICERO    IN    46034-9440

#1295483
DOROTHY H FOGEL & LYLE E
FOGEL JT TEN
600 W MAIN ST
CRAWFORDSVILLE   IN    47933-1626

#1295484
DOROTHY H FOISY TR U/A DTD 12/11/02
DOROTHY H FOISY TRUST
2528 S CHRISTIAN HILLS DRIVE
ROCHESTER HILLS    MI    48309-2833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1295485
DOROTHY H FOWLER TRUSTEE OF
THE DOROTHY H FOWLER TRUST
AGREEMENT DTD 09/09/82
2333 CECILIA AVE
SAN FRANCISCO    CA    94116-2509

#1295486
DOROTHY H GILKES & ALFRED D
GILKES JT TEN
2282 HAROLD ST
DUBUQUE    IA    52001-3248

#1295487
DOROTHY H GOLOBACK &
JOSEPH D GOLOBACK JT TEN
14120 BEATRICE
LIVONIA    MI    48154-4410

#1295488
DOROTHY H GRUBER
2905 DYER
DALLAS    TX    75205-1907

#1295489
DOROTHY H HAMILTON &
THOMAS Y HAMILTON JT TEN
7600 BURGOYNE 152
HOUSTON    TX    77063-3130

#1295490
DOROTHY H HAVLICSEK &
NANCY L HUNSICKER JT TEN
709 WOOD STREET
BETHLEHEM    PA    18018-4421

#1295491
DOROTHY H HOJNA
802 E 6TH ST
ROYAL OAK    MI    48067-2816

#1295492
DOROTHY H JALOWIECZ
4981 WALKER AVE NW
COMSTOCK PARK    MI    49321-8340

#1295493
DOROTHY H JOHNSON
2403 LANSIDE DR
WILM    DE    19810-4510

#1295494
DOROTHY H JOHNSON TRUSTEE
REVOCABLE LIVING TRUST DTD
06/25/90 U/A DOROTHY H
JOHNSON
1536 MCFARLAND ROAD
JUNCTION CITY    KS    66441-3310

#1295495
DOROTHY H KASE
1061 KENNETT WAY
WEST CHESTER    PA    19380-5732

#1295496
DOROTHY H KASE DANIEL B
KASE JR & WALTER Y ANTHONY
CO TTEES TRUST U/W OF JAMES
B KASE
1061 KENNETT WAY
WEST CHESTER    PA    19380-5732

#1295497
DOROTHY H LAKE
9 OAKWOOD DR
QUEENSBURY    NY    12804-1327

#1295498
DOROTHY H LITTLE &
EUGENE L LITTLE JT TEN
310 BLUEBEARD DR
N FT MYERS    FL    33917-2915

#1295499
DOROTHY H LYONS
1409 GALLAGHERVILLE RD
DOWNIGTOWN PA    19335-3676

#1295500
DOROTHY H MADEY & MARCIANN M
MADEY JT TEN
5604 INWOOD STREET
CHEVERLY    MD    20785-1119

#1295501
DOROTHY H MCKINLEY
3548 N W SUMNER LAKE DRIVE
ANDERSON    IN    46012

#1295502
DOROTHY H MYERS
SWEET WATER COVE APTS
5409 GINGER COVE DRIVE APT D
TAMPA    FL    33634

#1295503
DOROTHY H NEALE
443 W BROADWAY
DANVILLE    KY    40422-1454

#1295504
DOROTHY H PLASTER
BOX 776
BERMUDA RUN  NC    27006

#1295505
DOROTHY H PUTNEY
1085 UNQUOWA ROAD
FAIRFIELD    CT    06430-5005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295506
DOROTHY H REBAK TRUSTEE
SURVIVORS TRUST DTD 06/20/89
U/A DOROTHY H REBAK
3840 LAMPSON AVE 116
SEAL BEACH    CA    90740

#1295507
DOROTHY H RICE
BOX 832
NORTHVILLE    MI    48167-0832

#1295508
DOROTHY H ROSS & MAURICE L
ROSS JR TR OF THE DOROTHY H
ROSS TR U/A DTD 4/21/79
713 CONCORD DRIVE
HIGHLAND PARK    IL    60035-3929

#1295509
DOROTHY H SCOTT TR
U/A DTD 03/13/97
DOROTHY H SCOTT FAMILY TRUST
10583 CHISHOLM TRAIL
CHERRY VALLEY    CA    92223

#1295510
DOROTHY H SEYMOUR
46 EDGEWATER DR
ORCHARD PARK    NY    14127-3368

#1295511
DOROTHY H SKINNER
13947 SEMINOLE
REDFORD    MI    48239-3033

#1295512
DOROTHY H SMITH &
DOUGLAS H SMITH TEN ENT
1054 E BENNING ROAD
GALESVILLE    MD    20765

#1295513
DOROTHY H STOUT
250 SIERRA VISTA DRIVE
COLORADO SPRINGS    CO    80906-7229

#1295514
DOROTHY H SUDER & ERNEST E
SUDER JT TEN
1728 OAKES AVE
YORK    PA    17404-6701

#1295515
DOROTHY H SULLIVAN
C/O BARBARA DIXON
PEACEFUL VALLEY
DILLWYN    VA    23936

#1295516
DOROTHY H SWIFT
1315 CAMERO DR
THE VILLAGES    FL    32159-0028

#1295517
DOROTHY H TAMBASCO
221 WEMBRIDGE DRIVE
EAST SYRACUSE    NY    13057-1637

#1295518
DOROTHY H THOMSEN & DOROTHY
T PERSONS & JOHN F THOMSEN JT TEN
173 CHERRY OAK TRAIL
PETAL    MS    39465

#1295519
DOROTHY H TRAYLOR
BOX 165
AURORA    NE    68818-0165

#1295520
DOROTHY H VENNEN
2745 BIRCHCREST DRIVE SE
APT 317
GRAND RAPIDS    MI    49506-5457

#1295521
DOROTHY H WADE & LINDA W
GETTLE & NANCY A WADE JT TEN
1700 ESTRELLITA DR
CHATTANOOGA    TN    37421-5753

#1295522
DOROTHY H WERLICH
39 OLD STAGE RD
CHELMSFORD    MA    01824-4530

#1088472
DOROTHY H WETHERN
9993 OLD WAGON TRAIL
EDEN PRAIRIE    MN    55347

#1295523
DOROTHY H WILLIAMS TR
DOROTHY H WILLIAMS REVOCABLE
LIVING TRUST U/A 01/12/95
2490 SOUTH FENTON ROAD
HOLLY    MI    48442-8372

#1295524
DOROTHY HAAG BOGUE
BOX 216
HOLLANDALE    MS    38748-0216

#1295525
DOROTHY HALE
2147 NEFF RD
DAYTON    OH    45414-5221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295526
DOROTHY HALISON
111 FORD AVE
HIGHLAND PARK    MI    48203-3622

#1295527
DOROTHY HALL & WILLIAM HALL JT TEN
3326 AVALON RD
SHAKER HEIGHTS    OH    44120-3416

#1295528
DOROTHY HAMILTON KNIGHT &
PRISCILLA ANN MAC KIE JT TEN
507 FIFTH LN
PALM BEACH GARDENS    FL    33418-3549

#1295529
DOROTHY HAMILTON KNIGHT &
ROBERT ALLAN KNIGHT JT TEN
507 FIFTH LN
PALM BEACH GARDENS    FL    33418-3549

#1295530
DOROTHY HANEN
865 DOROTHY LN
BROOKVILLE    OH    45309

#1295531
DOROTHY HARMON
48 WOODHAVEN LANE
WILLINGBORO    NJ    08046-3417

#1295532
DOROTHY HARRIS
14368 ASBURY PK
DETROIT    MI    48227-1369

#1295533
DOROTHY HARRISON
14815 CAMINITO LORREN
DEL MAR    CA    92014-4113

#1295534
DOROTHY HARTY
2691 W GOLF BLVD
POMPANO BEACH    FL    33064-3759

#1295535
DOROTHY HEIDENREICH
21900 ADDINGTON BLVD
APT 219
ROCKY RIVER    OH    44116

#1295536
DOROTHY HEIL & CHRISTINE
FERRARI JT TEN
8 POND DR WEST
RHINEBECK    NY    12572-1902

#1295537
DOROTHY HEINRICH
29129 JOHNSTON RD
DADE CITY    FL    33523-6128

#1295538
DOROTHY HELENE STERN CUST
JUDITH ANN STERN UNIF GIFT
MIN ACT CAL
67 REED RANCH ROAD
TIBURON    CA    94920-2054

#1295539
DOROTHY HILES VANDERLUIT
131 E VINEYARD
ANDERSON    IN    46012-2520

#1295540
DOROTHY HILL
11740 SUSSEX
DETROIT    MI    48227-2028

#1295541
DOROTHY HILL
8017 THIRD AVE
DETROIT    MI    48202-2420

#1295542
DOROTHY HIRSCHFELD
2701 ROSCOMARE RD
LOS ANGELES    CA    90077-1632

#1295543
DOROTHY HISER & DOUGLAS
E HISER & PATRICIA A
WHEELER & JILL A
HARRIGAN JT TEN
106 E BENNETT ST
SALINE    MI    48176-1255

#1295544
DOROTHY HOLLENBECK
2001 GREEN ROCK LANE
INDPLS    IN    46203-4916

#1295545
DOROTHY HOPE DODSON
646 TREYS DRIVE
WINCHESTER    VA    22601-3230

#1295546
DOROTHY HORCH COOPER
3534 TREE LANE
KINGWOOD TX    77339-2607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295547
DOROTHY HOWELL MARSHALL
BOX 62
FLUSHING     OH     43977-0062

#1295548
DOROTHY HUDSON
5173 TAHITIAN PL
KETTERING     OH     45440

#1295549
DOROTHY HUNTER BABCOCK
10 HALWOOD DRIVE
GRANBY     CT     06035-2802

#1295550
DOROTHY HYSER
240 UPPER WOODS RD
HONESDALE     PA     18431

#1295551
DOROTHY I ANTHONY & ERIC
RYAN ANTHONY JT TEN
205 LOTUS DRIVE
SAFETY HARBOR     FL     34695-4719

#1295552
DOROTHY I ANTHONY & MICHAEL
J ANTHONY JT TEN
205 LOTUS DRIVE
SAFETY HARBOR     FL     34695-4719

#1295553
DOROTHY I BRYANT
BOX 3553
BROOKHAVEN MS     39603-7553

#1295554
DOROTHY I CHALLAND TR U/A
DTD 12/04/81 DOROTHY I
CHALLAND TRUST 101
BOX 336
LELAND     IL     60531-0336

#1295555
DOROTHY I COOPER
BOX 292424
KETTERING     OH     45429-0424

#1295556
DOROTHY I CRAWFORD
8400 SAINT FRANCIS CT APT 144
CENTERVILLE     OH     45458-2789

#1295557
DOROTHY I CROSSLEY
MITTERSILL ROAD
FRANCONIA     NH     03580

#1295558
DOROTHY I DRAKE
1739 N ARBOGAST ST
GRIFFITH     IN     46319-1379

#1295559
DOROTHY I GAMBLE
33 EDNA
PONTIAC     MI     48341-1902

#1295560
DOROTHY I GOOD
229 WEST SHEFFIELD AVE
PONTIAC     MI     48340-1855

#1295561
DOROTHY I HANKINS
612 E HOFFER ST
KOKOMO IN     46902-5708

#1295562
DOROTHY I HAY TR
DOROTHY I HAY LIVING TRUST
UA 05/15/96
1110 FAIRWAY BLVD
TROY     MI     48098-6108

#1295563
DOROTHY I KREST T O D
IAN J KREST
SUBJECT TO STA TOD RULES
59 GEORGE JR RD
GROVE CITY     PA     16127-4219

#1295564
DOROTHY I MARINER
1438 WESTFIELD S W
NORTH CANTON  OH     44720-4261

#1295565
DOROTHY I MORRIS & JOHN E
MORRIS JT TEN
198 IRONWOOD
VACAVILLE     CA     95688-2731

#1295566
DOROTHY I RANKINS
112 WINDSOR COURT
DAPHNE     AL     36526-7504

#1295567
DOROTHY I SEURING
13555 W MONTAGUE RD
BAILEYVILLE     IL     61007-9731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295568
DOROTHY I SHERMAN
11082 WANDERING OAKS DRIVE
JACKSONVILLE    FL    32257-3617

#1295569
DOROTHY I STOVER
922 W PERKINS ST
HARTFORD CITY    IN    47348-1239

#1295570
DOROTHY I STUCKEY
3203 ELLIOTT ST
ALEXANDRIA    LA    71301-4806

#1295571
DOROTHY I TOBIN
1799 W EAST BAY VILLAGE PKWY #5
ESSEXVILLE    MI    48732

#1295572
DOROTHY I WOOD & DAVID L
WOOD & JAMES R WOOD JT TEN
3113 DEARBORN
FLINT    MI    48507-1856

#1295573
DOROTHY I ZUCKERMAN
148 CHEROKEE PK
LEXINGTON    KY    40503

#1295574
DOROTHY ILES GREEN
504 VIRGINIA ST
ROANOKE RAPIDS    NC    27870-2925

#1295575
DOROTHY INEZ THOMAS
5476 PINEDALE CIR
SUGAR HILL    GA    30518-4564

#1295576
DOROTHY INGESOULIAN
26538 KENDALL CT
DETROIT    MI    48239-2912

#1295577
DOROTHY IRENE ATKINS
721 S MILL ST
CLIO    MI    48420-2302

#1295578
DOROTHY IRENE JOHNSON
1536 MC FARLAND RD
JUNCTION CITY    KS    66441-3310

#1295579
DOROTHY J ADAIR
900 CROCUS CRESCENT
WHITBY    ON    L1N 2A7
CANADA

#1295580
DOROTHY J ALEXANDER
218 MILLINGTON RD
CORTLANDT MANOR    NY    10567-1636

#1295581
DOROTHY J BANKER
1975 WOODLAKE DR
BENTON    LA    71006-9305

#1295582
DOROTHY J BEACHY
15441 BIRTLEY RIDGE DR
HUNTERSVILLE    NC    28078-5951

#1295583
DOROTHY J BERLIN CUST MARY
BERLIN UNIF GIFT MIN ACT
ILL
W6651 BRICK CHURCH RD
WALWORTH    WI    53184-5737

#1295584
DOROTHY J BIGGS
433 HAMMOND ST
WESTERNPORT    MD    21562-1205

#1295585
DOROTHY J BIGLER
1726 LELAND AVE
LIMA    OH    45805-1829

#1295586
DOROTHY J BINGAMAN
737 S SPRING AVE
LA GRANGE    IL    60525-2754

#1295587
DOROTHY J BLAKEY TR FOR
THE BLAKEY FAMILY TRUST DTD
06/19/85
2225 LINDLEY WAY
RENO    NV    89509-3724

#1295588
DOROTHY J BOREK
9622 W LAPHAM ST
W ALLIS    WI    53214-4144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295589
DOROTHY J BORGERT
3968 INDIAN RIPPLE RD
DAYTON   OH    45440-3450

#1295590
DOROTHY J BOWERBANK &
RONALD A HUTCHISON JT TEN
6600 CONSTITUTION BLVD
APT 701
PORTAGE    MI    49024

#1295591
DOROTHY J BRANN
453 OCEAN ST
SOUTH PORTLAND   ME    04106-6613

#1295592
DOROTHY J BROCK
321 WEST WITHERBEE
FLINT    MI    48503-1071

#1295593
DOROTHY J BROWN
116 BELT AVE
OFALLON    IL    62269-1705

#1295594
DOROTHY J BROWN
6115 GLEN EAGLES DR
WEST BLOOMFIELD   MI    48323

#1295595
DOROTHY J BROWNING
4155 CHESELDINE ROAD S E
LONDON   OH    43140-9564

#1295596
DOROTHY J BUBACZ
4141 PARKLAWN AVE 217
EDINA    MN    55435-4601

#1295597
DOROTHY J BURDETT
1213 S EUCLID AVE
PRINCETON   IL    61356-2464

#1295598
DOROTHY J BYER
921 SUMMERLIN CT
ANDERSON   IN    46011-9021

#1295599
DOROTHY J BYRNE
5114 ALTHEA DRIVE
ANNANDALE   VA    22003-4146

#1295600
DOROTHY J CHENAULT &
THEODORE L CHENAULT TRUSTEES
U/A DTD 01/27/92 THE DOROTHY
J CHENAULT TRUST
6286 BELMONT WAY
WEST LINN    OR    97068-2249

#1295601
DOROTHY J CLARK
550 W HILDALE ST
DETROIT   MI    48203-4562

#1295602
DOROTHY J COLEMAN
326 TRUDY AVE
TROTWOOD OH    45426-3050

#1295603
DOROTHY J COMER
1716 BARBARA CIRCLE
BEAR   DE    19701-1387

#1295604
DOROTHY J CONOVER
1412 POPLAR AVE
BREWTON   AL    36426-1335

#1295605
DOROTHY J COOKE
13929 PENROD
DETROIT    MI    48223-3545

#1295606
DOROTHY J CUMMINGS
146 WISTERIA DR
OAKWOOD OH   45419-3453

#1295607
DOROTHY J DILLINGHAM &
RONALD K DILLINGHAM CO TR
DILLINGHAM FAMILY TRUST
UA 09/20/00
21 BUNKER COURT
ROTONDA WEST   FL    33947-2134

#1295608
DOROTHY J DUFF
618 WEST 4 MILE RD
GRAYLING   MI    49738-8076

#1295609
DOROTHY J DUPREE
1420 CHESTNUT LANE
JACKSON   MS    39212-4307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295610
DOROTHY J EMBREE
1725 ALLEN DR
WESTLAKE   OH    44145-2509

#1295611
DOROTHY J ESCHENWICK
Attn    DOROTHY J SHOCK
3869 S 50TH AVE
SEARS   MI    49679-8719

#1295612
DOROTHY J ESCHENWICK & JOHN
N SHOCK JT TEN
3869 S 50TH AVE
SEARS   MI    49679-8719

#1295613
DOROTHY J FARNER
10197 CLARK RD
DAVISON   MI    48423-8587

#1295614
DOROTHY J FEES
39081 SUGAR RIDGE RD
NO RIDGEVILLE   OH    44039-3534

#1088481
DOROTHY J FELIX
3504 DOGWOOD DR
BLUE SPRINGS   MO    64015

#1295615
DOROTHY J FINLEY & DONALD E
FINLEY JT TEN
16W 450 HILLSIDE LANE
HINSDALE   IL    60521-6148

#1295616
DOROTHY J FINN & JUDITH A
DOAN JT TEN
43 RAEMOOR DR
PALM COVES   FL    32164

#1295617
DOROTHY J FLEMING
12 LOUDON DR UNIT 9
FISHKILL   NY    12524-1879

#1295618
DOROTHY J FORTER
18 CROOKED MEADOW LANE
HINGHAM   MA    02043-3121

#1295619
DOROTHY J FULLAM
HC 34 BOX UNIT 2-BX2
BURNT RANCH   CA    95527-9801

#1295620
DOROTHY J GALE
BOX 364
SCOTTSDALE   AZ    85252-0364

#1295621
DOROTHY J GARWOOD
35 BRONWOOS STREET
NEW LEBANON   OH    45345-1201

#1295622
DOROTHY J GIORGIANNI
273 WHEATLEY RD
OLD WESTBURY   NY    11568-1025

#1295623
DOROTHY J GOODMAN
439 N 5TH ST
COLUMBIA   PA    17512

#1295624
DOROTHY J GRAHAM GREGORY
SEAN GRAHAM
BOX 16484
SUGAR LAND   TX    77496-6484

#1295625
DOROTHY J GRAY
C/O GRAY
12 ST JAMES CT
FAIRFIELD   OH    45014-5228

#1295626
DOROTHY J GRAZIER
81 TAFT ROAD
PORTSMOUTH   NH    03801

#1295627
DOROTHY J HALLETT
1 STONEY OAK CIRCLE
CALEDONIA   NY    14423-1011

#1295628
DOROTHY J HARRISON
4567 N EDGEWOOD AVE
CINCINNATI   OH    45232-1803

#1088485
DOROTHY J HIGBIE TR
DOROTHY J HIGBIE REVOCABLE
TRUST UA 04/11/00
1276 COCONUT DR
FORT MYERS   FL    33901-6609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1295629
DOROTHY J HILL
4240 BRISTOLWOOD DRIVE
FLINT    MI    48507-5537

#1295630
DOROTHY J HILTON TR
U/A DTD 03/14/01
DOROTHY J HILTON TRUST
21 E WILLOW COURT
BRANSON   MO    65616-2033

#1295631
DOROTHY J HOBEY
213 MAIN ST
ESSEXVILLE    MI    48732-1656

#1295632
DOROTHY J HOLM
10354 BORN ST
THREE RIVERS    MI    49093-8224

#1295633
DOROTHY J HOMIK
4436 ST MARTINS DR
FLINT    MI    48507-3727

#1295634
DOROTHY J HOOVER
PO BOX 427
STANDISH    MI    48658

#1295635
DOROTHY J HURLBUT
BROWNS VALLEY    MN    56219

#1295636
DOROTHY J HUTCHINSON
4826 WALNUT RIDGE
FLINT    MI    48532-2424

#1295637
DOROTHY J JOHNSTON
2014 S 102ND ST
APT 328
WEST ALLIS    WI    53227-1351

#1295638
DOROTHY J JONES &
ARTHUR K JONES &
KRISTEN J JONES JT TEN
8312 DINAH WAY
LOUISVILLE    KY    40242-2516

#1295639
DOROTHY J KALLEMYN
3926 RIVER OAKS DR
DES MOINES    IA    50312-4639

#1295640
DOROTHY J KENNEDY
2639 GLENROSE ST
AUBURN HILLS    MI    48326-1908

#1295641
DOROTHY J KIKOLER & DAVID J
KIKOLER TR THE SIGMUND
KIKOLER INTERVIVOS TRUST U/A
DTD 12/29/75
2746 NORMA CT
GLENVIEW    IL    60025-4661

#1295642
DOROTHY J KIRKBRIDE &
CHARLES R KIRKBRIDE III &
BARBARA J DALL & GARY L
KIRKBRIDE JT TEN
1301 CENTER AVE
BAY CITY    MI    48708-6107

#1295643
DOROTHY J LAIRD &
WILLIAM J LAIRD TEN ENT
116 CRUMP RD
EXTON    PA    19341-1510

#1295644
DOROTHY J LANSING
124 GLEN DRIVE
ONEONTA   NY    13820-3553

#1295645
DOROTHY J LATTIMORE
13317 COATH AVE
CLEVELAND    OH    44120-4625

#1295646
DOROTHY J LE SCHANDER
36 LYNNWOOD DR
BROCKPORT   NY    14420-1424

#1295647
DOROTHY J LEMIEUX
950 N CHEVROLET AVE
FLINT    MI    48504-4624

#1295648
DOROTHY J LYONS
223 W 16TH ST
WILMINGTON    DE    19802-4711

#1295649
DOROTHY J MAGEE
1150 MAPLE KREST DR
FLINT    MI    48532-2228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295650
DOROTHY J MARRON
220 GREENWAY RD
RIDGEWOOD   NJ      07450-4702

#1295651
DOROTHY J MC DONALD
280 DIRGO ST
IMLAY CITY        MI      48444-1208

#1295652
DOROTHY J MCLEAN
5069 ESTA DR
FLINT        MI      48506-1546

#1295653
DOROTHY J MEACHAM
APT 1103
170 RUTH ST
ST PAUL        MN      55119-6695

#1295654
DOROTHY J MEERDINK
C/O RONCINSKE
111 JOANNE DR
ROCHESTER   NY      14616-4945

#1295655
DOROTHY J MONTAGUE & ROBERT
W MONTAGUE TRUSTEES U/A DTD
01/20/94 DOROTHY J MONTAGUE
LIVING TRUST
8903 GLASS CHIMNEY LN
FISHERS        IN      46038-9441

#1295656
DOROTHY J MORITZ
6217 N MAIN ST APT 322
DAYTON   OH      45415

#1295657
DOROTHY J MOROCCO
11688 SHERWOOD TRAIL
CHESTERLAND   OH      44026-1729

#1295658
DOROTHY J MORRIS
1210 SUBSTATION ROAD
BRUNSWICK   OH      44212-1912

#1295659
DOROTHY J NORTON
2963 HENDERSON ROAD
TUCKER   GA      30084-2342

#1295660
DOROTHY J O'BRIEN & JAMES E
O'BRIEN TEN ENT
9190 WAYNE HIGHWAY
WAYNESBORO   PA      17268-9649

#1295661
DOROTHY J OBRIEN
RD 6 BOX 40A
GREENSBURG   PA      15601-9308

#1295662
DOROTHY J OLSON
65 PROSPECT STREET
FRAMINGHAM   MA      01701-4882

#1295663
DOROTHY J PEARSON
6353 LA ROCQUE CIRCLE
LANSING        MI      48917-9740

#1295664
DOROTHY J PHILLIPS
2676 N HICKORY RD
OWOSSO   MI      48867-8830

#1295665
DOROTHY J PHILLIPS & DEBORAH
SUE STODDARD JT TEN
2676 N HICKORY RD
OWOSSO   MI      48867-8830

#1295666
DOROTHY J PONZIO
37612 BARKRIDGE CIRCLE
WESTLAND   MI      48185-3207

#1295667
DOROTHY J POWELL
1205 SE 46 LN APT 104
CAPE CORAL   FL      33904-8603

#1295668
DOROTHY J PRESTON
252 OVERLOOK DR
GREENWICH   CT      06830-6720

#1295669
DOROTHY J PURNELL
2912 CREE CT
JANESVILLE        WI      53545-2205

#1295670
DOROTHY J QUAZZA
122 SHERMAN AVE
CEDAR GROVE   NJ      07009-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295671
DOROTHY J RAMMING
7974 CHESTNUT RIDGE ROAD
GASPORT   NY   14067-9277

#1088489
DOROTHY J REED
22416 SCHAFER DR
CLINTON TWP   MI   48035-1867

#1088490
DOROTHY J REED TR
U/A DTD 01/28/98
DOROTHY J REED TRUST
22416 SCHAFER DR
CLINTON TOWNSHIP   MI   48035

#1295672
DOROTHY J REYNOLDS
1013 G SUNNYVALE LANE
MADISON   WI   53713-3361

#1295673
DOROTHY J RIEKKOLA
ROUTE 1 BOX 412
ASTORIA   OR   97103-9701

#1295674
DOROTHY J ROGERS TRUSTEE U/A
DTD 06/20/94 THE DOROTHY J
ROGERS REVOCABLE LIVING
TRUST
30084 MIRAGE CT
WARREN   MI   48093-2587

#1295675
DOROTHY J RUDNISKI
98 SHOREHAM PARKWAY
BUFFALO   NY   14216-2203

#1295676
DOROTHY J SCHNEIDER
33532 AVONDALE ST
WESTLAND   MI   48186-7838

#1295677
DOROTHY J SHIREY
322 HILLCREST AVE
HINSDALE   IL   60521-4738

#1295678
DOROTHY J SKIPPER
2360 DIONNE RD
CAMPBELLTON   FL   32426-6900

#1295679
DOROTHY J SMILEY & JACK
RICHARD SMILEY JT TEN
35151 STACY
WESTLAND   MI   48185-7127

#1295680
DOROTHY J SMITH
6260 PUFFER RD
DOWNERS GROVE  IL   60516-1607

#1295681
DOROTHY J SNOW TR
U/A DTD 05/11/95
DOROTHY J SNOW TRUST
4032 10TH AVE
LEAVENWORTH   KS   66048

#1295682
DOROTHY J SPEETZEN
17 LAVINA CT
ORINDA   CA   94563

#1295683
DOROTHY J STENZEL
920 EAST ROBINSON ST APT 7B
N TONAWANDA  NY   14120-2662

#1295684
DOROTHY J THORPE
3556 BRENDA DR
TOLEDO   OH   43614-2301

#1295685
DOROTHY J TURLAND
4431 S DEARBORN
MELVINDALE   MI   48122-1006

#1295686
DOROTHY J VASQUEZ TRUSTEE
U/A DTD 05/02/91 THE MJ & DJ
VASQUEZ FAMILY TRUST
9612 LENA CT
OAKDALE   CA   95361-8819

#1295687
DOROTHY J VOELCKER
229 S 17TH ST
TERRE HAUTE   IN   47807-4113

#1295688
DOROTHY J WAWROSE
TOPOWAW HILL MT RTE
HUNTINGTON   PA   16652

#1088494
DOROTHY J WELLS
PO BOX 4511
HARBOR SPRINGS   MI   49740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1295689
DOROTHY J WHITMORE & MARY I
MC KENNEY JT TEN
ATT MOORE
4 DRURY LANE
DANVERS   MA    01923-1324

#1295690
DOROTHY J WILDER
10999 DEWITT
BELLEVILLE     MI    48111-1393

#1295691
DOROTHY J WILLIAMS
9 NORTH DIAMOND ST
GREENVILLE    PA    16125-2401

#1295692
DOROTHY J WILLIAMS
PO BOX 119
MIDDLE     IA    52307

#1295693
DOROTHY J WITT
2759 GAYLORD AVE
KETTERING   OH    45419-2311

#1295694
DOROTHY J WITTENBERG
1312 E LAKE BLUFF
MILWAUKEE   WI    53211-1536

#1295695
DOROTHY J ZACHARSKI
36706 GROVE STREET
LIVONIA     MI    48154-1626

#1295696
DOROTHY J ZIEGLER &
RICHARD R ZIEGLER &
MARY C ZIEGLER JT TEN
4011 SPRUCE RD
LINCOLN   MI    48742-9555

#1088495
DOROTHY JAGGERS LANGLEY &
THOMAS ELDON LANGLEY JT TEN
2104 VILLAGE HILL DR
VALRICO    FL    33594-3158

#1295697
DOROTHY JAMES
11 SIR PAUL CT
MIDDLETOWN   NJ    07748-3542

#1295698
DOROTHY JANE EMERY
710 ROCKLAND AVE
LAKE BLUFF    IL    60044-2014

#1295699
DOROTHY JANE EMERY & CHARLES
R EMERY JT TEN
1210 IDA
FLINT    MI    48503-3524

#1295700
DOROTHY JANE HRAB &
KEVIN S HRAB JT TEN
305 HAMILTON AVE
TONAWANDA NY    14150-5909

#1295701
DOROTHY JANE WALLACE
19735 MEADOWBROOK RD
HAGERSTOWN MD    21742-2522

#1295702
DOROTHY JANES
7875 CHAPELWAY DRIVE
MENTOR   OH    44060-7351

#1295703
DOROTHY JEAN ANDERSON
4104 S E CRYSTAL SPRINGS
PORTLAND   OR    97202-7917

#1295704
DOROTHY JEAN BROGAN &
KATHLEEN JEAN SCHNEIDER JT TEN
1421 UNION STREET
PORT HURON   MI    48060

#1295705
DOROTHY JEAN BROWN
2721 DEERING
ODESSA    TX    79762-5123

#1295706
DOROTHY JEAN COOK
116 E BROADWAY
DRUMRIGHT   OK    74030-3802

#1088498
DOROTHY JEAN FLESHER TR
U/A DTD 02/06/03
DOROTHY JEAN FLESHER TRUST
2814 DARIEN DR
LANSING     MI    48912

#1295707
DOROTHY JEAN GRAHAM &
GREGORY SEAN GRAHAM-EST OF
ROBERT D GRAHAM
BOX 16484
SUGARLAND TX    77496-6484

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295708
DOROTHY JEAN KEROUAC &
EDWARD J KEROUAC JT TEN
812 CYPRESS DR
DAVISON    MI    48423-1918

#1295709
DOROTHY JEAN LEMESANY
502 COUNTRY CLUB TERRACE
LAWRENCE KS    66049-2454

#1295710
DOROTHY JEAN MEYERS
124 SEABURY RD
BOLINGBROOK    IL    60440-2410

#1295711
DOROTHY JEAN MORTON
4180 ROLLING OAKS DR
WINTER HAVEN    FL    33880

#1295712
DOROTHY JEAN SLEZSAK TR
ANDREW JOSEPH SLEZSAK FAM
TRUST UA 03/02/92
423 CONRAD HILLS ROAD
HAVANA    FL    32333-3841

#1295713
DOROTHY JEAN SMITH
ROUTE 1 BOX 2100
URBANA    MO    65767-9643

#1295714
DOROTHY JEAN WATSON
11359 MANCHESTER DR
FENTON    MI    48430-2589

#1295715
DOROTHY JEAN WHEATLEY TR
DOROTHY JEAN WHEATLEY TRUST
UA 11/17/95
3645 OAKSHIRE
WATERFORD    MI    48328-3548

#1295716
DOROTHY JEANNE RICHARD MIXSON
3044 MCCONNELL DR
BATON ROUGE    LA    70809

#1295717
DOROTHY JENNINGS
72 MARLBOROUGH ROAD
WEST HEMPSTEAD    NY    11552-1714

#1295718
DOROTHY JESSUP
2700 VIRGINIA AVE NW
WASHINGTON    DC    20037-1908

#1295719
DOROTHY JOANNE RICHARDS
1940 KNOLLWOOD
FAIRMONT    MN    56031-2304

#1295720
DOROTHY JOHNSON
POB 3
PATRICKSBURG    IN    47455-0003

#1295721
DOROTHY JONES
3618 MASON
FLINT    MI    48505-4020

#1295722
DOROTHY JONES
558 WINDING WAY
WARMINISTER    PA    18974-5453

#1295723
DOROTHY JOZEFIAK
7352 GRANDWOOD DR
SWARTZ CREEK    MI    48473

#1295724
DOROTHY JUNE CATHEY
2819 PERSHING
GRANITE CITY    IL    62040-5952

#1295725
DOROTHY K AMBROGIO
20018 SALISBURY
ST CLAIR SHORES    MI    48080-3376

#1295726
DOROTHY K BARR
404 VILLAGE LAKE DR
LOUISVILLE    KY    40245-5246

#1295727
DOROTHY K BENSHOP TRUSTEE
U/A DTD/02/10-92 THE DOROTHY
K BENSHOP TRUST
444 PRESCOTT AVE
APT 320
EL CAJON    CA    92020

#1295728
DOROTHY K BROZ &
BARBARA M SCHMITZ JT TEN
4422 PRINCESS LABETH CT WEST
JACKSONVILLE    FL    32258-1310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295729
DOROTHY K BUTT
8020 LIONS CREST WAY
GAITHERSBURG   MD    20879

#1295730
DOROTHY K CAHN
218-05 36 AVE
BAYSIDE    NY    11361-2253

#1295731
DOROTHY K CAPODICE TRUSTEE
UNDER DECLARATION OF TRUST
DTD 12/10/87
730 SOLANA CIRCLE WEST
SOLANA BEACH   CA    92075-2358

#1295732
DOROTHY K COWEN TRUSTEE
REVOCABLE TRUST DTD 03/19/84
U/A DOROTHY K COWEN
1808 STOCKWELL CT
CHARLOTTE   NC    28270-9788

#1295733
DOROTHY K CROYLE
2626 LITTLE HICKORY DR
LANSING    MI    48911

#1295734
DOROTHY K ENGEL
82 DARTWOOD DRIVE
CHEEKTOWAGA  NY    14227-3122

#1295735
DOROTHY K FORAN
17 EAST 6TH STREET
CLIFTON    NJ    07011-1165

#1295736
DOROTHY K GIBBS
7828 JAHNKE ROAD
RICHMOND   VA    23235-6124

#1295737
DOROTHY K HALTOM &
ALAN E HALTOM JT TEN
403 WEST BRIDGE DRIVE
PLAINFIELD    IN    46168

#1295738
DOROTHY K HARRISON
BOX 1023
OWOSSO  MI    48867

#1295739
DOROTHY K HEIGHTON
2812 NORTHLAKE CT
DAYTON   OH    45414-2827

#1295740
DOROTHY K HINDMAN
156 EAST 5TH ST
RUSSELLVILLE    KY    42276-1904

#1295741
DOROTHY K HOAGG
4784 BOSTON POST RD
PELHAM MANOR  NY    10803-3048

#1295742
DOROTHY K LANE
592 RACEBROOK RD
ORANGE   CT    06477-1913

#1295743
DOROTHY K LANG
340 NORTH WABASH AVE
APT D108
GLENDORA  CA    91741-2677

#1295744
DOROTHY K MCMINN &
WILLIAM L MC MINN JT TEN
1728 SOUTH RIVER VIEW ROAD
PERU    IN    46970

#1295745
DOROTHY K MENDELSON
150 E 69TH ST
N Y    NY    10021-5704

#1295746
DOROTHY K MORRIS
211 DANUBE WAY
PALM BEACH GARDENS   FL    33410

#1295747
DOROTHY K OKAZAKI TR OF
THE DOROTHY K OKAZAKI TRUST
AGREEMENT DTD 07/20/83
2029 LEE PLACE
HONOLULU   HI    96817-2442

#1295748
DOROTHY K PARTIN
400 KENSINGTON ST
PORT CHARLOTTE    FL    33954-3004

#1295749
DOROTHY K PERHACH
7146 LOVEWARNER ROAD
CORTLAND  OH    44410-9623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1295750
DOROTHY K POLLOCK
8501 CHARING CROSS RD
LOUISVILLE    KY    40222-4503

#1295751
DOROTHY K REINOHL
112 COLONY SOUTH DR
TARPON SPRINGS    FL    34689-2865

#1295752
DOROTHY K SAVAGE
APT 25
119 BELLA VISTA
GRAND BLANC  MI    48439-1585

#1295753
DOROTHY K SCHORIN
4824 STANTON AVE
PITTSBURGH    PA    15201

#1295754
DOROTHY K SCHULMAN TRUSTEE
U/W ROBERT SCHULMAN
4017 FAIRWAY DR
GRANBURY  TX    76049-5302

#1295755
DOROTHY K STEVENSON
11 BAYVIEW AVE BOX 181
HAMPTON BAYS  NY    11946-1400

#1295756
DOROTHY K TALBERT
506 SUNSHINE AVE
ALAMO GORDO    NM    88310

#1295757
DOROTHY K WILDE
1735 KRAMERIA ST
DENVER    CO    80220-1554

#1295758
DOROTHY K ZIEBELL
10000 W BAY HARBOR DR 203
BAY HARBOR ISLANDS    FL    33154-1501

#1295759
DOROTHY KACZOR
300 KENNELY RD APT 244
SAGINAW  MI    48609-7706

#1295760
DOROTHY KAHLE
2015 W CACTUS RD APT180
PHOENIX    AZ    85029-2788

#1295761
DOROTHY KALLMAN
APT 15E
150 WEST END AVE4
NEW YORK    NY    10023-5702

#1295762
DOROTHY KALVAITIS
15 RESTWOOD DRIVE
WATERBURY  CT    06705-3544

#1295763
DOROTHY KAPLAN TR
DOROTHY KAPLAN LIVING
TRUST UA 11/16/84
3441 SCHOONER DR
STOCKTON  CA    95219-4520

#1295764
DOROTHY KAUFFMAN
712 CANTERBURY HILL
SAN ANTONIO    TX    78209-2820

#1295765
DOROTHY KAUFFMAN TR U/W
LEWIS J KAUFFMAN
712 CANTERBURY HILL
SAN ANTONIO    TX    78209-2820

#1295766
DOROTHY KAUFMAN
4675 STATE ROUTE 208
VOLANT    PA    16156

#1295767
DOROTHY KAUFMAN &
LLOYD R KAUFMAN &
JOHN T KAUFMAN JT TEN
39 GRANGE RD
MCDONALD  PA    15057-2494

#1295768
DOROTHY KAYE MARSH
BOX 236
BUNOLA    PA    15020-0236

#1295769
DOROTHY KEILMAN & LEONARD R
KEILMAN JT TEN
2107 CARDINAL DR
EAST CHICAGO    IN    46312-3118

#1088510
DOROTHY KENNY
299 NEWKIRK AVENUE
BROOKLYN  NY    11230-1308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1295770
DOROTHY KING FOSS
C/O SHIRLEY HARDY
RR1 BOX 1740
FAIRVIEW      MT     59221-9709

#1295771
DOROTHY KISTNER
7600 WESTCHESTER DR
BELLEVILLE      IL     62223-2639

#1295772
DOROTHY KLADKE
85 CATHEDRAL LN
CHEEKTOWAGA NY     14225-4611

#1295773
DOROTHY KLEAS USSERY
10030 CHEVY CHASE
HOUSTON  TX     77042-2414

#1295774
DOROTHY KNISELY
12807 TWO FARM DR
SILVER SPRINGS      MD     20904-2935

#1295775
DOROTHY KNOWLTON & EARL L
KNOWLTON & LAWRENCE L KNOWLTON JT
TEN 1213 WOODWARD
KALAMAZOO  MI     49007-2316

#1295776
DOROTHY KOKALARES TR
KOKALARES FAMILY TRUST
UA 01/20/97
317 JANESVILLE AVENUE
FORT ATKINSON      WI     53538-2135

#1295777
DOROTHY KROL
2708 PANGBURN HOLLOW RD
MONONGAHELA PA     15063-4607

#1295778
DOROTHY KURTZWORTH
491 MORGAN STREET
TONAWANDA  NY     14150-1825

#1295779
DOROTHY L ALLEN
5940 TUXEDO TERR
L A      CA     90068-2462

#1295780
DOROTHY L ALLEXA
5642 N CIRCLEVIEW DR
SEVEN HILLS      OH     44131

#1295781
DOROTHY L BABIAN & MARY L
BABIAN JT TEN
417 EAST MADISON AVENUE
ATHENS    TN     37303-3731

#1295782
DOROTHY L BASTA & FRANCES B
MC GUCKIN JT TEN
500 BEVERLY RD
NEWARK  DE     19711-5132

#1295783
DOROTHY L BEATTY
114 NAVAJO
TOPANGA  CA     90290-4449

#1295784
DOROTHY L BECK TR
DOROTHY L BECK FAM TRUST
UA 07/18/96
4850 DEERVALLEY ROAD APT.234
ANTIOCH    CA     94531

#1295785
DOROTHY L BOWEN
3144 GOLFHILL DRIVE
WATERFORD  MI     48329-4517

#1295786
DOROTHY L BROOKS
1867 SOUTH BOYD DRIVE
ROCKY FACE    GA     30740-9459

#1295787
DOROTHY L BUCKLEY
17 LAKEVIEW DR
LANSING    NY     14882-8860

#1295788
DOROTHY L BUNDA
13318 DEMOTT COURT
WARREN  MI     48093-6606

#1295789
DOROTHY L CAGLE
2755 KERCHER LANE
ALTON  IL     62002-7554

#1295790
DOROTHY L CALLIHAN
BOX 523
SHREVE    OH     44676-0523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295791
DOROTHY L CALVERT
12801 OAK PARK BLVD
OAK PARK    MI    48237-2124

#1295792
DOROTHY L CARR CUST
CRAIG A CARR UNIF GIFT MIN
ACT PA
131 VALLEY VIEW DR
PITTSBURGH    PA    15215-1030

#1295793
DOROTHY L CARR CUST
DAVID W CARR UNIF GIFT MIN
ACT PA
209 SUMMIT DR
PITTSBURGH    PA    15238-2921

#1295794
DOROTHY L CARSON
19180 HARTWELL
DETROIT    MI    48235-1248

#1295795
DOROTHY L COLE
30 BERT ST
SOUTH RIVER    NJ    08882

#1295796
DOROTHY L COSTELLO
BOX 433
MASSENA    NY    13662-0433

#1295797
DOROTHY L CROPP
476 W VALLETTE
ELMHURST    IL    60126-4212

#1295798
DOROTHY L DALY
91 LAMBER LN
BOX 463
BRIDGEHAMPTON    NY    11932

#1295799
DOROTHY L DANIELS
8930 PEPPERIDGE DRIVE
SPOTYSVANIA    VA    22553-2564

#1295800
DOROTHY L DYKES
6271 GLADE AVE
CINCINNATI    OH    45230-2710

#1295801
DOROTHY L ELDRIDGE &
MICHAEL K ELDRIDGE JT TEN
211 GRAND AVE
PALISADES PARK    NJ    07650-1111

#1295802
DOROTHY L EMERY
320 S LURAY ST
GREENVILLE    MI    48838-1682

#1295803
DOROTHY L EMERY
3509 N FRANKLIN
FLINT    MI    48506-2843

#1295804
DOROTHY L EX TRUSTEE FOR THE
VICTOR E & DOROTHY L EX
REVOCABLE FAMILY TRUST
U/T/A DTD 09/22/93
8223 E CARPENTER RD
DAVISON    MI    48423-8962

#1295805
DOROTHY L FALCONE
1727 CLOVER LANE
JANESVILLE    WI    53545-0617

#1295806
DOROTHY L FARRIS
208 PERRY ST APT 14
SANDUSKY    OH    44870-2861

#1295807
DOROTHY L FINK
FOXES GROVE APT 109
395 E EDWARDSVILLE RD
WOOD RIVER    IL    62095-1600

#1295808
DOROTHY L FISHER TRUSTEE U/A
DTD 08/03/89 M-B DOROTHY L
FISHER
1200 KINGS COVE COURT
ROCHESTER    MI    48306-4226

#1295809
DOROTHY L FRAZIER
5041 IVANHOE
DETROIT    MI    48204-3629

#1295810
DOROTHY L GANOE
13814 EMERY
CLEVELAND    OH    44135-1520

#1295811
DOROTHY L GARDNER
9020 SCHANTZ RD
BREINIGSVILLE    PA    18031-1845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295812
DOROTHY L GATES
609 S MAIN STREET
DAVISON    MI    48423-1813

#1295813
DOROTHY L GIROIR
1904 CAROLINA
BAYTOWN  TX    77520-6029

#1295814
DOROTHY L GLYNN TOD
CHRISTOPHER J GLYNN
SUBJECT TO STA TOD RULES
473 CARRIAGE DR
SOUTHINGTON  CT    06489

#1295815
DOROTHY L GRANT
1919-72ND AVE
PHILADELPHIA    PA    19138-2701

#1295816
DOROTHY L GRIMM TR
DOROTHY L GRIMM TRUST
UA 08/24/95
PO BOX 198
BULVERDE    TX    78163-0198

#1295817
DOROTHY L HADAC
18469 JAMESTOWN CIR
NORTHVILLE    MI    48167-3524

#1295818
DOROTHY L HART & FLORENCE L
HART JT TEN
1605 OAK ST
LA GRANDE    OR    97850-1521

#1295819
DOROTHY L HELFERT
10 GLENN ABBEY CIRCLE
ROCHESTER  NY    14612-4403

#1295820
DOROTHY L HERNANDEZ-MARTIEN
270 N BROADWAY
YONKERS  NY    10701-2626

#1295821
DOROTHY L HESSE
16 CARTER WAY
BRICK    NJ    08723-7836

#1295822
DOROTHY L HEYART
6331 CANMOOR
TROY    MI    48098-1818

#1295823
DOROTHY L HITTLER
BOX 75093
HONOLULU  HI    96836-0093

#1295824
DOROTHY L HOGE
7612 ELKHARDT RD
RICHMOND    VA    23235-5306

#1295825
DOROTHY L HOLLAND TRUSTEE
REVOCABLE TRUST DTD 08/01/88
U/A DOROTHY L HOLLAND
205 COCHISE TRAIL
HUTCHINSON    KS    67502

#1295826
DOROTHY L HORTON
261 NORTH RD
CHESTER    NJ    07930-2332

#1295827
DOROTHY L HUNDSHAMER
1601 MOHICAN DR
LAKE HAVASU CITY    AZ    86406

#1295828
DOROTHY L HUTCHINSON
702 PARRY BLVD
CINNAMINSON    NJ    08077-3939

#1295829
DOROTHY L JACKSON
1259 DONALDSON ST
FLINT    MI    48504

#1295830
DOROTHY L JILG
11 PEYY PLACE
PALM COAST    FL    32164

#1295831
DOROTHY L JONES TRUSTEE U/A
DTD 03/11/92 THE DOROTHY L
JONES TRUST
731 CLARK CROSSING SE
GRAND RAPIDS  MI    49506

#1295832
DOROTHY L KIMMERLIN TR FOR
MARY P BROWN U/A DTD
1/28/71
437 DARLING DRIVE
VENICE    FL    34285-3304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295833
DOROTHY L KISSANE
423 DONNA ST
PORTLAND    MI    48875-1167

#1295834
DOROTHY L KITCHIN
4 CREST DR
SAUQUOIT    NY    13456-3412

#1295835
DOROTHY L KNIGHT
1119 W WHITESIDE
SPRINGFIELD    MO    65807-2587

#1295836
DOROTHY L KOZICKI & ERVIN
KOZICKI JT TEN
9002 FOREST LANE E
HICKORY HILLS    IL    60457-1264

#1295837
DOROTHY L KUNKEL
BOX 247
WALDORF    MN    56091-0247

#1295838
DOROTHY L LA RUE
600 E CATHEDRAL RD APT G-415
PHILADELPHIA    PA    19128-1930

#1295839
DOROTHY L LEE
19 S ANDERSON AVE
PONTIAC    MI    48342-2905

#1088519
DOROTHY L MANHART
2971 DELAWARE AVE UNIT 323
KENMORE NY    14217

#1295840
DOROTHY L MARTIN
28728 HOLLYWOOD
ROSEVILLE    MI    48066-2425

#1295841
DOROTHY L MASLANKO
218 EAST 65TH ST
SAVANNAH    GA    31405-5309

#1295842
DOROTHY L MAUPIN
2765 LAWSON RD
MARION    IN    46952-9285

#1295843
DOROTHY L MC CASKILL
1710 DEMERE RD
ST SIMONS ISLAND    GA    31522-2818

#1295844
DOROTHY L MC GUIRE
Attn    DOROTHY L MC GUIRE MATTOX
APT 4
1624 NORMANDY DR
WOOSTER OH    44691-1458

#1295845
DOROTHY L METZGER
APT 5E
301 CATHEDRAL PARKWAY
NEW YORK    NY    10026-4061

#1295846
DOROTHY L MEYTHALER
1929 UNIVERSITY AVE
MADISON    WI    53726

#1295847
DOROTHY L MILES
APT 508
1617 S BERETANIA
HONOLULU    HI    96826-1109

#1295848
DOROTHY L MILLER
645 NEIL AVE APT 421
COLUMBUS    OH    43215-1643

#1295849
DOROTHY L MILLER
8671 ELDORA DR
CINCINNATI    OH    45236-1509

#1295850
DOROTHY L MILLER CUST
JANET ELIZABETH MILLER UNIF
GIFT MIN ACT MICH
2940 GENEVA AVE
DEARBORN    MI    48124-3356

#1295851
DOROTHY L MOULTRIE
14334 METTETAL
DETROIT    MI    48227-1850

#1295852
DOROTHY L NICHOLSON
8094 GLEN PARK RD
KIRTLAND    OH    44094-9232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295853
DOROTHY L OSBORN
431 BURDELL DRIVE
WILMINGTON   OH   45177-2905

#1295854
DOROTHY L OSBORN & MARION R
OSBORN JT TEN
431 BURDEL DRIVE
WILMINGTON   OH   45177-2905

#1295855
DOROTHY L PAGEL
APT 110
9556 ROSEWOOD
SHAWNEE MISSION   KS   66207-3270

#1295856
DOROTHY L PERCIFIELD & ROSS
E PERCIFIELD JT TEN
1959 22ND AVE
YUMA   AZ   85364-5111

#1295857
DOROTHY L PEYROLO TR
DOROTHY L PEYROLO TRUST
UA 02/17/99
35525 GEORGETOWN DR
STERLING HGTS   MI   48312-4419

#1295858
DOROTHY L PLESHA & JUDITH L
PRINDABLE JT TEN
8429 W 50TH ST
MC COOK   IL   60525-3186

#1295859
DOROTHY L PLESHA & KATHY
SVETICH JT TEN
8429 W 50TH ST
MC COOK   IL   60525-3186

#1295860
DOROTHY L PLESHA & KEN L
PLESHA JT TEN
8429 W 50TH ST
MC COOK   IL   60525-3186

#1295861
DOROTHY L PLESHA & ROBERT H
PLESHA JT TEN
8429 W 50TH ST
MC COOK   IL   60525-3186

#1088522
DOROTHY L POFFENBERGER
4400 MOZART AVE
HUBER HEIGHTS   OH   45424-5928

#1295862
DOROTHY L PRIMEAU
4301 STUART AVE
RICHMOND   VA   23221-1828

#1295863
DOROTHY L RICCOLO
203 N WASHINGTON
DWIGHT   IL   60420-1157

#1295864
DOROTHY L RIGATTI
4601 GARDENVILLE RD
PITTSBURGH   PA   15236-2459

#1295865
DOROTHY L SCHALK
883 E 237TH ST
EUCLID   OH   44123-2501

#1295866
DOROTHY L SCHOWALTER TR
DOROTHY L SCHOWALTER LIVING
TRUST
UA 08/27/98
2201 SOUTH GRACE 307
LOMBARD   IL   60148-5504

#1295867
DOROTHY L SCHRAY
31 S CROSSED BIRCH PL
WOODLANDS   TX   77381

#1295868
DOROTHY L SEELYE
477 WILLIAMSON RD
BOWIE   TX   76230

#1295869
DOROTHY L SHARP
204 SCHERTZ PARKWAY 39
SCHERTZ   TX   78154-2161

#1295870
DOROTHY L SHINN &
DONALD F MATTSON
233 CONOVER ST
BURLINGTON   NJ   08016-1306

#1295871
DOROTHY L SIMMONS
BOX 9391
BERKELEY   CA   94709-0391

#1295872
DOROTHY L SIMPSON
233 E DARTMOUTH ST
FLINT   MI   48505-4954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1295873
DOROTHY L SMITH
40 THICKSON RD N
WHITBY    ON    L1N 3P9
CANADA

#1295874
DOROTHY L SMITH
7082 LAPEER RD
DAVISON    MI    48423-2534

#1295875
DOROTHY L SMITH
BOX 428
REED POINT    MT    59069-0428

#1295876
DOROTHY L SPROVIERO TR
DOROTHY L SPROVIERO LIVING
TRUST UA 06/22/98
963 WEXFORD WAY
ROCHESTER HILLS    MI    48307-2977

#1295877
DOROTHY L STALEY
12182 N 125W
ALEXANDRIA    IN    46001-8526

#1295878
DOROTHY L STEVENS
4575 E STRANGE HWY
GRAND LEDGE    MI    48837-9429

#1295879
DOROTHY L TEAGNO
99 WESTERVELT AVE
TENAFLY    NJ    07670-2531

#1295880
DOROTHY L TEAL
LIMA ESTATES
411 N MIDDLETOWN RD A-311
MEDIA    PA    19063-4404

#1295881
DOROTHY L THOMAS
1581 TYLER
DETROIT    MI    48238-3676

#1295882
DOROTHY L THOMAS
4850 DAYTON LIBERTY
DAYTON    OH    45418-1968

#1295883
DOROTHY L TROUTMAN
210 WELCOME WAY BLVD 209-D
INDIANAPOLIS    IN    46214

#1295884
DOROTHY L VAN BROCKLIN
TRUSTEE U/A DTD 06/22/90
DOROTHY L VAN BROCKLIN TRUST
537 S FAIRVIEW
RIDGECREST    CA    93555-5009

#1295885
DOROTHY L VAUGHAN &
JACQUELYN M TRICKEY JT TEN
207 SUNSET DR DELAIRE
WILMINGTON    DE    19809

#1295886
DOROTHY L VEACH TR
REVOCABLE TRUST U/A DTD
05/05/71 D L VEACH
BOX 209
BAINBRIDGE    IN    46105-0209

#1295887
DOROTHY L VEACH TR FOR THE
DOROTHY L VEACH TR U/A DTD
5/5/71
BOX 209
BAINBRIDGE    IN    46105-0209

#1295888
DOROTHY L WEBBER DENISE M ALTER &
ALAN M WEBBER CRAIG J WEBBER
MARC L WEBBER PAUL E WEBBER
JT TEN
2717 LANSDOWNE
WATERFORD  MI    48329-2945

#1295889
DOROTHY L WESTOVER
461 W ORANGE GROVE
SIERRA MADRE    CA    91024-2429

#1295890
DOROTHY L WILGUS
13924 109 AV CT E
PUYALLUP    WA    98374-3309

#1295891
DOROTHY L WOLF & RICHARD
WOLF JT TEN
19008 TANGERINE RD
FORT MYERS    FL    33912-4817

#1295892
DOROTHY LABOSSIERE
APT 11-H
8 WHITTIER PL
BOSTON    MA    02114-1409

#1295893
DOROTHY LACEY NELSON
1812-0 ST
AURORA    ME    68818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295894
DOROTHY LAFFERTY
3805 LAMP POST LANE
CAMP HILL     PA     17011-1440

#1295895
DOROTHY LAGANA
RD 2 P6-16
HAZLETON    PA     18201-9436

#1295896
DOROTHY LAIRD CHUMLEY
2963 WOODSTREAM POINT #10696
BIG CANOE    GA    30143

#1295897
DOROTHY LAUGHINGHOUSE
ANDERSON
750-303 WASHINGTON STREET
RALEIGH      NC    27605-3241

#1295898
DOROTHY LAURENTIA BERNARD
BISHOP
APT 20
4452 GAWAIN DR
NEW ORLEANS    LA     70127-4046

#1295899
DOROTHY LEE HUTCHEON
5418 CHARLESTON WOODS DRIVE
FAIRFAX    VA    22032-3215

#1295900
DOROTHY LEE JOHNSON
PO BOX 511
LAKE GENEVA      WI    53147

#1295901
DOROTHY LEE WOOD
4118 LOVERS LANE
DALLAS     TX    75225

#1295902
DOROTHY LEPOFSKY
11 MARTINS RUN E-103
MEDIA     PA    19063

#1295903
DOROTHY LESS
6747 FOSSIL CREEK RD
MEMPHIS     TN    38120-8844

#1295904
DOROTHY LEVI
1555 SAN YSIDRO
BEVERLY HILLS     CA     90210-2110

#1295905
DOROTHY LEWITZKE
8220 HARWOOD AVENUE
APT 618
MILWAUKEE    WI    53213-2532

#1295906
DOROTHY LITMAN TR FOR SYLVIA
MC CARRALL & BRIAN MC
CARRALL U/A DTD 4/26/79
APT 8-N
6301 N SHERIDAN
CHICAGO     IL    60660-1719

#1295907
DOROTHY LLOYD
13 SPRUCE PEAK
ACME    PA    15610-1241

#1295908
DOROTHY LOCKE REEVES
6354 AUDRAIN 337
MEXICO     MO    65265

#1295909
DOROTHY LONGHOUSE
6535 RICHFIELD RD
FLINT     MI    48506-2213

#1295910
DOROTHY LOU STUCKEY
3203 ELLIOTT STREET
ALEXANDRIA     LA    71301-4806

#1295911
DOROTHY LOUCRAFT
133 GRICE BROOK RD
ST ALBANS     VT    05478

#1295912
DOROTHY LOUISE JUNKIN
163 DEERTRAIL
SHEPHERDSTOWN WV    25443-9452

#1295913
DOROTHY LOUISE THOMAS
4850 DAYTON LIBERTY ROAD
DAYTON     OH    45418-1968

#1295914
DOROTHY LOUISE THOMPSON
3913 WINTHROP DRIVE
DAYTON     OH    45431-3148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1295915
DOROTHY LOUISE WOODS
5505 WILDWOOD
ALGER    MI    48610-9536

#1295916
DOROTHY LYNDE GROVE TOD
KRISTI GROVE BAKER
37019 HIGHWAY D
POLO    MO    64671-8648

#1295917
DOROTHY LYNDE GROVE TOD
MICHAEL RAY GROVE
37019 HIGHWAY D
POLO    MO    64671-8648

#1295918
DOROTHY LYNDE GROVE TOD
SHERRI GROVE WATSON
37019 HIGHWAY D
POLO    MO    64671-8648

#1295919
DOROTHY LYNNE EDDY
13367 KAHALA CT
SARATOGA    CA    95070-4908

#1295920
DOROTHY M A JOHNSTON
34023 GLOUSTER CIRCLE
FARMINGTON HILLS    MI    48331-4701

#1295921
DOROTHY M AKIN TR
DOROTHY M AKIN TRUST
UA 08/03/93
12830 SE REDGECREST RD
PORTLAND    OR    97236-6134

#1295922
DOROTHY M AKIN TR
DOROTHY M AKIN TRUST
UA 08/09/93
12830 SE RIDGECREST RD
PORTLAND    OR    97236-6134

#1295923
DOROTHY M ALLEN
189 WOOD POND ROAD
WEST HARTFORD    CT    06107

#1295924
DOROTHY M ANDERSON & BARBARA
J MAINER JT TEN
712 SOUTH HAMRICK
HOUSTON    MO    65483-1923

#1295925
DOROTHY M ANDERSON & JOAN M
NIMTZ JT TEN
712 SOUTH HAMRICK
HOUSTON    MO    65483-1923

#1295926
DOROTHY M ANDERSON & MARY L
ANDERSON JT TEN
712 SOUTH HAMRICK
HOUSTON    MO    65483-1923

#1295927
DOROTHY M ARMBRUSTER TRUSTEE
U/A DTD 08/16/91 DOROTHY M
ARMBRUSTER TRUST
221 IRVING
CHICAGO HEIGHTS    IL    60411-2524

#1295928
DOROTHY M ARNDT
114 SYLVAN DR
LOWER BURRELL    PA    15068-3535

#1295929
DOROTHY M ATKINS TR U/A DTD 6/22/95
DOROTHY M ATKINS LIVING TRUST
3920 PONTIAC LAKE RD
WATERFORD    MI    48328

#1295930
DOROTHY M AUER
24 STERLING DR
LAKE GROVE    NY    11755-2321

#1295931
DOROTHY M AUSTIN
PO BOX 190198
BURTON    MI    48519

#1295932
DOROTHY M BALASKO TR
DOROTHY M BALASKO TRUST
UA 05/31/95
15472 BEALFRED DR
FENTON    MI    48430-1713

#1295933
DOROTHY M BARCUS & ALAN L
BARCUS JT TEN
2807 FARRINGTON STREET
TENNE HAUTE    IN    47803-3419

#1295934
DOROTHY M BARICH
728 EAST 41ST ST
HIBBING    MN    55746-3281

#1295935
DOROTHY M BAUER
5012 GRINDON AVE
BALTIMORE    MD    21214-2137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295936
DOROTHY M BECKLER
35 WATERVILLE RD
NORRIDGEWOCK  ME    04957-3000

#1295937
DOROTHY M BEDSON
37 LAUREL ST
GARDEN CITY    NY    11530-1836

#1088526
DOROTHY M BELGER & JOSEPH H BELGER
TRS
BELGER FAMILY TRUST
U/A DTD 04/19/2004
2360 WOODTOWN RD
GALENA    OH    43021

#1295938
DOROTHY M BELGER & JOSEPH H BELGER
BELGER FAMILY TRUST
U/A DTD 04/19/2004
2360 WOODTOWN RD
GALENA  OH    43021

#1295939
DOROTHY M BERNHOLDT
APT 4R
75 S MIDDLE NECK RD
GREAT NECK    NY    11021-3484

#1295940
DOROTHY M BERRY
5489 LAMBERT RD
GROVE CITY    OH    43123-8946

#1295941
DOROTHY M BIALK TR
DOROTHY M BIALK LIVING TRUST
UA 02/16/96
526 SUMMIT ST
BARRINGTON  IL    60010-4414

#1295942
DOROTHY M BLACK
1732 BUSHWOOD LANE
LANSING    MI    48917

#1295943
DOROTHY M BLAIR TR U/A DTD
10/14/87 DOROTHY M BLAIR
TRUST
1002 HAZEL ST
WARSAW MO    65355-3207

#1295944
DOROTHY M BLAUTH
8 STANLEY ROAD
WHITE PLAINS    NY    10605-2910

#1295945
DOROTHY M BOKOWSKI
950 E WILMETTE RD 320
PALATINE    IL    60067-6482

#1295946
DOROTHY M BOLTON
1622 W MINNESOTA
DELAND    FL    32720-2652

#1295947
DOROTHY M BOURKE & ROBERT ALAN
BOURKE TRS U/W VICTOR KREPS BOURKE
10479 BIG CANOE
BIG CANOE    GA    30143-5126

#1295948
DOROTHY M BRADLEY
9039 ELLASAR AVE
MESA  AZ    85208-2919

#1295949
DOROTHY M BRANDHORST
31455 150 STREET
DIKE    IA    50624-8043

#1295950
DOROTHY M BRASFIELD
33 WILLIS RD
SCOTTS VALLEY    CA    95066-3415

#1295951
DOROTHY M BROWN
4575 OLD FRANKLIN TKPE
GLADE HILL    VA    24092-3563

#1295952
DOROTHY M BRUMMETT
BOX 1325
TRENTON  FL    32693-1325

#1295953
DOROTHY M BRUNO
35 ARGONNE AVE
YARDVILLE    NJ    08620-1631

#1295954
DOROTHY M BUMGARNER TRUSTEE
F-B-O DOROTHY M BUMGARNER
U/A DTD 10/07/88
500 LONGFORD LANE
WICHITA    KS    67206-1816

#1295955
DOROTHY M BUNN TRUSTEE U/A
DTD 12/03/86 DOROTHY M BUNN
TRUST
3162 POPLAR CREEK DR SE
APT 203
KENTWOOD  MI    49512-5653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1295956
DOROTHY M BUNTING
399 SOUTH BROADWAY
PENNSVILLE    NJ    08070-2628

#1295957
DOROTHY M BUNTING
420 CORTEZ RD
LAKE ARIEL    PA    18436

#1088527
DOROTHY M BURNS
795 PORTLAND
COLLINSVILLE    IL    62234

#1295958
DOROTHY M BUSCH
4260 INTREPID DRIVE
CINCINNATI    OH    45252-1935

#1295959
DOROTHY M CAHILL
9816 N MAHER RD
BRIMFIELD    IL    61517-9546

#1295960
DOROTHY M CALHOUN
PO BOX 2367
SARATOGA    CA    95070-0367

#1295961
DOROTHY M CALL TR
DOROTHY M CALL TRUST
UA 04/01/96
1211 N HOLLISTER RD R2
OVID    MI    48866

#1295962
DOROTHY M CALLAHAN & GLADYS
FAE CALLAHAN JT TEN
12117 CORLETT AVE
CLEVELAND    OH    44105-2809

#1295963
DOROTHY M CARMONA &
CARLOS CARMONA SR JT TEN
3021 CAMARENA PL
EL PASO    TX    79936-0837

#1295964
DOROTHY M CAVLOVIC & TIM CAVLOVIC &
MARYLYNN SHAWVER & HELEN
LINDQUIST JT TEN
6837 VERDE DR
KANSAS CITY    KS    66109

#1295965
DOROTHY M CHALMERS &
CECIL A CHALMERS JT TEN
9706 MUELLER
TAYLOR    MI    48180-3572

#1295966
DOROTHY M CHAPIN
12 BUENA VISTA WAY
NEW CASTLE    PA    16105-1202

#1295967
DOROTHY M CHAUCER
185 MELBA ST APT 106
MILFORD    CT    06460-7609

#1295968
DOROTHY M CLAPP
1496 WESTFIELD
ANN ARBOR    MI    48103-5738

#1295969
DOROTHY M CLOW
100 FAIRWAY PARK BLVD
SUITE 407
PONTE VEDRA BEACH    FL    32082-2667

#1295970
DOROTHY M COLE
13 HAGGERTY RD
POTSDAM    NY    13676-3203

#1295971
DOROTHY M COLE
RD 9B RACQUETTE RD
HOGANSBURG NY    13655

#1295972
DOROTHY M COLEMAN
4392 N JENNINGS RD
FLINT    MI    48504-1306

#1295973
DOROTHY M COLEMAN
G-3064 MILLER RD
APT 616
FLINT    MI    48507-1342

#1295974
DOROTHY M COLLINS & LEON
COLLINS JT TEN
5471 PIONEER BLVD
WHITTIER    CA    90601-2155

#1295975
DOROTHY M COLMERY
3210 TWIN SILO DRIVE
BLUEBELLE    PA    19422-3284

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1295976
DOROTHY M CONCEISON
7 ANDREWS STREET
NORTH EASTON   MA    02356-1404

#1088531
DOROTHY M CONVERSE TRUSTEE
U/A DTD 11/07/90 DOROTHY M
CONVERSE TRUST
APT 49
201 MALL DR S
LANSING     MI     48917-2558

#1295977
DOROTHY M COOK
4402 W KENWOOD CT
GRANBURY  TX     76048

#1295978
DOROTHY M CORRIGAN
200 E BEVERLY PKWY
VALLEY STREAM    NY     11580-4240

#1295979
DOROTHY M CRUCETTI &
BARBARA F SANTORE JT TEN
223 LAKE SHORE DR
HAMPTON MANOR
RENSSELAER   NY     12144-3812

#1295980
DOROTHY M CRUMLEY
133 E OLIVE ST
WESTVILLE     NJ     08093-1423

#1295981
DOROTHY M CUTTER & HARRY F
CUTTER JT TEN
5807 N BANANA RIVER BLVD 1252
CAPE CANAVERAL    FL     32920-3999

#1295982
DOROTHY M DAVIS
20 HOBART AVE
RUTHERFORD   NJ     07070-1406

#1295983
DOROTHY M DAVIS
220 JACKSON AVENUE
APT B
SCHENECTADY  NY     12304-3555

#1295984
DOROTHY M DAVIS
87 AVON ROAD
TONAWANDA  NY     14150

#1295985
DOROTHY M DAVIS CUST ROBERTA
LYNN DAVIS UNIF GIFT MIN ACT
CAL
5537 GLADE HOLLOW CT
AGOURA   CA     91301-1527

#1295986
DOROTHY M DAVISON
128 WEST END AVE
BINGHAMTON   NY     13905-3815

#1295987
DOROTHY M DAWSON
25 E HOWARD
PONTIAC    MI     48342-1435

#1295988
DOROTHY M DEDIMINCANTANIO
174 CONKLINTOWN RD
RINGWOOD   NJ     07456-2417

#1295989
DOROTHY M DEL NEGRO
1160 APPLETON ROAD
ELKTON    MD     21921-3915

#1295990
DOROTHY M DIFFLEY & DANIEL T
DIFFLEY JT TEN
180 A POWELL DR
NEW MILFORD    NJ     07646-3075

#1295991
DOROTHY M DODIN
74 NEPTUNE AVE
NEW ROCHELLE   NY     10805-1402

#1295992
DOROTHY M DORSCH
4864 N WOODBURN ST
WHITEFISH BAY    WI     53217-6063

#1295993
DOROTHY M DRUSSEL & HARRY T
DRUSSEL JT TEN
207 SPRINGHILL DR
WHITE LAKE    MI     48386-1974

#1295994
DOROTHY M DUBEAU &
LINDA M KULHANEK JT TEN
1370 AVALON
SAGINAW  MI     48603-4730

#1295995
DOROTHY M EARLES
1122 E GANO
KOKOMO  IN     46901-1632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1295996
DOROTHY M EDWARDS
6905 VERNON
DEARBORN HGTS   MI    48127-2227

#1295997
DOROTHY M ENGEL
464 S BALDWIN RD
OXFORD    MI    48371

#1295998
DOROTHY M ESBJORN
3752 SOUTH CITRUS CIRCLE
ZELLWOOD STATION   FL    32798-9611

#1295999
DOROTHY M ESSER
4649 FOREST AVE S E
MERCER ISLAND   WA    98040-4306

#1296000
DOROTHY M EWEN
53333 BROOKFIELD CT
SHELBY TOWNSHIP   MI    48316-2111

#1296001
DOROTHY M F SMITH
110 GIARDINO
ISLAMDRADA    FL    33036-3312

#1296002
DOROTHY M FALKINBURG
9509 S INDIAN RIVER DRIVE
FORT PIERCE    FL    34982-7849

#1296003
DOROTHY M FENNER
4189 MARY CHAPEL
HALIFAX    NC    27839-8828

#1296004
DOROTHY M FERGUSON
3127 MCCOLLUM AVENUE
FLINT    MI    48504-1820

#1296005
DOROTHY M FINCKLER
2304 W MAIN ST
EL DORADO    AR    71730-5213

#1296006
DOROTHY M FISHER & RUSSELL M
FISHER JT TEN
6751 WILLOW HIGHWAY
GRAND LEDGE   MI    48837-8974

#1296007
DOROTHY M FOURNIER MENCHACA
16520 MARTINEZ-LOSOYA ROAD
SAN ANTONIO    TX    78221-5100

#1296008
DOROTHY M FRANKENFIELD
D307 300 WILLOW VALLEY LAKES DR
WILLOW STREET    PA    17584

#1296009
DOROTHY M FREDRICKSON
8028 BELLEVIEW AVE
KANSAS CITY    MO    64114

#1296010
DOROTHY M FREEMAN
200 DUPONT CIR
GREENVILLE    NC    27858-6413

#1296011
DOROTHY M FULLER TRUSTEE U/A
DTD 12/01/87 THE DOROTHY M
FULLER SELF DECLARATION OF
TRUST
377 MAY ST
ELMHURST    IL    60126-4159

#1296012
DOROTHY M GASAWAY
2347 W KING ST
KOKOMO   IN    46901-5081

#1296013
DOROTHY M GAYDOS
28 MARY ELLEN STREET
MONONGAHELA  PA    15063-3716

#1296014
DOROTHY M GEDDES
C/O DOROTHY M ARMSTRONG
2433 TYLER LN
DEER PARK    TX    77536-4825

#1296015
DOROTHY M GEDNEY
1 EDGEWOOD RD
WILMINGTON    DE    19803-4508

#1296016
DOROTHY M GEORGE
19 ROBIN RD
WESTBOROUGH MA    01581-1217

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296017
DOROTHY M GETZ CUST
DANIEL P HALLMAN
UNIF TRANS MIN ACT OH
445 FOREST AVE
DAYTON    OH    45405-4439

#1296018
DOROTHY M GIGNAC & THOMAS A
GIGNAC JT TEN
211 COUNTRY CLUB DR
ST CLAIR SHORES    MI    48082-1058

#1296019
DOROTHY M GIGNAC & WILFRED L
GIGNAC JT TEN
211 COUNTRY CLUB DR
ST CLAIR SHORES    MI    48082-1058

#1296020
DOROTHY M GLYNN & ELLIS V
GLYNN JT TEN
2870 DOWNHILL DR
COLORADO SPRINGS    CO    80918-1673

#1296021
DOROTHY M GORMELY
1023 WOODBRIDGE
ST CLAIR SHORES    MI    48080-1618

#1296022
DOROTHY M GORSE
2753 DARTMOOR DRIVE N E
WARREN    OH    44483-4307

#1296023
DOROTHY M GRACEY & WILLIAM H
GRACEY SR JT TEN
9130 EVERTS
DETROIT    MI    48224-1917

#1296024
DOROTHY M GRACEY & WILLIAM H
GRACEY SR JT TEN
9130 EVERTS ST
DETROIT    MI    48224-1917

#1296025
DOROTHY M GUERNSEY
18619 KREIG DR
BIG RAPIDS    MI    49307

#1296026
DOROTHY M HAGENS
320 LUTZ DRIVE
UNION    OH    45322-3333

#1296027
DOROTHY M HAHN
2723 SHIPLEY RD APT 102
WILMINGTON    DE    19810

#1296028
DOROTHY M HAMILTON
106 CLAY ST
BAY CITY    MI    48706-4908

#1296029
DOROTHY M HANVILLE
127 STONYRIDGE DR 209
SANDUSKY    OH    44870-6611

#1296030
DOROTHY M HARPER
124 HAYESWALD DR
CORAOPOLIS    PA    15108-3162

#1296031
DOROTHY M HARRIENGER AS
CUST FOR DWIGHT ALAN
HARRIENGER U/THE N Y UNIFORM
GIFTS TO MINORS ACT
113 DAWSON AVE
AUBURN    NY    13021-1304

#1296032
DOROTHY M HARRIS
BOX 81322
ATLANTA    GA    30366-1322

#1296033
DOROTHY M HARRIS &
MILTON HARRIS TR
DOROTHY M HARRIS LIVING
TRUST UA 04/19/95
308 DELAWARE AVE MC DANIEL CREST
WILMINGTON    DE    19803-2581

#1296034
DOROTHY M HART
170 RAMBLE HILLS WAY
ATHENS    GA    30606-1359

#1296035
DOROTHY M HAUBER
391 HUCKLEBERRY LANE
HARLEYSVILLE    PA    19438-2334

#1296036
DOROTHY M HAYES
989 WASHINGTON ST
GLOUCESTER    MA    01930-1155

#1296037
DOROTHY M HEIMARK
7018 ASHWOOD LANE
WIND LAKE    WI    53185

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296038
DOROTHY M HELLER
1120 KOHLER AVE
AKRON   OH   44314-1612

#1088539
DOROTHY M HELVEY
16171 ILENE
DETROIT   MI   48221-2811

#1296039
DOROTHY M HENDRICK
189 UNION ST
LOCKPORT   NY   14094-3025

#1296040
DOROTHY M HENLEY &
DOROTHY E FOTIS JT TEN
68228 EIGHT MILE RD
SOUTH LYON   MI   48178-9513

#1296041
DOROTHY M HENSEL
13390 TUSCOLA RD
CLIO   MI   48420-1870

#1296042
DOROTHY M HERING
16623 ROOSEVELT HY
KENDALL   NY   14476-9629

#1296043
DOROTHY M HERRON
335 DARBY DRIVE RT 1
GALLOWAY   OH   43119-9167

#1296044
DOROTHY M HIEBINK & HERBERT
HIEBINK JT TEN
5920 80TH ST N APT 201
ST PETERSBURG   FL   33709-7034

#1296045
DOROTHY M HILLESHIEM
6533 REMUS DRIVE
NEW PORT RICHEY   FL   34653-5529

#1296046
DOROTHY M HOEPER & ROMUALD B
HOEPER JT TEN
7139 S SUNNYCREST RD
SEATTLE   WA   98178-2653

#1296047
DOROTHY M HOLDERBAUM
2503 ST RT 60
LOUDONVILLE   OH   44842-9671

#1296048
DOROTHY M HOPKINS AS CUST
FOR WILLIAM M HOPKINS U/THE
IOWA UNIFORM GIFTS TO MINORS
ACT
304 15TH ST
DES MOINES   IA   50309-3427

#1296049
DOROTHY M HOUCK &
BETH RICCARDO JT TEN
35 CARDINAL DR W
LOCK HAVEN   PA   17745-9517

#1296050
DOROTHY M HOVANEC
9498 GENESEE ST
BOX 45
NEW LOTHROP   MI   48460-9799

#1296051
DOROTHY M HOVER
45 BROWNING HILL
CHATHAM   NY   12037-1700

#1296052
DOROTHY M HUGHES
102 NORRANS RIDGE DRIVE
RIDGEFIELD   CT   06877

#1296053
DOROTHY M HUGHES
3340 AIRLIE ST
CHARLOTTE   NC   28205-2277

#1296054
DOROTHY M HUTCHINGS
64 FLOWER DALE DR
ROCHESTER   NY   14626-1659

#1296055
DOROTHY M HUTT
APT 518
200 WESTFIELD DR
LONDON   ON   N6H 2M4
CANADA

#1296056
DOROTHY M HUTZ
1112 WASHINGTON ST
FARRELL   PA   16121-1874

#1296057
DOROTHY M HYDE
APT B
42 MANOR PKWY
ROCHESTER   NY   14620-2606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296058
DOROTHY M HYDER
BOX 162
HATCHECHUBBEE AL    36858-0162

#1296059
DOROTHY M JAMISON
4512 DAYBREAK DR
LEBANON OH    45036-8185

#1296060
DOROTHY M KACZMAREK & DONNA
JEAN KACZMAREK JT TEN
4203 W 48TH ST
CLEVELAND OH    44144-1933

#1296061
DOROTHY M KATHE
872 BONAIRE CIR
JACKSONVILLE BEACH    FL    32250-3933

#1296062
DOROTHY M KELLEY &
JUDITH K BROWN JT TEN
PITMAN NEWS 4103
455 LOCUST AVE
PITMAN NJ    08071-1266

#1296063
DOROTHY M KELLY
4495 CALKINS RD APT 224
FLINT MI    48532

#1296064
DOROTHY M KEMPERT
6710 ELLENTON-GILLETTE RD
LOT 205
PALMETTO FL    34221

#1296065
DOROTHY M KENNY
82 GOLF COURSE RD
WHITEHALL NY    12887-4208

#1296066
DOROTHY M KIEFER
3877 NORTH 83RD ST
MILWAUKEE WI    53222

#1296067
DOROTHY M KIRK TRUSTEE U/A
DTD 07/17/89 DOROTHY M KIRK
413 TERITORIAL ST
MANCHESTER MI    48158-8669

#1296068
DOROTHY M KNIGHT
1532 SHELLEY DR
DAYTON OH    45406-4242

#1296069
DOROTHY M KOLICH
8131 NW STODDARD
KANSAS CITY    MO    64152

#1296070
DOROTHY M KOSINSKI
530 W OLYMPIC PLACE
APT 411
SEATTLE    WA    98119

#1296071
DOROTHY M KRESSE
160 TWIN LAKE DR
SWANSEA IL    62226-1952

#1296072
DOROTHY M KURTZ
2540 SAYBROOK ROAD
UNIVERSITY HEIGHTS    OH    44118-4704

#1088541
DOROTHY M LATHROP
176 PARK STREET
CARBONDALE PA    18407-2480

#1296073
DOROTHY M LEE & WILLIAM J
LEE JT TEN
171 TILLSON
ROMEO MI    48065-5154

#1296074
DOROTHY M LELAND
210 BEVERLY HILL RD
CLIFTON NJ    07012-1448

#1296075
DOROTHY M LIBNER & RAYMOND R
LIBNER TRUSTEES LIVING TRUST
DTD 06/01/92 U-A DOROTHY M
LIBNER
OS560 HUBBARD PLACE
GENEVA IL    60134-6180

#1088543
DOROTHY M LIPTAK
6856 DAY DR
PARMA OH    44129

#1296076
DOROTHY M LOTT TRUSTEE UNDER
DECLARATION OF TRUST DTD
01/21/93
673 CEDAR LANE
LADY LAKE    FL    32159-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1296077
DOROTHY M LOWRY
2503 LOURDES RD
RICHMOND   VA   23228-3019

#1296078
DOROTHY M LYON
3637 S MARLBOROUGH DR
TUCKER   GA   30084-8314

#1296079
DOROTHY M LYONS
61 SKIMHAMPTON RD
EAST HAMPTON   NY   11937-2650

#1296080
DOROTHY M MANKER
3064 ALLENDALE DR
KETTERING   OH   45409-1422

#1296081
DOROTHY M MARKHAM
222 HICKORY DR
GREENVILLE   OH   45331-2822

#1296082
DOROTHY M MASON TR
DOROTHY M MASON TRUST
UA 03/17/97
72 SPENCER ST
BELLEVILLE   MI   48111

#1296083
DOROTHY M MAY
420 GANLET DR
PITTSBURGH   PA   15227-4406

#1296084
DOROTHY M MC DERMOTT
33-17-190TH ST
FLUSHING   NY   11358-1937

#1296085
DOROTHY M MC LEAN
31308 JAY DR
WARREN   MI   48093-1746

#1296086
DOROTHY M MCMURRAY
2948 ST RT 35 EAST
W ALEXANDRIA   OH   45381-9305

#1296087
DOROTHY M MELUCH
6034 MERCER DR
BROOK PARK   OH   44142-3036

#1296088
DOROTHY M MILLER
1551 CHUKKER RD
AIKEN   SC   29803-8827

#1296089
DOROTHY M MOORE
2347 EAST RIVER RD
MORAINE   OH   45439-1527

#1296090
DOROTHY M NUNEVILLE
204 MARTROY LANE
WALLINGFORD   PA   19086-6314

#1296091
DOROTHY M OGLE TR
DOROTHY M OGLE TRUST
U/A 6/22/00
125 MURPHY RD
WILMINGTON   DE   19803-3046

#1296092
DOROTHY M OTTO
BOX 278
BOTSFORD   CT   06404-0278

#1296093
DOROTHY M PANCHULA
3218 LARCHMONT
FLINT   MI   48503-3427

#1296094
DOROTHY M PANDORF
7320 SANDERSON PL
CINCINNATI   OH   45243-4045

#1296095
DOROTHY M PARKER
956-E CALLE ARAGON
LAGUNA WOODS   CA   92653

#1296096
DOROTHY M PARKS
10070 THORNAPPLE LK RD
NASHVILLE   MI   49073-9747

#1296097
DOROTHY M PATON AS CUST
FOR DANIEL M PATON U/THE PA
UNIFORM GIFTS TO MINORS ACT
BOX 1131
N EASTHAM   MA   02651-1131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296098
DOROTHY M PERCEFULL
2434 ALLEN RD
ORTONVILLE    MI    48462

#1296099
DOROTHY M PERKINS TR U/A
DTD 02/22/94 DOROTHY M
PERKINS TRUST
2539 LAKE AVE
WILMETTE    IL    60091-1211

#1296100
DOROTHY M PUSHMAN
14787 STONEHAM CT
RIVERVIEW    MI    48192-7738

#1296101
DOROTHY M QUEEN & RUBEN
QUEEN JT TEN
960 GILMAN
GARDEN CITY    MI    48135-3106

#1296102
DOROTHY M RAMEY
2236 BINGHAM AVE
KETTERING    OH    45420-3719

#1296103
DOROTHY M READ
69 VT ROUTE 111
DERBY    VT    05829-9773

#1296104
DOROTHY M REDO
704 MORROCCO DRIVE
HENDERSON    NV    89015-8430

#1296105
DOROTHY M REID BOTTS
17712 SHARPSBURG AVE
BATON ROUGE    LA    70817-2665

#1296106
DOROTHY M REMY
BOX 356
SAN CERONIMO    CA    94963-0356

#1296107
DOROTHY M REPIHA
26 S OAK ST
WESTMONT    IL    60559-1819

#1296108
DOROTHY M REYNOLDS
222 KELLY ST
WELLINGTON    OH    44090

#1296109
DOROTHY M RHODES
450 MCLEOD ROAD
CHARLESTON    SC    29414

#1296110
DOROTHY M ROBSON
BOX 340
BIXBY    OK    74008-0340

#1296111
DOROTHY M ROSS
9117 SIOUX
REDFORD    MI    48239-1909

#1296112
DOROTHY M ROSS &
WILFRED ROSS JT TEN
9117 SIOUX
REDFORD    MI    48239-1909

#1296113
DOROTHY M RUFF
3633 W RUN RD
HOMESTEAD    PA    15120-3015

#1296114
DOROTHY M RUTTLE
5179 PRISCILLA DR
BETHEL PARK    PA    15102-2707

#1296115
DOROTHY M SAINT & BERNARD W
SAINT JT TEN
207 SOUTH WESTGATE AVE
COLUMBUS    OH    43204-1980

#1296116
DOROTHY M SCHLAFF TR
DOROTHY M SCHLAFF TRUST
UA 09/06/96
23241 FARMINGTON RD
FARMINGTON    MI    48336-3101

#1296117
DOROTHY M SCHNITZIUS
943 OLD FORD RD
HUNTINGDON VALLEY    PA    19006-8604

#1296118
DOROTHY M SCHOENFELDT
13518 ANNS CHOICE WAY
WARMINSTER    PA    18974

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296119
DOROTHY M SCHRADER
10004 WHIDBEY LANE
BURKE    VA    22015-3842

#1296120
DOROTHY M SCOTT
20141 CRATER CIRCLE
HUNTINGTON BEACH    CA    92646

#1296121
DOROTHY M SCOTT
270 FRUITWOOD DR
WILLIAMSVILLE    NY    14221-4745

#1296122
DOROTHY M SEATON
9508 ALABAMA CIRCLE
MINNEAPOLIS    MN    55438-1701

#1296123
DOROTHY M SECOSAN & CORNELL
SECOSAN JT TEN
20 TSISDU COURT
BREVARD    NC    28712-9261

#1296124
DOROTHY M SHERK &
KATHLEEN VITOVICH & KAREN
SHELTON & KEITH SHERK JT TEN
6173 WILLOW SPRINGS 278
WHITE LAKE    MI    48383-3555

#1296125
DOROTHY M SHIPLEY
1000 EL CENTRO 305
S PASADENA    CA    91030-3064

#1296126
DOROTHY M SLY
183 GLENBROOK ROAD
ROCHESTER NY    14616-2849

#1296127
DOROTHY M SMITH
1272 PILGRIM PL
DAYTONA BEACH    FL    32119-1565

#1296128
DOROTHY M SMITH
BOX NO 47
CANNONSBURG MI    49317

#1296129
DOROTHY M SMITHA
303 E COLLEGE AVE
BROWNSBURG IN    46112-1409

#1296130
DOROTHY M SMYRSKI & LAWRENCE
ANTHONY SMYRSKI JT TEN
4140 DUPLEX
LINCOLN PARK    MI    48146-4059

#1296131
DOROTHY M SOLEAU & JOHN M
SOLEAU JT TEN
612 S KENWOOD
ROYAL OAK    MI    48067-4054

#1296132
DOROTHY M SONGER
4507 W 25TH ST
ANDERSON    IN    46011-4562

#1296133
DOROTHY M SPENCER TR
SPENCER FAM TRUST
UA 05/10/96
511 MULBERRY DRIVE
BELLINGHAM    WA    98225-7904

#1296134
DOROTHY M STAUBLE & MARY M
POWERS JT TEN
2026 DEAN ROAD
BETHEL    OH    45106

#1296135
DOROTHY M STELLHORN
557 OLD TRAIL DRIVE
HOUGHTON LAKE    MI    48629-9380

#1296136
DOROTHY M STODDARD
BOX 156
BURT    NY    14028-0156

#1296137
DOROTHY M STRAEHLE &
FLORENCE R BETZEL JT TEN
BOX 123
STOCKHOLM NJ    07460-0123

#1296138
DOROTHY M STUBER
373 LAKEWOOD PKWY
SNYDER    NY    14226-4008

#1296139
DOROTHY M STUEBBEN
3470 EAGER ROAD
HOWELL    MI    48843-9728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296140
DOROTHY M SWEENEY
945 JAMES AVENUE
SCRANTON   PA    18510-1510

#1296141
DOROTHY M SWEETEN
12866 FIRETHORN LANE
JACKSONVILLE    FL    32246-4112

#1296142
DOROTHY M SWINT
2295 ANDERSON RD
SAGINAW   MI    48603-3821

#1296143
DOROTHY M TAGGART
25711 IMPATIENS CT
BONITA SPGS    FL    34135-9415

#1296144
DOROTHY M TERRY & RONDA
PRUS & MARGO GOLEMBIEWISKI
& LARRY TERRY JT TEN
875 STACEWOOD
BEAUMONT TX    77706-5443

#1296145
DOROTHY M THOMAS
114 MOTON DRIVE
SAGINAW   MI    48601-1464

#1296146
DOROTHY M THOMAS
704 SUN CT
RAYMORE   MO    64083-9038

#1296147
DOROTHY M THORP
7 PHEASANT RUN DRIVE
SHIPLEY FARMS
WILMINGTON   DE    19810-3322

#1296148
DOROTHY M TOOLE
9907 HARROGATE RD
BETHESDA   MD    20817-1542

#1296149
DOROTHY M TRAVIS
37462 GIAVON ST
PALMDALE   CA    93552-4701

#1296150
DOROTHY M TREXLER & SUSAN J
AVERY & JOSEPH D TREXLER JT TEN
1200 WRIGHT AVE
ELMA   MI    48801

#1296151
DOROTHY M TRIMBACH
213 NOBOTTOM RD
BEREA   OH    44017-1010

#1296152
DOROTHY M TURNER
2719 HOOVER AVE
DAYTON   OH    45407-1535

#1296153
DOROTHY M ULRICH
3506 SANDY BEACH RD
GRAND ISLAND   NY    14072-1030

#1296154
DOROTHY M WALLACE TR
DOROTHY M WALLACE TRUST
PO BOX 465
COVENTRY   RI    02816

#1088550
DOROTHY M WALLACE TR U/A DTD
12/8/1995
DOROTHY M WALLACE TRUST
PO BOX 465
COVENTRY   RI    02816

#1296155
DOROTHY M WARREN
12 SOMERSET DRIVE
BELVIDERE   NJ    07823-2504

#1296156
DOROTHY M WASHINGTON
5535 HAVERHILL
DETROIT   MI    48224-3244

#1296157
DOROTHY M WASZAK
30292 MADISON AVENUE
WARREN   MI    48093-9005

#1296158
DOROTHY M WATSON
15581 GARY LN
BATH   MI    48808-9744

#1296159
DOROTHY M WEBBER
1509 CASINO CIRCLE
SILVER SPRING   MD    20906-5910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1296160
DOROTHY M WELCH &
DOROTHY WELCH BABBAGE JT TEN
17153 MAPLE HILL
NORTHVILLE    MI    48167

#1296161
DOROTHY M WELCH &
JANE MARIE FLYNN JT TEN
17153 MAPLE HILL DRIVE
NORTHVILLE    MI    48167

#1296162
DOROTHY M WELCH &
MARY LOUISE DUFFEY JT TEN
17153 MAPLE HILL DRIVE
NORTHVILLE    MI    48167

#1296163
DOROTHY M WELCH &
NANCY WELCH ERB JT TEN
17153 MAPLE HILL DR
NORTHVILLE    MI    48167

#1296164
DOROTHY M WELCH &
PATRICIA A FOURNIER JT TEN
17153 MAPLE HILL
NORTHVILLE    MI    48167

#1296165
DOROTHY M WELSH
7706 PEMBROOK DRIVE
REYNOLDSBURG OH    43068

#1296166
DOROTHY M WILLIAMS
1419 BUTLER AVE
NEW CASTLE    PA    16101

#1296167
DOROTHY M WINGET
164 WARBURTON AVE
HAWTHORNE NJ    07506-2552

#1296168
DOROTHY M ZABLOTNY
102 MOORE AVE
BUFFALO    NY    14223-1553

#1296169
DOROTHY M ZARYCKYJ
339 GREEN LANE
TRENTON NJ    08638-1717

#1296170
DOROTHY MAC DONNELL
807 LINDEN AVE
RIDGEFIELD    NJ    07657-1212

#1296171
DOROTHY MAC KNIGHT
19600 SEYMOUR CT
POOLESVILLE    MD    20837-2293

#1296172
DOROTHY MACLEAN
1886 BRENTWOOD
TROY    MI    48098-2622

#1296173
DOROTHY MAE ANDERSON
C/O DOROTHY M MANNING
4216 BRYANT AVENUE S
MINNEAPOLIS    MN    55409-1707

#1296174
DOROTHY MAE HEISTERMAN
803 N JEFFERSON ST
DELPHOS    OH    45833-1061

#1296175
DOROTHY MAE HUGHES
5007 OSAGE
ARLINGTON    TX    76018

#1296176
DOROTHY MAE MC CULLOCH
2809 20TH ST
LUBBOCK    TX    79410

#1296177
DOROTHY MAE SCOTT
18281 SUNDERLAND RD
DETROIT    MI    48219-2814

#1296178
DOROTHY MAE STANGE
10131 THWING RD
CHARDON    OH    44024

#1296179
DOROTHY MAE STREM
2333 S 33RD ST
MILWAUKEE    WI    53215-2803

#1296180
DOROTHY MAH DUPUIS CUST
KIMBERLY DUPUIS UNIF GIFT
MIN ACT MASS
12 PEARY AVENUE
LYNN    MA    01904-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1296181
DOROTHY MANGUM
2703 FERRY PK
DETROIT     MI     48208-1119

#1296182
DOROTHY MARBURY
19701 WESTMORELAND
DETROIT     MI     48219-2144

#1296183
DOROTHY MAREK & PATRICIA A
FURMAN JT TEN
203 LAKE STREET
OCEANSIDE     NY     11572-4212

#1296184
DOROTHY MARIE DAVIDSON
3108 DURST CLAGG ROAD
WARREN OHIO   OH     44481-9359

#1296185
DOROTHY MARIE DAVIS & ANN
MARIE DAVIS JT TEN
55-37 GLADEHOLLOW CT
AGOURA     CA     91301-1527

#1296186
DOROTHY MARIE DU PONT
8984 HERALDRY
SAN DIEGO     CA     92123-2320

#1296187
DOROTHY MARIE LUTTRELL
7012 SPANISH OAKS DR
NORTH RICHLAND HILLS     TX     76180-3275

#1296188
DOROTHY MAROLF OPFER TR
REVOCABLE TR U/A DTD
06/19/86 DOROTHY MAROLF
OPFER TR
4111 N W 74TH COURT
KANSAS CITY     MO     64151-4240

#1296189
DOROTHY MARRAPODI &
FRANK MARRAPODI & LINDA FREEMAN JT
TEN 115 GLENGARIFF RD
MASSAPEQUA PARK   NY     11762

#1296190
DOROTHY MARX
Attn    LINDA M BERMAS
15 SURREY ROAD
GREAT NECK     NY     11020-1727

#1296191
DOROTHY MARY CYREK
463 LEIN RD
W SENECA     NY     14224-2413

#1296192
DOROTHY MATSUDA POKIPALA &
DAVID VAIL POKIPALA JR JT TEN
18826 S ROCHELLE AVE
CERRITOS     CA     90703-6013

#1296193
DOROTHY MAXEY MC CREATH
5450 RIVER RD
HARRISBURG     PA     17110-1720

#1296194
DOROTHY MAY DZIOBAK
9432 BAYWOOD DR
PLYMOUTH     MI     48170-3918

#1296195
DOROTHY MAY KOERNER
141 SEMINOLE DR
PITTSBURGH     PA     15228-1528

#1296196
DOROTHY MAY LUSTICK & NANCY
ANN DEBAAR JT TEN
2173 S CENTER RD APT 208
BURTON     MI     48519-1808

#1296197
DOROTHY MAY NONNWEILER &
NANCY LEE IRSFELD TR OF THE
WILLIS I NONNWEILER TR U/A
DTD 10/12/77
9500 COLLEGEVIEW ROAD 111
BLOOMINGTON     MN     55437-2156

#1296198
DOROTHY MAY WALTER TRUSTEE
U/A DTD 12/19/89 THE DOROTHY
MAY WALTER FUNNEL TRUST
1196 190TH ST
SHENANDOAH   IA     51601-5025

#1296199
DOROTHY MAY WOODWORTH
5080 ELMCROFT CT
CLARENCE     NY     14031-1614

#1296200
DOROTHY MC COLLEY
11 TEMPLAR DR
WATCHUNG NJ     07069-6427

#1296201
DOROTHY MC DONALD
717 ROBERT AVE
FERGUSON     MO     63135-2113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1296202
DOROTHY MC FARLAND DIXON
905 DOGWOOD CIRCLE
ELIZABETHTOWN   KY    42701-2113

#1296203
DOROTHY MC LANAHAN
195 LAKE FOREST DR
ELBERTON   GA    30635-1815

#1296204
DOROTHY MC MILLEN
C/O ALICE BEETEN
7211 CLOUCHESTER CT
HUDSON    FL    34669

#1296205
DOROTHY MCCULLON
28 E HAZARD ST
SUMMIT HILL    PA    18250-1208

#1296206
DOROTHY MEIER ZINSER
4017 INWOOD DR
ST LOUIS    MO    63125-3026

#1296207
DOROTHY MELLEIN LA PATA
119 BRINKER ST
BELLEVUE    OH    44811-1503

#1296208
DOROTHY MERREY
1554 QUANTE ROAD
JACKSONVILLE    FL    32211-5175

#1296209
DOROTHY MEYER
C/O JOAN LEVINE
11806 KILCULLIN COURT
DUBLIN    CA    94568

#1296210
DOROTHY MEYERS
128 WEST RUELLE
MANDEVILLE    LA    70471-1749

#1296211
DOROTHY MILLER
5418 S NARRAGANSETT
CHICAGO    IL    60638-2529

#1296212
DOROTHY MILLER TRUSTEE UNDER
AGREEMENT DTD 12/20/90
DOROTHY MILLER TRUST
5100 W FARRAND RD
CLIO    MI    48420-8251

#1296213
DOROTHY MINNER
16 E CAMDEN WYOMING AVE
CAMDEN   DE    19934-1301

#1296214
DOROTHY MOLNER
5161 CHICKADEE LANE
LYNDHURST   OH    44124-2728

#1296215
DOROTHY MONTANO
339 FERDON AVE
PIERMONT   NY    10968-1203

#1296216
DOROTHY MORONGELL PALLA
101 GREENWOOD DR
HAGERSTOWN MD    21740-6729

#1296217
DOROTHY MOSLEY
6346 DEVEREAUX
DETROIT    MI    48210-2310

#1296218
DOROTHY MOSTY LANDERS
1409 MARY LEE LANE
LONGVIEW TX    75601-4155

#1296219
DOROTHY MOZDZEN
28 MACARTHUR AVENUE
SAYREVILLE    NJ    08872-1027

#1296220
DOROTHY MULLIGAN
225 S ROHLWING
PALATINE    IL    60067-6441

#1296221
DOROTHY MUSTARD
16 LAGRANGE ST
WEST ROXBURY   MA    02132-3008

#1296222
DOROTHY N A TRAVASSOS
46 PURITAN RD
WATERTOWN MA    02472-2230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296223
DOROTHY N BAKER
320 S SHORE DR
SARASOTA    FL    34234-3747

#1296224
DOROTHY N CARY & ROBERTA C
FABRIZIO JT TEN
3124 NAVARONE AVE
RICHMOND    VA    23234-2513

#1296225
DOROTHY N ESCHMAN TRUSTEE
U/A DTD 04/20/93 DOROTHY N
ESCHMAN TRUST
3035 FAIRLINE
ANN ARBOR    MI    48104-4100

#1296226
DOROTHY N GETKIN & WILLIAM
E GETKIN JT TEN
218 BIDDLE AVENUE
PITTSBURGH    PA    15221-3434

#1296227
DOROTHY N GOODLEY TR
DOROTHY N GOODLEY TRUST
UA 03/06/96
1805 SO BALSAM 221
LAKEWOOD CO    80232-6779

#1296228
DOROTHY ISHIDA AS CUST FOR
LORRIE ANN ISHIDA U/THE
HAWAII UNIFORM GIFTS TO
MINORS ACT
KOLOA KAUAI    HI    96756

#1296229
DOROTHY N JENKINS
BOX 488
LIVELY    VA    22507-0488

#1296230
DOROTHY N MANZER
129 RAND STREET
ROCHESTER NY    14615-3317

#1296231
DOROTHY N MANZIEL
BOX 6005
TYLER    TX    75711-6005

#1296232
DOROTHY N NOVAK
91 FOREST ST
KEARNY    NJ    07032-3335

#1296233
DOROTHY N SAUNDERS
3170 DUKE ROAD
POWHATAN    VA    23139-4614

#1296234
DOROTHY NEAL HARELSON
325 MT SHERMAN DRIVE
LEADVILLE    CO    80461-3460

#1296235
DOROTHY NONNWEILER TOD
CATHERINE IRSFELD
9500 COLLEGEVIEW RD
BLOOMINGTON MN    55437-2148

#1296236
DOROTHY O AMICO
12 SHULER ST
LYONS    NY    14489-1313

#1296237
DOROTHY O BECK
129 CIRCLE DR
SPRINGFIELD    IL    62703-4862

#1296238
DOROTHY O BRYAN
25650 CHARDON RD
RICHMOND HEIGHTS    OH    44143-1206

#1296239
DOROTHY O MENSING
340 W HILLMOOR LN
BEVERLY HILLS    FL    34465-4782

#1296240
DOROTHY O OPILLA
311 SUNNYSIDE TERRACE
BRIDGEWATER NJ    08807-3034

#1296241
DOROTHY O REAGAN
3512 POLLARD DR
TYLER    TX    75701-9045

#1296242
DOROTHY O SAUNDERS
BOX 32
PINEHURST    NC    28370-0032

#1296243
DOROTHY O STETZ
1209 HIGHGATE ROAD
SHERWOOD PARK II
WILMINGTON    DE    19808-2113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1296244
DOROTHY O'CONNELL
19251 NEPTUNE AVE
FORT BRAGG   CA   95437-5622

#1296245
DOROTHY OATWAY
1275 RICHMOND RD
APT 211
OTTAWA   ON   K2B 8E3
CANADA

#1296246
DOROTHY OLEARY
114 DEWHURST BLVD
TORONTO   ON   M4J 3J6
CANADA

#1296247
DOROTHY OLESKO
1932 CAROLINE AVE
LINDEN   NJ   07036

#1296248
DOROTHY OPACKI
1017 HOVEY SW
GRAND RAPIDS   MI   49504-6154

#1296249
DOROTHY ORR YOUNG
301 E 57TH ST
SAVANNAH GA   31405

#1296250
DOROTHY OSBORNE
806 SW BURRY ST
LEES SUMMIT   MO   64081-2796

#1296251
DOROTHY OSSOFF TR
U/A DTD 01/04/93
DOROTHY OSSOFF TRUST
3 MIDDLESEX CT
LINCOLNSHIRE   IL   60069-2112

#1296252
DOROTHY P ANDERSON
APT 507
2200 HAMILTON DR
AMES   IA   50014-8275

#1296253
DOROTHY P BLISS
719 BROOKSIDE LN
LEBANON   PA   17042-9476

#1296254
DOROTHY P BURDETTE TR
DOROTHY P BURDETTE REVOCABLE
LIVING TRUST
UA 11/16/98
3067 EGLESTON
FLINT   MI   48506-2149

#1296255
DOROTHY P CLARK
BOX 354
SO PARIS   ME   04281-0354

#1296256
DOROTHY P COLLIGAN
8333 SEMINOLE BLVD APT 365
SEMINOLE   FL   33772

#1296257
DOROTHY P COX
9860 ATCHISON RD
DAYTON   OH   45458-9206

#1296258
DOROTHY P CUMMINGS
24 REVERE DRIVE
TINTON FALLS   NJ   07753-7850

#1296259
DOROTHY P DENNIS &
JANE M DEBEAR &
SHEILA E SIMONS JT TEN
2645 WATKINS LAKE RD
WATERFORD MI   48328-1912

#1296260
DOROTHY P FERGUSON
152-72ND STREET
BROOKLYN  NY   11209-2063

#1296261
DOROTHY P KELLY
2153 MANGROVE DRIVE
LEXINGTON   KY   40513-0910

#1296262
DOROTHY P KERIG
23521 MARSALA
LAGUNA HILLS   CA   92653-1847

#1296263
DOROTHY P LAUT TR
CREDIT SHELTER TRUST
UA 05/06/92
KENNETH L LAUT
12244 SANTA TERESA DR
SAN RAMON   CA   94583-2641

#1296264
DOROTHY P MARTIN
600 NORTHWOOD ROAD
WASHINGTON NC   27889-3253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296265
DOROTHY P MELUCK
6034 MERCER DRIVE
CLEVELAND   OH   44142-3036

#1296266
DOROTHY P MERKEL
3781 LAKE AVE D2
ROCHESTER   NY   14612-5178

#1296267
DOROTHY P OUTTEN
PO BOX 15
CHERITON VA   CA   23316

#1296268
DOROTHY P STEINIGER TR
U/A/D 02/24/81 F/B/O
DOROTHY P STEINIGER
APT 206
1185 58TH STREET NORTH
SAINT PETERSBURG   FL   33710-6337

#1296269
DOROTHY P STUBBS
130 HILLCREST DR
MARIETTA   OH   45750-9321

#1296270
DOROTHY P SUPLEE
C/O CHARLES E PARK
449 VALLEY FORGE RD
WAYNE   PA   19087-2930

#1296271
DOROTHY P THIEME
2532 SPRINGFIELD
FORT WAYNE   IN   46805-1548

#1296272
DOROTHY P TUDOR
694 ACACIA STREET
SHAFTER   CA   93263

#1296273
DOROTHY P VEAL
5919 WEST 30TH STREET
SPEEDWAY IN   46224-3019

#1296274
DOROTHY P VEAL & GILBERT R
VEAL JT TEN
5919 W 30TH ST
SPEEDWAY   IN   46224-3019

#1296275
DOROTHY P WELLMAN
225 PIPERS LANE HIGHLANDS
MT MORRIS   MI   48458-8907

#1296276
DOROTHY P WIENECKE
34 NEVINWOOD PL
HUNTINGTON STATION   NY   11746-3528

#1296277
DOROTHY P YEARSLEY &
PATRICIA Y LYNCH JT TEN
507 THORNTOWN RD
MIDDLETOWN   DE   19709-8947

#1088559
DOROTHY PANTIER
R F D 1
BOX 155A
DANVILLE   AR   72833-0155

#1296278
DOROTHY PAPALIA
1638 68TH ST
BROOKLYN   NY   11204-5003

#1296279
DOROTHY PARADOSSI
25 HARRIMAN AVE
SLOATSBURG   NY   10974-2632

#1296280
DOROTHY PARTIN & KELLY JEAN
GARDY JT TEN
3337 FIELD RD
CLIO   MI   48420-1161

#1296281
DOROTHY PASS
40 YORK AVE
MONTICELLO   NY   12701-1918

#1296282
DOROTHY PATRICIA HAMILTON
7 FOXFIRE LANE
WESTPORT   CT   06880-4300

#1296283
DOROTHY PATRICIA MARTINO
8 FAIRLAWN ST
FARMINGTON   CT   06032

#1296284
DOROTHY PELLER
C/O DOROTHY COLBY
302-71ST ST
GUTTENBERG   NJ   07093-2420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296285
DOROTHY PERKINS
2351 SO RIDGEWOOD AVE 14
EDGEWATER FL    32141-4223

#1296286
DOROTHY PERKINS TR
DOROTHY PERKINS TRUST
U/A DTD 02/22/94
2539 LAKE AVENUE
WILMETTE    IL    60091-1211

#1296287
DOROTHY PETRYK
12658 C AVE EAST
AUGUSTA  MI    49012-9707

#1296288
DOROTHY PFAHLER MILLER
430 ORCHARD RD
5137
NEWARK  DE    19711-5137

#1296289
DOROTHY PHYLLIS WAGNER
225 SUMMER MEADOW TRL
CAMPOBELLO  SC    29322-9268

#1296290
DOROTHY PICKUP
13645 W 58TH TER
SHAWNEE  KS    66216-4915

#1296291
DOROTHY PIERCE
CRESTWOOD MANOR
50 LACEY RD E210
WHITING    NJ    08759-4430

#1296292
DOROTHY PISCHL & VALENTINE
PISCHL & THOMAS PISCHL JT TEN
4616 W 100TH STREET
OAK LAWN    IL    60453-4113

#1296293
DOROTHY POSPISIL TRUSTEE
UNDER DECLARATION OF TRUST
DTD 12/27/93
12312 WEST FOX RUN COURT
HUNTLEY  IL    60142-7414

#1296294
DOROTHY PRIZNER
12708 KADEL AVENUE
CLEVELAND  OH    44135-4740

#1296295
DOROTHY Q MARTIN
2995 VICTORIA DR
ALPINE    CA    91901-3674

#1296296
DOROTHY R ANTHES
55 CHARLES PL
OLD TAPPAN    NJ    07675-7268

#1296297
DOROTHY R BOGUE
DOROTHY R BOGUE LIVING TRUST
UA 06/22/98
4712 N 7TH ST
MCALLEN  TX    78504-2934

#1296298
DOROTHY R BONSEY
95 BEEKMAN AVE APT 304B
SLEEPY HOLLOW  NY    10591-7715

#1296299
DOROTHY R BOOKER
215 S BARRY AVE 206
WAYZATA  MN    55391-1646

#1296300
DOROTHY R BOWE & CAROLYN B
COWARDIN JT TEN
6706 JAHNKE RD
RICHMOND    VA    23225-4121

#1296301
DOROTHY R CARLSON
6801 AVONIA RD
FAIRVIEW    PA    16415-2424

#1296302
DOROTHY R CARR
BOX 341
MASHPEE  MA    02649-0341

#1296303
DOROTHY R CELLARS
530 STATE RD
CHAMPION  OH    44483-1628

#1296304
DOROTHY R CENITE JR
1206 DEUTZ AVENUE
TRENTON  NJ    08611-3242

#1296305
DOROTHY R CROOKER &
& JILL T CROOKER JT TEN
236 HARKNESS ROAD
AMHERST  MA    01002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296306
DOROTHY R DALEY
3705 S GEORGE MASON DR 816-S
FALLS CHURCH    VA    22041-3744

#1296307
DOROTHY R DEHOLLANDER &
MICHAEL A VANDERWALL &
CHERYL A FREINY JT TEN
CHERYL A FREINY POA
13133 16 MILE RD
LEROY    MI    49655

#1296308
DOROTHY R DILLARD
C/O HARPER
6515 PINEHURST
HOUSTON  TX    77023-3409

#1296309
DOROTHY R DUNHAM
1271 WASHINGTON STREET
NOBLESVILLE    IN    46060-3554

#1296310
DOROTHY R ELLIS
1588 BELLFIELD LN
BROADVIEW HTS    OH    44147-3668

#1296311
DOROTHY R FITZGERALD
CHANTICLEER APT 605
55 HIGHLAND ROAD
BETHEL PARK    PA    15102-1831

#1296312
DOROTHY R GALOVICH
25257 MONTE BELLO
WOODHAVEN MI    48183

#1296313
DOROTHY R GRYLE &
FRANK S GRYLE JT TEN
PO BOX 2215
GLEN ELLYN    IL    60138-2215

#1296314
DOROTHY R HARVEY
508 E BROAD APT 3
CENTRAL CITY    KY    42330-1566

#1296315
DOROTHY R HEIDE
6810 ROSEMONT AVE
DETROIT    MI    48228-5405

#1296316
DOROTHY R HILLS
4811 RIDGE ROAD W
SPENCERPORT  NY    14559-1508

#1296317
DOROTHY R HORNE
26 KAY ST BOX 1122
WESTBORO MA    01581-3809

#1296318
DOROTHY R HUMPHREY
19974 SORRENTO ST
DETROIT    MI    48235-1127

#1296319
DOROTHY R ICEMAN
4816 B STURBRIDGE LN
LOCKPORT  NY    14094-2125

#1296320
DOROTHY R JENSEN
27 SKYLINE DR
CHALFONT    PA    18914-2024

#1296321
DOROTHY R JOHNSON
822 BIRCHWOOD
GARLAND  TX    75043-5005

#1296322
DOROTHY R JONES
600 E 5TH ST APT 139
WAVERLY    OH    45690-1500

#1296323
DOROTHY R KOCH
170 N 7TH ST
LEHIGHTON    PA    18235-1202

#1296324
DOROTHY R KOLAR
2930 CONSEAR ROAD
LAMBERTVILLE    MI    48144-9659

#1296325
DOROTHY R KOSTER TR U/A
DTD 03/09/92 F/B/O DOROTHY R
KOSTER
65821 OVERSEAS HWY
U S 1 BOX 1063
LONG KEY    FL    33001

#1296326
DOROTHY R KUHLMAN TR
DOROTHY R KUHLMAN TRUST
UA 01/24/97
7705 ROHRER DR
DOWNERS GROVE IL    60516-4415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1296327
DOROTHY R KUHN & JOHANN
EDITH ALLISON JT TEN
8497 KENNEDY CIRCLE APT V-6
WARREN  MI    48093-2229

#1296328
DOROTHY R LAMAR
21600 GREYDALE CT
DETROIT  MI    48219-1847

#1296329
DOROTHY R LYNCH &
LEROY G LYNCH JT TEN
106 INVERNESS
MONTGOMERY TX    77356-5877

#1296330
DOROTHY R MACK & MURIEL E
HENDRICKSEN JT TEN
APT C-308
780 OAK GROVE RD
CONCORD  CA    94518-2765

#1296331
DOROTHY R METZLER
BOX 563
BLOOMFIELD HILLS    MI    48303-0563

#1296332
DOROTHY R MURPHY & JERALD
E MURPHY JT TEN
25209 ORIENT CEMETERY ROAD
HARRISONVILLE    MO    64701-1696

#1296333
DOROTHY R NURSE
13430 W FOUNTAIN DR
NEW BERLIN  WI    53151-3968

#1296334
DOROTHY R PEILA TRUSTEE
UNDER DECLARATION OF TRUST
DTD 10/04/84
1934 BEAVER PL
ANCHORAGE AK    99504-2525

#1296335
DOROTHY R PIDGURSKY & WALTER
A PIDGURSKY JT TEN
114 HENDRIE AVE
RIVERSIDE    CT    06878-1931

#1296336
DOROTHY R RAKOUSKA
3245 TURTLE CREEK RD
SAINT AUGUSTINE    FL    32086-5905

#1296337
DOROTHY R SEELYE TRUST U/T/A
DTD 03/05/86
BOX 126
RICHLAND  MI    49083-0126

#1296338
DOROTHY R SISSON
13353 BEAVER CREEK ROAD
SUMERDUCK VA    22742-1950

#1296339
DOROTHY R SMERCINA
5075 BRAINARD RD
SOLON  OH    44139-1101

#1296340
DOROTHY R SMITH
4 S PARK AVE
KANE  PA    16735-1231

#1296341
DOROTHY R SPERLING
10660 ELTZROTH ST
GOSHEN  OH    45122-9641

#1296342
DOROTHY R SUTER
116 OAKWOOD DRIVE
CINNAMINSON  NJ    08077-2909

#1296343
DOROTHY R THIEME
2532 SPRINGFIELD AVE
FORT WAYNE  IN    46805-1548

#1296344
DOROTHY R VICKERMAN
3100 SE PRUITT RD APT F301
PORT SAINT LUCIE    FL    34952-5948

#1296345
DOROTHY R WAMSLEY & ARLING N
WAMSLEY JT TEN
BOX 89
HUTTONSVILLE    WV    26273-0089

#1296346
DOROTHY R WEHRMEYER
2835 ASHLAND AVE
COVINGTON  KY    41015-1014

#1296347
DOROTHY R WILD
1303 CEDAR RIVER DR
WAVERLY  IA    50677-1102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1296348
DOROTHY R WILSON
RR 2
BOX 68
GUTTENBERG  IA     52052

#1296349
DOROTHY R YOUNG &
CHARLES M YOUNG JR TR
DOROTHY RUTH YOUNG TRUST
UA 10/19/95
1711 BELLEVUE AVE D-P1
RICHMOND  VA     23227

#1296350
DOROTHY R ZOBEL &
MICHAEL J ZOBEL JR JT TEN
692 MOORE AVE
BUFFALO  NY     14223-1804


#1296351
DOROTHY RACICH AS CUSTODIAN
FOR JEFFREY SCOTT RACICH
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
1410 DELLMAR ST
JOLIET     IL     60435-3872

#1296352
DOROTHY RAWA &
SHEILA M TOBIASSON JT TEN
33 TURNBERRY DR
LINCROFT     NJ     07738-1224

#1088567
DOROTHY RETI &
JOANN FEYERS JT TEN
8600 W SUNRISE BLVD APT 209
PLANTATION     FL     33322


#1296353
DOROTHY REVELLE
315 LEE ST
THOMSON  GA     30824-2606

#1296354
DOROTHY REYNOLDS ECKHARDT
52 STOWE AVE
BALDWIN  NY     11510-1703

#1296355
DOROTHY ROBB WERNER
POB 6124
MARIANNA     FL     30244


#1296356
DOROTHY ROBERTS
452 JEFFERSON AVE
JERMYN  PA     18433-1316

#1296357
DOROTHY ROBERTSON
11920-100 AVE 201
EDMONTON  AB     T5K 1K5
CANADA

#1296358
DOROTHY ROBINS
5100 A LAKE CATALINA DRIVE
BOCA ROTON  FL     33496


#1296359
DOROTHY ROHR FARNSWORTH
3712 THORNDALE BEACH
CANADAIGUA  NY     14424-9740

#1296360
DOROTHY ROOS
111 N ASPEN CT #2
WARREN  OH     44484

#1296361
DOROTHY ROSE CARR & JAMES A
CARR JR JT TEN
8 SHORE DRIVE
BOX 341
MASHPEE  MA     02649-4856


#1296362
DOROTHY ROSENBLOOM
DOUGLAS
1514 NE 105TH ST
SEATTLE     WA     98125-7652

#1296363
DOROTHY ROWENA VINCENT
9200 SEYMOUR RD
SWARTZ CREEK  MI     48473-9161

#1296364
DOROTHY RUSIGNUOLO
824 LAKEVIEW DR APT 305A
PARKERSBURG  WV     26104-1653


#1296365
DOROTHY RUTH GRIEF
7414 SPRINGVALE DR
LOUISVILLE  KY     40241-2739

#1296366
DOROTHY S BAER
APT E
2431 MOROSGO WAY
ATLANTA     GA     30324-3476

#1296367
DOROTHY S BENNETT
6972 SW 149TH TERR
MIAMI     FL     33158-2155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296368
DOROTHY S BOESCH
16807 SEA WITCH LANE
HUNTINGTON BEACH   CA    92649-3056

#1296369
DOROTHY S BOESCH CUST DIANE
ALICIA BOESCH UNIF GIFT MIN
ACT CAL
16807 SEA WITCH LANE
HUNTINGTON BEACH   CA    92649-3056

#1296370
DOROTHY S BOESCH TR OF THE
DOROTHY S BOESCH TRUST U/A
DTD 01/06/86
16807 SEA WITCH LANE
HUNTINGTON BEACH   CA    92649-3056

#1296371
DOROTHY S BROWNE
325 CARONDELET ST
NEW ORLEANS   LA    70130-3143

#1296372
DOROTHY S BURTON
454
10 LONGWOOD DR
WESTWOOD MA    02090-1182

#1296373
DOROTHY S BUTKIEWICZ &
STANLEY J BUTKIEWICZ JT TEN
29 EASTERN AVE
S DEERFIELD   MA    01373-1110

#1296374
DOROTHY S BUZICK
104 ROSEWOOD DR
BARDSTOWN KY    40004-1120

#1296375
DOROTHY S CALABRESE
13 VILLAGE DRIVE
TRUMBULL   CT    06611

#1296376
DOROTHY S CARDWELL
45 OLAF LN
MARTINSVILLE   VA    24112-0209

#1296377
DOROTHY S CARN &
TIMOTHY B CARN JT TEN
111 RUCKER DR
ST MATTHEWS   SC    29135-9706

#1296378
DOROTHY S CHRISTIAN
4107 MURFIELD DR EAST
BRADENTON   FL    34203-4037

#1296379
DOROTHY S CLINE
603 E HIGH ST
BOONVILLE    MO    65233-1212

#1296380
DOROTHY S COMERFORD
702 WILLOWRIDGE DRIVE
KOKOMO   IN    46901-7043

#1296381
DOROTHY S COPELAND
2216 MCCLEARY JACOBY RD
CORTLAND   OH    44410-9417

#1296382
DOROTHY S CURTIS
7775 DAWSON DR S E
WARREN   OH    44484-3007

#1296383
DOROTHY S DANIEL
506 N LOMBARDY STREET
ARLINGTON   VA    22203-1027

#1296384
DOROTHY S DARVAS
103 CHEROKEE TRAIL
BROWNS MILLS   NJ    08015-6253

#1296385
DOROTHY S DAVISON
51 LE BRUN COURT
GALVESTON TX    77551-1565

#1296386
DOROTHY S ETCHISON & LEAH
SUE WILHOITE JT TEN
1187 WEST 300 NORTH
ANDERSON   IN    46011-9747

#1296387
DOROTHY S FINCH
C/O WILLIAM L STRADLEY
202 DUNCAN AVENUE
WILMINGTON   DE    19803-2320

#1296388
DOROTHY S FORSTER
274 WHITEHALL RD
ALBANY   NY    12209-1128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1296389
DOROTHY S FRADE
8 COTTAGE ST
SOUTH DARTMOUTH   MA    02748-2141

#1296390
DOROTHY S GOULD & MARC J
GOULD TEN COM
354 S ARDEN BLVD
L A    CA    90020-4734

#1296391
DOROTHY S HAMILTON
19817 ENTRADERO AVE
TORRANCE   CA    90503-1351

#1296392
DOROTHY S HARDWICK
P.O BOX 153
SALEM   OH    44460-0153

#1296393
DOROTHY S HENDRIX
1129 SWANNANOA DR
WEST COLUMBIA   SC    29170-3147

#1296394
DOROTHY S HURST
7225 KENNEDY RD
MUNITH   MI    49259-9778

#1296395
DOROTHY S INGLE TOD
LINDA I COOPER
SUBJECT TO STA TOD RULES
7564 LEVY ACRES CIRCLE E
BURLESON   TX    76028

#1296396
DOROTHY S JANNER
5720 LONYO
DETROIT   MI    48210-1839

#1296397
DOROTHY S JARDINE &
ARCHIBALD M JARDINE JT TEN
14 TALL TREE COURT
TRENTON   NJ    08618-2720

#1296398
DOROTHY S JOSEPH
1616 N DELPHOS
KOKOMO   IN    46901-2567

#1296399
DOROTHY S KELLY
2111 NE 59TH CT
FORT LAUDERDALE   FL    33308-2535

#1296400
DOROTHY S KIPNIS
118 CHADWICK DRIVE
CHARLESTON   SC    29407-7451

#1296401
DOROTHY S MARINELLI
13 MARIETTA LANE
MERCERVILLE   NJ    08619-2227

#1296402
DOROTHY S MEYER
22 SALEM RD
ROCKVILLE CENTRE   NY    11570-1842

#1296403
DOROTHY S PORTER
1023 PORTER RD
DECATUR   GA    30032-1756

#1296404
DOROTHY S RAY
3303 CARRIE DR
LOUISVILLE   KY    40216-4805

#1296405
DOROTHY S RIDGLEY
39 LAMPLIGHTER LN
NEWINGTON   CT    06111-5233

#1296406
DOROTHY S ROGERS &
ALAN D ROGERS JT TEN
71 BRUCE ROAD
MANCHESTER   NH    03104-3921

#1296407
DOROTHY S TANNER AS CUST FOR
PAMELA THEA TANNER U/THE
UTAH UNIFORM GIFTS TO MINORS
ACT
BOX 447
MOAB   UT    84532-0447

#1296408
DOROTHY S TARBOX
656 MINKEL RD
STRYKERSVILLE   NY    14145-9504

#1296409
DOROTHY S TAYLOR
1480 WESTBURY DRIVE
DAVISON   MI    48423-8352

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1296410
DOROTHY S TERRANOVA
504-C ASPEN LANE
WYCKOFF   NJ      07481

#1296411
DOROTHY S TWARDY
HEATHERWOOD APT 135-D
9642 BURKE LAKE ROAD
BURKE   VA    22015-3024

#1296412
DOROTHY S WELCH
2811 W MICHIGAN AVE
LANSING   MI    48917-2914

#1296413
DOROTHY S WHITELY
713 B ARCADIA CT
KENDALLVILLE    IN    46755-1265

#1296414
DOROTHY S WILLIAMS
1632 OSWATT ROAD
COLUMBUS MS    39702-9449

#1296415
DOROTHY S WINTERS
BOX 756
NEW SMYRNA BEACH   FL    32170-0756

#1296416
DOROTHY SALINS &
JOAN RUTH PAREGOL TR
UW GILBERT A SALINS
UA 08/08/85
15100 INTERLACHEN DR 524
SILVER SPRINGS    MD    20906-5606

#1296417
DOROTHY SAMPLE TR U/T/A
DTD 08/01/84 DOROTHY SAMPLE
TRUST
4103 FAIRWAY DRIVE
SPRINGDALE    AR    72764-1014

#1296418
DOROTHY SANDER
6012 EUCLID RD
CINCINNATI        OH    45236-4206

#1296419
DOROTHY SANTUCCI CUST FOR
FRANCESCA JOSEPHINE CUZZONE
UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
238 CARTER COURT
NORTHBROOK  IL    60062-5642

#1296420
DOROTHY SARTORI
90 14 51ST AVE
ELMHURST   NY    11373-4012

#1296421
DOROTHY SCHILLER NELSON
6118 S LAKEVIEW ST
LITTLETON    CO    80120-2733

#1296422
DOROTHY SCHMIDT
101 SANTEE ROAD
SAVANNAH   GA    31410-3833

#1296423
DOROTHY SCHULTZ
18 LAKEWOOD DRIVE
DALY CITY    CA    94015-3447

#1296424
DOROTHY SCIARAPPA &
LESLIE MC CANN JT TEN
16 SHAKER HOUSE RD
YARMOUTHPORT MA    02675-1925

#1296425
DOROTHY SEGMAN
APT 309
1160 FIFTH AVE
NEW YORK   NY    10029-6935

#1296426
DOROTHY SEIFERT
6728 BANCROFT
ST LOUIS       MO    63109-1205

#1296427
DOROTHY SERENA ALLEN
BOX 207
SAINT ALBANS BAY      VT    05481-0207

#1296428
DOROTHY SHANDLER
12322 WEDGE WAY
BOYNTON BEACH   FL    33437-2061

#1296429
DOROTHY SHAPIRO TR U/A DTD 12/12/02
THE DOROTHY SHAPIRO TRUST
20554 N 101ST AVE APT 1024
PEORIA    AZ    85382-2597

#1296430
DOROTHY SHELTON
5805 JAYCOX RD
NORTH RIDGEVILLE    OH    44039-1440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296431
DOROTHY SILVER
140 THATCHING LANE
ALPHARETTA   GA    30022-8176

#1296432
DOROTHY SIMON
335 W 100TH ST
CHICAGO    IL    60628-1910

#1296433
DOROTHY SINCLAIR NELSON
6433 WHITBY
GARDEN CITY   MI    48135-2054

#1296434
DOROTHY SINGER
903 PARK AVE
NEW YORK   NY    10021-0338

#1296435
DOROTHY SISSOCK
12 OAKDALE RR 1
FREELAND    PA    18224

#1296436
DOROTHY SLACK QUICK TR
DOROTHY SLACK QUICK FAM TRUST
UA 05/07/96
2701 MOUNTAIN VIEW DRIVE #279
LAVERNE    CA    91750

#1296437
DOROTHY SMALL
1100 PARK AVE
NEW YORK   NY    10128-1202

#1296438
DOROTHY SMIDT
402 PARADISE RD SW
SWAMPSCOTT MA    01907-1356

#1296439
DOROTHY SMITH DOAN
6501 KENYON LANE
BELLAIRE    TX    77401-3704

#1296440
DOROTHY SNYDER & DAVID
SNYDER JT TEN
8539 STEVENSWOOD RD
BALTIMORE    MD    21244-2221

#1296441
DOROTHY SOBODOSKI
C/O DOREEN NOVAK
20475 BINDER ST
DETROIT    MI    48234

#1296442
DOROTHY SOJACK
1801 MERL AVE
CLEVELAND   OH    44109-5650

#1296443
DOROTHY SOLLINGER
1431 STONE HEAVEN CT
RIVERSIDE    CA    92507

#1296444
DOROTHY SOLOMON
99/12/65TH RD
FOREST HILLS    NY    11374-3659

#1296445
DOROTHY SOMMER & BEVERLY
SOMMER JT TEN
32302 ALIPAZ 12
SAN JUAN CAPISTRAN    CA    92675-4186

#1296446
DOROTHY SPURGEON CLARK
21 CANTERBURY LANE
WESTFIELD    NJ    07090-1935

#1296447
DOROTHY STAIRKS
506 CR 542
GREENWAY   AR    72430-7079

#1296448
DOROTHY STARTT MYERS
328 HERON PT
CHESTERTOWN MD    21620-1678

#1296449
DOROTHY STEIN
25032 SANORIA ST
LAGUNA NIGUEL   CA    92677-8812

#1296450
DOROTHY STEINHAUS
20330 BOTHEL/EVERETT HWY C104
BOTHEL    WA    98012-8140

#1296451
DOROTHY STEPHENS
16565 PREVOST
DETROIT    MI    48235-3615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296452
DOROTHY STEVES HARWOOD
7019 NORTHWOOD ROAD
DALLAS   TX   75225-2439

#1296453
DOROTHY STIMMELL &
JESSE STIMMELL TEN ENT
764 E 236TH ST
EUCLID   OH   44123-2516

#1296454
DOROTHY STOEFFLER
31 CLYDE ST
NEW HYDE PARK   NY   11040-2432

#1296455
DOROTHY STOVERING
1515 ORCHARD GROVE
LAKEWOOD OH   44107-3727

#1296456
DOROTHY STUART
1550 HOLLY BLVD
MANASQUAN   NJ   08736-1508

#1296457
DOROTHY STULLICH & ARTHUR E
STULLICH JT TEN
2249 S 17TH AVE
NO RIVERSIDE   IL   60546-1036

#1296458
DOROTHY SUE BOGER CUST
CHRISTOPHER MARK BOGER UNIF
GIFT MIN ACT TEXAS
3606 CALISTA RD
WHITE HOUSE   TN   37188-5209

#1296459
DOROTHY SUE BOGER CUST
DAVID WAYNE BOGER UNIF GIFT
MIN ACT TEXAS
1381 SANDY VALLEY RD
HENDERSONVILLE   TN   37075-8776

#1296460
DOROTHY SUE CONANT
340 SOUTH EAGLE NEST LANE
DANVILLE   CA   94506-5812

#1296461
DOROTHY SUE TAYLOR
3710 WOODCREST RD
TEMPLE   TX   76502-2113

#1296462
DOROTHY SUE TAYLOR &
JOANN KAREN PODLESKI &
CHRISTOPHER SCOTT PODLESKI
JT TEN
1480 WESTBURY DRIVE
DAVISON   MI   48423-8352

#1296463
DOROTHY SUSAN SARGENT
Attn   DOROTHY SUSAN WINSHIP
2018 S GLEN EAGLE TERR
LECANTO   FL   34461-9753

#1296464
DOROTHY SUSKEVICH
1 RIDGE ROAD
SOUTH RIVER   NJ   08882-2516

#1296465
DOROTHY T AUSTIN
25 RIDON DR
HOCKESSIN   DE   19707-1035

#1296466
DOROTHY T BEGOVICH
22 PLUMWOOD RD
DAYTON   OH   45409-2510

#1296467
DOROTHY T BRENNAN
8600 SCHOLAR LANE
APT 2119 BLDG 10
LAS VEGAS   NV   89128

#1296468
DOROTHY T CLINCHER
28721 ARANEL
FARMINGTON HILLS   MI   48334-2803

#1296469
DOROTHY T CORMIER
BOX 8034
PUEBLO   CO   81008-8034

#1296470
DOROTHY T DESSLOCH
62 STUYVESANT RD
PITTSFORD   NY   14534-3231

#1296471
DOROTHY T DICKSON
18035 GRIGGS
DETROIT   MI   48221-2430

#1296472
DOROTHY T EDINGER
CO LINE BOX 227 RT 2
HUBBARD   OH   44425

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296473
DOROTHY T HEINTZELMAN
28125 ROY AVE
ST CLAIR SHORES        MI      48081-1631

#1296474
DOROTHY T HELSLEY
1334 LITTLE LEHIGH DR SO
EMMAUS   PA    18049-1522

#1296475
DOROTHY T HUMES
1570 EAST AVE APT 503
ROCHESTER   NY    14610-1638

#1296476
DOROTHY T JOHNSON
12 NEWMAN AVE
BINGHAMTON   NY    13901-1217

#1296477
DOROTHY T JOHNSTON
334 POWERVILLE RD
BOONTON TOWNSHIP   NJ      07005-9177

#1296478
DOROTHY T KLAIBER
11 ELMHURST RD
CAMP HILL      PA    17011-6013

#1296479
DOROTHY T LUMLEY
534 HOLLY HUNT RD
BALTIMORE   MD    21220

#1296480
DOROTHY T MARGARD &
KAREN M REIMSNYDER JT TEN
5450 HAVERHILL DR
DUBLIN     OH    43017

#1296481
DOROTHY T MARTINDALE
4686 IRONWOOD
SAGINAW   MI    48603-4510

#1296482
DOROTHY T MICHAELSEN
2855 CUMMINGS
BERK    MI    48072-1089

#1296483
DOROTHY T NEIKIRK & JAMES MC
MAHON & ROYAL MC MAHON JT TEN
61240 GREENWOOD
SOUTH LYON    MI    48178-1705

#1296484
DOROTHY T NIDER
C/O ANDREA N SCHLAU
4760 FEDERAL ROAD
HEMLOCK   NY    14466

#1296485
DOROTHY T PIFER
544 COURTFIELD AVE
WINCHESTER   VA    22601-3208

#1296486
DOROTHY T RIESENBERGER
63 GLEN HAVEN ROAD
ROCHESTER   NY    14609-2039

#1296487
DOROTHY T STRONZ TR U/A
DTD 07/28/93 M-B DOROTHY T
STRONZ
959 CHANDLER CT
CONCORD   CA    94518-3817

#1296488
DOROTHY T WINSLOW & WILLIAM
E WINSLOW JT TEN
633 HOPEWELL DR
CHESAPEAKE   VA    23323-4203

#1296489
DOROTHY T ZAKOWICZ
196 LOSSON RD
CHEEKTOWAGA   NY    14227-2343

#1296490
DOROTHY TAYLOR
2134 DRAKE DR
XENIA     OH    45385-3918

#1296491
DOROTHY TEMKIN
2401 3D MARPOSA WEST
LAGUNA HILLS    CA    92653

#1296492
DOROTHY TEMME RITTER
227 SEWALL RD
BRIDGETON   NJ    08302-5721

#1296493
DOROTHY THERESA HIBNER
35 SHERRY DR
DEPEW   NY    14043-4763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296494
DOROTHY THIELKE
W5480 CHELSEA AVE
WESTBORO  WI    54490-9414

#1296495
DOROTHY THOMPSON
5312 46TH STREET CT E
BRADENTON  FL    34205-4105

#1296496
DOROTHY THOMPSON RUTHERFORD
2949 BULLARD ROAD
POWDER SPRINGS  GA    30127-3755

#1296497
DOROTHY TICHANUK
208 NORTH ROAD - FOX DEN
SANDOWN  NH    03873-2003

#1296498
DOROTHY TOMLIN
BOX 7456
TYLER  TX    75711

#1296499
DOROTHY TRENCHER
1646 FIRST AVE APT 16G
NEW YORK  NY    10028-4634

#1296500
DOROTHY TUCKER
1609 W COMMERCE ST
ABERDEEN  MS    39730-2209

#1296501
DOROTHY TWEEDY
9 SENTIDO CT
SACRAMENTO  CA    95823-2429

#1296502
DOROTHY U SWANSON
21 COUNTRY CLUB BEACH
ROCKFORD  IL    61103-3167

#1296503
DOROTHY UNO
1033 W SUNNY CREEK CIR
SPOKANE  WA    99224-8457

#1296504
DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE    ON    L0S 1J0
CANADA

#1296505
DOROTHY URE
BOX 12 630 KING ST
NIAGARA-ON-THE-LAKE CAN    ON    L0S 1J0
CANADA

#1296506
DOROTHY V BALVIN
4450 N W 67 COURT
COCONUT CREEK  FL    33073-1901

#1296507
DOROTHY V BAYER
1009 WILSON STREET
MARTINSBURG  WV    25401-1760

#1296508
DOROTHY V CHERRINGTON
1029 HIDDEN ACRES COURT
COLUMBUS  OH    43224-2600

#1296509
DOROTHY V DEVLIN LIFE TENANT
U/W ARTHUR C DEVLIN
BOX 35
PEBBLE BEACH    CA    93953-0035

#1296510
DOROTHY V DEVLIN TRUSTEE U/A
DTD 08/29/90 DOROTHY V
DEVLIN LIVING TRUST
BOX 35
PEBBLE BEACH    CA    93953-0035

#1296511
DOROTHY V HART
3024 BAYSHORE
VENTURA  CA    93001-4125

#1296512
DOROTHY V KACZMAREK
2972 SOUTH 55TH ST
MILWAUKEE  WI    53219-3348

#1296513
DOROTHY V KLEMESRUD
825 E CRAGMONT DR
INDIANAPOLIS    IN    46227-2112

#1296514
DOROTHY V LEE CUST SUSAN
JOAN LEE UNIF GIFT MIN ACT
NJ
115 ALBEMARLE RD
WALTHAM  MA    02452-8133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296515
DOROTHY V MARTIN &
J WARD MARTIN III TR
UA 04/10/97
DOROTHY V MARTIN DONER
8351 GOLDEN PRAIRIE DR
TAMPA    FL    33647

#1296516
DOROTHY V MC FADDEN
705 JAY DRIVE
YOKON    OK    73099-1605

#1296517
DOROTHY V MORGAN
4611 EDGEMONT DRIVE
AUSTIN    TX    78731-5225

#1296518
DOROTHY V PELKO
7235 W 58TH PLACE
SUMMIT    IL    60501-1403

#1296519
DOROTHY V REJEVICH
26 S FRANKLIN ST
SHAMOKIN    PA    17872-6004

#1296520
DOROTHY V RUTKOWSKI & EDWIN
J RUTKOWSKI JT TEN
7578 ENGLISH COACH LANE
HAZELWOOD    MO    63042-1359

#1296521
DOROTHY V SWANTON
APT 3
540 DOVER CT
MOUNT MORRIS    MI    48458-1500

#1296522
DOROTHY V SYMONDS
19 SHERMAN RD
GLEN COVE    NY    11542-3229

#1296523
DOROTHY V TEIXEIRA TRUSTEE
U/A DTD 08/05/94 THE DOROTHY
V TEIXEIRA REVOCABLE TRUST
35 SHERIDAN ST
SOUTH DARTMOUTH    MA    02748-2518

#1296524
DOROTHY V URBANCIC &
WILLIAM M URBANCIC TR
DOROTHY V URBANCIC LIVING
TRUST UA 09/06/94
274 E 257 ST
EUCLID    OH    44132-1048

#1296525
DOROTHY V YEOMANS
102 ROGERS LANE
NORTH SYRACUSE    NY    13212-2742

#1296526
DOROTHY VAN DUSEN
30 ENGLE ST
TENAFLY    NJ    07670-2825

#1296527
DOROTHY VANATTA &
PAULA S ASFAR TEN COM
25735 LEACH
ROSEVILLE    MI    48066-3650

#1296528
DOROTHY VAUGHN
3595 MAPLE AVE
WALWORTH    NY    14568-9572

#1296529
DOROTHY VEACH TR
DOROTHY LAVERN VEACH REVOCABLE
TRUST UA 05/05/71
BOX 209
BAINBRIDGE    IN    46105-0209

#1296530
DOROTHY VIRGINIA HAZEN
1801 BROADWAY BLVD
FLINT    MI    48506-4464

#1296531
DOROTHY VIVIAN SPENCE
3418 GALLIA ST
NEW BOSTON    OH    45662-4906

#1296532
DOROTHY VOJNA & GEORGE
VOJNA TEN ENT
1333 R FIFTH AVENUE
FORD CITY    PA    16226-1317

#1296533
DOROTHY VOSS TRUSTEE
REVOCABLE LIVING TRUST DTD
02/25/92 U/A DOROTHY VOSS
2095 SAVANAH RD
ELGIN    IL    60123-2651

#1296534
DOROTHY W ASHTON CUST DAVID
R ASHTON UNIF GIFT MIN ACT
CAL
15 HARDWICK AVE
PIEDMONT    CA    94611-3703

#1296535
DOROTHY W BASINGER & NAT J
SANCHES JT TEN
2971 TREETOP ROAD
DACULA    GA    30019-1248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296536
DOROTHY W BELINS
2001 SYCAMORE STREET
HADDON HEIGHTS    NJ    08035-1005

#1296537
DOROTHY W BERDAN
APT 712
3215 SOUTH OCEAN BLVD
HIGHLAND BEACH    FL    33487-2522

#1296538
DOROTHY W BERNSTEIN
505 VERNA DR
ENDWELL    NY    13760-2423

#1296539
DOROTHY W BISSELL
R D 2 CEDARBROOK TERRACE
ELM RIDGE PARK
PRINCETON    NJ    08540-9804

#1296540
DOROTHY W BROWN
201 FISHBURN ST
HARRISBURG    PA    17109-3806

#1296541
DOROTHY W CARTWRIGHT JAMES A
CARTWRIGHT & SANDRA EDDINS JT TEN
1601 BONDURANT ST
OLD HICKORY    TN    37138-2718

#1296542
DOROTHY W CLARK
3040 BENJESTOWN ROAD
MEMPHIS    TN    38127-7502

#1296543
DOROTHY W CROCKER
BOX 1893
EASLEY    SC    29641-1893

#1296544
DOROTHY W DAVIDSON
3108 DURST CLAGG ROAD
WARREN    OH    44481-9359

#1296545
DOROTHY W HALL
16 BELLAMY ST
BRIGHTON    MA    02135-1543

#1296546
DOROTHY W HALL
427 TATE AVE
NEW ALBANY    MS    38652-6018

#1296547
DOROTHY W JAMES & ERNIE W
JAMES JT TEN
1310 VIRGINIA ST E
CHARLESTON    WV    25301-3012

#1296548
DOROTHY W JOHNSTON TR
DOROTHY W JOHNSTON 1999 TRUST
U/A 11/22/99
333 AVILA ROAD
SAN MATEO    CA    94402-2851

#1296549
DOROTHY W KEARLEY
264 LEVERT ST
MOBILE    AL    36607-2223

#1296550
DOROTHY W LESTER
5635 CHAMBERLAIN DR
NEW ORLEANS    LA    70122-2621

#1296551
DOROTHY W LESTER
USUFRUCTUARY MISS DOROTHY E
LESTER & MISS CATHERINE W
LESTER NAKED OWNERS
5635 CHAMBERLAIN DR
NEW ORLEANS    LA    70122-2621

#1296552
DOROTHY W LOCKE TR
LOCKE FAMILY LIVING TRUST
U/A 5/30/00
1433 N SAN DIMAS AVE
SAN DIMAS    CA    91773-1123

#1296553
DOROTHY W MILLER
2120 WEST QUAY ROAD
ST AUGUSTINE    FL    32092

#1296554
DOROTHY W MILLER
BOX 97
LA LUZ    NM    88337-0097

#1296555
DOROTHY W PFLUM &
CHARLES W PFLUM JT TEN
822 GOLF VIEW DR #211
MEDFORD    OR    97504-9651

#1296556
DOROTHY W RICKS
43925 SAN YSIDRO
PALM DESERT    CA    92260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1296557
DOROTHY W SOBIER
534 HICKORY LN
COLDWATER   MI        49036

#1296558
DOROTHY W SWANEY
11640 OLD DAYTON RD
BROOKVILLE     OH     45309-9383

#1296559
DOROTHY W TASE
109 GREENVIEW DR
LANCASTER    PA    17601-4988

#1296560
DOROTHY W WILSON TR
DOROTHY W WILSON TRUST
UA 06/09/97
1212 SW 16TH AVE
BOCA RATON    FL     33486-5398

#1296561
DOROTHY WAGNER
27130 SHIRLEY AVE
EUCLID     OH     44132-2047

#1296562
DOROTHY WALTON
28366 BAYBERRY
FARMINGTON HILLS     MI     48331-3318

#1296563
DOROTHY WARNER JOHNSON TR
DOROTHY WARNER JOHNSON TRUST
UA 07/16/98
6572 MISSION RIDGE
TRAVERSE CITY    MI     49686-6123

#1296564
DOROTHY WATT COSNAHAN
512 ASTON AVE
MC COMB   MS     39648-2802

#1296565
DOROTHY WEAVER
200 RANO BLVD BLDG 3C APT 24
VESTAL     NY    13850-2774

#1296566
DOROTHY WELSMAN
BOX 224
HIGHLAND     MI     48357-0224

#1296567
DOROTHY WHEELER
7137 CLINTON STREET RD
BERGEN    NY     14416-9742

#1296568
DOROTHY WHITE YOUNG
2625 E SOUTHERN AVE C 188
TEMPE    AZ     85282-7601

#1296569
DOROTHY WILLIAMS
3838 EAST 186TH STREET
CLEVELAND    OH     44122-6559

#1296570
DOROTHY WILLIAMS
4248 S W 145TH LANE
OCALA    FL     34473-2416

#1296571
DOROTHY WILSON SEIFERT
3816 HOUNDSTOOTH COURT
RICHMOND    VA     23233-7678

#1296572
DOROTHY WINSLOW
5211 POMMEROY DR
FAIRFAX     VA     22032-3920

#1296573
DOROTHY WINTER
18107 NEFF RD
CLEVELAND    OH     44119

#1296574
DOROTHY WINTER
330 COVERT RUN PIKE
BELLEVUE    KY     41073-1602

#1296575
DOROTHY WINTER SEYMORE
BOX 846
MIDDLEBURG    FL     32050-0846

#1296576
DOROTHY WOJEWODZKI
25HARRISON ST
CLARK    NJ     07066

#1296577
DOROTHY WOOD HUME & ROBERT A
HUME JT TEN
C/O ALAN HUME
933 LAKE FOREST CIR
BIRMINGHAM    AL     35244-1450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296578
DOROTHY WYATT ADAMS
2 COUNTRY CLUB DR
DANVILLE      VA    24541-4720

#1296579
DOROTHY Y ANDERSON
BOX 2647
ANDERSON   IN    46018-2647

#1296580
DOROTHY Y CHAPMAN
14301 EMORY DR
WHITTIER     CA    90605-1110

#1296581
DOROTHY Y DUNKERSON
W2094 HANNAH LN
SHEBOYGAN   WI    53083

#1296582
DOROTHY Y HOBEIN TR
DOROTHY Y HOBEIN REVOCABLE LIV
TRUST
UA 08/26/98
4 CALEDONIA RD
ASHEVILLE      NC    28803-2502

#1296583
DOROTHY Y KIMURA
11731 PALOMA AVE
GARDEN GROVE  CA    92843-2741

#1296584
DOROTHY Y KINDERVATER
221 PINE ST
HARRISBURG   PA    17101-1349

#1296585
DOROTHY YOUNG & LAWRENCE C
YOUNG SR JT TEN
88 TURNPIKE ST
SOUTH EASTON   MA    02375-1124

#1296586
DOROTHY Z FIELY TR
FIELY FAM TRUST
UA 10/06/94
7295 DUNCOURTNEY DR NE
ALTANTA     GA    30328-1212

#1296587
DOROTHY ZEGLIS
305 HILL ST
MOMENCE   IL    60954-1014

#1296588
DOROTHY ZIEGLER & EDWARD H
ZIEGLER JT TEN
4011 N SPRUCE RD
LINCOLN     MI    48742-9555

#1296589
DOROTHY ZISES &
MILTON ZISES TR
DOROTHY ZISES TRUST
UA 12/19/95
590 FLATBUSH AVE APT 15N
BROOKLYN  NY    11225-4930

#1296590
DOROTHY ZISKEND &
ROBERTA T STRASSLER JT TEN
175 DORCHESTER H
WEST PALM BEACH    FL    33417-1450

#1296591
DOROTHY ZIZES TR
DOROTHY ZIZES 1999 REV TRUST
UA 1/13/99
147 E 37TH ST
NEW YORK   NY    10016-3107

#1296592
DORPHUS M HAMBRICK
1914 PARK RD
WAYNESBORO  VA    22980-2222

#1296593
DORPHUS M HAMBRICK &
MARGARET E HAMBRICK JT TEN
1914 PARK ROAD
WAYNESBORO  VA    22980-2222

#1296594
DORR CLAYTON CASTO III
1234 20TH
PARKERSBURG  WV    26101

#1296595
DORR J COOK
638 PRAIRIE
CHARLOTTE    MI    48813-1949

#1296596
DORR KIMBALL TRUSTEE U/A DTD
09/17/92 THE DORR KIMBALL
TRUST
2668 SAUSALITO AVE
CARLSBAD   CA    92008

#1296597
DORRAN ELLIOTT
395 LAKE EMORY RD
FRANKLIN    NC    28734-9718

#1296598
DORRANCE E DAVEY JR
7340 SOUTH ST CLAIR RD
SAINT JOHNS    MI    48879-9138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296599
DORRICE L ROGERS
BOX 977
EMPORIA    VA    23847-0977

#1296600
DORRIE HUBBARD
8900 S NORMAL
CHICAGO    IL    60620-2211

#1296601
DORRIS A CHEATHAM
1930 ROCK SPRINGS RD
COLUMBIA    TN    38401-7420

#1296602
DORRIS C ESKRIDGE
3136 KESWICK RD
SHAKER HTS    OH    44120-2829

#1296603
DORRIS C KAPEK TR
U/A DTD 12/28/00
KAPEK FAMILY TRUST
1077 GLAZEMEADOW ST NE
KEIZER    OR    97303-7813

#1296604
DORRIS C SLATER &
HAROLD C SLATER TR
SLATER FAM TRUST
UA 03/28/96
635 PARK HILL RD
DANVILLE    CA    94526-3615

#1296605
DORRIS DAVIS CONNER TRUSTEE
U/A DTD 07/12/91 THE DORRIS
DAVIS CONNER TRUST
25340 LAKE MIST SQ #205
SOUTH RIDING    VA    20152-5352

#1296606
DORRIS DIABO
9389 WILKINSON RD
BATVIA    NY    14020-9534

#1296607
DORRIS L THOMAS
611 SO REID ST 2
DETROIT    MI    48209-3038

#1296608
DORRIS M MENDELSOHN
80 OVERHILL RD
PROVIDENCE    RI    02906-4917

#1296609
DORRIS MONAHAN
TOWN HOUSE 3
2886 FERNLEY DRIVE EAST
WEST PALM BEACH    FL    33415-8303

#1296610
DORRIS PENROSE SPENCER
PAIST ROAD
BOX 101
BUCKINGHAM    PA    18912-0101

#1296611
DORRIS SUSANNA MIHULKA
BOX 413
MT MORRIS    MI    48458-0413

#1296612
DORSE NAPIER
239 MARLAY RD
DAYTON    OH    45405

#1296613
DORSEY D WEIKERT JR & RUTH
WEIKERT JT TEN
47 MAINE TRAIL
MEDFORD    NJ    08055-8928

#1296614
DORSEY D WEYANDT
7093 ROSEWOOD DR
FLUSHING    MI    48433-2280

#1296615
DORSEY H ROWAN
18360 HALLEYS RIDGE
PLEASANT CITY    OH    43772-9652

#1296616
DORSEY J SCOTT
103 LIME ROCK RD
LEROY    NY    14482-9602

#1296617
DORSEY L HAMMOND
2251 VERNA DR
DECATUR    GA    30034-2635

#1296618
DORSEY L MC CANNON & JENNIE
P MC CANNON JT TEN
411 RUNNYMEDE RD
PICKENS    SC    29671

#1296619
DORSEY L ROBINSON
3605 LAKEBROOK DRIVE
MURFREESBORO TN    37130-1025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296620
DORSEY ROSS HALBOUTY
3525 GLENHAVEN
HOUSTON   TX    77025-1305

#1296621
DORSIE L BISE
BOX 143
ROSEMONT   WV    26424-0143

#1296622
DORT GEDERAL CREDIT UNION TR
FBO CHARLES R PATTERSON IRA
UA 04/09/96
11418 RUNNELLS DR
CLIO    MI    48420-8265

#1296623
DORTHA A CRATCH
4094 LAMONT DR
WATERFORD  MI    48329-2021

#1296624
DORTHA A DICK
696 UTTERBACK RD.
MURRAY   KY    42071-8442

#1296625
DORTHA E BOYLE
8704 W MILL RD
YORKTOWN  IN    47396-1341

#1296626
DORTHA E BROWN
APT B
3923 RUE CEZANNE
INDIANAPOLIS    IN    46220-5630

#1296627
DORTHA L WHITE
136 W PRINCETON
PONTIAC   MI    48340-1840

#1296628
DORTHA M MURRAY
2858 MULFORD DR SE
GRAND RAPIDS   MI    49546-8008

#1296629
DORTHEA C SCHULTZ TR DORTHEA C
SCHULTZ TRUST U/A DTD 7/25/94
15917 WOODLAWN E
SOUTH HOLLAND  IL    60473

#1296630
DORTHEA KREHFT
806 SAXE COURT
CHESAPEAKE  VA    23322-7259

#1296631
DORTHELLA WASHINGTON
C/O JUANITA LITTLE
12677 ASBURY PARK
DETROIT   MI    48227-1204

#1296632
DORTHENE NEELEY
C-3
1500 HAMPSHIRE PK
COLUMBIA   TN    38401-5610

#1296633
DORTHEY J BROWN
2135 MAYFAIR WAY LOT 82
TITUSVILLE    FL    32796-2042

#1296634
DORTHIA L NELSON
2724 UNION AVE SE
GRAND RAPIDS   MI    49507

#1296635
DORTHY A HARDIN
204 FURCHES STREET
RALEIGH   NC    27607-4056

#1296636
DORTHY CARRIGAN &
OWEN CARRIGAN TR
CARRIGAN FAMILY TRUST
UA 01/22/97
6722 VALLEY HWY
VERMONTVILLE   MI    49096-9535

#1296637
DORTHY E BLACHA & EDWARD L
BLACHA JT TEN
1082 ORANGE GROVE LN
APOPKA   FL    32712-2141

#1296638
DORTHY G SMITH &
MARILYN G SMITH JT TEN
1510 REBEL RIDGE RD
LAGRANGE   KY    40031-7531

#1296639
DORTHY J DUFFIELD
2443 W IAN PL
TUCSON   AZ    85741-3739

#1296640
DORTHY ROBINSON
245 GLENBROOKE ST APT 11210
WATERFORD  MI    48327-2125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1296641
DORTHY ROWELY
3900 HASKIN DRIVE
MIDLAND     MI     48640-2264

#1296642
DORTHY WOODY
232 CAMBRIDGE AVE
BUFFALO    NY    14215-3734

#1296643
DORU POPESCU &
CORALIA POPESCU JT TEN
31 CHURCH LANE
SCARSDALE    NY    10583-2909

#1296644
DORVAL K MC LAUGHLIN JR
7803 PRIMROSE LANE
PORTAGE    MI    49024-4941

#1296645
DORWIN E BROOKE
C/O D ZECK
9692 W 400 N
KOKOMO   IN    46901-8626

#1296646
DORY CALEV & LORRAINE CALEV JT TEN
310 WEST 94TH ST APT 1D
NEW YORK   NY    10025-6869

#1296647
DORY GIBBS & ROBERT L
GIBBS SR JT TEN
571 MOUNTAIN RD
PORT JERVIS       NY    12771-3165

#1296648
DOSSIE G MCFADIN
420 GLEN OAK CIRCLE
RIDGEWAY    VA    24148-3472

#1296649
DOSSIE P EAST
759 ELM
ALLENTON    MI    48002-3510

#1296650
DOT B WRIGHT
303 NICHOLSON AVE
SOUTH MILWAUKEE    WI    53172-1028

#1296651
DOTINELLA READ
5607 WINNER AVE
BALTIMORE    MD    21215-4037

#1296652
DOTTIE A WEPPLER
2989 TALBROOK CIRCLE
DUBLIN     OH    43017-1791

#1296653
DOTTIE D ROBERTS
22 PARKER RD
NEWPORT    KY    41071-2649

#1296654
DOTTIE I CLOWERS &
VICKIE L LUPU &
TAMELA J LANCTOT JT TEN
3810 HOGARTH
FLINT    MI    48532-5234

#1296655
DOTTIE L JORDAN
916 WILEY ST
BELPRE    OH    45714-1314

#1296656
DOTTIE O BENTON
1015 E HARRISON ST
ELDORADO    AR    71730-4943

#1296657
DOTTIE R ANGLE
2548 BILLY HARPER RD
TOOMSUBA MS    39364-9446

#1296658
DOTTIE R MCDONALD
5840 SHERIDAN
VASSAR   MI    48768-9596

#1296659
DOTTY K SHELL
513 CUMBERLAND RIDGE WAY
BOWLING GREEN   KY    42103

#1296660
DOTTY MARIE BELLENDIR
1762 AMHERST CIRCLE
GLENDALE HEIGHTS    IL    60139

#1296661
DOUG B HANLY
43 HAWLEY CRES
WHITBY    ON   L1N 6X6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296662
DOUG BYRD
124 N GRANT ST
CROWN POINT    IN    46307-4012

#1296663
DOUG CASADY
465 4 MILE RD NW
COMSTOCK PARK    MI    49321-8968

#1296664
DOUG D BORTON
4411 ROGERS HWY
BRITTON    MI    49229-9726

#1296665
DOUG D HANSOTTE
505 NORTH PARK DRIVE
APT 3
ARLINGTON    VA    22203

#1296666
DOUG E LUCAS
BOX 273
OLD FOWLER CREEK RD
RT 1
FT MITCHELL    KY    41017-9804

#1296667
DOUG E RUSKEY
7329 CHRISTY RD
DEFIANCE    OH    43512-9612

#1296668
DOUG HURST III
30 1/2 ROBIN ROAD
POUGHKEEPSIE NY    12601-5654

#1296669
DOUG P STCLAIR
814 RICHARD
HOLLY    MI    48442-1285

#1296670
DOUG SABADOSA
BOX 67
EAST BERLIN    CT    06023-0067

#1296671
DOUG WAGNER
1514 OAK ST
ST CHARLES    IL    60174-3629

#1296672
DOUGALL T MACKENZIE
1168 SOUTHWINDS DR.
PORT ORANGE    FL    32119-2019

#1296673
DOUGAN CHAN
653-16TH AVE
S F    CA    94118-3510

#1296674
DOUGLAS A ANDERSON
800 CUMBERLAND DR
EATON RAPIDS    MI    48827-1615

#1296675
DOUGLAS A BACON & MARTHA
S BACON JT TEN
25
3611 255TH LA SE
ISSAQUAH    WA    98029-5838

#1296676
DOUGLAS A BECHARD &
SUSAN C BECHARD JT TEN
182 SHERWOOD ROAD
BRISTOL    CT    06010-9008

#1296677
DOUGLAS A BEDWELL
1406 N COUNTY RD 800 E
GREENTOWN IN    46936

#1296678
DOUGLAS A BOGIE
1739 TUDOR LANE
#109
NORTHBROOK    IL    60062

#1296679
DOUGLAS A BROOKOVER SR
39342 CHESTNUT RIDGE RD
ELYRIA    OH    44035-8236

#1296680
DOUGLAS A BUCHHOLZ
8183 N LATSON ROAD
HOWELL    MI    48843-9229

#1296681
DOUGLAS A BURKHART
21025 EATON ROAD
FAIRVIEW PARK    OH    44126-2720

#1296682
DOUGLAS A CONKLIN
10311 ELIZABETH LAKE RD
WHITE LAKE    MI    48386-2131

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296683
DOUGLAS A CRANDALL & MARY L
CRANDALL JT TEN
2010 MAC ARTHUR ST
RANCHO PALOS VERDE    CA    90275-1113

#1296684
DOUGLAS A DARCH AS CUSTODIAN
FOR THEODORE EDWARD DARCH
U/THE N C UNIFORM GIFTS TO
MINORS ACT
1096 MCLYNN AVE
ATLANTA    GA    30306-3347

#1296685
DOUGLAS A DEVORE
2512 ROUNDTREE CIRCLE
MIDLAND    MI    48642

#1296686
DOUGLAS A DOLENGOWSKI
4319 BOLD MEADOWS
ROCHESTER    MI    48306-1461

#1296687
DOUGLAS A DRUMMOND
12117 W BRISTOL RD
LENNON    MI    48449-9445

#1296688
DOUGLAS A EDNIE
734 S 400 W
RUSSIAVILLE    IN    46979-9446

#1296689
DOUGLAS A EDWARDS
1062 CHELSEA COURT
OSHAWA    ON    L1G 7R4
CANADA

#1296692
DOUGLAS A EDWARDS
2509 HAYES AVENUE
SANDUSKY    OH    44870-5359

#1296693
DOUGLAS A FRANK
37762 E HORSESHOE DR
CLINTON TOWNSHIP    MI    48036-1720

#1296694
DOUGLAS A FRANKLIN &
ELIZABETH L FRANKLIN TR
FRANKLIN FAMILY TR
UA 03/12/97
12608 MASON RD
VERMILION    OH    44089-9543

#1296695
DOUGLAS A GARRETSON &
KATHLEEN A GARRETSON JT TEN
1731 KLEBER STREET
PITTSBURGH    PA    15212-1674

#1296696
DOUGLAS A GERLACH
2176 LAUDERDALE RD
FLINT    MI    48532

#1296697
DOUGLAS A GODING
4024 N ADAMS ST
WESTMONT    IL    60559-1309

#1296698
DOUGLAS A GOLLAN
3781 WARREN SHARON RD
VIANA    OH    44473-9510

#1296699
DOUGLAS A GOSS
3801 14TH ST 304
PLANO    TX    75074-7100

#1296700
DOUGLAS A GOUGH &
JANET D RHODES JT TEN
18947 125TH AVE N
JUPITER    FL    33478-3792

#1296701
DOUGLAS A GREER
10999 S BEGOLE ROAD
PERRINTON    MI    48871-9767

#1296702
DOUGLAS A HABERLAND
703 N WENONA
BAY CITY    MI    48706-4535

#1296703
DOUGLAS A HANDLER
1916 CHALMERS DR W
ROCHESTER HILLS    MI    48309-1848

#1296704
DOUGLAS A HANDLER CUST
BROOKE C HANDLER UNDER THE
NY UNIF GIFT MIN ACT
1916 CHALMERS DR W
ROCHESTER HILLS    MI    48309-1848

#1296705
DOUGLAS A HANDLER CUST
ROBERT C HANDLER
UNIF GIFT MIN ACT NY
1916 CHALMERS DR W
ROCHESTER HILLS    MI    48309-1848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1296706
DOUGLAS A HARLAN &
JOAN M HARLAN JT TEN
5580 KINGSBURY RD
FAIRFIELD      OH    45014-3722

#1296707
DOUGLAS A HELM
2156 W ALLUVIAL AVE
FRESNO    CA    93711-0441

#1296708
DOUGLAS A HENDERSON
1714 BROADWAY STREET
PIQUA      OH    45356-1512

#1296709
DOUGLAS A HERRON
6605 HIGHLAND LAKES PL
WESTERVILLE    OH    43082-8703

#1296710
DOUGLAS A HIGGINS
735 EMERSON AVE
OSHAWA    ON    L1H 3L2
CANADA

#1296711
DOUGLAS A HUTCHINSON
2430 HAINES RD
LAPEER    MI    48446-8368

#1296712
DOUGLAS A JACKSON
102 WATERVIEW DR
JEFFERSONVILLE      PA    19403-3389

#1296713
DOUGLAS A JACKSON & GLENDA R
JACKSON JT TEN
16053-18 MILE RD
MARSHALL    MI    49068-9463

#1296714
DOUGLAS A JOHNSON
90 ELMVIEW CT
SAGINAW    MI    48602-3644

#1296715
DOUGLAS A JORY
2416 LA VELLE
FLINT      MI    48504-2312

#1296716
DOUGLAS A KITSON
1584 WASHINGTON LANE
WEST CHESTER    PA    19382-6832

#1296717
DOUGLAS A KNOWLTON
BOX 1397
NORTH BEND    WA    98045-1397

#1296718
DOUGLAS A KOS
8603 ALBION RD
N ROYALTON    OH    44133-1730

#1296719
DOUGLAS A KRAMER
1037 GARFIELD ST
LANSING    MI    48917-9250

#1296720
DOUGLAS A KUCEK
3686 JUPITER DRIVE
CLEVELAND    OH    44133-3323

#1296721
DOUGLAS A LAKES
2254 FAIRHOPE DR
INDIANAPOLIS      IN    46227-4940

#1296722
DOUGLAS A LITTLE
4155 KEENE DRIVE
GRAND BLANC    MI    48439-7906

#1296723
DOUGLAS A MARTIN
59 PINE TERR
DEMAREST    NJ    07627-1209

#1296724
DOUGLAS A MAURER & MARIE
MAURER TEN ENT
8561 SW 30 ST
DAVIE      FL    33328-1807

#1296725
DOUGLAS A MEDER CUST MARIA
THERESE MEDER UNIF GIFT MIN
ACT ILL
1700 N LONGMEADOW DR
GLENVIEW  IL    60025-1549

#1296726
DOUGLAS A MELLOM
415 WINNEBAGO DR
JANESVILLE      WI    53545-4338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1296727
DOUGLAS A NICHOLSON
9016 20TH AVE NE
SEATTLE    WA    98115-3230

#1296728
DOUGLAS A OCONNOR
122 W ST LOUIS CT
KOKOMO  IN    46902-5942

#1296729
DOUGLAS A PENSON
1952 GROVE ST
SAN FRANCISCO    CA    94117

#1296730
DOUGLAS A PETERSON
ROUTE 3 BOX 3420
WASHBURN  WI    54891-9229

#1296731
DOUGLAS A PHILPOTT
32808 GRANDVIEW
WESTLAND  MI    48186-8968

#1296732
DOUGLAS A PLOTKOWSKI
BOX 1065
STANDISH    MI    48658-1065

#1296733
DOUGLAS A POLLARD
1459 OYSTER
HOLLY    MI    48442-8316

#1296734
DOUGLAS A PURGILL &
GERALDINE PURGILL JT TEN
14739 FORRESTER RD
LAKEWOOD  WI    54138-9761

#1296735
DOUGLAS A RANCK &
PEGGIE J RANCK JT TEN
1817 CALLIS RD
LAPEER    MI    48446-7763

#1296736
DOUGLAS A RIBBECK
8150 TONAWANDA CREEK RD
LOCKPORT    NY    14094-9046

#1296737
DOUGLAS A RICHMAN &
CHRISTINE J RICHMAN JT TEN
1660 LOCHRIDGE
BLOOMFIELD HILLS    MI    48302-0737

#1296738
DOUGLAS A ROGERS
6409 BLACKTREE DR
PLANO    TX    75093-8020

#1296739
DOUGLAS A SCHOENHEIDER
2831 STILL VALLEY DR
EAST LANSING    MI    48823-2351

#1296740
DOUGLAS A SCHULTZ
16210 WEST TALARA WAY
SURPRISE    AZ    85374-4933

#1296741
DOUGLAS A SCOFIELD & KAREN L
SCOFIELD JT TEN
9877 ELK LAKE TRAIL
WILLIAMSBURG    MI    49690-8514

#1296742
DOUGLAS A SHAFTO &
AMBER L SHAFTO TRS
SHAFTO FAMILY TRUST
U/A DTD 10/18/00
207 ELM ST P O BOX 245
LUTHER    MI    49656

#1296743
DOUGLAS A SHIELDS
1450 E 11TH STREET
STUART    FL    34996-5808

#1296744
DOUGLAS A SHROYER
439 E DUNEDIN RD
COLUMBUS  OH    43214-3807

#1296745
DOUGLAS A STAHL
871 WEST OAKRIDGE
FERNDALE    MI    48220-2753

#1296746
DOUGLAS A STAHL
ANGELA MARIE STAHL
UNIF GIFT MIN ACT MI
871 W OAKRIDGE STREET
FERNDALE  MI    48220-2753

#1296747
DOUGLAS A STAHL CUST
ANDREW JOSEPH STAHL
UNIF GIFT MIN ACT MI
871 W OAKRIDGE ST
FERNDALE    MI    48220-2753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1296748
DOUGLAS A STAHL CUST
KIMBERLY MICHELE STAHL
UNIF GIFT MIN ACT MI
871 W OAKRIDGE STREET
FERNDALE    MI    48220-2753

#1296749
DOUGLAS A STOWE
3847 EMBARCADERO
WATERFORD  MI    48329-2244

#1296750
DOUGLAS A THOMPSON
1703 BARRETT AVE
ROYAL OAK    MI    48067-3503

#1296751
DOUGLAS A TUMA
4805 WINTER OAK WAY
ANTELOPE    CA    95843-5820

#1296752
DOUGLAS A VAN GORDER
HC 33 BOX 189 A
BERNARD    ME    04612-9704

#1296753
DOUGLAS A VINCENT
234 SURGEONER CRES
NEWMARKET  ON    L3X 2L3
CANADA

#1296754
DOUGLAS A VITEK
4648 E PARKS RD
ST JOHNS    MI    48879-9023

#1296755
DOUGLAS A WHITE
396 PLUM CREEK RD
LAPEER    MI    48446-7732

#1296756
DOUGLAS A WIERMAN CUST
MARGARET B WIERMAN UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS    TX    78620-3406

#1296757
DOUGLAS A WIERMAN CUST
REBECCA A WIERMAN UNDER THE
IL UNIFORM TRANSFERS TO
MINORS ACT
400 BLUE CREEK RANCH RD
DRIPPING SPRINGS    TX    78620-3406

#1296758
DOUGLAS A WILLIAMS
38 ISLAND VIEW
ROSSFORD  OH    43460-1442

#1296759
DOUGLAS A WILLIAMS
4298 CARDINAL DR
GRAND BLANC  MI    48439-7904

#1296760
DOUGLAS A WINKLE & TERRI L
WINKLE JT TEN
1361 STATE ROUTE 321
SARDINIA    OH    45171

#1296761
DOUGLAS A WYATT
2100 SANDSTONE DRIVE
JENISON    MI    49428-7729

#1296762
DOUGLAS ADAMS
15358 TURNER
DETROIT    MI    48238-1951

#1296763
DOUGLAS ALAN & KAREN SUE MAGILL
TR MAGILL FAMILY TRUST
UA 04/18/98
34338 CLAYTHORNE DR
SOLON    OH    44139-5648

#1296764
DOUGLAS ALAN BROWN PERSONAL
REPRESENTATIVE OF THE ESTATE
OF GREGOR ERIC BROWN
240 PEARSON
FERDALE    MI    48220-1825

#1296765
DOUGLAS ALAN LOCK
63 LAURIE LN
SWANSEA    MA    02777-5029

#1296766
DOUGLAS ALEXANDER
4025 COMSTOCK ST
FLINT    MI    48504-2132

#1296767
DOUGLAS ALLEN HUGHES
3218 S 144TH AVE
OMAHA    NE    68144-3274

#1296768
DOUGLAS ALLEN SHERMAN
11518 REFLECTION DR
WOODLAND  MI    48897-9650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296769
DOUGLAS AYERS & KYOKO AYERS JT TEN
7256 KEITH DONALDSON
FREETOWN   IN    47235-9678

#1296770
DOUGLAS B ARRASMITH
1027 HODGES DR
COLUMBUS   OH    43204-2856

#1296771
DOUGLAS B BADGER &
CAROL A BADGER JT TEN
4536 GREENFIELD RD
BETHLEHEM   PA    18017-9187

#1296772
DOUGLAS B BERMICK
1031 BIRCHWOOD DRIVE
TEMPERANCE   MI    48182-9536

#1296773
DOUGLAS B BERNSTEIN
8383 COLLEGE TRAIL
INVER GROVE HEIGHT    MN    55076-3201

#1296774
DOUGLAS B BOARDMAN
4944 BAUMGARDNER ROAD
MARYVILLE    TN    37803-8716

#1296775
DOUGLAS B BROWN
1906 HILLROSE DRIVE
LOVELAND    CO    80538-3439

#1296776
DOUGLAS B D'AMBRUGIA
3128 SANDALWOOD CT
LAFAYETTE    CA    94549-5556

#1296777
DOUGLAS B FERGUSON
751 BLUE SPRINGS BLVD
CADIUZ    KY    42211-8768

#1296778
DOUGLAS B FINE
700 N-WESTMOUNT DR 104
LOS ANGELES    CA    90069-5125

#1088609
DOUGLAS B FRANCIS
1911 WILTSHIRE DR
MURFREESBORO TN    37129-1088

#1296779
DOUGLAS B GORDON
5902 TERRACE PARK DR
DAYTON    OH    45429-6052

#1296780
DOUGLAS B GORDON & PATRICIA
A GORDON JT TEN
29438 BROWN CT
GARDEN CITY    MI    48135-2308

#1296781
DOUGLAS B HAWLEY
6218 ROSEDALE ROAD
LANSING    MI    48911-5615

#1296782
DOUGLAS B HESSLER & MARLENE
A HESSLER JT TEN
8390 RIVER RIDGE
COOPERSVILLE    MI    49404-9766

#1296783
DOUGLAS B JAVA
BOX 145
SOUTHINGTON    OH    44470-0145

#1296784
DOUGLAS B JONES
4811 ABBOTT ST
ARLINGTON    TX    76018-1246

#1296785
DOUGLAS B KORTEN
8881 LANSING AVE
RIVES JUNCTION    MI    49277-9765

#1296786
DOUGLAS B MIRACLE
54 OAKWOOD AVE
SUMMERTOWN TN    38483-7608

#1296787
DOUGLAS B MURRAY CUST
THEODORE WALTER MURRAY UNIF
GIFT MIN ACT NJ
3081 BURBANK LANE
THE VILLAGES    FL    32162

#1296788
DOUGLAS B MURRAY CUST
TIMOTHY ARTHUR MURRAY UNIF
GIFT MIN ACT NJ
1852 WILLIAMSBURG AVE
THE VILLAGES    FL    32162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1088611
DOUGLAS B NEWCOMB & CHERYL A
NEWCOMB
TRS U/A DTD 11/23/04
DOUGLAS B NEWCOMB & CHERYL A
NEWCOMB LIVING TRUST
28355 KINGSBERRY ST
CHESTERFIELD    MI    48047

#1296789
DOUGLAS B PERRY
1497 E BIRCH RUN RD
BURT    MI    48417-9405

#1296790
DOUGLAS B POLKINGHORNE
5085 ONA LAKE DR
WHITE LAKE    MI    48383-3253

#1296791
DOUGLAS B PUSZCZ & DANIELA
PUSZCZ JT TEN
43138 WINTERFIELD DRIVE
STERLING HEIGHTS    MI    48314-1863

#1296792
DOUGLAS B ROBINSON
21530 HIGHVIEW
CLINTON TWP    MI    48036-2552

#1296793
DOUGLAS B SCHULTZ
W7833 TIMBER TRL
WHITEWATER    WI    53190-4447

#1296794
DOUGLAS B SHUCK
2212 SHADY VIEW CT
ARLINGTON    TX    76013-5707

#1296795
DOUGLAS B SIDERS CUST
ABIGAIL C SIDERS UNIF GIFT
MIN ACT MI
2009 WASHTENAU AVE
ANN ARBOR    MI    48104-3611

#1296796
DOUGLAS B STALEY
9873 OLD STAGE ROAD
WAYNESVILLE    OH    45068-8837

#1296797
DOUGLAS B SWINEFORD
230 RUMBOLD AVENUE
N TONAWANDA    NY    14120-4752

#1296798
DOUGLAS B TRIPLETT
1211 DELAWARE
LEAVENWORTH    KS    66048-2353

#1296799
DOUGLAS BALAN
2204 HARWOOD
ROYAL OAK    MI    48067-4069

#1296800
DOUGLAS BAUSCH
PO BOX 1824
STEWART    FL    34995

#1296801
DOUGLAS BECKER
7677 DUNROSS DR
PORTAGE    MI    49024-7883

#1296802
DOUGLAS BERNARD KEMERLY
5035 W ARLINGTON PARK BLVD
FORT WAYNE    IN    46835-4315

#1296803
DOUGLAS BROOKS
515 E BLVD NORTH
PONTIAC    MI    48342-1718

#1296804
DOUGLAS BRYAN FARRY
186 BELGIAN DRIVE
DANVILLE    CA    94526-1902

#1296805
DOUGLAS BRYANT
BOX 40338
INAPOLIS    IN    46240-0338

#1296806
DOUGLAS BUTTREY & PATRICIA J
BUTTREY JT TEN
102 BLACK OAK DRIVE
ELKTON    MD    21921-2022

#1296807
DOUGLAS C ACKERMAN
ROUTE 6
BOX 249-J
CHARLESTON    WV    25311-9729

#1296808
DOUGLAS C BASILIUS
2596 MILTON LANE
THOMPSONS STATION    TN    37179-5049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1296809
DOUGLAS C BRANT
12466 LIGHTHOUSE COURT
PLYMOUTH   MI    48170-3030

#1296810
DOUGLAS C CAMPBELL
7717 5 MILE RD
NORTHVILLE    MI    48167-9451

#1296811
DOUGLAS C CARON
10 MCCOMBS CT
CLINTON    MI    49236-9711

#1296812
DOUGLAS C CARTWRIGHT
402 SKY LANE
TUTTLE    OK    73089-8444

#1296813
DOUGLAS C COLLINS
11540 DEARDEN
WARREN   MI    48093-1712

#1296814
DOUGLAS C CUE
1171 GENELLA
WATERFORD   MI    48328-1336

#1296815
DOUGLAS C DENNIS
15439 LILLIE ROAD
BYRON   MI    48418

#1296816
DOUGLAS C DURHAM
8317 WOODHUE DR
OKLAHOMA CITY    OK    73135-6114

#1296817
DOUGLAS C EDGAR CUST ASHLEY
MARIE EDGAR UNIF GIFT MIN
ACT MI
15565 BEALFRED
FENTON    MI    48430-1774

#1296818
DOUGLAS C ESTES
29979 HIGHWAY 6
RIFLE    CO    81650-9453

#1296819
DOUGLAS C FISHER
11676 MONAGAN HWY
TIPTON    MI    49287-9758

#1296820
DOUGLAS C HARVEY
7902 IVYMONT TERRACE
POTOMAC MD    20854-3212

#1296821
DOUGLAS C HAVERSHAW
15425 ARTESIAN
DETROIT    MI    48223-2268

#1296822
DOUGLAS C HERRING
242 CONCORD DR
MADISON    AL    35758-8151

#1296823
DOUGLAS C HOMANN & PAULINE P
HOMANN JT TEN
3975 WOODHALL ST
DETROIT    MI    48224-2255

#1296824
DOUGLAS C HUFFORD
12651 EMMER CRT
APPLE VALLEY    MN    55124-6235

#1296825
DOUGLAS C HUGGETT
721 E ROBERTA
WAUKESHA WI    53186-6711

#1296826
DOUGLAS C JERGER &
MARGARET A JERGER JT TEN
SUITE 526
1600 N OAK ST
ARLINGTON    VA    22209-2763

#1296827
DOUGLAS C LANGE
464 RACHEL CT
COPLEY   OH    44321-3021

#1088617
DOUGLAS C LAYMAN & LEILA E
LAYMAN JT TEN
1304 CUATRO CERROS SE
ALBUQUERQUE NM    87123-4154

#1296828
DOUGLAS C LAYMAN TR
DOUGLAS C LAYMAN & LEILA LAYMAN
REVOCABLE TRUST U/A DTD 11/02/82
1304 CUATRO CERROS SE
ALBUQUERQUE NM    87123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296829
DOUGLAS C LOVEWELL
2215 TRANSIT RD
BURT    NY    14028-9719

#1296830
DOUGLAS C LYALL &
PATRICIA A LYALL TR
DOUGLAS & PATRICIA LYALL ESTATE
TRUST UA 02/14/95
26633 S BRANCHWOOD CRT
SUN LAKES    AZ    85248-9250

#1088619
DOUGLAS C MARTIN & CAROL
MARTIN JT TEN
5613 LAMPLIGHTER LANE
MIDLAND    MI    48642-3121

#1296831
DOUGLAS C MCKNIGHT & LINDA L
MCKNIGHT JT TEN
241 CENTRAL ST
FORESTVILLE    CT    06010-6743

#1296832
DOUGLAS C MCKNIGHT CUST
MORGAN TAYLOR SUSCO
UNIF GIFT MIN ACT CT
241 CENTRAL STREET
FORESTVILLE    CT    06010-6743

#1296833
DOUGLAS C MITCHELL
9020 MAPLE AVE SW
TACOMA    WA    98499-2126

#1296834
DOUGLAS C PASLEY
1232 ATLANTIC DRIVE
BURLEY    ID    83316-2812

#1296835
DOUGLAS C PERRY
8121 RIDER AVE
TOWSON    MD    21204-1943

#1296836
DOUGLAS C PREMO
31 RIVER SIDE PKWY
MASSENA    NY    13662

#1296837
DOUGLAS C PREMO & CHRISTANNE
M PREMO JT TEN
31 RIVER SIDE PKWY
MASSENA    NY    13662

#1296838
DOUGLAS C PRICER CUST
NICHOLAS R PRICER
UNIF TRANS MIN ACT OH
8961 MARTINSBURG RD
ST LOUISVILLE    OH    43071-9756

#1296839
DOUGLAS C PROUT
208 1/2 BON AIR RD
LANSING    MI    48917-2900

#1296840
DOUGLAS C RADCLIFFE & ANN H
RADCLIFFE JT TEN
168 SHELLRIDGE DR
EAST AMHERST    NY    14051-1390

#1296841
DOUGLAS C RAMSEY
107 HERMAN AVE
HAMILTON    OH    45013

#1296842
DOUGLAS C RANNEY
125 SYLVESTER RD
FLORENCE    MA    01062

#1296843
DOUGLAS C RICHARDSON
30 UNION STREET
VERGENNES    VT    05491-1233

#1296844
DOUGLAS C SHAFNER
2997 SUNDERLAND RD
LIMA    OH    45806-9302

#1296845
DOUGLAS C SKOKNA
17735 MOSSY RIDGE LN
HOUSTON    TX    77095-4419

#1296846
DOUGLAS C STUMPP
2 HOLLY DR
NEW CUMBERLAND PA    17070-2304

#1296847
DOUGLAS C TREAIS & MARY ANN
TREAIS TR U/A DTD
11/08/93 DOUGLAS C TREAIS &
MARY ANN TREAIS LIVING TRUST
1264 W 16 MILE ROAD
LEROY    MI    49655

#1296848
DOUGLAS C VAUGHN
2601 LOCUST LN
KOKOMO    IN    46902-2955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296849
DOUGLAS C WOODWARD & ARLENE
C WOODWARD JT TEN
11655 SHORECREST DR
SOUTH LYON   MI    48178-9312

#1296850
DOUGLAS CARLEN
21832 CEDAR SPRINGS
TWAIN HARTE    CA    95383-9610

#1296851
DOUGLAS CHATMAN
130 FENNER AVENUE
MIDDLETOWN   RI    02842

#1296852
DOUGLAS CLIFFORD HOFFMAN JR
4389 OTISCO RD
TULLY    NY    13159-9795

#1296853
DOUGLAS CLOWES
P OBOX 364
MORRO BAY    CA    93442

#1296854
DOUGLAS COLLINS
4471 CATLIN RD
COLUMBIAVILLE    MI    48421-8979

#1296855
DOUGLAS CONN
178 COGNEWAUGH ROAD
COS COB    CT    06807-1504

#1296856
DOUGLAS COOK &
MARGIE COOK JT TEN
38291 S RICKHAM CT
WESTLAND   MI    48186-3849

#1296857
DOUGLAS COOK & MARGIE COOK JT TEN
38291 S RICKHAM CT
WESTLAND   MI    48186-3849

#1296858
DOUGLAS CRAIG LANDEN
1722 WILKINSON
MARQUETTE   MI    49855-2127

#1296859
DOUGLAS CRAIG THOMPSON CUST
DOUGLAS CRAIG JR UNIF GIFT
MIN ACT AZ
558 N SPANISH SPRINGS
CHANDLER   AZ    85226

#1296860
DOUGLAS CUMMINGS
RR 5
CLAREMONT   ON    L1Y 1A2
CANADA

#1296862
DOUGLAS CURRY
13295 SEYMOUR ROAD
MONTROSE   MI    48457-9794

#1296863
DOUGLAS D ADKINS
3094 HAROLD DR
COLUMBIAVILLE    MI    48421-8915

#1296864
DOUGLAS D BETTS
3244 BROOKFIELD DR
NEWBURGH   IN    47630-8432

#1296865
DOUGLAS D BIAS
230 RAWLINGS DR
TONGANOXIE   KS    66086-9326

#1296866
DOUGLAS D COBURN & BARBARA
COBURN JT TEN
1535 PARKVIEW AVE
SEAFORD    NY    11783-1938

#1296867
DOUGLAS D COOK
14541 SHERRY LN
BATTLE CREEK    MI    49014-8247

#1296868
DOUGLAS D CROUCH
1628 COURTRIGHT ROAD
COLUMBUS   OH    43227-3331

#1296869
DOUGLAS D DE VORE CUST
DOUGLAS A DE VORE UNIF GIFT
MIN ACT PA
750 CATHOLIC CEMETERY RD
NORTH EAST    PA    16428-2702

#1296870
DOUGLAS D DE VORE CUST
NATHANIEL S DE VORE UNIF
GIFT MIN ACT PA
750 CATHOLIC CEMETERY RD
NORTH EAST    PA    16428-2702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296871
DOUGLAS D DEAN
5062 MOBILE DRIVE
FLINT    MI    48507-3801

#1296872
DOUGLAS D DENNY
4411 GOLFVIEW DR
ANDERSON  IN    46011-1612

#1296873
DOUGLAS D DEPINA
935 S 8TH AVE
LA GRANGE    IL    60525-6958

#1296874
DOUGLAS D DEVORE
750 CATHOLIC CEMETERY RD
NORTH EAST    PA    16428-2702

#1296875
DOUGLAS D DODDS
BOX 510
CAPITOLA    CA    95010-0510

#1296876
DOUGLAS D DUBY
32031 THORNCREST STREET
ST CLAIR SHRS    MI    48082-1233

#1088627
DOUGLAS D FAIRFAX JR &
SONONA B FAIRFAX TR
DOUGLAS D FAIRFAX JR & SONONA
B FAIRFAX FAM TRUST UA 02/02/98
4897 MOUNT ABERNATHY AVENUE
SAN DIEGO    CA    92117-3342

#1296877
DOUGLAS D FEKETE
1209 LONG LAKE COURT
BRIGHTON    MI    48114

#1296878
DOUGLAS D FIFE &
BARBARA S FIFE TRUSTEE
FIFE FAMILY TRUST U/A 09/25/96
26 LANGDON STREET
PLYMOUTH  NH    03264-1436

#1296879
DOUGLAS D FOURNIER
PO BOX 72
LENNON  MI    48449

#1296880
DOUGLAS D GILMER
220 CENTER ST
CLIO  MI    48420

#1296881
DOUGLAS D HISE
3657 GREENS MILL RD
SPRING HILL    TN    37174-2127

#1296882
DOUGLAS D KELLER TRUSTEE U/A
DTD 08/23/84 DOUGLAS D
KELLER TRUST
7 ROTTECK ST
SAN FRANCISCO    CA    94112-1431

#1296883
DOUGLAS D KENNEDY
22499 VIOLET
FARMINGTON    MI    48336-4259

#1296884
DOUGLAS D MCLENNAN
3523 E BEARD RD
MORRICE    MI    48857-9732

#1296885
DOUGLAS D MILLS & MARTHA L
MILLS JT TEN
18220 FALLENLEAF CIR
FOUNTAIN VALLEY    CA    92708-5701

#1296886
DOUGLAS D MOORE
2416 CHESTNUT BEND
HOWELL    MI    48855

#1296887
DOUGLAS D RAE
606 WOLLASTON RD
KENNETT SQUARE    PA    19348-1621

#1296888
DOUGLAS D SHERMAN &
ROSEMARIE MARGIOTTA JT TEN
1342 WINDERMERE DR
PITTSBURGH    PA    15218-1148

#1296889
DOUGLAS D SKINNER &
ETHYLE L SKINNER JT TEN
2450 S CENTER RD
BURTON    MI    48519-1152

#1296890
DOUGLAS D SMITH
1100 TISDALE RD
ROSCOMMON MI    48653-8301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1296891
DOUGLAS D STANGELAND
1327-59TH ST
DOWNERS GROVE IL      60516-1202

#1296892
DOUGLAS D STANGELAND &
MARILYN H STANGELAND JT TEN
1327 59TH
DOWNERS GROVE IL      60516-1202

#1296893
DOUGLAS D WATTS
1116 N ROCKINGHAM ST
ARLINGTON    VA    22205-1743

#1296894
DOUGLAS D WECHTER & DIANE K
WECHTER JT TEN
31445 KING RD
NEW BOSTON   MI     48164-9446

#1296895
DOUGLAS DE LOSS WILSON
312 TOWNSHIP RD 1526
PROCTORVILLE  OH     45669

#1296896
DOUGLAS DELANEY
1525 CHICKASAW DRIVE
NAPERVILLE    IL    60563-1305

#1296897
DOUGLAS DER YUEN
10 ELDORADO BEACH CLUB DR
MERCER ISLAND   WA    98040-3131

#1296898
DOUGLAS DIBARTELO &
CHRISTINE DIBARTELO JT TEN
6 REGENT COURT
BURR RIDGE    IL      60521

#1296899
DOUGLAS DRAKE HAISLIP
5 SUNSET DR
CHATHAM  NJ    07928-1141

#1296900
DOUGLAS DRAKE PIERCE
3201 RIVER PARK DR APT 1218
FORT WORTH  TX    76116-9517

#1296901
DOUGLAS DRURY
1500 ASH
ST HELEN    MI    48656-9438

#1296902
DOUGLAS DUANE ORDWAY & DEBRA
K ORDWAY JT TEN
1584 W SOLON RD
DE WITT    MI    48820-8637

#1296903
DOUGLAS DUNLAP AND SANDRA
DUNLAP CONSERVATORS OF LISA
LYNN VANDE LUNE
28609 N 152ND ST
SCOTTSDALE    AZ    85262-6939

#1296904
DOUGLAS E AGEE
3210 E SECOND ST
DAYTON    OH    45403-1344

#1296905
DOUGLAS E ANDERSEN
8171 TWINN LAKE RD NE
MANCELONA  MI    49659-9504

#1296906
DOUGLAS E BARTLETT & JUDITH
K BARTLETT JT TEN
1965 LAKELAND
SYLVAN LAKE    MI    48320-1527

#1296907
DOUGLAS E BELLOWS
6499 W BRISTOL RD
SWARTZ CREEK  MI    48473-7921

#1296908
DOUGLAS E BERRY
1588 NORTHPORT DR
CICERO    IN    46034-9516

#1296909
DOUGLAS E BLACKMON & JOANN
BLACKMON JT TEN
1242 SIOUX RD
FLORISSANT    CO    80816-8638

#1296910
DOUGLAS E BUCK
1775 E CLINTON TRAIL
CHARLOTTE  MI    48813-8300

#1296911
DOUGLAS E BUGENHAGEN
1312 RANSON RD
LANCASTER  NY    14086-9743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1296912
DOUGLAS E CABASIN
2334 MARGARITA DR
THE VILLAGES      FL      32154

#1296913
DOUGLAS E CARNES III
1911 VALLEY DRIVE
CANYON LAKE  TX      78133

#1296914
DOUGLAS E CORDLE
BOX 459
RAVEN   VA      24639-0459

#1296915
DOUGLAS E CRAGER
1938 C R 60
AUBURN   IN      46706

#1296916
DOUGLAS E CRUVER
89 ELMTREE
ORCHARD PARK  NY      14127-4234

#1296917
DOUGLAS E DATZ
3437 BROOK SIDE BLVD
COLUMBUS  OH      43204-1438

#1296918
DOUGLAS E DOUGHERTY & JAN M
DOUGHERTY JT TEN
1512 S 22ND ST
SAINT JOSEPH      MO      64507-1335

#1296919
DOUGLAS E ESTEP
5920 PENELOPE DRIVE
HAMILTON   OH      45011-2214

#1296920
DOUGLAS E EVANS CUST FOR
BRYAN DAVID EVANS UNDER THE
IN UNIF GIFTS TO MINORS ACT
713 FOXWOOD DR
LAFAYETTE   IN      47905-8786

#1296921
DOUGLAS E FAIRCHILD &
SUSAN S FAIRCHILD JT TEN
1840 SW 65TH AVE
BOCA RATON   FL      33428-7810

#1296922
DOUGLAS E FLAGG
2909 COOLIDGE
CONKLIN   MI      49403-9510

#1296923
DOUGLAS E FROST & CYNTHIA S
FROST JT TEN
51005 LYNNDALE LANE
ELMA   NY      14059

#1296924
DOUGLAS E GILBERT
433 DIVISION ST
UNION CITY   MI      49094-1021

#1296925
DOUGLAS E GRAHAM
5479 LINGER LN
LAPEER   MI      48446-8012

#1296926
DOUGLAS E GULLION
702 KNOLLWOOD LANE
GREENTOWN  IN      46936-9429

#1296927
DOUGLAS E HALE
14492 ROBSON RD
BATH   MI      48808-9711

#1296928
DOUGLAS E HALL & KATHLEEN E
HALL JT TEN
7826 WOODGLEN DRIVE
WEST CHESTER   OH      45069-5831

#1296929
DOUGLAS E HARTL
5200 ESTATE LANE
PLANO   TX      75094-3015

#1296930
DOUGLAS E HUDSON
7 MALOYAN LANE
LAFAYETTE   CA      94549-2849

#1296931
DOUGLAS E JOHNSTON
24 WINDSOR RD
WILM   DE      19809-2145

#1296932
DOUGLAS E JONES
3713 GLENEAGLE DR
MURRYSVILLE   PA      15668-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296933
DOUGLAS E KEIPER & BONNIE L
KEIPER JT TEN
3273 72ND ST
ATKINS      IA      52206-9767

#1296934
DOUGLAS E KENDRICK
467 SAFARI CIRCLE
STONE MOUNTAIN    GA    30083-4419

#1296935
DOUGLAS E KENT
BOX 341
KINDE      MI      48445-0341

#1296936
DOUGLAS E KING &
JUDITH A KING JT TEN
25 GRAND VIEW RD
BOW    NH    03304

#1296937
DOUGLAS E LAVIOLETTE
BOX 90572
BURTON    MI    48509-0572

#1296938
DOUGLAS E LUKONEN
4875 PYLES ROAD
CHAPEL HILL    TN    37034-2657

#1296939
DOUGLAS E MANEVAL
408 KENT DR
MECHANICSBURG  PA    17055-5529

#1296940
DOUGLAS E MANEVAL & CANDICE
M MANEVAL TEN ENT
408 KENT DRIVE
MECHINCSBURG  PA    17055-5529

#1296941
DOUGLAS E MARK
2152 CHEVYCHASE DRIVE
DAVISON    MI    48423-2004

#1296942
DOUGLAS E MARK & LINDA J
MARK JT TEN
2152 CHEVYCHASE DRIVE
DAVISON    MI    48423-2004

#1296943
DOUGLAS E MAXWELL & MICKI
MAXWELL JT TEN
21 W078 SHELLEY DRIVE
ITASCA      IL      60143-1913

#1296944
DOUGLAS E MCKEE &
KATHY J MCKEE JT TEN
8040 OAK HILL DR
INDIANAPOLIS    IN    46250-1690

#1296945
DOUGLAS E MCPHERSON
431 E HEARNE WY
GILBERT    AZ    85234-6439

#1296946
DOUGLAS E MILES
2203 DEL RAY COURT
ARLINGTON    TX    76013-5241

#1296947
DOUGLAS E MILLER
60 EAST MAIN ST
CORFU    NY    14036-9603

#1296948
DOUGLAS E MILLER
72 VIRGINIA PARK RD
WHEELING    WV    26003

#1296949
DOUGLAS E MILLER &
DONNA M MILLER JT TEN
3330 CLARICE AVE
E HIGHLAND    MI    48356

#1296950
DOUGLAS E OPEL
6130 SMOCK STREET
INDIANAPOLIS    IN    46227-2151

#1296951
DOUGLAS E PEGORS
3106 SOUTH 273RD STREET
AUBURN    WA    98001

#1296952
DOUGLAS E PEOPLES
11820 KAEDING
ROMEO    MI    48065-4408

#1296953
DOUGLAS E PETERSON
1902 MYRA
JANESVILLE    WI    53545-0156

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1296954
DOUGLAS E POWELL
2923 PINE SPRING ROAD
FALLS CHURCH    VA    22042-1339

#1296955
DOUGLAS E PRICE
220 PARKER DR
SPRINGBORO   OH    45066-1338

#1296956
DOUGLAS E RINARD
20 LORETTA ST
TONAWANDA  NY    14150-3410

#1296957
DOUGLAS E SELDEN
40005 KOPPERNICK
CANTON    MI    48187-4253

#1296958
DOUGLAS E SMITH & BETTY L
SMITH JT TEN
4210 N VASSAR
FLINT     MI    48506-1739

#1296959
DOUGLAS E SPENCER
BOX 239
LANGLOIS     OR    97450-0239

#1296960
DOUGLAS E STEELE
3340 SPRINGMILL N ROAD
SHELBY   OH   44875-9341

#1296961
DOUGLAS E STEVENSON
7276 W GOLFWOOD DR
BOX 687
LUDINGTON    MI    49431-9382

#1296962
DOUGLAS E STEVERMER &
VIVIAN C STEVERMER JT TEN
N3080 USH 16
LA CROSSE    WI    54601

#1296963
DOUGLAS E STEWART
3895 SHIPLEY RD
COOKEVILLE    TN    38501-0709

#1296964
DOUGLAS E TURNER
2461 TANDY DR
FLINT     MI    48532-4961

#1296965
DOUGLAS E VANDEHEY
46530 NW STROHMAYER RD
FOREST GROVE   OR    97116-8213

#1296966
DOUGLAS E VERRAN
1109 LASALLE
BURTON   MI    48509-2341

#1296967
DOUGLAS E WILLIAMS
10123 N BIG SCHOOL LOT LAKE RD
HOLLY    MI    48442-8695

#1296968
DOUGLAS E WITTUM &
BONNIE L WITTUM &
LUKE R WITTUM JT TEN
4947 CHIPPEWA PATH
OWOSSO  MI    48867-9735

#1296969
DOUGLAS EARL MAXWELL
21 W078 SHELLEY DRIVE
ITASCA    IL    60143-1913

#1296970
DOUGLAS EDWARD GEIL
5374 MORNING DR
HILLIARD     OH    43026-1031

#1296971
DOUGLAS ERNEST COURSEY
4001 NW COUNT ROAD 12
CORSICANA  TX    75110-0355

#1296972
DOUGLAS F A MEDER
1700 N LONGMEADOW DR
GLENVIEW     IL    60025-1549

#1296973
DOUGLAS F A MEDER CUST
MICHAEL ANTHONY MEDER UNIF
GIFT MIN ACT ILL
1700 LONGMEADOW DR
GLENVIEW    IL    60025-1549

#1296974
DOUGLAS F A MEDER CUST PAUL
GERARD MEDER UNIF GIFT MIN
ACT ILL
1700 LONGMEADOW DR
GLENVIEW    IL    60025-1549

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296975
DOUGLAS F BELL & DONNA D
BELL JT TEN
1604 LADY BOWERS TRAIL
LAKELAND    FL    33809-5017

#1296976
DOUGLAS F BENDER
82 TIMBERWOOD RD
WEST HARTFORD    CT    06117-1466

#1296977
DOUGLAS F BRECHTELSBAUER &
CHERYL G BRECHTELSBAUER JT TEN
3105 N GERA ROAD
REESE    MI    48757-9704

#1296978
DOUGLAS F BROWN
8309 MESA ROAD
SANTEE    CA    92071-3529

#1296979
DOUGLAS F COMBS
6025 HANKINS RD
MIDDLETOWN    OH    45044-9117

#1296980
DOUGLAS F DALTON
6041 LYNBROOK LN
MADISON    WI    53719-3105

#1296981
DOUGLAS F ENGLER
695 4TH AVE
PONTIAC    MI    48340-2025

#1296982
DOUGLAS F FINLEY
2810 N CAMBRIDGE RD
LANSING    MI    48911-1011

#1088647
DOUGLAS F HAMMOND & RUBY W
HAMMOND TR U/A DTD 01/12/94
DOUGLAS F HAMMOND & RUBY W
HAMMOND REV JOINT TR
56 BORMAN
FLUSHING    MI    48433-9279

#1296983
DOUGLAS F KENT JR
119 CENTER AVE
LEONARDO    NJ    07737-1114

#1296984
DOUGLAS F LONG
14981 RD 209
DEFIANCE    OH    43512-8352

#1296985
DOUGLAS F MARASCO
468 ROSECLAIR AVE
UTICA    NY    13502-1812

#1296986
DOUGLAS F MASTRANGELO
2978 KENILWICK DRIVE
CLEARWATER    FL    33761

#1296987
DOUGLAS F MATHEWS
1213 FALLEN TIMBER RD
DEFIANCE    OH    43512-1370

#1296988
DOUGLAS F MOORE
10265 E POTTER RD
DAVISON    MI    48423-8110

#1296989
DOUGLAS F NELSON
3919 S 48TH #4
LINCOLN    NE    68506

#1296990
DOUGLAS F PEARISO
10123 E MT MORRIS RD
DAVISON    MI    48423-9333

#1296991
DOUGLAS F RACKHAM
95 WELLINGTON ST SUITE 303
BOWMANVILLE    ON    L1C 5A1
CANADA

#1296992
DOUGLAS F RICHWINE
3162 E 234
GREENFIELD    IN    46140

#1296993
DOUGLAS F ROSS
5233 W LAKE RD
AUBURN    NY    13021-1153

#1296994
DOUGLAS F SKINNER
6523 MAUNA LOA DR
DIAMOND HEAD    MS    39525-3474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1296995
DOUGLAS F SKINNER &
JOLYCE M SKINNER JT TEN
6523 MAUNA LOA DR
DIAMONDHEAD   MS    39525-3474

#1296996
DOUGLAS F SMITH & SHARON L
SMITH JT TEN
1846 BUCKTHORNE CT
TROY   MI    48098-6542

#1296997
DOUGLAS F URBANIAK
35109 DEARING DRIVE
STERLING HEIGHTS    MI    48312-3820

#1296998
DOUGLAS F WESCH
485 RIVARD
WATERFORD   MI    48327-2665

#1296999
DOUGLAS FEINBERG & RITA
FEINBERG JT TEN
805 N BROADWAY
AMITYVILLE    NY    11701-2206

#1297000
DOUGLAS FEKETE & JUDITH L
FEKETE JT TEN
1209 LONG LAKE COURT
BRIGHTON   MI    48114

#1297001
DOUGLAS FELDER
5806 DANIELL DR
FREDERICKSBURG   VA    22407-6485

#1297002
DOUGLAS FERRER
231 174TH ST APT 512
BLDG 400 WINSTON TOWERS
SUNNY ISLE    FL    33160

#1297003
DOUGLAS FISK
4143 N 52ND PLACE
PHOENIX   AZ    85018-4443

#1297004
DOUGLAS FOLEY CUST JOHN
DOUGLAS FOLEY UNDER THE NJ
UNIFORM TRANSFERS TO MINORS
ACT
361 LENOX AVE
MILLTOWN   NJ    08850-2006

#1297005
DOUGLAS FOLGER
RT 1 BOX 229B
WAYNESBORO  TN    38485-9801

#1297006
DOUGLAS FORD ROWAN
480 SOUTHWOOD ROAD
ROCKVILLE CENTRE   NY    11570-2250

#1297007
DOUGLAS FORREST
157 LORING AVENUE
PELHAM   NY    10803-2013

#1297008
DOUGLAS FRANK GARNER
309 FORDHAM ROAD
VESTAL    NY    13850-2707

#1297009
DOUGLAS FRANK PRITCHARD
825 LOZIER LN
MEDFORD  OR    97501-2857

#1297010
DOUGLAS FRAZIER
8776 NOTHINGHAM
YPSILANTI    MI    48198-3224

#1297011
DOUGLAS G AUSTIN
1029 LEE STREET
FENTON   MI    48430-1501

#1297012
DOUGLAS G BAIRD
1389 LAUREL OAK DR
AMELITA    OH    45102-1499

#1297013
DOUGLAS G BALAN & SUE BALAN JT TEN
2204 HARWOOD
ROYAL OAK   MI    48067-4069

#1297014
DOUGLAS G BLAIR
16735 RD 143
CECIL    OH    45821-9541

#1297015
DOUGLAS G CAMPBELL
1160 BAY DR
TAWAS CITY    MI    48763-9315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1297016
DOUGLAS G ESCH &
JILL D ESCH JT TEN
6387 LODI LA
SALINE    MI    48176

#1297017
DOUGLAS G FRANKLIN
10912 BLUE SAGE
OKLAHOMA CITY    OK    73120-5102

#1297018
DOUGLAS G FRANZ & KATHLEEN L
FRANZ JT TEN
3980 S M-52
OWOSSO  MI    48867-9240

#1297019
DOUGLAS G GEISER
123 E HAMTON RD
BINGHAMTON NY    13903-3112

#1297020
DOUGLAS G GRANDIN
21 KNOLLWOOD CIRCLE
SIMSBURY    CT    06070-1313

#1297021
DOUGLAS G HALLIDAY
36086 CONGRESS
FARMINGTON HILLS    MI    48335

#1297022
DOUGLAS G HALLIDAY
81 STONETREE CIRCLE
ROCHESTER HILLS    MI    48309-1137

#1297023
DOUGLAS G HAVERSTOCK
300 CRESTVIEW RD
HOUGHTON LAKE  MI    48629

#1297024
DOUGLAS G HEYER
27128 LENOX
MADISON HEIGHTS    MI    48071-3119

#1297025
DOUGLAS G KIMLER
8720 COOLEY BEACH DR
WHITE LAKE    MI    48386-4321

#1297026
DOUGLAS G MOORE
777 MARTINDALE RD PO BX 333
MILFORD    MI    48381-0333

#1297027
DOUGLAS G NOBLE &
RUTH C NOBLE JT TEN
2564 VIA CARRILLO
PALOS VERDES EST    CA    90274-2738

#1297028
DOUGLAS G PALMER & SUSAN K
PALMER JT TEN
2372 STEVENS CREEK CT
FRUITPORT    MI    49415

#1297029
DOUGLAS G RIGNEY
11755 PILOT ROCK RD
HOPKINSVILLE    KY    42240

#1297030
DOUGLAS G STEISS
SUITE # 311
6328 LARKIN DR
VANCOUVER  BC    V7A 3B7
CANADA

#1297031
DOUGLAS G TOLER
285 BROOKLYN AVE
DAYTON  OH    45417-2238

#1297032
DOUGLAS G WARREN
1724 34 STREET S W
WYOMING  MI    49509-3311

#1297033
DOUGLAS G WARZALA &
VICKI L WARZALA JT TEN
2921 MAYOWOOD COMMON CIRCLE SW
ROCHESTER  MN    55902-1098

#1297034
DOUGLAS G WHITE
1644 LUCILLE AVE
STONE MOUNTAI  GA    30087-3319

#1297035
DOUGLAS G WOLFANGLE &
BETTY K WOLFANGLE JT TEN
837 HEINEL DR
ST PAUL    MN    55113-2124

#1297036
DOUGLAS GANSCHOW
2767 W GARY
MONTROSE  MI    48457-9340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297037
DOUGLAS GARRARD STINSON
1071 66TH STREET
OAKLAND    CA    94608-1209

#1297038
DOUGLAS GEORGE MARTIN
32 HIGHLAND AVE
FORT ERIE    ON    L2A 2X5
CANADA

#1297039
DOUGLAS GEORGE PAWLACZYK
923 W PINETREE ST
LAKE ORION    MI    48362-2563

#1297040
DOUGLAS GLENN BAIRD &
MARIA ISABEL BAIRD JT TEN
1389 LAUREL OAK DR
AMELIA    OH    45102-1499

#1297041
DOUGLAS GOODRICH &
ANNE K GOODRICH JT TEN
168 WOODFIELD CROSSING
ROCKY HILL    CT    06067-2906

#1297042
DOUGLAS GOODRICH &
MARGARET GOODRICH JT TEN
168 WOODFIELD CROSSING
ROCKY HILL    CT    06067-2906

#1297043
DOUGLAS GOODWIN
BOX 2308
MUNCIE    IN    47307-0308

#1297044
DOUGLAS GR ELY
10321 HUMBOLT ST
LOS ALAMITOS    CA    90720-2223

#1297045
DOUGLAS GRAY CUST TRISTAN R
GRAY UNDER MI UNIF GIFTS TO
MINORS ACT
677 BARTONS LANDING PLACE APT 5
FAYETTEVILLE    NC    28314-1097

#1297046
DOUGLAS H ANDERSON
7 BUSINESS PARK DR
BRANFORD    CT    06405-2926

#1297047
DOUGLAS H AYLES
2450 DEVINE ROAD
NASHVILLE    MI    49073-9735

#1297048
DOUGLAS H CALDWELL
BOX 1704
MANSFIELD    OH    44901-1704

#1088656
DOUGLAS H CHAPPEL &
STEPHEN B CHAPPEL JT TEN
2891 RTE 22
PATTERSON    NY    12563

#1297049
DOUGLAS H CHRISTIE
746 MERRY OAK LN
MINERAL    VA    23117-2707

#1297050
DOUGLAS H DOUTY CUST SEAN M
DOUTY UNDER NJ U/G/M/A
C/O THE NORTHERN TRUST CO
50 SOUTH LA SALLE ST
TRUST SECURITIES DIV
CHICAGO    IL    60603-1006

#1297051
DOUGLAS H DRESSEN
2450 TRADING POST TR
ADTON    MN    55001

#1297052
DOUGLAS H FERNSLER
9559 TOWNER RD
PORTLAND    MI    48875-9480

#1297053
DOUGLAS H FINKE
3240 COLONY HILL LN
COLUMBUS    OH    43204-2102

#1297054
DOUGLAS H FOLEY
9320 WHITE PINE CT
LINDEN    MI    48451

#1297055
DOUGLAS H GOIK & CHARLOTTE M
GOIK TR U/A DTD 07/11/91
DOUGLAS H GOIK & CHARLOTTE M
GOIK REV LIV TR
47549 NINE MILE ROAD
NORTHVILLE    MI    48167-9776

#1297056
DOUGLAS H GRAVELLE
295 TEXAS AVE
ROCHESTER HILLS    MI    48309-1577

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1297057
DOUGLAS H GRIFFITH & ELSIE M
GRIFFITH JT TEN
1800 S RUNDLE AVE
LANSING    MI    48910-9028

#1297058
DOUGLAS H HAIGHT & VIRGINIA
H HAIGHT JT TEN
17 GOVERNORS LANE
HILTON HEAD ISLAND    SC    29928-3025

#1297059
DOUGLAS H HALL
302 CONAN GARDENS ST SW
DECATUR    AL    35603-1682

#1297060
DOUGLAS H HANNAH
3301 FAIRWAY DRIVE
KETTERING    OH    45409-1215

#1297061
DOUGLAS H JOHNSON
7340 SOUTHDALE
BRIGHTON    MI    48116-9151

#1297062
DOUGLAS H KANATZAR
348 EAGLE GLEN LN
EAGLE    ID    83616

#1297063
DOUGLAS H LACY
422 GLENPARK DR
NASHVILLE    TN    37217-2406

#1297064
DOUGLAS H LEWIS
BOX 02271
DETROIT    MI    48202-0271

#1297065
DOUGLAS H MAC KENZIE & KATHY
L MAC KENZIE JT TEN
43350 CR-27
COSHOCTON OH    43812

#1088659
DOUGLAS H MACWILLIAMS
3138 NORTH PAULINA
APT#2
CHICAGO    IL    60657

#1297066
DOUGLAS H MASON
722 ASCOT COURT
LIBERTYVILLE    IL    60048-5238

#1297067
DOUGLAS H MC CARTER
34 BRIDGE ST
MILLIS    MA    02054-1302

#1297068
DOUGLAS H MCAFEE
1827 W 4TH ST
PRESCOTT    MI    48756-8602

#1297069
DOUGLAS H MOORE
4607 BRODY DRIVE
CULLEOKA    TN    38451-3135

#1297070
DOUGLAS H MOORE JR &
CAMILLA G MOORE JT TEN
9813 CONNECTICUT AVE
KENSINGTON    MD    20895-3701

#1297071
DOUGLAS H OGDEN
12 ESCALON DR
MILL VALLEY    CA    94941-1340

#1297072
DOUGLAS H ROEHM
1686 APPLE RIDGE CRT
ROCHESTER HILLS    MI    48306-3200

#1297073
DOUGLAS H ROMINE
3809 TAHQUITZ
ST LOUIS    MO    63125-3413

#1297074
DOUGLAS H SHERMAN
3009 W MONROE RD
TIPTON    MI    49287-9511

#1297075
DOUGLAS H SOUTAR
1069 N ORO VISTA DR
LITCHFIELD PARK    AZ    85340-4545

#1297076
DOUGLAS H STEEN
926 MAITLAND DR
LOCKPORT    IL    60441-3715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297077
DOUGLAS H SUMMERFORD
2415 MEADOWBROOK DR
VALDOSTA   GA    31602-1224

#1297078
DOUGLAS H SYSOL
13101 HADLEY RD
GREGORY   MI    48137-9725

#1297079
DOUGLAS H TIDWELL
Attn   TIDWELL WHOLESALE
334 MAIN ST
PINEVILLE      LA    71360-6961

#1297080
DOUGLAS H TRENDELL
9 EDWARDS DRIVE
WRIGHTSTOWN NJ    08562-1910

#1297081
DOUGLAS H WHITE JR
7405 FREDRICK DRIVE E
INDIANAPOLIS    IN    46260-3416

#1088662
DOUGLAS H WILKINSON III
BOX 1088
SANFORD   NC    27331-1088

#1297082
DOUGLAS HAMPTON
HC 73 BOX 924
VANCEBURG   KY    41179-9407

#1297083
DOUGLAS HANDLER CUST
ELIZABETH CAHILL HANDLER
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
1916 CHALMERS DR
ROCHESTER HILLS    MI    48309-1848

#1297084
DOUGLAS HANDLER CUST
ELIZABETH CAHILL HANDLER
UNIF GIFT MIN ACT NY
1916 CHALMERS DR W
ROCHESTER HILLS    MI    48309-1848

#1297085
DOUGLAS HARVEY
4232 VERMONT
LONG BEACH   CA    90814-2946

#1297086
DOUGLAS HENNEL CUST BRIAN D
HENNEL UNIF GIFT MIN ACT NY
1695 MAIN ST
PATTERSONVILLE    NY    12137-1707

#1297087
DOUGLAS HENRI KAHN CUST
HOWARD MICHAEL KAHN UNIF
GIFT MIN ACT MICH
4830 BONNIE COURT
WEST BLOOMFIELD    MI    48322-4460

#1297088
DOUGLAS HENRY &
CHERYL HENRY JT TEN
16610 BERLIN STATION RD
BERLIN CENTER    OH    44401-9712

#1297089
DOUGLAS HENRY ELLIS
S AGNEW
PO BOX 83048
OKLAHOMA CITY    OK    73148

#1297090
DOUGLAS HIGH
196 LONDON LANE
FRANKLIN   TN    37067-4460

#1297091
DOUGLAS HILLMAN & JUDITH
HILLMAN JT TEN
1271 PRIMROSE LANE
ESSEXVILLE   MI    48732-1554

#1297092
DOUGLAS HO CUST FOR EASTMAN
TUNG HO UNDER CA UNIF
TRANSFERS TO MINORS ACT
BOX 60695
SUNNYVALE   CA    94088-0695

#1297093
DOUGLAS HOFSESS
4475 NOAH MARTIN RD
GAINESVILLE    GA    30507-7763

#1297094
DOUGLAS HOM & BARBARA
HOM JT TEN
66 APTOS AVE
S F    CA    94127-2519

#1297095
DOUGLAS HUTTER &
PATRICIA HUTTER JT TEN
185 LEXINGTON ST
WESTBURY   NY    11590-2939

#1297096
DOUGLAS I FALES
2367 MELODY LANE
BURTON   MI    48509-1157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1297097
DOUGLAS I FALES & DONNA E
FALES JT TEN
2367 MELODY LANE
BURTON   MI    48509-1157

#1297098
DOUGLAS I HANSON &
KAREN J HANSON TRS
HANSON LIVING TRUST
U/A DTD 07/02/01
1855 BIRCH ST
BROOMFIELD   CO    80020

#1297099
DOUGLAS I HOYLE
2 BRIARGREEN COURT
WHITBY   ON    L1R 1P9
CANADA

#1297100
DOUGLAS I SOUTER
8582-146 A ST
SURREY   BC    V3S 6Z5
CANADA

#1297101
DOUGLAS J BENSON
234 COUNTY ROAD 27
RR # 1
COTTAM   ON    N0R 1B0
CANADA

#1297102
DOUGLAS J BENSON
R R 1
COTTAM   ON    N0R 1B0
CANADA

#1297103
DOUGLAS J BESTEMAN
13322 42ND AVENUE
MARNE   MI    49435-9724

#1297104
DOUGLAS J BROUWER & SALLY M
BROUWER JT TEN
3712 HIGHCLIFF CT
SHEBOYGAN   WI    53083-3017

#1297105
DOUGLAS J BROWN
454 COUNTRYSIDE DR
NAPLES   FL    34104-6722

#1297106
DOUGLAS J BRUNEAU
12 BENTON ST
ROCHESTER   NY    14620-2323

#1297107
DOUGLAS J BURGESS
311 HARVARD AVE
TERRACE PARK   OH    45174-1113

#1297108
DOUGLAS J BURKE
1165 MOHAWK ST
OSHAWA   ON    L1G 7B7
CANADA

#1297109
DOUGLAS J BURKE
1165 MOHAWK STREET
OSHAWA   ON    L1G 7B7
CANADA

#1297111
DOUGLAS J CALDWELL
1776 SEVERN
GROSSE POINTE WOOD   MI    48236-1996

#1297112
DOUGLAS J CAMERON
6065 SUNNYDALE
CLARKSTON   MI    48346-2343

#1297113
DOUGLAS J CARRIER
26 AUBURN ST
BRISTOL   CT    06010-2272

#1297114
DOUGLAS J CLEMENT
5732 CENTENNIAL ROAD
TECUMSEH   MI    49286-7520

#1297115
DOUGLAS J COFFIELD
7260 S ELMS RD
SWARTZ CREEK   MI    48473-9440

#1297116
DOUGLAS J COOK
30910 PRESTWICK CROSSING
WESTLAKE   OH    44145-5090

#1297117
DOUGLAS J COOK AS CUSTODIAN
FOR WILLIAM JOSEPH COOK
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
BOX 426
MAHOMET   IL    61853-0426

#1297118
DOUGLAS J CROZIER
22823 LAKESHORE DR
ST CLAIR SHRS   MI    48080-2580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1297119
DOUGLAS J CULHANE
6091 W DODGE ROAD
CLIO   MI   48420-1046

#1297120
DOUGLAS J CUMMINGS
RR 5
4750 SIDELINE 12
CLAREMONT   ON   L1Y 1A2
CANADA

#1297121
DOUGLAS J CUMMINGS
RR 5
CLAREMONT   ON   L1Y 1A2
CANADA

#1297122
DOUGLAS J DE COOK
8595 WOODSMAN DR
WASHINGTON   MI   48094-1634

#1297123
DOUGLAS J DORSEY
3871 CHIPPING LANE
PORT REPUBLIC   MD   20676-2143

#1297124
DOUGLAS J DRAGO
210 HUMPHREY ROAD
SCOTTSVILLE   NY   14546-9619

#1297125
DOUGLAS J EAST
1602 CINDY LN
CLEBURNE   TX   76031-6550

#1297126
DOUGLAS J FEITH TR
DEFT TRUST UA 05/17/91
P O BOX 368
JENKINTOWN   PA   19046

#1297127
DOUGLAS J FLEISHER
REF 20 74464
206 DAVIDSON PLACE
ENGLEWOOD NJ   07631

#1297128
DOUGLAS J GARDNER
1155 BARRINGTON NW
GRAND RAPIDS   MI   49544

#1297129
DOUGLAS J GELDORF
4230 WILLIAMSON RD
MARION   NY   14505-9301

#1297130
DOUGLAS J GOIMARAC
2664 BLUE HERRON DR
HUDSON   OH   44236-1832

#1297131
DOUGLAS J GREIG
3880 E 364 ST
WILLOUGHBY HILLS   OH   44094-6319

#1297132
DOUGLAS J HANSAR
8713 WEST 113TH STREET
OVERLAND PARK   KS   66210

#1297133
DOUGLAS J HARVEY
11850 CLINTON RIVER ROAD
STERLING HEIGHTS   MI   48313-2417

#1297134
DOUGLAS J HARVEY & DOROTHY L
HARVEY JT TEN
11850 CLINTON RIVER ROAD
STERLING HEIGHTS   MI   48313-2417

#1297135
DOUGLAS J HENRY
7389 IRONWOOD DR
SWARTZ CREEK   MI   48473-9450

#1297136
DOUGLAS J HERTZ CUST AMY
JANE HERTZ A MINOR UNDER THE
LAWS OF GEORGIA
2627 COLLINS SPRINGS DR
SMYRNA   GA   30080-7219

#1297137
DOUGLAS J HUGHES
13514 MT EATON RD
COYLESTOWN OH   44230-9330

#1297138
DOUGLAS J JAMIESON II TR
DOUGLAS J JAMIESON II
TRUST NO 1
UA 11/19/97
8391 20TH AVE
SEARS   MI   49679-8048

#1297139
DOUGLAS J KAST &
LYNN M KAST JT TEN
5368 RIDGE TRL
CLARKSTON   MI   48348-2167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297140
DOUGLAS J KLETKE
BOX 502
ALVA    OK    73717-0502

#1088674
DOUGLAS J KNYSZ
231 PROSPECT
ROCHESTER HILLS    MI    48307-3854

#1297141
DOUGLAS J KOSLOSKI
1495 W STATE RD
LANSING    MI    48906-1164

#1297142
DOUGLAS J LAUBACKER
3170 HESS ROAD
APPLETON    NY    14008-9634

#1297143
DOUGLAS J MACLEAN
21 CASS AVENUE
DEDHAM    MA    02026-2817

#1297144
DOUGLAS J MARZEC
8080 ROSEVILLE LANE
E AMHERST    NY    14051-1902

#1297145
DOUGLAS J MILLER
8505 TARTAN DR
HAYDEN LAKE    ID    83835-8597

#1297146
DOUGLAS J MOORE
3602 DRIFTWOOD DR.
CADILLLIAC    MI    49601

#1297147
DOUGLAS J MORRISON &
ROBERT J JESS & KATHLEEN A JESS JT
TEN 19158 GLENMORE
REDFORD    MI    48240

#1297148
DOUGLAS J MUELDER
Attn    CALIFORNIA INDUSTRIES INC
BOX 1057
VENTURA    CA    93002-1057

#1297149
DOUGLAS J NITCH CUST FOR
LAUREN NITCH UNDER N J
UNIFORM TRANSFERS TO MINORS
ACT
36 HALLER DRIVE
CEDAR GROVE    NJ    07009-1705

#1297150
DOUGLAS J NITCH CUST FOR AMY
C NITCH UNDER N J UNIFORM
TRANSFERS TO MINORS ACT
30 HALLER DRIVE
CEDAR GROVE    NJ    07009-1705

#1297151
DOUGLAS J OCKERMAN
9443 COUNTRY CLUB LANE
DAVISON    MI    48423-8367

#1297152
DOUGLAS J OEN
1250 AGATE TR
CENTERVILLE    OH    45459-3920

#1297153
DOUGLAS J PURCIFULL
3106 NW 1ST AVE
GAINESVILLE    FL    32607-2504

#1297154
DOUGLAS J REED
431 N MESQUITE ST
ARLINGTON    TX    76011-7128

#1297155
DOUGLAS J REED
8030 SAGINAW
NEW LOTHROP    MI    48460-9701

#1297156
DOUGLAS J RITTER
3474 MANN RD
CLARKSTON    MI    48346-4033

#1297157
DOUGLAS J ROGOWSKI
4414 MILDRED
WAYNE    MI    48184-2204

#1297158
DOUGLAS J ROWEN
295 RIVERVIEW DR
HUDSON    WI    54016-8043

#1297159
DOUGLAS J RUTTKOFSKY
2058 CONKLIN DR
TECUMSEH    MI    49286-9772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297160
DOUGLAS J SCOTT
PO BOX 716
LAKE CITY    MI    49651

#1297161
DOUGLAS J SEIP &
CHARLOTTE S SEIP TR
SEIP LTD PROFIT SHARING PLAN
UA 05/01/94
4132 S RAINBOW BLVD 315
LAS VEGAS    NV    89103

#1297162
DOUGLAS J SHAPIRO
13018 MAY HILL CT
FAIRFAX    VA    22033-3652

#1297163
DOUGLAS J SHAW & MARGARET J
SHAW JT TEN
6782 AURORA
TROY    MI    48098-2080

#1297164
DOUGLAS J SLACK
6011 SW JAN TREE CT
PORTLAND    OR    97219-1152

#1297165
DOUGLAS J SMILLIE
6178 WINDING RD
COOPERSBURG PA    18036-9408

#1297166
DOUGLAS J SMITH & HAZEL
SMITH JT TEN
14036 CONCORD DRIVE
ORLAND PARK    IL    60462-2110

#1297167
DOUGLAS J STOKES
5345 WHITING AVE
EDINA    MN    55439-1255

#1297168
DOUGLAS J STREETT
18 W 152 WILLOW LANE
DARIEN    IL    60561-3658

#1297169
DOUGLAS J TREMBA
6724 MALLARD PARK DR.
CHARLOTTE    NC    28262

#1297170
DOUGLAS J VOSS
4484 HAMILTON WAY
GLADWIN    MI    48624-8630

#1297171
DOUGLAS J WALDREN
2700 REO RD
LANSING    MI    48911-2948

#1297172
DOUGLAS J WINEBRENNER &
MARILEE J WINEBRENNER JT TEN
6639 MAPLE CT
MERIDAN    KS    66512-9129

#1297173
DOUGLAS J YOCKEL
71 SHORT HILLS DR
HILTON    NY    14468-1130

#1297174
DOUGLAS JASON YORDY
13590 WHISPERING WILLOW
CHINO HILLS    CA    91709-1417

#1297175
DOUGLAS JONES
619 S KEDVALE
CHICAGO    IL    60624-3557

#1297176
DOUGLAS JURADO
197 CURLEW ST 14613
ROCHESTER NY    14613-2102

#1297177
DOUGLAS K ALLEN
2304 KEEVER RD
LEBANON    OH    45036-8806

#1297178
DOUGLAS K ANDERSON
11020 227TH AVE SE
MONROE    WA    98272-7778

#1297179
DOUGLAS K ARMSTRONG
179 LAURA LANE APT 22
LEXINGTON    NC    27295-8700

#1297180
DOUGLAS K BARNES
940 BEAVER CREEK RD
WATERVILLE    NY    13480-2402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297181
DOUGLAS K COCKRELL
17672 ZEHNER RD
ATHENS    AL    35611-8360

#1297182
DOUGLAS K DAVIS
2809 SOUTH CENTRAL WAY
ANDERSON    IN    46011-4527

#1297183
DOUGLAS K HALE & GLORIA
S HALE JT TEN
12855 LEISURE
WARREN    MI    48093-4224

#1297184
DOUGLAS K HASTINGS
11796 WATSON ROAD
BATH    MI    48808-9489

#1297185
DOUGLAS K ISALY
3279 S. PALOMINO WAY
YUMA    AZ    85365

#1297186
DOUGLAS K ISHIO
14139 ANGELTON TERRACE
BURTONSVILLE    MD    20866-2058

#1297187
DOUGLAS K MC CLURE
5708 MOTT ST
SAN DIEGO    CA    92122-3117

#1297188
DOUGLAS K PILON
6375 N HENDERSON RD
COLUMBIAVILLE    MI    48421-8812

#1297189
DOUGLAS K PORTER SR &
DEBORAH A PORTER JT TEN
848 FOREST CHAPEL
HARTSELLE    AL    35640-7632

#1297190
DOUGLAS K RIEHLE
2006 FOLK REAM RD
SPRINGFIELD    OH    45502-9605

#1297191
DOUGLAS K ROBBINS & MARGARET
E ROBBINS JT TEN
206 CHANNEL RUN DR
NEW BERN    NC    28562-8915

#1297192
DOUGLAS K SCHROYER
2882 BISHOP RD
WILLOUGHBY HI    OH    44092-2660

#1297193
DOUGLAS K THOMPSON
2148 CORD ST
SPEEDWAY    IN    46224-5132

#1297194
DOUGLAS K VIOHL
7243 RIVERSIDE
ALGONAC    MI    48001-4249

#1297195
DOUGLAS K VOLPP
5323 CROOKED STICK CT
GREENWOOD    IN    46142-9106

#1297196
DOUGLAS KALLER & EILEEN
KALLER JT TEN
26 WOODSIDE PARK BLVD
PLEASANT RIDGE    MI    48069-1041

#1297197
DOUGLAS KEPPLINGER &
JANET KEPPLINGER TR
DOUGLAS KEPPLINGER LIVING TRUST
UA 03/17/94
6161 DIXON DR
LISLE    IL    60532-4151

#1297198
DOUGLAS KING
9349 GOLF CREST CIRCLE
DAVISON    MI    48423-8370

#1088683
DOUGLAS KIYOSHI KONDO
20032 COLGATE CIRCLE
HUNTINGTON BEACH    CA    92646

#1297199
DOUGLAS KLOTZ CUST JONATHAN
D KLOTZ UNIF GIFT MIN ACT
ILL
1097 BUCKSKIN
CAROL STREAM    IL    60188-9103

#1297200
DOUGLAS KURTZ &
MARY JO KURTZ JT TEN
635 NAVAHOE TRAIL
FRANKLIN LAKES    NJ    07417-2809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297201
DOUGLAS L BAEHR
4900 GASPORT RD
GASPORT    NY    14067-9506

#1297202
DOUGLAS L BEHAN &
CHARLOTTE M BEHAN JT TEN
BOX 84092
FAIRBANKS    AK    99708-4092

#1297203
DOUGLAS L BENDLE
BOX 100333
NASHVILLE    TN    37224-0333

#1297204
DOUGLAS L BETTS
754 E DAMON ST
FLINT    MI    48505

#1297205
DOUGLAS L BRINKLEY
POB 61865 W SHADY BEACH RD
NORTH EAST    MD    21901

#1297206
DOUGLAS L COLQUETT
1049 TROON DR EAST
NICEVILLE    FL    32578-4062

#1297207
DOUGLAS L CONWAY CUST
JACOB R CONWAY
UNIF TRANS MIN ACT KY
11115 PERWINKLE LANE
LOUISVILLE    KY    40291

#1297208
DOUGLAS L CONWAY CUST
SHEA D CONWAY
UNIF TRANS MIN ACT KY
11115 PERWINKLE LANE
LOUISVILLE    KY    40291

#1297209
DOUGLAS L CRAVEN
12420 E HOUGHTON LAKE DR
HOUGHTON LANE    MI    48629-9693

#1297210
DOUGLAS L DAHL
17449 BRODY AVE
ALLEN PARK    MI    48101-3418

#1297211
DOUGLAS L DIMOND
BOX 81
DETOUR    MI    49725-0081

#1297212
DOUGLAS L EVANS
1215 E GRAND RIVER RD
OWOSSO    MI    48867-9717

#1297213
DOUGLAS L FERGUSON
188 W MAIN BOX 65
SARANAC    MI    48881-0065

#1297214
DOUGLAS L FOYTECK &
KAREN E FOYTECK JT TEN
7672 PHELAN DR
CLARKSTON    MI    48346-1252

#1297215
DOUGLAS L FOYTECK & KAREN E
FOYTECK JT TEN
7672 PHELAN DR
CLARKSTON    MI    48346-1252

#1297216
DOUGLAS L GREEN JEAN M GREEN &
RICHARD D GREEN JT TEN
8638 ABERDEEN COURT
ANNANDALE    VA    22003-4313

#1297217
DOUGLAS L HARVEY
9869 GULFSTREAM BLVD
ENGLEWOOD FL    34224-9213

#1297218
DOUGLAS L HEACOCK
11680 MILFORD ROAD
HOLLY    MI    48442-8901

#1297219
DOUGLAS L HOEKSTRA JR
3330 COLLINGWOOD SW
WYOMING    MI    49509-3219

#1297220
DOUGLAS L HOLLABAUGH
1362 CALVIN DRIVE
BURTON    MI    48509-2008

#1297221
DOUGLAS L HOWARD
2540 MURPHY LAKE RD
SILVERWOOD MI    48760-9509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1297222
DOUGLAS L HOWARD
813 WAGON WHEEL DR
DAYTON   OH    45431-2740

#1297223
DOUGLAS L JAMES
3218 KENNELWORTH LANE
BONITA     CA    91902-1506

#1297224
DOUGLAS L JOHNSON
46 ICHABOD ROAD
SIMSBURY   CT    06070-2813

#1297225
DOUGLAS L JONES
3645 LOWER MTN RD
SANBORN   NY    14132-9114

#1297226
DOUGLAS L LEBAY
5343 SECTION ROAD
OTTAWA LAKE    MI    49267-9528

#1297227
DOUGLAS L MARKHAM & KAREN A
MARKHAM JT TEN
14288 RIVERSIDE
LIVONIA     MI    48154-5353

#1297228
DOUGLAS L MARTIN
11206 W WELSH RD
JANESVILLE   WI    53545-9146

#1297229
DOUGLAS L MCLEAN
7222 MEADOW VIEW DR
LOCKPORT   NY    14094-6266

#1297230
DOUGLAS L NUNNERY
12918 E DAWN DRIVE
CERRITOS   CA    90703-1201

#1297231
DOUGLAS L OPREA & NORMA J
OPREA JT TEN
5349 W BARNES RD
MILLINGTON    MI    48746-8709

#1297232
DOUGLAS L ORDWAY
G-551 SR 108-R1
HOLGATE   OH    43527

#1297233
DOUGLAS L OTT
559 S DIAMOND RD
MASON   MI    48854-8605

#1297234
DOUGLAS L PIAZZA
4907 E 12TH
MUNCIE   IN    47302-9048

#1297235
DOUGLAS L PIAZZA & SHEILA K
PIAZZA JT TEN
4907 E 12TH
MUNCIE   IN    47302-9048

#1088687
DOUGLAS L ROBERTS
6511 IBIE COURT
ROCKLIN   CA    95765

#1297236
DOUGLAS L RODGER
C/O ROGER PLUMBING & HEATING
417 7TH AVENUE
SHELDON   IA    51201-1635

#1297237
DOUGLAS L RYERSON
1017 CLEARVIEW DR
MOUNT JULIET    TN    37122-3430

#1297238
DOUGLAS L SEEMAN
2308 THEOBALD ST
SHELBYVILLE    IN    46176-3229

#1297239
DOUGLAS L SEMKE
8610 1/2 PRIOR RD
DURAND   MI    48429-9468

#1297240
DOUGLAS L SOUKUP
1720 DAWNRIDGE CT
PALMDALE   CA    93551-4392

#1297241
DOUGLAS L STOLIPHER
1602 ROPER N FORK RD
CHARLES TOWN   WV   25414-3635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297242
DOUGLAS L STOWITTS & BARBARA
DIANNE STOWITTS JT TEN
4125 HAMLET COVE
BATH    MI    48808-8782

#1297243
DOUGLAS L TIPTON
201 CHEROKEE CIR
ERWIN    TN    37650-7939

#1297244
DOUGLAS L VORE
2773 LOWE RD
PETERSBURG  MI    49270-9553

#1297245
DOUGLAS L WILLIAMS
126 RIDGEWAY
JACKSON    MI    49203-3245

#1297246
DOUGLAS L WILSON
419 RANKIN DRIVE
ENGLEWOOD  OH    45322-1141

#1297247
DOUGLAS L WINANS
234 WINIFRED
LANSING    MI    48917-3466

#1297248
DOUGLAS L WORDEN
10410 TABBERT RD R1 BX 78
RIGA    MI    49276-9643

#1297249
DOUGLAS LANGHOLZ
89 LINCOLN RD SOUTH
PLAINVIEW  NY    11803-5316

#1297250
DOUGLAS LISTON
5008 HICKORY LN
MC HENRY    IL    60050-7684

#1297251
DOUGLAS LYNN RANGER
178 LUCERO ST
THOUSAND OAKS  CA    91360

#1297252
DOUGLAS M BAHUN
8085 S PALMER RD
NEW CARLISLE    OH    45344-9666

#1297253
DOUGLAS M BARNERT
41 FIFTH AVENUE 14E
NEW YORK  NY    10003-4372

#1297254
DOUGLAS M BIECHELE
4159 DAWSON
WARREN    MI    48092-4318

#1297255
DOUGLAS M BIECHELE &
CLAIRESSA ANN BIECHELE JT TEN
4159 DAWSON
WARREN    MI    48092-4318

#1297256
DOUGLAS M BISHOP &
CYNTHIA A BISHOP JT TEN
5868 KNOPP RD
SALEM    OH    44460-9259

#1297257
DOUGLAS M BROWN
4212 N 39TH ST
ARLINGTON    VA    22207-4600

#1297258
DOUGLAS M BYRON
17310 FOURTH SECTION
HOLLEY    NY    14470-9750

#1297259
DOUGLAS M COYLE
720 LOWELL DR
MARIETTA    GA    30008-3740

#1297260
DOUGLAS M DAZAROW & LAURIE M
DAZAROW JT TEN
6219 PADDOCK
SAGINAW    MI    48603-2734

#1297261
DOUGLAS M DEARING & MADALYN
R DEARING JT TEN
2233 FARNSLEY RD
LOUISVILLE  KY    40216-4338

#1297262
DOUGLAS M DUY SR &
CARROL DUY JT TEN
3549 W RAINTREE DR
TUCSON    AZ    85741-2814

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297263
DOUGLAS M DUY SR CUST
ANDREW C DUY
UNIF TRANS MIN ACT AZ
3549 W RAINTREE DR
TUCSON   AZ   85741-2814

#1297264
DOUGLAS M DUY SR CUST
DOUGLAS M DUY JR
UNIF TRANS MIN ACT AZ
3549 W RAINTREE DR
TUCSON   AZ   85741-2814

#1297265
DOUGLAS M DUY SR CUST
WILLIAM A DUY
UNIF TRANS MIN ACT AZ
3549 W RAINTREE DR
TUCSON   AZ   85741-2814

#1297266
DOUGLAS M FISHER
2234 OLIVE AVE
LAKEWOOD   OH   44107-5712

#1297267
DOUGLAS M FLORANCE
6 GRIFFEN ST
POUGHQUAG   NY   12570-5200

#1297268
DOUGLAS M FOLEY & KAREN E
FOLEY JT TEN
11817 108TH CT N
LARGO   FL   33778-3618

#1297269
DOUGLAS M FORD
6097 E MAPLE AVE
GRAND BLANC   MI   48439-9171

#1297270
DOUGLAS M GAITHER
5629 MOUNTAIN VIEW PASS
STONE MOUNTAIN   GA   30087-5252

#1297271
DOUGLAS M GINGRAS
5457 THRUSH DRIVE
GRAND BLANC   MI   48439-7927

#1297272
DOUGLAS M GRUBOLA & DOROTHY
J GRUBOLA JT TEN
3917 JANE AVE
HURON   OH   44839-2182

#1297273
DOUGLAS M HASTINGS
7808 E MC KINLEY
SCOTTSDALE   AZ   85257-4425

#1297274
DOUGLAS M HEENEY
2116 LUWANNA DR
LANSING   MI   48910-4828

#1297275
DOUGLAS M HEINS
404 GARDEN RD
AMES   IA   50010-8522

#1297276
DOUGLAS M HILL
7302 CLEARVIEW DR NW
FAIRVIEW   TN   37062-9206

#1297277
DOUGLAS M HOLLAND
7097 W VON DETTE CR
CENTERVILLE   OH   45459-5039

#1297278
DOUGLAS M HORNER
7 BROTHERTON RD
VINCETOWN   NJ   08088-8534

#1297279
DOUGLAS M HOWELL
314 TALLMAN AVE
ROMEOVILLE   IL   60446-1748

#1297280
DOUGLAS M INMAN
108 PITTSBURG RD
OWOSSO   MI   48867-9272

#1297281
DOUGLAS M JONES
2917 BARCLAY MESSERLY
SOUTHINGTON   OH   44470

#1297282
DOUGLAS M JORDAN
626 RAINBOW DR
MILTON   WI   53563-1648

#1297283
DOUGLAS M KALLER
26 WOODSIDE PARK BLVD
PLEASANT RIDGE   MI   48069-1041

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297284
DOUGLAS M KARON
405 SYCAMORE LANE NO
PLYMOUTH   MN   55441-5616

#1297285
DOUGLAS M KELLEY
4 BLACKBERRY LANE
LAKE WYLIE   SC   29710-8928

#1297286
DOUGLAS M KISOR
3353 S DALLAS CT
DENVER   CO   80231-4755

#1297287
DOUGLAS M KYNARD
3932 ESTATEWAY RD
TOLEDO   OH   43607-1016

#1297288
DOUGLAS M LAFOND
504 SPRING LANE
COLUMBIA   TN   38401-2252

#1297289
DOUGLAS M LAWRENCE
5141 COUNTY RD 123 RT 3
MT GILEAD   OH   43338-9520

#1297290
DOUGLAS M LEWIS
740 N VISTA
ALGONQUIN   IL   60102-2950

#1088700
DOUGLAS M LINDSAY II
BOX 724
EDGEFIELD   SC   29824-0724

#1297291
DOUGLAS M LINVILLE
2736 SPRINGMONT AVE
DAYTON   OH   45420-3042

#1297292
DOUGLAS M MAYTON
2294 ALTA WEST ROAD
MANSFIELD   OH   44903-8229

#1297293
DOUGLAS M MORIN JR & ELLEN E
MORIN JT TEN
6 MECHANICK PLACE
FRANKLIN   MA   02038-1011

#1297294
DOUGLAS M MURRAY
278 LOGHOME RD
LA FOLLETTE   TN   37766-9771

#1297295
DOUGLAS M PARNCUTT
1202 HARFORD TOWN DR
ABINGDON   MD   21009-4300

#1297296
DOUGLAS M PHILPOTT &
HELEN C PHILPOTT JT TEN
6300 WEST CIMMARRON TRAIL
FLINT   MI   48532-2019

#1297297
DOUGLAS M QUINN
9315 FRANCES RD
OTISVILLE   MI   48463-9460

#1297298
DOUGLAS M RASICOT & SUSAN E
RASICOT JT TEN
BOX 669
WRENTHAM   MA   02093-0669

#1297299
DOUGLAS M ROBBE
FIVE TUDOR CITY PLACE APT 1408
NEW YORK   NY   10017-6872

#1297300
DOUGLAS M ROBBINS
25763 FAIRGROVE ST
WOODHAVEN   MI   48183-4434

#1297301
DOUGLAS M ROBINS &
HARRIET F ROBINS JT TEN
124 GRAND VIEW DRIVE
PILES GROVE   NJ   08098

#1297302
DOUGLAS M SCHMIDT
111 GAMBLER'S GAP
DAPHNE   AL   36526-9716

#1297303
DOUGLAS M SHANTZ
37 CAMBRIDGE
PLEASANT RIDGE   MI   48069-1104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1297304
DOUGLAS M SHEETS
10889 PITTMAN RD
SHREVEPORT   LA    71129-9715

#1297305
DOUGLAS M SLONE
2600 OLIVESBURG RD
MANSFIELD    OH    44903-9198

#1297306
DOUGLAS M SMITH
1557 MADRONO AVE
PALO ALTO    CA    94306-1016

#1297307
DOUGLAS M SMITH
550 BROADMEADOW BLVD
OXFORD    MI    48371-4124

#1297308
DOUGLAS M SMOKER
58269 CR 29
GOSHEN    IN    46528-6622

#1297309
DOUGLAS M SOLAK & PATRICIA
SOLAK JT TEN
5105 BONITO DR
NEW PORT RICHEY    FL    34652-4407

#1297310
DOUGLAS M SPARKS
RT 2 BOX 65
RUSHFORD   MN    55971-9518

#1297311
DOUGLAS M STASZESKY
816 WINDSOR RD
GLENVIEW   IL    60025-3129

#1297312
DOUGLAS M VAN SPRANGE
4232 OAKVIEW DRIVE
HUDSONVILLE   MI    49426-9355

#1297313
DOUGLAS M WEMYSS
11317 PLUMRIDGE BLVD
STERLING HTS    MI    48313-4958

#1297314
DOUGLAS M WOOD
3 DOUGLAS DRIVE
SALEM   NH    03079-3251

#1297315
DOUGLAS MACKUBIN THOMAS
22 SUNSET TERR
WEST HARTFORD   CT    06107-2738

#1297316
DOUGLAS MACMILLAN JR
2529 W 4TH ST 204
LOS ANGELES    CA    90057-1851

#1297317
DOUGLAS MARK
2451 W JARVIS AVE
CHICAGO    IL    60645-1615

#1297318
DOUGLAS MARK WEISBURGER
700 GIST AVE
SILVER SPRING    MD    20910-5234

#1297319
DOUGLAS MATHEWSON & MARIANNE
MATHEWSON JT TEN
5 HIGH POINT CT
ANNANDALE   NJ    08801-3424

#1297320
DOUGLAS MC DONALD
3929 MATSON AVE
CINCINNATI    OH    45236-2343

#1297321
DOUGLAS MCCARTHY & CHARLES
MCCARTHY JT TEN
9929 WESTPARK DR
BENBROOK  TX    76126-4123

#1297322
DOUGLAS MCCONNELL
2350 WARD ST.
TOLEDO   OH    43609-1820

#1297323
DOUGLAS MEWTON & BARBARA
ANN MEWTON JT TEN
7452 W PARKWAY
DETROIT    MI    48239-1068

#1297324
DOUGLAS MEYER
2360 PURISIMA CRK RD
HALF MOON BAY   CA    94019-2593

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1297325
DOUGLAS MICHAEL FISHER
171 SPRUCE LANE
BELLEVILLE    MI    48111-5391

#1297326
DOUGLAS MICHAEL HENESEY
28 811 WILSON RD N
OSHAWA    ON    L1G 7Z5
CANADA

#1297327
DOUGLAS MICHAEL PASSARETTI
10 GARFIELD ST
WALPOLE    MA    02081-1733

#1297328
DOUGLAS MILBURY CUST
CHRISTYNA NOELLE MILBURY
UNIF GIFT MIN ACT MI
938 SHANDREW DR
NAPERVILLE    IL    60540

#1297329
DOUGLAS MILBURY CUST TODD A
MILBURY UNIF GIFT MIN ACT
MI
189 E LAKE SHORE DR 4 E
CHICAGO    IL    60611-6312

#1297330
DOUGLAS MOORE CUST DEREK
MOORE UNDER UNIFORM GIFTS TO
MINORS ACT MI
875 W THOMAS L PARKWAY
LANSING    MI    48917-2121

#1297331
DOUGLAS MOORE MCGILPIN
100 YORK STREET
APT 9-C
NEW HAVEN    CT    06511-5613

#1297332
DOUGLAS N CRAWFORD
1107 RYCHOAKS LN
MOUNT PLEASANT    TX    75455-9794

#1297333
DOUGLAS N GALLAHUE & LORETTA
L GALLAHUE JT TEN
1208 EDGEWATER DRIVE
WESTFIELD    NY    14787-9513

#1297334
DOUGLAS N KEPLER
31528 WINDSOR
GARDEN CITY    MI    48135-1762

#1297335
DOUGLAS N MCCALLUM
2433 ARROWHEAD DR BOX 703
LAPEER    MI    48446-8032

#1297336
DOUGLAS N MERINGA
2471 STEFF ANN DR
ADRIAN    MI    49221-1522

#1297337
DOUGLAS N STEPHENSON
3014 BEECHER RD
FLINT    MI    48503-4902

#1297338
DOUGLAS N STEPHENSON &
VIRGINIA A STEPHENSON JT TEN
3014 BEECHER ROAD
FLINT    MI    48503-4902

#1297339
DOUGLAS NAYLOR
291 OLD FARMS RD
SOUTH GLASTONBURY    CT    06073

#1297340
DOUGLAS NEWLANDS & MAUREEN
NEWLANDS JT TEN
5405 MOUNT VERNON WY
DUNWOODY GA    30338-2813

#1297341
DOUGLAS O DU MONT
12240 NORTH SHERMAN LK DR
AUGUSTA    MI    49012-9280

#1297342
DOUGLAS O GENTRY
1216 ROBSON LN
BLOOMFIELD HILLS    MI    48304-1535

#1297343
DOUGLAS O HEPPEARD
282 TREMONT ST
NORTH TONAWANDA NY    14120

#1297344
DOUGLAS O HUBBELL &
NANCY L HUBBELL JT TEN
5234 KELLY RD
FLINT    MI    48504-1020

#1297345
DOUGLAS OLIVER COPELAND
16333 ALLEN RD
APT 321
SOUTH GATE    MI    48195-2990

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1088708
DOUGLAS OMINSKY
1601 WAVERLY ROAD
GLADWYNE   PA    19035

#1297346
DOUGLAS ORLANDO HOLSINGER
7535 S JAY ROAD
WEST MILTON   OH    45383-7710

#1297347
DOUGLAS P ANDERSON
158 HAMPTON AVENUE
WEST HARTFORD   CT    06110-1011

#1297348
DOUGLAS P ANDERSON
308 BELL AVE
CHAPEL HILL        TN    37034-3239

#1297349
DOUGLAS P BAKER
1510 FOREST HILL RD
STATEN ISLAND   NY    10314-6336

#1297350
DOUGLAS P BUNEA
27904 BLUEBIRD DR
FLATROCK   MI    48134

#1297351
DOUGLAS P COCCIA
401 RASPBERRY PATCH DR
ROCHESTER   NY    14612-5903

#1297352
DOUGLAS P DWYER
115 PARSONS DR
SYRACUSE   NY    13219-1454

#1297353
DOUGLAS P EISELER
1947 N LOWELL RD
ST JOHNS        MI    48879-9519

#1297354
DOUGLAS P FINLEY & MARILYN A
FINLEY JT TEN
2810 N CAMBRIDGE RD
LANSING   MI    48911-1011

#1297355
DOUGLAS P GIBBS
2182 BLEVIN RD
YUBA CITY        CA    95993-1402

#1297356
DOUGLAS P HANNAN &
WAVE L HANNAN JT TEN
3324 SIMPSON
FORT GRATIOT   MI    48059-4243

#1297357
DOUGLAS P JONES & MARY F
JONES JT TEN
10658 KATHERINE
TAYLOR   MI    48180-3632

#1297358
DOUGLAS P KLOSKA
920 GREGORY DR
LAPEER   MI    48446-3329

#1297359
DOUGLAS P LANEY
3128 WILBER AVE
FLUSHING   MI    48433-2353

#1297360
DOUGLAS P MAGOUN CUST
CHRISTOPHER J MAGOUN UNIF
GIFT MIN ACT PA
5615 WOODMONT ST 1
PITTSBURGH   PA    15217-1244

#1297361
DOUGLAS P MUSZKIEWICZ
500 NE 9TH AVE
DEERFIELD BEACH   FL    33441-2126

#1297362
DOUGLAS P O'NEAL
7385 LANDI CT
HAZELWOOD   MO    63042-1375

#1297363
DOUGLAS P SCHMITZ CUST FOR
KELLY ANN SCHMITZ UND MI
UNIF GIFTS TO MIN ACT
5915 PATTERSON DRIVE
TROY   MI    48098-3856

#1297364
DOUGLAS P STARR
1300 TODD TRAIL
COLLEGE STATION   TX    77845-5159

#1297365
DOUGLAS P WATKINS
BOX 420509
PONTIAC   MI    48342-0509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1297366
DOUGLAS P WERTSCH JR &
PATRICIA A WERTSCH JT TEN
1125 GARFIELD CT N W
GRAND RAPIDS    MI    49544-1827

#1297367
DOUGLAS P WONG &
LORRAINE ENG WONG JT TEN
2015 TINKER DR
FT WASHINGTON    MD    20744-2644

#1297368
DOUGLAS PAUL TRAVER
3712 DOUGLAS
FLINT    MI    48506-2424

#1297369
DOUGLAS PEACOCK
7181 PROGRESS DRIVE
TWIN LAKE    MI    49457-8950

#1297370
DOUGLAS PETER MC CARTY
16044 S 18TH AVE
PHOENIX    AZ    85045-1752

#1297371
DOUGLAS PIAR & MARY PIAR TRS
U/A DTD 11/03/99 FBO
DOUGLAS&MARY PIAR LIVING TRUST
8469 FARRAND RD
MONTROSE    MI    48457-9779

#1297372
DOUGLAS PIERCE THOMAS
10 QUINTARD AVE
OLD GREENWICH    CT    06870-2106

#1297373
DOUGLAS PRIDEMORE
6058 STAHELIN
DETROIT    MI    48228-3831

#1297374
DOUGLAS R ALLAN
1195 FAIRFAX
BLOOMFIELD HILLS    MI    48302-0118

#1297375
DOUGLAS R ALLMON
913 NW 41ST ST
BLUE SPRINGS    MO    64015-2515

#1297376
DOUGLAS R ALTHEIMER
11345 GRAND OAK DR
GRAND BLANC    MI    48439-1280

#1297377
DOUGLAS R BEDNARSKI
4279 MCDOWELL
LAPEER    MI    48446-9728

#1297378
DOUGLAS R BERRY
5123 STEWART
CINCINNATI    OH    45227-1618

#1088715
DOUGLAS R BEUCLER & MARGERY L
BEUCLER TR DOUGLAS BEUCLER &
MARGERY L BEUCLER TRUST UA 12/14/98
WINDHAM ESTATES APT 102
45 DROZDYK DR
CROTON    CT    06340

#1297379
DOUGLAS R BLACK
160 DARTMOUTH DR
MANSFIELD    OH    44904-9342

#1297380
DOUGLAS R BOYD & JOAN C BOYD JT TEN
8903 EVAN CT
SPRINGBORO    OH    45066-9294

#1297381
DOUGLAS R BROWN CUST SCOTT D
BROWN UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
17739 OAKWOOD
DEARBORN MI    48124

#1297382
DOUGLAS R CARTER
4 KINGS HWY
LONG VALLEY    NJ    07853-3427

#1297383
DOUGLAS R CHAPPELL
9306 STOCKPORT
SPRING    TX    77379

#1297384
DOUGLAS R CLARK
907 PINECREST ROAD
OSHAWA    ON    L1K 2B3
CANADA

#1297385
DOUGLAS R CORRIGAN
1766 DELANCY CIR
CANTON    MI    48188-8504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1297386
DOUGLAS R DAVIS
6444 PASEO
KANSAS CITY        MO    64131-1212

#1297387
DOUGLAS R FEY
BOX 408
PRUDENVILLE    MI    48651-0408

#1297388
DOUGLAS R FRANDSEN
157 WESTGATE
ELGIN      IL    60123-4940

#1297389
DOUGLAS R GILBERT
3445 S CHASE AVE
MILWAUKEE    WI    53207-3347

#1297390
DOUGLAS R GIVENS
RT 2 BOX 230
WANETTE   OK    74878-9769

#1297391
DOUGLAS R HALLMARK
11 BEECH HLS
TUSCALOOSA    AL    35404-4959

#1297392
DOUGLAS R HAMILTON
25781 LOIS LANE DRIVE
SOUTHFIELD    MI    48075-6166

#1297393
DOUGLAS R HAMILTON & DIANE Y
HAMILTON JT TEN
25781 LOIS LANE DRIVE
SOUTHFIELD    MI    48075-6166

#1297394
DOUGLAS R HOTCHKIN
8 HEARTHSTONE DRIVE
KENNEBUNK    ME    04043-7255

#1297395
DOUGLAS R HURST TR U/A DTD
03/08/94 DOUGLAS R HURST REV
LIVING TRUST
8 PADDOCK LN
GUILFORD    CT    06437-2809

#1297396
DOUGLAS R KERR
2632 PURDUE DRIVE
VESTA    NY    13850-2916

#1297397
DOUGLAS R KNORR CUST
ERIK A KNORR
UNIF GIFT MIN ACT NY
202 PATTON PLACE
WILLIAMSVILLE    NY    14221-3774

#1297398
DOUGLAS R LAWSON
120 TANGLEWD DR
ANDERSON    IN    46012-1023

#1297399
DOUGLAS R LIVSEY & DONALD G
MALONE & PERCY HARRISON JR JT TEN
1140 LATHROP 106
FOREST PARK    IL    60130-2248

#1297400
DOUGLAS R LYONS
265 DOUGLYONS RD
TOMPKINSVILLE    KY    42167-8577

#1297401
DOUGLAS R MC GONEGAL
9499 BLACKTHORN TRAIL
FRISCO    TX    75034

#1297402
DOUGLAS R MCNEVAN
121 CHASWOOD DRIVE
DARTMOUTH  NS    B2V 2M4
CANADA

#1297403
DOUGLAS R MERLO
304 BILLINGRATH TURN LANE
APEX    NC    27502-3838

#1297404
DOUGLAS R MIDDLETON
P O BOX 11958
SPRING    TX    77391-1958

#1297405
DOUGLAS R NELSON
2315 19TH AVE
MOLINE    IL    61265-4126

#1297406
DOUGLAS R ONDICK & BANITA A
ONDICK JT TEN
7841 OAKVIEW LN
LENEXA    KS    66216-4243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1297407
DOUGLAS R PERRY
APT 21-S
170 WEST END AVE
N Y    NY    10023-5414

#1297408
DOUGLAS R PETERSON
2989 GULF D R
FAIRFIELD    CA    94533-7006

#1297409
DOUGLAS R PLZAK
559 LIVE OAK DRIVE
ROCHESTER HILLS    MI    48309-2317

#1297410
DOUGLAS R PRIMROSE
315 STATE ROUTE 48
FULTON    NY    13069-4347

#1297411
DOUGLAS R PUFF
72 OLIVER ST
LOCKPORT    NY    14094-4616

#1297412
DOUGLAS R RADTKE & KAREN S
RADTKE JT TEN
5407 LONE PINE CT
BRIGHTON    MI    48116-8876

#1297413
DOUGLAS R RANZ
2732 LONE PINE ROAD
WEST BLOOMFIELD    MI    48323-3620

#1297414
DOUGLAS R SHEPARD
1095 WOODNOLL DRIVE
FLINT    MI    48507-4711

#1297415
DOUGLAS R SMITH & CHERI R
SMITH JT TEN
2805 STEWART ROAD
CHARLOTTE    MI    48813

#1297416
DOUGLAS R STANLEY
2180 OAK TREE DRIVE
KETTERING    OH    45440-2557

#1297417
DOUGLAS R STERLING
6217 CORWIN STA
NEWFANE    NY    14108-9745

#1297418
DOUGLAS R VAN WINKLE
5528 VIEWPOINT DR
DAYTON    OH    45459-1455

#1297419
DOUGLAS R WINTER
8 ROSS RD
BARRINGTON    NH    03825-3540

#1297420
DOUGLAS R WRIGHT &
JUDY M WRIGHT JT TEN
BOX 303
FALMOUTH    KY    41040-0303

#1297421
DOUGLAS R YOUNG
6635 CLEAR RIDGE ROAD
CLEARVILLE    PA    15535-6850

#1297422
DOUGLAS RAY TURNER
2801 WOODMONT DR
BEAVER CREEK    OH    45434-6454

#1297423
DOUGLAS REWEY MINER CUST FOR
CHELSEA ELIZABETH MINER
UNDER FL UNIF GIFTS TO
MINORS ACT
605 SEMBLER
SEBASTIAN    FL    32958-4473

#1297424
DOUGLAS RIECK & BETTE RIECK JT TEN
748 JOYCEIL
WATERFORD    MI    48328-2333

#1297425
DOUGLAS ROBERT EDEN
233 FELTON AVE
HIGHLAND PARK    NJ    08904-2215

#1297426
DOUGLAS ROBERT GLEISEN
169 WEST CENTRAL AVE
BERGENFIELD    NJ    07621-1209

#1297427
DOUGLAS ROBERT SANDORF
4260 HART RD
RICHFIELD    OH    44286-9782

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297428
DOUGLAS ROBINSON
710 NORTHUMBERLAND
BUFFALO    NY    14215-2755

#1297429
DOUGLAS RUBY & GEORGIA N
RUBY JT TEN
115 WEST FULTON ST
MICHIGAN CITY    IN    46360-4441

#1297430
DOUGLAS S ALDEN
7524 THRUSH AVE
FORT WAYNE    IN    46816-3337

#1297431
DOUGLAS S CROPPER
1971 SE TANAGER CR
HILLSBORO    OR    97123-5216

#1297432
DOUGLAS S EVANS
221 E DORIS DR
FAIRBORN    OH    45324-4228

#1297433
DOUGLAS S GROCH
526 SIOUX TRAIL
ROSSFORD    OH    43460-1530

#1297434
DOUGLAS S HILL
6935 BELL RD
SHAWNEE    KS    66217-9774

#1297435
DOUGLAS S KATKO &
KAREN V KATKO JT TEN
4419 COPPERHILL DR
OKEMOS    MI    48864-2067

#1297436
DOUGLAS S LYONS
32 REYNOLDS DR
MERIDEN    CT    06450

#1297437
DOUGLAS S MC DOUGAL &
MARIE P MC DOUGAL JT TEN
41556 GLOCA MORA
HARRISON TWP    MI    48045-1449

#1297438
DOUGLAS S MCDOUGAL & MARIE P
MCDOUGAL JT TEN
41556 GLOCAMORA
MT CLEMENS    MI    48045-1449

#1297439
DOUGLAS S MEADEN III
915 PIZER
HOUSTON    TX    77009-5252

#1297440
DOUGLAS S MOHR
6400 S ADRIAN HWY
ADRIAN    MI    49221-9663

#1297441
DOUGLAS S NORTON
9704 PLEASANT RUN WAY
TAMPA    FL    33647-1837

#1297442
DOUGLAS S OGONOWSKI &
SANDRA J OGONOWSKI JT TEN
8703 BUCKSKIN DR
COMMERCE TWP  MI    48382-3403

#1297443
DOUGLAS S OSTRANDER
11418 LASALLE ST
YALE    MI    48097-2939

#1088726
DOUGLAS S PARKER
27 PROSPECT STREET
RAMSEY    NJ    07446

#1297444
DOUGLAS S SPURR
4310 GREEN PINE CT
LOUISVILLE    KY    40220-1551

#1297445
DOUGLAS S THORNTON
10010 HANOVER HOLLOW DR
CHARLOTTE    NC    28210-7742

#1297446
DOUGLAS S WOOD
1490 LINCOLN
LINCOLN PARK    MI    48146-2388

#1297447
DOUGLAS SCHUBOT & SYDELL
SCHUBOT JT TEN
32860 WHATLEY RD
FRANKLIN    MI    48025-1141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297448
DOUGLAS SCRIVNER
2129 ANDERSON DR SW
DECATUR    AL    35603-1805

#1297449
DOUGLAS SIMS &
JANET SIMS JT TEN
1810 PINE ST
MICHIGAN CITY    IN    46360-4531

#1297450
DOUGLAS SLOAN
1712 STEWART BLVD
FAIRBORN    OH    45324

#1297451
DOUGLAS SNYDER
9474 HETZLER RD
PIQUA    OH    45356-9556

#1297452
DOUGLAS STEVENSON
BOX 14895
CHICAGO    IL    60614-0895

#1297453
DOUGLAS STUTSMAN
243 COUNTRY ESTATES DR
MITCHELL    IN    47446-6615

#1297454
DOUGLAS T GOECKEL & CAROLE J
GOECKEL JT TEN
2387 BIRD RD
ORTONVILLE    MI    48462-9083

#1297455
DOUGLAS T MCDERMET
86 GARLAND LANE
MONTPELIER    VT    05602-9113

#1297456
DOUGLAS T RAND
251 CHESTNUT AVENUE
#1
JAMAICA PLAIN    MA    02130

#1297457
DOUGLAS T RAYMOND
599 TOWNSHIP LINE ROAD
BLUE BELL    PA    19422-2162

#1297458
DOUGLAS T STANKE
488 SE DD HWY
WARRENSBURG MO    64093-8391

#1297459
DOUGLAS TAYLOR SCHWARZ
410 LONGFELLOW AVE
WESTFIELD    NJ    07090-4334

#1297460
DOUGLAS TIBBS
27364 EVERGREEN DR
LATHRUP VILLAGE    MI    48076-3279

#1297461
DOUGLAS TURRINGTON
12527 NORTH RD
CLEVELAND    OH    44111-4556

#1297462
DOUGLAS TYGIELSKI
701 E WASHINGTON ST
ORLANDO    FL    32801-2939

#1297463
DOUGLAS U GAUL
2810 HOPKINSON HSE
PHILADELPHIA    PA    19106-4153

#1297464
DOUGLAS V FANT
3524 W PLYMOUTH DR
ANTHEN    AZ    85086

#1297465
DOUGLAS V HAVENS &
DORIS V HAVENS JT TEN
345 ROUTE 284
SUSSEX    NJ    07461-3917

#1297466
DOUGLAS V MOORE
2204 6TH AVE
TOMS RIVER    NJ    08753-6030

#1297467
DOUGLAS VAGTS & JOYCE VAGTS JT TEN
41 TOLL GATE LANE
AVON    CT    06001-2334

#1297468
DOUGLAS VANDERPOOL
2610 NORMONT CT
DAYTON    OH    45414-5033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1297469
DOUGLAS VOGEL
760 CAMELLIA DR
NORTH FORT MYERS   FL      33903-5215

#1297470
DOUGLAS W ALEXANDER
1222 CHERRY FORK RD
WINCHESTER   OH      45697-9720

#1297471
DOUGLAS W ARNOLD CUST KYLE D
ARNOLD UNIF GIFT MIN ACT
MICH
5970 WILLOW RD
ORCHARD LAKE   MI      48324-2172

#1297472
DOUGLAS W AUMILLER
3710 WENWOOD DRIVE
HILLARD   OH      43026-2469

#1297473
DOUGLAS W BLASE
3671 ERDLY LN
SNELLVILLE   GA      30039-6241

#1297474
DOUGLAS W CHAPMAN PERS REP EST
ELLEN M CHAPMAN
2830 BARRY KNOLL WAY
FORT WAYNE   IN      46845

#1297475
DOUGLAS W CLARY & WANDA J
CLARY JT TEN
231 WOODLAND AVE
SEEKONK   MA      02771-1214

#1297476
DOUGLAS W CLOUSE
162 MYRTLE TERR
GREENWOOD IN      46142-9240

#1297477
DOUGLAS W COLE
3171 MILLER ROAD
ANN ARBOR   MI      48103-2124

#1297478
DOUGLAS W COMPO
17949 N 300 W
SUMMITVILLE   IN      46070-9654

#1297479
DOUGLAS W CORSON
778 GOLF CT
BARRINGTON   IL      60010-3869

#1297480
DOUGLAS W DACK
2815 ZION RD
RIVES JCT   MI      49277-9725

#1297481
DOUGLAS W DAY
3230 S MAIN ST
HORSEHEADS NY      14845-2948

#1297482
DOUGLAS W DAY & PAMELA S
DAY JT TEN
14364 GARY LANE
LIVONIA   MI      48154-5306

#1297483
DOUGLAS W DOLAN & ALVERNA L
DOLAN TR U/A DTD 08/26/94
DOUGLAS W DOLAN TRUST
833 REDLAND RD
WHITACRE   VA      22625-2238

#1297484
DOUGLAS W DOMES &
ROSEMARY DOMES JT TEN
36 STEVENS DR
ATTICA   NY      14011-1255

#1297485
DOUGLAS W DOYLE
918 SOUTH ANSON RD.
STANFORDVILLE   NY      12581

#1297486
DOUGLAS W DUNFORD & JANET L DUNFORD
TRS U/A DTD 05/07/2004
DUNFORD FAMILY REVOCABLE TRUST
4003 SW 22 DR
GRESHAM  OR      97080

#1297487
DOUGLAS W EDMOND
12606 DUNN ROAD
RILEY   MI      48041-1104

#1297488
DOUGLAS W EDMONDS
4048 SIPPERYWOOD PL
RIVERSIDE   OH      45424-4912

#1297489
DOUGLAS W EIBERT & DONNA D
EIBERT JT TEN
420 N LANE
DIGHTON   KS      67839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297490
DOUGLAS W FIVECOAT
BOX 272
BLOOMINGTON   IL        61702-0272

#1297491
DOUGLAS W GRAY
14321 TUDOR
RIVERVIEW   MI       48192-7934

#1297492
DOUGLAS W GRAY &
STEPHEN D GRAY SR JT TEN
5122 7TH C ST E
BRADENTON   FL       34203

#1297493
DOUGLAS W GREEN
25 WOODLANDS WAY
BROCKPORT   NY       14420

#1297494
DOUGLAS W HACKER &
JOANNE R HACKER JT TEN
226 COOLIDGE DR
BAY CITY    MI       48706

#1297495
DOUGLAS W HELM
1969 S KEARNEY WAY
DENVER   CO    80224-2306

#1297496
DOUGLAS W HILL
8045 E DEL CUARZO
SCOTTSDALE   AZ       85258-2255

#1297497
DOUGLAS W HILL JR
1503 GULF RD
ELYRIA    OH     44035-1402

#1297498
DOUGLAS W HOOVER
2855 CHESTNUT RUN DR
BLOOMFIELD HILLS   MI      48302-1105

#1297499
DOUGLAS W HOSKINS
14 HARDY STREET
MADISON   ME    04950-1643

#1297500
DOUGLAS W JAYNE
PO BOX 161
KENILWORTH   NJ      07033-0161

#1297501
DOUGLAS W KADE
PO BOX 1782
PRINCETON   WV    24740-1782

#1297502
DOUGLAS W KOMER
42300 WATERWHEEL RD
NORTHVILLE   MI      48167

#1297503
DOUGLAS W LEGGE
5581 RIDGE HILL WAY
PLAINFIELD    IN     46123-8180

#1297504
DOUGLAS W LEGGE & DENISE P
LEGGE JT TEN
5581 RIDGEHILL WAY
AVON   IN      46168-8180

#1297505
DOUGLAS W MARTIN
APT 9
114 GROVE ST
MONTCLAIR   NJ      07042-4031

#1297506
DOUGLAS W MCKEITHEN
BOX 6894
SHREVEPORT   LA      71136-6894

#1297507
DOUGLAS W MENCK
114 PARK DR
ALLEGAN   MI      49010-1035

#1297508
DOUGLAS W MIELENZ
W173N7944 BLUEJAY CT
MENOMONEE FALLS   WI       53051-4159

#1297509
DOUGLAS W MILLER CUST
OLIVIA J MILLER
UNIF GIFT MIN ACT NY
108 N DEAN DR
N TONAWANDA   NY    14120-6221

#1297510
DOUGLAS W MULLINS
6582 S 50W
PENDLETON   IN      46064-9072

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1297511
DOUGLAS W NAGEL &
SHIRLEY M NAGEL JT TEN
907 EAST KATHERINE
MADISON HTS    MI    48071-2955

#1297512
DOUGLAS W OLLIKAINEN
1469 LANCASTER LANE
ZIONSVILLE    IN    46077-3814

#1297513
DOUGLAS W PAIGE II
26 STEEPLECHASE ROAD
ROBBINSVILLE    NJ    08691-3805

#1297514
DOUGLAS W POTTER
3151 MILITARY ST
PORT HURON    MI    48060

#1297515
DOUGLAS W PSIK
2805 BURNS
DEARBORN    MI    48124-3261

#1297516
DOUGLAS W PYATT &
PATRICIA D PYATT JT TEN
512 COOKE STREET
FARMINGTON    CT    06032-3051

#1297517
DOUGLAS W PYATT & PATRICIA A
PYATT JT TEN
512 COOKE ST
FARMINGTON    CT    06032-3051

#1297518
DOUGLAS W QUERNHEIM & NANCY
P QUERNHEIM JT TEN
BOX 102
WATERLOO    IL    62298-0102

#1297519
DOUGLAS W RATHKE
7081 RIDGE RD
LOCKPORT    NY    14094-9428

#1297520
DOUGLAS W RIPPY
2600 EAST TAHQUITZ CANYON WAY
APT 220
PALM SPRINGS    CA    92262-7054

#1297521
DOUGLAS W ROBERTS
7128 ALERT NEW LONDON RD
OKEANA    OH    45053-9423

#1088740
DOUGLAS W S HAMILTON
61 HILLSIDE RD
BILLERICAY
ESSEX    CM11 2BX
UNITED KINGDOM

#1297522
DOUGLAS W S HAMILTON
61 HILLSIDE RD
BILLERICAY ESSEX
CM11 2BX
UNITED KINGDOM

#1297523
DOUGLAS W SHOWERS
701 N EIFERT RD
MASON    MI    48854-9525

#1297524
DOUGLAS W SHRADER
267 OUTRIGGER DR
KILL DEVIL HILLS    NC    27948-9054

#1297525
DOUGLAS W STANTON JR
ROUTE 1
BOX 1172
BANDON    OR    97411-9218

#1297526
DOUGLAS W TURNER
3246 MARY DR
FLINT    MI    48507-5103

#1297527
DOUGLAS W UHL
313 DENICE DR
SEMINOLE    FL    33772

#1297528
DOUGLAS W WERNY &
LISA ANN WERNY JT TEN
6234 NICHOLAS DR
WEST BLOOMFIELD    MI    48322-2342

#1297529
DOUGLAS W WOODS
RR 2 BOX 45A
AVON    IL    61415-9343

#1297530
DOUGLAS W WROBEL
2634 E MUIRFIELD RD
WARSAW    IN    46580-8904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297531
DOUGLAS W WROBEL &
CLAUDIA M WROBEL JT TEN
2634 MUIRFIELD RD
WARSAW  IN    46580-8904

#1297532
DOUGLAS W YOUNG & DEBORAH A
YOUNG JT TEN
5375 W FAIRGROVE RD
FAIRGROVE  MI    48733-9704

#1297533
DOUGLAS W ZASTROW
5021 ESCARPMENT DR
LOCKPORT  NY    14094-9748

#1297534
DOUGLAS W ZDUNICH
544 MALLARD CT
COAL CITY    IL    60416-2435

#1297535
DOUGLAS WADSWORTH GIBSON
1719B FERN GLEN DRIVE
DRUMORE  PA    17518-9711

#1297536
DOUGLAS WALKER TRUSTEE U/A
DTD 11/19/92 DOUGLAS WALKER
TRUST
4326 WILDWOOD DR
BRIDGMAN  MI    49106-9553

#1297537
DOUGLAS WARNER
2230 NORTH ST ROUTE 48
PLEASANT HILL    OH    45359-9765

#1297538
DOUGLAS WARNER BOHN CUST
ERIC DONALD BOHN UNIF GIFT
MIN ACT WISC
WAUKAU  WI    54980

#1297539
DOUGLAS WARREN BOHN
BOX 137
WAUKAU  WI    54980-0137

#1297540
DOUGLAS WEINGARTEN
1319 CHESTNUT AVE
WILMETT    IL    60091-1617

#1297541
DOUGLAS WERLEY &
EILEEN WERLEY JT TEN
58 NORTH BROAD ST EXTENSION
NAZARETH  PA    18064-9519

#1297542
DOUGLAS WILLIAM BISSONTZ
106 ANDERSON PL
BUFFALO  NY    14222-1716

#1297543
DOUGLAS WILLIAM LEBOLT
2820 E WILDWOOD RD
SPRINGFIELD    MO    65804-5241

#1297544
DOUGLAS WILSON
326 WILLOW VISTA
SEABROOK  TX    77586-6018

#1297545
DOUGLAS WILTON
505 E MOORESTOWN RD
LAKE CITY    MI    49651-9285

#1297546
DOUGLAS WOLF
290 COOPER STREET
ACCORD  NY    12404-6203

#1297547
DOUGLAS WYATT PRATER
557 CHESTNUT ST
NOBLESVILLE    IN    46060-3324

#1297548
DOUGLAS Y TOWNSEND
2182 S KUTHER ROAD
SIDNEY    OH    45365-8914

#1297549
DOUGLASS A WASCHAK SR &
FELICIA K WASCHAK JT TEN
6240 WEST AVE J-4
LANCASTER  CA    93536-7564

#1297550
DOUGLASS IMHOFF
207 BELT ST
POWHATAN POINT    OH    43942-1301

#1297551
DOUGLASS M CORSON
22 MAIN ST
SKOWHEGAN  ME    04976-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297552
DOV M FISCHER
21 BARTLETT CRESCENT
BROOKLINE    MA    02446-2208

#1297553
DOVARD T YEAGER
1704 COLFAX ST SW
DECATUR    AL    35601-4746

#1297554
DOVE CHERET MILLER
234 A AMBOY ROAD
MONROE TWP    NJ    08831-4408

#1297555
DOVER C BALAJTI TR
U/A DTD 08/14/03
BALAJTI LIVING TRUST
30505 LANESBOROUGH CIRCLE
MEADOW POINTE
WESLEY CHAPEL    FL    33543

#1297556
DOVER CARTER
202 HYMAN AVE
SOPERTON    GA    30457-1575

#1297557
DOVEY J DANIELS
8138 INTERLACHEN RD
LAKE SHORE    MN    56468-2529

#1297558
DOVIE DAVIS BEASLEY
BOX 476
COATS    NC    27521-0476

#1297559
DOVIE H LAWRENCE
71 ST JOHN'S CT
MARTINSVILLE    VA    24112-1690

#1297560
DOVIE HALE
3809 CASTLEROCK RD
NORMAN    OK    73072-1741

#1297561
DOVIE M HUDDLESTON
10210 SE US HIGHWAY 441 11
BELLEVIEW    FL    34420-2847

#1297562
DOW WILLIAM REID
1409 LAUREL GLEN BLVD
LEANDER    TX    78641-2924

#1297563
DOWELL E MULLINS
154 TATUM RD
CEDAR BLUFF    VA    24609

#1297564
DOY L HADDOX
2787 BURNS ROAD
MADISON    OH    44057-2833

#1297565
DOYAL E TIMMONS JR
BOX 8765
TAMPA    FL    33674-8765

#1297566
DOYAL G KEYS
7336 OAK RD
VASSAR    MI    48768-9292

#1297567
DOYAL L ANDERSON
11444 N ALLIS HGHY
ONAWAY    MI    49765-9575

#1297568
DOYCE D EAGLE
129 W PAYTON ST
GREENTOWN    IN    46936-1140

#1297569
DOYCE JEAN HIGGINBOTHAM
1914 MORNINGSIDE DR
HARTSELLE    AL    35640-4330

#1297570
DOYE F SAMSON
9050 W WARM SPRINGS #1150
LAS VEGAS    NV    89148-3831

#1297571
DOYLAN J SCHNEIDER
1422 NANCYWOOD DR
WATERFORD    MI    48327-2044

#1297572
DOYLE A VANCLEAVE
35117 WILLIS
MT CLEMENS    MI    48035-2885

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1297573
DOYLE B JUSTICE
206 NINTH AVENUE
HUNTINGTON    WV    25701-2709

#1297574
DOYLE C CREAMER
6690 SALINE DR
WATERFORD  MI    48329-1269

#1297575
DOYLE C HUTTON
BOX 388
515 FLANDERS
BROOKVILLE    OH    45309-0388

#1297576
DOYLE C ROUSE JR
18278 PENNINGTON DR
DETROIT    MI    48221-2142

#1297577
DOYLE C ROUSE JR & SHARON D
ROUSE JT TEN
18278 PENNINGTON DR
DETROIT    MI    48221-2142

#1297578
DOYLE C SPIVEY & BENNIE W
SPIVEY JT TEN
BOX 342
WETUMPKA  AL    36092-0006

#1297579
DOYLE C STEPHENS & MARILYN A
STEPHENS JT TEN
11229 JACQUELINE
STERLING HEIGHTS    MI    48313-4913

#1297580
DOYLE D DAWE
8606 E 47TH ST
KANSAS CITY    MO    64129-2234

#1297581
DOYLE D FRONTZ
2732 KERR RD
LUCAS    OH    44843-9707

#1297582
DOYLE D STOVER
1618 DETROIT
LINCOLN PARK    MI    48146-3217

#1297583
DOYLE E COWGER
29 BOND ST
NILES    OH    44446-2610

#1297584
DOYLE E HERRELL
1208 CASTLEMAN AVE S W
DECATUR  AL    35601-3602

#1297585
DOYLE E LEE
8701 W MOORESVILLE RD
CAMBY  IN    46113-9216

#1297586
DOYLE E LEE & PATRICIA
LEE JT TEN
57 RUE GRAND
LAKE SAINT LOUIS    MO    63367

#1297587
DOYLE E OSBORNE
4587 W CO RD 180 S
RUSSIAVILLE    IN    46979

#1297588
DOYLE E ROBLING
1181 LAURA CT
GREENWOOD IN    46143-1001

#1297589
DOYLE E STOPPEL
18 MEADOWBROOK RD
DANBURY    CT    06811-5039

#1297590
DOYLE EDWIN STEPHENS
2312 SOUTH PARKWAY
MESQUITE    TX    75149

#1297591
DOYLE F CLARK
365 HAYNES CREEK CIRCLE
OXFORD  GA    30054-2619

#1297592
DOYLE FOUCH
2582 N US RT 68
WILMINGTON    OH    45177

#1297593
DOYLE G LEMONDS
11218 LANGE ROAD
BIRCH RUN    MI    48415-9223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297594
DOYLE G LEMONDS & MINNIE B
LEMONDS JT TEN
11218 LANGE ROAD
BIRCH RUN    MI    48415-9223

#1297595
DOYLE H LEE JR
21836 EAST SANTAGUIN DRIVE
DIAMOND BAR    CA    91765-2841

#1297596
DOYLE J SMITH
8008 W CORRINE DR
PEORIA    AZ    85381-9034

#1297597
DOYLE JAMES REED
11615 BLOCK ROAD
BIRCH RUN    MI    48415-9483

#1297598
DOYLE JOSEPH REED CUST
MORGAN MARIE REED
UNIF GIFT MIN ACT MI
11689 W SHORE DR
PINCKNEY    MI    48169-9090

#1297599
DOYLE JOSEPH REED CUST
TYLER JOSEPH REED
UNIF GIFT MIN ACT MI
11689 W SHORE DR
PINCKNEY    MI    48169-9090

#1297600
DOYLE L GRIMES
168 CO RD 544
MOULTON    AL    35650-9322

#1297601
DOYLE L MARTIN
7148 MARSHALL RD
OLIVET    MI    49076-9476

#1297602
DOYLE L SPEER
3457 MADISON 217
FREDERICKTOWN    MO    63645-9293

#1297603
DOYLE L SPENCER
7336 E KELLY RD BOX 737
CASS CITY    MI    48726-8903

#1297604
DOYLE L WEISS
36 LAKEVIEW KNOLL NE
IOWA CITY    IA    52240-9161

#1297605
DOYLE M UTLEY
6736 OAK
TAYLOR    MI    48180-1741

#1297606
DOYLE O HOUSTON
7480 HITCHCOCK RD
YOUNGSTOWN OH    44512-5436

#1297607
DOYLE O JACKSON &
PATRICIA C JACKSON JT TEN
1486 N SILO RIDGE DR
ANN ARBOR    MI    48108

#1297608
DOYLE OSCAR CREE &
PAULINE E CREE TR
DOYLE OSCAR CREE & PAULINE E
CREE TRUST UA 08/22/97
2603 JUERGENSEN DR
ORLANDO    FL    32810-3024

#1297609
DOYLE P DALY
914 S PLATE ST
KOKOMO    IN    46901-5678

#1297610
DOYLE R COAD
2305 NICHOLS RD
LENNON    MI    48449-9303

#1297611
DOYLE R CRONK
3492 MAHLON MOORE
SPRING HILL    TN    37174-2133

#1297612
DOYLE R DERRICK
1 BEE STREET
CHARLESTON SC    29403-5801

#1297613
DOYLE R PAINTER SR &
GWENDOLYN D PAINTER JT TEN
1010 LYNWOOD AVE
CIRCLEVILLE    OH    43113-1328

#1297614
DOYLE SHOFFNER &
JEAN SHOFFNER JT TEN
1167 N 800 E
GREENTOWN IN    46936-8817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297615
DOYLE T TREESH
3 WILLIAM ELFORD DR
CHESTERTOWN  NY    12817

#1297616
DOYLE V KEITH
1608 EAST OSAGE AVE
MCALESTER   OK    74501-6764

#1297617
DOYLE VANN
PO BOX 188223
ERLANGER  KY    41018-8223

#1297618
DOYLE W OLIVER
3578 BOSWELL AVE
ST LOUIS       MO    63114-4205

#1297619
DOYLE W PRESTRIDGE
1939 CHANCERY
TROY  MI    48098-1432

#1297620
DOYLE W SUMWALT & DORIS M
SUMWALT JT TEN
17260 FINCH RD
LEBANON   MO    65536-7825

#1297621
DOYLE W VINSON
8651 60TH ST
NOBLE   OK    73068-5417

#1297622
DOYLE WILSON
12105 ANDERSONVILLE RD
DAVISBURG  MI    48350-3035

#1297623
DOYLES R LOCKLEAR
BOX 2163
PEMBROKE  NC    28372-2163

#1297624
DOZIER T HENDERSHOT
6230 HUNTER RD
SPENCER  OH    44275-9533

#1297625
DOZIER WILSON HARVILLE
ROUTE 2
DOZIER     AL    36028-9802

#1297626
DPUGLAS E BALCER
1680 B N VAN BUREN ST
MILWAUKEE  WI    53202

#1297627
DRAGI M JOVANOVSKI
111 HAMLET HILL RD
BALTIMORE    MD    21210-1556

#1297628
DRAGICA CULAFIC
526 SOUTH 6TH AVENUE
LAGRANGE  IL    60525-6715

#1297629
DRAGO PROFACA &
ANNA PROFACA JT TEN
7 WHISPERING SPRINGS DR
FREEHOLD   NJ    07728-8741

#1297630
DRAGO SAVOR
559 MEADOWLANE DR
RICHMOND HTS    OH    44143-1943

#1297631
DRAGOSLAV M BUGARINOVICH
1630 MASSACHUSETTS
LANSING    MI    48906-4617

#1297632
DRAGOSLAV MARINKOVIC
721 DOUGHERTY ST
NEW SMYRNA BEACH  FL    32168-6443

#1297633
DRAKE & CO
C/O CITIBANK NA
BOX 1529
SORT 1553
NEW YORK    NY    10043-0001

#1297634
DRAKE A SMITH
1516 LAKE RD
WEBSTER   NY    14580-8512

#1297635
DRAKE C PALM
399 PLEASANT VIEW
GRAND BLANC  MI    48439-1075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297636
DRAKE T MAHER & MARY C MAHER JT TEN
31117 MCNAMEE
FRASER    MI      48026-2790

#1297637
DRAYTON D RIAS
18931 LUMPKIN
DETROIT    MI      48234-1288

#1297638
DREMA JARRELL
943 PARSONS RD
CHRISTIANA    TN      37037-6131

#1297639
DREW A DORAK
234 TREETOP LANE
HOCKESSIN    DE      19707-9594

#1297640
DREW A MAHALIC &
JOAN I MAHALIC JT TEN
2114 SW SUNSET DR
PORTLAND    OR      97201-2066

#1297642
DREW ALLEN BURKHARD
494 W BATH RD
CUYAHOGA FALLS    OH      44223-3073

#1297643
DREW C HAYWARD
3806 DEER RUN BEND
SUGAR LAND    TX      77479

#1297644
DREW C PEARSON
508 N EMERSON
MT PROSPECT    IL      60056

#1297645
DREW C POPSON
1535 HARRISON ST
HOLLYWOOD    FL      33020-5235

#1297646
DREW DAVIS & DON DAVIS JT TEN
4577 POPLAR LANE NTH
NORTH ROYALTON    OH      44133-3210

#1297647
DREW DIEDRICH & ELLA MAE
DIEDRICH JT TEN
1325 OVERLOOK DR
MOUNT DORA    FL      32757-3708

#1088751
DREW E MORGAN
140 DRIFTWOOD CIRCLE
AIKEN    SC      29801

#1088752
DREW J DAUM &
JANET L DAUM JT TEN
13326 FOX RUN RD
VICTORVILLE    CA      92392

#1297648
DREW JOHNSON
472 FREEHOLD RD
JACKSON    NJ      08527-4628

#1297649
DREW JULIA BOULTON
7315 BIRCH RUN RD
BIRCH RUN    MI      48415

#1297650
DREW L DEIBEL
24 WADSWORTH ST
CANFIELD    OH      44406-1449

#1297651
DREW MCKEE
BOX 792-8000

#1297652
DREW P DANKO
960 HOLLY OAK LANE
DANDRIDGE    TN      37725

#1297653
DREW PANZA
350 COLERIDGE ST
PLAINEDGE    NY      11756-5628

#1297654
DREW RYAN REAMER
1392 RASHO
TRAVERSE CITY    MI      49686-9121

#1297655
DREW W DARCY
15 COLUMBIA ST
BETHPAGE    NY      11714-5240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297656
DREW W FATZINGER & ROSE
ANN M FATZINGER JT TEN
491 WALNUT ST
SLATINGTON    PA    18080-2032

#1297657
DREXEA J SANDOE
100 N ORCHARD DR
MUNICE    IN    47303-4542

#1297658
DREXEL G LYKINS
395 W LOMAR AVE
CARLISLE    OH    45005-3310

#1297659
DREXIE A SANDERS
9035 E 86TH ST
INDIANAPOLIS    IN    46256-1333

#1297660
DRILLERS PRODUCTION CO INC
105 S BROADWAY SUITE 460
WICHITA    KS    67202

#1297661
DRINDA M OSBORNE
9157 GROVE
WHITMORE LAKE    MI    48189-9525

#1088755
DROTHEA PIERSON
30 PRYORS LANE
ALDWICK
W SUSSEX    P0214LH
UNITED KINGDOM

#1297662
DROTHEA PIERSON
30 PRYORS LANE
ALDWICK P021 4LH
W SUSSEX
UNITED KINGDOM

#1297663
DROUETT BAKER CASEY
BOX 124
CROSBY    TX    77532-0124

#1297664
DRS FUND INVESTMENT CLUB
Attn    DAVID W BAKER MANAGER
702 4TH ST
MARYSVILLE    MI    48040-2500

#1297665
DRU C ERTZ-BERGER
2326 W ALAMO DR
CHANDLER    AZ    85224-1703

#1297666
DRUCELLA L MILLER
2120 W BROOKS ST
NORMAN    OK    73069-4043

#1297667
DRUCILLA E MARTIN
436 FARLEY AVE
LAURENS    SC    29360

#1297668
DRUCILLA R SCHNEIDERHEINZE
131 PITTSFORD COMMONS C-1
PITTSFORD    VT    05763-9421

#1297669
DRUCILLA VEASLEY
4070 BRENTON DRIVE
DAYTON    OH    45416-1607

#1297670
DRUCILLA W ROBERTS
505 OAK VISTA CT
SANTA ROSA    CA    95409-6355

#1297671
DRUCILLA WETZEL
APT 901
1301 N HARRISON ST
WILMINGTON    DE    19806-3168

#1297672
DRUE SWANIGAN
39607 E ROUND PRIARIE
OAK GROVE    MO    64075-8329

#1297673
DRUSILLA ANN HARAN
141 WALNUT ST
BRAINTREE    MA    02184-3110

#1297674
DRUSILLA F LOPP
3805 VALLEY ROAD
BERKELEY SPR    WV    25411-6381

#1297675
DSO-YUN FOK & MARIA M L
LIANG FOK JT TEN
325 S CANFIELD-NILES ROAD
YOUNGSTOWN OH    44515-4020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297676
DU WAYNE D DRESDEN
BOX 34
WETMORE   MI      49895-0034

#1297677
DU WAYNE W HERMAN & BONNIE C
HERMAN JT TEN
910 WAYNESBORO
DECATUR   IN      46733-2624

#1297678
DUAIN E LOCKWOOD
8145 WHITECLIFF LANE
GRAND BLANC   MI      48439-9561

#1297679
DUAIN E TISCHER & DONNA N
TISCHER JT TEN
1109 COUNTRY GLEN LANE
CAROL STREAM   IL      60188-2931

#1297680
DUAINE C SAYLER
1848 SUTTON ROAD
ADRIAN   MI      49221-9506

#1297681
DUAINE E VOGEL
1214 SALZBURG
BAY CITY   MI      48706-3443

#1297682
DUANE A BENTON & NORMA M
BENTON JT TEN
1515 CARRIAGE RD
POWELL   OH      43065-8576

#1297683
DUANE A BUNTING
398 N 5TH ST
ALBION   IL      62806-1056

#1297684
DUANE A CAMPBELL
6969 HOLLANSBURG-SAMPSON RD
ARCANUM   OH      45304-9654

#1297685
DUANE A FRITZLER
16751 GRATIOT ROAD
HEMLOCK   MI      48626-8618

#1297686
DUANE A HAEFKE
3701 MARELI RD
SHELBYVILLE   KY      40065-8766

#1297687
DUANE A HAGERMAN
R 1 MT HOPE ROAD
CARSON CITY   MI      48811

#1297688
DUANE A HLUCHAN & CARLOTTA
HLUCHAN JT TEN
1482 CHAMPION BRISTOL TOWN-
LINE RD
WARREN   OH      44481-9459

#1297689
DUANE A HOMER & LOA H HOMER
TRUSTEES UA HOMER FAMILY
TRUST DTD 09/10/89
467 FOURTH AVENUE
SALT LAKE CITY   UT      84103-3074

#1297690
DUANE A JARVIS
707 W HENRY
CHARLOTTE   MI      48813-1709

#1297691
DUANE A KANGAS
12251 HOXIE RD
NORTH ADAMS   MI      49262-9797

#1297692
DUANE A LAMMERS
16839 RD L
OTTAWA   OH      45875-9454

#1297693
DUANE A LINDSEY
7472 SPRING BROOK CT
SWARTZ CREEK   MI      48473

#1088759
DUANE A MILLER
49 BRIAR HOLLOW LANE
UNIT 1802
HOUSTON   TX      77027

#1297694
DUANE A MILLER
5224 NORTH SANDLEWOOD DR
BEVERLY HILLS   FL      34465-2437

#1297695
DUANE A MINGLE & BARBARA S
MINGLE JT TEN
3643 S 500 E
MIDDLETOWN   IN      47356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297696
DUANE A MUTTI & JANET G
MUTTI JT TEN
57 CROOKED TRAIL RD
ROWAYTON   CT    06853-1035

#1297697
DUANE A PARSONS
9655 HASSETOWN RD
MORGANTOWN IN    46160-9464

#1297698
DUANE A ROLOFF
2005 ALEXANDRIA PLACE
JANESVILLE    WI    53545-3401

#1297699
DUANE A ROWLEY SR
BOX 63
ATTICA    MI    48412-0063

#1297700
DUANE A WESCHE
938 SCHULTE RD
ST LOUIS    MO    63146-5314

#1297701
DUANE ADAMSON
8151 MARLOWE
DETROIT    MI    48228-2488

#1297702
DUANE ALAN BUNTING
397 1/2 N 4TH ST
ALBION    IL    62806-1260

#1297703
DUANE ALEXANDER FRITZLER &
BYRA LEE FRITZLER JT TEN
16751 GRATIOT RD
HEMLOCK   MI    48626-8618

#1297704
DUANE ALLEN GRIMSMAN &
LOIS GWENDOLYN GRIMSMAN TR
GRIMSMAN FAM TRUST
UA 07/08/93
6300 CHESTNUT AVE
ORANGEVALE  CA    95662-4207

#1297705
DUANE B AUNE &
ISABELL AUNE JR TEN
1816 NORTH 9TH ST
BISMARCK    ND    58501

#1297706
DUANE B CARSON &
DOROTHY A CARSON TR
CARSON FAM TRUST
UA 10/30/96
1725 MONMOUTH DR
SAN DIEGO    CA    92109-2248

#1297707
DUANE B EGAN
311 DOUGLAS GLEN CLOSE SE
CALGARY    AB    T2Z 2V8
CANADA

#1297708
DUANE B MILLER
5248 MCDOWELL ROAD
LAPEER   MI    48446-8049

#1297709
DUANE B WILLIAMS & JOYCE A
WILLIAMS JT TEN
7450 E OPAL LAKE TR
GAYLORD    MI    49735-7636

#1297710
DUANE BUSHNELL &
JUDITH LYNN BUSHNELL JT TEN
2617 PORTER ST
WICHITA    KS    67204-5044

#1297711
DUANE C BEGEMAN
35369 CR 652
MATTAWAN  MI    49071-9744

#1297712
DUANE C BOWLER
RR 3 BOX 2605
MC MILLAN    MI    49853-9803

#1297713
DUANE C BRATZKE
2430 CTY HWY M
EDGERTON    WI    53534

#1297714
DUANE C CARLSON
227 SUMMERTIME DR
SAN ANTONIO    TX    78216

#1297715
DUANE C CAUSIE &
MARY E CAUSIE TR
CAUSIE LIVING TRUST
UA 04/18/90
P O BOX 6330
AUBURN    CA    95604-6330

#1297716
DUANE C CLUGSTON
3813 COLBY S W
GRAND RAPIDS    MI    49509-3954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297717
DUANE C GUEST &
GLORIA M GUEST TR
DUANE C GUEST & GLORIA M GUEST
JOINT TRUST UA 05/01/96
7111 E CARPENTER RD
DAVISON     MI     48423-8958

#1297718
DUANE C HUGHES
17232 DEER VIEW DR
ORLAND PARK    IL     60467

#1297719
DUANE C SPOHN
12285 STANLEY RD
FLUSHING    MI     48433-9206

#1297720
DUANE C THOMAS & MILDRED
J THOMAS JT TEN
BOX 280
MABEN    MS    39750-0280

#1297721
DUANE CAYLOR
2303 APPLETON COURT
PALM BEACH GARDENS    FL    33403-1148

#1297722
DUANE D BROKAW
4536 SCHOOL ST
LEONARD    MI    48367

#1297723
DUANE D DENNINGS JR
7193 E SAINT JOE HWY
GRAND LEDGE    MI    48837-9182

#1297724
DUANE D ENGEL
30341 STEINMAIER RD
DEFIANCE    OH    43512-6949

#1297725
DUANE D ENGEL & JUDITH K
ENGEL JT TEN
30341 STEINMAIER RD
DEFIANCE    OH    43512-6949

#1297726
DUANE D FUHRMAN & MARY F
FUHRMAN JT TEN
BOX 315
ELYSIAN    MN    56028-0315

#1297727
DUANE D MC KEACHIE &
JOYCE M MC KEACHIE JT TEN
1511 SUN TERRACE DRIVE
FLINT    MI    48532-2244

#1297728
DUANE D MILLER
710 GLENWOOD AVE
MOUNDSVILLE    WV    26041

#1297729
DUANE D PARKS &
SHELBY J PARKS JT TEN
6017 51ST AVE
MOLINE    IL    61265-8305

#1297730
DUANE D SWANSEY
1560 MCGREW LN
WHITE LAKE    MI    48383-2765

#1297731
DUANE D TOBIAS
6459 E POTTER RD
DAVIDON    MI    48423-9500

#1297732
DUANE DALE EGGLESTON
6475 LINDEN RD
SWARTZ CREEK    MI    48473-8848

#1297733
DUANE DARL ZAHRINGER
2469 EASTERN AVE
ROCHESTER HILLS    MI    48307-4708

#1297734
DUANE DELOY KISER & CHARLEEN
ANN KISER JT TEN
22250 BEAUMONT WAY
FARMINGTON    MN    55024-9795

#1297735
DUANE E ANDERSON CUST
CAROLINE M ANDERSON UNIF
GIFT MIN ACT CAL
4020 ALBRIGHT AVE
LOS ANGELES    CA    90066-5402

#1088767
DUANE E ANNA &
RUTH A ANNA JT TEN
1200 FROMAGE WAY
JACKSONVILLE    FL    32225

#1297736
DUANE E BANKS JR
6918 BARQUERA
CORAL GABLES    FL    33146-3818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1297737
DUANE E BISHOP
7110 ANDREWS HWY
BELLEVUE  MI     49021-9473

#1297738
DUANE E BULLION
660W LKEMOS ST
MASON  MI     48854

#1297739
DUANE E DAVIS
5082 S CENTER RD
GRAND BLANC  MI     48439-7928

#1297740
DUANE E DENT
5206 BLOOMFIELD
MIDLAND  MI     48642-3202

#1297741
DUANE E DORMAN
630 S OAKLAND
WEBB CITY  MO     64870-2451

#1297742
DUANE E GLENN
1068 MILITARY
DETROIT  MI     48209-2384

#1297743
DUANE E HAYNES
19810 W 901 RD
COOKSON  OK     74427-2045

#1297744
DUANE E HOEFT &
BEVRELY J HOEFT TR
DUANE E HOEFT & BEVERLY J
HOEFT REV TRUST UA 1/13/00
8800 EAST ARNOLD LAKE RD
HARRISON  MI     48625-9689

#1297745
DUANE E HORROCKS
4125 WINDWARD
LANSING  MI     48911-2507

#1297746
DUANE E HOUSER
ROUTE 571
6435 E STATE
TIPP CITY  OH     45371

#1297747
DUANE E JOHNSON
36 CHURCH ST
MIDDLEPORT  NY     14105-1226

#1297748
DUANE E JOHNSON
7774 E 200 S
GREENTOWN  IN     46936-9138

#1297749
DUANE E MUNRO JR
197 CLEVELAND
BUFFALO  NY     14223-1027

#1297750
DUANE E OSTRANDER
4648 HUNTERS CREEK RD
ATTICA  MI     48412-9762

#1297751
DUANE E PELTON
3567 SHAW ROAD
KINGSTON  MI     48741-9504

#1297752
DUANE E ROSINE
1020 DUNDEE CIR
LEESBURG  FL     34788-7682

#1297753
DUANE E RUNYAN
252 N WASHINGTON ST
DANVILLE  IN     46122-1238

#1297754
DUANE E SMITH & KATY A SMITH JT TEN
1523 18TH DR
PASCO  WA     99301-3420

#1297755
DUANE E TESCH JR
110 E ROWLAND
MADISON HGTS  MI     48071-4094

#1297756
DUANE E WEBSTER
9760 HEROY RD
CLARENCE CTR  NY     14032-9603

#1297757
DUANE E WHITSON
R R 1 BOX 188
AMBOY  IN     46911-9788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297758
DUANE E WILDEY &
PENNY S WILDEY JT TEN
75 GREY FOX CT
GRAND BLANC    MI    48439-8176

#1297759
DUANE E WILLEY
799 GARLAND ST
LAKEWOOD  CO    80215-5893

#1297760
DUANE F BIGGER
1232 W COOK RD
GRAND BLANC    MI    48439-9364

#1297761
DUANE F DUFRESNE
P O BOX 388
DAVISON    MI    48423

#1297762
DUANE F ENGLE
1726 WATERFORD WAY
MORGANTON NC    28655-8294

#1297763
DUANE F GAVRILEK & LORRAINE
M GAVRILEK JT TEN
4753 HEIDI DR
STERLING HTS    MI    48310

#1297764
DUANE F HEIM
8435 N HURD RD
EDGERTON    WI    53534-9760

#1297765
DUANE F HENRY
8541 NICHOLS RD
FLUSHING    MI    48433-9223

#1297766
DUANE F PLAGENS
21810 FAIRLANE CT
EAST DETROIT    MI    48021-2736

#1297767
DUANE F SMITH
157 S BELMONT
INDIANAPOLIS    IN    46222-4207

#1297768
DUANE FRENCH
1420 NORTH CLOSNER
EDINBERG    TX    78539-2562

#1297769
DUANE FUNK &
HELEN HINES JT TEN
61934 M-43 HWY
BANGOR    MI    49013-9621

#1297770
DUANE G AMOS
109 S KERBY RD
CORUNNA    MI    48817-9767

#1297771
DUANE G BRUNING
6490 COLONIAL DRIVE
LOCKPORT  NY    14094-6123

#1297772
DUANE G CRAMER & STEPHANY L
CRAMER JT TEN
PO BOX 49658
DAYTON    OH    45449

#1088771
DUANE G JACOBS & ELIZABETH JEAN
JACOBS TR
DUANE G & ELIZABETH J JACOBS
REVOCABLE TRUST U/A 3/07/00
446 N CUSTER AVE
CLAWSON  MI    48017-1511

#1297773
DUANE G LAUZONIS
2226 RIDGE ROAD
RANSOMVILLE  NY    14131-9720

#1297774
DUANE GIANNANGELO
1935 ALDER BRANCH
GERMANTOWN TN    38139-4406

#1297775
DUANE GILL & JULIE A GILL JT TEN
509 BREWER ST
MARSHALL MI
MARSHALL    MI    49068-1160

#1297776
DUANE H AMUNDSON
SHIRLEY E AMUNDSON TR
AMUNDSON FAM TRUST
UA 12/17/96
73-110 DEER GRASS DRIVE
PALM DESERT    CA    92260

#1297777
DUANE H BARNES
809 N W 44TH STREET
LAWTON    OK    73505-4929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297778
DUANE H CURTIS
95 COUNTY RTE 29
CANTON   NY   13617-4424

#1297779
DUANE H ERICSON & MARJORIE G
ERICSON TR U/A DTD 09/20/93
DUANE ERICSON & MARJORIE
ERICSON REV TR
5817 RANCH VIEW RD
OCEANSIDE   CA   92057-4911

#1297780
DUANE H MAIER
10517 SOUTH STEEL RD
BRANT   MI   48614-9792

#1297781
DUANE H MATHIOWETZ
55 SHELLEY DRIVE
MILL VALLEY   CA   94941-1520

#1297782
DUANE H STANOSZEK
670 SUSAN DR
N HUNTINGDON   PA   15642-3126

#1297783
DUANE HERALD
830 6TH AVE BOX 112
BALDWIN   WI   54002-9310

#1088773
DUANE J DUBAY &
MARY L DUBAY JT TEN
2428 MCCARRAN DRIVE
PLANO   TX   75025-6090

#1297784
DUANE J DUBOIS
21150 BURT RD
BRANT   MI   48614-8707

#1297785
DUANE J JELLEY
437 WEDINGTON CT
ROCHESTER   MI   48307-6036

#1297786
DUANE J JONES
1114 LAMBERT DR
HOLLY   MI   48442-1035

#1297787
DUANE J LABRECQUE
1045 HOLLYWOOD BLVD
CLIO   MI   48420

#1297788
DUANE J STARZYK
2842 TRAILWOOD DRIVE
ROCK HILLS   MI   48309-1440

#1297789
DUANE J SWEET
5153 AMSTERDAM
HOLT   MI   48842-9634

#1297790
DUANE J WHITE
4770 BUSCH RD
BIRCH RUN   MI   48415-8785

#1297791
DUANE JAMES HOSTETLER
13805 SPRINGMILL BLVD
CARMEL   IN   46032-9129

#1297792
DUANE JOHNSON
16502 HARLOW
DETROIT   MI   48235-3427

#1297793
DUANE K SCARFFE
1220 JOSEPHINE CT
MONROE   MI   48162-8410

#1297794
DUANE K WENDLING
3969 W PEET RD
NEW LOTHROP   MI   48460-9645

#1297795
DUANE K WENDLING
C/O MONTROSE ST BK
ATTN DON RUSSELL
200 W STATE ST
MONTROSE   MI   48457-9748

#1297796
DUANE K WENDLING &
DONNA L WENDLING JT TEN
3969 W PEET RD
NEW LOTHROP   MI   48460-9645

#1297797
DUANE L ACHTERMANN
264 VOLUSIA AVE
DAYTON   OH   45409-2225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1297798
DUANE L ANDERSON
W5012 COUNTY ROAD A
LILY       WI    54491

#1297799
DUANE L ARCHER
7822 SOUTH IRVINGTON
TULSA    OK    74136-8480

#1297800
DUANE L BEAM
R R 1
DENVER   IN    46926-9801

#1297801
DUANE L CARLSON & DOROTHY R
CARLSON JT TEN
47 BRIARWOOD SQUARE
INDIAN HEAD PARK     IL      60525-4425

#1297802
DUANE L COOK
2256 W LAWRENCE
CHARLOTTE   MI    48813-8899

#1297803
DUANE L DEARRING
25755 CATALINA ST
SOUTHFIELD   MI    48075-1742

#1297804
DUANE L DOTTERER
1420 GRIMES ROAD
MANSFIELD   OH    44903-8202

#1297805
DUANE L DUCHAMP & PEGGY J
DUCHAMP JT TEN
6560 RIDGEWAY TRAIL
LAKE     MI    48632

#1297806
DUANE L FISHER
5106 W WILLOW HWY
LANSING    MI    48917-1563

#1297807
DUANE L GENO
5475 SO 115TH ST
HALES CORNERS    WI    53130-1115

#1297808
DUANE L HOLLIDAY
7383 SHERIDAN AVE
FLUSHING    MI    48433-9102

#1297809
DUANE L HUG & SANDRA E
HUG JT TEN
5395 SPRINGHILL DR
ALBANY    OR    97321-9371

#1088777
DUANE L MAUPIN SR & ANNICE FAYE
MAUPIN
TRS U/A DTD 03/03/2004
MAUPIN FAMILY TRUST
6007 BLENDON CHASE DR
WESTERVILLE   OH    43081

#1297810
DUANE L MILBURN &
JUDY L MILBURN JT TEN
1578 LANDING RD
MYRTLE BEACH   SC    29577-5933

#1297811
DUANE L SHERMAN
324 BAY MID CO LINE
MIDLAND    MI    48640

#1297812
DUANE L SMITH
3112 GALE RD.
EATON RAPIDS     MI    48827

#1297813
DUANE L SWITZER
5443 WEBSTER RD
FLINT    MI    48504-1008

#1297814
DUANE L TUNE
12276 S STATE RD
MORRICE   MI    48857-9725

#1297815
DUANE L WILLIAMS
1005 BURLINGTON DR
FLINT    MI    48503-2978

#1297816
DUANE L WISNIEWSKI
LOT 65
2985 GADY RD
ADRIAN    MI    49221-9363

#1297817
DUANE LEE HOFFMAN & SANDRA A
HOFFMAN JT TEN
8770 LOWER LAKE RD
BARKER   NY    14012-9650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297818
DUANE M BUTLER
PO BOX 752
RED BLUFF    CA    96080

#1297819
DUANE M BUTLER & CAROL G
BUTLER JT TEN
481 PUERTO VALLARTA
PLEASANTON    CA    94566-7675

#1297820
DUANE M CHEZEM
11680 MARSHALL RD
BIRCH RUN    MI    48415-8740

#1297821
DUANE M FITNICH
3199E W IDERMUTH RD
OWOSSO M  MI    48867

#1297822
DUANE M GIANNANGELO &
LUCIA C GIANNANGELO JT TEN
1935 ALDER BRANCH
GERMANTOWN TN    38139-4406

#1297823
DUANE M JEROME
6475 HERMANA
W BLOOMFIELD    MI    48324-1046

#1297824
DUANE M KASEL
263 GOLDENWOOD CIR
SIMI VALLEY    CA    93065-6772

#1297825
DUANE M KRAUSS
1002 BARLOW ST
TRAVERSE CITY    MI    49686-4253

#1297826
DUANE MALCOLM BENSON
285 WESTBROOK DR
BUFFALO    NY    14225-2183

#1297827
DUANE MILLER
4021 RACE ST
FLINT    MI    48504-2237

#1297828
DUANE MOORE
4014 VISTA CALAVERAS ST
OCEANSIDE    CA    92056

#1297829
DUANE N DINNINGER
4401 WALTON PL
SAGINAW    MI    48603-2094

#1297830
DUANE NEWCOMB
301 N 8TH
NOBLE    OK    73068-9591

#1297831
DUANE NEWTON
6257 KELLY ROAD
FLUSHING    MI    48433-9029

#1297832
DUANE O CHRISTOPHERSON &
CAROLE A CHRISTOPHERSON JT TEN
6038 PATRICK HENRY
SAN ANTONIO    TX    78233-5221

#1297833
DUANE P IVERSON
10516 HANKERD RD
PLEASANT LAKE    MI    49272-9611

#1297834
DUANE P IVERSON & JOAN E
IVERSON JT TEN
10516 HANKERD RD
PLEASANT LAKE    MI    49272-9611

#1297835
DUANE P POWERS
2913 CLUB HILL DRIVE
GARLAND    TX    75043-1207

#1297836
DUANE P POWERS &
PATRICIA L POWERS JT TEN
2913 CLUB HILL DRIVE
GARLAND    TX    75043-1207

#1297837
DUANE P SHIPMAN
8740 ROUND LAKE RD
VERMONTVILLE    MI    49096-9714

#1297838
DUANE P THOMPSON
4985 W 700 NORTH
LARWILL    IN    46764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297839
DUANE R BUCHANAN
19993 KINLOCH
DETROIT      MI      48240-1112

#1297840
DUANE R CAMPBELL
275 19TH STREET
OTSEGO   MI      49078-9648

#1297841
DUANE R DAVIS
5386 WESTCHESTER
FLINT      MI      48532-4052

#1297842
DUANE R DREON
91 1012 KAI IKUWA ST
EWA BEACH   HI      96706-5056

#1297843
DUANE R DZIEWIT
191 S CASS LAKE RD
WATERFORD   MI      48328-3525

#1297844
DUANE R EDEN
524 WASHINGTON
SEBEWAING   MI      48759-1128

#1297845
DUANE R FELL
33 WARREN DR
NORWALK   OH   44857-2447

#1297846
DUANE R GORDON
6280 DENTON HILL RD
FENTON    MI      48430-9491

#1297847
DUANE R GRIFFIN
8006 GLENTIES LANE
SUNLAND    CA    91040-3316

#1297848
DUANE R LLOYD
15051 K K AVE
IOWA FALLS      IA      50126-8571

#1297849
DUANE R LLOYD & PHYLLIS
LLOYD JT TEN
15051 K K AVE
IOWA FALLS      IA      50126-8571

#1297850
DUANE R RAICHEL
11461 CARR RD
DAVISON      MI      48423-9336

#1297851
DUANE R ROUX
18817 COLVIN
ST CHARLES    MI      48655-9784

#1297852
DUANE R SATTERTHWAITE &
DIANE A SATTERTHWAITE JT TEN
1250 DUTTON RD
ROCHESTER    MI      48306-2427

#1297853
DUANE R WEBER
13298 PRATT ROAD
PORTLAND   MI      48875-9517

#1297854
DUANE R WHITMAN
11018 CLAR-EVE
OTISVILLE      MI      48463-9434

#1297855
DUANE R WHITSCELL
5546 TIMBERBEND RD
SEARS   MI      49679-8140

#1297856
DUANE S DEYOUNG & ARLENE K
DEYOUNG JT TEN
13010 S 18TH STREET
VICKSBURG    MI    49097-8430

#1297857
DUANE S STEIDINGER
310 S FOURTH ST
FAIRBURY      IL    61739-1606

#1297858
DUANE S WILLIAMS
409 ELLIS RD
MILFORD      NJ      08848-1568

#1297859
DUANE ST GERMAIN & MARY
LYNN ST GERMAIN JT TEN
1407 PARK AVE
RIVER FOREST      IL      60305-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1088789
DUANE STANFORD &
GWEN STANFORD JT TEN
3603 N EASTMAN RD
MIDLAND   MI    48642-7202

#1297860
DUANE T KIMBALL
5948 OLD ORCHARD DRIVE
HAMBURG   NY    14075-7230

#1297861
DUANE T LYONS & MARY
ALICE LYONS JT TEN
362 MEADOWBRIAR ROAD
ROCHESTER   NY    14616-1114

#1297862
DUANE T PHILLIPS
4024 WESTHILL DR
HOWELL   MI    48843-9491

#1297863
DUANE T WUGGAZER TR
DUANE T WUGGAZER LIVING TRUST
UA 07/01/97
3075 FAIRGROVE TERRACE
ROCHESTER HILLS    MI    48309-3981

#1297864
DUANE TAYLOR STANDLEY
856 STANDLEY RD
MADISONVILLE   TX    77864-7477

#1297865
DUANE THUROW CUST
NICHOLAS P MAGERA
UNIF TRANS MIN ACT SD
14 SE 2ND AVE
BOX 99
ABERDEEN   SD    57401-4204

#1297866
DUANE TUNNYHILL
4937 ASPEN DRIVE
OMAHA   NE    68157-2241

#1297867
DUANE V EX JR
9483 HAMMIL RD
OTISVILLE    MI    48463-9785

#1297868
DUANE VERKAIK &
RUTH VERKAIK JT TEN
3035 ROSEWOOD
HUDSONVILLE   MI    49426-8815

#1297869
DUANE W FOSS &
MARJORIE F FOSS
TEN COM
BOX 494 1470 OLIVE AV
HAMPTON   IA    50441-7465

#1297870
DUANE W LILEY
14244 S SEYMOUR ROAD
LINDEN    MI    48451-9744

#1297871
DUANE W MATTES
1532 GILMORE DR
CLAIRTON    PA    15025-2706

#1297872
DUANE W NEWVINE
8 SOUTHLAWN COURT
SAGINAW   MI    48602-1817

#1297873
DUANE W NOWACZYK &
JUDITH M NOWACZYK JT TEN
3051 GLADWIN DRIVE
SAGINAW   MI    48604-2414

#1297874
DUANE W PARKER
291 GROOMS RD
CLIFTON PARK    NY    12065-6216

#1297875
DUANE W RICHARDSON
BOX 305
ROSCOMMON MI    48653-0305

#1297876
DUANE W SARHAN
G8417 BEECHER RD
FLUSHING   MI    48433

#1297877
DUANE W WITHEY
G1125 LINUS ST
FLINT   MI    48507

#1297878
DUANNE A SPAETH
9900 SONORA DRIVE
FREELAND   MI    48623-7806

#1088795
DUBUC JAMES R
2278 MAJOR LN
DAVISON   MI    48423-2031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297879
DUD WILLIAMS
3316 CEDARBROOK ROAD
CLEVELAND HEIGHT    OH    44118-2906

#1297880
DUDLEY ALEXANDER SHAFER
734 GOLDEN LANE
CUMBERLAND    MD    21502-2538

#1297881
DUDLEY B MCPEEK
6715 BILLINGS ROAD
CASTALIA    OH    44824-9216

#1297882
DUDLEY BARNES DILL
339 W WEBSTER AVE APT 6-F
CHICAGO    IL    60614-6305

#1297883
DUDLEY DOVELL BIDDISON
704 ALLEGHENY AVE
TOWSON    MD    21204-4237

#1297884
DUDLEY DRAKE CEMETERY
ASSOCIATION
C/O MARY GRACE N DONALDSON TREAS
404 JEFFERSON ST
BENNETTSVILLE    SC    29512-2506

#1297885
DUDLEY EARL AYLE & JULIA IONE
AYLE TR
AYLE FAMILY TRUST
U/A 7/1/99
1657 SALEM RD
DU BOIS    PA    15801

#1297886
DUDLEY EUGENE MAPLES
910 PARK AVE
ANDERSON    IN    46012-4011

#1297887
DUDLEY F HEREFORD JR
1361 TRADE SQ W APT A
TROY    OH    45373-1258

#1297888
DUDLEY G HANCOCK
3520 GRACE AVENUE
SAINT LOUIS    MO    63116-4713

#1297889
DUDLEY J BALL & MARGARET J
BALL TR FOR THE BALL
FAMILY TRUST DTD 06/26/84
10566 BRIERBUSH AVE
DOWNEY  CA    90241-2821

#1297890
DUDLEY J JOHNSON & MARY GENE
JOHNSON JT TEN
13214 N 26TH PL
PHOENIX    AZ    85032-5903

#1297891
DUDLEY J MEEKINS & DEBRA
LYNN MEEKINS TEN ENT
121 HEARTH STONE DR
ELKTON    MD    21921-6055

#1297892
DUDLEY JAMES &
EDITH JAMES JT TEN
405 PARK DR N
APT 4C
GREAT FALLS    MT    59401-2355

#1297893
DUDLEY KIMPTON
BOX 86
WADSWORTH OH    44282-0086

#1297894
DUDLEY L JENNINGS
BOX 774
LUMBERTON  NC    28359-0774

#1297895
DUDLEY LINCOLN PEASE
1442 EAST HENRIETTA ROAD
ROCHESTER  NY    14623-3118

#1297896
DUDLEY M SHERMAN
8893 STONEBROOKE TRAIL
WOODBURY MN    55125-4934

#1297897
DUDLEY R PHELPS
173 MIDSUMMER DR
FREDERICK    MD    21702-3085

#1297898
DUDLEY RODMAN
112 SEMINOLE TRAIL
FRANKFORT  KY    40601-2531

#1297899
DUDLEY TAW JR
31025 CENTER RIDGE RD
WESTLAKE    OH    44145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1297900
DUDLEY V SMITH
19 THE BROADWAY GUSTARD WOOD
WHEATHAMPSTEAD
HERTFORDSHIRE HR12 3F4
UNITED KINGDOM

#1297901
DUDREY N STEEL AS CUSTODIAN
FOR ERIC B STEEL U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
12903 NEOLA ROAD
WHEATON   MD    20906-4245

#1297902
DUDREY N STEEL AS CUSTODIAN
FOR ERIE B STEEL U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
12903 NEOLA RD
WHEATON   MD    20906-4245

#1297903
DUEL D DAVIS
755 WILCOX ROAD
POPLAR BLUFF    MO    63901-2644

#1297904
DUEL MCDONALD
1609 WAVERLY AVE
SAN JOSE    CA    95122-2536

#1297905
DUFFY B SULLIVAN & NANCY J
SULLIVAN TRUSTEES THE
SULLIVAN FAMILY TRUST U/A
DTD 07/03/93
934 PENINSULA AVE#205
SAN MATEO    CA    94401

#1297906
DUILIO FONTANA
Attn   ELSIE FONTANA
26540 BURG ROAD 306-A
WARREN   MI    48089-3556

#1297907
DUILIO J NATALI
4060 KINCAID N W
WARREN   OH    44481-9125

#1297908
DUKBAE AN
1715 W TAYLOR STREET
KOKOMO   IN    46901-4217

#1297909
DUKE H YONKERS
10398 TOMKINSON DR
SCOTTS   MI    49088-9742

#1297910
DUKE W ALEXANDER
260 ROLLINGWOOD TRAIL
ALTAMONTE SPRINGS    FL    32714

#1297911
DUKEN E COLE
418 KENWAY DR
LANSING    MI    48917-3039

#1297912
DULAN A WALLACE
2361 HALLSVILLE RD
ROSE HILL    NC    28458-8562

#1297913
DULANE R COVAL SR &
BEVERLY JOY COVAL TR
COVAL FAMILY LIVING TRUST
UA 12/1/97
4500 LAKESHORE RD APT 5
FORT GRATIOT    MI    48059-3558

#1297914
DULANY MAHAN JR
98 RALPH AVENUE
WHITE PLAINS    NY    10606-3609

#1297915
DULCIE M MORRIS
2101 ROSSITER PL
LANSING    MI    48911-1680

#1297916
DUMITRU COZACU CUST GEORGE
COZACU UNDER THE MI UNIF
GIFT MIN ACT
1281 WALNUT
DEARBORN   MI    48124-5012

#1297917
DUMITRU COZACU CUST MARY
COZACU UNDER THE MI UNIF
GIFT MIN ACT
1281 WALNUT
DEARBORN   MI    48124-5012

#1297918
DUNCAN A MC CANNEL
4920 DODD ROAD
SAINT PAUL    MN    55123-2115

#1297919
DUNCAN A MC NEILL
2698 ERICKSON RD
ASHVILLE    NY    14710-9654

#1297920
DUNCAN A SCHAEFER
4820 TAHOE CIRCLE
MARTINEZ    CA    94553-4430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297921
DUNCAN A WHITE
315 EAST 106 STREET
APT 6B
NEW YORK    NY    10029-4813

#1297922
DUNCAN F WINTER
83 MAIN ST
SARANAC LAKE    NY    12983-1705

#1297923
DUNCAN J KOREIVO
2045 FLEET STREET
BALTIMORE    MD    21231-3042

#1297924
DUNCAN J SEATON
2413 BOSTON BLVD
LANSING    MI    48910-2466

#1297925
DUNCAN JOHNSTONE
6440 TUCKER AVE
MC LEAN    VA    22101-5265

#1297926
DUNCAN M BELLINGER & SHIRLEY
M BELLINGER TRUSTEES U/A DTD
07/17/90 THE BELLINGER TRUST
228 JUNCTION RD
HOWES CAVE    NY    12092-0166

#1297927
DUNCAN M CAMPBELL
796 WINTON ROAD S
ROCHESTER    NY    14618-1606

#1297928
DUNCAN MAHONE
1380 BRYANT RD
LONG BEACH    CA    90815-4106

#1088803
DUNCAN MC INNES CUST PHILIPPA
MARY LOUISE MC INNES UNIF GIFT
MIN ACT MASS
6 WESTANLEY AVE
AMERSHAM BUCKINGHAMSHIRE    HP7 9AZ
UNITED KINGDOM

#1297929
DUNCAN MC INNES CUST PHILIPPA
MARY LOUISE MC INNES UNIF GIFT
MIN ACT MASS
6 WESTANLEY AVE
AMERSHAM BUCKINGHAMSHIRE
    HP7 9AZ
UNITED KINGDOM

#1297930
DUNCAN N JOHNSON JR
1100 WALTON WAY
AUGUSTA    GA    30901-2144

#1297931
DUNCAN T WEAVER SR
248 HICKORY AVE
BERGENFIELD    NJ    07621-1843

#1297932
DUNCAN TEETERS & JANICE E
TEETERS JT TEN
3259 DAWES AVE SE
GRAND RAPIDS    MI    49508-1538

#1297933
DUNG H MAI
15942 MT MATTERHORN ST
FOUNTAIN VALLEY    CA    92708-1309

#1297934
DUNLAP VANICE 3RD
5000 W 64TH ST
PRAIRIE VILLAGE    KS    66208-1326

#1297935
DUNN & CO
20825 BLUE WATER DR
SPIRIT LAKE    IA    51360-7210

#1297936
DURA WHEELER
340 COLLEGE STREET
YORK    AL    36925-2259

#1297937
DURALL P DOBBINS & JANICE M
DOBBINS JT TEN
2918 7TH AVENUE SOUTH
BIRMINGHAM    AL    35233-2904

#1297938
DURANT D CHARLEROY
108 DALTON TERRACE
CHERRY HILL    NJ    08003-4601

#1297939
DURCILLA H COOPER
3 HOBART AVE
SUMMIT    NJ    07901-3618

#1297940
DURELLE C LANE & BETTY J
LANE JT TEN
10320 OAK PARK BLVD
OAK PARK    MI    48237-2234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1297941
DURETH O MORGAN
48 CALORA COURT
AGINCOURT   ON   M1W 2Z9
CANADA

#1297943
DURETH O MORGAN
48 CALORA COURT
SCARBOROUGH   M1W 2Z9
CANADA

#1297944
DURLE C MOTLEY
2763 W 8 MILE RD
DETROIT   MI   48203-1071

#1297945
DURREL L JOHNSON
3421 W MICHIGAN AVE
LANSING   MI   48917-3705

#1297946
DURWARD E GRUBBS & LILA
JONES GRUBBS JT TEN
8400 SUNSET DR
MANASSAS   VA   20110-3816

#1297947
DURWARD E HAVEN
11049 FARRAND ROAD
MONTROSE   MI   48457-9768

#1297948
DURWARD L HUTCHINSON & NANCY
A HUTCHINSON JT TEN
1734 STRASBURG RD
MONROE   MI   48161-9720

#1297949
DURWARD P BABIN JR
1285 MEADOW LEA DRIVE
BATON ROUGE   LA   70808-8656

#1297950
DURWARD SAUNDERS WILSON JR
2321 VILLAGE DR
LAWTON   OK   73507-2346

#1297951
DURWARD TAYLOR
4950 GULF BLVD 408
ST PETERSBURG BCH   FL   33706-2433

#1297952
DURWARD WILSON BURNETT &
LORA BELL E BURNETT JT TEN
ROUTE 2 BOX 37
DADEVILLE   AL   36853-9802

#1297953
DURWIN D RICE
5427 SOUTHLAWN
STERLING HEIGHTS   MI   48310-6565

#1297954
DURWOOD C ADAMS
RT 1 BOX 505
MARTIN   GA   30557-9705

#1297955
DURWOOD G MCGEE
3569 PERCYKING
WATERFORD MI   48329-1358

#1297956
DURWOOD K ABELS
733 NINTH ST
CARLSTADT   NJ   07072-1710

#1297957
DURWOOD K DOW
4586 SAG HIGHWAY
MULLIKEN   MI   48861

#1297958
DUSAN GERMANSKI
6412 OLD COACH TRAIL
WASHINGTON MI   48094-2149

#1297959
DUSAN M IVANISEVIC
7 SIMONE CIR
ROCHESTER   NY   14609-2028

#1297960
DUSANKA NIKOLOVSKA
5140 WOODRUN COURT
WEST BLOOMFIELD   MI   48323-2272

#1297961
DUSIT K OBHAS
3397 HOLLOW SPRING DR
DEWITT   MI   48820-8722

#1297962
DUSTIN ALDRIDGE
651 L AS GRANJAS
EL PASO   TX   79932-2300

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1297963
DUSTIN JAMES WOODMAN
436 E DAVID DR
FLAGSTAFF    AZ    86001

#1297964
DUSTIN MICHAEL JONES
2132 BURNSIDE RD
NORTH BRANCH    MI    48461

#1297965
DUSTIN PAUL CONRAD & JOAN
SENTERS JT TEN
16557 REPUBLIC
BERLIN CENTER    OH    44401-9760

#1297966
DUTCHA L DAVIS
7007 GARRISON CT
DAYTON    OH    45459-3447

#1297967
DUTCHTOWN JUNIOR
DUTCHTOWN MIDDLE SCHOOL
13078 HWY 73
GEISMAR    LA    70734-3020

#1297968
DUTZU H ROSNER & SYLVIA D
ROSNER JT TEN
239 BRANTWOOD RD
AMHERST    NY    14226-4305

#1297969
DUVAL F DICKEY JR
1210 ST JOHN WOODS
HOUSTON    TX    77077-2240

#1297970
DUWAIN K AKE
3539 EASTMOOR
BEAVERCREEK    OH    45431

#1297971
DUWAINE R RAATZ
570 W CLARKSTON RD
LAKE ORION    MI    48362-2680

#1297972
DUWAYNE TURNER
36 GOVERNORS PLACE
COLUMBUS    OH    43203-1911

#1297973
DUWAYNE WALTER MANSFIELD
1136 WISNER
MT MORRIS    MI    48458-1612

#1297974
DUWYANE E DEIHM
9629 BRUMM ROAD
NASHVILLE    MI    49073-9130

#1297975
DWAIN A CANTRELL
296 COUNTY RD 619
WOODLAND    AL    36280-7416

#1297976
DWAIN A LEWIS & ADELINE S
LEWIS TRUSTEES U/A DTD
10/28/92 DWAIN A LEWIS &
ADELINE S LEWIS JOINT TRUST
5855 MONROE RD
VENICE    FL    34293-6818

#1297977
DWAIN C REYNOLDS &
VIVIAN J REYNOLDS JT TEN
725 PERCH COVE CT
MIDDLEVILLE    MI    49333-8335

#1297978
DWAIN D WYLIE &
PHYLLIS D WYLIE JT TEN
4625 COURTNEY RD
MONTROSE    MI    48457-9604

#1297979
DWAIN E MUSE
3760 EDWARDS RD
CINCINNATI    OH    45209-1933

#1297980
DWAIN G MC CARROLL
7558 N CO RD 800W
MIDDLETOWN    IN    47356

#1297981
DWAIN GEHLE
BUCKLEY    IL    60918

#1297982
DWAIN J BORR
8029 KRAFT AVE S E R 2
CALEDONIA    MI    49316-9403

#1297983
DWAIN L COLLINS
32424 LARKMOOR
ST CLAIR SHORES    MI    48082-1325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1297984
DWAIN L GRAY
1695 GUNNELL ROAD
EATON RAPIDS    MI    48827

#1297985
DWAIN REEVES
907 EASTWOOD COURT
SUGARLAND    TX    77478-3702

#1297986
DWAINE D LEE & GLADYS
LAMERAND JT TEN
7129 BRYANT RD
PELLSTON    MI    49769

#1297987
DWAINE J DIAZ
9209 COLLETT AVE
NORTH HILLS    CA    91343

#1297988
DWAINE L SMITH
973 REED RD
MANSFIELD    OH    44903-6923

#1297989
DWAINE PETER DARLING
54 WESTWOOD DRIVE
MASSENA    NY    13662-1616

#1297990
DWANE J MARTINEAU
53
3400 S IRONWOOD DR
APACHE JUNCTION    AZ    85220-7104

#1297991
DWANE RUTH
5552 RANTHOM AVE
WOODLAND HILLS    CA    91367-3958

#1297992
DWAYNE A CRITES
12400 SE 74TH ST
OKLAHOMA CITY    OK    73150-7505

#1297993
DWAYNE A CRITES JR
57 E 3RD ST
PARK CITY    KY    42160-7755

#1297994
DWAYNE A DOUGLAS
1100 DESOTO AVE
YPSILANTI    MI    48198-6288

#1297995
DWAYNE A DUCOMMUN
825 DUNDANCE DRIVE
OSHAWA    ON    L1J 8B8
CANADA

#1297996
DWAYNE A DUCOMMUN
825 SUNDANCE CIRCLE
OSHAWA    ON    L1J 8B8
CANADA

#1297997
DWAYNE A HUNTZINGER
225 N WEST DRIVE
PENDLETON    IN    46064-1021

#1297998
DWAYNE A LINSINSKI
2805 HIGHLAND RIDGE DR
CUMMING    GA    30041

#1297999
DWAYNE A MYERS
7263 MONT DR
MIDDLETOWN AREA    OH    45042-9236

#1298000
DWAYNE ALEXANDER
4295 E OUTERDRIVE
DETROIT    MI    48234-3122

#1298001
DWAYNE B KENNEDY
810 MOHANNA PL
BELLEVUE    NE    68005-2623

#1298002
DWAYNE B LOCKE
13985 WINTHROP
DETROIT    MI    48227-1718

#1298003
DWAYNE D TRAKUL & CAROL J
TRAKUL JT TEN
9164 MORNING WALK LANE
APT 104
CORDOVA    TN    38018

#1298004
DWAYNE DUFF
108 5TH AVE
COLUMBIA    TN    38401-2812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298005
DWAYNE E NEWMAN
25820 TECLA
WARREN   MI    48089-4112

#1298006
DWAYNE ELLIS
1415 BACK MASSILLON RD
ORRVILLE    OH    44667-9059

#1298007
DWAYNE H WILLIAMSON
554 KENT STREET
MOBILE    AL    36617-3007

#1298008
DWAYNE HARRIS
820 E MAIN ST E APT 10
ROCHESTER   NY    14605-2755

#1298009
DWAYNE L HALL
1405 HUNT ROAD
MAYVILLE    MI    48744-9675

#1298010
DWAYNE LACEY
3135 WEILACHER DR
WARREN   OH    44481-9185

#1298011
DWAYNE LEE RICHARDSON CUST FOR
AUSTIN WADE RICHARDSON UNDER GA
UNIFORM TRANSFERS TO MINORS ACT
188 SMITH RD
SUMMERVILLE    GA    30747-5802

#1298012
DWAYNE LUSTER
262 BALDWIN AVE
PONTIAC    MI    48342-1303

#1298013
DWAYNE M KUBACKI
45785 BRYNMAWR
CANTON TOWNSHIP   MI    48187-4793

#1298014
DWAYNE R BAKER
1326 GARDENA DR
NEW ORLEANS    LA    70122-1912

#1298015
DWAYNE S BUSSARD
5121 HARPERS FERRY RD
SHARPSBURG   MD    21782-1724

#1298016
DWAYNE SPANGLER & CATHERINE
L SPANGLER JT TEN
BOX 605
KIRKSVILLE    MO    63501-0605

#1298017
DWAYNE SWINNEY
7305 S LINDEN RD
SWARTZ CREEK   MI    48473-9456

#1298018
DWAYNE T ZUNNER &
VIRGINIA R ZUNNER JT TEN
8004 PENSACOLA RD
FORT PIERCE    FL    34951-1446

#1298019
DWAYNE THOMAS CLARY
239 TRURO CT
LEBANON    OH    45036-8977

#1298020
DWAYNE W COMBS
863 DEERFIELD RD
ANDERSON   IN    46012-9375

#1298021
DWAYNE WATSON
4543 CANDY SPOT DRIVE
INDIANAPOLIS    IN    46237-2134

#1298022
DWC COMPANY
2386 CLOWER STREET F-202
SNELLVILLE    GA    30078-6134

#1298023
DWIGHT A ARNOLD
5719 E TALL OAKS DR
MILFORD    OH    45150-2529

#1088818
DWIGHT A BAKER
140 EASTVIEW DRIVE
NORMAL    IL    61761-2439

#1298024
DWIGHT A BARTEL
4739 BILLMYER HWY
BRITTON    MI    49229-8702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298025
DWIGHT A BELL & DOROTHY I BELL TRS
DWIGHT A BELL & DOROTHY I BELL
REVOCABLE LIVING TRUST U/A
DTD 5/16/03
2046 BELDING CT
OKEMOS   MI       48864

#1088819
DWIGHT A BOTWRIGHT
324 SHATTUCK
SAGINAW   MI     48604-2328

#1298026
DWIGHT A JOELLENBECK
202 ANNA
BELLEVILLE       IL      62226-3931

#1298027
DWIGHT A PAYNTER
35600 DIVISION
RICHMOND   MI     48062-1349

#1298028
DWIGHT A RUST
5980 SPRINGBURN DR N
DUBLIN     OH     43017-8730

#1298029
DWIGHT A SMITH
5103 WELLFLEET DRIVE
TROTWOOD OH     45426-1419

#1298030
DWIGHT B GROVE
340 BORDEN ROAD
WEST SENECA   NY     14224-1713

#1298031
DWIGHT BOCKSNICK &
SHERRY BCKSNICK JT TEN
1601 CRESTBROOK LN
FLINT     MI     48507

#1298032
DWIGHT C SAYLOR
ROUTE 2 BOX 124
DECATUR   AL     35603-9802

#1088820
DWIGHT C THARP TR U/A DTD 6/20/01
DWIGHT C THARP TRUST
310 EAST CLEVELAND ST
WEST FRONKFORT IL       62896

#1298033
DWIGHT C THEODORE
624 S WESTNEDGE
KALAMAZOO   MI     49007-5056

#1298034
DWIGHT D CANFIELD
RT 6 BOX 501
MARTINSBURG   WV     25401-9270

#1298035
DWIGHT D CHAMBERS & ROSANNA
M CHAMBERS JT TEN
6397 NO 9 RD
BROOKVILLE       OH     45309

#1298036
DWIGHT D CORDTS
87 MILO PECK LANE
WINDSOR   CT     06095-1867

#1298037
DWIGHT D GRABITSKE & DELORES
V GRABITSKE JT TEN
302 W ADAMS
ARLINGTON   MN     55307

#1298038
DWIGHT D HESS
5616 S 100 W
PENDLETON   IN     46064-9162

#1298039
DWIGHT D HICKMAN
2536 MAPLEVIEW CT SE
KENTWOOD MI     49508-8427

#1298040
DWIGHT D MC CULLOCH & DUANA
R MC CULLOCH JT TEN
2420 OAK LANE RD
KAWKAWLIN   MI     48631-9441

#1298041
DWIGHT D MUFFETT
204 W BURGESS AVE
MORRISVILLE       PA     19067-2038

#1298042
DWIGHT D NEW & DORETTA J NEW JT TEN
8652 DOUGLASTON CT
INDIANAPOLIS     IN     46234-7025

#1298043
DWIGHT D WALKER
115 LESLIE LN
YORKTOWN VA     23693-4421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298044
DWIGHT DIXON & CAROL DIXON JT TEN
5009 LAKE DAWNWOOD DR
MC HENRY    IL    60050-7762

#1298045
DWIGHT E CASLER JR
BOX 335
RUSSIAVILLE    IN    46979-0335

#1298046
DWIGHT E FOY
900 VAN DEMAN ST
WASHINGTON C    OH    43160-1071

#1298047
DWIGHT E GRIFFITH
908 DORRIS HGTS RD
HARRISBURG    IL    62946-3808

#1298048
DWIGHT E KEITH
3080 OLD ORCHARD
WATERFORD    MI    48328-3650

#1298049
DWIGHT E KLOTZ
2703 CONGRESS DRIVE S W
CANTON    OH    44706-4293

#1298050
DWIGHT E LACOE & SANDRA S
LACOE JT TEN
2471 CHERRY HILL ROAD
CLARKS SUMMIT    PA    18411-9651

#1298051
DWIGHT E MANKER
3064 ALLENDALE DR
KETTERING    OH    45409-1422

#1298052
DWIGHT E MCELDOWNEY
5139 WESTHILL DR
LANSING    MI    48917-4442

#1298053
DWIGHT E NEVELS
16509 OHIO
DETROIT    MI    48221-2955

#1298054
DWIGHT E REEDER
1009 CENTRAL PARKWAY
WARREN    OH    44484-4452

#1298055
DWIGHT E TAYLOR
2461 GLYNN
DETROIT    MI    48206-1746

#1298056
DWIGHT E THOMAS
6291 MCKENZIE DR
FLINT    MI    48507-3887

#1298057
DWIGHT E WILLIAMS
9353 COLD CORNER RD
HAMERSVILLE    OH    45130-9736

#1298058
DWIGHT F ANDREWS JR
BOX 50206
COLUMBIA    SC    29250-0206

#1298059
DWIGHT F JOHNSON
7932 WHITTAKER RD
YPSILANTI    MI    48197-9776

#1298060
DWIGHT G LYNCH
8512 FARMINGTON DR
KNOXVILLE    TN    37923-1738

#1298061
DWIGHT GOLDTHORPE
BOX 2778
PALM BEACH    FL    33480-2778

#1298062
DWIGHT H HOLIEN
14351 PETERBORO
STERLING HTS    MI    48313-2739

#1298063
DWIGHT H MARTIN
BOX 8063
METAIRIE    LA    70011-8063

#1298064
DWIGHT HALL
126 BAT DR.
SALUDA    SC    29138-9717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1298065
DWIGHT HAYES
6248 TAMPA AVE
RESEDA    CA    91335-6643

#1088827
DWIGHT I DAVIS
8206 BLUE SPRINGS DR
ATHENS    AL    35611-9102

#1298066
DWIGHT IRVIN GRAUPE
14035 RAVEN ST NW
ANDOVER    MN    55304-3921

#1298067
DWIGHT J BROWN
9246 MACON AVENUE
SAINT LOUIS    MO    63134-3630

#1298068
DWIGHT J GERST
13478 WINTERSTOWN RD
FELTON    PA    17322-8513

#1298069
DWIGHT J PENNINGTON
BOX 36
PLEASANT VIEW    TN    37146-0036

#1298070
DWIGHT J UMPHRESS
401 ENB ST
GAS CITY    IN    46933

#1298071
DWIGHT J WALDO &
MICHAEL B WALDO JT TEN
303 ENEZ DR
DEPEW    NY    14043

#1298072
DWIGHT K GASTON
808 TIDALST
BURKBURNETT TX    76354-2754

#1298073
DWIGHT L COOK
2785 EASTERN ROAD
RITTMAN    OH    44270-1702

#1298074
DWIGHT L GERTZ
42 BEDFORD RD
LINCOLN    MA    01773-2037

#1298075
DWIGHT L HAAS
9112 SILVER LAKE RD
LINDEN    MI    48451-9643

#1298076
DWIGHT L JOHNSON AS CUST FOR
L ERIC JOHNSON U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
45 COLUMBIRE RD ET
MILTON    MA    02186-1722

#1298077
DWIGHT L PERKINS & ELIZABETH
G PERKINS JT TEN
2506 MACKINNON
MEMPHIS    TN    38119-7916

#1298078
DWIGHT L QUISENBERRY &
NORMA J QUISENBERRY JT TEN
1661 BOULEVARD DR
OKEMOS    MI    48864-2909

#1298079
DWIGHT L SCHUETZ
4001 MAYFLOWER DR
MURRYSVILLE    PA    15668-9520

#1298080
DWIGHT LEE HADEN
8610 OAKCROFT DRIVE
RICHMOND    VA    23229-7232

#1298081
DWIGHT LEWIS YOUNG
19922 ADALANTE
TEHACHAPI    CA    93561-7767

#1298082
DWIGHT M EDMONDS AS CUST FOR
RODNEY L EDMONDS U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
25 CHURCHILL DOWNS
GREENVILLE    SC    29615-6006

#1298083
DWIGHT M GILROY
15888 BUECHE RD
CHESANING    MI    48616-9770

#1298084
DWIGHT M HAYWARD & CYNTHIA W
HAYWARD JT TEN
59 AMBLE ROAD
CHELMSFORD    MA    01824-1933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298085
DWIGHT M HOLLINGSWORTH
18945 SE MAYO DR
TEQUESTA    FL    33469-1645

#1298086
DWIGHT M MANION
10105 BEECHDALE
DETROIT    MI    48204-2587

#1298087
DWIGHT M MCGUIRE & NITA P
MCGUIRE TRUSTEES U/A DTD
01/26/90 DWIGHT M MCGUIRE &
ANNITA P MCGUIRE TRUST
5024 HIDDEN CREEK LANE
FAIR OAKS    CA    95628-4111

#1298088
DWIGHT M RAMSEY
266 MOSELLE ST
BUFFALO    NY    14204-2626

#1298089
DWIGHT M TEAGARDEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE    GA    30043

#1298090
DWIGHT M TEAGARDEN & JOANNE
TEAGARDEN JT TEN
1373 ELDERBERRY RUN COVE
LAWRENCEVILLE    GA    30043

#1298091
DWIGHT M WOODBRIDGE
151 HARBOR POINTE
ORTONVILLE    MI    48462-8534

#1298092
DWIGHT N JONES & PATRICIA M
JONES JT TEN
108 CANOEBROOK LANE
HUNTSVILLE    AL    35806-2231

#1298093
DWIGHT O PALMER
164 FAIRHAVEN ROAD
ROCHESTER    NY    14610-2202

#1298094
DWIGHT P QUINN
7 VALLEY VIEW HICKORY HILLS
BLUE GRASS    IA    52726-9568

#1298095
DWIGHT P QUINN & PATRICIA M
QUINN JT TEN
7 VALLEY VIEW
BLUE GRASS    IA    52726-9568

#1298096
DWIGHT P REIS
2907 CHICAGO BLVD
FLINT    MI    48503-3472

#1298097
DWIGHT PARKINSON
730 WILLIAM AVE
WINNIPEG    MB    R3W 0W3
CANADA

#1298098
DWIGHT R FARR
7889 TIMMONS TRL
SHREVEPORT    LA    71107-8920

#1298099
DWIGHT R FITTS JR
3641 BLUE JACKET DRIVE
LEES SUMMIT    MO    64064-3017

#1298100
DWIGHT R FREULER &
FRANK SCHROTT TRS
FREULER FAMILY TRUST
U/A DTD 04/24/90
815 A FOREST GARDEN CIR
HUTCHINSON    KS    67502-4327

#1298101
DWIGHT R GOODMAN
5304 KENILWORTH AVENUE
BALTIMORE    MD    21212-4338

#1298102
DWIGHT R HAMLIN
3972 BACON
BERKLEY    MI    48072-1179

#1298103
DWIGHT R WADE III
C/O DWIGHT R WADE JR
404 FT SANDERS PROF BLDDG
KNOXVILLE    TN    37916

#1298104
DWIGHT S BELL
1610 WORCESTER ROAD APT 328A
FRAMINGHAM    MA    01702-5433

#1298105
DWIGHT S LANDBERG
7 SIOUX PLACE
HUNTINGTON STATION    NY    11746-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298106
DWIGHT SOBCZAK
4815 W GLEN PL
RAPID CITY      SD      57702-6833

#1298107
DWIGHT T BOOTH
2611 PENFIELD RD
FAIRPORT      NY      14450-8406

#1298108
DWIGHT T HANCOCK
5686 HERBERT
WESTLAND      MI      48185-2217

#1298109
DWIGHT T SEWARD
APT 11-C
710 S HANLEY RD
ST LOUIS      MO      63105-2654

#1298110
DWIGHT THOMPSON & KATHARINE
B THOMPSON JT TEN
2003 N LYNN
TAYLOR      TX      76574-1731

#1298111
DWIGHT THOMPSON-WORLD
OUTREACH MINISTRIES
BOX 1122
DOWNEY   CA      90240-0122

#1298112
DWIGHT W DUNCAN
710 NW CIRCLE 2100
CORSICANA   TX      75110-9801

#1298113
DWIGHT W FINCH
27731 LATHRUP BLVD
SOUTHFIELD      MI      48076-3572

#1298114
DWIGHT W MISHLER
599 WASH CR RD
NEWTOWN PA      18940

#1298115
DWIGHT W RIDDLE
C/O KATHERINE G RIDDLE
RFD 1 BOX 948
BELGRADE   ME      04917-9801

#1088835
DWIGHT WOLFE &
LINDA WOLFE JT TEN
5893 48TH AVE NORTH
KENNETH CITY   FL      33709

#1298116
DWINNA H WALKER &
JAMES D WALKER JT TEN
9498 CROCKETT RD
BRENTWOOD TN      37027-8401

#1298117
DWON M MILLER
309 S HAWTHORNE ROAD
MUNCIE      IN      47304-4110

#1298118
DYAN M ODLE ADM EST
BLANCHE A MILLER
4070 N MERIDIAN
P O BOX 1138
LOVELOCK   NV      89419

#1298119
DYANA MARIE DOWNS
1309 GATEWOOD DR
APT 802
AUBURN   AL      36830

#1298120
DYANA SAGGES
3602 SAN RAFAEL COURT
SPRINGFIELD      PA      19064

#1298121
DYANNA E HOLLEY
6184 FLOWERDAY DRIVE
MT MORRIS   MI      48458-2812

#1298122
DYER PATRICIA A
1717 VICTORIA ST
SALEM   VA      24153-4532

#1298123
DYLAN S GALLAGHER
15 N GARFIELD STREET
ARLINGTON   VA      22201

#1298124
DYLE BRUCE WILSON
335 N.W. 36TH AVE
TRENTON   MO      64683-9804

#1298125
DYLE G HENNING TR
U/A DTD 4/10/2003
DYLE G HENNING LIVING TRUST
4860 HERBISON RD
DEWITT      MI      48820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1088839
DYNALDA OWENS CUST
ALTON BROWN II
UNDER THE MI UNIF TRAN MIN ACT
17419 PINEHURST
DETROIT    MI    48221-2312

#1298126
DZINGAI MUTUMBUKA
7011 HGHLAND MEADOWS COURT
ALEXANDRIA    VA    22315

#1298127
DZINTRA ROZNIECE
ABK 134
RIGA  LV1011
LATVIA

#1298128
DZUNG LE
21727 RIVERVIEW DRIVE
BEVERLY HILLS    MI    48025-4868

#1298129
E A KUBINSKI & CAROLYN A
KUBINSKI JT TEN
5368 GREENDALE
TROY  MI    48098-3476

#1298130
E A MCCLEARY
22 MOORE PT ROAD
RR 1
PORT SEVERN    ON    L0K 1S0
CANADA

#1298131
E A YARNOVICH
678 OLD STAGECOACH RUN
ALPINE    CA    91901-1466

#1298132
E ALAN MOORHOUSE
632 ROLLING ROCK DR
BLOOMFIELD HILLS    MI    48304-1055

#1298133
E ALAN SAURMAN
1130 PALISADE AVE
FT LEE    NJ    07024-6426

#1298134
E ALLEN NOONAN
2107 AUDABON
LEAGUE CITY    TX    77573-1968

#1298135
E ALRICK KLEMETT
10064 CENTER ROAD
FENTON  MI    48430

#1298136
E ANN HELLER
116 GRASMERE RD
LOCKPORT  NY    14094-3443

#1298137
E ANN KLEIN
2650 COLUMBIA AVE
LANCASTER    PA    17603-4150

#1298138
E ANN MCCLEARY
22 MOORE PT RD
ATTN GEN DELIVERY
PT SEVERN    ON    L0K 150
CANADA

#1298139
E ANN MOYER
105 EAST PINE STREET
COCHRANTON  PA    16314

#1298140
E ANNE LAPOINT
347 SO JENNIFER LN
ORANGE    CA    92869-4628

#1298141
E APONTE
BOX 152
HUCKLEBERRY TURNPIKE
PLATTEKILL    NY    12568-0152

#1298142
E ARRELL PEARSALL
161 PECAN DR NE
DEMING    NM    88030-9002

#1298143
E ARTHUR DRESKIN
60 LAKE FOREST DR
GREENVILLE  SC    29609-5038

#1298144
E B & J S FETZER CHILDREN
PARTNERSHIP
3000 ST MARYS CIRCLE
SALT LAKE CITY    UT    84108-2511

#1298145
E B ROBERTS CUST WILLIAM A
ROBERTS UNIF GIFT MIN ACT
CAL
5180 ETRUSCAN DR
FAIRFIELD    CA    94534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1298146
E BARCLAY SIMPSON
APT 1101
30 EDITH DR
TORONTO   ON    M4R 1Y8
CANADA

#1298147
E BARNEY CIOTTI
167 CHESHIRE WAY
NAPLES    FL    34110-4408

#1298148
E BARRY MCGRATH
374 HILLSIDE AVE
NAUGATUCK   CT    06770-2740

#1298149
E BARRY THAYER & CHRISTINE C
THAYER JT TEN
229 EDMANDS RD
FRAMINGHAM   MA    01701-3008

#1298150
E BATES REED JR
1701 BRISSON AVE
SANFORD    FL    32771-8385

#1298151
E BEIRNE SHUFFLE
20811 NORADA COURT
SARATOGA   CA    95070-3018

#1298152
E BERNARD WINE
926 SCENIC DR
YAKIMA    WA    98908-2123

#1298153
E BETTY PRESTON
25 ST GEORGE AVE
STAMFORD   CT    06905-4830

#1298154
E BETTY TAYLOR
433 S KINZER AVE 309
NEW HOLLAND   PA    17557-9360

#1298155
E BLANCHE KIRKWOOD
197 ARGYLE AVE
YOUNGSTOWN OH    44512

#1298156
E BOWEN MILBURN JR
192 BOOTH RD
ELKTON    MD    21921-3836

#1298157
E BROOKS KEFFER JR
520 PUGH RD
WAYNE    PA    19087-1907

#1298158
E BRUCE DULING
1795 EIFERT
HOLT    MI    48842-1908

#1298159
E BURROWS
2221 GRASS LAKE AVE LOT 137
LAKE    MI    48632-8517

#1298160
E C DILLARD
734 ALMOND AVE
DAYTON   OH    45417-1207

#1298161
E C EBERSPACHER
BOX 647
216 N BROADWAY
SHELBYVILLE    IL    62565-0647

#1298162
E C KUROWICKI
49 NORTH NINTH STREET
KENILWORTH   NJ    07033-1539

#1298163
E C YOUNGHOUSE TR U/A DTD
04/03/92 E C YOUNGHOUSE
INTERVIVOS TRUST
3120 INDEPENDENCE
CAPE GIRARADEAU   MO    63703-5043

#1298164
E C ZIRKEL JR
7233 RUE LA FLEUR
PALOS VERDES PENIN    CA    90275-5321

#1298165
E CAROLE BOSCO
49 LYNWOOD RD
CEDAR GROVE   NJ    07009-1917

#1298166
E CAROLYN CHIPMAN
C/O DAVID R CHIPMAN
BOX 2314
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298167
E CATHERINE WRIGHT
1838F SPRINGHILL RD
STAUNTON    VA    24401-9056

#1298168
E CORNING DAVIS III
32 BROADWAY
BOX 542
FONDA   NY    12068-0542

#1298169
E CRAIG JAMES
20091 LA RODA CT
CUPERTINO    CA    95014-4410

#1298170
E CRAMPTON HARRIS JR
2071 VENETIA ROAD
MOBILE    AL    36605

#1298171
E CURTIS YOUNGMAN &
NANCY K YOUNGMAN JT TEN
8410 NORVAL RD
LINCOLN    NE    68520-1142

#1298172
E D BALZER
16077 PARK LAKE RD
EAST LANSING    MI    48823-9480

#1298173
E D RENNELLS
1104 S OAKLAND
ST JOHNS    MI    48879-2308

#1298174
E D SHIELDS
BOX 531332
INDIANAPOLIS    IN    46253-1332

#1298175
E DANIEL DIPPEL &
TIFFANY J DIPPEL JT TEN
12600 KEMMERTON LN
BOWIE    MD    20715

#1298176
E DAVID BUCK
301 WILSON DRIVE
XENIA    OH    45385-1809

#1298177
E DAVID HEIN &
RUTH M HEIN JT TEN
15420 SUSANNA CIR
LIVONIA    MI    48154-1538

#1298178
E DEAN & BETTY J MCALISTER
TRUSTEES U/A DTD 07/13/94
THE MCALISTER FAMILY LIVING
TRUST
528 SUNSET DR
HURST    TX    76054-2018

#1298179
E DEANNE WEISSFLOG
16 CHESTNUT HILL RD
HOLDEN    MA    01520-1603

#1298180
E DECKER ADAMS & MAUREEN C
ADAMS JT TEN
162 BULRUSH FARM ROAD
SCITUATE    MA    02066-1430

#1298181
E DIANE EDDY
2454 E COLLIER S E
GRAND RAPIDS    MI    49546-6103

#1298182
E DONALD MC NEES
727 SCOTTSDALE DR
RICHARDSON    TX    75080-6010

#1298183
E DONALD PARKINSON
1216 GERRITS LAND
BRANDON T    MS    39047-7756

#1298184
E DOUG RICHARDSON
2807 GAINSBOROUGH
DALLAS    TX    75287

#1298185
E DOUGLAS
1242 BROOKSIDE ROAD
PISCATAWAY    NJ    08854-5119

#1298186
E DOUGLAS DAY
PO BOX 48
HUSTON    ID    83630-0048

#1298187
E DUANE PALMATARY
701 FAIRVILLE RD
CHADDS FORD    PA    19317-9467

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1298188
E E ANGELL
162 S IRWIN ST
DAYTON   OH    45403-2204

#1298189
E EDITH COURTNEY & BARBARA
LYNNE WOODFORD TRUSTEES U/A
DTD 03/03/80 R LEE COURTNEY
TRUST
92 LUNSFORD ST
WESTON   WV    26452

#1298190
E EDWARD LOVELACE III
5688 GERMANTOWN LIBERTY RD
GERMANTOWN OH    45327-9522

#1298191
E EDYTHA COURTNEY
92 LUNSFORD ST
WESTON   WV    26452

#1298192
E ELIZABETH F GILBERT
15162 W 132ND ST
OLATHE    KS    66062-1538

#1298193
E ELOISE SCHNEIDER
BOX 81
TREMONT   IL    61568-0081

#1298194
E EUGENE WILLIAMS &
WINIFRED L WILLIAMS JT TEN
C/O CATHERINE HOLLEY
41325 BAYSIDE DRIVE
ANTIOCH    IL    60002-8894

#1298195
E EVERETT JONES &
WILADENE B JONES JT TEN
1505 SHROYER RD
DAYTON   OH    45419-3270

#1298196
E EVERETT JONES & WILADENE B
JONES JT TEN
1505 SHROYER RD
DAYTON   OH    45419-3270

#1298197
E F MOORE INC
12TH & FAYETTE STS
CONSHOHOCKEN PA    19428

#1298198
E F PARKS
3262 PARKWOOD
SAGINAW   MI    48601-4415

#1298199
E F ZELINSKI
699 NEPPERHAN AVE
YONKERS   NY    10703-2313

#1298200
E FALCON HODGES
102 FENTON PLACE
DANVILLE    VA    24541-3608

#1298201
E FAYE ABBOTT
Attn    E FAYE TYLER
6601 CRANWOOD DRIVE
FLINT   MI    48505-1950

#1298202
E FORGIONE
537 LAKE OF THE WOODS DR
VENICE    FL    34293-7224

#1298203
E FRANCES HADLEY & THOMAS E
HADLEY JT TEN
3168 EAST 400 SOUTH
ANDERSON   IN    46017-9707

#1298204
E FRANCIS VIEHMAN JR
300 CHAPMAN RD
NEWARK   DE    19702-5404

#1298205
E FRANK BENISHIN
117 FREEMAN TERR
BATH   NY    14810-1139

#1298206
E FRANK DANIEL & JACQUELINE
B DANIEL JT TEN
3640 N COOPER LAKEROAD
SMYRNA   GA    30082-3314

#1298207
E FRED BRECHER
PO BOX 351
WYNNEWOOD PA    19096-0351

#1298208
E FREEMAN BUNN & CAROLYN
BUNN WOOD TR OF THE H
FRANKLIN BUNN TR U/W HELEN F
CONKLIN
240 SABAL PALM LANE
VERO BEACH   FL    32963

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298209
E G HANOLD
319 N KNOWLTON ST
ELSIE    MI    48831-9794

#1298210
E G HOLSTON
102 CAMBRIDGE AVE
BUFFALO   NY    14215-4004

#1298211
E G KENDRICK
234 PLEASANT CIR
STONE MOUNTAIN   GA    30087-6306

#1298212
E GALE DICKINSON & CRAIG
DICKINSON JT TEN
BOX 238
COLEMAN   MI    48618-0238

#1298213
E GEORGE DORER & CAROLE S
DORER TRUSTEES U/A DTD
08/21/93 E GEORGE DORER
LIVING TRUST
6268 BOATMAN DR NW
CANAL FULTON   OH    44614-8580

#1298214
E GEORGE HEUS
BOX 2014
108 THOMPSON BLVD
GREENPORT   NY    11944

#1298215
E GERALDINE SCOTT
C/O WILLIAM H SCOTT
5622 BEAUPORT ROAD
SPEEDWAY   IN    46224

#1298216
E GORDON SMITH
3812 LOVERS LANE
DALLAS    TX    75225-7101

#1298217
E GRAYDON SNYDER & MARGARET
H SNYDER JT TEN
BOX 1152
LOS ALTOS    CA    94023-1152

#1298218
E GREENARD POLES
425 HUMBOLDT PARKWAY
BUFFALO   NY    14208-1017

#1298219
E GWENDOLYN BOYER
100 WOODMONT RD
JOHNSTOWN PA    15905-1342

#1088856
E H HARRIS
3065 GENESEE RD
BURTON   MI    48519-1419

#1298220
E H HEWSON JR
9653 50TH AVE SW
SEATTLE    WA    98136-2722

#1298221
E H RAYSON JR
BOX 629
KNOXVILLE    TN    37901-0629

#1298222
E H SCOTT JR & SUSAN Q SCOTT JT TEN
8315 ROYAL WOOD DR
JACKSONVILLE    FL    32256

#1298223
E H SZYMANSKI & NELLIE
SZYMANSKI JT TEN
1 DALRYMPLE ST
RANDOLPH   NJ    07869-1407

#1088859
E HALE MAYER
23 WEXFORD DR
HILTON HEAD ISLAND    SC    29928

#1298224
E HERBERT WILLIAMS & MILDRED
J WILLIAMS JT TEN
219 E MAIN ST BOX 57
VERNON   MI    48476-0057

#1298225
E HOADLEY CASH
BOX 383
EAST BERNARD   TX    77435-0383

#1298226
E HOUSTON LYNCH
331 MONTICELLO AVE
HARRISONBURG   VA    22801-4205

#1298227
E HOWARD COUNTS
5127 WINDWARD POINT LANE
DENVER   NC    28037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298228
E IMOGENE QUIGLEY
4139 EBERLY AVE
BROOKFIELD    IL        60513-1847

#1298229
E IRENE SALZER
303 A CYPRESS POINT CIRCLE
MOUNT LAUREL    NJ        08054-2740

#1298230
E J ADAMS
10831 MARTZ RD
YPSILANTI    MI    48197-9422

#1298231
E J ANDERSON
BOX 351084
DETROIT    MI        48235-5984

#1298232
E J BORDEN
15810 HEYDEN
DETROIT    MI        48223-1243

#1298233
E J BUFKIN
13000 PROMENADE
DETROIT    MI    48213-1464

#1298234
E J CARPENTER
1851 IRIS DRIVE
EAST TAWAS    MI        48730-9550

#1298235
E J COCHRAN
273 DIAMOND LURE RD
ELLIJY    GA        30536

#1298236
E J FREELAND
5027 ESCARPMENT DRIVE
LOCKPORT NY    14094-9748

#1298237
E J GRIMM
11 IVY ST
FORDS    NJ        08863

#1298238
E J HORNE
3416 KINGS HIGHWAY
DAYTON    OH    45406-3807

#1298239
E J KINDALL
1055 COMMONWEALTH
YPSILANTI    MI    48198-3119

#1298240
E J KOROSI
1512 FRED STREET
WHITING    IN        46394-2035

#1298241
E J NIST
7945 NEWBURY RD
TIPP CITY    OH    45371-9041

#1298242
E J PRICE JR & MARY
PRICE TEN COM
14151 LIMERICK LANE
TOMBALL    TX    77375-4022

#1298243
E J STACH CO
C/O EDWARD STACH
GREG STACH & DONNA HOEFER
PARTNERS
2904 SHAWNEE LANE
WATERFORD MI    48329-4336

#1298244
E JACK WOODWORTH
26 BERTWELL ST
LEXINGTON    MA    02420-3302

#1298245
E JAMES DREYER &
LOUISE B DREYER JT TEN
225 E MCARTHUR ST
APPLETON    WI    54911-2111

#1298246
E JAMES HOWARD JR & VIRGINIA
D HOWARD JT TEN
426 LOTHROP RD
GROSSE POINTE    MI    48236-3248

#1298247
E JANE GOPLERUD
821 FIRST ST
PALMERTON    PA    18071-1506

#1298248
E JEAN ARNOLD
4433 HILL ST
NEWTONVILLE    ON    L0A 1J0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1298249
E JEAN ATKINSON HOLLER TR FAM
LIV TR DTD 02/15/90 U/T/A FBO E
JEAN ATKINSON HOLLER
APT 506
389 BOCA CIEGA POINT BLVD
SAINT PETERSBURG    FL    33708-2715

#1298250
E JEAN HNATT &
DAWN M SCHLUTER JT TEN
1031 KNOX
BIRMINGHAM    MI    48009

#1298251
E JEANETTE JUMP
450 MAPLEGROVE
HIGHLAND    MI    48356-2509

#1298252
E JEANETTE VAN ROSENBERGH
APT 1-A
VILLAGE GREEN
SHARON    CT    06069

#1298253
E JEANNE DOUGLAS
16286 WEBSTER RD
MIDDLEBURG HTS    OH    44130-5458

#1298254
E JEFFREY ROSSI
701 FAIRWAY DR NE
WARREN    OH    44483-5635

#1298255
E JENNIFER DINGLEDINE
917 CREEK DR
ANNAPOLIS    MD    21403

#1298256
E JEROME HANRATTY
2538 MELLOWOOD
STERLING HEIGHTS    MI    48310-2346

#1298257
E JOAN CHARNETSKI
807 LINCOLN DRIVE
GRINNELL    IA    50112-2071

#1298258
E JOHN FORSYTH & MARJORIE R
FORSYTH JT TEN
633 SEMINOLE TRAIL
DANVILLE    KY    40422-1744

#1298259
E JOHN GRADONI
BOX 1114
ALFRED    NY    14802-0114

#1298260
E JOHN SCHOFF
2502 HILLPOINT RD
MC FARLAND    WI    53558-9745

#1298261
E JOHN WARNER JR & NAN
SHIPLEY WARNER JT TEN
3304 CROYDON DR NW
CANTON    OH    44718-3220

#1298262
E JOHNALEE CUNNINGHAM
TRUSTEE U/A DTD 07/14/93 E
JOHNALEE CUNNINGHAM TRUST
632 ROCKY FORK BLVD
GAHANNA    OH    43230-3360

#1298263
E JOHNSON JR
89 ADAMS STREET
BUFFALO    NY    14206-1501

#1298264
E JOSEPH HUMMEL &
LILLIAN C HUMMEL JT TEN
BOX 1712
MT LAUREL    NJ    08054-7712

#1298265
E JOYCE EULNER
385 ROSEDALE BLVD
AMHERST    NY    14226-2239

#1298266
E JOYCE WHOOLERY
8317 ROOSEVELT
TAYLOR    MI    48180-2742

#1298267
E JUNE CURTIN
586 MEADOW SWEET CIR
OSPREY    FL    34229-8977

#1298268
E KAY CRANDALL
9489 OLYMPIA FIELDS DR
SAN RAMON    CA    94583-3948

#1298269
E KAY HULSTROM
5409 WEST 26TH AVE
KENNEWICK    WA    99338-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298270
E KELVIN FAISON &
KELVIN E FAISON JT TEN
461 FOX HILLS DR N
BLOOMFIELD HILLS        MI        48304-1309

#1298271
E KENDRICK NEWTON
BOX 1799 WESTTOWN RD
WESTTOWN PA        19395-1799

#1298272
E KENNETH GASTON &
JUNE BARBARA GASTON TR
GASTON TRUST
UA 07/08/96
8222 MAGNOLIA GLEN DR
HUMBLE    TX        77346-1607

#1298273
E KEVIN SCHOPFER
3 BLACKOAK RD
WESTON MA        02493-1125

#1298274
E KIRSCH BRENNEISEN
25 SHELDON WAY
HILLSBOROUGH  CA        94010-6145

#1298275
E L BERKEY & GEORGENE BERKEY
TRUSTEES U/A DTD 01/23/89
GEORGENE BERKEY TRUST
16221 BIRCHBROOK CT
CHESTERFIELD  MO        63005-7004

#1298276
E L KATZ & J H KATZ CO TTEE
KATZ FAMILY TRUST UA DTD
06/04/85
7207 BLUE CREST DRIVE
CINCINNATI    OH        45230-2268

#1298277
E L NEAL
1906 PLUM ST
NEW CASTLE    IN        47362-3141

#1298278
E L REBERNIK
513 CLINTON ST
VANDLINGH    PA        18421-1505

#1298279
E LA SALLE AMYOT
9 JOHN ST
WATERFORD  NY        12188-2007

#1298280
E LAMOINE SHIRLEY
1140 ELKVIEW DR. APT. 4-8
GAYLORD    MI        49735-2049

#1298281
E LANIER WHITE & RONALD E
STRONG TR U/W/O LESLIE W
WHITE
BOX 1062
KIRKSVILLE        MO        63501-1062

#1298282
E LAVERNE MC CAULEY &
LUCILLE MC CAULEY JT TEN
17217 RT 31
HOLLLEY    NY        14470

#1298283
E LE ROY SEWARD & DORIS R
SEWARD TEN ENT
1055 W JOPPA RD UNIT 603
TOWSON  MD        21204

#1298284
E LEE DRINANE
BOX 570
WELLFLEET    MA        02667-0570

#1298285
E LEE GARLETT
368 S PONTIAC WAY
DENVER  CO        80224-1336

#1298286
E LEE KIMBRO TR U/A DTD 1/13/00
KIMBRO LIVING TRUST
1370 NARROW GAUGE RD
REIDSVILLE        NC        27320

#1298287
E LEONARD KANE & ANNE R KANE JT TEN
10 STILL MEADOW RD
WESTON    MA        02493-1932

#1298288
E LEROY KURTZ
215 LORENA ROAD
WINCHESTER    TN        37398

#1298289
E LESLIE SCRINOPSKIE
5964 SOUTH WEST 31ST STREET
TOPEKA    KS        66614-4021

#1298290
E LI WANG
74 52 220TH SE
APT B1
BAYSIDE    NY        11364-3039

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1298291
E LOIS LYONS
34 EATON ROAD
LEXINGTON    MA    02420-3219

#1298292
E LOIS STULTS
C/O MIRIAM L HECKLER
335 MATTISON AVE
AMBLER    PA    19002-4655

#1298293
E LORELL WILHELM
BOX 55
MORRISTOWN OH    43759-0055

#1298294
E LORENE LUDEMAN
1757 SE 113TH
PORTLAND   OR    97216-3612

#1298295
E LOUISE ONEILL
4060 NW 8TH COURT
DELRAY BEACH    FL    33445

#1298296
E LOWRY MOORE & GLORIA S
MOORE JT TEN
4806-11TH PL
MERIDIAN    MS    39305-2770

#1298297
E LYNDEN WATKINS II AS CUST
FOR E LYNDEN WATKINS III
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
702 GOLF CREST LN
AUSTIN    TX    78734-4640

#1298298
E LYNN JUENEMANN TR
JUENEMANN LIVING TRUST
UA 07/26/93
535 WORKMAN AVE
ARCADIA   CA    91007-8456

#1298299
E M BRUNNER
980 HEATHERWOODE CIR
SPRINGBORO  OH    45066-1533

#1298300
E M SPANGEL
P 0 BOX 566
YOUNGSTOWN OH    44501-0566

#1298301
E M STRIPLING
1301 WEST ARKANSA LANE APT.111
ARLINGTON    TX    76013

#1298302
E M TUTWILER III
10101 N MERIDIAN STREET
INDIANAPOLIS    IN    46290-1019

#1298303
E M WOOD
407 W CHERRY
POTTERVILLE    MI    48876-9752

#1298304
E MABEL MOSLEY & WANDA C
SHELTON JT TEN
3700 GALT OCEAN DR APT 306
FORT LAUDERDALE    FL    33308-7622

#1298305
E MARGARET SMITH
2467 N MICHIGAN RD
EATON RAPIDS    MI    48827-9285

#1298306
E MARIE CUDDY
5745 NORTHWAY RD
PLEASANTON   CA    94566-5450

#1298307
E MARIE MULLIGAN
78-48-85TH ST
GLENDALE   NY    11385

#1298308
E MARILYNN DICKERSON
740 N WAGNER RD
ANN ARBOR   MI    48103-2145

#1298309
E MARK KOHLHAGEN
109 WESTMINSTER AVE
BERGENFIELD    NJ    07621-3915

#1298310
E MARTIN DUNCAN III
521 FOXCROFT CIRCLE
FRANKLIN    TN    37067-4473

#1298311
E MAURY LEAHY AS CUST FOR
MICHAEL A LEAHY 2ND U/THE MD
UNIFORM GIFTS TO MINORS ACT
12 CRAMSEY PLACE
DENVILLE    NJ    07834-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298312
E MAXINE KNOBLE
118 SOUTH MCKEAN ST
KITTANNING    PA    16201-1615

#1298313
E MAYABELLE CONRAD &
CHRIS R CONRAD JT TEN
14230 WUNDERLICH RD APT 206
HOUSTON   TX    77069

#1298314
E MEYER FINKEL
2 GIVAT MOSHE
JERUSALEM
ISRAEL

#1298315
E MICHAEL SLAGLE & PEGGY
SLAGLE JT TEN
10515 BIGTREE CIRCLE E
JACKSONVILLE    FL    32257-6361

#1298316
E MICHAEL TIMON JR
2105 SOUTH SHORE DRIVE
ERIE    PA    16505-2247

#1088873
E MICHAEL TROUTMAN TR U/A DTD
10/7/2003
ERNEST H TROUTMAN FAMILY TRUST
C/O E MICHAEL TROUTMAN
725 4TH STREET NE
HICKORY    NC    28601

#1298317
E MILES HILLARY & PEARL H
HILLARY JT TEN
210 JAMESTOWN
MEDIA    PA    19063-6013

#1298318
E MOORE
37 DREAHOOK RD
BRANCHBURG   NJ    08876-3728

#1298319
E MUNROE HAWKINS & JUANITA D
HAWKINS TR U/A DTD 12/16/92
THE E MUNROE HAWKINS & JUANITA D
HAWKINS REV TR
107 CONY ST
FARMINGTON   ME    04938

#1298320
E N GARRISON
22610 W 7 MI RD
DETROIT    MI    48219-1747

#1298321
E N PRATHER
C/O WALTER MAE PRATHER
3248 CORSA AVE
BRONX   NY    10469-2807

#1298322
E N YOST & OLIVE R YOST JT TEN
2815 CARL T. JONES DR. SE APT 120
HUNTSVILLE    AL    35802

#1298323
E NORMAN EVANS
4137 GROVE ST
SKOKIE    IL    60076-1713

#1298324
E NORMAN EVANS TR E NORMAN
EVANS LIVING TR U/A DTD
8/24/73
4137 GROVE ST
SKOKIE    IL    60076-1713

#1298325
E NOWACKI
10 BAXTER ROAD
EDISON    NJ    08817-3803

#1298326
E O HILLBLOM
C/O KENNETH E HILLBLOM
10035 LANCASTER DRIVE
MOKENA   IL    60448

#1298327
E ODELL SMITH & KATHY A
SMITH JT TEN
661 GUILL ROAD
MOUNT JULIET    TN    37122-3735

#1298328
E ORRIN JOHNSON JR
1815 W SELDON LANE
PHOENIX    AZ    85021-4354

#1298329
E P GAWRYS
42 WHITMAN RD
ROCHESTER   NY    14616-4110

#1298330
E P WENZ JR
6851 CUTTING BLVD
EL CERRITO    CA    94530-1818

#1298331
E PAIGE MOORE
508 DEPTFORD AVE
DAYTON   OH    45429-5939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1298332
E PATRICIA GROGAN
76 JOYCE RD
FRAMINGHAM    MA    01701-3366

#1298333
E PATRICIA SWEENEY
13366 WENWOOD DR
FENTON    MI    48430-1159

#1298334
E PATYI
254 FARRINGTON AVE
N TARRYTOWN NY    10591-1307

#1298335
E PETER RYAN
481 BUFFALO CT
JACOBS FERRY
WEST NEW YORK    NJ    07093-8320

#1298336
E PHILIP A SIMPSON JR
PO BOX 203
PLYMOUTH    NH    03264-0203

#1298337
E PHILIP ROSS JR
5135 N POST ROAD LOT 21
INDIANAPOLIS    IN    46226-4184

#1298338
E PRESTON BOLDEN
1676 CHATHAM DRIVE
TROY    MI    48084-1411

#1298339
E R ANDERSON
3535 LINDA VISTA DR 7
SAN MARCOS    CA    92069-6313

#1298340
E R GUSTASON JR
28624 MONTEREINA DR
RANCHO PALOS VERDE    CA    90275-0840

#1298341
E R LOUIS
10501 S TRIPP
OAK LAWN    IL    60453-4947

#1298342
E R SUTHERLAND
1008 S MADISON
LA GRANGE    IL    60525-2853

#1298343
E RANDOLPH DALE
10 HOLLY LANE
DARIEN    CT    06820-3303

#1298344
E RANDOLPH TURNER JR
18 HOMEWOOD ROAD
LYNNFIELD
WILMINGTON    DE    19803-3441

#1298345
E RAY ETHERIDGE
846 SHAWBORO RD
SHAWBORO NC    27973-9711

#1298346
E RAY SCOTT
15061 FORD RD #413
DEARBORN OH    48126

#1298347
E RAYMOND AKERS & LUELLA
JOYCE AKERS JT TEN
ATTN EBB TIDE
4TH FL S
2999 ATLANTIC ST
MELBOURNE    FL    32951-2830

#1298348
E REGINA MEDWIN
591 EAST POINT RD
NEW FREEDMAN    PA    17349-9096

#1298349
E RICHARD DUNPHEY
123 TEMPLE AVE
MANAHAWKIN    NJ    08050-2950

#1298350
E RICHARD HILLEARY
738 COURTNEY AVE
MORGANTOWN WV    26501-5300

#1298351
E ROBERT EVANS &
NATALIE J EVANS JT TEN
9 RODRISO COURT
CLIFTON PARK    NY    12065-5812

#1298352
E ROBERT SCHULTZ & CAROL SUE
SCHULTZ JT TEN
9972 OLD WARSON RD
ST LOUIS    MO    63124-1030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298353
E ROBERT WILLIAMS
5222 HICKORY AVE
STOCKTON   CA   95212-2402

#1298354
E ROBERTA WIBLE
1706 MANCHESTER DR
ARLINGTON   TX   76012-3020

#1298355
E ROBERTS
2515 DUKELAND
ST LOUIS   MO   63136-5801

#1298356
E RUIZ
1102 ROYAL HILL LANE
ARLINGTON   TX   76014-3328

#1298357
E RUSSELL HARBIN JR &
SUSAN S HARBIN JT TEN
7025 DUPAGE DR
WOODRIDGE IL   60517-1518

#1088881
E RUSSELL SIFT
C/O MARGARET REITER
81 CHESTNUT ST
NORTH WALES   PA   19454-1310

#1298358
E RUTH GRANT & SIBYL GRANT
COOMBS JT TEN
553 E PALMETTO AVE
LONGWOOD  FL   32750-4349

#1298359
E S CHRISTENSEN
1032 BURLWOOD DRIVE
ANAHEIM   CA   92807-5016

#1298360
E S P ASSOCIATES
6161 ORCHARD LAKE RD SUITE 200
WEST BLOOMFIELD   MI   48322-2384

#1298361
E S WHITEHOUSE TR TR A U/W
ALICE WHITEHOUSE
511 KNOBVIEW DR
SHELBYVILLE   KY   40065-9350

#1298362
E SANCHEZ
95 BEEKMAN AVE 415 G
NO TARRYTOWN NY   10591-2549

#1298363
E SCOTT TAWES
11545 SOMERSET AVE
PRINCESS ANNE   MD   21853-1022

#1298364
E SHELTON JR
1001 PATTERSON DR
NORTH LITTLE ROCK   AR   72117-2260

#1298365
E SHERMAN GRABLE III
15531 S CEDAR CREEK LN
MONTPELIER   VA   23192-2722

#1298366
E SMITH RHEA & CHARLOTTE M
RHEA JT TEN
625 ROBERT FULTON HIGHWAY
QUARRYVILLE   PA   17566-1400

#1298367
E SONDRA PETRO
404 CRESTVIEW DRIVE
MONTICELLO   IL   61856

#1298368
E STANLEY MELLON
27685 N 1575 E RD
DANVILLE   IL   61834-6018

#1298369
E STANLEY SHEPARDSON & MARY
W SHEPARDSON JT TEN
125 CAMPBELL AVE
ITHACA   NY   14850-2057

#1298370
E STEWARD BEASLEY
577 BRIARWOOD DRIVE
LANCASTER  SC   29720

#1298371
E SUSAN CARROLL
9722 ROBERT COURT
CENTERVILLE   OH   45458

#1298372
E T HENDRICKSON JR
BOX 8975
SOUTH CHARLESTON WV   25303-0975

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1298373
E T HORNOR JR & E W HORNOR
TR OF E T HORNOR SR
PERSONAL INSURANCE TRUST DTD
05/31/67
BOX 550
HELENA    AR    72342-0550

#1298374
E T PAULUS & BARBARA A
PAULUS JT TEN
2612 SONORA ST
LAS VEGAS    NV    89102-5912

#1298375
E T PROPERTIES
C/O THOMAS WEISS
26301 SHAKER BLVD
BEACHWOOD OH    44122-7113

#1298376
E TAYLOR ARMSTRONG JR
4045 BRYN MAWR DR
DALLAS    TX    75225-7032

#1298377
E TEMMA KINGSLEY
37 GREENWAY S
FOREST HILLS    NY    11375-5940

#1298378
E TEMMA KINGSLEY CUST AUDREY
S KINGSLEY UNDER THE NY UNIF
GIFTS TO MINORS ACT
37 GREENWAY S
FOREST HILLS    NY    11375-5940

#1298379
E THOMAS CLARKIN & JANICE M
CLARKIN JT TEN
14217 FINGER LAKE RD
CHESTERFIELD    MO    63017-2940

#1298380
E THOMAS CROWSON
657 STRATFORD LN
ROCK HILL    SC    29732-2056

#1088885
E THOMAS METZLER
P O BOX 465
HIAWASSEE    GA    30546

#1298381
E TIMOTHY GORHAM TR OF THE E
TIMOTHY GORHAM CHILDRENS TR
DTD 5/22/78
1201 CHATFIELD RD
WINNETKA    IL    60093-1859

#1298382
E USHLER JAACKS
2544 CEDAR KEY DR
LAKE ORION    MI    48360-1824

#1298383
E VAUGHN GEDDES
323 MIMOSA CIRCLE SE
AIKEN    SC    29801-5163

#1298384
E VIRGINIA EAGLESON
Attn    THOMAS EAGLESON
68 OAKDALE BLVD
PLEASANT RIDGE    MI    48069-1037

#1298385
E W CHICK & JO ANN CHICK JT TEN
826 STATE RT 131 BOX 70
MILFORD    OH    45150

#1298386
E W HAMILTON
50B1 FAIRWAY DRIVE
KANSAS CITY    MO    64128

#1298387
E W MANDOKY
681 MILDRED AVE
VENICE    CA    90291-4709

#1298388
E W REINHARDT & NANCY L
REINHARDT JT TEN
320 N JACKSON
BAY CITY    MI    48708-6422

#1298389
E WALTER MILLER & MARGARET E
MILLER JT TEN
3791 CORNUCOPIA VAVE
VINELAND    NJ    08361-6889

#1298390
E WARREN EISNER
201 E 36TH ST APT 11B
NEW YORK    NY    10016-3609

#1298391
E WAYNE MANSFIELD &
CHARLOTTE R MANSFIELD JT TEN
3216 LAKESHORE DR
SAULT STE MARIE    MI    49783-1110

#1298392
E WILLARD FILER
99 BETHANY RD
AL RM102
EPHRATA    PA    17522-8637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298393
E WILLARD LAGER
8421 W 121ST ST
PALOS PARK    IL      60464-1229

#1298394
E WILLIAM HELLER & E ANN
HELLER JT TEN
116 GRASMERE RD
LOCKPORT  NY    14094-3443

#1298395
E WILLIAM ST CLAIR
11 W HAVEN PL
DURHAM  NC    27705-1855

#1298396
E WILLIAM WASSON JR
1721 E GRAUWYLER RD
CONDO 112
IRVING    TX    75061-3001

#1298397
E Y BEGLEY
4770 HOWE ROAD
TRENTON  OH    45067-9517

#1298398
E YOUNG
BOX 1273
OSSINING        NY    10562-0997

#1298399
E YVONNE GREENLEAF &
EDGAR F GREENLEAF JT TEN
541 MT EDEN RD
KIRKWOOD    PA    17536-9554

#1298400
E YVONNE HARRIS
517 MONTVALE LANE
ROCHESTER  NY    14626-5217

#1298401
E-4 RANCH INC
BOX 1396
CORVALLIS      OR    97339-1396

#1298402
EAGAN J PAUL TR
U/A DTD 7/10/00
EAGAN J PAUL LIVING TRUST
3423 GIRARD DR
WARREN  MI      48092

#1298403
EAGER BEAVERS
4-H CLUB
C/O ESTHER BJORNSEN
317 GRANT ST
PLENTY WOOD  MT    59254-2063

#1298404
EAGLE M DOTY
4919 GULFGATE LN
ST JAMES CITY      FL      33956-2717

#1298405
EALIES HUNTER
44910 RT 18
WELLINGTON  OH      44090

#1298406
EAMONN O'MAHONY
18 SPRINGFIELD DRIVE
DOORADOYLE
LIMERICK
IRELAND

#1298407
EAPHROM E STALLWORTH
17590 GREENLAWN
DETROIT    MI      48221-2539

#1298408
EARBY L CHATHAM JR
836 SEAL ST
ST PAUL      MN    55114-1259

#1298409
EARL A ALER JR
6423 WINDING TREE DR
NEW CARLISLE    OH    45344-9168

#1298410
EARL A BROWN & JUNE M BROWN JT TEN
44118 KENDYL
STERLING HEIGHTS      MI      48314-1986

#1298411
EARL A COLEMAN & REVA M
COLEMAN JT TEN
49581 LAUREL HGTS CT
SHELBY TOWNSHIP    MI    48315-3836

#1298412
EARL A COOKSEY
3500 N 53RD TER
KANSAS CITY      KS    66104-1681

#1298413
EARL A DECKER & ROMONA M
DECKER JT TEN
1909 WHITTIER AVE
ANDERSON  IN    46011-2103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298414
EARL A DOUDLAH
10220 N WILDER RD
EVANSVILLE    WI    53536-8942

#1298415
EARL A EDWARDS & VIRGINIA I
EDWARDS JT TEN
BOX 23004
GLADE PARK    CO    81523-0004

#1298416
EARL A HALL &
JEAN HALL JT TEN
1181 NORMANDY TER
FLINT    MI    48532-3550

#1298417
EARL A HALL & JEANNE E HALL JT TEN
1181 NORMANDY TERR
FLINT    MI    48532-3550

#1298418
EARL A HALL & MARY S HALL JT TEN
2301 ROCK CREEK ROAD
ESTILL SPRINGS    TN    37330-3570

#1298419
EARL A HARMER
2861 S LYNDONVILLE RD
MEDINA    NY    14103-9645

#1298420
EARL A HICKS JR
1967 BRYAN RD
DORA    AL    35062-4201

#1298421
EARL A JENQUINE
1216 CIRCLE 11 S E
LARGO    FL    34641

#1298422
EARL A JONES
1184 N CLARKSVILLE ROAD
OREGONIA    OH    45054-9731

#1298423
EARL A KNIES & ELIZABETH
R KNIES JT TEN
8 BOLLENA PLACE
ATHENS    OH    45701-1930

#1298424
EARL A KUHN &
BERNICE A KUHN TR
EARL A KUHN & BERNICE A KUHN
LIVING TRUST UA 02/29/96
402 LEE ST
RED OAK    TX    75154

#1298425
EARL A LENTNER &
JACQUELINE P LENTNER JT TEN
2088 W CURTIS RD
SAGINAW    MI    48601-9723

#1298426
EARL A LONG
Attn    JUDY L LONG
1561 TOMAHAWK ROAD
BIRMINGHAM    AL    35214-3149

#1298427
EARL A MAXWELL AS CUST FOR
DOUGLAS E MAXWELL U/THE MICH
UNIFORM GIFTS TO MINORS ACT
21 W 078 SHELLEY DRIVE
ITHASCA    IL    60143-1913

#1298428
EARL A MONDEAU
8420 EAST FRANCES ROAD
OTISVILLE    MI    48463-9471

#1298429
EARL A THOMAS
139 RED RD
ALBANY    GA    31705-4823

#1298430
EARL ANDREW MC DOWELL
520 WOPSONONOCK AVE
ALTOONA    PA    16601-3861

#1298431
EARL ARNOLD TR
SIDNEY WILLIAM ARNOLD TRUST
UA 10/13/93
316 S DERBYSHIRE LANE
ARLINGTON HEIGHTS    IL    60004-6716

#1298432
EARL B BALDWIN & THELMA
E BALDWIN JT TEN
BOX 194
BOURBON    MO    65441-0194

#1298433
EARL B BROCK SR & DOROTHY R
BROCK TRUSTEES U/A DTD
09/06/91 EARL B BROCK SR &
DOROTHY R BROCK FAMILY TRUST
G-9318 N SAGINAW ST
MT MORRIS    MI    48458

#1298434
EARL B CROSS & RITA O CROSS JT TEN
5915 N 901E
BROWNSBURG IN    46112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1298435
EARL B GRAVES
2821 EAST 128 STREET
CLEVELAND   OH   44120-2156

#1298436
EARL B HOFF
2104 N HUGHSON
OKLAHOMA CITY     OK   73141-1046

#1298437
EARL B KNOTT
THREE OAKS
1339 E KINGSBURY HIGHWAY
SEGUIN    TX   78155-4049

#1298438
EARL B MC COURT
15900 MOCK RD
BERLIN CENTER     OH   44401-9724

#1298439
EARL BERMAN & MURIEL
BERMAN JT TEN
2701 ORCHARD LANE
WILMETTE   IL   60091-2141

#1298440
EARL BIRDSALL
15 E CLINTON AVE
IRVINGTON   NY   10533-2308

#1298441
EARL BRIAN BLACK
0486 W ALBION RD
ALBION   IN   46701-9785

#1298442
EARL BRIGGS
111-42 209TH ST
QUEENS VLLAGE   NY   11429-1714

#1298443
EARL BRITT & MAUREEN BRITT JT TEN
106 SPARANGO LANE
PLYMOUTH MEETING   PA   19462-1115

#1298444
EARL BROCK
301 BROCK LN
LONDON   KY   40744-8627

#1298445
EARL BROWN
MILROY   IN   46156

#1298446
EARL BROWN III
411 JEFFERSON ST
MARTINS FERRY   OH   43935-1954

#1298447
EARL BRUCE COLLINS
BOX 795
FRANKLIN   OH   45005-0795

#1298448
EARL BRYANT & MARJORIE BRYANT TRS
EARL BRYANT & MARJORIE BRYANT
TRUST U/A DTD 11/13/02
1263 TURRILL RD
LAPEER   MI   48446

#1298449
EARL BUNTROCK & BETTY
JANE BUNTROCK JT TEN
1724 HUDSON RIVER RD N E
RIO RANCHO   NM   87124-5516

#1298450
EARL BUTLER
7234 CHEROKEE CT
RIVERDALE   GA   30296-1818

#1298451
EARL C ARMOUR
3322 REGIS DRIVE
FORT WAYNE   IN   46816-1576

#1298452
EARL C BOYTS
C/O DEAN O SHAULIS
144 RASZEWSKI DR
SOMERSET   PA   15501

#1298453
EARL C BROWN
1050 HYDE PARK DR
DAYTON   OH   45429-5810

#1298454
EARL C BRYANT
600 SIR WALTER WAY
NORTH FORT MYERS   FL   33917

#1298455
EARL C BURNS
9360 S SHROYER DRIVE
TIPP CITY     OH   45371-9405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298456
EARL C CAVER
7917 S HARVARD
CHICAGO    IL    60620-1115

#1298457
EARL C CUMPER
9305 ELMS RD
BIRCH RUN    MI    48415-8444

#1298458
EARL C DAWSON
22 AXTON RD
AXTON    VA    24054-1854

#1298459
EARL C DUNN JR
BOX 10146
CORPUS CHRISTI    TX    78460-0146

#1298460
EARL C EDWARDS JR
3408 ELLISON WAY
INDEPENDENCE    MO    64055-3005

#1298461
EARL C FYFFE
217 E CROSS ST
BALTIMORE    MD    21230-4140

#1298462
EARL C GISEWHITE
195 WALL DRIVEE
CORTLAND    OH    44410-1309

#1298463
EARL C GROULX
9196 NICHOLS RD
MONTROSE    MI    48457-9111

#1298464
EARL C HEATH & DOLORES M
HEATH JT TEN
6017 SUMMIT ST
SYLVANIA    OH    43560-1276

#1298465
EARL C HYDE & LAVON HYDE JT TEN
255 ANDERSON ST
SPARTA    MI    49345-1247

#1298466
EARL C LINDBURG JR
12545 OAK GLEN DRIVE
RENO    NV    89511

#1298467
EARL C LINDBURG JR AS CUST FOR
CHRISTINA HUDSON LINDBURG U/THE
NY U-G-M-A
12545 OAK GLEN DRIVE
RENO    NV    89511

#1298468
EARL C PIPPIN JR
42 SANDPIPER DR
TAMPA    FL    33609-3528

#1298469
EARL C PROTTENGEIER
19533 SYCAMORE DR
TEHACHAPI    CA    93561-6838

#1298470
EARL C SEE
PO BOX 242
LAKE FOREST    CA    92609

#1298471
EARL C STRITZINGER &
MARGARET L STRITZINGER TR
STRITZINGER FAM TRUST
UA 04/09/96
819 KEY RTE BLVD
ALBANY    CA    94706-1716

#1298472
EARL C VANHOY JR
23066 SAXONY AVE
EASTPOINTE    MI    48021-1846

#1298473
EARL C WARD
32 BUCK RD 215
HANOVER    NH    03755-2700

#1298474
EARL C WEAVER
6416 W STANLEY RD
MT MORRIS    MI    48458-9327

#1298475
EARL COTTONGIM
7277 DICKEY ROAD
MIDDLETOWN    OH    45042-9234

#1298476
EARL CURRIER
198 POWDERS MILL LANE
CLINTON    TN    37716-5340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1298477
EARL D BROWN & ALICE
BROWN TEN ENT
BOX 174
LEHMAN     PA     18627-0174

#1298478
EARL D BRUGGEMAN
7504 117TH AVE N E
KIRKLAND     WA     98033-8123

#1298479
EARL D CRAWFIS TRUSTEE
REVOCABLE LIVING TRUST DTD
02/15/91 U/A EARL D CRAWFIS
8802 ILONA LANE APT 10
HOUSTONTX   AZ     77025

#1298480
EARL D DENNISON
4685 PALMETTO ST
COLUMBUS   OH     43228-1814

#1298481
EARL D DENNISON &
VIRGINIA M DENNISON JT TEN
4685 PALMETTO ST
COLUMBUS   OH     43228-1814

#1298482
EARL D DERR &
MARY G DERR JT TEN
6599 SARANAE DR
TRANFER   PA     16154-8955

#1298483
EARL D EDWARDS
43 VFW RD
ELDON   MO     65026-4650

#1298484
EARL D JENKINS &
RUTH H JENKINS JT TEN
84 CHURCH HILL RD
NEW PALTZ   NY     12561-4505

#1298485
EARL D JENKINS JR
8027 LINDA CIR
CATLETTSBURG   KY     41129-8743

#1298486
EARL D LIGHTCAP
5117 DIAXONDMILL RD
GERMAN TOWN   OH     45327

#1088905
EARL D MILLER & FREDA MILLER JT TEN
5413 CHICK-A-SAW TR
FLUSHING     MI     48433

#1298487
EARL D ORAM
1217 KNICKERBOCKER
FLINT     MI     48505-1434

#1298488
EARL D SHAFFER
125 BLUFF ST
CLIO     MI     48420-1109

#1298489
EARL D TAYLOR & NILA V
TAYLOR JT TEN
7681 PADOVA DRIVE
GOLETA   CA     93117-1924

#1298490
EARL D VANDERFORD
1064 WASHINGTON DR
FLINT     MI     48507-4237

#1298491
EARL D WARD
16223 HOWE ROAD
STRONGSVILLE   OH     44136-6344

#1298492
EARL D WHITTENMORE TR
EARL DELANO WHITTEMORE TRUST
DTD 7-7-98
BOX 789
LOS LUNAS     NM     87031-0789

#1298493
EARL D WILSON & ARLENE
WILSON JT TEN
26075 WEST ROLLINS ROAD
INGLESIDE     IL     60041-9631

#1298494
EARL DARWIN
4591 E CAMINO DE CANCUN
TUCSON   AZ     85718-3536

#1298495
EARL DAVENPORT
294 PUMPKIN CENTER CIR
QUITMAN   AR     72131-8882

#1298496
EARL DEAN MOOR & SARAH
FRANCES MOOR JT TEN
BOX 145
CEDAR HILL     TX     75106-0145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298497
EARL DERR
6599 SARANAC DR
TRANSFER    PA    16154-8955

#1298498
EARL E BAILEY
3455 POPLAR DRIVE
LAWRENCEVILLE    GA    30044-4136

#1298499
EARL E COMPTON
4026 REYNOLDS STREET
FLINT    MI    48532-5063

#1298500
EARL E DUNFEE
RT 1 MASON RD
MILAN    OH    44846

#1298501
EARL E EPPERSON
4840 JONES RD SE
SALEM    OR    97302-4833

#1298502
EARL E FRIEDMAN TR EARL E
FRIEDMAN TRUST U/A DTD
11/25/87
9232 MAPLE CT
MORTON GROVE    IL    60053-1639

#1298503
EARL E GERTHUNG
5807 SARAH N W
WARREN    OH    44483-1160

#1298504
EARL E GESELMAN
BOX 261
HUBBARDSTON MI    48845-0261

#1298505
EARL E GILBERT
C/O BILL H JONES
639 E DEARBORN STREET
ENGLEWOOD    FL    34223-3503

#1298506
EARL E HADLEY &
LARITA SNYDER JT TEN
1507 45TH AVE E
ELLENTON    FL    34222-2643

#1298507
EARL E HARRIS JR
424 AVOCET DRIVE
EAST LANSING    MI    48823

#1298508
EARL E HELM
711 EAST 50TH ST
MARION    IN    46953-5433

#1298509
EARL E HELM & ELILLIAN A
HELM JT TEN
711 E 50TH ST
MARION    IN    46953-5433

#1298510
EARL E HILL
800 RUSTIC VILLAGE
LAKE ORION    MI    48362-2141

#1298511
EARL E HOVIOUS
50 SCHNAITER LN
MARTINSVILLE    IN    46151-9608

#1298512
EARL E HOWARD
8872 W CO RD 550N
MIDDLETOWN    IN    47356

#1298513
EARL E HOWARD & CAROLYN J
HOWARD JT TEN
8872 W CO RD 550N
MIDDLETOWN    IN    47356

#1298514
EARL E HURD
234 MCCONKEY
TONAWANDA    NY    14223-1032

#1298515
EARL E INGLE
3170 UPPER BELLBROOK ROAD
BELLBROOK    OH    45305-9769

#1298516
EARL E JONES II
2224 BEAR-CORBITT RD
BEAR    DE    19701-1909

#1298517
EARL E KENDALL
2301 DEERFIELD DRIVE
GROVE CITY    OH    43123-9232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298518
EARL E KRUPP
6252 S DUFFIELD
SWARTZ CREEK    MI    48473-8515

#1298519
EARL E LANE
3153 ELLEMAN RD
LUDLOW FALLS    OH    45339-9737

#1298520
EARL E LEHMAN & TWYLA A
LEHMAN JT TEN
1309 KINGWOOD
YPSILANTI    MI    48197-2143

#1298521
EARL E LYKINS
BOX 112
CLAYTON    OH    45315-0112

#1298522
EARL E LYONS
8661 LANCASTER
CINCINNATI    OH    45242-7848

#1298523
EARL E MALONE &
BARBARA R MALONE JT TEN
1103 FOX GLEN WAY
LOUISVILLE    KY    40242

#1298524
EARL E MANGES & VIRGINIA
A MANGES JT TEN
529 S STEWART
BREMEN    IN    46506-1837

#1298525
EARL E MARSH
8215 N ELM RD
FLUSHING    MI    48433-8815

#1298526
EARL E MCPHERSON
21075 STAR RANCH DRIVE
STURGIS    SD    57785

#1298527
EARL E MULLINS
1854 RYAN RD
SPRINGBORO    OH    45066-7435

#1298528
EARL E OUTHOUSE
RD 4
5620 CO RD 30
CANANDAIGUA    NY    14424-7962

#1298529
EARL R RAFFLER
51261 NEUMAIER
SHELBY TOWNSHIP    MI    48316-4044

#1298530
EARL E REDFOOT & VIOLA
REDFOOT JT TEN
62 SHENANGO ST
GREENVILLE    PA    16125-2019

#1298531
EARL E SAUNDERS
57 GRIDER ST
BUFFALO    NY    14215-4029

#1298532
EARL E SMITH
5104 DAVIS PECK RD
FARMDALE    OH    44417-9791

#1298533
EARL E STEVENS & BETTY C
STEVENS JT TEN
R 2
BOX 239-A
CENTELLINE ROAD
ONAWAY    MI    49765

#1298534
EARL E SUNDERHAUS &
MARDENE M SUNDERHAUS JT TEN
26 E FOREST RD
ASHEVILLE    NC    28803-2944

#1298535
EARL E WATTS &
S MURIEL WATTS JT TEN
1085 FIDDLEBACK DRIVE
MCKEES ROCKS    PA    15136

#1298536
EARL E WELLWOOD
3345 MT RAINIER DR
SAN JOSE    CA    95127-4733

#1298537
EARL E WHITNEY
14754 ELM DRIVE
MARCELLUS    MI    49067-9708

#1298538
EARL E WOOD
8595 LAINGSBURG RD
LAINGSBURG    MI    48848-9334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1298539
EARL E YOWELL
6 RIANBARREL CT
OFALLON    MO    63366-8115

#1298540
EARL EDWARD STADDON
4800 FOXDALE DR
KETTERING    OH    45429-5740

#1298541
EARL EDWARD VANDERLUIT
135 E VINEYARD
ANDERSON    IN    46012-2520

#1298542
EARL EDWARD WOODS
BOX 155
BANGOR    CA    95914-0155

#1298543
EARL F BEARD
3514 MERRICK
HOUSTON    TX    77025-1930

#1298544
EARL F BLISS JR
902 HARRY PAUL DR
LAKE ORION    MI    48362-2847

#1298545
EARL F CONNERLEY JR
2001 BELMONT PLACE
INDEPENDENCE    MO    64057-1022

#1298546
EARL F CRANK
21264 PATTERSON DR
MACOMB    MI    48044-1330

#1298547
EARL F DAVIS
6630 S LAFLIN
CHICAGO    IL    60636-2814

#1298548
EARL F ENGLISH
2994 PHEASANT RING CT
ROCHESTER HILLS    MI    48309-2856

#1298549
EARL F FENRICK
3812 S COLORADO TRAIL
JANESVILLE    WI    53546-9478

#1298550
EARL F GREENE
4395 CYPRESS VILLAGE RD
KARNACK    TX    75661-1759

#1298551
EARL F KERN
23329 CLAIRWOOD
SAINT CLAIR SHORES    MI    48080-3417

#1298552
EARL F KILE CUST EDWARD E
KILE UNIF GIFT MIN ACT ILL
13576E 1700TH RD
MARSHALL    IL    62441-3715

#1298553
EARL F MANTHEY &
JEANETTE C MANTHEY JT TEN
6007 OAKWOOD LANE
GREENDALE    WI    53129-2528

#1298554
EARL F MCMAHAN &
BARBARA A MCMAHAN JT TEN
2131 WESTWOOD DRIVE
MARION    IN    46952-3213

#1298555
EARL F MURPHY
3770 MONTEREY DR
LAKE HAVASU CITY    AZ    86406-8823

#1298556
EARL F MURPHY & LOIS L
MURPHY JT TEN
3770 MONTEREY DR
LAKE HAVASU CITY    AZ    86406-8823

#1298557
EARL F O'NEAL JR
1414 BRADSHAW DRIVE
COLUMBIA    TN    38401-9225

#1298558
EARL F PRIESKORN &
JEAN L PRIESKORN TR EARL F
PRIESKORN & JEAN L PRIESKORN
TRUST UA 07/21/94
2661 PINE HTS DR
WEST BLOOMFIELD    MI    48324-1924

#1298559
EARL F ROESSING
BOX 246
NAPOLEON    OH    43545-0246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298560
EARL F SCOTT
1714 PARK DR
MIDDLETOWN    OH    45044-6352

#1298561
EARL F SHELDON JR
333 JOEL BLVD APT 236
LEHIGH ACRES    FL    33972-5256

#1298562
EARL F VOGEL TR
EARL F VOGEL LIVING TRUST
UA 03/04/97
HC-66 BOX 1282
MARBLE HILL    MO    63764

#1298563
EARL F WYCKOFF & MINERVA M
WYCKOFF JT TEN
243 WEBER RD
GLADWIN    MI    48624-8410

#1298564
EARL F WYRICK
3055 DEVONDALE
ROCHESTER HLS    MI    48309-4032

#1298565
EARL FIELDS
241 E YORK AVE
FLINT    MI    48505-2146

#1298566
EARL FOX
1295 SHAWHAN RD
MORROW    OH    45152-9695

#1298567
EARL FOX
144 STALLING STREET
APT A
BOX 498
LELAND    MS    38756-2100

#1298568
EARL FRANCIS GRANDON
301 AIRPORT
HOLLY    MI    48442-1284

#1298569
EARL FRANKLIN RAMSEY TR
UNDER TRUST AGREEMENT DTD
10/01/84 AND HIS
SUCCESSOR-IN-TRUST
710 LUNALILO ST 1102
HONOLULU    HI    96813-2639

#1298570
EARL FREDERICK DEWEY II
9 CATLIN ROAD
WALLINGFORD    CT    06492-2507

#1298571
EARL G ANDERSON JR TRUSTEE
U/A DTD 07/16/84 ANDERSON
FAMILY TRUST
BOX 55626
INDIANAPOLIS    IN    46205-0626

#1298572
EARL G BURKE & ROSE MARIE
BURKE TRUSTEES UA BURKE
FAMILY TRUST DTD 09/07/88
8068 E ARROYO HONDO RD
SCOTTSDALE    AZ    85262

#1298573
EARL G CLARK
11601 EAST EDGEWATER RD
ALBANY    IN    47320-9764

#1298574
EARL G LAMPI TR
EARL G LAMPI TRUST
UA 05/07/98
22260 EDISON
DEARBORN    MI    48124-2786

#1298575
EARL G MACLEAN
35 SHEAFE STREET
BROOKLINE    MA    02167-2141

#1298576
EARL G MACLEAN & HOWARD A
MACLEAN JT TEN
35 SHEAFE ST
CHESTNUT HILL    MA    02467-2141

#1298577
EARL G MEADOR
3953 ENGLISH AVE
INDIANAPOLIS    IN    46201-4571

#1298578
EARL G MITCHELL
1325 SUTTON DRIVE
WESTLAND    MI    48185-8067

#1298579
EARL G PERKINS
115 UNCLE LEO DR
UNIT C
BRADLEY    IL    60915-1560

#1298580
EARL G RICHARDSON &
THOMAS E RICHARDSON JT TEN
650 PASADENA AVE
NIAGARA FALLS    NY    14304-3540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1298581
EARL G SHELL & CAROL L SHELL JT TEN
6200 N RIVER RD
EAST CHINA     MI     48054-4704

#1298582
EARL G YOUNG
19345 CEDAR CREEK
CANYON COUNTRY  CA     91351-2702

#1298583
EARL GEORGE POTTS
1559 WATERFORD PLACE
FORT MILL     SC     29708-8971

#1298584
EARL GIBSON
BOX 78 ASTAR RTE 4
WHARNCLIFFE     WV     25651

#1298585
EARL GLENN ANDIS
2141 E BERGIN ST
BURTON  MI     48529-1703

#1298586
EARL GRAY
210 BAKER LANE
CARLISLE     OH     45005-3794

#1298587
EARL GREGORY
1609 N CENTER RD
SAGINAW  MI     48603-5563

#1298588
EARL GRIGSBY
RT 3 BOX 772
JONESVILLE     VA     24263

#1298589
EARL H ALLARD JR
PO BOX 36385
GROSSE PT FARMS     MI     48236

#1298590
EARL H BARKER
48 CONWELL ST
WILKES BARRE     PA     18702-2115

#1298591
EARL H BLACK & DOLORES M
BLACK JT TEN
1607 MULBERRY LANE
FLINT     MI     48507-5340

#1298592
EARL H BOIVIN JR
827 E BAIRD
HOLLY     MI     48442-1760

#1298593
EARL H BUETEMEISTER CUST
JEFF R BUETEMEISTER UNIF
GIFT MIN ACT IND
8708 EDGEWOOD DR
HAUGHTON     LA     71037-9339

#1298594
EARL H DE GIORGIS
4286 SPRINGBROOK DRIVE
SWARTZ CREEK  MI     48473-1706

#1298595
EARL H GASKILL TOD
SUBJECT TO STA TOD RULES
PO BOX 94
RICHMONDVILLE     NY     12149-0094

#1298596
EARL H HIGLEY &
MARY A HIGLEY JT TEN
1174 ROMAN DR
FLINT     MI     48507-4020

#1298597
EARL H JENKINS
8600 SCHOLAR LN APT 2068-7
LAS VEGAS     NV     89128-8298

#1298598
EARL H KULP
207 W SUMMIT ST APT 224A
SOUDERTON  PA     18964-2056

#1298599
EARL H MILLER
2109 BRIAR LANE
BURTON  MI     48509-1230

#1298600
EARL H MUNSON
7155 S VERNON RD
DURAND  MI     48429-9154

#1298601
EARL H PIERSON
574 NASH ST
NILES     OH     44446-1458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1298602
EARL H ROHRBAUGH
570 MESSIAH VILLAGE
MECHANICSBURG   PA    17055-8617

#1298603
EARL H SOOTS &
ANA A SOOTS JT TEN
5225 WEST 34TH PL
INDIANAPOLIS    IN    46224-1909

#1298604
EARL H WEDHORN
9059 KETTERING
WHITE LAKE     MI    48386-4255

#1298605
EARL HALEY
918 WOOD LAKE COURT
OFALLON    IL    62269-3114

#1298606
EARL HALSEY & ELIZABETH
HALSEY JT TEN
BOX 472
ALMONT    MI    48003-1049

#1298607
EARL HARRY PASCOE & NANCY
PASCOE JT TEN
15400 18 MILE RD
B-224
CLINTON TOWNSHIP    MI    48038-5828

#1298608
EARL HATMAKER
1121 PEACHTREE DR
CENTERVILLE    OH    45458-3262

#1298609
EARL HEADLEY
1507 MILLIKEN DR
CHARLESTOWN WV    25311-9608

#1298610
EARL HEUSLER TR
U/A DTD 09/26/95
EARL HEUSLER TRUST
12921 TESSON FERRY RD
SAINT LOUIS    MO    63128-2914

#1298611
EARL HEUSLER TR
U/A DTD 09/26/95
JOSEPHINE M HEUSLER TRUST
12921 TESSON FERRY RD
ST LOUIS     MO    63128-2914

#1298612
EARL HINES JR
10202 RACQUET CIR
MANASSAS    VA    20110-2100

#1298613
EARL HORSLEY
24595 BERG ROAD
SOUTHFIELD    MI    48034-3028

#1298614
EARL ISOM
122 N 7TH STREET
SAGINAW   MI    48607-1416

#1298615
EARL IVAN STALEY &
DEANNA JOYCE STALEY JT TEN
43748 N FERN
LANCASTER   CA    93534-4907

#1298616
EARL J ANDERSON
1025 W 12TH ST 1
FLINT     MI    48507-1423

#1298617
EARL J BAKER
1037 QUINN RD
W ALEXANDRIA    OH    45381-8345

#1298618
EARL J BATTY
107 TOWER HILL RD
CUMBERLAND RI    02864-1534

#1298619
EARL J BOWMAN CUST
CHRISTOPHER EARL BOWMAN
UNIF GIFT MIN ACT TX
3804 SOFT CLOUD
DALLAS    TX    75241-6038

#1298620
EARL J BROWN JR
814 WILBERT AVENUE
BALTIMORE    MD    21212-4944

#1298621
EARL J CHOWNING & WANDA L CHOWNING
TRS U/A DTD 5/4/01
CHOWNING FAMILY REVOCABLE LIVING
TRUST U/A DTD 5/4/01
8746 STATE ROUTE 123
BLANCHESTER OH    45107

#1298622
EARL J CROCKER
477 PEARSALL
PONTIAC   MI    48341-2660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1298623
EARL J DANNER & M ARAZELLA
DANNER TR 05/13/87 FBO EARL J
DANNER & M ARAZELLA DANNER
6700 150TH AVE N
LOT 710
CLEARWATER    FL      33764-7704

#1298624
EARL J DANNER & M ARAZELLA
DANNER TR U/D/T 05/13/87
6700 150TH AVE N
LOT 710
CLEARWATER    FL      33764-7704

#1298625
EARL J DELOGE
1209 ROUGH COURT
ROSCOMMON MI      48653-7604

#1298626
EARL J DICKINSON
51 CALDER CRESCENT
WHITBY     ON     L1N 6M2
CANADA

#1298627
EARL J FORTUNE & LEONORA
FORTUNE JT TEN
7308 LAFAYETTE
DEARBORN MI      48127

#1298628
EARL J GREEN
1751 KNOLL RD
PORTLAND   MI      48875

#1298629
EARL J GUY
C/O CAROL JANICKI
BOX 101
RAPID CITY        MI      49676-0101

#1298630
EARL J HALE JR
37684 BURTON DR
FARMINGTON HILLS      MI      48331-3062

#1298631
EARL J HELMBRECK JR &
JUAREEN L HELMBRECK JT TEN
1407 BRANDYWINE BLVD
WILMINGTON    DE      19809-2330

#1298632
EARL J HESSELSCHWARDT
700 PERRY ST
DEFIANCE    OH      43512-2737

#1298633
EARL J HOOVER
45 HOLLY ST
MURRAY MANOR
WILMINGTON    DE      19808-4936

#1298634
EARL J HUGHES
9128 CHALFONTE DRIVE N E
WARREN   OH      44484-2110

#1298635
EARL J HULETT
1440 W APPLEGATE ROAD
SANDUSKY    MI      48471

#1298636
EARL J ISAACS
BOX 418
WAYNESVILLE      OH      45068-0418

#1298637
EARL J KETTINGER
3355 W ALBAIN ROAD
MONROE MI      48161-9512

#1298638
EARL J KINDRED JR
19869 E 1980TH RD
CHRISMAN     IL      61924

#1298639
EARL J MC NAMARA & ONAH M MC
NAMARA JT TEN
2963 HARRISON
TRENTON    MI      48183-2437

#1298640
EARL J MCLEAN
1620 S 138 ST
OMAHA   NE      68144-1135

#1298641
EARL J MURRAY
2070 W CHICAGO BLVD
DETROIT    MI      48206-1783

#1298642
EARL J OSENTOSKI
16055 FOREST
EAST DETROIT     MI      48021-1134

#1298643
EARL J PARKER & BERLENE
M PARKER JT TEN
360 S FROST DRIVE
SAGINAW MI      48603-6079

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298644
EARL J PONDER & RUTH E
PONDER JT TEN
2824 SOUTHRIDGE DR
DENTON   TX   76210-2916

#1298645
EARL J SEDAM
1262 LIVINGSTON
HIGHLAND   MI   48357-4733

#1298646
EARL J SMITH
BOX 1363
TRENTON   NJ   08607-1363

#1298647
EARL J SMITH & IRENE L SMITH JT TEN
41368 LEHIGH LANE
NORTHVILLE   MI   48167-1975

#1298648
EARL J THOMSON JR & MARGARET
C THOMSON TRUSTEES UA
THOMSON FAMILY TRUST DTD
03/23/92
819 ALTA VISTA DR
VISTA   CA   92084-5513

#1298649
EARL J VINSON
3642 BERNICE
SAGINAW   MI   48601-5901

#1298650
EARL J WAMMES
2000 CHRISTY ROAD
FREMONT   OH   43420-9789

#1298651
EARL J WELCH
1211 N MORRISON
KOKOMO   IN   46901-2761

#1298652
EARL J WHITNEY
36 PYREX ST
CORNING   NY   14830-2218

#1298653
EARL J WILLS
908 N 3RD ST
MARTINSBURG   WV   25401-4742

#1298654
EARL JACK
61 COL 243
TAYLOR   AR   71861

#1298655
EARL JACKSON BENNETT
2208 NAIL PARKWAY
MOORE   OK   73160-4233

#1298656
EARL JAMES SENSENICH
11280 PERSHING DR
NORTH HUNTINGDON   PA   15642-2335

#1298657
EARL JOHN HASELHORSET
13019 BUCKEYE RD
HIGHLAND   IL   62249-4401

#1298658
EARL JONES
2000 COUNTY RD 37
FLORENCE   AL   35634-3703

#1298659
EARL JOSEPH WEISSEND
2205 CORUNNA RD
FLINT   MI   48503-3308

#1298660
EARL K GRUBB SR
2206 BATESTOWN ROAD
DANVILLE   IL   61832-5342

#1298661
EARL K HARTZELL & JOAN M
HARTZELL JT TEN
138 MAYER DR
PITTSBURGH   PA   15237-1885

#1298662
EARL K HUBBARD & CAROLYN J HUBBARD
U/A DTD 1/15/03
EARL K HUBBARD & CAROLYN J HUBBARD
REVOCABLE LIVING TRUST
902 N SULLIVAN ST
ALEXANDRIA   IN   46001-1234

#1298663
EARL K LALLEMAND
349 N PROSPECT STREET
RAVENNA   OH   44266

#1298664
EARL KENNETH MONTGOMERY
1000 CEDARDALE DRIVE
OKLAHOMA CITY   OK   73127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298665
EARL KERSHAW
13720 MASTERS
ALLENTON    MI    48002-2704

#1298666
EARL KERSHAW
13720 MASTERS RD
ALLENTON    MI    48002-2704

#1298667
EARL KUSSMAUL & LEON E
KUSSMAUL JT TEN
201 CAVILLER CT
NORTH FORTMYERS  FL    33917

#1298668
EARL L ARGUELLO
881 CHESTNUT AVE
TRACY   CA    95376-4344

#1298669
EARL L BATSELL JR
11017 JACKSON AVENUE
KANSAS CITY    MO    64137-2040

#1298670
EARL L BEAN
1120 E GOULSON
HAZEL PARK    MI    48030-1911

#1298671
EARL L BENNETT
4345 S PORTSMOUTH RD
BRIDGEPORT   MI    48722-9572

#1298672
EARL L BURNETTE
8308 BRENTWOOD
DETROIT    MI    48234-3669

#1298673
EARL L CALKINS & ELEANOR L
CALKINS JT TEN
910 N FERN ST
ESCONDIDO   CA    92027-1708

#1298674
EARL L CECIL
428 ELMCREST DR
NORMAN   OK    73071-7053

#1298675
EARL L CROLE
1313 E MITCHELL
ARLINGTON    TX    76010-2923

#1298676
EARL L CROWE
36950 FOX GLN
FARMINGTON HILLS    MI    48331-1802

#1298677
EARL L CUMPER
3207 TATHAM RD
SAGINAW   MI    48601-7129

#1298678
EARL L DECKER
3630 WENDOVER AVE
YOUNGSTOWN OH    44511-2652

#1298679
EARL L DEUTSCH &
ROSE LEE DEUTSCH JT TEN
7446 N LOWELL
SKOKIE    IL    60076-3830

#1298680
EARL L DICKERSON
481 FOREST ST
COLUMBUS  OH    43206-2330

#1298681
EARL L FESSLER & PATRICIA A
FESSLER TEN ENT
11 OAK ROAD
PINE GROVE    PA    17963-9257

#1298682
EARL L FISHER JR
1107 ARROWHEAD DR
BURTON   MI    48509-1419

#1298683
EARL L GROVE &
J ELAINE GROVE JT TEN
11370 N GOLDILOCKS LN
CROMWELL  IN    46732-9653

#1298684
EARL L GRUBER & GLORIA E
GRUBER JT TEN
7429 SWEETBRIAR ROAD
ORCHARD LAKE  MI    48324-2555

#1298685
EARL L GRUBER SR
7429 SWEETBRIAR ROAD-RT 1
ORCHARD LAKE  MI    48324-2555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1298686
EARL L HAWKINS
22406 ROSEDALE
SAINT CLAIR SHORES    MI    48080-3857

#1298687
EARL L HOLLOWAY TR
UA 12/16/96
6408 MEADOWLARK LN
BRADENTON  FL    34210-4238

#1298688
EARL L KEEN
6424 BROYLES
TROY   MO    63379-4842

#1298689
EARL L KINNEY
12195 BALDWIN RD
GAINES    MI    48436-9627

#1298690
EARL L KIZINE
7927 HICKMAN MILLS DR
KANSAS CITY    MO    64132-2334

#1298691
EARL L LARUE
6314 N CO RD 625 E
MOORELAND  IN    47360-9714

#1298692
EARL L LOVE
11409 SUNRISE LANE
FRISCO    TX    75035-5150

#1298693
EARL L MARTIN
7265 ORLEE
CALEDONIA    MI    49316-9536

#1298694
EARL L MC CARTER
4017 HIGHFIELD
ROYAL OAK    MI    48073-6478

#1298695
EARL L MECHAM
BOX 641
SODA SPRING    ID    83276-0641

#1298696
EARL L NELSON
4315 E 110TH
KANSAS CITY    MO    64137-2027

#1298697
EARL L NELSON
4710 S 500 E
KOKOMO  IN    46902-9386

#1298698
EARL L PIKE &
JOAN M PIKE JT TEN
301 FAIRWAY MEADOWS DR
GARLAND   TX

#1298699
EARL L POLSGROVE
14857 VILLAGE COURT
SHELBY TWP   MI    48315-4462

#1298700
EARL L REEVES
588 ENGLEWOOD AVENUE
BUFFALO   NY    14223-2748

#1298701
EARL L SHARROW
801 PATTERSON
BAY CITY    MI    48706-4198

#1298702
EARL L SIMERAL
11343 SEMINOLE DR
N HUNTINGTON    PA    15642-2440

#1298703
EARL L SMITH JR
6202 JOHNSON ROAD
FLUSHING    MI    48433-1151

#1298704
EARL L STRYKER
BOX 58
PORT WILLIAM    OH    45164-0058

#1298705
EARL L THOMPSON
1636 ROBINWOOD AVE
LAKEWOOD  OH    44107-4537

#1298706
EARL L WALSH
54 LEWISTON AVE
WEST KINGSTON    RI    02892-1130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298707
EARL L WATSON
2560 CANAL
WALLED LAKE      MI      48390-2120

#1298708
EARL LEE MCGRATH & ANNA M
MCGRATH JT TEN
10221 N POLK AVE
HARRISON      MI      48625-8837

#1298709
EARL LEMON
1909 WINDER RD
BALTIMORE      MD      21244-1730

#1298710
EARL LOFTON JR
118 CARL ST
BUFFALO      NY      14215-4028

#1298711
EARL LUTEY & BEATRICE MAE
LUTEY JT TEN
681 AMBERWOOD DR SW
GRAND RAPIDS      MI      49509-9729

#1298712
EARL LYON FARRELL & AVIS
C FARRELL JT TEN
168 AMHERST AVE
PAWTUCKET      RI      02860-3302

#1298713
EARL M ADDISON JR & ESTHER C
ADDISON JT TEN
22045 STUDIO
TAYLOR      MI      48180-2444

#1298714
EARL M BLOOM
924 SARAH LANE
ENDICOTT      NY      13760-3838

#1298715
EARL M BOWERS
165 BEASLEY NECK ROAD
SALEM      NJ      08079-3212

#1298716
EARL M CARMICHAEL
RD 4 BOX
CAMERON      WV      26033-9802

#1298717
EARL M COLQUITT
111 GLENN HILL DR
HENDERSONVILLE      TN      37075-5157

#1298718
EARL M LANCASTER
310 CARY DR
AUBURN      AL      36830-3008

#1298719
EARL M MCCULLAH
144 DOGWOOD LN
JACKSBORO      TN      37757-2811

#1298720
EARL M PRITTS & TWILA E
PRITTS JT TEN
5722 WICLIF DR NE
NORTH CANTON      OH      44721-3751

#1298721
EARL M REED
1403 GLENNWOOD
YOUNGSTOWN OH      44511-1509

#1298722
EARL M SHORT
550 RISINGHILL DRIVE
FAIRBORN      OH      45324-5917

#1298723
EARL M STARR
33087 TWICKINGHAM DR
STERLING HEIGHTS      MI      48310-6427

#1298724
EARL M SWARTZ
2216 E GILBERT ST
INDIANAPOLIS      IN      46227-8712

#1298725
EARL M WILLIAMS
717 N 5TH ST
KANSAS CITY      KS      66101-2921

#1298726
EARL M WILSON JR
RT 1 BOX 357
MCKINZIE      AL      36456-9757

#1298727
EARL MADISON
BOX 632
FAIR LAWN      NJ      07410-0632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1298728
EARL MARVEL & ANNA MARVEL JT TEN
231 PALM CIR
FORT MYERS    FL    33917-6314

#1298729
EARL MAXIN
1143 HARRISON N E
WARREN   OH    44483-5124

#1298730
EARL MC FEE
12345 KILBOURNE
DETROIT    MI    48213

#1298731
EARL MURPHY
10304 LARK PARK DR
LOUISVILLE    KY    40299-4031

#1298732
EARL N BARNES & SOPHIE E
BARNES JT TEN
7731 NORTHAVEN PL
NEW PORT RICHEY    FL    34655-4261

#1298733
EARL N BROWN JR
411 JEFFERSON ST
MARTINS FERRY    OH    43935-1954

#1298734
EARL N CARTER
1352 IRON BRIDGE RD
COLUMBIA    TN    38401-8007

#1298735
EARL N HARDIN
2704 S FIELDER RD
ARLINGTON    TX    76015-1408

#1298736
EARL N SLOCUM
2574 DAVID LANE
LAPEER    MI    48446-8330

#1298737
EARL N STAUFFER
3001 LITITZ PIKE
BOX 5093
LANCASTER    PA    17606-5093

#1088928
EARL N WILLIAMS
8742 S HAPRER AVE
CHICAGO    IL    60619-7120

#1298738
EARL NEAL
305 HAVEN
BARBERTON    OH    44203-4141

#1298739
EARL NEWSON
4124 W CERMAK
CHICAGO    IL    60623-2837

#1298740
EARL NIX MOORE
6000 KINGSWOOD DR
MILTON    FL    32570-8719

#1088929
EARL NORRIS SCOTT
1-028 COUNTY ROAD T#3
GRAND RAPID    OH    43522

#1298741
EARL O LYME JR
401 S CIRCLE DR
WILMINGTON    IL    60481-1010

#1298742
EARL O SCHMITZ
2892 E. 1150 SOUTH
KOKOMO   IN    46901

#1298743
EARL ORCUTT
13 WILLOWBROOK RD
FREEHOLD    NJ    07728-2810

#1298744
EARL P CLEVELAND & JANET K
CLEVELAND TR U/A DTD 04/15/92
FOR EARL P CLEVELAND & JANET K
CLEVELAND
7310 ROSEWOOD
PRAIRIE VILLAGE    KS    66208-2457

#1298745
EARL P GEIERSBACH
906 EAST SMITH ST
BAY CITY    MI    48706

#1298746
EARL P LOVENHEIM
90 GEORGIAN COURT ROAD
ROCHESTER   NY    14610-3419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1298747
EARL P SCHLOTTERBECK &
PAULINE L SCHLOTTERBECK JT TEN
17038 STERLING RD
WILLIAMSPORT    MD    21795-3162

#1298749
EARL P WHITE
8486 W COUNTY RD 700 S
COATESVILLE    IN    46121-9171

#1298750
EARL P WILLIAMS JR
6101 SMITHFIELD
TROY    MI    48098-1081

#1298751
EARL PEARSON
8231 MESSER RD
JACKSONVILLE    FL    32219-1905

#1298752
EARL PLATT TRUSTEE U/A DTD
02/27/90 F/B/O EARL PLATT
2180 POST ST APT 729
SAN FRANCISCO    CA    94115

#1298753
EARL POWERS
4213 CLEMSON DR
GARLAND    TX    75042-5232

#1298754
EARL PRESNELL JR
6022 FIFTH ST
MAYVILLE    MI    48744-9597

#1298755
EARL PRESNELL JR & ELIZABETH
PRESNELL JT TEN
6022 FIFTH ST
MAYVILLE    MI    48744-9597

#1298756
EARL PRICE JR & JEAN A
PRICE JT TEN
2413 LOFTON TERR
FT WORTH    TX    76109-1124

#1298757
EARL PULLOM
16261 CHERRYLAWN
DETROIT    MI    48221-4923

#1298758
EARL Q SMITH
1047 PORT DIANE
ST LOUIS    MO    63146-5631

#1298759
EARL QUIRK &
MARGARET M QUIRK JT TEN
10 GRANDVIEW DR
PILESGROVE    NJ    08098

#1298760
EARL R ADAIR & LEONINA E
ADAIR JT TEN
1332 SW 77TH PL
OKLAHOMA CITY    OK    73159-5321

#1298761
EARL R BACON
APT G-103
3500 MILAM
SHREVEPORT    LA    71109-1609

#1298762
EARL R BACON & GENE F BACON JT TEN
APT G-103
3500 MILAM
SHREVEPORT    LA    71109-1609

#1298763
EARL R BAILEY
8106 SKITTS MT RD
LULA    GA    30554

#1298764
EARL R BROOKS
3324 COTTAGE RD
DAYTON    OH    45439-1304

#1298765
EARL R BRUORTON
RTE 1 BOX 190
PLUM BRANCH    SC    29845-9722

#1298766
EARL R BURNS
RT 1 BOX 14087
WINNSBORO    TX    75494-9619

#1298767
EARL R CAMPBELL &
M LOUISE CAMPBELL TR
CAMPBELL LIVING TRUST
UA 05/28/96
7749 WAVERLY MOUNTAIN
LITTLETON    CO    80127-3921

#1298769
EARL R COOK
2608 TRAILWOOD DR
CLAREMORE    OK    74017-4841

Page:  3267 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298770
EARL R DONGES
1930 LES ROBINSON RD
COLUMBIA    TN    38401-1324

#1298771
EARL R EMICK
18 EMICK DR
WILLIAMSPORT    PA    17701-9518

#1298772
EARL R ENRIGHT
C/O DAVID ENRIGHT
417 WINTERBERRY DR
EDGEWOOD MD    21040-3547

#1298773
EARL R FRIEDMAN & TOBY
FRIEDMAN JT TEN
78 MANSFIELD ST
SHARON    MA    02067-3102

#1298774
EARL R FRITH
2708 S DEERFIELD
LANSING    MI    48911-1773

#1298775
EARL R GRIFFIN
32 LINDISFARNE AVENUE
WESTMONT NJ    08108-2736

#1298776
EARL R GUINN
2908 W 12TH ST
ANDERSON    IN    46011-2435

#1298777
EARL R HEARD
28615 PARDO
GARDEN CITY    MI    48135-2839

#1298778
EARL R HOWARD
669 TIMBERWOOD DR
DAYTON    OH    45430-1437

#1298779
EARL R KIPLER SR
50 MEADOWLAWN ROAD
ORCHARD PARK    NY    14127-4241

#1298780
EARL R LAFAVE &
REATHA M LAFAVE JT TEN
9461 S JOHNSON RD
ROSCOMMON MI    48653

#1298781
EARL R MILLER & KATHYRN E
MILLER JT TEN
1209 SUNNYDALE ST
BURTON    MI    48509-1939

#1298782
EARL R MUIR III
7210 W HIGHWAY 524
WESTPORT    KY    40077-9705

#1298783
EARL R OESTREICH
44 ROOSEVELT DR
LOCKPORT    NY    14094-5026

#1298784
EARL R PURCHASE &
TRS U/A DTD 12/21/01 EARL R
PURCHASE & PATRICIA V PURCHASE
REVOCABLE TRUST 3126 LAKE TERRACE
COURT
RICHMOND    VA    23235

#1298785
EARL R REIMERS
2002 JEFFREY ST
N AUGUSTA    SC    29841-2121

#1298786
EARL R RIFE JR
2421 VEEDER RD
LEWISTON    MI    49756-8679

#1298787
EARL R VANSICKLE
10594 E BARNUM RD R 1
WOODLAND MI    48897-9781

#1298788
EARL R WHEELER JR
APT 201
37930 WESTWOOD CIRCLE
WESTLAND    MI    48185-5743

#1298789
EARL R WILLIS
4154 PAISLEY DRIVE
STERLING HEIGHTS    MI    48314-1985

#1088935
EARL R ZIMMERMAN & DORIS E
ZIMMERMAN JT TEN
686 LANGHORNE-YARDLEY RD
LANGHORNE    PA    19047-1558

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298790
EARL RANDOLPH
510 S 30TH ST
SAGINAW    MI    48601-6431

#1298791
EARL RAY GILMORE
5782 WELLS RD
BARTOW    FL    33830-9456

#1298792
EARL RICE
1796 COUNTY ROAD 18
DOUGLE SPRINGS    AL    35553

#1298793
EARL RICHARD LONG
2549 NORMA ST
TITUSVILLE    FL    32780

#1298794
EARL ROBBINS
319 SW 17TH ST
RICHMOND    IN    47374-5132

#1298795
EARL ROBERT BOSTIC
BOX 135
RUPERT    WV    25984-0135

#1298796
EARL ROBERTSON
701 W PINE AVE
WEST TERRE HAUTE    IN    47885-9307

#1298797
EARL ROOSEVELT HAMMOND SR
45 MASSACHUSETTS
HIGHLAND PARK    MI    48203-3536

#1298798
EARL S BACHELDOR
2152 NOBLE RD
TAWAS CITY    MI    48763

#1298799
EARL S GATES
3411 RIVER LANDINGS
HILLIARD    OH    43026-7840

#1298800
EARL S LABRECQUE
2352 NICHOLS AVE
FLINT    MI    48507-4450

#1298801
EARL S MEYER & INA L MEYER JT TEN
3100 LEXINGTON LANE, APT 302
GLENVIEW    IL    60026-5937

#1298802
EARL S SCHLOTTERBECK
511 N MAIN ST
LEWISBURG    OH    45338-9503

#1298803
EARL S SHRADER
25 FERN ROAD
STOCKBRIDGE    GA    30281-2120

#1298804
EARL S SPENCER
302 N BIRCH ST
VANESVILLE    IA    50647-1042

#1298805
EARL S STEADMAN
740 SHADOWOOD LN SE
WARREN    OH    44484-2441

#1298806
EARL S SWAIN
627 BEN WEST RD
DAHLONEGA    GA    30533-5121

#1298807
EARL S WILSON & DOROTHY M
WILSON JT TEN
4950 S CHESTER STREET
ENGLEWOOOD CO    80111-1328

#1298808
EARL S WOOD
2365 WELCH RD
WALLED LAKE    MI    48390-2779

#1298809
EARL SATURDAY
676 GLENSPRING AVE
SPRINGDALE    OH    45246-2125

#1298810
EARL SCHNEIDER & GRACE
SCHNEIDER JT TEN
3600 SOUTH 91ST ST
MILWAUKEE    WI    53228-1540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1298811
EARL SIDELINKER
88 TADMUCK RD
WESTFORD   MA    01886-3125

#1298812
EARL SMITH
2730 SCOTTSDALE DR
SAN JOSE    CA    95148-3428

#1298813
EARL SMITH
6020 MARSHALL ROAD
DAYTON    OH    45459-2231

#1298814
EARL SOLOMON & JUANITA
SOLOMON JT TEN
2510 LORENZO DRIVE
STERLING HEIGHTS        MI    48314-4515

#1298815
EARL SOLOMON & NATALIE G
SOLOMON JT TEN
929 ARNOLD AVE
GREENVILLE    MS    38701-5814

#1298816
EARL T BARDEN
8090 E WILSON RD
OTISVILLE        MI    48463-9433

#1298817
EARL T BARRINGER
28601 ELDORADO
LATHRUP VILLAGE        MI    48076-7001

#1298818
EARL T BARRINGER TR U/A WITH
EARL T BARRINGER DTD
12/4/80
28601 ELDORADO
LATHRUP VILLAGE        MI    48076-7001

#1298819
EARL T DUKE &
MARGARET G DUKE JT TEN
6055 ST RT 41 NW
WASHINGTON   OH    43160-8741

#1298820
EARL T GADDIES
17362 ADDISON
SOUTHFIELD    MI    48075-2717

#1298821
EARL T HALLADAY
81 RUMSEY ST
OSWAYO   PA    16915-7960

#1298822
EARL T PEARSON
212 S PANORAMA CIRCLE
TUCSON   AZ    85745

#1298823
EARL T PUMPHREY
6407 ST. JAMES DRIVE
INDIANAPOLIS    IN    46217

#1298824
EARL T SOMERVILLE
4316 WAVERLY DR
WATERFORD  MI    48329-3664

#1298825
EARL T SUSSEX &
DELORES SUSSEX JT TEN
37077 MUNGER
LIVONIA    MI    48154-1635

#1298826
EARL T SUSSEX & DELORES L
SUSSEX JT TEN
37077 MUNGER
LIVONIA    MI    48154-1635

#1298827
EARL T TILLEY
1908 DICK HOLEMAN
TIMBERLAKE    NC    27583-8881

#1298828
EARL T WHITEMAN
4694 JAMM RD
ORION    MI    48359-2215

#1298829
EARL TAYLOR
1219 BROWN ST
SAGINAW  MI    48601-2602

#1298830
EARL THOMAS BODEM JR
439 AVENIDA DEL MAYO
SARASOTA  FL    34242-1904

#1298831
EARL THOMAS EDWARDS
25830 VILLAGE GREEN BLVD APT 201
HARRISON TOWNSHIP  MI    48045

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298832
EARL TORAIN TOD
MARY JUANITA TORAIN
11802 THORNWOOD AVE
CLEVELAND    OH    44108-3812

#1298833
EARL TYSINGER JR
9 MAPLE AVE
THOMASVILLE    NC    27360-4237

#1298834
EARL V ALEXANDER
1688 MAPLEWOOD DRIVE
LEBANON    OH    45036-9327

#1298835
EARL V BEATTY
3590 ST RTE 534 NW
SOUTHINGTON    OH    44470-9701

#1298836
EARL V PETERSON
15532 SEPTO ST
MISSION HILLS    CA    91345-2914

#1298837
EARL V RAMSEY JR
10955 COLUMBIANA CANFIELD ROAD
CANFIELD    OH    44406-9462

#1298838
EARL V TREZIL &
DELPHINE M TREZIL JT TEN
32761 HIVELEY
WESTLAND    MI    48186-5269

#1298839
EARL V WARD
5333 WHITE RIVER ST
GREENWOOD IN    46143-8997

#1298840
EARL V WRIGHT & DONNA M
SZKUBIEL JT TEN
21733 EASTWOOD
WARREN    MI    48089-2827

#1298841
EARL V WRIGHT & REBECCA C
WRIGHT JT TEN
21733 EASTWOOD
WARREN    MI    48089-2827

#1298842
EARL V WRIGHT & THOMAS V
WRIGHT JT TEN
21733 EASTWOOD
WARREN    MI    48089-2827

#1298843
EARL VANCE PHILLIPS
516 YORKSHIRE DRIVE
BIRMINGHAM    AL    35209-4440

#1298844
EARL VANCE PHILLIPS & MARIE
G PHILLIPS JT TEN
516 YORKSHIRE DRIVE
BIRMINGHAM    AL    35209-4440

#1298845
EARL VANHOOSE
453 KIRKWOOD DR
FAIRBORN    OH    45324-4429

#1298846
EARL VANNESTE & MARY
VANNESTE JT TEN
BOX 2753
EVERGREEN    CO    80437-2753

#1298847
EARL W ADAMS EX EST
SHELLIE ADAMS
PUR BY EST
UNITED STATES
1264 MINIX RD
SHARPSBURG    GA    30277-1719

#1298848
EARL W ALEXANDER
9353 MORRISH RD
MONTROSE    MI    48457-9016

#1298849
EARL W BLEYLE JR
17279 SAN CARLOS BLVD 67
FORT MYERS BEACH    FL    33931-5357

#1298850
EARL W BLOOD
1755 W 235 ST
STEGER    IL    60475-1494

#1298851
EARL W BROOME & MARY A
BROOME TRUSTEES U/A DTD
03/19/91 EARL W BROOME &
MARY A BROOME TRUST
1902 NW SHAMROCK AVE
LEES SUMMIT    MO    64081-1636

#1298852
EARL W BURGER
20045 WINTER LANE
SARATOGA    CA    95070-4361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298853
EARL W BURGER & ANN A
BURGER JT TEN
20045 WINTER LANE
SARATOGA   CA   95070-4361

#1298854
EARL W CAMPBELL
1008 COUNTRY CLUB ROAD
MUNCIE   IN   47303-2651

#1298855
EARL W CLAUS
14400 LADUE RD
CHESTERFIELD   MO   63017-2526

#1298856
EARL W EDWIN
4738 LAKESHORE DRIVE
GRAWN   MI   49637-9733

#1298857
EARL W ENGLAND & LUANA A
ENGLAND JT TEN
1009 E CENTER
BOUNTIFUL   UT   84010-2919

#1298858
EARL W ENSINGER & ELVA M
ENSINGER JT TEN
3210 LINDBERGH DRIVE
INDIANAPOLIS   IN   46227-6687

#1298859
EARL W FAVINGER & DORRIS R
FAVINGER JT TEN
139 SHELLEY DR
CLAYMONT   DE   19703-1428

#1298860
EARL W GRIFFITH & AMY L
GRIFFITH JT TEN
6413 MONTANA CT
SAN JOSE   CA   95120-1830

#1298861
EARL W HAMILL
7438 MERCER PIKE
MEADVILLE   PA   16335-5670

#1298862
EARL W HAMILL & JANICE L
HAMILL JT TEN
7438 MERCER PIKE
MEADVILLE   PA   16335-5670

#1298863
EARL W HANNA & DOROTHY L
HANNA TRUSTEES U/A DTD
03/12/92 THE HANNA TRUST
14200 BUCKNER DRIVE
SAN JOSE   CA   95127-3200

#1298864
EARL W KERSTEN JR TR
KERSTEN FAMILY REVOCABLE TRUST
UA 11/7/94
1650 ROYAL DR
RENO   NV   89503-3550

#1298865
EARL W KIRBY
BOX150
PACOLET   SC   29372

#1298866
EARL W KNIGHT
27 DIPLOMAT DR
COLUMBIA CITY   IN   46725-1309

#1298867
EARL W LUNEY
628 NW 1421ST RD
HOLDEN   MO   64040-9493

#1298868
EARL W MC DONALD
4695 W KESSLER COWLESVILLE RD
WEST MILTON   OH   45383-9710

#1298869
EARL W MCFARLAND
1407 S CHILSON
BAY CITY   MI   48706-5118

#1298870
EARL W MULLINS
654 ENTERPRISE RD
WEST ALEXANDRIA   OH   45381-9506

#1298871
EARL W NORRIS
2229 SONNINGTON DR
DUBLIN   OH   43016-9076

#1298872
EARL W OGDEN
27110 DAHLIA COURT
SUN CITY   CA   92586-2083

#1298873
EARL W PAINE
422 KENILWORTH SE
WARREN   OH   44483-6018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298874
EARL W PARAMORE
115 BASELINE ROAD
SHILOH    OH    44878-9707

#1298875
EARL W RICHMAN & CLARA M
RICHMAN JT TEN
2335 N MADISON AVE 308
ANDERSON    IN    46011-9591

#1298876
EARL W SAMMONS
5137 W CARPENTER
FLINT    MI    48504-1053

#1298877
EARL W SHUMAKER & RUTH E
SHUMAKER JT TEN
1992 HUNTINGTON
GROSSE POINTE WOOD    MI    48236-1918

#1298878
EARL W STEPHENS
5138 WOODHAVEN DR
FLINT    MI    48504-1282

#1298879
EARL W STICKEL
93 OAK VALLEY DR
SPRING HILL    TN    37174-2597

#1298880
EARL W THROCKMORTON
1836 CONCORD RD
AMELIA    OH    45102-2207

#1298881
EARL W WALKER
1360 BARTLEY RD
DAYTON    OH    45414-2935

#1298882
EARL W WILSON
291 ELGIN STREET WEST
OSHAWA    ON    L1J 2P2
CANADA

#1298883
EARL W WORKMAN
5027 GREENVILLE ROAD
FARMDALE    OH    44417-9771

#1298884
EARL WALLACE III
5755 RICHMOND RD
LEXINGTON    KY    40515-9729

#1298885
EARL WALTERS
6181 STATE RT 588
GALLIPOLIS    OH    45631-8456

#1298886
EARL WHITE
1021 21ST
WYANDOTTE    MI    48192-3017

#1298887
EARL WHITE JR
667 WALKER RD
MOUNT PLEASANT    NC    28124-9595

#1298888
EARL WHITED
CT 2 BOX 28
WALTON    WV    25286-0028

#1298889
EARL WILEY PARSONS
3411 ORANGE RD
VENICE    FL    34293-4946

#1298890
EARL WILLIAM BUFFEY &
MARY E BUFFEY TR
EARL WILLIAM BUFFEY & MARY E
BUFFEY JOINT TRUST UA 02/27/95
2445 SECLUDED LN
FLINT    MI    48507-3831

#1298891
EARL WILLIAM VOSS AS
CUSTODIAN FOR ROBERT WILLIAM
VOSS U/THE PA UNIFORM GIFTS
TO MINORS ACT
1028 DUVEGAN ROAD
WEST CHESTER    PA    19382-7102

#1298892
EARL WILLIAMS
1714 CLINTON STREET
LINDEN    NJ    07036-3423

#1298893
EARL WILLIAMS
19641 DALE
DETROIT    MI    48219-1617

#1298894
EARL WILLIAMS
208 SOUTH AVENUE
SYRACUSE    NY    13204-4122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1298895
EARL WILLIAMS JR
4908 N JOHNSTOWN AVE
TULSA    OK    74126-3328

#1298896
EARL WILLIS DINWIDDIE JR
1318 GLENVIEW ROAD
GLENVIEW    IL    60025

#1298897
EARL WOODWARD
125 MCULLEY LANE
LAKE CITY    TN    37769-5554

#1298898
EARL WORD
9 MONTECELLO BLVD
NEW CASTLE    DE    19720-3403

#1298899
EARL WORKMAN
16703 BAY HEIGHTS DR
PRESQUE ISLE    MI    49777-8412

#1298900
EARLA J BAILEY
556 GARLAND
KENTWOOD MI    49548

#1298901
EARLA JEANNE MARTIN
4881 SWETLAND BLVD
RICHMOND HEIGHTS    OH    44143-1414

#1298902
EARLA PELLETIER
3084 BAY SPRINGS TRAIL
DELAND    FL    32724-8250

#1298903
EARLAND B BAIR & MARIEANNA
BAIR TRUSTEES UA BAIR FAMILY
TRUST DTD 04/28/92
11700 E GRAND RIVER
BRIGHTON    MI    48116-8534

#1298904
EARLAND FERRELL
10532 ETON AVE
CHATSWORTH  CA    91311-2328

#1298905
EARLANE J PHILLIPS
3089 RIDGE RD
CORTLAND    OH    44410

#1298906
EARLE A KIMBALL & SUN YON
KIMBALL JT TEN
321 PRINCETON
CANTON    MI    48188-1030

#1088952
EARLE BALL JR CUST
EARLE BALL
UNDER THE NJ UNIF TRAN MIN ACT
844 ASTORIA DR
TOMS RIVER    NJ    08753-4443

#1298907
EARLE BURKE JR & ELEANOR M
BURKE JT TEN
132 ADAMS ST
LEXINGTON    MA    02420-1844

#1298908
EARLE C HEFT JR & LINDA D
HEFT JT TEN
2574 ZINNIA AVE
ROCKFORD  IA    50468-8169

#1298909
EARLE C MACK
R D 1 HARTLAND CENTER R
COLLINS    OH    44826

#1298910
EARLE C WILSON TR
U/A DTD 03/16/2001
EARLE C WILSON TRUST
301 CLEARVIEW AVE
HOLLY OAK TERR
WILMINGTON    DE    19809

#1298911
EARLE D PHILBRICK &
KATHERINE B PHILBRICK JT TEN
12 COACH RD
GILFORD    NH    03249-7523

#1298912
EARLE E CAIRNS
265 E PARK AVE
WHEATON  IL    60187-6462

#1298913
EARLE E STOPPEL
515 BELKNAP RD
FRAMINGHAM  MA    01701-2811

#1298914
EARLE F AKE
2357 N TULANE DR
BEAVERCREEK OH    45431-2442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1298915
EARLE F AKE
2357 NORTH TULANE DR
BEAVERCREEK OH    45431

#1298916
EARLE F MC SPADDEN
955 WHITE POINT BLVD
CHARLESTON  SC    29412-4338

#1298917
EARLE H GROVER
BOX 238
QUARRYVILLE  PA    17566-0238

#1298918
EARLE J BERNHEIMER
1234 SOUTH MAIN ST
SANTA ANA   CA    92707

#1298919
EARLE J OSBORNE
BOX 56
PEARCE   AZ    85625

#1298920
EARLE L GRAHAM
BOX 527
LITHONIA    GA    30058-0527

#1298921
EARLE L KAVANAUGH JR
18295 UNIVERSITY
LIVONIA    MI    48152

#1298922
EARLE M CADWELL JR &
ROSEMARIE A CADWELL TR
UA 10/31/88
P.O. BOX 1096
GUALALA   CA    95445

#1298923
EARLE M NELSON JR
CYPRESS GLEN
100 HICKORY ST B321
GREENVILLE   NC    27858-1692

#1298924
EARLE M SKIEST & NESSA S
SKIEST JT TEN
40 ELLIS DR
WORCESTER  MA    01609-1437

#1298925
EARLE O GILBERT JR
361 RAGAN RD
CONOWINGO  MD    21918-1225

#1298926
EARLE R FLEMING
6582 CAMINO VENTUROSO
GOLETA   CA    93117-1527

#1298927
EARLE R HITCHNER JR &
VIRGINIA M HITCHNER JT TEN
100 MOONFLOWER ROAD
HATBORO  PA    19040-1916

#1298928
EARLE W PETERSON JR &
MICHELE J PETERSON JT TEN
BOX 586
LADY LAKE    FL    32158-0586

#1298929
EARLE W PRENDERGAST
915 HICKORY OAK HOLLOW
ROSWELL  GA    30075-1322

#1298930
EARLE W PUGHE III
BOX 571
CONCORD  MA    01742-0571

#1298931
EARLE W ROBINSON &
JANE E MINGO JT TEN
110 W BACON ST
PLAINVILLE     MA    02762

#1298932
EARLE W ROBINSON &
SUSAN A HAINES JT TEN
110 W BACON ST
PLAINVILLE     MA    02762

#1298933
EARLEAN CROCKETT
BOX 142
DODDSVILLE   MS    38736-0142

#1298934
EARLEEN FLORKA
2083 BRIARFIELD
CANTON  MI    48188-1882

#1298935
EARLEEN ISABELLE
180 BOSTIC ROAD
GURLEY    AL    35748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1298936
EARLEEN MARIE CARROLL
BOX 267
BUNKER HILL     IL     62014-0267

#1298937
EARLEEN WARE
37 GREENE TERRACE
IRVINGTON     NJ     07111-3937

#1298938
EARLENE A STANIFER
2541 S 600 W
LEBANON     IN     46052-8954

#1298939
EARLENE A STJOHN
2541 S 600 W
LEBANON     IN     46052-8954

#1298940
EARLENE AMERSON
585 SECOND
PONTIAC     MI     48340-2830

#1298941
EARLENE ANNE WEHRMAN
RR1 BOX 306
ROCKVILLE     IN     47872

#1298942
EARLENE B CORRELL
200 E 57TH ST 16A
NEW YORK     NY     10022-2868

#1298943
EARLENE BOLDA
7949 E LINDNER CIRCLE
MESA     AZ     85208-6128

#1298944
EARLENE C HART
122 BRIARWOOD ST
MOORE     OK     73160-4710

#1298945
EARLENE COOK-SAPP
194 BOCK ST
ROCHESTER     NY     14609-4134

#1298946
EARLENE D FERGUSO
N 423 NORMADY AVE
BALTIMORE     MD     21229-2934

#1298947
EARLENE G HEMMES
4390 W MT MORRIS RD
MT MORRIS     MI     48458-9332

#1298948
EARLENE G NEELEY
11123-C PINE HURST
AUSTIN     TX     78747-1415

#1298949
EARLENE GIPSON
9250 C STREET
OAKLAND     CA     94603

#1298950
EARLENE JONES STEVENSON TR
EARLENE J STEVENSON REVOCABLE
TRUST UA 06/25/98
1126 SURREY RD
OMAHA     NE     68046-2815

#1298951
EARLENE L VIGNERIE
5859 HIGHWAY 87
BRADFORD     AR     72020-9676

#1298952
EARLENE O BUDOWITZ
BOX 8826
RICHMOND     VA     23225-0526

#1298953
EARLENE T WAWAK
10604 MC ARTHUR DRIVE
NORTH LITTLE ROCK     AR     72118-1857

#1298954
EARLENE TOLLIVER
9500 STOUT
DETROIT     MI     48228-1524

#1298955
EARLEY R HAIRSTON
66 PROSPECT AVE W
WHITE PLAINS     NY     10607-1618

#1298956
EARLIE B PATTERSON
1149 NESTING EAGLES LANE
JACKSONVILLE     FL     32225-5212

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298957
EARLIE B RICE
13095 BIRSTOL DR
FOSTERS    AL    35463-9567

#1298958
EARLIE LAWSON SHUE
1385 DECAMP ST
BURTON    MI    48529-1219

#1298959
EARLIE LITTLE
2966 CALVERT
DETROIT    MI    48206-1406

#1298960
EARLINE C BAGNALL
8 OLD NEW MARKET RD
BOX 254
NEW MARKET    MD    21774

#1298961
EARLINE F MARX
19300 TAYLOR LAKE ROAD
HOLLY    MI    48442-8925

#1298962
EARLINE L HERR
717 PERRY ST
GRETNA    LA    70053-2131

#1298963
EARLINE L TAYLOR
14601 CHATHAM ST
DETROIT    MI    48223

#1298964
EARLINE M INMAN
29 JUNIPER LANE S E
CARTERVILLE    GA    30121-5260

#1298965
EARLINE REX
C/O EARLINE STARR
PO BOX 544
COOSA    GA    30129

#1298966
EARLINE S MOORE
3649 N LAYMAN
INDIANAPOLIS    IN    46218-1847

#1298967
EARLINE Y MURRAY
16253 WISCONSIN
DETROIT    MI    48221-4930

#1298968
EARLVIN WALKER
197 HARRISON
PONTIAC    MI    48341-2437

#1298969
EARLY HOLMES JR
18690 GREUBNER
DETROIT    MI    48234-3722

#1298970
EARLY L CRAWFORD
238 PIPER
DETROIT    MI    48215-3036

#1298971
EARLY L WATKINS
BOX 257
JENKINSBURG    GA    30234-0257

#1298972
EARLYN D CUNNINGHAM
12744 FLINT
OVERLAND PARK    KS    66213

#1298973
EARMEL G MEADE
6277 TROMBLY ROAD
NEWPORT    MI    48166-9104

#1298974
EARMIA A GANGLUFF & KAREN LIPOVSKY
U/A DTD 8/26/2003
EARMIA A GANGLUFF TRUST
331 W LONG LAKE DR
HARRISON    MI    48625-8718

#1298975
EARMIL M COMBS
3987 WILLOWCREST RD
DAYTON    OH    45430-1137

#1298976
EARMON MC PHERSON
RT 1 BOX 106 LARA DR
WARNE    NC    28909-9801

#1298977
EARNEST A LAFFERTY
BOX 192
KIRKLIN    IN    46050-0192

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1298978
EARNEST A LUCITTE JR &
LOUISE E LUCITTE JT TEN
2155 DELAWARE LN
TEMPERANCE  MI    48182

#1298979
EARNEST C MEADORS
2337 HAMILTON-MIDDLETOWN PIKE
HAMILTON   OH    45011-2101

#1298980
EARNEST C THOMPSON
5920 CROOKEDCREEK DR
INDIANAPOLIS    IN    46228-1236

#1298981
EARNEST E KRAMER
14715 SCHROEDER RD
ST CHARLES    MI    48655-9523

#1298982
EARNEST E NEAL
417 SPRING VIEW DR
GRIFFIN    GA    30223-1337

#1298983
EARNEST G GAMBLE
112 HILLCREST AVE
SOMERSET  NJ    08873-2434

#1298984
EARNEST H ANDREWS
102 B CR 150
TUSCOLA    TX    79562

#1298985
EARNEST HOWARD
4545 STONEWALL TELL RD
COLLEGE PARK  GA    30349-1717

#1298986
EARNEST J CHILDS
516 OCONEE ST
MANCHESTER  GA    31816-1240

#1298987
EARNEST J KNIGHT
2301 PUMPKIN CREEK RD
SPRING HILL    TN    37174-0700

#1298988
EARNEST JOHNSON
12907 PARKHILL
CLEVELAND   OH    44120-3063

#1298989
EARNEST K LITTLE & DAISY M
LITTLE JT TEN
13620 OHIO
DETROIT    MI    48238-2494

#1298990
EARNEST K STALLINGS
18331 MARGARETA
DETROIT    MI    48219-2916

#1298991
EARNEST L BRYANT
705 LEES LN
NEW ORLEANS  LA    70114-3321

#1298992
EARNEST L GRIM
13490 MICHIGAN LANE
DEXTER    MO    63841-8435

#1298993
EARNEST L HARPER
R5 BOX 915
POPLAR BLUFF    MO    63901-9332

#1298994
EARNEST L MARABLE JR
23461 BEVERLY
OAK PARK  MI    48237-1970

#1298995
EARNEST L MCBRIDE
6802 PARKBELT ST
FLINT    MI    48505-1939

#1298996
EARNEST L SMITH
569 NORTHERN PARKWAY
UNIONDALE   NY    11553-2833

#1298997
EARNEST L STEVENSON JR
4664 COLLEGE VIEW DRIVE
DAYTON    OH    45427-2814

#1298998
EARNEST L WILLIAMS
46164 WINDRIDGE LN
CANTON   MI    48188-6225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1298999
EARNEST M PARMELEE
6634 OAKHILL RD
ORTONVILLE    MI    48462-9191

#1299000
EARNEST O COSTILOW
ROUTE 2 BOX 33-A
WEST UNION    WV    26456-9508

#1299001
EARNEST O STANAFORD
2733 ROUTE 193
JEFFERSON    OH    44047

#1299002
EARNEST OQUINN
8680 PLESANTPLAIN RD
BROOKVILLE    OH    45309-9215

#1299003
EARNEST POUNCY &
NANCY L POUNCY JT TEN
3750 WORCHESTER DR
FLINT    MI    48503-4557

#1299004
EARNEST PRIMAS HARWELL
2560 THORE DRIVE
MASON    TN    38049-7346

#1299005
EARNEST R LAMBDIN
5620 12TH ST
HOMEWORTH OH    44634-9545

#1299006
EARNEST R LAMBDIN &
CHERYL A LAMBDIN JT TEN
5620 12TH ST
HOMEWORTH OH    44634-9545

#1299007
EARNEST SAMUEL JR
23860 LEE BAKER DR
SOUTHFIELD    MI    48075-3375

#1299008
EARNEST SANDERS JR
4363 SPRING MEADOWS COURT
BURTON    MI    48519

#1299009
EARNEST SHEPPARD
78 FOUGERON ST
BUFFALO    NY    14211-1302

#1299010
EARNEST T BRAGG
BOX 298 S SIXTH ST
CONTINENTAL    OH    45831-9168

#1299011
EARNEST W CLARK JR
RTE 4 BOX 499
BERKELY SPGS    WV    25411-9804

#1299012
EARNEST W DOWNS
4280 DIEHL
METAMORA    MI    48455-9639

#1299013
EARNEST W HILL
428 STUCKHARDT ROAD
TROTWOOD    OH    45426-2706

#1299014
EARNEST WINFREY
3110 GRAND
KANSAS CITY    MO    64111-1114

#1299015
EARNEST Z SCOTT
7866 CHAMBERS
PINCKNEY    MI    48169-9209

#1299016
EARNESTINE GRAY
1328 BARBARA DR
FLINT    MI    48505-2594

#1299017
EARNESTINE GRIFFIN
3685 BALFOUR
DETROIT    MI    48224-3435

#1299018
EARNESTINE HILL
41104 N WOODBURY GREEN DR
BELLEVILLE    MI    48111-3028

#1299019
EARNESTINE HUEY
2933 W RIDGE LANE
ANDERSON    IN    46013-9616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1299020
EARNESTINE PARRISH
Attn   EARNESTINE PARRISH SEARS
14412 SALEM
REDFORD   MI    48239-3384

#1299021
EARNIA KIMBROUGH
1225 U W CLEMON DR
BIRMINGHAM    AL    35214-4479

#1299022
EARNIE C CARDIN
3142 ALLEGHENY LOOP RD
MARYVILLE    TN    37803-1808

#1299023
EARNIE C TYRA
2120 SIR LOCKESLEY DRIVE
MIAMISBURG   OH    45342-2046

#1299024
EARNIE FAYE WADE
627 CORBETT DRIVE
PEARL   MS    39208

#1299025
EARNIE G HOLLOWAY
13542 STILWELL
BONNER SPRING   KS    66012-9519

#1299026
EARNIE PHIPPS
261 BRICKER ROAD
SHILOH   OH    44878-8876

#1299027
EARON ROBINSON
1351 RENATA
SAGINAW   MI    48601-6654

#1299028
EARROL H SIPPEL
107 NOECKER ST
WATERLOO   ON    N2J 2R7
CANADA

#1299029
EARSEL B COMPTON
820 N PINEGROVE
WATERFORD   MI    48327-2206

#1299030
EARSEL C ROGERS JR
979 S STONE RD
GREENWOOD IN    46143-8780

#1299031
EARSELENE MILLER
4901 CLOVERLAWN
FLINT    MI    48504-5418

#1299032
EARSELL LATHON
9385 ROSELAWN
DETROIT    MI    48204-2748

#1299033
EARSIE L CLIFTON
1209 THORNWOOD CT
FLINT    MI    48532-2365

#1299034
EARTHA M JONES
2814 E GENESEE ST APT 412
SAGINAW   MI    48601-4049

#1299035
EARTHLY Y UPCHURCH
1017 EAST WAGER AVE
FLINT    MI    48505

#1299036
EARVA L ADAMS
200 MESSER DRIVE
PARAGOULD   AR    72450-9362

#1299037
EARVE W JONES
318 LOOKOUT DR
COLUMBIA    TN    38401-6135

#1299038
EARVIN BURNOM
5294 MILLWHEEL DR
GRAND BLANC   MI    48439-4252

#1299039
EARVINE E WATKINS
4748 HESS ROAD
SAGINAW   MI    48601-6974

#1299040
EASOR SHETZER
40 AVONDALE
DOLLARD DES ORMEAUX   QC    H9A 1W1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299041
EAST FULTON INVESTMENT CLUB
C/O NORMAN FANHCKE
602 LK LENA BLVD
AUBURNDALE    FL    33823-2937

#1299042
EAST WALLINGFORD BAPTIST
CHURCH
BOX 161
EAST WALLINGFORD    VT    05742-0161

#1299043
EAST WORCHESTER CEMETERY
BOX 802
EAST WORCESTER   NY    12064-0802

#1299044
EASTER B WOODS
15801 DANTE DR
SOUTH HOLLAND    IL    60473-1820

#1299045
EASTER M HODGE
938 CARTERS CREEK PIKE
COLUMBIA    TN    38401-7244

#1299046
EASTER SUTTON
743 WORDEN S E
GRAND RAPIDS    MI    49507-1361

#1299047
EASTERN STAR HOME OF VIRGINIA
3000 CHAMBERLAYNE AVE
RICHMOND    VA    23227-4805

#1299048
EASTMAN DILLON UNION
BOX 321
WALL STREET STATION
NEW YORK   NY    10005

#1299049
EATHEL F BRASHEAR
232 OAKWOOD CR
STOCKBRIDGE    GA    30281-6356

#1299050
EAZIO LYLES
183 PASADENA
HIGHLAND PK    MI    48203-3040

#1299051
EBAC CORP
169 E BISSELL AVE
OIL CITY    PA    16301-1972

#1299052
EBBA K RASMUSSEN
110-8TH AVE N
HOPKINS    MN    55343-7313

#1299053
EBBIE J SCHUETZ
500 CLEARVIEW AVE
WHEELING    WV    26003-6724

#1299054
EBEN C SHAFFER JR
6201 BELL GROVE PL
MONTGOMERY AL    36117-4360

#1299055
EBEN HUTCHINSON
1 FITZ TERR
CHELSEA    MA    02150-2508

#1299056
EBENEZER BARRON & JAMES N
BARRON JT TEN
2280 GLEN IRIS DR
COMMERCE TOWNSHIP MI    48382-2109

#1299057
EBER G CROOM & ALFHILD H
CROOM TR U/T/D 10/24/85
F/B/O THE CROOM FAMILY TRUST
1642 BURNING TREE DR
THOUSAND OAKS    CA    91362-1310

#1299058
EBER G MORGAN
2504 E STATE RD 18
GALVESTON    IN    46932-8876

#1299059
EBER G MORGAN II
2371 E COUNTY RD 250 S
FRANKFORT    IN    46041-9399

#1299060
EBERT D BUMGARNER
2936 WISPERING HILLS
CHAMBLEE    GA    30341

#1299061
ECHO L GERWIN & VIRGINIA
GERWIN JT TEN
830 VICTOR DR
SAGINAW    MI    48609-5127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299062
ECKHARD H ZICKWOLFF
AM MITTELPFAD 79
D-65468 TREBUR
FEDERAL REPUBLIC OF
GERMANY

#1299063
ECKHARD P KOHLER
4235 HANSON COURT
DAYTON    OH    45430-1015

#1299064
ECUDEMIO DIAZ
4132 W GEORGE ST
CHICAGO    IL    60641-5402

#1299065
ED A CATERIANO
1717 N DAWN CIRCLE
SIMI VALLEY    CA    93063-4105

#1299066
ED A WALSER
19491 S NIVER RD RTE 1
OAKLEY    MI    48649-9801

#1299067
ED C BAKER
101 E SIOUX RD 1078
PHARR    TX    78577-1733

#1088969
ED FARROW
18 GEORGE ST
MILLBROOK    ON    L0A 1G0
CANADA

#1299069
ED G LEVY TR
UDT DTD 07/07/97
ED LEVY & FRANCIS LEVY TRUST
4126 FULTON ST
SAN FRANCISCO    CA    94121

#1299070
ED GLINA
52 GORDON RD
NORTH YORK    ON    M2P 1E1
CANADA

#1299071
ED GOODMAN & MARION GOODMAN
FOUNDATION
3111 BEL AIR DRIVE 4D
LAS VEGAS    NV    89109-1510

#1088971
ED GRAHAM
2146 N STAR
DUBUQUE    IA    52002-2214

#1299072
ED H CROWELL
371 DIAL HOLLOW RD
HOHENWALD    TN    38462-5078

#1299073
ED HANNA & KAREN HANNA JT TEN
1741 TOWNE DRIVE
WEST CHESTER    PA    19380

#1299074
ED JOHNSON CUST MICHAEL
ROBERT JOHNSON-WEEKS UNDER
THE GA TRAN MIN ACT
115 RIVER COVE MEADOWS
SOCIAL CIRCLE    GA    30025-4884

#1299075
ED KALWEIT
40853 CABALLERO DR
CHERRY VALLEY    CA    92223-5547

#1299076
ED L CARLIN
7 ALLANBROOK COVE
SHERWOOD AR    72120-4834

#1299077
ED L CARLIN & NANCY K CARLIN JT TEN
7 ALLEN BROOK COVE
NORTH LITTLE ROCK    AR    72120-4834

#1299078
ED LAVENTURE
E5233 750TH AVE
MENOMONTE    WI    54751-5930

#1299079
ED OSBORNE
BOX 536
TULE LAKE    CA    96134-0536

#1299080
ED R POTTS
857 FULLER SE
GRAND RAPIDS    MI    49506-3280

#1088975
ED SANDERS &
ERMA L SANDERS JT TEN
1350 W HORIZON RIDGE PARK WAY
APT 214
BUILDING 2
HENDERSON  NV    89012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1299081
ED SAXTON
BOX 715
CICERO   IN   46034-0715

#1299082
ED T MON
574 KENWYN RD
OAKLAND   CA   94610-3713

#1299083
ED TORRANCE CUST ERIN
TORRANCE UNIF GIFT MIN ACT
CAL
2932 CARESSA COURT
LAS VEGAS   NV   89117-0637

#1299084
ED WHITAKER
BOX 274
WHEATLAND  WY   82201-0274

#1299085
ED WILLIAMS
6320 ELMCREST DRIVE
SAN DIEGO   CA   92119-2924

#1299086
EDA ALTMAYER TOD
DEBRA SUTHERLAND
166 NE JETTIE TER
PORT ST LUCIE   FL   34983-1225

#1299087
EDA ALTMAYER TOD
MARK LUCIANI
166 NE JETTIE TER
PORT ST LUCIE   FL   34983-1225

#1299088
EDA SHRADER OFFUTT
8509 IRVINGTON AVE
BETHESDA   MD   20817-3815

#1299089
EDBURT E MOORE
1372 S MERIDIAN RD
MASON   MI   48854-9681

#1299090
EDCO TOOL RETIREMENT FUND
445 PHILLIPS RD
COLUMBUS  OH   43228-1311

#1299091
EDD BROWNING
556 ASHTON MANNER DRIVE
LOGANVILLE   GA   30052-5389

#1299092
EDD HARRIS
3185 EAST 132 ST
CLEVELAND   OH   44120-3221

#1299093
EDD J WARREN
3662 MIDLAND ST
GROVE CITY   OH   43123-2527

#1299094
EDD LEROY WENDLING
324 W MAIN ST
CHESTERFIELD   IN   46017-1110

#1299095
EDD NEW
4990 ROSS DR
WATERFORD  MI   48328-1046

#1299096
EDD RUSSELL TAYLOR
311 HEATHSHIRE DR
TOLEDO   OH   43607-2116

#1299097
EDD WILLIAMS & NORA L
WILLIAMS JT TEN
3317 PATRICIA PL
SAGINAW   MI   48602-3461

#1299098
EDDA D PAGE
16860 KENTFIELD
DETROIT   MI   48219-3370

#1299099
EDDA M MASINA
C/O ANDREA ZOCCHI
6665 E JAMISON AVE
ENGLEWOOD  CO   80112

#1299100
EDDICE BUELOW
3040 N W 1ST DR
POMPANO BEACH  FL   33064-3811

#1299101
EDDIE A NETTLES
3322 WEBBER
SAGINAW   MI   48601-4008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299102
EDDIE A PARTRIDGE
25309 DREWRY RD
DREWRYVILLE    VA    23844-2076

#1299103
EDDIE A SKOCZYLAS
847 BLOOR
FLINT    MI    48507-1654

#1299104
EDDIE B ALLEN
16813 MARK TWAIN
DETROIT    MI    48235-4066

#1299105
EDDIE B ALLEN & REJOYCE
ALLEN JT TEN
16813 MARK TWAIN
DETROIT    MI    48235-4066

#1299106
EDDIE B CLARK
16105 GLASTONBURY
DETROIT    MI    48219-4106

#1299107
EDDIE BARNES
14589 LA HABRA RD
VICTORVILLE    CA    92392-9652

#1299108
EDDIE BARTH
140 BARBIE DR
ROCHESTER    NY    14626-2029

#1299109
EDDIE BLAIR
741 LINWOOD
YOUNGSTOWN OH    44511-1412

#1299110
EDDIE BURCH
27450 RAIN BOW CIRCLE
LATHRUP VILLAGE    MI    48076-3267

#1299111
EDDIE BUTTREY LUTHER
5005 COUNTRY CLUB DR
BRENTWOOD TN    37027-5173

#1299112
EDDIE C BROWN
11102 OLD CARRIAGE RD
GLEN ARM    MD    21057-9416

#1299113
EDDIE C ECHOLS
735 WELCH BLVD
FLINT    MI    48504-3142

#1299114
EDDIE C SMITH & SHIRLEY J SMITH &
ALISON LEIGH OVERBAY TR
EDDIE C & SHIRLEY J SMITH TRUST
UA 07/02/96
2718 SOUTH PICKARD
NORMAN    OK    73072-6924

#1299115
EDDIE CANTOR &
MARY LEE CANTOR JT TEN
5629 STONEACRE PLACE
GLEN ALLEN    VA    23059-5377

#1299116
EDDIE COOPER JR
14261 FAIRCREST ST
DETROIT    MI    48205-2809

#1299117
EDDIE CUNNINGHAM
18460 LINDSAY
DETROIT    MI    48235-3039

#1088977
EDDIE CURTIS CARMACK
567 TIONDA DR N
VANDALIA    OH    45377-2316

#1299118
EDDIE D BROWN
1304 W 1200 S 35
VAN BUREN    IN    46991-9611

#1299119
EDDIE D BRUMMETT
4919 ASH ST
NORWOOD OH    45212-2313

#1299120
EDDIE D FLUCAS JR
4320 WAYMIRE AVENUE
DAYTON    OH    45406-2414

#1299121
EDDIE D MARVEL
1301 CENTERVILLE STA RD
DAYTON    OH    45459-5526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1299122
EDDIE D SHEFFIELD
2905 SE 47TH ST
OKLAHOMA CITY    OK    73129-8729

#1299123
EDDIE D SMITH
3234 DELWOOD ST
KALAMAZOO    MI    49048-9252

#1299124
EDDIE D THAXTON
113 CORALL DR
STEPHEN CITY    VA    22655

#1299125
EDDIE DURHAM
16404 S ST LOUIS AVE
MARKHAM    IL    60426

#1299126
EDDIE E BROWN
26 ALAMO CT
SAGINAW    MI    48601-1221

#1299127
EDDIE E LEE
19097 HENRY
MELVINDALE    MI    48122-1624

#1299128
EDDIE E NOTT
4806 DUNMANN WAY
GROVE CITY    OH    43123-9068

#1299129
EDDIE EUGENE THOMPSON
BOX 156
MIKADO    MI    48745-0156

#1299130
EDDIE F DEATSMAN
12957 BROADBENT
LANSING    MI    48917-8818

#1299131
EDDIE F FOXX
3200 MURRAY HILL DRIVE
SAGINAW    MI    48601-5635

#1299132
EDDIE F FOXX & JUANITA P
FOXX JT TEN
3200 MURRAY HILL DR
SAGINAW    MI    48601-5635

#1299133
EDDIE F WADE
6151 EMMA
ST LOUIS    MO    63136-4855

#1299134
EDDIE FAYE MOSLEY
5221 WOODHAVEN
FLINT    MI    48504

#1299135
EDDIE FORD
8629 ORIOLE
SAINT LOUIS    MO    63147-1305

#1299136
EDDIE G BALDWIN
21530 E2240 NORTH RD
BISMARCK    IL    61814

#1299137
EDDIE G CHANEY
846 PORTLAND AVE
NEW CARLISLE    OH    45344-3012

#1299138
EDDIE G JOHNSON
BOX 121
CARTHAGE    AR    71725-0121

#1299139
EDDIE GARLAND JR
3163 MARTHA ROSE CT
FLINT    MI    48504-1233

#1299140
EDDIE GIBB & LORRAINE GIBB JT TEN
2115 VALLEY DRIVE
MANHATTAN BEACH  CA    90266-2247

#1299141
EDDIE H ATHA
4109 CHANDLER HAULK RD S W
LOGANVILLE    GA    30052-3105

#1299142
EDDIE H CURRY
305 WEST SESSIONS
DEFINACE    OH    43512-1560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1299143
EDDIE H DIAL
3015 PENNSYLVANIA
DETROIT      MI      48214-2091

#1299144
EDDIE H GUTHMAN
BOX 1082
OJAI      CA      93024-1082

#1299145
EDDIE H RHODES
2101 FREEMAN PKWY 22
BELOIT      WI      53511-1966

#1299146
EDDIE HALL
4 GRAY ST
MONTCLAIR    NJ      07042-5026

#1299147
EDDIE HARRIS
4131 W GRENSHAW ST
CHICAGO      IL      60624-3910

#1299148
EDDIE HAYES
1620 SYDNEY ST
MEMPHIS    TN      38108-1830

#1299149
EDDIE HAYES JR
12640 ST MARYS
DETROIT      MI      48227

#1299150
EDDIE HOOVER & SUE
HOOVER JT TEN
6844 WES CURT LANE
GOSHEN    OH      45122-9545

#1299151
EDDIE J GLEASON
106A BRENDALWOOD LANE
BRANDON    MS      39047-6159

#1299152
EDDIE J KING
29305 M40
PAW PAW    MI      49079-8521

#1299153
EDDIE J SMITH
23 BARKWOOD LN
SPENCERPORT  NY      14559-2249

#1299154
EDDIE J SPENCE
4635 E 43RD ST TERR
KANSAS CITY      MO      64130-2271

#1299155
EDDIE J WADE
1656 RUSSELL GLEN
DALLAS    TX      75232-2344

#1299156
EDDIE J WATKINS
1518 SHERIDAN
SAGINAW    MI      48601-2958

#1299157
EDDIE J WRIGHT
1062 CRANBROOK ST
JACKSON    MI      49201-8240

#1299158
EDDIE JEMISON JR
184 NORTHLAND AVE
BUFFALO    NY      14208-1229

#1299159
EDDIE K DUCKWORTH &
KATHRYN M DUCKWORTH JT TEN
3640 WININGS AVE
INDIANAPOLIS      IN      46221-2280

#1299160
EDDIE K DUCKWORTH & MARY K
DUCKWORTH JT TEN
3640 WININGS AVE
INDIANAPOLIS      IN      46221-2280

#1299161
EDDIE L BAKER
31420 96TH STREET EAST
LITTLEROCK    CA      93543-3627

#1299162
EDDIE L BANDY
137 SOUTH 16TH ST
SAGINAW    MI      48601-1849

#1299163
EDDIE L BATTLE
215 LLEWELLYN DR
APT D7
MCCOMB    MS      39648-2743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299164
EDDIE L BENJAMIN
28 LANGFIELD DR
BUFFALO    NY    14215-3322

#1299165
EDDIE L BOOTH
BOX 310131
FLINT    MI    48531-0131

#1299166
EDDIE L CAMPBELL
11733 CASA LINDA CT
DUBLIN    CA    94568-2231

#1299167
EDDIE L CARDONA
8133 DARBY PL
RESEDA    CA    91335-1317

#1299168
EDDIE L CLAYTON
1469 EAST 134 ST
CLEVELAND    OH    44112-2411

#1299169
EDDIE L CRUSOE & SADIE L
CRUSOE JT TEN
1810 STONY RIDGE COURT
MANSFIELD    OH    44904-1836

#1299170
EDDIE L ELLISON
1404 EAST PARK PLACE
OKLAHOMA CITY    OK    73117-2230

#1299171
EDDIE L EVANS
19187 RYAN
DETROIT    MI    48234-1919

#1299172
EDDIE L FIELDS
22450 LEEWIN
DETROIT    MI    48219-1159

#1299173
EDDIE L FOLAND
704 W ROOSEVELT RD RT 1
ASHLEY    MI    48806-9720

#1299174
EDDIE L JENKINS
12100 PORTOBELLA DR
AUTSTIN    TX    78732-2034

#1299175
EDDIE L JOHNSON
15332 HOLMUR
DETROIT    MI    48238-2146

#1299176
EDDIE L JOHNSON
16888 STOUT
DETROIT    MI    48219-3359

#1299177
EDDIE L JOHNSON JR & MARIE J
JOHNSON JT TEN
6174 AMBLEWOOD DRIVE
JACKSON    MS    39213-7903

#1299178
EDDIE L JONES
21610 KIPLING
OAK PARK    MI    48237-2753

#1299179
EDDIE L JUE & CATHERINE Q
JUE JT TEN
4813 132ND ST
HAWTHORNE    CA    90250-5040

#1299180
EDDIE L KING SR
BOX 5885
YOUNGSTOWN OH    44504-0885

#1299181
EDDIE L LIGON
BOX 446
NEWARK    AR    72562-0446

#1299182
EDDIE L LLOYD
3315 JONIS CIR APT 204
LANSING    MI    48906-2493

#1299183
EDDIE L MUNCY &
JANICE E MUNCY JT TEN
1024 CLAREMONT DRIVE
COLUMBIA    TN    38401-6207

#1299184
EDDIE L MURPHY
942 SURREY
EDWARDSVILLE    IL    62025

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1299185
EDDIE L PALMORE
1304 CALUMET AVE
NIAGARA FALLS    NY    14305-2028

#1299186
EDDIE L RAYFORD
1219 DREXEL ST
ANDERSON   IN    46011-2440

#1299187
EDDIE L TOLBERT
1060 DEACON
DETROIT    MI    48217-1611

#1299188
EDDIE L TOOKES JR
2356 CLOVERDALE DR SE
ATLANTA    GA    30316-2746

#1299189
EDDIE LAMPTON JR
731 TWIN LAKES NE
GRAND RAPIDS    MI    49525-3455

#1299190
EDDIE LEE FOSTER
24 BARNETT ST
DAYTON   OH    45407-3205

#1299191
EDDIE LLOYD BEAN
3152 N 27TH ST
TERRE HAUTE    IN    47804-1634

#1299192
EDDIE M BAILEY
273 LAKESPRINGS DR
LA FOLLETTE    TN    37766-6545

#1299193
EDDIE M CORLEY
979 LAKEVIEW ROAD
GRAYSON   GA    30017

#1299194
EDDIE M KILLINGSWORTH
4637 SYMPHONY LANE
SAN JOSE    CA    95111-2576

#1299195
EDDIE M PATTERSON
19651 SPENCER
DETROIT    MI    48234-3133

#1299196
EDDIE M SHANNON
14380 W RAINDANCE RD
HCR 1 BOX 1845
TUCSON    AZ    85736-1361

#1299197
EDDIE MAE BROWN
25 ASBURY LANE
HERMITAGE    TN    37076-2156

#1299198
EDDIE MALAVE
1231 FAIRFAX AVENUE
BRONX   NY    10465-1406

#1299199
EDDIE MATTHEWS
734 E ALMA
FLINT    MI    48505-2224

#1299200
EDDIE MIRACLE
13705 DAVISBURG RD
DAVISBURG    MI    48350-2313

#1299201
EDDIE N COTTRELL
120 OAK GROVE DR
GRETNA   VA    24557-2471

#1299202
EDDIE N WATKINS
14303 ROSEMONT
DETROIT    MI    48223-3555

#1299203
EDDIE N WATKINS & PHYLLIS R
WATKINS JT TEN
14303 ROSEMONT
DETROIT    MI    48223-3555

#1299204
EDDIE O BREEDEN
Attn   MARY E BREEDEN
RT 1 BOX 468-H
ERIN    TN    37061-9749

#1299205
EDDIE OWENS JR
2014 SUN VALLEY DR
JENNINGS    MO    63136-4028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1299206
EDDIE P MORRIS
519 N WEADOCK
SAGINAW    MI    48607-1352

#1299207
EDDIE PARKER
9364 ROBSON ST
DETROIT    MI    48228-2365

#1299208
EDDIE PETERSON
921 SPRINGWOOD DR
WEST CHESTER  PA    19382-2121

#1299209
EDDIE R ANDERSON
66 ELSBERRY RD
DALLAS    GA    30157-8938

#1299210
EDDIE R BOOTHBY
110 WEST POINT PLACE
MT ORAB    OH    45154

#1299211
EDDIE R CARPENTER
4023 GLENN RICKI ST
HOUSTON  TX    77045-3423

#1299212
EDDIE R CARTER
601 E 32ND ST APT 911
CHICAGO    IL    60616-4097

#1299213
EDDIE R EVANS
419 APPLEGATE RD
UNION    OH    45322-3103

#1299214
EDDIE R HENDERSON & ANDREA L
HENDERSON JT TEN
6108 E 109TH ST
KANSAS CITY    MO    64134-2540

#1299215
EDDIE R HICKMAN
176 KENTWOOD DR
ALABASTER    AL    35007-5208

#1299216
EDDIE R IRLA
7236 2ND ST
LAKEPORT    MI    48059-1903

#1299217
EDDIE R JACKS
1445 VALDOSTA DR
CINCINNATI    OH    45246-2836

#1299218
EDDIE R JOHNSON
2804 KNELLVIEW DR
DECATUR    GA    30034-3215

#1299219
EDDIE R LOWRY JR
646 WOODSIDE AVENUE
RIPON    WI    54971-1641

#1299220
EDDIE R TERRY
2801 S STONE RD 86
MARION    IN    46953-4711

#1299221
EDDIE R WILLIAMS
525 BELL AVE 201B
ELYRIA    OH    44035-3469

#1299222
EDDIE RIMBERT
109 SMITH ST
OBERLIN    OH    44074-1722

#1299223
EDDIE ROSS
5203 PICEA BLVD
ANDERSON  IN    46011-9466

#1299224
EDDIE S ADAMS
BOX 204
BRANDON    MS    39043-0204

#1299225
EDDIE S GATES
765 MASON ST
OSHAWA  ON    L1G 5A7
CANADA

#1299226
EDDIE SEAMAN JR
14411 GARDEN
LIVONIA    MI    48154-4509

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1299227
EDDIE SIMS
970 EAST 143 STREET
CLEVELAND   OH    44110-3408

#1299228
EDDIE STEPHENS
218 W PINE ST
KNIGHTSTOWN   IN    46148-1349

#1299229
EDDIE SULLENGER & JERRY M
SULLENGER JT TEN
401 TROON DR
PRINCETON   KY    42445-2363

#1299230
EDDIE SWEENEY
1090 LASK
FLINT    MI    48532-3633

#1299231
EDDIE T GRUEL
306 N MAIN
KEMPTON   IN    46049-9776

#1299232
EDDIE T LONG
4209 W 600 N
MC CORDSVILLE    IN    46055-9428

#1299233
EDDIE TAYLOR
362 EOLA S E
GRAND RAPIDS    MI    49507-3403

#1299234
EDDIE V REESE
1017 ARGYLE AVE
PONTIAC   MI    48341-2342

#1299235
EDDIE V SPEAR
701 E BACON ST
INDIANAPOLIS    IN    46227-1113

#1299236
EDDIE VAUGHN
5707 PARKVIEW
KANSAS CITY    KS    66104-1550

#1299237
EDDIE VICTOR BARSETTI
3140 LONGVIEW DR
SAN BRUNO   CA    94066-1647

#1299238
EDDIE W COOPER
3567 E 108TH
CLEVELAND   OH    44105-1819

#1299239
EDDIE W HANDY
23115 WILDWOOD
OAK PARK    MI    48237-2483

#1299240
EDDIE W MONDAY
3919 WABASH LANE
ELLENWOOD GA    30294-1306

#1299241
EDDIE W MOORE
1134 E MOTT AVE
FLINT    MI    48505-2909

#1299242
EDDIE W MOORE & ELOISE MOORE JT TEN
1134 E MOTT AVE
FLINT    MI    48505-2909

#1299243
EDDIE W MORGAN
21165 ISABLLE
ROMULUS   MI    48174-9426

#1299244
EDDIE W PULLIAM
19803 E 280TH TER
HARRISONVILLE    MO    64701-6397

#1299245
EDDIE W SIMON
9747 GENESEE RD
MILLINGTON    MI    48746-9762

#1299246
EDDIE W SIMPSON
4700 N VICKI LANE
MUNCIE    IN    47303-6325

#1299247
EDDIE W STOKES
2903 SHIRLEY
TROY    MI    48098-3938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299248
EDDIE W STOKES & MARIE
STOKES JT TEN
2903 SHIRLEY
TROY    MI    48098-3938

#1299249
EDDIE W SYKES
1117 EAST NEVADA
DETROIT    MI    48203-2377

#1299250
EDDIE WATSON
921 DESOTO
YPSILANTI    MI    48198-6174

#1299251
EDDIE WILLIE DAVIS
18696 INDIANA
DETROIT    MI    48221-2050

#1299252
EDDIFY BROWN
1243 BURDSAL PKWY
INDIANAPOLIS    IN    46208-5460

#1299253
EDDIS L TEAR & THOMAS M TEAR &
GORDON H LEFEVRE JT TEN
1874 19TH ST
WYANDOTTE    MI    48192-3512

#1299254
EDDY K LIM & MAE C LIM
TEN COM
8316 BURKHART CT
HOUSTON    TX    77055-7514

#1299255
EDDY L BROWN
BOX 2834
GRAPEVINE    TX    76099-2834

#1299256
EDDY L FAYLE
112 CHANNEL DR
MARATHON    FL    33050-2930

#1088989
EDDY L GEYSEN
C/O OPEL BELGIUM NV
NOORDELAAN 401
HAVEN 500 B2030
ANTWERPEN
BELGIUM

#1299257
EDDY L GEYSEN
C/O OPEL    NV
NOORDELAAN 401
HAVEN 500 B2030 ANTWERPEN
BELGIUM

#1299258
EDDY SOUZA &
OLIVIA C SOUZA JT TEN
2715 N OCEAN BLVD 9B
FT LAUDERDALE    FL    33308-7535

#1299259
EDDYE L LANE
355 UNION S E
GRAND RAPIDS    MI    49503-4720

#1299260
EDELMIRA MATANZO
217 OAK DR
FRANKLIN    TN    37064-2328

#1299261
EDELMIRA POLLOCK
15253 NANCY
SOUTHGATE    MI    48195-2024

#1299262
EDELMIRO J CARDENAS
1211 TRUMAN LANE
LAREDO    TX    78046-5601

#1299263
EDELTRAUD B HUBBARD
9002 SALEM DR #2
LENEXA    KS    66215

#1299264
EDELTRAUD P ASHWORTH
20620 FAIRTREE DR
STRONGSVILLE    OH    44149-2347

#1299265
EDELWEISS G ARNOLD
2005 S 53RD ST
TEMPLE    TX    76504-6929

#1299266
EDEN SMITH
1104 NORTH PARKWAY 44
JACKSON    TN    38305-5010

#1299267
EDENA CLERE NOLL CUST
CARL EDWIN FUNK UNIF GIFT
MIN ACT TEXAS
908 W ALLEN ST
FALFURRIAS    TX    78355-4110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1299268
EDENA S CLERE NOLL CUST
JOHN FUNK II UNIF GIFT MIN
ACT TEXAS
908 W ALLEN ST
FALFURRIAS    TX    78355-4110

#1299269
EDENA S CLERE NOLL CUST
ROBERT NOLL FUNK UNIF GIFT
MIN ACT TEXAS
BOX 542
FALFURRIAS    TX    78355-0542

#1299270
EDESSA PETERS BAHM
C/O ROSE MARIE BAHM WELCH
4707 NARROT ST
TORRANCE  CA    90503-1435

#1299271
EDG TRUST INC
1827 CRESCENT DR
CEDAR FALLS    IA    50613-1889

#1299272
EDGAR A BAKER &
BEVERLY R BAKER JT TEN
9727 S CARLS DR
PLAINFIELD    IL    60544-7895

#1299273
EDGAR A GARTLEY III
1206 PECKSNIFF ROAD
WILMINGTON   DE    19808-2118

#1299274
EDGAR A KRONER
213 S 22ND STREET
LA CROSSE    WI    54601-4243

#1299275
EDGAR A KUBALSKY & GLORIA L
KUBALSKY JT TEN
BOX 148
MEDFORD  MN    55049-0148

#1299276
EDGAR A MESCHER SR
668 FREDRICKSBURG DR
DAYTON   OH    45415-2649

#1299277
EDGAR A ORR
3830 EVALON
BEAUMONT  TX    77706-4724

#1299278
EDGAR A PEARCE &
DIANA L PEARCE JT TEN
2500 MANN RD LOT 342
CLARKSTON  MI    48346-4290

#1299279
EDGAR A PIERCE
815 NEWTON
LANSING   MI    48912-4329

#1299280
EDGAR A PIMENTEL
143 REVILLE ST
BRONX  NY    10464-1339

#1299281
EDGAR A SCARBRO
BOX 162
VAN    WV    25206-0162

#1088992
EDGAR A SWANNER
8067 35TH AVE N
ST PETERSBURG    FL    33710-1001

#1299282
EDGAR A SWARTZ & BARBARA
W SWARTZ JT TEN
1024 S SCHODACK RD
CASTLETON   NY    12033-9660

#1299283
EDGAR A TESKE
1170 E 900 NORTH RD
CISSNA PARK    IL    60924-8729

#1299284
EDGAR A ZALOOM
111 CHERRY VALLEY RD 905W
GARDEN CITY    NY    11530-1575

#1299285
EDGAR ALLEN FRANKLIN
6072 CROWN POINT
FLINT    MI    48506-1647

#1299286
EDGAR ASA CRAVER 2ND
616 GRECKEN GRN
PEACHTREECITY   GA    30269-2728

#1299287
EDGAR ASHLEY
2743 W 17TH ST
MARION   IN    46953-9427

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1299288
EDGAR B CROSS
13018 GILBERT RD
RILEY    MI    48041-3400

#1299289
EDGAR B GOODE &
KATHY MC KNIGHT JT TEN
729 HIGHWOOD DR
BALTIMORE    MD    21212-2710

#1299290
EDGAR B HEISLER
133 DEVON LN
HAINESPORT    NJ    08036-2781

#1299291
EDGAR B HESTON
316 ESSEX CT
GENEVA    IL    60134-1743

#1299292
EDGAR B PAUL
ONE QUAIL HOLLOW ROAD
MURFREESBORO NC    27855-2115

#1299293
EDGAR B PAUL &
LORENE B PAUL JT TEN
ONE QUAIL HOLLOW ROAD
MURFREESBORO NC    27855-2115

#1299294
EDGAR B SMITH
45821 HARRIS RD
BELLEVILLE    MI    48111-8976

#1299295
EDGAR B SPERLING
10660 ELTZROTH ST
GOSHEN    OH    45122-9641

#1299296
EDGAR BEAN
181 STILES ST A-14
ELIZABETH    NJ    07208-1837

#1299297
EDGAR BEUGLESS & MARY
BEUGLESS JT TEN
318 KING ROAD
WEST CHESTER    PA    19380-1322

#1299298
EDGAR BEUGLESS JR
318 KING RD
WEST CHESTER    PA    19380-1322

#1299299
EDGAR BLACKMAN
1105 ALEXANDER SE
GRAND RAPIDS    MI    49507-1456

#1299300
EDGAR BLANKENSHIP
3339 KARL ROAD
COLUMBUS OH    43224-3575

#1299301
EDGAR BORCHERDING & NORMA M
BORCHERDING JT TEN
D
6720 W 109TH STREET #D
OVERLAND PARK    KS    66211-1107

#1299302
EDGAR C BATHUM
710 ALGONQUIN
FLINT    MI    48507-1805

#1299303
EDGAR C BUSCH & EVELYN H
BUSCH JT TEN
12585 STANLEY DRIVE
BELLEVILLE    MI    48111-2232

#1299304
EDGAR C BUTERBAUGH
BOX 168
BIG RUN    PA    15715-0168

#1299305
EDGAR C COLE
1109 MADISON ST
LAPEER    MI    48446-1413

#1299306
EDGAR C DOLMAN
9123 FIDELIS DR
CINCINNATI    OH    45242

#1299307
EDGAR C GOLDSTEIN AS CUST
FOR PEARL V GOLDSTEIN A
MINOR U/THE LAWS OF GEORGIA
2186 BOHLER RD NW
ATLANTA    GA    30327-1136

#1299308
EDGAR C IRWIN JR &
VIRGINIA M IRWIN JT TEN
1074 KISMET DRIVE
AIKEN    SC    29803-5874

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299309
EDGAR C JOHNSON & SHIRLEY
J JOHNSON AS CO-TRUSTEES U/A
DTD 10/22/91 THE ECVB & J
TRUST
20248 PALOU DR
SALINAS       CA      93908-1226

#1299310
EDGAR C KISER
2221 N WILSON
ROYAL OAK       MI      48073-4272

#1299311
EDGAR C MOGHIS CUST ANGELA M
MOGHIS UNDER MI UNIF GIFTS
TO MINORS ACT
1701 E EMPIRE 277
BLOOMINGTON  IL      61704-3532

#1299312
EDGAR C NILES
3720 CHARLES ROAD
IONIA       MI      48846-9761

#1299313
EDGAR C ROBINSON & ELIZABETH
M ROBINSON JT TEN
5207 TWIN SILO DRIVE
BLUE BELL       PA      19422-3292

#1299314
EDGAR C STILL
3705 WOODROW
FLINT       MI      48506-3135

#1299315
EDGAR C WELSH III & SANDRA K
WELSH JT TEN
911 N REBECCA PLACE
PEORIA       IL      61606-1077

#1299316
EDGAR CANTELON & GLORIA M
CANTELON JT TEN
BOX 955
CLARKSTON       MI      48347-0955

#1299317
EDGAR CHARLES HARVEY
850 LANGSTON LN
HAVANA       FL      32333-3951

#1299318
EDGAR COMLY JONES JR
22 ALFRED AVE
WILM       DE      19805-2028

#1299319
EDGAR CORLEY JR
979 LAKEVIEW RD
GRAYSON   GA      30017

#1299320
EDGAR D BEACHAM
2 LENAPE TRAIL
CHATHAM   NJ      07928-1851

#1299321
EDGAR D BETTS
BOX 747
ORTONVILLE       MI      48462-0747

#1299322
EDGAR D CANTWELL JR
174 HOLMES DR
ALBANY       NY      12208-1448

#1299323
EDGAR D CLARK
906 W BEVERLY DR
CARTHAGE  TX      75633-1330

#1299324
EDGAR D CLARK
BOX 2342
BALA CYNWYD   PA      19004-6342

#1299325
EDGAR D DEWEY &
MARY JANE DEWEY TRS
EDGAR D DEWEY TRUST
UA 12/15/99
2511 JUDAH RD
ORION       MI      48359-2253

#1299326
EDGAR D ROSS AS CUSTODIAN
FOR EDGAR D ROSS JR U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
146 BEAN CREEK RD UNIT E2
SCOTTS VALLEY       CA      95066-4127

#1299327
EDGAR D WALTON & GAIL WALTON JT TEN
1678 DERBY
BIRMINGHAM   MI      48009-7526

#1299328
EDGAR DAVISON ERVIN SR
10656 RONDO
BATON ROUGE  LA      70815-4846

#1299329
EDGAR E BAKER JR
1401 COPPER RUN BLVD
LEXINGTON   KY      40514-2222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299330
EDGAR E BELLAMY
926 JACKSON RD
FITZGERALD    GA    31750-6303

#1299331
EDGAR E BRANSKI
3458 S 56TH ST
MILWAUKEE    WI    53219-4441

#1299332
EDGAR E DUNN
Attn    LETTIE R DUNN
2116 VERA CIRCLE
TUCKER    GA    30084-4511

#1089000
EDGAR E MCWHINEY TR
MCWHINEY FAMILY REVOCABLE
LIVING TRUST UA 06/30/99
30037 CREEKWOOD RD
MADISON    AL    35757-6629

#1299333
EDGAR E SAVAGE & FRANCES L
SAVAGE JT TEN
7760 GREENRIDGE WAY
FAIR OAKS    CA    95628-4811

#1299334
EDGAR E STAUFFER IV
N4624 KAUS LN
WALLACE    MI    49893

#1299335
EDGAR E TILLEY
565 E MAIN ST
WILLIAMSBURG    OH    45176-1465

#1299336
EDGAR EARL ARCHEY JR
BOX 2758
ANDERSON    IN    46018-2758

#1299337
EDGAR F ANDERSON
7 E KING ST
FENWICK ISLAND    DE    19975

#1299338
EDGAR F ECKENRODE
843 WARWICK DR
SHEFFIELD LAKE    OH    44054-2033

#1299339
EDGAR F GARNER
1430 SHAWN DR
BATON ROUGE    LA    70806-7745

#1299340
EDGAR F HOFFMANN
4004 PINECREEK DR
TYLER    TX    75707-1752

#1299341
EDGAR F HOLLIDAY
1560 MIDDLETON PIKE
LUCKEY    OH    43443-9733

#1299342
EDGAR F PENGELLY
8594 RIVERSIDE DRIVE
BRIGHTON    MI    48116-8234

#1299343
EDGAR F PENGELLY & CHARLOTTE
A PENGELLY JT TEN
8594 RIVERSIDE DRIVE
BRIGHTON    MI    48116-8234

#1299344
EDGAR F SENGSTOCK & ARDIS B
SENGSTOCK JT TEN
239 EAST 7TH ST
RICHLAND CENTER    WI    53581-1435

#1299345
EDGAR F VOMLEHN
BOX 245
CULLOWHEE    NC    28723-0245

#1299346
EDGAR F X SHIELDS & MARGARET
A SHIELDS JT TEN
BOX 115
LIBERTY LAKE    WA    99019-0115

#1299347
EDGAR FARR RUSSELL III
3721 RESERVOIR ROAD N W
WASHINGTON    DC    20007-2112

#1299348
EDGAR FINDLAY MAIER
1416 WESLEYAN ST
GAUTIER    MS    39553

#1299349
EDGAR G CRAVER AS CUSTODIAN
FOR MARY JOSEPHINE CRAVER
UNDER THE CONNECTICUT
UNIFORM GIFTS TO MINORS ACT
R R 1 BOX 3122
BRADFORD    VT    05033-9736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299350
EDGAR G DANIEL JR
1023 COLLINGTREE COURT
MCDONOUGH GA    30253

#1299351
EDGAR G HENRY CUST ANDREW R
HENRY UNIF GIFT MIN ACT
OHIO
8105 AUTUMN DR
CHARDON  OH    44024-8843

#1299352
EDGAR G HOPE JR & JANNIE L C
HOPE JT TEN
249 CAMP HOWARD RD
OAKDALE   TN    37829-2105

#1299353
EDGAR G JACQUES & JOYCE D
JACQUES JT TEN
62 EAST WATER STREET
SMITHSBURG   MD    21783-1633

#1299354
EDGAR G JACQUES & JOYCE D
JACQUES TEN ENT
62 EAST WATER STREET
SMITHSBURG   MD    21783-1633

#1299355
EDGAR G POST
4365 MECHANIC RD BOX 37
HELLSDALE   MI    49242-9464

#1299356
EDGAR G REESE & MARGARET
M REESE JT TEN
7917 MESA TRAILS CIRCLE
AUSTIN    TX    78731-1446

#1299357
EDGAR G STRETEN & BETTY M
STRETEN JT TEN
19600 WEST 13 MILE ROAD
BEVERLY HILLS   MI    48025-5161

#1299358
EDGAR G WILSON
2826 YALE ST
FLINT    MI    48503-4606

#1299359
EDGAR GLENN ARNETT
5981 CO RD 259
FLORENCE   AL    35633-4819

#1299360
EDGAR H AYERS TR
EDGAR H AYERS TRUST
UA 04/30/79
40 COUNTRY CLUB DRIVE
BATTLE CREEK   MI    49015-3622

#1299361
EDGAR H AYERS TRUSTEE U/A
DTD 04/30/79 EDGAR H AYERS
TRUST
40 COUNTRY CLUB DR
BATTLE CREEK   MI    49015-3622

#1299362
EDGAR H COWAN
341 VERNON ROAD
GREENVILLE   PA    16125-8612

#1299363
EDGAR H ECKERMANN
112 LORD ASHLEY DR
GREENVILLE   NC    27858-6219

#1299364
EDGAR H HEDIN
3450 COUNTY ROAD 92 NORTH
MAPLE PLAIN   MN    55359-9731

#1299365
EDGAR H MUMFORD &
LUTIE M MUMFORD JT TEN
128 CLUB DR
FAIRHOPE   AL    36532-4864

#1299366
EDGAR H RITS TR FBO
RITS FAMILY TRUST U/A DTD 10/26/99
RR 1 BOX 87
HONEY GROVE  PA    17035

#1299367
EDGAR H RITS TRS OF THE
RITS REVOCABLE TRUST DTD 10/26/99
RR 1 BOX 87
HONEY GROVE  PA    17035-9704

#1299368
EDGAR H STEWART & EVELYN S
STEWART JT TEN
106 W NEW HAMPSHIRE
ORLANDO   FL    32804-5914

#1299369
EDGAR HAVERCROFT & LUCILLE
HAVERCROFT JT TEN
3354 PINETREE DR
GREENBUSH MI    48738-9634

#1299370
EDGAR HEINSOHN CUST BRANDY
ELLEN HEINSOHN UNIF GIFT MIN
ACT TEXAS
ROUTE 2
1560 FM 109
NEW ULM  TX    78950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299371
EDGAR HEINSOHN CUST HEIDI H
HEINSOHN UNIF GIFT MIN ACT TEXAS
1560 FM 109
NEW ULM    TX    78950-9503

#1299372
EDGAR HICKS
1295 5TH AVE APT29D
NEW YORK    NY    10029-3101

#1299373
EDGAR HUGH BREEDLOVE TR
U/A DTD 09/24/01
EDGAR HUGH BREEDLOVE TRUST
PO BOX 110
ROSEVILLE    MI    48066-0110

#1299374
EDGAR J BURNS & HELEN BURNS &
PATRICIA ANN BURNS JT TEN
1065 YORK WAY
PORT ORANGE    FL    32129-4109

#1299375
EDGAR J DAVIS JR
940 MARTIN LUTHER KING APT 110
YOUNGSTOWN OH    44510

#1299376
EDGAR J DOWD
10367 BIG LAKE RD
DAVISBURG    MI    48350-3601

#1299377
EDGAR J GAWNE
6347 STATE RT 46 NE
CORTLAND    OH    44410-9609

#1299378
EDGAR J HEICHELBECH
7715 CHELSEA CT
HAMILTON    OH    45011-8038

#1299379
EDGAR J INGMIRE &
DOROTHY J INGMIRE TR
INGMIRE LIVING TRUST
UA 02/11/97
3006 MCNEIL AVE UNIT 423
WICHITA FALLS    TX    76309-4941

#1299380
EDGAR J STULKEN
438 CORONADO DR
GRAND PRAIRIE    TX    75052

#1299381
EDGAR J WIMBERLY III
4015 BENTNAIL CT
FAIRFAX    VA    22032-1356

#1299382
EDGAR JACKSON
3332 RUST
SAGINAW    MI    48601-3172

#1299383
EDGAR K CLARK & BARBARA H
CLARK JT TEN
1 GLADWYN DR
PALERMO    NJ    08230-1457

#1299384
EDGAR K SEITH
42000 THIRTEEN MILE RD
NOVI    MI    48377-2000

#1299385
EDGAR L BERRE JR
8055 INDIAN HILL ROAD
CINCINNATI    OH    45243-3907

#1299386
EDGAR L BROWN
1506 CHRISTA LN
SOUTH HOUSTON TX    77587-3767

#1299387
EDGAR L CAVER
8952 S CARPENTER
CHICAGO    IL    60620-3455

#1299388
EDGAR L CHASTAIN
74 GARNER RD
BRASELTON    GA    30517-2068

#1299389
EDGAR L CLANTON
2433 CODY
DETROIT    MI    48212-2245

#1299390
EDGAR L DAY
9319 FAIRGROUND RD
LOUISVILLE    KY    40291-1321

#1299391
EDGAR L FULLER
5374 STANLEY RD
COLUMBIAVILLE    MI    48421-8705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299392
EDGAR L GARVIN &
RICHARD L GARVIN JT TEN
2115 NAAMANS RD
WILMINGTON    DE    19810-1326

#1299393
EDGAR L HENDRICKS
3024 COVERT ROAD
FLINT    MI    48506-2032

#1299394
EDGAR L HENDRICKS &
WANDA L HENDRICKS JT TEN
3024 COVERT RD
FLINT    MI    48506-2032

#1299395
EDGAR L JOINES
352 WREN WAY
BANNER ELK    NC    28604-7524

#1299396
EDGAR L KENEIPP CUST EDGAR L
KENEIPP III UNIF GIFT MIN
ACT W VA
6501 RED HOOK PLAZA
SUITE 201
ST THOMAS    VI    00802

#1299397
EDGAR L KILLGORE SR
1910 NEW COLUMBIA HWY
LEWISBURG    TN    37091-6945

#1299398
EDGAR L OWENS
2701 SPECIBERRY
MESQUITE    TX    75149-2956

#1299399
EDGAR L SHELTON
C/O M BURRELL
2423-45TH AVE
S F    CA    94116-2007

#1299400
EDGAR L VAN NUIS
3 BLUEBELL DRIVE
PITTSGROVE    NJ    08318-9168

#1299401
EDGAR L WHIPPLE & DORENE WHIPPLE
WHIPPLE FAMILY 2000 TRUST
U/A DTD 11/22/00
PO BOX 2565
TURLOCK    CA    95381-2565

#1299402
EDGAR L WILLIAMS
1219 GRANVILLE RD
WESTIFIELD    MA    01085-3938

#1299403
EDGAR LABOY
2060 HOLBROOKE RD
BOARDMAN TWP    OH    44514-1213

#1299404
EDGAR LEON MARTIN II
4208 WINDSOR PL
RALEIGH    NC    27609-5966

#1299405
EDGAR M BAKER
37910 DATE PALM DR
ZEPHYRHILLS    FL    33542-5608

#1299406
EDGAR M CONLEY
1011 S OAKLAND R 5
ST JOHNS    MI    48879-2305

#1299407
EDGAR M GOBER AS CUSTODIAN
FOR EDGAR M GOBER 4TH U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
400 UNIVERSITY PARK DRIVE APT 314
BIRMINGHAM    AL    35209-6784

#1299408
EDGAR M LARSON
5724 OSTER
PONTIAC    MI    48054

#1299409
EDGAR M OSHIKA
11453 PORTER VALLEY DR
NORTHRIDGE    CA    91326-1707

#1299410
EDGAR M REED
154 MAIN ST
CHICHESTER    NH    03234-6511

#1299411
EDGAR M WOODALL
1010 SANDRA DR
ANDERSON    IN    46013-1339

#1299412
EDGAR MARR
RT 2 BOX 35A
STAR CITY    IN    46985-9512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299413
EDGAR MC KELVAY &
BEVERLY J MAFFEO JT TEN
633 N FULTON AVE
LINDENHURST   NY    11757-2838

#1299414
EDGAR MOUTOUX
505 E 82 ST
APT 4G
NEW YORK   NY    10028-7146

#1299415
EDGAR N HALL & ESTHER L HALL
TEN ENT
6118 RIDGEVIEW AVE
BALTIMORE   MD    21206-2447

#1299416
EDGAR N SADDLER
7731 PIONEER DR
YPSILANTI   MI    48197-9461

#1299417
EDGAR N STAHLEY JR &
CONSTANCE R STAHLEY JT TEN
BOX 152
SILVERDALE    PA    18962-0152

#1299418
EDGAR N WILSON
408 S ALABAMA AVE
MARTINSBURG   WV    25401-1912

#1299419
EDGAR O'QUINN &
FRANCES L O'QUINN JT TEN
20500 HUEBNER RD #229
SAN ANTONIO    TX    78258

#1299420
EDGAR ORTIZ JR
1060 COURT DR APT J
DULUTH    GA    30096-5617

#1299421
EDGAR P CARDWELL JR
4800 FILLMORE AVE APT 1455
ALEXANDRIA    VA    22311

#1299422
EDGAR P JANSEN
306 ASTOR AVE
W CARROLLTON   OH    45449-2002

#1299423
EDGAR P STEWART
HCR2 BOX 43
WASOLA   MO    65773

#1299424
EDGAR PAUL YOUNG
358 QUEEN ANNE RD
STEVENSVILLE   MD    21666-3550

#1299425
EDGAR PIERCE &
GORDON PECKHAM JR JT TEN
4933 WARSAW
JACKSON   MI    49201-8421

#1299426
EDGAR POWELL JR
433 COUNTY RT 17
BRUSHTON   NY    12916-4406

#1299427
EDGAR R ALLEN
11570 GERLAUGH RD
MEDWAY   OH    45341-9740

#1299428
EDGAR R BOYLE
4680 CAMPBELLSVILLE RD
PULASKI    TN    38478-7621

#1299429
EDGAR R BUTTS
161 HOLLYVALE DR
ROCHESTER   NY    14618-2817

#1299430
EDGAR R CAMP
1102 ARAPAHOE ST
LOS ANGELES   CA    90006-2902

#1299431
EDGAR R EDWARDS
13131 TRIPLE B ROAD
GREENWELL SPRINGS    LA    70739-3138

#1299432
EDGAR R HUNT
21901 O CONNOR
SAINT CLAIR SHORES    MI    48080-2019

#1299433
EDGAR R KUNZ JR & MARILYN A
KUNZ JT TEN
3500 WEST CHESTER PIKE CH-19
NEWTOWN SQUARE PA    19073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1299434
EDGAR R NELMS JR
13 DAYTONA AVE
SEWELL   NJ    08080-1603

#1299435
EDGAR R NELSON
516 ARLINGTON ST
SEGUIN    TX    78155-5318

#1299436
EDGAR R TYLER
1829 PROGRESS
LINCOLN PARK    MI    48146-3230

#1299437
EDGAR R WILLIAMS
C/O CAROL SUE WILLIAMS DALE
HC 82 BOX 239B
MARLINTON    WV    24954-9527

#1299438
EDGAR RAY GADDIS
2003 S PHILLIP DR
MUNCIE    IN    47302-2022

#1299439
EDGAR RICE BURROUGHS INC
Attn    EDGAR RICE BURROUGH
BOX 277
TARZANA    CA    91357

#1299440
EDGAR S HENRIQUES & AMELIAH
L HENRIQUES JT TEN
16 COBBLE HL
LOUDONVILLE    NY    12211-1308

#1299441
EDGAR S TOMS JR
45 KIMBERLY DRIVE
DURHAM   NC    27707-5418

#1299442
EDGAR SHACKELFORD
16800 MARK TWAIN
DETROIT    MI    48235-4065

#1299443
EDGAR TARCHALSKI & CLARK RIECK &
NANCY GRAPPIN TRS U/A DTD 5/26/92
CASPER M TARCHALSKI REVOCABLE TRUST
7270 ELIZABETH LAKE RD
WATERFORD MI    48327

#1299444
EDGAR TAVENER JR & MILDRED J
TAVENER JT TEN
500 PARK AVE
GLOUCESTER CITY    NJ    08030-1649

#1299445
EDGAR TAYLOR & DOROTHY
ALICE TAYLOR JT TEN
BOX 04568
DETROIT    MI    48204-0568

#1299446
EDGAR THREETS
545 WISDOM ST
JACKSON    TN    38301-4331

#1299447
EDGAR V FOULEM
492 BOULEVARD ST PIERRE W
CARAQUET    NB    E1W 1A3
CANADA

#1299448
EDGAR V MAYS
1937 COMMONWEALTH DR
XENIA    OH    45385-4858

#1299449
EDGAR V TAYLOR
78 ROGER AVE
BUFFALO    NY    14211-1928

#1299450
EDGAR W BENEFIELD
3818 TODD DRIVE
OAKWOOD   GA    30566-2218

#1299451
EDGAR W BONEE JR
6220 ORIOLE DRIVE
FLINT    MI    48506-1738

#1299452
EDGAR W CLARKE JR
121 FAIRMOUNT AVE
LAUREL SPRINGS    NJ    08021-2113

#1299453
EDGAR W COONEY
24050 BLACKSTONE
OAK PARK    MI    48237-2057

#1299454
EDGAR W DE WITT JR
16033 DEBBIE LANE
SOUTH HOLLAND    IL    60473-1734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299455
EDGAR W DENZIN & NANCY LOU
DENZIN JT TEN
7375 RUSTIC RD
WEST BEND    WI    53090-8618

#1299456
EDGAR W ENO
2856 TIPSICO LAKE ROAD
HARTLAND    MI    48353-3253

#1299457
EDGAR W FERGUSON
300 HILCREST
KANKAKEE    IL    60901-4458

#1299458
EDGAR W FREEMAN & ALICE
C FREEMAN JT TEN
ATTN JAMES T GOETZ
BOX 708
YANKTON    SD    57078-0708

#1299459
EDGAR W HERMANN
19643 VALLEY VIEW DRIVE
TOPANGA    CA    90290-3255

#1299460
EDGAR W JOLLY JR
3515 WIMBERLY COURT
WEST BLOOMFIELD    MI    48323-1767

#1299461
EDGAR W KING & ANNE R KING
TR OF THE KING TRUST DTD
08/29/86
1430 EL MIRADERO AVENUE
GLENDALE    CA    91201-1202

#1299462
EDGAR W SAWYERS
40679 CANTEBURY DR
CLINTON TOWNSHIP    MI    48038-7120

#1299463
EDGAR W SULLIVAN
2293 S R 131
GOSHEN    OH    45122

#1299464
EDGAR W WIECK
549 SLIGH BLVD NE
GRAND RAPIDS    MI    49505-3653

#1299465
EDGAR W WOODALL
4041 GRANGE HALL LOT 7
HOLLY    MI    48442-1922

#1299466
EDGAR W WRIGHT &
RUSSELL W WRIGHT JT TEN
1201 RIDGELAWN LN
SAINT PETERS    MO    63376-4338

#1299467
EDGAR WILLIAM LEE & GEORGIA
JEANNE LEE TR U/A DTD
05/04/94 LEE FAMILY TR
8339 E ELM AVE
SAN GABRIEL    CA    91775-2465

#1299468
EDGAR ZAMMIT
1015 CAMPBELL AVE
DETROIT    MI    48209-2325

#1299469
EDGARD WENDELL LANE CUST
LISA KATHERINE LANE UNDER
THE MD UNIF TRAN MIN ACT
164 RUSSELL LANE
ELKTON    MD    21921-2805

#1299470
EDGARD WENDELL LANE CUST
TIMOTHY KARL LANE UNDER THE
MD UNIF TRAN MIN ACT
164 RUSSELL LANE
ELKTON    MD    21921-2805

#1299471
EDGARDO R DIAZ
649 W 36 ST
HIALEAH    FL    33012-5135

#1299472
EDGARS E BELLINS & ELIZABETH
C BELLINS JT TEN
700 LAKE ROAD
WEBSTER    NY    14580-1522

#1299473
EDGEL LEE LESTER
14730 JIM BYRD ROAD
BILOXI    MS    39532-8043

#1299474
EDGEL SCOTT
BOX 33
TOPMOST    KY    41862-0033

#1299475
EDGELL BEVINS
1975 WILLOW RUN RD
GROVE CITY    OH    43123-1531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1299476
EDGER G MADDOX
BOX 192
SARGENT   GA   30275-0192

#1299477
EDICE L MC GILL
2523 N MILLER RD
SCOTTSDALE   AZ   85257-1600

#1299478
EDIE HORWATH
70 SPENCER ROAD
HILTON   NY   14468

#1299479
EDIE M SHERWOOD
9462 MC ENRUE ROAD
SWARTZ CREEK   MI   48473-8504

#1299480
EDIE MCINTYRE
926 MIDDLESEX
LINDEN   NJ   07036-2151

#1089015
EDIE S ANDRASI
600 MANGROVE PT RD
SARASOTA   FL   34242-1230

#1299481
EDILBERTO VAZQUEZ
1300 VIA LUGANO CIR 109
BOYNTON BEACH   FL   33436-7194

#1299482
EDISON C OCCHI & HENRIETTA S
OCCHI JT TEN
239 CHRISTIAN LANE
BERLIN   CT   06037-1419

#1299483
EDISON D JEFFUS TR
EDISON D JEFFUS TRUST
UA 3/23/98
2980 EAST 56TH PL
TULSA   OK   74105-7434

#1299484
EDISON E GREGORY
509 S HARDING
INDIANAPOLIS   IN   46221-1136

#1299485
EDISON ESTER JR
14641 FAIRMOUNT
DETORIT   MI   48205-1275

#1299486
EDISON H MIYAWAKI & SALLIE Y
MIYAWAKI JT TEN
1010 WILDER AVE
HONOLULU   HI   96822-2685

#1299487
EDISON P NINNEMAN
493 SW ANGELA TERRACE
LAKE CITY   FL   32024

#1299488
EDISON ROBINSON
114 BROAD AVE
TRENTON   NJ   08618-1502

#1299489
EDISON W EMPEY & RUTH ANN
GLYNN JT TEN
784 SOUTH STATE ROAD
VASSAR   MI   48768-9209

#1299490
EDISON WALKER & RUTH M
WALKER JT TEN
1774 S M-13
LENNON   MI   48449-9313

#1299491
EDITE SHULTZ TRUSTEE LIVING
TRUST DTD 07/07/87 U/A EDITE
SHULTZ
8352 LAINGSBURG RD
LAINGSBURG   MI   48848-9334

#1299492
EDITH A BENNETT
614 WEST 300 SOUTH
HEYBURN   ID   83336-9784

#1299493
EDITH A CIRILLO
APT 2B
330 FIRST AVENUE
NEW YORK   NY   10009-1710

#1299494
EDITH A CULVER
3110 WILLIAMS N W
WARREN   OH   44481-9431

#1299495
EDITH A DAVID &
FRANKLIN D DAVID JT TEN
3241 MEYER PL
SAGINAW   MI   48603-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1299496
EDITH A FOGLIANO
530 PINE ST
BOX 772655
STEAMBOAT SPRINGS   CO     80477-2655

#1299497
EDITH A GRZYWACZ
211 N.GRAVEL RD.
MEDINA     NY     14103

#1299498
EDITH A HANKS
15907 E ELM ST
INDEPENDENCE   MO     64050-4101

#1299499
EDITH A HOPKINS
6420 PATRICIA BLVD
GOSHEN   OH     45122-9320

#1299500
EDITH A PARMER
BOX 96
ZANESFIELD     OH     43360-0096

#1299501
EDITH A PEPERA
2010 HUDSON ST
SAGINAW   MI     48602-5042

#1299502
EDITH A PEPERA & THOMAS J
PEPERA JR JT TEN
2010 HUDSON ST
SAGINAW   MI     48602-5042

#1299503
EDITH A S STEIGERWALT
1564 PERKIOMEN AVE
READING     PA     19602-2221

#1299504
EDITH A SWANSON
BOX 893077
OKLAHOMA CITY     OK     73189-3077

#1299505
EDITH AIDMON
16-33 BELL BLVD
BAYSIDE     NY     11360-1639

#1299506
EDITH AUGSBURGER & MISS
PATRICIA ANN AUGSBURGER JT TEN
423 HAWTHORN ROAD
LINTHICUM HEIGHTS     MD     21090-2307

#1299507
EDITH B BEYER
SAXHJVEJ 35
2500 VALBY COPENHAGEN
DENMARK

#1299508
EDITH B BRAND
251 ROYAL PALM PL
DANVILLE     CA     94526-5340

#1299509
EDITH B DALZIEL
2890 GREENLEAF COURT
BETHLEHEM   PA     18017-3260

#1299510
EDITH B HARPER
1945 ROBERT RD
MEADOWBROOK PA     19046-1120

#1299511
EDITH B KIBLER
68 NORMANDY CT
MIDDLETOWN   NJ     07748-3221

#1299512
EDITH B MASARICK
1144 DODGE DR NW
WARREN   OH     44485-1966

#1299513
EDITH B PRIMM
64 BRIGHTON RD NE
ATLANTA     GA     30309-1519

#1299514
EDITH B REICH
9801 COLLINS AVE
APT 15N
BAL HARBOUR     FL     33154-1417

#1299515
EDITH B STEGNER
125 CHARLESBROOKE ROAD
BALTIMORE     MD     21212-1209

#1299516
EDITH B WALTER
4210-43RD ST N W
WASHINGTON   DC     20016-2412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1299517
EDITH BAARENS &
BARBARA ANN DYKENGA JT TEN
19 PERRY'S LANE
MANAHAWKIN   NJ      08050

#1299518
EDITH BANKS TR
EDITH BANKS TRUST U/A DTD 01/25/99
2086 ARMONK DR
CLEARWATER   FL      33764-6706

#1299519
EDITH BARKER HARRIS
29
3000 CONNOR ST
SALT LAKE CITY      UT      84109-2428

#1299520
EDITH BARNHART
16799 LINCOLN
EASTPOINTE   MI      48021-3029

#1299521
EDITH BEARDSLEY
455 HURREVILLE-CROSS KEYS RD., #601
SEWILL   NJ      08080-2933

#1299522
EDITH BLANEY GREENE
31 SEAVIEW DRIVE
DALY CITY   CA   94015-4558

#1299523
EDITH BLAU
3425-5TH AVE
YOUNGSTOWN OH      44505-1905

#1299524
EDITH BLAU TR
EDITH BLAU FAMILY TRUST
UA 10/27/98
3425 FIFTH AVE
YOUNGSTOWN OH      44505-1905

#1299525
EDITH BOUSLOG TOD
SUBJECT TO STA TOD RULES
684 E SIBLEY BLVD
DOLTON   IL      60419

#1299526
EDITH BOUSLOG TOD WILLIAM G BOUSLOG
SUBJECT TO STA TOD RULES
684 E SIBLEY BLVD
DOLTON   IL      60419

#1299527
EDITH BRACE TOD DOROTHY W MELODY
SUBJECT TO STA TOD RULES
1310 5TH AVE 104
YOUNGSTOWN OH      44504

#1299528
EDITH BROCK MILLER
825 KING ROAD
MALVERN   PA      19355-2855

#1299529
EDITH C CULOTTA &
ELIZABETH F CULOTTA JT TEN
100 OSBORNE AVE
CATONSVILLE   MD      21228-4936

#1299530
EDITH C DINCECCO &
NICHOLAS J DINCECCO JT TEN
2055 SO FLORAL AVE 108
BARTOW   FL      33830-7130

#1299531
EDITH C LEWIS
3344 HEWITT AVE 75
SILVER SPRING      MD      20906-5425

#1299532
EDITH C LUCAS
521 LICKING PIKE
WILDER KY
WILDER   KY      41071

#1299533
EDITH C PYLE & WALTER M PYLE JT TEN
BARNUM HL RD
SHOREHAM   VT      05770

#1299534
EDITH C SUMNER
2275 S ARAGON AVENUE
KETTERING   OH      45420-3556

#1299535
EDITH C TAKACS
1171 LUCAS RD
MANSFIELD   OH      44905-3015

#1299536
EDITH C WISCOMBE
272 VICKIE ST
INGLIS   FL      34449-9574

#1299537
EDITH C ZUBER
BOX 88401
DUNWOODY GA      30356-8401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299538
EDITH COHEN & ANNETTE R
HORWITZ JT TEN
432 WESTMONT DR
L A    CA    90048-1916

#1299539
EDITH CORRA & ANNA CORRA JT TEN
132 ADAMS ST
FREELAND    PA    18224-2102

#1299540
EDITH CUNNINGHAM
2402 SUNBIRD DR
MELBOURNE    FL    32904-8015

#1299541
EDITH D BREEDLOVE
897 SO CO RD 400 E
KOKOMO    IN    46902

#1299542
EDITH D CRAIG
9 YORKE RD
CONVENT STATION    NJ    07960-6153

#1299543
EDITH D DOUGHERTY
71 ELM ROAD
CALDWELL    NJ    07006-5324

#1299544
EDITH D HENTZ TR LIVING
TRUST U/A/D 09/11/84 OF
EDITH D HENTZ
795 ILLINOIS RT 140
GREENVILLE    IL    62246

#1299545
EDITH D ILER
17 LAKE SHORE AVE
BEVERLY    MA    01915-1907

#1299546
EDITH D MC KENZIE
BOX 9
FRANKLIN    OH    45005-0009

#1299547
EDITH D MC KENZIE & EUGENE
MC KENZIE JR JT TEN
BOX 9
FRANKLIN    OH    45005-0009

#1299548
EDITH D STANFIELD
8261 BINGHAM
DETROIT    MI    48228-2730

#1299549
EDITH DAILEY
R D 5
BOX 5321
EAST STROUDSBURG    PA    18301-9154

#1299550
EDITH DARRAH
PO BOX 1850
LARAMIE    WY    82073

#1299551
EDITH DENNY
710 MORONDO AVE
AJO    AZ    85321-2429

#1299552
EDITH DIXON MORRIS
140 CHESTNUT ST
TROY    PA    16947-1304

#1299553
EDITH DOLL
5439 HAVERFIELD ROAD
DAYTON    OH    45432

#1299554
EDITH E BARKER
256 BROWNSTONE RIDGE
MERIDEN    CT    06451-3624

#1299555
EDITH E BARRY
1409 LORRAINE WAY
SANTA ROSA    CA    95404-8684

#1299556
EDITH E BRONER
7050 WINKFIELD PL
COLLEGE PARK    GA    30349-4734

#1299557
EDITH E CANFIELD &
ELIZABETH C CANFIELD TR
UA 01/09/91
EDITH E CANFIELD
8117 S 86TH EAST AVE
TULSA    OK    74133-8014

#1299558
EDITH E DANSON
205 27TH ST S
BRIGANTINE    NJ    08203-1809

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299559
EDITH E DEACY
3905 14TH AVENUE WEST
BRADENTON   FL    34205-1508

#1299560
EDITH E DEVLIN
2746 BEACH DRIVE
MERRICK   NY    11566-4902

#1089021
EDITH E FOUNTAIN
24 FARMCREST AVE
LEXINGTON    MA    02421

#1299561
EDITH E HALL
600 44TH ST
SACRAMENTO   CA    95819-3118

#1299562
EDITH E LEWIS
119 LAKEWOOD VILLAGE
MAPLE RIDGE ROAD
MEDINA    NY    14103-1848

#1299563
EDITH E MOTHORPE
86 PALM HARBOR DR
NORTH PORT    FL    34287-6534

#1299564
EDITH E NASS
1850 HUEBBE PARKWAY
APT 129
BELOIT    WI    53511-6528

#1299565
EDITH E OBRIEN & CYNTHIA N
OBRIEN JT TEN
102 LEHIGH AVE
BELVEDERE   SC    29841-5602

#1299566
EDITH E PREJEAN
1312 DUNBARTON DR
RICHARDSON   TX    75081-5915

#1299567
EDITH E SAMUELS
4355 NW 60TH TERRACE
GAINESVILLE    FL    32606-4298

#1299568
EDITH E SMITH & CARLA J
WAGNER JT TEN
1134 SAXONBURG RD
SAXONBURG   PA    16056-8524

#1299569
EDITH E SMITH & STEPHEN T
SMITH JT TEN
1134 SAXONBURG RD
SAXONBURG   PA    16056-8524

#1299570
EDITH E SWANSON
1380 MARICE DR APT 206
SAINT PAUL    MN    55121-2135

#1299571
EDITH E VICTOR
724 E OCEAN AVE
ABSECON   NJ    08201-9760

#1299572
EDITH E WEBB
619 E 64 TERRACE
KANSAS CITY    MO    64131-1129

#1299573
EDITH E WEBB & ORVILLE J
WEBB JT TEN
619 E 64TH TERR
KANSAS CITY    MO    64131-1129

#1299574
EDITH E WHEELER & RUTH C
JORGENSEN TRUSTEES FOR
JOANNA WHEELER U/A DTD
12/1/61
7449 EDSEL LANE
MODESTO   CA    95358-8426

#1299575
EDITH E WRIGHT
4670 N 100 W
ANDERSON   IN    46011-9515

#1299576
EDITH ELAINE NORMILE
624 ASH POINT RD
DENTON   KS    66017-4098

#1299577
EDITH ELIZABETH KREPS
3628 S EMERY
INDEPENDENCE   MO    64055-3446

#1299578
EDITH ELLEN FISCHER
34 CAPE ANDOVER
NEWPORT BEACH   CA    92660-8402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1299579
EDITH ELLIS SPRUILL
BOX 572
WARRENTON NC    27589-0572

#1299580
EDITH F BARLOW
55 DELLWOOD ROAD
CRANSTON RI    02920-8001

#1299581
EDITH F DE MAR
1110 LAKE SHORE DR
CHICAGO IL    60611-1054

#1299582
EDITH F FORREST
2681 S COURSE DR
POMPANO BEACH FL    33069-3990

#1299583
EDITH F HEULER TRUSTEE UA
THE HEULER FAMILY TRUST DTD
10/10/88
19191 HARVARD AVE 118E
IRVINE    CA    92612-4658

#1299584
EDITH F KILLEN
25 MCCONNELL AVE
BAYPORT NY    11705-1738

#1299585
EDITH F MAYES
419 BOUTON DRIVE
CHATTANOOGA TN    37415-2321

#1299586
EDITH F PESCATELLO
8 RODNEY ROAD
SCARSDALE NY    10583-6415

#1299587
EDITH F RICHARDS
1508 SUNBURST DR
LAS VEGAS    NV    89110-1846

#1299588
EDITH F SAUNDERS
800 HAUSMAN ROAD APT 316
ALLEN TOWN    PA    18104-9398

#1299589
EDITH F SAYLOR & ELLEN S
LEWIS JT TEN
1204 VIRGINIA AVE
OAKMONT PA    15139-1159

#1299590
EDITH F WRIGHT
21 ALOKELE PLACE
PUKALANI MAUI    HI    96768-8201

#1299591
EDITH FEINGOLD
1 REGENCY PLAZA
APT 611
PROVIDENCE    RI    02903-3134

#1299592
EDITH FERRARI
187 BELAIR RD
STATEN ISLAND    NY    10305-2903

#1299593
EDITH FRANK
6680 WHITLEY TER
LOS ANGELES    CA    90068-3221

#1299594
EDITH G ALTIER
1710 GYPSY LANE
NILES    OH    44446-3206

#1299595
EDITH G BACKUS
HOCHSTRASSE 8
76646 BRUCHSAL
REPL OF
GERMANY

#1299596
EDITH G BARNES LYNN PHEGLEY &
KAREN EMERTON JT TEN
335 WOODBRIDGE
GRAND BLANC MI    48439-1139

#1299597
EDITH G DRAPER
BOX 3824
GREENVILLE    DE    19807-0824

#1299598
EDITH G KING TRUSTEE U/A DTD
04/10/92 THE EDITH G KING
TRUST
4660 WILLARD
OKLAHOMA CITY    OK    73105-7026

#1299599
EDITH G MENCK
INDEPENDENCE HALL
1639 NE 26TH ST APT 219
FT LAUDERDALE    FL    33305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299600
EDITH G MURPHY
281 WISTOWA TRAIL
DAYTON   OH    45430-2015

#1299601
EDITH G RUFENER TR
U/A DTD 08/01/01
EDITH G RUFENER TRUST
2709 FOREST KNOLL DR
SARASOTA   FL    34232-3835

#1299602
EDITH G RUFENER TR U/A DTD 8/1/01
EDITH G RUFENER REVOCABLE TRUST
2709 N FOREST KNOL DR
SARASOTA   FL    34232

#1299603
EDITH G SCHIEL
2641 W FITCH
CHICAGO   IL    60645-3101

#1299604
EDITH G SMITH
BOX 344
STATESBORO   GA    30459-0344

#1299605
EDITH GALATRO CUST DIANE
GALATRO UNIF GIFT MIN ACT
APT 5-D
161-32 JUNEL AVE
FLUSHING   NY    11365

#1299606
EDITH GLASER
4525 WALDO AVE
RIVERDALE   NY    10471-3933

#1299607
EDITH GOODRICH TRUSTEE
UNDER DECLARATION OF TRUST
DTD 03/23/94
1711 PATS LANE
VINELAND   NJ    08361-8525

#1299608
EDITH GRUBER
85 RAND COURT
LIDO BEACH   NY    11561-4921

#1299609
EDITH H ASHCRAFT
407 VIRGINIA ST E
CHARLESTON   WV    25301-2524

#1299610
EDITH H BARRETT
C/O LESLIE B NYLUND
804 SPRING AVENUE
FORT WASHINGTON   PA    19034

#1299611
EDITH H BLISS
6848 TOBACCO RIDGE TR
BEAVERTON   MI    48612-8407

#1299612
EDITH H CONABLE
BOX 31
WARSAW   NY    14569-0031

#1299613
EDITH H DAVIS
2005 CUNNINGHAM RD
WILMINGTON   DE    19808-5203

#1299614
EDITH H EVANS
309 BRIDGEBORO RD
APT 1115
MOORESTOWN NJ    08057-1420

#1299615
EDITH H HIX
7709 PINEHILL DRIVE
RICHMOND   VA    23228-4626

#1299616
EDITH H LEAP
137 NORTH VIRGINIA AVENUE
PENNS GROVE   NJ    08069-1143

#1299617
EDITH H LILES
226 W RICHARDSON AVE
LANGHORNE   PA    19047-2728

#1299618
EDITH H MILLER &
RICHARD H MILLER TR
EDITH H MILLER LIVING TRUST
UA DTD 5/21/97
60 FEDERAL STREET
BRUNSWICK   ME    04011-2112

#1299619
EDITH H PURPUS
2611 RUHLAND AVE 2
REDONDO BEACH   CA    90278-2611

#1299620
EDITH H WEIR
2462 COLE
LAKE ORION   MI    48362-2112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299621
EDITH HARMON
ROUTE 2 12-D WALNUT ST
TOMS RIVER    NJ    08757-2242

#1299622
EDITH HARVEY
18 HEMLOCK LANE
MONROE    CT    06468-1033

#1299623
EDITH HAYES
19507 ROSEMONT
DETROIT    MI    48219-2113

#1299624
EDITH HEUMANN
1806
301 174 ST
MIAMI BEACH    FL    33160-3237

#1299625
EDITH I HERRICK & PATRICIA S
TREACHLER JT TEN
652 KINLOCH
DEARBORN HEIGHTS MI    48127-3754

#1299626
EDITH IRENE LEWIS
3965 POOLE RD
CINCINNATI    OH    45251-2830

#1299627
EDITH J JAMES & REBECCA M
SHAIOVA JT TEN
4301 ARCO AVE
SAINT LOUIS    MO    63110-1642

#1299628
EDITH J JONES
369 CAMPBELL STREET
WINNIPEG    MB    R3N 1B6
CANADA

#1299629
EDITH J KEE
74 LAKEWOOD DR
SAGLE    ID    83860-9269

#1299630
EDITH J MARTIN
15635 RANCHITA RD
DALLAS    TX    75248-4982

#1299631
EDITH J RENFREW
1339 FOX RUN CT
BOARDMAN  OH    44512-4038

#1299632
EDITH J SAPPER
APT 205
10217 NW 24 PL
SUNRISE    FL    33322-1992

#1299633
EDITH J SEPPI
11 SILVER CIR
EDGEWATER FL    32141-5114

#1299634
EDITH J STERN
8 KEEFER CT
PIEDMONT    CA    94610-1027

#1299635
EDITH J WALTOS
261 CHESTNUT HILL RD
TORRINGTON    CT    06790-4253

#1299636
EDITH J ZIMMERMAN
12243 WOODSIDE DR 1
GRAND BLANC    MI    48439-1697

#1299637
EDITH JANE WARTBURG
575 JACK PINE COURT
BOULDER    CO    80304-1711

#1299638
EDITH JUANITA EUBANK
1744 CRESCENT LAKE RD APT 104
WATERFORD MI    48327-1376

#1299639
EDITH K BARNETT
3503 SURRY RIDGE WAY
DAYTON    OH    45424-8009

#1299640
EDITH K COLEY
2328 SPRINGS LANDING BLVD
LONGWOOD FL    32779-3705

#1299641
EDITH K LERRO
APT 1009
6445 FAR HILLS AVE
DAYTON    OH    45459-2725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299642
EDITH K SCHNEIDER TR
EDITH K SCHNEIDER LIVING TRUST
UA 03/09/91
BOX 262
LAKE BLUFF    IL    60044-0262

#1299643
EDITH KAPLAN
APT 25D
195 NORTH VILLAGE AVENUE
ROCKVILLE CENTRE    NY    11570-3820

#1299644
EDITH KESSLER & EDWARD G
KESSLER JT TEN
27426 LYNDON
LIVONIA    MI    48154-4661

#1299645
EDITH KILGORE TR
EDITH KILGORE TRUST
U/A DTD 11/01/04
403 NORTH ST
REPUBLIC    OH    44867

#1299646
EDITH L BRISSON
12225 WOODSIDE DRIVE
GRAND BLANC    MI    48439

#1299647
EDITH L BROWN TR OF THE
EDITH L BROWN FAMILY TR U/A
DTD 09/25/79
1054 FARNSWORTH ROAD
LAPEER    MI    48446-1522

#1299648
EDITH L CLARK
3774 SHILOH TRAIL WEST NW
KENNESAW GA    30144-2048

#1299649
EDITH L DOUGLAS & JOHN O
DOUGLAS & CHARLENE M PORTER
AS TR U/T/A DTD 12/16/83
OF THE EDITH L DOUGLAS TRUST
14019 MITCHEL COURT
BASEHOR    KS    66007

#1299650
EDITH L ESKRIDGE
3665 EAST 146TH STREET
CLEVELAND    OH    44120-4854

#1299651
EDITH L HAMMOND
3469 STATE ROUTE 305 NW
SOUTHINGTON    OH    44470-9725

#1299652
EDITH L HOWARD
460 GRANDVILLE HOWARD ROAD
LANCING    TN    37770-1806

#1299653
EDITH L KERCHILL TRUSTEE
U/D/T DTD 07/14/92
8540 EAST SOLAR PLACE
TUCSON    AZ    85750

#1299654
EDITH L LAUFENBURGER
109 SLEEPY OAKS RD NW
FORT WALTON BEACH    FL    32548-3920

#1299655
EDITH L LITTLE
1058 60TH ST
TUSCALOOSA    AL    35405-5508

#1299656
EDITH L MEAD
DEACON GRANT FARM
BOX 425
NORFOLK    CT    06058-0425

#1299657
EDITH L MUMFORD
2913 STOCKTON RD
PHOENIX    MD    21131

#1299658
EDITH L NADLER
9510 ANZA TRL
LUCERNE VLY    CA    92356-7805

#1299659
EDITH L PARHAM
3508 E INGLEWOOD CIR
MESA    AZ    85213

#1299660
EDITH L PITTS
40 COHANSEY RD
BRIDGETON    NJ    08302-4602

#1299661
EDITH L REYNOLDS
485 WOODSIDE RD APT 4319
REDWOOD CITY    CA    94061-3870

#1299662
EDITH L SCOTT
91 N FRANCIS
PONTIAC    MI    48342-2724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299663
EDITH L SHORT
P O BOX 2217
W LAFAYETTE    IN    47906

#1299664
EDITH L SMOLENS
10 RAVINES RD
MELROSE    MA    02176-4302

#1299665
EDITH L SZCZYTOWSKI TR
EDITH L SZCZYTOWSKI LIVING
TRUST
UA 12/18/95
BOX 127
SOMERSET    MI    49281-0127

#1299666
EDITH L TRAUTMAN
4212 VENICE RD
SANDUSKY    OH    44870-1666

#1299667
EDITH L WHITBECK
BOX 395
SUFFIELD    CT    06078-0395

#1299668
EDITH L ZUHR
THE ATRIUM ROOM 267
85 HARRETON ROAD
ALLENDALE    NJ    07401

#1299669
EDITH LANGER
7709 TRENT DR
TAMARAC    FL    33321-8835

#1299670
EDITH LANIER WHITE
BOX 1062
KIRKSVILLE    MO    63501-1062

#1299671
EDITH LEVINE
17 BIGHRON DRIVE
WAYNE    NJ    07470-4950

#1299672
EDITH LEVITT KANTOR & LESLIE
LEVITT JT TEN
11 DEBRA PLACE
SYOSSET    NY    11791-5207

#1299673
EDITH LEVOR
72-18-137TH ST
FLUSHING    NY    11367-2311

#1299674
EDITH LEVY
66 OVERLOOK TERR
N Y    NY    10040-3824

#1299675
EDITH LOIS FIELDS & DOROTHY
V KODIS JT TEN
38 20 BOWNE ST APT 804
FLUSHING    NY    11354-5622

#1299676
EDITH LUTNICK
360 EAST 88TH ST 32-B
NEW YORK    NY    10128-4992

#1299677
EDITH M BARGER
BOX 406
CHAMBERLAIN    SD    57325-0406

#1299678
EDITH M BROOKS
5029 S NAOMIKONG
FLINT    MI    48506-1166

#1299679
EDITH M CAPOCACCIA
650 HIGHWAY 193
COLLIERVILLE    TN    38017-4004

#1299680
EDITH M DAVIS &
FREDRICK L DAVIS &
MICHAEL J DAVIS JT TEN
4882 S PROSPECT ST
RAVENNA    OH    44266

#1299681
EDITH M DEIGERT
1050 PARK SHORE DRIVE
CUMMING    GA    30041

#1299682
EDITH M DOAK TRUSTEE U-DECL
OF TRUST DTD 03/25/93
4885 COLE RD
SAGINAW    MI    48601-9335

#1299683
EDITH M DUXBURY
2104 WARREN ST
DAVENPORT    IA    52804-2062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1299684
EDITH M FERGUSON
8 WOODLAND WAY CIRCLE
GREENVILLE    SC    29601-3824

#1299685
EDITH M HAHN
8 RONNA DR
WILM    DE    19808-4723

#1299686
EDITH M HICKOK
370 COMMONWEALTH AVE
FLINT    MI    48503-2158

#1299687
EDITH M HOULIHAN
2-S 115 HAMPTON LANE
LOMBARD    IL    60148

#1299688
EDITH M ISER
1582 SEATER RD
WARREN    OH    44485-2028

#1299689
EDITH M JUSTICE
9425 RAWSONVILLE RD
BELLEVILLE    MI    48111-9368

#1299690
EDITH M KING
3734 S NIAGARA WAY
DENVER    CO    80237-1248

#1299691
EDITH M LANDRIGAN
1105 PORTOLA AVE
TORRANCE    CA    90501-2151

#1299692
EDITH M MALONEY TRUSTEE U/A
DTD 12/01/92 THE EDITH M
MALONEY LIVING TRUST
1106 PLATT ST
LANSING    MI    48910-1620

#1299693
EDITH M MATKOVICH
1007 VILLA PLACE
GIRARD    OH    44420

#1299694
EDITH M MOMPHARD & ROBERT W
MOMPHARD JT TEN
SILEX    MO    63377

#1299695
EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND    OH    45140-5639

#1299696
EDITH M PINIZZOTTO
652 BEACON AVE
PAULSBORO    NJ    08066-1209

#1299697
EDITH M POWELL
425 DUNHAM RD
GASTONIA    NC    28054

#1299698
EDITH M RYDER
209 WATER ST
CLINTON    MA    01510

#1299699
EDITH M SALERNO
919 PINECREST
GIRARD    OH    44420-2177

#1299700
EDITH M SANSONE &
DELBERT J PERCY JT TEN
916 POPHAM RD
PHIPPSBURG    ME    04562-4724

#1299701
EDITH M SCHEFFER
207 HEARTHSTONE COURT
MYRTLE BEACH    SC    29588-6145

#1299702
EDITH M SHIELY
20540 FALCONS LANDING CIRCLE
APT 4210
STERLING    VA    20165-3584

#1299703
EDITH M SMITH
2791 FLINT BLVD
ORTONVILLE    MI    48462-8953

#1299704
EDITH M WALTERS
EDITH M MOOREHEAD
9682 ROSEWOOD COURT
LOVELAND    OH    45140-5639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1299705<br>EDITH M WAYMAN PERS REP<br>EST CHARLES R HULL<br>5929 SNOVER RD<br>DECKER   MI     48426-9701 | #1299706<br>EDITH M WOODS<br>APT 3-102<br>555 BLUFF PARKS DRIVE<br>FLORISSANT    MO   63031-5517 | #1299707<br>EDITH M YOUNG<br>9507 KREPPS RD<br>LAINGSBURG   MI     48848-9419 |
| #1299708<br>EDITH M ZELLER<br>405 SOUTH 24TH<br>LEXINGTON    MO     64067 | #1299709<br>EDITH MAE SMITH COMM EST<br>GORDON L SMITH<br>268 N WESTVIEW AVE<br>DAYTON   OH    45403-1626 | #1299710<br>EDITH MAGAZINER<br>368 YOUNGSFORD PL<br>GLADWYNE   PA    19035-1625 |
| #1299711<br>EDITH MARIE ADAMS<br>12 PLEASELEY RD<br>BRAMPTON   ON    L6W 1K8<br>CANADA | #1299712<br>EDITH MARIE ADAMS<br>12 PLEASLEY RD<br>BRAMPTON   ON    L6W 1K8<br>CANADA | #1299713<br>EDITH MAZEL &<br>LEONARD MAZEL JT TEN<br>2310 SUMMIT CIRCLE DR<br>ROCHESTER  NY    14618 |
| #1299714<br>EDITH MCKINNEY<br>2026 HIGHWAY 619 EAST<br>JAMESTOWN  KY    42629-7921 | #1299715<br>EDITH MEDOFF<br>19 LAFFAYETT RD<br>LARCHMONT  NY    10538-1921 | #1299716<br>EDITH MELLOW & MARCIA ANN<br>MELLOW JT TEN<br>2005 CONCORD<br>FLINT    MI    48504-3183 |
| #1299717<br>EDITH MINERLEY<br>RT 385 BOX 15<br>ATHENS   NY    12015 | #1299718<br>EDITH N LEZAIC<br>3476 N PARK EXIT<br>WARREN   OH    44483-2243 | #1299719<br>EDITH N SEISE &<br>RAMOND SEISE JT TEN<br>1442 SE 31 ST<br>CAPE CORAL   FL    33904-3983 |
| #1299720<br>EDITH NEIDINGER<br>5111 ROBINHOOD LANE<br>ERIE    PA    16509-2560 | #1299721<br>EDITH O HUTCHISON<br>5919 BRAMBLEWOOD COURT<br>DAYTON   OH    45424 | #1299722<br>EDITH ONUSSEIT<br>6 STARLIGHT CIRCLE<br>FAIRPORT   NY    14450-9330 |
| #1299723<br>EDITH P BARNHILL<br>1204 W BINKLEY<br>OKLAHOMA CITY    OK    73109-2728 | #1299724<br>EDITH P CORWIN<br>711 COUNTRY CLUB LANE<br>ANDERSON   IN    46011-3409 | #1299725<br>EDITH P ERICKSON<br>BOX 437<br>FOXBORO   MA    02035-0437 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1299726
EDITH P KAY
32 ALTA LANE
KOKOMO   IN      46902-5217

#1299727
EDITH P KNAPP
245 GRACEY AVE
MERIDEN   CT      06451-2202

#1299728
EDITH P SEIFFERT
321 FIFTH ST
MARIETTA   OH      45750-3026

#1299729
EDITH PAGE BREAKELL BEELER
1400 MULBERRY ROAD
MARTINSVILLE      VA      24112-5514

#1299730
EDITH PETRANKER
386 GLOUCESTER ST
ENGLEWOOD NJ      07631-4706

#1299731
EDITH POWERS TR
EDITH C POWERS REVOCABLE TRUST
UA 10/07/96
9004 NW LAKESHORE AVE
VANCOUVER   WA      98665-6528

#1299732
EDITH R ADLER
155 WEST 68TH ST
APT 701
NEW YORK    NY      10023-5837

#1089042
EDITH R BALOGH
5100 FAIRFIELD DR.
FT. MYERS      FL      33919-1906

#1299733
EDITH R BALOGH
5100 FAIRFIELD DR.
FT MYERS      FL      33919-1906

#1299734
EDITH R BRAZEL
7732 LAKESHORE DR
GRANITE BAY      CA      95746-6966

#1299735
EDITH R COGNATO
300 HARBOR PASSAGE
CLEARWATER FL      33767-1809

#1299736
EDITH R GREEN
1025-5TH AVE
N Y   NY      10028-0134

#1299737
EDITH R GRIFFIN
760 JACKS VALLEY RD
CARSON CITY      NV      89705-6915

#1299738
EDITH R KING
209 HOOD STREET
MARYVILLE      TN      37803

#1299739
EDITH R MARBLE & WILLIAM G
MARBLE JT TEN
4503 TRAFALGAR DRIVE
ANDERSON   IN      46013-4543

#1299740
EDITH R MC ALEER
200 HAMPTON RD
WESTMONT   NJ      08108-2206

#1299741
EDITH R MONACELLI
221 LINWOOD AVE
ALBION      NY      14411-9761

#1299742
EDITH R MOSS
BOX 350471
PALM COAST      FL      32135-0471

#1299743
EDITH R PHILLIPS
5724 EAST SHORE DR
MORGANTOWN IN      46160-8694

#1299744
EDITH R RAMASKA
BOX 179
OAKHAM   MA      01068-0179

#1299745
EDITH R ROSSITER
4226 YARMOUTH DRIVE
ALLISON PARK      PA      15101-1568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299746
EDITH R SMITH
3201 WILDFLOWER CREEK DR
MARTINSBURG    WV    25401-9067

#1299747
EDITH R SPEYER
800 SISTINA AVE
MIAMI    FL    33146-2049

#1299748
EDITH R SWANBERG & JAMES B
FEELEY JT TEN
5120 N 13TH PLACE
PHOENIX    AZ    85014-3306

#1299749
EDITH RAND
28 TONY COURT
BRICK    NJ    08724-2454

#1299750
EDITH RILEY MASSIE
6725 MYRTLE BEACH DR
PLANO    TX    75093

#1299751
EDITH ROBARGE
1310 SW 100TH
SEATTLE    WA    98146-3714

#1299752
EDITH RODEN
1133 RIVIERA STREET
VENICE    FL    34285-3724

#1299753
EDITH ROSZKO
379 RAHWAY RD
EDISON    NJ    08820

#1299754
EDITH RUBY MC CRODAN
17815 BLACKBIED DRIVE
RENO    NV    89506-8891

#1299755
EDITH RUTH BLACK
25 WILLIAM FRASER CRESCENT
KOHIMARAMA
AUCKLAND 1130
NEW ZEALAND

#1299756
EDITH RUTH MCLEMORE
BOX 1941
MANNFORD    OK    74044-1941

#1299757
EDITH S CLINE
4949 QUEENSBURY
HUBER HEIGHTS    OH    45424-3746

#1299758
EDITH S GLOCK
6213 W CLUB LANES
RICHMOND    VA    23226-2425

#1299759
EDITH S JACK
BOX 4390
SAND FLAT RD
OAKLAND    MD    21550

#1299760
EDITH S KOZBERG
7122 FIRMAMENT AVE
VAN NUYS    CA    91406-4102

#1299761
EDITH S LAMBERT
307 MONTEREY DRIVE
CLINTON    MS    39056-5738

#1299762
EDITH S MORIMOTO TRUSTEE U/A
DTD 10/02/92 THE EDITH S
MORIMOTO TRUST
3031 W SHERWIN AVE
CHICAGO    IL    60645-1133

#1299763
EDITH S O'TOOLE & EDWARD T
O'TOOLE JT TEN
BOX 303
RIDERWOOD    MD    21139-0303

#1299764
EDITH S POSSEXEC EST OF MARY
HELEN DAVIS
806 N PHELPS ST
ALPINE    TX    79830-3234

#1299765
EDITH S PROSSER
4818 TULANE RD
SPRINGFIELD    OH    45503-5924

#1299766
EDITH S REHG
C/O JOHN M EVANS MD POA
4445 CINCINNATI-BROOKVILLE ROAD
HAMILTON OHIO    OH    45013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1299767
EDITH S ROSE
201 LAMBERT DR
PRINCETON    NJ    08540-2308

#1299768
EDITH S RULONG
585 POTIC DRIVE
LEAVITTSBURG    OH    44430-9456

#1299769
EDITH SALGO
1459 51ST ST
BROOKLYN NY    11219-3606

#1299770
EDITH SANNELLA
5015 SUTER DR
NASHVILLE    TN    37211-5132

#1299771
EDITH SCHIFF
6625 STONINGTON DR N
TAMPA  FL    33647-1177

#1299772
EDITH SCHLEIN
C/O LEVINE
4 STONE MEADOW LANE
SUFFERN    NY    10901

#1299773
EDITH SCHWARTZ
14801 PENNFEILD CIR
APT 311
SILVER SPRING    MD    20906-1583

#1299774
EDITH SELTENHEIM
75 LAKEVIEW TERR
OAKLAND    NJ    07436-1214

#1299775
EDITH SHANNON
50615 GARFIELD RD RT 2
OBERLIN    OH    44074-9631

#1299776
EDITH SMITH
4835 BUCIDA RD
BOYNTON BEACH  FL    33436-7324

#1299777
EDITH SMITH MOGRIDGE
1412 WHITNEY AVE J1
HAMDEN  CT    06517-2449

#1089049
EDITH SOLIGO SINGLETARY
9016 MOUNTAIN LAKE CIRCLE
AUSTIN    TX    78750

#1299778
EDITH SPENCER
8947 BRITTAN LAKES DRIVE
BOYNTON BEACH  FL    33437-2514

#1299779
EDITH SPIELBERG
APT 1-H
340 W 28TH ST
NEW YORK   NY    10001-4745

#1299780
EDITH STEIGER SEAMAN
1964 S W HILLCREST ROAD
SEATTLE    WA    98166-3322

#1299781
EDITH T CAUFFMAN
147 W STATE STREET
KENNETT SQUARE   PA    19348-3022

#1299782
EDITH T ODONNELL
682 OAK LN
OYSTER BAY   NY    11771-1113

#1299783
EDITH T TOWNEND G T NESBITT E S
TOWNEND JR & M T BUTLER TRS FOR
TR FUND B U/A WITH E S TOWNEND &
EDITH T TOWNEND DTD 7/28/48
C/O M S TILLAPAUGH/24 PIONEER ST
COOPERSTOWN NY    13326

#1299784
EDITH TOWNEND GERALDINE T
NESBITT ERNEST S TOWNEND JR
MARGARET T BUTLER SUB TRS FOR
EDITH TOWNEND TR FUND B U/A/W E
C/O M S TILLAPAUGH/24 PIONEER ST
COPERSTOWN  NY    13326

#1299785
EDITH V JINETOPULOS TR
EDITH JINETOPULOS TRUST
UA 07/11/96
4220 MATINA BELLA ST
LAS VEGAS    NV    89135

#1299786
EDITH V RITCHIE
1305 NEW STREET
MARSHALLTON  DE    19808-5821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299787
EDITH V SHANEFELT
8850 RT 35 WEST
NEW LEBANON    OH    45345

#1299788
EDITH VEREECKE TRUSTEE THE
EDITH VEREECKE LIVING TRUST
U/A DTD 03/22/93
21138 HUNTINGTON
HARPER WOODS MI    48225-1806

#1089050
EDITH W BELOTE TRUSTEE U/A
DTD EDITH W BELOTE TRUST
12/6/1988
662 KELLIE WAY
HEMET    CA    92543-1856

#1299789
EDITH W BELOTE TRUSTEE U/A
DTD EDITH W BELOTE TRUST
12/06/88
662 KELLIE WAY
HEMET    CA    92543-1856

#1299790
EDITH W BOGUE
144 CREEK ROW BOX 57
EAST HADDAM    CT    06423-1328

#1299791
EDITH W BUERGE & HAROLD P
BUERGE JT TEN
1169 106TH AVE
PLAINWELL    MI    49080

#1299792
EDITH W DOLL
5439 HAVERFIELD RD
DAYTON    OH    45432

#1299793
EDITH W FREES &
WALTER P FREES TR
UA 02/08/63
FBO WALTER P FREES
465 MARK RD
ALLENDALE    NJ    07401-1828

#1299794
EDITH W ZANG
703 BOLLINGER DRIVE
SHREWSBURY PA    17361-1743

#1299795
EDITH WAGNER & ALAN H WAGNER JT TEN
2825 WIENEKE RD #111
SAGINAW    MI    48603

#1299796
EDITH WAGNER & CURT C WAGNER JT TEN
2825 WIENEKE RD #111
SAGINAW    MI    48603

#1299797
EDITH WASHBURN
3 N MAIN ST
WINDSOR    VT    05089-1301

#1299798
EDITH WILSON
41 CAYUGA AVE
ATLANTIC BEACH    NY    11509-1219

#1299799
EDITH WINTER
203 PONUS AVE EXT
WEST NORWALK    CT    06850-1715

#1299800
EDITH WU
BLDG 2
147 BLUFF VIEW DR 301
BELLEAIR BLUFFS    FL    33770

#1299801
EDITH Y THOBURN
189 MONCLAIR DR
ROCHESTER    NY    14617-3135

#1299802
EDITHE SMITH & PAUL R
SMITH JT TEN
1134 SAXONBURG RD
SAXONBURG    PA    16056-8524

#1299803
EDLRIDGE THOMAS KATZENBACH
2222-48TH ST N W
WASHINGTON    DC    20007-1035

#1299804
EDMARINE BIRDSONG TR
EDMARINE BIRDSONG TRUST
UA 07/14/97
2303 WEST CLUB RD
DUNCAN    OK    73533-3235

#1299805
EDMEE GWENDOLYN WHEELWRIGHT TR
EDMEE WHEELWRIGHT SURVIVORS
MARITAL TRUST/SEPARATE PROPERTY/
UA 09/10/90
1587 GEARY RD
WALNUT CREEK    CA    94596-2727

#1299806
EDMON C KELLEY
G-5038 TORREY ROAD
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1299807
EDMON G LUKE JR
BOX 1618
SAG HARBOR    NY      11963-0058

#1299808
EDMON J RUSSELL
5359 MAGNOLIA AVENUE
SAINT LOUIS     MO     63139-1411

#1299809
EDMON WEST
419 E NOBLE ST
LEBANON    IN      46052-2837

#1299810
EDMOND A NICOTRA AS
CUSTODIAN FOR ANTHONY H
NICOTRA U/THE PA UNIFORM
GIFTS TO MINORS ACT
811 EVERGREEN ROAD
FORD CITY     PA     16226-2001

#1299811
EDMOND A STEPHENS
240 CLINTON RIVER DR
MT CLEMENS    MI      48043-2366

#1299812
EDMOND A STRAND
5760 87TH ST NE
BISBEE     ND      58317-9550

#1299813
EDMOND B GREGORY III & HELEN
C GREGORY TEN ENT
201 WEST COLLEGE TERRACE
FREDERICK    MD    21701-4843

#1299814
EDMOND E BROWN
108 NORTON
PONTIAC    MI      48341-1431

#1299815
EDMOND E ROSS & BETTY JO
ROSS JT TEN
1152 12TH ST SOUTH
REDMOND    OR    97756-3025

#1299816
EDMOND F MAES
4395 LAKE IVANHOE DR
TUCKER    GA      30084-2726

#1299817
EDMOND F OBRIEN
164 TIMOTHY PL
PARAMUS    NJ      07652

#1299818
EDMOND G CASAROTTO
11445 S KING DR
CHICAGO    IL      60628-5011

#1299819
EDMOND G THOMPSON & JUDITH ANN
THOMPSON TR FBO SYNERGY
CAPITAL CORP EMPLOYEES PENS PLN
TR U/A DTD 07/24/80
BOX 1115
PALOS VERDES ESTS     CA     90274-7915

#1299820
EDMOND G THOMPSON TR
SUNERGY CAPITAL CORPORATION
EMPLOYEES PENSION PLAN DTD
07/31/80
573 VIA DEL MONTE
PALOS VERDES ESTS     CA     90274-1205

#1299821
EDMOND G YOUNG
BOX 67
MICKLETON    NJ      08056-0067

#1299822
EDMOND HEIN
1029 DYE KREST DRIVE
FLINT    MI      48532-2226

#1299823
EDMOND HYATT
6451 ASSYRIA RD
NASHVILLE    MI      49073-9218

#1299824
EDMOND J BECK & JOYCE
ALICE BECK JT TEN
3412 E FT LOWELL RD
TUCSON    AZ      85716-1638

#1299825
EDMOND J BOUCHER &
BARBARA J BOUCHER JT TEN
4 HOMESTEAD LANE
AVON    CT      06001-2933

#1299826
EDMOND J BRENNAN
68 W TACONIC RD
WAPPINGERS FALLS     NY     12590-6630

#1299827
EDMOND J CAREY JR
BOX 190
ARLINGTON    WA      98223-0190

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1299828
EDMOND J DE COUX III
2902 LA MESA
BAY CITY    TX    77414-2901

#1299829
EDMOND J FOLSOM & EVA J
FOLSOM JT TEN
840 WEST ILEX DRIVE
LAKE PARK    FL    33403-2415

#1299830
EDMOND J LYNCH
15331 EAST RITTER CIRCLE
HOUSTON    TX    77071-3213

#1299831
EDMOND J MCELLIGOTT
233 WEST WALNUT
INDEPENDENCE    MO    64050-3825

#1299832
EDMOND J MOFFETT
1781 W FENWICK ROAD
FENWICK    MI    48834-9504

#1299833
EDMOND J SCARNECCHIA
1356 KEARNEY STREET
NILES    OH    44446-3432

#1299834
EDMOND J STEPHENS
1420 SQUAW CREEK RD
FOSTORIA    MI    48435-9640

#1299835
EDMOND J WAITES
110 WILLOW DRIVE
ENTERPRISE    AL    36330-1237

#1299836
EDMOND J WAITES & JUNE H
WAITES JT TEN
110 WILLOW DR
ENTERPRISE    AL    36330-1237

#1299837
EDMOND JOSEPH RENO
19833 AVALON
ST CLAIR SHORES    MI    48080-1706

#1299838
EDMOND L CURTIS
4039 KENKLARE DR
DAYTON    OH    45432-1950

#1299839
EDMOND L SNODGRASS
1825 NOBLE ST
ANDERSON    IN    46016-2048

#1089053
EDMOND M JONES & DOLORES M
JONES TEN COM
889 HARVARD ST
ROCHESTER    NY    14610

#1299840
EDMOND M VENABLE
3506 S LEAVITT RD
WARREN    OH    44481-9114

#1299841
EDMOND M VENABLE & PATRICIA
M VENABLE JT TEN
3506 S LEAVITT RD
WARREN    OH    44481-9114

#1089054
EDMOND MASSEY
370 NEWTON CIRCLE APT 308
AKRON    OH    44305-3017

#1299842
EDMOND MATTHEWS CUST DAVID
MATTHEWS UNIF GIFT MIN ACT
7 UNDERHILL AVE
SYOSSET    NY    11791-5017

#1299843
EDMOND MONTAIRE
3000 SAINT CHARLES AVENUE
NEW ORLEANS    LA    70115-4470

#1299844
EDMOND O MARLOW &
MARGUERITE M MARLOW TR
E O MARLOW FAM LIVING TRUST
UA 03/18/96
1992 GUNSTOCK DR
STONE MOUNTAIN    GA    30087-1617

#1299845
EDMOND PACELLI & HELEN
PACELLI JT TEN
655 SUPERIOR ST
NEW CASTLE    PA    16101-4168

#1299846
EDMOND R MCCARTHY &
MARGUERITE A MCCARTHY JT TEN
13003 LOS ESPANADA
SAN ANTONIO    TX    78233-5804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1299847
EDMOND ROY
C/O VAUXHALL BOX 9022
WARREN  MI    48090

#1299848
EDMOND S CARTER
169 MC RAE ST
CAMDEN    TN    38320-1416

#1299849
EDMOND S SZABO
498 STAMBAUGH AVE
SHARON    PA    16146-4137

#1299850
EDMOND SERCHIA AS CUST FOR
RONALD GUIDO SERCHIA U/T
CALIFORNIA UNIF GIFTS TO
MINORS ACT
461 GREENWICH ST
SAN FRANCISCO    CA    94133-3014

#1299851
EDMOND T DEBROSSE &
KRISTINE L DEBROSSE JT TEN
465 N FRONT STREET
NEW BEDFORD  MA    02746-2242

#1299852
EDMOND T RAY
317 W LA SALLE
ROYAL OAK    MI    48073

#1299853
EDMOND TABORSKI
144 ROBINSON HWY
MCDONALD  PA    15057-2204

#1299854
EDMOND TAYLOR JR
415 S 9TH ST
SAGINAW  MI    48601-1942

#1299855
EDMOND W GESSEL
3687 CLOVERDALE
MEDWAY  OH    45341-9710

#1299856
EDMOND W PECK
2997 ORBIT DRIVE
LAKE ORION    MI    48360-1977

#1299857
EDMOND W PECK & CHARLEEN A
PECK JT TEN
2997 ORBIT DRIVE
LAKE ORION    MI    48360-1977

#1299858
EDMONIA S DISHMOND
130 LAKEVIEW DR
NOBLESVILLE    IN    46060-1307

#1299859
EDMUND A & AGNES C STEVENS TR
STEVENS LIVING TRUST
U/A 11/10/98
10530 TEXAS CT # 193
ORLAND PARK    IL    60647-8952

#1299860
EDMUND A BARBEAU
1153 A SUMNER PLACE
SANTA MARIA    CA    93455-3460

#1299861
EDMUND A GOWGIEL
10315 HILLTOP DRIVE
ORLAND PARK  IL    60462-3524

#1299862
EDMUND A MARSHALL
2107 WILTSHIRE BLVD
HUNTINGTON    WV    25701-5344

#1299863
EDMUND A MATTHEWS
1248 NEAPOLITAN RD
PUNTA GORDA    FL    33983-6108

#1089059
EDMUND A MEYERS TR
EDMUND A MEYERS TRUST
UA 12/08/92
7412 BEVERLY MANOR D
ANNANDALE  VA    22003-2511

#1299864
EDMUND A MIERA TRUSTEE &
GRACE M MIERA REVOCABLE TRUST
UA 04/22/97
129 TORI PINES DR
ST LOUIS        MO    63129-4757

#1299865
EDMUND A OBLOY
17 GRAND
OLMSTED FALLS    OH    44138-2930

#1299866
EDMUND A POST
15229 LYNN TER
MINNETONKA  MN    55345-5735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1299867
EDMUND A POST & GENEVA L
POST JT TEN
15229 LYNN TERRACE
MINNETONKA   MN    55345

#1299868
EDMUND A SZELAP & PEARL A
SZELAP JT TEN
BOX 62
HIGHLAND    MI    48357-0062

#1299869
EDMUND A WARREN JR
48 GEORGE ST
MENDON   MA    01756-1138

#1299870
EDMUND ANTHONY KWAPICH
307 PINE BREEZE DR
EDGEWATER   FL    32141-5829

#1299871
EDMUND B MAC DONALD JR
3730 WASHINGTON ST
SAN FRANCISCO    CA    94118-1835

#1299872
EDMUND B REDER
200 N US 23
LINWOOD   MI    48634

#1299873
EDMUND B TILTON JR
5908 QUAIL RUN DRIVE
INDIANAPOLIS     IN    46237-2723

#1299874
EDMUND B TILTON JR & MARTHA
D TILTON JT TEN
5908 QUAIL RUN DR
INDIANAPOLIS      IN    46237-2723

#1299875
EDMUND B WHITE
746 SPORTSMAN CT
HAMPSTEAD   MD    21074-3131

#1299876
EDMUND C GRAINGER JR
220 NORTH ST
RYE    NY    10580-1520

#1299877
EDMUND C PISARCZYK
46 WANDA ST
ROCHESTER   NY    14621-2418

#1299878
EDMUND D HORVATH
306 LAFAYETTE STREET
FLINT    MI    48503-2118

#1299879
EDMUND D PATTERSON JR
2200 E CITRUS AVE
REDLANDS    CA    92374

#1299880
EDMUND DOHERTY
23 GINN RD
WINCHESTER    MA    01890-2606

#1299881
EDMUND E CROWELL &
ANN CROWELL TR
EDMUND E CROWELL LIVING TRUST
UA 12/05/94
215 WESTMORELAND ST
COLLINSVILLE    IL    62234-2961

#1299882
EDMUND E FORD
2117 FOX HILL DRIVE
GRAND BLANC   MI    48439-5223

#1299883
EDMUND E FORD & LA VERNE
E FORD JT TEN
2117 FOX HILL DRIVE
GRAND BLANC   MI    48439-5223

#1299884
EDMUND E KOMASARA
7436 ROBINWOOD
DETROIT    MI    48234-3161

#1299885
EDMUND E KROLL JR
108 GOFFLE HILL RD
HAWTHORNE   NJ    07506-2802

#1299886
EDMUND E STRELING
4135 DIEHL RD
METAMORA   MI    48455-9605

#1299887
EDMUND EUGENE BUSHEE
315 EAST ST NORTHEAST
VIENNA    VA    22180-3619

Page:  3321 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1299888
EDMUND F ABROMAITIS
343 ELM ST
KEARNY    NJ    07032-3503

#1299889
EDMUND F COOK
20 LAWRENCE RD
SALEM    NH    03079-3237

#1299890
EDMUND F DUROW
590 MEISNER RD
EAST CHINA    MI    48054-4130

#1299891
EDMUND F FUCHS
105 FRISBEE HILL
HILTON    NY    14468-8907

#1299892
EDMUND F LANGLAND & DORIS E
LANGLAND JT TEN
1723 PINE VALLEY DR
VIENNA    VA    22182-2340

#1299893
EDMUND F NAPIER & MARY L
NAPIER JT TEN
7845 BANNER
TAYLOR    MI    48180-2146

#1299894
EDMUND F TYLER
213 RICHMOND HILL DRIVE
ASHEVILLE    NC    28806-3916

#1299895
EDMUND G BROWN & EVERETT G
BROWN JT TEN
128 MAC DOUGAL ST 1-A
N Y    NY    10012-5028

#1299896
EDMUND G KELLERMAN
APT 1C
9230 DEERCROSS PKY
CINCINNATI    OH    45236-4526

#1299897
EDMUND GOLOMB JR
944 RAYELLEN DRIVE
BERWICK    PA    18603-2422

#1299898
EDMUND GOLOMB JR AS CUST FOR
EDMUND GOLOMB 3RD U/THE PA
UNIFORM GIFTS TO MINORS ACT
RR 2 BOX 2251
NESCOPECK    PA    18635-9603

#1299899
EDMUND H KOORS
3207 MAXIM DRIVE
FORT WAYNE    IN    46815-6124

#1299900
EDMUND H MALLETT
8886 S MAIN ST
WINDHAM    OH    44288-1030

#1299901
EDMUND H OLSON CUST ANDREW D
OLSON UNDER THE CT UNIF
GIFTS TO MINORS ACT
559 S MOUNTAIN ROAD
GARDINER    NY    12525

#1299902
EDMUND H PRAYOR
1141 ALAMEDA AVENUE
YOUNGSTOWN OH    44510-1277

#1299903
EDMUND HEATH
BOX 9426
TACOMA    WA    98409-0426

#1299904
EDMUND HEINZ
4663 MORNINGSIDE DR
BAY CITY    MI    48706-2721

#1299905
EDMUND I BIERKNESS & ESTHER H
BIERKNESS TR U/A DTD 02/13/90
EDMUND BIERKNESS & ESTHER
BIERKNESS TR
76 HAWLEY WOODS ROAD
BARRINGTON HILLS    IL    60010-5108

#1299906
EDMUND J BANASZAK & CLARA
BANASZAK JT TEN
15818 WINTER PARK DR
MACOMB    MI    48044-3881

#1299907
EDMUND J CRAY
215 MOORE AVE
KENMORE    NY    14223-1614

#1299908
EDMUND J CZYCALLA
3313 GLENBROOK
BAY CITY    MI    48706-2424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1299909
EDMUND J GARBACZEWSKI
LUCILLE V GARBACZEWSKI &
MARY ANN SCHWARTZLY JT TEN
C/O WANIGAS FED C U
1931 BAGLEY STREET
SAGINAW    MI    48601-3108

#1299910
EDMUND J JOSEPH
105 CAMPENILE CT
EAST PEORIA    IL    61611-1811

#1299911
EDMUND J KEILTY JR
1723 SHENANDOAH ST
LOS ANGELES    CA    90035-4324

#1089063
EDMUND J KUJAWA &
JEROME P KUJAWA JT TEN
2145 WASHINGTON AVE
WILMETTE    IL    60091-2372

#1299912
EDMUND J LOMASIEWICZ
271 LENORA NW
GRAND RAPIDS    MI    49504-4940

#1299913
EDMUND J MOROZ &
MARGARET M MOROZ TR
MOROZ SELF-TRUSTEED LIVING REV
TRUST UA 10/20/99
1208 TANGLEWOOD
ST HELEN    MI    48656-9536

#1299914
EDMUND J PIASECKI
47750 FREEDOM VALLEY
MACOMB TWP    MI    48044-2567

#1299915
EDMUND J ROBERGE &
JT TEN TOD KAREN BRADFORD
SUBJECT TO STA TOD RULES
4605 ARGYLE PLACE
LAKELAND    FL    33861

#1089064
EDMUND J ROBERGE & BEVERLY J
ROBERGE
JT TEN TOD KAREN BRADFORD
SUBJECT TO STA TOD RULES
4605 ARGYLE PLACE
LAKELAND    FL    33861

#1299916
EDMUND J RYAN & RUTH L RYAN JT TEN
14 HAWTHORNE RD
MERRIMACK    NH    03054-6807

#1299917
EDMUND J SCANLAN JR
1130 N KENILWORTH
OAK PARK    IL    60302-1216

#1299918
EDMUND J SCHENCK JR &
VIRGINIA T SCHENCK JT TEN
10690 UTRILLO LANE
NORTHGLENN  CO    80234-3655

#1299919
EDMUND J SMYTH
10 SHADY LANE
FANWOOD  NJ    07023-1719

#1299920
EDMUND J SPRANKLE JR CUST
DEBORAH JEAN SPRANKLE UNIF
GIFT MIN ACT CAL
1768 LEIMERT BLVD
OAKLAND    CA    94602-1930

#1299921
EDMUND J SPRANKLE JR CUST
JENNIFER ANN SPRANKLE UNIF
GIFT MIN ACT CAL
1768 LEIMERT BLVD
OAKLAND    CA    94602-1930

#1299922
EDMUND J STERNIAK JR
1955 WEST ST
SOUTHINGTON    CT    06489-1031

#1299923
EDMUND JOHN THOMAS
RR 1 BOX 309
HIGH BRIDGE    WI    54846-9801

#1299924
EDMUND JOHN WIKARSKI
13582 EAST HWY 40 LOT 117
SILVER SPRINGS    FL    34488-3941

#1299925
EDMUND K BAUMGARTNER
18000 LOST TRAIL
CHAGRIN FALLS    OH    44023

#1299926
EDMUND K GISSEL
3390 MAIDSTONE
TRENTON    MI    48183-3563

#1299927
EDMUND KELDSEN
HJORTEKAERSVEJ 121 C
DK-2800 LYNGBY
DENMARK

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1299928
EDMUND KOSS & SOPHIE KOSS &
RITA GRACE JT TEN
8267 GARY
WESTLAND    MI    48185-1745

#1299929
EDMUND L BOROWIAK & LILLIAN
G BOROWIAK JT TEN
49685 DEER RUN DRIVE
SHELBY TWP    MI    48315-3331

#1299930
EDMUND L BUZANOSKI SR &
JEAN R BUZANOSKI JT TEN
251-A COOKE ST
PLAINVILLE    CT    06062-1437

#1299931
EDMUND L DANA JR & LEWIS D
DANA & STEPHEN A DANA TR
HELEN M DANA TRUST D
27 DURYEA RD
UPPER MONTCLAIR    NJ    07043-1901

#1299932
EDMUND L DANA JR & LEWIS D
DANA & STEPHEN A DANA TR
HELEN M DANA TRUST E
BOX 38
WAYNE    PA    19087-0038

#1299933
EDMUND L DOANE
200 O STREET
BEDFORD    IN    47421

#1299934
EDMUND L FINCH & JOAN M FINCH TR
EDMUND L & JOAN M FINCH TRUST
UA 08/30/94
3579 FAIRWAY FOREST DR
PALM HARBOR    FL    34685-1003

#1299935
EDMUND L HAYBURN
BOX 27224
SAN FRANCISCO    CA    94127-0224

#1299936
EDMUND L KRAINSKI & DENISE E
KRAINSKI JT TEN
1924 HENLEY PL
FAIRVIEW    PA    16415

#1299937
EDMUND L PANTANI & TERESA
MAIRE PANTANI JT TEN
57 NOTCH HILL RD
NORTH BRANFORD    CT    06471-1821

#1089069
EDMUND L STELMACH & BEULAH R
STELMACH
TRS U/A DTD 10/23/02
THE STELMACH TRUST
49384 JOHNSON DR
ST CLAIRSVILLE    OH    43950

#1299938
EDMUND L YEARGAN JR
1415 MARTHA BERRY BLVD
ROME    GA    30165-1617

#1299939
EDMUND L ZAPP
210 N PENROSE ST
QUAKERTOWN PA    18951-1333

#1299940
EDMUND M BAKER
9871 LITTLE RICHMOND ROAD
BROOKVILLE    OH    45309-9320

#1299941
EDMUND M BRELSFORD III
BOX 146
MARLBORO VT    05344-0146

#1299942
EDMUND M COWART JR
4919 ANDROS DR
TAMPA    FL    33629-4801

#1299943
EDMUND M HEALY
68 MARKET ST
ELLENVILLE    NY    12428-2119

#1299944
EDMUND M KROL & DIANE A KROL TR
EDMUND KROL & DIANE KROL LIV TRUST
U/A 07/06/00
63590 MOUND RD
WASHINGTON MI    48095-2303

#1299945
EDMUND M LONGO
5 FOURTH ST
KELAYRES    PA    18231

#1299946
EDMUND M POMAGER & ANN M
POMAGER JT TEN
26065 WALDORF
ROSEVILLE    MI    48066-3528

#1299947
EDMUND M PUCH
15463 LAS FLORES LANE
OAK FOREST    IL    60452-1824

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1299948
EDMUND M SULLIVAN JR TR U/A
WITH EDMUND M SULLIVAN DTD
11/12/76
6337 PRIMROSE AVE
LOS ANGELES    CA    90068-2892

#1299949
EDMUND MAHONEY
1649 GREAT PLAIN AVE
NEEDHAM   MA    02492-1207

#1299950
EDMUND MC CARTER & LAURA MC
CARTER JT TEN
4183 PAXTONWOODS DR
CINCINNATI      OH    45209-1452

#1299951
EDMUND P JASKULSKI
3 WHITMAN PL
TONAWANDA   NY    14150-8040

#1299952
EDMUND P VIG &
RANAY S VIG JT TEN
3638 VILLAGE CIRCLE DR
TRAVERSE CITY    MI    49686

#1299953
EDMUND R DE HAVEN & RUTH
E DE HAVEN JT TEN
GOLDEN OAK LANE
MARMORA   NJ    08223

#1299954
EDMUND R DEMEO
41 JIONZO RD
MILFORD    MA    01757-1864

#1299955
EDMUND R HODKOWSKI JR &
PAULETTE A HODKOWSKI JT TEN
12508 SOUTH MAYFIELD COURT
ALSIP       IL    60803-3545

#1299956
EDMUND R PODLASKI & MARY T
PODLASKI JT TEN
18000 HANNAN RD
NEW BOSTON  MI    48164-9056

#1299957
EDMUND R RUSSELL
11630 RYNN RD
EMMETT    MI    48022-3704

#1299958
EDMUND R SAENZ
45335 DANBURY CT
CANTON TOWNSHIP   MI    48188-1046

#1299959
EDMUND R SCHEIMAN
4825 DELGADO DRIVE
LILBURN   GA    30047-5203

#1299960
EDMUND R VALDEZ
1916 BRANDON BROOK RD
VALRICO    FL    33594-3024

#1299961
EDMUND RADZISZEWSKI &
MARGARET RADZISZEWSKI JT TEN
1451 DANBURY
DES PLAINES    IL    60018-1264

#1299962
EDMUND S BORKOSKI
88 WASHINGTON RD EAST
TERRYVILLE    CT    06786-6816

#1299963
EDMUND S COPPER & LOURENE F
COPPER JT TEN
4202 INLAND AVE
WEST MIFFLIN    PA    15122-2224

#1299964
EDMUND S SOBCZYNSKI JR
5377 S THOMPSON RD
ONAWAY  MI    49765-8885

#1299965
EDMUND SOCZAWA
36573 HOLIDAY CIRCLE WEST
APT 4
CLINTON TOWNSHIP    MI    48035-1248

#1299966
EDMUND SPEAR
8565 BIRWOOD
DETROIT    MI    48204-3013

#1299967
EDMUND STANLEY VAN BRUNT JR TR U/W
JESSIE E VAN BRUNT
111 MARY KAY CT
BRANDON    FL    33511-6817

#1299969
EDMUND STICH
60 HILLVIEW BLVD
LONDON    ON    N6G 2W1
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1089073
EDMUND T BOROWICZ
2773 LIVINGSTON AVE
NIAGARA FALLS   NY   14303

#1299971
EDMUND T BOTT LIVING TRUST
DTD 02/27/84
10415 W ROUNDELAY CIR
SUN CITY   AZ   85351-2207

#1299972
EDMUND T EWING
441 CLERMONT LAKES DR
LEXINGTON   SC   29073-9638

#1299973
EDMUND T GOLOMB III & MARY
JEAN GOLOMB JT TEN
RR 2 BOX 2251
NESCOPECK   PA   18635-9603

#1299974
EDMUND T KOSKI
21206 BRIERSTONE
HARPER WOODS   MI   48225-2307

#1299975
EDMUND T NUSSER JR
630 CRYSLER ST
PITTSBURGH   PA   15226-1305

#1299976
EDMUND T RZEPECKI
59285 ROYAL OAK COURT
WASHINGTON   MI   48094

#1299977
EDMUND T RZEPECKI &
GERALDINE A RZEPECKI JT TEN
59285 ROYAL OAK COURT
WASHINGTON   MI   48094

#1299978
EDMUND TATE
1901 LEONARD ST NW
GRAND RAPIDS   MI   49504-3955

#1299979
EDMUND TOIFL & JEAN D TOIFL JT TEN
229 GWEN ROAD
MERIDEN   CT   06451-2781

#1299980
EDMUND V LUDWIG
164 E COURT STREET
DOYLESTOWN   PA   18901-4338

#1299981
EDMUND W WHITE AS CUSTODIAN
FOR WILLIAM C WHITE U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
3121 QUARTET LANE
SILVERSPRING   MD   20904-6824

#1299982
EDMUND WALTER HIRNING
829 JARROW ST
HACIENDA HEIGHTS   CA   91745-1319

#1299983
EDMUND Z PITAK
5895 PEARL RD
PARMA HEIGHTS   OH   44130-2164

#1299984
EDMUNDO A GUAJARDO
196 S PINECREST
BOLINGBROOK   IL   60440-3058

#1299985
EDMUNDO A VEGA
13139 GARBER STREET
PACOIMA   CA   91331-3232

#1299986
EDMUNDO G LAFUENTE
10453 SHERIDAN RD
MILLINGTON   MI   48746-9336

#1299987
EDMUNDO L RENDON
3313 NW 43RD ST
OKLAHOMA CITY   OK   73112-6268

#1299988
EDMUNDSON P BONDURANT
SYNAPTIC CLEFT INC
855 N CROFT AVENUE
LOS ANGELES   CA   90069

#1299989
EDNA A BOCK
138/15/78 AVE
FLUSHING   NY   11367-3204

#1299990
EDNA A BRAKE
2219 RUCKER AVE APT 204
EVERETT   WA   98201-5701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1089075
EDNA A GOULD
2034 BATH ST
APT 8
SANTA BARBARA    CA    93105-4331

#1299991
EDNA A HOVER
1405 MARCHAND ST
BAY CITY    MI    48706-4117

#1299992
EDNA A MAPES
408 OHIO AVE
HOOVEN    OH    45033

#1299993
EDNA A RADEL & F ROBERT
RADEL II JT TEN
314 DEEP WOODS DRIVE
HIGHLAND HEIGHTS    KY    41076

#1299994
EDNA AMY BERGMAN
C/O LAPKIN
1520 CALLE DE MARIA
PALM SPRINGS    CA    92264-8504

#1299995
EDNA ARMITSTEAD
1492 CLINTON RD
FORT PLAIN    NY    13339-4722

#1089076
EDNA ARNHART
3214 PHOENIX DR
MUSKOGEE OK    74403

#1299996
EDNA B BRICKEY TR BRICKEY REVOCABLE
TRUST U/A DTD 12/16/93
311 WORTH ST.
COUNCIL BLUFFS    IA    51503

#1299997
EDNA B MILLER
4890 BAY STREET 131
SAINT PETERSBURG    FL    33703-6402

#1299998
EDNA B NELSEN TR
EDNA B NELSEN TRUST
UA 11/7/96
42824 JANETTE ST
ANTIOCH    IL    60002-7400

#1299999
EDNA B PLATZ
SEABROOK VILLAGE
702 SANDY COVE
TINTO FALLS    NJ    07753-7750

#1300000
EDNA B PLATZ & LOIS P BECK &
JOANNE M PLATZ CO TRS
ALBERT R PLATZ TRUST U/W
10/08/99
SEABROOK VILLIAGE 702 SANDY COVE
TINTON FALLS    NJ    07753-7750

#1300001
EDNA B SCHWEMLEIN TRUSTEE
U/A DTD 04/21/92 THE EDNA B
SCHWEMLEIN TRUST
12052 MONTGOMERY RD
6674 PAXTON GUINEA RD
LOVELAND    OH    45140

#1300002
EDNA BALLINGER
Attn    PHYLLIS BIRCH
5026 PACIFIC COAST HWY
TORRANCE    CA    90505-5447

#1300003
EDNA BARNETT CUST JOSEPH
GREGORY BARNETT UNIF GIFT
MIN ACT ILL
BOX 9
HEROD    IL    62947-0009

#1300004
EDNA BRITT
1754 PINEHURST ROAD
SNELLVILLE    GA    30078-2523

#1300005
EDNA C BRYANT
522 OLD ORCHARD RD
BALTIMORE    MD    21229-2410

#1300006
EDNA C HARRIS
BOX 8128
GREENVILLE    NC    27835-8128

#1300007
EDNA C NEW
4437 LAVISTA ROAD
TUCKER    GA    30084-5414

#1300008
EDNA C PITTS
C/O SHANNON PITCHER
1015 CHURCH STREET
FLINT    MI    48502

#1300009
EDNA C SULLIVAN
237 NO MAIN ST
APT 344
SOUTH YARMOUTH  MA    02664-2089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300010
EDNA CANTRELL
6220 CORDELL
ROMULUS    MI    48174-2472

#1300011
EDNA CAROL JARRETT
BOX 54
PINCH    WV    25156-0054

#1300012
EDNA CAROLINE ROMICK TR
EDNA CAROLINE ROMICK TRUST
U/A DTD 12/08/2003
1626 BARBARA DR
WOOSTER  OH    44691

#1300013
EDNA CASCIOLA SMITH
PO BOX 3378
TOPSAIL BEACH    NC    28445-9831

#1300014
EDNA CHAMBERLAIN
THOMAS HOUSE BAPTIST HOME
ROOM 401
1330 MASSACHUSETTS AVE N W
WASHINGTON  DC    20005-4172

#1300015
EDNA CHANEY
BOX 34
MILL CREEK    WV    26280-0034

#1300016
EDNA CROLEY EARLY &
JERRY WAYNE CROLEY JT TEN
BOX 478
WILLIAMSBURG    KY    40769-0478

#1300017
EDNA D ANASTASIO
BOX 556
TRENTON    NJ    08604-0556

#1300018
EDNA D CASH
9084 ARTESIAN
DETROIT    MI    48228-1702

#1300019
EDNA D HARRIS
605 MAHAN DENMAN RD N W
BRISTOLVILLE    OH    44402-9754

#1300020
EDNA D MOSMAN
5 SUNSHIP
BALT    MD    21222-3840

#1300021
EDNA D MULLINS
255 W CORNELL
PONTIAC    MI    48340

#1300022
EDNA DAMBROSIO & ROBERT A
DAMBROSIO TR 1987 REV TR U/A
DTD 02/18/87 FBO BOB DAMBROSIO &
EDNA DAMBROSIO
BOX 1224
CARMEL  CA    93921-1224

#1300023
EDNA E BUTLER
3321 JERREE ST
LANSING    MI    48911-2628

#1300024
EDNA E CARTER
915 SHERWOOD AVE
WAYNESBORO VA    22980-9348

#1300025
EDNA E JOHNSON
158 GRANPIAN RD
ST LOUIS    MO    63137-3801

#1300026
EDNA E LONG
5419 W 35TH ST
INDIANAPOLIS    IN    46224-1915

#1300027
EDNA E MERRIMAN &
ANN M DALUISO JT TEN
444 PRESCOTT 324
ELCAJON    CA    92020-5231

#1300028
EDNA E MOSS
106 KNIGHT DR
MCDONOUGH GA    30252-4450

#1300029
EDNA E NORMAN KENNETH ALLEN
NORMAN & DEAN M NORMAN JT TEN
10176 ALGOMA AVE NE
ROCKFORD MI    49341-9123

#1300030
EDNA E SHARP
26 CORIANDER DR
PRINCETON    NJ    08540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300031
EDNA E WILLIAMS
28722 ENCHANTED DR
SPRING    TX    77381-1101

#1300032
EDNA EGOLF
6105 HADES CHURCH RD
CHAMBERSBURG PA    17201-8550

#1300033
EDNA EILEEN GUADAGNOLO
17465 E FRONT ST
LINDEN    CA    95236-9511

#1300034
EDNA F CARROLL
2905 GREENBRIAR RD
ANDERSON IN    46011-2411

#1300035
EDNA F ELLIOTT
19 CLIPPER LANE
DENNISPORT    MA    02639

#1300036
EDNA F HILL
BOX 421 CENTURY ROAD
LYNDEBORO NH    03082

#1300037
EDNA F MASON
230 OREGON AVE NW
WARREN OH    44485-2629

#1300038
EDNA F ROBBINS & HAROLD E
ROBBINS JT TEN
187 POQUANTICUT AVE
NORTH EASTON  MA    02356-2627

#1300039
EDNA F ROBBINS & MILDRED E
LAYTON JT TEN
187 POQUANTICUT AVE
NORTH EASTON  MA    02356-2627

#1300040
EDNA FAULK JACKSON
905 6TH AVE
ALBANY    GA    31701-1742

#1300041
EDNA FLORINKI
4101 LINCOLN
DEARBORN HTS  MI    48125-2565

#1300042
EDNA G FISHER
21119 S BRIAR RD
PECULIAR    MO    64078-9537

#1300043
EDNA G OHARRAH
6020 CINDY DR
DAYTON  OH    45449-3254

#1300044
EDNA G PICCIRILLI
23 PIERCE AVE
SHARPSVILLE    PA    16150-1213

#1300045
EDNA G THOMPSON
1003 E MORGAN ST
KOKOMO  IN    46901-2561

#1300046
EDNA GANDER QUIER
APT H-115
SPRING HOUSE ESTATES
728 NORRISTOWN ROAD
LOWER GWYNEDD PA    19002-2161

#1300047
EDNA GENEVA MONTROSSE
4124 NEEBISH AVENUE
FLINT    MI    48506-1942

#1300048
EDNA GENNETTA BOLTON
1776 6TH ST NW #809
WINTER HAVEN    FL    33881

#1300049
EDNA GLADYS DOTSON TR U/A
DTD 08/08/84 FOR THE EDNA
GLADYS DOTSON TRUST
1522 W460
PRYOR    OK    74361

#1300050
EDNA GRACE HAWKINS
3500 WEST CHESTER PIKE C-119
NEWTOWN SQUARE PA    19073-4101

#1300051
EDNA H BRITT
BOX 551182
JACKSONVILLE    FL    32255-1182

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300052
EDNA H GROENEWOLD
2140 NAVAJO DRIVE
APT 112
FREEPORT    IL      61032

#1300053
EDNA H HAMPTON
5577 OAKMAN BLVD
DETROIT    MI      48204-3010

#1300054
EDNA H KELLMAN
Attn   WESTERMAN
9361 47TH AVE SW
SEATTLE    WA     98136-2607

#1300055
EDNA H LANGERFELD
156 LAWRENCE ST APT 36
SARATOGA SPGS    NY      12866-1350

#1300056
EDNA H MAKIYA
1357 KAELEKU STREET
HONOLULU   HI      96825-3003

#1300057
EDNA H MARTENSON & THERN I
MARTENSON JR JT TEN
485 CHELSEA DR
HENDERSON   NV      89014-3910

#1300058
EDNA H SCOTT
560 S PARK BLVD
LANSING    MI      48910-3360

#1300059
EDNA H WONG
928 N SAN JOSE ST
STOCKTON   CA     95203-2160

#1300060
EDNA HAGGERTY
22 FARNAM PLACE
ALBANY    NY     12205-2802

#1300061
EDNA HENRY
148 WILDERNESS TRAIL
COSBY    TN     37722-2908

#1300062
EDNA HENSGEN
732 STATE ROUTE 28
MILFORD    OH     45150-1831

#1300063
EDNA HILL
3318 BUICK ST
FLINT    MI      48505-4237

#1300064
EDNA HINGST
21100 THIRTY-THREE MILE IROAD
ARMADA   MI     48005

#1300065
EDNA HOLLON
Attn   MARY H RISNER
860 E SPENCER RD
CAMPTON   KY     41301-8515

#1300066
EDNA I TOYLOY TR
EDNA TOYLOY REVOCABLE TRUST
UA 09/14/98
6248 SHADOW TREE LANE
LAKE WORTH    FL      33463-8240

#1300067
EDNA IDE TOD
DOLORES PECKA
SUBJECT TO STA TOD RULES
W30852343 BRECON WAY
WALES    WI      53183

#1300068
EDNA IRENE DICKSON &
KATHLEEN D TINNEY JT TEN
1750 VERNIER 5
GROSSE POINTE WOOD   MI      48236-1573

#1300069
EDNA J LEONARD
716 TOMPKINS STREET
SYRACUSE   NY     13204-1859

#1300070
EDNA J STUDLEY &
DONNA S GORDY JT TEN
230 HASTINGS DR
LAUREL    DE      19956-1917

#1300071
EDNA JEAN GUILFORD
7214 NE 153RD ST
KENMORE   WA     98028-4611

#1300072
EDNA JEAN WELGE
203 TANGO
SAN ANTONIO   TX     78216-3561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1300073
EDNA JENNINGS
24 BLACK CREEK BLVD
TORONTO   ON   M6N 2K8
CANADA

#1300074
EDNA K JAEGER
6182 WASHINGTON CIRCLE
WAUWATOSA WI   53213-2472

#1300075
EDNA KANTER
55 THE CIRCLE
PASSAIC    NJ    07055-2422

#1300076
EDNA KEEBAUGH
544 N CLEAR RIDGE RD APT 2
HUSTONTOWN PA   17229-9302

#1300077
EDNA KERN
1750 SADDLER DRIVE
BEDFORD   IN   47421-3445

#1300078
EDNA KILBURN
4329 LYTLE RD
WAYNESVILLE   OH   45068-9483

#1300079
EDNA L ALLEN TRUSTEE U/A DTD
05/21/92 EDNA L ALLEN
TRUST
1100 S OCEAN BLVD B-2
DELRAY BEACH    FL    33483-6543

#1300080
EDNA L BRYANT
260 WELCOME WAY
CARLISLE    OH   45005-3246

#1300081
EDNA L CARSON
105 RODEO DR
COLUMBIA   TN   38401-6806

#1300082
EDNA L DOLBER
23 WASHINGTON AVE
WALTHAM   MA   02453-5037

#1300083
EDNA L EGOLF & AMOS E EGOLF
TEN ENT
6105 HADES CHURCH RD
CHAMBERSBURG PA   17201-8550

#1300084
EDNA L ERNST
930 FURNACE HILLS PIKE
LITITZ      PA   17543

#1300085
EDNA L GLEASON
537 CALLE DE CORONADO
BERNALILLO   NM   87004-5944

#1300086
EDNA L GRABER
273 MONARCH ROAD
CENTERVILLE    OH   45458-2221

#1300087
EDNA L GRIGSBY
392 GOING STREET
PONTIAC   MI   48342-3427

#1300088
EDNA L HARDESTY TOD MARSHA L
POLLAK SUBJECT TO STA TOD RULES
3759 GAILYNN DR
CINCINNATI    OH    45211

#1300089
EDNA L HUNT
78 JENNINGS ROAD
HAVILAND MANOR
WHITE PLAINS   NY   10605-4331

#1300090
EDNA L MAY
20 SCHERER BLVD
FRANKLIN SQUARE   NY   11010-2606

#1300091
EDNA L MAYNARD TR
EDNA L MAYNARD TRUST
UA 10/12/94
561 WOODBINE DR
SAN RAFAEL   CA   94903-2463

#1300092
EDNA L MOORE & TERRANCE J
MOORE JT TEN
906 E COMMERCE RD
MILFORD   MI   48381-1728

#1300093
EDNA L NIEMITZ
6700 EAST RUSSELL ROAD
SPACE 223
LAS VEGAS    NV   89122-8318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300094
EDNA L SIMMONS
1831 SIMMONS NE
GRAND RAPIDS    MI    49505-5452

#1300095
EDNA L SMITH
1853 STEPHANIE CT
EUREKA    CA    95501-2781

#1300096
EDNA L SPECHT
157 JOHNSARBOR DRIVE WEST
ROCHESTER    NY    14620-3628

#1300097
EDNA L SPENCER
1313 BROADWAY AVE
PARKERSBURG    WV    26101-6759

#1300098
EDNA L THORNTON
55 PRESCOTT AVE
BRONXVILLE    NY    10708-1717

#1300099
EDNA L WILEY
4950 W BROODST APT 232
COL    OH    43228

#1300100
EDNA LEACH & JOHN L LEACH JT TEN
3115 ALCO DRIVE
WATERFORD    MI    48329-2203

#1300101
EDNA LINN SHRINER
394 PRESSVIEW AVE S
LONGWOOD    FL    32750-6813

#1300102
EDNA LOMBARDO
2 JAMES ST
MERIDEN    CT    06451-3122

#1300103
EDNA M ARNDT
511 BARRY ROAD
ROCHESTER    NY    14617-4740

#1300104
EDNA M BALOG
1565 N OXFORD RD
OXFORD    MI    48371-2533

#1300105
EDNA M BERGSTROM
2001 WESTVIEW TER
ARLINGTON    TX    76013-6508

#1300106
EDNA M BIAS
2129 MCGREGOR DRIVE
RANCHO CORDOVA    CA    95670-2418

#1300107
EDNA M BRYANT
1213 BERTRAND
MANHATTAN    KS    66502-5129

#1300108
EDNA M CONN & CHARLES E CONN JT TEN
8580 W CHESTER LN
CANTON    MI    48187

#1300109
EDNA M COTTON
12187 WEST NEW MEXICO PLACE
LAKEWOOD    CO    80228-5700

#1300110
EDNA M CRABTREE & EVELYN M
CRABTREE JT TEN
4809 SW WISTERIA COURT
DUNNELLON    FL    34431-3983

#1300111
EDNA M CRISAFI
1395 MASSACHUSETTS AVE
ARLINGTON    MA    02476-4101

#1300112
EDNA M D OLIVA CUST
CATHERINE D OLIVA UNIF GIFT
MIN ACT NY
2760 YACHT CLUB BLVD
APT 10-B
FT LAUDERDALE    FL    33304-4561

#1300113
EDNA M DONOVAN &
JOHN F DONOVAN JT TEN
37 BONAVISTA ST
LYNN    MA    01905-1344

#1300114
EDNA M EASTLACK
111 ASBURY RD
EGG HARBOR TWP    NJ    08234-7104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300115
EDNA M ERDMAN
4804 CADILLAC PL
SAGINAW    MI    48604-1004

#1300116
EDNA M EUTSLER
2544 W STATE ROAD 28
ALEXANDRIA    IN    46001-8673

#1300117
EDNA M F RINACKE & TROY
A RINACKE JT TEN
BOX 558
CONCORDIA    MO    64020-0558

#1300118
EDNA M FREDERICK
55 REDDER AVE
DAYTON    OH    45405-2223

#1300119
EDNA M GLUTH &
ALDEN R GLUTH TR
EDNA M GLUTH TRUST
UA 03/28/95
7011 SW 12TH DR
PORTLAND    OR    97219-2159

#1300120
EDNA M GOLDEN
211 HICKORY DR
LONGWOOD FL    32779

#1300121
EDNA M GRAHAM AS CUST FOR
FRANCIS NELSON GRAHAM JR
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
12901 RIVER HILLS DRIVE
MIDLOTHIAN    VA    23113-3625

#1300122
EDNA M GREEN TR
EDNA M GREEN TRUST UA 2/19/99
2199 HIGHLAND DR
HIGHLAND    MI    48357-4913

#1300123
EDNA M HALE
13056 CASTLE
SOUTHGATE  MI    48195-1127

#1300124
EDNA M HEAD
452 NE CAMELOT DR
PORT ST LUCIE    FL    34983-1746

#1300125
EDNA M HENNING
240 E MAPLE
DESHLER    OH    43516-1239

#1300126
EDNA M HERING
RR 3 BOX 326A
MIDDLEBURG  PA    17842

#1300127
EDNA M HOLLAND
155 LAUREL CIR
LAVONIA    GA    30553-2144

#1300128
EDNA M HURST
316 MANTEO DR
HAMPTON  VA    23661-3011

#1300129
EDNA M HUTCHISON TRUSTEE U/A
DTD 08/22/91 EDNA M
HUTCHISON TRUST
600 SW CANISTEL LANE
BOCA RATON    FL    33486-5608

#1300130
EDNA M JACKSON
506 RUTHERFORD LN
COLUMBIA    TN    38401-5091

#1300131
EDNA M KAIDY
112 STATION AVE
WESTVILLE    NJ    08093-1304

#1300132
EDNA M LARSON & CARNA E
LARSON JT TEN
APT 204
301 E BURNSVILLE PKWY
BURNSVILLE    MN    55337-2871

#1300133
EDNA M LOMBARDO
2 JAMES ST
MERIDEN    CT    06451-3122

#1300134
EDNA M LONG & CAROL JANE
PIETRUSZAK JT TEN
BOX 36
DAMERON  MD    20628-0036

#1300135
EDNA M LUBBE AS CUSTODIAN
FOR DEBRA K LUBBE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3200 LINDSAY RD
EVERSON    WA    98247-9246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1300136
EDNA M MACDONALD
BOX 0688
MAYVILLE     MI     48744-0688

#1300137
EDNA M MARTIN
2565 CEDARVILLE RD
GOSHEN   OH     45122

#1300138
EDNA M MARTIN TRUSTEE U/D/T
DTD 05/09/91 EDNA M MARTIN
TRUST
1402 W AJO 223
TUCSON   AZ     85713-5771

#1089086
EDNA M MASON &
ANN MASON PARKER JT TEN
908 FOXPOINTE CIR
DELRAY BEACH    FL     33445

#1300139
EDNA M METOYER
1107 ABBEY PLACE BLVD
FORT WAYNE   IN     46804-3506

#1300140
EDNA M MILLS & SUE L ELLIS JT TEN
1229 TOBIAS RD
CLIO     MI     48420

#1300141
EDNA M MOURNING TR
EDNA M MOURNING TRUST
UA 11/30/98
38072 ALTA DR
FREMONT  CA   94536-7127

#1300142
EDNA M O'BRIEN &
JANET KAY COZAD JT TEN
1244 ELLIS
WICHITA     KS     67211-3523

#1300143
EDNA M PARKS &
BILLY J PARKS TR
BILLY & EDNA PARKS REVOCABLE
TRUST UA 04/22/92
BOX 2380 RT 6
PARIS     TX     75462-9602

#1300144
EDNA M PHILLIP
P O BOX 68175
INIANAPOLIS      IN      46268-0175

#1300145
EDNA M POST
255 N JEFFERSON
MASON   MI     48854-1104

#1300146
EDNA M RAY
APT 45
2470 NUT TREE RD
VACAVILLE     CA    95687-6461

#1300147
EDNA M ROMINE
1104 WADE DR
MANSFIELD   OH    44906-1534

#1300148
EDNA M ROTTENBUCHER
4720 RICHARDSON RD
ELKTON     MI    48731-9749

#1300149
EDNA M ROUDEBUSH
5693 COBBLEGATE DRIVE
DAYTON   OH    45449-2837

#1300150
EDNA M SATMARY
402 WOODLAND AVE 3
ELYRIA    OH    44035-3220

#1300151
EDNA M SEIBERT
1910 ROCKLAND AVE
CINCINNATI      OH    45230-1659

#1300152
EDNA M SHANER
20 HERMITAGE HILLS BLVD
HERMITAGE    PA    16148-5706

#1300153
EDNA M SHEPHERD & MISS
FRANCES R SHEPHERD JT TEN
3816 SW 2ND AVE
GAINESVILLE     FL     32607-2779

#1300154
EDNA M SMEDLEY TR
EDNA M SMEDLEY TRUST
UA 11/10/93
84 EAST BELMORE DR
KAYSVILLE     UT     84037-3505

#1300155
EDNA M SMITH TOD
DANNY E HOCKEY & LEANN TESTER &
CHERLY L SCARBOROUGH & DAWN K
JOHNSTON
1531 SEYMOUR LAKE RD
OXFORD   MI    48371-4342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1300156
EDNA M STEVENS
180 PARK RD
OXFORD   CT      06478-6128

#1300157
EDNA M SUND TR
EDNA M SUND REVOCABLE LIVING TRUST
U/A DTD 6/10/04 25923 BUTTERNUT
RIDGE RD
NORTH OLMSTED   OH    44070

#1300158
EDNA M TRAMMELL
3410-A BOLIVAR ST.
ALTON    IL    62002

#1300159
EDNA M UPDIKE
2144 LAWRENCE ROAD
TRENTON   NJ      08648-3102

#1300160
EDNA M VALTER
BOX 537
RIDGWAY   IL      62979-0537

#1300161
EDNA M VANOY
2680 GREENSTONE DR 1512
AUBURN HILLS   MI    48326-3769

#1300162
EDNA M WAITES
705 S MCCANN
KOKOMO   IN      46901-6325

#1089089
EDNA M WERLING & ROGER R WERLING
TRS
U/A DTD 10/27/1992
EDNA M WERLING REVOCABLE TRUST
1801 NE LOTUS DR NE
APT W112
BEND   OR    97701

#1300163
EDNA M WILSON
591 MARY ERNA DRIVE
FAIRBURN   GA    30213-2721

#1300164
EDNA M WINKLER &
GERALD W WINKLER JT TEN
212 SPRING ST
YALE     MI    48097-3446

#1300165
EDNA M WOHRNA
7815 OAK AVENUE
BALTIMORE   MD    21234-5803

#1300166
EDNA M WRIGHT
1250-G WOODBROOK CIR W
COLUMBUS  OH    43223-3173

#1300167
EDNA M YODER
APT 3209
2741 N SALISBURY ST
WEST LAFAYETTE   IN      47906-1431

#1300168
EDNA M YOUNGMAN
508 SURF AVE
BEACHWOOD  NJ      08722-2635

#1300169
EDNA M AVAKIAN & GEORGE
CHARLES YOUNG JT TEN
2108 MINORU DRIVE
ALTADENA  CA    91001-3420

#1300170
EDNA MAE BRIGGS CHARLES
EDWARD BRIGGS & JO ANN
BRIGGS JT TEN
533 ORCHARDVIEW
ROYAL OAK   MI      48073-3325

#1300171
EDNA MAE BROWN
PO BOX 948
QUARTZSITE   AZ      85346

#1300172
EDNA MAE IRWIN AVAKIAN
2108 MINORU DRIVE
ALTADENA  CA    91001-3420

#1300173
EDNA MAE RIEGLE
214 LAPEER STREET
DAVISON   MI      48423-1422

#1300174
EDNA MAE SCHANER
BOX 822
LEWISTOWN  PA    17044-0822

#1300175
EDNA MAE SIERAKOWSKI
PO BOX 19
HADLEY    MI    48440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300176
EDNA MAE STANSELL
110 DELLWOOD DR
ATHENS    GA    30606-4802

#1300177
EDNA MAE VEIT
1314 MARY JANE LANE
WEST CHESTER   PA    19380-4063

#1300178
EDNA MAE YERHA
96 CLIFF ST
HALEDON    NJ    07508-1208

#1300179
EDNA MANION ERWIN
756 LONGWOOD RD
LEXINGTON    KY    40503

#1300180
EDNA MARIE EGERTON TR
EDNA MARIE EGERTON TRUST
UA 06/25/96
56695 BEACHVIEW
ROCHESTER   MI    48306

#1300181
EDNA MARY DILLON
BOX 4674
STAR CITY    WV    26504-4674

#1300182
EDNA MARY RICHARDSON TR
EDNA MARY RICHARDSON TRUST
UA 02/20/71
3590 BRADWAY
BLOOMFIELD HILLS    MI    48301-2411

#1300183
EDNA MC CUE WALTER TR
MARTHA ANNETTE LANDS TRUST
UA 02/22/94
BOX 537
RIDGWAY    IL    62979-0537

#1300184
EDNA MCCUE VALTER
BOX 537
RIDGWAY    IL    62979-0537

#1300185
EDNA MCGHEE
3609 STORMONT RD
DAYTON    OH    45426-2357

#1300186
EDNA MORELLI
471 PRINGLE ST
KINGSTON    PA    18704-1716

#1300187
EDNA MOSS HENSLEY
13501 SPRING RUN RD
MIDLOTHIAN    VA    23112-1509

#1300188
EDNA N BROWN
2108 MEMORY LANE
ANDERSON    IN    46013-9622

#1300189
EDNA NICK
76 OLD TURNPIKE RD
WAYNE    NJ    07470-6925

#1300190
EDNA O CLINTON
BOX 68
KEARNEYSVILLE    WV    25430-0068

#1300191
EDNA O COHLEND
1220 BRANDYWINE BLVD
BELLEFONTE
WILMINGTON    DE    19809-2305

#1300192
EDNA O GORDON
0750 E RUTH
FLINT    MI    48505-2249

#1300193
EDNA P BAILEY
794 CALDWELL AVE
UNION    NJ    07083-6737

#1300194
EDNA P GINGRAS AS CUSTODIAN
FOR RICHARD L GINGRAS U/THE
R I UNIFORM GIFTS TO MINORS
ACT
546 COVINGTON RD
LOS ALTOS    CA    94024-4806

#1300195
EDNA P HEDGEPETH
3050 GREYSTONE DRIVE
SEMMES    AL    36575-6350

#1300196
EDNA P RANDLES
7924 E LAWN DR
FRANKLIN    OH    45005

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                         Time:  16:55:59
Equity Holders

---

#1300197
EDNA PARIS
PO BOX 363
ASHBURNHAM MA    01430-0363

#1300198
EDNA PAULENE BOVAL
49 AUGUSTA
COTO DE CAZA    CA    92679

#1300199
EDNA PAVEL
14 STRATFORD RD
BUFFALO   NY   14216-1804

#1300200
EDNA R DAYE
46 LOUISE ST
GRANITEVILLE    SC    29829-3511

#1300201
EDNA R DORR
440 N MILLER
SAGINAW  MI    48609-4835

#1300202
EDNA R FILL
120 EVERGREEN DR
TONAWANDA NY   14150-6438

#1300203
EDNA R RAWLEY
356 N LAKE AVE
TROY    NY    12180-8959

#1300204
EDNA R YOUNG
2621 S ORANGE
MESA    AZ    85210-7564

#1300205
EDNA RICHARDS
86-07 JAMAICA AVE
WOODHAVEN NY    11421-2043

#1300206
EDNA RIDDLE
723 W LIMA ST 8
KENTON    OH    43326-1070

#1300207
EDNA RODIN
720 WEST END AVENUE, APT 1402
NEW YORK   NY    10025

#1300208
EDNA RUMACK
75-03 182 ST
FLUSHING    NY    11366-1613

#1300209
EDNA RUTH BROWN &
LELAND W BROWN &
MARY L HARVEY JT TEN
11205 EAST 59TH ST
RAYTOWN   MO    64133-3403

#1300210
EDNA RUTH LEUGERS
308 MICHAEL AVE
HAMILTON    OH    45011-4867

#1300211
EDNA RUTH TAYLOR
4248 SEAGO RD
HEPHZIBAH    GA    30815-4441

#1300212
EDNA S MOODY &
KEN J MOODY JT TEN
27607 ELBA RD
GROSSE ILE    MI    48138-1905

#1300213
EDNA S ONEAL
RT 3 BOX 154E
LAUREL    DE    19956-9803

#1300214
EDNA S ROBINSON & BYRON JOE
ROBINSON JT TEN
3175 SYL FYTVL HWY
SYLACAUGA   AL    35150

#1300215
EDNA S WALTON
BOX 389-322 JACKSON ST
PIEDMONT    OK    73078-9544

#1300216
EDNA T BOCCHIO
71 COURTER ROAD
FRANKLIN LAKES    NJ    07417

#1300217
EDNA T BREEST
311 CENTER ST
SANDUSKY    OH    44870-3326

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300218
EDNA THOMA
6111 YORKSHIRE RD
DETROIT    MI    48224-3827

#1300219
EDNA V O FEENSTRA
C/O DAVID LOSCH
33 FAWNFIELD ROAD
STAMFORD CT    06903

#1300220
EDNA VAN BAALEN
10151 INFIRMARY RD
MANTUA OH    44255-9493

#1300221
EDNA W BOOTH
394 PRESSVIEW
LONGWOOD FL    32750-6813

#1300222
EDNA W BUCHART
100 PINE ST
FAYETTEVILLE    GA    30214-1734

#1300223
EDNA W DAVIS
BOX 6
BURLINGTON IN    46915-0006

#1300224
EDNA W FALLS
262 RAINTREE DR
DANVILLE    IN    46122-1452

#1300225
EDNA W MAGID TRUSTEE LIVING
TRUST DTD 04/09/92 U/A EDNA
W MAGID
13000 SW 15TH CT IVANHOE U310
PEMBROKE PINES    FL    33027-2405

#1300226
EDNA W PICKETTE
101 W CHERRY ST
SCOTLAND NECK   NC    27874-1407

#1300227
EDNA WHITE
300 MEEK ST
MARTIN    TN    38237-3223

#1300228
EDNA WILLIAMS MOORE
3194 BEAR CREEK DR
NEWBURY PK   CA    91320-5067

#1300229
EDNA WOJCIECHOWSKI
15 ISLAND ROAD
MAHWAH NJ    07430-1215

#1300230
EDNA-MARY RICHARDSON TR U/A
WITH EDNA-MARY RICHARDSON
DTD 2/20/71
3590 BRADWAY
BLOOMFIELD HILLS        MI    48301-2411

#1300231
EDO DAURORA
678 STEUBENVILLE PIKE
BURGETTSTOWN PA    15021-2211

#1300232
EDRA BOWERS
425 HAWTHORNE ST
ELYRIA    OH    44035-3736

#1300233
EDRA C CROW
1156 26TH ST
HONDO    TX    78861-3000

#1300234
EDRA DEL BROWN
24195 AWAHANEE RD
SONORA   CA    95370-9545

#1300235
EDRA I DICKEY TOD
EDRA I DICKEY REVOCABLE TRUST
UA 11/12/96
7456 E STATE RT 55
CASSTOWN OH    45312-9721

#1300236
EDRENE E WEARSCH
1301 N LAVON ST
KISSIMMEE    FL    34741-4019

#1300237
EDRIC R MASON
4 KIMBROUGH CT
WILMINGTON    DE    19810-1403

#1300238
EDRIS J JONES TRUSTEE U/A
DTD 04/13/92 THE EDRIS J
JONES TRUST F/B/O EDRIS J
JONES
17504 CHEYENNE DR
INDEPENDENCE MO    64056-1902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300239
EDRO INC
1276 NORTH HIGHLAND
PORTERVILLE    CA    93257

#1300240
EDROW W STARGELL
455 CATHERINE STREET
YOUNGSTOWN OH    44505-1507

#1300241
EDSEL A COPPIN
244 CHARLOTTE ST
PETERBOROUGH ON    K9J 2V1
CANADA

#1300242
EDSEL DWAIN VIOLETTE
BOX 67
RAPID RIVER    MI    49878-0067

#1300243
EDSEL E GREEN
205 HANSBURGER ST
ALMONT    MI    48003-8936

#1300244
EDSEL F ANDERSON
2480 BROOKHAVEN PL NE
ATLANTA    GA    30319-3018

#1300245
EDSEL F IVY
HC 71 BOX 398
MOUNTAIN VIEW    AR    72560-9664

#1300246
EDSEL GARRETT
15850 ENGLISH RD
MANCHESTER    MI    48158-9656

#1300247
EDSEL O PARISH
1352 E MAPLE
FLINT    MI    48507-4271

#1300248
EDSON E BURK JR
210 HURRICANE GROVE RD
SHELBYVILLE    TN    37160-7361

#1300249
EDUARD E DREVERS
6501 IVANREST
BYRON CENTER    MI    49315-9419

#1300250
EDUARD GERSCHTEYN &
VICTORIA GERSCHTEYN JT TEN
175 BENNETT AVE
STATEN ISLAND    NY    10312-4020

#1300251
EDUARD H VANDER GRONDEN
1282 N BELSAY RD
BURTON    MI    48509-1652

#1300252
EDUARDO A CACHUTT
APARTADO 3769
ELTRIGAL VALENCIA ESTADOCARABOBO
VENEZUELA

#1300253
EDUARDO A CACHUTT & CLARA M
DE CACHUTT JT TEN
APARTADO 3769
ELTRIGAL VALENCIA ESTADOCARABOBO
VENEZUELA

#1300254
EDUARDO A GONZALEZ
2407 RIEDEN ST
DETROIT    MI    48209-1261

#1300255
EDUARDO A OCAMPO
78 CHARLEVOIX
CLAWSON  MI    48017-2032

#1300256
EDUARDO CUEVAS
528 JACKSON ST
PORT CLINTON    OH    43452-1834

#1300257
EDUARDO D CASTILLO
12936 WENTWORTH ST
ARLETA    CA    91331-4838

#1300258
EDUARDO GARZA JR
1904 WHITTIER AVE
ANDERSON  IN    46011-2102

#1300259
EDUARDO GOMES
110 MORNINGSIDE DR
OSSINING  NY    10562-3109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1089101
EDUARDO I VASQUEZ
34-10 84TH ST
JACKSON HEIGHTS    NY    11372-3141

#1300260
EDUARDO J HOFBAUER
3640 ERIE ROAD
TEMPERANCE   MI    48182-9721

#1300261
EDUARDO MARTINEZ
205 EDMUNDSON CT
ARLINGTON    TX    76002-3305

#1300262
EDUARDO OLVERA JR
1729 N OCONNOR RD
IRVING    TX    75061-2423

#1300263
EDUARDO PATURZO & RAFFAELA
PATURZO JT TEN
140 20TH AVE NW
NAPLES    FL    34120-2381

#1300264
EDUARDO RODRIGUES
25 MONTAGUE ST
YONKERS   NY    10703-2340

#1300265
EDUARDO VAZQUEZ
11 TENNYSON STREET
EDISON    NJ    08820-1811

#1300266
EDWANA J JORDAN
1043 RIVERVALLEY DR
ORION TWP   MI    48362-3489

#1300267
EDWARD A ACTON
2743 RUSSELL DR
HOWELL    MI    48843-8805

#1300268
EDWARD A AIMUTIS &
MARY AIMUTIS JT TEN
60 GREENBRIAR BLVD
BRICK    NJ    08724

#1300269
EDWARD A ARMSTRONG
8424 VALLEY WOOD RD
RICHMOND   VA    23229-7283

#1300270
EDWARD A BARCO & JEAN M BARCO
TR U/A DTD 05/10/94 EDWARD A
BARCO & JEAN M BARCO REV LIV TR
2669 BLUE HERON COURT
VIRGINIA BEACH    VA    23454-1713

#1300271
EDWARD A BARRAN & GEORGIA M
BARRAN JT TEN
12018 BILOXI DR
FRISCO    TX    75035-7942

#1300272
EDWARD A BELICA
4495 CLARK ST
HAMBURG   NY    14075-3809

#1300273
EDWARD A BELL
6711 MANLEY LN
BRENTWOOD  TN    37027-3404

#1300274
EDWARD A BENDER & VERONICA L
BENDER JT TEN
851 WASHTENAW ST NE
GRAND RAPIDS    MI    49505-4845

#1300275
EDWARD A BENT TRUSTEE THE
EDWARD A BENT TRUST U/A
DTD 04/01/93
735 ARLINGTON AVENUE
BERKELEY   CA    94707-1633

#1300276
EDWARD A BENZIO &
BARBARA J BENZIO JT TEN
4633 SW HAMMOCK CREEK DR
PALM CITY    FL    34990

#1300277
EDWARD A BIELEK
15618 MUNN RD
CLEVELAND  OH    44111-2022

#1300278
EDWARD A BIKULCIUS
809 W BOGART RD
SANDUSKY  OH    44870-7303

#1300279
EDWARD A BLEDSOE
6824 EAST ROAD
JACKSONVILLE    FL    32216-5117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1300280
EDWARD A BRETZFELDER
817 WEBER AVE
AKRON   OH    44303-1531

#1300281
EDWARD A BRZOSTOWSKI &
DOROTHY BRZOSTOWSKI JT TEN
31986 GILBERT DR
WARREN   MI    48093-1112

#1300282
EDWARD A BUCHACZ & VIRGINIA
A BUCHACZ JT TEN
39755 PINEBROOK DR
STERLING HEIGHTS    MI    48310-2437

#1300283
EDWARD A BUCHAN
10 AUTUMN PLACE
ST CATHARINES    ON    L2P 3W
CANADA

#1300284
EDWARD A BURRIER
10009 E CONSTABLE CT
FAIRFAX    VA    22032-2723

#1300285
EDWARD A CAHALL
5800 DUPONT PARKWAY
SMYRNA   DE    19977-9640

#1300286
EDWARD A CAHILL III CUST
EDWARD A CAHILL IV UNDER THE
PA UNIF GIFT MIN ACT
3701 RUNNING FOX DR
MARIETTA   GA    30062-1014

#1300287
EDWARD A CHAPIN & VIOLA M
CHAPIN & BRUCE E CHAPIN JT TEN
4128 WILL CARLETON DR
FLAT ROCK    MI    48134-9659

#1300288
EDWARD A CLAYTON
14675 COLLINGHAM
DETROIT    MI    48205-1221

#1089106
EDWARD A COLLINS JR &
JUNE L COLLINS JT TEN
543 E OLD A J HWY
JEFFERSON CITY    TN    37760-4940

#1300289
EDWARD A CONNER
618 FAIRFIELD DR
FLUSHING    MI    48433-1426

#1300290
EDWARD A COPPENGER & DORIS J
COPPENGER TRS U/A DTD 8/24/00
THE COPPENGER REVOCABLE TRUST
PO BOX 191
MINOCQUA   WI    54548

#1300291
EDWARD A CORNBAU JR
1457 RT 63 S
DANSVILLE   NY    14437

#1300292
EDWARD A COTTRILL
12135 PUDDLE PL
NOKESVILLE    VA    20181

#1300293
EDWARD A COUCHOT
10285 ARMOLD RD
UNION CITY    OH    45390-8669

#1300294
EDWARD A COX & FLORENCE
H COX JT TEN
20319 HARDING
OLYMPIA FIELDS    IL    60461-1417

#1300295
EDWARD A COX CUST CATHERINE
M COX UNDER THE IL UNIFORM
TRANSFERS TO MINORS ACT
119 INDIAN TRAIL RD
OAKBROOK   IL    60523-2794

#1300296
EDWARD A COX JR CUST
ROSEMARY P COX UNDER IL
UNIFORM TRANSFERS TO MINORS
ACT
119 INDIAN TRAIL RD
OAK BROOK    IL    60523-2794

#1300297
EDWARD A COX JR CUST MICHAEL
JAMES COX UNDER THE IL
UNIFORM GIFTS TO MINORS ACT
119 INDIAN TRAIL RD
OAKBROOK   IL    60523-2794

#1300298
EDWARD A DAVIES
BOX 429
REDDING RIDGE    CT    06876

#1300299
EDWARD A DE CLERCK &
MARY KATHRYN DE CLERCK JT TEN
2202 QUAILWOOD DRIVE
ENID    OK    73703-2054

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1089111
EDWARD A DE MILLER JR
200 DOMINICAN DRIVE APT 3205
MADISON    MS    39110

#1300300
EDWARD A DEIBEL
381 WOODGATE ROAD
TONAWANDA  NY    14150-7209

#1300301
EDWARD A DENKER
7 OXFORD WAY
BLUFFTON   SC    29909-5008

#1300302
EDWARD A DENNER & YOLANDA V
DENNER JT TEN
401 MARCELLETTI AVE
PAW PAW   MI    49079-1226

#1300303
EDWARD A DOLLFUSS
1555 GLEN CURTIS BLVD
EAST MEADOW   NY    11554-2309

#1300304
EDWARD A DOWNS
11247 PUTMAN ROAD
UNION    OH    45322

#1300305
EDWARD A DROZDAL
120 DAMON RD
NORTHAMPTON  MA    01060

#1300306
EDWARD A DULSKY
30337 FREDA
WARREN    MI    48093-2293

#1300307
EDWARD A ECKLES & HELEN
B ECKLES JT TEN
1605 GLEN MORE DR
WILM    DE    19804-3413

#1300308
EDWARD A ELLSWORTH
593 WICKHAM WAY
GAHANNA  OH    43230-2247

#1300309
EDWARD A FERGUSON
177 VANBUREN CIRCLE
DAVISON    MI    48423-8563

#1300310
EDWARD A FIALA & DOROTHY A
FIALA JT TEN
1822 SOUTH RIDGELAND AVENUE
BERWYN  IL    60402-2027

#1300311
EDWARD A FILAR &
GERALDINE A FILAR JT TEN
39174 W ROYAL DOULTON
CLINTON TWP    MI    48038-2667

#1300312
EDWARD A FISCHER JR
97 TAYLOR ST
STATEN ISLAND    NY    10310-1227

#1300313
EDWARD A FOLEY
4410 285TH STREET
TOLEDO    OH    43611-1911

#1300314
EDWARD A FRADER
2926 E LAUREL
MESA    AZ    85213-2434

#1300315
EDWARD A FRANK & LINDA S
FRANK JT TEN
709 AMBER COURT
ANDERSON  IN    46012-1422

#1300316
EDWARD A FRITZ & NORINE
FRITZ TEN ENT
825 W CENTER RD
ESSEXVILLE    MI    48732-9701

#1300317
EDWARD A GANNON
655 WHITE PINE TREE RD
VENICE    FL    34292-4203

#1300318
EDWARD A GARGIULO & MARIE V
GARGIULO TR U/A DTD
12/17/90 F/B/O ROBERT G
GARGIULO
1013 EL RANCHO DR
SUN CITY CENTER    FL    33573-6223

#1300319
EDWARD A GARMOE & MARY L
GARMOE JT TEN
BOX 345
DIVIDE    CO    80814-0345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300320
EDWARD A GAYDOS
1303 PUTNAM AVE
JANESVILLE    WI    53546-2612

#1300321
EDWARD A GAYDOS & JOAN N
GAYDOS JT TEN
1303 PUTNAM AVE
JANESVILLE    WI    53546-2612

#1089116
EDWARD A GEORGE &
NINA W GEORGE TEN COM
215 AVONDALE DR
LAGRANGE    GA    30241-1825

#1300322
EDWARD A GLASGOW & MARGARET
ERDMANN JT TEN
903 WINDSOR DRIVE
SHOREWOOD IL    60431-9163

#1300323
EDWARD A GNAT TR
GNAT TRUST
UA 06/20/94
9310 SO 46TH ST
FRANKLIN    WI    53132-9273

#1300324
EDWARD A GOOD
125 WOODVIEW AVENUE
CORTLAND    OH    44410-1247

#1300325
EDWARD A GOODMAN
912 N MICHIGAN AVENUE
ATLANTIC CITY    NJ    08401-2018

#1300326
EDWARD A GROSSMANN
P O BOX 478
CRESSKILL    NJ    07626-0478

#1300327
EDWARD A GUSTIS
4621 ROCKWELL ST
CHICAGO    IL    60632-1327

#1300328
EDWARD A HALBLEIB
36 ANDREW ST
VICTOR    NY    14564-1206

#1300329
EDWARD A HANK
1 CARPENTER TERRACE S
BELLEVILLE    NJ    07109-1460

#1300330
EDWARD A HILL
3548 DUPONT AVE 309
MPLS    MN    55408-4025

#1300331
EDWARD A HOFFMAN TRUSTEE U/A
DTD 03/31/92 EDWARD A
HOFFMAN TRUST
701 FARMDALE
FERNDALE    MI    48220-1872

#1300332
EDWARD A HURDLE
6 PILON
BLAINVILLE QUE    QC    J7C 2B9
CANADA

#1300333
EDWARD A HURDLE
6 PILON
BLAINVILLE    QC    J7C 2B9
CANADA

#1089117
EDWARD A HYNDMAN JR & JANET
M HYNDMAN JT TEN
BOX 295
MOBILE    AL    36601-0295

#1300334
EDWARD A JAEGER & SANDRA L
JAEGER JT TEN
240 E ROSE TREE RD
MEDIA    PA    19063-1126

#1300335
EDWARD A JEDLOWSKI
3030 NEWPORT DR APT 8
FLINT    MI    48532-4240

#1300336
EDWARD A JERAWSKI & JOYCE C
JERAWSKI JT TEN
32556 MOUND RD
WARREN    MI    48092-1231

#1300337
EDWARD A JIZMEJIAN & ISABELL
JIZMEJIAN JT TEN
25348 LYNCASTLE LANE
FARMINGTON HILLS    MI    48336-1569

#1300338
EDWARD A JOHNSON
BOX 368
SKANCATELES    NY    13152-0368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1300339
EDWARD A KATZENBERG
BOX 824
NEEDHAM    MA    02492-0009

#1300340
EDWARD A KELLER
652 S MILITARY
DEARBORN   MI    48124-1000

#1300341
EDWARD A KIESER
APT 11
1905 NORTH CUNNINGHAM AVE
URBANA    IL    61802-1244

#1300342
EDWARD A KONOPKA & MARGARET
B KONOPKA JT TEN
1130 GRAND OAK DR
CARBONDALE   IL    62901-5474

#1300343
EDWARD A KOPKA
4538 ELEVATOR RD RT 1
PINCONNING    MI    48650-7510

#1300344
EDWARD A KOWALSKI
166 15TH ST
BROOKLYN   NY    11215-4806

#1300345
EDWARD A KRESGE
BEAR CREEK TOWNSHIP
750 LAUREL RUN ROAD
WILKESBARRE    PA    18702-9459

#1300346
EDWARD A KRUPNIK
2584 PIGEON FORGE
BRIGHTON TWP   MI    48114-9678

#1300347
EDWARD A KRZEMINSKI
6929 LORRAINE DR
COUNTRYSIDE    IL    60525-4811

#1300348
EDWARD A LANIS
15505 CO RD 30
ELK RIVER    MN    55330-7656

#1300349
EDWARD A LEGAT
943 CENTER RD
EASTLAKE    OH    44095-2333

#1300350
EDWARD A LEGG JR &
PHYLLIS A LEGG JT TEN
3327 W DRAHNER
OXFORD    MI    48371-5709

#1300351
EDWARD A MAC DERMAID
700 WEST ARNOLD LAKE RD
HARRISON    MI    48625-8583

#1300352
EDWARD A MARCINKO & CECELIA
T MARCINKO TEN ENT
1738 BANK ST
BALTIMORE    MD    21231-2404

#1300353
EDWARD A MARESKI
3233 BEACHAM DR
WATERFORD   MI    48329

#1089121
EDWARD A MARON &
EILEEN J MARON JT TEN
2322 CUMBERLAND RD
LANSING    MI    48906-3723

#1300354
EDWARD A MARONEK & BARBARA J
MARONEK JT TEN
43591 INGLENOOK CT
STERLING HEIGHTS    MI    48314-1921

#1300355
EDWARD A MATHEWSON
3612 WATERLOO
SAGINAW    MI    48603-2075

#1300356
EDWARD A MATTIOLI
BOX 120
AKRON    NY    14001-0120

#1300357
EDWARD A MAUSER
7154 CLAYBECK DR
DAYTON    OH    45424-2919

#1300358
EDWARD A MAYZER
5911 BRIDGEPOINT DRIVE
MC KINNEY    TX    75070-5368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300359
EDWARD A MAYZER & ROSE MARIE
MAYZER JT TEN
5911 BRIDGEPOINT DRIVE
MC KINNEY    TX    75070-5368

#1300360
EDWARD A MC GATHA
1735 E EVANSTON RD
TIPP CITY       OH    45371-9273

#1300361
EDWARD A MCCASLIN
9597 BRAY ROAD
MILLINGTON    MI    48746-9522

#1300362
EDWARD A MCCLAIN
806 COLLEGE AVE
BEXLEY    OH    43209-2310

#1300363
EDWARD A MCNAMARA
209 MAPLE DRIVE
FAYETTEVILLE    NY    13066-1626

#1300364
EDWARD A MICHAELS CUST LUCAS
EDWARD MICHAELS UNDER THE MD
UNIF GIFTS TO MINORS ACT
8804 MOURNING DOVE COURT
GAITHERSBURG    MD    20879-1775

#1300365
EDWARD A MIMA
1161 PORTSMOUTH DRIVE
PORT VUE    PA    15133-3707

#1300366
EDWARD A MINOR & FRANCES
JANE MINOR JT TEN
4976 BETTY DRIVE
WARREN    MI    48092-5031

#1300367
EDWARD A MONEY CORPORATION
1180 CALIFORNIA AVE #B
CORONA    CA    92881

#1300368
EDWARD A MONGIAT JR
107 HAYDEN ROWE ST
HOPKINTON    MA    01748-2507

#1300369
EDWARD A MULLIGAN
30 DELAWARE
POLAND    OH    44514-1624

#1300370
EDWARD A MULROONEY JR &
AGNES S MULROONEY JT TEN
8 BINFORD LANE
WILMINGTON    DE    19810-3218

#1300371
EDWARD A MURPHY
116 E. BOIG DRIVE
LITTLE EGG HARBOR TWSP    NJ    08087

#1300372
EDWARD A NAPIERALA & REGINA
R NAPIERALA JT TEN
3150 ARBUTUS DRIVE
SAGINAW    MI    48603-1985

#1300373
EDWARD A NURNBERG
6497 BIRCHVIEW DR
SAGINAW    MI    48609-7006

#1300374
EDWARD A OBRIEN &
ELIZABETH OBRIEN JT TEN
1590 MIRIAM DR
NORTH BRUNSWICK    NJ    08902-3020

#1300375
EDWARD A OSENTOSKI
2870 LOEFFLER RD RT 2
CHELSEA    MI    48118-9638

#1300376
EDWARD A OVITSKY
916 WEST WASHINGTON ST
MT PLEASANT    PA    15666-1742

#1300377
EDWARD A PALKA &
CATHERINE A PALKA JT TEN
3013 E HARDIES ROAD
GIBSONIA    PA    15044-8425

#1300378
EDWARD A PATTERSON
2422 HILLVALE CIRCLE
LITHONIA    GA    30058-1822

#1300379
EDWARD A PELA
9842 QUAIL COVE CT
WINDERMERE    FL    34786-8012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1300380
EDWARD A POTTER TR
EDWARD A POTTER LIVING TRUST
UA 12/11/95
131 NUTMEG DR
TORRINGTON    CT    06790-4123

#1300381
EDWARD A RAGSDALE AS CUST
FOR EDWARD A RAGSDALE 3RD
U/THE IND UNIFORM GIFTS TO
MINORS ACT
534 HAYES ST
WEST LAFAYETTE    IN    47906-2948

#1300382
EDWARD A RAGSDALE AS CUST
FOR SUSAN ELLEN RAGSDALE
U/THE IND UNIFORM GIFTS TO
MINORS ACT
534 HAYES ST
WEST LAFAYETTE    IN    47906-2948

#1300383
EDWARD A RALEY & ELAINE
M RALEY JT TEN
25914 WHISKEY CREEK RD
HOLLYWOOD    MD    20636-2653

#1089126
EDWARD A RANDALL
2471 TURF CT
LAWRENCEVILLE    GA    30043

#1300384
EDWARD A RATCLIFF
12400 WOLCOTT RD
SAINT PARIS    OH    43072-9608

#1300385
EDWARD A RAYHILL
1567 RED JACKET RD
GRAND ISLAND    NY    14072-2330

#1300386
EDWARD A REDMON
16224 ROBINDALE DR
STRONGSVILLE    OH    44136-6362

#1300387
EDWARD A REICHERT & LILLIAN
S REICHERT JT TEN
170 REDWOOD TRAIL
BOARDMAN OH    44512-5529

#1300388
EDWARD A RICE
68196 FRAMPTON COURT
ROMEO    MI    48065

#1300389
EDWARD A RICHTER
413 N ARCH ST
JANESVILLE    WI    53545-3411

#1300390
EDWARD A RICO
1517 AMIRILLO DRIVE
CARPENTERSVILLE    IL    60110

#1300391
EDWARD A ROMAN
63 LYNN ST
LACKAWANNA NY    14218-2049

#1300392
EDWARD A ROOF
1392 ELLIS RD
YPSILANTI    MI    48197-8946

#1300393
EDWARD A ROSSETER JR
6670 ABERDEEN DR
DIMONDALE    MI    48821-9504

#1300394
EDWARD A ROTHSCHILD
2218 WYNNEWOOD CIRCLE
LOUISVILLE    KY    40222-6342

#1300395
EDWARD A ROZZI
37 JEPSON LANE
MERIDEN    CT    06451-5040

#1300396
EDWARD A RUCKNER JR
2988 RIVER REACH
WILLIAMSBURG    VA    23185-7543

#1300397
EDWARD A RURADE JR
2805 MAPLERIDGE
HIGHLAND    MI    48356-2205

#1300398
EDWARD A RUSSELL
93 COURT STREET
WEST HAVEN    CT    06516-5024

#1300399
EDWARD A RYTTER & PAULA
L RYTTER JT TEN
19 CIDER HILL
UPPER SADDLE RIVER    NJ    07458-1714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300400
EDWARD A SALLUSTIO
69 BEECH COURT
DELAWARE   OH    43015-0000

#1300401
EDWARD A SALTER & JANET L
SALTER JT TEN
6019 LONG POINTE DR
DAVISBURG   MI    48350-3528

#1300402
EDWARD A SCHADE
1883 HAVERHILL DR
ROCHESTER HILLS    MI    48306-3239

#1300403
EDWARD A SCHAK
310 22ND AVENUE W
BRADENTON   FL    34205-8212

#1300404
EDWARD A SCHMIDT &
MARY ALLEN P JAMES JT TEN
8831 DANBURY ST
PHILA   PA    19152-1508

#1300405
EDWARD A SCHUTT CUST
MARSHALL P SCHUTT UNDER THE
VA UNIF TRANSFERS TO MINORS
ACT
4411 S WILLETTA DR
RICHMOND   VA    23221-2517

#1300406
EDWARD A SEIBERT
3604 WOODBINE AVE
DAYTON   OH    45420-2471

#1300407
EDWARD A SEITZ
697 W HURON
PONTIAC   MI    48341-1524

#1300408
EDWARD A SEROSKIE SR &
KATHLEEN F SEROSKIE JT TEN
11 STOON TERRACE
PALMYRA   VA    22963-2510

#1300409
EDWARD A SHONKWILER
7476 OPOSSUM RUN RD
LONDON   OH    43140-9435

#1300410
EDWARD A SIEMANS
BOX 768
BRIDGMAN   MI    49106-0768

#1300411
EDWARD A SIENICKI
4912 OLD HILL ROAD SEDGELY
FARMS
WILMINGTON   DE    19807-2522

#1300412
EDWARD A SIMS
15100 ALEXANDER
LIVONIA   MI    48154-4000

#1300413
EDWARD A SIRAGUSA
4740 K WATER PARK DR
BELCAMP   MD    21017

#1300414
EDWARD A SKOWRON
4431 RUBIDOUX
RIVERSIDE   CA    91602

#1300415
EDWARD A SKOWRON &
OLGA SKOWRON JT TEN
4431 RUBIDOUX
RIVERSIDE   CA    91602

#1300416
EDWARD A SKROCH
1529 N BROADWAY
FARGO   ND    58102-2234

#1089132
EDWARD A SMITH & HELEN J SMITH TRS
U/A DTD 06/06/02
THE SMITH LIVING TRUST
N 6524 S LONG LAKE RD
WAUPACA   WI    54981

#1300417
EDWARD A SMITH JR & JEAN K
SMITH JT TEN
177 BEAUPRE
GROSSE POINTE FARM   MI    48236-3448

#1300418
EDWARD A STALMAH
639 EAST 78TH LANE
MERRILLVILLE   IN    46410-5616

#1300419
EDWARD A STURM
129 MEADOW ST
WINSTED   CT    06098-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300420
EDWARD A SWEITZER
1027 STATE RD N W
WARREN  OH    44481-9134

#1300421
EDWARD A TAIMUTY
135 LAKEVIEW DR
MCMURRY  PA    15317-2747

#1300422
EDWARD A TEPE
1380 OAKHAVEN DR
ROSEWELL  GA    30075-1848

#1300423
EDWARD A THOM
350 S MISSISSIPPI RIVER BLVD
ST PAUL    MN    55105-1210

#1300424
EDWARD A THOMAS & ROSEMARY L
THOMAS JT TEN
4513 BROY HILL CT
PEORIA    IL    61615-2301

#1300425
EDWARD A TICHNELL
156 FARAH DRIVE
ELKTON    MD    21921-2228

#1300426
EDWARD A TOMKO
850 HARMONY LANE
N HUNTINGDON    PA    15642-2425

#1300427
EDWARD A TOPEL
332 N PALM ST
JANESVILLE    WI    53545-3596

#1300428
EDWARD A TUMPA TR
FBO TUMPA FAM TRUST 1
1518 OSTRANDER AVE
LA GRANGE PARK    IL    60526-1354

#1300429
EDWARD A TURNER
8659 E 150 S
GREENFIELD    IN    46140-9568

#1300430
EDWARD A URBONOVIC
3027 MARGARET
AUBURN HILLS    MI    48326-3628

#1300431
EDWARD A VAN DRIESSCHE &
ANN L VAN DRIESSCHE JT TEN
2247 CLUB HOUSE DR
LILLIAN    AL    36549-5411

#1300432
EDWARD A VAUGHAN
359 LONESOME OAK
ROCHESTER  MI    48306-2836

#1300433
EDWARD A VOGT JR
2206 E STAYTON
VICTORIA    TX    77901-8627

#1300434
EDWARD A WACKERMAN
10223 BRAEMAR DR
POWELL  OH    43065-9491

#1300435
EDWARD A WASCHBUSCH
629 S SARATOGA
ST PAUL    MN    55116-1523

#1300436
EDWARD A WASHINGTON
6439 SHADYBROOK LN 2155
DALLAS    TX    75206-1315

#1300437
EDWARD A WEHR &
ELSIE M WEHR JT TEN
106 HAWTHORNE DR
BROOKLYN  MI    49230-8924

#1300438
EDWARD A WESTON
12618 WEST LIMEWOOD DRIVE
SUN CITY    AZ    85375-5161

#1300439
EDWARD A WILLE
7298 WESTLAW ROAD
VALLEY CITY    OH    44280-9561

#1300440
EDWARD A WILLE & BARBARA A
WILLE JT TEN
7298 WESTLAW ROAD
VALLEY CITY    OH    44280-9561

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300441
EDWARD A WILLIAMS
1420 PINKSTON CT
AUBURN   AL    36830-6355

#1300442
EDWARD A WILLIAMS
210 WASHINGTON AVE
GLENDALE   OH    45246-3718

#1300443
EDWARD A WILLIAMS & HELEN
B WILLIAMS JT TEN
401 RUSSELL AVE
333 RUSSELL AVE
APT 210
GAITHERSBURG   MD    20877

#1300444
EDWARD A ZELENKA &
DOROTHY M ZELENKA TR
ZELENKA FAM REVOCABLE LIVING
TRUST UA 01/02/97
1144 LONDONBERRY LANE
GLEN ELLYN   IL    60137-6110

#1300445
EDWARD ABBRUZZESE & JANE
ABBRUZZESE JT TEN
31 LINCOLN PL
WALDWICK   NJ    07463-1923

#1300446
EDWARD ADAM PERNICK
221 STONEPOST ROAD
ROCK HILL   SC    29730-7953

#1300447
EDWARD ADAMCEWICZ & ELEANOR
B ADAMCEWICZ JT TEN
17 CHERRY HILL ROAD
NORWICH   CT    06360-5201

#1300448
EDWARD ADAMOWICZ
1115 RUTLEDGE DR
ROCKVALE   TN    37153-4027

#1300449
EDWARD ADAMS REIF &
CORINNE B REIF JT TEN
25 THORNTON WAY #311
BRUNSWICK   ME    04011

#1300450
EDWARD AGUILERA
3820 E LUDLOW DR
PHOENIX   AZ    85032-5731

#1300451
EDWARD AIKEN JR AS CUSTODIAN
FOR MISS LORRAINE AIKEN
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1199 W 36TH PLACE
LOS ANGELES   CA    90007-3921

#1300452
EDWARD ALAMLEH AS CUST FOR
JOSEPH ZIMMELMAN U/THE
CALIFORNIA U-G-M-A
802
2740 KUILEI LN
HONOLULU   HI    96826-3404

#1300453
EDWARD ALBERT SHIMANDLE
6581 N RIVER RD
GENEVA   OH    44041-8392

#1300454
EDWARD ALBERT TWARDOKUS 3RD
9721 S 548
ROYSE CITY   TX    75189

#1300455
EDWARD ALBERTI
13320 HACKBERRY RD
ORANGE   VA    22960-2229

#1300456
EDWARD ALEXANDER SHEILDS
6578 OLDE MILL RUN
REYNOLDSBURG  OH    43068-1622

#1300457
EDWARD ALEXANDER SHEILDS
6578 OLDE MILL RUN
REYNOLDSBURG  OH    43068-1622

#1300458
EDWARD ALLEN & ANN R ALLEN JT TEN
0591 UPPER COURT ST
BINGHAMTON   NY    13904-2701

#1300459
EDWARD ALLEN POLKA
211 MILL DAM ROAD
COMFORT  TX    78013

#1300460
EDWARD ANDREWS
2933 VICKSBURG
DETROIT   MI    48206-2354

#1300461
EDWARD ANSON VAN CLEEF
419 LAKEBEND PLACE
BRANDON  MS    39042-2265

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1300462
EDWARD ANTHONY LE COCQ
BOX 1321
EASTSOUND   WA   98245-1321

#1089139
EDWARD ANTHONY SNIDAR
216 WESTWINDS DR
PALM HARBOR   FL   34683-1038

#1300463
EDWARD ARCHIE MCMANN
63 E HILLVIEW
PECK   MI   48466-9796

#1300464
EDWARD ARREDONDO
2220 SKINNER HWY
CLAYTON   MI   49235-9682

#1300465
EDWARD ARTHUR MIRTH
303 SLACK DRIVE
ANDERSON   IN   46013-3730

#1300466
EDWARD ASAUSKAS
6556 W 85TH ST
OAK LAWN   IL   60459-2376

#1300467
EDWARD ASHOR & MARYANN ASHOR JT TEN
6633 SPRUCE DRIVE
BLOOMFIELD   MI   48301-3055

#1300468
EDWARD ASLAN
7 NETTO LANE
PLAINVIEW   NY   11803-3111

#1300469
EDWARD AUSTIN JR
P O BX144
CRYSTAL CITY   MO   63019-0144

#1300470
EDWARD B BROSHEAR
325 HOOVEN AVE
HAMILTON   OH   45015-1734

#1300471
EDWARD B BROWN
2915 KENTUCKY
TOPEKA   KS   66605-1465

#1300472
EDWARD B BRYANT & CHERYL
L BRYANT JT TEN
2610 DERBY ROAD
TOLEDO   OH   43615-2176

#1300473
EDWARD B BYRD TRUSTEE U/A
DTD 08/02/93 EDWARD B BYRD
REVOCABLE TRUST
16301 SUGARLAND ROAD
BOYDS   MD   20841-9582

#1300474
EDWARD B CARTER &
DONNA I CARTER JT TEN
12502 SAIT ANDREWS WAY
FENTON   MI   48430-8869

#1300475
EDWARD B COX
304 OAKWOOD
FLUSHING   MI   48433-1881

#1300476
EDWARD B CROFOOT II
6457 WILLIAM ST
OMAHA   NE   68106-1547

#1300477
EDWARD B DZIERWA
14406 ALEXANDER
LIVONIA   MI   48154-4554

#1300478
EDWARD B ELLIOTT
314 COOMBS
BOWLING GREEN   KY   42101-1123

#1300479
EDWARD B FICK
32354 WHITLEY CIRCLE
WARREN   MI   48093-6944

#1300480
EDWARD B JOHNSON
205 COUSINS DR
CARLISLE   OH   45005

#1300481
EDWARD B LAPAN JR & CYNTHIA
L LAPAN JT TEN
4411 ALTADENA DR
BAY CITY   MI   48706-2513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300482
EDWARD B MARKS & NATALIE
RYAN MARKS JT TEN
6711 SHIAWASSEE DRIVE
PALOS HEIGHTS    IL    60463-1750

#1300483
EDWARD B MIKRUT
3420 COLCHESTER RD
LANSING    MI    48906-3412

#1300484
EDWARD B MIKTUS
263 NEW YORK AVE
NEWARK    NJ    07105-2616

#1300485
EDWARD B MITCHELTREE
GREYSTONE COUNTRY ESTATE
424 DELAWARE RD
FREDONIA    PA    16124-1415

#1300486
EDWARD B PETER CUST ANN
MARIE PETERS UNDER MISSOURI
UNIFORM GIFT TO MINORS LAW
5712 NOTTINGHAM
ST LOUIS    MO    63109-2824

#1300487
EDWARD B PETERS
5712 NOTTINGHAM AVE
ST LOUIS    MO    63109-2824

#1300488
EDWARD B PREBA
28937 ELMWOOD
GARDEN CITY    MI    48135-2413

#1300489
EDWARD B ROBERTS &
JOANNE ROBERTS JT TEN
2334 BINGHAMTON DR
AUBURN HILLS    MI    48326-3502

#1300490
EDWARD B ROHLING JR
245 SAM PATE DR
BIRMINGHAM    AL    35215-7144

#1300491
EDWARD B RUMER
5141 NORTH SHORE ROAD
LAPEER    MI    48446-8069

#1300492
EDWARD B SCHWARZ
664 DIONNE CT
CENTERVILLE    OH    45459-1609

#1300493
EDWARD B SCRUGGS
2128 BROOKFIELD DRIVE SW
ROANOKE    VA    24018-2746

#1300494
EDWARD B SHERMAN
305 E 84TH ST
N Y    NY    10028-4436

#1300495
EDWARD B SINGLETON
2-270
6621 FANNIN
HOUSTON    TX    77030-2303

#1300496
EDWARD B SMITH
122 PACES RUN
ATLANTA    GA    30339

#1300497
EDWARD B SOUTHERLAND
806 CENTRAL AVE
KINSTON    NC    28504-6250

#1300498
EDWARD B STRONG
2460 REGENT LN
BIRMINGHAM    AL    35226-2944

#1300499
EDWARD B THORNBURG
1910 MIDDLEBORO PIKE
RICHMOND    IN    47374

#1300500
EDWARD B WALDRON
414 NORTH JAMES STREET
PLAINFIELD    IL    60544-1519

#1300501
EDWARD B WILKOSZ & TAMMY L
WILKOSZ JT TEN
5506 ABBEY
MC HENRY    IL    60050-5918

#1300502
EDWARD B WILLIAMS & ANNE B
WILLIAMS JT TEN
19 DOGWOOD DR
LITTLETON    NC    27850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1300503
EDWARD B WRIGHT JR AS CUST
FOR EDWARD B WRIGHT 3RD
U/THE MD UNIFORM GIFTS TO
MINORS ACT
371 BUCKMAN COURT
PARKER    CO    80134-4443

#1300504
EDWARD B WRIGHT JR AS CUST
FOR MARGUERITE BRUCH U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
5291 N E 18 TERRACE
FORT LAUDERDALE    FL    33308-3113

#1300505
EDWARD BAILEY
123 N FOREST AVE
MUNCIE    IN    47304-3913

#1300506
EDWARD BAILEY SLATON
153 LEVERT AVE
MOBILE    AL    36607-3217

#1300507
EDWARD BAKER
3681 W GALBRAITH RD 25
CINCINNATI    OH    45247-3790

#1300508
EDWARD BAKER & MISS DIANE J
BAKER JT TEN
7325 S CHAMPLAIN AVE
CHICAGO    IL    60619-1828

#1300509
EDWARD BARAN
32108 GLEN
WESTLAND    MI    48186-4916

#1300510
EDWARD BARR
1329 DEACON
DETROIT    MI    48217-1686

#1089147
EDWARD BATALITZKY &
CHARLOTTE ANN BATALITZKY JT TEN
46 HOPEWELL DRIVE
STONYBROOK    NY    11790-2339

#1300511
EDWARD BAXTER RUSIN
7009 CRYSTAL SPRINGS RD
CRYSTAL LAKE    IL    60012-1154

#1300512
EDWARD BECHER VIA
1648 DEAN RD
ROANOKE    VA    24018-1602

#1300513
EDWARD BECHTEL & SHIRLEY
BECHTEL JT TEN
341 JEWEL
FERNDALE    MI    48220-2563

#1300514
EDWARD BECKWITH JR & PHYLLIS
C BECKWITH JT TEN
BOX 56
PALISADE    CO    81526-0056

#1300515
EDWARD BELL TR
EDWARD BELL LIVING TRUST
UA 03/20/98
1336 BAYVIEW PL
BERKELEY    CA    94708-1802

#1300516
EDWARD BENTON ANDERSON
6163 SONNY
FLUSHING    MI    48433-2348

#1300517
EDWARD BERNARDON
2 ANTHONY RD
BEDFORD    MA    01730-1647

#1300518
EDWARD BIANCHI
146-14 BOOTH MEMORIAL AVENUE
FLUSHING    NY    11355-5401

#1300519
EDWARD BILLSTEIN JR
247 UNDERWOOD DR N W
ATLANTA    GA    30328-2942

#1300520
EDWARD BLACKWELL
1285 ROMA CT
ORLANDO    FL    32825-5463

#1300521
EDWARD BLASCZIENSKI
3953 STATE ROUTE 104
MEXICO    NY    13114-3235

#1300522
EDWARD BLIZNIAK
140 ROSEWOOD TERRACE
LINDEN    NJ    07036-4924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300523
EDWARD BLUM
23 COVE ROAD
SOUTH SALEM    NY    10590-1025

#1300524
EDWARD BOWERS &
RHEBA BOWERS JT TEN
5802 LESLIE DR
FLINT    MI    48504-7058

#1300525
EDWARD BOYER
198 ROCKWELL
PONTIAC    MI    48341-2259

#1089151
EDWARD BRENT HANDLEY CUST
BIANCA N HANDLEY UNDER THE
VA UNIF TRANSFERS TO MINORS
ACT
2 STAZLING COUT
AMERICAN CANYON    CA    94503

#1300526
EDWARD BRENT HANDLEY CUST
BIANCA N HANDLEY UNDER THE
VA UNIF TRANSFERS TO MINORS
ACT
2 STAZLING COUT
AMERICAN CANYON CA    VA    94503

#1300527
EDWARD BRENT HANDLEY CUST
MATEJKA M HANDLEY UNDER
VA UNIFORM TRANSFERS TO
MINORS ACT
2 STARLING COURT
AMERICAN CANYON    CA    94503

#1300528
EDWARD BROOKE LEE III
8311 HAWKINS CREAMERY ROAD
GAITHERSBURG    MD    20882-3517

#1300529
EDWARD BROWN
9448 MC AFEE RD
MONTROSE    MI    48457-9123

#1300530
EDWARD BROWN JR
3821 BUCHANAN
DETROIT    MI    48208-2303

#1300531
EDWARD BRUCE
35 VILLAGE RD
SOUTHINGTON    CT    06489

#1300532
EDWARD BRUCE HELD
13220 SLATE RIDGE PLACE
ALBUQUERQUE    NM    87111

#1300533
EDWARD BRZEZINSKI & SHIRLEY
BRZEZINSKI JT TEN
11761 CASHMERE MIST AVE
LAS VEGAS    NV    89138

#1300534
EDWARD BUFFORD JR
255 PULLEY WAY
BOWLING GREEN    KY    42101-9681

#1300535
EDWARD BUJALSKI
112 FORDHAM DRIVE
BUFFALO    NY    14216-3144

#1300536
EDWARD BUJALSKI & PATRICIA A
BUJALSKI JT TEN
112 FORDHAM DR
BUFFALO    NY    14216-3144

#1300537
EDWARD BULLARD & TERRLYON D
BULLARD JT TEN
3026 CONCORD ST
FLINT    MI    48504-2924

#1300538
EDWARD BURDA
4375 BEECHWOOD AVE
BURTON    MI    48509-1101

#1300539
EDWARD BURNS MITCHELTREE &
LILLIAN MAY MITCHELTREE TEN
ENT
GREYSTONE COUNTRY ESTATE
424 DELAWARE RD
FREDONIA    PA    16124-1415

#1300540
EDWARD BURTON FELT
BOX 9081
SALT LAKE CITY    UT    84109-0081

#1300541
EDWARD BUSTLE
11119 WILSON RD
INDEPENDENCE    KY    41051-7201

#1300542
EDWARD C BAJOREK &
BERTHA G BAJOREK TRS
EDWARD C BAJOREK & BERTHA G BAJOREK
REVOCABLE LIVING TRUST U/A DTD
9/3/03
METAIRIE    LA    70002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1300543
EDWARD C BALLARD
1136 WOODVILLE
TOLEDO   OH     43605-3063

#1300544
EDWARD C BALLARD JR
RT 1 ROLAND RD
SHERWOOD  OH      43556

#1300545
EDWARD C BASTILLE
633 VANESSA DR
SAN MATEO    CA    94402-2616

#1300546
EDWARD C BELFIELD & JOANNE B
BELFIELD TR
EDWARD C BELFIELD REVOCABLE
TRUST U/A 4/29/99
235 FREEPORT DR
SARASOTA    FL     34233-3369

#1300547
EDWARD C BELL
4220 HUGHES
FT WORTH    TX     76119-3818

#1300548
EDWARD C BENNETT
74 MEADOW HILL RD 3
NEWBURGH  NY     12550-2926

#1300549
EDWARD C BERDICK
764 VOLUNTOWN RD
GRISWOLD    CT     06351-2644

#1300550
EDWARD C BISHOP & MARIE E BISHOP
TR U/A DTD 11/23/92 THE EDWARD
C & MARIE E BISHOP REV
INTERVIVOS TR
1690 LAKE JAMES DR
PRUDENVILLE   MI     48651-9420

#1300551
EDWARD C BLASIUS &
VIRGINIA M BLASIUS JT TEN
122 EDGELAKE DRIVE
WATERFORD  MI     48327-3721

#1300552
EDWARD C BLONIARZ
158 UNION ST
ROCKVILLE    CT     06066-3021

#1300553
EDWARD C BLOODWORTH
3133 DELTA RIVER DR
LANSING    MI     48906-3454

#1300554
EDWARD C BLOOM & ELEANOR S
BLOOM JT TEN
92 MAPLE AVE
GREENWICH    CT    06830-5623

#1300555
EDWARD C BLUEMER
1690 SAUK LN
SAGINAW   MI     48603-4444

#1300556
EDWARD C BOONE
BOX 970
PINEHUST    NC     28370-0970

#1300557
EDWARD C BRABANDT & MARGARET
L BRABANDT JT TEN
39206 E ARCHER
HARRISON TWP    MI     48045-1808

#1300558
EDWARD C BUCK
518 ROXBURY RD
BELFORD    NJ     07718-1111

#1300559
EDWARD C BULLARD
1900 S OCEAN BLVD
APT 14E
POMPANO BEACH   FL     33062-8023

#1300560
EDWARD C CHAPMAN
14118 HOMESTEAD RD
KEARNEY    MO    64060-9001

#1300561
EDWARD C COPELAND
3861 PENZANCE PLACE
CARMEL    IN     46204

#1300562
EDWARD C COPENHAVER &
MARJORIE H COPENHAVER
TRUSTEES U/A DTD 05/18/93
MARJORIE H COPENHAVER TRUST
2463 CEDAR CREEK GRADE
WINCHESTER    VA     22602-2680

#1300563
EDWARD C CROKE
294 ARANEO DRIVE
WEST ORANGE   NJ     07052-4142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300564
EDWARD C DAVIS
6682 ELWOOD
YOUNGSTOWN OH     44515-2111

#1300565
EDWARD C DAVIS & SHIRLEY A
DAVIS JT TEN
5314 REUBEN
FLINT     MI     48532-4048

#1300566
EDWARD C DES JARDINS
9857 CARTER
ALLEN PARK     MI     48101-1340

#1300567
EDWARD C DEUTSCHMANN
APT 9-R
18-15-215TH ST
BAYSIDE     NY     11360-2143

#1300568
EDWARD C DIAL JR
18 HUNTER COURT
GOFFSTOWN NH     03045-1628

#1300569
EDWARD C DIETZEL &
DEBORAH A DIETZEL JT TEN
10275 BRADLEY
FRANKENMUTH MI     48734-9739

#1300570
EDWARD C DOUCET
2800 ZANZIBAR LN N
PLYMOUTH     MN     55447-1842

#1300571
EDWARD C ERICKSON
37585 PAW PAW RD
PAW PAW     MI     49079-9755

#1300572
EDWARD C FARNETT
104 WAYNE DR
CINNAMINSON     NJ     08077-3841

#1300573
EDWARD C FISHER
15670 LOWELL RD
LANSING     MI     48906-9393

#1300574
EDWARD C FLEURTON JR
7-09 WHITESTONE EXPY
WHITESTONE     NY     11357-1051

#1300575
EDWARD C FLOYD
40 KNOB HILL LN
BRISTOL     CT     06010-2347

#1300576
EDWARD C FONTANA & CHARLENE
A FONTANA TR FONTANA
FAMILY TRUST U/A DTD
12/16/92
BOX 26
COLFAX     CA     95713-0026

#1089159
EDWARD C FORCIER
3 KIRKWOOD DR
NASHUA     NH     03064-1715

#1300577
EDWARD C FRASER
530 FUCHSIA DR
BENICIA     CA     94510-3729

#1300578
EDWARD C FRIEDMAN
417 E 2ND STREET
COUDERSPORT  PA     16915

#1300579
EDWARD C FULLER
904 STROWBRIDGE DRIVE
HURON  OH     44839-1448

#1300580
EDWARD C GALLAGHER
653 GEORGES LANE
ARDMORE  PA     19003-1934

#1300581
EDWARD C GALLAGHER &
M RITA GALLAGHER
653 GEORGES LANE
ARDMORE  PA     19003-1934

#1300582
EDWARD C GRAEBER & RUTH
GRAEBER JT TEN
189 HEATHER ROAD
CHEEKTOWAGA NY     14225-1652

#1300583
EDWARD C GRZYBOWSKI &
MIRIAM GRZYBOWSKI JT TEN
24920 AUBURN
DEARBORN MI     48124-1345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300584
EDWARD C GUILFORD & EDNA
JEAN GUILFORD JT TEN
7214 NORTHEAST 153RD ST
KENMORE   WA   98028-4611

#1300585
EDWARD C H PARKER
P O 1446
CHARLESTOWN BEACH  RI    02813-0906

#1300586
EDWARD C HAMILTON
2224 CHURCHMAN AVE
INDIANAPOLIS   IN    46203-4607

#1300587
EDWARD C HAYES JR
7877 DETROIT BLVD
WEST BLOOMFIELD   MI    48323-1029

#1300588
EDWARD C HEISS
1840 DRENIK DRIVE
WICKLIFFE   OH    44092-1512

#1300589
EDWARD C HENDRICKSEN
1482 BARTON RD
MOUNTAINSIDE   NJ    07092-1703

#1300590
EDWARD C HILDEBRECHT &
BRENDA J HILDEBRECHT JT TEN
148 LOCUST GROVE RD
YORK    PA    17402-3218

#1300591
EDWARD C HOFFERT &
KENNETH E HOFFERT JT TEN
12762 KEDLESTON CIRCLE
FORT MYERS    FL    33912

#1300592
EDWARD C HOULIHAN
811 N WALNUT
BAY CITY    MI    48706-3766

#1300593
EDWARD C JACOB
1873 W 6TH STREET
BROOKLYN   NY    11223

#1300594
EDWARD C JAHN
4016 PALO DURO DRIVE
PLANO   TX    75074-3828

#1300595
EDWARD C KAUFMANN
8279 COURTLAND
ROCKFORD  MI    49341-9401

#1300596
EDWARD C KELSO
3323 GRANTSBURG
LANSING   MI    48911-2225

#1300597
EDWARD C KENNADAY
13246 FAGAN RD
HOLLY   MI    48442-9710

#1300598
EDWARD C KENNARD
BOX 127
ANDERSON  TX    77830-0127

#1300599
EDWARD C KENNARD & ELAINE
KENNARD JT TEN
BOX 127
ANDERSON   TX    77830-0127

#1300600
EDWARD C KIELKOPF JR & LOIS
H KIELKOPF JT TEN
1233 KUHN ROAD
BOILING SPRINGS    PA    17007-9638

#1300601
EDWARD C KNIFFEN
2944 CLOVERDALE DR
HIGHLAND   MI    48356-2000

#1300602
EDWARD C KOERNER
12766 ONEIDA WOODS TRAIL
GRAND LEDGE  MI    48837-8942

#1300603
EDWARD C KOERNER &
BARBARA ANN KOERNER JT TEN
12766 ONEIDA WOODS TRAIL
GRAND LEDGE   MI    48837-8942

#1300604
EDWARD C KOPEC
7297 NOBB HILL DR
PARMA   OH    44130-5238

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300605
EDWARD C KOPEC & BERTHA B
KOPEC JT TEN
7297 NOBB HILL DR
PARMA   OH   44130-5238

#1300606
EDWARD C KRAUSE JR &
FRANCES M KRAUSE JT TEN
21 FLETCHER ROAD
ALBANY   NY   12203-4961

#1300607
EDWARD C KUROWICKI & DOROTHY
KUROWICKI JT TEN
49 NORTH 9TH ST
KENNELWORTH   NJ   07033-1539

#1300608
EDWARD C LENZ
215 DRAKE ROAD
HAMLIN   NY   14464-9525

#1300609
EDWARD C LOCKER & CAROL F
LOCKER JT TEN
16757 CENTRALIA
REDFORD   MI   48240-2421

#1300610
EDWARD C M LEE
5317 GRASSWOOD CIRCLE
CONCORD   CA   94521-5003

#1300611
EDWARD C MAAS
RR 2 BOX 346A
SEAFORD   DE   19973-9758

#1300612
EDWARD C MARTIN
2655 FAIRVIEW ST S E
WARREN   OH   44484-3208

#1300613
EDWARD C MARTIN JR & ROBERTA
P MARTIN JT TEN
464 CHAPEL ROAD
BLACK MOUNTAIN   NC   28711-2640

#1300614
EDWARD C MASKE
10 WORDSWORTH DRIVE
SPARTA   NJ   07871-2536

#1300615
EDWARD C MATTES JR
RIDGE ROAD
BOX 794
TUXEDO PARK   NY   10987-0794

#1300616
EDWARD C MILLER & MARY ELLEN
MILLER JT TEN
66 SPRING AVE
BERGENFIELD   NJ   07621-2620

#1300617
EDWARD C MISSAVAGE & ANNIE
MISSAVAGE JT TEN
ATTN EDWARD C MISSAVAGE JR
12215 ELLA LEE LN
HOUSTON   TX   77077-5913

#1300618
EDWARD C MITCHELL JR
6445 ROBINDALE
DEARBORN HGTS   MI   48127-2134

#1300619
EDWARD C MODIC & VIRGINIA A
MODIC JT TEN
22290 WESTWOOD AVE
CLEVELAND   OH   44126-1051

#1300620
EDWARD C MOEHLE
818 WASHINGTON ST
PEKIN   IL   61554-4741

#1300621
EDWARD C MONTGOMERY &
DOROTHY L MONTGOMERY JT TEN
3120 NINTH ST
CUYAHOGA FALLS   OH   44221-1316

#1300622
EDWARD C MUNGER
2163 BRADY STREET
BURTON   MI   48529-2426

#1300623
EDWARD C MURPHY
58 JAMES ST
STONINGTON   CT   06378-2717

#1300624
EDWARD C MURRAY & MARIE A
MURRAY JT TEN
859 BOUTELL DR
GRAND BLANC   MI   48439-1942

#1300625
EDWARD C NOVAKOVICH
1611 NORRIS
WESTLAND   MI   48186-4950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300626
EDWARD C OLIVER
22840 TWYCKINGHAM
SOUTHFIELD    MI    48034-6260

#1300627
EDWARD C ORLOSKI
12WALNUT STREET
TERRYVILLE    CT    06786

#1300628
EDWARD C ORLOWSKI & MARY
ORLOWSKI JT TEN
30058 WARNER
WARREN    MI    48092-1848

#1300629
EDWARD C PHELPS
5600 BROADLEAF DR
SUMMERFIELD    NC    27358-7822

#1300630
EDWARD C PHILLIPS
4848 PYRMONT ROAD
LEWISBURG    OH    45338-9761

#1300631
EDWARD C POWERS & MARIE E
POWERS JT TEN
100 FIELDFARE WAY
CHARLESTON    SC    29414

#1300632
EDWARD C PRATT TR
EDWARD C PRATT FAM TRUST
/TRUST B/
UA 03/07/74
45065 W PAGAGO RD
MARICOPA    AZ    85239-5311

#1300633
EDWARD C PRICE JR
295 B ST
CARNEYS POINT    NJ    08069-2322

#1300634
EDWARD C RANN
1045 SUSAN WAY
NOVATO    CA    94947

#1300635
EDWARD C RASCHKE
5017 N PRESSLER
BAY CITY    MI    48706-3211

#1300636
EDWARD C RODA
19678 BERNAL ST
CASTRO VALLEY    CA    94546-3341

#1300637
EDWARD C RODA & MERCY RODA JT TEN
19678 BERNAL ST
CASTRO VALLEY    CA    94546-3341

#1300638
EDWARD C RUFF & MAUREEN ANN
RUFF JT TEN
6451 LAVON COURT
DAYTON    OH    45415-1921

#1300639
EDWARD C SABLE
1954 NORTHFIELD N W
WARREN    OH    44485-1733

#1300640
EDWARD C SARGANT
399 MILVERTON BLVD
TORONTO    ON    M4J 1W1
CANADA

#1089166
EDWARD C SENDALBACH TR THE
SENDALBACH FAMILY TRUST DTD
12/20/1986
10 COVENTRY CHASE
JOLIET    IL    60431-9250

#1300641
EDWARD C SENDALBACH TR THE
SENDALBACH FAMILY TRUST DTD
12/20/86
10 COVENTRY CHASE
JOLIET    IL    60431-9250

#1300642
EDWARD C SENDELBACH TRUSTEE
OF THE SENDELBACH FAMILY
TRUST U/T/A DTD 12/30/86
10 COVENTRY CHASE
JOLIET    IL    60431-9250

#1300643
EDWARD C SETO &
EVELYN L SETO JT TEN
367 N FERRY POINT RD
PASADENA    MD    21122-5114

#1300644
EDWARD C SETO CUST
CHRISTOPHER K SETO
UNIF TRANS MIN ACT MD
367 N FERRY POINT RD
PASADENA    MD    21122-5114

#1300645
EDWARD C SHEPHERD
214 RISING SUN LANE
OLD HICKORY    TN    37138-2151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1300646
EDWARD C SHUKAITIS &
CHRISTINE J SHUKAITIS JT TEN
& NOT TEN COM
4629 BAILEY DRIVE LIMESTONE
ACRES
WILMINGTON    DE    19808-4109

#1300647
EDWARD C SKOMRA
51 HARDING ROAD
BUFFALO    NY    14220-2209

#1300648
EDWARD C SMITH JR &
JOE ANN B SMITH JT TEN
SMITH HILL
368 RD
NORTHFIELD    VT    05663

#1300649
EDWARD C SNYDER
7036 WHEELER ST
PHILADELPHIA    PA    19142-1731

#1300650
EDWARD C SONGRATH TRUSTEE UA
THE SONGRATH FAMILY TRUST
DTD 11/26/86
14581 ACACIA DRIVE
TUSTIN    CA    92780-2559

#1300651
EDWARD C STATEN
4311 N CAMINO YERMO
TUCSON    AZ    85750-1859

#1300652
EDWARD C STEVENS
1752 RANIER BLVD
CANTON    MI    48187-3438

#1300653
EDWARD C SUTEMEYER &
IRENE SUTEMEYER JT TEN
2020-42ND ST
ASTORIA    NY    11105-1223

#1300654
EDWARD C SWEENEY
110 BENWOOD CIRCLE
AUBURN    AL    36832-4100

#1300655
EDWARD C SWIFT
1527 GAINEY AVE
FLINT    MI    48503

#1300656
EDWARD C TABBERT & JULIA M
TABBERT JT TEN
614 N WILLE ST
MT PROSPECT    IL    60056-2067

#1300657
EDWARD C THORN
115 WALNUT LANE
MORRISVILLE    PA    19067-2027

#1300658
EDWARD C VERDUIN & LAURA J
VERDUIN JT TEN
28076 PALOMINO
WARREN    MI    48093-4232

#1300659
EDWARD C VONDRASEK
19250 NIVER ROAD
OAKLEY    MI    48649-9797

#1300660
EDWARD C WAGERS
1548 E SOCIAL ROW RD
CENTERVILLE    OH    45458-4722

#1300661
EDWARD C WALTON &
BEATRICE Y WALTON JT TEN
105 DELWHIT DR
FEASTERVILLE    PA    19053-2404

#1300662
EDWARD C WARTHEN
3104 GARROW DRIVE
ANTIOCH    CA    94509-5019

#1300663
EDWARD C WATKINS
890 W LOVELAND AVE APT D-3
LOVELAND    OH    45140

#1300664
EDWARD C WHEATON TR
DORIS E WHEATON TRUST
UA 07/16/82
600 GLENSIDE RD
MILLVILLE    NJ    08332-2306

#1300665
EDWARD C WILDE
5160 SABRINA LN NW
WARREN    OH    44483-1278

#1300666
EDWARD C WILLIAMS
G-8291 RICHFIELD RD
DAVISON    MI    48423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300667
EDWARD C ZYGMONT
6126 RANCHVIEW DR
INDEPENDENCE   OH   44131-6511

#1300668
EDWARD CAAMANO
634 GLEN LAKES DRIVE
COPPELL   TX   75019

#1300669
EDWARD CALSARET & MARGARET
CALSARET JT TEN
9083 BLAIR RIVER CIR
FOUNTAIN VALLEY   CA   92708-6436

#1300670
EDWARD CARL MARGRIF
1328 IVES
FLINT   MI   48509-1531

#1300671
EDWARD CARTER
1215 CHATHAM DR
FLINT   MI   48505-2583

#1300672
EDWARD CATES
9375 COLUMBIA
REDFORD MI   48239

#1300673
EDWARD CAUDILL
101 TRAVIS DR
VAN LEAR   KY   41265-8645

#1300674
EDWARD CHALMERS SWEENEY
TRUSTEE FOR RILLA ADELE
INGRAM SWEENEY U/A DTD
8/23/54
1123 FAIRVIEW CT
SILVER SPRING   MD   20910-4148

#1300675
EDWARD CHAPMAN
3117 EUCLID AVE
TAMPA   FL   33629-8939

#1300676
EDWARD CHARLES FLYNN
5005 ROYAL DR W
UNIVERSITY PLACE   WA   98467-1835

#1300677
EDWARD CHARLES HOWSON &
CATHERINE SAMALIONIS HOWSON
CO-TRUSTEES U/A DTD 08/18/93
HOWSON FAMILY TRUST
32 BIRCH GROVE DR
PITTSFIELD   MA   01201-5602

#1300678
EDWARD CHARLES MCGRAIN CUST
JOSHUA CHARLES MCGRAIN UNDER
THE OH UNIFORM TRANSFERS TO
MINORS ACT
819 N MAIN ST
ARLINGTON   OH   45814-9795

#1300679
EDWARD CHARLES MCGRAIN CUST
NATHAN EDWARD MCGRAIN UNDER
THE OH UNIFORM TRANSFERS TO
MINORS ACT
1535 LAKEWOOD AVE
LIMA   OH   45805-3347

#1089170
EDWARD CHARLES OLIVER
33 FOXGLOVE LANE
SIDNEY   ME   04330

#1300680
EDWARD CHARLES STATEN III
28195 VIA LUIS
LAGUNA NIGUEL   CA   92677-7548

#1300681
EDWARD CHEATHAM
822 S MAIN
SAINT CHARLES   MO   63301-3495

#1300682
EDWARD CHENEVEY
185 MARTINS WAY
NORTH PLAINFIELD   NJ   07060-3934

#1300683
EDWARD CHESTER GLOGOWSKI
5861 GOODRICH RD 10C
CLARENCE CENTER   NY   14032-9772

#1300684
EDWARD CHESTER KUKLA
22542 BENJAMIN
ST CLAIR SHORES   MI   48081-2344

#1300685
EDWARD CHRISTIANSON &
MARGARET CHRISTIANSON JT TEN
8645 W NORMAL
NILES   IL   60714-2360

#1300686
EDWARD CIEMIEGA & LORRAINE
CIEMIEGA & MARY SKWARA JT TEN
2986 LEHMAN
HAMTRAMCK MI   48212-3524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300687
EDWARD CLARENCE PAILLE
3912 MAIN ST
ANDERSON   IN    46013-4720

#1300688
EDWARD COE DAVIS &
DEE S DAVIS TR
UA 05/05/95
BOX 532227
HARLINGEN   TX    78553-2227

#1300689
EDWARD COIA CUST RENEE L
COIA UNIF GIFT MIN ACT OHIO
129 HOWARD ST
DOYLESTOWN  OH    44230-1224

#1300690
EDWARD COLLINS
76 AUBURN AVE
SHELBY    OH    44875-1125

#1300691
EDWARD COMMINEY
2319 W ALONDRA
COMPTON   CA    90220-4069

#1300692
EDWARD CONANT EMERY TRUSTEE
U/W EDWARD D CONANT
52 CHARTER ST
SALEM    MA    01970

#1089172
EDWARD COOK
77 VANNESS PLACE
NEWARK   NJ    07108-1411

#1300693
EDWARD CORNELIS VAN DER
MEULEN
SINT-ANNASTRAAT 24
B-3050 OUD-HEVERLEE
BELGIUM

#1300694
EDWARD COUGHLAN
12 PARIS AVE
ROCKLEIGH   NJ    07647-2603

#1300695
EDWARD COX
BOX 2184
DECATUR   AL    35602-2184

#1300696
EDWARD CRAIG JAMES
20091 LA RODA CT
CUPERTINO   CA    95014-4410

#1300697
EDWARD CREDLE CUST FOR ERIC
SCOTT CREDLE A MINOR UNDER
THE NORTH CAROLINE UNIF
GIFTS TO MINORS ACT
21207 CHARLOTTE ST
DURHAM   NC    27705

#1089173
EDWARD CROWLEY
448 RIVER ROAD
CALLICOON   NY    12723-5139

#1300698
EDWARD CURYLO
14240 MELVA ST
WARREN   MI    48088-4858

#1300699
EDWARD D BACHMANN
160 KENMORE S E
WARREN   OH    44483-6157

#1300700
EDWARD D BAKER
5507 BARNUM ROAD
AKRON   NY    14001-9459

#1300701
EDWARD D BAKER &
BRENDA J BAKER JT TEN
5507 BARNUM ROAD
AKRON   NY    14001-9459

#1300702
EDWARD D BANGS JR
12942 W SHORELAND DR 30-W
MEQUON   WI    53097-2306

#1300703
EDWARD D BENJAMIN JR
4817 HERD RD
METAMORA   MI    48455-9760

#1300704
EDWARD D BIEVRE
1373 PRESIDENT
GLENDALE HEIGHT    IL    60139-3619

#1300705
EDWARD D BITER JR & ALICE M
BITER JT TEN
320 WALKER RD
DOVER   DE    19904-2848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300706
EDWARD D BROWN
3323 HACKBERRY ST
CINCINNATI    OH    45207-1701

#1300707
EDWARD D BURTON
15 DEAN DR
PEMBROKE    MA    02359-3801

#1300708
EDWARD D CARPENTER & DOROTHY
I CARPENTER JT TEN
11 HAWTHORNE RD
HINGHAM    MA    02043-1725

#1300709
EDWARD D CORBIN &
FRANCES H CORBIN JT TEN
229 DERSAM ST
PORT VUE    PA    15133-3503

#1300710
EDWARD D COWELL JR
134 BEECH TREE TRAIL
KITTY HAWK    NC    27949

#1300711
EDWARD D CROWLEY & BEVERLY A
CROWLEY JT TEN
2106 RIVERS EDGE DR
RIO RANCHO    NM    87144-5727

#1300712
EDWARD D CUNNINGHAM
154 HORTON RD
MASSENA    NY    13662

#1300713
EDWARD D DONAHUE
29225 MEADOWLARK
LIVONIA    MI    48154-4529

#1300714
EDWARD D DROPTINY
ROUTE 1 BOX 42A
LAMAR    OK    74850-9801

#1300715
EDWARD D EMERSON
14650 ARLINGTON
ALLEN PARK    MI    48101-2902

#1300716
EDWARD D ENOS
675 ARTESIA AVE
YUCCA VALLEY    CA    92284

#1300717
EDWARD D ESTEP JR
RR 3 BOX 266
HOLLIDAYSBURG    PA    16648-9773

#1300718
EDWARD D FALKOWSKI & MINNIE
H FALKOWSKI JT TEN
3830 S GRIFFIN AVE
MILWAUKEE    WI    53207-3919

#1300719
EDWARD D FOSTER
4340 IRELAND DR
OWENSBORO KY    42303

#1300720
EDWARD D FRANK JR & MARY J
FRANK JT TEN
32231 SHERIDAN DR
BEVERLY HILLS    MI    48025-4250

#1300721
EDWARD D GASTON
22424 GREENVIEW
SOUTHFIELD    MI    48075-4072

#1300722
EDWARD D GILARSKI
108 DEERWOOD DR
PITTSBURGH    PA    15235-2621

#1300723
EDWARD D GOTTBEHUET
4112 S W AUSTIN ST
SEATTLE    WA    98136-2110

#1300724
EDWARD D GREEN &
ROSETTA A GREEN JT TEN
4946 LOCKARD DR
OWINGS MILLS    MD    21117-6114

#1300725
EDWARD D HALEY
2848 EAST BROWN RD
#19
MESA    AZ    85213

#1300726
EDWARD D HARRISON
BOX 5506
FLINT    MI    48505-0506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300727
EDWARD D HNIDY
442 OTTAWA LANE
PRUDENVILLE     MI     48651-9713

#1300728
EDWARD D HOARD JR
BOX 344 REHOBOTH RD
GRIFFIN     GA     30223-4601

#1300729
EDWARD D HUND
239 DEMPSEY WAY
ORLANDO   FL     32835-5350

#1300730
EDWARD D INGRAHAM JR TR
CHARLOTTE INGRAHAM TRUST
UA 09/18/97
1445 ENFIELD ST
ENFIELD     CT     06082-5500

#1300731
EDWARD D JARVIS & ROSALIE
JARVIS JT TEN
1422 LINDEN DR
NEW CASTLE    IN     47362-1728

#1300732
EDWARD D JOHNSON JR
1901 N 12TH ST
MURRAY   KY     42071

#1300733
EDWARD D JONES
G 5135 JACKSON RD
FLINT     MI     48506

#1300734
EDWARD D JONES CUST
ANN SUMMERFELT
1113 CHESAPEAKE DR
STEVENSVILLE     MO     21666-2717

#1300735
EDWARD D JONES CUST
ELGIN H SUMMERFELT
241 OLD BEAVERBROOK RD
ACTON     MA     01718-1007

#1300736
EDWARD D KAROLICK
10902 BRAINARD DR
PARMA   OH     44130-1538

#1300737
EDWARD D KING & LOIS T KING TRS
EDWARD D KING & LOIS T KING
REVOCABLE TRUST U/A DTD 5/24/05
2314 CALLE DE RAFAEL NE
ALBUQUERQUE   NM     87122

#1300738
EDWARD D KOWALSKI
7176 HERBERT ROAD
CANFIELD     OH     44406-9780

#1300739
EDWARD D LANTZ & THELMA
I LANTZ JT TEN
5270 HARBORAGE DRIVE
FORT MYERS   FL     33908

#1300740
EDWARD D LANTZ JR
5270 HARBORAGE DRIVE
FT MYERS     FL     33908-4543

#1300741
EDWARD D LEVY
4380 N E JOE'S POINT RD
STUART     FL     34996-1440

#1300742
EDWARD D MARSH JR &
EDWARD D MARSH III JT TEN
103 W LONG CREEK CT
SIMPSONVILLE     SC     29680-6222

#1300743
EDWARD D MC MILLAN JR
212 ELIZABETH CT
FORT LUPTON     CO     80621-1292

#1300744
EDWARD D MILLER JR
16200 DIXIE HIGHWAY
DAVISBURG   MI     48350-1059

#1300745
EDWARD D MILLER SR &
DELORIS L MILLER JT TEN
1457 N RIVER RD
ST CLAIR     MI     48079-2806

#1300746
EDWARD D MOORE
2127 BERNICE ST
FLINT   MI     48532-3912

#1300747
EDWARD D MOTZNY & DONNA J
MOTZNY JT TEN
6625 FOSTER
MORTON GROVE  IL     60053-1321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300748
EDWARD D NOLIN
30 WILLOW DR
NEW ROCHELLE   NY    10805-2307

#1300749
EDWARD D OGAS
N79 W22235 BRAMBLE DR
SUSSEX   WI    53089-2105

#1300750
EDWARD D POOLE
75 RIDGE VIEW TR
MURPHY   NC    28906-9274

#1300751
EDWARD D POOLE & CONSTANCE J
POOLE JT TEN
75 RIDGE VIEW TR
MURPHY   NC    28906-9274

#1300752
EDWARD D POWELL
2958 CHATHAM COVE
GERMANTOWN TN    38138

#1300753
EDWARD D PRINZ
1006 MAXON RD
ATTICA   NY    14011-9705

#1300754
EDWARD D RAFALKO
3612 EDGEMOOR CT
CLEMMONS   NC    27012-8921

#1300755
EDWARD D ROBERTS TRUSTEE
EDWARD D ROBERTS P C SLB
FLEX PROTOTYPE PROFIT
SHARING PLAN DTD 12/28/89
7144 E JENAN DR
SCOTTSDALE   AZ    85254-5131

#1300756
EDWARD D ROBERTSON &
SHIRLEY M ROBERTSON JT TEN
16538 WINDING CREEK RD
PLAINFIELD   IL    60544-9609

#1300757
EDWARD D ROBINSON & MAUREEN
ROBINSON JT TEN
8504 ALLENSWOOD ROAD
RANDALLSTOWN MD    21133-4604

#1300758
EDWARD D RODERIQUE &
JERRINE A RODERIQUE JT TEN
912 WAVERLY CT
AURORA   IL    60504

#1089186
EDWARD D ROEDEL & MARY E
ROEDEL JT TEN
6293 GOLF LAKES CT
BAY CITY   MI    48706-9367

#1300759
EDWARD D SALSAMEDA
PMB R002
BOX 189003
CORONADO   CA    92178-9003

#1300760
EDWARD D SHROBA &
CAMILLE J SHROBA JT TEN
431 S MIDLAND AVE
JOLIET   IL    60436-1905

#1300761
EDWARD D SMITH
829 SOUTH ST
MT MORRIS   MI    48458-2028

#1300762
EDWARD D STEWART
BOX 131
ROCHELLE   TX    76872-0131

#1300763
EDWARD D SUMMERS
45 TOPAZ CIR
CANFIELD   OH    44406-9674

#1300764
EDWARD D SVITAK
44825 FRONTERRA
LA QUINTA   CA    92253-3990

#1300765
EDWARD D SWING
5675 E SR 32
LEBANON   IN    46052-9606

#1300766
EDWARD D TACOMA
5054 SAN JULIO
SANTA BARBARA   CA    93111-2122

#1300767
EDWARD D TAYLOR
BOX 226
PERRINTON   MI    48871-0226

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300768
EDWARD D TOOLE JR AS CUST
FOR ALICE REILLY TOOLE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
73 CAMP AVE
DARIEN    CT    06820-2708

#1300769
EDWARD D TOOLE JR CUST ALICE
REILLY TOOLE UNIF GIFT MIN
ACT TEXAS
92 MANSFIELD AVE
DARIEN    CT    06820-3519

#1300770
EDWARD D TOOLE JR CUST ALLAN
R TOOLE UNIF GIFT MIN ACT
TEXAS
174 GREENLEY ROAD
NEW CANAAN    CT    06840-3515

#1300771
EDWARD D TULLOCH & MARY P
TULLOCH JT TEN
40 STONE RD
GRAFTON    MA    01519-1409

#1300772
EDWARD D WHELAN
23 RACQUET RD
WALL    NJ    07719-9403

#1300773
EDWARD D WHITMAN
6895 RAIN LILLY
APT 202
NAPLES    FL    34109-6137

#1300774
EDWARD D WHITMAN & ELAINE M
WHITMAN JT TEN
6895 RAIN LILLY
APT 202
NAPLES    FL    34109-6137

#1300775
EDWARD D ZLOE
404 BAR HARBOUR RD
STRATFORD    CT    06614-8815

#1300776
EDWARD DAGOSTINO
46 JACKSON AVE APT 7N
EASTCHESTER NY    10709

#1300777
EDWARD DALE ARMSTRONG
3341 RYAN AVE
FT WORTH    TX    76110

#1300778
EDWARD DALE FREEMAN
204 KEENEY ST
PERRY    MI    48872-9101

#1300779
EDWARD DANIEL FITZGERALD
1341 E POMONA ST
SANTA ANA    CA    92705-4810

#1300780
EDWARD DANIELS
449 N HINDS
GREENVILLE    MS    38701-2929

#1300781
EDWARD DANIELS
6512 W LOCUST ST
MILWAUKEE    WI    53210-1349

#1300782
EDWARD DARYL TIEDEMAN
681 B2 THORNFREE CT
BARTLETT    IL    60103

#1300783
EDWARD DAUGHERTY JR
18525 INVERMERE
CLEVELAND    OH    44122-6427

#1300784
EDWARD DAVID ANSHUTZ
4119-98TH AVE
TAMPA    FL    33617-4430

#1300785
EDWARD DAVID HUTCHINSON
BOX 37
FRANKTON    IN    46044-0037

#1300786
EDWARD DAVIS
1020 EASTGATE RD
SPRINGFIELD    OH    45503-2319

#1300787
EDWARD DAVIS JR
2404 W PORT DR
DAYTON    OH    45406-1245

#1300788
EDWARD DECROSTA JR
14811 HOLE IN 1 CIR APT 307
FORT MYERS    FL    33919-7197

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300789
EDWARD DEUTSCH
9830 NW 45TH ST
CORAL SPRINGS    FL    33065-1566

#1300790
EDWARD DI BENEDETTO CUST
NICHOLE DI BENEDETTO UNIF
GIFT MIN ACT NY
225 FOXHUNT CRESCENT
SYOSSET   NY    11791-1709

#1300791
EDWARD DI BENEDETTO JR
225 FOX HUNT CRESCENT
SYOSSET   NY    11791-1709

#1300792
EDWARD DI BRACCIO
5525 ROOSEVELT ST
HOLLYWOOD   FL    33021-3950

#1300793
EDWARD DIBENEDETTO JR CUST
CHRISTINA MARIA DIBENEDETTO
UNDER THE NY U-G-M-A
225 FOX HUNT CRESCENT S
OYSTER BAY COVE
SYOSSET   NY    11791-1709

#1300794
EDWARD DILLON &
HELGA LOUISE DILLON TR
EDWARD DILLON TRUST
UA 12/27/91
120 MIRAMAR DR
COLORADO SPRINGS   CO    80906-3723

#1300795
EDWARD DIVINEY
703 MEREDITH ST
KENNETT SQUARE   PA    19348-3503

#1300796
EDWARD DIXON
41130 FOX RUN ROAD
APT -215
NOVI     MI     48377

#1300797
EDWARD DON & NORMA YEE
DON JT TEN
6 BATES BLVD
ORINDA    CA    94563-2804

#1300798
EDWARD DOYNE & JEAN DOYNE JT TEN
8610 PINE AVE
GARY   IN    46403-1439

#1300799
EDWARD DROTAR
38855 TYLER RD
ROMULUS  MI    48174-1389

#1300800
EDWARD DULASHAW
228 PENNVIEW ST
EBENSBURG   PA    15931-1777

#1300801
EDWARD DUNDON
34 BEN MERRILL RD
CLINTON    CT    06413-1232

#1300802
EDWARD DZIWURA & ARLENE C
DZIWURA TRUSTEES U/A DTD
09/19/88 EDWARD DZIWURA &
ARLENE C DZIWURA
4 KRAFFT COURT
FRANKENMUTH  MI    48734-9777

#1300803
EDWARD E ABEL
4120 MAPLE VALLEY RD
MARLETTE   MI    48453-9332

#1300804
EDWARD E ADGATE
675 N NORRIS
MIDDLEVILLE     MI    49333-9254

#1300805
EDWARD E ALTENDORF
920 GREENMOUNT BLVD
DAYTON   OH    45419-2853

#1300806
EDWARD E ANDERSON & YVONNE P
ANDERSON JT TEN
2056 PARMENTER
ROYAL OAK   MI    48073-4320

#1300807
EDWARD E APCZYNSKI
17165 MAYFIELD DR
WEST GROVE CONDO
MACOMB TWP  MI    48042

#1300808
EDWARD E BAIN
5820 BARREN DR
LANSING    MI    48911-5073

#1300809
EDWARD E BARBER
8639 CO RD 50
LEXINGTON   OH    44904-9615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300810
EDWARD E BARLOW CUST ERIN E
REYNOLDS UNIF GIFT MIN ACT
MICH
2659 WILLVIEW CT
LAKE ORION    MI    48360-1663

#1300811
EDWARD E BARLOW CUST JAMES B
REYNOLDS UNIF GIFT MIN ACT
MICH
2659 WILLVIEW CT
LAKE ORION    MI    48360-1663

#1300812
EDWARD E BAUGHER
527 VINELAND RD
DESOTO    MO    63020

#1300813
EDWARD E BENNETT & BETTY J
BENNETT TR U/A DTD 07/30/93
EDWARD E BENNETT & BETTY J
BENNETT REV LIV TR
1727 LINDEN
DEARBORN    MI    48124-4010

#1300814
EDWARD E BOOKER
9601 5TH AVENUE
INGLEWOOD    CA    90305-3201

#1300815
EDWARD E BOWLES
2190 CONRAD RD
BELFAST    TN    37019-2107

#1300816
EDWARD E BOYLE
6 SEAVIEW COURT
APT 1223
BLDG 12
BAYONNE    NJ    07002-2361

#1300817
EDWARD E BROGAN &
MARY M BROGAN TR
BROGAN FAM TRUST
UA 03/20/96
1104 COUNTRY CLUB DR
PRESCOTT    AZ    86303-3443

#1089196
EDWARD E BROGAN TR
BROGAN FAMILY TRUST DTD
3/20/1996
1104 COUNTRY CLUB DR
PRESCOTT    AZ    86303-3443

#1300818
EDWARD E BYRD
247 LOCUST ST
LOCKPORT    NY    14094-4972

#1300819
EDWARD E CARPENTER
3883 STEVEN COURT
MILAN    MI    48160-9762

#1300820
EDWARD E CARRIERE
7120 MUMFORD COURT
DALLAS    TX    75252-6134

#1300821
EDWARD E CHALOM
608-5TH AVE
N Y    NY    10020-2303

#1300822
EDWARD E CHALUT
3212 LYNNE AVE
FLINT    MI    48506-2118

#1300823
EDWARD E CRUM
BOX 775 R D 6
MT PLEASANT    PA    15666-8806

#1300824
EDWARD E DAVIS
8418 WESTCHESTER LANE
CANTON    MI    48187-1934

#1300825
EDWARD E DIESKO
521 SOUTH HEDGES
SUGAR CREEK    MO    64054-1030

#1300826
EDWARD E DUKE & MARION W
DUKE JT TEN
501 N MC KINLEY RD
FLUSHING    MI    48433-1352

#1300827
EDWARD E EVANS
7004 N BALTIMORE AVE
CLADSTONE    MO    64118-2417

#1300828
EDWARD E EVAUL & ROSEMARIE
EVAUL JT TEN
BOX 9256
TRENTON    NJ    08650-1256

#1300829
EDWARD E EVAUL JR
BOX 9256
TRENTON    NJ    08650-1256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300830
EDWARD E FAZENBAKER
3044 WEST GRAND BLVD
ROOM 10-101
URSINA    PA    15485

#1300831
EDWARD E FISCHER & LORRAINE
E FISCHER TEN ENT
3473 KEENE LAKE DR
LARGO    FL    33771-1339

#1300832
EDWARD E FREIMUTH JR
BOX 2
NORTHFIELD    CT    06778

#1300833
EDWARD E GEISLER
PO BOX 2906
VANCOUVER    WA    98668-2906

#1300834
EDWARD E GEISLER TR
COLLEEN A GEISLER FAM TRUST
UA 04/17/91
PO BOX 2906
VANCOUVER    WA    98668-2906

#1300835
EDWARD E GEORGE
573 EVERGREEN AVENUE
DAYTON    OH    45407-1514

#1300836
EDWARD E GIBBONS JR
646 MORNING GLORY DR
HANOVER    PA    17331

#1300837
EDWARD E GIBBONS JR & HELEN
O GIBBONS JT TEN
646 MORNING GLORY DR
HANOVER    PA    17331

#1300838
EDWARD E GLOWSKI JR &
HELEN L GLOWSKI JT TEN
11650 HAWTHORNE GLEN
GRAND BLANC    MI    48439-1378

#1300839
EDWARD E HAACK
4148 MARATHON RD
COLUMBIAVILLE    MI    48421-8958

#1300840
EDWARD E HARRISON JR
PO BOX 207
NEW KENT    VA    23124-0207

#1300841
EDWARD E HARTLINE TRUSTEE
U/A DTD 10/02/80 ROBERT R
SHELTON CHARITABLE ANNUITY
TRUST
1111 BAGBY 47TH FLOOR
HOUSTON  TX    77002

#1300842
EDWARD E HAYSLIP
820 SKIFFSVILLE RD
FELICITY    OH    45120-9157

#1300843
EDWARD E JAFFE TR
EDWARD E JAFFE TRUST
UA 01/30/96
6 PENNY LANE CT
WILMINGTON    DE    19803-4022

#1300844
EDWARD E JOHNSON
BOX 1176
ALPHARETTA    GA    30009-1176

#1300845
EDWARD E JONES
15 N 10TH ST 908
KANSAS CITY    KS    66102-5337

#1300846
EDWARD E KELLAR &
GENEVIEVE A KELLAR JT TEN
1717-17TH AVE NW
SEATTLE    WA    98177-3311

#1300847
EDWARD E KING
10702 SMOKEY ROW ROAD
GEORGETOWN OH    45121-9527

#1300848
EDWARD E KIRKHAM & ARLINE
KIRKHAM TR EDWARD E
KIRKHAM & ARLINE KIRKHAM
1992 REV TR U/A 08/18/92
1795 STEEPLE CHASE
BROOKFIELD    WI    53045-4928

#1300849
EDWARD E KLOC
524 GEORGES FAIRCHANCE RD
UNIONTOWN  PA    15401-9802

#1300850
EDWARD E KUBICK
2581 FORESTVIEW AVENUE
RIVER GROVE    IL    60171-1601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300851
EDWARD E LACKI &
MARY ELLEN LACKI JT TEN
212 GUM ST
NEW LENOX    IL    60451-1437

#1300852
EDWARD E LAMB
BOX 10457
DETROIT    MI    48210-0457

#1300853
EDWARD E LAMBERT
Attn   BETTY L LAMBERT
6347 SW 111TH PLACE
OCALA    FL    34476-8809

#1300854
EDWARD E LARKIN
22774 STORM LAKE TR
ATLANTA    MI    49709

#1300855
EDWARD E LAWRENCE
7900 SOUTH HIWASSEE ROAD
OKLAHOMA CITY    OK    73150-7313

#1300856
EDWARD E LEACH
5407 ASHBOURNE LANE
INDIANAPOLIS    IN    46226-3232

#1300857
EDWARD E LONG TRUSTEE FAMILY
TRUST DTD 08/29/90 U/A
EDWARD E LONG
1919 W CORONET 206
ANAHEIM    CA    92801-1748

#1300858
EDWARD E LOSE JR
R D 2
LYNDONVILLE    NY    14098

#1300859
EDWARD E MADIGAN
5528 GLENBROOK DR
OAKLAND    CA    94618-1720

#1300860
EDWARD E MAGUIRE
4811 SALEM VILLAGE DR
CULVER CITY    CA    90230

#1300861
EDWARD E MARTINS & DONNA L
MARTINS JT TEN
1790 DAHILL LANE
HAYWARD    CA    94541-3112

#1300862
EDWARD E MATTHEWS
5 BAYBERRY LANE
SETAUKET    NY    11733-3115

#1300863
EDWARD E MC INTYRE
2180 WEST FORK RD
LAPEER    MI    48446-8039

#1300864
EDWARD E MEECE
2558 MARSCOTT DR
CENTERVILLE    OH    45440-2257

#1300865
EDWARD E MILLER &
LORI A MILLER JT TEN
16509 BORIO DR
CREST HILL    IL    60435

#1300866
EDWARD E MULLINS
222 CONNECTICUT DRIVE
ELYRIA    OH    44035-7874

#1300867
EDWARD E MURPHEY &
MARIAN D MURPHEY JT TEN
555 GRAND CAYMAN CIRCLE
LAKELAND    FL    33803-5615

#1300868
EDWARD E MYDLER
7212 ROBIN RD
DUBOIS    IL    62831-2200

#1300869
EDWARD E OSKILANEC
10848 GREEN BAY
CHICAGO    IL    60617-6545

#1300870
EDWARD E OWEN
2371 STANLEY CREEK RD
CHERRLOY    GA    30522-3109

#1300871
EDWARD E PATILLA
R F D 2 BOX 224
DELMAR    DE    19940-9637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300872
EDWARD E RAINEY
7062 WAVERLY CT
KANSAS CITY    KS    66109-2546

#1300873
EDWARD E RAMER
226 GENE DRIVE
LEDBETTER    KY    42058-9722

#1300874
EDWARD E RANKIE
6624 SANDERS ROAD
LOCKPORT   NY    14094-9521

#1300875
EDWARD E RAYMOND TRUSTEE U/A
DTD 06/06/88 F/B/O EDWARD E
RAYMOND TRUST
443 SUNSET DRIVE
HALLANDALE    FL    33009-6539

#1300876
EDWARD E REISMAN JR TR OF
THE REMEK TR U/A DTD 7/1/65
11TH FLOOR
CHUBB LIFE BUILDING
CHATTANOOGA    TN    37402-2207

#1300877
EDWARD E RING
701 LINWOOD DR C53
HARRISONVILLE    MO    64701-3351

#1300878
EDWARD E ROWLAND
71 S DAVIS ST
ORCHARD PARK   NY    14127-2661

#1300879
EDWARD E SCHECK
4612 E 211TH
BELTON    MO    64012-8946

#1300880
EDWARD E SCHULZ & IVY A
SCHULZ JT TEN
5000 HESS RD
SAGINAW    MI    48601-6813

#1300881
EDWARD E SHELL
12155 N EMERALD RANCH LN
FORNEY    TX    75126

#1300882
EDWARD E SMITH
2367 HIALEAH DR
FLINT    MI    48507-1011

#1300883
EDWARD E SMITH
634 WEST 2ND 211
ERIE    PA    16507-1192

#1300884
EDWARD E SNYDER
529 WALNUT ST
LEETONIA    OH    44431-9704

#1300885
EDWARD E STEPHENSON
309 VANSULL
WESTLAND   MI    48185-3694

#1300886
EDWARD E TAGOE
1221 S W 100TH TERR
OKLAHOMA CITY    OK    73139-2996

#1300887
EDWARD E TENNSTEDT
483 MARLBOROUGH PT RD
STAFFORD    VA    22554-5806

#1300888
EDWARD E THOMPSON TR U/A
DTD 02/21/89 EDWARD E
THOMPSON
APT 116
6415 21ST AVE W
BRADENTON    FL    34209-7820

#1300889
EDWARD E TINKER
827 NORTH OLIVE
ST ELMO    IL    62458-1331

#1300890
EDWARD E WALDECK
8419 E MAIN ST
REYNOLDSBURG   OH    43068-4707

#1300891
EDWARD E WALDECK II
133 GUERNSEY AVENUE
COLUMBUS  OH    43204-2528

#1300892
EDWARD E WEAVER
6509 ACTHERMAN ROAD
MORROW  OH    45152-9539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1300893
EDWARD E WHITELEY
1211 FRANCIS MARION CIRCLE
MONCKS CORNER  SC    29461

#1300894
EDWARD E WRIGHT JR
6640 SOUTH MAYRANT CIR
SUMTER    SC    29154-9262

#1300895
EDWARD E YOHEY
9989 GRANDVIEW DR
BRADFORD  OH    45308-9617

#1300896
EDWARD E YU & IMELDA L YU JT TEN
5908 BRITTON PLACE
WORCESTERVILLE  OH    43082

#1300897
EDWARD E ZASTAWRNY
78 WATSON CIRCLE
LEBANON    TN    37087

#1300898
EDWARD E ZIMMERMAN
6425 STRICKLER ROAD
CLARENCE  NY    14031-1026

#1300899
EDWARD E ZMUDA
643 HARRIS DRIVE
EAST AURORA    NY    14052-1515

#1300900
EDWARD EADS & VIRGINIA EADS JT TEN
5594 DUNN WAY
KINGMAN  AZ    86401-8609

#1300901
EDWARD EARL BLAIR
101 N MAIN ST
BELLBROOK  OH    45305-2013

#1300902
EDWARD EARON HECK
735 BUFFALO RD APT A3
LEWISBURG  PA    17837-1144

#1300903
EDWARD EDUARDO ROSS
100 OXFORD AVE
BUFFALO    NY    14209-1214

#1300904
EDWARD ELION
655 MAID MARION HILL
SHERWOOD FOREST  MD    21405-2027

#1300905
EDWARD ELLIS DECKER
207 E BOARDWALK D
ATLANTIC BEACH    NC    28512-5451

#1300906
EDWARD ENTERS & MARY JANE ENTERS
U/A DTD 11/29/2000
EDWARD ENTERS & MARY JANE ENTERS
TRUST  12306 E KILLARNEY
WICHITA        KS    67206

#1300907
EDWARD EPPRIDGE & WILLIAM E
EPPRIDGE JT TEN
72 CHIRANSKI ROAD
NEW MILFORD    CT    06776

#1300908
EDWARD EUGENE ROBERTS
4612 ST CHARLES
ANDERSON  IN    46013-2458

#1300909
EDWARD EYRE TRAINER A MINOR
U/GDNSHIP OF HELEN PRICE
TRAINER
BOX E
NORTH EAST    MD    21901-0286

#1300910
EDWARD F ALLAIRE
17982 E23 COUNTY HOME RD
MONTICELLO    IA    52310-8103

#1300911
EDWARD F ANDERSON & MARY
C ANDERSON JT TEN
15 GLENWOOD RD
UPPER MONTCLAIR    NJ    07043-1940

#1300912
EDWARD F ARMSTRONG
1100 SEAGATE AVE APT 298
NEPUTUNE BEACH    FL    32266-3526

#1300913
EDWARD F BANNON & CAROL S
BANNON JT TEN
26 10TH AVE
CARBONDALE    PA    18407-2453

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1300914
EDWARD F BENNETT
715 COVE CT
LOVELAND    CO    80537-7971

#1300915
EDWARD F BILGER JR
161HOURIGAN DR
MERIDEN    CT    06451-3639

#1300916
EDWARD F BLOHM
125 WOODS EDGE CT
WILMINGTON    OH    45177-7509

#1300917
EDWARD F BOLLIN CUST AMY
ANN EDWARDS UNDER OR UNIF
TRAN MIN ACT
10380 KRAXBERGER RD
CANBY    OR    97013

#1300918
EDWARD F BOOKER
2931 W 94TH STREET
INGLEWOOD    CA    90305-3016

#1300919
EDWARD F BOSSONG
2045 HOLLAND AVE APT 5F
BRONX    NY    10462-2953

#1300920
EDWARD F BRODERICK JR
TRUSTEE FAMILY TRUST DTD
02/22/88 U/A GERALD T
BRODERICK
231 COUNTRY DRIVE
WESTON    MA    02493-1137

#1300921
EDWARD F BURNHAM
1661 EVERGREEN
TRENTON    MI    48183-1875

#1300922
EDWARD F C MC GONAGLE & MARY
E S MC GONAGLE JT TEN
304 CLIFF AVE
PELHAM    NY    10803-2223

#1300923
EDWARD F CALLAHAN & KAREN M
MASTERS JT TEN
61 EVERGREEN DRIVE
MARSTONS MILLS    MA    02648

#1300924
EDWARD F CHMURA JR
4100 REMSEN RD
MEDINA    OH    44256

#1300925
EDWARD F CHOUINARD & SHARON
A CHOUINARD TRUSTEES U/D/T
02/21/92 EDWARD F CHOUINARD
& SHARON CHOUINARD TRUST
2385 COACH HOUSE DRIVE
BROOKFIELD    WI    53045-4246

#1300926
EDWARD F CLAIBON
5154 CATER DR NO
MONTGOMERYS AL    36108-5302

#1300927
EDWARD F COOK
WORONOCO ROAD
BLANDFORD    MA    01008

#1300928
EDWARD F COYLE
6009 MADELINE DR
WILMINGTON    DE    19808-4826

#1300929
EDWARD F DE FREITAS
BOX 173
LIVINGSTON    MT    59047-0173

#1300930
EDWARD F DIEKMANN
14901 N PENNSYLVANIA AVENUE #10-B
OKLAHOMA CITY    OK    73134

#1300931
EDWARD F DOMBROWSKI &
JUDITH M BERLINSKI JT TEN
28051 ELDORADO PLACE
LATHRUP VILLAGE    MI    48076-2617

#1300932
EDWARD F DONLEY & MARY JEAN
DONLEY JT TEN
366 ROCKFIELD RD
PITTSBURGH    PA    15243-1400

#1300933
EDWARD F DORAN JR
C/O DORAN CHEUNCLET INC
7919 GUFORTH RD
DALLAS    TX    75238-4134

#1300934
EDWARD F ELSLAGER &
FAYE L ELSLAGER TRS EDWARD F
ELSLAGER & FAYE L ELSLAGER TRUST
U/A DTD 10/22/2001 4081 THORNOAKS
ANN ARBOR    MI    48104-4253

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300935
EDWARD F FABRYKA & MILDRED T
FABRYKA JT TEN
300 VALLEY WILLOW LAKES DRIVE
APT D-109
WILLOW STREET    PA    17584

#1300936
EDWARD F FAGAN JR & ANN H
FAGAN JT TEN
162 CHESTNUT ST
GARDEN CITY    NY    11530-6427

#1300937
EDWARD F FELLA
25682 ALMENDRA
VALENCIA    CA    91355-2228

#1300938
EDWARD F FLOOD
Attn    RITA M FLOOD
11500 DETROIT AVE 111
CLEVELAND    OH    44102-2357

#1300939
EDWARD F FRALEY
3939 E SMITH RD
MEDINA    OH    44256-8772

#1300940
EDWARD F FUERST JR &
BEVERLY M FUERST JT TEN
602 CORONADO
LEES SUMMIT    MO    64063-2522

#1300941
EDWARD F GASIOR &
FLORENCE E GASIOR JT TEN
67 JEFFERSON AVE
EDISON    NJ    08837-3319

#1300942
EDWARD F GIRARDEAU
3417 HALL DRIVE
AIKEN    SC    29801

#1300943
EDWARD F HAYES
1010 SW ORLENS
TOPEKA    KS    66604-1724

#1300944
EDWARD F HEINLE &
ANN CELESTE CIECIERSKI JT TEN
305 JOPLIN ST
BALTIMORE    MD    21224-2810

#1300945
EDWARD F HOLESKO
3421 S R 534
NEWTON FALLS    OH    44444

#1300946
EDWARD F HOLLINGER
420 JERUSALEM SCHOOL RD
MOUNT WOLF    PA    17347-9753

#1300947
EDWARD F HUDY
7545 DEERING
WESTLAND    MI    48185-2614

#1300948
EDWARD F HULLIHAN & DORIS
HULLIHAN JT TEN
2900 LINCOLN
NORTH RIVERSIDE    IL    60546-1630

#1300949
EDWARD F HULLS &
SHARLA B HULLS JT TEN
1000 SOUTH SUMMIT VIEW DRIVE
FORT COLLINS    CO    80524-8435

#1300950
EDWARD F IVINS
3226 SPINNAKER POINT
FOREST    VA    24551-1952

#1300951
EDWARD F JACKMAN
19 WRIGHT HILL ROAD
WEST CORNWALL  CT    06796-1511

#1300952
EDWARD F JACQUES
4 HIGHLAND AVE
NEW PORT    ME    04953

#1300953
EDWARD F JOHNSON & BARBARA L
JOHNSON JT TEN
3274 E HENRY AVE
CUDAHY    WI    53110-3059

#1300954
EDWARD F JORDAN
BOX 4366
SAN LEANDRO    CA    94579-0366

#1300955
EDWARD F JUSTIN JR
850 PLEASANT RIDGE
LAKE ORION    MI    48362-3438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300956
EDWARD F JUSTIN JR & NANCY R
JUSTIN JT TEN
850 PLEASANT RIDGE
LAKE ORION    MI    48362-3438

#1300957
EDWARD F KARLS
135 PRINCETON CT
CHEEKTOWAGA   NY    14225-1924

#1300958
EDWARD F KASSUBA & MINNIE F
KASSUBA JT TEN
BOX 395
CURTIS    MI    49820-0395

#1300959
EDWARD F KEEHN
38 CARTER
PONTIAC    MI    48342-2000

#1300960
EDWARD F KEENAN
1352 INDIAN OAKS BLVD
ROCKLEDGE  FL    32955-4643

#1300961
EDWARD F KLENKE III
BOX 656
RED BANK   NJ    07701-0656

#1300962
EDWARD F KORBA
130 MILBURN STREET
BUFFALO   NY    14212-1730

#1300963
EDWARD F KROLL
4562 W 194
CLEVELAND   OH    44135-1741

#1300964
EDWARD F LANE & MARIAN C
LANE JT TEN
8122 E HUBBELL
SCOTTSDALE   AZ    85257-2827

#1300965
EDWARD F LANG JR &
EVELYN R LANG JT TEN
987 CHESTERTON WAY
CINCINNATI    OH    45230-3892

#1089213
EDWARD F LEBIEDZ TR
U/A DTD 01/25/05
EDWARD F LEBIEDZ TRUST
6710 REYNARD DR
SPRINGFIELD     VA    22152

#1089214
EDWARD F LEPPIEN SR & SUANNE C
LEPPIEN JT TEN
8371 FLETCHER RD
AKRON   NY    14001-9734

#1300966
EDWARD F LEWIS
2492 BIRCHWOOD
YOUNGSTOWN OH    44515-5234

#1300967
EDWARD F LEWIS & ROSEMARY M
LEWIS JT TEN
2492 BIRCHWOOD
YOUNGSTOWN OH    44515-5234

#1300968
EDWARD F LOVE & MARIETTA R
LOVE JT TEN
4485 BROWN RD
VASSAR    MI    48768-9106

#1300969
EDWARD F LUDLOW
410 ARROW WOOD CT
ABINGDON    MD    21009-2631

#1300970
EDWARD F LUNDBERG
10750 RAYGUR RD
COLORADO SPRINGS   CO    80908

#1300971
EDWARD F MAGILNICKI
1272 FRANTZKE AVE
SCHENECTADY  NY    12309-5013

#1300972
EDWARD F MARKEY JR
1 JENSEN DRIVE
FALLSINGTON    PA    19054-1414

#1300973
EDWARD F MARTIN
14172 MARY GROVE DR
STERLING HEIGHTS    MI    48313-4348

#1300974
EDWARD F MC LAUGHLIN
1710 PICASSO PLACE
LADY LAKE    FL    32159-8505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1300975
EDWARD F MC NAMARA
1500 WEST ST
STOUGHTON  MA    02072-3833

#1300976
EDWARD F MC PHILLIPS JR
2603 CYPRESS WAY
NORWOOD OH    45212-1855

#1300977
EDWARD F MEIER
69-10-108TH ST
APT 7A
FOREST HILLS    NY    11375

#1300978
EDWARD F MILITELLO
8473 WOODLAND SHORE DR
BRIGHTON   MI    48114-7303

#1300979
EDWARD F MILLER CUST
EMILY J MILLER
UNIF GIFT MIN ACT MI
1097 GRAYTON
GROSSE POINTE PARK    MI    48230-1424

#1300980
EDWARD F MINCHIN
BOX 160
ROCKLAND   MA    02370-0160

#1300981
EDWARD F MINER
61 ANDY LANE
ROCHESTER  NY    14606-4901

#1300982
EDWARD F MOLASH & JEAN D
MOLASH JT TEN
125 DRUMMOND DR
WILMINGTON    DE    19808-1314

#1300983
EDWARD F MOORE III
666 W GERMANTOWN PIKE
UNIT T19N
PLYMOUTH MEETING   PA    19462

#1300984
EDWARD F MULLAHEY CUST
STEPHEN MICHAEL MULLAHEY
UNIF GIFT MIN ACT CAL
BOX 578
ARROYO GRANDE   CA    93421-0578

#1300985
EDWARD F MULLAHEY TRUSTEE
U/A DTD 12/05/88 EDWARD F
MULLAHEY TRUST
BOX 578
ARROYO GRANDE    CA    93421-0578

#1300986
EDWARD F NICOLAUS & AGNES M
NICOLAUS TRUSTEES U/A DTD
09/29/93 EDWARD F NICOLAUS
& AGNES M NICOLAUS TRUST
3650 HIGLAND FAIRWAYS BLVD
LAKELAND    FL    33810-5760

#1300987
EDWARD F NITKA II
10943 E COUNTY ROAD 650 N
INDPLS    IN    46234-3055

#1300988
EDWARD F NOVIS
2200 CHERRY DRIVE
GREAT FALLS    MT    59404-3515

#1300989
EDWARD F NUNKER & HELEN H
NUNKER JT TEN
9510 SO KOLMARAVE 404
OAKLAWN IL    60453-7203

#1300990
EDWARD F NUTT
2947 N CASINO BCH
BAY CITY    MI    48706-1901

#1300991
EDWARD F O'GARA & JANET V
O'GARA JT TEN
4 WENTWORTH STREET
WORCESTER MA    01603-1815

#1300992
EDWARD F OBRIEN & NANCY
E OBRIEN TEN ENT
1924 MORRELL ST
PITTSBURGH    PA    15212-1719

#1300993
EDWARD F OSTROWSKI
116 WILBOURN DR
FAIRFIELD GLADE      TN    38558-2820

#1300994
EDWARD F PARADIS & YASUKO O
PARADIS JT TEN
1000 ULULANI ST.
HILO    HI    96720

#1300995
EDWARD F PARKER
820 CROTON DRIVE
NEWAYGO MI    49337-9001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1300996
EDWARD F POYNOR
107 EDGEWATER AVE
GRENLOCH TERRACE
GRENLOCH   NJ      08032

#1300997
EDWARD F RACHWAL
5216 LAWNDALE
DETROIT    MI     48210-2050

#1300998
EDWARD F RASPER
7512 W CARMEN
MILWAUKEE    WI     53218-2240

#1300999
EDWARD F REGAN & BEVERLY
A REGAN JT TEN
70 MC GUIRE DRIVE
WALNUT CREEK   CA    94596-4759

#1301000
EDWARD F ROSE
125 BERKSHIRE DR
COVINGTON   GA     30016-8059

#1301001
EDWARD F ROSS
OWLS HEAD    ME     04854

#1301002
EDWARD F SABATOWSKI
32048 GLOEDE DR
WARREN   MI    48093-1540

#1301003
EDWARD F SARGENT
1721 SHAMROCK LN
FLINT    MI    48504-2041

#1301004
EDWARD F SARGENT JR
1128 BUCKINGHAM RD
HASLETT    MI    48840-9729

#1301005
EDWARD F SCHULTZ JR TR
EDWARD F SCHULTZ JR REVOCABLE
TRUST
UA 07/15/96
2417 GRANBY RD
WILMINGTON   DE     19810-3554

#1301006
EDWARD F SCHULZ & DONNA
C SCHULZ TEN ENT
1543 KING JAMES DRIVE
PITTSBURGH    PA    15237-1537

#1301007
EDWARD F SHERMAN & ELLEN E
SHERMAN JT TEN
51 SHEAFE ST
MALDEN    MA     02148-6017

#1301008
EDWARD F SHIPLEY
6777 RASBERRY LANE
APT 2014
SHREVEPORT   LA     71129

#1301009
EDWARD F SHORT
602 JOHNSON ST
STOUGHTON  WI     53589-1421

#1301010
EDWARD F SINKO
RFD 1 POLK ROAD
ITHACA    MI     48847-9801

#1301011
EDWARD F SINNOTT JR
112 E CARY STREET
RICHMOND   VA    23219-3735

#1301012
EDWARD F SKINNER
10 WHETSTONE CT
SPRINGSBORO  OH     45066-9504

#1301013
EDWARD F SLUJA &
LORRAINE M SLUJA TR
EDWARD FRANCIS & LORRAINE MARIE
SLUJA LIVING TRUST UA 09/01/94
849 CHARLOTTE N W
GRAND RAPIDS   MI     49504-3730

#1301014
EDWARD F STEINHAUER
P O BOX 731
CRAWFORDSVILLE  IN     47933

#1301015
EDWARD F STRAITIFF
BOX 632
NEW SALEM   PA    15468-0632

#1301016
EDWARD F SUESSLE & GLADYS M
SUESSLE JT TEN
12 MEDDAUGH RD
PLEASANT VALLEY   NY    12569-5308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301017
EDWARD F SZANYI
7251 SHADOWBROOK DR
KIRTLAND    OH    44094-9704

#1301018
EDWARD F SZYMASZEK
6686 FERN ST
DETROIT    MI    48210-2408

#1089223
EDWARD F TORZY & JUDITH ANN
TORZY JT TEN
36614 CLIFFORD DR
STERLING HEIGHTS    MI    48312-3119

#1301019
EDWARD F TRENA
5725 DELLAGLEN AVE
PITTSBURGH    PA    15207-2059

#1301020
EDWARD F TRENA & STEPHANIE S
TRENA JT TEN
5725 DELLAGLEN AVE
PITTSBURGH    PA    15207-2059

#1301021
EDWARD F VENERE &
MARGARET K VENERE JT TEN
10164 WOODBURY DR
MANASSAS VA    20109

#1301022
EDWARD F VOBORIL
5526 HEMDALE DR
BUFFALO    NY    14221-8526

#1301023
EDWARD F WAGNER & PROVIDENCE
M WAGNER JT TEN
408 S SPRING
LA GRANGE    IL    60525-2747

#1301024
EDWARD F WALSH JR
57 DEKOVEN CT
BROOKLYN NY    11230-1745

#1301025
EDWARD F WARZALA
14 WALKER AVE
TROY    NY    12180

#1301026
EDWARD F WILLERVAL
PATRICIA AVE
N SMITHFIELD    RI    02895

#1301027
EDWARD F WILLEVER
514 WICKSHIRE CIRCLE
LITITZ    PA    17543-7666

#1301028
EDWARD F WILLIAMS
1520 GERSHWIN DR
JANESVILLE    WI    53545-1046

#1301029
EDWARD F WROBLEWSKI &
BARBARA A WROBLEWSKI JT TEN
3311 MAPLE
MELVINDALE    MI    48122-1285

#1301030
EDWARD F ZARECKI
3168 N 42 PL
MILWAUKEE    WI    53216-3504

#1301031
EDWARD F ZEAMBA & DIANE J
ZEAMBA JT TEN
1653 N AVENIDA DEL MANZANO
CAMARILLO    CA    93010-1805

#1089224
EDWARD F ZEUNER JR
34457 GROVE
LIVONIA    MI    48154-2523

#1301032
EDWARD FELDMAN
79 HOLLY OAK DR W
VOORHEES NJ    08043-1540

#1301033
EDWARD FELDMAN AS CUST FOR
LINDA FELDMAN A MINOR U/P L
55 CHAP 139 OF THE LAWS OF N
J
203 N QUINCY AVE
MARGATE    NJ    08402-1331

#1301034
EDWARD FINGERS JR
12326 KERN RD
SPRINGVILLE    NY    14141-9214

#1301035
EDWARD FLORENCE
1429 REESE AVENUE
LIMA    OH    45804-2147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1301036
EDWARD FLORENCE
3500 PARKER ST
DETROIT    MI    48214-1893

#1301037
EDWARD FORMENTO & DOROTHY
FORMENTO TRUSTEES U/A DTD
06/15/89 FORMENTO TRUST
8147 ROSEMERE COURT
WILLOW SPRINGS    IL    60480-1026

#1301038
EDWARD FOX & ESTHER FOX TR
THE EDWARD FOX REV TRUST
UA 06/17/99
2647 SALCEDA DRIVE
NORTHBROOK IL    60062-7630

#1301039
EDWARD FRANCIS CROWLEY
50 CHURCH ST
GONIC    NH    03839-5200

#1301040
EDWARD FRANK POGASIC
12843 WATKINS DR
SHELBY TOWNSHIP    MI    48315-5845

#1301041
EDWARD FRANK PYTLIK
7115 WITMER RD
NORTH TONAWANDA  NY    14120-1015

#1301042
EDWARD FRANK WINDISCH
5912 POCOL DR
CLIFTON    VA    20124-1325

#1301043
EDWARD FRAZIER
2004 SARATOGA AVE
KOKOMO   IN    46902-5634

#1301044
EDWARD FRITSCH CUST
ANGELA V FRITSCH
UNIF TRANS MIN ACT IN
313 ORIOLE AVE
CROWN POINT    IN    46307-4311

#1301045
EDWARD FRITSCH CUST
ERICA L FRITSCH
UNIF TRANSMIN ACT IN
313 ORIOLE AVE
CROWN POINT    IN    46307-4311

#1301046
EDWARD FUST JR
792 LAGUNA ST
WALLED LAKE    MI    48390-2014

#1301047
EDWARD G AGUIRRE
10029 HADDON ST
PACOIMA    CA    91331-3307

#1301048
EDWARD G ANUZIS
2765 LAHSER RD
BLOOMFIELD HILLS    MI    48304-1636

#1301049
EDWARD G BARNETT & GLADYS O
BARNETT JT TEN
348 GLENDOLA ST
WARREN  OH    44483-1249

#1301050
EDWARD G BAUER CUSTODIAN FOR
CHRISTOPHER DEAN BAUER UNDER
THE OHIO UNIF GIFTS TO
MINORS ACT
1465 HILLBROOK AVE SE
NORTH CANTON   OH    44709-1121

#1301051
EDWARD G BELLOMO & INGRID
BELLOMO JT TEN
829 FENWORTH BLVD
FRANKLIN SQUARE    NY    11010-3500

#1301052
EDWARD G BLACK
739 E FOURTH STREET
FRANKLIN    OH    45005-2304

#1301053
EDWARD G BOZYMOWSKI
2503 NINTH ST
WYANDOTTE  MI    48192-4360

#1301054
EDWARD G BOZZO TR U/A DTD 9/18/01
THE EDWARD G BOZZO REVOCABLE TRUST
22 VINTON ST
MELROSE   MA    02176

#1301055
EDWARD G BRAME JR
13 N CLIFFE DRIVE
WILMINGTON    DE    19809-1623

#1301056
EDWARD G BRANDENBERGER &
DOROTHY D BRANDENBERGER JT TEN
2407 LANSIDE DR
WILMINGTON    DE    19810-4510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301057
EDWARD G BRELLING
51 OLMSTEAD RD S RFD 3
WEST REDDING    CT    06896-1022

#1301058
EDWARD G BRENNAN
1243 MOCKINGBIRD DR
OCONOMOWOCWI    53066

#1301059
EDWARD G BROENNIMAN
1110 DAPPLE GREY CT
GREAT FALLS    VA    22066-2006

#1301060
EDWARD G CAMPION 111
110 WATER FOUNTAIN WAY UNIT 102
GLEN BURNIE    MD    21060-2310

#1301061
EDWARD G CASE
8232 RHINE WAY
CENTERVILLE    OH    45458-3010

#1301062
EDWARD G CASE & DIANA D CASE JT TEN
8232 RHINE WAY
CENTERVILLE    OH    45458-3010

#1301063
EDWARD G COLLISTER &
ANITA K COLLISTER JT TEN
3311 CLINTON PKWY
LAWRENCE    KS    66047-3625

#1301064
EDWARD G CUNNINGHAM
7017 DREXEL
DEARBORN HEIGHTS    MI    48127

#1301065
EDWARD G DINNEEN
122 CONCORD ST
BROCKTON    MA    02302-4021

#1301066
EDWARD G DRAKE
522 HATCHERY RD
DOVER    DE    19901-1557

#1301068
EDWARD G EICKHOLT
0122 NANITA DR
MONTROSE    MI    48457-9164

#1301069
EDWARD G GAEKE
2520 INTERNATIONAL CIR APT 346
COLORADO SPRINGS    CO    80910

#1301070
EDWARD G GEORGE
5 CORTLAND DR
SALEM    NH    03079-4040

#1301071
EDWARD G GOODSPEED
8820 WALTHER BLVD APT 4211
PARKVILLE    MD    21234-9033

#1301072
EDWARD G GORALSKI
9813 MERRIMAN
LIVONIA    MI    48150-2800

#1301073
EDWARD G GOSHANEY
89 LOWER ST-MOREA
MAHANOY CITY    PA    17948-3206

#1301074
EDWARD G HABEREK
759 WESTFIELD DRIVE
CINNAMINSON    NJ    08077-3361

#1301075
EDWARD G HADDAD
3262 DONNA DR
STERLING HTS    MI    48310-2904

#1301076
EDWARD G HALE
9094 ERIE AVE
ST HELEN    MI    48656-9713

#1301077
EDWARD G HARCHARIK
13507 E FISHER RD
ARCHIE    MO    64725-9164

#1301078
EDWARD G HAYNES
15486 W BEECHER RD
HUDSON    MI    49247-9764

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301079
EDWARD G HENNESSEY
5800 OLD PROVIDENCE RD
APT 6106
CHARLOTTE   NC    28226-5894

#1301080
EDWARD G HILTON
238 BEVERLY PLACE
DAYTON   OH    45419-3512

#1301081
EDWARD G HIMES
MC 481 JPN 023
PO BOX 8024
PLYMOUTH   MI    48170

#1301082
EDWARD G HOFFMAN
3570 WARREN SHARON RD
VIENNA   OH    44473-9509

#1301083
EDWARD G HOLTZMAN & NELLIE D
HOLTZMAN JT TEN
1031 CY ANN DR
TOWN COUNTRY   MO    63017-8402

#1301084
EDWARD G HYNES
56 LOWERY LN
MENDHAM   NJ    07945-3402

#1301085
EDWARD G JOHNSON
10892 N BINGHAM ST
BITELY   MI    49309-9688

#1301086
EDWARD G KEHDE III GRETCHEN
KEHDE & ANNA HONOR KEHDE JT TEN
1636 LEARNARD
LAWRENCE   KS    66044-3760

#1301087
EDWARD G KLEIN
7321 BRADSHAW DR
NEW PORT RICHY   FL    34653

#1301088
EDWARD G KLOIDA
APT 101
121 CHAFFEE RD
OCONOMOWOCWI    53066-5709

#1301089
EDWARD G KNAPP JR
39228 NOTTINGHAM
WESTLAND   MI    48186-3730

#1301090
EDWARD G KOEHLER
538 5TH AVE SE
OELWEIN   IA    50662-2824

#1301091
EDWARD G KOHLER
5793 ALBERTA DR
LYNDHURST   OH    44124-3908

#1301092
EDWARD G KOPF
62 GRAND AVE
TAPPAN   NY    10983

#1301093
EDWARD G KOPPMAN
PO BOX 111
WAPPAPILLO   MO    63666

#1301094
EDWARD G KRAWCZYK &
LAURA M KRAWCZYK JT TEN
6518 CAMINO VENTUROSO
GOLETA   CA    93117-1527

#1301095
EDWARD G KUNKEL
115 RIVERSIDE DR S
OSHAWA   ON    L1H 6P1
CANADA

#1301096
EDWARD G LAROSE
21 EXETER STREET
MARLBORO   MA    01752-3305

#1301097
EDWARD G LEWIS
10100 EMPYREAN WAY 204
LOS ANGELES   CA    90067-3815

#1301098
EDWARD G LEWIS
1331 BURKE ROAD
BALTIMORE   MD    21220-4416

#1301099
EDWARD G LEWIS & CORA E
LEWIS TEN ENT
1331 BURKE RD
BALT   MD    21220-4416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301100
EDWARD G MARANDA
461 W COUNTY RD C
ST PAUL    MN    55113-2392

#1301101
EDWARD G MASS & CATHERINE J
MASS JT TEN
15874 GOLF VIEW LN
RIVERVIEW    MI    48192

#1301102
EDWARD G MC GOWAN
430 MERCER AVE
RIVER EDGE    NJ    07661-1806

#1301103
EDWARD G MC MAHON & MARY
RUTH MC MAHON JT TEN
216 ROBERTS RD
TOMS RIVER    NJ    08755

#1301104
EDWARD G MCKINLEY & DONNA H
MCKINLEY TRS U/A/D 2/13/01
EDWARD G MCKINLEY TRUST
P.O. BOX 262
SOUTH LYON    MI    48178-0262

#1301105
EDWARD G MCNULTY
1960 RAUCH ROAD
ERIE    MI    48133-9793

#1301106
EDWARD G MOHR
1581 ONEIDA TRAIL
LAKE ORION    MI    48362-1243

#1301107
EDWARD G MOHR & TERESA H
MOHR JT TEN
1581 ONEIDA TRAIL
LAKE ORION    MI    48362-1243

#1301108
EDWARD G PAPAJESK
5055 N PORTSMOUTH RD
SAGINAW    MI    48601-9632

#1301110
EDWARD G PAYNE
1025 EASTWOOD DR
SPARTANBURG    SC    29307

#1301111
EDWARD G PENDRED
11143 WEST GLEN DRIVE
CLIO    MI    48420

#1301112
EDWARD G POPRIK & PATRICIA L
POPRIK JT TEN
1076 UNION AVE
BRACKENRIDGE    PA    15014-1215

#1301113
EDWARD G POZAN
17718 PARKLANE ST
LIVONIA    MI    48152-2727

#1301114
EDWARD G RAMSEY
15920 RUSTIC LN
VICKSBURG    MI    49097-7753

#1301115
EDWARD G SAVOIE
4083 MOULTON DR
FLINT    MI    48507-5538

#1301116
EDWARD G SCHOLL
5014 EMSTAN HILLS RD
RACINE    WI    53406-5438

#1301117
EDWARD G SCHOLL &
SHEILA C SCHOLL JT TEN
5014 EMSTAN HILLS ROAD
RACINE    WI    53406-5438

#1301118
EDWARD G SCHUON
1716 GORDON AVE
LANSING    MI    48910-2609

#1301119
EDWARD G SCHWARZ JR TRUSTEE
FOR THOMAS J SCHWARZ U/A DTD
12/30/57
ATTN LISA A SCHWARZ
6830 SW 7 PLACE
NORTH LAUDERDALE    FL    33068-2509

#1301120
EDWARD G SLOAN JR
510 WOODLAND RD
PITTSBURGH    PA    15237-3836

#1301121
EDWARD G STEVENS
444 WOOD CT
LANGHORNE    PA    19047-2742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1301122
EDWARD G SULLIVAN & JEAN
SULLIVAN TEN ENT
412 W 10TH ST
ERIE     PA    16502-1301

#1301123
EDWARD G TAYLOR
1914 CHAMBERLAIN DR
CARROLLTON   TX    75007-3130

#1301124
EDWARD G THOMPSON
6112 TOWNLINE ROAD
LOCKPORT  NY    14094-9654

#1301125
EDWARD G VAZQUEZ & JANICE M
VAZQUEZ JT TEN
2154 MAPLEHURST DR
WALLED LAKE    MI    48390-3248

#1301126
EDWARD G VOGT JR
6135 N CASA BLANCA
PARADISE VALLEY     AZ    85253-5356

#1301127
EDWARD G VOGT JR CUST ALEXA
MACKENZIE VOGT UNDER AZ
UNIFORM TRANSFERS TO MINORS
ACT
6135 N CASA BLANCA
PARADISE VALLEY    AZ    85253-5356

#1301128
EDWARD G VOGT JR CUST ERIC E
VOGT UNDER AZ UNIF TRANSFERS
TO MINORS ACT
6135 NO CASA BLANCA
PARADISE VALLEY    AZ    85253

#1301129
EDWARD G WILLIAMSON
15 HEDA COURT
WHITBY     ON    L1N 5Y9
CANADA

#1301130
EDWARD G WRIGHT & BEVERLY A
WRIGHT JT TEN
3726 LAKE OAKLAND SHORES DR
WATERFORD  MI    48329-2153

#1301131
EDWARD G YATTY &
GAIL M YATTY JT TEN
2323 KNOTWEED CT
WALDORF   MD   20603

#1301132
EDWARD GALIBER
1742 HOLLY STREET N W
WASHINGTON   DC    20012-1106

#1301133
EDWARD GARETH MORGAN
5104 N GALLAGHER RD
PLANT CITY     FL    33565-3146

#1301134
EDWARD GASPER & ANN GASPER JT TEN
3501 EAST VIEW DR
MURRYSVILLE    PA    15668-2109

#1301135
EDWARD GEE JR
8623 ROMA RD
PALOS PARK    IL    60464-1873

#1301136
EDWARD GEIGER
7533 LANTERN N E
ALBUQUERQUE  NM    87109-3062

#1301137
EDWARD GILL & TERESA GILL JT TEN
11 WESTDALE RD
WESTWOOD  MA   02090-1526

#1301138
EDWARD GILMAN
144 COURT STREET
EXETER    NH    03833-4024

#1301139
EDWARD GIN
137 SAN MILANO
GOLETA    CA    93117-1204

#1301140
EDWARD GLEGOLA & EDWARD J
GLEGOLA JR JT TEN
2688 EVALINE
HAMTRAMCK  MI    48212-3214

#1301141
EDWARD GLENN WETHERILL
4916 KUNDINGER CT
RALEIGH    NC    27606-9341

#1301142
EDWARD GNADINGER
8 OXFORD LN
EATONTOWN  NJ    07724-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1301143
EDWARD GNADINGER &
SUSAN GNADINGER JT TEN
8 OXFORD LN
EATONTOWN  NJ     07724-1417

#1301144
EDWARD GODWIN & MILDRED F
GODWIN TR U/A DTD
09/29/93 GODWIN FAMILY TRUST
4485 LITTLE JOHN TRL
SARASOTA   FL     34232-2624

#1301145
EDWARD GOLA & HELEN S
GOLA JT TEN
19 GEORGETOWN ROAD
BORDENTOWN  NJ     08505-2416

#1301146
EDWARD GOLDMAN
3801 COACHMAN ROAD
EDMOND  OK     73013-8053

#1301147
EDWARD GOLDRICK
56 WHITTENTON ST
TAUNTON   MA     02780-1524

#1301148
EDWARD GOLDSTEIN
829 EAST 10TH ST
BROOKLYN  NY     11230-2847

#1301149
EDWARD GOSFIELD III
7513 34TH AVE NE
SEATTLE     WA    98115

#1301150
EDWARD GOWER & ELIZABETH W
GOWER JT TEN
3303 ACTON ROAD
PARKVILLE   MD     21234-4814

#1301151
EDWARD GREENBLATT
3257 TETON DR NW
ATLANTA   GA     30339

#1301152
EDWARD GREGA
6107 RENWOOD DR
PARMA  OH     44129-4031

#1301153
EDWARD GREGORY
555 ASPEN GELN DR APT 703
CINCINNATI     OH     45244-2680

#1301154
EDWARD GROOMS
82 BROOKSIDE AVE
MT VERNON  NY     10553-1319

#1301155
EDWARD GUT TRUSTEE U/A
07/25/89 F/B/O EDWARD GUT
8925 N MAJOR
MORTON GROVE  IL     60053-2533

#1301156
EDWARD GUTOWSKI
112 THOMPSON
RT 4
BRONSON  MI     49028-9280

#1301157
EDWARD GUZIK
34820 VALLEYVIEW
STERLING HEIGHTS     MI     48312-5099

#1301158
EDWARD H ADELMAN & MICHELE C
ADELMAN JT TEN
534 OLD STONEBROOK
ACTON   MA     01718-1008

#1301159
EDWARD H ALLEN
1760 OLT RD
DAYTON   OH     45418-1740

#1301160
EDWARD H ANDERSON
195 LEASIDE DRIVE
WELLAND   ON
CANADA

#1301161
EDWARD H APKARIAN
17701 GAYLORD
DETROIT   MI     48240-2360

#1301162
EDWARD H APKARIAN & VIOLET R
APKARIAN JT TEN
17701 GAYLORD
DETROIT   MI     48240-2360

#1301163
EDWARD H ARNOLD JR &
BETTY LU V ARNOLD JT TEN
2272 VINCEMNES CT
MANSFIELD  OH     44904-1679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301164
EDWARD H BELL
866 BRIDGE ST
PHILADELPHIA        PA      19124-1725

#1301165
EDWARD H BILL TRUSTEE U/A
DTD 11/07/90 THE BILL FAMILY
TRUST
1949 BEACON RIDEGE CT
WALNUT CREEK    CA    94596-2964

#1301166
EDWARD H BONACCI & NANCY A
BONACCI JT TEN
9203 W ORAIBI DR
PEORIA      AZ      85382-0915

#1301167
EDWARD H CLEMENS JR
8859 LAWNDALE AVE
SKOKIE      IL      60076-2365

#1301168
EDWARD H COMBS
344 WOLF RD
WEST ALEXANDR    OH      45381-9377

#1301169
EDWARD H CROSS IV
1427 ROSEDALE DR
DAYTON      OH      45406-4743

#1301170
EDWARD H CUMMINGS
7129 HIGHLAND DR
EVERETT      WA      98203-5732

#1301171
EDWARD H DYCEWICZ & ALICE E
DYCEWICZ JT TEN
4419 S LAKEVIEW DRIVE
BEAVERTON    MI      48612-8752

#1301172
EDWARD H FIELDING
113 BROADBENT RD
WILMINGTON      DE      19810-1307

#1301173
EDWARD H FITZKE &
EVELYN M FITZKE TR
EDWARD H & EVELYN M FITZKE REV
LIV TRUST UA 07/27/00
9894 VALLEY FORGE DR
PARMA HTS    OH      44130-4515

#1301174
EDWARD H FULTON
1929 1/2 TAPIA BLVD SW
ALBUQUERQUE    NM      87105

#1301175
EDWARD H GALVAN
718 WALNUT AVE
BURBANK    CA      91501

#1301176
EDWARD H GEMBARSKI & DIANNE
M GEMBARSKI JT TEN
1389 AMBER CT
GRAYSLAKE    IL      60030-3727

#1301177
EDWARD H GEORGE
66 FROST AVE
FROSTBURG    MD      21532-1638

#1301178
EDWARD H GOLLOME TR
UA 04/02/97
2806 S 9TH ST APT 204
ARLINGTON    VA      22204-2375

#1301179
EDWARD H GOODMAN TR OF THE
EDWARD H GOODMAN TR U/A DTD
2/24/76
C/O EDWARD C GOODMAN
4724 GERUNDECUT
WEST BLOOMFIELD    MI      48034-2439

#1301180
EDWARD H GRAHAM
1101 GENESEE AVE
FLINT      MI      48505

#1301181
EDWARD H GUERIN
12411 E WASHINGTON RD
REESE    MI      48757-9715

#1301182
EDWARD H HENDERSON
13908 CARILLON DR
DALALS    TX      75240-3612

#1301183
EDWARD H IOANES & SHIRLEY L
IOANES JT TEN
4931 NETTLETON RD
APT 4217
MADINA      OH      44256-5925

#1301184
EDWARD H JOHNS & JEAN S
JOHNS JT TEN
706 POPLAR ST
ISHPEMING    MI      49849-1043

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1301185
EDWARD H JOLLY
Attn   STACIA GILES
RR 1 BOX 57
WALTON   IN      46994-9712

#1301186
EDWARD H JONES & MARIE Z
JONES JT TEN
425 W WHITTER AVE
TRACY   CA    95376-2533

#1301187
EDWARD H KENNINGER & DONNA
RAE KENNINGER JT TEN
228 DAFFON DR
INDIANAPOLIS      IN      46227-2602

#1301188
EDWARD H KIDD
10119 MORROW ROSSBURGH R
PLEASANT PLAI      OH    45162-9749

#1301189
EDWARD H KOENIG & MARY
KOENIG JT TEN
7004 NW 66TH TERRACE
TAMARAC   FL    33321-5402

#1301190
EDWARD H KOPF SR & EDWARD H
KOPF JR JT TEN
312 W LAUREL STREET
GLENDORA   CA    91741-2028

#1301191
EDWARD H KRIEGER
788 ATKINS STREET
MIDDLETOWN   CT    06457-1523

#1301192
EDWARD H KRIEGER & EMILY H
KRIEGER JT TEN
788 ATKINS ST
MIDDLETOWN   CT    06457-1523

#1301193
EDWARD H LADERER & MARTHA J
LADERER JT TEN
20028 WOLFEL TRAIL
ESTERO   FL    33928-2156

#1089243
EDWARD H LYNCH
BOX 1283
GEORGETOWN KY    40324-6283

#1301194
EDWARD H LYNCH & MARCIA
S LYNCH JT TEN
331 MONTICELLO AVE
HARRISONBURG   VA    22801-4205

#1301195
EDWARD H MACKE
6921 MIDNIGHT SUN DR
MAINEVILLE      OH    45039-8953

#1301196
EDWARD H MARSTON
3433 ITHACA RD
OLYMPIA FIELDS      IL      60461-1344

#1301197
EDWARD H MARTIN
3725 SOUTH TROPICAL TRAIL
MERRITT ISLAND      FL    32952-6124

#1301198
EDWARD H MC DONALD TR
EDWARD H MC DONALD TRUST
U/A 4/8/99
509 NORTH 3RD ST
TIPP CITY      OH    45371-1964

#1301199
EDWARD H MEEHAN III
239 THOMAS JEFFERSON TERR.
ELKTON   MD    21921

#1301200
EDWARD H MEHLER
118 MILL SPRING RD
MANHASSET   NY    11030-3618

#1301201
EDWARD H MEHLER TRUSTEE
UNDER THE WILL OF HARRY R
MEHLER
C/O EDWARD H MEHLER
118 MILL SPRING ROAD
MANHASSET   NY    11030-3618

#1301202
EDWARD H MEID & BETTY JEAN
MEID JT TEN
18305 CYPRESS COVE RD
LUTZ      FL    33549-5408

#1301203
EDWARD H MELVIN
200 CHESTNUT ST
LAUREL   DE    19956-1132

#1301204
EDWARD H MEYERS JR
114 S FOSTER
ILLIOPOLIS      IL    62539-3612

---

#1301205
EDWARD H MILKEWICZ
1409 GOVERNORS RIDGE CT
FRANKLINE    TN    37064-8933

#1301206
EDWARD H MOORADKANIAN
54-3RD ST
NORTH ANDOVER    MA    01845-3626

#1301207
EDWARD H NABERHAUS C/F C E
NABERHAUS A MINOR PUR TO SECTS
1339 19-TO 1339 26-INCL OF THE
REVISED CODE OF THE STATE OF OH
48 RIDGE DR
NEW BRAUNFELS    TX    78130-6624

#1301208
EDWARD H PEARL
1491 EAST 191ST APT H244
EUCLID    OH    44117-1344

#1301209
EDWARD H PECK III
1627 WILBUR RD
MEDINA    OH    44256-8403

#1301210
EDWARD H PULLEN
949 LENNOX
ANN ARBOR    MI    48103-4529

#1301211
EDWARD H PURINTON
350 BROOKTON DRIVE
CLEMMONS    NC    27012-7737

#1301212
EDWARD H QUINN
C/O IRA GREENE
SUITE 810
26 COURT ST
BROOKLYN    NY    11242-1108

#1301213
EDWARD H QUIRK TRUSTEE
REVOCABLE TRUST DTD 11/07/91
U/A EDWARD H QUIRK
210 TURNBERRY CIRCLE SW
CANTON    OH    44709-1097

#1301214
EDWARD H RAUSCH
701 SPANISH MAIN DR LOT 270
CUDJOE KEY    FL    33042-4333

#1301215
EDWARD H REDDISH &
MARIE E REDDISH TR
REDDISH REVOCABLE LIVING TRUST
UA 06/01/00
3868 CRESTHAVEN DR
WATERFORD    MI    48328-4016

#1301216
EDWARD H REIF
3635 SOUTH DEHMEL
FRANKENMUTH    MI    48734-9741

#1301217
EDWARD H RICHARDSON
882 ARTHUR CROFT DR
WOODSTOCK    GA    30189-3678

#1301218
EDWARD H RICHTER JR TR
EDWARD H RICHTER JR &
ALICE H RICHTER TRUST
UA 10/05/92
9696 SANILAC
DETROIT    MI    48224-1250

#1301219
EDWARD H RONDO
1615 BOYNTON DRIVE
LANSING    MI    48917-1758

#1301220
EDWARD H ROURK
3380 DUNBARTON ROAD
WILLISTON    SC    29853

#1301221
EDWARD H SCHOENDORFF
4340 ST MARTINS DR
FLINT    MI    48507-3775

#1301222
EDWARD H SIMON & JANE M
SIMON TEN COM
APT 554
3443 ESPLANADE AVE
NEW ORLEANS    LA    70119-2967

#1301223
EDWARD H SOBECK
913 VALLEY RD
NEW CANAAN    CT    06840-2814

#1301224
EDWARD H SOKOLOWSKI
7426 ROBIN REST DRIVE
SAN ANTONIO    TX    78209-3134

#1301225
EDWARD H SOUDERS
1142 EAST VICTORIA VIEW
APACHE JUINCTION    AZ    85219-9033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301226
EDWARD H STEPHEN TOD
EDWARD H STEPHEN JR
7521 BARRY RD
TAMPA    FL    33634-2908

#1301227
EDWARD H STRAUB
410 KIRSCH DR
MATTYDALE    NY    13211-1447

#1301228
EDWARD H STUMPF
924 PARK RD
ANDERSON    IN    46011-2314

#1301229
EDWARD H THOMAS
20962 NORTH MILES
CLINTON TWSP    MI    48036-1944

#1301230
EDWARD H TRUNINGER
509 HIGHVIEW DRIVE
CLINTON    IA    52732-4844

#1301231
EDWARD H TYBINKA
6669 POPLAR DRIVE
WHITMORE LK    MI    48189-9718

#1301232
EDWARD H VAGEDES JR
3658 CRAB ORCHARD CT
DAYTON    OH    45430-1409

#1301233
EDWARD H VARNADOE JR
371 ARTHUR MOORE DR
GREEN COVE SPRINGS    FL    32043-9528

#1301234
EDWARD H WARREN & CLARA E
WARREN JT TEN
ATTN HARRISON H WARREN
51 OAKWOOD ESTATES
PARKERSBUR    WV    26101-9706

#1301235
EDWARD H WHITE
711 BLOOMFIELD
ROYAL OAK    MI    48073-3565

#1301236
EDWARD H WILKINSON
1800 OLD MEADOW ROAD UNIT #521
MC LEAN    VA    22102

#1301237
EDWARD H YEUTTER
25915 WATSON RD
DEFIANCE    OH    43512-8731

#1301238
EDWARD H ZEVKOVICH
809 NEW JERSEY AVE
MC DONALD    OH    44437-1827

#1301239
EDWARD H ZEVKOVICH & DOLORES
H ZEVKOVICH JT TEN
809 NEW JERSEY AVE
MC DONALD    OH    44437-1827

#1301240
EDWARD HABER
25 ZIPP AVE
FORESTVILLE    CT    06010-6769

#1301241
EDWARD HABRAT
32855 SUROW DR
WARREN    MI    48093-1036

#1301242
EDWARD HACKER JR
6451 MYRTLE HILL RD
VALLEY CITY    OH    44280-9796

#1301243
EDWARD HALL JR
3042 S WASHINGTON
SAGINAW    MI    48601-4353

#1301244
EDWARD HALPIN
11 MEADOW DR
EXETER    NH    03833-4734

#1301245
EDWARD HANSON
BOX 3241
HAYWARD    CA    94540-3241

#1301246
EDWARD HARRIS JR
3826 E 58TH TERRACE
KANSAS CITY    MO    64130-4348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1301247
EDWARD HARROLD & BETTE STARK
HARROLD JT TEN
17 HARMON PL
SMITHTOWN   NY   11788-2711

#1301248
EDWARD HARUTUNIAN &
ANNA HARUTUNIAN JT TEN
16061 HANFOR
ALLEN PARK   MI   48101

#1301249
EDWARD HASSDENTEUFEL JR
591 HILLSIDE LAKE ROAD
WAPPINGERS FALLS   NY   12590

#1301250
EDWARD HASSDENTEUFEL SR
33 KNOX DR
NEW WINDSOR   NY   12553-6112

#1301251
EDWARD HAUTALA & ELAINE M
HAUTALA JT TEN
105 CALVERLEY AVE APT 3
HOUGHTON   MI   49931-2258

#1301252
EDWARD HENNING &
VIRGINIA HENNING TR
HENNING LIVING TRUST
UA 10/30/97
2610 SOUTHEREN OAKS PLACE
PLANT CITY   FL   33567

#1301253
EDWARD HERBERT GRAHAM
1296 KURTZ
FLINT   MI   48505

#1301254
EDWARD HEYMAN
602 DE SOTO DR
ST PETERSBURG   FL   33715-2017

#1301255
EDWARD HILFSTEIN &
DIANNE HILFSTEIN JT TEN
1390 MAPLE ROAD 7
WILLIAMSVILLE   NY   14221-3541

#1301256
EDWARD HOLBUS CUST NANCY J
HOLBUS UNIF GIFT MIN ACT
WISC
8495 MOUNTAIN BELL DRIVE
ELK GROVE   CA   95624

#1301257
EDWARD HOPPER
17 7TH ST N.E
WASHIGTION   DC   20002

#1301258
EDWARD HORWICH AS CUSTODIAN
FOR ARLEEN HORWICH U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1455 APPLEGATE DRIVE
NAPERVILLE   IL   60565-1225

#1301259
EDWARD HOY
9133 WINDING WAY
ELLICOTT CITY   MD   21043-6437

#1301260
EDWARD HULYK
306
4350 CHATHAM DR
LONGBOAT KEY   FL   34228-2342

#1301261
EDWARD HULYK & BARBARA R
HULYK JT TEN
306
4350 CHATHAM DR
LONGBOAT KEY   FL   34228-2342

#1301262
EDWARD I COLBATH &
JUDY L COLBATH JT TEN
49527 IRIS
UTICA   MI   48317-1626

#1301263
EDWARD I DANNEMILLER
4593-H VALLEY PKWY
SMYRNA   GA   30082-4984

#1301264
EDWARD I DAVIS & DORIS L
DAVIS TEN COM
7454 JADE ST
NEW ORLEANS   LA   70124-3539

#1301265
EDWARD I FALISZEK & BOBETTE D
FALISZEK TR U/A DTD 04/28/92
THE EDWARD I FALISZEK & BOBETTE
D FALISZEK TR
5338 LELAND AVE
CHICAGO   IL   60630-3622

#1301266
EDWARD I GOLDSTEIN CUST
DAVID B GOLDSTEIN UNDER THE
CT UNIF GIFT MIN ACT
6 LIMOLI COURT
EDISON   NJ   08820-3211

#1301267
EDWARD I LEROY
2092 WEST VIENNA ROAD
CLIO   MI   48420-1760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301268
EDWARD I MYERS
5525 FAIR OAKS RD
PITTSBURGH    PA    15217-1060

#1301269
EDWARD I SCHLIEFER &
ARLENE SCHLIEFER JT TEN
701 FALLSGROVE DRUNIT 2-20 S
ROCKVILLE    MD    20850

#1301270
EDWARD I SHAFFER
2631 CAMINO PL E
KETTERING    OH    45420-3903

#1301271
EDWARD I WIGDOR
260 HEATH ST WEST 1004
TORONTO    ON    M5P 3L6
CANADA

#1301272
EDWARD IMMEDIATO & ELEANOR E
IMMEDIATO JT TEN
1906 ELM ST
WILMINGTON    DE    19805-3855

#1301273
EDWARD INGRAM
4921 WAYNESVILLE ROAD
OREGONIA    OH    45054-9633

#1301274
EDWARD J & LOIS J HLAVATY TR
HLAVATY FAMILY TRUST
UA 02/28/98
2659 DONNA DR
WILLIAMSTON    MI    48895-9575

#1301275
EDWARD J ADAMCZYK & DELPHINE
E ADAMCZYK JT TEN
8153 LINDA
WARREN    MI    48093-2811

#1301276
EDWARD J ADAMS &
JOHNNIE M ADAMS JT TEN
5569 MOCERI LANE
FLINT    MI    48507

#1301277
EDWARD J ALBOSTA
5360 FORT RD
SAGINAW    MI    48601-9312

#1301278
EDWARD J ALEXANDER
13609 5TH AVE
E CLEVELAND    OH    44112-3107

#1301279
EDWARD J ALLEN
625 HILLVIEW RD
BALTIMORE    MD    21225-1241

#1301280
EDWARD J ALLEN &
LUNETTE A ALLEN TR
EDWARD J & LUNETTE A ALLEN
INDENTURE TRUST UA 10/09/92
6295 HILLTOP RD
VILLA RIDGE    MO    63089-1709

#1301281
EDWARD J AMBROSE JR
810 SE 22ND AVE
POMPANO BEACH    FL    33062-6760

#1301282
EDWARD J ANDREW
14628 JOHN HUMPHREY DR
ORLAND PARK    IL    60462-2642

#1301283
EDWARD J ANDREWS
371 S AVERY STREET
WATERFORD    MI    48328-3407

#1301284
EDWARD J ANDREWS JR
35335 UNIVERSITY
WESTLAND    MI    48185-3639

#1301285
EDWARD J APLEY SR
1463 STERLING STREET
PONTIAC    MI    48340-1342

#1301286
EDWARD J ARNOLD
11655 MAPLE
BIRCH RUN    MI    48415-8476

#1301287
EDWARD J ARNOLD
5002 BREAKWATER BLVD
SPRINGHILL    FL    34607-2480

#1301288
EDWARD J AUSTIN TR
WILLIAM ELLIS MANN RESIDUARY
TR U/A 6/27/00
6711 DICKERSON RD
CUMMING    GA    30040-7681

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1089257
EDWARD J BALLAS
7669 WEST PARKSIDE
BOARDMAN OH   44512-5320

#1301289
EDWARD J BALLES & ESTHER M
BALLES TEN ENT
8800 WALTHER BLVD APT 4516
BALTIMORE   MD   21234

#1301290
EDWARD J BANATOSKI SR
4 JOSEPH ST
TERRYVILLE   CT   06786-6630

#1301291
EDWARD J BARRY
10 CLEARVIEW DRIVE
SPENCERPORT  NY   14559-1118

#1301292
EDWARD J BARRY CUST COLLEEN
M BARRY UNIF GIFT MIN ACT
6402 WESTCHESTER CIR
RICHMOND  VA   23225-1839

#1301293
EDWARD J BARRY CUST KEVIN E
BARRY UNIF GIFT MIN ACT VA
6402 WESTCHESTER CIR
RICHMOND  VA   23225-1839

#1301294
EDWARD J BARTKOWICZ &
ANTOINETTE BARTKOWICZ JT TEN
114 TIMBERLINE DR
LEMONT  IL   60439

#1301295
EDWARD J BARTKOWICZ &
ANTOINETTE L BARTKOWICZ JT TEN
114 TIMBERLINE DR
LEMONT  IL   60439

#1301296
EDWARD J BATOR
26 HILLSDALE ROAD
EAST BRUNSWICK  NJ   08816-4318

#1301297
EDWARD J BATOR & RITA M
BATOR JT TEN
26 HILLSDALE RD
EAST BRUNSWICK   NJ   08816-4318

#1301298
EDWARD J BAUMGART
1152 W DOWNEY AVENUE
FLINT   MI   48505-1465

#1301299
EDWARD J BEALE
38 PENDLETON COURT
NEW CASTLE   DE   19720-3414

#1301300
EDWARD J BEAUDETTE &
MARGARET L BEAUDETTE &
MARILYN SKIDMORE JT TEN
515 SUNNYSLOPE
FLUSHING   MI   48433-2176

#1301301
EDWARD J BENFOLD &
HERTA BENFOLD JT TEN
825 RICHARD RD
CHERRY HILL   NJ   08034-1837

#1301302
EDWARD J BERGER & JULEE L
BERGER TR BERGER REVOCABLE
LIVING TRUST UA 10/15/98
20157 POLLYANNA
LIVONIA   MI   48152-4107

#1301303
EDWARD J BERGER TR
EDWARD J BERGER REV LIVING
TRUST UA 10/15/98
20157 POLLYANNA
LIVONIA   MI   48152-4107

#1301304
EDWARD J BERNHARDT
3631 WHITE OAK DR
CINCINNATI   OH   45247-6025

#1301305
EDWARD J BERTAGNOLLI
3081 OAK STREET
LAKEWOOD CO   80215-7162

#1301306
EDWARD J BEYER
6909 W 107TH PL
WORTH  IL   60482-1321

#1301307
EDWARD J BIERSACK
2401 PATRICK BLVD
BEAVER CREEK   OH   45431

#1301308
EDWARD J BIERSACK & NORMA A
BIERSACK JT TEN
2401 PATRICK BLVD
BEAVER CREEK   OH   45431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301309
EDWARD J BLOTKAMP
19433 WOODWORTH
DETROIT     MI     48240-1533

#1301310
EDWARD J BOFFA
1550 DAY TERRACE
UNION     NJ     07083-4720

#1301311
EDWARD J BOFFA &
ROSEMARY BOFFA JT TEN
1550 DAY TERRACE
UNION     NJ     07083-4720

#1301312
EDWARD J BOGERT
17 WALNUT ST
DENVILLE     NJ     07834-2807

#1301313
EDWARD J BORSKI
60 GAYMOND RD
NORTH GROSVNORDAL CT     06255-2009

#1301314
EDWARD J BOUCHER
52 LAKEVIEW ST
MERIDEN     CT     06451-5229

#1301315
EDWARD J BRECKO
172 FETTER AVE
TRENTON   NJ     08610-3510

#1301316
EDWARD J BRIGGS
111 EAST LAKESHORE DR
HOPE     MI     48628-9312

#1089258
EDWARD J BROCK
979 FISHER
GROSSE POINTE     MI     48230

#1089259
EDWARD J BROWN & MIRIAM C BROWN
TRS U/A DTD 1/4/01
THE BROWN LIVING TRUST
13287 TEAK CT
STERLING HGTS     MI     48312

#1301317
EDWARD J BRYG JR
2510 TRITT SPRINGS NE TRCE
MARIETTA     GA     30062

#1301318
EDWARD J BURKE
45 OAK BLVD
CEDAR KNOLLS     NJ     07927-1210

#1301319
EDWARD J BURNETTE
457 SMITH CREEK RD
SPRAGGS     PA     15362-2007

#1301320
EDWARD J BURRUSS
2544 BOTTOMRIDGE DR
ORANGE PARK   FL     32065-5793

#1301321
EDWARD J BYRNES CUST EDMUND
E BYRNES UNIF GIFT MIN ACT
15 ENGLISH ST
BINGHAMTON   NY     13904-1739

#1301322
EDWARD J BYRSKI
5423 W COLDWATER RD
FLINT     MI     48504-1021

#1301323
EDWARD J BYRSKI & EDWARD J
BYRSKI JR JT TEN
4733 IRONWOOD
SAGINAW   MI     48603

#1301324
EDWARD J CALKINS
1660 N LASALLE ST
CHICAGO     IL     60614-6036

#1301325
EDWARD J CAMELLI &
KATHLEEN J CAMELLI JT TEN
110 W 6TH ST
NEW CASTLE     DE     19720-5071

#1301326
EDWARD J CAMPBELL
11515 LAKE AVE
CLEVELAND   OH     44102-6107

#1301327
EDWARD J CAMPBELL
226 STRATFORD DR
IRWIN     PA     15642-4537

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301328
EDWARD J CAMPBELL & ELAINE T
CAMPBELL JT TEN
6885 MONTCLAIR
TROY    MI    48098-1653

#1301329
EDWARD J CARPENTER & BEULAH
A CARPENTER & DEBORAH
CARPENTER JT TEN
17 W 601 LORRAINE
ADDISON    IL    60101-4876

#1301330
EDWARD J CARUSO & TSUYA M
CARUSO TEN ENT
287 N BROAD ST
PENNS GROVE   NJ    08069-1024

#1301331
EDWARD J CHAPMAN & IRENE
M CHAPMAN JT TEN
8294 EDWARD
CENTER LINE    MI    48015-1701

#1301332
EDWARD J CHERRY & RONALD E
CHERRY JT TEN
372 PIERINA DRIVE
PITTSBURGH    PA    15243-1446

#1301333
EDWARD J CHEVALIER JR &
MARGARET CHEVALIER JT TEN
37747 AMBER DR
FARMINGTON HILLS    MI    48331-1169

#1301334
EDWARD J CHMIELEWSKI & DONNA R
CHMIELEWSKI JT TEN
4543 HOOVER ST
ROLLING MEADOWS   IL    60008-1115

#1301335
EDWARD J CHMURA
42 SMITH ST
SAYREVILLE    NJ    08872-1546

#1301336
EDWARD J CIESINSKI &
EVELYN R CIESINSKI TR
CIESINSKI FAM TRUST
UA 07/07/94
3519 SOUTH AVE
SANDUSKY    OH    44870-5459

#1301337
EDWARD J CIESLUK &
REGINA M CIESLUK JT TEN
320 BIRDSELL VANDERCOOK LAKE
JACKSON    MI    49203-4663

#1301338
EDWARD J CLARK
572 NYLON STREET
SAGINAW    MI    48604-2121

#1089263
EDWARD J CLARKIN TR U/A DTD
10/10/2003
EDWARD J CLARKIN REVOCABLE TRUST
15814 KRESTEN RIDGE COURT
CHESTERFIELD   MO    63017

#1301339
EDWARD J CONBOY JR
8168 HILLSIDE STREET
EVANS   NY    14006-9765

#1301340
EDWARD J CORBETT
10126 VICTORIA MILL COURT
CHARLOTTE   NC    28277

#1301341
EDWARD J COSGROVE & LEONORA
S COSGROVE JT TEN
39 HATFIELD PL
S I    NY    10302-2130

#1301342
EDWARD J COUGHLIN III
1338 ARGYLE RD
BERWYN   PA    19312-1902

#1301343
EDWARD J CRUIT
34 MONTILLA WAY
PORT ST LUCIE    FL    34952-3442

#1301344
EDWARD J CRUIT & LUCILLE
CRUIT JT TEN
34 MONTILLA WAY
PORT ST LUCIE    FL    34952-3442

#1301345
EDWARD J CUKIERSKI
23 KINGS GRANT RD
ST CATHARINES    ON    L2N 2S1
CANADA

#1301347
EDWARD J CUNNIFF JR CUST
PATRICIA R CUNNIFF UNIF GIFT
MIN ACT MICH
99 WILDWOOD DR
TROY    MI    48098-1585

#1301348
EDWARD J CZYMBOR
240 SO THOMAS RD
SAGINAW    MI    48609-9569

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301349
EDWARD J DA FOE
12073 SCHONBORN PL
CLIO    MI    48420-2145

#1089268
EDWARD J DACHTYL &
SHEILA M KOTNIK JT TEN
6957 ANTHONY LANE
PARMA HTS    OH    44130-4658

#1301350
EDWARD J DAILY
3243 N-80 W
KOKOMO    IN    46901-9166

#1301351
EDWARD J DANDREA
1410 E COOKE RD
COLUMBUS    OH    43224-7005

#1301352
EDWARD J DARBY
3039 HIGH ST
MOHEGAN LAKE    NY    10547-1816

#1301353
EDWARD J DAWSON
7701 GROVE ST
TUJUNGA    CA    91042-1211

#1301354
EDWARD J DAYOK
33479 WILLOWICK DR
EASTLAKE    OH    44095-2853

#1301355
EDWARD J DE HOFF
6430 TAYLORSVILLE RD
HUBER HEIGHTS    OH    45424-3105

#1301356
EDWARD J DEARNLEY
46435 HOLLOWOODE
MT CLEMENS    MI    48044-4646

#1301357
EDWARD J DEMBSKI & MADGE
A DEMBSKI JT TEN
4701 WILLARD AVE. APT 834
CHEVY CHASE    MD    20815

#1301358
EDWARD J DEULING
3057 WALLACE AVE
GRANDVILLE    MI    49418-1450

#1301359
EDWARD J DIER & LUCILLE C
DIER JT TEN
25331 JULIANNA DR
CHESTERFIELD TOWNSHIP    MI    48051

#1301360
EDWARD J DIXON & MARGARET A
DIXON JT TEN
41130 FOX RUN ROAD
APT 215
NOVI    MI    48377

#1301361
EDWARD J DOBBINS
9750 N BROOKLYN
KANSAS CITY    MO    64155-3110

#1301362
EDWARD J DOLAN
315 CHEVY DRIVE
HURON    OH    44839-2673

#1301363
EDWARD J DOLAN
Attn    LILLIAN M DOLAN
20 WOODLANDS WAY
BROCKPORT    NY    14420-2651

#1301364
EDWARD J DOLAN JR
5815 BRABROOK AVE
GRANT    FL    32949

#1301365
EDWARD J DOLAN JR & BARBARA
J DOLAN JT TEN
5815 BRABROOK AVE
GRANT    FL    32949

#1301366
EDWARD J DRUDI
2621 WINDRIDGE DR
ACWORTH    GA    30102-2224

#1301367
EDWARD J DRUZINSKI
15632 COLLINSON
EASTPOINTE    MI    48021-3649

#1301368
EDWARD J DUER
9 SCHER DR
NEW CITY    NY    10956-6449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1301369
EDWARD J DUNN
5635 CORAL LAKE DR
MARGATE    FL    33063-5850

#1301370
EDWARD J EARLS
1234 HAMPSTEAD LANE
ORMOND BEACH  FL    32174

#1301371
EDWARD J EDENS
6029 NORTH BAY DR
CLARKSTON   MI    48346-1725

#1301372
EDWARD J EIFERT
2818 S MAIN ST
NEWFANE  NY    14108-1235

#1301373
EDWARD J ENG
7041 MERRICK COURT
W BLOOMFIELD   MI    48322-3088

#1089273
EDWARD J ERHARD
211 JACKSON AVE
MANVILLE   NJ    08835-2027

#1301374
EDWARD J ERNST JR
4675 E ALWARD RD R 2
LAINGSBURG   MI    48848-9424

#1301375
EDWARD J FEERER
26610 WILSON DR
DEARBORN HEIGHTS   MI    48127-3632

#1301376
EDWARD J FIEDOROWICZ
325 HIGHLAND AVE
TORRINGTON   CT    06790-4757

#1301377
EDWARD J FIELDEROWICZ
154 BISMARCK ST
BUFFALO   NY    14206-2443

#1301378
EDWARD J FIRCHAK
18 CAROLE ROAD
NEWARK   DE    19713-1854

#1301379
EDWARD J FISHER
385 RICHARD GLEN
TIPP    OH    45371-8827

#1301380
EDWARD J FORTUNA
528 WALNUT NE
GRAND RAPIDS    MI    49503-1760

#1301381
EDWARD J FOSTER
73 HARRISON ST
PROVIDENCE   RI    02909-1234

#1301382
EDWARD J FOYE JR TR
EDWARD J FOYE JR TRUST
UA 03/24/98
112 RAYMBAULT
MARQUETTE  MI    49855-5239

#1301383
EDWARD J FRAMPTON JR
8446 SURREY DR
TINLEY PARK    IL    60477-1161

#1301384
EDWARD J FRAMPTON JR & JANET
E FRAMPTON JT TEN
8446 SURREY DR
TINLEY PARK    IL    60477-1161

#1301385
EDWARD J FRANK
636 N SE BOUTELL ROAD
BAY CITY    MI    48708-9170

#1301386
EDWARD J FRANZ JR & MARY E
FRANZ JT TEN
122 OLD FARM RD
WESTFIELD   MA    01085-5020

#1301387
EDWARD J GAINER &
MARGARET E GAINER JT TEN
5268 WYNTERCREEK WAY
DUNWOODY  GA    30338-3821

#1301388
EDWARD J GANLEY &
FRANCES E GANLEY JT TEN
64 IRVING AVE
FREEPORT   NY    11520-5907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301389
EDWARD J GANSEN & SUSAN R
GANSEN JT TEN
358 MEADOW VIEW PKWY
ERIE     CO    80510

#1301390
EDWARD J GASICIEL
846 JUNEAU
YPSILANTI      MI    48198-6370

#1301391
EDWARD J GEELHOED
8610 S SUNSET PINES PNES
SPARTA    MI    49345

#1301392
EDWARD J GEISEL
208 WAGON WHEEL LN
COLUMBUS   NJ    08022-1119

#1301393
EDWARD J GIBSON
64 EAST 94TH ST
NEW YORK   NY    10128-0773

#1301394
EDWARD J GLEMBOCKI & NATALIE
V GLEMBOCKI JT TEN
167 W 18TH ST
BAYONNE   NJ    07002-1534

#1301395
EDWARD J GOODWIN III
417 HIHGLAND CREEK
BATON ROUGE   LA    70808-8151

#1301396
EDWARD J GOSTEK
84 JOY HAVEN DR
SEBASTIAN     FL    32958-6282

#1301397
EDWARD J GRAHAM & RITA M GRAHAM
TR OF THE EDWARD GRAHAM & RITA
GRAHAM DECLARATION OF TR DTD
02/21/92
1870 BELLEVIEW AVE
WESTCHESTER   IL    60154-4355

#1301398
EDWARD J GRAHAM JR
8117 HIGH OAKS LN
CHARLOTTE   NC    28277

#1301399
EDWARD J GRANEY & BLANCHE M
GRANEY JT TEN
9733 FOX AVE
ALLEN PARK      MI    48101-1392

#1301400
EDWARD J GRANT
P O BOX 367
11098 SE TORCH LAKE DRIVE
ALDEN   MI    49612

#1301401
EDWARD J GRASIEWICZ
6364 NORTH OAK AVE
WHITE CLOUD   MI    49349-9342

#1301402
EDWARD J GREENWOOD
5000 CHESHAM DRIVE
DAYTON   OH    45424-3739

#1301403
EDWARD J GRUSZKA
14515 COLPAERT
WARREN   MI    48093-2958

#1301404
EDWARD J HAAK &
JOAN C HAAK JT TEN
29419 SHACKETT AVE
MADISON HEIGHTS     MI    48071-4475

#1301405
EDWARD J HANNICK
728 PLEASANT VIEW DR
COLUMBIA   TN    38401-6606

#1301406
EDWARD J HANSOR
14455 VANSYCKLE
GREGORY   MI    48137-9547

#1301407
EDWARD J HARE & RUTH A HARE JT TEN
3060 S WHITNEY BEACH RD
BEAVERTON   MI    48612-9452

#1301408
EDWARD J HARMAN
2411 BLOYD
KELSO   WA    98626-5112

#1301409
EDWARD J HARRINGTON JR &
MARY V HARRINGTON JT TEN
111 PARK AVE W
SOUTH WEYMOUTH   MA    02190-1751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301410
EDWARD J HART
C/O TRUST OFFICER
LYNDONVILLE SAVINGS BANKK
LYNDONVILLE    VT    05851

#1301411
EDWARD J HAUBENSTRICKER
6295 S BEYER RD
FRANKENMUTH MI    48734-9542

#1301412
EDWARD J HAYES TR
U/A DTD 10/18/99
EDWARD J HAYES TRUST
1205 W MILBURN AVE
MT PROSPECT    IL    60056-2929

#1301413
EDWARD J HEUER
1504 GANSVILLE ROAD
JONESBORO    LA    71251-4140

#1301414
EDWARD J HIGGINS &
FRANK E HIGGINS JT TEN
2590 E GOLF BLVD
POMPANO BEACH    FL    33064-3202

#1301415
EDWARD J HINDE 111
939 BEACH DR NE APT 400
SAINT PETERSBURG    FL    33701-2009

#1301416
EDWARD J HINKLE
220 ELIZABETH ST
CLEARFIELD    PA    16830-1917

#1301417
EDWARD J HOEG & NANCY COOKSEY
HOEG JT TEN
4801 AUTUMN LAKE WAY
ANNANDALE VA    22003-4474

#1301418
EDWARD J HOFFMANN & REBECCA
R HOFFMANN JT TEN
75 ELMRIDGE ROAD
MANSFIELD    OH    44907-2441

#1301419
EDWARD J HOLAHAN JR
484 TOILSOME HILL RD
FAIRFIELD    CT    06432-1627

#1301420
EDWARD J HORNICKI
18446 MANORWOOD EAST APT 4210
CLINTON TOWNSHIP    MI    48038

#1301421
EDWARD J HUSTIN
6701 MAPLE RIVER RD RR
ELSIE    MI    48831-8716

#1301422
EDWARD J HUTCHESON AS CUST
FOR MISS SUSAN RENEE
HUTCHESON U/THE MICH UNIFORM
GIFTS TO MINORS ACT
3 SPRING VALLEY LANE
MILLBRAE    CA    94030-2914

#1301423
EDWARD J HUTCHESON AS CUST
FOR WILLIAM EDWARD HUTCHESON
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
25 CULEBRA TER
SAN FRANCISCO    CA    94109-1122

#1301424
EDWARD J ISQUIERDO
2303 S BRADLEYVILLE RD 1
REESE    MI    48757-9217

#1301425
EDWARD J JAMES
1702 MOLE AVE
JANESVILLE    WI    53545-1533

#1301426
EDWARD J JAMES & GLORIA E
JAMES JT TEN
1702 MOLE AVE
JANESVILLE    WI    53545-1533

#1301427
EDWARD J JEWELL
10111 JEWELL RD
GAINES    MI    48436-9721

#1301428
EDWARD J JOBUCK &
JUDITH A JOBUCK JT TEN
2107 DORITY
TOLEDO OH    43615-3711

#1301429
EDWARD J JOHANSON
4206 VAUGHAN LN
SARASOTA  FL    34241

#1301430
EDWARD J JURASEK
59 SAN BROOK H Q ROAD
STOCKTON NJ    08559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301431
EDWARD J KALEFF & JUNE
KALEFF JT TEN
9690 WARWICK DR
DESERT HOT SPRINGS    CA    92240-1324

#1301432
EDWARD J KAZMIERCZAK
1080 GLASER
TROY    MI    48098-4941

#1301433
EDWARD J KELB & BARBARA G
KELB JT TEN
28674 E RIVER RD
PERRYSBURG  OH    43551-2726

#1301434
EDWARD J KELLAS & NELL M
KELLAS JT TEN
4634 W WARWICK ST
CHICAGO    IL    60641-3631

#1301435
EDWARD J KELLY
46 PONDVIEW LANE
BRISTOL    CT    06010-3078

#1301436
EDWARD J KEMPF
15151 FORD ROAD
APT 301C
DEARBORN  MI    48126-4657

#1301437
EDWARD J KEROSON
BOX 118
NEW LOTHROP    MI    48460-0118

#1301438
EDWARD J KISSEL
8 DOMINICA DRIVE
ENGLEWOOD  FL    34223-1846

#1301439
EDWARD J KNUTSON & DOROTHY M
KNUTSON JT TEN
5955 N NEWVILLE RD
MILTON    WI    53563-9441

#1301440
EDWARD J KOBUS
624 E 260TH
EUCLID    OH    44132-1952

#1301441
EDWARD J KOLENDA
O-300 BEGOLE ST SW
GRAND RAPIDS    MI    49544-6703

#1301442
EDWARD J KOPEC
197 WAVERLY AVE
KENMORE  NY    14217-1027

#1301443
EDWARD J KORHORN & BARBARA J
KORHORN JT TEN
3527 DAWES AVE SE
GRAND RAPIDS    MI    49508-5552

#1301444
EDWARD J KOVAL
421 KILBOURN ROAD
ROCHESTER  NY    14618-3635

#1301445
EDWARD J KRAUS
11621 DORCHESTER BLDG 21 149
SOUTHGATE  MI    48195-3375

#1301446
EDWARD J KREPLEY &
ARLENE R KREPLEY JT TEN
60 BONEL CT
PITTSBURGH    PA    15227-4504

#1301447
EDWARD J KRETCHMAN
594 E JOHN BEERS RD
ST JOSEPH    MI    49085-9333

#1301448
EDWARD J KRETLOW & CELIA
KRETLOW TR KRETLOW LIVING TRUST
UA 11/17/98
3626 HWY P
WENTZVILLE    MO    63385-2317

#1301449
EDWARD J KRIEG & BARBARA J
KRIEG JT TEN
9601 OAK SUMMIT AVE
BALTIMORE    MD    21234-1823

#1301450
EDWARD J KRINCEK
48 ORCHARD ST
WILKESBARRE    PA    18702-2255

#1301451
EDWARD J KROL
1498 MIDDLEWOOD DR
SALINE    MI    48176-1278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301452
EDWARD J KRZYSTON
2470 SHORELAND ROAD
TOLEDO   OH   43611-1501

#1301453
EDWARD J KUCHAREK
BOX 32
WARREN   MI   48090-0032

#1301454
EDWARD J KUREK
26 JENNIFER RD
LONDON   ON   N5X 3G5
CANADA

#1301455
EDWARD J KUREK
26 JENNIFER ROAD
LONDON   ON   N5X 3G
CANADA

#1301456
EDWARD J KWATERA & CAROL S
KWATERA JT TEN
26640 GLENDALE
REDFORD TWP   MI   48239-2721

#1301457
EDWARD J LABACH
926 SAN RENO RD
ST AUGUSTINE   FL   32086-7118

#1301458
EDWARD J LANGSTEIN &
CLARE LANGSTEIN JT TEN
11733 CARDENAS BLVD
BOYNTON BEACH   FL   33437-6603

#1301459
EDWARD J LARKIN & NORA E
LARKIN JT TEN
28 WHITEWOOD ROAD
WESTWOOD MA   02090-2145

#1301460
EDWARD J LAWRENCE
3669 144TH ST W
ROSEMOUNT   MN   55068-4048

#1301461
EDWARD J LEARY
221 E PEASE AVE
WEST CARROLLTON   OH   45449-1462

#1301462
EDWARD J LEARY
221 E PEASE AVENUE
WEST CARROLLTON   OH   45449-1462

#1301463
EDWARD J LEMMING & EUGENIA
LEMMING JT TEN
10662 NORTH TERRITORIAL
PLYMOUTH   MI   48170-5806

#1301464
EDWARD J LEONARD &
JEAN M LEONARD JT TEN
5300 S MAIN ST APT 62
CEDAR FALLS   IA   50613

#1301465
EDWARD J LIENAU
8577 GARY RD
CHESANING   MI   48616-8411

#1301466
EDWARD J LOBA
664 MIDVALE
ALMONT   MI   48003-8472

#1301467
EDWARD J LOCKERMAN
25 S UNION STREET
WILMINGTON   DE   19805-3827

#1301468
EDWARD J LOFTUS & NANCY A
LOFTUS JT TEN
4622 A JAMIESON
ST LOUIS   MO   63109-1936

#1301469
EDWARD J LOGSDON SR
219 COLORADO
BELLEVILLE   MI   48111-9036

#1301470
EDWARD J LOPER
888 SANTA MARGARITA
GOLETA   CA   93117-1711

#1301471
EDWARD J LORENZE III
200 E 66TH ST E701
N Y   NY   10021-9192

#1301472
EDWARD J LOUD & E JOAN LOUD
TEN COM
2537 MORNINGSTAR RD
MANASQUAN   NJ   08736-2221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301473
EDWARD J LOWE
1770 RTE 300
NEWBURGH NY    12550-8930

#1301474
EDWARD J LUCK
12902 MOUNT HERMON RD
ASHLAND    VA    23005-7820

#1301475
EDWARD J LUNDBERG TR U/A
DTD 03/25/92 THE EDWARD J
LUNDBERG LIVING TRUST
4225 GATOR TRACE AVE 9F
FT PIERCE    FL    34982-6811

#1301476
EDWARD J LYNCH
6 CANDLEWOOD RD
BURLINGTON    CT    06013-2440

#1301477
EDWARD J LYNCH & M JANET LYNCH TRS
U/A DTD 05/31/01
LYNCH LIVING TRUST
1200 PRISCILLA LANE
ROCHESTER HILLS    MI    48309

#1301478
EDWARD J LYSTASH
2 MAPLE ST
CLARK    NJ    07066-1929

#1301479
EDWARD J MADEJ
499 WITMER ROAD
NORTH TONAWANDA NY    14120-1640

#1301480
EDWARD J MADEJ
540 STARLIGHT DR
SEVEN HILLS    OH    44131-4040

#1301481
EDWARD J MADEJ & ELEANOR M
MADEJ JT TEN
540 STARLIGHT DR
SEVEN HILLS    OH    44131-4040

#1301482
EDWARD J MAGES
3316 GLENWAY AVE
CINCINNATI    OH    45205-1310

#1301483
EDWARD J MAHONEY TR
EDWARD J MAHONEY REVOC TRUST
UA 05/16/97
5294 KENSINGTON HIGH ST
NAPLES    FL    34105-5651

#1301484
EDWARD J MAKOVEC CUST JULIE
A MAKOVEC UNIF GIFT MIN ACT
WISC
3012 N 70TH STREET
MILWAUKEE    WI    53210-1227

#1301485
EDWARD J MAKUCH
167 ROUND HILL RD
MIDDLETOWN    CT    06457-6135

#1301486
EDWARD J MANKOWSKI &
CONSTANCE M MANKOWSKI JT TEN
26 AUBURN ROAD
TOMS RIVER    NJ    08757-6376

#1301487
EDWARD J MANLEY & MARGARET J
MANLEY JT TEN
1989 BURNHAM LANE
KETTERING    OH    45429

#1301488
EDWARD J MARTIN
207 MANOR DR
BONNE TERRE    MO    63628-1409

#1301489
EDWARD J MARTIN III
125 EAST 72ND ST
NEW YORK    NY    10021-4250

#1301490
EDWARD J MASTERSON
2697 BASELINE RD
GRAND ISLAND    NY    14072-1646

#1301491
EDWARD J MATUSKO
3338 MARINERS LANE
ARCADIA    MI    49613

#1301492
EDWARD J MAZEIKO SR
36 CARROLL ST
NAUGATUCK    CT    06770-4607

#1301493
EDWARD J MAZIARZ
3398 TOWER LINE RD
BRIDGEPORT    MI    48722-9542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301494
EDWARD J MAZUREK AS CUST FOR
GWENDOLYN MAZUREK U/THE CONN
UNIFORM GIFTS TO MINORS ACT
319 EDDY GLOVER BLVD
NEW BRITAIN      CT      06053-2411

#1301495
EDWARD J MC CARTHY
9 SQUIRE CT
EAST WALPOLE    MA      02032-1421

#1301496
EDWARD J MC GARRY
6121 DOVER PLACE
NEW ORLEANS    LA      70131-4037

#1301497
EDWARD J MC KEE
18456 DENBY
REDFORD    MI      48240-2049

#1301498
EDWARD J MC KIBBIN
3333 WINDING WAY
KETTERING    OH      45419-1249

#1301499
EDWARD J MC NIFF
376 BENJAMIN STREET
ROMEO    MI      48065-5004

#1301500
EDWARD J MCCORMICK
1008 AUDUBON DR
TOMS RIVER    NJ      08753-3603

#1301501
EDWARD J MCELMOYLE & MARY A
MCELMOYLE TEN ENT
301 W 10TH ST
JIM THORPE      PA      18229-1728

#1301502
EDWARD J MCFADDEN
1325 HASTINGS DRIVE
LONDON    ON    N5X 2J1
CANADA

#1301503
EDWARD J MCKENNA &
JANE B MCKENNA JT TEN
108 WOOD POND RD
W HARTFORD    CT      06107-3541

#1301504
EDWARD J MEDVEGY
153 EAST TEMPRANCE ROAD
TEMPRANCE MI      48182

#1301505
EDWARD J MESSER
1040 GRANGE HALL RD
BEAVERCREEK OH      45430-1011

#1301506
EDWARD J MIEDUCH & ANNIE
MIEDUCH JT TEN
30710 SPRINGLAND DR
FARMINGTON HILLS      MI      48334-4675

#1301507
EDWARD J MIKOLAJEWSKI & ROSE
M MIKOLAJEWSKI JT TEN
1619-18TH
WYANDOTTE  MI      48192

#1301508
EDWARD J MILDNER
18 FENIMORE AVE
GARDEN CITY    NY      11530-1010

#1301509
EDWARD J MILEWSKI
5308 BLODGETT
DOWNERS GROVE IL      60515-5055

#1301510
EDWARD J MILLAGER
1030 ST JAMES COURT
SANDIMAS    CA    91773-3726

#1301511
EDWARD J MILLIGAN
1438 ROSEWAY DR
INDIANAPOLIS    IN      46219-3927

#1301512
EDWARD J MILLISON & PATRICIA
A MILLISON JT TEN
3954 LAKE MIRA DR
ORLANDO    FL      32817-1646

#1301513
EDWARD J MINNICH JR
6135 S MASSASOIT
CHICAGO    IL      60638-4515

#1301514
EDWARD J MINNICH JR & ANNE T
MINNICH JT TEN
6135 SO MASSASOIT
CHICAGO    IL      60638-4515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301515
EDWARD J MINSKOFF CUST
MITCHELL G MINSKOFF UNIF
GIFT MIN ACT NY
730 PARK AVENUE
NEW YORK   NY    10021-4945

#1301516
EDWARD J MITCHELL
110 N BROAD ST
LANARK    IL    61046-1004

#1301517
EDWARD J MITORAJ
BOX 311
FLUSHING    MI    48433-0311

#1301518
EDWARD J MITORAJ & VERNA G
MITORAJ JT TEN
BOX 311
FLUSHING    MI    48433-0311

#1089302
EDWARD J MOGYOROS PER REP EST
MICHAEL MOGYOROS
69 AURELIUS
MASON  MI    48854

#1301519
EDWARD J MONCMAN
4590 MURRY RD RT 2
MAYVILLE    MI    48744-9586

#1301520
EDWARD J MOONEY
333 ROSEDALE ST
ROCHESTER  NY    14620-1688

#1301521
EDWARD J MOONEY & MARY C
MOONEY JT TEN
333 ROSEDALE ST
ROCHESTER  NY    14620-1688

#1301522
EDWARD J MORECRAFT
15 FIORE COURT
ST JAMES    NY    11780-1701

#1301523
EDWARD J MULVIHILL &
KAREN MULVIHILL JT TEN
44 WARNICK CIR
SPRINGFIELD    NJ    07081-2244

#1301524
EDWARD J MYERSON
9514 WOODY LANE
GREAT FALLS    VA    22066-2024

#1301525
EDWARD J NANTOSKI JR &
DIANE S NANTOSKI JT TEN
315 LOWELL ST
METHUEN  MA    01844-3459

#1301526
EDWARD J NASE & WANDA M NASE JT TEN
116 WEST 6TH ST
BRIDGEPORT  PA    19405-1110

#1301527
EDWARD J NEWVINE
6178 W FRANCES RD
CLIO    MI    48420-8548

#1301528
EDWARD J NIEMIEC
1630 NATHANS TRL
CHELSEA  MI    48118-9212

#1301529
EDWARD J NORCZYK & RUTH
S NORCZYK JT TEN
439 MARY LANE
FRANKENMUTH  MI    48734-1428

#1301530
EDWARD J NUCKOLS &
VIRGINIA L NUCKOLS TR
EDWARD J NUCKOLS LIVING TRUST
UA 03/24/00
1363 RIVER ROAD WEST
CROZIER    VA    23039-2503

#1301531
EDWARD J OCONNELL & MARY
JANE OCONNELL JT TEN
53 KINGSGATE ROAD
AMHERST  NY    14226-4538

#1301532
EDWARD J ODEA & GERTRUDE V
ODEA JT TEN
285 GREVE DR
NEW MILFORD    NJ    07646-1512

#1301533
EDWARD J ODELL
5370 SHERIDAN
SAGINAW  MI    48601-9357

#1301534
EDWARD J ONEILL &
FRANCES ONEILL JT TEN
81 DORCHESTER DR
DALY CITY    CA    94015-3445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301535
EDWARD J ORVOS
1506 RIVERGATE DR
JACKSONVILLE    FL    32223-1760

#1301536
EDWARD J OSHESKY
2734 MANLEY DRIVE
LANSING    MI    48910-3724

#1301537
EDWARD J OTOOLE
4200 LESHER DR APT 1
DAYTON    OH    45429-3047

#1301538
EDWARD J OVCA
ELEANOR J OVCA &
MICHAEL S OVCA JT TEN
805 MILLER ST
NOKOMIS    IL    62075

#1301539
EDWARD J OWENS
810 VANGUARD
AUSTIN    TX    78734-5127

#1301540
EDWARD J PADDEN & LINDA H
PADDEN TRUSTEES LIVING TRUST
DTD 08/15/89 U/A E J PADDEN
& L M PADDEN
31 TRACY COURT
ALAMO    CA    94507-1724

#1301541
EDWARD J PARIS &
LINDA L PARIS JT TEN
1977 DEVONSHIRE DR
WIXOM    MI    48393-4411

#1301542
EDWARD J PATSON SOLE &
SEPARATE PROPERTY
2100 TANGLEWILDE 528
HOUSTON    TX    77063-1277

#1301543
EDWARD J PAVLIS
67 SOUTH MAIN STREET
UXBRIDGE    MA    01569-1836

#1301544
EDWARD J PAWLIK II
134 WINSTON RD
BUFFALO    NY    14216-2120

#1301545
EDWARD J PEPER & PATRICIA A
PEPER JT TEN
39706 SUZAN COURT
PLYMOUTH    MI    48170-4716

#1301546
EDWARD J PEPER JR
PO BOX 1078
REDDING CEN    CT    06875-1078

#1301547
EDWARD J PERSINGER
BOX 33
MILFORD    KY    41061-0033

#1301548
EDWARD J PETIT DE MANGE
PO BOX 99104
SAN DIEGO    CA    92169-1104

#1301549
EDWARD J PIENIOZEK
3025 HAWTHORNE DRIVE
BAY CITY    MI    48706-3176

#1301550
EDWARD J PIGGOTT JR
20 BETTS RD
STAFFORD    VA    22554-5815

#1301551
EDWARD J PILCH
2321 GRANGE ROAD
TRENTON    MI    48183-2211

#1301552
EDWARD J PILCH & DEBORAH K
PILCH JT TEN
2321 GRANGE ROAD
TRENTON    MI    48183-2211

#1301553
EDWARD J PISARSKI
5048 BRISTOR DR
STERLING HGTS    MI    48310-4622

#1301554
EDWARD J PLATZ
1969 CASTLETON DR
TROY    MI    48083-2613

#1301555
EDWARD J PLESNIARSKI
13528 ANGELA DRIVE
WARREN    MI    48093-6600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1301556
EDWARD J PODREZ & MOLLIE
PODREZ JT TEN
610 N 9TH AVE
WAUSAU   WI     54401-2921

#1301557
EDWARD J POHODICH
719 HANCOCK STREET
PERRYOPOLIS   PA     15473

#1301558
EDWARD J POLIVKA
27948 S EGYPTIAN TRAIL
MONEE   IL     60449-9455

#1301559
EDWARD J POLYANSKI & MISS
PATRICIA ANN POLYANSKI JT TEN
BOX 1044
LAKE SHORE
PASADENA   MD     21123-1044

#1301560
EDWARD J PRCHLIK
6372 HILL RD
SWARTZ CREEK   MI     48473-8202

#1301561
EDWARD J PRESTIN
12 WESTHAVEN DR
ROCHESTER   NY     14624-2818

#1301562
EDWARD J REBMANN
44590 BOXWOOD DRIVE
CALLAWAY   MD     20620-2010

#1301563
EDWARD J REGAN
APT 606
270 HUNTINGTON AVE
BOSTON   MA     02115-4621

#1301564
EDWARD J REHM
4891 KECK RD
LOCKPORT   NY     14094-3513

#1301565
EDWARD J REID
11721 HAWTHORNE GLEN DR
GRAND BLANC   MI     48439-1381

#1301566
EDWARD J REILLY & MAY M
REILLY JT TEN
131 SUMMERFIELD GARDENS
SHELTON   CT     06484-6308

#1301567
EDWARD J RENWICK
BOX 207
ANITA   PA     15711-0207

#1301568
EDWARD J REPEN &
BARBARA J REPEN TR
EDWARD J REPEN & BARBARA J
REPEN REV TRUST UA 4/17/99
3674 FORGE
TROY   MI     48083-5639

#1301569
EDWARD J RETHMAN
RT 1 BOX 1344
MANISTIQUE   MI     49854-9801

#1301570
EDWARD J REYNOLDS JR & NANCY
REYNOLDS JT TEN
621 LAUREL LANE
LANCASTER   PA     17601-3511

#1301571
EDWARD J RICHTER
1193 GARFIELD ST
MT MORRIS   MI     48458-1785

#1301572
EDWARD J RIVERA JR
2213 E COURT STREET
FLINT   MI     48503-2812

#1301573
EDWARD J ROBERTS &
LADONNA M ROBERTS TR
EDWARD J & LADONNA M ROBERTS
INTERVIVOS TRUST UA 06/17/98
7550 W MURPHY LAKE RD
MILLINGTON   MI     48746-9581

#1301574
EDWARD J ROBERTS &
LADONNA M ROBERTS TR
EDWARD J & LADONNA ROBERTS
INTERVIVOS TRUST UA 06/17/98
7550 W MURPHY LAKE RD
MILLINGTON   MI     48746-9581

#1301575
EDWARD J ROBINSON &
JOSEPHINE ROBINSON JT TEN
53-48 64TH ST
MASPETH   NY     11378-1636

#1301576
EDWARD J ROESENER JR &
MARLENE K ROESENER JT TEN
2207 W 300 S
KOKOMO   IN     46902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301577
EDWARD J ROMEJ
9033 ELM
BRIGHTON    MI    48116-6815

#1301578
EDWARD J ROSA
4597 WHITE OAK PL
ENCINO    CA    91316-4334

#1301579
EDWARD J ROSATTI JR TOD
SHARON K ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING    MI    48823-7401

#1301580
EDWARD J ROSATTI JR TOD
TERRI A ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING    MI    48823-7401

#1301581
EDWARD J ROSATTI JR TOD
THOMAS J ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING    MI    48823-7401

#1301582
EDWARD J ROSATTI JR TOD
TIMOTHY E ROSATTI
6091 BROOKHAVEN LANE 22
EAST LANSING    MI    48823-7401

#1301583
EDWARD J RUDAITIS & COLLEEN
RUDAITIS JT TEN
2714 SADLER
WARREN  MI    48092-1846

#1301584
EDWARD J RUTKOWSKI & ROSELLE
M RUTKOWSKI JT TEN
192 LISTON RD
KENMORE  NY    14223-1323

#1301585
EDWARD J RUYACK
C/O TARRYTOWN HALL
WOOD COURT
TARRYTOWN  NY    10591

#1301586
EDWARD J RYAN JR
6 SYCAMORE PARC
SOUTH HADLEY    MA    01075-1116

#1089319
EDWARD J RYDEL & MARGARET
RYDEL & DAVID RYDEL JT TEN
PO BOX 490
DECKERVILLE    MI    48427

#1301587
EDWARD J SABBAUGH SR &
GEORGIA SABBAUGH JT TEN
8403 GOLF LN DR
COMMERCE TWP MI    48382-3419

#1301588
EDWARD J SACHENIK & LEILA
SACHENIK JT TEN
36 HEATHWOOD RD
WILLIAMSVILLE    NY    14221-4616

#1301589
EDWARD J SADOWSKI
200 7TH AVE
WILMINGTON    DE    19805-4762

#1301590
EDWARD J SAWERS
7 GEORGE ST
HAMBURG  NY    14075-5254

#1301591
EDWARD J SAYRE & JOAN M
SAYRE JT TEN
161 SADDLE RUN CT
MACON  GA    31210-8654

#1301592
EDWARD J SCALLY JR & CORINNE
SCALLY JT TEN
14967 GREEN CIRCLE DRIVE
CHESTERFIELD    MO    63017-7826

#1301593
EDWARD J SCHEER
1436 N IVY ST
ESCONDIDO    CA    92026-2722

#1301594
EDWARD J SCHIFKO & VALERIA
SCHIFKO JT TEN
8354 NEWCOMB DR
PARMA  OH    44129-5825

#1301595
EDWARD J SCHIPRITT
139VALLEY VIEW DR
MERIDEN    CT    06450-4715

#1301596
EDWARD J SCOTT
2514 ST GEORGE ST
WILMINGTON    DE    19808-4052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1301597
EDWARD J SEDLACK & HELEN
SEDLACK JT TEN
29509 JOHN HAUK
GARDEN CITY    MI    48135-2317

#1301598
EDWARD J SEKMISTRZ &
NICOLETTE L SEKMISTRZ JT TEN
102 UNAKA CT
CARY    NC    27519

#1301599
EDWARD J SENDELBACH ROSEMARY
LOOMIS & CAROL J SENDELBACH
TRUSTEES U/A DTD 12/30/86
THE MARIE R SENDELBACH TRUST
10 COVENTRY CHASE
JOLIET    IL    60431-9250

#1301600
EDWARD J SHANAHAN
1114 W 5TH
COFFEYVILLE    KS    67337-3916

#1301601
EDWARD J SHANNON JR TR
EDWARD J SHANNON JR TRUST
UA 11/16/95
4540 W BELMONT
CHICAGO    IL    60641-4541

#1301602
EDWARD J SHAUGHNESSY
107 WELLINGTON WAY
MIDDLETOWN    DE    19709-9406

#1301603
EDWARD J SHEPHERD
BOX 370
BUCKEYE    AZ    85326-0029

#1301604
EDWARD J SIDOR & ROSEMARY
SIDOR JT TEN
16 CHARTER OAKS DRIVE
PITTSFORD    NY    14534-3152

#1301605
EDWARD J SIEMASZKO JR
15772 OAKBROOK
ROMULUS    MI    48174-3230

#1301606
EDWARD J SIKORA JR
220 BOBBY JONES DR
ETTERS    PA    17319-9375

#1301607
EDWARD J SILK CUST
BRIAN GEORGE REUTTER
UNIF GIFT MIN ACT NY
1207 SADDLE ROCK ROAD
HOLBROOK    NY    11741-4819

#1301608
EDWARD J SILK CUST
SEAN EDWARD REUTTER
UNIF GIFT MIN ACT NY
1207 SADDLE ROCK RD
HOLBROOK    NY    11741-4819

#1301609
EDWARD J SITARSKI
19 WEST 30TH STREET
BAYONNE    NJ    07002-3901

#1301610
EDWARD J SIZELAND CUST BRETT
OHRLE SIZELAND UNIF GIFT MIN
ACT NY
600 CAROLINE STREET
OGDENSBURG NY    13669-2606

#1301611
EDWARD J SIZELAND CUST MISS
LISA ANNE SIZELAND UNIF GIFT
MIN ACT NY
600 CAROLINE STREET
OGDENSBURG NY    13669-2606

#1301612
EDWARD J SKORUPA &
FLORENCE M SKORUPA JT TEN
24 LAWRENCE AVE
LAWRENCEVILLE    NJ    08648-3533

#1301613
EDWARD J SLAKTOWSKI
1627 CHAPEL ST SW
GRAND RAPIDS    MI    49509-3330

#1301614
EDWARD J SMITH
469 CURTIS RD
HILTON    NY    14468-8934

#1301615
EDWARD J STACHOWSKI JR
28 ENSOR AVE
COCKEYSVILLE    MD    21030-2310

#1301616
EDWARD J STEBNER
432 SOUTH SHORE DRIVE
OSPREY    FL    34229-9196

#1301617
EDWARD J STOECKLEIN JR
5741 MARK DALE DR
DAYTON    OH    45459-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301618
EDWARD J SULLIVAN & DIANE L
SULLIVAN JT TEN
15 PAULIN AVE
BROCKTON    MA    02302-4354

#1301619
EDWARD J SUROWIEC JR
42 CAREY DRIVE
ORCHARD PARK   NY    14127-2943

#1301620
EDWARD J SWANCHARA
ROUTE 1
BANNISTER    MI    48807-9801

#1301621
EDWARD J SYKES &
LINDA R SYKES JT TEN
9681 STEEPHOLLOW DR
WHITE LAKE    MI    48386-2371

#1301622
EDWARD J TAAFFE III
528 BLAIR AVE
PIEDMONT    CA    94611-3757

#1301623
EDWARD J TALAGA
2513 S JEFFERSON
BAY CITY    MI    48708-8752

#1301624
EDWARD J TAYLOR
8660 HWY 328 W
CRAB ORCHARD   KY    40419-9747

#1301625
EDWARD J TEPER
25579 LORETTA
WARREN   MI    48091-1407

#1301626
EDWARD J TIEDEMANN
508 VINE WAY
ROSEVILLE    CA    95678-4035

#1301627
EDWARD J TOULOUSE TR
EDWARD J TOULOUSE TRUST
U/A DTD 03/09/2001
10165 BRAY RD
CLIO    MI    48420

#1301628
EDWARD J TRAINER
216 BRUCE ROAD
WASHINGTON CROSSING   PA    18977

#1301629
EDWARD J TRAUB & FRANCES C
TRAUB JT TEN
3900 W RIVERSIDE AVE
MUNCIE    IN    47304-3155

#1301630
EDWARD J TROPP
2627 CISCO DR S
LAKE HAVASU CITY    AZ    86403-5155

#1301631
EDWARD J UHL
261 IRIS AVE
GOLETA    CA    93117-2040

#1301632
EDWARD J UNGVARSKY
728 BOULEVARD
WESTFIELD    NJ    07090-3212

#1301633
EDWARD J VAHLE
PO BOX 191075
ST LOUIS    MO    63119-7075

#1301634
EDWARD J VALLEY
2278 SALT SPRINGS ROAD
LORDSTOWN   OH    44481-9766

#1301635
EDWARD J VEDOCK & JOAN M
VEDOCK JT TEN
3328 HAMMERBERG
FLINT    MI    48507-3256

#1301636
EDWARD J VERHAEGHE
49502 REGATTA
WASHINGTON   MI    48094-2607

#1301637
EDWARD J VOJTEK
40550 SLIFE RD
LAGRANGE   OH    44050-9735

#1301638
EDWARD J VOYDETICH TRUSTEE
LIVING TRUST DTD 09/04/87
U/A EDWARD J VOYDEITCH
BOX 574
CLEARLAKE    CA    95422-0574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301639
EDWARD J W COOPER
14 LITTLES POINT RD
SWAMPSCOTT MA    01907-2814

#1301640
EDWARD J WALSH
65 S RING ST
SAUNDERSTOWN RI    02874

#1301641
EDWARD J WARE JR
3227 DENTZLER RD
PARMA    OH    44134-5479

#1301642
EDWARD J WASHINGTON
4734 HASKELL AVE
KANSAS CITY    KS    66104-3231

#1301643
EDWARD J WEITEKEMPER &
DOROTHY WEITEKEMPER JT TEN
12909 TOPPING EST NORTH
TOWN  COUNTRY    MO    63131

#1301644
EDWARD J WEY
5239 RIVER PARK DR
JACKSONVILLE    FL    32277-1326

#1301645
EDWARD J WHEELER JR
BOX 360877
STRONGSVILLE    OH    44136-0015

#1301646
EDWARD J WIENERS
W 1620 HWY 11
BURLINGTON    WI    53105

#1301647
EDWARD J WILSON & LORETTA A
WILSON JT TEN
42000 SUTTERS LANE
NORTHVILLE    MI    48167-2052

#1301648
EDWARD J WINKLER AS CUST FOR
LOUIS ALLEN WINKLER U/THE
UNIFORM GIFTS TO MINORS ACT
4523 WOLF CREEK PARKWAY
LOUISVILLE    KY    40241-5501

#1301649
EDWARD J WITOS SR
18 EBERLY PL
FORDS    NJ    08863-2118

#1301650
EDWARD J WOCHENSKY
4966 SHERIDAN DR
WILLIAMSVILLE    NY    14221-4550

#1301651
EDWARD J WOJCIK & ELEANORE L
WOJCIK JT TEN
7075 COSTILLA ST
LITTLETON    CO    80120-3517

#1301652
EDWARD J YOUNG
19806 HARLAN AVE
CARSON    CA    90746-2544

#1301653
EDWARD J YOUNG JR
4591 17TH ST
DORR    MI    49323-9749

#1301654
EDWARD J ZACHARIAS &
IRENE D ZACHARIAS TR
EDWARD J & IRENE D ZACHARIAS
TRUST UA 06/15/92 AMND 08/30/94
1750 FROMM DR
SAGINAW    MI    48603-4408

#1301655
EDWARD J ZANG
70 HIGHLAND ST
BRISTOL    CT    06010-3515

#1301656
EDWARD J ZELNICK CUST
KENNETH H ZELNICK UNDER THE
FLORIDA GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD  FL    33021-2248

#1301657
EDWARD J ZELNICK CUST LISA
ZELNICK UNDER THE FLORIDA
GIFTS TO MINORS ACT
3620 N 52ND AVE
HOLLYWOOD  FL    33021-2248

#1301658
EDWARD J ZIEBA JR
764 NORTH ST
MT MORRIS    MI    48458-1721

#1301659
EDWARD J ZUKOWSKI & L
JOYCE D ZUKOWSKI JT TEN
4 NIANTIC RIVER ROAD
WATERFORD  CT    06385-3119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301660
EDWARD JACKSON JR
315 E PHILIPHIDA ST
YOUNGSTOWN OH     44507

#1089335
EDWARD JACOBS & ANN MARIE
JACOBS TRS THE EDWARD JACOBS &
ANN MARIE JACOBS REV LIV TRUST
U/A 6/12/95
63 E SANTA BARBARA RD
LINDENHURST   NY     11757-6730

#1301661
EDWARD JAFFE & FRANCES
JAFFE JT TEN
312 BUCKTHORN CIR
NORTHBROOK IL     60062-1045

#1301662
EDWARD JAMES CIZEK
20945 ROUNDUP ROAD
ELKHORN   NE     68022-2162

#1301663
EDWARD JAMES HUTCHESON
1023 VISTA GRANDE
MILLBRAE   CA     94030-2133

#1301664
EDWARD JAMES HUTCHESON CUST
JOHN ELLSWORTH HUTCHESON
UNIF GIFT MIN ACT MICH
1023 VISTA GRANDE
MILLBRAE   CA     94030-2133

#1301665
EDWARD JAMES LESCHANSKY
412 GRANTS TRAIL
CENTERVILLE     OH     45459-3118

#1301666
EDWARD JAMES MC KELVEY
3556 GARNET ST APT 3
TORRANCE CA     90503-3637

#1301667
EDWARD JAMES MONIHAN JR
16 BAY BREEZE DRIVE
LEWES   DE     19958-2112

#1301668
EDWARD JAMES PAYNE
BOX 128
ROBBINS     IL     60472-0128

#1301669
EDWARD JAMES WHITEHERSE
865 S WARREN ROAD
OVID   MI     48866-9517

#1301670
EDWARD JANUSZKIEWICZ
2413 PULASKI
HAMTRAMCK MI     48212-2993

#1301671
EDWARD JAY ZELNICK
3620 N 52ND AVE
HOLLYWOOD FL     33021-2248

#1301672
EDWARD JESKEY & IRENE L
JESKEY JT TEN
UNIT A
1317 S E 6TH ST
CAPE CORAL     FL     33990-2640

#1301673
EDWARD JOHN ALLEN
6500 NORTH 2ND ST
PHILADELPHIA     PA     19126-3901

#1301674
EDWARD JOHN BERGER
STILLMAN LANE
PLEASANTVILLE     NY     10570

#1301675
EDWARD JOHN GLEASON
250 BLOOMFIELD AVE RM 205
BLOOMFIELD   NJ     07003-5689

#1301676
EDWARD JOHN HOLMS JR
C/O EL PASO
1001 LOUISIANA STREET 1531C
HOUSTON   TX     77002-5089

#1301677
EDWARD JOHN KING
215 DOYLE DR
NO TONAWANDA NY     14120-2453

#1301678
EDWARD JOHN PACAK & OLGA
PACAK JT TEN
3213 MASON
FLINT   MI     48505-4068

#1301679
EDWARD JOHN ROBARGE
600 N ELIZABETH LOT 6
HILLMAN   MI     49746-9007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1301680
EDWARD JOHN SACK
BOX 1098
MADISON    CT    06443-1098

#1301681
EDWARD JOHN SANOCKI
3883 N PROSPECT RT 2
ANN ARBOR    MI    48105-9318

#1301682
EDWARD JOHN SULLIVAN JR &
DIANE LOUISE SULLIVAN JT TEN
15 PAULIN AVE
BROCKTON  MA    02302-4354

#1301683
EDWARD JOHN WILLIAMS
6363 MOUNT EVERETT RD
HUBBARD  OH    44425-3164

#1301684
EDWARD JOHNSON &
EILEEN JOHNSON JT TEN
205 COUSINS DR
CARLISLE    OH    45005

#1301685
EDWARD JOHNSON JR CUST
EDWARD JOHNSON III UNDER
IL UNIFORM TRANSFERS TO
MINORS ACT
1901 NORTH 12TH ST
MURRAY    KY    42071

#1301686
EDWARD JOHNSON JR CUST
LAUREN KATHLEEN JOHNSON
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
1901 NORTH 12TH ST
MURRAY    KY    42071

#1301687
EDWARD JONES FBO
DALE L KIPEN
8587 40TH AVE
JENISON    MI    49428-9530

#1301688
EDWARD JONES FBO
JOSEPH SEDLAR JR
1001 VOLKMER RD
CHESANING    MI    48616

#1301689
EDWARD JONES TR FBO
ROGER MCMAHAN IRA
819 MASON BLVD
MARION    IN    46953-1643

#1301690
EDWARD JOSEPH DRELICH &
BARBARA JEAN DRELICH JT TEN
427 RT 94 FREDON TWP
NEWTON    NJ    07860

#1301691
EDWARD JOSEPH JAWORSKI
2910 BASELINE RD
GRAND ISLAND    NY    14072-1607

#1301692
EDWARD JOSEPH REEVES
10146 ARDOON DR
BAKER    LA    70714-7033

#1301693
EDWARD JOSEPH TABIT
7266 E CARPENTER RD
DAVISON    MI    48423-8959

#1301694
EDWARD JULY & JEAN A JULY JT TEN
5350 NORTH IRISH ROAD
DAVISON    MI    48423-8972

#1301695
EDWARD K CAMARATA
22972 VIRGINIA AVE
NORTH OLMSTED  OH    44070-2345

#1301696
EDWARD K DISHON
2859 LONGBRANCH RD
UNION    KY    41091

#1301697
EDWARD K EICKMEIER
1609 YOSEMITE
BIRMINGHAM    MI    48009-6541

#1301698
EDWARD K FAKE
6282 STATE ROUTE 167
DOLGEVILLE  NY    13329-2409

#1301699
EDWARD K HALIK
14113 ELLEN DRIVE
LIVONIA    MI    48154-5341

#1301700
EDWARD K HIRAMOTO
2281 EL CEJO COURT
RANCHO CORDOVA  CA    95670-3162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301701
EDWARD K HRUSOVSKY
12 BRIGETON WAY
HOPKINTON   MA   01748-3104

#1301702
EDWARD K ISBEY III
19 BLACKWOOD ROAD
ASHEVILLE   NC   28804-2660

#1301703
EDWARD K KELLEY
755 COLLARD VALLEY RD
CEDARTOWN  GA   30125-2803

#1301704
EDWARD K MOORE & EDNA B
MOORE JT TEN
1527 CHAUNCEY LANE
RICHMOND   VA   23233-4832

#1301705
EDWARD K MUELLER
2416 DEER LN ST
LAS VEGA   NV   89134-7238

#1301706
EDWARD K NOLAN
316 80TH STREET
BROOKLYN NY   11209-3604

#1301707
EDWARD K PLATTE
11790 GALWAY DRIVE
JEROME   MI   49249-9737

#1301708
EDWARD K ROGGENKAMP III
555 ROSE LANE
VERSALLES   KY   40383

#1301709
EDWARD K ROGGENKAMP III TR
EDWARK K ROGGENKAMP III TRUST
UA 05/10/96
555 ROSE LANE
VERSALLES   KY   40383

#1301710
EDWARD K THODE
16451-26TH AVE N
PLYMOUTH   MN   55447-1801

#1301711
EDWARD K WIMBERLEY
11809 RONALD DR
PARMA   OH   44130

#1301712
EDWARD KANCLER CUST DAVID
EDWARD KANCLER UNIF GIFT MIN
ACT OHIO
117 W ORCHARD AVE
LEBANON   OH   45036-2181

#1301713
EDWARD KARON & BEVERLY
KARON JT TEN
74-C WINTHROP ROAD
MONROE TWP  NJ   08831-2606

#1301714
EDWARD KAWECKI JR
18771 SAVAGE
BELLEVILLE   MI   48111-9673

#1301715
EDWARD KEEN
4816 NESHAMINY BLVD
BENSALEM  PA   19020-1007

#1089340
EDWARD KELL & STELLA M KELL JT TEN
7710 WARWICK
DETROIT   MI   48228-4502

#1301716
EDWARD KESSLER
2729 PARKER BLVD
TONAWANDA NY   14150-4520

#1301717
EDWARD KESSLER & ROSEMARIE
KESSLER JT TEN
241 INWOOD BLVD
AVON LAKE   OH   44012-1514

#1301718
EDWARD KHOURI CUST ANTON E
KHOURI UNIF GIFT MIN ACT
MICH
3130 WESTWOOD PARKWAY
FLINT   MI   48503-6802

#1301719
EDWARD KHOURI CUST KRISTINA
K KHOURI UNIF GIFT MIN ACT
MICH
3130 WESTWOOD PARKWAY
FLINT   MI   48503-6802

#1301720
EDWARD KIM SUNG FONG JR &
LORI J FONG JT TEN
504 S OAHU ST
KAHULUI   HI   96732-2715

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                    Time:  16:55:59
Equity Holders

#1301721
EDWARD KING
34815 WURFEL
MT CLEMENS    MI    48035-4748

#1301722
EDWARD KIRBY
1410 WHITING SW
WYOMING  MI    49509-1054

#1301723
EDWARD KISIELEWICZ
1763 RUSH RD
WICKLIFFE    OH    44092-1128

#1301724
EDWARD KISSEL
3500 NW BOCCA RATON BLVD
STE 603
BOCA RATON    FL    33431

#1301725
EDWARD KIZYMA
20407 N FOUNTAIN CREST CT
SURPRISE    AZ    85374-4560

#1301726
EDWARD KOPACZ & ALICE KOPACZ JT TEN
9651 STEEP HOLLOW DR
WHITE LAKE    MI    48386-2371

#1301727
EDWARD KOSCIUK & MARIE
KOSCIUK JT TEN
50 PRESCOTT ST
MERIDEN    CT    06450-3316

#1301728
EDWARD KOTRC
R R 2
ANCASTER    ON    L9G 3L1
CANADA

#1301729
EDWARD KOUP
28 LINCOLN WALK
BREEZY POINT    NY    11697-1710

#1301730
EDWARD KOZIOL
1301 W STANLEY ROAD
MT MORRIS    MI    48458-2314

#1301731
EDWARD KRAMER
312 GREGORY AVE
W ORANGE    NJ    07052-3730

#1301732
EDWARD KRAUSS TR
EDWARD KRAUSS TRUST
UA 09/30/98
528 WENGLER AVE
SHARON    PA    16146-2929

#1301733
EDWARD KREDATUS & ELSIE
KREDATUS JT TEN
170 SMITHFIELD CT
BASKIN RODGE    NJ    07920

#1301734
EDWARD KRISTOFIK &
LINDA KRISTOFIK JT TEN
7140 SW 20TH ST
PLANTATION    FL    33317-5016

#1301735
EDWARD KRISTOVIC & MINA
J KRISTOVIC JT TEN
2333-185TH CT
LANSING    IL    60438-2639

#1301736
EDWARD KRZYSTON &
SHARON KRZYSTON JT TEN
2470 SHORELAND
TOLEDO    OH    43611-1501

#1301737
EDWARD KUBIRA
16661 W 145 PL
LOCKPORT    IL    60441-2339

#1301738
EDWARD KUCZYNSKI & HEDWIG
JUNE KUCZYNSKI JT TEN
4234 CAREY LANE
BLOOMFIELD HILLS    MI    48301-1231

#1301739
EDWARD KULBA
42351 CHASE DR
CANTON    MI    48188-5212

#1301740
EDWARD KUNARSKI
8111 ELIZABETH ANN
UTICA    MI    48317-4319

#1301741
EDWARD KUNNATH
4738 N CHIPPING GLEN
BLOOMFIELD HILLS    MI    48302-2390

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301742
EDWARD KUPSOFF TR
EDWARD KUPSOFF TRUST
U/A DTD 12/09/04
6606 VACHON
BLOOMFIELD HILLS        MI        48301

#1089346
EDWARD KURANDA &
REGINA KURANDA JT TEN
100 TERRACE LN APT 212
SCRANTON   PA        18518

#1301743
EDWARD KUZEL TR U/A WITH
EDWARD KUZEL DTD 3/3/71
11716 JUNIPER DR
BELLEVILLE        MI        48111-3100

#1301744
EDWARD L ADKINS
36 STRINGTOWN RD
WILLIAMSBURG   KY        40769-9725

#1301745
EDWARD L ANDERSON
RD 1 BOX 1395
SAYLORSBURG   PA        18353-9801

#1301746
EDWARD L ARCURI JR
476 S SKYLINE DR
THOUSAND OAKS   CA        91361-4912

#1301747
EDWARD L ASHLEY JR &
SHARON ASHLEY JT TEN
BOX 655
WESSON   MS        39191-0655

#1301748
EDWARD L BALFE
300 E CHURCH ST
APT 1718
ORLANDO   FL        32801

#1301749
EDWARD L BANZ
3002 WAR ARROW
SAN ANTONIO   TX        78238-4324

#1301750
EDWARD L BARONI & CHERLEY R
BARONI TR
BARONI LIVING TRUST
U/A 7/18/00
17200 BERNBECK DR
RIVERVIEW        MI        48192-8541

#1301751
EDWARD L BARRETT JR
3413 DOGWOOD TRL
ROWLETT   TX        75088-5757

#1301752
EDWARD L BARRETT JR & ROSE M
BARRETT JT TEN
3413 DOGWOOD TRL
ROWLETT   TX        75088-5757

#1301753
EDWARD L BARTKOSKI
6426 TROUP
KANSAS CITY        KS        66102-1058

#1301754
EDWARD L BATTISTINI & ELAINE R
BATTISTINI TR U/A DTD 08/01/90
EDWARD L BATTISTINI & ELAINE R
BATTISTINI TR
111 W 3RD AVE #403
SAN MATEO   CA        94402

#1301755
EDWARD L BENION
17537 PREVOST
DETROIT   MI        48235-3149

#1301756
EDWARD L BIERSMITH III
1913 RICHARD CIR
MONROE   LA        71201-4559

#1301757
EDWARD L BITTNER
9717 OVERBROOK ROAD
LEAWOOD   KS        66206-2309

#1301758
EDWARD L BOONE
6812 FOX MEADOW ROAD
BALTIMORE   MD        21207-5627

#1301759
EDWARD L BOSWORTH JR
8103 VALLEY BEND DRIVE
HUNTSVILLE   AL        35802-3978

#1301760
EDWARD L BRADLEY III &
CECELIA H BRADLEY JT TEN
8514 SUGARBUSH COURT
ANNANDALE   VA        22003-4540

#1301761
EDWARD L BRAMBLE
108 PEIRCE ROAD
DEERHURST
WILMINGTON   DE        19803-3728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1301762
EDWARD L BRAMBLE & MARGARET
G BRAMBLE JT TEN
108 PIERCE ROAD DEERHURST
WILMINGTON   DE   19803-3728

#1301763
EDWARD L BREMER
6736 S STEEL RD
ST CHARLES   MI   48655-9732

#1301764
EDWARD L BUCKS
3962 E COUNTY RD 300 S
LOGANSPORT   IN   46947-8183

#1301765
EDWARD L BURTON
4410 DEL MAR COURT
ANDERSON   IN   46013-1411

#1301766
EDWARD L CARNEY
BOX 1612
SANDUSKY   OH   44871-1612

#1301767
EDWARD L CARPENTIER
512 DEER RUN
PORT ST LUCIE   FL   34953

#1301768
EDWARD L CASTOR
482 SO 600 E
WINDFALL   IN   46076-9330

#1301769
EDWARD L COX JR
1943 COMMON ROAD
WARREN   MI   48092-2164

#1301770
EDWARD L COX JR &
CHRISTINE E COX JT TEN
1943 COMMON ROAD
WARREN   MI   48092-2164

#1301771
EDWARD L CREEL
6045 ROCKY CREEK DR
DOUGLASVILLE   GA   30135-3745

#1301772
EDWARD L CREW &
AVA T MICHELL CREW JT TEN
58 W 48TH ST
BAYONNE   NJ   07002

#1301773
EDWARD L DANIEL
S 950 TWO ROD ROAD
MARILLA   NY   14102-9730

#1301774
EDWARD L DANIEL & ALICE M
DANIEL JT TEN
SOUTH 950 TWO ROD RD
MARILLA   NY   14102-9730

#1301775
EDWARD L DAVIDSON
42 BLUE HILLS ROAD
MONROE   CT   06468

#1301776
EDWARD L DE KIEP
17813-174TH AVENUE
SPRING LAKE   MI   49456-9750

#1301777
EDWARD L DEAN
RT 8 BOX 278 AA
ATHENS   AL   35614-9808

#1301778
EDWARD L DOBEK
811 SHOAL CREEK ROAD
GRIFFIN   GA   30223-7034

#1301779
EDWARD L DOWD &
FAITH L DOWD JT TEN
3720 N 44TH AVE
MEARS   MI   49436-9345

#1301780
EDWARD L DOWDELL
1408 W 28TH ST
INDIANAPOLIS   IN   46208-5260

#1301781
EDWARD L DREYER
2228 COLT RD
INDPLS   IN   46227-6248

#1301782
EDWARD L DREYER & SHIRLEY I
DREYER JT TEN
2228 COLT
INDPLS   IN   46227-6248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1301783
EDWARD L EAKINS
6969 B DRIVE NORTH
BATTLE CREEK    MI    49014-8317

#1301784
EDWARD L ECKENRODE
8 WEYBURN CT
BALTIMORE    MD    21237-1719

#1301785
EDWARD L ELLINGTON & THOMAS
C ELLINGTON TR ITEM FIVE U/W
JOSEPH C ELLINGTON
1102 E WASHINGTON ST
THOMASVILLE    GA    31792-4719

#1301786
EDWARD L ELLIS
5839 CHILI AVE LOT J 128
CHURCHVILLE    NY    14428-9458

#1301787
EDWARD L EVANS
6293 ROCK PORT DR
FLOWERY BRANC    GA    30542-4300

#1301788
EDWARD L EVANS & KAY
FRANCIS EVANS JT TEN
310 E AVON RD
ROCHESTER HILLS    MI    48307-3106

#1301789
EDWARD L FEICK
224 E WATER ST
SANDUSKY    OH    44870-2526

#1301790
EDWARD L FEJEDELEM &
AGNES M FEJEDELEM TR
FEJEDELEM FAM LIVING TRUST
UA 12/13/94
3806 WHITTIER AVE
FLINT    MI    48506-3161

#1301791
EDWARD L FETCHO
14606 CAMPBELL AVE
POSEN    IL    60469-1306

#1301792
EDWARD L FONVIELLE JR
1310 HERMITAGE AVE
CHARLESTON    SC    29412-9222

#1301793
EDWARD L FRANZ &
BETTYE F FRANZ JT TEN
2920 S CLIFF DR
FORT SMITH    AR    72901-7709

#1301794
EDWARD L FULLER III
3348 BALBOA CIRCLE
NAPLES    FL    34105

#1089351
EDWARD L GAMBILL &
MARGARET C GAMBILL JT TEN
808 RUBEL AVE
LOUISVILLE    KY    40204-1727

#1301795
EDWARD L GATES
9461 S POINTE LASALLES DR
BLOOMINGTON    IN    47401-9024

#1301796
EDWARD L GOODENOUGH
RR 3-BOX 208
COUDERSPORT  PA    16915

#1301797
EDWARD L GREEN &
JEAN E GREEN TR
EDWARD L GREEN & JEAN E
GREEN TRUST UA 06/21/91
BUENA VIDA #178 2129 W NEWHAVEN AVE
W MELLBORNE    FL    32904

#1301798
EDWARD L GROSS
1380 STATE RT 534 S W
NEWTON FALLS    OH    44444-9520

#1301799
EDWARD L GROSS
31 PASTORAL CT
MARTINSBURG  WV    25401-2166

#1301800
EDWARD L HATCH & ELKE HATCH JT TEN
2704 AERIAL
KETTERING    OH    45419-2242

#1301801
EDWARD L HECKMAN
5710 HUBBARDSTON RD
HUBBARDSTON MI    48845-9703

#1301802
EDWARD L HOLLINGSWORTH
47205 SHERWOOD COURT
CANTON    MI    48188

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301803
EDWARD L HOLTHOF
7544 ARBORCREST
PORTAGE    MI    49024-5002

#1301804
EDWARD L HULING SR
4949 STAUFFER SE
KENTWOOD MI    49508-5111

#1301805
EDWARD L JACKSON
12654 HARVARD AVE
CEDAR SPRINGS    MI    49319-9760

#1301806
EDWARD L JELLENC
1428 MARION RUSSELL ROAD
MERIDIAN    MS    39301

#1301807
EDWARD L JOHNSON
18525 CORAL RD
HOWARD CITY    MI    49329-9427

#1301808
EDWARD L KALMERTON
1416 KAUFMANN AVE
SHEBOYGAN WI    53081-7540

#1089354
EDWARD L KEMPER
216 KEMPER LANE
GRAYSON KY    41143-1048

#1301809
EDWARD L KERN AS CUST FOR
LARRY KERN U/THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
23550 STACY CT
TEHACHAPI    CA    93561-9276

#1301810
EDWARD L KINDRICK
BOX 90A RFD 3
ELLSINORE    MO    63937

#1301811
EDWARD L KINDRICK & M
KINDRICK JT TEN
BOX 90A RFD 3
ELLSINORE    MO    63937

#1301812
EDWARD L KLINGAMAN
R R 1
N 2701 RETZLOFF ROAD
FORT ATKINSON    WI    53538

#1301813
EDWARD L KROPA JR
303 E WEBSTER
MT PLEASANT    IA    52641-2562

#1301814
EDWARD L LACOURSE
7063 A DRIVE
PORT AUSTIN    MI    48467-9704

#1301815
EDWARD L LANDRY
19 N MAIN ST
MAYSVILLE    GA    30558

#1301816
EDWARD L LANE & ETHEL J S
LANE CO-TRUSTEES U/A DTD THE
EDWARD & ETHEL LANE
REVOCABLE TRUST
1052 RED OAKS NE
ALBUQUERQUE NM    87122-1341

#1301817
EDWARD L LANGENDERFER
21 CHAUSER DR
SAINT PETERS    MO    63376-2911

#1301818
EDWARD L LAUBER &
NANCY L LAUBER TR
LAUBER FAM TRUST
UA 03/08/89
BOX 436
BONSALL    CA    92003-0436

#1301819
EDWARD L LEARD &
ELIZABETH B LEARD JT TEN
2204 MAPLE DR
FORD CITY    PA    16226-1528

#1301820
EDWARD L LEDVINA
1149 N SHORE DRIVE
SPRINGPORT MI    49284-9464

#1301821
EDWARD L LITTLE SR
225 CARTER LANE
MONROE    LA    71203-7334

#1301822
EDWARD L LOWMAN
3940 TANBARK RD
RICHMOND    VA    23235-6066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1301823
EDWARD L LUDWIN & MARIANNE K
LUDWIN JT TEN
11056 AVENUE O
CHICAGO    IL    60617-6937

#1301824
EDWARD L LUKEN
2288 E ROSS ROAD
TIPP CITY    OH    45371

#1301825
EDWARD L LUMBERT JR
12039 GRAND RIVER AVE
EAGLE    MI    48822

#1301826
EDWARD L MAFFEI & EDITH C
MAFFEI JT TEN
1030 GEST DRIVE
MOUNTAIN VIEW    CA    94040-4013

#1301827
EDWARD L MASSEY
1412 SE 7TH
MOORE  OK    73160-8247

#1301828
EDWARD L MAXWELL
1926 RICHTON
DETROIT    MI    48206-1212

#1301829
EDWARD L MCGHEE
11215 WILLIAMSON
HOLLY    MI    48442-8677

#1301830
EDWARD L MEISEL
2006 COLUMBIA RD NW 42
WASHINGTON    DC    20009-1319

#1301831
EDWARD L MOORE
1602 N VIRGINIA ST
FLINT    MI    48506-4227

#1301832
EDWARD L MUCKENTHALER
5209 CAPRI LANE
FLINT    MI    48507-4007

#1301833
EDWARD L MUFF & JEANNE L
MUFF JT TEN
13536 HWY NN
LOUISIANA    MO    63353-3839

#1301834
EDWARD L MURPH
6538 EMBERS ROAD
DALLAS    TX    75248-2940

#1301835
EDWARD L MUSTIAN JR
1305 ASBURY RD
RICHMOND    VA    23229-5305

#1301836
EDWARD L NASH
27 SCARBOROUGH HEAD RD
HILTON HEAD ISLAND    SC    29928-5551

#1301837
EDWARD L NASH & MARGERY L
NASH JT TEN
27 SCARBOROUGH HEAD
HILTON HEAD ISLAND    SC    29928-5551

#1301838
EDWARD L NEMETZ JR CUST
MARGARET STRUBEL NEMETZ
UNIF TRANS MIN ACT MI
2600 NEWPORT
ANN ARBOR    MI    48103-2273

#1301839
EDWARD L NEMETZ JR CUST
NICHOLAS STRUBEL NEMETZ
UNIF TRANS MIN ACT MI
2600 NEWPORT
ANN ARBOR    MI    48103-2273

#1301840
EDWARD L NICHOLS &
BARBARA N NICHOLS JT TEN
2576 SWEETWATER TRAIL
MAITLAND    FL    32751

#1089359
EDWARD L NIEDZWIECKI
29 COLONY CIR
CAMILLUS    NY    13031-1507

#1301841
EDWARD L NYENHUIS
3915 BUTTERWORTH S W
GRAND RAPIDS    MI    49544-6653

#1301842
EDWARD L OGDEN
719 E GREENVIEW DR
GREENSBURG IN    47240-9710

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1301843
EDWARD L OLDHAM
10266 KNOB HILL DR
FLORENCE    KY    41042-3123

#1301844
EDWARD L OWENS
1206 CAMELLIA DRIVE SW
DECATUR   AL    35601-3712

#1301845
EDWARD L PAULY
7809 RIDER ROAD
IMLAY CITY       MI    48444-9614

#1301846
EDWARD L PAULY &
KAY T PAULY JT TEN
7809 RIDER RD
IMLAY CITY    MI    48444-9614

#1301847
EDWARD L PELLETIER
9476 COUNTRY CLUB LN
DAVISON    MI    48423-8367

#1301848
EDWARD L PHILLIPS & THERESA
K PHILLIPS JT TEN
120 ALPINE DR
MANSFIELD    OH    44906-2804

#1301849
EDWARD L PITTS
358 NEPPERHAN AVE
YONKERS   NY    10701-6524

#1301850
EDWARD L PRIMALDI
5 TARRA DR
NEW CASTLE    DE    19720-4048

#1301851
EDWARD L RAINS
1747 HUFFMAN AVE
DAYTON    OH    45403-3109

#1301852
EDWARD L RASKA
385 SCARLETT DRIVE
GREENTOWN IN       46936

#1301853
EDWARD L REESER & ESTHER ANN
REESER JT TEN
3450 COMPASS ROAD
GAP    PA    17527-9006

#1301854
EDWARD L REID
16903 BAYLIS
DETROIT    MI    48221-3104

#1301855
EDWARD L RICHARDS
2249 S DYE RD
FLINT   MI    48532-4128

#1301856
EDWARD L RICHARDSON
742 WYNDMUIR DR
CRYSTAL LAKE    IL    60012-3771

#1301857
EDWARD L ROACH & BARBARA K
ROACH TR
ROACH FAM TRUST
UA 06/16/95
4034 PENINSULAR SHORES DR
GRAWN   MI    49637-9517

#1301858
EDWARD L RODRIGUEZ & DIANA
RODRIGUEZ JT TEN
7750 N MAC ARTHUR BLVD
SUITE 120-PMB 279
IRVING       TX    75063

#1301859
EDWARD L ROLLER
40 HIGHLAND AVE
GILLETTE       NJ    07933-1930

#1301860
EDWARD L ROSE
448 NANCY DRIVE
RIPON    CA    95366-3348

#1301861
EDWARD L SCHLECHT & AUDREY
ANN SCHLECHT JT TEN
410 NORTHVIEW DR
RICHARDSON TX    75080-1819

#1301862
EDWARD L SCHROEDER
3 LONG HILL RD
BOLTON    MA    01740-1423

#1301863
EDWARD L SEAMAN
394 EAST AVE
BROCKPORT NY    14420-1514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1301864
EDWARD L SEAMAN & ROSEMARY
SEAMAN JT TEN
394 EAST AVE
BROCKPORT  NY    14420-1514

#1301865
EDWARD L SEHY
10909 T AVE E
SCOTTS    MI    49088-9327

#1301866
EDWARD L SHANK
419 LETA AVE
FLINT    MI    48507-2729

#1301867
EDWARD L SHELTON
16005 W 139TH ST
LOCKPORT    IL    60441-7491

#1301868
EDWARD L SHERMAN
22307 GRATIOT RD
MERRILL    MI    48637-8709

#1301869
EDWARD L SJOLINDER
1039 3RD ST NW
MASON CITY    IA    50401-2823

#1301870
EDWARD L SMITH
114 STRATFORD LN
ROCHESTER  NY    14612-2917

#1301871
EDWARD L SMITH
1823 J WINDING WAY
ANDERSON  IN    46011-1840

#1301872
EDWARD L SMITH
567 CRESTMONT DR
CONCORD  NC    28025-8790

#1301873
EDWARD L SOLINSKI
56 BRANDYWINE RD
HOHOKUS  NJ    07423-1611

#1301874
EDWARD L SOLOMON JR
Attn    MERCER LIME & STONE CO
3090 USX TOWER
PITTSBURGH    PA    15219-2703

#1301875
EDWARD L SOUCAZE
5226 CAMELOT FOREST DR
JACKSONVILLE    FL    32258

#1301876
EDWARD L SPALDING
42778 RUTGERS DR
STERLING HEIGHTS    MI    48313-2947

#1301877
EDWARD L STACY
5794 LEETONIA RD
LEETONIA    OH    44431-9751

#1301878
EDWARD L STOUT & JEAN L
STOUT JT TEN
2111 GREENBRIAR CIRCLE
AMES    IA    50014-7867

#1301879
EDWARD L STRATTON
3745 PHEASANT LANE
ENDWELL  NY    13760-2543

#1301880
EDWARD L STRYCKER
1212 ELEANOR ST
INDIANAPOLIS    IN    46214-3441

#1301881
EDWARD L STRYCKER & CAROLYN S
STRYCKER TRS
STRYCKER FAMILY TRUST U/A DTD
11/4/03  1212 N ELEANOR ST
INDIANAPOLIS    IN    46214

#1301882
EDWARD L SUTTER SR
1150 RAINBOW CIR
EUSTIS    FL    32726-7512

#1301883
EDWARD L TARSZ AS CUSTODIAN
FOR ROBERT MAAS U/THE NEW
YORK UNIF GIFTS TO MINORS
ACT
3333 E COPLEY ST
SIMI VALLEY    CA    93063-2667

#1301884
EDWARD L TREVINO
6492 MT HOPE RD
CARSON CITY    MI    48811-8513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1301885
EDWARD L URBANSKI
2613 S CUYLER
BERWYN   IL        60402-2711

#1301886
EDWARD L VAREL JR &
PETRONELLA VAREL JT TEN
2194 MAIDEN LANE
ROCHESTER  NY       14626-1262

#1301887
EDWARD L VAUPEL & JOAN W
VAUPEL JT TEN
1110 RUSHOLME
DAVEN PORT    IA       52806

#1301888
EDWARD L VEENEMAN
1804 FAIRWAY DR
LA GRANGE    KY      40031-9615

#1301889
EDWARD L WALLS
24 MADESTONE LANE
WILLINGBORO    NJ      08046-2902

#1301890
EDWARD L WARNER III
2454 FREETONN DRIVE
RESTON    VA      20191-2529

#1301891
EDWARD L WEAVER
232 WALDEN CT
EUREKA    MO      63025-1130

#1301892
EDWARD L WHITEMAN
BOX 744
TISHOMINGO    OK      73460-0744

#1301893
EDWARD L WILSON & ODESSA P
WILSON JT TEN
7221 PRAIRIE AVE
CHICAGO    IL      60619-1731

#1301894
EDWARD L WRIGHT
6221 STABLE RD
WOODRIDGE    IL      60517-1250

#1301895
EDWARD L Y LUCE CUST
CATHERINE ELIZABETH LUCE
UNDER TX UNIF GIFTS TO
MINORS ACT
405 VISTA OAK DR
LONGWOOD  FL      32779

#1301896
EDWARD L Y LUCE CUST
CHRISTOPHER EDWARD LUCE
UNDER TX UNIF GIFTS TO
MINORS ACT
3504 ACORN RUN
FORT WORTH    TX      76109-2530

#1301897
EDWARD L YOUNG
3070 COLUMBIAVILLE RD
COLUMBIAVILLE    MI      48421-9762

#1301898
EDWARD L ZEBECK
1004 DEBBIE AVE
BALTIMORE    MD      21221-3338

#1301899
EDWARD L ZEITZ & PEARL ZEITZ
TRUSTEES U/A DTD 05/30/89
F/B/O EDWARD L ZEITZ TRUST
PH7
1849 S OCEAN DR
HALLANDALE BEACH    FL      33009-4969

#1301900
EDWARD L ZIEMBA
2368 BURGER
HAMTRAMCK  MI      48212-2945

#1301901
EDWARD L ZORETIC & LINDA B
ZORETIC JT TEN
1068 W 2ND AVE
COLUMBUS  OH      43212-3613

#1301902
EDWARD LA RUE
201 ESPLANADE
MAYWOOD  NJ      07607-1928

#1301903
EDWARD LABROSE
4233 HIGHLAND AVENUE
DOWNERS GROVE IL      60515-2132

#1301904
EDWARD LAMPERT AS CUSTODIAN
FOR MARK L LAMPERT U/THE
COLORADO UNIFORM GIFTS TO
MINORS ACT
9022 E COLORADO DRIVE
DENVER    CO      80231-2926

#1301905
EDWARD LANDER & MARLENE J
LANDER JT TEN
500 N SKINKER
ST LOUIS        MO      63130-4836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1301906
EDWARD LAUBE AS CUST FOR
ELIZABETH LAUBE U/THE NEW YORK
U-G-M-A
C/O NORA G LAUBE
35-26-154TH ST
FLUSHING    NY    11354-5020

#1301907
EDWARD LAUCHLAN JR & LOIS
CLARK LAUCHLAN TEN ENT
1151 S LEHIGH CIRCLE
SWARTHMORE  PA    19081-2112

#1301908
EDWARD LEDERKRAMER
285 RIVERSIDE DR
NEW YORK  NY    10025-5276

#1301909
EDWARD LEE
2300 E HARRISON
KOKOMO  IN    46901-6656

#1301910
EDWARD LEE &
JUDY LEE JT TEN
140 SOUTHWOOD DR
OLD BRIDGE    NJ    08857-1627

#1301911
EDWARD LEE CUST EDWARD
MICHAEL LEE UNIF GIFT MIN
ACT CAL
4571 GROVER CT
FREMONT    CA    94536-5937

#1301912
EDWARD LEE CUST MARIA M LEE
UNIF GIFT MIN ACT CAL
4571 GROVER CT
FREMONT    CA    94536-5937

#1301913
EDWARD LEE FLEET
2371 E 150 S
ANDERSON  IN    46017-9585

#1301914
EDWARD LEE TAYLOR
RR 2
DUNKIRK    IN    47336-9802

#1301915
EDWARD LEE WOOLF
435 SHARPLESS STREET
WEST CHESTER  PA    19382-3538

#1301916
EDWARD LEO
120 KINGS GATE S
ROCHESTER  NY    14617-5415

#1301917
EDWARD LEO &
CHUNMEI LEO JT TEN
120 KINGS GATE S
ROCHESTER  NY    14617-5415

#1301918
EDWARD LEON ESCUE
8015 WARNER
BRENTWOOD  TN    37027-7035

#1301919
EDWARD LEON REYNOLDS II
13963 ROSE RD
WILLIS    TX    77378-7351

#1301920
EDWARD LESNER
660 ASCOT
ALMONT    MI    48003-8466

#1301921
EDWARD LEVANDUSKI & ARTIE L
LEVANDUSKI JT TEN
C/O ARTIE L LEVANDUSKI POA
123 N 10TH SPACE 2
TAFT    CA    93268-2652

#1301922
EDWARD LEWINTER &
ROCHELLE LEWINTER TR EDWARD
LEWINTER & ROCHELLE LEWINTER
FAM TRUST UA 09/26/90
21901 BURBANK BLVD 171
WOODLAND HILLS    CA    91367-6428

#1301923
EDWARD LEWIS BRITTAIN SR
463 WINSLOW AVE
BUFFALO  NY    14211-1337

#1301924
EDWARD LEWIS HUMMEL JR
7 MAYANN HILLS
SCHUYLKILL HVN    PA    17972-9376

#1301925
EDWARD LEWIS JEWETT
473 PARK STREET
MONTCLAIR  NJ    07043-1954

#1301926
EDWARD LINDE AS CUSTODIAN
FOR DOUGLAS TODD LINDE U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
ONE BALDWIN CIRCLE
WESTON  MA    02493-1521

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1301927
EDWARD LINDELL &
CHARLOTTE K LINDELL TR
LINDELL FAM TRUST
UA 04/11/88
3020 JULIAN AVE
LONG BEACH    CA    90808-4433

#1301928
EDWARD LINK
497 SR 6 E
TUNKHANNOCK  PA    18657-6903

#1301929
EDWARD LIPSKI & DOLORES T
LIPSKI JT TEN
48594 FARAH DR
MACOMB TOWNSHIP  MI    48044-5527

#1301930
EDWARD LITWIN
270 ABBINGTON AVE
BUFFALO   NY    14223-1659

#1089373
EDWARD LLOYD SYRON
4877 WESTLAWN
WATERFORD  MI    48328

#1301931
EDWARD LYDECKER
131 SE 5TH ST
HALLANDALE    FL    33009-6456

#1301932
EDWARD LYON
3968 SRT 44 HWY
JERSEY SHORE    PA    17740

#1301933
EDWARD M ADAMS
P O BOX 42
LAHASKA    PA    18931

#1301934
EDWARD M BARTH JR
1305 OLD NORTH POINT
BALTIMORE    MD    21222-1419

#1301935
EDWARD M BASINSKI JR
8529 LAMP POST CIRCLE
MANLIUS    NY    13104-9389

#1301936
EDWARD M BATTESTIN JR
52-08 BROWVALE LANE
LITTLE NECK    NY    11362-1747

#1301937
EDWARD M BEASLEY
5222 LOGAN ARMS DRIVE
LIBERTY    OH    44420-1632

#1301938
EDWARD M BENEDICT
220 HANOVER
HASTINGS    MI    49058-1938

#1301939
EDWARD M BENITEZ
101 NORTH BEACH RD
KILLEN    AL    35645

#1301940
EDWARD M BIERNAT &
DOROTHY E BIERNAT JT TEN
202 CHARLOTTE
ROYAL OAK    MI    48073-2570

#1301941
EDWARD M BORGER JR
14810 E CERRO ALTO DRIVE
FOUNTAIN HILLS    AZ    85268

#1301942
EDWARD M BOWEN
642 LIBERTY ST
FRANKLIN    PA    16323

#1301943
EDWARD M BOWMAN
21457 SOUTH RIVER ROAD
SHOREWOOD IL    60431-7682

#1301944
EDWARD M BRAIMAN
45 EXCHANGE ST
ROCHESTER  NY    14614-2005

#1301945
EDWARD M BREEN AS CUST FOR
GREGORY EDWARD BREEN A MINOR
U/THE CAL GIFTS OF
SECURITIES TO MINORS ACT
BOX 523
HERMOSA BEACH  CA    90254-0523

#1301946
EDWARD M BRENNAN
1149 W SELFRIDGE
CLAWSON  MI    48017-1339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301947
EDWARD M BROWN & MARGARET T
BROWN JT TEN
3937 DUNBAR
YOUNGSTOWN OH    44515-4640

#1301948
EDWARD M BRUSS
14319 GLADSTONE RD
NORTH JACKSON    OH    44451-9611

#1301949
EDWARD M BUCHER
78 ST JOHN'S RD
CAMP HILL    PA    17011

#1301950
EDWARD M CALKINS
437 N KANSAS AVE
OLATHE    KS    66061-2644

#1301951
EDWARD M CAMPANILE
127 LA GRANGE AVENUE
ESSINGTON    PA    19029-1407

#1301952
EDWARD M CHASE
4700 WEST 13TH APT 1505
WICHITA    KS    67212

#1301953
EDWARD M CHIKOFSKY
APT 23E
301 EAST 87TH ST
NEW YORK    NY    10128-4838

#1301954
EDWARD M CHMIEL
131 ROUTE 130
BORDENTOWN NJ    08505-2217

#1301955
EDWARD M COMERFORD &
TRS U/A DTD 8/25/2001
EDWARD M COMERFORD & GRACE C
COMERFORD TRUST
29834 ANN ARBOR TRAIL
WESTLAND    MI    48185

#1301956
EDWARD M CUMMINGS
1270 PAQUETTE ST
SUDBURY    ON    P3A 3Y2
CANADA

#1301957
EDWARD M DELON JR
661 IOWA AVENUE
MCDONALD OH    44437-1605

#1301958
EDWARD M DICKSON JR &
MELISSA ANN DICKSON JT TEN
418 SCARBOROUGH LANE
MATTHEWS NC    28105-5594

#1301959
EDWARD M DOMINICK
107 VARNEDOE AVE
GARDEN CITY    GA    31408-1722

#1301960
EDWARD M DONOVAN
BOX 370243
EL PASO    TX    79937-0243

#1301961
EDWARD M DONWERTH
2101 OAKRIDGE DR
NORMAN  OK    73026

#1301962
EDWARD M DRENNEN &
KAREN A DRENNEN JT TEN
25 WESTWOOD CIRCLE
SEWELL    NJ    08080-2064

#1301963
EDWARD M DUFFIE
4059 SOMERS-GRATIS RD
CAMDEN    OH    45311-9558

#1301964
EDWARD M EGAN
6705 HARWOOD PLACE
SPRINGFIELD    VA    22152-2419

#1301965
EDWARD M ERNEST
4952 HOWLETT HILL
MARCELLUS NY    13108-9733

#1301966
EDWARD M FARRELL
107 PINEDALE AVE
FARMINGVILLE    NY    11738-2611

#1301967
EDWARD M FARRELLY
1889 FALCON RIDGE DR
PETALUMA    CA    94954-5875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1301968
EDWARD M FINNERTY
728 SANDRA
DEARBORN HTS    MI    48127-4116

#1301969
EDWARD M FREEDMAN &
JUDITH A FREEDMAN JT TEN
29 DE COTA DR
RANDOLPH    MA    02368-2908

#1301970
EDWARD M GABRYS
4316 MAPLETON ROAD
LOCKPORT    NY    14094-9652

#1301971
EDWARD M GAILOR
85 GRASMERE RD
LOCKPORT    NY    14094-3409

#1301972
EDWARD M GRAVES
1726 N COUNTRY CLUB RD
INDIANAPOLIS    IN    46234

#1301973
EDWARD M GUZOWSKI
40BELROSE PLACE
SOUTHINGTON    CT    06489

#1301974
EDWARD M GUZOWSKI & JULIA
GUZOWSKI JT TEN
40 BELROSE PLACE
SOUTHINGTON    CT    06489-3602

#1301975
EDWARD M HARKIEWICZ
12873 WINSTON
REDFORD    MI    48239-2613

#1301976
EDWARD M HOOD &
BETSY A HOOD JT TEN
93 SUGAR MAPLE E
DAVISON    MI    48423-9175

#1301977
EDWARD M HOWARD
TOD LAVONNA N GOLSTON
21630 KIPLING
OAK PARK    MI    48237-2753

#1301978
EDWARD M IRONSMITH III
2043 SHADYWOOD LN
SHREVEPORT    LA    71105-3815

#1301979
EDWARD M JEFFREY &
MARY JEFFREY JT TEN
7741 TERNES
DEARBORN    MI    48126-1017

#1301980
EDWARD M JESNES & SUSAN
JESNES JT TEN
56 43 196 ST
FLUSHING    NY    11365-2330

#1301981
EDWARD M JOHNSON
7514 WOOD BRIDGE LANE
PORTAGE    MI    49024-4096

#1301982
EDWARD M JONES
6028 WAYCROSS DRIVE
FORT WAYNE    IN    46816-3849

#1301983
EDWARD M JUNGER
2255 GRAND TRAVERSE CIRCLE
GRAND ISLAND    FL    32735

#1301984
EDWARD M KANTER & ALICE
KANTER JT TEN
96 EDWARDS ROAD
CLIFTON    NJ    07013-4022

#1301985
EDWARD M KAVJIAN JR
3711 WOODBURN RD
ANNANDALE    VA    22003-2255

#1301986
EDWARD M KAWAKAMI
1710 108TH AVE
OTSEGO    MI    49078-9753

#1301987
EDWARD M KAYDOUH TR
EDWARD M KAYDOUH REVOCABLE
TRUST UA 05/10/96
512C ASPEN LN
WYCKOFF    NJ    07481-1544

#1301988
EDWARD M KEARNS
53 HILL ST
LOCKPORT    NY    14094-2253

Page:  3423 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1301989
EDWARD M KIMBALL TR
EDWARD M KIMBALL TRUST
UA 10/10/96
3608 WELLINGTON CROSS RD
ANN ARBOR   MI    48105-3044

#1301990
EDWARD M KNAPP
95 OAKLAND AVE
UNIONTOWN   PA    15401-2818

#1301991
EDWARD M KOLB
14842 CREED ROAD
DIAMOND   OH    44412-9605

#1301992
EDWARD M KOLODZIEJ &
MARLENE R KOLODZIEJ JT TEN
32956 ALLEN AVE
LIVONIA   MI    48154-4110

#1301993
EDWARD M LANDES
BOX 1171
LOGANSPORT   IN    46947-7171

#1301994
EDWARD M LANKFORD
35 DUANE ST
PONTIAC   MI    48340-1230

#1301995
EDWARD M LEONG & GIM FONG
HOO LEONG JT TEN
425 PAUL AVE
SAN FRANCISCO   CA    94124-3124

#1301996
EDWARD M LIBBY
4326 STONEHENGE
TROY   MI    48098-4245

#1301997
EDWARD M LOVELACE
47594 ROLAND
UTICA   MI    48317-2949

#1301998
EDWARD M MAYS
1S631 MARSTON CT
GLEN ELLYN   IL    60137-6407

#1301999
EDWARD M MAYS & LAURIS H
MAYS TR
EDWARD M MAYS & LAURIS H MAYS
DECLARATION OF TRUST 12/22/92
1S 631 MARSTON CT
GLEN ELLYN   IL    60137-6407

#1302000
EDWARD M MC INTYRE
4221 BUTTONWOOD RD
FT WORTH   TX    76133-7007

#1302001
EDWARD M MCCARTHY
1029 RTE 70
BRIELLE   NJ    08730-1144

#1302002
EDWARD M MITCHELL
9 FOURTH ST
UPLAND   PA    19015-2418

#1302003
EDWARD M MOATE
551 ORANGE ST
APT 12B
MACON   GA    31201-2040

#1302004
EDWARD M MOORE
408 W 12TH
MIO   MI    48647-9165

#1302005
EDWARD M MURCKO
718 VERNON RD
GREENVILLE   PA    16125-8642

#1302006
EDWARD M NAUGHTON
175 BERLIN AVE UNIT 21
SOUTHINGTON   CT    06489-3262

#1302007
EDWARD M NEILES JR &
& MARGARET M DIAMANNO &
ROBERT A NEILES TEN COM
C/O EDWARD NEILES JR
17 NORWOOD ST
ALBANY   NY    12203

#1302008
EDWARD M NEWCOMER & BETTY L
NEWCOMER TEN ENT
R D 3 BOX 104
GLEN ROCK   PA    17327-9325

#1302009
EDWARD M NEWMAN & JOAN B
NEWMAN JT TEN
1710 LONE PINE RD
BLOOMFIELD   MI    48302-2646

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1302010
EDWARD M NYE & GAIL L NYE JT TEN
8537 BRANDAU DR
LEVERING     MI    49755-9509

#1302011
EDWARD M PACHECO
1426 MOUNT STANLEY WY
SAN JOSE    CA    95127-4842

#1302012
EDWARD M PAPCIAK
811 RON LEE LANE
YOUNGSTOWN OH    44512-4136

#1302013
EDWARD M PERRY
267 HAVERHILL ST
READING    MA    01867-1809

#1302014
EDWARD M PETERS
BOX 348
LAKE ORION    MI    48361-0348

#1302015
EDWARD M PLAZA
31433 NEWPORT DRIVE
WARREN MI    48093-7041

#1302016
EDWARD M PLUNKETT
602 N SEGOE RD
APT 404
MADISON    WI    53705-3113

#1302017
EDWARD M PUFPAFF
5184 SHAWNEE ROAD
SANBORN NY    14132-9116

#1302018
EDWARD M RASOWSKY
18 VALLEY DRIVE
WEST SAND LAKE    NY    12196-1739

#1302019
EDWARD M RATAJCZAK
2302 S GARFIELD RD
AUBURN    MI    48611-9734

#1302020
EDWARD M REHM
637 EMERALD ST
MUNDELEIN    IL    60060-1710

#1302021
EDWARD M REHN
637 EMERALD AVE
MUNDELEIN    IL    60060-1710

#1302022
EDWARD M REIMAN
119 FAIRELM LN
BUFFALO    NY    14227-1365

#1302023
EDWARD M RICARD
3326 WESTBROOK
SAGINAW    MI    48601-6985

#1302024
EDWARD M ROSS
11782 SE MOUNTAIN SUN DR
CLACKAMAS    OR    97015-9246

#1302025
EDWARD M RUBY & BERNICE S
RUBY JT TEN
10373 COOLEY LAKE RD
COMMERCE TWP MI    48382-3636

#1302026
EDWARD M RUSINOWSKI &
JUDITH A RUSINOWSKI JT TEN
23763 ANDREW BLVD
BROWNSTOWN TWP MI    48134

#1302027
EDWARD M SAGER &
SUSAN W SAGER TR
SAGER REVOCABLE TRUST
UA 08/07/96
1020 LOYOLA NE
ALBUQUERQUE    NM    87112-5831

#1302028
EDWARD M SALISBURY &
GENEVIEVE E SALISBURY JT TEN
70138 SULLIVAN RD
TWENTYNINE PALMS    CA    92277-6632

#1302029
EDWARD M SANOCKI JR
503 LANGLEY BLVD
CLAWSON    MI    48017-1332

#1302030
EDWARD M SAWUSCH & MARY M
SAWUSCH TRUSTEES U/A DTD
01/07/94 OF THE SAWUSCH
FAMILY TRUST
7109 APRICO AVE
IRVINE    CA    92618-4407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1302031
EDWARD M SELIGA
120 BROADLAWN DR
ELIZABETH    PA    15037-2045

#1302032
EDWARD M SHAPIRO CUST SHARON E
SHAPIRO UNDER THE NEW HAMPSHIRE
U-G-M-L
133 ELDER AVE
IMPERIAL BEACH    CA    91932-2407

#1302033
EDWARD M SMYERS
11208 PUTNAM RD
UNION    OH    45322-9721

#1302034
EDWARD M SPRECHINI &
JULIANNE RAUCO JT TEN
170 DIVISION AVE
BELLEVILLE    NJ    07109

#1302035
EDWARD M STEINER
4 CALIFORNIA AVENUE
HAZLET    NJ    07730-2231

#1302036
EDWARD M STREIT JR
66 THE HIGHLANDS
TUSCALOOSA    AL    35404-2915

#1302037
EDWARD M TABER
87 MILLBROOK CT
NEWINGTON    CT    06111-2076

#1302038
EDWARD M TABER & CAROL F
TABER JT TEN
87 MILLBROOK CT
NEWINGTON    CT    06111-2076

#1302039
EDWARD M TANNENBAUM
12812 BRISTOL CIRCLE
LOS ANGELES    CA    90049

#1302040
EDWARD M TEGLER
7320 DEERHILL DRIVE
CLARKSTON    MI    48346-1234

#1302041
EDWARD M THORNTON
8380 KENLOVE CT
BRIGHTON    MI    48116-8540

#1302042
EDWARD M TOOLE
322 LAURELTON RD
ROCHESTER    NY    14609

#1302043
EDWARD M TURNER
BOX 171
CARTHAGE    TN    37030-0171

#1302044
EDWARD M UMEK & BEVERLY P UMEK
TR UMEK FAM TRUST UA 10/02/98
BOX 1437
DIAMOND CITY    AR    72630-1437

#1302045
EDWARD M VIOLANTE
6018 W MONTE CRISTO AVE
GLENDALE    AZ    85306-2313

#1302046
EDWARD M VUYLSTEKE
3092 BLUETT
ANN ARBOR    MI    48105-1424

#1302047
EDWARD M WILLIAMSON
25 NATHANIEL ROAD
HOLLAND    PA    18966

#1302048
EDWARD M WILSON
135 LEXINGTON AVE
DAYTON    OH    45407-2133

#1302049
EDWARD M WINKLER & SELMA
ANN WINKLER TEN COM
C/O WINKLERS
BOX 1704
FT STOCKTON    TX    79735-1704

#1302050
EDWARD M WINOWSKI
27272 CAMPBELL
WARREN    MI    48093-4480

#1302051
EDWARD M WISE
BOX 18266
AUDN    CO    81620-8866

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302052
EDWARD M WRIGHT
5533 STEFFINS AVENUE
TOLEDO   OH    43623-1628

#1302053
EDWARD M Y TSOI
6246 PRATT DRIVE
NEW ORLEANS   LA    70122-2822

#1302054
EDWARD M Y TSOI USUFRUCTUARY
DAVID T P TSOI & EDWARD T M
TSOI & KATHERINE TSOI CROFT
NAKED OWNERS
6246 PRATT DR
NEW ORLEANS   LA    70122-2822

#1302055
EDWARD M ZEWICKE & MARY M ZEWICKE
EDWARD M ZEWICKE &
MARY M ZEWICKE TRUST U/A
DTD 3/14/05
6261 GULLEY
DEARBORN HEIGHTRS   MI    48127

#1302056
EDWARD MACKSOUD JR
BOX 733
WOODSTOCK  VT    05091-0733

#1302057
EDWARD MADDALONI
34 CENTRAL ST
SPRINGFIELD    MA    01105-2006

#1302058
EDWARD MALICK
39686 CAROL LANE
ELYRIA   OH    44035-8144

#1302059
EDWARD MALISZEWSKI
1806 MARQUETTE
SAGINAW  MI    48602-1737

#1302060
EDWARD MANNINO CUST MATTHEW
E MANNINO UNIF GIFT MIN ACT
MICH
435 BARCLAY
GROSSE POINTE FARM   MI    48236-2813

#1302061
EDWARD MARINKO
5370 W BAR S ST
TUCSON   AZ    85713-4401

#1302062
EDWARD MARSHALL
11820 KLEBBA
TAYLOR   MI    48180-4172

#1302063
EDWARD MARTENS & HELEN
MARTENS JT TEN
4203 SEMINOLE
ROYAL OAK   MI    48073-6316

#1302064
EDWARD MARTIN MORRISON
5240 HIGHLAND RD
BATON ROUGE   LA    70808-6530

#1302065
EDWARD MARTINEZ
2217 DONORA STREET
LANSING    MI    48910-3266

#1302066
EDWARD MAZUREK
126 WABASH ST
BUFFALO   NY    14206-2639

#1302067
EDWARD MC CORMACK
APT 801
581 AVENUE RD
TORONTO  ON    M4V 2K4
CANADA

#1302068
EDWARD MC DONALD
PO BOX 893
LAKE ARROWHEAD   CA    92352-0893

#1302069
EDWARD MC KENNA & SALLY ANN
MC KENNA JT TEN
7324 RIVERSIDE
ALGONAC   MI    48001-4250

#1302070
EDWARD MC MURRY
RTE 1 BOX 1275
MONTICELLO    FL    32344-9801

#1302071
EDWARD MCCLURE &
ANGELA MCCLURE JT TEN
PO BOX 440462
SOMERVILLE        02144-2719

#1302072
EDWARD MCDOWALL &
ANNE MCDOWALL JT TEN
1914-35TH AVE WEST
SEATTLE    WA    98199-3908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302073
EDWARD MCDOWELL &
MARGARET MCDOWELL JT TEN
BOX 873
MONTGOMERY TX    77356-0873

#1302074
EDWARD MCHUGH
7 ELIZABETH TER
WAPPINGERS FALLS    NY    12590-3503

#1302075
EDWARD MCLEOD
40 EAST SIDNEY AVE APT 14M
MT VERNON    NY    10550-1471

#1302076
EDWARD MECISLAUS KLENIEWSKI
4 FARM LANE
HICKSVILLE    NY    11801-5913

#1302077
EDWARD MEDEIROS JR
224 DENHAN AVE
SOMERSET    MA    02726-3777

#1302078
EDWARD MENDLOWITZ
10 GREEN HILLS ROAD
EAST BRUNSWICK    NJ    08816-2876

#1302079
EDWARD MERHIGE
263 CONTINENTAL AVE
RIVER EDGE    NJ    07661-1424

#1302080
EDWARD MERSON
427 HANNUM DRIVE
KENNETT SQUARE    PA    19348-2509

#1302081
EDWARD MICHAEL BEVINS
136 RIMMON RD
NORTH HAVEN    CT    06473-2875

#1089398
EDWARD MICHAEL MARCOL
3104 SPRINGSDOWN PLACE
COLORADO SPRINGS    CO    80906

#1302082
EDWARD MIKELL
1950 BIRDS NEST RD
WADMALAW ISLAND    SC    29487-7002

#1302083
EDWARD MILEWSKI TR
EDWARD MILEWSKI TRUST
UA 03/13/85
35916 FIERIMONTE DR
CLINTON TWP    MI    48035-2120

#1302084
EDWARD MILLER
LAKEVIEW DRIVE
WOLCOTT    CT    06716

#1302085
EDWARD MILLER & MISS ARLEEN
MILLER JT TEN
42 PARK RD
SPARTA    NJ    07871-2001

#1302086
EDWARD MILLER & PHYLLIS
MILLER JT TEN
86-11 151ST AVE APT K
HOWARD BEACH    NY    11414-1342

#1302087
EDWARD MILLER KEATING
3955 PEPPERMILL LANE
BAY CITY    MI    48706-2315

#1302088
EDWARD MINKSTEIN
6099 BOOTH RD
NORTH BRANCH    MI    48461-9717

#1302089
EDWARD MIRANDA & ELSIE
MIRANDA JT TEN
11419 S FAIRFIELD AVE
CHICAGO    IL    60655-1906

#1302090
EDWARD MISSAVAGE JR & FREDA
A MISSAVAGE JT TEN
30001 LAHSER
BEVERLY HILLS    MI    48025-4827

#1302091
EDWARD MITCHELL
957 LIBERTY GROVE ROAD
CONOWINGO MD    21918-1917

#1302092
EDWARD MONNET
5311 S XANTHUS
TULSA    OK    74105-6444

Page:    3428 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302093
EDWARD MONTGOMERY &
JANET S MONTGOMERY JT TEN
29009 WOLF RD
BAY VILLAGE      OH    44140

#1302094
EDWARD MORIARTY
8475 E ASKERSUND CV
CORDOVA  TN    38018-6836

#1302095
EDWARD MOSKAL & IRENE MOSKAL JT TEN
13 STONE HENGE DR
OCEAN    NJ    07712-3326

#1302096
EDWARD MUELLER & GERALDINE
MUELLER JT TEN
9723 DIXIE HWY
FAIR HAVEN    MI    48023-2325

#1302097
EDWARD MULLEN
306 GRAND KEY TER
PALM BEACH GARDENS    FL    33418-4628

#1302098
EDWARD MUNVES JR & NORMA
MUNVES JT TEN
1165 PARK AVE
N Y      NY    10128-1210

#1302099
EDWARD MUNVES JR AS CUST FOR
JOAN B MUNVES U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
245 EAST 93 STREET
NEW YORK    NY    10128-3966

#1302100
EDWARD N ALLISON
3461 SULPHUR SPRINGS RD
HICKORY    NC    28601-7710

#1302101
EDWARD N ANINOS
2123 DUNWOODIE
ORTONVILLE    MI    48462

#1302102
EDWARD N BERBENCHUK
1630 BOULAN
TROY    MI    48084-1537

#1302103
EDWARD N BROWNING
1449 ARLINGTON AVE
COLUMBUS  OH    43212-3203

#1302104
EDWARD N BYERLY
6006 41 ST AVE NO
ST PETERSBURG    FL    33709-5222

#1302105
EDWARD N CHAPMAN
42 BENDING CREEK RD APT 3
ROCHESTER  NY    14624

#1302106
EDWARD N COLE
BOX 1086
LOCKHART  TX    78644-1086

#1302107
EDWARD N DAVIES & RUTH P
DAVIES JT TEN
5210 15TH AVE W
BRADENTON  FL    34209-5059

#1302108
EDWARD N EHNIS
8750 HURON RIVER DR
DEXTER    MI    48130-9329

#1302109
EDWARD N FABULA
208 ORCHARD AVE
BALTIMORE    MD    21225-2834

#1302110
EDWARD N FAKHRY
6350 N MYRTLE
GLADSTONE  MO    64119-1994

#1302111
EDWARD N FINGLAS
UNIT 3
6 FRANKLIN ST
MARBLEHEAD  MA    01945-3576

#1302112
EDWARD N GRENNON
100 BICKNELL ST
QUINCY    MA    02169-6017

#1302113
EDWARD N HEGE
810 S MAIN ST APT B106
SALISBURY    NC    28144-5416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302114
EDWARD N HOLMES III
4993 ADELIA DR
VIRGINIA BEACH     VA     23455

#1302115
EDWARD N IVERSON
32965 LAKEVIEW TERRACE
LAKE EL SINORE     CA     92530-4636

#1302116
EDWARD N KOURY &
ESTHER KOURY JT TEN
27 WEST BROADWAY
ONEONTA NY     13820-2223

#1302117
EDWARD N LIPP
1022 BROADWAY STREET
SANDUSKY   OH     44870-2010

#1302118
EDWARD N MATTHIAS JR
118 ALTHEA AVE
MORRISVILLE     PA     19067-2264

#1302119
EDWARD N NORTHEY JR
2007 E DONALD ST
WATERLOO   IA     50703-9567

#1302120
EDWARD N PAGE & GRACE E
PAGE TRUSTEES U/A DTD
06/29/93 THE PAGE FAMILY
TRUST
11035 WORDEN
DETROIT     MI     48224-4127

#1302121
EDWARD N RAND
909 LAUREL PARK LANE
CHARLOTTE   NC     28270-9782

#1302122
EDWARD N ROBERTS
384 SULPHUR CREEK ROAD
COLUMBIA   KY     42728-9124

#1302123
EDWARD N SCHNABEL
7317 S WEDGEWOOD DR
LINCOLN     NE     68510-4268

#1302124
EDWARD N SCHNOBERGER
5635-47TH AVE SW
SEATTLE     WA     98136-1406

#1302125
EDWARD N SCHWALJE
62 MCCOY AVE
METUCHEN NJ     08840-2561

#1089406
EDWARD N SHEARER & ANNA M
SHEARER TR
SHEARER FAMILY REVOCABLE
LIVING TRUST U/A 3/3/00
17 FERNWOOD COURT
WHITEHOUSE STATION     NJ     08889

#1302126
EDWARD N STEELE
9311 POLK
TAYLOR     MI     48180-3865

#1302127
EDWARD NAUKA
6229 DOWNINGTON RD
DECKER   MI     48426-9722

#1302128
EDWARD NEAL
9616 TERRY
DETROIT     MI     48227-2473

#1302129
EDWARD NEIL NEUNHERZ
4016 S SUNCREST DR
VERADALE   WA     99037-9188

#1302130
EDWARD NICHOLLS JR
2395 E FRANCES RD
CLIO     MI     48420-9769

#1302131
EDWARD NIEMI
PO BOX 545
CAPAC   MI     48014-0545

#1302132
EDWARD NOLEN GOODING SR
17050 OLD RIDGE RD
MONTPELIER     VA     23192-2101

#1302133
EDWARD NOLET
4363 MAIN STREET
BROWN CITY     MI     48416-9701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302134
EDWARD NOREUS TRUSTEE U/A
DTD 11/09/89 EDWARD NOREUS
TRUST
28840 BOHN
ROSEVILLE    MI    48066-2491

#1302135
EDWARD NORMAN SHAY
259 KAREN DR
ORANGE    CT    06477-2934

#1302136
EDWARD O ADAMS
4580 CHEROKEE
BLOOMFIELD TWP    MI    48301-1425

#1302137
EDWARD O ADAMS
5497 PONDEROSA DR
FAIRFIELD    OH    45014-2419

#1302138
EDWARD O BENOWITZ TR
EDWARD O BENOWITZ LIVING
TRUST UA 12/19/95
250 MONACO F
DELRAY BEACH    FL    33446

#1302139
EDWARD O FALLEN
3036 NAVARONE AVE
RICHMOND    VA    23234-2511

#1302140
EDWARD O GOODRICH JR CUST
JONATHAN GOODRICH UNIF GIFT
MIN ACT NM
6715 SOUTH JENTILLY LANE
TEMPE    AZ    85283-4010

#1302141
EDWARD O HUBER
7648 BENHAM CT
CINCINNATI    OH    45255-3090

#1302142
EDWARD O MEECE
3139 MALVIN HILL ROAD
SOMERSET KY    42501

#1302143
EDWARD O NORDSIEK
2504 DUNCAN RD
WILMINGTON    DE    19808-4610

#1302144
EDWARD O RENDECKER &
JUNE M RENDECKER JT TEN
139 BELLARMINE DR
ROCHESTER HILLS    MI    48309-1204

#1302145
EDWARD O STEPHANY & ARLINE A
STEPHANY JT TEN
229 WEST AVE
BROCKPORT NY    14420-1217

#1302146
EDWARD O WOOD TRUSTEE U/A
DTD 09/26/88 EDWARD O WOOD
TRUST
1043 DALE SIDE LANE
NEW PORT RICHEY    FL    34655-4293

#1302147
EDWARD OAKES
43291 PECK-WADSWORTH ROAD
WELLINGTON    OH    44090-9666

#1302148
EDWARD OBERTHIER
731 RIVER PLANTATION DR
CONROE    TX    77302-3747

#1302149
EDWARD OGONOWSKI
63 TAYLOR DR
FALLSINGTON    PA    19054-2609

#1302150
EDWARD OLIVEIRA
117 VAN TASSEL AVE
NORTH TARRYTOWN NY    10591-1943

#1302151
EDWARD OLIVEIRA &
AGNES OLIVEIRA JT TEN
22 CHATHAM DR
SOMERSET    MA    02726-4743

#1302152
EDWARD OMAITS
VIRGINIA OMAITS
1864 TWIN SUN CIRCLE
WALLED LAKE    MI    48390

#1302153
EDWARD ONORATI
508 LOUISIANA TRAILS
BROWNS MILLS    NJ    08015-5541

#1302154
EDWARD ORIAN SALISBURY & PHYLLIS
M SALISBURY TR U/A DTD
07/25/90 EDWARD ORIAN SALISBURY
FAM PROTECTION TR
4430 LOREN VON DR
SALT LAKE CITY    UT    84124-3819

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302155
EDWARD ORTIZ
7759 VALE DRIVE
WHITTIER     CA     90602-1920

#1302156
EDWARD ORTIZ & LORRAINE G
ORTIZ JT TEN
7759 VALE DRIVE
WHITTIER     CA     90602-1920

#1302157
EDWARD OSHEA AS CUSTODIAN
FOR MAURA L OSHEA U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
BOX 120
JEWETT     NY     12444-0120

#1302158
EDWARD OSSER & PAULINE
OSSER JT TEN
5122 W CAROL
SKOKIE     IL     60077-2179

#1302159
EDWARD OTTO
5 PINECREST DRIVE
SLINGERLANDS   NY     12159-9264

#1302160
EDWARD OWEN ABBOTT
7895 AMSTERDAM CT
AVON     IN     46123-9763

#1302161
EDWARD OWEN KAISER &
CAROL ANN KAISER TR
EDWARD OWEN KAISER FAMILY TRUST
UA 04/04/97
194 E DULLION AVE
AVE     AR     71953-0776

#1302162
EDWARD P BALLARD
RR 1 BOX 2915
GILLETT     PA     16925-9783

#1302163
EDWARD P BARAN &
DORIS Y BARAN JT TEN
57 COOLIDGE ST
WINDSOR LOCKS   CT     06096-2734

#1302164
EDWARD P BARNEY
RR2 BOX 234B
MIDDLEBURG     PA     17842-9581

#1302165
EDWARD P BERT
140 PHYLLIS AVE
BUFFALO     NY     14215-2826

#1302166
EDWARD P BILINSKI &
ALICE R BILINSKI JT TEN
3750 W REICHERT RD
ERIE     PA     16509-4348

#1302167
EDWARD P BRODY
BOX 219
ROSSVILLE     GA     30741-0219

#1302168
EDWARD P BRONCHAK
1316 RODGERS STREET EXT
PITTSBURGH   PA     15207

#1302169
EDWARD P BURKEL
5111 TWO MILE ROAD
BAY CITY     MI     48706-3011

#1302170
EDWARD P CALLAGHAN
414 FENTON AVE
ROMEOVILLE   IL     60446-1328

#1302171
EDWARD P CALLAGHAN &
GEORGIA A CALLAGHAN JT TEN
20-21 NEW HYDE PARK ROAD
NEW HYDE PARK   NY     11040-2029

#1302172
EDWARD P CHAMBERS
6082 GREENE DR
BROOKPARK   OH     44142-3014

#1302173
EDWARD P CLIFTON
3401 WEST COLDWATER RD
MOUNT MORRIS   MI     48458-9401

#1302174
EDWARD P COPPOLA
5417 BLVD E
WEST NEW YORK   NJ     07093-3509

#1302175
EDWARD P COWAN &
NANCY A COWAN JT TEN
102 LONG PINE RD
GREELEY     PA     18425-9792

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302176
EDWARD P COWAN &
NANCY A COWAN JT TEN
3 LONG PINE ACRES
GREELEY    PA    18425

#1302177
EDWARD P CURLEY & WENDY S
CURLEY TRS U/A DTD 3/15/01
CURLEY FAMILY REVOCABLE TRUST
2 HICKORY LN
WENHAM    MA    01923

#1089415
EDWARD P DUDEK & SUSAN L
DUDEK JT TEN
37121 TURNBURRY
LIVONIA    MI    48152-4022

#1302178
EDWARD P DUNN & CLAIRE M
DUNN JT TEN
1627 WOODMOOR LANE
MC LEAN    VA    22101-5160

#1302179
EDWARD P EDMINSTER &
SALLYANNE KREIGHBAUM JT TEN
5325 AMINDA ST
SHAWNEE MISSION    KS    66226-2628

#1302180
EDWARD P EDMINSTER & THOMAS
J EDMINSTER JT TEN
5325 AMINDA
SHANNEE    KS    66226-2628

#1302181
EDWARD P FILCHOCK
RD 1 BOX 260
FAYETTE CITY    PA    15438-9514

#1302182
EDWARD P FLECK
36063 CONGRESS CT
FARMINGTON HILLS    MI    48335-1219

#1302183
EDWARD P FOY
515 LOCKWOOD ST
CHESANING    MI    48616-1340

#1302184
EDWARD P FREDERICK
10 OWLS NEST RD
WILMINGTON    DE    19807-1126

#1302185
EDWARD P FREEMAN
1279 93RD ST
NIAGARA FALLS    NY    14304-2607

#1302186
EDWARD P GALLAGHER &
ELEANOR J GALLAGHER JT TEN
230 WOODLAND AVE
NEW CUMBERLAND  PA    17070-2061

#1302187
EDWARD P GARNER
8046 YOLANDA
DETROIT    MI    48234-3318

#1302188
EDWARD P GARTLAND JR &
HANNELORE GARTLAND JT TEN
7 CYPRESS ROAD
MILFORD    NH    03055-4606

#1302189
EDWARD P GOLEMBESKI &
CARMELLA GOLEMBESKI JT TEN
165 WHITE THORNE DRIVE
MIAMI SPRINGS    FL    33166-5019

#1302190
EDWARD P GRACE
2656 LAKE GEORGE RD
OAKLAND    MI    48363-2132

#1302191
EDWARD P GRACE &
MARY J GRACE JT TEN
2656 LAKE GEORGE RD
OAKLAND    MI    48363-2132

#1302192
EDWARD P HARRIS 3RD
157 SOUTH EASTERN DAWN AVE
TUCSON    AZ    85748-1710

#1302193
EDWARD P HOOLEY
2103 MONACO DR
ARLINGTON    TX    76010-4721

#1089417
EDWARD P JOHNSON
9601 N 10TH LOT 59
MCALLEN    TX    78504-9522

#1302194
EDWARD P KING & JAMES EDWARD
KING JT TEN
RR 2 BOX 283
THREE OAKS    MI    49128-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302195
EDWARD P KNYSZEK &
CAROL A KNYSZEK JT TEN
14099 ARROWHEAD TR
MIDDLEBURG HTS   OH   44130-6735

#1302196
EDWARD P KOHLER
1283 WILLIAMS ROAD
HUBBARDSVILLE   NY   13355-1121

#1302197
EDWARD P KREBS &
EVELYN E KREBS JT TEN
129 DIAMOND WAY
CORTLAND   OH   44410-1377

#1302198
EDWARD P LACH
8410 S MAYFIELD
OAK LAWN   IL   60459-2545

#1302199
EDWARD P LEIDLEIN
6735 31ST AVE
KENOSHA   WI   53142-3411

#1302200
EDWARD P LESONDAK
14 PHILIPS ROAD
STONEHAM   MA   02180-4424

#1302201
EDWARD P LOUD
1845 SUMMIT PLACE NW 202
WASHINGTON   DC   20009

#1302202
EDWARD P MCLEOD & RAEANN
MCLEOD JT TEN
528 MAPLE LANE
SPRING VALLEY   MN   55975-1513

#1302203
EDWARD P MEEHAN AS CUST FOR
EDWARD P MEEHAN JR A MINOR UNDER
ARTICLE EIGHT-A OF THE PERS
PROPERTY LAW OF NY
1890 PALMER AVENUE STE 403
LARCHMONT   NY   10538-3031

#1302204
EDWARD P MILBANK TR
U/A DTD 01/29/85
FBO JANET MILBANK REVOCABLE TRUST
BOX 763
CHILLICOTHE        MO   64601-0763

#1302205
EDWARD P MILBANK TR U/A
DTD 08/29/77 VERNON
CROOKSHANKS & CLAIRE
CROOKSHANKS TR
BOX 763
CHILLICOTHE        MO   64601-0763

#1302206
EDWARD P MORRIS & RITA S
MORRIS JT TEN
8342 VERA DR
BROADVIEW HTS   OH   44147-2203

#1302207
EDWARD P NAGEL JR & PATRICIA
A NAGEL JT TEN
3200 HARTSLOCK WOODS DR
WEST BLOOMFIELD   MI   48322-1841

#1302208
EDWARD P NAGRANT & LAJEAN E
NAGRANT JT TEN
37482 MEADOWHILL E
NORTHVILLE   MI   48167-9018

#1302209
EDWARD P NOBREGA & SUZANNE S
NOBREGA JT TEN
59 CLEARWATER DRIVE
DUXBURY   MA   02332-4120

#1302210
EDWARD P OGONOWSKI
682 NEW CHURCHMANS RD
NEWARK   DE   19702

#1302211
EDWARD P OSOSKI
273 SO EAGLE ST
TERRYVILLE   CT   06786-6109

#1302212
EDWARD P PIASCIK & JOANN C
PIASCIK JT TEN
136 MOHICAN TRAIL
LEXINGTON   OH   44904

#1302213
EDWARD P PIETRZAK & ANGELINE
V PIETRZAK JT TEN
7471 AUGUST
WESTLAND   MI   48185-2584

#1302214
EDWARD P RISLEY 2ND
P O BOX 132
PISECO NY   FL   12139

#1302215
EDWARD P SCHOENTHALER
52 BAYBROOK LANE
OAK BROOK   IL   60523-1639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302216
EDWARD P SHANLEY
4614 CAMP ROAD
HAMBURG   NY    14075-2502

#1302217
EDWARD P SHIMKUS
4125 W 100TH ST
OAK LAWN   IL    60453-3569

#1302218
EDWARD P SMEADER
8378 GALLANT FOX TR
FLUSHING   MI    48433-8826

#1302219
EDWARD P SORKAU
69 LONG STREET ROAD
HOLMDEL   NJ    07733-2062

#1302220
EDWARD P SPENCER
BOX 383
SHORE DRIVE
WRENTHAM   MA    02093-0383

#1302221
EDWARD P STANNY
1630 CITADEL PL
CINCINNATI   OH    45255-2626

#1302222
EDWARD P STENNIE
2644 SW 20TH CIRCLE
OCALA   FL    34474

#1302223
EDWARD P STENNIE & KATHERINE
O STENNIE JT TEN
2644 SW 20 TH ST
OCALA   FL    34474

#1302224
EDWARD P STINSON
400 18TH ST
BRIGANTINE   NJ    08203-2018

#1302225
EDWARD P SULLIVAN TR
EDWARD P SULLIVAN TRUST
UA 09/14/95
840 EDLIN DR
ST LOUIS   MO    63122-1616

#1302226
EDWARD P SUROVICK & SHIRLEY
ANN SUROVICK JT TEN
3535 HEIM DR
STERLING HEIGHTS   MI    48310-6141

#1302227
EDWARD P SUZELIS
6720 HOLCOMB RD
NEWTON FALLS   OH    44444-9217

#1302228
EDWARD P VALENTE
8 ADAM PLACE
HAZLET   NJ    07730-2604

#1302229
EDWARD P VAN FOSSAN
7707 CRIMSON TRL
BOARDMAN OH    44512-4765

#1302230
EDWARD P VANVOLKENBURG
64 ALLENDALE ROAD
CHEEKTOWAGA NY    14215-1863

#1302231
EDWARD P WAMPLER
41305 BELVIDERE
MT CLEMENS   MI    48045-1406

#1302232
EDWARD P ZMIJEWSKI & JOAN R
ZMIJEWSKI JT TEN
18603 BLUE ISLAND
ROSEVILLE   MI    48066-2938

#1302233
EDWARD PANKOWSKI
8306 GRANDVILLE
DETROIT   MI    48228-3008

#1302234
EDWARD PANTLE
432 CEDAR
LEANORDO   NJ    07737-1111

#1302235
EDWARD PARADISE AS CUST FOR
WILLIAM A PARADISE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1143 CHERRY
WINNNETKA   IL    60093-2114

#1302236
EDWARD PARKER
BOX 50582
SUMMERVILLE   SC    29485-0582

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1302237
EDWARD PASTERNAK
941 LEHIGH AVE
VESTAL    NY    13850-3809

#1302238
EDWARD PASTUSZKA
845 BLACKS CORNERS
IMLAY CITY    MI    48444

#1302239
EDWARD PASZKO
24875 JOHNSTON
E DETROIT    MI    48021-1427

#1302240
EDWARD PATRICK SHIRLEY
Attn   COX CASTLE & NICHOLSON
1810 PALISADES DRIVE
PACIFIC PALISADES    CA    90272-2120

#1302241
EDWARD PATTEE & MYRLE PATTEE JT TEN
RFD 3
PLYMOUTH    NH    03264-9803

#1302242
EDWARD PAUL KUKLINSKI
R1 2625COUNTY LINE DRIVE
KEWASKUM WI    53040

#1302243
EDWARD PAUL MASCHARKA
712 SEMINOLE DR
ERIE    PA    16505-5052

#1302244
EDWARD PEART
10 SOMERSET ST 1B
NEWARK    NJ    07103-4147

#1302245
EDWARD PENA
10301 EAST 30TH ST
INDEPENDENCE MO    64052-1409

#1302246
EDWARD PETROSKY
14 FRICK AVE
IRWIN    PA    15642-3207

#1302247
EDWARD PFISTER & KATHRYN M
PFISTER JT TEN
905 ALFONSO AVE
CORAL GABLES    FL    33146-3402

#1302248
EDWARD PHETTEPLACE
4185 LESLIE RD
DECKER    MI    48426

#1302249
EDWARD PHILIP SHAPIRO
165 OLD FORD DR
CAMP HILL    PA    17011-8399

#1302250
EDWARD PICKUS CUST TED
PICKUS UNIF GIFT MIN ACT
ILL
345 OAKLAND DRIVE
HIGHLAND PARK    IL    60035-5048

#1302251
EDWARD PIERARD & ANNA
PIERARD JT TEN
113 ELIZABETH ROAD
CHARLEROI    PA    15022-2514

#1302252
EDWARD PIERARD & ANNA
PIERARD TEN ENT
113 ELIZABETH RD
CHARLEROI    PA    15022-2514

#1302253
EDWARD PIETRZAK
7471 AUGUST
WESTLAND    MI    48185-2584

#1302254
EDWARD PLIVELICH
6776 RICHARD RD
BOSTON HEIGHTS    OH    44236-1025

#1302255
EDWARD POLAKOWSKI
9194 DEL PRADO DR-1-NO
PALOS HILLS    IL    60465-5019

#1302256
EDWARD POLEGA
2008 33RD ST
BAY CITY    MI    48708-3805

#1302257
EDWARD POLLACK & RUTH
POLLACK JT TEN
833 CREEKSIDE DR
3
MEMPHIS    TN    38117-5017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1302258
EDWARD POLLACK CUST TODD
LUCE POLLACK UNIF GIFT MIN
ACT NY
1 MANHATTAN AVE
RYE   NY   10580-1824

#1302259
EDWARD PORUBEK
261 BUTTONWOOD AVE
CORTLANDT MANOR  NY   10567-4911

#1302260
EDWARD PRAZMO
20019 ANGLIN
DETROIT   MI   48234-1474

#1302261
EDWARD PREHM & ETHEL PREHM JT TEN
109 FAIRWAY DRIVE
HAINES CITY    FL   33844-8887

#1302262
EDWARD PROPPER CUST SERGE
THEROUX UNIF GIFT MIN ACT
NY
13733 76TH TERRACE NORTH
SEMINOLE   FL   33776

#1302263
EDWARD QUIRK
1415 W. BEACH RD
OAK HARBOR   WA   98277

#1302264
EDWARD R ALVORD
PO BOX 236
LOCKPORT   NY   14095-0236

#1302265
EDWARD R BEAL
18038 HARVEST DR
CHAGRIN FALLS    OH   44023-1602

#1302266
EDWARD R BEAM &
JEAN A BEAM TR
EDWARD & JEAN BEAM TRUST
UA 12/02/98
5665 MCCARTY
SAGINAW   MI   48603-9604

#1302267
EDWARD R BELKNAP
770 PLANTERS MANOR WAY
BRADENTON   FL   34202-2629

#1302268
EDWARD R BITTER TR
EDWARD R BITTER DECLARATION OF
TRUST UA 04/23/96
1033 STOCKTON AVE
DES PLAINES    IL   60018-2031

#1302269
EDWARD R BOPP JR
1195 N ELEANOR
INDIANAPOLIS   IN   46214-3463

#1302270
EDWARD R BRADEN
10683 SEMINOLE SHORES DR
HUNTSVILLE   OH   43324-9527

#1302271
EDWARD R BRITTON
4265 DELINA RD
CORNERSVILLE   TN   37047-5236

#1302272
EDWARD R BURNOCK
14895 ARLINGTON
ALLEN PARK    MI   48101-2903

#1302273
EDWARD R BUTLER & ROSEMARY A
BUTLER JT TEN
1204 KINGWOOD
YPSILANTI    MI   48197-2142

#1302274
EDWARD R BYBERNEIT & SANDRA
K BYBERNEIT JT TEN
224 MCDONALD DR
HOUGHTON LAKE  MI   48629

#1302275
EDWARD R CARTER JR & ANNE
WILKERSON CARTER JT TEN
4051 MCCLATCHEY CIRCLE N E
ATLANTA   GA   30342-3411

#1302276
EDWARD R CHRISTOPHER &
SUSAN B CHRISTOPHER JT TEN
BOX 126
PERRYSBURG   NY   14129-0126

#1302277
EDWARD R CIESLAR & BETTY W
CIESLAR JT TEN
1119 PINE ST
PHILIPSBURG    PA   16866-1126

#1302278
EDWARD R CLARK JR
1618 WESTONA DRIVE
DAYTON   OH   45410-3340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302279
EDWARD R COLNAR
1937 COWING LANE
JOLIET    IL    60435-2005

#1302280
EDWARD R COVINGTON
128 LAKE VALLEY RD
HENDERSONVILLE    TN    37075-4349

#1302281
EDWARD R CREGO
19 BLUE HERON LN
EDGEWATER  FL    32141

#1302282
EDWARD R DAVIS
122 LITTLE RIVER RD
HAMPTON  NH    03842-1409

#1302283
EDWARD R DEBRA
4361 7M RD
BELMONT    MI    49306

#1302284
EDWARD R EAGEN
BOX 675
DOYLESTOWN  PA    18901-0675

#1302285
EDWARD R EARLEY
24 POPE AVE
HAMILTON TWP    NJ    08619

#1302286
EDWARD R FEUSTLE
1612 CAPE HORN RD
HAMPSTEAD  MD    21074-1138

#1302287
EDWARD R FINKELSTEIN
2569 DEVON VALLEY DR
NASHVILLE    TN    37221-3155

#1302288
EDWARD R FOLGO
84 MOURNING DOVE RD
NORTH KINGSTOWN  RI    02852

#1302289
EDWARD R FOWLER
3128 MORAN DR
BIRCH RUN    MI    48415-9023

#1302290
EDWARD R FRYER JR
9B PORTSMOUTH ST
WHITING    NJ    08759

#1302291
EDWARD R GAINSBORG JR & ROSALIND S
GAINSBORG TRS U/A DTD 2/3/99
EDWARD R GAINSBORG SR CREDIT
SHELTER TRUST
8 VAN GOGH CT
EWING    NJ    08618

#1302292
EDWARD R GARISON
BOX 73
WARM SPRINGS  GA    31830-0073

#1302293
EDWARD R GRAHAM
704 OWLCREEK PARKWAY
ODESSA  MO    64076

#1302294
EDWARD R GRAVES
4370 WATERLOO
WATERFORD  MI    48329

#1302295
EDWARD R GREEN
17195 SILVER PKWY 105
FENTON    MI    48430-3426

#1302296
EDWARD R GUNTER
170 AMBERSHAM COURT
KERNERSVILLE    NC    27284

#1302297
EDWARD R GUSTOWSKI
24680 SHERMAN
OAK PARK    MI    48237-1841

#1302298
EDWARD R HABERT
16427 QUIET CREEK
CHESTERFIELD  MO    63005-4425

#1302299
EDWARD R HALLER
5450 N FOWLERVILLE
FOWLERVILLE    MI    48836-9365

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302300
EDWARD R HAMMOND
2212 NOBLE AVE
FLINT    MI    48532-3916

#1302301
EDWARD R HAND
4010 NW 76TH AVE
CORAL SPRINGS    FL    33065-2048

#1302302
EDWARD R HANGEN
5135 FREDERICK-GARLAND RD
WEST MILTON    OH    45383-8793

#1302303
EDWARD R HATHERILL
401 OBERT
DURAND    MI    48429-1358

#1302304
EDWARD R HATHERILL & SUSAN G
HATHERILL JT TEN
401 OBERT
DURAND    MI    48429-1358

#1302305
EDWARD R HATTER
3519 RANGELEY DR 7
FLINT    MI    48503-2959

#1302306
EDWARD R HEISE
867 RUSH-SCOTTSVILLE RD
RUSH    NY    14543-9780

#1302307
EDWARD R HEMSCHOOT
37 RUNNEMEDE AVE
LANSDOWNE    PA    19050

#1302308
EDWARD R HENSLEY & SHIRLEY A
HENSLEY JT TEN
1401 MITCHELL ST
OAK GROVE    MO    64075-9228

#1302309
EDWARD R HILLER
15807 BLACKBURN RD
ATHENS    AL    35611-7424

#1302310
EDWARD R JAYNE
BOX 301
KIRKSVILLE    MO    63501-0301

#1302311
EDWARD R JONES
12900 GUARDIAN BLVD
CLEVELAND    OH    44135-2262

#1302312
EDWARD R JONES
9881 WILD DEER RD
ST LOUIS    MO    63124-1047

#1302313
EDWARD R K PROHL
10 MATHEWS LANE
SOMERS    NY    10589

#1302314
EDWARD R KANE
607 OLD KENNETT ROAD
WILMINGTON    DE    19807-1513

#1302315
EDWARD R KEMESKY
4794 PINETRACE DR
YOUNGSTOWN OH    44515-4814

#1302316
EDWARD R KOSMAN
784 RIDGE ROAD
HINCKLEY    OH    44233-9421

#1302317
EDWARD R KOSMAN &
CAROLINE KOSMAN JT TEN
784 RIDGE ROAD
HINCKLEY    OH    44233-9421

#1302318
EDWARD R KOSMOSKI & JEAN F
KOSMOSKI JT TEN
2746 S 15TH STREET
MILWAUKEE    WI    53215-3702

#1302319
EDWARD R KOWALSKI
1014 17TH
BAY CITY    MI    48708-7336

#1302320
EDWARD R KRAFT JR
10139 PEACOCK DR
ALMOND    WI    54909-9532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302321
EDWARD R KROK
26 DAYTON ST
ELIZABETH    NJ    07202-2204

#1302322
EDWARD R LEE
6553 HIGHVIEW
DEARBORN HEIGHTS  MI    48127-2126

#1302323
EDWARD R LOCKHART SR
4068 PEPPERDINE DR
DECATUR  GA    30034-5922

#1302324
EDWARD R LONG
19300 ALSEA HWY
ALSEA    OR    97324

#1302325
EDWARD R LOTT
7209 SCHOUEST ST
METAIRIE    LA    70003-3139

#1302326
EDWARD R MACIEJEWSKI
37 NAGEL DR
CHEEKTOWAGA  NY    14225

#1302327
EDWARD R MACKIN
2707 TANAGER DRIVE BRKMD III
WILMINGTON    DE    19808-1621

#1302328
EDWARD R MAHRS
BOX 10154
GREENSBORO  NC    27404-0154

#1302329
EDWARD R MANDEVILLE
4773 GRANADO AVE
FREMONT  CA    94536-5508

#1302330
EDWARD R MARCELLE &
TANYA D MARCELLE JT TEN
30295 GREEN VALLEY RUN
MILTON    DE    19968

#1089432
EDWARD R MARKOVIC
566 CHATHAM TRL
JONESBORO  GA    30238-4478

#1302331
EDWARD R MASTNEY &
AILEEN V MASTNEY TR
EDWARD R & AILEEN V MASTNEY
TRUST UA 12/28/98
21406 W SYCAMORE DR
PLAINFIELD    IL    60544-6459

#1302332
EDWARD R MATTHEWS
384 LAKE FOREST DR
BAY VILLAGE    OH    44140

#1302333
EDWARD R MC EWEN
11554 S CARPENTER ST
CHICAGO    IL    60643-5243

#1302334
EDWARD R MC GLYNN
CEDAR AVE
POINT PLEASANT BCH    NJ    08742

#1302335
EDWARD R MC KENNA
7324 RIVERSIDE DRIVE
ALGONAC  MI    48001-4250

#1302336
EDWARD R MCAUSLAN II
604 NORTH VIEW
RIVERTON  WY    82501-2628

#1302337
EDWARD R MCCORVIE
91 SHANNON ROAD
MT ALBERT    ON    L0G 1M0
CANADA

#1302338
EDWARD R MCCORVIE
BOX 33
OAKWOOD  ON    K0M 2M0
CANADA

#1302339
EDWARD R MCDONOUGH
4370 S HILLCREST CIRCLE
FLINT    MI    48506-1424

#1302340
EDWARD R MCFARLAND
2104 NE 59TH
PORLAND  OR    97213-4122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302341
EDWARD R MERKLING & HARRIET
S MERKLING JT TEN
109 THOMAS DALE
WILLIAMSBURG    VA    23185-6576

#1302342
EDWARD R MERRILL
6166 W VIENNA
CLIO    MI    48420-9404

#1302343
EDWARD R MILLER
BOX 358
COCHRANE WI    54622-0358

#1302344
EDWARD R MULLER
174 MARTHA ST
SPENCERPORT  NY    14559-1412

#1302345
EDWARD R NEUHARTH & JOAN I
NEUHARTH JT TEN
14732 ELMIRA CT
WOODBRIDGE    VA    22193-2619

#1302346
EDWARD R NOVINGER
1906 WEST DEER CROSSING
PENDLETON  IN    46064-9056

#1302347
EDWARD R PATTERSON & FRANCES L
PATTERSON TR EDWARD R PATTERSON
& FRANCES L PATTERSONTRUST
UA 12/13/89
6800 S GRANITE AVE 540
TULSA    OK    74136-5930

#1302348
EDWARD R PERSHE & CLOTILDE A
PERSHE JT TEN
217 MALLARD STREET
ALTAMONTE SPRINGS    FL    32701-7666

#1302349
EDWARD R PETRUCHA & SHIRLEY
A PETRUCHA JT TEN
5171 VANVLEET RD
SWARTZ CREEK  MI    48473-8526

#1302350
EDWARD R PHILPOTT JR &
HARRIETT C PHILPOTT TR
EDWARD & HARRIET PHILPOTT
LIVING TRUST UA 01/18/00
904 CITRUS ALAMO COUNTY CL 115
ALAMO    TX    78516

#1302351
EDWARD R PITTS
BOX 90 13 N GOLFWOOD AVE
PENNS GROVE    NJ    08069-9710

#1302352
EDWARD R PLANTON & MARY L
PLANTON JT TEN
1304 WINCHESTER COVE RD
HAYESVILLE    NC    28904-7635

#1302353
EDWARD R RIKESS
6942 E EXETER BLVD
SCOTTSDALE   AZ    85251-2330

#1089437
EDWARD R S HARTKE &
TAMARA S HARTKE JT TEN
46526 CRYSTAL DOWNS W
NORTHVILLE    MI    48167

#1302354
EDWARD R SABASKI
4345 S PENNSYLVANNIA
ST FRANCIS    WI    53207

#1302355
EDWARD R SAGER
2959 ROUNDTREE
TROY    MI    48083-2335

#1302356
EDWARD R SCHAAD
ROUTE 9 BOX 319 LOOMIS RIDGE
PARKERSBURG  WV    26101-9113

#1302357
EDWARD R SHIEBLER JR
BOX 398
BABYLON    NY    11702-0398

#1302358
EDWARD R SHORTER
BOX 716
HAMPDENSYDNEY VA    23943-0716

#1302359
EDWARD R SIERADZKI
3261 MC CORMICK RD
LAPEER    MI    48446-8764

#1302360
EDWARD R SILVA
71 CREEK ROAD
MARION    MA    02738-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302361
EDWARD R SINGLETARY
322C CHATHAM GARDENS
ROCHESTER   NY    14605-2029

#1302362
EDWARD R SKAROST JR
3735 AURANTIA RD
MIMS    FL    32754-4910

#1302363
EDWARD R SMITH
15135 DRYSDALE ST
SOUTHGATE   MI    48195-2945

#1302364
EDWARD R SMITH
38578 MAES
WESTLAND   MI    48186-8061

#1302365
EDWARD R STEPHEN
43 FRANCIS CREEK BLVD
SAINT CATHARINE    ON    L2W 1B2
CANADA

#1302366
EDWARD R TAYLOR
1011 FRANCES
BURKBURNETT  TX    76354-3221

#1302367
EDWARD R TAYLOR
778 LIBERTY RD
YOUNGSTOWN OH    44505-3918

#1302368
EDWARD R TESTERMAN & HELEN
HORD TESTERMAN
2007 EAST MAIN ST
ROGERSVILLE    TN    37857-2983

#1302369
EDWARD R THACKER
3073 COUNTRY KNOLL DRIVE
ST CHARLES    MO    63303-6368

#1302370
EDWARD R TOLLE
1033 GEORGIAN DR
KETTERING    OH    45429-5631

#1302371
EDWARD R ULLINGER & CLARA M
ULLINGER JT TEN
11860-68TH AVENUE NORTH
SEMINOLE    FL    33772-6105

#1302372
EDWARD R VAIL
BLDG 233 LEXINGTON BL
CLARK    NJ    07066

#1302373
EDWARD R VANDERSON
630 E BAKER ST
FLINT    MI    48505-4357

#1302374
EDWARD R VERBA &
ILENE M VERBA & RICHARD E VERBA
& KAREN M DOWNS JT TEN
6728 CLIFFORD RD
MARLET    MI    48453-9330

#1302375
EDWARD R VERVER
2845 HEDGEROW
DALLAS    TX    75235-7535

#1302376
EDWARD R VOCE & NANCY L VOCE JT TEN
221 UTEG STREET
CRYSTAL LAKE    IL    60014-7293

#1302377
EDWARD R VSETULA
2198 VANDECARR RD
OWOSSO MI    48867-9127

#1302378
EDWARD R WALLACE & JOAN C
WALLACE TEN ENT
1115 MOTOR ST
NEW CASTLE    PA    16101-3023

#1302379
EDWARD R WEIGEL
1060 CONSTITUTION DR
CHATTANOOGA TN    37405-4243

#1302380
EDWARD R WHELAN AS CUSTODIAN
FOR GERALYN WHELAN U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
1036 BYRON AVE
ELIZABETH    NJ    07208-1025

#1302381
EDWARD R WHITNEY
765 NEWMAN ST
EAST TAWAS    MI    48730-9308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302382
EDWARD R WISNIEWSKI
52 DIANE DR
CHEEKTOWAGA  NY     14225-3602

#1302383
EDWARD R WOERNER
1101 N SOMERSET
INDIANAPOLIS     IN     46222-2950

#1302384
EDWARD R WOOD
103 KNOLL WAY
JUPITER     FL     33477-9630

#1302385
EDWARD R WOOLERY
1919 GRAND AVE
SAN DIEGO     CA     92109

#1302386
EDWARD R ZEMKE
64PINEHURST DR
MERIDEN     CT     06450-7050

#1302387
EDWARD RALPH DABROWSKI CUST
CHARLES EDWARD DABROWSKI
552 LINCOLN
GROSSE POINTE     MI     48230-1218

#1302388
EDWARD RAMAGE & AUDREY
RAMAGE JT TEN
118 FERGUSON LN
PECK    MI     48466

#1302389
EDWARD RAY WILLIAMS
3810 OLD GLASGOW RD
SCOTTSVILLE     KY     42164-9529

#1302390
EDWARD RAYMOND STASNECK &
RUTH NANCY STASNECK TR
U/A DTD 07/28/94 STASNECK
FAMILY TRUST
1149 PALOMA DRIVE
ARCAIDA     CA     91007-6127

#1302391
EDWARD RECZEK & CLAIRE
ELLEN RECZEK JT TEN
94 SHADY PINES RD
ARLINGTON     VT     05250-9798

#1302392
EDWARD RICE TRUSTEE U/A DTD
05/07/91 M-B EDWARD RICE
1436 E THACKER
DES PLAINS     IL     60016-8611

#1302393
EDWARD RICHARD & ROBERT D WARREN
U/A DTD 11/01/90
JEAN RICHARD IRREVOCABLE TRUST
PO BOX 254
DEARBORN HEIGHTS  MI     48127

#1302394
EDWARD RICHARD HOERNER
12812 FLINT ST
OVERLAND PARK   KS     66213-4427

#1302395
EDWARD RICHLE & MARY
RICHLE-HIS WIFE-TEN ENT
1805 HETTERING ROAD-AFTON
WILMINGTON     DE     19810-1631

#1302396
EDWARD RINGLE
219 S MAIN
NORTH STAR     MI     48862

#1302397
EDWARD ROBBINS ZIMMERMAN
97 WILSHIRE DR
HEBRON   OH     43025-9416

#1302398
EDWARD ROBERT BULLMAN
404 FOREST GROVE
RICHARDSON   TX     75080-1834

#1302399
EDWARD ROBERT EATON
STE 106
1635 MARTIN DRIVE
SURREY WHITEROCK  BC     V4A 6C9
CANADA

#1302400
EDWARD ROBERT ISLER
67 MILLS ROAD
NORTH SALEM   NY     10560

#1302401
EDWARD ROBERTSON
1321-2ND ST
ORANGE   TX     77630-4011

#1302402
EDWARD RODERICK
4559 MILDRED DRIVE
FREMONT  CA     94536-7335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302403
EDWARD ROGOVICH CUST
JASON EDWARD ROGOVICH
UNDER THE NJ UNIF TRAN MIN ACT
34 BLANCH AVE
DEMAREST   NJ     07627

#1302404
EDWARD ROSENBLOOM &
SUSAN ROSENBLOOM JT TEN
26 FOX HILL RD
NEWTON   MA     02459-3027

#1302405
EDWARD RUBINGH
5492 LAWNDALE
HUDSONVILLE   MI     49426-1234

#1302406
EDWARD RUNO
28 BRENDON HILL RD
SCARSDALE   NY     10583-4808

#1302407
EDWARD RUSSELL BABER
1743 JACKSON
OTTAWA   KS     66067-8903

#1302408
EDWARD RYBARCZYK
23040 AVON ST
ST CLAIR SHORES     MI     48082-1380

#1302409
EDWARD RZONCA &
GILDA RZONCA JT TEN
109 HANSON PL
BELLMORE   NY     11710-3927

#1302410
EDWARD S AMROCK JR
29 THRASHER ST
NEW ORLEANS   LA     70124-4108

#1302411
EDWARD S BADEAU CUST JOANNE
BADEAU UNIF GIFT MIN ACT
CONN
25 DONNELLY DR
RIDGEFIELD     CT     06877-5610

#1302412
EDWARD S BAUMBACH
3327 JACKSON AVE
WANTAGH   NY     11793-4139

#1302413
EDWARD S BAUMGARDNER
4820 LAYHIGH RD
HAMILTON   OH     45013-9205

#1302414
EDWARD S BLOOM & WINIFRED S
BLOOM JT TEN
APTD-213
1343 W BALTIMORE PIKE
WAWA   PA     19063-5519

#1302415
EDWARD S BONKOWSKI &
VIRGINIA S BONKOWSKI JT TEN
4732 ALTON DR
TROY   MI     48098-5004

#1302416
EDWARD S BRAZIS
3931 GREENTREE RD
STOW   OH     44224-2430

#1302417
EDWARD S BREZINA
8877 SW 96 AVE
MIAMI     FL     33176-1931

#1302418
EDWARD S BRUGGE & ANNA S
BRUGGE TRUSTEES OF THE
EDWARD S BRUGGE FAMILY TRUST
U/A DTD 07/09/81
1345 CORINNE LANE
MENLO PARK   CA     94025-5528

#1302419
EDWARD S CIMBALA
11101 E BROADWAY RD
MESA   AZ     85208-4508

#1302420
EDWARD S CUMMINGS III
3738 WINDING CREEK LANE
CHARLOTTE   NC     28226-4844

#1302421
EDWARD S DORSEY
2892 E COVE CT
MAINEVILLE   OH     45039-9300

#1302422
EDWARD S DRAGONY
6825 BROADVIEW RD
CLEVELAND   OH     44131-3803

#1302423
EDWARD S FINLEY &
ELIZABETH H FINLEY
204 COFFEY AVE
NORTH WILKESBORO   NC     28659-3210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302424
EDWARD S GORMLEY
240 W ROSE TREE RD
MEDIA    PA    19063-2011

#1302425
EDWARD S GRIZ
11513 WESTPOINT
TAYLOR    MI    48180-4005

#1302426
EDWARD S GROTT & ANNA
MAE GROTT JT TEN
ATTN SUPPORTIVE CARE SERV INC
507 WEST NINTH STREET
WILMINGTON    DE    19801-1401

#1302427
EDWARD S GUSFIELD & ANN L
GUSFIELD JT TEN
8400 N SPRINGFIELD
SKOKIE    IL    60076-2728

#1302428
EDWARD S H BULMAN
2045 BRULART
SILLERY    QC    G1T 1G1
CANADA

#1302429
EDWARD S HALPERN CUST RACHEL
B HALPERN UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
21 S COLUMBIA
NAPERVILLE    IL    60540-4914

#1302430
EDWARD S HARTMANN &
VIRGINIA HOPE HARTMANN JT TEN
28 EAST 73RD STREET
NEW YORK    NY    10021-4143

#1302431
EDWARD S HAUCH
15106 PILLEN
FENTON    MI    48430-1574

#1302432
EDWARD S ITKIN
2648 BREENWOOD LA
MEMPHIS    TN    38119

#1302433
EDWARD S KACZOROWSKI & JOAN
B KACZOROWSKI JT TEN
8163 DEERWOOD
CLARKSTON    MI    48348-4529

#1302434
EDWARD S KACZOROWSKI & JOAN
B KACZOROWSKI JT TEN
8163 DEERWOOD RD
CLARKSTON    MI    48348-4529

#1302435
EDWARD S KAHN
41 WESTCOTT ROAD
PRINCETON    NJ    08540-3038

#1302436
EDWARD S KAMEI
BOX 161268
HONOLULU    HI    96816-0927

#1302437
EDWARD S KAPINOS
25 COOLEY AVE
MIDDLETOWN    CT    06457-3841

#1302438
EDWARD S KAPPES
2882 LOVERS LANE
RAVENNA    OH    44266-8924

#1302439
EDWARD S KOLODZIE
892 BEAUFORT CT
OSHAWA    ON    L1G 7J7
CANADA

#1302440
EDWARD S LADD
816 THIRD AVE
CADILLAC    MI    49601-1316

#1302441
EDWARD S LANG
320 FRANKLIN PLACE
PARANUS    NJ    07652-4912

#1302442
EDWARD S LEMANSKI
4785 CRAINS RUN RD
FRANKLIN    OH    45005-1215

#1302443
EDWARD S MALINOWSKI
9120 MAIN STREET
CLARENCE NY    14031-1929

#1302444
EDWARD S MAZURKIEWICZ
1016 S MEYERS RD
LOMBARD IL    60148-3713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302445
EDWARD S MAZURKIEWICZ &
DOLORES MAZURKIEWICZ JT TEN
1016 S MEYERS RD
LOMBARD    IL    60148-3713

#1302446
EDWARD S MC WILLIAMS
8010 NORMILE
DETROIT    MI    48204-3140

#1302447
EDWARD S MCWILLIAMS & THELMA
E MCWILLIAMS JT TEN
8010 NORMILE
DETROIT    MI    48204-3140

#1302448
EDWARD S MINDLIN & ESTELLE
G MINDLIN JT TEN
15 KNOLL DR
FRANKLIN    NJ    07416

#1302449
EDWARD S MURPHY & HOWARD L
MURPHY JT TEN
2553 VAN BUREN AVE
OGDEN    UT    84401-2721

#1302450
EDWARD S MUSTER
1335 LOCHAVEN
WATERFORD    MI    48327-4207

#1302451
EDWARD S NANCE & MAXINE H
NANCE TRUSTEES UA NANCE
FAMILY TRUST DTD 08/09/89
1408 PINON PLACE
FULLERTON    CA    92835

#1302452
EDWARD S NETKE
21352 SUMMERSIDE COURT
NORTHVILLE    MI    48167-3301

#1302453
EDWARD S NOVOTNEY &
MARILYN D NOVOTNEY TR
ESN TRUST UA 04/11/96
8 LORRAINE TERR
WHEELING    WV    26003-6044

#1302454
EDWARD S ODREN
7145 W CARPENTER RD
FLUSHING    MI    48433-9032

#1302455
EDWARD S ODREN & LYDIA L
ODREN JT TEN
7145 W CARPENTER RD
FLUSHING    MI    48433-9032

#1302456
EDWARD S PIET
5A WAVECREST AVE
LINDEN    NJ    07036-6625

#1302457
EDWARD S PIPER
200 MARABOU DR
NEWARK    DE    19702-4721

#1302458
EDWARD S POPLOWSKI
32455 HALMICH DR
WARREN    MI    48092-1209

#1302459
EDWARD S RIENERTH &
JEAN RIENERTH JT TEN
40336 KELLY PARK RD
LEETONIA    OH    44431-9639

#1302460
EDWARD S RIVETTE
9311 LENNON RD
LENNON    MI    48449-9622

#1302461
EDWARD S ROMAN
290 ROUND POND LA
ROCHESTER    NY    14626-1732

#1302462
EDWARD S RUDOLPH
BOX 556
CHESAPEAKE BEACH    MD    20732-0556

#1302463
EDWARD S RUETE TR
RUETE TRUST
UA 12/19/97
579 BUCK ISLAND ROAD 139
W YARMOUTH    MA    02673-3250

#1302464
EDWARD S RUTKOWSKI
39 REED AVE
RICHARDSON PARK
WILMINGTON    DE    19804-2033

#1302465
EDWARD S SACKLE
7003 NIGHTINGALE
DEARBORN HTS    MI    48127-2132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302466
EDWARD S SANDEL
3 SUNNYMEADE COURT
ROCKVILLE    MD    20854-2663

#1302467
EDWARD S SCHATOW & HELEN R
SCHATOW JT TEN
2136 S LONG LAKE RD
FENTON    MI    48430-1456

#1302468
EDWARD S SHAW
180 PINE ST
BRIDGE CITY    TX    77611-4331

#1302469
EDWARD S SHAW & MARY C
SHAW JT TEN
5901 YOSEMITE DR
FT WORTH    TX    76112-3938

#1302470
EDWARD S SPANGLER
201 MARCY AVE
PENDLETON    IN    46064-8805

#1302471
EDWARD S STAWICKI
7908 N WAUKEGAN RD
NILES    IL    60714-3220

#1302472
EDWARD S STEFFEK
8659 DUTCHER RD
FAIRGROVE    MI    48733-9728

#1302473
EDWARD S SUROWIEC & REGINA T
SUROWIEC JT TEN
28815 JAMISON
APT 105B
LIVONIA    MI    48154-4019

#1302474
EDWARD S SZCZEPANSKI CUST
ROBERT JOHN SZCZEPANSKI
UNDER THE MI UNIFORM GIFTS
TO MINORS ACT
6054 RAVENSWOOD
SHELBY TOWNSHIP    MI    48316-3336

#1302475
EDWARD S WALICK & ELIZABETH
R WALICK JT TEN
7902 LANYARD DR
PARMA    OH    44129-4449

#1302476
EDWARD S WATERBURY &
ANITA R WATERBURY TR
WATERBURY LIVING TRUST
UA 05/15/97
1823 RISA PL
GLENDALE    CA    91208-2324

#1302477
EDWARD S WEISBERG
2545 MOSSIDE BLVD
MONROEVILLE    PA    15146-3510

#1302478
EDWARD S WEISS
12 COUNTRY LIFE ACRES
ST LOUIS    MO    63131-1403

#1302479
EDWARD S WHEATLEY
865 MCNAUGHTON LN
ORTANVILLE    MI    48462-9028

#1302480
EDWARD S WLODARCZYK
10053 SHADYBROOK LN
GRAND BLANC    MI    48439-8358

#1302481
EDWARD S WRIGHT
PO BOX 409
SUGAR GROVE    IL    60554

#1302482
EDWARD SAIDKHANIAN
2331 BARTON LANE
MONTROSE    CA    91020-1223

#1302483
EDWARD SAJDAK
APT 2B
45 SEYMOUR ST
YONKERS    NY    10701-6060

#1302484
EDWARD SALAME AS CUSTODIAN
FOR GEORGE L SALAME U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
1 PARTRIDGE HILL
WESTMINSTER    MA    01473-1400

#1302485
EDWARD SAM & JOSEPHINE MAR
SAM TR OF THE SAM FAMILY TR
FOR THE CHILDREN DTD
4/26/77
836 FLORES DE ORO STREET
SOUTH PASADENA    CA    91030

#1302486
EDWARD SANDERS
2218 RICHARDSON DR
CHARLOTTE    NC    28211-3265

Delphi Corporation (Debtors)                              Date:   10/04/2005
Creditor Matrix                                  Time:  16:55:59
Equity Holders

#1302488
EDWARD SANTOS
36 BENTONWOOD CRES
WHITBY    ON    L1R 1K5
CANADA

#1302489
EDWARD SAPP SR AS CUST FOR
EDWARD SAPP JR A MINOR U/ART
8-A OF THE PER PROP LAW OF N
Y
1621 YARDLEY DR
WEST CHESTER    PA    19380-5755

#1302490
EDWARD SARTORE
711 MADISON AVE
BRADLEY BEACH    NJ    07720-1344

#1302491
EDWARD SAXON &
LINDA SAXON JT TEN
19 HAWTHORN CIRCLE
CROSSVILLE    TN    38555

#1302492
EDWARD SCHAFFSTEIN &
LUCILLE SCHAFFSTEIN JT TEN
30421 PARK
ROSEVILLE    MI    48066-5327

#1302493
EDWARD SCHATTNER
820 SEA SPRAY LANE
APT 301
FOSTER CITY    CA    94404

#1302494
EDWARD SCHULTZ & DOROTHY
SCHULTZ JT TEN
BOX B
COCHECTON  NY    12726-0274

#1302495
EDWARD SCHULZ
35 SALEMVIEW DRIVE
WAYMART  PA    18472

#1302496
EDWARD SCHWAGLE
7124 GREENES DR
JACKSON    MI    49201-9249

#1302497
EDWARD SCHWARTZ CUST FOR
DAVID T SCHWARTZ UNDER THE
ILL UNIF GIFTS TO MINORS ACT
1428 N SHERIDAN RD
HIGHLAND PARK    IL    60035

#1302498
EDWARD SCHWARTZ CUST MICHAEL
SCHWARTZ UNIF GIFT MIN ACT
ILL
1644 N PAULINA
CHICAGO    IL    60622

#1302499
EDWARD SCIARRATTA
14 CENTRAL AVE
MEDFORD  MA    02155-4004

#1302500
EDWARD SCOTT
143 FARBER DR
WEST BABYLON    NY    11704-5141

#1302501
EDWARD SEIBOLD BETTY SEIBOLD
MARK SEIBOLD & EDWARD SEIBOLD II
TR U/A DTD 06/26/89 SEIBOLD
FAM LIV TR
23500 EAST 88TH STREET
LEES SUMMIT    MO    64064-2715

#1302502
EDWARD SHARO
167 CEDARHURST ROAD
BRICKTOWN    NJ    08723-5409

#1302503
EDWARD SHAW LYNDS III TR
EDWARD SHAW LYNDS III TRUST
UA 08/09/99
3220 TENNYSON STREET
SAN DIEGO    CA    92106-1830

#1302504
EDWARD SHIMBORSKE
1320 TRUMBULL AVE SE
WARREN  OH    44484-4580

#1302505
EDWARD SICH & BEULAH M SICH TRS
EDWARD SICH & BEULAH M SICH
LIVING TRUST U/A DTD 6/15/01
1800 S BEYER RD
SAGINAW    MI    48601

#1302506
EDWARD SICH & BEULAH M SICH TRS
EDWARD SICH & BEULAH M SICH JOINT
LIVING TRUST U/A DTD 06/15/01
1800 S BEYER ROAD
SAGINAW  MI    48601

#1302507
EDWARD SIEWIERA
32633 W SIX MILE RD
LIVONIA    MI    48152-3288

#1302508
EDWARD SKARDA & HELEN
SKARDA JT TEN
23 ABBEY LANE 103
DELRAY BEACH    FL    33446-1709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302509
EDWARD SLUCK
48391 SUGARBUSCH
BEW BALTIMORE    MI    48047-3377

#1302510
EDWARD SMITH
595 BLACK RIVER RD
CAMDEN   SC    29020-9336

#1302511
EDWARD SMUCKLER
227 NIGHT HAWK CIRCLE
THOROFARE    NJ    08086-1801

#1302512
EDWARD SPENCE & MARY SPENCE JT TEN
12819 SCHREIBER RD
CLEVELAND    OH    44125-5429

#1302513
EDWARD STACY
310 LINDA DRIVE
MOUNTAINSIDE    NJ    07092-2116

#1302514
EDWARD STAFFORD LERP JR &
AGNES LERP JT TEN
2440 ALEES DR
NEW WINDSOR    MD    21776

#1302515
EDWARD STEIDLE
231 LORILLARD AVE
UNION BEACH    NJ    07735-2913

#1302516
EDWARD STEIN
101 S HANOVER AVE
UNIT 1A
LEXINGTON    KY    40502-1856

#1302517
EDWARD STUART JR
BOX 12
HAYES    VA    23072-0012

#1302518
EDWARD STULTZ &
ANNE M STULTZ JT TEN
9607 ST REGIS TERR
RICHMOND    VA    23236-1561

#1302519
EDWARD SUCZEWSKI &
JOSEPHINE SUCZEWSKI JT TEN
21 W 17TH ST
BAYONNE    NJ    07002-3603

#1302520
EDWARD SULLIVAN MURPHY
303 E EVERETT ST
DIXON    IL    61021-2143

#1302521
EDWARD SWEENY
721 WEST BROADWAY
LONG BEACH    NY    11561-2866

#1302522
EDWARD SWEET
7223 N CROSSWAY RD
MILWAUKEE    WI    53217-3520

#1302523
EDWARD SWOBODA & SHIRLEY M
SWOBODA TRUSTEES U/A DTD
10/12/93 SWOBODA FAMILY
TRUST
848 INNESLEY
ARROYO GRANDE   CA    93420

#1302524
EDWARD SYCHTA TR
U/A DTD 2/19/04
EDWARD SYCHTA REVOCABLE TRUST
4642 S ALBANY AVE
CHICAGO    IL    60632-2534

#1302525
EDWARD SZAFARCZYK & MILDRED
SZAFARCZYK JT TEN
2629 EVALINE
HAMTRAMCK MI    48212-3213

#1302526
EDWARD SZELUGA
46 REO AVE
BUFFALO    NY    14211-2810

#1302527
EDWARD T BACHTA & ELIZABETH
M BACHTA JT TEN
416 REXINE DR #145
ALBO TEXAS    TX    78516

#1302528
EDWARD T BANNER
6 PENNSAROVE-PDRTWN RD
PEDRICKTOWN    NJ    08067

#1302529
EDWARD T BODZIO
707 MAIN ST
SUGAR NOTCH    PA    18706-2110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302530
EDWARD T BRENNAN
BOX 2784
SAVANNAH  GA    31402-2784

#1302531
EDWARD T BREUER
2665 VAN PELT BLVD
APT 107
ROSEBURG  OR    97470-1292

#1302532
EDWARD T BURKE & EDNA BURKE
TRUSTEES UA BURKE LIVING
TRUST DTD 12/10/91
5432 HOLLOW OAK CT
SAINT LOUIS    MO    63129-3536

#1302533
EDWARD T CALBY AS CUSTODIAN
FOR MAUREEN CALBY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
181 WALTON DRIVE
SNYDER  NY    14226-4833

#1302534
EDWARD T CARTER
544 JEFFERSON ST
LAKE CHARLES    LA    70605-6622

#1302535
EDWARD T CHEVERES
2111 8TH ST
BERKELEY  CA    94710-2319

#1089463
EDWARD T CRAWFORD & EMMA J
CRAWFORD JT TEN
198 OLD MILL RD
DOVER  DE    19901-6254

#1302536
EDWARD T ECKMAN
3903 WOODBINE AVE
DAYTON  OH    45420-2552

#1302537
EDWARD T EVANS
7087 LATIGO ST
ANGELS CAMP  CA    95222

#1302538
EDWARD T FALSEY JR
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN  CT    06473-4428

#1302539
EDWARD T FALSEY JR TRUSTEE
U/A DTD 07/27/83 ANN M
FALSEY TRUST
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN  CT    06473-4428

#1302540
EDWARD T FALSEY JR TRUSTEE
U/A DTD 08/08/83 EDWARD T
FALSEY III TRUST
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN  CT    06473-4428

#1302541
EDWARD T FALSEY JR TRUSTEE
U/A DTD 08/08/83 MARIE T
FALSEY TRUST
7 MOUNTAIN VIEW TERRACE
NORTH HAVEN  CT    06473-4428

#1302542
EDWARD T GACEK
8501 W UNIVERSITY AVE UNIT 1064
LAS VEGAS    NV    89147-6163

#1089464
EDWARD T GILBERT
100 SPADINA ROAD
APT 1409
TORONTO  ON    M5R 2T7
CANADA

#1302544
EDWARD T GREEN
2148 MALVINA
LINCOLN PARK    MI    48146-3458

#1302545
EDWARD T GREGORY
28868 LEAMINGTON
FARMINGTON  MI    48334-2664

#1302546
EDWARD T HILGRIS
3158 ANDERSON CT BOX293
CLIO    MI    48420-1041

#1302547
EDWARD T HITCHMAN 3RD UNDER
GUARDIANSHIP OF BETTY H
WAGNER
R D 4 BOX 129
ELM GROVE  WV    26003-9318

#1302548
EDWARD T HITCHMAN III
RD 4
WHEELING  WV    26003-9804

#1302549
EDWARD T HUBBARD &
BERNICE L HUBBARD TR
HUBBARD JOINT TRUST
UA 12/08/99
5232 BIRCH GLEN ROAD
LAKE ANN    MI    49650-9717

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302550
EDWARD T JOHNSON
5495 LAS BRISAS DR
VERO BEACH   FL   32967-7319

#1302551
EDWARD T KRBYMINSKI
26 WATSON PLACE
FRAMINGHAM   MA   01701

#1302552
EDWARD T LIEVENSE
125 PALMER RD
CHURCHVILLE   NY   14428-9439

#1302553
EDWARD T LINCOLN
24647 SCARLET OAK DRIVE
CLEVELAND   OH   44146-3055

#1302554
EDWARD T MALINOWSKY
77 FULTON STREET
CLARK   NJ   07066-1879

#1302555
EDWARD T MALLOY
954 NORTH ST
SOMERSET   MA   02726-4929

#1302556
EDWARD T MANAHAN & GERTRUDE
A MANAHAN JT TEN
20 CLEARWATER POINT
PUTNAM   IL   61560-9503

#1302557
EDWARD T MARNON
3725 S 28TH ST
KALAMAZOO   MI   49048-8624

#1302558
EDWARD T MARSHALL
100 DEER RUN DR
WARRENTON   MO   63383-6146

#1302559
EDWARD T MASON &
SANDRA L MASON JT TEN
94 EMERALD PT
ROCHESTER   NY   14624-3763

#1302560
EDWARD T MAXIM
4788 FIFTH AVENUE EXT
YOUNGSTOWN OH   44505-1207

#1302561
EDWARD T MAY & JERRE JO MAY JT TEN
9560 CARNIVAL DR
ST LOUIS   MO   63126-3112

#1302562
EDWARD T MAY & MARY ANN MAY JT TEN
359 GLEN MEADOW ROAD
RICHBORO   PA   18954-1650

#1302563
EDWARD T MCDONOUGH & KATHRYN
MCDONOUGH JT TEN
270 SMITH RIDGE RD
NEW CANAAN   CT   06840-3622

#1302564
EDWARD T NARDOZZI
1727 OAKWAY CIRCLE
COLUMBIA   TN   38401-9078

#1302565
EDWARD T O'REILLY
136 SCHOECK AVE.
SYRACUSSA   NY   13203

#1302566
EDWARD T PALIWODA & DOLORES
M PALIWODA JT TEN
809 SHAGBARK RD
NEW LENOX   IL   60451-3102

#1302567
EDWARD T PARKER & SANDRA L
PARKER JT TEN
509 IMY LANE
ANDERSON   IN   46013-3871

#1302568
EDWARD T PRZYBYLA & DELPHINE
C PRZYBYLA JT TEN
40 SUSAN DR
DEPEW   NY   14043-1411

#1302569
EDWARD T PTASZNIK JR
28021 BUCKINGHAM
LIVONIA   MI   48154-4615

#1302570
EDWARD T QUINTON & MARY
JANICE QUINTON JT TEN
112 BONNER AVENUE
ST MATTHEWS
LOUISVILLE   KY   40207-3952

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302571
EDWARD T RUDA
7305 BELLFLOWER RD
MENTOR   OH    44060-3985

#1302572
EDWARD T SADLOWSKI
106 HUNTING WY
SMYRNA    DE    19977-9524

#1302573
EDWARD T SASAKI &
KATHERINE K SASAKI JT TEN
511 HARMS RD
GLENVIEW   IL    60025-3437

#1302574
EDWARD T STEPHENSON
46 DAVID DRIVE
HOLLISTER    CA    95023-6350

#1302575
EDWARD T STOUT
2350 N EUGENE
BURTON   MI    48519-1354

#1302576
EDWARD T SZUTER
164 BROWN STREET
TRENTON   NJ    08610-6110

#1302577
EDWARD T TINCKNELL
76820 MCFADDEN RD
ARMADA   MI    48005-2225

#1302578
EDWARD T USKO
8030 THOMPSON SHARPSVILLE
MASURY   OH    44438-8717

#1302579
EDWARD T WELBURN JR
1570 BALMORAL DRIVE
DETROIT    MI    48203-1445

#1302580
EDWARD T WELCH
12089 CRAWFORD RD
OTISVILLE    MI    48463-9730

#1089471
EDWARD T WISNIEWSKI
34801 GLOVER
WAYNE   MI    48184-2434

#1302581
EDWARD T WLODARCZYK & JOSEPHINE
WLODARCZYK TR EDWARD & JOSEPHINE
WLODARCZYK LIVING TRUST
UA 05/09/95
16624 DORT
ROSEVILLE    MI    48066-3755

#1302582
EDWARD T WOJSLAWOWICZ &
NANCY A WOJSLAWOWICZ JT TEN
4283 LUNA COURSE
LIVERPOOL    NY    13090-2018

#1302583
EDWARD TABLES
10001 S W 141 ST
MIAMI    FL    33176-7003

#1302584
EDWARD TAGLIAFERRI
104 HILLWOOD DRIVE
HENDERSONVILLE   TN    37075-2216

#1302585
EDWARD TAORMINA JR
7751 DYKE RD
FAIR HAVEN    MI    48023-2738

#1302586
EDWARD TATE PARRISH
5306 BURDOCK CREEK
ACWORTH   GA    30101-7873

#1302587
EDWARD TAYLOR
707 MULBERRY ST APT R43
LAKE VILLAGE    AR    71653-1327

#1302588
EDWARD TAYLOR JONES
16611 ORCHARD BEND RD
POWAY   CA    92064-1713

#1302589
EDWARD THATCHER IV & MILDRED
F THATCHER JT TEN
8074 PHIRNE RD
GLEN BURNIE    MD    21061-5328

#1302590
EDWARD THOMAS
11 CHESTNUT AVE
CARBONDALE   PA    18407-1687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1302591
EDWARD THOMAS
5138 WELLS
ST LOUIS        MO        63113-1316

#1302592
EDWARD THOMAS & EDWARD
THOMAS JR JT TEN
147 REYNOLDS ST
PLYMOUTH    PA        18651-1635

#1302593
EDWARD THOMAS FLECK JR
105 JEFFERSON RD
FRANKLIN        MA        02038-3388

#1302594
EDWARD THOMAS KASON
901 WHITE GATE DR
MOUNT PROSPECT  IL        60056-3062

#1302595
EDWARD THOMAS PURCELL
1 IRONWOOD DRIVE
RINGOES      NJ        08551

#1302596
EDWARD TINGLEY
707 AZALEA
MT PLEASANT      TN        38474-1001

#1302597
EDWARD TIPTON
8608 S ABERDEEN
CHICAGO      IL        60620-3307

#1302598
EDWARD TOMASZEWSKI
42148 JASON
CLINTON TOWNSHIP    MI        48038-2247

#1302599
EDWARD TOPALIAN CUST ALAN E
TOPALIAN UNIF GIFT MIN ACT
MASS
8 BRISTOL LANE
ANDOVER    MA        01810-5813

#1302600
EDWARD TROJAKOWSKI
BOX 1832
DOVER    NJ        07802-1832

#1302601
EDWARD TURECKI
63 CONNECTING BLVD
N TONAWANDA    NY        14120-1305

#1302602
EDWARD U HILL JR AS
CUSTODIAN FOR DAVID P HILL A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
146 SUMMIT AVENUE
WEST TRENTON    NJ        08628-2934

#1302603
EDWARD U POWELL
3013 WINDY RIDGE POINT
KNOXVILLE      TN        37922-6187

#1302604
EDWARD UDE &
WALTRAUD UDE JT TEN
2746 NE WIBERG LANE
PORTLAND      OR        97213

#1302605
EDWARD UDICIOUS & AGNES
UDICIOUS JT TEN
300 PROVINCETOWN CIR
CHERRY HILL      NJ        08034-3649

#1302606
EDWARD V ALBERT IV
201 GREAT OAKS DR
NORMAN    OK        73071-2146

#1302607
EDWARD V BARTZ
144 CRANE CIRCLE
NEW PROVIDENCE    NJ        07974-1109

#1302608
EDWARD V BAUER
RR 3 BOX 428
BLOOMINGTON    IL        61704-9518

#1302609
EDWARD V BLEVINS JR
409 N JEFFERSON ST
HARTFORD CITY      IN        47348-2111

#1302610
EDWARD V BOYLE & ANN M BOYLE
TRUSTEES UDT DATED 01/27/94
EDWARD V & ANN M BOYLE
600 PIERCE DR
SANTA MARIA      CA        93454-3440

#1302611
EDWARD V GOSZYTLA
687 JAMAICA BLVD
TOMS RIVER      NJ        08757-4002

Delphi Corporation (Debtors)                          Date:   10/04/2005
Creditor Matrix                                       Time: 16:55:59
Equity Holders

---

#1302612
EDWARD V HARRINGTON &
FRANCES M HARRINGTON JT TEN
4 DELWOOD ROAD
CHELMSFORD  MA    01824-1816

#1302613
EDWARD V HAWKINS & ELSIE C
HAWKINS JT TEN
G-4393 OLD COLONY DR
FLINT    MI    48507

#1302614
EDWARD V HIRSCH
655 LAKE CREST DRIVE
MENASHA  WI    54952-2271

#1302615
EDWARD V KRANTZ & NANCY V
KRANTZ JT TEN
5708 CANNES DR
STERLING HEIGHTS      MI    48314-1306

#1302616
EDWARD V KRUGZDA
59219 CONIFER COURT
WASHINGTON TWSHP MI      48094

#1302617
EDWARD V MANICA AS CUSTODIAN
FOR ALLEN E MANICA U/THE
MASS UNIFORM GIFTS TO MINORS
ACT
9506 SAVILE LANE
HOUSTON  TX    77065-4452

#1302618
EDWARD V MC GORRY
BOX 145
PROMPTON  PA    18456-0145

#1302619
EDWARD V MORSE
2126 CALHOUN ST
NEW ORLEANS  LA    70118-6224

#1302620
EDWARD V PERRIN
1349 RUSSELL ST
YPSILANTI      MI    48198-5952

#1302621
EDWARD V PERRY
607 KEYTE ST
OWOSSO  MI    48867-4523

#1302622
EDWARD V SIVULA
628 S JACKSON
BUTTE    MT    59701-2348

#1302623
EDWARD V SMITH
11025 HAMBURG ROAD
WHITEMORE LAKE  MI    48189-9793

#1302624
EDWARD V SMITH
33 CENTRAL AVENUE
HAMDEN  CT    06517-1806

#1302625
EDWARD V TIBBETTS
15602 HATFIELD HOLLOW
TOM BALL    TX    77375-8727

#1302626
EDWARD V UTTBERG JR &
KAREN L UTTBERG JT TEN
110 MOHAWK DR
SCHENECTADY  NY    12303-5715

#1089481
EDWARD V VAN LOO
APARTADO NO 71
ANTEQUERA        E 29200
SPAIN

#1302627
EDWARD V VAN LOO
APARTADO NO 71
E 29200 ANTEQUERA
SPAIN

#1302628
EDWARD VALENTE & MARY JO
VALENTE JT TEN
8 ADAM PLACE
HAZLET    NJ    07730-2604

#1302629
EDWARD VALENTINE DONZE
2944 POINT DR
ST LOUIS      MO    63129-5324

#1302630
EDWARD VAN A HOWARD
112 LIVINGSTON ST
POUGHKEEPSIE  NY    12601-4816

#1302631
EDWARD VAN DRIL CUST
ELIZABETH KATHLEEN VAN DRIL
UNDER THE FL UNIF GIFTS TO
MINORS ACT
6N265 FERSON WOODS DR
SAINT CHARLES      IL    60175-6112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302632
EDWARD VAN VOORHEES JR
713 OVERTON PARK
NASHVILLE    TN    37215-2452

#1302633
EDWARD VERESH
16591 BRADNER
NORTHVILLE    MI    48167-2099

#1302634
EDWARD VERNON SALMON
645 MARVIN RD
BELFORD    NJ    07718-1132

#1302635
EDWARD VINCE
440 LYNBROOK AVE
TONAWANDA    NY    14150-8213

#1302636
EDWARD VIZAK & LORETTA VIZAK JT TEN
64 CREEK MEADOW LANE
ROCHESTER    NY    14626-3007

#1302637
EDWARD W ARNDT & DOLORES
ARNDT JT TEN
3831 LIDO
HIGHLAND    MI    48356-1746

#1302638
EDWARD W BALDYGA & DONNA M
BALDYGA JT TEN
866 TIPTON ROCK ROAD
SOUTHBRIDGE    MA    01550-3986

#1302639
EDWARD W BENNETT
9071 MILLCREEK RD APT 816
LEVITTOWN    PA    19054-4218

#1302640
EDWARD W BIELSKI &
CATHERINE A BIELSKI JT TEN
1607 32ND STREET
BAY CITY    MI    48708-8726

#1302641
EDWARD W BLACKMON SR TOD AVA J
WILLIAMS SUBJECT TO STA TOD RULES
42732 TAVISTOCK DR
VAN BUREN TWP    MI    48111

#1302642
EDWARD W BLACKMON SR TOD BONITA A
MCBRIDE SUBJECT TO STA TOD RULES
42732 TAVISTOCK DR
VAN BUREN TWP    MI    48111

#1302643
EDWARD W BLACKMON SR TOD BRENDA
LOCKETT SUBJECT TO STA TOD RULES
42732 TAVISTOCK DR
VAN BUREN TWP    MI    48111

#1302644
EDWARD W BLACKMON SR TOD EDWARD W
BLACKMON JR SUBJECT TO STA TOD
RULES 42732 TAVISTOCK DR
VAN BUREN TWP    MI    48111

#1302645
EDWARD W BLACKMON SR TOD GERALDINE
L WASHINGTON SUBJECT TO STA TOD
RULES
42732 TAVISTOCK DR
VAN BUREN TWP    MI    48111

#1302646
EDWARD W BLACKMON SR TOD GWENDOLYN
C RHODES SUBJECT TO STA TOD RULES
42732 TAVISTOCK DR
VAN BUREN TWP    MI    48111

#1302647
EDWARD W BOEHM 3RD
BOX 722
WILLIAMS BAY    WI    53191-0722

#1089485
EDWARD W BOYKIN
1414 MARWOOD RD
JACKSON    MS    39272-9677

#1302648
EDWARD W BROEKER
6610 NW WHTINEY RD UNIT 154
VANCOUVER    WA    98665-7023

#1302649
EDWARD W BROG TRUSTEE U/W
MARION W CHRISTENSEN
301 O AVE
LA GRANDE    OR    97850-1460

#1302650
EDWARD W CARMODY
70 BRIDGE ST
LAMBERTVILLE    NJ    08530-2120

#1302651
EDWARD W CARMODY & MILDRED I
CARMODY JT TEN
70 BRIDGE ST
LAMBERTVILLE    NJ    08530-2120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1302652
EDWARD W CARR
310 CONROY DR
PITTSBURGH    PA    15205-4304

#1302653
EDWARD W CASTEEL
Attn    JOYCE ASHBAUGH
3830 W FRENCH RD
SAINT JOHNS    MI    48879-9461

#1302654
EDWARD W CHAPIN
631 RIDGE RD
SALISBURY    MD    21801-5717

#1302655
EDWARD W CHRISTOFFERS
P O BOX 638
AMHERST    MA    01004

#1302656
EDWARD W CONWAY
709 CHRIS LANE
ORTONVILLE    MI    48462-8516

#1302657
EDWARD W CONWAY & JENNIE L
CONWAY JT TEN
709 CHRIS LANE
ORTONVILLE    MI    48462-8516

#1302658
EDWARD W COTTRILL
4408 WEST 47TH ST
INDIANAPOLIS    IN    46254-2110

#1302659
EDWARD W COWLING
3522 S STAFFORD ST
ARLINGTON    VA    22206-1812

#1302660
EDWARD W CRAWFORD
100 QUAIL HOLLOW
WARREN    OH    44484-2323

#1302661
EDWARD W DAVIS
402 S E 7 UNIT A
OAK GROVE    MO    64075-9379

#1302662
EDWARD W DE LUCA
BOX 427
26 CRESCENT ST
STOW    MA    01775-0427

#1302663
EDWARD W DINSTBIER
1159 W TAFT RD
ST JOHNS    MI    48879-9104

#1302664
EDWARD W ENGEL JR
21 BENNETT AVE
OAKFIELD    NY    14125-1101

#1302665
EDWARD W FRITSCH CUST
MELISSA A FRITSCH UNDER THE
FLORIDA GIFTS TO MINORS ACT
6133 N CAMPBELL
CHICAGO    IL    60659-2809

#1302666
EDWARD W FRITSCH CUST
MICHELE P FRITSCH UNDER THE
FLORIDA GIFTS TO MINORS ACT
6133 N CAMPBELL
CHICAGO    IL    60659-2809

#1302667
EDWARD W GRABOWSKI
355 ST PAUL AVE
WINDSOR    ON    N8S 3L1
CANADA

#1302668
EDWARD W GRIMES II
6835 TURNBERRY ISLE CT
BRADENTON  FL    34202-2565

#1302669
EDWARD W HAMMOCK
70 W LUCERNE CIRCLE
WESTMINSTER TOWER APT 1011
ORLANDO  FL    32801

#1302670
EDWARD W HARDY
1129 ONONDAGO ST
PITTSBURGH    PA    15218-1123

#1302671
EDWARD W HERRMANN & ELAINE E
HERRMANN JT TEN
437 WOLVERINE DR
WALLED LAKE    MI    48390-2363

#1302672
EDWARD W HILL
1904 JOSEPH ST
NORTHWOOD OH    43619-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302673
EDWARD W HINTZ
38 MEDALIST CT
ROTONDA    FL    33947-2170

#1089489
EDWARD W HORNE
182 KINGS POINT RD
EAST HAMPTON   NY    11937-3043

#1302674
EDWARD W HOUGHTALING
1165 WILDWOOD TRL
LUZERNE    MI    48636-9734

#1302675
EDWARD W IRWIN & JEAN H
IRWIN TEN ENT
715 REECEVILLE RD
COATESVILLE    PA    19320-1221

#1302676
EDWARD W JAMES JR
21 DARTMOUTH DR
FRAMINGHAM   MA    01701-3004

#1302677
EDWARD W JOHNSON
3519 DAKOTA AVE
FLINT    MI    48506-3112

#1302678
EDWARD W JUNTUNEN
7467 BRADEN
BYRON   MI    48418-9713

#1302679
EDWARD W KARPINSKI & JOANN M
KARPINSKI JT TEN
3457 IROQUOIS
DETROIT    MI    48214-1839

#1302680
EDWARD W KASKA
1134 W TUCKER BLVD
ARLINGTON    TX    76013-7242

#1302681
EDWARD W KENNEN
353 CLEARVIEW AVENUE
WHEELING    WV    26003-6719

#1302682
EDWARD W KIDWELL JR & BETTE
JR KIDWELL JT TEN
16 MCKENNEY CIRCLE
ANDOVER    MA    01810-1313

#1302683
EDWARD W KJOLLER &
ELEANOR L KJOLLER JT TEN
2715 COVENTRY CT
FLINT    MI    48503-5431

#1302684
EDWARD W KLEIN TR
JENNIE KLEIN TRUST
UA 01/12/65
9801 GROSS POINT RD
APT 205
SKOKIE    IL    60076-1166

#1302685
EDWARD W KLEIN TR
JENNIE KLEIN TRUST
UA 01/12/65
9801 GROSS POINT RD
SKOKIE    IL    60076-1173

#1302686
EDWARD W KNAPP &
KATHLEEN KNAPP JT TEN
BOX 30728
PALM BEACH GDNS    FL    33420-0728

#1302687
EDWARD W KOWIT
4626 NORTHFIELD RD
NORTH RANDALL   OH    44128-4522

#1302688
EDWARD W KUDERNA & EDWARD
KUDERNA JT TEN
9310 WHEELER DRIVE
ORLAND PARK    IL    60462-4736

#1302689
EDWARD W LANGSCHWAGER
57 HUTTON CIRCLE
CHURCHVILLE   NY    14428-9107

#1302690
EDWARD W LEONARD
5008 LAUSANNE DR
CENTERVILLE    OH    45458-3000

#1302691
EDWARD W LEVIN
225 INDIANA AVENUE
WESTVILLE    IL    61883-1615

#1302692
EDWARD W LINTON
3590 FARMERS CREEK RD
METAMORA   MI    48455-9729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302693
EDWARD W LOEHR & RUTH E
LOEHR JT TEN
3020 WILDWOOD
WICHITA    KS    67217-1350

#1302694
EDWARD W LUCAS
BOX 20729
FERNDALE    MI    48220-0729

#1302695
EDWARD W MACIEJEWSKI
914 13TH
BAY CITY    MI    48708-7323

#1302696
EDWARD W MARSH
21909 MIDDLEBELT
FARMINGTON HILLS    MI    48336-4930

#1302697
EDWARD W MC DUFFIE AS CUST
FOR MISS HELEN B MC DUFFIE A
MINOR U/THE LAWS OF GEORGIA
3124 E PINE VALLEY RUN W
ATLANTA    GA    30305-1928

#1302698
EDWARD W MC ELHINNY
27900 CEDAR POINT ROAD
EASTON    MD    21601-8212

#1302699
EDWARD W MC KEE CUST MARIAN
MINTON UNIF GIFT MIN ACT
TEXAS
9639 COVEMEADOW RD
DALLAS    TX    75238-1819

#1302700
EDWARD W MC KEONE
175 LOWER SHORE ROAD
BARNEGAT    NJ    08005

#1302701
EDWARD W MCKAY
4873 STONY CREEK
COMSTOCK PARK    MI    49321-9135

#1302702
EDWARD W MEHL JR
11 BETHANY FOREST DR.
DAGSBORO    DE    19939

#1089495
EDWARD W MICHALOWSKI
293 HAMILTON AVENUE
TONAWANDA NY    14150-5909

#1302703
EDWARD W MIKOLOWSKI JR
3305 GLENNIE ROAD
GLENNIE    MI    48737

#1302704
EDWARD W MOSKAL
13 STONE HENGE DR
OCEAN    NJ    07712-3326

#1302705
EDWARD W NORTHERN
2894 MEADOWOOD LANE
BLOOMFIELD HL    MI    48302-1029

#1302706
EDWARD W OAKLEY
48 BLACKSTONE ST
BLACKSTONE    MA    01504-1606

#1302707
EDWARD W OWENS
6266 STATE ROUTE 213
TORONTO    OH    43964-7706

#1302708
EDWARD W OXLEY
102 COVE RD
SATSUMA    FL    32189-2209

#1302709
EDWARD W PAPAJ
56 GROTE ST
BUFFALO    NY    14207-2418

#1302710
EDWARD W PARKER &
FRANCES H PARKER JT TEN
3520 NW 46 TERRACE
GAINESVILLE    FL    32606-7208

#1302711
EDWARD W PENROD
RR 1 BOX 509
CAMPBELL    MO    63933-9763

#1302712
EDWARD W PIERRITZ
17800 S OAK PARK AVE
TINLEY PARK    IL    60477-3938

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302713
EDWARD W POTTENGER
4431 SOCIAL ROW RD
SPRING VALLEY    OH    45370-9772

#1302714
EDWARD W PUGH TR
EDWARD W PUGH TRUST
U/A 12/11/89
1112 ASHER ST
JASPER    TN    37347-2543

#1302715
EDWARD W QUON & MAE C
QUON JT TEN
750 GRANT AVE
SAN FRANCISCO    CA    94108-2111

#1302716
EDWARD W REIBER
67 HARTLEY RD
LANSDOWNE    PA    19050-1723

#1302717
EDWARD W SAVAGE
4452 BUSCH ROAD
BIRCH RUN    MI    48415-8733

#1302718
EDWARD W SCHMIDT JR
1923 TABLE DR
GOLDEN    CO    80401-2443

#1302719
EDWARD W SCHMUCK
2491 PINE LAKE AVENUE
KEEGO HARBOR    MI    48320-1431

#1302720
EDWARD W SCHULTZ JR
196 CR 120
EUREKA SPRING    AR    72631-8954

#1302721
EDWARD W SCIBIOR &
SHIRLEY L SCIBIOR JT TEN
16444 FAIRWAY ST
LIVONIA    MI    48154-2118

#1302722
EDWARD W SIMON & JOYCE A
SIMON JT TEN
151 THACKERAY DR
BASKING RIDGE    NJ    07920

#1302723
EDWARD W SKOLEK SR
213 17TH AVE
OTTAWA    IL    61350-3703

#1302724
EDWARD W SMITH
30478 UTICA ROAD
ROSEVILLE    MI    48066-1578

#1302725
EDWARD W SPODAR
5189 LONGTON RD
LYNDHURST    OH    44124-2749

#1302726
EDWARD W TASHJIAN JR
6626 HOLLAND RD
ALGONAC    MI    48001-3708

#1302727
EDWARD W THOMPSON
678 HEIM COURT
ALMONT    MI    48003-8900

#1302728
EDWARD W THWAITE
15 LOOKOUT POINT TRAIL
TOTOWA    NJ    07512-1611

#1302729
EDWARD W VOLKER & BETTY T
VOLKER TR EDWARD W VOLKER &
BETTY T VOLKER REVOCABLE TRUST
UA 01/26/98
203 E HAMMOND ST
OTSEGO    MI    49078-1411

#1302730
EDWARD W WALRAVEN
POB 4 RD 1
MILLINGTON    MD    21651-0004

#1302731
EDWARD W WEBBER & FRANCES
WEBBER JT TEN
3964 W 129TH STREET
CLEVELAND    OH    44111-5110

#1302732
EDWARD W WEILLS
4524 SOUTH 20TH RD
FAIR PLAY    MO    65649-9279

#1302733
EDWARD W WINSLOW
64 MOULTON AVENUE
BUFFALO    NY    14223-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1302734
EDWARD W WRIGHT JR
70 CAMBRIDGE RD
MONTCLAIR    NJ    07042-5036

#1302735
EDWARD WADIN
13 RARITAN AVE
FLEMINGTON    NJ    08822-1707

#1302736
EDWARD WADLEIGH
BOX 728
930 HUBBARDSTEM RD
BARRE    MA    01005-0728

#1302737
EDWARD WALLACE OSTRAM
4276 US HIGHWAY 441 S
OKEECROBEE    FL    34974-6255

#1302738
EDWARD WARD JR
9406 GLASGOW PLACE 3
LOS ANGELES    CA    90045-7208

#1302739
EDWARD WASHINGTON
9728 5TH AVENUE
INGLEWOOD    CA    90305-3204

#1302740
EDWARD WASILEWSKI
105 VISTA AVE
FERNDALE    MD    21061-2676

#1302741
EDWARD WHITE & DORIS
WHITE JT TEN
10 ALPINE CT
STATEN ISLAND    NY    10310-2607

#1302742
EDWARD WILBERT
401 WYOMING AVE
BUFFALO    NY    14215-3121

#1302743
EDWARD WILLIAM CHAPIN JR
631 RIDGE RD
SALISBURY    MD    21801-5717

#1302744
EDWARD WILLIAM MILLER & ROSE
M MILLER JT TEN
3505 NORWOOD DR
FLINT    MI    48503-2374

#1302745
EDWARD WILLIAM OFFUTT
3226 RAMBLEWOOD RD
ELLICOTT CITY    MD    21042-2446

#1302746
EDWARD WILLIAM TORELLO & NORMA
JEAN TORELLO TR TORELLO FAM TR
U/A DTD 07/12/85 FBO EDWARD
WILLIAM & NORMA JEAN TORELLO
541 CRAIG RD
HILLBOROUGH    CA    94010-6707

#1302747
EDWARD WILLIAM TORELLO & NORMA
JEAN TORELLO TR U/D/T DTD
07/12/85 FBO EDWARD WILLIAM
TORELLO & NORMA JEAN TORELLO
541 CRAIG ROAD
HILLSBOROUGH    CA    94010-6707

#1302748
EDWARD WILLIAMS
15507 LESURE
DETROIT    MI    48227-3278

#1302749
EDWARD WILLIAMS
199 ROCKWELL
PONTIAC    MI    48341-2260

#1302750
EDWARD WILLIAMS
715 GOIST LANE
GIRARD    OH    44420-1404

#1302751
EDWARD WISE
1585 COLEMAN ROAD 15
KNOXVILLE    TN    37909-2806

#1302752
EDWARD WITOS CUST JAMES
WITOS UNIF GIFT MIN ACT NJ
30 LINCOLN AVE
EDISON    NJ    08837-3208

#1302753
EDWARD WONG
16 FIRST ST
ALBANY    NY    12210-2504

#1302754
EDWARD WONG
2519-120TH ST
COLLEGE POINT    NY    11354-1052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1302755
EDWARD WOODS
1401 BELLCREEK
FLINT    MI    48505-2588

#1302756
EDWARD WRIGHT
15827 WHITCOMB
DETROIT    MI    48227-2668

#1302757
EDWARD WURDOCK
198 W GARY ST
BAY CITY    MI    48706-3559

#1302758
EDWARD WYNE
26TRITON TERRACE
NEWARK    NJ    07104-4117

#1302759
EDWARD X HARTWICK AS CUST FOR
JAMES MICHAEL HARTWICK UNDER THE
NEW JERSEY U-G-M-A
165 LENOX AVE
DUMONT    NJ    07628-1731

#1302760
EDWARD X HARTWICK AS CUST FOR
RAYMOND PATRICK HARTWICK UNDER
THE NEW JERSEY U-G-M-A
769 ELM AVENUE
RIVER EDGE    NJ    07661-1501

#1302761
EDWARD Y MASON
579 RUE LAGRANDE
BOX 775
ELIZABETHTOWN    KY    42702-0775

#1302762
EDWARD Y SAKO &
JENNIFER J S SORENSON JT TEN
8760 COMANCHE GAP
SAN ANTONIO    TX    78255-2006

#1302763
EDWARD Y SAKUMA TRUSTEE U/A
DTD 09/09/92 EDWARD Y
SAKUMA REVOCABLE LIVING
TRUST
710 LAWELAWE ST
HONOLULU    HI    96821-1745

#1302764
EDWARD Y SING & HELEN B SING JT TEN
1962 FOX RIVER DRIVE
BLOOMFIELD HILLS    MI    48304-1022

#1302765
EDWARD Y WANG
5323 E ROYAL VIEW DR
PHOENIX    AZ    85018

#1302766
EDWARD Y WANG & REGINA Y
WANG JT TEN
5323 E ROYAL VIEW DR
PHOENIX    AZ    85018

#1302767
EDWARD Y WANG CUST GARRICK
WANG UNIF GIFT MIN ACT MICH
5323 E ROYAL VIEW DR
PHOENIX    AZ    85018

#1089500
EDWARD Y WOODWARD TRUSTEE
U/A DTD 10/31/90 F/B/O
EDWARD Y WOODWARD
BOX 53
NORTH CREEK    NY    12853-0053

#1302768
EDWARD YAWITZ
12120 E ALTAMAR PLACE
SANTA FE SPRINGS    CA    90670-2502

#1302769
EDWARD YAWORSKI
498 W CHIP RD
AUBURN    MI    48611-9774

#1302770
EDWARD YBARRA
5808 WIRE GRASS TRL
VALRICO    FL    33594-9246

#1302771
EDWARD YOUNG
2910 ROSEMONT AVE
WILMINGTON    DE    19802-3733

#1302772
EDWARD Z JACOBSON
15 HILLSIDE RD
LARCHMONT    NY    10538-2209

#1302773
EDWARD ZAVATSKY
15 WOOD ST
TREMONT    PA    17981-1625

#1302774
EDWARD ZIECH
2465 W ERIC DR
CITRUS SPRINGS    FL    34434-3935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1302775
EDWARD ZIELENIEWSKI
1792 BRAEMAR
LAKE ORION    MI    48362

#1302776
EDWARD ZIMMERMAN
200 PORTLAND RD D-18
HIGHLANDS    NJ    07732

#1302777
EDWARD ZIMMERMAN
980 BLUE RIDGE AVE
ATLANTA    GA    30306-4417

#1302778
EDWARD ZNOY
312 ASHWOOD AVE
KENILWORTH    NJ    07033-2002

#1302779
EDWARD ZWIER & ROSEMARY
ZWIER JT TEN
7631 WHEELER DRIVE
ORLAND PARK    IL    60462-5049

#1302780
EDWARDA ZAKSLIK
6490 ASPEN RIDGE
WEST BLOOMFIELD    MI    48322-4439

#1302781
EDWARDENE L SMITH
5526 JACKWOOD
HOUSTON    TX    77096-1104

#1302782
EDWARDINE G MURPHY
482 FERNDALE LN
PROSPECT HEIGHTS    IL    60070-2803

#1302783
EDWARDS DIBENEDETTO CUST
CHRISTINA DEBENEDETTO UNIF
GIFT MIN ACT NY
225 FOXHUNT CRESCENT S
SYOSSET    NY    11791-1709

#1302784
EDWEENA WILSON
107 JACKSON ST
DEMOPOLIS    AL    36732-4331

#1302785
EDWIN A APPLEGATE
1981 CO ROAD 1155 R4
ASHLAND    OH    44805

#1302786
EDWIN A ARNDT
147 KLEBER
YOUNGSTOWN OH    44515-1736

#1302787
EDWIN A BARANOWSKI
106 VAN NEST
DUNDEE    MI    48131-1135

#1302788
EDWIN A BARANOWSKI & DONNA J
BARANOWSKI JT TEN
111 CARNIE DRIVE
DUNDEE    MI    48131

#1302789
EDWIN A BOWE
2151 MACKEY PIKE
NICHOLASVILLE    KY    40356-9645

#1302790
EDWIN A COOLBAUGH
35 ROBIN ROAD
PORTSMOUTH    RI    02871-3710

#1302791
EDWIN A DAY &
DARREN E DAY JT TEN
14501 W COUNTY RD 400 S
DALEVILLE    IN    47334-9613

#1302792
EDWIN A DAY &
DENISE D FREEMAN JT TEN
14501 W COUNTY RD 400 S
DALEVILLE    IN    47334-9613

#1302793
EDWIN A EVERETT &
GLADYS R EVERETT TR
EVERETT FAMILY REVOCABLE LIVING
TRUST UA 11/05/98
3370 BON AIR N W
WARREN  OH    44485-1303

#1302794
EDWIN A HARRIS
7854 E JACKSON RD
WHITE CLOUD    MI    49349-9655

#1302795
EDWIN A HUSTON
4 ISLA BAHIA DRIVE
FT LAUDERDALE    FL    33316-2308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302796
EDWIN A JIROUCH
6 TUDOR DRIVE
CLARK    NJ    07066-2103

#1302797
EDWIN A JIROUCH & CAROLINE
F JIROUCH JT TEN
6 TUDOR DRIVE
CLARK    NJ    07066-2103

#1302798
EDWIN A JIROUCH JR
110 BEECHNUT CIRCLE
RIDGEWAY VA    24148-3314

#1302799
EDWIN A KIESEL
8141 LAURA LYNNE LANE
INDIANAPOLIS    IN    46217-4926

#1302800
EDWIN A MC ELROY SR
BOX 42
CUBA    AL    36907-0042

#1302801
EDWIN A MCELROY & LYNDA C
MCELROY JT TEN
BOX 42
CUBA    AL    36907-0042

#1302802
EDWIN A MENDLER &
LILLIAN MAY MENDLER JT TEN
102 CHESTNUT ST
BERGENFIELD    NJ    07621-1432

#1302803
EDWIN A NATTER & GLORIA D
NATTER JT TEN
255 DAMIELE DR
WAYSIDE    NJ    07712-7900

#1302804
EDWIN A PAPP & JEANNE L PAPP JT TEN
4626 HAMMOCK CIRCLE
DELRAY BEACH    FL    33445-5312

#1302805
EDWIN A STIEG &
ERIKA ELISABETH STIEG JT TEN
1555 S 54TH ST
MILWAUKEE WI    53214-5205

#1302806
EDWIN A SYTSMA
1068 76TH ST SE
BYRON CENTER    MI    49315-9319

#1302807
EDWIN A WALKER JR & LUCILLE
C WALKER JT TEN
874 WADSWORTH DR
WATERFORD MI    48328-2051

#1302808
EDWIN A WALKOWIAK
901 MULHOLLAND
BAY CITY    MI    48708-4206

#1302809
EDWIN ARTHUR GIBBINGS TR
EDWIN ARTHUR GIBBINGS
LIVING TRUST UA 02/20/96
31621 MIDDLEBORO
LIVONIA    MI    48154-4280

#1302810
EDWIN ATLEE GARRETT IV
BOX 355
BAR HARBOR    ME    04609-0355

#1302811
EDWIN B ACKERMAN & BEULAH
M ACKERMAN JT TEN
2310 MANGRUM DR
DUNEDIN    FL    34698-2232

#1302812
EDWIN B BAKER TRUSTEE U/A
DTD 06/24/83 F/B/O EDWIN B
BAKER
1900 HOWLAND-WILSON RD NE
WARREN  OH    44484-3917

#1302813
EDWIN B BLACKWELL
5061 BASCULE AVE
WOODLAND HILLS    CA    91364-3400

#1302814
EDWIN B BRUCE & LIANE J BRUCE
TR U/A DTD 09/13/91 THE EDWIN
B BRUCE & LIANE J BRUCE REV TR
12839 CRYSTAL LAKE DRIVE
SUN CITY WEST    AZ    85375-2565

#1302815
EDWIN B COPEMAN
12 LIBERTY PKWY
BALTIMORE    MD    21222-3848

#1302816
EDWIN B COPEMAN & RUTH A
COPEMAN JT TEN
12 LIBERTY PKWY
BALTIMORE    MD    21222-3848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1302817
EDWIN B DICKE &
LAURENE DICKE JT TEN
2241 MEADOWLARK RD.
MANHATTAN   KS    66502-3409

#1302818
EDWIN B DIXSON
5767 JONES DRIVE
DUBLIN    VA    24084-2113

#1302819
EDWIN B FOCKLER III
205 E MAIN ST
ELKTON    MD    21921-5769

#1302820
EDWIN B FOCKLER III TOD
EDWIN B FOCKLER IV
CAMERON H FOCKLER
KARL H FOCKLER
205 E MAIN ST
ELKTON    MD    21921-5769

#1302821
EDWIN B GALLAHER
609 LAWRENCE ST
OLD HICKORY    TN    37138-3416

#1302822
EDWIN B MORRIS III
125 FRONT ST
MARBLEHEAD   MA    01945-3545

#1302823
EDWIN B STROUT AS CUSTODIAN
FOR KARIN STROUT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
108 BLUE RIDGE DR
CLEMSON   SC    29631-1713

#1302824
EDWIN B SWAIN
1702 SHERWOOD DR
CONWAY   SC    29526-3095

#1302825
EDWIN B WATKOWSKI
5315 WEST MONTROSE
CHICAGO    IL    60641-1307

#1302826
EDWIN B WORMWOOD
PO BOX 1257
GRANTHAM   NH    03753-1257

#1302827
EDWIN BRENNGLASS AS
CUSTODIAN FOR CAROL
BRENNGLASS U/THE CALIFORNIA
UNIFORM GIFTS TO MINORS ACT
1185 PARK AVE
N Y    NY    10128-1308

#1089508
EDWIN BUDRYK &
ROSE BUDRYK JT TEN
76 SAVOY PL
PROSPECT PARK    NJ    07508-2229

#1302828
EDWIN BUEHLER & KATHERINE L
BUEHLER JT TEN
4568 S HAGADORN
EAST LANSING    MI    48823-5355

#1302829
EDWIN BULL NOZELL
233 WEST AVE
EAST ROCHESTER    NY    14445-1852

#1302830
EDWIN C & SONDRA PHILLIPS TRS
EDWIN C & SONDRA PHILLIPS
REV LIV TRUST U/A 04/24/97
31630 NORTHWOOD RD
FRASER    MI    48026-2494

#1302831
EDWIN C BATTSON AND JUANITA
BATTSON CO-TTEES U/D/T
DTD 10/03/85 F/B/O EDWIN C
BATTSON & JUANITA BATTSON
7001-142ND AVE NO 199
LARGO    FL    33771-4745

#1302832
EDWIN C BILLS & VERNA J
BILLS JT TEN
1131 BIRCHWOOD DR
FLUSHING    MI    48433-1487

#1302833
EDWIN C FABER JR CUST EDWIN
C FABER III UNIF GIFT MIN
ACT NY
110 MOUNTAIN VIEW RD
RHINEBECK    NY    12572-2820

#1302834
EDWIN C FABER JR CUST MISS
AMY FABER UNIF GIFT MIN ACT
100 MT VIEW ROAD
RHINEBECK    NY    12572

#1302835
EDWIN C FISHER & JUNE M
FISHER JT TEN
ATTN D A FISHER
10509 POTTER RD
DAVISON    MI    48423-8164

#1302836
EDWIN C GORSUCH
1309 OVERBROOK
YOUNGSTOWN OH    44505-1241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1302837
EDWIN C HEMENWAY
11360 MOUNT ZION ROAD
MARCELLUS   MI     49067-9343

#1302838
EDWIN C HOUCK
229 ORVILLE RD
BALTIMORE     MD    21221-1311

#1302839
EDWIN C HUESTED & LINDA R HUESTED
U/A DTD 10/26/04 EDWIN C HUESTED &
LINDA R HUESTED REVOCABLE JOINT
TRUST  9419 DODGE RD
MONTROSE   MI     48457

#1302840
EDWIN C JACKSON & MARY J
JACKSON JT TEN
5959 SUN N LAKE BLVD A303
SEBRING     FL     33872

#1302841
EDWIN C JACKSON TOD
SUBJECT TO STA TOD RULES
5959 SUN N LAKE BLVD A303
SEBRING     FL     33872

#1302842
EDWIN C KELLY
1210 FERNDALE LANE
KINSTON     NC    28501-1712

#1302843
EDWIN C KOHORST
218 ELLIOTT CT
COLUMBIA     TN    38401-5533

#1302844
EDWIN C LOOSE JR
25696 WISEMAN
ROSEVILLE     MI     48066-3632

#1302845
EDWIN C LOOSE JR &
DORIS J LOOSE TR
EDWIN C LOOSE JR & DORIS J
LOOSE LIVING TRUST UA 01/25/95
25696 WISEMAN
ROSEVILLE     MI     48066-3632

#1302846
EDWIN C MATZKE
9097 FROST ROAD
SAGINAW   MI     48609-9308

#1302847
EDWIN C MAY
0-12810THIRD AVENUE NW
GRAND RAPIDS   MI     49544-6807

#1302848
EDWIN C PARLIMAN
824 S WILLOW
SIOUX FALLS     SD     57104-4543

#1302849
EDWIN C PARLIMAN & ELAINE A
PARLIMAN JT TEN
824 S WILLOW AVE
SIOUX FALLS     SD     57104-4543

#1302850
EDWIN C PAUL
375 R3 BX 12 TEN LAKES ESTS
DEFUNIAK     FL     32433-9803

#1302851
EDWIN C PEAREN
766 TAYLOR ST
CHELSEA   MI     48118-1443

#1302852
EDWIN C POTTS & LUCY B POTTS JT TEN
35537 POTTS LN
PURCELLVILLE     VA     20132-5219

#1302853
EDWIN C POTTS SR
35537 POTTS LN
PURCELLVILLE     VA     20132-5219

#1302854
EDWIN C REED &
MARY K REED JT TEN
18123 HENLEY RD
JAMAICA   NY     11432-2306

#1302855
EDWIN C ROCKWELL JR &
LUCRETIA M ROCKWELL JT TEN
BOX 597
BISHOP     CA     93515-0597

#1302856
EDWIN C RUNNER
BOX 607
KINGWOOD   WV     26537-0607

#1302857
EDWIN C STEVENS
4285 GREGORY
GOODRICH   MI     48438-9649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302858
EDWIN C SUNDELL TR
EDWIN C SUNDELL LIVING TRUST
UA 01/15/81
4425 SENECA DR
OKEMOS   MI    48864-2945

#1302859
EDWIN C TAUGE
E2065 WHITE PINE LANE
BOISE    ID    83706

#1302860
EDWIN C THOMAS
BOX 4087
SEVIERVILLE    TN    37864-4087

#1302861
EDWIN C VEITENHEIMER &
MURIEL K VEITENHEIMER JT TEN
LIMA ESTATES A308
411 N MIDDLETOWN RD
MEDIA    PA    19063-4404

#1302862
EDWIN C WEBER JR AS
CUSTODIAN FOR PAUL J WEBER
U/THE MARYLAND UNIFORM GIFTS
TO MINORS ACT
287 HILLSMERE ROAD
ANNAPOLIS    MD    21403-3712

#1302863
EDWIN C WEBER JR AS CUST FOR
CARL DAVID WEBER U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
287 HILLSMERE ROAD
ANNAPOLIS    MD    21403-3712

#1302864
EDWIN C WIGGS
ROUTE 2 BOX 2461
ALTON   MO   65606-9684

#1302865
EDWIN CARL WEBER JR &
NANCY L WEBER TEN ENT
287 HILLSMERE DR
ANNAPOLIS    MD    21403-3712

#1302866
EDWIN CHARLES BILLS
1131 BIRCHWOOD DR
FLUSHING   MI    48433-1487

#1302867
EDWIN CLARK CARPENTER
BOX 121
RUIDOSO    NM    88355

#1302868
EDWIN COONEY & IRENE COONEY JT TEN
6 ALEXANDER CT
ORMOND BEACH  FL    32174-3415

#1302869
EDWIN D CARMICHAEL
1456 70TH AVE
EVART    MI    49631-8723

#1302870
EDWIN D CASTILLO
6505 JULIETTE RUN
ARLINGTON    TX    76002-5504

#1302871
EDWIN D CUSTER &
KATHLEEN T CUSTER JT TEN
502 CRAPO ST
FLINT    MI    48503

#1302872
EDWIN D MENDELS TR
EDWIN D MENDELS LIVING TRUST
UA 07/08/92
3701 SHANGRI LA RD
OSHKOSH  WI    54904

#1302873
EDWIN D POKORA &
EUGENIA A POKORA JT TEN
11 THE AVE
BUFFALO   NY    14225-4619

#1302874
EDWIN D POULNOTT
415 JARRETT ROAD
TOCCOA   GA    30577

#1302875
EDWIN D RACHT &
EVANN M RACHT JT TEN
44 CANAAN RD
WAYMART   PA    18472-9202

#1302876
EDWIN D REBER
5935 CLYDE PARK SW
WYOMING   MI    49509-9705

#1302877
EDWIN D ROBERTS
102 FIELDSIDE ST
GREENVILLE    NC    27858-4436

#1302878
EDWIN D SANFORD
5067 HEMINGWAY LK RD
OTTER LK    MI    48464-9752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1302879
EDWIN D SAVLOV &
JEAN K SAVLOV TR
EDWIN D SAVLOV FAM TRUST
UA 01//16/95
4850 GOLDEN SPRING DR
RENO    NV    89509-5907

#1302880
EDWIN D SCOTT & DOREEN C
SCOTT JT TEN
612 HUNTERS LN
BRENTWOOD  TN    37027-5735

#1302881
EDWIN D SOWDERS
BOX 81
AVOCA    IN    47420-0081

#1302882
EDWIN D WRIGHT
23355 VIA MINDA UNIT C
MISSION VIEJO    CA    92691-2230

#1302883
EDWIN DAULER SEARLE
315 FRANKLIN PLACE
SOUTH ORANGE  NJ    07079-1634

#1302884
EDWIN DREXEL GODFREY III
3752 CHELSEA RD
WILLIAMSTOWN  VT    05679-9634

#1302885
EDWIN E BOARD
631 RAYHAM COURT
INDIANAPOLIS    IN    46234-2111

#1302886
EDWIN E BUCKNER
1702 HUNTINGTON
LONGIVEW  TX    75601-3541

#1302887
EDWIN E CUMBERLAND &
RETHA J CUMBERLAND TR EDWIN E
CUMBERLAND & RETHA J CUMBERLAND
REVOCABLE LIV TRUST UA 05/13/97
6805 E 93RD ST
KANSAS CITY    MO    64138-3728

#1302888
EDWIN E EATON
2908 W PINE LODGE RD
ROSWELL    NM    88201-9473

#1302889
EDWIN E GRONAU JR
3488 BENMARKS PLACE
FLINT    MI    48506-1946

#1302890
EDWIN E HALL
BOX 478
GENESEE    MI    48437-0478

#1302891
EDWIN E HILL JR
2626 ASHTON RD
CLEVELAND HEIGHTS    OH    44118-4226

#1302892
EDWIN E JACZYNSKI
6265 DWIGHT
DEARBORN HGTS  MI    48127-3923

#1302893
EDWIN E KALBFLEISCH
8080 DEANVILLE ROAD
BROWN CITY    MI    48416-9650

#1302894
EDWIN E LOEHNE & MARY JANE
LOEHNE JT TEN
3283 HURON RD
BAY CITY    MI    48706-1553

#1302895
EDWIN E MASTERS & ZELMA R
MASTERS JT TEN
9500 BRIDGE LAKE ROAD
CLARKSTON  MI    48348-1619

#1302896
EDWIN E MUNROE & PATSY S
MUNROE JT TEN
2900 LAKE BROOK BLVD APT 614
KNOXVILLE    TN    37909

#1302897
EDWIN E NELSON
RR 1
ADRIAN    MO    64720-9801

#1302898
EDWIN E PLESIEWICZ
2175 S HARVEY
WESTLAND  MI    48186

#1302899
EDWIN E RICKETTS
BOX 297
CICERO    IN    46034-0297

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1302900
EDWIN E SACK & ELIZABETH
SACK JT TEN
614 BORBECK AVE
PHILADELPHIA        PA        19111-3102

#1302901
EDWIN E SAMUELSON & JOYCE M
SAMUELSON JT TEN
1227 CHRISTIANA ST.
ELKHART    IN        46514-2858

#1302902
EDWIN E SCHIEVE
2258 HAWTHORNE PARK DRIVE
JANESVILLE        WI        53545

#1302903
EDWIN E SCHULZ CUST PAUL E
SCHULZ UNIF GIFT MIN ACT MI
BOX 393
PLYMOUTH    MI        48170

#1302904
EDWIN E STEINLEY
13522 S DIXIE HWY RR 2
BIRCH RUN    MI        48415-9328

#1302905
EDWIN E WARD
10455 WARD RD
DUNKIRK    MD        20754-9364

#1302906
EDWIN F CHALMERS
1626 CHATEAU DR
DUNWOODY  GA        30338-6048

#1302907
EDWIN F CLARK
14667 TULLER
DETROIT    MI        48238-1983

#1302908
EDWIN F EAKINS
299 FAWN RIDGE LN
HILLSBORO    MO        63050-4211

#1302909
EDWIN F FISHER & CECELIA C
FISHER JT TEN
1845 SW ST ANDREWS DR
PALM CITY        FL        34990-2207

#1302910
EDWIN F GARDNER & BARBARA D
GARDNER JT TEN
1228 WEST 8450 S
WEST JORDAN    UT        84088-9432

#1302911
EDWIN F HARRADINE TR
EDWIN F HARRADINE TRUST
UA 12/12/95
20281 BEECHWOOD TERR APT 203
ASHBURN    VA        20147-2716

#1302912
EDWIN F HUSSA JR
82 MATTHEW DR
BRUNSWICK    ME        04011-3275

#1302913
EDWIN F KRASINSKI
1218 US 23
TAWAS    MI        48673

#1302914
EDWIN F LEACH
2400 8TH AVE
VIENNA    WV        26105-1402

#1089525
EDWIN F LEWIS SR TRUSTEE UA
LEWIS FAMILY TRUST DTD
6/2/1992
20 BEECHWOOD LANE
BRISTOL        CT        06010-2501

#1302915
EDWIN F LEWIS SR TRUSTEE UA
LEWIS FAMILY TRUST DTD
06/02/92
20 BEECHWOOD LANE
BRISTOL        CT        06010-2501

#1302916
EDWIN F MERRILL &
CATHERINE VIVIENNE MERRILL JT TEN
604 W ELM ST
LINDEN        NJ        07036-5014

#1302917
EDWIN F MUIRHEAD & GAIL M
MUIRHEAD JT TEN
3504 CHARLWOOD DRIVE
ROCHESTER HILLS    MI        48306-3616

#1302918
EDWIN F MUIRHEAD JR
3504 CHARLWOOD DRIVE
ROCHESTER HILLS    MI        48306-3616

#1302919
EDWIN F PHILLIPS
1204 CATALPA LANE
NAPERVILLE    IL        60540-7908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302920
EDWIN F SCHUMACHER
226 BLACKBURN AVENUE
LOUISVILE       KY      40206-2723

#1302921
EDWIN F SLAGLE FRANCES M
SLAGLE & E MICHAEL SLAGLE JT TEN
10515 BIGTREE CIRCLE E
JACKSONVILLE    FL      32257-6361

#1089526
EDWIN F STEWART III TR
F/B/O CASEY G NICHOLAS U/D/T
6/25/1979
BERRY BROW FARM
BOX 64
LINE LEXINGTON      PA      18932-0064

#1302922
EDWIN F STEWART III TR
F/B/O CASEY G NICHOLAS U/D/T
06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON    PA    18932-0064

#1302923
EDWIN F STEWART III TR
F/B/O FRANK C NICHOLAS III
U/T DTD 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON    PA    18932-0064

#1302924
EDWIN F STEWART III TR
F/B/O SIOBHAN S NICHOLAS
U/T DTD 06/25/79
BERRY BROW FARM
BOX 64
LINE LEXINGTON    PA    18932-0064

#1302925
EDWIN F SULLIVAN
241 ROSEWOOD AVENUE
MT STERLING     OH      43143-1039

#1302926
EDWIN F VALENTE
9404-82ND AVE
HICKORY HILLS    IL      60457-1914

#1302927
EDWIN F WADE & MARY JANE
WADE JT TEN
1204 CATALINA DR
FLINT    MI    48507-3314

#1302928
EDWIN F WALTERS
601 W CHICAGO BLVD
TECUMSEH    MI    49286-1311

#1302929
EDWIN F WANGENSTEEN CUST
RACHEL A WANGENSTEEN UNIF
GIFT MIN ACT MN
2173 WELLESLEY AVE
SAINT PAUL      MN    55105-1234

#1302930
EDWIN F WANGENSTEEN CUST
ROSS M WANGENSTEEN UNIF GIFT
MIN ACT MN
2173 WELLESLEY AVE
SAINT PAUL      MN    55105-1234

#1302931
EDWIN F WERTMAN
265 RIDINGS CIRCLE
MACUNGIE    PA    18062-1809

#1302932
EDWIN FITLER STEWART III
PINEBROOK FARM
56 WALNUT ST
CHALFONT    PA    18914-1821

#1302933
EDWIN FLACK & ALVINA FLACK JT TEN
1537 MARQUETTE STREET
SAGINAW    MI    48602-1732

#1302934
EDWIN G JONES
BOX 273
CHARLOTTE    MI    48813-0273

#1302935
EDWIN G KASHISHIAN & RUTH K
KASHISHIAN TR U/A DTD 11/21/90
OF THE EDWIN G KASHISHIAN & RUTH
KASHISHIAN REV LIV TR
4531 COUNTRY CLUB LANE
LONG BEACH    CA    90807-1432

#1302936
EDWIN G OWENS
112 W WALKER DR
SUMMERVILLE    SC    29483-4221

#1302937
EDWIN G ROYALL
407 MEMORIAL AVE
BLUEFIELD    WV    24701-4941

#1302938
EDWIN G SAPHAR JR
175 GIBBS ST
ROCHESTER NY    14605-2907

#1302939
EDWIN G ZANG JR
3143 WHITETHORN RD
CLEVELAND HEIGHTS    OH    44118-1714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1302940
EDWIN G ZANG JR & ALICE C
ZANG JT TEN
3143 WHITETHORN RD
CLEVELAND HEIGHTS    OH    44118-1714

#1089529
EDWIN GEORGE BRUNO JR &
NORMA JANE BRUNO TR
NORMA JANE BRUNO TRUST OF 1999
UA 07/20/99
33 COLONIAL COURT
PALM COAST    FL    32137-8391

#1302941
EDWIN GRAHAM MCDONALD
121 DEERFIELD LANE
FAYETTEVILLE    GA    30214-1001

#1302942
EDWIN GROCHWOSKI &
MARIANNE GROCHWOSKI JT TEN
4040 GARRICK
WARREN    MI    48091-3460

#1302943
EDWIN H BARNUM
2840 BRODIE RD
SOUTH BRANCH    MI    48761-9735

#1302944
EDWIN H BROWN
7876 STAFFORD DR
SAGINAW    MI    48609-4239

#1302945
EDWIN H BURCH IV
9412 53RD AVE
ELMHURST    NY    11373-4612

#1302946
EDWIN H CANNON
2965 E LARNED
DETROIT    MI    48207-3905

#1302947
EDWIN H CARSON
102 GREEN VALLEY BLVD
FRANKLIN    TN    37064-5269

#1302948
EDWIN H FLEMMING & JO ANNE
BUICE FLEMMING JT TEN
20603 POINTE REGATTA DR
CORNELIUS    NC    28031-7157

#1302949
EDWIN H FRANK JR
5621 BAYON GLEN RD
HOUSTON    TX    77056-1001

#1302950
EDWIN H GOOD
8655 WAYSIDE APT 2
BRIGHTON    MI    48116

#1302951
EDWIN H HALL AS CUST FOR
KAREN E HALL U/THE INDIANA
UNIFORM GIFTS TO MINORS ACT
3800 N 600 WEST
MUNCIE    IN    47302

#1302952
EDWIN H KING
2624 RITSON RD NORTH
OSHAWA    ON    L1H 8L7
CANADA

#1302953
EDWIN H KISER
28 HARTUNG CT
PONTIAC    MI    48342-2028

#1302954
EDWIN H MANLEY
Attn    EMILY GRESHAM
BOX 271
CARNESVILLE    GA    30521-0271

#1302955
EDWIN H MILFORD
3508 TRACY DR
DULUTH    GA    30096-3861

#1302956
EDWIN H MOWER & IRENE S
MOWER JT TEN
25 SANDY POINT DR
ST ALBANS    ME    04971-7050

#1302957
EDWIN H ROBERTS
7956 CLAUDE ST
DAYTON    OH    45414-1849

#1302958
EDWIN H SCHREINER &
SYLVIA C SHREINER JT TEN
785 E MAIN ST
MOUNT KISCO    NY    10549-3515

#1089533
EDWIN H SCHROEDER & MARY
E SCHROEDER JT TEN
819 NORTH ST
SUN PRAIRIE    WI    53590-1436

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302959
EDWIN H SCHUETTE
3141 S 550 W
COLUMBUS   IN    47201-4982

#1302960
EDWIN H SELBY & BETTY A
SELBY JT TEN
BOX 152
POCOMOKE CITY   MD    21851-0152

#1302961
EDWIN H SELBY & BETTY A
SELBY TEN ENT
BOX 152
POCOMOKE CITY   MD    21851-0152

#1302962
EDWIN H SHAFER II
BOX 1375 RR1
BRACKNEY   PA    18812-9711

#1302963
EDWIN H SHANBERG
8635 NORTH HARDING AVE
SKOKIE   IL    60076-2243

#1302964
EDWIN H SONNECKEN TR U/W
PAULINE SONNECKEN
100 BROOKMOUNT RD
APT 333
AKRON   OH    44333

#1302965
EDWIN H WARREN
7610 BREWER JR RD
MILLINGTON   MI    48746-9588

#1302966
EDWIN H WEGNER JR
220 HAZELWOOD BOX 136
PRUDENVILLE   MI    48651-9505

#1302967
EDWIN HAMILTON VAUSE &
HARIET EVELYN VAUSE TR
VAUSE FAMILY TRUST CREATED
U/D/T DTD 12/10/87
11834 CALLE PARRAL
SAN DIEGO   CA    92128-4534

#1302968
EDWIN HAMILTON VAUSE &
HARRIET EVELYN VAUSE
TRUSTEES UA VAUSE FAMILY
TRUST DTD 12/20/87
11834 CALLE PARREL
SAN DIEGO   CA    92128-4534

#1302969
EDWIN HAMILTON VAUSE &
HARRIET EVELYN VAUSE TR
VAUSE FAMILY TRUST U/D DTD
12/10/87
11834 CALLE PARRAL
SAN DIEGO   CA    92128-4534

#1302970
EDWIN HAWLEY VAN WYCK
17842 RAVIN ROCKS RD
BLUEMONT   VA    20135-1707

#1302971
EDWIN HEFT
633-A OLD KNIFE LANE
STRATFORD   CT    06614-8328

#1302972
EDWIN HELWER &
DOROTHY J HELWER TR
EDWIN HELWER & DOROTHY J
HELWER TRUST UA 03/31/95
3340 BINSCARTH
SAGINAW   MI    48602-3203

#1302973
EDWIN HOLBROOK
7960 DEWITT ROAD
DEWITT   MI    48820-9756

#1302974
EDWIN J AUERBACH
124 SHELLY ST
TATAMY   PA    18085

#1302975
EDWIN J BEYERL
BOX 9136
SCHENECTADY   NY    12309-0136

#1302976
EDWIN J BRIEDEN
14679 MAIN ST
LEMONT   IL    60439-2715

#1302977
EDWIN J BUMAN JR
805 ROAD M16
HARLAN   IA    51537-5209

#1302978
EDWIN J CHIN & JOSEFINA
CHIN JT TEN
145 N 10TH ST
PHILA   PA    19107-2414

#1302979
EDWIN J GIES
749 MORNINGSIDE RD
VENICE   FL    34293-3227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302980
EDWIN J GIES &
CAROLE J GIES JT TEN
749 MORNINGSIDE ROAD
VENICE    FL    34293-3227

#1302981
EDWIN J HEYD
3968 GRAFTON RD
BRUNSWICK    OH    44212-2140

#1089539
EDWIN J INSLEY
1904 RUXTON RD
RUXTON    MD    21204

#1302982
EDWIN J JACKSON & BERNICE
JACKSON TRS U/A DTD 10/18/95 FBO
E J JACKSON & B JACKSON REVOCABLE
LIVING TRUST
359 TYMBER RUN
ORMOND BEACH    FL    32174

#1302983
EDWIN J JANKIEWICZ &
SOPHIA K JANKIEWICZ TEN ENT
655 WILLOW VALLEY SQ APT L405
LANCASTER    PA    17602-4873

#1302984
EDWIN J JANUSZKOWSKI
7365 WARWICK
DETROIT    MI    48228-4500

#1302985
EDWIN J KARRER & KATHERINE H
KARRER JT TEN
3288 MORRISH RD
SWARTZ CREEK    MI    48473-9789

#1302986
EDWIN J LIEBNER
1107 JACKSON
RIVER FOREST    IL    60305-1419

#1302987
EDWIN J LOSSING
1716 E 100 N
KOKOMO    IN    46901-3414

#1302988
EDWIN J MALLOY JR & MARY P
MALLOY JT TEN
2653 NORTH 86TH STREET
WAUWATOSA    WI    53226-1923

#1089541
EDWIN J MARTIN & AVALOU
MARTIN JT TEN
4525 N 66TH ST NO 91
SCOTSDALE    AZ    85251

#1302989
EDWIN J MORSE
3425 PLAINS
DRAYTON PLAIN    MI    48020

#1302990
EDWIN J NAB
1086 LATHRUP
SAGINAW    MI    48603-4734

#1302991
EDWIN J NAVROTSKI
508 LOCKESLEY CT
EIGHTY FOUR    PA    15330-2698

#1302992
EDWIN J NORTHUP
36 ROSE LANE
STONINGTON    CT    06378-2809

#1302993
EDWIN J OLMSTEAD
62 CAMBRIDGE RD
BEDFORD    NH    03110-4308

#1302994
EDWIN J PASCOE
1315 CRANBROOK CIR
AURORA    IL    60504-1305

#1302995
EDWIN J PAYNE
2401 E EXPRESSWAY
WESLACO    TX    78596-5512

#1302996
EDWIN J PERRY III
PO BOX 542
BAINBRIDGE    GA    39818-0542

#1302997
EDWIN J PESEK
7247 ARBOR OAKS
DALLAS    TX    75248-2201

#1302998
EDWIN J PIETROWICZ JR
6646 EAST RIDGE CT
BRIGHTON    MI    48116-8287

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1302999
EDWIN J PIETROWICZ JR &
JULIA L PIETROWICZ JT TEN
6646 EAST RIDGE CT
BRIGHTON    MI    48116-8287

#1303000
EDWIN J ROLAND
4169 MCKINLEY ST
DEARBORN HEIGHTS    MI    48125-2506

#1303001
EDWIN J RUTKOWSKI & DOROTHY
V RUTKOWSKI JT TEN
7578 ENGLISH COACH LANE
HAZELWOOD    MO    63042-1359

#1303002
EDWIN J SCHILD
1118 DUKANE CT
INDIANAPOLIS    IN    46241-1816

#1303003
EDWIN J SELLAND & MARGARET H
SELLAND JT TEN
2316-15TH ST S
FARGO    ND    58103-5234

#1303004
EDWIN J SHIPLEY
1027 SKYVIEW DR
FLUSHING    MI    48433-1441

#1303005
EDWIN J SMITH JR
5404 DORCHESTER DR
FLUSHING    MI    48433

#1303006
EDWIN J SWIDERSKI
311 SHELL ROAD APT 312
PENNS GROVE    NJ    08069-2646

#1303007
EDWIN J USKO
116 HIGHWAY 31
PENNINGTON    NJ    08534

#1303008
EDWIN J USKO & MARJORIE D
USKO JT TEN
116 HIGHWAY 31 SOUTH
PENNINGTON    NJ    08534

#1303009
EDWIN J WESTON
10108 HUNT DR
DAVISON    MI    48423

#1303010
EDWIN J WESTON
694 PARKEDGE DR
GAHANNA    OH    43230-2193

#1303011
EDWIN J WESTPHAL & MARY ANN
WESTPHAL JT TEN
8505 DORAL DR
CLERMONT    FL    34711

#1303012
EDWIN J WOOLVERTON
11156 W 64TH PL
ARVADA    CO    80004-2700

#1303013
EDWIN JACK BERSTOCK
1 E UNIVERSITY PARKWAY
BALTIMORE    MD    21218-2451

#1303014
EDWIN JENNINGS
68 EASTWOOD PARKWAY
DEPEW    NY    14043-4639

#1303015
EDWIN JESSE
48391 PECKWADSWORTH
WELLINGTON    OH    44090-9775

#1303016
EDWIN JONES
PO BOX 2011
MIDDLEBURG    FL    32050

#1303017
EDWIN JOSEPH LONG
53 LEPIERS DR
TONAWANDA    NY    14150-5357

#1303018
EDWIN K RUE & MADELYN H RUE JT TEN
SHARPTOWN ROAD
LAUREL    DE    19956

#1303019
EDWIN K SMITH
330 LAKE SHORE DR
HAWORTH    NJ    07641-1100

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303020
EDWIN K SMITH JR
330 LAKE SHORE DR
HAWORTH   NJ    07641-1100

#1303021
EDWIN K WASHINGTON & ANITA M
WASHINGTON JT TEN
15717 ROSEMONT
DETROIT      MI    48223-1329

#1303022
EDWIN K WIMER II
602 SYCAMORE LN
SANDUSKY   OH    44870-3879

#1303023
EDWIN KABAKOW AS CUSTODIAN
FOR JAMES A KABAKOW U/THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
111 ORCHARD RD
DEMAREST   NJ    07627-1716

#1303024
EDWIN KLEIN TR
TRUST FUND
UA 10/18/95
606 BIRCHWOOD RD
LINDEN      NJ    07036-5815

#1303025
EDWIN L BOSEL & NANCY M
BOSEL JT TEN
117 POLK PLACE DRIVE
FRANKLIN    TN    37064-5736

#1303026
EDWIN L BOSTIC
1945 KILBOURN ST
OWOSSO   MI    48867-3934

#1303027
EDWIN L BROWER
23 NAVESINK DR
MONMOUTH BEACH   NJ    07750-1131

#1303028
EDWIN L BROWER & PRISCILLA
BROWER JT TEN
23 NAVESINK DRIVE
MONMOUTH BEACH   NJ    07750-1131

#1303029
EDWIN L BROWER JR
21 NAVESINK DR
MONMOUTH BEACH   NJ    07750-1131

#1303030
EDWIN L BURBANK
9194 N GENESEE RD
MT MORRIS    MI    48458-9758

#1303031
EDWIN L CAMPBELL &
JACQUELINE CAMPBELL JT TEN
5034 TIMBERWOOD CIR
ANDERSON   IN    46012-9731

#1303032
EDWIN L COHEN
4024 LELAND RD
LOUISVILLE   KY    40207-2008

#1303033
EDWIN L CRAIG
288 WESTCHESTER BLVD
NOBLESVILLE    IN    46060-9072

#1303034
EDWIN L DAUM
7317 LAS QUINTAS
TUCSON    AZ    85704-1932

#1303035
EDWIN L ESKOVITZ & ALICE
ESKOVITZ ARONOFF JT TEN
13430 BURTON ST
OAK PARK     MI    48237-1687

#1303036
EDWIN L FARMER
1131 OLD CORBIN PIKE RD
WILLIAMSBURG   KY    40769-2804

#1303037
EDWIN L GRABIEC
4520 CUMNOR ROAD
DOWNERS GROVE IL    60515-3133

#1303038
EDWIN L GRAHAM
724 W MAIN ST
GREENTOWN   IN    46936

#1303039
EDWIN L HAWLEY & HELEN L
HAWLEY JT TEN
2124 WINCHESTER ROAD
ROCHESTER HILLS    MI    48307-3879

#1303040
EDWIN L HILL
4080 BOBBY JONES DR
FLINT     MI    48506-1404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303041
EDWIN L KAPLAN
BOX 536
LA GRANGE    GA    30241-0009

#1303042
EDWIN L LAMBERT
BOX 2657
WINCHESTER    VA    22604-1857

#1303043
EDWIN L MAURER
11 FRANKLIN ST
PENNSGROVE  NJ    08069-1316

#1303044
EDWIN L MEYERING
24 SPRUCE RIDGE
FAIRPORT    NY    14450-4278

#1303045
EDWIN L PHILLIPS
5644 SOUTH C HWY
PLATTSBURG    MO    64477-9387

#1303046
EDWIN L POHLSON & EDWIN L
POHLSON JR JT TEN
1325 44TH AVE
VERO BEACH    FL    32966-2626

#1303047
EDWIN L POHLSON JR &
MARIA L POHLSON JT TEN
1325 44TH AVE
VERO BEACH    FL    32966-2626

#1303048
EDWIN L ROSENZWEIG CUST FOR
REBECCA S ROSENZWEIG UNDER
UNIF GIFTS TO MINORS ACT OF
PA
202 PERSIMMON CT
LA PLATA    MD    20646-9595

#1089546
EDWIN L SCOFIELD
5781 INDIAN CIRCLE
HOUSTON  TX    77057-1302

#1303049
EDWIN L SHERMAN
291 SUNSET DRIVE
HOLLEY    NY    14470-9776

#1303050
EDWIN L SOWERS
17462 BELLEVUE RD
ATCHISON    KS    66002-9536

#1303051
EDWIN L SPERLING
7 VALLEY DR
WEST SENECA    NY    14224-4525

#1303052
EDWIN L STERNE
2805 MONTE D ESTE DR
BIRMINGHAM    AL    35216-4601

#1303053
EDWIN L TRIPP
BOX 250
CLARKSTON    MI    48347-0250

#1303054
EDWIN L WALLENHORST
1305 GRANVIA ALTAMIRA
PALOS VERDES ESTS    CA    90274-2005

#1303055
EDWIN L WHIFFEN
200 SANTA MARGARITA
SAN CLEMENTE    CA    92672

#1303056
EDWIN L WILKINS JR
1424 HUNTCLIFF WAY
CLINTON    MS    39056-3430

#1303057
EDWIN L ZIELINSKI
15 TEMPLE DR
BUFFALO    NY    14225-3614

#1303058
EDWIN L ZIELINSKI & JOANNE S
ZIELINSKI JT TEN
15 TEMPLE DR
CHEEKTOWAGA  NY    14225-3614

#1303059
EDWIN LEE CARTER
870 HIGH ST
DEDHAM    MA    02026-4114

#1303060
EDWIN LOUIS HAWLEY & HELEN J
HAWLEY JT TEN
2124 WINCHESTER RD
ROCHESTER HILLS    MI    48307-3879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303061
EDWIN LOUIS KROPP
1 BRIDLEWOOD RD
CHARLESTON   WV   25314-2505

#1303062
EDWIN M BRODKORB & ETHEL A
BRODKORB JT TEN
2000 W WILNO DRIVE
MARION   IN   46952-1516

#1303063
EDWIN M CORBETT
10508 RED MAPLE LANE
RICHMOND   VA   23233-4177

#1303064
EDWIN M DAHILL JR TR U/W
MARY M DAHILL
15 LEDYARD RD
WEST HARTFORD   CT   06117-1712

#1303065
EDWIN M DAVIS
BOX 199
PELAHATCHIE   MS   39145-0199

#1303066
EDWIN M DE HART JR
25 BURD RD
PENNINGTON   NJ   08534-3902

#1303067
EDWIN M EDWARDS
9925 FIRST ST
JOSHUA   TX   76058

#1303068
EDWIN M HIPP
3542 SAINT MARTIN DRIVE
ARNOLD   MO   63010-3976

#1303069
EDWIN M JOYE JR
18031 SUMPTER ROAD
BELLEVILLE   MI   48111-8721

#1303070
EDWIN M REYNOLDS JR TR U/W
OF EDWIN M REYNOLDS
BOX 734
BROOKLANDVILLE   MD   21022-0734

#1303071
EDWIN M REYNOLDS TRUSTEE U/W
ELIZABETH M REYNOLDS
BOX 734BROOK
ANDVILLE   MD   21022

#1089549
EDWIN M ROBERTSON JR
1706 MERRIMAC STREET
DURHAM   NC   27707

#1303072
EDWIN M SOCALL JR
920 TINY TOWN ROAD
CLARKSVILLE   TN   37042-4693

#1303073
EDWIN M STANDOHAR
423 N HIGHLAND
GIRARD   OH   44420-2222

#1303074
EDWIN M WALTERS
N108 W15053 BEL AIRE LN
GERMANTOWN WI   53022-4203

#1303075
EDWIN MATHERLY
12349 E 191 ST
NOBLESVILLE   IN   46060-9535

#1303076
EDWIN MAULIK
2909 PEMBROOKE
TITUSVILLE   FL   32796-2307

#1303077
EDWIN MCSKIMMING
4563 RHODE ISLAND DR
YOUNGSTOWN OH   44515-4406

#1303078
EDWIN MOLINA
68 THERESA STREET
TRENTON   NJ   08618-1531

#1303079
EDWIN MORALES
3188 SCRANTON RD
CLEVELAND   OH   44109-1656

#1303080
EDWIN N BEERY JR
1300 MILL VILLAGE RD
CRAFTSBURY COMMON VT   05827-9709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303081
EDWIN N HARVEY
207 N FRAZIER
COLUMBIA    KY    42728

#1303082
EDWIN N LEVANDER &
EDNA MAE LEVANDER TR
EDWIN N & EDNA MAE LEVANDER
LIVING TRUST UA 12/28/98
329 NOTTINGHAM LANE
SCHERERVILLE    IN    46375

#1303083
EDWIN N ROWLEY
720 SANTA CLARA
KINGSVILLE    TX    78363-3430

#1303084
EDWIN N SEARL & FLORENCE H
SEARL JT TEN
8024 GLEASON DRIVE APT 201
KNOXVILLE    TN    37919-5567

#1303085
EDWIN NEWMAN
83 HIGHFIELD RD
HARRISON    NY    10528-1523

#1303086
EDWIN O BENSON
5123 MAPLETON ROAD R-3
LOCKPORT    NY    14094-9217

#1303087
EDWIN O BOLLER
769 VISTA DEL SOL
LAPEER    MI    48446-9105

#1303088
EDWIN O CHAFFEE & MARILYN J
CHAFFEE TRS U/A DTD 11/24/1999
EDWIN O CHAFFEE & MARILYN J
CHAFFEE REVOCABLE LIVING TRUST
10188 W VERNON RD
LAKE    MI    48632-9655

#1303089
EDWIN O MAYS
1194 TAB ROBERTS RD
LAWRENCEVILLE    GA    30043-4152

#1303090
EDWIN O MERWIN JR
126 HAMMOND ST
DENMARK  SC    29042-1343

#1303091
EDWIN O SARRATT 111
463 SANDALWOOD
SAN ANTONIO    TX    78216-6844

#1089551
EDWIN O THOMPSON
72 STONETREE CIRCLE
ROCHESTER HILLS    MI    48309-1136

#1303092
EDWIN OBERACKER & HATTIE
OBERACKER JT TEN
C/O KIMBERLY MYERS
525 GEORGETOWN AVE C38
ELYRIA    OH    44035-9416

#1303093
EDWIN OLIVAREZ
BOX 762
LA BLANCA    TX    78558-0762

#1303094
EDWIN P ALYEA III
1677 LONGLICK PIKE
GEORGETOWN KY    40324-9149

#1303095
EDWIN P EVARTS
121 PAYNE AVE
N TONAWANDA    NY    14120-5409

#1303096
EDWIN P HERSCH & PEGGY J
HERSCH TRUSTEES U/A DTD
05/26/93 EDWIN P HERSCH &
PEGGY J HERSCH TRUST
114 POINCIANA LN
LARGO    FL    33770-2614

#1303097
EDWIN P KOOPS JR
BOX 56
ZOE    KY    41397-0056

#1303098
EDWIN P LOCHOTZKI
1014 JAY ST
SANDUSKY    OH    44870-2015

#1303099
EDWIN P SPEIGHT & LOUISE K SPEIGHT
U/A DTD 08/25/03 THE EDWIN K
SPEIGHT & LOUISE K SPEIGHT
REVOCABLE TRUST 5560 WENDY LANE
SANDSTON    VA    23150-4519

#1303100
EDWIN P SUNDERLAND JR
301 FOREST CT
SEVERNA PARK    MD    21146-3605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303101
EDWIN PARKER III
18600 NORTHLAWN
DETROIT    MI    48221-2022

#1303102
EDWIN PERONA
230 CURRENT DRIVE
NEWTON   NJ    07860-6114

#1303103
EDWIN PICHAN &
JANET M PICHAN JT TEN
3333 TRASK DR.
HOLIDAY    FL    34691

#1303104
EDWIN PICKETT
3952 PR 2718
AUBREY   TX    76227

#1303105
EDWIN POLSKY AS CUSTODIAN
FOR ANDREW POLSKY U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
401 EAST 80TH ST-APT 28K
NEW YORK   NY    10021-0646

#1303106
EDWIN PULA &
JANICE M PULA JT TEN
8424 S KOMENSKY
CHICAGO    IL    60652-3116

#1303107
EDWIN Q THEIS
804 GREEN STREET
PORTLAND    MI    48875-1309

#1303108
EDWIN QUANDT
1354 HIGHLAND VIEW
WEST BEND   WI    53095-4524

#1303109
EDWIN R BEISCHER
3 OLD MEADOW RD
ST JOHNSVILLE    NY    13452-1113

#1303110
EDWIN R BRADLEY EX EST
LEONA G BRADLEY
68 CALLE RIVERO
RANCHO MIRAGE    CA    92270

#1303111
EDWIN R BRENEGAR III
210 WOODDALE DR
HENDERSONVILLE    NC    28791-7813

#1303112
EDWIN R CARTER
1417 E GRAND BLANC RD
GRAND BLANC   MI    48439-8876

#1089553
EDWIN R COLE &
LOIS J COLE JT TEN
24392 HILTON WAY
LAGUNA NIGUEL    CA    92677-3703

#1303113
EDWIN R CRUMP
929 JEFFERSON ST APT 307
KANSAS CITY    MO    64105-1343

#1303114
EDWIN R EISNER
141 MARENGO AVE
FOREST PARK   IL    60130-1310

#1303115
EDWIN R ERICKSON & MARIE K
ERICKSON JT TEN
PO BOX 315
IRMO    SC    29063

#1303116
EDWIN R GIBSON
21 WOODFALL RD
BELMONT    MA    02478-1727

#1303117
EDWIN R GUBBINS
1225 W SLOAN RD
BURT    MI    48417-9605

#1303118
EDWIN R GUBBINS &
DEARAINE J GUBBINS JT TEN
1225 W SLOAN RD
BURT    MI    48417-9605

#1303119
EDWIN R HARDING & CAROLYN M
HARDING JT TEN
10880 SW DAVIES ROAD
APT 2014
BEAVERTON   OR    97008-8023

#1303120
EDWIN R HENDRICKSON
N4643 OAK RD
PRINCETON    WI    54968-8513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303121
EDWIN R JAMES
5850 KATHRYN
PLYMOUTH   MI    48170-5031

#1303122
EDWIN R KINCER
12007 JEFFERS LN
FENTON   MI    48430-2459

#1303123
EDWIN R LABUZ & ELAINE R
LABUZ JT TEN
103 PARK SHORES CIRCLE 13W
VERO BEACH   FL    32963-3840

#1303124
EDWIN R MCCLELLAND
3612 IRON LACE DRIVE
LEXINGTON   KY    40509

#1303125
EDWIN R MCNEESE
5324 MANCHESTER ROAD
DAYTON   OH    45449-1937

#1303126
EDWIN R MURPHY
4714 KIMBALL
KANSAS CITY   KS    66104-2446

#1303127
EDWIN R NAJEWSKI
BOX 208
MOKENA   IL    60448-0208

#1303128
EDWIN R NEWCOME TR
ANN N NEWCOME FAMILY TRUST
U/A DTD 08/10/94
345 CENTER DR
MARWELL AFB   AL    36113-1219

#1303129
EDWIN R PAYMER
1748 ANN ROAD
MERRICK   NY    11566-4823

#1303130
EDWIN R POZDEL & SANDRA
POZDEL HUDEC JT TEN
APT C-711
420 BAY AVE, APT 135
CLEARWATER   FL    33756

#1303131
EDWIN R PRUITT
4306 N BUFORD HWY
NORCROSS   GA    30071-2843

#1303132
EDWIN R SCHMOCK JR CUST
SCOTT ALLEN SCHMOCK UNIF
GIFT MIN ACT MICH
4864 GENESEE RD
LAPEER   MI    48446-3634

#1303133
EDWIN R SCHMOCK JR CUST
TIMOTHY GREG SCHMOCK UNIF
GIFT MIN ACT MICH
4864 GENESEE RD
LAPEER   MI    48446-3634

#1303134
EDWIN R UNDERWOOD
4109 ROGERO RD
JACKSONVILLE   FL    32277-2158

#1303135
EDWIN R VANCOR
664 SUMMER ST
LYNNFIELD   MA    01940-2046

#1303136
EDWIN R WOLFE JR &
DIANE WOLFE GIFFITHS JT TEN
3194 MCCOMB
ANN ARBOR   MI    48108-1833

#1303137
EDWIN RANDOLPH TURNER JR &
HELEN HAWLEY TURNER JT TEN
& NOT TEN COM
18 HOMEWOOD ROAD LYNNFIELD
WILMINGTON   DE    19803-3441

#1303138
EDWIN ROMBERG
18733 NE GLISAN
PORTLAND   OR    97230-7649

#1303139
EDWIN S HEINS JR & SHEILA
O'NEILL HEINS TEN ENT
7 GALWAY PL
DRESHER   PA    19025-1217

#1303140
EDWIN S JANKURA JR &
DEBBIE JANKURA JT TEN
12562 MCINTYRE DR
WOODBRIDGE   VA    22192-3309

#1303141
EDWIN S LEAK
811 E TUPPER LAKE RD
LAKE ODESSA   MI    48849-9413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303142
EDWIN S LEVITAN
5126 MAYTIME LANE
CULVER CITY    CA    90230-5060

#1303143
EDWIN S RUMBAUGH & RUBY G
RUMBAUGH JT TEN
2 RUMBAUGH RD
SOUTH CHARLESTON   WV    25309-2528

#1303144
EDWIN S SHAFFER
3689 WINDING PINE DR
METAMORA   MI    48455-8904

#1303145
EDWIN S SHAFFER & SALLY L
SHAFFER JT TEN
3689 WINDING PINE DR
METAMORA   MI    48455-8904

#1303146
EDWIN S SHAREK
220 ONEIDA
LEWISTON   NY    14092-1220

#1303147
EDWIN S SHAW
1616 E TEXAS ST
DENISON   TX    75021-8817

#1303148
EDWIN S WEEKS & LONETA B
WEEKS JT TEN
1980 JAMESTOWN RD
PALATINE    IL    60074-1440

#1303149
EDWIN S WLODARSKI
99TH & HILL RD
LEMONT    IL    60439

#1303150
EDWIN S YARBROUGH III
12 CHANCERY PL
DURHAM   NC    27707-5001

#1303151
EDWIN SANCHEZ
12 HERTEL AVE  APT 304
BUFFALO   NY    14207

#1303152
EDWIN SEAVE & PAUL LEWIS
SEAVE JT TEN
SUITE 700
21 S 12TH ST
PHILADELPHIA    PA    19107-3607

#1303153
EDWIN SHATTLE & PRISCILLA
SHATTLE JT TEN
618-2ND ST
DUNELLEN   NJ    08812-1052

#1303154
EDWIN SKALAK
33 COLONIAL TERR
EAST ORANGE   NJ    07017-2104

#1303155
EDWIN SKOLNICK TRUSTEE U/W
CHARLES CUMMINGS
360 WESTCHESTER AVE
PORT CHESTER   NY    10573-3853

#1303156
EDWIN SOTO
34 EAST 16TH ST
BAYONNE   NJ    07002-4422

#1303157
EDWIN SPENCER
51275 JUDD ROAD
BELLEVILLE    MI    48111-9348

#1303158
EDWIN T BLAIR & PHYLLIS A
BLAIR TRUSTEES UA BLAIR
FAMILY TRUST DTD 05/21/92
9316 WEST SWAN
ODESSA   TX    79763-7004

#1303159
EDWIN T COPE & DAWN V COPE
CO-TTEES U/A DTD 10/15/91
EDWIN T COPE & DAWN V COPE
FAMILY TRUST
2150 SAN VITO CIRCLE
MONTEREY   CA    93940-6427

#1303160
EDWIN T DEWS
11502 LAKE SHORE DR
LAKEVIEW    MI    48850

#1303161
EDWIN T FAULKNER JR &
KATHRYN S FAULKNER JT TEN
104 WESLEY LANE
BROWNTOWN VA    22610-2636

#1303162
EDWIN T GARBEE &
CHARLOTTE M GARBEE JT TEN
229 RAINTREE BLVD
STAFFORD   VA    22554-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303163
EDWIN T KAY & NANCY B KAY
TRUSTEES U/A DTD 12/27/85
FOR THE KAY TRUST
HC 65 BOX 6261
AMADO    AZ    85645

#1303164
EDWIN T MARTIN
721-91ST ST
NIAGARA FALLS    NY    14304-3529

#1303165
EDWIN T PIESKI
SUMMIT POINTE
2306 BLAIR
U S RTE 6
SCRANTON    PA    18508

#1303166
EDWIN T POWELL JR
4400 PEBBLE POND DR
CHARLOTTE    NC    28226-3221

#1303167
EDWIN T SMITHOUSER
326 APACHELANE
BRICKTOWN    NJ    08724-4403

#1303168
EDWIN TAYLOR
427 HILLWOOD DR
AKRON    OH    44320-2338

#1303169
EDWIN THOMAS STEWART
6574 LUANA
ALLEN PARK    MI    48101-2405

#1303170
EDWIN TRACY BURNS
BOX 141
HOP BOTTOM    PA    18824-0141

#1303171
EDWIN UTAN & MIRIAM TICK JT TEN
BANK BUILDING
800 PENN SECURITY
SCRANTON    PA    18503

#1303172
EDWIN V HUNT
1208 W CEDAR
ARLINGTON    TX    76012-4605

#1303173
EDWIN V MALESKY & FLORENCE
L MALESKY JT TEN
2727 ACADEMY
DEARBORN    MI    48124-4511

#1089562
EDWIN V VOLK & ANITA F VOLK
TR U/A DTD 05/27/87 EDWIN
V VOLK & ANITA F VOLK TRUST
8606 VILLAGE MILL ROW
BAYONET POINT    FL    34667-2686

#1303174
EDWIN W BARTINE II
1467 155TH ST
CLEMONS    IA    50051

#1303175
EDWIN W CARTER
14940 WASHBURN
DETROIT    MI    48238-1638

#1303176
EDWIN W CUBBEDGE JR EUGENE G
HARDY & FRANK A CHISHOLM
TRUSTEES U/W CAROLINE N
HOLLIS
BOX 105724 CC 3142
ATLANTA    GA    30348-5724

#1303177
EDWIN W ENGERER JR
7 TUSCANY CT
CAMP HILL    PA    17011

#1303178
EDWIN W FISHER
6130 RUTLEDGE HILL RD
COLUMBIA    SC    29209-1315

#1303179
EDWIN W HALLIDAY JR &
SANDRA T HALLIDAY JT TEN
BOX 987
COLUMBIA    TN    38402-0987

#1303180
EDWIN W HARDWICK
3425 E LORETTA DRIVE
INDIANAPOLIS    IN    46227-7766

#1303181
EDWIN W HIMES &
BARBARA A HIMES TR
HIMES FAMILY TRUST
UA 05/09/95
14964 HUMBUG RD
MAGALIA    CA    95954-9110

#1303182
EDWIN W HUTCHINS
829 HWY 138
STOUGHTON    WI    53589

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303183
EDWIN W JAMES
12046 6TH N W
SEATTLE     WA    98177-4521

#1303184
EDWIN W JOHNSON & JEAN L
JOHNSON JT TEN
3388 MAC ARTHUR DRIVE
MURRYSVILLE    PA    15668-1350

#1303185
EDWIN W LIEB
2630 MAJESTIC DR
WILMINGTON    DE    19810-2446

#1303186
EDWIN W LINKE
815 PINE BLUFF ROAD
MORRIS    IL    60450-7373

#1303187
EDWIN W MCGUIRE
5203 STURGEON CREEK PKWY
MIDLAND    MI    48640-2269

#1303188
EDWIN W MENDENHALL
3398 NOTTINGHAM ROAD
WINSTONSALEM NC    27104-1841

#1303189
EDWIN W PLATT
10 HARBOR BAY CIRCLE
LAWRENCE HARBOR  NJ    08879

#1303190
EDWIN W REGRUTO
BOX 418
SEA ISLE CITY    NJ    08243-0718

#1303191
EDWIN W REGRUTO &
ROSEANN REGRUTO JT TEN
BOX 418
SEA ISLE CITY    NJ    08243-0718

#1303192
EDWIN W WISNIEWSKI
7576 GRATIOT
COLUMBUS  MI    48063-3310

#1303193
EDWIN WASKO &
JOYCE A WASKO JT TEN
1060 ALCOMA ST
SHARON    PA    16146-3602

#1303194
EDWIN WRIGHT
6376 E MT MORRIS RD
MT MORRIS    MI    48458-9704

#1303195
EDWIN Z OLIPHANT JR & BETTY
A OLIPHANT JT TEN
6161E 600N
PERU    IN    46970-8407

#1303196
EDWIN ZYSKOWSKI
6898 STAHELIN AVE
DETROIT    MI    48228

#1303197
EDWINA A KROLL
108 GOFFLE HILL RD
HAWTHORNE  NJ    07506-2802

#1303198
EDWINA ANN AZAR
2 FONTAINEBLEAU CT
MANCHESTER  NJ    08759-6073

#1303199
EDWINA B DOUD
89 LAMOILLE BLUFF
UNIT#2
COLCHESTER    VT    05446

#1303200
EDWINA B NITZSKY
87 LABELLE AVE
YOUNGSTOWN OH    44507-2007

#1303201
EDWINA BUTLER
9414 ANGOLA ROAD
HOLLAND    OH    43528

#1303202
EDWINA EVEREST
2151 SUNNYSIDE AVE
APT 134
CLOVIS    CA    93611-4045

#1303203
EDWINA F MC NEIL & PATRICIA
G VERHANOVITZ JT TEN
1506 S JEFFERSON ST
BAY CITY    MI    48708-7924

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1303204
EDWINA FRAM
399 WALTERS RD
CHAGRIN FALLS    OH    44022-2936

#1303205
EDWINA H SHELBY
3819 CARNEGIE PARK CT
HOUSTON  TX    77058-1152

#1303206
EDWINA JANE SAUL
16 WEDGEWOOD BLVD
CONROE   TX    77304-1348

#1303207
EDWINA L SANDERS
912 IRVING
ORANGE    TX    77630-6439

#1303208
EDWINA M COTTRELL
400 HACIENDA CT
LOS ALTOS    CA    94022-2167

#1303209
EDWINA M FLORA
319 N MORGAN ST A7
MORGAN FIELD  KY    42437-1466

#1303210
EDWINA M MINKER & MATTHEW C
MINKER III JT TEN
609 CAMPBELL ROAD
GREENVILLE  DE    19807-2028

#1303211
EDWINA M RAY
23240 MAPLERIDGE
SOUTHFIELD    MI    48075-3341

#1303212
EDWINA P COOK
BOX 43
6 LAKE AVE
QUINTON    NJ    08072-0043

#1303213
EDWINA R THIBODEAUX
908 ARNOULT ROAD N
METAIRIE    LA    70001-5185

#1303214
EDWINA R THIBODEAUX & ERNEST
J THIBODEAUX JT TEN
908 ARNOULT RD NORTH
METAIRIE    LA    70001-5185

#1303215
EDWINA R WALKER
907 KARLSON AVE
HYATTSVILLE    MD    20783-3175

#1303216
EDWINA REICHERTER
16 WINDING LANE
SCARSDALE  NY    10583-4926

#1303217
EDWINA S HERNANDEZ
229 S DEMANADE BOULEVARD
LAFAYETTE   LA    70503-2545

#1303218
EDWINA SEAL DIKE
15554 PRINCE FREDERICK WAY
SILVER SPRING    MD    20906-1317

#1303219
EDWINNA MAE SYLVESTER
2107 S GREEN
PK 4
LONGVIEW   TX    75602-3424

#1303220
EDY NORMILE
1424 RIDGECREST CIR
DENTON   TX    76205-5426

#1303221
EDYTH C DREW
APT H4
150 ROCHESTER HILL
ROCHESTER   NH    03867-3338

#1303222
EDYTH V PAULY
981 N HILL LANE
CINCINNATI   OH    45224-1240

#1303223
EDYTHE A PHELAN &
JOHN PHELAN JT TEN
43 UNDERHILL AVE
SYOSSET   NY    11791-5019

#1303224
EDYTHE A SMITH
1401 SOUTHWEST 11TH PL
FT LAUDERDALE    FL    33312-7278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303225
EDYTHE B PFAHL
559 EASTERLY PKWY
STATE COLLEGE    PA    16801-6404

#1303226
EDYTHE BLOOM
9 CEDAR LN
UNIONVILLE    CT    06085-1155

#1303227
EDYTHE D D'ANDREA
2306 KERRIGAN AVENUE
UNION CITY    NJ    07087-2203

#1303228
EDYTHE E COLEMAN
1919 SE ADAMS # 75
TOPEKA  KS    66607-1257

#1303229
EDYTHE EISER
827 ROANOKE AVE
ELIZABETH    NJ    07208-2504

#1303230
EDYTHE GREENSPON
47 FLAGG RD
WEST HARTFORD  CT    06117-2323

#1303231
EDYTHE GROSSMAN
20020 SAWGRASS LANE
UNIT 4903
BOCA RATON    FL    33434-3318

#1303232
EDYTHE H REPOLE
C/O EDYTHE ALLMAN
5948 TRAVELERS WAY
PALM GROVE
FORT PIERCE    FL    34982-4053

#1303233
EDYTHE J DALY
37 PAPE DR
ATLANTIC HIGHLANDS    NJ    07716

#1303234
EDYTHE JOYCE ALBERTS
13971 SAGEWOOD DR
POWAY  CA    92064-1405

#1303235
EDYTHE LEDERMAN & RADINE GARBER
CO TTEE FBO EDYTHE LEDERMAN &
RADINE & BRUCE J GARBER & KATHI
& KIM GARBER RICH UAD 8 2 85
10905 VAUXHALL DRIVE
ST LOUIS    MO    63146-5579

#1303236
EDYTHE LIPPEY
10375 WILSHIRE BLVD
L A    CA    90024-4728

#1303237
EDYTHE M EVEN
1306 COTTONWOOD LANE
ARLINGTON HEIGHTS    IL    60005-1109

#1303238
EDYTHE M MILLER
747 FREDERICK COURT
WYCKOFF NJ    07481-1058

#1303239
EDYTHE M MILLER & GEORGE W
MILLER JR SUBSTITUTED
GUARDIANS OF RUTH MIMA
KIEVIT
747 FREDERICK COURT
WYCKOFF    NJ    07481-1058

#1303240
EDYTHE ROSE & SIDNEY ROSE JT TEN
907 CAROL COURT
WOODMERE  NY    11598-1510

#1303241
EDYTHE RUTH CRIM
2360 MAYFAIR RD
DAYTON    OH    45405-2942

#1303242
EDYTHE SPASCHAK & ANDREW
SPASCHAK JT TEN
BOX 1011
MANAHAWKIN    NJ    08050-8011

#1303243
EDYTHE T LUKAS
130 NEWTON AVE
GIBBSTOWN    NJ    08027-1662

#1303244
EDYTHE WALTZ
1127 PEACH ST
ALAMEDA    CA    94501-5562

#1303245
EDYTHE Y CULLINAN
19 MOULTON PLACE
CHARLESTOWN  RI    02813-1330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303246
EDYTHE Z CLAIR &
LYNOR BACHMAN JT TEN
8460 LIMEKILN PIKE 426
WYNCOTE   PA     19095-2601

#1303247
EDYTHE Z SALZMAN CUST
THOMAS HERSCHEL SALZMAN UNIF
GIFT MIN ACT NY
BOX 559
78 OLD AYER ROAD
GROTON   MA     01450-0559

#1303248
EERO A NURMI
237 FAIR AVE
BOX 29
MARENISCO   MI     49947

#1303249
EFFIE COMBIAS REILLY
4417 DOWNING PLACE WAY
MT PLEASANT   SC     29466

#1303250
EFFIE F ESTEP
5195 FAIRLANE RD
COLUMBUS   OH   43207-4942

#1303251
EFFIE G SIEMERS
1207 MONMOUTH BLVD
WALL   NJ     07719-4229

#1303252
EFFIE KODGALIS
52 NILES AVE
MADISON   NJ     07940-2344

#1303253
EFFIE M ACKER &
LORENCE E ACKER TR
EFFIE M ACKER TRUST NO 1
UA 11/06/97
9104 E COLEMAN
COLEMAN   MI     48618-9660

#1303254
EFFIE M KEITH
P O BOX 8212
CARLISLE     OH     45005-8212

#1303255
EFFIE M SELANDER
100 CHIPPEWA TR
PRUDENVILLE   MI     48651-9733

#1303256
EFFIE MAE BENSON
115 PAGE RD
HIRAM   GA     30141-1807

#1303257
EFFIE MARIE CLARK
9430 BRAEWICK
HOUSTON   TX     77096-3718

#1089568
EFFIE MIDOS TR U/A DTD 05/30/2000
EFFIE MIDOS TRUST
10250 W 145TH ST
ORLAND PARK   IL     60462

#1303258
EFFIE R SMITH
6012 MARTHA'S GLEN RD
COLUMBIA   SC     29209-1300

#1303259
EFFIE S ARNOLD
318 CANTERBURY HILL
SAN ANTONIO   TX     78209-5426

#1303260
EFFIE SWIGERT
2914 HARKIE ST
MIDDLETOWN  OH     45044-8915

#1303261
EFFIE W BRAY
280 CYPRESS AVE
WEST POINT     VA     23181-9604

#1303262
EFFORD TACKETT
8187 HIGHWAY 931 N
WHITESBURG   KY     41858-8363

#1303263
EFFROSINE G SEVASTOS
2925 FOSTER DRIVE NE
WARREN  OH   44483-5641

#1303264
EFI K YIANNAKI &
HAROLD YIANNAKI JT TEN
860 GLENBROOK RD
YOUNGSTOWN OH     44512-2713

#1303265
EFRAIN DE LA ROSA
1517 WATERMAN
DETROIT     MI     48209-2033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1303266
EFRAIN GONZALEZ
20816 SANTORINI WAY
NORTH FORT MYERS   FL    33917-6784

#1303267
EFREN L ESQUIVEL
3918 BAGLEY
DETROIT    MI    48216-1422

#1303268
EFRIT RANKINS
3401 MCHENRY AVE
APT 43
CINCINNATI    OH    45225-1142

#1303269
EFTHIMIA GUST AFRATIS
ISTIAIAS STREET NO 5
HALKIS
GREECE

#1303270
EFTHIMIOS E DALMANIERAS
119 PURCHASE ST
MILFORD   MA   01757-1152

#1303271
EGBERT BETKE
4551 CROTON RD
NEWAYGO  MI    49337-9015

#1303272
EGBERT HORCHLER AS CUSTODIAN
FOR SANDRA LYNN HORCHLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
32 LARCH DR
MANHASSET HILLS    NY    11040-2344

#1303273
EGBERT HORCHLER AS CUSTODIAN
FOR STEVEN EGBERT HORCHLER
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
62-01-80TH ST
REGO PARK   NY    11379-1322

#1303274
EGIDIO ROSSI &
MIRIAM ROSSI JT TEN
VASSAR COLLEGE #484
POUGHKEEPSIE   NY    12604

#1303275
EGLE BELL
624 ENGLISH OAKS DRIVE
PORT ORANGE   FL    32127-5995

#1303276
EGON GUTTMAN & INGE GUTTMAN JT TEN
14801 PENNFIELD CIRCLE 410
SILVER SPRING    MD    20906-1584

#1303277
EGON M KOSEL
38 W 569 MCDONALD RD
ELGIN    IL    60123-8819

#1303278
EGON SCHEIN & ANN SCHEIN JT TEN
1117 W GOLF RD
LIBERTYVILLE    IL    60048-3055

#1303279
EGON W DOMKE
86 WATERTREE DR
EAST SYRACUSE   NY    13057-1912

#1303280
EHLER O GREGORY
119 OCEAN AVE
WOODMERE  NY    11598-1440

#1303281
EHTEL CARDASIS
17437 DORIS
LIVONIA    MI    48152-3480

#1303282
EIKO CALENDER
11715 15TH AVE
EVART   MI    49631-8231

#1303283
EIKO IHARA TAYLOR
27338 WILLOWBANK ROAD
DAVIS    CA    95616-5056

#1089572
EIKO IWATA TR OF THE EIKO
IWATA FAMILY TRUST U/A DTD
3/26/1984
11967 WALNUT LANE 4
LOS ANGELES   CA    90025-3832

#1303284
EIKO IWATA TR OF THE EIKO
IWATA FAMILY TRUST U/A DTD
03/26/84
11967 WALNUT LANE 4
LOS ANGELES   CA    90025-3832

#1303285
EIKO K OWEN
9508 STONELANDING PLACE
LOUISVILLE    KY    40272-7201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303286
EILA K HAUBRICH
2946 WOODFORD DR
LAJOLLA    CA    92037-3544

#1303287
EILA MEADER PAYSON
1406-3RD ST
CAMANCHE IA    52730-2004

#1303288
EILEEEN R EBERLE
8043 STATE ROUTE 314
MANSFIELD    OH    44904-9686

#1303289
EILEEN A AMB
BOX 207 GRAND FORKS AVE
PORTLAND   ND    58274-4424

#1303290
EILEEN A BACHNICKI
1666 RIDGEVIEW DRIVE
WICKLIFFE    OH    44092-1537

#1303291
EILEEN A CHRISTOPHER
44 WILTSHIRE DRIVE
COMMACK NY    11725-3333

#1303292
EILEEN A CRANE
29 B EASTON DRIVE
WHITING    NJ    08759-1707

#1303293
EILEEN A FINN
9 EASTLYN DR
BARDONIA   NY    10954-1406

#1303294
EILEEN A GREISS TR
EILEEN A GREISS TRUST
UA 11/29/93
11507 KANSAS AVE
YOUNGTOWN AZ    85363-1629

#1303295
EILEEN H HANSEN CONS FBO
CHARLES E STRATTON III
1904 FARNAM ST SUITE 601
OMAHA   NE    68102-1909

#1303296
EILEEN A HARVEY
600 BROOKLINE AVENUE
EUSTIS    FL    32726-7010

#1303297
EILEEN A HUGHES
1709 PIERCE DR
BEAVERCREEK  OH    45432-2430

#1303298
EILEEN A KITSON
2L
100 DIPLOMAT DR
MOUNT KISCO    NY    10549-2005

#1303299
EILEEN A MURPHY &
GREGORY M MURPHY JT TEN
69 NORTH STREET
ENFIELD    CT    06082

#1303300
EILEEN A QUINN CUST GENE
V QUINN UNIF GIFT MIN ACT
6637 RIDGE RD
SYKESVILLE    MD    21784-5953

#1303301
EILEEN A SHANDOR
1941 KIRKBY DR
LIBRARY    PA    15129-9331

#1303302
EILEEN A SULLIVAN
62 BARTENUS TRAIL
NASHUA   NH    03063-7601

#1303303
EILEEN A SWEENEY
6556 DREXEL
DEARBORN HTS   MI    48127-2213

#1303304
EILEEN A WECKLER &
LAURA K JACOBS JT TEN
8100 PERRY RD
GRAND BLANC   MI    48439

#1303305
EILEEN A WIDMANN & GERTRUDE
M WIDMANN JT TEN
164 KENT PL BLVD
SUMMIT   NJ    07901-1218

#1303306
EILEEN ANN FIORE
3045 172 AVE NW
ANDOVER   MN    55304-1949

Page:  3487 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303307
EILEEN B BRICKER
518 ELM ST
WATSONTOWN PA    17777-1504

#1303308
EILEEN B KORTE
1269 HARMON AVE
WEST ST PAUL    MN    55118-2132

#1303309
EILEEN B TUFTE &
CORWIN F TUFTE JT TEN
PO BOX 190
NORTHWOOD ND    58267


#1303310
EILEEN B YEAKLEY
2225 19 3/8 AVE
RICE LAKE    WI    54868-9015

#1303311
EILEEN BAESMANN &
TERRY BAESMANN JT TEN
8294 CONCORD RD
JOHNSTOWN OH    43031-9513

#1303312
EILEEN BECKER
94-40 240TH ST
BELROSE TERR    NY    11001-3827


#1303313
EILEEN BLAKE
191 EUCLID AVE
RIDGEFIELD PARK    NJ    07660-1710

#1303314
EILEEN BRANDA
8945 MC LENNAN AVE
NORTHRIDGE    CA    91343-4009

#1303315
EILEEN BREDEN
695 A-1-A NORTH #134
PONTE VEDRA BEACH    FL    32082-2726


#1303316
EILEEN BURKE
325 GOLDEN GATE PT
SARASOTA    FL    34236-6670

#1303317
EILEEN C BARTELS
1 KENDALE CT
CINCINNATI    OH    45236-3715

#1089576
EILEEN C CLARKIN TR U/A DTD
10/10/2003
EILEEN C CLARKIN REVOCABLE TRUST
15814 KERSTEN RIDGE COURT
CHESTERFIELD    MO    63017


#1303318
EILEEN C DE LATOUR
3915 MOSS DRIVE
ANNANDALE    VA    22003-1921

#1303319
EILEEN C GOLDEN
434 SCARSDALE RD
YONKERS    NY    10707-2117

#1303320
EILEEN C KIEFER TR
EILEEN C KIEFER LIVING TRUST
UA 10/26/95
20649 BEAUFAIT
HARPER WOODS    MI    48225-1664


#1303321
EILEEN C MURPHY
4 FIELD WAY
WORCESTER    MA    01602-1806

#1303322
EILEEN C OFFENHAUSER
14421 N CAMEO DRIVE
SUN CITY    AZ    85351-2472

#1303323
EILEEN C OFFENHAUSER &
ROBERT A OFFENHAUSER JT TEN
14421 N CAMEO DRIVE
SUN CITY    AZ    85351-2472


#1303324
EILEEN C OGRADY
12111 OLYMPIA DRIVE
HOUSTON TX    77077-6017

#1303325
EILEEN C WHELAN AS CUST
FOR EDWARD R WHELAN JR U/THE
N J UNIFORM GIFTS TO MINORS
ACT
1036 BYRON AVE
ELIZABETH    NJ    07208-1025

#1303326
EILEEN CARNEY
244 FORTHTON
TROY    MI    48084-5451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1303327
EILEEN CECILIA CLEAVER
406 GREENLOW RD
BALTIMORE    MD    21228-1838

#1303328
EILEEN CHALMERS
31021 N RIVER RD
HARRISON TOWNSHIP    MI    48045-1460

#1303329
EILEEN CHECKLE
7435 MOCKINGBIRD
RIVERDALE    GA    30274-3716

#1303330
EILEEN COBERT STEIN
52 FORESTDALE RD
ROCKVILLE CENTRE    NY    11570-2106

#1303331
EILEEN CONDER
730 DEWITT ST
LINDEN    NJ    07036-4046

#1303332
EILEEN D CARLSON
8348 W COLDSPRING RD
GREENFIELD    WI    53220-2829

#1303333
EILEEN D DONNELL & ROGER F
DONNELL JT TEN
1835 ST ANTHONY LANE
FLORISSANT    MO    63033-6527

#1303334
EILEEN D DUNN
926 MERRIVALES RD
BETHLEHEM    PA    18017-2329

#1303335
EILEEN D HATFIELD &
MICHAEL HATFIELD JT TEN
1212 MOONMIST CIR
SARASOTA    FL    34242-3125

#1303336
EILEEN D JOHNSON
8195 RIVERDALE
DEARBORN HEIGHTS    MI    48127-1574

#1303337
EILEEN D WILDT
4187 RIVERHILL CT
ROSWELL    GA    30075-1961

#1303338
EILEEN D WILDT & THOMAS A
WILDT JT TEN
4187 RIVERHILL CT
ROSWELL    GA    30075-1961

#1303339
EILEEN DECANIO
105-B EDGEWATER PARK
BRONX    NY    10465-3532

#1303340
EILEEN DEPPING
46 50 BURLING ST
FLUSHING    NY    11355-2209

#1303341
EILEEN DEPPING &
ERWIN DEPPING JT TEN
46 50 BURLING ST
FLUSHING    NY    11355-2209

#1303342
EILEEN DICTOR AS CUST
FOR WARREN K DICTOR U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
755 SW ST CROIX COVE
PORT ST LUCIE    FL    34986

#1303343
EILEEN E AXELROD
3100 LEXINGTON
APT 201
GLENVIEW    IL    60025-5936

#1303344
EILEEN E CALLERY
124-04 FIFTH AVE
COLLEGE POINT    NY    11356-1118

#1303345
EILEEN E CASSIDY & KATHLEEN MARY
CASSIDY TR THE EILEEN E CASIDY
FAM TR U/A DTD 12/05/79
ACCT 20-22980-1-58
343 HUDSON ST
REDWOOD CITY    CA    94062-2044

#1303346
EILEEN E CROGHAN AS
CUSTODIAN FOR MONICA B
CROGHAN A MINOR UNDER THE
LAWS OF VIRGINIA
36 HOLWORTHY ST
CAMBRIDGE    MA    02138-4579

#1303347
EILEEN E DAHL &
RONALD V DAHL JT TEN
96 SUFFOLK AVE
STATEN ISLAND    NY    10314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1303348
EILEEN E HUMES TOD
GARY L HUMES
2850 BRANDON DIAGONAL BLVD
INDEPENDENCE    IA    50644-9837

#1303349
EILEEN E HUMES TOD
GARY L HUMES
SUBJECT TO STA TOD RULES
2850 BRANDON DIAGONAL BLVD
INDEPENDENCE    IA    50644-9837

#1303350
EILEEN E HUMES TOD
MARILYN K HESS
2850 BRANDON DIAGONAL BLVD
INDEPENDENCE    IA    50644-9837

#1303351
EILEEN E HUMES TOD
MARILYN K HESS
SUBJECT TO STA TOD RULES
2850 BRANDON DIAGONAL BLVD
INDEPENDENCE    IA    50644-9837

#1303352
EILEEN E KELLEY
428 W HARRISON
ROYAL OAK    MI    48067-3118

#1303353
EILEEN E LEGGATT
26223 MEADOWBROOK WAY
LATHRUP VILLAGE    MI    48076-4413

#1303354
EILEEN E LOCKWOOD AS
CUSTODIAN FOR JAMES ALAN
LOCKWOOD UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
116 S SHELLEY DR
CLAYMONT    DE    19703-1431

#1303355
EILEEN E MCCARROLL &
CAROLYN J SZYDLOWSKI JT TEN
7133 COOPER AVE
GLENDALE    NY    11385

#1303356
EILEEN E MORRISON
120 SENECA DR
BELLEVUE    OH    44811-1634

#1303357
EILEEN E MYERS
APT 208
14525 CLAYTON ROAD
BALLWIN    MO    63011-2762

#1303358
EILEEN E OHL & RACHAEL D LONG TRS
BETTY JANE OHL IRREVOCABLE TRUST
U/A DTD 02/07/2003
5391 CHAPMANS RD
OREFIELD    PA    18069

#1303359
EILEEN E PAPETTI
5922 SHARP ROAD
DAYTON    OH    45432-1751

#1303360
EILEEN E TREBESCH
DUTTON    MT    59433

#1303361
EILEEN ERIKSON
5019 SHEBOYGAN AVE 312
MADISON    WI    53705

#1303362
EILEEN EVANS
3140 PETER ST
WINDSOR    ON    N9C 1H3
CANADA

#1303363
EILEEN EVELYN HUMES
2850 BRANDON DIAGONAL BLVD
INDEP    IA    50644-9837

#1303364
EILEEN F ALWARD & GEORGE L
ALWARD JT TEN
1442 NATALIE DR
BURTON    MI    48529-1644

#1303365
EILEEN F BERGIDA
2256 GALAHAD DR
INDIANAPOLIS    IN    46228-2234

#1303366
EILEEN F CHESLA
49 WOODSIDE DR
TABERNACLE    NJ    08088-9161

#1303367
EILEEN F COSTELLO
Attn   EILEEN F HEDSON
42 PAPSCOE ROAD
HEWITT    NJ    07421-1616

#1303368
EILEEN F CURRAN
29 AZALEA DR
NORWOOD MA    02062-5605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303369
EILEEN F GEIGER
70 CLUB COURSE DRIVE
HILTON HEAD ISLAND      SC      29928

#1303370
EILEEN F HAIKER & DONALD J
HAIKER JT TEN
17150 SCOTTSDALE RD
RIVERSIDE      CA      92504-9596

#1303371
EILEEN F HUBER
555 BUCKEYE LANE
NAPOLEON  OH      43545-2311

#1303372
EILEEN F LODGE
201 BURRWOOD AVE
HADDONTOWNSHIP NJ      08108-1715

#1303373
EILEEN F METZGER TR
EILEEN F METZGER TRUST
UA 12/02/92
1028 DUTCH MILL DR
MANCHESTER  MO      63011-3664

#1303374
EILEEN F STITH
1325 CROSBY ROAD
OAK HARBOR      WA      98277-9313

#1303375
EILEEN FENNELL AS CUST FOR
GREGORY FENNELL UNDER THE NY
UNIFORM GIFTS TO MINORS ACT
68 MARLBOROUGH ROAD
WEST HEMPSTEAD  NY      11552-1714

#1303376
EILEEN FENNELL AS CUST FOR
JENNIFER FENNELL UNDER THE
NY UNIF GIFTS TO MINORS ACT
68 MARLBROUGH ROAD
WEST HEMPSTEAD  NY      11552-1714

#1303377
EILEEN FRASCARELLI
7 SNOWBIRD CT
W WINDSOR      NJ      08550-3251

#1303378
EILEEN FURNACE
Attn    EILEEN FURNACE SILMSDR
6522 LAKE AVE
WILLIAMSON      NY      14589-9504

#1303379
EILEEN G RISSER
3312 WALTHAM AVE
KETTERING      OH      45429-3530

#1303380
EILEEN G SWANSON TRUSTEE U/A
DTD 02/20/92 M-B EILEEN G
SWANSON
1211 CANDLEWOOD HILL RD
NORTHBROOK  IL      60062-4407

#1303381
EILEEN G THOMAS TR
EILEEN G THOMAS TRUST
UA 03/30/95
12609 COLD STREAM DR
FORT MYERS      FL      33912-4609

#1303382
EILEEN GILLIS
890 TANGLEWOOD DR
MEDINA      OH      44256-1460

#1303383
EILEEN GOLDBERG FRANK
8 BARNETT DR
NORTH HAVEN      CT      06473-3442

#1303384
EILEEN GOLDING
693 LINCOLN AVE
LOCKPORT      NY      14094-6104

#1303385
EILEEN GOLDSTEIN AS CUST
FOR MELISSA B GOLDSTEIN
U/THE MD UNIFORM GIFTS TO
MINORS ACT
261 BROADWAY
NEW YORK      NY      10007-2305

#1303386
EILEEN H ABBRUZZESE
35 BAY VIEW AVE
SWAMPSCOTT  MA      01907-2501

#1303387
EILEEN H BOTJER
19 SALT BOX PATH
AMITYVILLE      NY      11701-3212

#1303388
EILEEN H HODGSON
387 MARCELLUS ROAD
MINEOLA  NY      11501

#1303389
EILEEN H JAMES
2001 WORLD PARKWAY BLVD
13
CLEARWATER  FL      33763-3632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303390
EILEEN H MAZZARELLA &
LISA MARIE MAZZARELLA JT TEN
19 NO 19TH STREET
KENILWORTH    NJ       07033

#1089587
EILEEN H SEARLS TR U/A DTD 06/21/00
EILEEN H SEARLS REVOCABLE TRUST
4946 BUCKINGHAM CT
ST LOUIS    MO    63108

#1303391
EILEEN HANAST
168-01 19TH AVENUE
WHITESTONE   NY    11357-3323

#1303392
EILEEN HARNEY MORROW
123 VENDDA
SAN RAFAEL    CA    94903-2951

#1303393
EILEEN HARRISON GREEN
11700 PARK BLVD A101
SEMINOLE    FL    33772-5207

#1303394
EILEEN HIGGINS
562 CENTRAL AVE
RIVERVALE    NJ    07675-5573

#1303395
EILEEN HINCH LOCKE TR
EILEEN HINCH LOCKE LIVING
TRUST UA 02/12/96
1174 OAKWOOD CT
ROCHESTER HILLS     MI    48307-2540

#1303396
EILEEN HOUSAND PERS REP EST
JOHN E HOUSAND
5913 SETTER DR
ELKRIDGE    MD    21075

#1303397
EILEEN HUDSON
317 ANASTASIA BLVD #7
ST AUGUSTINE    FL    32080

#1303398
EILEEN HUMPHREY
11150 GREENWOOD ST APT 107
LENEXA    KS    66215-4897

#1303399
EILEEN I DONAHUE
5049 JAMESWOOD CIRCLE
DAYTON   OH    45429-5415

#1303400
EILEEN I SULLIVAN
136 MORIAN ROAD
GROSSE POINTE FARMS    MI     48236

#1303401
EILEEN I WOLFE
1817 S RIVER RD
JANESVILLE    WI    53546-5677

#1303402
EILEEN IDA HUDAK
7516 ELEZABETH COURT
SWARTZ CREEK   MI    48473

#1303403
EILEEN ISENBERG & JEROME
ISENBERG JT TEN
6692 COTTONWOOD KNOLL
WEST BLOOMFIELD    MI    48322-3841

#1303404
EILEEN J CURTISS
Attn    EILEEN J GIBNEY
1 JUNIPER LN
BRENTWOOD  NH    03833-6414

#1303405
EILEEN J CUTLER
1209 WEST WYNNEWOOD RD-APT 408
WYNNEWOOD PA     19096

#1303406
EILEEN J DIXON
758 EXECUTIVE BLVD
DELAWARE   OH    43015-1161

#1303407
EILEEN J HESLEP
PO BOX 675
OWATONNA  MN    55060

#1303408
EILEEN J LILE
11 HANSON RD
BASKING RIDGE     NJ    07920-2974

#1303409
EILEEN J PALERMO
16 PATRICIA LANE
CLINTON CORNERS   NY    12514-2340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303410
EILEEN J RAPP
1502 WHITEHALL DRIVE 305
FORT LAUDERDALE    FL    33324-6605

#1303411
EILEEN J READ TR
EILEEN J READ LIVING TRUST
UA 12/03/96
7215 NORTHFIELD CIRCLE
FLUSHING    MI    48433-9427

#1303412
EILEEN J SMITH & SHELLEY A
NAVARRE & SHANNON M BAGGETT JT TEN
119 ALTON PARK LANE
FRANKLIN    TN    37069-4330

#1303413
EILEEN J STALLA
8900 S 51ST AVE
OAK LAWN    IL    60453-1306

#1303414
EILEEN J WELCH
38-20 28TH ST
L I C    NY    11101-2728

#1303415
EILEEN J WHITE
3135 BEECHWOOD AVE
FLINT    MI    48506-3042

#1303416
EILEEN J WIRT & ROBERT W
WIRT JT TEN
BOX 443
4255 GREGOR ST
GENESEE    MI    48437-0443

#1303417
EILEEN JOAN PAULOVICK CUST
CARYN ANN PAULOVICK UNIF
GIFT MIN ACT NY
5 MAPLE DRIVE
COLTS NECK    NJ    07722-1184

#1303418
EILEEN K ANDERSEN &
BILLY L ANDERSEN JT TEN
5431 PINE TREE TRAIL
BRIGHTON    MI    48114-9007

#1303419
EILEEN K BETTS & THOMAS M
KALIHER TR OF THE EILEEN K
BETTS TR DTD 3/8/72
1890 LAUREL AVE
ST PAUL    MN    55104-5937

#1303420
EILEEN K DENDINGER
2146 S 38TH ST
OMAHA    NE    68105-3006

#1303421
EILEEN K GABEL
8851 ROUND HILL RD
CINCINNATI    OH    45236-2107

#1303422
EILEEN K JOHNS
335 NORTH 820 WEST
KOKOMO    IN    46901-9534

#1303423
EILEEN K KIRCHNER TR
REVOCABLE LIVING TRUST
U/A 12-4-85
21900 FARMINGTON RD APT 212
FARMINGTON    MI    48336-4445

#1303424
EILEEN K MADDOX TR
EILEEN K MADDOX TRUST
UA 12/29/89 AMENDED UA 04/27/90
RESTATED UA 05/28/96
BOX 336
RANKIN    IL    60960-0336

#1303425
EILEEN K MARTIN
583 HORNING RD
ATWATER    OH    44201

#1303426
EILEEN K OTA
3597 SW COUNCIL CREST DR
PORTLAND    OR    97201-1403

#1303427
EILEEN K ROBINSON
8-D
3301 BIDDLE
WYANDOTTE    MI    48192-6277

#1303428
EILEEN K ROSSON
26 BERWYN RD
WEST HARTFORD    CT    06107-1104

#1303429
EILEEN K THOMPSON
302 HIGH STREET
ALEXANDRIA    VA    22302-4106

#1303430
EILEEN K WALTON
405 BRANDHAM WAY
DOWNINGTOWN PA    19335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1303431
EILEEN KAHN TRUSTEE U/A DTD
08/23/91 EILEEN KAHN TRUST
8975 W GOLF RD APT 712
NILES    IL    60714-5834

#1303432
EILEEN KALK
3298 POND HILL RD
TABERG    NY    13471

#1303433
EILEEN KALTER
BOX 383
SOUTH FALLSBURG    NY    12779-0383

#1303434
EILEEN KAMINSKI
34266 BIRCHWAY CIR
STERLING HEIGHTS    MI    48312-5302

#1303435
EILEEN KRAYNAK
2214 HOLLY
PORTAGE    MI    49024-6703

#1303436
EILEEN L ALEXANDER
7433 WOODBINE RD
WOODBINE    MD    21797-8909

#1303437
EILEEN L AMBRIOLE
9301 N GUNDY RD
ROANOKE    IN    46783-9171

#1303438
EILEEN L GEHRUM
33 THIRD ST
FORDS    NJ    08863

#1303439
EILEEN L GRAVES
6763 MINNICK RD LOT 64
LOCKPORT    NY    14094-9106

#1303440
EILEEN L GREENFIELD
THE OAKS
406 CINNAMON CIRCLE
DELAND    FL    32724-6250

#1303441
EILEEN L HIGGINS
632 DUQESNE TERRACE
UNION    NJ    07083-9106

#1303442
EILEEN L HOUTAKKER
BOX 484
GALVESTON    IN    46932-0484

#1303443
EILEEN L LANDRUM CUST LESLIE
CAROL LANDRUM UNIF GIFT MIN
ACT DEL
3200 BROOKLINE DR
WILMINGTON    DE    19808-2613

#1303444
EILEEN L MINOW TR
THE EILEEN L MINOW SELF
DECLARATION TRUST
UA 09/10/90
1220 RUDOLPH DR APT 3G
NORTHBROOK IL    60062-1421

#1303445
EILEEN L WARMAN
642 PONDSIDE LANE
LEBANON    PA    17042-9479

#1303446
EILEEN LARIMER WALKER
528 ALAMEDA ST
ALTADENA    CA    91001-2905

#1303447
EILEEN LYNCH
40 EASTWOOD LANE
SCARSDALE    NY    10583-6402

#1303448
EILEEN LYNCH & JAMES J LYNCH JT TEN
35 GALE LANE
ORMOND BEACH    FL    32174

#1303449
EILEEN M ANDERSON &
DENNIS L ANDERSON JT TEN
G-7024 W POTTER RD
FLUSHING    MI    48433

#1303450
EILEEN M BAUER
35 ELM ST
N ARLINGTON    NJ    07031-6519

#1303451
EILEEN M BAUER TRUSTEE U/A
DTD 05/05/93 THE CALVIN D
BAUER IRREVOCABLE TRUST
816 ERIE AVE
CRYSTAL FALLS    MI    49920-1113

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303452
EILEEN M BOYD TR
U/A DTD 03/20/95
BOYD FAMILY TRUST
2019 GRAFTON AVE
HENDERSON   NV   89074

#1303453
EILEEN M CASSIDY
108 OAK ST
AVENEL   NJ   07001-1845

#1303454
EILEEN M CATHEY
215 OTTER LN
BENTON   KY   42025

#1303455
EILEEN M CAUPP
520 DAVID DR
MIAMISBURG   OH   45342-2620

#1303469
EILEEN M CHENEY
617 N WATERLOO AVE
JACKSON   MI   49202-3470

#1303470
EILEEN M CHURCH
12624 AIRPORT RD
DE WITT   MI   48820-9279

#1303471
EILEEN M COLE
316 ALDERS DR
WILMINGTON   DE   19803-5235

#1303472
EILEEN M COLLINS
485 ROCKINGHAM ST
ROCHESTER   NY   14620-2517

#1303473
EILEEN M CONRAD
1116 WELLINGTON CIRCLE
LAURYS STATION   PA   18059

#1303474
EILEEN M CORRIGAN
16901 SW 87TH CT
MIAMI   FL   33157-4678

#1303475
EILEEN M CORRIGAN
26 WOODCREST AVE NE
ATLANTA   GA   30309-1525

#1303476
EILEEN M COUGHLIN
1525 ARBUTUS COURT
GOLDEN   CO   80401-3533

#1303477
EILEEN M CRONHARDT
2523 LIBERTY PARKWAY
BALTIMORE   MD   21222-3952

#1303478
EILEEN M DONAHUE
41 LINDEN TERR
LYNN   MA   01902-3559

#1303479
EILEEN M DORAN
933 FOREST AVENUE
STATEN ISLAND   NY   10310-2412

#1303480
EILEEN M FARRELLY
16 WYNDHAM AVENUE
PROVIDENCE   RI   02908-3510

#1303481
EILEEN M FLAHERTY
38 14 215TH STREET
BAYSIDE   NY   11361-2128

#1303482
EILEEN M GATLEY
682 NORTHRIDGE DRIVE 108
LEWISTON   NY   14092

#1303483
EILEEN M GLAUZ
991 SUNSET HILLS N W
GRAND RAPIDS   MI   49544-3639

#1303484
EILEEN M GORMLEY
136 N VAN DIEN AVE
RIDGEWOOD   NJ   07450-3436

#1303485
EILEEN M GOSNELL & ALBERT M
GOSNELL JT TEN
2335 GOLFVIEW DR
PITTSBURGH   PA   15241-3307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303486
EILEEN M GOSSETT &
LAWRENCE F GOSSETT JT TEN
11433 LUCERNE
REDFORD TWP   MI     48239-2281

#1303487
EILEEN M GRAETZ
183 NORWOOD AVENUE
BUFFALO   NY    14222-1915

#1303488
EILEEN M HENRY &
DAVID M HENRY JT TEN
806 FLORIDA AVE
PORT HURON   MI     48060-2180

#1303489
EILEEN M HOLBROOK
38037 CASTLE DR
ROMULUS   MI     48174-1015

#1303490
EILEEN M HYMER
66 MOUNTAIN DR
JACKSONVILLE    AL     36265-9793

#1303491
EILEEN M KINEALY-KROLL
5733 GREENTON WAY
SAINT LOUIS     MO    63128-4421

#1303492
EILEEN M KLINE
3243 KIRK RD
YOUNGSTOWN OH    44511-2147

#1303493
EILEEN M LANGLOIS
3255 W BIRCHWOOD AVE
MILWAUKEE   WI    53221-4034

#1303494
EILEEN M MALONEY CUST
ADAM MICHAEL MALONEY
UNIF TRANS MIN ACT OH
2738 RENSSELAER ST
SPRINGFIELD    OH    45503-1235

#1089599
EILEEN M MASTRELLA
13920 EAGLE RIDGE LAKES #203
FT MYERS     FL     33912

#1303495
EILEEN M MC GUINN
1812 CHANDLER ST
PHILADELPHIA     PA     19111-3523

#1303496
EILEEN M MCCREESH
2807 BARCELLS AVE
SANTA CLARA    CA     95051

#1303497
EILEEN M MCGOWAN
2705 ANTIGUA COURT
THOMPSON STATION   TN     37179-5016

#1303498
EILEEN M MCGUIRE
830 LINDEN AVE
JOHNSTOWN PA     15902

#1303499
EILEEN M MENZIES
4074 PRAIRIE DR
JAMUL    CA    91935-2641

#1303500
EILEEN M MERRILL
23463 ODOM DR
HAYWARD   CA    94541-7205

#1303501
EILEEN M MILLBURG
233 WIG FALL ST
EDGEFIELD    SC     29824-1264

#1303502
EILEEN M MILLER
10610 STORM HAVEN WAY
INDIANAPOLIS     IN     46256-9526

#1303503
EILEEN M MURPHY
C/O JOAN O'SUULLIVAN
14 TRACTON AVENUE MONTENOTTE
CORK
IRELAND

#1303504
EILEEN M MURTAUGH & MATTHEW
F MURTAUGH JT TEN
3935 STANTON
LAKE ORION    MI     48362-1056

#1303505
EILEEN M NEUHARDT TR
LIVING TRUST U/A DTD 4/25/02
9091 S FOREST HILL RD
DEWITT    MI     48820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303506
EILEEN M O'SHEA & KEVIN C
O'SHEA & JACQUELINE GALANO
TRUSTEES U/W JOHN C O'SHEA
12 DRUM HILL DR
SUMMIT    NJ    07901-3107

#1303507
EILEEN M OLMSTEAD
1 4 ACORN LANE
YORKTOWN HTS  NY    10598-5316

#1303508
EILEEN M OMALLEY &
MARY E GORMAN JT TEN
185 CHESTNUT ST
CLINTON    MA    01510-2934

#1303509
EILEEN M PALMER &
WILLIAM D PALMER JT TEN
13138 WHITE LAKE RD
FENTON    MI    48430-8421

#1303510
EILEEN M PODRAZA
5627 N MANGO
CHICAGO    IL    60646-6330

#1303511
EILEEN M POPPLETON
112 CLARK AVENUE
SANTA CRUZ    CA    95060-6402

#1303512
EILEEN M RIPPEY
30063 HIGHWAY 281N STE 816
BULVERDE    TX    78163

#1303513
EILEEN M ROBERTS
BOX 533
MOORHEAD  MN    56561-0533

#1303514
EILEEN M ROSINSKY
2131 SOUTH VILLA DR
GIBSONIA    PA    15044-7476

#1303515
EILEEN M RYAN
17 EDMOND DR
WARWICK    RI    02886-8519

#1303516
EILEEN M SCHLEMM &
WILLIAM R SCHLEMM JT TEN
20 HECKELMANN STREET
UNION BEACH    NJ    07735-3011

#1303517
EILEEN M SCHLEMM & WILLIAM R
SCHLEMM JT TEN
20 HECKELMANN STREET
UNION BEACH    NJ    07735-3011

#1303518
EILEEN M SORG TR U/A DTD
07/22/91 M-B EILEEN M SORG
1390 SOUTH OCEAN BLVD
POMPANO BEACH  FL    33062-7151

#1303519
EILEEN M SPENCER
105 SHERRY LN
LEWISBURG    OH    45338-9789

#1303520
EILEEN M SWEZEY
143 HARDING ST
MASSAPEQUA PARK  NY    11762-2044

#1303521
EILEEN M WILLEFORD
4010 JAKES COLONY RD
SEGUIN    TX    78155

#1303522
EILEEN MALLON
3622 VISTA GRANDE NW
ALBUQUERQUE  NM    87120-1144

#1303523
EILEEN MAN &
CHING MAN JT TEN
31065 LUZERNE ST
FRANKLIN    MI    48025

#1303524
EILEEN MANDELL
285 CLINTON RD
BROOKLINE    MA    02445-4238

#1303525
EILEEN MARGARET HAMILTON
R D 1 BOX 336
EAST MEREDITH    NY    13757-9706

#1303526
EILEEN MARIE HOBAN
4435 FRANKLIN
WESTERN SPRINGS  IL    60558-1530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303527
EILEEN MARIE JURKOVICH
522 ALMER APT 3
BURLINGAME   CA    94010-3937

#1303528
EILEEN MARILEN KLIMA
2915 G STREET
EUREKA    CA    95501-4437

#1303529
EILEEN MARTELLI CUST
NICHOLAS KUJALA UNDER THE
VA UNIFORM TRANSFERS TO
MINORS ACT
1012 CAROLINE STREET
WINCHESTER   VA    22601-3317

#1303530
EILEEN MARTELLI CUST JESSICA
KUJALA UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
1012 CAROLINE STREET
WINCHESTER   VA    22601-3317

#1303531
EILEEN MARTELLI CUST NATALIE
KUJALA UNDER THE VA UNIFORM
TRANSFERS TO MINORS ACT
1012 CAROLINE STREET
WINCHESTER   VA    22601-3317

#1303532
EILEEN MARY HELSON
C/O WESLEY ROBINSON RETIREMENT
242 FIRST AVENUE N APT 102
WELLAND   ON    L3C 7J2
CANADA

#1303533
EILEEN MARY KELLY
95 PINEWOOD AVE
ALBANY   NY    12208-2718

#1303534
EILEEN MARY SINGER
Attn   EILEEN S CALLAN
111 BROOKSIDE AVE
RIDGEWOOD   NJ    07450-4616

#1303535
EILEEN MC GREEVY &
ABIGAIL MC GREEVY JT TEN
1457 CAYUGA
SAN FRANCISCO   CA    94112-3301

#1303536
EILEEN MCANDREW
65 IDOLSTONE LANE
ABERDEEN   NJ    07747-1754

#1303537
EILEEN MCFADDEN BARRON
2 HURON CT
E BRUNSWICK   NJ    08816-4006

#1303538
EILEEN MEAKIM
102 BEACH 219TH ST
BREEZY POINT   NY    11697-1543

#1303539
EILEEN METKIFF
165 COUNTRY RIDGE DR
PORT CHESTER   NY    10573-1001

#1303540
EILEEN MORIARTY
4 BEECHWOOD DR
NORTH HAVEN   CT    06473-2002

#1303541
EILEEN MORTENSEN TR REV LIV TR
DTD 10/26/92 U/A EILEEN
MORTENSEN
400 CAMPAGNOLA RD
IRON MOUNTAIN   MI    49801-1385

#1303542
EILEEN MUNRO
387 APALACHEE DRIVE
MAINEVILLE   OH    45039

#1303543
EILEEN MURPHY
7834 WESTMORELAND AVE
BALTIMORE   MD    21234-5420

#1303544
EILEEN NARR DE HART
69-8TH ST
SALEM   NJ    08079-1032

#1303545
EILEEN NICHOLS ZECH CUST
VIRGINIA ANN ZECH UNDER CA
UNIF GIFTS TO MINORS ACT
60 APPLEWOOD DR
LODI   CA    95242-8319

#1303546
EILEEN O COAN
502 PENNSYLVANIA AVE
SANDUSKY   OH    44870-5785

#1303547
EILEEN OBRIEN
42 MILLER DR
STONY POINT   NY    10980-1047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303548
EILEEN OCONNER DUNKLE
11734 LAKE ASTON COURT APT 315
TAMPA   FL    33626

#1303549
EILEEN OCONNOR & ROBERT L
OCONNOR JT TEN
2705 W 24TH
SIOUX FALLS    SD    57105-1326

#1303550
EILEEN ONEILL PARISEN
13932 CO RD 4-3
SWANTON  OH    43558-9564

#1303551
EILEEN P DONELAN
606-81ST STREET
BROOKLYN   NY    11209-4016

#1303552
EILEEN P LAIB
3535 NOLEN DR
INDIANAPOLIS    IN    46234-1411

#1303553
EILEEN P MONAHAN
2995 INDEPENDENCE AVE
APT  1 L
BRONX   NY   10463

#1303554
EILEEN P SHEA
14 SENATOR ROAD
WOBURN   MA    01801-6145

#1303555
EILEEN P SHELTON
1452 W HUMPHREY
FLINT    MI    48505-1029

#1303556
EILEEN P SMOLLETT
53 UNION PL
LYNBROOK   NY    11563-3340

#1303557
EILEEN P SYKTICH
8552 CAMELOT DRIVE
CHESTERLAND  OH    44026-3102

#1303558
EILEEN PAGNUTTI-KISH &
RICHARD M KISH JT TEN
1311 KEARNEY DR
NORTH BRUNSWICK  NJ    08902

#1303559
EILEEN PETERSON TR
EILEEN PETERSON TRUST
U/A DTD 10/10/95
9144 S HOYNE
CHICAGO    IL    60620

#1303560
EILEEN PITCHERSKY
16 LUNDI CT
S I    NY    10314-6023

#1303561
EILEEN QUINN
1022 KENT AVE
CATONSVILLE    MD    21228-1213

#1303562
EILEEN R DALINKA &
JEROME F DALINKA TRS
EILEEN R DALINKA REV TRUST
U/A 11/15/99
7329 N LOWELL AVENUE
LINCOLNWOOD  IL    60712-1925

#1303563
EILEEN R DEMAREST
97 SOUTH RD
BLOOMINGDALE  NJ    07403-1429

#1303564
EILEEN R DEMERS &
JENNIFER E DEMERS JT TEN
48 MONTGOMERY ST
LAWRENCE  MA    01841-1228

#1303565
EILEEN R EACKER
30 CENTER ST
FORESTVILLE    NY    14062-9507

#1303566
EILEEN R EMBACH & KEVIN J
EMBACH TRS U/A DTD 10/12/01
EILEEN R EMBACH TRUST
732 HIGHVIEW ST
DEARBORN  MI    48128-1548

#1303567
EILEEN R EMBACH CUST KEVIN J
EMBACH UNIF GIFT MIN ACT
MICH
732 HIGHVIEW
DEARBORN  MI    48128-1548

#1303568
EILEEN R EMBACH CUST MAUREEN
R EMBACH UNIF GIFT MIN ACT
MICH
359 SOUTH LAKE DRIVE
NOVI    MI    48377-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303569
EILEEN R FARRELL & WILLIAM E
GERDES TEN COM
5410 E TIPP ELIZABETH ROAD
TIPP CITY        OH    45371-9440

#1303570
EILEEN R HAMILTON
12194 BROADLEAF CT
WELLINGTON    FL      33414-5636

#1303571
EILEEN R MATIA
5354 GUADELOUPE WAY
NAPLES     FL    34119-9577

#1303572
EILEEN R MCGRAW-SMITH
800 FLORIDA AVE
YORK    PA    17404-3123

#1303573
EILEEN R NOLEN
109 SYDNOR RD
SPARTANBURG  SC      29307

#1303574
EILEEN R PROULX & DENNIS T
MC CARTHY JT TEN
59 CLUFF RD
SALEM    NH    03079

#1303575
EILEEN RAFFERTY
4549 ORCHARD RD
FAIRVIEW PARK    OH    44126

#1089610
EILEEN ROBERTS
15316 MERLIN CT
OAK FOREST    IL      60452

#1303576
EILEEN RYDER
214 TWO ROD RD
ALDEN    NY    14004-8401

#1303577
EILEEN S ANNIS
31 BOXWOOD PL
PORTCHESTER  NY      10573-1008

#1303578
EILEEN S FEINBERG
423 WARFIELD RD
NORTH PLAINFIELD      NJ      07063-1712

#1303579
EILEEN S HUH & YOO SOOK HUH JT TEN
5100 OAK POINT RD
LORAIN    OH    44053-1942

#1303580
EILEEN S LABERDEE
5 HOLLY ROAD
NORTH SYRACUSE  NY      13212-3514

#1303581
EILEEN S SCHRADER & ARNOLD E
SCHRADER JT TEN
12505 HAACK RD
REESE    MI    48757-9303

#1303582
EILEEN S WEST
8130 MILLER FARM LANE APT 13B
DAYTON    OH    45458

#1303583
EILEEN SANDERS
E2408-60TH AVE
SPOKANE    WA    99223-6904

#1303584
EILEEN SINCLAIR
86 ALEXANDER ST
HOWICK
AUCKLAND
NEW ZEALAND

#1303585
EILEEN SINGLETON
66 CANTERBURY ST
HINGHAM    MA    02043-1406

#1303586
EILEEN SLANEC
14506 ROXBORO RD
CLEVELAND  OH    44111-1331

#1303587
EILEEN SLAY & ANTHONY SLAY JT TEN
4720A LOCKE
ST LOUIS    MO    63109-2722

#1303588
EILEEN SMITH TR U/A DTD 7/16/02
EILEEN SMITH FAMILY TRUST
BOX 659
WRIGHTWOOD  CA      92397

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1303589
EILEEN SUZANNE HENDERSON
16262 RUSHFORD ST
WHITTIER    CA    90603-3155

#1303590
EILEEN SWEARINGEN
9 PROSPECT ST
MONROE   NY    10950-3622

#1303591
EILEEN T BEEBE
1179 DOEBLET DR
NORTH TONAWANDA NY    14120-2838

#1303592
EILEEN T BONO
ONE SANDY BROOK CIRCLE
ANDOVER   MA    01810-5715

#1303593
EILEEN T COOK
78 HILLTOP RD
LEVITTOWN   NY    11756-2214

#1303594
EILEEN T COOK & EDWARD F
COOK JT TEN
78 HILLTOP RD
LEVITTOWN   NY    11756-2214

#1303595
EILEEN T CUMMINGS
53 BEAR PATH LN
HUDSON   NH    03051-6402

#1303596
EILEEN T DOYLE
2940 COKER DR
KETTERING   OH    45440-2129

#1303597
EILEEN T FOX
2910-50TH
DES MOINES    IA    50310-2563

#1303598
EILEEN T MARKEY
4 PIZZULLO RD
HAMILTON   NJ    08690-3207

#1303599
EILEEN T MASON
BOX 75
NIAGARA FALLS    NY    14304-0075

#1303600
EILEEN THERESA MCCLOREY
Attn   EILEEN T GAGE
590 LAKE ANGELUS SHORES
LAKE ANGELUS  MI    48326-1264

#1303601
EILEEN THERESA PRICE
238 N LEMEN ST
FENTON   MI    48430-1919

#1303602
EILEEN TKACIK CUST
MATTHEW JAMES TKACIK
UNIF TRANS MIN ACT PA
4850 MATTS DR
BETHLEHEM   PA    18017-8436

#1303603
EILEEN TKACIK CUST
PATRICK TKACIK
UNIF TRANS MIN ACT PA
4850 MATTS DR
BETHLEHEM   PA    18017-8436

#1303604
EILEEN TRICHEL BALDWIN EX EST
F M TRICHEL
18245 N 75TH DR
GLENDALE   AZ    85308

#1303605
EILEEN TURPIN
29 COLUMBINE RD
PARAMUS   NJ    07652-2144

#1303606
EILEEN V ALLISON
3370 WEST 144TH ST
ROSEMOUNT MN    55068-4028

#1303607
EILEEN VIOLA
83 CUSTER AVE
WILSON PARK   NY    11596

#1303608
EILEEN W DALEY
910 B HERITAGE VILLAGE
SOUTHBURY CT    06488-1336

#1303609
EILEEN W FERKO
1105 PARK AVE
GIRARD   OH    44420-1803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303610
EILEEN W REID
1520 CARDINGTON RD
DAYTON    OH    45409-1745

#1303611
EILEEN W SPALEY
8832 PEEBLES RD
ALLISON PARK    PA    15101-2716

#1303612
EILEEN WAMPLER &
GLENN S WAMPLER JT TEN
17 E SUNRISE RD
PETERSBURG    NJ    08270-3213

#1303613
EILEEN WEINBERG & LEONARD
CHORAZY JT TEN
43 STRULLY DR
MASSAPEQUA PARK    NY    11762-4041

#1303614
EILEEN Y YOUNG
4462 PENROSE ST
ST LOUIS    MO    63115-2716

#1303615
EILEEN ZELLER
777 MACE AVE
BRONX    NY    10467-9118

#1303616
EILEENE M WOODS
714 ALEXANDRIA DR
NAPERVILLE    IL    60565-3444

#1303617
EILENE E NIELSEN
9674 MOSS R D
RT 1 BOX 181
FOWLER    MI    48835-9798

#1303618
EILENE HUFF
300 BRIARBRANCH TERRACE
MATTESON    IL    60443

#1303619
EILENE MARIE POOLE
3929 OLD YORK RD
MONKTON    MD    21111

#1303620
EILENE R GAEDE TR
EILENE R GAEDE TRUST
UA 02/18/97
7631 W DEVON AVE
CHICAGO    IL    60631-1537

#1303621
EINER C HOLMAN &
LOUISE P HOLMAN TRS
U/A DTD 11/17/86
FBO THE HOLMAN TRUST
7198 VASSAR DR
FORT MYERS    FL    33908-2226

#1089614
EINO HUPPONEN
75 OVERLAND DRIVE
DON MILLS        M3C 2C3
CANADA

#1303622
EINO HUPPONEN
75 OVERLAND DRIVE
DON MILLS    ON    M3C 2C3
CANADA

#1303623
EIOLET E HOLBROOK
PARK PLACE OF TURTLE RUN
3622 TERRAPIN LN
APT 1014
CORAL SPRINGS    FL    33067-3167

#1303624
EIRA R DORN
9520 NIGHTSONG LANE
COLUMBIA    MD    21046-2065

#1303625
EIREEN GERTRUDE CARSON
P O DRAWER 1720
ARTESIA    NM    88211-1720

#1303626
EIRSEL SMITH
568 TURNER STREET
ELYRIA    OH    44035-5334

#1303627
EIRTHA M DATES
2302 W 18TH ST
ANDERSON    IN    46016-3603

#1303628
EIRTIS MCKAY
11337 BRIERHALL CIR
MARYLAND HEIGHTS    MO    63043-5002

#1303629
EITHEL SMITH
943 BROWN RD
MOSCOW    OH    45153-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1303630
EITSA GEOCA
12 FOUNTAINBLEU DRIVE
MENDON   NY     14506

#1303631
EJNAR S SVENSSON JR
C/O AUDREY L SVENSSON
1929 LAKE HARBIN RD
MORROW   GA     30260-1841

#1089615
EKART BIEHLMAIER
IN DEN KELTERSWEIDEN 5
RUESSELSHEIM       D 65428
GERMANY

#1303632
EKART BIEHLMAIER
IN DEN KELTERSWEIDEN 5
D 65428 RUESSELSHEIM
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1303633
EKATERINI MEIDANIS
1569 LONDON ST
LINCOLN PARK    MI     48146-3521

#1303634
EKONG T UKO
37628 LANDON AVENUE
PALMDALE   CA    93550-5771

#1303635
EL LEA M PARKER & LISA ANNE
FOX JT TEN
7437 WRIGHT ST
OMAHA    NE     68124-3432

#1303636
ELADIO VILA
1211 SUNNYFIELD DR
LINDEN    NJ     07036-5509

#1303637
ELAIDA TERBUSH
5591 BERKLEY DRIVE
WATERFORD  MI    48327-2708

#1303638
ELAINE A BARTOLOZZI AS CUST FOR
RICHARD JOSEPH BARTOLOZZI UNDER
THE NEW JERSEY U-G-M-A
3 QUEENS LN
WAYNE   NJ     07470-1924

#1303639
ELAINE A BARTOLOZZI CUST
THOMAS ADAM BARTOLOZZI UNIF
GIFT MIN ACT NJ
3833 PEACHTREE RD APT 712
ATLANTA   GA    30319-5224

#1303640
ELAINE A COUTURIER CUST
JEANINE A URBANO
UNDER THE CA UNIF TRAN MIN ACT
1748 HUNTINGTON DR
SOUTH PASADENA   CA    91030

#1303641
ELAINE A DEWART
104 DORADO AVENUE
SEWELL   NJ    08080-1607

#1303642
ELAINE A DOOLEY
15 BROADMOOR
JACKSON   TN    38305-2525

#1303643
ELAINE A GARAVAGLIA &
MARY JO GRANTHEN DORSEY JT TEN
85 VOLUNTEER COURT
CROSSVILLE    TN    38555

#1303644
ELAINE A KURLENDA
0-855 LAKE MICHIGAN DR NW
GRAND RAPIDS    MI    49504-5660

#1303645
ELAINE A LAMONTAGNE
BOX 3354
ENFIELD    CT    06083-3354

#1303646
ELAINE A NESSLER &
RICHARD C NESSLER JT TEN
4680 SOUTH GREYTHORNE WAY
CHANDLER   AZ    85248

#1303647
ELAINE A NIVEN TOD
DANIEL B NIVEN
350 NORTH 190TH STREET
APT 518C
SHORELINE    WA    98133-3856

#1303648
ELAINE A NOVY
306 FLORENCE CT
BAY VILLAGE      OH    44140-1213

#1303649
ELAINE A PARLIMAN
824 S WILLOW
SIOUX FALLS    SD    57104-4543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303650
ELAINE A REITER
7406 P TOMAC FALL LANE
BOYNTON BEACH    FL      33437-6303

#1303651
ELAINE A RENNER CUST KELLIE
A RENNER UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
111 NATION AVENUE
EATON    OH    45320-2412

#1303652
ELAINE A SCHMIDT & ROGER E
SCHMIDT JT TEN
5090 S MENARD DR
NEW BERLIN    WI    53151-7543

#1303653
ELAINE A SWANSON
9401 SOUTH 47TH ST
PHOENIX    AZ    85044-7505

#1303654
ELAINE A THOMAS
3371 W DODGE RD
CLIO    MI    48420-1964

#1303655
ELAINE A WINTERS
1322 CHEYENNE DR
RICHARDSON    TX    75080-3705

#1303656
ELAINE ANDERSON & WILLIAM J
ANDERSON JT TEN
1323 KRSUL DR
FLINT    MI    48532-3546

#1303657
ELAINE ANN WILSON
ATT ELAINE ANN ANDERSON
429 LYON COURT
SOUTH LYON    MI    48178-1239

#1303658
ELAINE ANSBRO
17 ROCHELLE RD
LAKE CARMEL    NY    10512-6118

#1303659
ELAINE ASHFORD MAMAKOS
32700 LEVER STREET NE
CAMBRIDGE    MN    55008

#1303660
ELAINE B BROWN
2412 BEAUFORT AVE
TOLEDO    OH    43613-4914

#1303661
ELAINE B DAVIS
126 ARDMORE RD
MILFORD    CT    06460-2206

#1303662
ELAINE B DURHAM
11510 N COPPERBELLE PL
ORO VALLEY    AZ    85737-1715

#1303663
ELAINE B KAPLAN
7031 ISLEGROVE PLACE
BOCA RATON    FL    33433

#1303664
ELAINE B KAPLAN CUST
KARA S KAPLAN
UNIF TRANS MIN ACT FL
20989 SOLANO WAY
BOCA RATON    FL    33433-1621

#1303665
ELAINE B PROCTER
3131 NE 8TH AVE
POMPANO BEACH    FL    33064-5332

#1303666
ELAINE B ZAMOIC
20 CONVERSE CIRLCE
MERIDEN    CT    06450-3415

#1303667
ELAINE BARESICH
996 BRAINARD ROAD
HIGHLAND HEIGHTS    OH    44143-3108

#1303668
ELAINE BARRETT MONGER
800 LITTLE EGYPT RD
ELKTON    MD    21921-2168

#1303669
ELAINE BATTENFIELD
7527 STARY DR
PARMA    OH    44134-5866

#1303670
ELAINE BELFUS
85 CAMBRIDGE RD
BROOMALL    PA    19008-3305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1303671
ELAINE BELICH TRUSTEE
REVOCABLE TRUST DTD 10/23/92
U/A ELAINE BELICH
1601 MILLARD AVENUE
ROYAL OAK    MI    48073-2776

#1303672
ELAINE BEPKO
5018 N LEAVITT ST
CHICAGO    IL    60625-1827

#1303673
ELAINE BERARDI
40 B MALLARD
MANCHESTER    NJ    08759-5117

#1303674
ELAINE BERKEBILE FACKA
9211 GROUNDHOG DR
RICHMOND    VA    23235-3907

#1303675
ELAINE BILLETS
1854 ROXBURY LANE
LAS VEGAS    NV    89119-5143

#1303676
ELAINE BLATT AS CUSTODIAN
FOR LISA KAY BLATT U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
2828 CONNECTICUT N W
WASHINGTON    DC    20008-1536

#1303677
ELAINE BLAUT
127 MAIL RD
BARRYVILLE    NY    12719-5416

#1303678
ELAINE BRAUN
7410 VALLEY LANDING COURT
CUMMING    GA    30041

#1303679
ELAINE BRIGGS
45 OLDE STONE WAY
WEYMOUTH    MA    02189-2557

#1303680
ELAINE BROCK
105 NORWOOD AVE
N PLAINFIELD    NJ    07060-4317

#1303681
ELAINE BROCK TR U/A DTD
10/27/93 ELAINE BROCK LIVING
TRUST
OCEAN HOUSE
2107 OCEAN AVENUE 408
SANTA MONICA    CA    90405-2265

#1303682
ELAINE BRUNS
6215 FOX GLEN DR
APT 295
SAGINAW    MI    48603-4313

#1303683
ELAINE BYHAM
8040 CRISTOBAL AVE
ATASCADERO    CA    93422-5164

#1303684
ELAINE C BOOKER
7008 FLAGSTAFF LANE 204
RICHMOND    VA    23228-3935

#1303685
ELAINE C BRIERLEY
3465 WRANGLE HILL ROAD
BEAR    DE    19701-1831

#1303686
ELAINE C DAGNAN &
DERRICK C DAGNAN JT TEN
222 PLYMOUTH RD
WILMINGTON    DE    19803

#1303687
ELAINE C FITZGERALD
20 PHILLIP COURT
MONROE TWP    NJ    08831-2627

#1303688
ELAINE C FORREST TR
ELAINE C FORREST LIVING TRUST
UA 9/1/99
1419 BONNIE BRAE
RIVER FOREST    IL    60305-1271

#1303689
ELAINE C HART
608 DRURY CT
FLUSHING    MI    48433-1472

#1303690
ELAINE C KELLY &
RUSSELL C KELLY JT TEN
15010 TETHERCLIFT ST
DAVIE    FL    33331-2907

#1303691
ELAINE C KRYGER
1713 WESTRIDGE
PLANO    TX    75075-8511

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303692
ELAINE C LUTHER &
DOUGLAS S LUTHER JT TEN
255 MOUNTAIN VIEW RD
EAST HARDWICK    VT    05836-9863

#1303693
ELAINE C LUTHER & DOUGLAS
S LUTHER JT TEN
255 MOUNTAIN VIEW RD
EAST HARDWICK    VT    05836-9863

#1303694
ELAINE C MANCINI
3818 ZARING MILL CIRCLE
LOUISVILLE    KY    40241-3053

#1303695
ELAINE C MCNAMARA
816 ST VINCENT ST
PHILADELPHIA    PA    19111-4133

#1303696
ELAINE C MOCH
36 RANDOLPH AVE
BUFFALO    NY    14211-2608

#1303697
ELAINE C SPEAR TR
ELAINE C SPEAR LIVING TRUST
UA 04/07/98
3601 S. ADAMS APT 102
ROCHESTER HILLS    MI    48309

#1303698
ELAINE C VOGEL
BOX 161
TIMONIUM    MD    21094-0161

#1303699
ELAINE CANINA CUST EMILY
ROSE CANINA UNDER THE MA
UNIFORM TRANSFERS TO MINORS
ACT
22 HARTLEY RD
BELMONT    MA    02478-3823

#1303700
ELAINE CANTRELL
403 NEWPORT CRT
FORDS    NJ    08863-1472

#1303701
ELAINE CARLSON
21111 BRAXTON LN.
PLAINFIELD    IL    60544

#1303702
ELAINE CASCIO
8 SANFORD ST
NEWPORT    RI    02840

#1303703
ELAINE CATERINI
136 E HAND AVE
WILDWOOD    NJ    08260-4541

#1303704
ELAINE CHAHULSKI
BOX 7251
MANSFIELD    OH    44905-0651

#1303705
ELAINE CHAMBLESS
115 W STATE ROAD 38
PENDLETON    IN    46064-9585

#1303706
ELAINE CHAPMAN &
NELSON B CHAPMAN JT TEN
80 MARK TWAIN LANE
ROTUNDA WEST    FL    33947

#1303707
ELAINE CHARMIN & ROM CHARMIN
TR CHARMIN MEDICAL CENTRE
PROFIT SHARING PLAN U/A
11/01/83
1200 ROYAL DUBLIN LN
DYER    IN    46311

#1303708
ELAINE CHURCH & RAMON
CHURCH JT TEN
923 W CHISOLM
ALPENA    MI    49707-1719

#1303709
ELAINE CLINEFF & MARK A
CLINEFF TR U/A DTD
04/22/82 KATHRYN H JOHNSEN
TRUST
5686 UPPER RIDGE WAY
AUBURN    CA    95602-9248

#1303710
ELAINE COELHO
98 DOG LANE
STORRS    CT    06268

#1303711
ELAINE COLE &
IRENE R MACIE JT TEN
6038 AMBOY
DEARBORN HEIGHTS    MI    48127

#1303712
ELAINE CROSS
4014 N RIVERVIEW DR
MC HENRY    IL    60050-8984

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303713
ELAINE D BILL
260 EAST ST
SEBEWAING    MI    48759-9704

#1303714
ELAINE D FLYNN
946 IONIA AVE
S I    NY    10309-2206

#1303715
ELAINE D GREGORY
7160 AUGUSTA BLVD
LARGO    FL    33777-4530

#1303716
ELAINE D HOULE
49590 NAUTICAL DR
NEW BALTIMORE    MI    48047-2334

#1303717
ELAINE D HULET
403 S SAGINAW ST
HOLLY    MI    48442-1617

#1303718
ELAINE D LARSON
52 DAVID LANE
NORTHFORD    CT    06472-1447

#1303719
ELAINE D RAIGER
8259 FAIRHILL DR NE
WARREN    OH    44484-1916

#1303720
ELAINE D STUCKEY
C/O KEANE
ONE TOWER BRIDGE
100 FRONT ST- STE 300
WEST CONSHOHOCKEN PA    19428-2886

#1303721
ELAINE D SWIATOWY
3284 CULVER RD
ROCHESTER    NY    14622-2602

#1303722
ELAINE DOBIN
4555 ADAMS AVE
MIAMI BEACH    FL    33140-2931

#1303723
ELAINE DOLORES SERVIS
12196 SOUTH BLOSSOM LEA DR
ALDEN    NY    14004

#1303724
ELAINE DONNER BIRD
4582 BERRY RD
FREDONIA    NY    14063-1547

#1303725
ELAINE E BLOOMFIELD
27832 SUTHERLAND
WARREN    MI    48093-4801

#1303726
ELAINE E FOY
11242 S E 186TH
RENTON    WA    98055

#1303727
ELAINE E KILAR
1239 BROADWAY P O 92
MASURY    OH    44438-1455

#1303728
ELAINE E SMITH & ELDA L
GREENOUGH JT TEN
1639 RUMBLE CREEK RD
CONDON    MT    59826-9022

#1303729
ELAINE E SUMNER
59 WOOD HAVEN BLVD
NORTH PROVIDENCE    RI    02911

#1303730
ELAINE E WALKER & JACK H
WALKER JT TEN
12902 ANGLE ROAD
BATH    MI    48808-9408

#1303731
ELAINE EHRLICH
12102 METCALF CIRCLE
FAIRFAX    VA    22030-6240

#1303732
ELAINE ELIZABETH ENGLISH
6921 FOURWINDS COURT
BROWNSBURG IN    46112-8467

#1303733
ELAINE ELLIOTT COLLINS
6375 BROOKHILL CIR
ORLANDO    FL    32810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1303734
ELAINE EVANS
4533 WISE RD NORTH
BRAINERD    MN    56401-7781

#1303735
ELAINE F ABRAHAMSON AS CUST FOR
BRUCE M ABRAHAMSON U/THE IND
U-G-M-A
8510
175 E DELAWARE PL
CHICAGO    IL    60611-7750

#1303736
ELAINE F BOURQUE
140 LAKEWOOD DR
AVON LAKE    OH    44012-1940

#1303737
ELAINE F DRISKO
403 WOODSIDE RD
PITTSBURGH    PA    15221-3641

#1303738
ELAINE F ETCHISON
38623 CHERRY LANE 152
FREMONT    CA    94536-4234

#1303739
ELAINE F FISHER
810 W MONARCH DR
LA CANADA    CA    91011-4104

#1303740
ELAINE F GENKINS
290 WEST END AVE
NEW YORK    NY    10023-8106

#1303741
ELAINE F GOLDBERG
307 PENBREE TR
BALA CYNWYD    PA    19004

#1303742
ELAINE F HENDERSON
UNIT 10
169 HANOVER
MARINE CITY    MI    48039-1793

#1303743
ELAINE F HENDERSON &
PAUL F HENDERSON JT TEN
169 HANOVER
MARINE CITY    MI    48039-1793

#1303744
ELAINE F HENDERSON &
STEVEN M HENDERSON JT TEN
169 HANOVER
MARINE CITY    MI    48039-1793

#1303745
ELAINE F HILEMAN
2239 WOODWARD AVE
LAKEWOOD  OH    44107-5734

#1303746
ELAINE F KRTIL
1297 FIRST AVE
NEW YORK    NY    10021-5503

#1303747
ELAINE F POATS
65 36TH AVE N W
HICKORY    NC    28601-9080

#1303748
ELAINE F VANZANT AS CUST
FOR LORI ELIZABETH VANZANT
U/THE OHIO UNIFORM GIFTS TO
MINORS ACT
ROUTE 1
GREENFIELD    OH    45123-9800

#1303749
ELAINE F WIZNER
1061 HUNTER RD
DOUGLASVILLE    GA    30134

#1303750
ELAINE FASS
16 HAYPATH RD
BETHPAGE    NY    11714-1409

#1303751
ELAINE FELDERMAN
801 SPRING AVE
ELKINS PRK    PA    19027-1106

#1303752
ELAINE FISCHHOFF
2536 WINDBREAK LANE
LANSING    MI    48910

#1303753
ELAINE FITTON SCHISSLER
707 LAMBERTS MILL RD
WESTFIELD    NJ    07090-4735

#1303754
ELAINE FLOOD HAINES
BOX 127
LYNN    NC    28750-0127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303755
ELAINE FORNUTO
326 MARINA VIEW LANE
WEBSTER   NY   14580-1756

#1303756
ELAINE FRANCES BOSHKO
203 WASHINGTON RD
SAYREVILLE    NJ    08872-1823

#1303757
ELAINE G ARMSTRONG
732 ALCONA CT
TRAVERSE CITY    MI    49686-2002

#1303758
ELAINE G CRAMER
BLDG C-PH2
7370 S ORIOLE BLVD
DELRAY BEACH    FL    33446-3502

#1303759
ELAINE G FINN
251 GREEN ST
LOCKPORT   NY    14094-2707

#1303760
ELAINE G HOOPER & CHARLES W
HOOPER JT TEN
15 DEMMER AVE
PITTSBURGH    PA    15221-5209

#1303761
ELAINE G KOHLMAN
19119 SPOTSWOOD TRL
ELKTON   VA    22827-3913

#1303762
ELAINE G KOVAR
5369 PIERCE RD N W
WARREN   OH    44481-9377

#1303763
ELAINE G LAKE TRUSTEE U/A
DTD 07/08/94 ELAINE G LAKE
TRUST
50 DEERPATH LANE
LAGRANGE PARK    IL    60526-1016

#1303764
ELAINE G MILLER
16500 BADEN NAYLOR RD
BRANDYWINE    MD    20613-8513

#1303765
ELAINE G PHILLIPS & GORDON W
PHILLIPS JT TEN
1330 EUSTIS RD
EUSTIS    FL    32726-5331

#1303766
ELAINE G PUBAL
121 MARWYCK PLACE LANE
NORTHFIELD CENTER   OH    44067-2790

#1303767
ELAINE G VROMAN
1210 N KEARNS DR
PLAINFIELD    IL    60544-9449

#1303768
ELAINE GLENN
8308-3RD AVE
NORTH BERGEN   NJ    07047-5084

#1303769
ELAINE GOODMAN
3303 BONNIE RD
BALTIMORE    MD    21208-5607

#1303770
ELAINE GORDON
9 WARREN LA
JERICHO    NY    11753-1431

#1303771
ELAINE GRADY CLAVIN
62 LEO LANE
DEER PARK    NY    11729

#1303772
ELAINE GRAETZ &
WALTER GRAETZ JT TEN
8736 W TRIPOLI AVE
MILWAUKEE    WI    53228-1742

#1303773
ELAINE GREEN
RT 1
DARDANELLE    AR    72834

#1303774
ELAINE GRIFFITH KULA
60 CHERRY HOLLOW
NASHUA    NH    03062-2237

#1303775
ELAINE GRUNWALD MOSKOWITZ
1551 CHRISTMAS RUN
WOOSTER   OH    44691-1503

#1303776
ELAINE GUSTAFSON
108 MEADOW VIEW AVE
LINWOOD    NJ    08221-2232

#1303777
ELAINE H ADLER
8380-118TH ST
KEW GARDENS NY    11415-2444

#1303778
ELAINE H BALES
9822 FERNWOOD RD
BETHESDA    MD    20817-1576

#1303779
ELAINE H BALLENGER
5550 EL JARDIN ST
LONG BEACH    CA    90815

#1303780
ELAINE H DUNK
17375 LATHERS STREET
LIVONIA    MI    48152

#1303781
ELAINE H GROSSMANN
38 UNION ST
BRISTOL    CT    06010-6532

#1303782
ELAINE H HLAING & HTAY
HLAING JT TEN
BOX 835
NORTHVILLE    NY    12134-0835

#1303783
ELAINE H JONES
BOX 695
EAST WINDSOR    CT    06088-0695

#1303784
ELAINE H KOEN
34 CHESTNUT ST
DANVERS    MA    01923-2256

#1303785
ELAINE H MARTIN TR
WILLIAM G MARTIN JR TRUST
UA 11/21/91
519 CHERRYWOOD
FLUSHING    MI    48433-1399

#1303786
ELAINE H PERKEL & JEFFREY B
PERKEL & LESLIE A PERKEL JT TEN
4300 N OCEAN BLVD APT 16E
FT LAUDERDALE    FL    33308-5917

#1303787
ELAINE H SPEZIALE
2964 WHISPERING PINES
CANFIELD    OH    44406-9628

#1303788
ELAINE H WILLIAMS
51 FOXDEN RD
NEWARK    DE    19711-4201

#1303789
ELAINE HARROLD
5340 ROYAL TROON WAY
AVON    IN    46123-5113

#1303790
ELAINE HEARN
ARBORY HOUSE TILE BARN
WOOLTON HILL
NEWBURY BERKSHIRE
RG 209XE
UNITED KINGDOM

#1303791
ELAINE HERZOG
61 HEATHERBLOOM ROAD
WHITE PLAINS    NY    10605-2807

#1303792
ELAINE HOLDEN & WILLIAM
HOLDEN JT TEN
58 SHATTUCK ST
GREENFIELD    MA    01301-1904

#1303793
ELAINE HUTCHINS
8150 EAST KIVA AVE
MESA    AZ    85208

#1303794
ELAINE HUTCHINS BRADLEY
4335 BUENA VISTA RD
PRINCE FREDERICK    MD    20678-3513

#1303795
ELAINE I BOMMARITO & NORMAN
BOMMARITO & MICHAEL PEABODY JT TEN
247 CRANBERRY BEACH BLVD.
WHITE LAKE    MI    48386

#1303796
ELAINE I DISPENZA
4223 BANDURY DR
ORION    MI    48359-1883

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303797
ELAINE I EICH
461 HEDGE RD
PAW PAW    IL    61353-9767

#1303798
ELAINE I GRAHAM
328 WALLACE LANE
PADUCAH   KY    42001-4460

#1303799
ELAINE I JASEK
331 N MEADOW DR
MANNING   SC    29102-2415

#1303800
ELAINE J BLISS
4662 LAKE DR
CANANDAIGUA   NY    14424-9640

#1303801
ELAINE J BOGART
5216 TULIP AVENUE
LANSING    MI    48911-3764

#1089646
ELAINE J CHASE
5901 WOODLEE CT
ORCHARD PARK   NY    14127

#1303802
ELAINE J GLAZE
970 W GROVE
BRADLEY    IL    60915-1530

#1303803
ELAINE J HARRY
1972 MAHAN DENMAN ROAD NW
BRISTOLVILLE    OH    44402-9741

#1303804
ELAINE J KSANDER TRUSTEE
REVOCABLE TRUST DTD 06/25/91
U-A ELAINE JOHNSON KSANDER
1571 WEST OGDEN AVE APT 1218
LAGRANGE PARK   IL    60526-1741

#1303805
ELAINE J LESSMAN
5649 HEATHERDALE DR
LOS ANGELES    CA    90043-2711

#1303806
ELAINE J MATTHIAS
134 HIDDEN MEADOW LANE
DENVER    IA    50622-1055

#1303807
ELAINE J MIX
10585 TAMRYN BLVD
HOLLY    MI    48442-8524

#1303809
ELAINE J OBREZA
602-1249 NORTHSHORE BLVD E
BURLINGTON    ON    L7S 1C4
CANADA

#1303810
ELAINE J PANICH TR
ELAINE J PANICH REVOCABLE
TRUST UA 08/20/98
10176 SUGAR CREEK DR
PENSACOL    FL    32514-1686

#1303811
ELAINE J SADOFSKY
8015 SAGRAMORE RD
BALT    MD    21237-1657

#1303812
ELAINE J SEIBOLD
C/O UAW LEGAL SERVICES PLAN
LANSING    MI    48911

#1303813
ELAINE J SWEATLAND
BOX 1
WESTDALE   NY    13483-0001

#1303814
ELAINE J VELASCO
101 SAGE ST
BAY CITY    MI    48706-3564

#1303815
ELAINE J WILLIAMS
2946 BLACKMORE RD
MAYVILLE    MI    48744

#1303816
ELAINE JOHNSON
66 EAST WYCK CR
DECATUR   GA    30032-6668

#1303817
ELAINE JOHNSTON TRUSTEE
U/D/T 07/28/94 FBO ELAINE
JOHNSTON TRUST
555 NEWBURNE POINT
BLOOMFIELD HILLS    MI    48304-1411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303818
ELAINE JULIAN
19 OLDE ENGLISH DRIVE
ROCHESTER   NY    14616-1949

#1089647
ELAINE K BERMAN CUST
BRION ALLEN BERMAN
UNIF TRANS MIN ACT AL
6304 PICCADILLY SQUARE DRIVE
SUITE 2
MOBILE     AL    36609

#1089648
ELAINE K BERMAN CUST
JASON SCOTT BERMAN
UNIF TRANS MIN ACT AL
6304 PICADILLY SQUARE DRIVE
SUITE 2
MOBILE     AL    36609

#1303819
ELAINE K BIRRELL
7009 WEBBER COLE RD
KINSMAN   OH    44428-9578

#1303820
ELAINE K BOGAN
7 OAK POST RD
WENTZVILLE    MO    63385-5419

#1303821
ELAINE K BRISTOL &
STEPHEN E BRISTOL JT TEN
17 CARRIAGE DR
ENFIELD    CT    06082-5658

#1303822
ELAINE K CARR
925 FREMONT
FLINT    MI    48504-4541

#1303823
ELAINE K DEINES
5513 WONDER DR
FT WORTH    TX    76133-2625

#1303824
ELAINE K DIEGMANN &
RONALD DIEGMANN JT TEN
1220 INMAN AVE
EDISON    NJ    08820

#1303825
ELAINE K GERMADNIK
6319 CHESTNUT RIDGE ROAD
HUBBARD   OH    44425-2819

#1303826
ELAINE K GINTY &
FRANKLIN J GINTY JT WROS
5201 B MAGNOLIA DR
LOCKPORT   NY    14094

#1303827
ELAINE K MULLER
3 HICKORY RD
DENVILLE    NJ    07834-9315

#1303828
ELAINE K REED
133 COVERED BRIDGE ROAD
CHERRY HILL    NJ    08034-2904

#1303829
ELAINE KAMPFER
46 TEMPLE CT
PENNINGTON   NJ    08534-5150

#1303830
ELAINE KAUFMANN
47 BRAINARD RD
WEST HARTFORD   CT    06117-2203

#1303831
ELAINE KELLY MCGUIRE
24 ALDER ST.
JAY    NY    12941

#1303832
ELAINE KENNEY
39 KIWANEE RD
WARWICK    RI    02888-3451

#1303833
ELAINE L COONEY
17 CASTLE HEIGHTS AVE
TARRYTOWN   NY    10591

#1303834
ELAINE L DITTRICK
48 MARTINDALE STREET
OSHAWA   ON    L1H 6W6
CANADA

#1303835
ELAINE L DIXON
4825 EARLE AVE 307
ROSEMEAD   CA    91770-1101

#1303836
ELAINE L DUGAS
4952 MAIN HYWY
ST MARTINVILLE    LA    70582-6004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1303837
ELAINE L GLANTZ TR U/A DTD
03/06/86 F/B/O ELAINE L
GLANTZ
11201 TUREEN DR
ST LOUIS        MO    63141-7649

#1303838
ELAINE L GRANZINE
1741 E HIGGINS LAKE DR.
ROSCOMMON MI    48653-7612

#1303839
ELAINE L LARSEN & DONALD R
LARSEN JT TEN
9413 DAISY LANE
ST LOUIS        MO    63123-4433

#1303840
ELAINE L LOMBARDO
466 KAIBAB WAY
COCHISE      AZ     85606

#1303841
ELAINE L MOLONEY
37739 LADYWOOD DRIVE
LIVONIA    MI    48154-1454

#1303842
ELAINE L PARKER
3026 N TACOMA AVE
INDIANAPOLIS    IN    46218-2036

#1089651
ELAINE L PLANK
3005 RIDGETOP CT
ST PETERS    MO    63376-4500

#1303843
ELAINE L RITTER
140 E JEWELL ST
OAK CREEK    WI    53154-1109

#1303844
ELAINE L STETLER TRUSTEE U/A
DTD 12/01/92 THE ELAINE L
STETLER INCOME TRUST
8831 EAST COPPER DRIVE
SUN LAKES     AZ    85248

#1303845
ELAINE L WEIDEL
2 LOUELLEN ST
HOPEWELL    NJ    08525-1605

#1303846
ELAINE LABOSKI
22 BURWELL RD
ROCHESTER    NY    14617

#1303847
ELAINE LEE
4212 S GRAND TRAVERSE
FLINT        MI    48507-2502

#1303848
ELAINE LERNER
2111 ACACIA PARK DRIVE 406
LYNDHURST  OH    44124-3845

#1303849
ELAINE LOKINSKI
6141 W FAIRGROVE
FAIRGROVE    MI    48733-9790

#1303850
ELAINE LONG
OS 520 SUMMITT DR
WINFIELD    IL    60190

#1303851
ELAINE M BERTOLASIO
3903 DEVON DR SE
WARREN    OH    44484-2633

#1303852
ELAINE M BLOEMER
5846 N ROCKWELL ST
CHICAGO    IL    60659-4902

#1303853
ELAINE M BOULL
4925 TRIVET DR N
LIVERPOOL    NY    13088-5813

#1303854
ELAINE M BOUSHELL
59 NEARWOOD LN
LEVITTOWN    PA    19054-3805

#1303855
ELAINE M BRAGEN
3062 AUBURN ROAD
AUBURN HILLS    MI    48326-3215

#1303856
ELAINE M BRAGEN & CARLYLE E
BRAGEN JT TEN
3062 AUBURN ROAD
AUBURN HILLS    MI    48326-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1303857
ELAINE M CARDINAL
11331 MANCHESTER DR
FENTON     MI     48430-2589

#1303858
ELAINE M CARPENTER
42645 PRINCE DRIVE
STERLING HEIGHTS     MI     48313-2465

#1303859
ELAINE M CELLA
6152 W GUNNISON
CHICAGO     IL     60630-2949

#1303860
ELAINE M CIBOROWSKI
135 MILLBURY ST
WORCESTER  MA    01610-2821

#1303861
ELAINE M CLINGMAN
2327 BARNETT DR
BELLBROOK  OH    45305-1703

#1303862
ELAINE M COBLE
3706 SANDBERRY DR
WAXHAW  NC    28173-8986

#1303863
ELAINE M CUSSANS & DONALD
RUST JT TEN
4316 ASHLAWN DR
FLINT     MI     48507-5600

#1303864
ELAINE M DACEY
14 BRADFORD DR
CHESHIRE     CT     06410-3520

#1303865
ELAINE M DEMPSEY
3735 E SAHUARO DR
PHOENIX   AZ    85028-3450

#1303866
ELAINE M DRUKEN TR
THOMAS P DRUKEN IRREVOCABLE
TRUST EST UNDER DRUKEN FAMILY
TRUST U/A 4/27/98
10665 E MISSION LANE
SCOTTSDALE   AZ    85258-6113

#1303867
ELAINE M FISCHER
203 BEECH ST
EASTCHESTER   NY    10709-3801

#1303868
ELAINE M FRAZIER
2670 CARTER ST
DETROIT     MI     48206-2124

#1303869
ELAINE M FREINBERG
425 TWIN OAK RD
SOUTH ORANGE   NJ     07079-1219

#1303870
ELAINE M FUELLING TR
ELAINE M FUELLING LIVING TRUST
UA 05/19/93
11611 BARRINGTON BLVD
CLEVELAND   OH    44130-4251

#1303871
ELAINE M GILBERTSON
220 ESSEX ST
LYNNFIELD     MA     01940-1205

#1303872
ELAINE M GRACCHI
831 EVA STREET
PISCATAWAY   NJ     08854-3211

#1303873
ELAINE M HOLECEK
317 HOLBROOK RD
LAKE RONKONKOMA  NY    11779-1812

#1303874
ELAINE M INGHAM
63 N CROSS RD
CHATHAM   NY    12037-1133

#1303875
ELAINE M KALTZ
17451 N LAUREL PARK DR 106
LIVONIA     MI     48152-3914

#1303876
ELAINE M KNAPP TR
ELAINE M KNAPP 1987 REVOCABLE
TRUST
UA 12/22/87
1330 UNIVERSITY DR 54
MENLO PARK   CA    94025-4241

#1303877
ELAINE M KNAPP TR
ELAINE M KNAPP 1987 TRUST
UA 12/22/87
1330 UNIVERSITY DR 54
MENLO PARK   CA    94025-4241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1089654
ELAINE M KREJSA
45 JOHN ST
LITTLE FERRY     NJ     07643

#1303878
ELAINE M KREMPASKY
1936 CLERMONT N E
WARREN   OH   44483-3524

#1303879
ELAINE M KRUZEL
144 KENTON ST
GRAND RAPIDS     MI     49548-7723

#1303880
ELAINE M KUZNIK &
RUDOLPH R KUZNIK JT TEN
1790 E 227TH ST
EUCLID    OH    44117

#1303881
ELAINE M LANGENDERFER
109 JOY RD
ADRIAN     MI     49221-1214

#1303882
ELAINE M LITZELMAN
99 ADAMS AVE
JOHNSON CITY     NY     13790-2930

#1303883
ELAINE M LONG AS CUST FOR MARSHA
SUE LONG A MINOR U/LAWS OF THE
STATE OF SOUTH CAROLINA
ATTN MONTEITH
1762 WHEAT ST
COLUMBIA     SC     29205-3047

#1303884
ELAINE M LYNETT
10517 NE 45TH ST
KIRKLAND     WA     98033-7614

#1303885
ELAINE M MACEACHERN
4896 TOWNSEND COURT
MONTAGUE   MI     49437

#1303886
ELAINE M MARKUSIC
Attn    ELAINE M MURAR
1322 SHARONBROOK DR
TWINSBURG   OH   44087-2756

#1303887
ELAINE M MC MAHON TR
ELAINE M MC MAHON INTER-VIVOS
TRUST UA 12/05/90
19350 WARD ST 37
HUNTINGTON BEACH   CA     92646-3002

#1303888
ELAINE M MESCHER
80 E VAN LAKE DR
VANDALIA     OH     45377-3256

#1303889
ELAINE M MONGER
800 LITTLE EGYPT ROAD
ELKTON     MD     21921-2168

#1303890
ELAINE M MUSCOTT &
ERNEST C MUSCOTT TR
UA 7/02/98
3302 DELEVAN DR
SAGINAW   MI     48603-1707

#1303891
ELAINE M OBRIEN
2928 MOON LAKE
WEST BLOOMFIELD     MI     48323-1841

#1303892
ELAINE M OWEN
15437 E OAK DRIVE NORTH
CHOCTAW   OK     73020

#1303893
ELAINE M PANSA AS CUSTODIAN
FOR JEFFREY R PANSA U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
425 RIDGESTONE DR
FRANKLIN     TN     37064-5573

#1303894
ELAINE M PARKER
4197 TURNBRIDGE DRIVE
HOLT     MI     48842

#1303895
ELAINE M PERKINS
225 E MARYLAND AVE WESTVIEW 3
NEWPORT   DE     19804

#1303896
ELAINE M PERRY &
ROGER B PERRY TR
PERRY FAM TRUST
UA 07/14/94
604 SCHOOL ST
N DIGHTON     MA     02764-1368

#1303897
ELAINE M PHILLIPS
15766 MARILYN
PLYMOUTH   MI     48170-4869

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303898
ELAINE M PRITZLAFF & THOMAS
A PRITZLAFF JT TEN
1560 FROMM DRIVE
SAGINAW   MI    48603-4406

#1303899
ELAINE M RICHARDSON
402 CHASE DR
CORPUS CHRISTI    TX    78412-2335

#1303900
ELAINE M RUST & DONALD RUST JT TEN
4316 ASHLAWN DR
FLINT    MI    48507-5600

#1303901
ELAINE M SALYER
607 WOLF AVE
ENGLEWOOD  OH    45322

#1303902
ELAINE M SCHAEFER
25 GREAT OAK ROAD
MANHASSET NY    11030

#1303903
ELAINE M SCHWARTZ
310 SO 69TH ST
MILWAUKEE  WI    53214-1612

#1303904
ELAINE M SCRIBNER
6465 US 131
FIFE LAKE    MI    49633

#1303905
ELAINE M SEARS
409 OAKLAND ST
HOLLY   MI    48442-1225

#1303906
ELAINE M SKRCENY
472 WILSHIRE
BLOOMFIELD HILLS    MI    48302-1066

#1303907
ELAINE M SOUTAR
515 CLEARVIEW AVE
WILMINGTON   DE    19809-1617

#1303908
ELAINE M STACHOWICZ
210 PALISADE RD
ELIZABETH   NJ    07208-1422

#1303909
ELAINE M STOKES
520 E PATTERSON
FLINT    MI    48505-4742

#1303910
ELAINE M STRATTON & KELLEY M
THORNELL JT TEN
1106 RISECLIFF
GRAND BLANC   MI    48439-8939

#1303911
ELAINE M STRATTON & WENDY M
TOMLINSON JT TEN
1106 RISECLIFF
GRAND BLANC   MI    48439-8939

#1303912
ELAINE M TWOMEY
BOX 2281
TEATICKET    MA    02536-2281

#1303913
ELAINE M VARNER
1302 PROVIDENCE TERR
MCLANE   VA    22101-2649

#1303914
ELAINE M WEAVER &
LARRY E WEAVER JT TEN
532 S MANITOU
CLAWSON  MI    48017-1830

#1303915
ELAINE M WEBSTER
33 CEDAR STREET
AKRON   NY    14001-1048

#1303916
ELAINE M WELLS & WAYNE WELLS JT TEN
BOX 501
CLEVELAND  TX    77328-0501

#1303917
ELAINE M WESTERFIELD
717 ROSE ST
RECTOR   AR    72461-2041

#1303918
ELAINE M WOOD
1066 SOUTH ST
PORTSMOUTH NH    03801-5423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303919
ELAINE M WRIGHT &
ROBERT O WRIGHT JT TEN
1013 BAILEY COURT
STAFFORD    VA    22556

#1303920
ELAINE MACLELLAN
33 INDIAN FIELD CT
MAHWAH   NJ    07430

#1303921
ELAINE MALLORY &
MICHELLE A SARUBBI JT TEN
2701 ERSKINE CREEK RD APT 66
LAKE ISABELLA    CA    93240

#1303922
ELAINE MANNS &
KATHERINE MULLIGAN JT TEN
6185 BROUGHTON AVE
PORTAGE   IN    46368

#1303923
ELAINE MARIE MIESZANEK
WALLACE J MIESZANEK &
MATHILDA D MIESZANEK JT TEN
1127 WHITTIER RD
GROSS POINT PARK    MI    48230-1410

#1303924
ELAINE MARIE WESKE
C/O ELAINE MAIRE WENDT
4921 WALLACE AVE
MONONA   WI    53716-2655

#1303925
ELAINE MARSHA IRONSMITH
112 S HARDING ST
GREENVILLE   NC    27858-2025

#1303926
ELAINE MC CAHN
147 ARDMORE AVE
HADDONFIELD   NJ    08033-1427

#1303927
ELAINE MCDOWELL
11254 E HOUGHTON LAKE DR
HOUGHTON LAKE   MI    48629

#1303928
ELAINE MORRIS
3435 OAKHILL PLACE
CLARKSTON   MI    48348-1052

#1303929
ELAINE N FLEG
APT 153
5248 CEDAR LN
COLUMBIA   MD    21044-1498

#1303930
ELAINE N GODIN & RAYMOND A
GODIN JT TEN
96 MONTAGUE CITY RD
TURNERS FALLS    MA    01376-1804

#1303931
ELAINE N GODIN & ROBERTA M
SARGENT JT TEN
96 MONTAGUE CITY ROAD
TURNERS FALLS    MA    01376-1804

#1303932
ELAINE NASHEL
818 GLEN RD
FORT LEE    NJ    07024-1511

#1303933
ELAINE NELSON AS CUST
FOR GLENN NELSON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4653 WESTFORD CIR
TAMPA    FL    33624-4357

#1303934
ELAINE NIXON
C/O POLLARD
BOX 1571
CEDARTOWN   GA    30125-1571

#1089666
ELAINE NOEL MALLOY
2221 WESTCREEK LANE NO.42
HOUSTON   TX    77027

#1303935
ELAINE OGDEN NORTON
18415-29TH AVE N
MINNEAPOLIS    MN    55447-1522

#1303936
ELAINE P ANDRIANOS
1312 MACON AVE
PITTSBURG    PA    15218

#1303937
ELAINE P CASTLEBERRY
371 E UNION STREET
LOCKPORT NY    14094-2532

#1303938
ELAINE P COLLINS
BOX 171
CARBONDALE   PA    18407-0171

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303939
ELAINE P GLISSON
4828 HOGAN DR
WILM    DE    19808-1741

#1303940
ELAINE P JOYNT
4285 HASTINGS DR
GRAND BLANC    MI    48439

#1303941
ELAINE P KARKAZIS
9707 S OAKLEY AVE
CHICAGO    IL    60643-1720

#1303942
ELAINE P LICKING TRUSTEE U/A
DTD 05/09/80 OF THE ELAINE P
LICKING TRUST 102
108 RIDGE DRIVE
DEKALB    IL    60115-1738

#1303943
ELAINE P NICHOLS
10286 RENE DR
CLIO    MI    48420-1923

#1303944
ELAINE P PENDERGAST
3548 BIG TREE RD
BELLBROOK    OH    45305-1971

#1303945
ELAINE P REILY
2221 PRYTANIA ST
NEW ORLEANS    LA    70130-5803

#1303946
ELAINE P RIGBY
213 MAGUIRE RD
KENNEBUNK    ME    04043-6415

#1303947
ELAINE P TESSLER
691 S. IROLO ST
APT 309
LOS ANGELES    CA    90005

#1303948
ELAINE P WEIL &
ELLEN S WEIL GOODEMAN JT TEN
6795 E CURTIS RD
BRIDGEPORT    MI    48722

#1303949
ELAINE PAIGE
7890 NORTH FOUNTAIN PARK B2-215
WESTLAND    MI    48185-5652

#1303950
ELAINE PARIS CUST MICHAEL R
PARIS UNIF GIFT MIN ACT NY
258-18 PEMBROKE AVE
GREAT NECK    NY    11020

#1303951
ELAINE Q HOLDER
109 SOUTH ST
CUMMINGTON    MA    01026-9501

#1303952
ELAINE R BAKER
16325 GOLF CLUB RD 210
WESTON    FL    33326-1666

#1303953
ELAINE R BOESL
772 QUAKER ROAD
EAST AURORA    NY    14052-9460

#1303954
ELAINE R E BILLINGSLEY
10404 TRILLIUM CT
NOBLESVILLE    IN    46060-6761

#1303955
ELAINE R GOLDBLATT
138-25-77TH AVE
FLUSHING    NY    11367-2824

#1303956
ELAINE R GOODFRIEND
14709 LAKE TERR
ROCKVILLE    MD    20853-3630

#1303957
ELAINE R HARRIS
20029 KARN CIR
SARATOGA    CA    95070-3924

#1303958
ELAINE R HIDY
38 W MAIN ST 108
MERRIMAC    MA    01860

#1303959
ELAINE R LOCKE
367 COLVIN STREET
ROCHESTER    NY    14611-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1303960
ELAINE R LOVE
430 W M-28
DAFTER    MI    49724-9506

#1303961
ELAINE R PARKER
175 OAK STREET
SAND LAKE    MI    49343

#1303973
ELAINE R SANTANA
2172 GRICE LANE
KETTERING    OH    45429-4154

#1303974
ELAINE R SCHOEN-NIELSEN
106 MIDWAY DR
DILLSBURG    PA    17019-1546

#1303975
ELAINE R STAUDT TR ELAINE
R STAUDT TRUST U/A 10/29/90
710 SIESTA KEY CIRCLE
SARASOTA    FL    34242-1250

#1303976
ELAINE R TERAVEST TR
ELAINE KOLLEN TERAVEST REVOCABLE
TRUST U/A DTD 04/09/01
9904 PENNSYLVANIA DR
DENVER    CO    80229

#1303977
ELAINE R WILCOX & FRANK H
WILCOX JT TEN
7125 M 109 HIGHWAY
EMPIRE    MI    49630

#1303978
ELAINE RANDOL &
RICHARD L RANDOL JT TEN
BOX 447
360 HAFLICH ST
MARKLE    IN    46770-0447

#1303979
ELAINE RASMUSSEN
232 WESTBOURNE LOOP
BURBANK    WA    99323

#1303980
ELAINE RHOADS
911 WINDOM SQUARE
DAYTON    OH    45458-3232

#1303981
ELAINE RICCI LEEGSTRA
232 OLD CHURCH ROAD
GREENWICH    CT    06830-4823

#1303982
ELAINE RICHARD
153 BROADWAY ST
PORTLAND    ME    04103-1942

#1303983
ELAINE ROBBINS
350 CENTRAL PARK WEST APT 6J
NEW YORK    NY    10025-6502

#1303984
ELAINE ROBERTA MERRYMAN
7909 VICTORIA CURV
MINNEAPOLISY    MN    55426-3069

#1303985
ELAINE ROEPER
5 MITCHELL AVE
PLAINVIEW    NY    11803-3018

#1303986
ELAINE ROSALIE ZAKSON
19742 DINNER KEY DRIVE
BOCA RATON    FL    33498-4521

#1303987
ELAINE S ALESSANDRI
19425 MORDEN BLUSH DRIVE
LUTZ    FL    33549

#1303988
ELAINE S ALSON
GENESEE TRAIL
HARRISON    NY    10528

#1303989
ELAINE S BLAUSTEIN
351 E 84 ST
NEW YORK    NY    10028-4423

#1303990
ELAINE S BRYLOW
4135 SOUTH 5TH PLACE
MILWAUKEE    WI    53207-4337

#1303991
ELAINE S DAVIS
824 CRESTLAND DRIVE
BALLWIN    MO    63011-3108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1303992
ELAINE S HOUSER
504 KERFOOT FARM RD
WILMINGTON    DE    19803-2444

#1303993
ELAINE S MASON
4787 EVERETT HULL ROAD
CORTLAND  OH    44410-9774

#1303994
ELAINE S MC GREW
813 MARGUERITE RD
METAIRIE    LA    70003-2453

#1303995
ELAINE S MILLER
210 RANDOLPH RD
SILVER SPRING    MD    20904-3535

#1303996
ELAINE S MILLER & RUTH B
SCHWEIZER TR U/W WALTER K
SCHWEIZER
377 E LINCOLN AVE
CRANFORD  NJ    07016-3156

#1303997
ELAINE S REGIS
21 GLIDDEN ST
BEVERLY    MA    01915-2407

#1303998
ELAINE S REIDER
27500 CEDAR ROAD 802
BEACHWOOD  OH    44122-1153

#1303999
ELAINE S VINSON
BOX 71
VAILS GATE    NY    12584-0071

#1304000
ELAINE S WOOLEY
114 FOREST LAKE DRIVE
WARNER ROBINS    GA    31093-1018

#1304001
ELAINE SANTA MC NEARY
1555 SHORNCLIFF HEIGHTS
VICTORIA    BC    NN V8P 5R7
CANADA

#1304002
ELAINE SCHELLENBERGER
UNIT 102
7110 WEST CULLOM AVE
NORRIDGE  IL    60706-1369

#1304003
ELAINE SCHLACHTER CUST
JOSEPH SCHLACHTER UNIF GIFT
MIN ACT PA
5085 CHAMBLEE TUCKER RD
TUCKER  GA    30084-3539

#1304004
ELAINE SCHLACHTER CUST KURT
SCHLACHTER UNIF GIFT MIN ACT
PA
4733 AARON DR
ANTIOCH    TN    37013-4219

#1304005
ELAINE SCHLACHTER CUST MARY
C SCHLACHTER UNIF GIFT MIN
ACT PA
915 VIRGINIA AVE
LANCASTER  PA    17603-3115

#1304006
ELAINE SEANER GOEHLE
5109 WILLIAM ST
LANCASTER  NY    14086-9659

#1304007
ELAINE SEANER GOEHLE CUST
PAUL NORMAN GOEHLE
UNIF GIFT MIN ACT NY
5109 WILLIAM ST
LANCASTER  NY    14086-9659

#1304008
ELAINE SEANER GOEHLE CUST
STEVEN JOHN GOEHLE
UNIF GIFT MIN ACT NY
5109 WILLIAM ST
LANCASTER  NY    14086-9659

#1304009
ELAINE SHAW CALLAHAN
1200 E COTTON ST
BOX 1428
LONGVIEW  TX    75602-1326

#1304010
ELAINE SKLAR
128 E 34TH ST 15K
NEW YORK  NY    10016-4634

#1304011
ELAINE SO
665 SQUIRREL HILL DRIVE
YOUNGSTOWN OH    44512-5335

#1304012
ELAINE SPADAFORA
5730 SPRING OAK DR
LOS ANGELES  CA    90068-2446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304013
ELAINE STARZYK
53596 DRYDEN
SHELBY TOWNSHIP    MI    48316-2410

#1304014
ELAINE STRUYK COLES
1680 PLEASANT COURT DRIVE
SHELDON    IA    51201-2118

#1304015
ELAINE SUE PECK TR
THE ELAINE S PECK INTER VIVOS
TRUST UA 05/13/94
2678 BYRON PLACE
LOS ANGELES    CA    90046-1021

#1304016
ELAINE SYREK
UNIT 2E
251 MARENGO AVE
FOREST PARK    IL    60130-1637

#1304017
ELAINE T BOCK
C/O E T BOCK TIPTON
BOX 3
RUNNING SPRINGS    CA    92382-0003

#1304018
ELAINE T CAMPBELL & BETH
ANN CAMPBELL JT TEN
6885 MONTCLAIR
TROY    MI    48098-1653

#1304019
ELAINE T NAGEY
BOX 3
SHERWOOD FOREST MD    21405

#1304020
ELAINE T NAGEY CUST STEFAN
ANASTAS NAGEY UNIF GIFT MIN
ACT MD
BOX 3
SHERWOOD FOREST MD    21405

#1304021
ELAINE T SHOEMAKER
1702 CARVER DR
MUNCIE    IN    47303

#1304022
ELAINE T TIERNEY
151 ZOERB AVE
CHEEKTOWAGA NY    14225-4725

#1304023
ELAINE T WILLIS CUSTODIAN
JOSEPH B WILLIS UNDER THE
VIRGINIA UNIF GIFTS TO
MINORS ACT
13600 PRINCE WILLIAM DR
MIDLOTHIAN    VA    23113-4531

#1304024
ELAINE T WILLIS CUSTODIAN
MICHAEL HAMILTON WILLIS
UNDER THE VIRGINIA UNIF
GIFTS TO MINORS ACT
13600 PRINCE WILLIAM DR
MIDLOTHIAN    VA    23113-4531

#1304025
ELAINE TETTEMER MARSHALL
5917 CLUB OAKS DRIVE
DALLAS    TX    75248-1123

#1304026
ELAINE TURSO & LEO J
HOTOVEC JT TEN
1840 S WISCONSIN AVE
BERWYN IL    60402-1601

#1304027
ELAINE URBAN
5253 SOUTH SEVENTH ST
MILWAUKEE    WI    53221-3619

#1304028
ELAINE V CHERRINGTON
28 AGNES DR
PO BOX 318
ACRA    NY    12405

#1304029
ELAINE V GOETZ
215 MAYFAIR ROAD
NASHVILLE    TN    37205-1827

#1304030
ELAINE V KRAUSE
106 TIMBER RIDGE
POMPTON PLAINS    NJ    07444

#1304031
ELAINE V SHAKER
97 ARLINE DR
WATERBURY CT    06705-3506

#1304032
ELAINE VERVILLE
5551 CR 31
AUBURN    IN    46706-9656

#1089681
ELAINE VOYER & ANDREA SCHMIDT TRS
U/A DTD 04/16/2001
MARGARET MC KENZIE TRUST
180 NORTHRIDGE DR
WILLOUGHBY    OH    44094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1304033
ELAINE W GARNER
111 WEST BRIGHTON COURT
MENDEVILLE   LA   70471-1756

#1304034
ELAINE W KAUFMAN
8430 LYNNEHAVEN DR
CINCINNATI     OH   45236-1416

#1304035
ELAINE W LECLAIR
87 GREEN ST
AUGUSTA   ME   04330-5406

#1304036
ELAINE W MACKELVEY
5440 SEBAGO DRIVE
FAIRVIEW     PA   16415-2224

#1304037
ELAINE W RAMLER
174 GARDNER ROAD
BROOKLINE   MA   02445-4560

#1304038
ELAINE WADE DOLLY B WADE &
AMBER ARLINGTON JT TEN
374 REDONDO AVE
LONG BEACH   CA   90814-2655

#1304039
ELAINE WHITE
209 CASPER LN
VISTA   CA   92084-5539

#1304040
ELAINE WIGGINS
70 MCKINLEY AVE
KENMORE   NY   14217-2414

#1304041
ELAINE WOLFF
BARRYVILLE   NY   12719

#1304042
ELAINE WOOD
39769 MT ELLIOTT
CLINTON TOWNSHIP   MI   48038-4041

#1304043
ELAINE WRIGHT
11190 SOUTH RD
FARWELL   MI   48622

#1304044
ELAINE WUERSCHMIDT TR
ELAINE WUERSCHMIDT FAMILY TRUST
U/A DTD 09/12/03
2810 W CARNATION PLACE
TUCSON   AZ   85745

#1304045
ELAINE Y SMITH CUST
HEIDI E SMITH UNIF GIFT MIN
ACT CONN
10 PORTER DR
WEST HARTFORD   CT   06117-3036

#1304046
ELAINE ZIPPRODT CAMPBELL
10438 BROORSIDE DR
SUN CITY   AZ   85351-1112

#1304047
ELAM C TOONE III
4337 CARRIAGE LANE
DESTIN     FL   32541

#1304048
ELAM E HODSON
1610 UNIVERSITY DRIVE
ARLINGTON   TX   76013-1777

#1304049
ELAM R SPRENKLE JR & NITA M
SPRENKLE TEN ENT
305 W 7TH ST
WAYNESBORO   PA   17268-2111

#1304050
ELANA SHAPIRO
1650 N 50TH AVE
HOLLYWOOD   FL   33021-4010

#1304051
ELANDA L LESLIE
4013 PERIWINKLE WAY
OCEANSIDE   CA   92057-8539

#1304052
ELANOR M LANCASTER & CAROL
A FOX & RICHARD K DENNETT
JR JT TEN
99A INDIAN HILL ST
WEST NEWBURY   MA   01985

#1304053
ELANORA A BISSINGER AS
CUST FOR CHARLES C BISSINGER
JR U/THE OHIO UNIFORM GIFTS
TO MINORS ACT
12046 COOPERWOOD LANE
CINCINNATI   OH   45242-6321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1304054
ELAX LINDSEY
730 N LARAMIE
CHICAGO    IL    60644-1225

#1304055
ELAYNE C HORN
20050 CIRCLE B DRIVE
DESERT HOT SPRINGS    CA    92241-7506

#1304056
ELAYNE DOUGHERTY
2038 E 61ST STREET
BROOKLYN  NY    11234-5908

#1304057
ELAYNE G TECHENTIN
640 MAGNOLIA AVE
PASADENA   CA    91106-3622

#1304058
ELBA G CORDERO
406 LITTLE NECK ROAD
VIRGINIA BEACH       VA    23452

#1304059
ELBA I ZAYAS
109 SHADY DRIVE
COLUMBIA    TN    38401-2075

#1304060
ELBA JOHNSON
6925 HECKER
CLEVELAND  OH    44103-1940

#1304061
ELBA LOPEZ
422 56TH STREET
W NEW YORK   NJ    07093-2190

#1304062
ELBA S DOORLY & WILLIAM J
DOORLY JT TEN
1046 GRANGE AVE
COLLEGEVILLE    PA    19426-1549

#1304063
ELBA W BOWEN & MATILDA R
BOWEN JT TEN
HILLWINDS
1403 UPLAND AVE
GREENVILLE    TN    37743-9810

#1304064
ELBERT A PARDUE
823 TANGLEWOOD
MADISON HTS    MI    48071-2209

#1304065
ELBERT A WILDMAN
8528 STATE ROUTE 45 NW
N BLOOMFIELD    OH    44450-9701

#1304066
ELBERT B REYNOLDS JR
5437 W 8TH ST
LUBBOCK    TX    79416-4415

#1304067
ELBERT B SQUIRES
15620 MUSKINGUM BLVD
BROOKPARK OH    44142-2330

#1304068
ELBERT BARTLEY
7829 STATE HYW 559
ZANESFIELD    OH    43360

#1304069
ELBERT BOYD
14607 TERRY
DETROIT    MI    48227-2593

#1304070
ELBERT C GROSSHEIM & WANDA L
GROSSHEIM JT TEN
714 CRESTWOOD DRIVE
GODFREY  IL    62035-1802

#1304071
ELBERT C HUNT JR
100 ROVER RD
WILLIAMSON    GA    30292-3612

#1304072
ELBERT C MC LAURIN
8100 GORINGWOOD LN
GERMANTOWN TN    38138-4101

#1304073
ELBERT C MCLAURIN &
MERRI J MCLAURIN JT TEN
8100 GORINGWOOD LN
GERMANTOWN TN    38138-4101

#1304074
ELBERT C SIDES AS CUSTODIAN
FOR BONNIE LOUISE SIDES
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
1828 PIEDMONT
JACKSON    MS    39202-1345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1304075
ELBERT CAMPBELL
204 BLUEFIELD RD
NEWARK    DE     19713-3369

#1304076
ELBERT D HARRINGTON JR &
FERN C HARRINGTON JT TEN
11651 S DUPONT HWY
FELTON    DE     19943-4821

#1304077
ELBERT D SMITH
2576 PETERS
ONION    MI    48359-1146

#1304078
ELBERT D SOLOMON
2722 CLEARVIEW DR
ROCKY FACE    GA    30740-9439

#1304079
ELBERT E ALLEN
483 BANKSTOWN RD
BROOKS    GA    30205-1614

#1304080
ELBERT E ANDREWS
BOX 101
SANDSTON    VA    23150-0101

#1304081
ELBERT E GRIMES
5171 OAKVIEW DRIVE
SWARTZ CREEK    MI    48473-1251

#1304082
ELBERT E GRIMES &
THERESA T GRIMES JT TEN
5171 OAKVIEW DRIVE
SWARTZ CREEK    MI    48473-1251

#1304083
ELBERT E HEATH
1085 E 240N
ANDERSON    IN    46012-9638

#1304084
ELBERT E HOLT & ERNESTINE
HOLT JT TEN
2058 CHELAN ST
FLINT    MI    48503-4312

#1304085
ELBERT EARL FULLER JR & MARY
W FULLER JT TEN
1901 EARLDALE COURT
ALEXANDRIA    VA    22306-2715

#1304086
ELBERT F MOORE
934 VILLAGEGREEN APT 3013
WATERFORD    MI    48328-2481

#1304087
ELBERT F POWELL & STATIA B
POWELL JT TEN
BOX 1993
SANDWICH    MA    02563-7993

#1304088
ELBERT FRANCE
10 S SHIRLEY
PONTIAC    MI    48342-2846

#1304089
ELBERT H BAKER
23101 E 189TH ST
PLEASANT HILL    MO    64080-9663

#1304090
ELBERT HOGG
12980 CRUM RD
PLAINWELL    MI    49080-9016

#1304091
ELBERT HUDDLESTON
3126 O LEARY ROAD
FLINT    MI    48504-1763

#1304092
ELBERT J DAVIS
43 CAMP ST
BUFFALO    NY    14204-1346

#1304093
ELBERT J GRASS
3220 MARLBORO CT
RICHMOND    VA    23225-1361

#1304094
ELBERT J WHITE
1237 MELANIE CT
STONE MT    GA    30087-3011

#1304095
ELBERT J WHITE JR
1237 MELANIE CT
STONE MOUNTAIN    GA    30087-3011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304096
ELBERT JACKSON ROWELL
4500 STONEWALL TELL RT 1
COLLEGE PARK   GA    30349-1718

#1304097
ELBERT L GRAVES
104 CREIGHTON PL
SHELBYVILLE    TN    37160-4302

#1304098
ELBERT L WILLOUGHBY
22 HACKNEY DR
BEAR   DE    19701-2211

#1304099
ELBERT M BROWN
5533 NEVIL PT
BRENTWOOD  TN    37027-8281

#1304100
ELBERT M GARRISON
1830 CORETTA COURT
DAYTON   OH    45408-2522

#1304101
ELBERT M QUILLEN
1618 W BOGERT RD
SANDUSKY   OH    44870-5705

#1304102
ELBERT MOLETT
499 GOING ST
PONTIAC    MI    48341

#1304103
ELBERT O GRIFFITH
11565 WILLIAM
TAYLOR    MI    48180-4282

#1304104
ELBERT P BERNSTEIN
963 WOODLAND DR
SOUTHAMPTON  PA    18966-4213

#1304105
ELBERT P VANOVER
145 E 500N
ANDERSON   IN    46012-9501

#1304106
ELBERT ROBERTS & ANNIE
ROBERTS JT TEN
13103 BRITTANY DR
SILVER SPRING    MD    20904-3145

#1304107
ELBERT RUDOLPH &
GLENDA RUDOLPH JT TEN
4637 E HENRIETTA RD
HENRIETTA   NY    14467-9745

#1304108
ELBERT S BLANKENBECKLEY
4360 BLOOMINGGROVE RD R D 6
MANSFIELD   OH    44903-9438

#1304109
ELBERT SPICER JR
820 MOORELANDS DRIVE
SPRINGFIELD    OH    45506-3718

#1304110
ELBERT SPURLOCK JR
7716 OTTAWA LN APT 240
WEST CHESTER   OH    45069-7433

#1304111
ELBERT T SABLOTNY TR U/A
DTD 09/28/93 ELBERT T
SABLOTNY TRUST
19455 ROCKSIDE RD APT 112
BEDFORD   OH    44146

#1304112
ELBERT T SPAIN
6470 BROOKLINE CT
CUMMING   GA    30040-7036

#1304113
ELBERT U BALLINGER
3563 CLUB LANE DR
MARIETTA    GA    30068

#1304114
ELBERT V BROOKS
BOX 3063
SEATTLE    WA    98114-3063

#1304115
ELBERT WHITE
3003 WEBB
DETROIT    MI    48206-3100

#1304116
ELBERT WILLIS
8839 S WILTON PL
LOS ANGELES   CA    90047-3232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304117
ELBERT WOOTEN
549 S 22ND
SAGINAW    MI    48601-1540

#1304118
ELBERTA L KAMPHEFNER
38001 JIM OWENS RD
OAK GROVE    MO    64075

#1304119
ELBURN D JENKINS
364 GLENDOLA AVE
WARREN   OH    44483-1249

#1304120
ELCHONEN S BROG &
SCHEINE BROG JT TEN
1474 E 10TH ST
BROOKLYN   NY    11230-6504

#1304121
ELCIE L ANTHONY
3021 U S ROUTE 36 W
GREENVILLE    OH    45331

#1304122
ELCUST JACKSON II
2330 SNELLING
SAGINAW    MI    48601-1428

#1304123
ELCUST JACKSON JR
2330 SNELLING PL
SAGINAW    MI    48601-1428

#1304124
ELDA ANDREINI AS CUSTODIAN
FOR SUSAN JEAN ANDREINI
U/THE MICHIGAN UNIFORM GIFTS
TO MINORS ACT
1934 HARVEST LANE
WAUKESHA   WI    53186-2665

#1304125
ELDA CASTERLINE CUST PETER
LEWIS CASTERLINE UNDER PA
UNIF GIFTS TO MINORS ACT
5 OLD WELL LANE HIGH POINT
DALLAS    PA    18612

#1304126
ELDA CIFFARELLI & MARIA
ALBERGO JT TEN
53 HANCE BLVD.
FREEHOLD   NJ    07728

#1304127
ELDA DIMASCIO & BENNY
DEMASCIO JT TEN
1106 GREENBRIER AVE
RAINELLE    WV    25962-1630

#1304128
ELDA F CUSTER
356 LAKEWOOD AVENUE
BRUNSWICK   OH    44212-1806

#1304129
ELDA F LIPARI & STEPHEN
J LIPARI JT TEN
10308 METCALF
SHAWNEE MISSION    KS    66212-1804

#1304130
ELDA H STAHLSCHMIDT & RONALD
W STAHLSCHMIDT JT TEN
12162 E COLUMBINE DR
SCOTTSDALE   AZ    85259-2814

#1304131
ELDA UGOLINI
2674 OAK ST
HIGHLAND PARK    IL    60035-1901

#1304132
ELDAR INC
C/O ELDON J STEIDINGER
406 E ELM
FAIRBURY    IL    61739-1634

#1304133
ELDARENE CLARK & VICKI L
CLARK VERBOCY JT TEN
77 KAREN DR
TONAWANDA   NY    14150-5145

#1304134
ELDEN A MARSH &
LEONORE J MARSH TR
ELDEN A MARSH & LEONORE J
MARSH TRUST UA 10/04/95
232 N MAIN ST
ROCHESTER   NH    03867-1245

#1304135
ELDEN A SWANSON
RR 1
BOX 125 C
ATLANTIC MINE    MI    49905-9724

#1304136
ELDEN E EVERETT
P O BOX 0490
HILAND    MI    48357-0490

#1304137
ELDEN F SHUCK
12949 W 15MILE RD RTE 2
LEROY    MI    49655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1304138
ELDEN I JOHNSON
C/O STWDSHIP
2051 PLAINFIELD RD
OSWEGA   IL      60543-9539

#1304139
ELDEN LIPPO
3153 BLUE RIDGE TRAIL
HIAWASSEE    GA     30546-1580

#1304140
ELDEN R FISCHER
1815 MT HOPE RD
LEWISTON   NY     14092-9761

#1304141
ELDEN S STEELE & LENA M
STEELE JT TEN
147 BURBANK ST
CRESTON   OH    44217-9629

#1304142
ELDEN T ROTHE
2110 LYONS RD
CORUNNA   MI      48817-9501

#1304143
ELDEN W THOMAS
3616 MARY LOU LANE
MANSFIELD    OH     44906

#1304144
ELDER RAMSEY
204 HUGULY ROAD
FAIRFAX        AL      36854-4521

#1304145
ELDIN H MILLER
8072 MONROE RD
LAMBERTVILLE     MI     48144-9721

#1304146
ELDON AUSTIN BENMARK
10451 BAKER DR
CLIO       MI    48420-7710

#1304147
ELDON B HOOPER
779 N 150 W
LOGAN   UT     84321-3219

#1304148
ELDON B SHANNON
124 SPRING HILL RD
MT JULIET      TN     37122-2510

#1304149
ELDON B WYATT
4208 RIVERSIDE AVE
MUNCIE    IN     47304-3652

#1304150
ELDON C HORN
3440 HAWTHORNE DR
FLINT    MI     48503

#1304151
ELDON C REISCHE
2555 N PRICE RD APT 159
CHANDLER   AZ     85224-1645

#1304152
ELDON D LURVEY
609 SHAWNESEE
FLUSHING    MI     48433-1326

#1304153
ELDON D MASTERS
2583 VARNER DRIVE N E
ATLANTA    GA    30345-1571

#1304154
ELDON D TEETS
256 EUCLID
MT CLEMENS   MI     48043-1724

#1304155
ELDON E BROWN
16191 STOUT ST
DETROIT    MI     48219-3320

#1304156
ELDON E HOSEY
ROUTE 2
GRAND LEDGE  MI     48837-9802

#1304157
ELDON E HOSEY JR
RT 6 W NEEDMORE
CHARLOTTE   MI     48813-8627

#1304158
ELDON E SCHLICKER
3135 W BIRCH RUN RD
BURT   MI     48417-9745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1304159
ELDON E WILKERSON JR
624 GENERAL GEORGE PATTON RD
NASHVILLE    TN    37221-2458

#1304160
ELDON G BLACK & ELIZABETH J
BLACK JT TEN
2100 WEST 3RD PLACE
HOBART    IN    46342-3932

#1304161
ELDON G PROSCH
9340 LAKE RD
OTISVILLE    MI    48463-9713

#1304162
ELDON H RIESENBECK
9151 W NATIONAL RD
NEW CARLISLE    OH    45344-8906

#1304163
ELDON H SUND
419 SHORELINE DR
WICHITA FALLS    TX    76308-5711

#1304164
ELDON H WHITE & BETTY J
WHITE JT TEN
1183 CADILLAC DR
HAMILTON    OH    45013-3806

#1304165
ELDON J HAZER
204 THOMAS AVE
MAQUOKETA IA    52060-2737

#1304166
ELDON L HUNT
501 WEST TAYLOR ST
ALEXANDRIA    IN    46001-8030

#1304167
ELDON LEE MEHARG
254 HAMILTON RD
MT MORRIS    MI    48458-8903

#1304168
ELDON M KRYDER
1141A WOODWARD DR
CHARLESTON    WV    25312-9502

#1304169
ELDON M PENFIELD
1208 JENNE
GRAND LEDGE    MI    48837-1811

#1304170
ELDON M RAINS
4229 JOHNSTON ST
RIDGECREST    CA    93555-8355

#1304171
ELDON M WYKES
11049 LAHRING RD
GAINES    MI    48436-9748

#1304172
ELDON MAINS OSBORN TR OF THE
KATHLEEN MINERVA OSBORN TR
U/A DTD 4/29/53
3340 VILLA KNOLLS
PASADENA    CA    91107-1543

#1304173
ELDON MCCARTNEY
743 HEATHER CT
VILLA HILLS    KY    41017-1072

#1304174
ELDON R BOHMONT
13200 29TH SW
MARTELL    NE    68404-5083

#1304175
ELDON R EWING
1416 HOLIDAY LANE E
BROWNSBURG IN    46112-2018

#1304176
ELDON R PETERS
37713 CASTEL DR
ROMULUS    MI    48174-4701

#1304177
ELDON R RUSSELL
4935 MELODY LANE
OSCODA    MI    48750-1020

#1304178
ELDON R RUSSELL &
BERNADINE RUSSELL JT TEN
4935 MELODY LN
OSCODA    MI    48750-1020

#1304179
ELDON S EBERT
RR 1
FRANKTON    IN    46044-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1304180
ELDON T EDELBROCK
17050 BREWER ROAD
DUNDEE   MI    48131-9657

#1304181
ELDON T EDELBROCK & DIANE L
EDELBROCK JT TEN
17050 BREWER ROAD
DUNDEE   MI    48131-9657

#1304182
ELDON W BAUER
4465 TORREY RD
FLINT      MI    48507-3438

#1304183
ELDON W SMITH
1038 GOLDEN RD
STATE ROAD   NC    28676-9599

#1304184
ELDON W TIBBITS
47443 WALNUT TREE LANE
PLYMOUTH   MI    48170-3590

#1304185
ELDON W TIBBITS TR
ELDON W TIBBITS LIVING TRUST
UA 01/27/93
47443 WALNUT TREE LANE
PLYMOUTH   MI    48170

#1304186
ELDORA B FULLER
1431 WEST 500 NORTH
ANDERSON   IN    46011-9225

#1304187
ELDORADO N JOHNSON
329 WEST WITHERBEE ST
FLINT      MI    48503-1071

#1304188
ELDRED BARDEN
3430 NE 14TH AVE
POMPANO BEACH   FL    33064-6221

#1304189
ELDRED D BLACK
109 OAK DRIVE
BEECH ISLAND      SC    29842-8339

#1304190
ELDRED J ROVIRA
608 ELMEER
METAIRIE     LA    70005-2718

#1304191
ELDRED WOODARD
654 WYOMING AVENUE
BUFFALO   NY    14215-2630

#1304192
ELDREDGE A SUMNER
3380 WINDSOR CASTLE COUR
DECATURE   GA    30034-5359

#1304193
ELDREN G HORN
BOX 278
RICH CREEK      VA    24147-0278

#1304194
ELDRIDGE C JONES
3314 N RAMPART STREET
NEW ORLEANS   LA    70117-6133

#1304195
ELDRIDGE DOYLE ROBINSON
1424 72ND AVE
OAKLAND   CA    94621-3110

#1304196
ELDRIDGE O LILLY
3364 CROOKS RD
ROCHESTER HILLS      MI    48309-4153

#1304197
ELDRIDGE R JOHNSON 2ND
POST OFFICE BOX 2600
CHESTERTOWN MD    21620-2600

#1304198
ELEANOR A BEAVER & MAURICE L
BEAVER SR & KATHLEEN M
BEAVER JT TEN
2223 JULIUS ST
SAGINAW   MI    48601-3446

#1304199
ELEANOR A BEAVER & MAURICE L
BEAVER SR & MARIANN E BEAVER JT TEN
2223 JULIUS ST
SAGINAW   MI    48601-3446

#1304200
ELEANOR A BEAVER & MAURICE L
BEAVER SR & MAURICE L BEAVER
JR JT TEN
2223 JULIUS ST
SAGINAW   MI    48601-3446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1304201
ELEANOR A BENDOKAS
7653 WINDING WAY
BRECKSVILLE    OH    44141-1927

#1304202
ELEANOR A BLAQUERE & ROBERT
W BLAQUERE JT TEN
13 PAVITIAN BLVD
MARLBORO    MA    01752-3471

#1304203
ELEANOR A BUTLER
450 CHANNING
SAN ANTONIO    TX    78210-5408

#1304204
ELEANOR A DECK
1154 WAVES LANDING
CENTERVILLE    OH    45459-6212

#1304205
ELEANOR A DYKHVIZEN
7529 BRIGHTON AVE SE
DELANO    MN    55328-8010

#1304206
ELEANOR A EVERETT
15 KATHLEEN DR
ANDOVER    MA    01810-1901

#1304207
ELEANOR A FABYAN
6365 LAKESHORE
WEST OLIVE    MI    49460-9784

#1304208
ELEANOR A GREY
32992 PINEVIEW CT
WARREN    MI    48093-1135

#1304209
ELEANOR A KMECIK TRUSTEE U/A
DTD 08/28/92 ELEANOR A
KMECIK TRUST
18501 HILLIARD BLVD
615
ROCKY RIVER    OH    44116-2942

#1304210
ELEANOR A KOOSE & EUGENE W
KOOSE JT TEN
2018 HAY TERRACE
EASTON    PA    18042-4617

#1304211
ELEANOR A LOMONACO
12 HORIZON DR
ROCHESTER    NY    14625-1340

#1304212
ELEANOR A MC MULLEN
2766 RIDGEWAY AVE
ROCHESTER    NY    14626-4211

#1304213
ELEANOR A MCCLUNG TRUSTEE
U/A DTD 01/27/93 ELEANOR A
MCCLUNG INTERVIVOS TRUST
10327 HIGH DRIVE
LEAWOOD    KS    66206-2623

#1304214
ELEANOR A MESKELL
247 GOVERNORS AVE
MEDFORD    MA    02155-1613

#1304215
ELEANOR A MILLER
34418 JOEL
NEW BALTIMORE    MI    48047-3687

#1304216
ELEANOR A MORSE & BARBARA A
MORSE JT TEN
1965 MAIN ST
CONCORD    MA    01742-3806

#1304217
ELEANOR A MUHLSTEIN TR
U/A DTD 07/11/01 OF THE
RAYMOND M FARLEY REVOCABLE TRUST
21725 COLLINGSWORTH
CUPERTINO    CA    95014-4708

#1304218
ELEANOR A PELLEGRINO
10344 WHITE BIRCH ST
PRESQUE ISLE    MI    49777

#1304219
ELEANOR A PFLEGER TRUSTEE
U/A DTD 12/07/92 THE ELEANOR
A PFLEGER REVOCABLE LIVING
TRUST
27429 WINDSOR
GARDEN CITY    MI    48135-2255

#1304220
ELEANOR A POWELL
2018 CHELAN ST
FLINT    MI    48503-4312

#1304221
ELEANOR A REPOLE
52 BRADLEY RUN ROAD
ELKTON    MD    21921-3810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304222
ELEANOR A RICHARDS
27 KINGWOOD PIKE
MORGANTOWN WV    26508-3965

#1304223
ELEANOR A ROBERTSON &
SUSAN M GIPSON JT TEN
15356 WENDY
TAYLOR    MI    48180-4821

#1304224
ELEANOR A ROTH
BOX 30041
MIDDLEBURG HEIGHTS    OH    44130-0041

#1304225
ELEANOR A ROTH &
ANDREW A ROTH JT TEN
BOX 30041
MIDDLEBURG HT    OH    44130-0041

#1304226
ELEANOR A SABO & ELEANOR
SABO COUNT JT TEN
1112 PARK AVENUE
NEW YORK    NY    10128-1235

#1304227
ELEANOR A SHEA
Attn    E S BLOOM
92 MAPLE AVE
GREENWICH    CT    06830-5623

#1304228
ELEANOR A SHINSKIE TRUSTEE UNDER
AGREEEMENT DATED 07/16/86 F/B/O
ELEANOR A SHINSKIE
C/O BARBARA LYONS POA
28020 ELBA
GROSSE ILE    MI    48138

#1304229
ELEANOR A SHUTT & SANDY D
SHUTT JT TEN
5653 STONEY CREEK DRIVE
BAY CITY    MI    48706-5606

#1304230
ELEANOR A SORGER
376 NEW VERNON RD
GILLETTE    NJ    07933-1120

#1304231
ELEANOR A WARNER
1027 E OSCEOLA STREET
STUART    FL    34996-2513

#1304232
ELEANOR A WORKMAN
301
7600 SUN ISLAND DR
SOUTH PASADENA    FL    33707-4468

#1304233
ELEANOR A WOYTHAL
3834 S 16TH ST
MILWAUKEE    WI    53221-1624

#1304234
ELEANOR AGNES DEVINE
11485 ARVILLA ST
WINDSOR    ON    N8P 1L5
CANADA

#1304235
ELEANOR ANDERSON
306 SO STILES ST
LINDEN    NJ    07036-4400

#1304236
ELEANOR ANN HUSSEY
2631 W ROBINO DR
WILM    DE    19808-2254

#1304237
ELEANOR ASTGEN ACKER
913 MAGNOLIA DR
SYLACAUGA    AL    35150-4517

#1304238
ELEANOR B A PACE
1582 HASTINGS MILL
UPPER SAINT CLAIR    PA    15241-2860

#1304239
ELEANOR B BROMBERG & RANDALL
BROMBERG JT TEN
2005 FARRAGUT
BAY CITY    MI    48708-3807

#1304240
ELEANOR B BROMBERG & THOMAS
J BROMBERG JT TEN
2005 S FARRAGUT
BAY CITY    MI    48708-3807

#1304241
ELEANOR B CURRIE
1536 BEACH DR
GULFPORT    MS    39507-1443

#1304242
ELEANOR B FITZGERALD
788-A E HIGH ST
LOCKPORT    NY    14094-4729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1304243
ELEANOR B HAMLIN
5788 BENEDICT RD
DAYTON   OH   45424-4214

#1304244
ELEANOR B MC GRATH
1A
110 RIVERSIDE DR
NEW YORK   NY   10024-3731

#1304245
ELEANOR B MOTE JACK A
MOTE RAYMOND K MOTE & MISS
SHARON M MOTE JT TEN
61725 RICHFIELD RD
SOUTH LYON   MI   48178-8972

#1304246
ELEANOR B MUEHLING
1856 ST RT 269
BELLEVUE   OH   44811-9785

#1304247
ELEANOR B NOWINSKI &
THADDEUS S NOWINSKI JT TEN
388 PARK AVE
WILKESBARRE   PA   18702-4922

#1304248
ELEANOR B OLEARY & VICKIE
ANN SCHMIDT JT TEN
3564 ELMORA AVE
BALTIMORE   MD   21213-1933

#1304249
ELEANOR B PALEJCZYK
742 INDIANA AVE
TRENTON   NJ   08638

#1304250
ELEANOR B PARMENTER
57 BOYLSTON CIR
SHREWSBURY   MA   01545-1810

#1304251
ELEANOR B POPE TR
ELEANOR B POPE TRUST
U/A 6/24/99
187 RIDGEVIEW DR
E ROCHESTER   NY   14445-1670

#1304252
ELEANOR B SMITH
2820 N ELM AVE
ROSWELL   NM   88201-7727

#1304253
ELEANOR B SONNETT
322 W LIMA AVE
ADA   OH   45810-1694

#1089704
ELEANOR BABUSCAK EX EST
STEPHEN J SIMKO
37 LESLIE ST
UNIONTOWN   PA   15401

#1304254
ELEANOR BAKER ECKEL
SCHODACK LANDING   NY   12156

#1304255
ELEANOR BALDWIN COATS
1025 SAMANTHA DR
CONWAY   AR   72032-6033

#1304256
ELEANOR BARCLAY DARNALL
3209 DUVAL STREET
AUSTIN   TX   78705-2429

#1304257
ELEANOR BEADLE
22533 S FRANKLIN ST
SPRING HILL   KS   66083

#1304258
ELEANOR BEILHARZ
13679 HERITAGE VALLEY WAY
GAINSVILLE   VA   20155

#1304259
ELEANOR BLISS THOMPSON
PEASE
804 PRINCETON RD
WESTOVER HILLS
WILMINGTON   DE   19807-2950

#1304260
ELEANOR BOUGHNER
5 JAPONICA CRES
BRANTFORD   ON   N3R 1N5
CANADA

#1304261
ELEANOR BOWEN
21 GLENDALE RD
PARK RIDGE   NJ   07656-2010

#1304262
ELEANOR BRANDON FOSTER
133 EAST EWING ST
LEWISBURG   TN   37091-3320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304263
ELEANOR BRINN KNOTTS
173 N 2ND ST
ALBEMARLE   NC   28001-4803

#1304264
ELEANOR BUCK
3 LINCOLN ST
GARDEN CITY   NY   11530-4014

#1304265
ELEANOR C BENNETT
3090 GOLDENROD ST
SARASOTA   FL   34239-5612

#1304266
ELEANOR C BORGATTI &
JOSEPH L J BORGATTI JT TEN
2368 WOODHULL AVE
BRONX   NY   10469-6317

#1304267
ELEANOR C CARMAN CUST
JEFFREY A CARMAN UNIF GIFT
MIN ACT MASS
8370 E ROWEL RD
SCOTTSDALE   AZ   85255-1431

#1304268
ELEANOR C CLARK TR
U/A DTD 04/03/87
THADDEUS S CLARK TRUST
7858 VIRGINIA OAKS DR
GAINESVILLE   VA   20155-2835

#1304269
ELEANOR C CLOWER & JOHN L
CLOWER JT TEN
3137 BUSHNELL CAMPBELL RD N E
FOWLER   OH   44418-9762

#1304270
ELEANOR C ERICKSON TRUSTEE
LOVING TRUST DTD 06/25/90
U/A ELEANOR C ERICKSON
68 PROSPECT ST
NEW LONDON   OH   44851

#1304271
ELEANOR C FISHER
3 INWOOD CIR
AUSTIN   TX   78746-4643

#1304272
ELEANOR C HART
C/O DOROTHY ANN SIMONS POA
38 PRESTON AVE
BRIDGETON   NJ   08302

#1304273
ELEANOR C LAZOWSKI
2981 BUSCH RD
BIRCH RUN   MI   48415-8919

#1304274
ELEANOR C MOORE
28829 BOSTON BLVD
ST CLAIR SHORES   MI   48081-1096

#1304275
ELEANOR C MULLIS
49 ACADEMY STREET
SKANEATELES   NY   13152

#1304276
ELEANOR C RICARDS
11902 HERITAGE
HOUSTON   TX   77024-5021

#1304277
ELEANOR C RUDY
BOX 7
PA FURNACE   PA   16865-0007

#1304278
ELEANOR C WELLS TR U/A DTD 1/18/95
WELLS FAMILY TRUST
7151 E HWY 60 SPACE 200
GOLD CANYON   AZ   85218

#1304279
ELEANOR C WOGLOM &
JAMES R WOGLOM TR
ELEANOR C WOGLOM TRUST
UA 06/23/93
11328 DOCKSIDE CIR
RESTON   VA   20191-4018

#1304280
ELEANOR CAGNEY FITZGERALD
98 CENTRAL BLVD
BRICK   NJ   08724-2452

#1304281
ELEANOR CANGER
4975 WINDING ROSE DRIVE
SUWANEE   GA   30024

#1304282
ELEANOR CAROL PRINCE &
THOMAS RICHARD PRINCE JT TEN
303 RICHMOND RD
KENILWORTH   IL   60043-1138

#1304283
ELEANOR CARSON TRUSTEE U/A
DTD 05/29/92 CARSON TRUST
2133 EMORY ST
SAN JOSE   CA   95128-1421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1304284
ELEANOR CHESELKA
1 JEFFERSON FERRY DR APT 1200
S SETAUKET    NY    11720-4710

#1304285
ELEANOR CHESHUL & JOSEPH
CHESHUL JT TEN
44 WEST 27TH ST
BAYONNE    NJ    07002-3824

#1304286
ELEANOR CIEMNICKI & BARBARA
A CRESPI JT TEN
17843 SE 91ST GAYLARK AVE
LADY LAKE    FL    32162-0821

#1304287
ELEANOR CLARK
8337 W BLOOMFIELD RD
PEORIA    AZ    85381-8117

#1304288
ELEANOR COLEMAN BIXBY
2653 ORCHARD RUN ROAD
WEST CARROLLTON  OH    45449-2821

#1089709
ELEANOR CONNOLLY &
BARBARA CONNOLY JT WROS
40 AUTUMN DR APT 230
SLINGERLANDS    NY    12159

#1304289
ELEANOR COUCH
7067 IRIS CT
GRAND BLANC    MI    48439

#1304290
ELEANOR CROUTHAMEL
115 PROVIDENCE AVE
DOYLESTOWN PA    18901-2273

#1304291
ELEANOR D COOPER
1710 STEAMBOAT STATION
SOUTH HAMPTON  PA    18966-4184

#1304292
ELEANOR D DOTSON
3229 BROWN RD
LAKEWOOD  OH    44107

#1304293
ELEANOR D FIELDS
534 JANIE WAY
STONE MOUNTAIN    GA    30087

#1304294
ELEANOR D FLEISCHMAN
1802 HEILWOOD DR
GREENSBORO NC    27407-3037

#1304295
ELEANOR D HENDRICKS TR
ELEANOR D HENDRICKS 1998
REVOCABLE TRUST
UA 11/09/98
BOX 157
ETNA    CA    96027-0157

#1304296
ELEANOR D JONES
7166 SNYDER HILL RD
BATH    NY    14810-7501

#1304297
ELEANOR D KLUG
927 MEYERSVILLE RD
GILLETTE    NJ    07933-1009

#1304298
ELEANOR D KOHLMANN
5632 CRANBERRY PL
DAYTON  OH    45431-2803

#1304299
ELEANOR D KUHN
850 ESTATES BLVD
TRENTON    NJ    08690-3131

#1304300
ELEANOR D LECHMAN
11171 IRVINGTON DR
WARREN MI    48093-4940

#1304301
ELEANOR D SCHWANKHAUS
100 GATEWAY DRIVE K
MILFORD  OH    45150-8705

#1304302
ELEANOR D SOSEMAN
BOX 470
HOLSTEIN    IA    51025-0470

#1304303
ELEANOR D SPIEGEL
187 LEONIA AVE
LEONIA    NJ    07605-1621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304304
ELEANOR D SWIFT
360 GOLFVIEW DR
FRANKLIN    NC    28734-3112

#1304305
ELEANOR D TOLBERT
2381 EMERALD FOREST CIR
EAST LANSING    MI    48823-7214

#1304306
ELEANOR D TRIPPEL
400 W BUTTERFIELD RD
APT 246
ELMHURST    IL    60126-5903

#1304307
ELEANOR D WALL & DEBORAH L
WALL JT TEN
PO BOX 564
MARYVILLE    MO    64468-0564

#1304308
ELEANOR D WOGEN &
DENNIS B WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK    MI    48473-8850

#1304309
ELEANOR D WOGEN &
KRISTIN A LAMB JT TEN
6018 COVENTRY DR
SWARTZ CREEK    MI    48473-8850

#1304310
ELEANOR D WOGEN &
RANDY J WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK    MI    48473-8850

#1304311
ELEANOR D WOGEN &
SANDRA L CARLSON JT TEN
6018 COVENTRY DR
SWARTZ CREEK    MI    48473-8850

#1304312
ELEANOR D WOGEN &
SCOTT S WOGEN JT TEN
6018 COVENTRY DR
SWARTZ CREEK    MI    48473-8850

#1304313
ELEANOR D WOGEN &
WENDIE R CULVER JT TEN
6018 COVENTRY DR
SWARTZ CREEK    MI    48473-8850

#1304314
ELEANOR D ZAY
1817 S R 83 UNIT 394
MILLERSBURG    OH    44654

#1304315
ELEANOR DE DELLA
66 MC LEAN ST
ISELIN    NJ    08830-1824

#1304316
ELEANOR DEMAREST RUTHERFORD
240 HUDSON AVE
TENAFLY    NJ    07670-1113

#1304317
ELEANOR DOBAN
7018 NW 103 AVE
TAMARAC    FL    33321-2261

#1304318
ELEANOR DOBMEIER
26 PRINCESS DR
CHEEKTOWAGA NY    14225-1714

#1304319
ELEANOR DORR & GERTRUDE
BAADEN JT TEN
480 PARK AVE
YONKERS    NY    10703-2120

#1304320
ELEANOR DOSH TRUST UA
5/16/91 FBO ELEANOR DOSH
718 ALMOND DR
LAKE WORTH    FL    33461-3323

#1304321
ELEANOR DUNN BROWN
4834 HUMMINGBIRD
HOUSTON    TX    77035-4918

#1304322
ELEANOR DUNN BROWN
4834 HUMMINGBURD
HOUSTON TX    77035-4918

#1304323
ELEANOR E BRANNON
1097 MC LYNN AVE NE
ATLANTA    GA    30306-3324

#1304324
ELEANOR E BUZARD
4311 E CHEERY LYNN
PHOENIX    AZ    85018-6430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304325
ELEANOR E COFFEY &
KAREN PERRY JT TEN
38 HILLSIDE AVE
WEST ORANGE   NJ      07052-4505

#1304326
ELEANOR E CROCETTI AS CUST
FOR KAREN ANN CROCETTI U/THE
N J UNIFORM GIFTS TO MINORS
ACT
415 CHAMBERS ST
TRENTON   NJ      08609-2605

#1304327
ELEANOR E DREIST
5470 WEISS RD
SAGINAW   MI      48603-3757

#1304328
ELEANOR E ECKEL
MUITZESKILL RD
SCHODACK LANDING   NY      12156

#1304329
ELEANOR E FAHEY
1366 SPUR CT
BRIDGEWATER   NJ      08807-1425

#1304330
ELEANOR E GOLDSMITH
4029 WOODLEY RD
ELLICOTT CITY      MD      21042-5334

#1304331
ELEANOR E HEINRICH TR
ELEANOR E HEINRICH TRUST
UA 09/28/99
79 LONGPOINT DR
HOUGHTON LAKE   MI      48629-9454

#1304332
ELEANOR E HOLMES
111 WALNUT ST
PINE HILL      NJ      08021-6183

#1304333
ELEANOR E HORVATH
C/O ELEANOR E BERTRAM
220 PARK AVE
MONTICELLO   KY      42633-1320

#1304334
ELEANOR E KORZECKI &
KAREN ANN RUEHL &
GREGORY J KORZECKI JT TEN
15098 WHITE AVE
ALLEN PARK   MI      48101-2141

#1304335
ELEANOR E LANE & ANN HOWARTH JT TEN
126 OAKHURST
SAN ANTONIO   TX      78209-2135

#1304336
ELEANOR E MODICA
6850 OLDE MEADOWS CT
MENTOR  OH   44060-8402

#1304337
ELEANOR E MUNZE
18 WOODLAND DR
OAK RIDGE   NJ      07438-9742

#1304338
ELEANOR E ODAY
NYLON AVE
SEAFORD   DE      19973

#1304339
ELEANOR E PENNY TR ELEANOR
E PENNY TRUST U/A DTD
02/04/80
565 RICHLYN DRIVE
ADRIAN      MI      49221-9117

#1304340
ELEANOR E RENKE & DOROTHY E
HADEN JT TEN
25170 PATTOW AVE
ROSEVILLE   MI      48066-3912

#1304341
ELEANOR E SMITH
121 CHESTNUT ST
BELLVILLE      NJ      07109-1926

#1304342
ELEANOR E SWERTLOW
APT 13E
425 RIVERSIDE DR
NEW YORK   NY      10025-7732

#1304343
ELEANOR E TALIAFERRO
40 HONEYSUCKLE LANE
HIGHLANDS   NC      28741-8399

#1304344
ELEANOR E VANMALDEGHEM TR
ELEANOR E VANMALDEGHEM TRUST
1UA 03/26/98
15917 BRADFORD DR
CLINTON TWP   MI      48038-1000

#1304345
ELEANOR E WILLEY
G-2076 KINGSWOOD DR
FLINT   MI      48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304346
ELEANOR E ZADE TR
ELEANOR E ZADE TRUST
UA 09/07/89
14986 CARLISLE
DETROIT     MI     48205-1335

#1304347
ELEANOR EDGAR
15288 COOLVILLE RIDGE ROAD
ATHENS     OH     45701-9685

#1304348
ELEANOR ENGBERG & MERRITT E
ENGBERG JT TEN
2240 HIDDEN LAKE TRAIL RD
ORTONVILLE     MI     48462-8906

#1304349
ELEANOR ENGLE
P O BOX 18
LINCOLN     DE     19960-0018

#1304350
ELEANOR F ADAMS
BOX 113
MALDEN ON HUDSON  NY     12453-0113

#1304351
ELEANOR F CLARK
1430 MERRYBROOK
KALAMAZOO  MI     49048

#1304352
ELEANOR F DEVEREAUX
20 PLEASANT ST
NATICK     MA     01760

#1304353
ELEANOR F HOULE
APT 5N
29277 LUND
WARREN  MI     48093-2453

#1304354
ELEANOR F JORDAN & NANCY JORDAN
GITCHELL TR U/A WITH ELEANOR F
JORDAN DTD 2/25/80
563 WEST STREET
KEENE     NH     03431-2809

#1304355
ELEANOR F LEHNER
1645 KELLOGG SPRING DR
DUNWOODY  GA     30338-6007

#1304356
ELEANOR F MEE
26 MANDERVILLE ROAD
WEST HARWICH  MA     02671-1926

#1304357
ELEANOR F NUGENT
2021 RT 35 APT 115
WALL     NJ     07719-3539

#1304358
ELEANOR F STEVENS
BLACK RIVER     NY     13612

#1304359
ELEANOR FARRELL
37 KENNEDY DR
WEST HAVERSTRAW  NY     10993-1025

#1304360
ELEANOR FEFFER & BERTRAM
FEFFER JT TEN
8 SHEPHERDS WAY
NEW FAIRFIELD     CT     06812-2215

#1304361
ELEANOR FINKELSTEIN
6427 229TH ST
BAYSIDE     NY     11364-2711

#1304362
ELEANOR FLANNERY
6990 KENNEDY RD
MUNITH  MI     49259-9758

#1304363
ELEANOR FOOTE
1598 SLATERVILLE ROAD
ITHACA     NY     14850-6336

#1304364
ELEANOR FRANCES MORTON TR
ELEANOR FRANCES MORTON TRUST
UA 04/04/97
282 COBBLESTONE DR
COLORADO SPRINGS   CO     80906-7625

#1304365
ELEANOR FUERST HARMS
29945 FOXHILL RD
PERRYSBURG  OH     43551-3421

#1304366
ELEANOR G ANDREWS
BOX 833
BRISTOW     OK     74010-0833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1304367
ELEANOR G BELL TRUSTEE U/A
DTD 05/21/92 ELEANOR G BELL
ET AL
19212 CEDAR CREST COURT
N FORT MYERS    FL    33903-6602

#1304368
ELEANOR G COUCH &
KAREN L DICKEY JT TEN
7067 IRIS CT
GRAND BLANC    MI    48439

#1304369
ELEANOR G COUCH & ELIZABETH
E COUCH JT TEN
7067 IRIS CT
GRAND BLANC    MI    48439

#1304370
ELEANOR G EDMONDS
2511 CRUMP ROAD
WINTER HAVEN    FL    33881-8203

#1304371
ELEANOR G GRUSH
1684 S HUBBARD LAKE RD
MIKADO    MI    48745-9732

#1304372
ELEANOR G JOLDERSMA
2101 36TH STREET S W
WYOMING    MI    49509-3202

#1304373
ELEANOR G LANG
10714 DITCH RD
CARMEL    IN    46032-9548

#1304374
ELEANOR G MERRELL
207 WINDSOR PLACE
BREMEN    GA    30110-2319

#1304375
ELEANOR G MESSINA
186 EAST 1 ST
DEER PARK    NY    11729-6002

#1304376
ELEANOR G OLDENBURG &
BEVERLY WHALEN DANN JT TEN
11150 GREENWOOD STREET
APT 208
LENEXA    KS    66215

#1304377
ELEANOR G OTIS
1111 FOULKEWAYS
GWYNEDD    PA    19436-1030

#1304378
ELEANOR G SHEA & RAYMOND A
SHEA JT TEN
104 BIMINI DR
TOMS RIVER    NJ    08757-4126

#1304379
ELEANOR G SKOLNICK
1979 TWIN OAKS DRIVE
GIRARD    OH    44420-1655

#1304380
ELEANOR G SPRITZLER
APT 406
3800 S OCEAN DR
HOLLYWOOD    FL    33019-2916

#1304381
ELEANOR G SUVERISON
3613 WARREN-SHARON RD
VIENNA    OH    44473-9534

#1304382
ELEANOR G WRAY
3305 KANAWHA AVE S E
CHARLESTON    WV    25304-1301

#1304383
ELEANOR GAIL YARROWS
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS    MI    48334

#1304384
ELEANOR GAIL YARROWS &
PAUL DAVID YARROWS JT TEN
30700 HUNTERS DRIVE
APT 2
FARMINGTON HILLS    MI    48334

#1304385
ELEANOR GAMBLE &
FRANCES A GAMBLE JT TEN
2155 BEATRICE
S DETROIT    MI    48217

#1304386
ELEANOR GASPER CUST CHARLES
HOLLO GASPER UNIF GIFT MIN
ACT CAL
6431 FIRE BRAND ST
L A    CA    90045-1208

#1304387
ELEANOR GOODMAN
1530 SERRATA WAY
TOMS RIVER    NJ    08755-0869

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1304388
ELEANOR GOUGH
216 NEW YORK AVE
POINTE PLEASANT       NJ       08742-3334

#1304389
ELEANOR GUILBAULT & RICHARD
GUILBAULT JT TEN
478 CHERRY HILL POINTE DR.
CANTON  MI       48187

#1304390
ELEANOR H ADAMS
6621 POTOMAC
PORTAGE   IN      46368-2426

#1304391
ELEANOR H CARDAMONE
18524 MICHAEL
EAST DETROIT       MI      48021-1333

#1304392
ELEANOR H CARROLL
130 WEST STATE STREET APT 3
FRANKFORT  KY    40601-3444

#1304393
ELEANOR H ERDEVIG TR
ELEANOR H ERDEVIG 1991 TRUST
UA 08/21/91
1660 N LASALLE ST 1002
CHICAGO    IL       60614-6011

#1304394
ELEANOR H GROSS AS CUST
FOR MARK A GROSS U/THE
ARKANSAS UNIFORM GIFTS TO
MINORS ACT
4441 CAHUENGA BLVD B
TOLUCA LAKE    CA    91602-2321

#1304395
ELEANOR H HAWKINS & ROGER R
HAWKINS JT TEN
62 GOLDENCHAIN LN
NORTHAMPTON  MA      01060-4506

#1304396
ELEANOR H KANE
7290 MOHAWK TR RD
DAYTON   OH    45459-3555

#1304397
ELEANOR H SCHUFFERT
506 TERRA LN
AMHERST  OH    44001-1654

#1304398
ELEANOR H SEITTER & CHARLES
W SEITTER JT TEN
16 ATLANTIS BLVD
LITTLE EGG HABOR       NJ      08087-1931

#1304399
ELEANOR H TEDESCO
BOX 204
DOVER   MA    02030-0204

#1304400
ELEANOR H WILCOX
3813 W BERTONA
SEATTLE      WA    98199-1930

#1304401
ELEANOR H WILKE
1421 MAYLAND DR
CINCINNATI       OH    45230-2774

#1304402
ELEANOR HELBERG
7 SWORDFISH DR
S YARMOUTH   MA    02664-5152

#1304403
ELEANOR HOELZER
54 HERBERT DRIVE
EAST BRUNSWICK    NJ    08816-2220

#1304404
ELEANOR HONIGSBERG MEISLIN
415 N BROAD ST
ALLENTOWN  PA    18104-4846

#1304405
ELEANOR HOROWITZ & REBECCA
HOROWITZ & AVA STEINER JT TEN
BLD 3-3N
269-10 GRAND CENTRAL PKWY
FLORAL PARK    NY      11005-1015

#1304406
ELEANOR HUI
515 LAKEVILLE RD
NEW HYDE PARK   NY    11040-3005

#1304407
ELEANOR HUMR TR HUMR FAMILY LIVING
TRUST U/A DTD 7/22/96
4710 REDFERN RD
PARMA   OH    44134-3508

#1304408
ELEANOR HUNTER
118 LAFAYETTE DR
WSHNGTN CRSNG PA    18977-1412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304409
ELEANOR I HEGELE
10942 ALDINA DR
CONNEAUT LAKE    PA    16316-2716

#1304410
ELEANOR J BALLARD
1009 N SHERMAN ST
BAY CITY    MI    48708-6066

#1304411
ELEANOR J BARANOWSKI
18 BAYVIEW AVENUE
HAZLET    NJ    07730-1328

#1304412
ELEANOR J BROWN
7722 ELLA JANE LN APT X
CHARLOTTE    NC    28273-4784

#1304413
ELEANOR J CALVIN
551 HARBLE HILL ROAD
PHILLIPSBURG    NJ    08865

#1304414
ELEANOR J CORBAN
P O BOX 05
FAYETTE    MS    39069-0005

#1304415
ELEANOR J DAVIS
920 RIDGEMONT RD
CHARLESTON    WV    25314-1136

#1304416
ELEANOR J FERGUSSON TR
ELEANOR J FERGUSSON TRUST
UA 03/20/96
8850 FERGUSSON FUESE PL
WELCOME    MD    20693-3418

#1304417
ELEANOR J FLEMING
1700 DRAKE DRIVE
XENIA    OH    45385-3957

#1304418
ELEANOR J GACKENBACH & ARDEN
B GACKENBACH TEN ENT
227 WASHINGTON AVE
BETHLEHEM    PA    18018-2520

#1089721
ELEANOR J GAMBLE
6755 PORT LANE
GIG HARBOR    WA    98335

#1304419
ELEANOR J GARAVAGLIA & LOIS M
HASSAN & THOMAS L GARAVAGLIA &
CAROL A MARKASINO JT TEN
4148 CASS ELIZABETH RD
WATERFORD    MI    48328-4205

#1304420
ELEANOR J HACKER
2413 N ASHTON
MESA    AZ    85215-2001

#1304421
ELEANOR J HACKER & LEO
HACKER JT TEN
2413 N ASHTON
MESA    AZ    85215-2001

#1304422
ELEANOR J HARMS
335 HIGHLAND PINES DR
PITTSBURGH    PA    15237

#1304423
ELEANOR J HEATON AS CUST FOR
JANET C HEATON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
409 GROUSE RD
SUMMERVILLE    SC    29485-5131

#1304424
ELEANOR J HURFF
470 PEDRICK TOWN RD
LOGAN TOWNSHIP    NJ    08085

#1304425
ELEANOR J HURRY &
JOHN D HURRY &
JOHN L HURRY JT TEN
G 9315 CLIO RD
CLIO    MI    48420

#1304426
ELEANOR J JACOBS
110 MYSTIC COVE LANE
TOWNVILLE    SC    29689-4033

#1304427
ELEANOR J KANTOR
4403 WEST 227 STREET
FAIRVIEW PARK    OH    44126-2201

#1304428
ELEANOR J KREEK
34 GRANVIEW CIR
MANHASSET    NY    11030-1314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304429
ELEANOR J MATLACK TR
ELEANOR J MATLACK SURVIVOR'S TRUST
U/A DTD 7/25/00
3542 INGLEWOOD BLVD
LOS ANGELES    CA    90066

#1304430
ELEANOR J MC FADDEN &
CONSTANCE BECOATS JT TEN
519 W PASADENA AVE
FLINT    MI    48505-4017

#1304431
ELEANOR J MIROSLAW &
CHESTER T MIROSLAW JT TEN
5232 N LAMON
CHICAGO    IL    60630-1606

#1304432
ELEANOR J SIMONOFF
123 RODNEY ST
REHOBOTH BEACH    DE    19971-2263

#1304433
ELEANOR J SOPER TR
ELEANOR J SOPER LVG TRUST
UA 3/30/99
255 MAYER RD 336 MAYER HOUSE
FRANKENMUTH    MI    48734-1358

#1304434
ELEANOR J SPIELMAKER
16333 S W FOUR WOOD WAY
INDIANTOWN    FL    34956-3621

#1304435
ELEANOR J STRINGER
Attn    ELEANOR J JAOWIN
BOX 122
110 N KIMMEL RD
CLAYTON    OH    45315-0122

#1304436
ELEANOR J SULLIVAN
C/O E J BARANOWSKI
18 BAYVIEW AVE
HAZLET    NJ    07730-1328

#1304437
ELEANOR JANE HOLDERBAUM
118 SHEFFIELD DRIVE
IRWIN    PA    15642-3219

#1304438
ELEANOR JANE SCHEDLBOWER &
CHARLES F SCHEDLBOWER JT TEN
8264 HURON CT W
WHITE LAKE    MI    48386-2512

#1304439
ELEANOR JEAN BIGELOW
4614 STANTON LAKE RD
ATTICA    MI    48412-9329

#1304440
ELEANOR JEAN REATH
BOX 521
100 CENTRAL
VULCAN    MI    49892-0521

#1304441
ELEANOR JEAN REESE
10726 BUFFALO BEND
HOUSTON    TX    77064

#1304442
ELEANOR JEAN SCHIEGEL
BOX 363
EMSDALE    ON    P0A 1J0
CANADA

#1304443
ELEANOR JOAN BARTENSTEIN
8453 OYSTER POND LA
WARRENTON VA    20186

#1304444
ELEANOR JOANNE HOPSON
3555 JUDRO WAY 245
SAN JOSE    CA    95117-1586

#1304445
ELEANOR JOYCE LYNN
21400 ANDOVER
SOUTHFIELD    MI    48076-3194

#1304446
ELEANOR K BULWICZ
52 HICKORY ST
METUCHEN    NJ    08840-2710

#1304447
ELEANOR K COLLINS
PINECREST PLACE APT 2202
1150 EIGHT AVE SW
LARGO    FL    33770-3193

#1304448
ELEANOR K DUNPHY
545 PROSPECT AVE
ORADELL    NJ    07649

#1304449
ELEANOR K HOFFMAN ALAN B
HOFFMAN & PETER B HOFFMAN JT TEN
711 S KIRKWOOD ROAD
ST LOUIS    MO    63122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304450
ELEANOR K MOISA
9 FOREST GLEN ROAD
OLD SAYBROOK    CT    06475-2605

#1304451
ELEANOR K O BRIEN
237 TRIANON LANE
VILLANOVA    PA    19085-1444

#1304452
ELEANOR K PREDMORE
4980 N BLOOMFIELD RD 49
GALION    OH    44833

#1304453
ELEANOR K RICHARDS
1714 NORTH HILLS AVE
WILLOW GROVE    PA    19090-3702

#1304454
ELEANOR K ROSENBERG
APT 801
3908 N CHARLES ST
BALTIMORE    MD    21218-1758

#1304455
ELEANOR K TYLER & STANLEY A
KAROL JT TEN
661 HAMMOND STREET
BROOKLINE    MA    02467-2117

#1304456
ELEANOR K VORA
110 LANSBERRY CT
LOS GATOS    CA    95032-4711

#1304457
ELEANOR KATCHMAREK
18315 MANORWOOD W
CLINTON TOWNSHIP    MI    48038-1254

#1304458
ELEANOR KINGSLEY
6704 SO KOA RD
LEAVENWORTH  IN    47137-8306

#1304459
ELEANOR KNOX LARSON
829 LARSON ROAD
SCHWENKSVILLE    PA    19473-1989

#1304460
ELEANOR KRET
4400 STONEWAY N APT #219
SEATTLE    WA    98103

#1304461
ELEANOR L BLAKELY
944 NOLAN WAY
CHULA VISTA    CA    91911-2408

#1304462
ELEANOR L CALLAHAN
34 TOWNSEND AVE
NEWBURGH NY    12550-4318

#1304463
ELEANOR L ERICKSON &
KATHLEEN E PARSCH JT TEN
881 CLEAR AVE
ST PAUL    MN    55106-1820

#1304464
ELEANOR L FARKAS
1503 MILLBROOK SE
GRAND RAPIDS    MI    49508-2553

#1304465
ELEANOR L FIELDS
96 PEPPERGRASS DRIVE SO.
MT LAUREL    NJ    08054-6926

#1304466
ELEANOR L FLANDERMEYER
531 SPRUCE STREET
SAN FRANCISCO    CA    94118-2616

#1304467
ELEANOR L HARRIS
3194 LAVERNE CIRCLE
HAMPSTEAD MD    21074-1102

#1304468
ELEANOR L HEDRICK
HC 71 BOX 162
AUGUSTA    WV    26704-9531

#1304469
ELEANOR L HOTT
7 E VILLAGE RD
NEWARK    DE    19713-3825

#1304470
ELEANOR L LAUER &
NORMAN E LAUER JT TEN
1008 NORTH DANIEL ST
ARLINGTON  VA    22201-2838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304471
ELEANOR L LEONARD
5204 PIKE DRIVE
METAIRIE      LA      70003-2736

#1304472
ELEANOR L MARK
2434 WISCONSIN AVE
FLINT      MI      48506-3885

#1304473
ELEANOR L MERINAR
RD 3 BOX 138
WHEELING      WV      26003-9404

#1304474
ELEANOR L PIAZZA
4105 W SAGINAW
VASSAR      MI      48768-9577

#1304475
ELEANOR L POOLE
5635 PINEBRANCH RD
COLUMBIA      SC      29206-1502

#1304476
ELEANOR L SAAM
27 ALBERT ROAD GLOUCESTER TWP
GLENDORA      NJ      08029-1736

#1304477
ELEANOR L SIEGEL
4 HORIZON AVE
LAKE SUCCESS      NY      11020-1142

#1304478
ELEANOR L SPRAGUE
2173 S CENTER RD APT 229
BURTON      MI      48519-1806

#1304479
ELEANOR L SUMMERS
140 MOUNTAIN AVENUE
BERKELEY HEIGHTS      NJ      07922-2634

#1304480
ELEANOR L WARRINGTON TR
ELEANOR L WARRINGTON TRUST
UA 10/17/96
BOX 349
LAUREL      DE      19956-0349

#1304481
ELEANOR LEFCOWITZ
C/O ELEANOR LEFCOWITZ SHERIDAN
4 OLIVE AVE
TORONTO      ON      M6G 1T8
CANADA

#1304482
ELEANOR LEVENE
10 CRENSHAW CT
MONROE TWP      NJ      08831

#1304483
ELEANOR LEVIN
5 HEMLOCK DR
ROSLYN      NY      11576-2302

#1304484
ELEANOR LITOW
1323 WELLS ST
ANN ARBOR      MI      48104-3910

#1304485
ELEANOR LOUISE CROOKS
101 MORGNEC ROAD APT G101
CHESTERTOWN MD      21620-1088

#1304486
ELEANOR M AYOUB
BOX 3068
WORCESTER   MA      01613-3068

#1304487
ELEANOR M BARCZAK
6870 WINTHROP
DETROIT      MI      48228-5232

#1304488
ELEANOR M BEATTIE
1379 MAIDEN LANE
ROCHESTER   NY      14626

#1304489
ELEANOR M BOROWSKY
10 GEDNEY PARK DRIVE
WHITE PLAINS      NY      10605

#1304490
ELEANOR M BROCKRIEDE TR
U/A DTD 11/22/93 ELEANOR M
BROCKRIEDE TR
4677 HOLLENBECK RD
COLUMBIAVILLE      MI      48421-9376

#1304491
ELEANOR M CAMPANA
LINDEN      PA      17744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304492
ELEANOR M CHMIEL & TED F
CHMIEL JT TEN
25178 HAYES ST
TAYLOR    MI    48180-2004

#1304493
ELEANOR M CONDON TR U/A
DTD 08/15/94 F/B/O ELEANOR M
CONDON
224 N KENILWORTH UNIT 4C
OAK PARK    IL    60302-2034

#1304494
ELEANOR M CONKO &
JEFFREY O CONKO &
PAULA M TREMBA JT TEN
1641 HYNOMAN ST
SO CONNELLSVILLE    PA    15425-4816

#1304495
ELEANOR M DALLAL
BOX 274
WYCKOFF    NJ    07481-0274

#1304496
ELEANOR M DICKEY TR
ELEANOR M DICKEY LIVING TRUST
UA 05/20/93
610 MEADOWBROOK RD
BRATTLEBORO    VT    05301-2592

#1304497
ELEANOR M DREYER TR
DREYER FAM TRUST
UA 01/26/96
32988 THORNDYKE CRT
FARMINTON HILLS    MI    48334-1969

#1304498
ELEANOR M DUNLOP
BOX 1547
STUART    FL    34995-1547

#1304499
ELEANOR M FOX TR U/A/D
08/03/81 BY ELEANOR M FOX
2022 VIEW POINT DR
NAPLES    FL    34110-7933

#1304500
ELEANOR M GIAMBELUCA
3826 GUILFORD RD
ROCKFORD IL    61107-3567

#1304501
ELEANOR M GLIME &
WILLIAM H GLIME JT TEN
7492 DOUGLAS LK RD
PELLSTON    MI    49769-9129

#1304502
ELEANOR M HOOD &
RICHARD C HOOD TR ELEANOR M HOOD
LIVING TRUST UA 03/18/97
256 S CHESTER AVE
INDIANAPOLIS    IN    46201-4504

#1304503
ELEANOR M JEAN CUST DIANE M
JEAN UNIF GIFT MIN ACT MASS
340 RIVERSIDE AVE
MEDFORD    MA    02155-5726

#1304504
ELEANOR M JOHNSON
1616 FRANKLIN ST
HASLETT    MI    48840

#1304505
ELEANOR M JONES
7098 TIMBERWOOD DR
DAVISON    MI    48423-9549

#1304506
ELEANOR M JORDAN
1628 LEFFINGWELL AVE NE
GRAND RAPIDS    MI    49525-4530

#1304507
ELEANOR M KANE
338 WHITE POND RD
STORMVILLE    NY    12582-5800

#1304508
ELEANOR M KAPORC
918 EAST 214 ST
EUCLID    OH    44119-2420

#1304509
ELEANOR M KASKOUN
EXECUTIVE TOWERS
APT 3J
160 ACADEMY ST
POUGHKEEPSIE    NY    12601-4501

#1304510
ELEANOR M KAWKA
15 LOST MOUNTAIN
ROCHESTER    NY    14625

#1304511
ELEANOR M KLEMBECKI
MIKE M KLEMBECKI & ELEANOR M
KLEMBECKI TRUST
21255 ITHACA RD
ST CHARLES    MI    48655

#1304512
ELEANOR M KOPOWSKI
8250 BANNER LANE
PARMA    OH    44129-6007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304513
ELEANOR M LEINHEISER
2402 LANSIDE DR
WILM    DE    19810-4511

#1304514
ELEANOR M MAC KINNON
1931 GARFIELD AVE
OTTAWA    ON    K2C 0W6
CANADA

#1304515
ELEANOR M MC ALLISTER
13 THE LANDMARK
NORTHFIELD    IL    60093-3452

#1304516
ELEANOR M MC LAUGHLIN &
DONALD MC LAUGHLIN JT TEN
5839 N FAIRFIELD AVE
CHICAGO    IL    60659-3905

#1304517
ELEANOR M MEYER &
LISA MAXWELL MEYER TR
ELEANOR M MEYER REVOCABLE
LIVING TRUST UA 12/17/96
19 HEATH PLACE
GARDEN CITY    NY    11530-3003

#1304518
ELEANOR M MILITANA
47 GREENHAVEN RD
RYE    NY    10580-2248

#1304519
ELEANOR M MILLER
144 CARL SUTTON RD
LIZELLA    GA    31052-7542

#1304520
ELEANOR M MOORE & W S MOORE JT TEN
39 STIRLING WAY
CHADDS FORD    PA    19317-9411

#1304521
ELEANOR M O'DONNELL
8 MIDLAND ST
WORCESTER    MA    01602-4206

#1304522
ELEANOR M OCONNOR & MICHAEL
OCONNOR JR JT TEN
4311 LAWSON
SAGINAW    MI    48603-3042

#1304523
ELEANOR M OGRODNICK
1038 SOUTH CHURCH ST
HAZLETON    PA    18201-7623

#1304524
ELEANOR M POMPI & WALTER M
POMPI TRUSTEES U/A DTD
02/06/84 ELEANOR M POMPI &
WALTER M POMPI LIVING TRUST
569 W VIA ROSALOO
GREEN VALLEY    AZ    85614-3974

#1304525
ELEANOR M ROGERS
2068 KUSER RD
TRENTON    NJ    08690-3604

#1304526
ELEANOR M ROMCEA
2541 BRANTWOOD DRIVE
WESTLAKE    OH    44145-4804

#1304527
ELEANOR M ROMCEA CUSTODIAN
FOR KRISTINA M ROMCEA UNDER
THE OHIO UNIF GIFTS TO
MINORS ACT
138 BRUNSWICK DR
AVON LAKE    OH    44012-2048

#1304528
ELEANOR M RUSINSKI
31 HERITAGE
LANCASTER    NY    14086-1021

#1304529
ELEANOR M RUZICKA &
FRANCIS J RUZICKA TRS
THE RUZICKA FAMILY TRUST
UA 10/12/98
3319 HOLLYHOCK CT
ORLANDO    FL    32812-2105

#1304530
ELEANOR M SARNACKI
1136 EARL AVE
SCHENECTADY NY    12309-5622

#1304531
ELEANOR M SCHLEGEL &
JAMES J SCHLEGEL JT TEN
725 MILLER AVE 407
FREEPORT    NY    11520-6351

#1304532
ELEANOR M SCHLINK
Attn    ELEANOR D BACHMURA
2229 ELDER DRIVE
FAULKLAND HEIGHTS
WILMINGTON    DE    19808-3351

#1304533
ELEANOR M SOBANSKI
3239 HIGHLAND BLVD
HIGHLAND    MI    48356-1821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304534
ELEANOR M SOFFEL
2721 N GARDEN DR 6/102
LAKE WORTH    FL    33461-2266

#1304535
ELEANOR M STARKE
APT 20-A
350 W 57TH ST
NEW YORK    NY    10019-3758

#1304536
ELEANOR M SWEETNAM
2217 SW ADAMS
PEORIA    IL    61602-1803

#1304537
ELEANOR M SZOTT
1500 N LOGAN AVE
DANVILLE    IL    61832-1616

#1304538
ELEANOR M THOMPSON
68 HIDDEN VALLEY
ROCHESTER NY    14624-2301

#1304539
ELEANOR M TRAVIS
231 ANGOLA BEACH AND ESTATES
LEWES    DE    19958-9200

#1304540
ELEANOR M VITKUS
4109 W. 98TH ST
UNIT 1A
OAKLAWN    IL    60453-3428

#1304541
ELEANOR M WARD
11 GLENBARRY DR
WILMINGTON    DE    19808-1318

#1304542
ELEANOR M WAY & EILEEN
REEVES JT TEN
1644 HUDDELL AVE
LINWOOD    PA    19061-4223

#1304543
ELEANOR M ZEGGER &
ROBERT E POWERS JT TEN
7 WELLS DR
FARMINGTON    CT    06032-3130

#1304544
ELEANOR MACK
305 LOCHWOOD DRIVE
WYLIE    TX    75098

#1304545
ELEANOR MAE STULL & THOBURN
R R STULL JT TEN
BOX 15
DAYTON    PA    16222-0015

#1304546
ELEANOR MAE TODD
1601 SW 87TH
OKLAHOMA CITY    OK    73159-6206

#1304547
ELEANOR MAIDEN CRISPELL
BOX 808
EL GRANADA    CA    94018-0808

#1304548
ELEANOR MALECKI
225 FALCON RIDGE DRIVE
NEW KENSINGTON    PA    15068

#1304549
ELEANOR MANNO CUST ADRIENNE
MANNO UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
2822 WALKER DR
YORKTOWN HEIGHTS NY    10598-2916

#1304550
ELEANOR MARGARET MCKAY
RURAL ROUTE 2
RICHMOND    ON    K0A 2Z0
CANADA

#1304551
ELEANOR MARGUERITE
OVERBEY HALL
BOX 187
CRESCENT CITY    FL    32112-0187

#1304552
ELEANOR MARTIN
6278 SPRINGFIELD BLVD
GRAND BLANC    MI    48439

#1304553
ELEANOR MATLAW TR
MATLAW LIVING TRUST
UA 11/19/96
400 BEDFORD ST
ALPENA    MI    49707-3130

#1304554
ELEANOR MAUGER
628 WILLIAMS ST
NORTH TONAWANDA NY    14420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304555
ELEANOR MAXINE WESTENHISER
TAYLOR TR LIVING TRUST
U/A/D 01/31/85 ELEANOR
MAXINE WESTENHISER TAYLOR
404 LANSDOWNE
KALAMAZOWNE   MI     49002-0557

#1304556
ELEANOR MAYERSOHN AS CUST
FOR MICHAEL MAYERSOHN A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
2305 BERGEN CT
VIRGINIA BEACH     VA     23451-1251

#1304557
ELEANOR MAYERSOHN AS CUST FOR
MISS MARGIE RAE MAYERSOHN A
MINOR U/P L 55 CHAPTER 139 OF
THE LAWS OF NEW JERSEY
3333 W FAIRCREST DR
ANAHEIM   CA    92804

#1304558
ELEANOR MC COLLISTER
229 SHELDON
DOWNERS GROVE IL      60515-3923

#1304559
ELEANOR MC GEORGE
1070 RTE 18 SO
WAMPUM  PA    16157-2108

#1304560
ELEANOR MCCORMICK
130 RUSKIN RD
EGGERTSVILLE   NY    14226

#1304561
ELEANOR MCCORMICK
3N281 LAKEWOOD DRIVE
WEST CHICAGO    IL     60185-5938

#1304562
ELEANOR MESSINA &
PATRICIA M MAURO &
BENEDETTO MESSINA JT TEN
13322 HAUPT DR
WARREN   MI     48093-1325

#1304563
ELEANOR MESTAS
13711 BECKNER STREET
LA PEUNTE    CA    91746-2022

#1304564
ELEANOR MILLER
1461 PARKHAVEN DRIVE
PARMA   OH    44134

#1304565
ELEANOR MILLER CARR
2977 SYLVAN RAMBLE RD NE
ATLANTA    GA    30345-2159

#1304566
ELEANOR MOSTY SETH
1601 TRAFALAGAR
FT WORTH   TX    76116-1853

#1304567
ELEANOR MUNGER ASBURY
2476 BOLSOVER 154
HOUSTON   TX    77005-2518

#1304568
ELEANOR MURPHY HOOVER &
WILLIAM CHARLES HOOVER JT TEN
1447 RANDOLPH ST
DELTONA   FL    32725

#1304569
ELEANOR N INGRAHAM TR
ELEANOR N INGRAHAM REVOCABLE
TRUST
UA 04/04/00
11 REGIS DR
PELHAM   NH    03076-2913

#1304570
ELEANOR N TRIPLETT
464 HOLLY FARMS ROAD
SEVERNA PARK   MD    21146-2316

#1304571
ELEANOR NAGY GRIFFIS &
JUDITH ANN GRIFFIS JT TEN
5 MAPLEWOOD CIRCLE
LONG BEACH    MS    39560-3831

#1304572
ELEANOR NANCY FISHER TR
ELEANOR NANCY FISHER REVOCABLE
TRUST U/A DTD 05/15/02 6169 S
RICHMOND
TULSA    OK    74136-1614

#1304573
ELEANOR NAVARRE
5092 HARBOR OAKS DR
WATERFORD MI     48329

#1304574
ELEANOR O MC MORROW AS CUST
FOR PHILIP MC MORROW A MINOR
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
3612 E CALIFORNIA BLVD
PASADENA    CA    91107-5654

#1304575
ELEANOR O SCOTT & BARBARA M
LONG JT TEN
4131 MELLEN DRIVE
ANDERSON   IN    46013-5048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304576
ELEANOR O TRUSILO
866 WILD VIOLET DR
PITTSBURGH    PA    15239-2384

#1304577
ELEANOR O WOODROW
7053 MAPLEWOOD ROAD
PARMA HEIGHTS    OH    44130-3724

#1304578
ELEANOR O'NEILL SCOTT
4131 MELLEN DRIVE
ANDERSON  IN    46013-5048

#1304579
ELEANOR OMEARA HARE
202 CREST CIR
CLEMSON  SC    29631-1402

#1304580
ELEANOR ORR BLALOCK
40 NIMMONS ST
NEWNAN  GA    30263-2646

#1304581
ELEANOR P BOUDREAU
5 PORTER AVE
BURLINGTON    MA    01803-3009

#1304582
ELEANOR P BOUDREAU & JANICE
L BOUDREAU JT TEN
5 PORTER AVE
BURLINGTON    MA    01803-3009

#1304583
ELEANOR P DIXON
6969 BUCKLEY ROAD
NORTH SYRACUSE  NY    13212-4041

#1089737
ELEANOR P GILLEN TR U/A DTD 9/7/03
CHARLES E GILLEN JR FAMILY TRUST
3477 HUNTERS RIDGE
WILLIAMSBURG    VA    23188

#1089738
ELEANOR P GILLEN TR U/A DTD 9/7/03
ELEANOR P GILLEN MARITAL TRUST
3477 HUNTERS RIDGE
WILLIAMSBURG    VA    23188

#1304584
ELEANOR P GUZIE & SHARON G
MAZZOCHI JT TEN
74 JEWEL STREET
BRISTOL    CT    06010-5560

#1304585
ELEANOR P KING
340 DIVISION ST
NEWAYGO  MI    49337-8823

#1304586
ELEANOR P MINNOCK
1342 ELDEAN LN
OCEANSIDE  CA    92054

#1304587
ELEANOR P YOUNG & JAMES C
YOUNG JT TEN
816 WINTER
BIG RAPIDS    MI    49307-2446

#1304588
ELEANOR PAPROCKI
1301 SOUTH PALMETTO CIRCLE
DAYTONA BEACH    FL    32114-6125

#1304589
ELEANOR PARKER
710 12TH AVENUE
LAGRANGE  IL    60525-3115

#1304590
ELEANOR PAYNE HODENPYL
MORGAN
BOX 347
SAGAPONACK  NY    11962-0347

#1304591
ELEANOR PERMIGIANI
240 LINCOLN HALL RD
ELIZABETH    PA    15037-2354

#1089740
ELEANOR PETERSON EX EST
MARY LOUISE REYBURN
145 SHORE RD
WATERFORD  CT    06385

#1304592
ELEANOR PHILLIPS
1304 FOXTAIL DR
GRAIN VALLEY    MO    64029-8400

#1304593
ELEANOR PLOTT AS CUST FOR
JANIS PLOTT A MINOR PURS TO
SEC 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
6267 RIVERVIEW RD
PENINSULA    OH    44264-9624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1304594
ELEANOR PORRITT
BOX 302
GOFFSTOWN  NH     03045-0302

#1304595
ELEANOR PORRO TORETTA
129 ASBURY BROADWAY RD
ASBURY    NJ     08802-1005

#1304596
ELEANOR POWERS & RICHARD
POWERS JT TEN
1987 WRENSON
FERNDALE  MI     48220-2037

#1304597
ELEANOR PRIPADCHEFF
15 WATERFORD COURT
STATEN ISLAND      NY     10305-4741

#1304598
ELEANOR R BELANGER
35 W CHARLOTTE AVE
CINCINNATI     OH     45215-2012

#1304599
ELEANOR R BOHLE
350 W SCHAWMBURG RD
APT D158
SCHAUMBURG IL     60194-3455

#1304600
ELEANOR R BROWN
2107 ASHLAR VILLAGE
WALLINGFORD    CT     06492

#1304601
ELEANOR R BUDZISZEWSKI
186 RIVIERA DR
BROOKLYN  MI     49230-9777

#1304602
ELEANOR R CASEY
40-C HILLCREST PARK
SO HADLEY     MA     01075-2983

#1304603
ELEANOR R DAGENAIS TRUSTEE
U/A DTD 11/15/88 ELEANOR R
DAGENAIS TRUST
617 ROOME CT
FLINT      MI     48503-2210

#1304604
ELEANOR R EDMUNDS
121 BELMEADE ROAD
ROCHESTER NY     14617-3623

#1304605
ELEANOR R ESSMAN
BOX 34
WELLSTON   OH     45692-0034

#1304606
ELEANOR R FERRUCCI
4754 E BROWN AVE
FRESNO    CA     93703-1623

#1304607
ELEANOR R FOSTER
629 MARSTON
GLEN ELLYN     IL     60137-6861

#1304608
ELEANOR R GRIMES & ROBERTA
GRIMES JT TEN
130 W DOUGLAS
NAPERVILLE     IL     60540-4542

#1304609
ELEANOR R GUNTER & JAMES G
GUNTER JT TEN
6608 EASTLAWN
CLARKSTON MI     48346-2135

#1304610
ELEANOR R HELMAN
1033 BARMETTLER PL A
COLUMBIA     SC     29210-5803

#1304611
ELEANOR R HORN &
ALBERT SPENCER HORN JR JT TEN
1262 HARBOR POINT DR
PORT ORANGE  FL     32127-5630

#1304612
ELEANOR R KOSKI & DAVID K
KOSKI JT TEN
3409 MILLER RD
FLINT      MI     48503-4607

#1304613
ELEANOR R LATHAM
59 BERWICK ST
WORCESTER  MA     01602-1442

#1304614
ELEANOR R LINGO
2215 AMHERST RD
FAIRFAX
WILMINGTON    DE     19803-3014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1304615
ELEANOR R NAZHA TR
ELEANOR R NAZHA TRUST
UA 06/21/91
12 WEXFORD LN
LINWOOD     NJ     08221-1382

#1304616
ELEANOR R NUNEZ
1891 CARTER RD
DUBUQUE    IA     52001-3925

#1304617
ELEANOR R OBRIEN
2721 SARATOGA RD
CASPER    WY    82604-4613

#1304618
ELEANOR R POOLE TR
ELEANOR R POOLE REVOCABLE
LIVING TRUST UA 02/29/96
3006 HAWTHORNE
FLINT      MI     48503-4641

#1304619
ELEANOR R SPRINGMAN
BOX 125
FREEBURG    PA     17827-0125

#1304620
ELEANOR R WINTER
5818 LOUNSBURY RD
WILLIAMSTON     MI     48895-9484

#1304621
ELEANOR RANDOLPH
14 E 17TH ST APT 6
NEW YORK    NY     10003

#1304622
ELEANOR RANDRUP
4407 ATWICK RD
BALT     MD     21210-2811

#1304623
ELEANOR REESE CROWE
2075 BANKS SCHOOL RD
KINSTON     NC     28504-9180

#1304624
ELEANOR RIDGE HESS TRUSTEE U/A
DTD 2-8-94 THE ELEANOR RIDGE
HESS TRUST
802 S WESTMORELAND RD
DALLAS     TX     75211-5138

#1304625
ELEANOR RIEGLE
9229 E COLDWATER RD
DAVISON    MI     48423-8901

#1089744
ELEANOR ROCKNE & JOHN P
ROCKNE JT TEN
25440 SPRINGBROOK DRIVE
FARMINGTON HILLS     MI     48336-1378

#1304626
ELEANOR ROSENSTEIN TR
BERTHA GOODMAN TRUST
UA 03/11/97
41 SECOR RD
SCARSDALE    NY     10583-7224

#1304627
ELEANOR RUTH BROWN &
GEORGIA RUTH BROWN JT TEN
603 BENDING OAK
LUFKIN      TX     75904-5431

#1304628
ELEANOR RUTH ROBINSON
2134 VINE DRIVE
MERRICK    NY     11566-5512

#1304629
ELEANOR RUTH WEBER
2360 SW 22ND AVE
DELRAY BCH     FL     33445-7755

#1304630
ELEANOR S BARNETT
610 ROGERS ST
DOWNERS GROVE IL     60515-3757

#1304631
ELEANOR S BENTZ &
WILLIAM H BENTZ JT TEN
215 MC CALLMONT DR
NEW CASTLE    DE     19720-3331

#1304632
ELEANOR S CALVES
CATHEDRAL VILLAGE H410
600 E CATHEDRAL RD
PHILADELPHIA     PA     19128-1933

#1304633
ELEANOR S DE NORMANDIE &
VIRGINIA D CAMPBELL JT TEN
415 GLENDALE AVE
DECATUR    GA     30030-1923

#1304634
ELEANOR S DUNNELL
1006 ALTON WOODS DRIVE
CONCORD    NH     03301-7859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1304635
ELEANOR S EDWARDS
85 DILLABOUGH ST
LONDON    ON    N5Z 2B9
CANADA

#1304637
ELEANOR S GASCOYNE
47 MASSACHUSETTS AVE
LOCKPORT    NY    14094-3235

#1304638
ELEANOR S JOHNSON
CHEBEAGUE ISLAND    ME    04017

#1304639
ELEANOR S JOHNSON & PAUL E
JOHNSON JT TEN
149 HILLSIDE AVE
WEST HAVEN    CT    06516-6740

#1304640
ELEANOR S JORDAN
7A
550 W 125 ST
NEW YORK    NY    10027-3404

#1304641
ELEANOR S KRITZMAN & NAOMI R
COHEN EXECUTORS UNDER THE
WILL OF ELIZABETH M STONE
786 CHESTNUT ST
WABAN    MA    02468-2317

#1304642
ELEANOR S LEWIS TR
U/A DTD 06/05/03
ELEANOR S LEWIS REVOCABLE LIVING
TRUST 819 LAKEWOOD AVENUE
SCHENECTADY    NY    12309

#1304643
ELEANOR S MONKO
6847 COCONUT GROVE CIR
ELLENTON    FL    34222-4340

#1304644
ELEANOR S MOREHOUSE
50 LACEY ROAD APT C227
WHITING    NJ    08759

#1304645
ELEANOR S NEEL TR
ELEANOR S NEEL REVOCABLE TRUST
UA 4/27/99
835 CREST DRIVE
FAYETTEVILLE    AR    72701-2309

#1304646
ELEANOR S RACKLEY
Attn    ELEANOR S PROKOS
8111 S BURLINGTON DR
MUNCIE    IN    47302-9646

#1304647
ELEANOR S RAPELJE
48 CIRCLE DRIVE
GLEN COVE    NY    11542-3226

#1304648
ELEANOR S RUSNAK
319 SPRUCE ST
MOOSIC    PA    18507

#1304649
ELEANOR S SABATH
14 BERKLEY AVE
ABSECON    NJ    08201-2115

#1304650
ELEANOR S SANDERS
1625 JEFFERSON ST
PADUCAH    KY    42001-2720

#1304651
ELEANOR S SPENCER
23 EAST AVE
SWEDESBORO    NJ    08085-1207

#1304652
ELEANOR SANDERS SHEEHY
7 BUNKER HILL RD
WOODBRIDGE    CT    06525-2508

#1304653
ELEANOR SANTANGELO
290 6TH AVENUE
NEW YORK    NY    10014-4402

#1304654
ELEANOR SCHAEFER SELL
203 N FRONT ST
WHEELING    WV    26003-2250

#1304655
ELEANOR SCHMIDT & JAMES J
SCHMIDT JT TEN
36542 UNION LAKE RD 15
MT CLEMENS    MI    48045-6673

#1304656
ELEANOR SCHMIDT & LARRY R
SCHMIDT JT TEN
36542 UNION LAKE RD 15
MT CLEMENS    MI    48045-6673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304657
ELEANOR SCHNEIDER
APT 12
516 WEST MULBERRY
KOKOMO   IN     46901-4598

#1304658
ELEANOR SCHRUBB DRESCHER
TRUSTEE U/A DTD 09/15/93
ELEANOR SCHRUBB DRESCHER
LIVING TRUST
19046 E SHORELAND DRIVE
ROCKY RIVER    OH   44116-2821

#1304659
ELEANOR SCHWARTZ & JOSEPH
SCHWARTZ & ROBERTA SCHWARTZ JT TEN
12 WILSHIRE DR
SHARON   MA    02067-1526

#1304660
ELEANOR SELIK
16546 NORTHEAST 26 AVE
APT 5F
NORTH MIAMI BEACH    FL    33160-4060

#1304661
ELEANOR SELNER
720 HEMPSTEAD AVE
ROCKVILLE CENTRE    NY    11570-1225

#1304662
ELEANOR SHEVELA &
JAMES G SHEVELA &
PAMELA S STAPLETON JT TEN
38466 KELMAR ST
CLINTON TWNSHP   MI    48036-2148

#1304663
ELEANOR SHUBIN
9014 HORLEY AVE
DOWNEY   CA    90240-2651

#1304664
ELEANOR SILVERMAN AGER
APT 2305
2800 ISLAND BLVD
AVENTURA   FL    33160-4977

#1304665
ELEANOR SMITH
1552 E FOSTER MAINEVILLE
MORROW   OH    45152-8566

#1304666
ELEANOR SPARGO
23442 EL TORO RD W221
LAKE FOREST    CA    92630-6930

#1304667
ELEANOR STECHER
1102 DAVENPORT DR
BURTON   MI    48529-1905

#1304668
ELEANOR STEVENSON
14 LONGSHORE
IRVINE   CA    92614-7054

#1304669
ELEANOR STRATTON
5293 ASHFORD ROAD
DUBLIN   OH    43017-8631

#1304670
ELEANOR STROUD ZACHARIAS
C/O EDWARD ZACHARIAS
12989 ESSEX WAY
APPLE VALLEY    MN    55124-7596

#1304671
ELEANOR STUPKA
C/O ELEANOR S HEININGER
90 ALPINE DR
GREENVILLE   TN    37743-8331

#1304672
ELEANOR SWICEGOOD
206 GROVE ST
SALISBURY   CT    28144

#1304673
ELEANOR T BATTY
11 CRANSTON RD
PITTSFORD    NY    14534-2943

#1304674
ELEANOR T FORD AS
CUSTODIAN FOR HERBERT S FORD
3RD U/THE MD UNIFORM GIFTS
TO MINORS ACT
KENNEDYVILLE    MD    21645

#1304675
ELEANOR T GORMAN
4260 KATONAH AVE APT 5C
BRONX   NY    10470

#1304676
ELEANOR T MOORE
APT 1M
10 CRESTMONT RD
MONTCLAIR   NJ    07042-1933

#1304677
ELEANOR T PETERSON
3923 MANTELL AVENUE
CINCINNATI    OH    45236-1669

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304678
ELEANOR T SKOMSKI
35650 RYAN RD
STERLING HEIGHTS        MI        48310-4433

#1304679
ELEANOR TARSON TR
ELEANOR TARSON TRUST
U/A 5/27/99
14001 W 92ND ST 226
LENEXA        KS        66215

#1304680
ELEANOR TAYLOR
24856 BLACKMAR
WARREN    MI        48091-4408

#1304681
ELEANOR TULIP
1213 WASHINGTON ST
OGDENSBURG    NY        13669

#1304682
ELEANOR V BURGESS
9949 SHORE RD
APT 105
BROOKLYN    NY        11209-7933

#1304683
ELEANOR V CONNOLLY
BOX 5323
WEST HYATTSVILLE        MD        20782-0323

#1304684
ELEANOR V GWYNNE
5 BOROLINE RD STE 268
SADDLE RIVER        NJ        07458-2319

#1304685
ELEANOR V HOFFMANN TR
U/A DTD 05/26/94
FBO ELEANOR V HOFFMANN
751 LOVEVILLE RD
HOCKESSIN    DE        19707-9562

#1304686
ELEANOR V JACOBS
390 LONGHILL ST
EAST HARTFORD    CT        06108-1320

#1304687
ELEANOR V KNOTEK TOD
ALLAN HEJCL JR
6795 GLENVIEW RDD
CLEVELAND    OH        44143-3514

#1304688
ELEANOR V KNOTEK TOD
CYNTHIA HEJCL
6795 GLENVIEW RD
CLEVELAND    OH        44143-3514

#1304689
ELEANOR V KNOTEK TOD
SALLY DELEONIBUS
6795 GLENVIEW RD
CLEVELAND    OH        44143-3514

#1304690
ELEANOR V KNOTEK TOD
SHARON HEJCL
6795 GLENVIEW RD
CLEVELAND    OH        44143-3514

#1304691
ELEANOR V LANGE &
RICHARD L LANGE TR
LANGE LIVING TRUST UA 8/30/99
4096 MCPHERSON CT
COLORADO SPRINGS    CO        80909-1734

#1304692
ELEANOR V MCKIBBIN
4606 N 36TH ST
ARLINGTON    VA        22207-4301

#1304693
ELEANOR V MERKLE &
SUSAN C MERKLE TR
ELEANOR V MERKLE LIVING TRUST
UA 07/12/96
2700 MARFITT RD APT 212
EAST LANSING        MI        48823-6338

#1304694
ELEANOR W CRANE
510 MUITZESKILL RD
SCHODACK LANDING    NY        12156-9716

#1304695
ELEANOR W DAVIS TR U/DECL OF
TR DTD 7/22/66
1606 CORTLEIGH DRIVE
NEW PORT RICHEY    FL        34655-4702

#1304696
ELEANOR W FOSTER
629 MARSTON
GLEN ELLYN    IL        60137-6861

#1304697
ELEANOR W HEINIS & FRANK W
HEINIS JT TEN
224 HUNTER HILLS CIRCLE
UNIT 1
BRISTOL        TN    37620-5358

#1304698
ELEANOR W JAFFE
63-22 83RD PL
MIDDLE VILLAGE        NY        11379-1950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1304699
ELEANOR W MORBY &
JOHN T MORBY &
BETTY JEAN WILLARDSON JT TEN
46 W 150TH S
BOX 182
COALVILLE    UT    84017-0182

#1304700
ELEANOR W OLDENBURGER
1560 MARILYN AVE
WEST LAFAYETTE    IN    47906-2356

#1304701
ELEANOR W SOLTIS
1884 FOREST PARK RD
MUSKEGON    MI    49441-4512

#1304702
ELEANOR W TRAVNIKOFF
4672 SIERRA MADRE
WICHITA FALLS    TX    76310-2568

#1304703
ELEANOR WACHTER
825 ALDEN DR
PITTSBURGH    PA    15220-1033

#1304704
ELEANOR WALLACE HOLDEN
253 PROVIDENCE SQUARE DR
CHARLOTTE    NC    28270-6567

#1304705
ELEANOR WEE HIU & ALBERT
NYUKTAN HIU TR U/A DTD
07-161-84 THE ELEANOR WEE
HIU TRUST
2278 KEOLEWA PLACE
HONOLULU    HI    96817-1636

#1304706
ELEANOR WEE HIU & ALBERT
NYUKTAN HIU TR U/A DTD
07/16/84 ELEANOR WEE HIU AS
SETTLOR
2278 KEOLEWA PL
HONOLULU    HI    96817-1636

#1304707
ELEANOR WHITE
1701 ALCOY DR
COLUMBUS    OH    43227-3307

#1304708
ELEANOR WIERZBICKI & PAUL
WIERZBICKI JT TEN
12605 THIRD ISLE
HUDSON    FL    34667-1923

#1304709
ELEANOR WOOD
416 ROSSMOUNT AVE
OSHAWA    ON    L1J 3K6
CANADA

#1304710
ELEANOR WOOD MC FARLAND
5216 TWIN SILO DR
BLUE BELL    PA    19422-3292

#1304711
ELEANOR Y JOHNSON
138 CR 2302
MINEOLA    TX    75773-2931

#1304712
ELEANOR YARGER KEPHART
6425 SHERMAN DR
LOCKPORT NY    14094-6533

#1304713
ELEANOR YOUNG JENKINS
15085 RED ROCK RD
RENO    NV    89506-9530

#1304714
ELEANOR Z SMITH
22355 PROVIDENCE VILLAGE DR
APT 116
STERLING    VA    20164-3270

#1304715
ELEANOR ZACHER
235 S WELLWOOD AVE
LINDENHURST    NY    11757-4904

#1304716
ELEANOR ZOFCHAK &
STEVEN ZOFCHAK JT TEN
29 ARMSTRONG ST
FLUSHING    MI    48433-9236

#1304717
ELEANORA A KEMTER
3 LAUREN LANE S
BRICK    NJ    08723-7838

#1304718
ELEANORA KOWALSKI & ELAINE A
CARLTON JT TEN
5411 SELBY ST
FLINT    MI    48505-2934

#1304719
ELEANORA MARIE FELTON
13501 STRATFORD PLACE CIR APT 201
FORT MYERS    FL    33919-5129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304720
ELEANORA N HOERNLE
951 HEARD AVE
AUGUSTA    GA    30904-4113

#1304721
ELEANORA S LEE
2017 NOTT ST
SCHENECTADY NY    12309

#1304722
ELEANORE A SANOW
THE CROSSINGS-B-2
1390 CEDARWOOD DRIVE
WESTLAKE  OH    44145-5842

#1304723
ELEANORE A WHITE
2525 TRICIA
JACKSON    MI    49201-9305

#1304724
ELEANORE ANN BURTON
1317 CELESTE DR 11
MODESTO    CA    95355-2410

#1304725
ELEANORE B MCMANUS
25555 COUNTRY CLUB BLVD 7
N OLMSTED    OH    44070-4340

#1304726
ELEANORE C BARNES
14 HOLLY LANE
MERIDEN    CT    06450-4749

#1304727
ELEANORE C BENO &
AUDREY S VAN CUCHA JT TEN
14328 OAKLAND PARK DRIVE
STRONGSVILLE    OH    44136-1824

#1304728
ELEANORE C MILLER
4151 WESTBROOK DR
ANN ARBOR    MI    48108-9663

#1304729
ELEANORE ELY SMITH TYSON
5930 PAR FOUR
HOUSTON TX    77088-6634

#1304730
ELEANORE F GIMPEL
203 FOREST DR
WILMINGTON    DE    19804-2315

#1304731
ELEANORE G CLAREN
1598 SHRIDER RD
COLORADO SPRINGS    CO    80920-3376

#1304732
ELEANORE G GRUSH
1684 S HUBBARD LAKE RD
MIKODA    MI    48745-9732

#1304733
ELEANORE K GARDNER & HENRY E
GARDNER & LEONA APRIL TR
ELEANORE K GARDNER TRUST U/A
09/23/99
201 CARVILLE CIRCLE
CARSON CITY    NV    89703-4534

#1304734
ELEANORE K SPENCER & CAROL L
VENTOLA JT TEN
4073 S US 23
GREENBUSH MI    48738

#1304735
ELEANORE LESCH LIFE TENANT
U/W LEROY R LESCH
108 GRANDVIEW AVE
APT 304
DAYTON    IA    50530-7527

#1304736
ELEANORE M CLIFFORD TR
ELEANORE M CLIFFORD TRUST
UA 05/27/98
7708 WEST CHESTNUT DR
ORLAND PARK    IL    60462-5006

#1304737
ELEANORE M HAUSNER &
LEONARD HAUSNER JT TEN
3173 LEHMAN
HAMTRAMCK MI    48212-3525

#1304738
ELEANORE M HUSON
10 OCEAN BLVD 8E
ATLANTIC HIGHLANDS    NJ    07716-1247

#1304739
ELEANORE M SCHMITTDIEL
1001 CITY LINE AVE
WYNNEWOOD PA    19096-3902

#1304740
ELEANORE M URIDEL
4556 EAST 49TH STREET
CUYAHOGA HEIGHTS    OH    44125-1008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304741
ELEANORE MC CURRY
3260 ISLAND COVE DRIVE
350
WATERFORD  MI      48328-1674

#1304742
ELEANORE MC CURRY &
GERALDINE MC CURRY HOWARD JT TEN
3260 ISLAND COVE DRIVE
350
WATERFORD  MI      48328-1674

#1304743
ELEANORE O ROST
APT 118
900 W 31ST ST
TOPEKA    KS      66611-2194

#1304744
ELEANORE O ROST LIFE TENANT
U/W FRANCIS B O DELL
APT 118
900 WEST 31ST ST
TOPEKA    KS      66611-2194

#1304745
ELEANORE P DICKEY
111 GERMAINE ROAD
BUTLER    PA      16001-1916

#1304746
ELEANORE P LONCHAR &
RAYMOND F LONCHAR TR ELEANORE P
LONCHAR & RAYMOND F LONCHAR
TRUST UA 07/01/98
21341 MILAN AVE
EUCLID    OH    44119-1866

#1304747
ELEANORE P MC CURRY & JEANNE
ELLEN MC CURRY JT TEN
3260 ISLAND COVE DRIVE
350
WATERFORD  MI      48328-1674

#1304748
ELEANORE POWELL
284 W YALE AVE
PONTIAC    MI      48340-1751

#1304749
ELEANORE R SZWARC & CAMILLE
LEHANE JT TEN
7105 MANOR
DEARBORN  MI      48126-4815

#1304750
ELEANORE R SZWARC & CARL
SZWARC JT TEN
7105 MANOR
DEARBORN  MI    48126-4815

#1304751
ELEANORE R SZWARC & ERNEST
SZWARC JT TEN
7105 MANOR
DEARBORN  MI      48126-4815

#1304752
ELEANORE R SZWARC & GREGORY
SZWARC JT TEN
7105 MANOR
DEARBORN  MI      48126-4815

#1304753
ELEANORE S NISSLEY
145 PHELPS ROAD
RIDGEWOOD NJ      07450-1418

#1304754
ELEANORE S SAMSEL
21 WEST 10TH STREET
LINDEN    NJ      07036

#1304755
ELEANORE SAHAJ
1587 RAMAPO WAY
SCOTCH PLAINS    NJ      07076-2315

#1304756
ELEANORE T ALIOTO
831 EAST FOREST HILL AVE
OAK CREEK    WI      53154-3101

#1304757
ELEAZAR G SALINAS
129 CHEYENNE ST
CORPUS CHISTI    TX      78405-2710

#1304758
ELEAZAR MASCORRO
3821 W 63RD PLACE
CHICAGO    IL      60629-4752

#1304759
ELEAZER J BELMARES
600 EUCLID STREET
DEFIANCE    OH    43512-2415

#1304760
ELEBRETH ANNE STUTZMAN
5271 N CARROLLTON
INDIANAPOLIS    IN      46220-3116

#1304761
ELECTA R PRUETT
223 MAPLEWOOD ESTATES
SCOTT DEPOT  WV    25560-9745

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1304762
ELECTA WATERMAN BAILEY
Attn    GEORGE L MOORE
1307 EVERETT RD
EAGLE RIVER    WI    54521-8737

#1304763
ELECTIC LODGE NO 67
INDEPENDENT ORDER OF
ODDFELLOWS INC
BOX 115
FARMINGTON    WV    26571-0115

#1304764
ELECTRA B QUILLIN
12603 RUMGATE ROAD
OCEAN CITY    MD    21842-9783

#1304765
ELEFTERIA TOMASIK
1024 TEAL RD
PEOTONE    IL    60468-8984

#1304766
ELEFTHERIA FOUNTEAS &
DEMETRIOS FOUNTEAS JT TEN
8515 BERWYN
DEARBORN HEIGHTS    MI    48127-5002

#1304767
ELEFTHERIA FOUNTEAS &
DEMETRIOS FOUNTEAS JT TEN
8515 BERWYN
N DEARBORN HTS    MI    48127-5002

#1304768
ELEFTHERIA FOUNTEAS &
POLEGANE GENIMATAS JT TEN
8515 BERWYN
NORTH DEARBORN HTS    MI    48127-5002

#1304769
ELEFTHERIA FOUNTEAS &
THOMAS FOUNTEAS JT TEN
8515 BERWYN N
DEARBORN HEIGHTS    MI    48127-5002

#1304770
ELEFTHERIA FOUNTEAS &
THOMAS FOUNTEAS JT TEN
8515 BERWYN ST
DEARBORN HEIGHTS    MI    48127-5002

#1304771
ELEFTHERIA FOUNTEAS & MARIA
FOUNTEAS JT TEN
8515 BERWYN
N DEARBORN HEIGHTS    MI    48127-5002

#1304772
ELEFTHERIA FOUNTEAS & THOMAS
FOUNTEAS JT TEN
8515 BERWYN
N DEARBORN HTS    MI    48127-5002

#1304773
ELEFTHERIA FOUNTEAS & THOMAS
FOUNTEAS JT TEN
8515 BERWYN
NORTH DEARBORN HTS    MI    48127-5002

#1304774
ELEFTHERIOS BOYATZIES &
LINDA B BOYATZIES JT TEN
554 SHORE DRIVE
HARTFIELD    VA    23071-9770

#1304775
ELEK D CSONT
BEACH AVENUE
BOX 14
ATHOL SPRINGS    NY    14010-0014

#1304776
ELEN M BROOME &
HOYLE S BROOME JT TEN
7103 RAGLAND CT
WILMINGTON    NC    28411

#1304777
ELENA A DUNLOP
59 WENHAM STREET
JAMAICA PLAIN    MA    02130-4151

#1304778
ELENA AQUINO LASERNA & RUBEN
COLINA LASERNA
39876 S CREEK CIR
MURRIETA    CA    92563

#1304779
ELENA BECHER
155 BREWSTER STREET APT 3G
BRIDGEPORT    CT    06605-3108

#1304780
ELENA BOLEY
2606 36TH STREET NW
WASHINGTOM    DC    20007-1419

#1304781
ELENA C DACUMOS
BOX 197
CHICAGO    IL    60690-0197

#1304782
ELENA C DE TILLEY
2198 KOPER DR
STERLING HEIGHTS    MI    48310-5227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304783
ELENA C STROMBACK
1296 HUDSON ROAD
GLENBURN    ME    04401-1606

#1304784
ELENA CVETKOVSKI
26453 WILSON DR
DEARBORN HEIGHTS    MI    48127-4127

#1304785
ELENA D HO
5101 HERITAGE HILLS
MISSISSAUGA    ON    L5R 1V8
CANADA

#1304786
ELENA DEL ALAMO
4521 NE 22ND RD
FT LAUDERDALE    FL    33308-4714

#1304787
ELENA FEDERICI
2565 WIND RIVER RD
CHARLOTTESVILLE    VA    22901-8707

#1304788
ELENA G HERRERA
20631 KISER RD
DEFIANCE    OH    43512-9060

#1304789
ELENA H YANEZ
70 FOREST RIDGE DR
COLUMBUS    OH    43235-1411

#1304790
ELENA K WALKER
23 ANN MARIE DRIVE
LANCASTER    NY    14086-9688

#1304791
ELENA M BRIEN
10 VICTOR LANE
HAWLIN    NY    14404

#1304792
ELENA M TAIT
5 ALPERT DR
WAPPINGER FALLS    NY    12590-4601

#1304793
ELENA M YASSO
49 43 166TH ST
FLUSHING    NY    11365-1004

#1304794
ELENA M YASSO & EUGENE F
YASSO JT TEN
49-43-166TH ST
FLUSHING    NY    11365-1004

#1304795
ELENA MAC LEOD
APT 11-C
345 8TH AVE
NEW YORK    NY    10001-4837

#1304796
ELENA NEDELCU
95 BEEKMAN AVENUE 227M
N TARRYTOWN    NY    10591-2569

#1304797
ELENA R GALDIERI
10 ARMSTRONG ROAD
MORRISTOWN    NJ    07960-6303

#1089759
ELENA SAVOY TR U/A DTD 9/18/96
GEORGE
SAVOY IRREVOCABLE SUPPLEMENTAL
NEEDS TRUST
1516 N STATE PKWY
CHICAGO    IL    60610

#1089760
ELENA SAVOY TR U/A DTD 9/18/96 THE
MICHAEL SAVOY IRREVOCABLE FAMILY
TRUST
1516 N STATE PKWY
CHICAGO    IL    60610

#1304798
ELENA ULITA
1097 GAULT DRIVE
YPSILANTI    MI    48198-6427

#1304799
ELENA V GRAB CUST
FRANCIS GRAB UNIF GIFT MIN
ACT PA
634 NORTH CAROLINA AVE
SE APT 6
WASHINGTON DC    DC    20003-4314

#1304800
ELENA V HERRERA & ERNESTO B
HERRERA TEN COM
1612 SUNNYVALE ST
AUSTIN    TX    78741-2552

#1304801
ELENA VOLANTE
10513 FLINT
OVERLAND PARK    KS    66214-2634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1304802
ELENDER L MARKS JR
1913 GUARDIAN WAY
LAWRENCEVILLE   GA    30043-3209

#1304803
ELENOR A PETER TOD
JANET S KRAMER
SUBJECT TO STA TOD RULES
104 MALTON RD
NEGAUNEE   MI    49866

#1304804
ELENOR B ENGLE
7077 SOUTH DAVIES STREET
LITTLETON    CO    80120-3525

#1304805
ELENORA KOWALSKI & ELAINE A
CARLTON JT TEN
5411 SELBY ST
FLINT    MI    48505-2934

#1304806
ELENORA KOWALSKI & ELAINE A
CARLTON JT TEN
5411 SELBY STREET
FLINT    MI    48505-2934

#1304807
ELENORA MARIK
114 LINDA DRIVE
SAINT CLAIRSVILLE      OH    43950-1160

#1304808
ELENORA WATKINS
3301 STONEGATE DR
FLINT    MI    48507-2118

#1304809
ELENORE J SMITH
124A WHISPERING WOODS ROAD
MARTIN    GA    31557

#1304810
ELEONORA C BOTTI
7119 SHORE RD APT 4A
BROOKLYN   NY    11209-1832

#1304811
ELEONORA KOBELT
10 WESTFIELD LANE
WHITE PLAINS      NY    10605-5459

#1304812
ELEONORA M SMITH
387 SAVAMIAH RD
BISHOPVILLE       SC    29010-7858

#1304813
ELEONORA MALFA
52 LANDAU DR
ROCHESTER   NY    14606-5824

#1304814
ELEONORA V FLOHE &
BRIAN J FLOHE JT TEN
3225 ABINGTON DRIVE NW
GRAND RAPIDS    MI    49544-1628

#1304815
ELEONORE ANN MELINE
18112 SANDY CAPE DR
MALIBU    CA    90265-5642

#1304816
ELERY T RACKLEY
6058 FM 103
NOCONA   TX    76255-6725

#1304817
ELERY T RACKLEY JR
1137 SIMPSON DRIVE
HURST   TX    76053-4525

#1304818
ELETHA F PFAFF
114 ADAMS CT
CUMBERLAND GAP   TN    37724-3931

#1304819
ELEUTERIO B CHAVEZ
746 SO HILLVIEW
LOS ANGELES   CA    90022-3204

#1304820
ELEUTERIO COLLAZO
14 PRENDERGAST CT
GARNERVILLE    NY    10923

#1304821
ELEUTHERA M FRASER
210 PRICE ST
WALTERBORO  SC    29488-3229

#1304822
ELEX J GADDIS
2718 MT ELLIOTT
FLINT    MI    48504-2881

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304823
ELFED W MORRIS
BOX 117
ORANGE BEACH    AL    36561-0117

#1304824
ELFEGO MARTINEZ JR
36595 OAK STREET
FREMONT    CA    94536-4812

#1304825
ELFI L HAUSER TR U/D/T
04/21/82
94 CORNELIA AVE
MILL VALLEY    CA    94941-1806

#1304826
ELFORD W FOUNTAIN
322 N LAWNDALE
KANSAS CITY    MO    64123-1429

#1304827
ELFREDA B BERRY
857 EMMETT DR
XENIA    OH    45385-2435

#1304828
ELFREDA M BACON
2855 ANDERSON-MORRIS RD
NILES    OH    44446-4329

#1304829
ELFREDA M HARRINGTON &
NEWTON N HARRINGTON JT TEN
4936 SANFORD DR
STERLING HEIGHTS    MI    48310-6659

#1304830
ELFRIEDA E O'BRIEN CUST FOR
GAIL O'BRIEN UNIF GIFTS TO
MINORS ACT NY
441 GLEN AVE
PORT CHESTER    NY    10573-2237

#1304831
ELFRIEDE A GROSS
RT 10 3777 O POSSUM RUN RD
MANSFIELD    OH    44903-7530

#1304832
ELFRIEDE A KNOPP
C/O RAYMOND H WILSON
7920 BRAINARD WOODS DR
CENTERVILLE    OH    45458-2906

#1304833
ELFRIEDE B BIEBERS
319 E DUNSTABLE APT C221
NASHUA    NH    03062

#1304834
ELFRIEDE DEMIZIO
250 N MYSTIC LN.
MONROE    NJ    08831-1712

#1304835
ELFRIEDE E SCHRINER
696 LINWOOD AVE
COLUMBUS    OH    43205-2859

#1304836
ELFRIEDE S NUGENT
2521 DELAIRE BLVD
DELRAY BEACH    FL    33445

#1304837
ELFRIEDE VIRCHINSKY
2927 RAY
SAGINAW    MI    48601-4624

#1304838
ELFYN JOHN RICHARDS
C/O RICHARDSON
609 BERGEN DRIVE
CINNAMINSON    NJ    08077-4001

#1304839
ELGAN EVITTS
13463 WESLEY STREET
SOUTHGATE    MI    48195-1716

#1304840
ELGEAN WOODS
207 HELEN AVENUE
MANSFIELD    OH    44903-1437

#1304841
ELGIN A WHITEKER &
TRS
WHITEKER FAMILY TRUST U/A DTD
8/20/03  41 WOODVIEW DR
WILMINGTON    OH    45177

#1304842
ELGIN E HILL JR & BARBARA
R HILL JT TEN
144 CHERRY ST
BOX 641
AU GRES    MI    48703

#1304843
ELGIN F MCCONNON
8955 ROBBINS ROAD
CLARKSVILLE    MI    48815-9742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304844
ELGIN H NININGER
20880 RIDGE RD
COLONIAL BEACH     VA     22443

#1304845
ELGIN RASMUSSEN JR
2244 MALLARD DRIVE
REESE     MI     48757

#1304846
ELGIVA FORDS & GEORGE E
THEXTON JT TEN
3109 STEELE ROAD
KANSAS CITY     KS     66106-4217

#1304847
ELI AGRENOVITZ
2889 N W 24TH CT
BOCA RATON     FL     33431-6201

#1304848
ELI COLLINS
722 KINNEY RD
PONTIAC     MI     48340-2439

#1304849
ELI D COPE
208 W WASHINGTON
LISBON     OH     44432-1244

#1304850
ELI DUDLEY
336 S 14TH ST
SAGINAW     MI     48601-1842

#1304851
ELI FREEMAN
142 HIGBY ROAD
UTICA     NY     13501-6547

#1304852
ELI GEORGE
365 N SPALDING AVE
LEBANON     KY     40033-1520

#1304853
ELI H CAMPBELL
9758 S BEVERLY AVE
CHICAGO     IL     60643

#1304854
ELI HAROLD YOELIN
1568 UTICA ST
DENVER     CO     80204-1238

#1304855
ELI J ARANDA
1693 GRAND TETON DR
MILPITAS     CA     95035-6548

#1304856
ELI J PINHAS
169 CLAIRMONT ROAD
STERRETT     AL     35147

#1304857
ELI JABENIS
916 N 74TH AVE
OMAHA     NE     68114

#1304858
ELI LIKELY
1319 WEST BUTLER
GRAND RAPIDS     MI     49507-1949

#1304859
ELI MALCHECK
15-51-208TH PL
BAYSIDE     NY     11360-1121

#1304860
ELI MENCO & ROSETTA
MENCO JT TEN
102-13-63RD DR
FOREST HILLS     NY     11375

#1304861
ELI MISHUCK & EVELYN F
MISHUCK JT TEN
7605 HILLSIDE DR
LA JOLLA     CA     92037-3943

#1304862
ELI ROBINS
1333 BROADWAY
NEW YORK     NY     10018-7204

#1304863
ELI ROCHA
3622 EAST AVE
BERWYN     IL     60402-3851

#1304864
ELI S EISNER
5 SIDEHILL RD
WESTPORT     CT     06880-2318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304865
ELIA HARRIS
11301 SAN JOSE
DETROIT    MI    48239-2373

#1304866
ELIA KUBISTA
46 ARGYLE RD
GLEN ROCK    NJ    07452-2702

#1304867
ELIA L KLOOCK
76 KNOLLWOOD TER
CLIFTON    NJ    07012-2325

#1304868
ELIA R ALBA ADM
ANDRES ALBA EST
2440 CORAL WAY
MIAMI    FL    33145-3410

#1304869
ELIAM L RAMSEY
19978 TRACEY
DETROIT    MI    48235-1535

#1304870
ELIAN GRAIR
21437 TUMBLEWEED WAY
SAUGUS    CA    91350-2652

#1304871
ELIANA S D'ADDEZIO
2605 AYRSHIRE
BLOOMFIELD HILLS    MI    48302-0801

#1304872
ELIANE M FECIO
215 LANGNER RD
WEST SENECA    NY    14224-3309

#1304873
ELIAS A PASTILHA
776 MYERSTON CT
LAWERENCEVILLE    GA    30044-6075

#1304874
ELIAS ALBERT & ELIZABETH
ALBERT JT TEN
13 SPORTSMAN LN
PLACIDA    FL    33947-1910

#1304875
ELIAS B LANDAU
820 ROSCOMMON ROAD
BRYN MAWR    PA    19010-1845

#1304876
ELIAS C D MITCHELL
307 TUXEDO
MUSCLE SHOALS    AL    35661-3251

#1304877
ELIAS C NOBLE & GERTRUDE
N NOBLE JT TEN
12212 SE 54TH ST
BELLEVUE    WA    98006-2815

#1304878
ELIAS D POLITIS
4214 MADISON
DEARBORN HEIGHTS    MI    48125-2154

#1304879
ELIAS FISCHER & RHODA J
FISCHER JT TEN
3141 CENTRAL AVENUE
WILMETTE    IL    60091-2005

#1304880
ELIAS J AGUILAR
5047 W 29TH ST
CICERO    IL    60804-3527

#1304881
ELIAS J ANTONAS
517 BLOSSOM AVE
CAMPBELL    OH    44405-1434

#1304882
ELIAS J WILLIAMS
19949 BINDER
DETROIT    MI    48234-1907

#1304883
ELIAS KAGGEN
917 EIGHTH AVE
BROOKLYN    NY    11215-4309

#1304884
ELIAS KARAVIDAS
22200 HOFFMAN
ST CLAIRE SHORES    MI    48082

#1304885
ELIAS LARES
3139 RIVERVALE DR SW
GRANDVILLE    MI    49418-3107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1304886
ELIAS MENAGIAS
96-41 46TH AVENUE
CORONA   NY    11368-2717

#1304887
ELIAS ORELLANA
5332 HAMMILL RD
EL MONTE    CA    91732-1121

#1304888
ELIAS RIVERA
341 REDFERN ST
HAMILTON TOWNSHIP    NJ    08610-5319

#1304889
ELIAS ROMO
3752 E LEE ST
LOS ANGELES    CA    90023-2303

#1304890
ELIAS SHOJOT
5047 N RIDGEWAY AVE 1
CHICAGO    IL    60625-6021

#1304891
ELIAZAR PENA
20719 NE 68 ST
REDMOND   WA    98053-7861

#1304892
ELIBALDO P GARCES
845 E TAYLOR
SAN JOSE    CA    95112-3050

#1304893
ELICE D PIEROPAN
SHELBURNE FALLS    MA    01370

#1304894
ELICE D PIEROPAN &
ALBERT L PIEROPAN JT TEN
69 PFERSICK RD
SHELBURNE   MA    01370-9754

#1304895
ELICIA D FORBES
449 N JACKSON ST APT 7
DANVILLE    IL    61832

#1304896
ELIDA R CABRERA
300 BAYVIEW DR 1109
NO MIAMI BEACH    FL    33160-4745

#1304897
ELIDIA MENDOZA
1040 MAIN STREET RT I
MARTIN    OH    43445-9612

#1304898
ELIEZER CZERNIAK & CYNTHIA
CZERNIAK JT TEN
6657 DREXEL AVENUE
LOS ANGELES    CA    90048-4208

#1089773
ELIEZER VIERA
562 NW TWYLITE TERRACE
PORT ST LUCE    FL    34983

#1304899
ELIGAH BOYKIN
2634 W MC NICHOLS
DETROIT    MI    48221-3132

#1304900
ELIGAH BOYKIN & JOEL BOYKIN JT TEN
2634 W MCNICHOLS
DETROIT    MI    48221-3132

#1304901
ELIGAH SPRAGINS
APT 2
22115 W MC NICHOLS
DETROIT    MI    48219-3230

#1304902
ELIHER H THOMAS
13991 ST MARYS
DETROIT    MI    48227-1723

#1304903
ELIHUE P TIMMONS
7262 MILLBURY CT
OAKWOOD VILLAGE    OH    44146-5954

#1304904
ELIHUT C COLLAZO
885 STIRLING
PONTIAC    MI    48340-3166

#1304905
ELIJA ARNOLD
8230 COUSINSST
DOUGLASVILLE    GA    30134-1219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304906
ELIJAH A CUMMINS
3124 PENNINGTON LN
WILLIAMSBURG    OH    45176-9550

#1304907
ELIJAH AZIM
24 MILLINGTON ST
MT VERNON    NY    10553-1902

#1304908
ELIJAH BUELL & JOYCE BUELL JT TEN
PO BOX 496
WALLINS CREEK    KY    40873

#1304909
ELIJAH MCCRAY
4195 ATWOOD
BRIDGEPORT    MI    48722-9551

#1304910
ELIJAH R BURNS
489 EMERSON
PONTIAC    MI    48342-1821

#1304911
ELIJAH ROGERS
39626 KIRKLAND
CANTON TWP    MI    48188-1538

#1304912
ELIJAH ROGERS & GWENDOLYN
ROGERS JT TEN
39626 KIRKLAND
CANTON TWP    MI    48188-1538

#1304913
ELIJAH SHIPP JR
19417 HARNED
DETROIT    MI    48234-1571

#1304914
ELIJAH SMITH JR & MARGARET
K SMITH JT TEN
9355 S SHROYER DR
TIPP CITY    OH    45371-9497

#1304915
ELIJAH STALLARD
9637 CARTER ST
ALLEN PARK    MI    48101-1338

#1304916
ELIJAH TERRELL
20830 REIMANVILLE
FERNDALE    MI    48220-2228

#1304917
ELIJAH W FOX
6721 SUNSET AVE
LA GRANGE    IL    60525-4704

#1304918
ELIJAH WARD JR & JANET J
WARD JT TEN
2637 BRICKER ROAD
FENWICK    MI    48834-9422

#1304919
ELIJAH WHITT
2132 HIARA DR
KINGSPORT    TN    37660-1108

#1304920
ELIJAH WRIGHT
4438 28TH ST
DETROIT    MI    48210-2612

#1304921
ELIN SUZANNE NAST
861 GREYSTONE CT
GILROY    CA    95020

#1304922
ELINOR A PEACE
1708 S G
ELWOOD    IN    46036-2453

#1304923
ELINOR AARONSON
9556 TULLIS DR
BEVERLY HILL    CA    90210-1748

#1304924
ELINOR ADAMS
93 GREENPORT AVE
MEDFORD    NY    11763-3728

#1304925
ELINOR ADAMS WRAY
APT 312
5100 DORSET AVE
CHEVY CHASE    MD    20815-5462

#1304926
ELINOR ANN EBY MCKEE &
JAMES MICHAEL MCKEE JT TEN
11919 N MUSTANG RD
YUKON    OK    73099-8145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304927
ELINOR ANNE BUDELIER
1820 PARK ROAD N W
WASHINGTON    DC    20010-1019

#1304928
ELINOR ARRONSON
9556 TULLIS DR
BEVERLY HILLS    CA    90210-1748

#1304929
ELINOR B DEVINE
24 W ROCKS RD
NORWALK    CT    06851-2930

#1304930
ELINOR BENTON TR U/A DTD
07/14/83 ELINOR BENTON TRUST
485 N E 33RD ST
BOCA RATON    FL    33431-6023

#1304931
ELINOR BOGDANY &
VICKIE LINDSAY JT TEN
726 N KEYSTONE ST
BURBANK    CA    91506-1714

#1304932
ELINOR BRETZLAFF
BOX 896
CARMEL    IN    46082-0896

#1304933
ELINOR C JOHNSON
501 N 17TH AVE
BEECH GROVE    IN    46107

#1304934
ELINOR C RYAN
34 WADE ST
BRIGHTON    MA    02135-5703

#1304935
ELINOR C THURBER
164 ALEXANDER DRIVE
MANCHESTER    NH    03109-4502

#1304936
ELINOR DURETTE
1125 SOUTH 58TH ST
BIRMINGHAM    AL    35222-4127

#1304937
ELINOR F RICE
3953 BATAVIA ELBA TOWNLINE RD
OAKFIELD    NY    14125-9787

#1304938
ELINOR GLASSMAN TR RESIDUARY
TR U/W LILLIAN HIRSCH
600 S SHORE DR
MIAMI BEACH    FL    33141-2406

#1304939
ELINOR GLOVER
1581 HOUSE ROAD
WEBBERVILLE    MI    48892-8611

#1304940
ELINOR H MCPHAIL
605 ADDITION STREET
NECEDAH    WI    54646-8137

#1304941
ELINOR H STRICKLAND
4601 HAMLIN DR
CORPUS CHRISTI    TX    78411-3526

#1304942
ELINOR J CONGDEN
2010 LITTELFIELD RD
CAMDEN    NY    13316-3533

#1304943
ELINOR J KIRVELEVICIUS
1445 UINTA DR BOX D
GREEN RIVER    WY    82935

#1304944
ELINOR J MARTIN CUST
JONATHAN D MARTIN UNIF GIFT
MIN ACT CAL
6058 ATOLL AVENUE
VAN NUYS    CA    91401-3104

#1304945
ELINOR J MARTIN CUST JEREMY
L MARTIN UNIF GIFT MIN ACT
CAL
6058 ATOLL AVE
VAN NUYS    CA    91401-3104

#1089776
ELINOR J TROUT
1636 GEORGE WASHINGTON DR
BEAVER CREEK    OH    45432

#1089777
ELINOR J TROUT &
MELVILLE G TROUT JR JT TEN
1636 GEORGE WASHINGTON DR
DAYTON    OH    45432-2512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1304946
ELINOR JANE DE GOLIER
1217 CARRIE AVENUE
ROCHELLE    IL    61068-1010

#1304947
ELINOR JANE MEYERS
1561 BELLEVILLE WAYS
SUNNYVALE    CA    94087-3924

#1304948
ELINOR JEAN SWEET & LOUIS B SWEET
U/A DTD 4/13/00 ELINOR JEAN SWEET &
LOUIS B SWEET TRUST
4519 DEVONSHIRE
LANSING    MI    48910

#1304949
ELINOR K ARLOOK
19 RIDGEMERE TRACE N W
ATLANTA    GA    30328

#1304950
ELINOR K UHRIG &
RICHARD A UHRIG TR
ELINOR K UHRIG LIVING TRUST
UA 03/27/97
12710 PERCIVAL ST
CHESTER    VA    23831-4738

#1304951
ELINOR KAY DEATON
5 WETHERBURN COURT
GREENSBORO NC    27410

#1304952
ELINOR L ANDERSON
6710 ELLENTON-GILLETTE RD #31
PALMETTO    FL    34221

#1304953
ELINOR L BALL
3688 BREAKER STREET
WATERFORD MI    48329-2214

#1304954
ELINOR L GEBHART
33 S PLEASANT AVE
FAIRBORN    OH    45324-4710

#1304955
ELINOR L GORECKI
7047 UPTON
LAINGSBURG    MI    48848-9436

#1304956
ELINOR L VOLKER &
FREDERICK W VOLKER TR
ELINOR L VOLKER TRUST
UA 01/02/96
2811 CASTLEWOOD DR
NORMAN    OK    73072-7526

#1304957
ELINOR L WILLIAMS
Attn    ELINOR L BEST
3357 EASTRIDGE PL
LAS CRUCES    NM    88005-1176

#1304958
ELINOR LOUISE SLACK
1615 MAPLEGROVE AVE
DAYTON    OH    45414-5337

#1304959
ELINOR M FOSTER
37230 S ROCK CREST DR
TUCSON    AZ    85739-1177

#1304960
ELINOR M HOGSTEN
5725 FERBER ST
SAN DIEGO    CA    92122-3809

#1304961
ELINOR M HOYT
2886 LAGRANGE CIR
BOULDER    CO    80305-6339

#1304962
ELINOR M ROBISON &
CLYDE F ROBISON TR
ROBISON FAM TRUST
UA 08/31/94
23408 COLLINS ST
WOODLAND HLS    CA    91367-3014

#1304963
ELINOR M SELLWOOD
179 FOXBRIDGE VILLAGE RD
BRANFORD    CT    06405-2215

#1304964
ELINOR MARTIN
4915 CAMINO REAL
TUCSON    AZ    85718-5923

#1304965
ELINOR MIDLIK TR
PROSPECT TRUST
UA 01/30/98
BOX 88081
CAROL STREAM    IL    60188-0081

#1304966
ELINOR MIDLIK TR
RICHMOND TRUST
UA 10/01/98
BOX 88081
CAROL STREAM    IL    60188-0081

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304967
ELINOR MILLER
505 EAST 79ST
APT 9L
NEW YORK   NY   10021-0722

#1304968
ELINOR MOLINARI
661 SHORE DR
OAKDALE  NY   11769-2040

#1304969
ELINOR NORDBERG
8589 PINEHURST
DETROIT   MI   48204-3043

#1304970
ELINOR R BYINGTON
1501 CLAIRMONT RD
APT 827
DECATUR   GA   30033-4668

#1304971
ELINOR R CURLEY
194 BARTON ROAD
STOW  MA   01775-1527

#1304972
ELINOR R SHORR
6035 S TRANSIT RD 78
LOCKPORT  NY   14094-6322

#1304973
ELINOR RASSOW MIDLIK TRUSTEE
U/A DTD 03/01/91 RASSOW
TRUST
416 MISSION ST
CAROL STREAM   IL   60188

#1304974
ELINOR RECKER
9417 STATE HIGHWAY 37
OGDENSBURG  NY   13669-4462

#1304975
ELINOR SCHOENFELD TR
SCHOENFELD FAM TRUST
UA 06/03/96
224-63 77 AVE
BAYSIDE   NY   11364-3018

#1304976
ELINOR T BOWDEN
APT C3
325 W UPPER FERRY ROAD
TRENTON   NJ   08628-2644

#1304977
ELINOR T EGGERT
1133 HUGHES DRIVE
TRENTON  NJ   08690-1213

#1304978
ELINOR T MONACO TOD JAMES S
STAVNICKY SUBJECT TO STA TOD RULES
1500 CEDARWOOD DR 1C
WESTLAKE  OH   44145

#1304979
ELINOR V SMITH
38716 NORTHDALE CIRCLE
FREMONT  CA   94536-6844

#1304980
ELINOR W BROWN AS CUST
FOR MARK BENSON BROWN U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
110 BROOK HILL DR
HOCKESSIN   DE   19707-9518

#1304981
ELINORE ANNE HANNA
5101 YORKVILLE ROAD
TEMPLE HILLS   MD   20748-2137

#1304982
ELINORE L WILSON & MURIEL C
MATHESON JT TEN
APT 7-E
10 STUYVESANT OVAL
NEW YORK  NY   10009-2422

#1304983
ELINORE PATYK
1241 DROVE AVE
DOWNERS GROVE  IL   60515

#1304984
ELIO A FONTANA
7600 EL CAMINO REAL
COLMA   CA   94014-3198

#1304985
ELIO CARLONI
245 BLAKERIDGE LANE
WATSONVILLE   CA   95076-0506

#1304986
ELIODORO G VILLARREAL
1939 CARMENBROOK PKWY
FLINT  MI   48507-1445

#1304987
ELIOISE PARSLEY
519 WHITETHORNE AVE
COLUMBUS  OH   43223-1651

Page:  3567 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1304988
ELIOT A RISKIN
293 PALMER HILL ROAD
RIVERSIDE    CT    06878-1010

#1304989
ELIOT BATTLE III
930 LANCASTER WAY
ATLANTA    GA    30328-4892

#1304990
ELIOT D CANTER AS CUST FOR
SALLY JACQUELINE CANTER
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
6404 FALLEN OAK COURT
BETHESDA    MD    20817-3249

#1304991
ELIOT DRAKE
1930 MANZANITA LANE
RENO    NV    89509-5263

#1304992
ELIOT K MILLER & TERI A
CAVANAGH TRUSTEES U/A DTD
04/15/87 F/B/O ELIOT K
MILLER & TERI A CAVANAGH
1711 CAUDOR ST
ENCINITAS    CA    92024

#1304993
ELIOT K MILLER CUST ISAAC
JONATHAN MILLER UNDER CA
UNIF TRANSFERS TO MINORS ACT
1711 CAUDOR ST
ENCINITAS    CA    92024

#1304994
ELIOT KHUNER
1052 MONTEREY AVENUE
BERKELEY    CA    94707-2523

#1304995
ELIOT STERN & SUZANNE L
STERN JT TEN
10028 WESTLAKE
TAYLOR    MI    48180-3262

#1304996
ELIS W GIANNINI
125 E STATE ST
GENEVA    IL    60134-2214

#1304997
ELISA A OLIVER
5750 PENDLETON LN
WARRENTON VA    20187-9323

#1304998
ELISA BARBARA ROCCO
494 FORREST PARK CIR
FRANKLIN    TN    37064

#1304999
ELISA GAIL SUGAR
301 ROSE HALL
NASHVILLE    TN    37212

#1305000
ELISA H HERBERG
15595 KAVIN LANE
MONTE SERENO    CA    95030-3223

#1305001
ELISA KAY COWARD
7534 ARBORCREST
PORTAGE    MI    49024-5002

#1305002
ELISA KAY OLIVER
7534 ARBORCREST
PORTAGE    MI    49024-5002

#1305003
ELISA L DEMARY
1280 ARLINGTON AVE
MERRITT ISLAND    FL    32952-5402

#1305004
ELISA MARIA HICKS PETERS
273 SOCIAL CIR FAIRPLAY RD
SOCIAL CIRCLE    GA    30025-3811

#1305005
ELISA NAVARRA TREADWELL
BOX 24
PHOENIX    NY    13135-0024

#1305006
ELISA SUZANNE LEVINE
2536 RISING LEGEND WAY
LAS VEGAS    NV    89106-1641

#1305007
ELISA WILLIS
30-21-47TH ST
LONG ISLAND CITY    NY    11103-1522

#1305008
ELISABETH A ALTMAN
186 LAKE VIEW AVE
CAMBRIDGE    MA    02138-2132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1305009
ELISABETH A KAELBER
20 BRINSMADE LN
SHERMAN    CT    06784-1402

#1305010
ELISABETH ANN PAYTON
C/O ELIZABETH ANN DUREN
7654 RILES ROAD
MIDDLETON    WI    53562-3947

#1305011
ELISABETH AUGESTAD
1439 VIRGINIA COURT
ANCHORAGE    AK    99501-4927

#1305012
ELISABETH B PERLMUTER &
DEBORAH B GOLDBERG JT TEN
3315 WISCONSIN AVE NW 601
WASHINGTON    DC    20016-3839

#1305013
ELISABETH BEENY
PO BOX 35164
LOS ANGELES    CA    90035

#1305014
ELISABETH BRADFORD TR
ELISABETH BRADFORD INTER VIVOS
TRUST UA 10/30/91
258 DEER RUN DR
PONTE VEDRA BCH    FL    32082-3507

#1305015
ELISABETH C KRAFT
10 NICKERSON PARKWAY
LAFAYETTE    LA    70501

#1305016
ELISABETH C MISTELE
5550 HERON PT DRIVE 302
NAPLES    FL    34108-2818

#1305017
ELISABETH D KLINE
8653 N MENDIAN ST
INDIANAPOLIS    IN    46260

#1305018
ELISABETH DE LANO DONAUER
936 LAUREL HILL ROAD
KNOXVILLE    TN    37923-2023

#1305019
ELISABETH DELLA PAOLERA
7 INDEPENDENCE LANE
ASHLAND    MA    01721-3023

#1305020
ELISABETH DUNN
4 ADAMS ST
APT 2
WATERTOWN MA    02472-4112

#1305021
ELISABETH ELLISOR JONES
2814 HOPETON
SAN ANTONIO    TX    78230-4426

#1305022
ELISABETH ERLICH HOLM
30 EAST 71 ST
APT 7B
NEW YORK    NY    10021-4956

#1305023
ELISABETH G MAHON
4 RUTGERS TERRACE
FAIR LAWN    NJ    07410-3302

#1305024
ELISABETH G SHREVE
255 MAYER ROAD APT 129
FRANKENMUTH MI    48734-1340

#1305025
ELISABETH H BAKER
3901 NORTHBROOK DR
ZANESVILLE    OH    43701-1135

#1305026
ELISABETH H BROOKS
1008 BRANDON RD
VIRGINIA BEACH    VA    23451-3725

#1305027
ELISABETH H D HICKOK TR
U/A DTD 12/09/87 ELISABETH H
D HICKOK TRUST
542 MONTGOMERY SCHOOL LANE
WYNNEWOOD PA    19096-1119

#1305028
ELISABETH HAFFNER
7416 DOROTHY AVE
PARMA    OH    44129-3605

#1305029
ELISABETH HAY THOMSEN
C/O JANIS PEET THOMSEN
86 SOUTH MAIN STREET
HOMER    NY    13077-1622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305030
ELISABETH HOLLI KOERNER
LITZZA
3581 BUENA VISTA DR
SACRAMENTO  CA    95864-2803

#1305031
ELISABETH I COSTELLO
6151 LODEWYCK
DETROIT   MI    48224-1313

#1305032
ELISABETH J ADAMS
10 TISHOMINGO CV
MEMPHIS   TN    38111-2613

#1305033
ELISABETH J BERGER
33981 COTSWOLD RD
FARMINGTON HL   MI    48335-1443

#1305034
ELISABETH K DART
BOX 610
SAINT FRANCISVILLE      LA    70775-0610

#1305035
ELISABETH K FOLEY TR
ELISABETH K FOLEY REVOCABLE LIVING
TRUST U/A DTD 07/20/2000
9916 LINDEL LANE
VIENNA    VA    22181

#1305036
ELISABETH K LEE & GEORG
HOWARD LEE JT TEN
18259 PROSPECT
MELVINDALE   MI    48122-1519

#1305037
ELISABETH L ARMSTRONG
570 HAMPTON RD
SOUTHAMPTON NY    11968-3019

#1305038
ELISABETH L MILTON
138 ACADEMY AVE
PITTSBURGH   PA    15228-1423

#1305039
ELISABETH L THRALL
13 PRINCETON STREET
MANCHESTER  CT    06040-3609

#1305040
ELISABETH L TOLKACZ &
MARY HELEN DUEWEKE &
JOSPEH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES    MI    48080-3521

#1305041
ELISABETH L TOLKACZ &
MARY HELEN TOLKACZ DUEWEKE &
JOSEPH MARK TOLKACZ JT TEN
22121 CHALON
ST CLAIR SHORES    MI    48080-3521

#1305042
ELISABETH L WILTERDINK
35 CHARLESTOWN RD
CLAREMONT  NH    03743-3016

#1305043
ELISABETH LUTTGENS SANTULLI
1702 PALISADES DRIVE
PACIFIC PALISADES      CA    90272-2112

#1305044
ELISABETH M DELONG TR
ELISABETH M DELONG LIVING TRUST
U/A DTD 05/18/2000
630 AUSTIN WAY
SONOMA   CA    95476

#1305045
ELISABETH M MILLS TR
ELISABETH M MILLS & RICHARD T MILLS
REVOCABLE FAMILY TRUST
U/A DTD 10/05/04
11325 S OLD JONES RD
FLORAL CITY    FL    34436

#1305046
ELISABETH M POEHLER
143 SPRING LANE
PARAMUS  NJ    07652-5301

#1305047
ELISABETH M POST
6 WALNUT ST
GLEN HEAD   NY    11545-1626

#1305048
ELISABETH MEDICI
5280 STOVER ROAD
OSTRANDER  OH    43061-9356

#1305049
ELISABETH N COHEN
986 SHAW DRIVE
KEY LARGO   FL    33037-2721

#1305050
ELISABETH R MCJUNKIN &
JOSEPH C MCJUNKIN JT TEN
5428 SPRING BROOK RD
JACKSONVILLE   FL    32277

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1305051
ELISABETH R RUDERFER
3207 38TH ST NW
WASHINGTON   DC     20016-3728

#1305052
ELISABETH ROENNAU YOUNG
1206 RIVER CRESCENT DRIVE
ANNAPOLIS     MD    21401-7712

#1305053
ELISABETH S ELDRED TR
ELISABETH S ELDRED TRUST
UA 08/29/95
C/O LINDA HARDIN
ONE GENESEE COURT
BOLINGBROOK  IL       60440

#1305054
ELISABETH S HENNESSY
15 SHADY LANE
WOODBRIDGE  CT     06525-2030

#1305055
ELISABETH SCHUMM &
WALTER SCHUMM JT TEN
81 WOODCREST DR NW
GRAND RAPIDS   MI     49504-6037

#1305056
ELISABETH SHELLENBERGER
107 W SCHOOL HOUSE LANE
PHILA     PA     19144-3348

#1305057
ELISABETH T SINCLAIR
BOX 296
LEXINGTON   MS     39095-0296

#1305058
ELISABETH W FENNIMAN
275 STEELE ROAD A408
WEST HARTFORD   CT     06117-2799

#1305059
ELISABETH WITHERSPOON RIEGEL
40736 BRETON BEACH
LEONARDTOWN MD    20650-4409

#1305060
ELISABETTA COLAROSSI
33863 JAMES COURT
FARMINGTON   MI     48335-4147

#1305061
ELISBETH GORMAN
270 WILLOW ST
HAMDEN   CT     06518-1317

#1305062
ELISE A COLBRUNN RONSBERG
3900 HEARTLAND DRIVE
BISMARCK   ND     58503-8989

#1305063
ELISE A PALMER & RAYMOND D
PALMER TRUSTEES U/A DTD
06/29/93 PALMER FAMILY
LIVING TRUST
7982 CARRIE LANE
SOUTH LYON   MI     48178-9636

#1305064
ELISE A RONSBERG
3900 HEARTLAND DRIVE
BISMARK   ND     58503-8989

#1305065
ELISE ANN STUELAND
6924 E AVALON DR
SCOTTSDALE  AZ     85251-6815

#1305066
ELISE ASHLIE ENGLISH
6921 FOURWINDS COURT
BROWNSBURG IN     46112-8467

#1305067
ELISE B BARNHART
992 GOLF VU DR
FOND DU LAC     WI     54935-6417

#1305068
ELISE B BELL
300 OPIE RD
SOUTH HILL     VA     23970-2412

#1305069
ELISE B RANZENBACH &
ALFRED B RANZENBACH JT TEN
279 COLE AVE
ROCHESTER   NY     14606-3806

#1305070
ELISE B SIEGEL
2-09 SADDLE RIVER RD
FAIR LAWN    NJ     07410-4814

#1305071
ELISE BIRMINGHAM
4101 GUNNIN RD
NORCROSS  GA    30092-1951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305072
ELISE C AUXIER CUST WILLIAM
BARTHOLOMEW AUXIER UNDER MI
UNIF GIFTS TO MINORS ACT
3294 HOLIDAY VIEW DR
TRAVERSE CITY    MI    49686-3946

#1305073
ELISE C NORRIS
4511 HOLMES AVE
NORTH CHARLESTON  SC    29405-5215

#1305074
ELISE C PRUITT
BOX 1037
LIVINGSTON    AL    35470-1037

#1305075
ELISE E ALTMAN
BOX 769
WHITE ROCK    SC    29177-0769

#1305076
ELISE E TREU
116 MOSSBARK LN
CHAPEL HILL    NC    27514-1846

#1305077
ELISE EISENBERG CUST
LEE EISENBERG
UNIF TRANS MIN ACT IL
2705 QUAIL LN
NORTHBROOK  IL    60062-7629

#1305078
ELISE F BLACKA
351 LAKE ROAD
STUARTS DRAFT    VA    24477

#1305079
ELISE F MC GANN
104 TANGLEWOOD CT
NEW BERN  NC    28562-2909

#1305080
ELISE G JONES
711 SOUTH WEST 75TH STREET
104
GAINESVILLE    FL    32607-1864

#1305081
ELISE GRENIER
102-2215 GOLFVIEW DR
TROY    MI    48084

#1305082
ELISE GRENIER
679 HERITAGE LANE
ROCHESTER HILLS    MI    48309

#1305083
ELISE J MC GLEW
4333 92ND AVE SE
MERCER ISLAND    WA    98040-4214

#1305084
ELISE JILL BOLASNY
6222 JEAN LOUISE WAY
ALEXANDRIA    VA    22310-1645

#1305085
ELISE JONES
1128 MORRIS ST
ROSELLE    NJ    07203-2718

#1305086
ELISE L FELTON &
SAMUEL M FELTON TR
ELISE L FELTON TRUST
UA 12/05/96
BOX 729
SOUTHWEST HARBOR ME    04679-0729

#1305087
ELISE LABAR
606 LORAINE ST
MAMARONECK NY    10543

#1305088
ELISE M DEGEN & WARREN R DEGEN TR
DEGEN ASSET MANAGEMENT TRUST
U/A DTD 3/25/05
10 CONNECTICUT AVE
FREEPORT  NY    11520

#1305089
ELISE M EGAN JEFFERIS
105 PEFFER ST
ZELIENOPLE    PA    16063

#1305090
ELISE M LUNAS
19585 S MCCORD RD
OREGON CITY    OR    97045

#1305091
ELISE M MORRISON
1503 EDGEWOOD LANE
WINNETKA  IL    60093-1415

#1305092
ELISE OLDS
1611 SW 170TH
SEATTLE    WA    98166-3341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305093
ELISE P HAYNES
145 EAST NORTH STREET
HILLSBORO   OH   45133-1140

#1305094
ELISE P WELDON
RT 2 BOX 231
BUTLER   GA   31006-9636

#1305095
ELISE S SMALL
507 W HILLWOOD DR
NASHVILLE   TN   37205-1234

#1305096
ELISE SANCHEZ
6502 DENSMORE AVE
VAN NUYS   CA   91406-6022

#1305097
ELISE SIMONS DUPONT STEARNS
BOX 37
CONOWINGO   MD   21918-0037

#1305098
ELISE V WOOD
6513 LONG ISLAND RD
LONG ISLAND   VA   24569-3428

#1305099
ELISEO RIVERA
231 TEGGERDINE RD
WHITE LAKE   MI   48386-2168

#1305100
ELISHA B KIZER
655 N LIMERICK RD
SCHWENKSVILLE   PA   19473-1657

#1305101
ELISHA BROWN
2468 WOODHILL LANE
EAST POINT   GA   30344-2067

#1305102
ELISHA C CLARK
4003 CLEMENTS
DETROIT   MI   48238-2660

#1305103
ELISHA FAGAN JR
2407 W DAYTON
FLINT   MI   48504-7153

#1305104
ELISHA LINDSAY
20557 STAHELIN
DETROIT   MI   48219-1536

#1305105
ELISHA SUBLETT
2926 N 32
KANSAS CITY   KS   66104-4033

#1305106
ELISIO J PINTO
527 IVY PLACE
BRICKTOWN   NJ   08724-4615

#1305107
ELISSA A MACCRONE
130 CARLEON AVE
LARCHMONT   NY   10538-3200

#1305108
ELISSA GOULD
2603 SOLAR DRIVE
LAKE ORION   MI   48360-1981

#1305109
ELISSA GRONKE
4912 SE RINEARSON
MILWAUKIE   OR   97267-6961

#1305110
ELISSA MARK CUST BARBARA
MARK UNIF GIFT MIN ACT NY
APT 1B
920 BROADWAY
WOODMERE   NY   11598-1701

#1305111
ELISSA MARK CUST JEFFREY
MARK UNIF GIFT MIN ACT NY
25 E 86TH 8E
NEW YORK   NY   10028-0553

#1305112
ELISSA ZECHES
6741 TIVANI
TUCSON   AZ   85715-3348

#1305113
ELITA GOTIERREZ
1 HORIZON RD APT 1031
FORT LEE   NJ   07024-6508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1305114
ELIZA A JONES
9917 CANBRIA CT
ST LOUIS        MO        63136-5403

#1305115
ELIZA BENNETT
1827 ETON LANE
ST LOUIS        MO        63147-1204

#1305116
ELIZA C FILEDS
41895 COOPER AVE
ELYRIA        OH        44035-7523

#1305117
ELIZA C HADDIX
1615 BURCHWOOD PLACE
FAIRBORN        OH        45324-4011

#1305118
ELIZA FLUCKER
519 TENNESSEE
DETROIT        MI        48215-3230

#1305119
ELIZA JANE JONES
3303 VICTORY DR
MARSHALL        TX        75672-4647

#1305120
ELIZA P MITCHELL
509 LAKE AVE
WEBSTER GROVES  MO    63119-3237

#1305121
ELIZA WALLER EASLEY MOSS
BOX 427
BURKEVILLE        VA        23922-0427

#1305122
ELIZABET A TURNER
APT 2
PO BOX 431668
PONTIAC        MI        48343-1668

#1305123
ELIZABET PATRIARCA
2515 ADAM PLACE
UNION CITY        NJ        07087-2213

#1305124
ELIZABETH A ALDRICH
25 COTTAGE ST
WHITINSVILLE        MA        01588-1401

#1305125
ELIZABETH A ANDERSON
1600 WELLINGTON RD
LANSING        MI        48910-1160

#1305126
ELIZABETH A ANDERSON
4623 BARRINGTON
YOUNGSTOWN OH        44515

#1305127
ELIZABETH A ANDERSON
4623 BARRINGTON DR
YOUNGSTOWN OH        44515-5248

#1305128
ELIZABETH A ANDERSON &
KENNETH J ANDERSON JT TEN
4623 BARRINGTON DR
YOUNGSTOWN OH        44515-5248

#1305129
ELIZABETH A ASHBY
1560 CAPAC RD
ALLENTON        MI        48002-2400

#1305130
ELIZABETH A BAILEY
BOX 246
WILLIAMSTOWN        WV        26187-0246

#1305131
ELIZABETH A BAILOR
411 NORTH MIDDLETON RD APT E119
LIMA ESTATES
LIMA        PA        19063-4404

#1305132
ELIZABETH A BARBOUR
70 BELCHER ST
SHARON        MA        02067-1347

#1305133
ELIZABETH A BARDOWELL
8605 ESTATE PLAZA
WARREN  MI        48093-2124

#1305134
ELIZABETH A BELL
1010 DOGWOOD DRIVE
PETE        AK        72454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305135
ELIZABETH A BENEDICT TR ELIZABETH A
BENEDICT REVOCABLE LIVING TRUST
U/A DTD 11/17/00
1121 CARLSON DR
BURTON   MI     48509

#1305136
ELIZABETH A BERGAN
2419 SOUTHEAST 3RD AVE
VERO BEACH   FL    32962-8226

#1305137
ELIZABETH A BERKOBIEN
1675 SCHUST RD
SAGINAW   MI    48604-1610

#1305138
ELIZABETH A BERSTON
41 TABLE BLUFF RD
LOLETA   CA    95551-9625

#1305139
ELIZABETH A BEYRAU
532 GREAT PARK DRIVE
NEWPORT NEWS VA    23608-2042

#1305140
ELIZABETH A BLAINE
1908 N 20TH
BOISE   ID    83702-0717

#1305141
ELIZABETH A BLAUVELT
RR 1 BOX 127
ORFORD   NH    03777-9715

#1305142
ELIZABETH A BLUM &
KRISTIN SCHNEIDER TR
ELIZABETH BLUM TRUST
UA 3/23/00
2909 GLENNCURTIS CRES
EAST MEADOW NY    11554

#1305143
ELIZABETH A BOETTCHER
PO BOX 192
SUMMIT STATION    PA    17979

#1305144
ELIZABETH A BOLAND
3 CHERRY LANE
WESTFORD   MA    01886-1312

#1305145
ELIZABETH A BOORACK & DIANNE
M THOMAS JT TEN
226 FAYETTE ST
WOLLASTON   MA    02170-1621

#1305146
ELIZABETH A BOSCO
65 GLENGARIFF RD
MASSAPEQUA PARK NY    11762-3022

#1305147
ELIZABETH A BOSSONG
1199 SCHOOL ST
PITTSBURGH   PA    15205-4307

#1305148
ELIZABETH A BOWSER
328 E SECOND ST
XENIA   OH    45385-3422

#1305149
ELIZABETH A BRENNAN
382 MIDDLEWOOD RD
MIDDLETOWN NJ    07748-1328

#1305150
ELIZABETH A BRIGGS
3738 PARK AVE
STEGER   IL    60475-1817

#1305151
ELIZABETH A BUSH
1176 TAMARACK LN
OAKLAND   MI    48363-1250

#1305152
ELIZABETH A CABELLO &
VIRGINIA D HEIGHES JT TEN
5431 VANALLEO DR
SAGINAW   MI    48603-5554

#1305153
ELIZABETH A CABELLO & ROBERT
G CABELLO JR JT TEN
5431 VANALLEO DR
SAGINAW   MI    48603-5554

#1305154
ELIZABETH A CAREY
36760 KINGSBURY
LIVONIA   MI    48154-1921

#1305155
ELIZABETH A CARL
453 ROUND UP DR
GALLOWAY   OH    43119-9098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1305156
ELIZABETH A CASADY
725 LONG RD
GLENVIEW    IL    60025-3457

#1305157
ELIZABETH A CATLETT
11205 SEATONVILLE RD
LOUISVILLE    KY    40291-3511

#1305158
ELIZABETH A CHARLES
36 WESTERN AVE
GLENS FALLS    NY    12804-2617

#1305159
ELIZABETH A CLARK
192 WHITE AVE
SHARON    PA    16146-3082

#1305160
ELIZABETH A CLUGSTON
107 COOKS LANDING
MICHIGAN CENTER    MI    49254-1412

#1305161
ELIZABETH A COE
1367 CRESTLINE DRIVE
BROOKLYN    MI    49230-9568

#1305162
ELIZABETH A COMACK
140 ELM ST
WHEELING    WV    26003-6054

#1305163
ELIZABETH A COTTEN PERS REP
EST DAVID A OSWALD
3154 RIVA RD
RIVA    MD    21140-1304

#1305164
ELIZABETH A COX
303 EAST OLD SLOCUM TRAIL
LA FONTAINE    IN    46940

#1305165
ELIZABETH A COYLE
46 KLEIN DR
TRENTON    NJ    08620-9413

#1305166
ELIZABETH A CUNNINGHAM
335 WIREGRASS RD
WILMINGTON    NC    28405-3839

#1305167
ELIZABETH A DANBURG
BOX 732
MIDLOTHIAN    VA    23113-0732

#1305168
ELIZABETH A DARLING
119 DRAPER
WATERFORD    MI    48328-3803

#1305169
ELIZABETH A DAVIS
13059 LOCKMOOR DR
GRAND BLANC    MI    48439-1577

#1305170
ELIZABETH A DAVIS
1495 MARIA ST
FLINT    MI    48507

#1305171
ELIZABETH A DAVIS
1652 TAPPAN ST
WOODSTOCK    IL    60098-2578

#1305172
ELIZABETH A DAVISON
209 MOOREHEAD ST
IDA GROVE    IA    51445-1416

#1305173
ELIZABETH A DEFELIPPI
271 HART ST
BRISTOL    CT    06010-2346

#1305174
ELIZABETH A DELUCIA
260 SAILORS WAY
LAKEWOOD    NJ    08701-7327

#1089802
ELIZABETH A DIGMAN CUST
MATTHEW DIGMAN
UNDER THE IL UNIF TRAN MIN ACT
1277 CHURCHILL LN
GRAYSLAKE    IL    60030

#1305175
ELIZABETH A DUCHEN
BOX 356
DES MOINES    IA    50302-0356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1305176
ELIZABETH A DUDLEY
22 ROOSEVELT BLVD
FLORHAM PARK    NJ    07932

#1305177
ELIZABETH A DULZO REVOCABLE
LIVING TRUST
310 ELMHILL DRIVE
ROCHESTER MI    48306-4308

#1089803
ELIZABETH A DURKEE
12 BARCOMB AVE
MORRISONVILLE    NY    12962

#1305178
ELIZABETH A DWYER
4 ROSEMERE CT
ROSLINDALE    MA    02131-2512

#1305179
ELIZABETH A ECKMANN
2209 GRAPEVINE CIRCLE
VIRGINIA BEACH    VA    23456-3552

#1305180
ELIZABETH A EDGAR
24 W YPSILANTI
PONTIAC    MI    48340-1868

#1305181
ELIZABETH A EDWARDS
6011 PEMBROKE PLACE
INDIANAPOLIS    IN    46220-5221

#1305182
ELIZABETH A EDWARDS
BOX 4479
DAVIDSON    NC    28036-4479

#1305183
ELIZABETH A EINERWOLD
Attn    ELIZABETH A DANIEL
BOX 90651
BURTON    MI    48509-0651

#1305184
ELIZABETH A ELLENBERGER
8407 ROTE ROAD
ROCKFORD    IL    61107-5409

#1305185
ELIZABETH A ELROD
412 BARRINGTON DR
BOSSIER    LA    71112

#1305186
ELIZABETH A ERVINE CUST
DANIEL C ERVINE
UNIF TRANS MIN ACT LA
4317 WAKEFIELD BLVD
ALEXANDRA    LA    71303-2954

#1089806
ELIZABETH A FALLIS
327 W PENNSYLVANIA ST
SHELBYVILLE    IN    46176

#1305187
ELIZABETH A FALLOON
7324 WITLING BLVD
ROANOKE    IN    46783-9311

#1305188
ELIZABETH A FARRELL
11320 LAUREL CANYON BLVD
SAN FERNANDO    CA    91340-4350

#1305189
ELIZABETH A FEUERSTEIN
6036 STANTON RD
MIDDLE GROVE    NY    12850

#1305190
ELIZABETH A FISCHER
734 HOMBOLDT ST
DENVER    CO    80218-3512

#1089808
ELIZABETH A FISK
3394 22ND STREET
WYANDOTTE    MI    48192-6013

#1305191
ELIZABETH A FOLEY
829 BROUGH AVE
HAMILTON    OH    45015-1858

#1305192
ELIZABETH A FOLLBAUM
1005 BROOKLAWN DRIVE
TROY    MI    48084-2648

#1305193
ELIZABETH A FRANKE
435 S LINE
CHESANING    MI    48616-1336

Page: 3577 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1305194
ELIZABETH A FREEMAN
434 CEDAR DR
CORTLAND   OH   44410-1322

#1305195
ELIZABETH A FRIEDLAND
22 E 65TH ST
NEW YORK   NY   10021-7033

#1305196
ELIZABETH A FRITZ
949 WAYNEWOOD LANE
HERMITAGE   TN   37076-1773

#1305197
ELIZABETH A GIBBS
18061 SAPPHIRE LANE
FOLEY   AL   36535

#1305198
ELIZABETH A GILMORE
4725 E BRADFORD AVE
ORANGE   CA   92867

#1305199
ELIZABETH A GLASNER
444 33RD ST
WEST PALM BEACH   FL   33407-4816

#1305200
ELIZABETH A GREKELA & EINO R
GREKELA JT TEN
7117 SPRUCEWOOD DR
DAVISON   MI   48423-9516

#1305201
ELIZABETH A GULLEY
15480 GREENLAWN
DETROIT   MI   48238-1228

#1305202
ELIZABETH A GUYER
5805 HARVARD CT
KOKOMO   IN   46902-5231

#1305203
ELIZABETH A HALL
127 PARTRIDGEBERRY LN
SWANZEY   NH   03446

#1305204
ELIZABETH A HAMP
191 BRENTWOOD DR
NORTH TONAWANDA NY   14120-4820

#1305205
ELIZABETH A HARTZELL
3 WALNUT LANE
ORCHARD LAKE   MI   48324-3072

#1305206
ELIZABETH A HASSDENTEUFEL
1 UNIVERSITY PL
N Y   NY   10003-4516

#1305207
ELIZABETH A HATCH
70 PAWTUCKET DRIVE
LOWELL   MA   01854-2114

#1305208
ELIZABETH A HAWKINS
1190 SUGDEN RD
WHITE LAKE   MI   48386

#1305209
ELIZABETH A HAWKINS AS CUST FOR
ELIZABETH A HAWKINS 2ND U/THE
CALIF U-G-M-A
ATTN ELIZABETH H VOGT
13035 JONQUIL LANE
DAYTON   MN   55327-9626

#1305210
ELIZABETH A HELMS
219 SUNSHINE DR
AMHERST   NY   14228-1964

#1305211
ELIZABETH A HENRY &
ALAN R HENRY JT TEN
6329 SCARBOROUGH DR SE
ADA   MI   49301-9142

#1305212
ELIZABETH A HIGHLAND
315 MARLBOROUGH RD
ROCHESTER   NY   14619-1413

#1305213
ELIZABETH A HILLIS
1433 MILESTONE DRIVE
COLLIERVILLE   TN   38017-6892

#1305214
ELIZABETH A HOFFER
BOX 3098
VICTORIA   TX   77903-3098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305215
ELIZABETH A HOFFMANN CUST
FOR MICHAEL C HOFFMANN UNDER
MO UNIFORM GIFTS TO MINORS
LAW
4164 BURGESS HILL DR
ST CHARLES    MO    63304-6950

#1305216
ELIZABETH A HOHN & RICHARD
HOHN JT TEN
5447 FIESTA PASS
GRAND BLANC   MI    48439-9150

#1305217
ELIZABETH A HOUGHTLEN
80 HARDING HEIGHTS BLVD
MANSFIELD    OH    44906

#1305218
ELIZABETH A HUNT
Attn   ELIZABETH A PETRICH
12403 CUBBLESTONE
HOUSTON   TX    77024

#1305219
ELIZABETH A JENNINGS
3090 NOBLE RD
OXFORD   MI    48370-1500

#1305220
ELIZABETH A JOYCE
135 ACADEMY AVE
WEYMOUTH  MA    02188-4203

#1305221
ELIZABETH A KANE
24 MC GILL PLACE
LONDON    ON    N5X 1W2
CANADA

#1305222
ELIZABETH A KEANE
APT 4J
3061 EDWIN AVENUE
FORT LEE    NJ    07024-4811

#1305223
ELIZABETH A KEISTER
5 LAKE RD
MARLBOROUGH CT    06447-1348

#1305224
ELIZABETH A KENGLA
BOX 236
EMMITSBURG  MD    21727-0236

#1305225
ELIZABETH A KEYDASH
5815 HERON DRIVE
BALTIMORE    MD    21227-4314

#1305226
ELIZABETH A KILMER TOD
JOHN S KILMER
3865 STRAWBERRY HILL
HILLSDALE    MI    49242-9632

#1305227
ELIZABETH A KILMER TOD
VICKI J LACY
3865 STRAWBERRY HILL
HILLSDALE    MI    49242-9632

#1305228
ELIZABETH A KISH
16117 ALPINE
LIVONIA    MI    48154-2541

#1305229
ELIZABETH A KNIGHT
8081 LITTLE CIRCLE RD
NOBLESVILLE    IN    46060

#1305230
ELIZABETH A KOPF
8757 N 72ND STREET UNIT 3
MILWAUKEE   WI    53223-2728

#1305231
ELIZABETH A KOWALSKI
1411 TERNBURY DRIVE
ROCHESTER HILLS    MI    48307-3538

#1305232
ELIZABETH A KOWALSKI &
JOSEPH F KOWALSKI JT TEN
1411 TERNBURY DRIVE
ROCHESTER HILLS    MI    48307-3538

#1305233
ELIZABETH A KRETZER &
MARY KAREN TORREY JT TEN
1851 MARIETTA
CAPE GIRARDEAU    MO    63701-2943

#1305234
ELIZABETH A KROSS
941 PINTO CIRCLE
NOKOMIS   FL    34275

#1305235
ELIZABETH A LANG
5229 W MICHIGAN 226
YPSILANTI    MI    48197-9182

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305236
ELIZABETH A LANKER
224 BERTHA COURT
INDIANAPOLIS      IN      46241-0732

#1305237
ELIZABETH A LAWHEAD
3017 TUMBLEWEED DR
KOKOMO  IN      46901

#1305238
ELIZABETH A LAWRENCE &
DONALD W LAWRENCE JT TEN
2995 W BUNO
MILFORD      MI      48380-4424

#1305239
ELIZABETH A LEONARD TRUSTEE
U/A DTD 11/28/90 THE LEONARD
REVOCABLE LIVING TRUST
777 E VALLEY BLVD 45
ALHAMBRA   CA    91801-0745

#1305240
ELIZABETH A LORENZ TR
CHARLES F & ELIZABETH A DRUMM
TRUST UA 02/28/94
UA 02/28/94
1526 WOOD ST
LANSING      MI      48912-3338

#1305241
ELIZABETH A LOYA CUST
ANDREW N LOYA JR UNIF GIFT
MIN ACT OHIO
2506 TORRINGTON AVE
PARMA   OH    44134-2206

#1305242
ELIZABETH A LUTERI TR
ELIZABETH A LUTERI FAMILY
TRUST U/A 3/1/97
732 FORESTRIDGE DR
YOUNGSTOWN OH    44512-3516

#1305243
ELIZABETH A LUTOW
8657 MELODY LANE
CINCINNATI      OH      45231-4617

#1305244
ELIZABETH A MAACKS
2710 YOUNGSTOWN LOCKPORT RD
RANSOMVILLE   NY      14131-9518

#1305245
ELIZABETH A MAGUIRE
257 PARK AVE
BAY HEAD      NJ      08742-5049

#1305246
ELIZABETH A MARQUART & JOAN
M RETCHO JT TEN
44 ARKANSAS DRIVE
VALLEY STREAM   NY      11580-1801

#1305247
ELIZABETH A MARTINO
706 AMENT ST
OWOSSO   MI      48867-4312

#1305248
ELIZABETH A MARTZ
1337 UNDERWOOD AVE
WILTON      IA      52778-9316

#1305249
ELIZABETH A MASTROIANNI
2361 SOUTH PEWTER DRIVE
MACUNGIE   PA      18062-9048

#1305250
ELIZABETH A MC MAHON
25515 KILREIGH DR
FARMINGTON HILLS      MI      48336-1550

#1305251
ELIZABETH A MCCORQUADALE
6237 PARIS AVE
NEW ORLEANS      LA      70122-2848

#1305252
ELIZABETH A MCKOWN
14490 E RADCLIFF DR
AURORA   CO    80015-1346

#1305253
ELIZABETH A MCLAUGHLIN
4397 KITRIDGE ROAD
HUBER HEIGHTS      OH      45424-6082

#1305254
ELIZABETH A MEGINNIS
1044-2 TIMBER CREEK DR
CARMEL   IN    46032-7517

#1089820
ELIZABETH A MILLER
9019 E LAKE RD
OTISVILLE      MI      48463-9781

#1305255
ELIZABETH A MILLER
3090 NOBLE RD
OXFORD   MI      48370-1500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1305256
ELIZABETH A MILLS &
PAULINE B BARRETT & RICHARD L
BOOKWALTER & LOUISE E
BOOKWALTER JT TEN
1622 CEDAR POINT DR
NILES    MI    49120-4043

#1305257
ELIZABETH A MISKINES
40 FERNWOOD LANE
GRAND ISLAND    NY    14072-2905

#1305258
ELIZABETH A MOEN
8 CABALLEROS RD
ROLLING HILLS    CA    90274-5221

#1305259
ELIZABETH A MOLLOY
357 MIDDLE ST
BRAINTREE    MA    02184-4939

#1305260
ELIZABETH A MONTANARI
61 PEACEABLE HILL RD
RIDGEFIELD    CT    06877-3618

#1305261
ELIZABETH A MOOSE
2802 A IVY CIRCLE
CORTLAND    OH    44410

#1305262
ELIZABETH A MUMMA TRUSTEE UA
MUMMA FAMILY TRUST DTD
04/25/88
6719 N COLUMBUS BLVD
TUCSON    AZ    85718-2509

#1305263
ELIZABETH A NEAL
26 BEATTY HOLLOW
LEXINGTON    VA    24450-4040

#1305264
ELIZABETH A NEWPORT
5575 EBRIGHT RD
WILLIAMSTON    MI    48895

#1305265
ELIZABETH A NEWPORT &
RICHARD J NEWPORT JT TEN
5575 EBRIGHT DRIVE
WILLIAMSTON    MI    48895-9628

#1305266
ELIZABETH A NEYER
550 PALISADO AVE
WINDSOR    CT    06095-2067

#1305267
ELIZABETH A NIZIOLEK
33 S MARYLAND AVE
YOUNGSTOWN OH    44509

#1305268
ELIZABETH A NORTHRUP
450 EAST AVE
BROCKPORT NY    14420-1516

#1305269
ELIZABETH A NUNEZA
18880 SANDHURST DRIVE
CLINTON TOWNSHIP    MI    48038

#1305270
ELIZABETH A NURMIKKO
2869 BULLARD ROAD
HARTLAND    MI    48353-3009

#1305271
ELIZABETH A O TOOLE
46 MIDDLE ST
GLOUCESTER    MA    01930-5716

#1305272
ELIZABETH A O'ROURKE
503 SKYLINE LAKES DRIVE
RINGWOOD    NJ    07456-1926

#1305273
ELIZABETH A ORNDORFF
160 JUSTIN LANE
CHRISTIANSBURG    VA    24073-3231

#1305274
ELIZABETH A PALMER
330 N. MC KINLEY ST
TRURO    IA    50257

#1305275
ELIZABETH A PAMERLEAU
1364 EAGLE
GRAYLING    MI    49738-9097

#1305276
ELIZABETH A PAZIENZA
7162 MOUNT JULIET DR
DAVISON    MI    48423-2362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1305277
ELIZABETH A PELLETIER
640 LANCER CT 1
DEPEW  NY   14043-1345

#1305278
ELIZABETH A PETERSON
CUSTODIAN SARA ANNE PETERSON
UNDER THE MICHIGAN UNIF
GIFTS TO MINORS ACT
1227 BRICK ROAD
WEST BRANCH  MI    48661-9352

#1305279
ELIZABETH A PETERSON CUST
FOR JONATHON PETERSON UNDER
THE MI UNIF GIFTS TO MINORS
ACT
1227 BRICK ROAD
WEST BRANCH  MI    48661-9352

#1305280
ELIZABETH A PILKINGTON
17454 SMOKEY RIVER DRIVE
SONORA  CA   95370-8925

#1089824
ELIZABETH A PORTER
PO BOX 485
MILFORD  MI    48381

#1305281
ELIZABETH A POWELL
2 STUYVESANT OVAL APT 1F
NEW YORK  NY   10009-2144

#1305282
ELIZABETH A PRINCE
3712 TAFT PARK
METAIRIE  LA   70002-4562

#1305283
ELIZABETH A PUCHOWICZ
6670 STRATHMORE DRIVE
CLEVELAND  OH   44125-5517

#1305284
ELIZABETH A RAGNI
5767 CRYSTAL CREEK COURT
WASHINGTON  MI   48094-2608

#1305285
ELIZABETH A RASIMAS CUST
PETER A RASIMAS
UNIF GIFT MIN ACT MI
2479 WARM SPRINGS LN
NAPERVILLE  IL   60564-8439

#1305286
ELIZABETH A RAYMOND
866 TYLER ST
LENNON  MI    48449

#1305287
ELIZABETH A REIGELUTH CUST
CLAIRE TRAUTVETTER UNDER MA
UNIF TRANSFERS TO MINORS ACT
1705 COLONIAL RD
RALEIGH  NC   27608-2127

#1305288
ELIZABETH A REILLY
644 BEACON AVE
PAULSBORO  NJ   08066-1209

#1305289
ELIZABETH A RENFRO TR U/W
EDWARD JOSEPH SEAY
SANDY KNOLL CIRCLE APT 713B
KERSEY  CO   80644

#1305290
ELIZABETH A RETTERBUSH
207 TATE AVE
ENGLEWOOD  OH   45322-1621

#1305291
ELIZABETH A RHODES
BOX 407
SHERWOOD  OH   43556-0407

#1305292
ELIZABETH A RIGGIO
24345 DOROTHY DR
CRETE  IL   60417-3501

#1305293
ELIZABETH A RISKE
20304 GAUKLER
ST CLAIR SHORES  MI   48080-3771

#1305294
ELIZABETH A RIZAK
39500 WARREN RD LOT 263
CANTON  MI   48187-4355

#1305295
ELIZABETH A ROBERTSON
67 HILTON AVE B9
GARDEN CITY  NY   11530-2801

#1305296
ELIZABETH A ROGERS
105 TAYLORS COVE
BUDA  TX   78610-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305297
ELIZABETH A ROLLERT
6442 MISSION RIDGE
TRAVERSE CITY     MI     49686-6121

#1305298
ELIZABETH A ROSE &
HERMAN L ROSE JT TEN
19602 HIGHWAY 59
JOSEPH    MO    64505-3786

#1305299
ELIZABETH A SAGE
2032 N VERMONT
ROYAL OAK     MI     48073-4257

#1305300
ELIZABETH A SAMPLE
29505 JERKWATER ROAD
SHERIDAN    IN     46069-9364

#1305301
ELIZABETH A SCANLON
12 GALES DR
APT 3
NEW PROVIDENCE    NJ     07974-1966

#1305302
ELIZABETH A SCHEIB
104 PARK AVE
LOCKPORT NY    14094-2745

#1305303
ELIZABETH A SCHILLING &
JEROME J SCHILLING TR
ELIZABETH A SCHILLING TRUST
UA 03/03/79
210 W 3RD ST
WATERLOO  IL     62298-1343

#1305304
ELIZABETH A SCHLEICHER
12135 HUNTOON RD
PAINESVILLE     OH     44077-8815

#1305305
ELIZABETH A SCHLIEMAN
6034 WHITEFORD RD
SYLVANIA    OH    43560-1640

#1305306
ELIZABETH A SCHULTETUS
205 FRANCIS RD
DECATUR   IL     62522

#1305307
ELIZABETH A SCHULZ
231 THISTLEDOWN LANE
P O BOX 171
WALWORTH  WI     53184-9722

#1305308
ELIZABETH A SEKULA &
JOHN A SEKULA JT TEN
405 SAMARKAND DR
SANTA BARBARA    CA     93105

#1305309
ELIZABETH A SENRICK
3212 PARK OVERLOOK DR
SHOREVIEW   MN     55126-4125

#1305310
ELIZABETH A SHADDOCK
P O BOX 10444
EL DORADO   AR     71730-0002

#1305311
ELIZABETH A SHAW
BOX 1587
CRYSTAL BEACH    TX     77650-1587

#1305312
ELIZABETH A SHAW
BOX 236
CEDAR KNOLLS    NJ     07927-0236

#1305313
ELIZABETH A SICKELCO
63 BENNETT ROAD
WILBRAHAM   MA     01095-2325

#1305314
ELIZABETH A SIGMON
19965 BINDER
DETROIT     MI     48234-1907

#1305315
ELIZABETH A SNADECKI
1822 WALKER LANE
HENDERSON   NV     89014

#1305316
ELIZABETH A SOLIGO
1503 DILWORTH RD
WILLOW RUN
WILMINGTON    DE     19805-1213

#1305317
ELIZABETH A ST LIFER
35 N. CHATSWORTH AVE.
APT 3G
LARCHMONT  NY    10538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305318
ELIZABETH A STANG TR
RUSSELL C STANG &
ELIZABETH A STANG REVOCABLE LIVING
TRUST U/A DTD 07/07/97
1732 PINE VALLEY DR
MELBOURNE   FL     32935-4457

#1305319
ELIZABETH A STANLEY
2144 N DREXEL AVE
INDIANAPOLIS     IN     46218-3840

#1305320
ELIZABETH A STEELE
BOX 242
TECUMSEH  MI     49286-0242

#1305321
ELIZABETH A STEVENS
2300 SOUTHWAY BLVD E
KOKOMO  IN     46902-4567

#1305322
ELIZABETH A STIVES CUST
KIMBERLY A STIVES UNIF GIFT
MIN ACT PA
114 AUGUSTA DR
LINCROFT     NJ     07738-1202

#1305323
ELIZABETH A STOUT
469 E 272 STREET
EUCLID     OH     44132-1724

#1305324
ELIZABETH A STRAGER
1464 BLACKSTOCK
SIMI VALLEY     CA     93063-3114

#1305325
ELIZABETH A STUDEBAKER
623 MARTIN DR
XENIA     OH     45385

#1305326
ELIZABETH A TEMPLE
116 DIAMOND COURT
WINCHESTER   VA     22602-6937

#1305327
ELIZABETH A THOMAS
5729 KINGFISHER DR
CLARKSTON   MI     48346-2940

#1305328
ELIZABETH A THORN &
DOUGLAS W THORN JT TEN
BOX 8
14205 OLD MARLBORO PIKE
UPPER MARLBORO  MD     20773-0008

#1305329
ELIZABETH A THORN &
KAREN E THORN JT TEN
BOX 8
14025 OLD MARLBORO PIKE
UPPER MARLBORO  MD     20773-0008

#1305330
ELIZABETH A TIMM
1322 1/2 17TH AVE
MONROE  WI     53566-2534

#1305331
ELIZABETH A TROUTMAN
133 NEWMAN SPRINGS RD
TINTON FALLS     NJ     07724-2647

#1305332
ELIZABETH A TURNER
921 IRVINGTON PLACE
GAHANNA  OH     43230-2050

#1305333
ELIZABETH A TURSKI
7987 MAYFAIR
TAYLOR     MI     48180-2645

#1305334
ELIZABETH A UMBERGER
7 WILBURTHA ROAD
TRENTON   NJ     08628-2615

#1305335
ELIZABETH A VERNON
1700 WATERFORD DR APT 327
VERO BEACH   FL     32966-8049

#1305336
ELIZABETH A VISOCKY
525 SELKIRK DRIVE
MT MORRIS   MI     48458

#1305337
ELIZABETH A VOELKER
7404 PORTLAND AVE
WAUWATOSA  WI     53213-3166

#1305338
ELIZABETH A VONBACHO
31 JAMESTOWN TER
ROCHESTER  NY     14615-1117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1305339
ELIZABETH A WALLS
79 W GREENWOOD AVE
LANSDOWNE   PA    19050-1530

#1305340
ELIZABETH A WARD
28 1/2 MAPLE ST
HANOVER   NH    03755-1921

#1305341
ELIZABETH A WARN
206 E NORTH LAKEVIEW DR
EAST PEORIA    IL    61611

#1305342
ELIZABETH A WEAVER
551 STATE HWY 11C
WINTHROP   NY    13697

#1305343
ELIZABETH A WEBKING
1493 RICHARDSON DR
APT 120
RICHARDSON   TX    75080-4666

#1305344
ELIZABETH A WEED
1086 WYMAN DR
WATERFORD   MI    48328-3964

#1305346
ELIZABETH A WELCH
117 RIDGEWOOD RD
FRANKLIN   TN    37064

#1305347
ELIZABETH A WHITCOMBE
3108 ST PAUL BLVD
ROCHESTER   NY    14617-3419

#1305348
ELIZABETH A WHITING & DALE E
WHITING JT TEN
124 HAYMONT
PARIS   TN    38242-5631

#1305349
ELIZABETH A WILCOX & RUTH
VINCENT JT TEN
227 BRADFORD ST
BENNINGTON   VT    05201-2022

#1305350
ELIZABETH A WILK
BOX 1029
LA GRANGE PARK    IL    60526-9129

#1305351
ELIZABETH A WILLIAMS
747 GIBBONS ST
OSHAWA   ON    L1J 5A1
CANADA

#1305353
ELIZABETH A WILSON
2809 RICHLAND CT
STOCKTON   CA    95207-1205

#1305354
ELIZABETH A WILSON
6587 YORK RD SW
PATASKALA   OH    43062-8462

#1089836
ELIZABETH A WITSCHARD TR U/A
4/23/2001
THE ELIZABETH A WITSCHARD
TRUST
85 RICHBORO RD
NEWTOWN   PA    18940

#1305355
ELIZABETH A WOLF
BOX 58165
SALT LAKE CITY    UT    84158-0165

#1305356
ELIZABETH A WURSTER
16 MERRITT RD
SOUTH GLENS FALLS    NY    12801

#1305357
ELIZABETH A YORICK
8931 LOUISE
LIVONIA   MI    48150-4015

#1305358
ELIZABETH A YOUNG
5600 JERSEY RIDGE RD APT Q3
DAVENPORT   IA    52807-3158

#1305359
ELIZABETH ADAIR TOWNSEND
DRAWER 877
RICHLANDS   VA    24641-0877

#1305360
ELIZABETH ADAMS SHARP
420 DOE RUN STATION RD
COATESVILLE   PA    19320-4910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305361
ELIZABETH AIELLO
9410 SILVERSIDE DRIVE
SOUTH LYON    MI    48178-8809

#1305362
ELIZABETH ALBANESE
62 DE VRIES AVE
NORTH TARRYTOWN NY    10593

#1305363
ELIZABETH ALBRIGHT SCOTT
34 KIMBERWICK RD
LEXINGTON    OH    44904-9667

#1305364
ELIZABETH ALICE DAVIDSON
BAKER & RICHARD C BAKER II JT TEN
125 INDIAN MOUND TRAIL
TAVERNIER    FL    33070

#1305365
ELIZABETH ALLEY SNOW DAY TR
ELIZABETH ALLEY SNOW DAY
FAM PROTECTION TRUST
UA 01/13/95
2086 SIERRA VIEW CIR
SALT LAKE CITY    UT    84109-1946

#1305366
ELIZABETH ALUNNO & DAVID
F ALUNNO JT TEN
5477 MAURA
FLUSHING    MI    48433-1057

#1305367
ELIZABETH ANDERSON
32 LEDGEWOOD DRIVE
FARMINGTON CT    06032-1035

#1305368
ELIZABETH ANN ALLEN
P O BOX 279
AKRON    IN    46910

#1305369
ELIZABETH ANN ATHOS
53 SOUTH MOUNTAIN AVE
MAPLEWOOD NJ    07040-2631

#1305370
ELIZABETH ANN BADE TR OF THE
ELIZABETH ANN BADE TR FOR
ELIZABETH ANN BADE U/A DTD
4/10/79
18 OXFORD CIRCLE
FAIRFIELD GLADE    TN    38558-8557

#1305371
ELIZABETH ANN BARNES & GARY
L BARNES JT TEN
5020 ATLAS RD
GRAND BLANC    MI    48439-9707

#1305372
ELIZABETH ANN BARRETT
BOX 121
REYNOLDSBURG OH    43068-0121

#1305373
ELIZABETH ANN BERNHARD
206 E 15TH ST 9
AUSTIN    TX    78701-1433

#1305374
ELIZABETH ANN BOLAND
341 CEDAR LANE
WILLISTON    VT    05495

#1305375
ELIZABETH ANN CAMPBELL
APT 313
5002 SHEBOYGAN AVE
MADISON    WI    53705-2816

#1305376
ELIZABETH ANN CAUDILL
9061 SEQUOIA CT
WESTCHESTER OH    45069

#1305377
ELIZABETH ANN CONLEY
6239 QUAIL RIDGE WEST DRIVE
PLAINFIELD    IN    46168-9339

#1305378
ELIZABETH ANN CREWS
37 BAYLEY AVE
YONKERS    NY    10705-2951

#1305379
ELIZABETH ANN CROSSLAND
12145 DARNLEY RD
WOODBRIDGE VA    22192-6615

#1305380
ELIZABETH ANN DAY
8133 HENDRICKSON RD
ROCHESTER IL    62563-8410

#1305381
ELIZABETH ANN DEITCH
139 S HENNESSEY ST
NEW ORLEANS LA    70119-5916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1305382
ELIZABETH ANN DELPH MCLAUGHLIN
TR ELIZABETH ANN DELPH
MCLAUGHLIN TRUST UA 09/12/95
1128 HAMLIN RD
WALDORF   MD   20602-2972

#1305383
ELIZABETH ANN DUNSETH
2401 W HAVEN ROAD
LAWRENCEVILLE    IL    62439-3342

#1305384
ELIZABETH ANN FITZGERALD
124 MASSACHUSETTS AVE
BROCKTON  MA    02302-2539

#1305385
ELIZABETH ANN GALLAGHER
TRUSTEE U/A DTD 01/10/89 THE
GALLAGHER TRUST
13405 KITTRIDGE ST
VAN NUYS    CA    91401-1207

#1305386
ELIZABETH ANN GEORGE
130 ORTHORIDGE RD
LUTHERVILLE    MD    21093-5420

#1305387
ELIZABETH ANN GILMAN
500 GARDENDALE RD
TERRE HAUTE   IN    47803-1740

#1305388
ELIZABETH ANN GITTINGS
9420 RIVER RD
POTOMAC   MD   20854-4632

#1305389
ELIZABETH ANN GOYDAN
506 SUMMIT AVE
MAPLEWOOD  NJ    07040-1309

#1305390
ELIZABETH ANN GRACE & MARY DAY
GRACE & JOHN BRYANT GRACE &
PATRICIA MERRILL GRACE U/GDNSHP
OF JAMES DAY THORNTON JR
2702 FANELLE CIR
HUNTSVILLE    AL    35801-2227

#1305391
ELIZABETH ANN GRAHAM
Attn    ELIZABETH ANN SMITH
200 E HINCKLEY AVE1ST FL
RIDLEY PARK    PA    19078-2401

#1305392
ELIZABETH ANN GRANT
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS    CA    94022

#1305393
ELIZABETH ANN GRAY AVILA
11434 WICKWILDE
SAN ANTONIO   TX    78254-1045

#1305394
ELIZABETH ANN HAKE
14 DANIELS ST
ARLINGTON    MA    02476-5924

#1305395
ELIZABETH ANN HART ADM EX EST
WILLIAM M HART
PO BOX 84
PAXICO    KS    66526

#1305396
ELIZABETH ANN JOHNSON
BOX 522
PINE KNOB RD
HOPWOOD  PA    15445-0522

#1305397
ELIZABETH ANN KEARNEY &
LOIS FRITZ JT TEN
13430 RANGOON ST
ARLETA    CA    91331-6322

#1305398
ELIZABETH ANN KEGLEY
1142 CASTLE ROW
INDIANAPOLIS    IN    46220

#1305399
ELIZABETH ANN KING CUST
CASSANDRA KING UNDER THE WV
UNIF TRAN MIN ACT
1438 LEESBURG PIKE
GEORGETOWN KY    40324-9768

#1305400
ELIZABETH ANN LA LUZERNE
1804 HUMBOLT AVE S
MINNEAPOLIS    MN    55403-2813

#1305401
ELIZABETH ANN MAC
FARLAND WILSON
224 CHAMOUNIX RD
ST DAVIDS    PA    19087-3606

#1305402
ELIZABETH ANN MC CARTHY
232 KILLDEER ROAD
WEBSTER   MA    01570-3310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305403
ELIZABETH ANN MC FARLAND
12103 BLOSSOM HOLLOW
SAN ANTONIO    TX    78247-4257

#1305404
ELIZABETH ANN MENDENHALL &
STEPHEN K MENDENHALL JT TEN
1898 N BRUNS LANE
SPRINGFIELD    IL    62707-2658

#1305405
ELIZABETH ANN MESSICK
305 MASTERS DR
BLACKWOOD  NJ    08012

#1305406
ELIZABETH ANN MIGDA & LEO
MIGDA JT TEN
4778 WILSON RD
LOCKPORT   NY    14094-1632

#1305407
ELIZABETH ANN MUNGENAST
8971 NW 7TH COURT
PEMBROKE PINES    FL    33024-6453

#1305408
ELIZABETH ANN ORTHWEIN
813 SAN GABRIEL PL
COLORADO SPRINGS  CO    80906-4913

#1305409
ELIZABETH ANN PFROGNER
144 MORENA DRIVE
HOLLY SPRINGS    NC    27540-9399

#1305410
ELIZABETH ANN RATERMANN
6495 BETHELVILLE RD
NEW CARLISLE    OH    45344

#1305411
ELIZABETH ANN ROBINSON
532 KITTERY LANE
CINCINATI    OH    45255

#1305412
ELIZABETH ANN ROBISON WORD CUST
SHANNON ELIZABETH WORD UNIF GIFT
MIN ACT TENN
7377 SHADOW BROOK DR
NEWBURGH  IN    47630-8122

#1305413
ELIZABETH ANN ROONEY
107 NEWPORT ST
BAYPORT   NY    11705-2224

#1305414
ELIZABETH ANN ROSSI
BOX 516
OYSTER BAY    NY    11771-0516

#1305415
ELIZABETH ANN ROWLAND
Attn    ELIZABETH ROWLAND MADON
BOX 94
PINEVILLE    KY    40977-0094

#1305416
ELIZABETH ANN SEWARD
6500 COLINA LANE
AUSTIN    TX    78759-4722

#1305417
ELIZABETH ANN SMITH
RTE 15 BOX 3794 HWY 242
LAKE CITY    FL    32024-7813

#1305418
ELIZABETH ANN STEIN TR U/A
DTD 10/13/87 F/B/O ELIZABETH
ANN STEIN
115 VANEAL RD
WASHINGTON  PA    15301-9099

#1305419
ELIZABETH ANN SULLIVAN
381 BROWN'S LN
MIDDLETOWN   RI    02842-7952

#1305420
ELIZABETH ANN SUTTON &
ROBERT L HOLLAND JR U/GDNSHP
OF MARY H HOLLAND
WEST UNION    WV    26456

#1305421
ELIZABETH ANN THOMAS CUST
KIRK MATTHEW THOMAS UNIF
GIFT MIN ACT NY
450 CHATFIELD POINTE
MARIETTA    GA    30064-6206

#1305422
ELIZABETH ANN VINCENZO
124 JEPSON AVE
ST CLAIRSVILLE    OH    43950

#1305423
ELIZABETH ANN WOLENSKI
27320 HALES ST
MADISON HEIGHTS    MI    48071-3415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305424
ELIZABETH ANN WOLF
BOX 58165
SALT LAKE CITY    UT    84158-0165

#1305425
ELIZABETH ANN WURST
29 DONNEL RD
VERNON    CT    06066-2705

#1305426
ELIZABETH ANN-WATES TROMBLEY
3226 W RIDGEWAY AVE
FLINT    MI    48504-6929

#1305427
ELIZABETH ANNE BERNER
693 DARK STAR AVE
COLUMBUS    OH    43230-3820

#1305428
ELIZABETH ANNE BRYSON
73 CHURCHILL RD
WEST SPRINGFIELD    MA    01089-3011

#1305429
ELIZABETH ANNE CALDWELL
1211 LONG CORNER RD
MOUNT AIRY    MD    21771-3824

#1305430
ELIZABETH ANNE CARROLL &
ERVIN JAMES CARROLL JT TEN
9172 BOOTS LANE
JACKSONSVILLE    FL    32220

#1305431
ELIZABETH ANNE COOPER &
WILLIAM I COOPER JT TEN
969 GEORGES LANE
WARMINSTER    PA    18974-2613

#1305432
ELIZABETH ANNE DADARIO
257 ORCHARD RD
SPRINGFIELD    PA    19064

#1305433
ELIZABETH ANNE FORMAN
249 CANE ST
APT 03
BROOKLYN    NY    11231

#1305434
ELIZABETH ANNE NELSON
14164 MOUNTAIN RD
PURCELLVILLE    VA    20132

#1305435
ELIZABETH ANNE O'BRIEN
Attn    ELIZABETH A BUCKLEY
8011 GREENTREE CT
ELKRIDGE    MD    21075-6106

#1305436
ELIZABETH ANNE PEREZ &
RICHARD PEREZ JT TEN
6200 BRISA DEL MAR DR
EL PASO    TX    79912-1800

#1305437
ELIZABETH ANNE ROWLAND
226 S JEFFERSON AVE
LOUISVILLE    CO    80027-2601

#1305438
ELIZABETH ANNE SAXTON
1106 COYNE PLACE
WILMINGTON    DE    19805-4525

#1305439
ELIZABETH ANNE SCOTT
158 DALE ROAD
BURLINGTON    VT    05401-2661

#1305440
ELIZABETH ANNE SMITH
59 VICTORIA ST
LONDON    ON    N6A 2B1
CANADA

#1305441
ELIZABETH ANNE SONNECKEN
100 BROOKMONT RD #333
AKRON    OH    44333

#1305442
ELIZABETH ANNE THORSON
8000 NETTLE SCHOOL RD
MORRIS    IL    60450-8807

#1305443
ELIZABETH ANNE WILSON
132 OAKWOOD DR
WOODRUFF SC    29388-9479

#1305444
ELIZABETH ANNE WOODHULL
721-61ST PL
LA GRANGE    IL    60525-3943

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1305445
ELIZABETH ANTCZAK
31734 PERTH
LIVONIA        MI    48154-4281

#1305446
ELIZABETH ARALIA
5320 FOXLAIR RD
CHAPEL HILL        NC    27516-8174

#1305447
ELIZABETH ARNOLD
BOX 926
HOUGHTON LAKE    MI    48629-0926

#1305448
ELIZABETH B ANDREWS
35 PRIME AVE
HUNTINGTON    NY    11743-2766

#1305449
ELIZABETH B BADAL
18000 WINSLOW RD
SHAKER HEIGHTS    OH    44122-4806

#1305450
ELIZABETH B BARTH
309 WEST 2ND ST
BIRDSBORO    PA    19508-2212

#1305451
ELIZABETH B BEISEL
5410 AIKEN PL
PITTSBURGH    PA    15232-1504

#1305452
ELIZABETH B BERNEKING CUST
BRENT JONATHAN BERNEKING
UNDER IN UNIF TRANS TO
MINACT
8805 CAMELLIA
EVANSVILLE    IN    47711-1003

#1305453
ELIZABETH B BERNHEIM
35 ADLER CIRCLE
GALVESTON    TX    77551-5829

#1305454
ELIZABETH B BOOZER
1617 CONCORD DRIVE
CHARLOTTESVILLE    VA    22901-3117

#1305455
ELIZABETH B BOWERS
3405 CHATHAM ROAD
ADELPHI    MD    20783-1852

#1305456
ELIZABETH B BOYER & WILLIAM
JAY BOYER JT TEN
3209 CHESAPEAKE AVE
HAMPTON    VA    23661-3440

#1305457
ELIZABETH B BROOKOVER
HEATHERWOOD B210
RD 3
HONEYBROOK PA    19344

#1305458
ELIZABETH B BROWN
PO BOX 146
MOGADORE OH    44260-0146

#1305459
ELIZABETH B CARLSON TR
HERBERT F CARLSON TRUST
UA 08/11/88
5127 CANOSA AVE
SAN DIEGO    CA    92117

#1305460
ELIZABETH B CARTER
240 PALMER COURT
RIDGEWOOD    NJ    07450-2316

#1305461
ELIZABETH B COLLINS
1009 N JACKSON ST APT 24078
MILWAUKEE    WI    53202-3258

#1305462
ELIZABETH B CRAIG TR
U/A DTD 05/10/02
ELIZABETH B CRAIG REVOCABLE INTER
VIVOS TRUST
125 HUNTLEY PL
CHARLOTTE    NC    28207-2213

#1305463
ELIZABETH B DAVID CUST
JONATHAN W DAVID UNIF GIFT
MIN ACT VA
118 PARKWAY DRIVE
NEWPORT NEWS VA    23606-3650

#1305464
ELIZABETH B DAVIS
18 SPRING LN
LEVITTOWN    NY    11756-2529

#1305465
ELIZABETH B DOERING
BOX 216
COLD SPRING HARBOR    NY    11724-0216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1305466
ELIZABETH B DORSEY
APT 818
5101 RIVER ROAD
BETHESDA    MD    20816-1567

#1305467
ELIZABETH B DUTHIE
21 HOWARD DRIVE
WILLOWDALE    ON    M2K 1K4
CANADA

#1305468
ELIZABETH B FAHRIG
1531 SWEET BRIAR ROAD
GLADWYNE PA    19035-1216

#1305469
ELIZABETH B FALKENSTEIN
205 ST MARK WAY APT 301
WESTMINSTER    MD    21158-4115

#1305470
ELIZABETH B GEORGE & PETER J
GEORGE JT TEN
607 GREENBANK RD
WILMINGTON    DE    19808-3165

#1305471
ELIZABETH B GREENGO
3203 NORTHEAST 88TH ST
SEATTLE    WA    98115-3641

#1305472
ELIZABETH B HAIGH
259 BARRINGTON ST
ROCHESTER NY    14607-2906

#1305473
ELIZABETH B HANKS & WILLIAM
E HANKS JR JT TEN
1008 FOREST BROOK DR
BIRMINGHAM    AL    35226

#1305474
ELIZABETH B HINSON
404 N 9TH ST
QUINCY    FL    32351-1640

#1305475
ELIZABETH B HORTON
RFD 4
INDIAN TRAIL
BROOKFIELD    CT    06804

#1305476
ELIZABETH B HUGHES
2044 PINE ST
PHILADELPHIA    PA    19103-6536

#1305477
ELIZABETH B JAMES
2930 PORTO BELLO AVE
LEESBURG    FL    34748-8537

#1305478
ELIZABETH B JENKINS
Attn   HULSE & GERMANO
BARBARA T STEINER
406 HIGH ST
BOX H
BURLINGTON    NJ    08016-4502

#1305479
ELIZABETH B JOESBURY
673 CHESTNUT DRIVE
THOMSON    GA    30824

#1305480
ELIZABETH B LAMB
2408 VINTAGE HILL DR
DURHAM    NC    27712

#1305481
ELIZABETH B LEISEN
39 SMITH RD
SOMERSET    NJ    08873-2725

#1305482
ELIZABETH B LINDSAY
BOX 70
WILMINGTON    DE    19899-0070

#1305483
ELIZABETH B MAC RURY
WAKEFIELD    NH    03872

#1305484
ELIZABETH B MC GINNIS
123 BROCKINTON DR
ST SIMONS ISLAND    GA    31522-1637

#1305485
ELIZABETH B MCARDLE
1140 SHADES CREST RD
BIRMINGHAM    AL    35226-1908

#1305486
ELIZABETH B MOORE
29 HEATHER LANE
RANDOLPH    NJ    07869-3332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305487
ELIZABETH B MORRISON &
JOHN W MORRISON JR JT TEN
7408 SPRINGVILLAGE DR
APT 105
SPRINGFIELD    VA    22150

#1305488
ELIZABETH B MULAC
7 WARWICK CRESCENT
NEWPORT NEWS VA    23606

#1305489
ELIZABETH B NACLERIO TR
ELIZABETH B NACLERIO TRUST
U/A 6/23/97
1177 B SOUTH DR CIRCLE
DELRAY BEACH    FL    33445-2926

#1305490
ELIZABETH B PURVIS
1818 LOCKEY
HELENA    MT    59601-4741

#1305491
ELIZABETH B RICHARDS TRUSTEE
U/A DTD 12/14/84 F/B/O
ELIABETH B RICHARDS
2067 AMBERWOOD WAY NE
ATLANTA    GA    30345

#1305492
ELIZABETH B SCHLADENHAUFFEN
1576 WINDSOR PARKWAY N E
ATLANTA    GA    30319-2741

#1305493
ELIZABETH B SHEORN
311 MASSEY LANE
LOOKOUT MOUNTAIN    GA    30750-2729

#1305494
ELIZABETH B SIMONS
84 DAVIS AVE
WHITE PLAINS    NY    10605-1107

#1305495
ELIZABETH B SPRINGSTEEL
8 GIMBEL PLACE
OCEAN    NJ    07712

#1305496
ELIZABETH B TANANBAUM
APT 27-C
190 EAST 72ND ST
NEW YORK    NY    10021-4370

#1305497
ELIZABETH B THOMA
621 JACKSON AVE EXT
WARREN    PA    16365-4370

#1305498
ELIZABETH B WALTON
73 OENOKE RIDGE
APT #309
NEW CANAAN    CT    06840

#1305499
ELIZABETH B WAMPLER
1204 S ANDREWS AVE
GOLDSBORO NC    27530-6702

#1305500
ELIZABETH B WATERS
6407 REGAL RD
LOUISVILLE    KY    40222-6038

#1305501
ELIZABETH B WEEDON
BOX 6668
CHARLOTTESVILLE    VA    22906-6668

#1089848
ELIZABETH B WEISE
C/O FRANCES M GAVLICK
17 GILMORE BLVD S
WAPPINGERS FL    NY    12590-3707

#1305502
ELIZABETH B WILDMAN
8528 SR 45 NW
N BLOOMFIELD    OH    44450

#1305503
ELIZABETH B WORTHY
193 CARRIAGE LANE
PITTSBURG    PA    15241-2593

#1305504
ELIZABETH B YORK
1950 STERLING PLACE
APT 202
HOOD RIVER    OR    97031

#1305505
ELIZABETH BAILEY
1640 DUCK LAKE RD
MILFORD    MI    48381-1422

#1305506
ELIZABETH BALL KORMAN
213 E SHALLOWSTONE RD
GREER    SC    29650-3409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1305507
ELIZABETH BANKS JARRELL
LIFE TENANT U/W LUCILE
BANKS SMEAD
207 HARTWELL AVE
APT C9
LA GRANGE    GA    30240-3173

#1305508
ELIZABETH BANKS JARRELL &
BETTY JARRELL OETJEN JT TEN
207 HARTWELL AVE APT C9
LAGRANGA    GA    30240-3173

#1305509
ELIZABETH BANNAN
C/O ELIZABETH COWELL
7069 PADDINGTON WAY
LAS VEGAS    NV    89147-4407

#1305510
ELIZABETH BARAN & MISS
ELAINE BARAN JT TEN
543 TIPTON AVE
WOOD RIVER    IL    62095-1723

#1305511
ELIZABETH BARRETT & PAUL R
BARRETT JT TEN
23805 RAVEN
EASTPOINTE    MI    48021-3447

#1305512
ELIZABETH BARRETT ROBEY &
DAVID ROBEY JT TEN
C/O ARMY NATIONAL BANK
THIRD & KANSAS AVENUE
FORT LEAVENWORTH KS    66027

#1305513
ELIZABETH BARRETT WILLS
153 AMBER DRIVE
BECKLEY    WV    25801-9144

#1305514
ELIZABETH BARRY HOUGHTON
326 ST DAVIDS RD
WAYNE    PA    19087-4307

#1305515
ELIZABETH BARTO
279 GLEN OAKS DR
EAST AMHERST    NY    14051-1254

#1305516
ELIZABETH BEASON
1077 BRINDLESTONE
VANDALIA    OH    45377-3103

#1305517
ELIZABETH BEDEL CUST MARISA
LYN BEDEL UNDER PA UNIF
GIFTS TO MINORS ACT
5950 RIDGE RD
GIBSONIA    PA    15044-9745

#1305518
ELIZABETH BELLER AS CUST
FOR EDWARD M BELLER U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
14711 WESTLAND AVE
CLEVELAND    OH    44111-1349

#1305519
ELIZABETH BERTRAND
409 ST FRANCIS AVE
BEECH GROVE    IN    46107-1672

#1305520
ELIZABETH BLAIR PRINCE
710 MANLY ST
WINSTONSALEM NC    27101-1153

#1305521
ELIZABETH BOASBERG TR
U/A DTD 04/25/90
BOASBERG FAMILY TRUST
10560 WILSHIRE BLVD #706
LOS ANGELES    CA    90024

#1305522
ELIZABETH BOLAND
DH 2
LOWMAN HOME
BOX 444
WHITE ROCK    SC    29177-0444

#1305523
ELIZABETH BOON
710-4 ZLOTKIN CIRCLE
FREEHOLD    NJ    07728-4367

#1305524
ELIZABETH BOYD
448 HILER ROAD
COLUMBUS    OH    43228-2219

#1305525
ELIZABETH BRADLEY
764 NORGATE
WESTFIELD    NJ    07090-3427

#1305526
ELIZABETH BRANCA
57 SHAG TERRACE
ROCHESTER NY    14624-2411

#1305527
ELIZABETH BROOKS GREGORY
15256 RAYNETA DR
SHERMAN OAKS    CA    91403-4430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305528
ELIZABETH BROWN
27117 DIAMOND HEAD LANE
RANCHO PALOS VERDE   CA   90275-3730

#1305529
ELIZABETH BROWN
3168 ARTHINGTON BLVD
INDIANAPOLIS   IN   46218-2331

#1089852
ELIZABETH BRUCKSTEIN
65-47 WETHEROLE STREET
REGO PARK   NY   11374-4753

#1305530
ELIZABETH BURKE AS CUST
FOR ROBIN LAUREL BURKE U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
BOX 87 MEADOW BLUFFS FARM
FREE UNION   VA   22940-0087

#1305531
ELIZABETH BURSEY
225 E TAYLOR ST
FLINT   MI   48505-4985

#1305532
ELIZABETH BUSBEE
1433 KATHWOOD DRIVE
COLUMBIA   SC   29206

#1305533
ELIZABETH C ACHTEN
2722 IDA AVE
CINCINNATI   OH   45212-4215

#1305534
ELIZABETH C ALLOWAY
14 MEADOWWOOD CT
COLUMBUS   NY   08022

#1305535
ELIZABETH C ANDERSON TR
U/A DTD 8/26/2002
ELIZABETH C ANDERSON LIVING TRUST
629 E LONGDEN DR
SAN GABRIEL   CA   91775-1613

#1305536
ELIZABETH C BALINT
16203 GLASTONBURY
DETROIT   MI   48219-4106

#1305537
ELIZABETH C BEMIS &
JAMES C BEMIS JT TEN
3094 CLAYWARD DR
FLINT   MI   48506

#1089855
ELIZABETH C BISSETT
155 MF BOWEN RD
HUNTINGTOWN   MD   20639-9129

#1305538
ELIZABETH C BRUCE
4226 LEITH ST
BURTON   MI   48509-1035

#1305539
ELIZABETH C CASH
Attn   ELIZABETH C PROCTOR
PO BOX 66
SMYRNA MILLS   ME   04780

#1305540
ELIZABETH C COLOSIMO &
FEDERICO COLOSIMO JT TEN
431 STONY BROOK DR
BRIDGEWATER   NJ   08807-1945

#1305541
ELIZABETH C COPPINGER
7810 TILMONT AVENUE
BALTIMORE   MD   21234-5539

#1305542
ELIZABETH C COPPINGER &
GEORGE J COPPINGER JT TEN
7810 TILMONT AVENUE
BALTIMORE   MD   21234-5539

#1305543
ELIZABETH C CRIST
15 WILCOX AVE
MIDDLETOWN   NY   10940-4911

#1305544
ELIZABETH C CURTIN
131 PEMBROOK DR
YONKERS   NY   10710-2805

#1305545
ELIZABETH C CURTIN & MAURA E
CURTIN JT TEN
131 PEMBROOK DRIVE
YONKERS   NY   10710-2805

#1305546
ELIZABETH C DIXON
341 KRISTINA CT
CENTERVILLE   OH   45458-4127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305547
ELIZABETH C DOOLING
145 PINCKNEY ST APT 435
BOSTON   MA    02114-3272

#1305548
ELIZABETH C EASTWOOD
6135 DOLIVER DR
HOUSTON   TX    77057-1811

#1305549
ELIZABETH C EDGAR &
GEORGE E EDGAR TR
ELIZABETH C EDGAR LIVING TRUST
UA 07/08/97
119 CHERRY ST
WAUSEON   OH    43567-1516

#1305550
ELIZABETH C ELMER
32 HOWARD ST
GOUVERNEUR   NY    13642-1109

#1305551
ELIZABETH C ESPARZA
10683 EL CAMPO AVE
FOUNTAIN VALLEY   CA    92708-5310

#1305552
ELIZABETH C FINCH
130 E 18TH STREET APT 15E
NEW YORK   NY    10003-2426

#1305553
ELIZABETH C GOLDMAN
9463 CORINNE
PLYMOUTH   MI    48170-4023

#1305554
ELIZABETH C GRANT
64 BUCKINGHAM ROAD
MILTON   MA    02186-4418

#1305555
ELIZABETH C GROSWITH
218 N HIGHLAND AVE
LANSDOWNE   PA    19050-1409

#1305556
ELIZABETH C GUMAN
817 SHADOW FARM ROAD
WEST CHESTER   PA    19380-2008

#1305557
ELIZABETH C GUMBART
2 MAPLECREST LANE
NORTH HAVEN   CT    06473-1014

#1305558
ELIZABETH C GURLEY
3214 LOS OLIVOS LANE
LA CRESCENTA   CA    91214-1237

#1305559
ELIZABETH C HEINE
830 BELVIDERE AVE
PLAINFIELD   NJ    07060-1933

#1305560
ELIZABETH C HETAGER
9100 MORTIZ AVE
SAINT LOUIS   MO    63144

#1305561
ELIZABETH C HOLLY
11 LESTER AVE
PAWCATUCK   CT    06379-2101

#1305562
ELIZABETH C HOLTZCLAW
6322 11TH RD N
ARLINGTON   VA    22205

#1305563
ELIZABETH C IGLEHEART
1414 ST ANDREWS DR
SHELBYVILLE   KY    40065-9037

#1305564
ELIZABETH C KAYLOR
8904 DENISON AVE
CLEVELAND   OH    44102-4870

#1305565
ELIZABETH C KELLEY
951 PRESIDENTS STREET
APT 4R
BROOKLYN   NY    11215-1640

#1305566
ELIZABETH C KING
3293 MCCLEARY JACOBY RD
CORTLAND   OH    44410-1751

#1305567
ELIZABETH C KIRCHHUBER &
LINDA J KIRCHHUBER JT TEN
18537 SULPHUR CREEK DR
ELKMONT   AL    35620-6411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1305568
ELIZABETH C KISER
58 IRONIA RD
MENDHAM    NJ    07945-3128

#1305569
ELIZABETH C LAMBERTSON
3812 PONCE DE LEON BLVD
CORAL GABLES    FL    33134-7322

#1305570
ELIZABETH C LIST
92 MARKET ST
POTSDAM    NY    13676-1718

#1305571
ELIZABETH C LOVE
2016 14TH ST NW
MINOT    ND    58703

#1305572
ELIZABETH C LUSBY TR
LUSBY TRUST U/A DTD 5/10/01
11500 KENNEDYVILLE RD
KENNEDYVILLE    MD    21645

#1305573
ELIZABETH C MAIER
43 AVON ROAD
TONAWANDA    NY    14150

#1305574
ELIZABETH C MARSHALL
4135 BALLARD AVE
CINCINNATI    OH    45209-1719

#1305575
ELIZABETH C MC L
HALLMANN & BRUNO J HALLMANN JT TEN
2695 RIDGE ROAD
WHITELAKE    MI    48383-1752

#1305576
ELIZABETH C METZ
238 CHAMPLAIN DR
PLATTSBURGH    NY    12901-4214

#1089857
ELIZABETH C MIESFELDT
28 SPRUCE ROAD
WOLFEBORO    NH    03894-4113

#1305577
ELIZABETH C MILLER
720 BOWSTRING RD
MONUMENT    CO    80132-8574

#1305578
ELIZABETH C MINNICK AS
CUSTODIAN FOR SANDRA ANN
MINNICK UNDER THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
319 BEECHWOOD EXT
DOVER    DE    19901-5234

#1305579
ELIZABETH C MISISCO
8708 BLUEDALE ST
ALEXANDRIA    VA    22308-2303

#1305580
ELIZABETH C MORRISON
30 FAIRFAX TER
CHATHAM    NJ    07928-2004

#1305581
ELIZABETH C NICHOLS
1400 WILLOW AVE
707
LOUISVILLE    KY    40204-1460

#1305582
ELIZABETH C NICHOLSON TR
ELIZABETH C NICHOLSON
REVOCABLE TRUST
UA 09/26/98
9971 CYPRESS LAKE DR
FORT MYERS    FL    33919-6048

#1305583
ELIZABETH C PEDRICK
11 MAPLEWOOD AVENUE
C/O ELIZABETH HAINES
CARNEYS POINT    NJ    08069-2812

#1305584
ELIZABETH C PETER
2006 MOBLEY MILL RD
COXS CREEK    KY    40013

#1305585
ELIZABETH C PETRAK
745 COLUMBIA ROAD
VALLEY CITY    OH    44280

#1305586
ELIZABETH C RENOVA
1200 KINGS COURT
MOORE    OK    73160-1834

#1305587
ELIZABETH C REYER
1628 MCDOWELL STREET
SHARON    PA    16146-3826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305588
ELIZABETH C ROSS
5351 WEST LAKE RD
AUBURN   NY   13021-1151

#1305589
ELIZABETH C ROSS
5742 26TH STREET
WASHINGTON   DC   20015-1114

#1305590
ELIZABETH C ROTHWELL
2621 VIAVENETO DRIVE
PUNTA GORDA   FL   33950-6339

#1305591
ELIZABETH C RUH
PO BOX 774
DALTON   GA   30722

#1305592
ELIZABETH C SITO & THERESA S
SADOFSKY JT TEN
8015 SAGRAMORE RD
BALTIMORE   MD   21237-1657

#1305593
ELIZABETH C STEINDL
C/O CHARLES H RILEY JR ESQ
GANZ HAM AND RILEY P C
225 FRIEND STREET
BOSTON   MA   02114

#1305594
ELIZABETH C STEVENSON
112 S JAMES ST
ASHLAND   VA   23005-1820

#1305595
ELIZABETH C STOUT &
J ROGER STOUT & DONALD E STOUT JT
TEN 8030 E GIRARD AVE APT 620
DENVER   CO   80231-4419

#1305596
ELIZABETH C TAYLOR & ROY E
TAYLOR JT TEN
1560 SW 66TH AVE
BOCA RATON   FL   33428-7815

#1305597
ELIZABETH C TOYCEN
989 GREENBRIAR CIR
DECATUR   GA   30033-4402

#1305598
ELIZABETH C TRAINHAM
BOX 38
BEAVERDAM   VA   23015-0038

#1305599
ELIZABETH C WARENDA
81 MORTON ROAD
MERIDEN   CT   06450-4834

#1305600
ELIZABETH C WATERS
207 HUTTON ST
GAITHERSBURG   MD   20877-2055

#1305601
ELIZABETH C WESTERFIELD CUST
LUCY K WESTERFIELD
UNIF TRANS MIN ACT CA
2618 DAHLIA ST
DENVER   CO   80207-3048

#1305602
ELIZABETH C WILSON
PO BOX 116
NORTH EGREMONT   MA   01252-0116

#1305603
ELIZABETH C WINCHELL & HUGH
CRAIG WINCHELL TR ELIZABETH
WINCHELL LIVING TRUST UA
04/18/97
880 STILL HILL RD
HAMDEN   CT   06518-1105

#1305604
ELIZABETH CAFFREY
157 PLEASANT VALLEY WAY
WEST ORANGE   NJ   07052-2906

#1305605
ELIZABETH CALABRO
61-46 213TH ST
BAYSIDE   NY   11364-2127

#1305606
ELIZABETH CALISTRO
70 BROOK ST
NEW BRITAIN   CT   06051-3428

#1305607
ELIZABETH CAMPBELL TAGGETT
652 S ELLSWORTH 131
MESA   AZ   85208-2376

#1305608
ELIZABETH CAROL FLACK
4119 WOODSVILLE DRIVE
NEW PORT RICHIE   FL   34652

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1305609
ELIZABETH CAROL POLIFRONI
109 WALNUT AVE
BOGOTA   NJ   07603-1603

#1305610
ELIZABETH CASE ALDAY
6109 CENTRALIA-HARTFIELD RD
DEWITTVILLE   NY   14728-9613

#1305611
ELIZABETH CASEY
21326 TETON COURT
SOUTH BEND   IN   46628-9661

#1305612
ELIZABETH CAVANAUGH
21305 E 163RD
GREENWOOD MO   64034-9420

#1305613
ELIZABETH CHAPA
132 W BROOKLYN
PONTIAC   MI   48340-1122

#1305614
ELIZABETH CHARTER
121 HAYWARD RD
ACTON   MA   01720-3008

#1305615
ELIZABETH CHEN
3801 N MISSION HILLS
NORTHBROOK IL   60062-5729

#1305616
ELIZABETH CHRZANOWSKI
36725 UTICA RD APT 239
CLINTON TWNSP   MI   48035

#1305617
ELIZABETH CLARKE
14300 METTETAL
DETROIT   MI   48227-1850

#1305618
ELIZABETH CLAYTON
JOHNSON
105 MONROE RD
SPARTANBURG  SC   29307-2934

#1305619
ELIZABETH CODY
2658 ROD & GUN RD
HUDSON   NY   12534

#1305620
ELIZABETH COHEN TR
UA 03/13/95
406 NW 68TH AVE APT 421
PLANTATION   FL   33317-7526

#1305621
ELIZABETH COLLINS
8848 ILEX AVE
SUN VALLEY   CA   91352-2510

#1305622
ELIZABETH CONGLETON
298 LIBERTY AVE
HILLSDALE   NJ   07642-2226

#1305623
ELIZABETH COOGAN
93 DANA STREET
PROVIDENCE   RI   02906-2619

#1305624
ELIZABETH COOLEY UGGLA CUST
DANIEL COOLEY UGGLA UNIF
GIFT MIN ACT TENN
1400 JEWELL DR
COLUMBIA   TN   38401-5211

#1305625
ELIZABETH COOLEY UGGLA CUST
MICHAEL CARL UGGLA UNIF GIFT
MIN ACT VA
1400 JEWELL DR
COLUMBIA   TN   38401-5211

#1305626
ELIZABETH COOLEY WYDNER
BOX 2960
HWY 29
FRENCHTOWN NJ   08825

#1305627
ELIZABETH CORINNE COLLINS
3120 ROSEDALE
PORT ARTHUR   TX   77642-2044

#1305628
ELIZABETH COTTON
2255 S HIGHLAND AVE APT 103
LOMBARD   IL   60148-7126

#1305629
ELIZABETH CRANSTON BAXTER
602 SUSSEX CT
BETHANY BEACH   DE   19930-9697

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305630
ELIZABETH CUMMING DARTT
139 COVE ROAD
OYSTER BAY COVE    NY    11771-2425

#1305631
ELIZABETH CUNNINGHAM
10450 LOTTSFORD ROAD
APT 146
MITCHELLVILLE    MD    20721-2734

#1305632
ELIZABETH CUNNINGHAM
17700 ADRIAN RD
SOUTHFIELD    MI    48075-1964

#1305633
ELIZABETH CUNNINGHAM
472 LINCOLN RD
NEW BRITAIN    CT    06052-1802

#1305634
ELIZABETH CUNNINGHAM &
OLIVIA ANN LITTLETON JT TEN
17700 ADRIAN RD
SOUTHFIELD    MI    48075-1964

#1305635
ELIZABETH D ARNOLD
142 YELLOW BREECHES DRIVE
CAMP HILL    PA    17011-8341

#1305636
ELIZABETH D BARRETT AS CUST
FOR PETER ANTHONY BARRETT
U/PA UNIFORM GIFTS TO MINORS
ACT
1955 N MAY ST
SOUTHERN PINES    NC    28387-3610

#1305637
ELIZABETH D BERRIDGE
27288 WOODLAND ROAD
SEAFORD    DE    19973

#1305638
ELIZABETH D BINGHAM
7650 BROOKVIEW LANE
INDIANAPOLIS    IN    46250

#1305639
ELIZABETH D BOYES
94 ROXWOOD DRIVE
ROCHESTER    NY    14612

#1305640
ELIZABETH D BRADY TR
ELIZABETH D BRADY REV LVNG
TR U/A DTD 07/21/83
4445 PINE FOREST DR APT 19
LAKE WORTH    FL    33463-4676

#1305641
ELIZABETH D BURHANS &
KENNETH L BURHANS JT TEN
604 UPLAND ROAD
LOUISVILLE    KY    40206

#1305642
ELIZABETH D BURRES
11-15
181 LONGHILL RD
LITTLE FALLS    NJ    07424-2050

#1305643
ELIZABETH D CONWAY
THE CONWAY TRUST
131 ROLLING OAKS DR
COLLINSVILLE    IL    62234-6001

#1305644
ELIZABETH D COOK
10620 PLAINFIELD ROAD
CINCINNATI    OH    45241-2908

#1305645
ELIZABETH D DODDER &
THOMAS D DODDER JT TEN
1379 BERKELEY AVE
ST PAUL    MN    55105-2422

#1305646
ELIZABETH D FAYE
BOX 408
EAST HARTLAND    CT    06027-0408

#1305647
ELIZABETH D FOSTER
6581 WILDERNESS TRAIL
FISHERS    IN    46038-4652

#1305648
ELIZABETH D GAMBLE
105 N DREXEL AVE
HAVERTOWN    PA    19083-4913

#1305649
ELIZABETH D GILBERT SHELTON
5836 BLACKWATER RD
VIRGINIA BEACH    VA    23457

#1305650
ELIZABETH D GOODSIR
17 BATTLE RIDGE TRL
TOTOWA    NJ    07512-1621

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1305651
ELIZABETH D H KANE
31 NANCY PL WYMBERLY
SAVANNAH   GA    31406-7556

#1305652
ELIZABETH D JOHNSON &
FRED J JOHNSON JT TEN
882 HANSMORE PL
KNOXVILLE    TN    37919-7194

#1305653
ELIZABETH D JONES
5801 OAK RIDGE DR
HAMILTON   OH    45011-2145

#1305654
ELIZABETH D JONES &
J FRANKLIN JONES JT TEN
625 WARREN LANDING
FT COLLINS    CO    80525-3114

#1089868
ELIZABETH D KAUFFMAN
905 CYPRESS LANE
LOUISVILLE    CO    80027

#1305655
ELIZABETH D KEANE & DANIEL J
KEANE JT TEN
27 WYCKOFF WAY
CHESTER   NJ    07930

#1305656
ELIZABETH D LEARY TR
ELIZABETH D LEARY
UA 02/06/98
90 WATERLOO AVE
BERWYN   PA    19312-1756

#1305657
ELIZABETH D LEYBOURN
10542 FREMONT PIKE
APT 117
PERRYSBURG   OH    43551-5381

#1305658
ELIZABETH D LIVINGSTON
2620 N PINE AVENUE
HEIDELBERG    MS    39439-3501

#1305659
ELIZABETH D LOFTUS
988 OLD BALTIMORE PIKE
NEWARK   DE    19702-1204

#1305660
ELIZABETH D MARTINO &
ROBERT J MARTINO JT TEN
4952 CARA CT
ROYAL OAK   MI    48073-1207

#1305661
ELIZABETH D MCMAHON
8200 BOULEVARD EAST
APT 16-E
NORTH BERGEN   NJ    07047-6042

#1305662
ELIZABETH D MORGAN
513 EAST MCDONALD STREET
HARTFORD CITY   IN    47348-1401

#1305663
ELIZABETH D NOBLE
17 STANDISH RD
NEEDHAM   MA    02492-1115

#1305664
ELIZABETH D OLMSTED
7807 GOVENOR PRINTZ BLVD
CLAYMONT   DE    19703-2624

#1305665
ELIZABETH D RIFE
ROUTE 3 BOX 63-E
MARTINSBURG   WV    25401-9521

#1305666
ELIZABETH D RITCHEY
1902 MILDEN ROAD
COLUMBUS   OH    43221-1938

#1305667
ELIZABETH D ROSENZWEIG
3500 E LINCOLN DR
PHOENIX    AZ    85018-1010

#1305668
ELIZABETH D RUDERMAN
19017 VISTA GRANDE WAY
NORTHRIDGE   CA    91326-1236

#1305669
ELIZABETH D SAFFO
309 POTOMAC ROAD
FAIRFAX
WILMINGTON    DE    19803-3122

#1305670
ELIZABETH D SAJA
2 MOLLY BEE ROAD
FLEMINGTON    NJ    08822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305671
ELIZABETH D SAMS
4569 RIVOLI DR
MACON   GA   31210-4523

#1305672
ELIZABETH D SEYMOUR
3183 WAYSIDE PLAZA APT 315
WALNUT CREEK   CA   94596-2073

#1305673
ELIZABETH D SMITH
38 HANCOCK ST APT 5
BOSTON   MA   02114

#1305674
ELIZABETH D SMITH TRUSTEE
FAMILY TRUST DTD 09/12/88
U/A ELIZABETH D SMITH
APT 1
422 FELIX ST APT 508
ST JOSEPH   MO   64501

#1305675
ELIZABETH D STEVENSON
484 BREWSTER RD
BRISTOL   CT   06010-5216

#1305676
ELIZABETH D STEWART
3704 GOLF HAVEN TERRACE
SEBRING   FL   33872-8405

#1305677
ELIZABETH D TRIPP CUST
MATTHEW A TRIPP
UNIF TRANS MIN ACT NC
2607 FOREST GLEN DR
GREENVILLE   NC   27858-7156

#1305678
ELIZABETH D TROUT
801 N LINCOLN ST
DUNCANNON   PA   17020-1713

#1305679
ELIZABETH D VAN LOO
2906 HERITAGE DR
DOTHAN   AL   36303-1682

#1305680
ELIZABETH D WILLIAMS
109 MCARTHUR AVE SE
CONCORD   NC   28025-3849

#1305681
ELIZABETH D ZAHORA
108 BEATRICE DRIVE
DAYTON   OH   45404-1349

#1305682
ELIZABETH DABBS ISELE AS
CUST FOR ANTHONY F ISELE 3RD
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
BOX 297
SHANNON   MS   38868-0297

#1305683
ELIZABETH DABBS ISELE AS
CUST FOR PATTIE RUTH ISELE
U/THE ARK UNIFORM GIFTS TO
MINORS ACT
2103 CHATHAM DRIVE
ALBANY   GA   31707-2111

#1305684
ELIZABETH DAVIS
7101 GOODLAND AVE
NORTH HOLLYWOOD CA   91605-5028

#1305685
ELIZABETH DAY MILLER CUST
JAMES H MILLER
UNIF TRANS MIN ACT MD
958 DEVON DR
NEWARK   DE   19711-7738

#1305686
ELIZABETH DAY VANDERWERF
DCMA KORZA UNIT 2000
APO   AP   96214-5000

#1305687
ELIZABETH DE COURCY ANNIS
180 PRICE STREET 6
SITKA   AK   99835-9794

#1305688
ELIZABETH DE MARS GUIN
110 TAYLOR ST
AIKEN   SC   29803-7358

#1305689
ELIZABETH DE MICCO
2923 MANOR STREET
YORKTOWN HEIGHTS   NY   10598-2305

#1305690
ELIZABETH DE SANCTIS CUST
DAVID PETER DE SANCTIS
UNDER THE CT UNIF TRAN MIN ACT
43 HUCKLEBERRY LANE
DARIEN   CT   06820

#1305691
ELIZABETH DEASON
14 SOUTH LANE
BARRINGTON   RI   02806-4630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1305692
ELIZABETH DEFELICE &
ANGELA DEFELICE JT TEN
5910 QUEENS BLVD 14B
WOODSIDE   NY   11377-7743

#1305693
ELIZABETH DEKLE GAY
760 FIFTH AVE N
NAPLES   FL   34102-5504

#1305694
ELIZABETH DELLAPAOLERA
7 INDEPENDENCE LANE
ASHLAND   MA   01721-3023

#1305695
ELIZABETH DEMPSEY
4 SALISBURY PT
APT 2A
NYACK   NY   10960-4729

#1305696
ELIZABETH DEPIERO
270 ARDEN RD
PITTSBURGH   PA   15216-1441

#1305697
ELIZABETH DESIMONE
40 SUTTON HILL
NEW HYDE PARK   NY   11040-1033

#1305698
ELIZABETH DESMANN
7756 MARTIN ROAD
LIMA   NY   14485-9625

#1305699
ELIZABETH DI CRESCENZO
66 N MAIN ST
LAMBERTVILLE   NJ   08530-1726

#1305700
ELIZABETH DICKENS CONNAR
3305 JEAN CIRCLE
TAMPA   FL   33629-5223

#1305701
ELIZABETH DIFILIPPO &
LINDA HANNON JT TEN
18707 CAMBRIDGE
LATHRUP VILLAGE   MI   48706

#1305702
ELIZABETH DINICOLA CUST
MICHELLE DINICOLA UNDER THE
PA UNIF TRAN MIN ACT
28 SUNBURY ST
MINERSVILLE   PA   17954-1448

#1305703
ELIZABETH DIVOLL NOBLE
17 STANDISH RD
NEEDHAM JUNCTION   MA   02192-1115

#1305704
ELIZABETH DIXON MC MILLAN
2123 ST MARYS ST
RALEIGH   NC   27608-1333

#1305705
ELIZABETH DIXON MCMILLAN &
SUSAN E DIXON JT TEN
2121 ST MARY'SSTREET
RALEIGH   NC   27608

#1305706
ELIZABETH DOLPHIN & NORMA
JEAN DOLPHIN & WINSTON
DOLPHIN JT TEN
3221 NORWOOD
FLINT   MI   48503-2375

#1305707
ELIZABETH DOMENICK
57 IDAHO LANE
MATAWAN   NJ   07747-1530

#1305708
ELIZABETH DONALDSON
935 VERNIER RD
GROSSE POINTE WOOD   MI   48236-1578

#1305709
ELIZABETH DORIS HARDIN
7832 S SEELEY
CHICAGO   IL   60620-5758

#1305710
ELIZABETH DORZBACK BERRIDGE
27288 WOODLAND ROAD
SEAFORD   DE   19973

#1305711
ELIZABETH DOUGLAS RITCHIE
465 PADDINGTON CR
OSHAWA   ON   L1G 7P3
CANADA

#1305712
ELIZABETH DRAGOS & THERESA A
MOORE JT TEN
454 N HARRIS
YPSILANTI   MI   48198-4121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305713
ELIZABETH DU MOUCHELLE
974 CHARRINGTON
BLOOMFIELD    MI    48301-2109

#1305714
ELIZABETH DUNLAP DODDER
1379 BERKELEY AVE
ST PAUL    MN    55105-2422

#1305715
ELIZABETH DURST
115 LINDEN AVENUE
RED HOOK   NY    12571-2801

#1305716
ELIZABETH E BANMILLER
402 JOSEPH ST
NORRISTOWN    PA    19403-3314

#1305717
ELIZABETH E BELLOVICH &
GLENNA J BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES    FL    34112-6189

#1305719
ELIZABETH E BELLOVICH &
MICHAEL BELLOVICH JT TEN
2075 PINE ISLE LANE
NAPLES    FL    34112-6189

#1305720
ELIZABETH E BENETEAU
121 DAVANT ST
MARTINEZ    GA    30907-2354

#1305721
ELIZABETH E BENNETT
2700 NORTH FOREST RD  APT 147
GETZVILLE    NY    14068

#1305722
ELIZABETH E BERGER
4153 450N
LEESBURG   IN    46538-9484

#1305723
ELIZABETH E CALDWELL
BOX 3574
LAWRENCE   KS    66046

#1305724
ELIZABETH E CAMPBELL
2410 LAMBROS
MIDLAND    MI    48642-4063

#1305725
ELIZABETH E CHILDS
1020 COTTONWOOD DR
DESOTO   TX    75115-4114

#1305726
ELIZABETH E COOK CUST
APRIL E COOK
UNIF TRANS MIN ACT WA
1205 ORCHARD AVE
WENATCHEE  WA    98801-1948

#1305727
ELIZABETH E COOK CUST
CLARA C COOK
UNIF TRANS MIN ACT WA
1205 ORCHARD AVE
WENATCHEE  WA    98801-1948

#1305728
ELIZABETH E COOK CUST
JACOB W COOK
UNIF TRANS MIN ACT WA
1205 ORCHARD AVE
WENATCHEE  WA    98801-1948

#1305729
ELIZABETH E COOK CUST
ROSE I COOK
UNIF TRANS MIN ACT WA
1205 ORCHARD AVE
WENATCHEE  WA    98801-1948

#1305730
ELIZABETH E COOK CUST
TIMOTHY D COOK
UNIF TRANS MIN ACT WA
1205 ORCHARD AVE
WENATCHEE  WA    98801-1948

#1305731
ELIZABETH E GARVER
1388 FAIRWAY FOREST NE
CORDOVA   TN    38018-8702

#1305732
ELIZABETH E GRACZYK & DAVID
S GRACZYK JT TEN
5107 OWEN RD
LINDEN    MI    48451-9024

#1305733
ELIZABETH E GROSS
C/O E E MORROW
9903 WHISPERING WIND LANE
KNOXVILLE    TN    37922-5747

#1305734
ELIZABETH E HITT
5039 RANGE HORSE LANE
ROLLING HILLS ESTS    CA    90274-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1305735
ELIZABETH E HUFFAKER
7201 AMBASSADOR PL
KNOXVILLE    TN    37918-5521

#1305736
ELIZABETH E HUFFAKER &
FRANCIS G HUFFAKER JT TEN
7201 AMBASSADOR PL
KNOXVILLE    TN    37918-5521

#1305737
ELIZABETH E JINDRA
10112 S HIGHLAND AVE
GARFIELD HEIGHTS    OH    44125-5918

#1305738
ELIZABETH E KRIEKARD
2203 LORRAINE AVENUE
KALAMAZOO    MI    49008-3931

#1305739
ELIZABETH E LA HAIR
21060 CAGWIN
WATERTOWN NY    13601-5369

#1305740
ELIZABETH E LOUD HAYWARD &
CHRISTOPHER R HAYWARD JT TEN
11 IONA PLACE
ABERDEEN    NJ    07747-1511

#1305741
ELIZABETH E MC EACHIN
1007 WENTWORTH DR
FLORENCE    SC    29501-5751

#1305742
ELIZABETH E MC RAE
480 ROCK MEADOW DR
STONE MOUNTAIN    GA    30088-1508

#1305743
ELIZABETH E MEARS
2 SANDY HILL RD
HOPEDALE    MA    01747-1043

#1305744
ELIZABETH E MORGAN
1099 EDEN AVE
ATLANTA    GA    30316-2583

#1305745
ELIZABETH E PERRY & ROBERT
D PERRY JT TEN
28 WINTERBURY CIR
WILM    DE    19808-1429

#1305746
ELIZABETH E SCHIFF U/GDNSHP
OF MARGOT B GORDON
161 W 86TH STREET APT 6A
NEW YORK    NY    10024-3411

#1305747
ELIZABETH E SWANSON &
THOMAS R SWANSON JT TEN
1945 ROAN VALLEY DR
MOUNTAIN CITY    TN    37683-5284

#1305748
ELIZABETH E VOSLER
84 LYNETTE DR
ROCHESTER    NY    14616-4034

#1305749
ELIZABETH E WIEDEMANN
Attn    RUTH L MOHLENHOFF
BOX 2460
NEW PRESTON    CT    06777-0460

#1305750
ELIZABETH E WOJCIK &
ROBERT A WOJCIK JT TEN
10415 PRINCESS MARGARET PLACE
RICHMOND    VA    23236-2050

#1305751
ELIZABETH E ZENGE & NANCY
ZENGE STRAUB JT TEN
1512 W BROADWAY
COLUMBIA    MO    65203-2132

#1305752
ELIZABETH EATON SHAW
143 FIELD POINT DR
FAIRFIELD    CT    06824-6375

#1305753
ELIZABETH ECKLER
2109 E WALKER AVE
INDIANAPOLIS    IN    46203-4527

#1305754
ELIZABETH EGGERS
BOHANNON
1401 SPARROW TR
COOPERAS COVE  TX    76522-1959

#1305755
ELIZABETH EICHEN
922 JAMESTOWN ROAD
WILLIAMSBURG    VA    23185-3917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1305756
ELIZABETH ELDRED FIKEJS
407 GARY AVE
WHEATON   IL        60187-4038

#1305757
ELIZABETH ELLEN DANCE
6854 ROCKFISH GAP TPKE
GREENWOOD VA      22943-1902

#1305758
ELIZABETH ELLEN THOMSON
NYHEIM
1422 VALLEDA LANE
ENCINITAS    CA    92024-2410

#1305759
ELIZABETH ELLENBERGER DITMER
TRUSTEE U/A DTD 05/11/93 THE
ELIZABETH ELLENBERGER
DITMER TRUST
HC 60 BOX 1505
CHECOTAH   OK    74426-9442

#1305760
ELIZABETH ELLIS
503 WOOD AVE
FROSTPROOF   FL      33843-2248

#1305761
ELIZABETH ELY DIVINE
2141 BONAVENTURE DR
VIENNA   VA    22181-3273

#1305762
ELIZABETH ENGLISH & KENNETH
G GAVIN JT TEN
40 BATES LANE
WALLKILL     NY      12589-3508

#1305763
ELIZABETH ENNIS CUST MEGHAN
ENNIS UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
172 BOLES RD
MARSHFIELD     MA    02050-1766

#1305764
ELIZABETH ENNIS CUST PETER
ENNIS UNDER THE MA UNIF
TRANSFERS TO MINORS ACT
172 BOLES RD
MARSHFIELD   MA    02050-1766

#1305765
ELIZABETH ERNST TR
ELIZABETH C ERNST TRUST
U/A DTD 08/20/1987
4165 PAISLEY DR
STERLING HEIGHTS       MI      48314

#1305766
ELIZABETH F ALLEN
VALLEY DRIVE BOX 123
BAKERTON   WV    25410-0123

#1305767
ELIZABETH F BREECK
4125 COLUMBUS AVE
ANDERSON  IN      46013-5017

#1305768
ELIZABETH F CLEVELAND
2 SAWYER ROAD
WELLESLEY HILLS     MA    02481-2936

#1305769
ELIZABETH F EWING
15 FINSBURY LANE
BOYNTON LAKES
BOYNTON BEACH   FL    33426-7709

#1305770
ELIZABETH F HARASEK
5490 NUTHATCH ROAD
PARKER   CO    80134-5455

#1305771
ELIZABETH F HARDESTY
2768 KELLY BROOKE CT
FINDLAY     OH    45840-8638

#1305772
ELIZABETH F HILL
2926 TAVISTOCK DR
DURHAM  NC    27712-1047

#1305773
ELIZABETH F HUETTNER
205 W GUERNSEY ROAD
BIGLERVILLE    PA    17307-9208

#1305774
ELIZABETH F KRUEGER
1542 CHARLOTTE AVE
BALTIMORE   MD    21224-6101

#1305775
ELIZABETH F MARTIN
Attn   JAMES L MARTIN EXECUTOR
BOX 893
GLENWOOD LANDING  NY    11547-0893

#1305776
ELIZABETH F PALLANTE
766 OAKMERE PL
N MUSKEGON  MI    49445-2874

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1305777
ELIZABETH F PALLANTE CUST
ELIZABETH B PALLANTE
UNIF TRANS MIN ACT CA
766 OAKMERE PL
N MUSKEGON    MI     49445-2874

#1305778
ELIZABETH F PALLANTE CUST
KATHLEEN M PALLANTE
UNIF TRANS MIN ACT CA
766 OAKMERE PL
N MUSKEGON    MI     49445-2874

#1305779
ELIZABETH F PALLANTE CUST
STEPHEN F PALLANTE
UNIF TRANS MIN ACT CA
766 OAKMERE PL
N MUSKEGON    MI     49445-2874

#1305780
ELIZABETH F POWERS
3613 E 55TH ST
TULSA    OK    74135-3811

#1305781
ELIZABETH F ROCHE &
THOMAS J ROCHE JT TEN
7424 INVERWAY DRIVE
VILLAGE OF LAKEWOOD    IL    60014-6620

#1305782
ELIZABETH F ROSS
13 FAIRLAWN CT
HILTON HEAD ISLAND    SC    29926-1040

#1305783
ELIZABETH F ROTH
484 N PARKWAY
GOLDEN BEACH    FL    33160-2254

#1305784
ELIZABETH F SIMPSON
35 EIGHTH AVE NE
DAUPHIN    MB    R7N 0V5
CANADA

#1305785
ELIZABETH F SQUIRES & ROBERT
B SQUIRES JT TEN
2407 HUNT CLUB RD
BLOOMFIELD HILLS    MI    48304-2305

#1305786
ELIZABETH F SUMMERHILL
675 CLUBLAND CIRCLE
CONYERS    GA    30094-3657

#1305787
ELIZABETH F THOMPSON
1824 N 9TH ST
FORT SMITH    AR    72904-5904

#1305788
ELIZABETH F WALTON TR FOR
ELIZABETH F WALTON U/A DTD
12/19/75
420 BERWYN
BIRMINGHAM    MI    48009-1583

#1305789
ELIZABETH F WIGGINS
6 RELLA DRIVE
NEW CITY    NY    10956-1135

#1305790
ELIZABETH F WILSON
560 ORIENTAL POPPY DRIVE
VENICE    FL    34293

#1305791
ELIZABETH F WILSON CUST
ALEXANDER E WILSON UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
38 RAVEN ROAD
COLTS NECK    NJ    07722-1350

#1305792
ELIZABETH FARICY
APT 5-B
773 CONCOURSE VILLAGE E
BRONX    NY    10451-3910

#1305793
ELIZABETH FARMER GRAVES
209 WILSHIRE BLVD
WILSON    NC    27893-1835

#1305794
ELIZABETH FAXON LATHAM
C/O ELIZABETH LATHAM MIHELICH
145 FOREST LANE
LOGHILL VILLAGE
RIDGWAY    CO    81432-9788

#1305795
ELIZABETH FINE STRIKER
3131 E ALAMEDA AVE 2004
DENVER    CO    80209-3413

#1305796
ELIZABETH FLECK
RR 1 BOX 201
WAPELLA    IL    61777

#1305797
ELIZABETH FORD & DUANE FORD JT TEN
711 WOOD ST
STOCKBRIDGE    MI    49285-9573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1305798
ELIZABETH FORMWALT
1217 LESTER AVE
YPSILANTI     MI      48198

#1305799
ELIZABETH FRANCES CLARK &
LOIS A ARMSTRONG JT TEN
563 S TIPSICO LK RD
MILFORD      MI      48380-1441

#1305800
ELIZABETH FUEHRER
25-D HERITAGE CREST
SOUTHBURY   CT     06488-1372

#1305801
ELIZABETH G ADAMS
413 MITCHELL ST
ITHACA      NY     14850-6109

#1305802
ELIZABETH G BLAKE
8227 KAY CT
ANNANDALE    VA     22003-2201

#1305803
ELIZABETH G BOGACKI
616 NANCY JANE LANE
DOWNINGTOWN PA     19335

#1305804
ELIZABETH G BURLESON
3617 ROGERS COVE
DULUTH     GA    30096-2768

#1305805
ELIZABETH G BURROWS & JAMES
H BURROWS JT TEN
5213 FOREST HILL AVE
RICHMOND     VA     23225-2916

#1305806
ELIZABETH G DAMON
363 SHEEP POND DR
BREWSTER   MA    02631-2517

#1305807
ELIZABETH G DENNE
87 FLAT ROCK RD
EASTON     CT     06612-1705

#1305808
ELIZABETH G DESANCTIS CUST
JESSICA FRANCES DESANCTIS
UNDER THE CT UNIF GIFTS
TO MINORS ACT
43 HUCKLRBERRY LANE
DARIEN      CT    06820

#1305809
ELIZABETH G DESANCTIS CUST
SARAH ISABEL DESANCTIS UNIF
GIFT MIN ACT CT
43 HUCKLRBERRY LANE
DARIEN     CT     06820

#1305810
ELIZABETH G ESTEY
385 GILPIN
DENVER   CO     80218-4013

#1305811
ELIZABETH G FAVALORO
85-29 121 ST
KEW GARDENS NY     11415-3210

#1305812
ELIZABETH G GUCCION
10313 DICKENS AVE
BETHESDA   MD     20814-2131

#1305813
ELIZABETH G HAZEN
1212 GREEN ACRES RD
METAIRIE     LA     70003-2356

#1305814
ELIZABETH G HENDRICK
186 SOUTH THIRD ST
MARINE CITY     MI     48039-1702

#1305815
ELIZABETH G HENDRIX
136 HAMPTON RD
EASLEY     SC     29640-9558

#1305816
ELIZABETH G HILDEBRAND
1231 PARK AVENUE EAST
APT 1
MANSFIELD   OH    44905-2615

#1305817
ELIZABETH G HUBER
75 WEST STEVENS ST
GETTYSBURG  PA    17325-1412

#1305818
ELIZABETH G JOCH
602 S ELM ST
MT PROSPECT   IL     60056-3935

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305819
ELIZABETH G JOHNSON
6606 NORWAY DR
LOUISVILLE      KY      40214-1129

#1305820
ELIZABETH G KANARAS
847 CONCORD AVE
DREXEL HILL      PA      19026-2602

#1305821
ELIZABETH G KENNEDY
619 MORENO RD
NARBETH   PA      19072

#1305822
ELIZABETH G LA PALERMO
76 185 OSAGE TRL
INDIAN WELLS      CA      92210

#1305823
ELIZABETH G MCLEAN
4128 13TH ST LOUTH
JORDAN STATION   ON      LORISO
CANADA

#1305824
ELIZABETH G MCLEAN
4128-13TH ST LOUTH
JORDAN STATION   ON      L0R 1S0
CANADA

#1305825
ELIZABETH G MILLER
1870 EAGLE RIDGE DR APT 6
MENDOTA HTS   MN      55118

#1305826
ELIZABETH G MILLER
7 HOLT RD
NEWARK   DE      19711-7608

#1305827
ELIZABETH G MUSAT
2300 PEBBLEBROOK
WESTLAKE   OH      44145-4363

#1305828
ELIZABETH G PHILLIPS
55 BRENTWOOD DR
CHESHIRE      CT      06410-3407

#1305829
ELIZABETH G POLCZER & SANDRA
BROM JT TEN
9489 WISPER RIDGE TRAIL
BROOKSVILLE      FL      34613-6466

#1305830
ELIZABETH G PUSSER
1406 SPRING LAKE CT
LUGOFF   SC      29078-9734

#1305831
ELIZABETH G RICKER
125 MOUNTAINVIEW RD
ELIZABETHVILLE      PA      17023

#1305832
ELIZABETH G ROSLAN TR FOR
JAIME LYNN WILSON U/A
09/03/82
59 COLE ROAD
TOWNSEND   DE      19734-9678

#1305833
ELIZABETH G ROSLAN TR FOR
MATTHEW R WILSON U/A
09/03/82
59 COLE RD
TOWNSEND   DE      19734-9678

#1305834
ELIZABETH G ROSLAN TR FOR
ROBERT A WILSON JR U/A
09/03/82
59 COLE RD
TOWNSEND   DE      19734-9678

#1305835
ELIZABETH G ROSS AS CUST
FOR ROBERT CARLSON ROSS
U/THE N J UNIFORM GIFTS TO
MINORS ACT
20 BIRCHWOOD RD
OLD TAPPAN   NJ      07675-7103

#1305836
ELIZABETH G SHAIKH &
ROXANNE GROEBNER JT TEN
11 SOUTHWAY
NORTH HARROW
MIDDLESEX LONDON HA2 6EP
UNITED KINGDOM

#1305837
ELIZABETH G SIMPSON
1228 WHEATLAND AVE
LANCASTER   PA      17603-2514

#1305838
ELIZABETH G SMITH
185 ARGONE DR
KENMORE NY      14217-2431

#1305839
ELIZABETH G SOLOMON
36 GATEWOOD
AVON   CT      06001-3949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305840
ELIZABETH G STROHL
235 WESTWOOD RD
ANNAPOLIS    MD    21401-1250

#1305841
ELIZABETH G SWOPE
NASON DR GEORGE ST
ROARING SPRING    PA    16673

#1305842
ELIZABETH G TALL TRUSTEE U/A
DTD 08/01/91 THE ELIZABETH G
TALL TRUST
82 NORTH 100 WEST
KAYSVILLE    UT    84037-1935

#1305843
ELIZABETH G VAN NAGELL
2240 N CLEVELAND RD
LEXINGTON    KY    40509-9714

#1305844
ELIZABETH G WALSH & RICHARD
H WALSH JT TEN
1400 CREVALLE AVE
MERRITT ISLAND    FL    32952-5785

#1305845
ELIZABETH G WEISSE
8429 SABAL PALM CT
VERO BEACH    FL    32963-4296

#1305846
ELIZABETH G WEST
10 WINTER STREET
AUGUSTA    ME    04330

#1305847
ELIZABETH G WILLIAMSON
TRUSTEE FAMILY TRUST DTD
09/24/90 U/A ELIZABETH G
WILLIAMSON
1201 17TH ST
ANACORTES    WA    98221-2354

#1305848
ELIZABETH G WOOD &
ROBERT L WOOD JT TEN
RR1 BOX 128
NEWFOUNDLAND PA    18445-9752

#1305849
ELIZABETH GALE MINOR
5561 ROLANDA
LONG BEACH    CA    90815-2038

#1305850
ELIZABETH GANNON
5 LYONS MALL 319
BASKING RIDGE    NJ    07920-1928

#1089887
ELIZABETH GARDINER
711 TIMBER LANE
LAUGHORNE    PA    19047-3774

#1305852
ELIZABETH GAROFALIS
AKTI THEMISTOKLEOUS 192-194
PIRAIKI PIRAEUS 18539
GREECE

#1305853
ELIZABETH GAROFALO
831 A HERITAGE VILLAGE
SOUTHBURY    CT    06488-1304

#1305854
ELIZABETH GEORGE WARREN
5535 POWDER SPRINGS DALLAS RD
SW
HIRAM    GA    30141-6302

#1305855
ELIZABETH GERRITSEN
376 NORTHGATE
LINDENHURST    IL    60046-8806

#1305856
ELIZABETH GILL NICHOLAS
BOX 63446
PIPE CREEK    TX    78063-3446

#1305857
ELIZABETH GIVENS
10 BLUEJAY CT
WARREN    NJ    07059

#1305858
ELIZABETH GORANIN &
EDWARD GORANIN JT TEN
4800 HAWKSBURY RD
BALTIMORE    MD    21208-2130

#1305859
ELIZABETH GRAHAM MCNICHOLAS
108 WEST CALDWOOD DR
BEAUMONT TX    77707-1928

#1305860
ELIZABETH GREEN
BOX 22062
LANSING    MI    48909-2062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1305861
ELIZABETH GREEN WEBER
3046 S IDALIA STREET
AEVORA   CO    80013-1660

#1305862
ELIZABETH GRIGG
318 DUDLEY AVE
NARBERTH   PA    19072-2108

#1305863
ELIZABETH GROSINSKY
3435 GENESEE ST
NATIONAL CITY    MI    48748-9690

#1305864
ELIZABETH GUSSAK
130 NORTH FIFTH STREET
CLINTON   IA    52732

#1305865
ELIZABETH GWIN & ERIC
WEHNHEIM JT TEN
C/O ANN J HERRERA
125 CLAIREMONT AVE SUITE 330
DECATUR   GA    30030-2551

#1305866
ELIZABETH GYENGE
21 AMBOY AVE
ROEBLING   NJ    08554-1101

#1305867
ELIZABETH H BECKER
321 BRANDY HILL RD
THOMPSON   CT    06277-2406

#1305868
ELIZABETH H BERNARD
1903 W CLUB LANE
RICHMOND   VA    23226-2417

#1305869
ELIZABETH H BILELLO
110 NEBRASKA AVE
FORT WALTON BEACH   FL    32548-6406

#1305870
ELIZABETH H BRACKNELL
1525 30TH ST ENSLEY
BIRMINGHAM   AL    35218-3311

#1305871
ELIZABETH H BRADANINI
730 CHERRY BROOK RD
CANTON   CT    06019-5015

#1305872
ELIZABETH H BRIGHAM
654 DORA AVE
UKIAH   CA    95482-3970

#1305873
ELIZABETH H BRIGHAM TRUSTEE
U/W WILLIAM C BRIGHAM FAMILY
TRUST
654 DORA AVE.
UKIAH   CA    95482

#1305874
ELIZABETH H COLLINS
1346 PIONEER LANE
HIGH POINT   NC    27262-8327

#1305875
ELIZABETH H CULTON
5415 TIMBERCREST TRAIL
KNOXVILLE   TN    37909-1836

#1305876
ELIZABETH H EIKENBURG
1419 WEST CLAY ST
HOUSTON   TX    77019-4911

#1305877
ELIZABETH H EWERS
2517 ARLINGTON AVE
NEW SMYRNA BEACH   FL    32168-5802

#1305878
ELIZABETH H FENAUGHTY
86 LAUREL HILL RD
CRUGERS   NY    10520-1215

#1305879
ELIZABETH H FORBES
20 TUFTS STREET
ARLINGTON   MA    02474-6803

#1305880
ELIZABETH H FORTINO
62 CARLTON LANE
N ANDOVER   MA    01845-5603

#1305881
ELIZABETH H FULLER
1120 5TH AVE
NEW YORK   NY    10128-0144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305882
ELIZABETH H GLAZE &
ALISON B NAKANISHI JT TEN
10478 ROYAL OAK DR
STRONGSVILLE    OH    44136

#1305883
ELIZABETH H GRINNAN
4504 KENSINGTON AVE
RICHMOND    VA    23221

#1305884
ELIZABETH H GUERRIERO &
ANTHONY S GUERRIERO JT TEN
24920 NEWTON PL
DEARBORN    MI    48124-1558

#1305885
ELIZABETH H GUONJIAN
3629 HEATHERWOOD CIR NW
NORTH CANTON    OH    44720-3420

#1305886
ELIZABETH H HANSON TOD
HOPE S EWEST &
KATHY MARIE CHAPMAN &
JODY ELIZABETH RUPICH
1304 OPORTO DR
THE VILLAGES    FL    32162-0162

#1305887
ELIZABETH H HETZEL
10412 N CHURCH DR 302
PARMA HEIGHTS    OH    44130-8610

#1305888
ELIZABETH H HILLIGASS TR
U/A DTD 05/19/92 FBO
HILLIGASS FAMILY TRUST
2101 N OLIVE ST
SANTA ANA    CA    92706

#1305889
ELIZABETH H HOLZER TR
U/T/A DTD 07/14/77 F/B/O
ELIZABETH H HOLZER
20 DRAYTON RD
HILLSBOROUGH    CA    94010-7233

#1305890
ELIZABETH H HOOPER
411 FAIRVIEW AVE
FREDERICK    MD    21701-4116

#1305891
ELIZABETH H HUFFINE
24 TALL OAKS ROAD
STAMFORD    CT    06903-1511

#1305892
ELIZABETH H HULL
943 SYCAMORE AVE
TINTON FALLS    NJ    07724-3131

#1305893
ELIZABETH H JAMIESON
9 GALE LN
WILMINGTON    DE    19807-2264

#1305894
ELIZABETH H JONES
BOX 26174
LANSING    MI    48909-6174

#1305895
ELIZABETH H KIMBROUGH
1120 NICHOLS LANE
ADAMS    TN    37010-9103

#1305896
ELIZABETH H KING TR
ELIZABETH H KING TRUST
DTD 10/16/98
411 SABAL PALM LN
VERO BEACH    FL    32963-3461

#1305897
ELIZABETH H LEASE
59 LANDERS LANE
SWANWYCK
NEW CASTLE    DE    19720-2041

#1305898
ELIZABETH H LEEDS TRUSTEE
U-W-O RONALD E LEEDS F/B/O
HOLLY LYNN LEEDS AND DAWN
MARIE LEEDS
7385 DEL RIO AVE
BROOKSVILLE    FL    34613-5787

#1305899
ELIZABETH H LENICH
504 N NORMAN AVE.
EVELETH    MN    55734-1726

#1305900
ELIZABETH H LOGAN
100 CHATEAU LN 57
HAWTHORNE NY    10532-1743

#1305901
ELIZABETH H LOVE
1450 NORTHVIEW DR J-3
ANCHORAGE AK    99504-2870

#1305902
ELIZABETH H MAHER
C/O COMUS NAVEUR
PSC 802 BOX 63
FPO    AE    09499-0063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305903
ELIZABETH H MARTENS &
MERLYN L MARTENS JT TEN
2207 MIDDLEFORD RD
SEAFORD    DE    19973-1847

#1305904
ELIZABETH H MC CALL
4006 MEADOWICK DR
COLUMBUS    OH    43230-7841

#1089894
ELIZABETH H MCGUINESS
34D DOUBLE BEACH RD
BRANFORD    CT    06405

#1305905
ELIZABETH H MCMAHON &
GARY M MCMAHON JT TEN
402 OAK LANE
MILTON    DE    19968

#1305906
ELIZABETH H MITCHELL
1018 E DIANA AVE
PHOENIX    AZ    85020-3224

#1305907
ELIZABETH H MORIN
57 SAWMILL LANE
GREENWICH    CT    06830-4027

#1305908
ELIZABETH H MYERS
604 SUGARBERRY RD
CHAPEL HILL    NC    27514-5941

#1305909
ELIZABETH H NICHOLS
FORWOOD MANOR
APT 302
1912 MARSH ROAD
WILMINGTON    DE    19810-3952

#1305910
ELIZABETH H OWEN
1004 VICARS WOODS RD S101
PONTE VEDRA BEACH    FL    32082-3137

#1305911
ELIZABETH H PENCE
1619 ST CHARLES AVE
LAKEWOOD    OH    44107-4312

#1305912
ELIZABETH H PLUMMER
8 WILSON RD
STONEHAM    MA    02180-2831

#1305913
ELIZABETH H PORTE &
RICHARD L PORTE JT TEN
216 TANNAHILL
DEARBORN    MI    48124-1054

#1305914
ELIZABETH H PRUETT
1037 VALLEY HILL LOOP
KING GEORGE    VA    22485-7677

#1305915
ELIZABETH H RECTOR & ROBERT B
RECTOR TR U/A DTD 05/14/92 THE
ELIZABETH H RECTOR TR
719 ASHFORD ROAD
SHARPLEY
WILMINGTON    DE    19803-2221

#1305916
ELIZABETH H REED
141 REED RD
SYLVA    NC    28779-5232

#1305917
ELIZABETH H ROBINSON
BOX 1084
EASTON    MD    21601-8919

#1305918
ELIZABETH H RODNEY
4 PARK ST
CLIFTON SPRINGS    NY    14432-1234

#1305919
ELIZABETH H ROGERS
5695 CENTRAL AVE
INDIANAPOLIS    IN    46220-3011

#1305920
ELIZABETH H SHAHENN &
CHARLES SHAHEEN JT TEN
47 JAMESTOWN ROAD
BELLE MEAD    NJ    08502-5224

#1305921
ELIZABETH H SHANNON
923 FAIR ST
NEWBERRY    SC    29108-2403

#1305922
ELIZABETH H SILLIN
34 S MAIN ST
SUNDERLAND    MA    01375-9505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305923
ELIZABETH H SPAKE
BOX 803
PLACITAS       NM    87043-0803

#1305924
ELIZABETH H SPENCE &
DANIEL F SPENCE JT TEN
106 COLLEGE AVE
GREENVILLE     PA    16125-2162

#1305925
ELIZABETH H SZEKELY
BOX 267
BRUNSWICK   OH    44212-0267

#1305926
ELIZABETH H VERBECK
8 CENTER STRE E T
RIDGWAY    PA    15853-1704

#1305927
ELIZABETH H VOTYPKA
APT 303
6085 BALBOA CIR
BOCA RATON    FL    33433-8111

#1305928
ELIZABETH H WARING
17 WORTHINGTON DR
S HADLEY       MA    01075-3320

#1305929
ELIZABETH H WEINHOLD
BOX 571
EPPING    NH    03042-0571

#1305930
ELIZABETH H WHITE
2816 LAMOREAUX LANE
HOLT    MI    48842-9775

#1305931
ELIZABETH H WHITE &
DONALD E WHITE JT TEN
2816 LAMOREAUX LANE
HOLT    MI    48842-9775

#1305932
ELIZABETH H WRIGHT
12 GARDEN ROAD
SAN ANSELMO    CA    94960-2514

#1305933
ELIZABETH HAIGHT LAVERY
4949 NW 76TH COURT
OCALA    FL    34482-2057

#1305934
ELIZABETH HALL
83 ROBIN DR
HAMILTON    NJ    08619-1157

#1305935
ELIZABETH HALSALL CUST
CUSTODIANFO JOHN MUIR
HALSALL UNDER THE MN UNIF
TRAN MIN ACT
1925 SAUNDERS
ST PAUL    MN    55116-2016

#1305936
ELIZABETH HAPPER SMYTHE
633 LOOK AVE
MARION    VA    24354-1658

#1305937
ELIZABETH HARBESON LANE
BOX 306
CYNTHIANA    KY    41031-0306

#1305938
ELIZABETH HARDWICK
150 EAST 61ST STREET
NEW YORK    NY    10021-8529

#1305939
ELIZABETH HARDWICK BULTMAN
20785 147TH AVE
N ROGERS    MN    55374-9437

#1305940
ELIZABETH HARRIETT HERTZBERG
2552 VALENCIA AVE
SANTA ANA    CA    92706-1733

#1305941
ELIZABETH HARRIS
45 QUITMAN ST
NEWARK    NJ    07103-4127

#1305942
ELIZABETH HARRIS & JO ANN
JERAM JT TEN
28 HIGHLAND AVE
BURGETTSTOWN  PA    15021-1124

#1305943
ELIZABETH HARRIS GUTHRIE
901 STEWART PLACE
MORGANTOWN WV    26505-3688

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1305944
ELIZABETH HARRISON GOULART
1548 QUAIL POINT RD
VIRGINIA BEACH      VA      23454-3115

#1305945
ELIZABETH HARTMANN
1401 SWORDFISH WAY
KITTY HAWK      NC      27949-6055

#1305946
ELIZABETH HARTZELL
3 WALNUT LANE
ORCHARD LAKE      MI      48324-3072

#1305947
ELIZABETH HECHT GOODMAN
6033 BERKELEY AVE
BALTIMORE      MD      21209-4013

#1305948
ELIZABETH HEINE
6723 S ANTHONY E-328
FORT WAYNE      IN      46816-2047

#1305949
ELIZABETH HELD SPRAGUE & RICHARD H
FERRIS PERS REP EST
EDWARD E FERRIS
5305 FERRIS RD
EATON RAPIDS      MI      48827

#1305950
ELIZABETH HEWITT OLSON
317 S IOWA AVE
PAYETTE      ID      83661-3137

#1305951
ELIZABETH HIGGINS CLARK
52 TIMBERLAKE DR
FAYETTEVILLE      TN      37334-7060

#1305952
ELIZABETH HILL
400 MAGNOLIA DR
OWENSBORO KY      42303

#1305953
ELIZABETH HIRSH
6 LAMOUREUX LANE
WAYNE      NJ      07470-6153

#1305954
ELIZABETH HOBBS NORDEEN
319 TOWNSHIP ROAD 1202
CHESAPEAKE      OH      45619-8065

#1305955
ELIZABETH HOFMANN CUST ERIN
HOFMANN UNDER THE TX UNIF
GIFTS TO MINORS ACT
754 STUART CT
ELMHURST      IL      60126

#1305956
ELIZABETH HOLCOMB WAYNE TR
WAYNE TRUST
UA 02/03/94
1855 DORCHESTER APT 101
TROY      MI      48084-8303

#1305957
ELIZABETH HOOD
PO BOX 271
ROSE CITY      MI      48654

#1305958
ELIZABETH HORN
11904 SCOVELL TERRACE
GERMANTOWN MD      20874-2532

#1305959
ELIZABETH HOYT
3301 13TH ST
KENOSHA      WI      53144-2931

#1305960
ELIZABETH HUBBARD &
ROBERT HUBBARD JT TEN
313 ILIMANO ST
KAILUA      HI      96734-1825

#1305961
ELIZABETH HUBLER
1109 LINWOOD AVE
COLLINGSWOOD  NJ      08108-3351

#1305962
ELIZABETH HUDNUTT
BOX 4010
ELYRIA      OH      44036-2010

#1305963
ELIZABETH HULICK
925 N WILL
SHELBYVILLE      IL      62565-1057

#1305964
ELIZABETH HUNTER GOODING
3907 CHANEL ROAD
ANNANDALE  VA      22003-2027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305965
ELIZABETH I BERGNER
36 PAXSON AVE
HAMILTON SQUARE    NJ    08690

#1305966
ELIZABETH I CONNOLLY
8475 THAMES ST
SPRINGFIELD    VA    22151-1519

#1305967
ELIZABETH I DE COCKER
8625 LANDISVIEW LANE
ROSEMEAD  CA    91770-3723

#1305968
ELIZABETH I FOY
4893 WESTCHESTER DR UNIT 5
YOUNGSTOWN OH    44515-6530

#1305969
ELIZABETH I GREEN
Attn   ELIZABETH GREEN CAVANAGH
BOX 1963
PINEDALE    WY    82941-1963

#1305970
ELIZABETH I JACOBS
723 DE WITT ST
LINDEN    NJ    07036-4045

#1305971
ELIZABETH I KUCZER
5397 CLOISTER DR
TROY    MI    48098-4088

#1305972
ELIZABETH I NORRIS
324 LOWER STONE AVENUE
BOWLING GREEN  KY    42101-9103

#1305973
ELIZABETH I NOVAK
30335 EUCLID AVENUE
LOT 50
WICKLIFFE       OH    44092-1570

#1305974
ELIZABETH I O'CONNOR
N 8210 HWY D
BELLEVILLE       WI    53508

#1305975
ELIZABETH I RITCHIE
203 E LANDING DR
AIKEN    SC    29801

#1305976
ELIZABETH I STARR
17174 SANDY LN
MINNETONKA    MN    55345-3353

#1305977
ELIZABETH I SULLIVAN
1918 TRIMBLESTON PLACE
MT PLEASANT    SC    29464-6245

#1305978
ELIZABETH I WOODEN
32414 HEATHSTONE
FARMINGTON HILLS    MI    48334-3439

#1305979
ELIZABETH IRELAND
50 SILVER STREET
DOVER   NH    03820-3950

#1305980
ELIZABETH ISABELLE ENOCH &
SARAH ENOCH TR OF THE
ELIZABETH ISABELLE ENOCH TR
DTD 2/21/75
13101 W 131ST ST
SHAWNEE MISSION       KS    66213-2346

#1305981
ELIZABETH J ADAMS
57-2ND ST
GENESEO NY    14454-1227

#1089904
ELIZABETH J ALLEN &
ROBERT J KEHOE JT TEN
204 CARNATION DR
CLARKS SUMMIT    PA    18411

#1305982
ELIZABETH J AMBOIAN CUST
ROBERT A AMBOIAN UNIF GIFT
MIN ACT MICH
4367 YORKTOWN
ORCHARD LAKE    MI    48323-2785

#1089905
ELIZABETH J ASHBOURNE
2800 WOODLEY ROAD APT 212
WASHINGTON   DC    20008

#1305983
ELIZABETH J BARAN TR
ELIZABETH J BARAN REVOCABLE
LIVING TRUST UA 1/30/98
1804 DREXEL
DEARBORN MI    48128-1161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1305984
ELIZABETH J BECK &
CLAUDE BECK JT TEN
416 RIEGELSVILLE ROAD
MILFORD    NJ    08848-1893

#1305985
ELIZABETH J BEDFORD CUST
JASON PAUL BEDFORD UNIF GIFT
MIN ACT NY
582 N GREECE RD
HILTON    NY    14468-8975

#1305986
ELIZABETH J BENNETT
730 4RTH AVE
PO BOX 305
FAIRMONT    NE    68354

#1305987
ELIZABETH J BRANAGAN
18 WARD ST
HINGHAM    MA    02043-4804

#1305988
ELIZABETH J BRINCKERHOFF
226 SOUTH AVE
NEW CANAAN    CT    06840-5812

#1305989
ELIZABETH J BROQUET
110 S NEWMAN
LAKE ORION    MI    48362-2129

#1305990
ELIZABETH J BURGULIS
1150 8TH AVE SW APT 515
LARGO    FL    33770

#1305991
ELIZABETH J BYERLY
111 WARRIOR COURT
HARRISON CITY    PA    15636

#1305992
ELIZABETH J CAMPBELL
1429 N WOODHOUSE RD
VIRGINIA BEACH    VA    23454-1644

#1305993
ELIZABETH J CHRISTIE
22427 HORIZON VIS
EUSTIS    FL    32736

#1305994
ELIZABETH J CLAIN
501 RIVERVIEW BOULEVARD
DAYTONA BEACH    FL    32118-3838

#1305995
ELIZABETH J CLIFTON
2830 MEADOWOOD LN
BLOOMFIELD HILLS    MI    48302-1029

#1305996
ELIZABETH J COOPER
33 RANGER CREEK RD
BOERNE    TX    78006-5623

#1305997
ELIZABETH J CUGLIETTA
6 WINFIELD CIRCLE
SEWELL    NJ    08080-3607

#1305998
ELIZABETH J DAVIS
410 SYCAMORE LANE
MARTINSBURG    WV    25401-2406

#1305999
ELIZABETH J DREWS
720 HILL STREET
WISC RAPIDS    WI    54494-4823

#1306000
ELIZABETH J ELLS
43 GREENLEAF TERRACE
SCARBOROUGH ON    M1B 3K3
CANADA

#1306001
ELIZABETH J EVON
6820 GLEASON RD
EDINA    MN    55439-1601

#1306002
ELIZABETH J EYESTONE
310 BENNETT DR
WEIRTON    WV    26062-2011

#1306003
ELIZABETH J FEITNER
2590 S NEWTON ST
DENVER    CO    80219-5743

#1306004
ELIZABETH J FINGER
192 PEARSON LA
ROCHESTER NY    14612-3538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1306005
ELIZABETH J FOWLER
4012 LEBANON CHURCH RD
WEST MIFFLIN     PA     15122-2715

#1306006
ELIZABETH J GAFFNEY
137 COLLINS AVE
WILLISTON PARK     NY     11596-1611

#1306007
ELIZABETH J GORE
20 CUMMINGS COURT
METUCHEN  NJ     08840-1408

#1306008
ELIZABETH J GRAHAM
424 KIRKWOOD COVE
BURR RIDGE     IL     60521-6337

#1306009
ELIZABETH J GRAHAM
LOT 145
1800 RESERVOIR RD
LIMA     OH     45804-2964

#1306010
ELIZABETH J HATCH
43 N HALIFAX AVE
DAYTONA BEACH   FL     32118-4248

#1306011
ELIZABETH J HAYES
14 HAMPSHIRE STREET
SUDBURY   MA   01776-1735

#1306012
ELIZABETH J HENDERSON
20 QUASHNET WAY
WAQUOIT   MA     02536

#1306013
ELIZABETH J HINE CUST
BRIAN E HINE
UNIF GIFT MIN ACT IN
5475 W 106 ST
ZIONSVILLE     IN     46077-9265

#1306014
ELIZABETH J HOOVER
2700 ALHAMBRA CIRCLE
CORAL GABLES     FL     33134-2178

#1306015
ELIZABETH J HUTCHINS TRUSTEE
U/A DTD 11/22/91 ELIZABETH J
HUTCHINS TRUST
14172 ROYAL GRAND
REDFORD  MI     48239-2848

#1306016
ELIZABETH J JACKSON
3380 W BAIN ROAD
MARTINSVILLE     IN     46151

#1306017
ELIZABETH J JANOVIC
25 WINDHAM ROAD
HILLSDALE     NJ     07642-1325

#1306018
ELIZABETH J JEAN
611 SO WILLIAMS ST
BAY CITY     MI     48706-4687

#1306019
ELIZABETH J KATTOUAH &
ELIAS KATTOUAH JT TEN
26303 CUNNINGHAM
WARREN  MI     48091-4023

#1306020
ELIZABETH J KEATY
101 UNDERWOOD DRIVE
HILTON     NY     14468-1128

#1306021
ELIZABETH J KELLEY
10855 COUNTRYSIDE DR
GRAND LEDGE   MI     48837-9148

#1306022
ELIZABETH J KOPYSCINSKI
R D 2
5 LORI LYNNE CIRCLE
NEWTOWN  CT     06470-2713

#1306023
ELIZABETH J KOZA & ANN
MARIE KOZA JT TEN
G-3142 W CARPENTER RD
FLINT     MI     48504

#1306024
ELIZABETH J KOZA & CAROL
LYNNE KOZA JT TEN
G-3142 W CARPENTER RD
FLINT     MI     48504

#1306025
ELIZABETH J LEE
9073 WHITFIELD DR
ESTERO     FL     33928-4409

Page:  3617 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306026
ELIZABETH J LEE TR
ELIZABETH J LEE REV TRUST
UA 1/19/99
960 SCHEMP RD
LUPTON    MI    48635-9748

#1306027
ELIZABETH J LEONARD
1 LEONARD DRIVE
PELHAM    NH    03076-3320

#1306028
ELIZABETH J LOHR
6102 44TH AVE
RIVERDALE    MD    20737

#1306029
ELIZABETH J LUCCIO
Attn    J LAWRENCE
4964 DEER RUN LN
HOLT    MI    48842-1527

#1306030
ELIZABETH J MARTZ AS CUST
FOR DAVID L MARTZ U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
421 W HARBOR HWY
MAPLE CITY    MI    49664-9775

#1089910
ELIZABETH J MC CABE TR
U/A DTD 12/17/1999
JOSEPH R MC CABE REVOCABLE TRUST
2832 ENGLEWOOD DR
MELBOURNE  FL    32940

#1306031
ELIZABETH J MCMILLAN
3500 EMMONS ST
ROCHESTER HLS    MI    48307-5619

#1306032
ELIZABETH J MILLINGTON TR
ELIZABETH J MILLINGTON TRUST
UA 04/16/98
37300 TIMBERVIEW LANE
FARMINGTON HILLS    MI    48331-3077

#1306033
ELIZABETH J MISKELLA
215 BELLE AVENUE
DE PERE    WI    54115-1901

#1306034
ELIZABETH J MORRIS
50 DEERWOOD MANOR
NORWALK  CT    06851-2630

#1306035
ELIZABETH J NEHRENBERG &
GARY O NEHRENBERG JT TEN
3722 TOLAND AVENUE
LOS ALAMITOS    CA    90720-2258

#1306036
ELIZABETH J OKONSKI
720 WEST 65TH ST 3
WESTMONT IL    60559-2847

#1306037
ELIZABETH J PHILLIPS
11255 CANTON DRIVE
STUDIO CITY    CA    91604-4155

#1306038
ELIZABETH J QUICK
2001 SPRING CREEK DR
FLOYDS KNOBS    IN    47119

#1306039
ELIZABETH J RIEDY TR
ELIZABETH J RIEDY LIVING TRUST
UA 08/05/96
1944 MORRISON BLVD
CANTON    MI    48187-3432

#1306040
ELIZABETH J RIORDAN
89 OVERHILL RD
SUMMIT    NJ    07901-4128

#1306041
ELIZABETH J SCALLON
BOX 83
KATONAH  NY    10536-0083

#1306042
ELIZABETH J SCHMITT
311 SHARPLEY RD
WILMINGTON    DE    19803-2441

#1089913
ELIZABETH J SCHNEIDER &
DALE J SCHNEIDER JT TEN
1720 W LONGMEADOW RD
TRENTON  MI    48183-1709

#1306043
ELIZABETH J SCOTT
5350 LESLIE AVE NW
WARREN  OH    44483-1124

#1306044
ELIZABETH J SHAKER
9423 CHARTER GATE DR
MECHANICSVILLE    VA    23116-5171

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1306045
ELIZABETH J SHAUL & MARK W
SHAUL JT TEN
2672 SHENANDOAH DR
TRAVERSE CITY    MI    49684-8922

#1089914
ELIZABETH J SHELLMAN
42212 TODDMARK LANE
CLINTON TOWNSHIP    MI    48038-6823

#1306046
ELIZABETH J SHUTTS & LYMAN K
SHUTTS JT TEN
ROUTE 2
BOX 22
KNOX CITY    MO    63446-9512

#1306047
ELIZABETH J SKRELUNAS TR
ELIZABETH J SKRELUNAS TRUST
UA 07/10/96
5935 SHATTUCK RDAPT 221
SAGINAW    MI    48603

#1306048
ELIZABETH J SMITH
688 ST RT 571
R R 3
UNION CITY    OH    45390-9009

#1306049
ELIZABETH J SODDERS
30 PIERCE ST
DAYTON    OH    45410-1627

#1306050
ELIZABETH J SOMERS
25732 SE 27TH ST
ISSAQUAH    WA    98075-7902

#1306051
ELIZABETH J SPEICHER
122 CAROLYN DRIVE
NICHOLASVILLE    KY    40356-9340

#1306052
ELIZABETH J STEVENSON TR
ELIZABETH J STEVENSON TRUST
UA 05/13/94
1519 TREELINE CT
NAPERVILLE    IL    60565-2010

#1306053
ELIZABETH J STEWART
6203 WALSH ST
ST LOUIS    MO    63109-3126

#1306054
ELIZABETH J STOVER
5379 ERNEST ROAD
LOCKPORT    NY    14094-5406

#1306055
ELIZABETH J STRANO
122 W FARRELL AVE APT A-7
TRENTON    NJ    08618-2212

#1306056
ELIZABETH J STRANO
122 WEST FARRELL AVE
APT A 7
TRENTON    NJ    08618-2212

#1306057
ELIZABETH J SUMMERS
513 ROBERTS MILL ROAD
HIXSON    TN    37343-1928

#1306058
ELIZABETH J SWANEY & BARBARA
J ZAMENSKI JT TEN
15 RIVER ISLES
BRADENTON    FL    34208-9003

#1306059
ELIZABETH J SWARTZ &
ROBERT D SWARTZ TR
ELIZABETH J SWARTZ LIVING TRUST
UA 11/11/94
3616 BALFOUR
TROY    MI    48084-1467

#1306060
ELIZABETH J TIMMERBERG
5520 HIGHWAY T
AUGUSTA    MO    63332-1418

#1306061
ELIZABETH J TRIDLE
309 LAKE VISTA
HIGHLAND VILLAGE    TX    75077-6809

#1306062
ELIZABETH J TYNDALE
1108 N JENISON
LANSING    MI    48915-1414

#1306063
ELIZABETH J UTSCH & LINUS F
UTSCH JR JT TEN
2426 CONGRESS ST
ALLENTOWN    PA    18104-2938

#1306064
ELIZABETH J VAN LENTEN
1105 CEDRUS WAY
ROCKVILLE    MD    20854-5534

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306065
ELIZABETH J WAGNER
8 MAPLEVALE DRIVE
YARDLEY    PA    19067-1308

#1306066
ELIZABETH J WALLS
115 ALBRIGHT RD
KINGWOOD    WV    26537-1325

#1306067
ELIZABETH J WAXWEILER
1224 S PENINSULA DR 517
DAYTONA BEACH    FL    32118-4862

#1306068
ELIZABETH J WEGNER
517 LUCO RD
APT 217
FOND DU LAC    WI    54935-2880

#1306069
ELIZABETH J WHITE
3290 SUNBURST AVE
MARION    IA    52302-7719

#1306070
ELIZABETH J WHITE &
MARTHA M SULLIVAN JT TEN
4806 NW HARMONY LANE
KANSAS CITY    MO    64151-2532

#1306071
ELIZABETH J WIENER TR
ELIZABETH J WIENER REVOCABLE TRUST
U/A DTD 9/10/01
222 EAST PEARSON
APT 2002
CHICAGO    IL    60611

#1306072
ELIZABETH J WILLE &
RICHARD J WILLE JT TEN
4279 ORCHARD DR
GLENNIE    MI    48737

#1306073
ELIZABETH J WILLE & RICHARD
J WILLE JT TEN
7249 ORCHARD DRIVE
GLENNIE    MI    48737

#1306074
ELIZABETH J WOODS
84 DEPOT RD
HOLLIS    NH    03049-6580

#1306075
ELIZABETH J WRAY
212 LYONS AVE
COLONIAL HEIGHTS    VA    23834-3151

#1306076
ELIZABETH JACQUE CUST EMILY
ASTRID JACQUE UNDER MA UNIF
GIFTS TO MINORS ACT
27 HUNTINGTON ROAD
HADLEY    MA    01035-9601

#1306077
ELIZABETH JAMES
2 RELLIM DR
GLEN COVE    NY    11542-3216

#1306078
ELIZABETH JAN KNOX & JANET
LEE CRITZER JT TEN
204 VIRGINIA AVE
WILMINGTON    DE    19805-1141

#1306079
ELIZABETH JANE BAILER
6983 PARKVIEW DR
FLORENCE    KY    41042-3502

#1306080
ELIZABETH JANE DANIELI
12511 QUARTERHORSE LANE
WOODBRIDGE    VA    22192-6371

#1306081
ELIZABETH JANE FADALE
RD 1 BOX 273D
BECK ROAD
JAMESTOWN NY    14701

#1306082
ELIZABETH JANE FLOYD EX EST
J F RABARDY FLOYD
9217 CROWNWOOD ROAD
ELLICOTT CITY    MD    21042

#1306083
ELIZABETH JANE JAHNKE
Attn    ELIZABETH JANE SHOOK
745 SNOWHILL BLVD
SPRINGFIELD    OH    45504-1631

#1306084
ELIZABETH JANE LESTER
TRUSTEE U/A DTD 07/06/92
ELIZABETH JANE LESTER TRUST
2032 QUAIL CREEK DR
LAWRENCE KS    66049-2139

#1306085
ELIZABETH JANE MARTIN
1042 DEVONSHIRE RD
LANCASTER    PA    17601-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1089918
ELIZABETH JANE WIGGAM
TRUSTEE UA WIGGAM FAMILY
REVOCABLE TRUST DTD 08/13/90
2129 BONNIE LANE
MONTICELLO    IL    61856-8029

#1306086
ELIZABETH JEAN CUKIERSKI
23 KINGS GRANT RD
ST CATHARINES    ON    L2N 2S1
CANADA

#1306087
ELIZABETH JEAN GLASSELL
19564 NORTH SAGAMORE DRIVE
FAIRVIEW PARK    OH    44126-1663

#1306088
ELIZABETH JEAN HARGREAVES
213 WARE ST
MANSFIELD    MA    02048-2918

#1306089
ELIZABETH JEAN JONES
741 N MADISON BOX 4
FORTVILLE    IN    46040-1155

#1306090
ELIZABETH JEAN KOZMA
211 SW 29TH PL
OCALA    FL    34474-4553

#1306091
ELIZABETH JEAN SMITH
3347 DARVANY DR
DALLAS    TX    75220-1615

#1306092
ELIZABETH JENNINGS MILLER
3090 NOBLE RD
OXFORD    MI    48370-1500

#1306093
ELIZABETH JOHNSON
4225 ROSELAWN DR
INDIANAPOLIS    IN    46226-4447

#1306094
ELIZABETH JOHNSON HUGHES
445 W. CLOVERHURST AVE.
ATHENS    GA    30606

#1306095
ELIZABETH JONES
12752 STOEPPEL
DETROIT    MI    48238-4208

#1306096
ELIZABETH JOYCE FENNEL
519 HILL ST
MAMARONECK NY    10543-2220

#1306097
ELIZABETH JUNE LA FORGE
2 BROOMHEATH
WOODBRIDGE SUFFOLK
SU14 W4R
UNITED KINGDOM

#1306098
ELIZABETH K ADAMS
BOX 1040
FORESTVILLE    CA    95436-1040

#1306099
ELIZABETH K BERTRAND
603 SUNNYSIDE DR
LOUISVILLE    KY    40206-2920

#1306100
ELIZABETH K CAHILL
2023 E 29TH ST
BROOKLYN    NY    11229-5049

#1306101
ELIZABETH K D'AMBROSIO
3421 CREEKVIEW DR
BONITA SPRINGS    FL    34134-2626

#1306102
ELIZABETH K ECKLES & BETSY
ANN SHERIDAN JT TEN
5891 MOTHER LODE DR
PLACERVILLE    CA    95667-8227

#1306103
ELIZABETH K EDGMON AS CUST FOR
MICHAEL FRANK EDGMON U/THE TENN
U-G-M-A
10230 HWY 70E
MCEWEN    TN    37101

#1306104
ELIZABETH K ELKIN
70 WINTERCRESS LANE
EAST NORTHPORT    NY    11731-4713

#1306105
ELIZABETH K FENYAK
24 BEVERLY DRIVE
WARWICK NY    10990-2602

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306106
ELIZABETH K FERBER
Attn   ELIZABETH K MACK
1557 MAC ARTHUR DR
BOULDER   CO    80303

#1306107
ELIZABETH K FISHER
1 FLOWER RD
SOMERSET   NJ    08873-3318

#1306108
ELIZABETH K FRANCIS TR
ELIZABETH K FRANCIS TRUST
UA 01/30/96
5333 KERGER RD
ELLICOTT CITY    MD   21043-7013

#1306109
ELIZABETH K GAZLEY
13954 EDGEWATER DR
LAKEWOOD   OH    44107-1412

#1306110
ELIZABETH K GOULDTHORPE
175 LOCUST ST
WARRENTON VA    20186-3518

#1306111
ELIZABETH K GRIBBLE &
CHARLES E GRIBBLE JT TEN
3494 MANCHESTER DR
POWELL    OH   43065-8469

#1306112
ELIZABETH K HELMER
7116 SAN JAUN CT
HUBER HEIGHTS    OH    45424-3125

#1306113
ELIZABETH K KAGAN
77 PLAZA DR
BERKELEY   CA    94705-2433

#1306114
ELIZABETH K KOTYNSKI
2455 CAMBRIDGE RD
TRENTON   MI    48183-2634

#1306115
ELIZABETH K LITSCHAUER
565 BOUGHER HILL RD
EASTON   PA    18042-8723

#1306116
ELIZABETH K LOEFFEL
578 DOGWOOD ROAD PNP
MILLSBORO   DE    19966-9731

#1306117
ELIZABETH K MC CRACKEN
6207 LAGUNITAS AVE
EL CERRITO    CA    94530-1571

#1306118
ELIZABETH K OELBERG
APT 104
6000 42ND AVE
HYATTSVILLE    MD    20781-1515

#1306119
ELIZABETH K PERKINS &
RAYMOND A PERKINS JT TEN
4 WASHINGTON STREET
NEWBURYPORT MA    01950

#1089921
ELIZABETH K PORTER
600 OLD WHISKEY RD
NEW ELLENTON   SC    29809

#1306120
ELIZABETH K SCOTT
151 ASHVALE DR
SAN DIMAS    CA    91773-1156

#1306121
ELIZABETH K SHERBIN
17 GOLDENRIDGE DRIVE
LEVITTOWN   PA    19057-3203

#1306122
ELIZABETH K SMITH
BOX 51 RTE 30A
CENTRAL BRIDGE   NY    12035

#1306123
ELIZABETH K SULLIVAN
2202 W 11TH ST
WILMINGTON   DE    19805

#1306124
ELIZABETH K THOMAS
1864 SCOTTSDALE
COLUMBUS OH    43235-2521

#1306125
ELIZABETH K THOMAS &
DOUGLAS J THOMAS JT TEN
990 CHAPEL HILL DR
LAWRENCEVILLE   GA    30045-2372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306126
ELIZABETH K TINSMAN
LUMBERVILLE    PA    18933

#1306127
ELIZABETH K TRENT
199 CHURCH ST
ROMEO   MI    48065-4608

#1306128
ELIZABETH K VAN PELT & JAMES
W VAN PELT JT TEN
6247 E GARY CIR
MESA    AZ    85205-4814

#1306129
ELIZABETH K VONASEK
2606 JERALD DR
BALTIMORE    MD    21234-5512

#1306130
ELIZABETH K WINN
115 POND ST
WESTWOOD MA    02090-3717

#1306131
ELIZABETH KACZMAREK
681 OVERHILL
BLOOMFIELD    MI    48301-2569

#1306132
ELIZABETH KALAMARIDES & MARK
KALAMARIDIS JT TEN
345 EVERGREEN DRIVE
BRICK    NJ    08723-4917

#1306133
ELIZABETH KATHERINE KOPPERT
PSC 473 BOX 1380
FPO    AP    96349-5555

#1306134
ELIZABETH KEEN
2360 N UNION ROAD
MIDDLETOWN OH    45044-8828

#1306135
ELIZABETH KEEN SMITH
76 FARMSTEAD RD
WETHERSFIELD    CT    06109-3611

#1306136
ELIZABETH KELMINSON
217 LAVERNE AVE #B
LONG BEACH    CA    90803

#1306137
ELIZABETH KERR WOODRUFF
PO BOX 1772
ANN ARBOR    MI    48106-1772

#1306138
ELIZABETH KEYISHIAN
24-23 33RD ST
ASTORIA    NY    11102

#1306139
ELIZABETH KIELBASINSKI AS
CUST FOR JOHN C KIELBASINSKI
JR U/THE CONN UNIFORM GIFTS
TO MINORS ACT
1480 N BROAD ST
MERIDEN    CT    06450-2444

#1306140
ELIZABETH KIERNAN
BOX 125
NEW CITY    NY    10956-0125

#1306141
ELIZABETH KING & SUSAN KING TRS
ARTHUR H KING 2004 TRUST
U/A DTD 09/20/04
32 WING RD
NORTH FALMOUTH    MA    02556

#1306142
ELIZABETH KIRALIS AS CUST
FOR SUSAN ANN KIRALIS U/THE
MAINE UNIFORM GIFTS TO
MINORS ACT
EAST VASSALBORO    ME    04935

#1306143
ELIZABETH KIRBY EDGMAN &
ALBERT LEE EDGMAN JT TEN
124 ABBOT AVE
DALY CITY    CA    94014-2141

#1306144
ELIZABETH KIRWAN
20034 FARMINGTON RD
LIVONIA    MI    48152-1408

#1306145
ELIZABETH KLIMES & FRANK
KLIMES JT TEN
9996 MARILYN RD
REESE    MI    48757-9548

#1306146
ELIZABETH KOEPPEN CUST SAMUEL
WILLIAM KOEPPEN UNDER CA
UNIFORM TRANSFERS TO MINORS
ACT
BOX 316
ESPARTO    CA    95627-0316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306147
ELIZABETH KOHLMANN
67 MILFORD AVE
WHITING     NJ     08759-2068

#1306148
ELIZABETH KOONTZ
204 BRIDGEWATER LANE
SAGAMORE HILLS     OH     44067

#1306149
ELIZABETH KOSSOFF
9 CORTLAND PLACE
TENAFLY     NJ     07670-1623

#1306150
ELIZABETH KRAUSE
1114 10TH AVE W
MOBRIDGE     SD     57601

#1306151
ELIZABETH KREBSBACH
Attn   ELIZABETH SUMNER
917 VALE VIEW DR
VISTA     CA     92083-6728

#1306152
ELIZABETH KREULEN
2109 WOODFIELD RD
OKEMOS     MI     48864-5224

#1306153
ELIZABETH KRIPAS &
GERALD KRIPAS JT TEN
17903 ENGLISH RD
MANCHESTER   MI     48158-9644

#1306154
ELIZABETH KRONZER KRUSE
BOX 1774
ARDMORE   OK     73402-1774

#1306155
ELIZABETH KRUSE RAJEAN CUST
MARTIN J KRUSE UNIF GIFT MIN
ACT CAL
1337 WEST HILL ST
OXNARD   CA     93033

#1306156
ELIZABETH KUNTZ
BOX 92
RINGOES     NJ     08551-0092

#1306157
ELIZABETH KUONI
2101 MEDHURST DR
GREENSBORO   NC     27410-2223

#1306158
ELIZABETH KURKJIAN HENRY
CUST JOHN HENRY III UNIF
GIFT MIN ACT MA
15 CANTERBURY RD
WINCHESTER   MA     01890-3812

#1306159
ELIZABETH L ANDORFER &
JOSEPH L ANDORFER JT TEN
4262 WEST 215TH ST
FAIRVIEW PARK     OH     44126-1855

#1306160
ELIZABETH L BACHERT
126 WHITTAKER DRIVE
STONINGTON   CT     06378

#1306161
ELIZABETH L BAHROS
430 MAIN ST
NORWELL   MA     02061-2113

#1306162
ELIZABETH L BERK TR
U/A DTD 01/09/02
FOR THE ELIZABETH L BERK
REVOCABLE TRUST
5547 MARTIN AVE
VERMILION     OH     44089-1239

#1306163
ELIZABETH L BIRBARI
3425 WENTWOOD DRIVE
DALLAS     TX     75225-4849

#1306164
ELIZABETH L BISHOP
3607 CEDAR HILL DR
HUNTSVILLE     AL     35810-3271

#1306165
ELIZABETH L BONKOWSKY
AMCON PSC 120
BOX 1000
APO     AE     09265

#1306166
ELIZABETH L COURTNEY
207 N MIAMI
CLEVES     OH     45002-1020

#1306167
ELIZABETH L DALTON
305 OLD OAK RD
NEWARK     DE     19711-3658

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306168
ELIZABETH L DERION & EDWARD
L DERION JT TEN
1450 ST LAWRENCE DRIVE
GRAND ISLAND    FL    32735-9734

#1306169
ELIZABETH L DYER
1801 HIGHWAY Y
ST PAUL    MO    63366-5126

#1306170
ELIZABETH L FOSTER
BOX 368
BASSETT    VA    24055-0368

#1306171
ELIZABETH L FRESCOLN
316 BAPTIST RD
CANTERBURY    NH    03224-2512

#1306172
ELIZABETH L FULTON TOD
GEORGE F FULTON
SUBJECT TO STA TOD RULES
114 LEE ST
BELINGTON    WV    26250-9456

#1306173
ELIZABETH L GRIFFIN
23 FLETCHER RD
BOX 176
FAIRFAX    VT    05454

#1306174
ELIZABETH L GRIFFIN &
BLAINE W LILLY JR &
WILLIAM J LILLY JT TEN
6 ELM ST
TOPSHAM    ME    04086

#1306175
ELIZABETH L HACK & CLEO HACK
JR JT TEN
2214 NORTHEAST 7TH TERRACE
GAINESVILLE    FL    32609-3773

#1306176
ELIZABETH L HAIRSTON
5164 S CLARENDON
DETROIT    MI    48204-2922

#1306177
ELIZABETH L HART POOR
71 FAIRWAY LN
COLUMBINE VALLEY    CO    80123-6647

#1306178
ELIZABETH L HELLER & SUSAN O
CONNOR JT TEN
2711 COLCHESTER
CLEVELAND    OH    44106-3650

#1306179
ELIZABETH L HIMPSEL
6618 SUTTON RD
MADISON    WI    53711-3112

#1306180
ELIZABETH L HUSSEY
6379 RUTTMAN CT
SAGINAW    MI    48603-3477

#1306181
ELIZABETH L JEFFERY
8171 VAN VLEET RD
GAINES    MI    48436-9789

#1306182
ELIZABETH L KALLUS
39-38 47TH ST
LONG ISLAND CITY    NY    11104-1420

#1306183
ELIZABETH L KEY
404 ARNETT BLVD
ROCHESTER    NY    14619-1128

#1306184
ELIZABETH L KOSSACK
807 MEADE ST
MONONGAHELA PA    15063-2247

#1306185
ELIZABETH L LACKY
10963-86TH AVE N
SEMINOLE    FL    33772-3825

#1306186
ELIZABETH L LEVIS
9191 CHARLES RD
CHAGRIN FALLS    OH    44023-1903

#1306187
ELIZABETH L LOHMANN &
WILLIAM K LOHMANN JT TEN
885 SHADY HOLLOW CIR
BLOOMFIELD HILLS    MI    48304-3767

#1306188
ELIZABETH L LUPETIN
12 STONE AVE
OSSINING    NY    10562-3707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306189
ELIZABETH L MACFARLANE
26 TANGLEWOOD DR
MONCTON   NB     E1G 2H6
CANADA

#1306191
ELIZABETH L MAJTAN
1701 W DONGES BAY RD
104 NORTH
MEQUON   WI     53092-5506

#1306192
ELIZABETH L MANGIONE
C/O CARROLL W MANGIONE
310 HUTCHISON RD
PARIS    KY     40361-9005

#1306193
ELIZABETH L MEANY
203 SKYLINE LANE
STAMFORD   CT     06903-2917

#1306194
ELIZABETH L MIDDLETON &
MICHAEL D MIDDLETON JT TEN
915 LOCUST ST
MIDDLETOWN   IN     47356

#1306195
ELIZABETH L MITCHELL
400 HICKORY RIDGE DR
SEBRING    FL     33876-6621

#1306196
ELIZABETH L MITCHELL TR
ELIZABETH L MITCHELL REVOCABLE
LIVING TRUST UA 09/29/97
400 HICKORY RIDGE DR
SEBRING    FL     33876-6621

#1306197
ELIZABETH L MOSHER
3112 GRACEFIELD RD
APT 323
SILVER SPRING     MD     20904

#1306198
ELIZABETH L MUSCARELLA TR
U/A DTD 10/18/91 ELIZABETH
MUSCARELLA TRUST
3882 HILLSDALE DR
AUBURN HILLS    MI     48326

#1306199
ELIZABETH L NEILL
7316 BROOKVIEW
BRIGHTON    MI     48116-9403

#1306200
ELIZABETH L O'BRIEN
316 N HIGHLAND AVE
UPPER NYACK   NY     10960

#1306201
ELIZABETH L O'CONNELL
336 WOODSIDE
ROYAL OAK    MI     48073-2644

#1306202
ELIZABETH L O'CONNELL &
CHARLES G O'CONNELL & GEORGE
S O'CONNELL JT TEN
336 WOODSIDE RD
ROYAL OAK    MI     48073-2644

#1306203
ELIZABETH L OTT SOLE
4600 BELCREST WAY
SACRAMENTO   CA     95821-3348

#1306204
ELIZABETH L PARADISE & LOUIS
PARADISE JT TEN
720 E M30
GLADWIN    MI     48624-7926

#1306205
ELIZABETH L PETERSON &
HOWARD D PETERSON JT TEN
7205 S BERNON RD
DURAND    MI     48429-9443

#1306206
ELIZABETH L PFEIFFER
VANTAGE HOUSE APT#1010
5400 VANTAGE POINT ROAD
COLUMBIA    MD     21044

#1306207
ELIZABETH L RICHMOND
21 MARLTON RD
WOODSTOWN NJ     08098-1229

#1306208
ELIZABETH L ROLINSKI
17117 MAPLEWOOD DR
PORT SHELDON    MI     49460

#1306209
ELIZABETH L SGRO
10 DANFORTH LANE
WEST HARTFORD   CT     06110-2431

#1306210
ELIZABETH L SNEDEKER
18 CROWN POINT RD
SUDBURY   MA     01776-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1306211
ELIZABETH L SOLLEY & CHARLES
M SOLLEY JT TEN
1322 BOURGOGNE ST
BOWLING GREEN   OH    43402-1401

#1306212
ELIZABETH L SPORIK
7000 BELCLARE ROAD
BALTIMORE    MD    21222-5904

#1306213
ELIZABETH L STAHLBERG &
JEFFREY L STAHLBERG JT TEN
31551 ROSENBUSCH
WARREN   MI    48093-2039

#1306214
ELIZABETH L STILES &
JOSEPH C STILES JT TEN
BOX 1597
ASHLAND    VA    23005-4597

#1306215
ELIZABETH L STRICKER
15 BRITTANY DRIVE
KENNER    LA    70065-2008

#1306216
ELIZABETH L SUTTON
2348 W MUIRFIELD DR
ANTHEM   AZ    85086

#1306217
ELIZABETH L THOMAS
425 HARRIET ST
DAYTON   OH    45408-2023

#1306218
ELIZABETH L VALADE &
CAROLYN M GODDARD JT TEN
4609 W HARRAND RD
BUCKLEY    MI    49620-9476

#1306219
ELIZABETH L W WONG CUST
KELLEY MARIE YOKOBE
UNIF TRANS MIN ACT WA
6558 156TH AVE SE
BELLEVUE    WA    98006-5426

#1306220
ELIZABETH L W WONG CUST
KELLEY MARIE YOKOBE UNDER
WA UNIF GIFTS TO MINORS ACT
6558-156TH AVE SE
BELLEVUE    WA    98006-5426

#1306221
ELIZABETH L W WONG CUST
LINDSAY MICHELLE YOKOBE
UNDER WA UNIF GIFTS TO
MINORS ACT
6558-156TH AVE SE
BELLEVUE    WA    98006-5426

#1306222
ELIZABETH L W WONG CUST
LINDSAY MICHELLE YOKOBE
UNIF GIFT MIN ACT WA
6558 156TH AVE SE
BELLEVUE    WA    98006-5426

#1306223
ELIZABETH L WALKOWIAK
16 BERTOLDO RD
PARK FOREST    IL    60466

#1306224
ELIZABETH L WATKINS
114 BALMORE LANE
WILM    DE    19808-1308

#1306225
ELIZABETH L WEIR
2314 W SHERMAN DR
MUNCIE    IN    47304-2174

#1306226
ELIZABETH L WELKER
522 POWDERHOUSE ROAD SE
AIKEN    SC    29801

#1306227
ELIZABETH L WILDE
BOX 386
JEFFERSONVILLE    NY    12748-0386

#1306228
ELIZABETH L WOLFE
1238 SERRY LN
CINCINNATI    OH    45208

#1306229
ELIZABETH L ZABLOCKI
389 SHELTER ROAD
RONKONKOMA  NY    11779-4926

#1306230
ELIZABETH LACY TAYLOR
PORTUMNA COUNTY
GALWAY
IRELAND

#1306231
ELIZABETH LADON KERRY
602 NANCY DR
COLUMBIA    MO    65203-0145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1089936
ELIZABETH LAGOTTA & VINCENT
LAGOTTA JT TEN
35 AMITY PL
STATE ISLAND      NY    10303-1712

#1306232
ELIZABETH LAHDE
1796 SEVEN HILLS DR
HEMET    CA    92545

#1306233
ELIZABETH LANTZ
11921 CARAVEL CIRCLE
FORT MYERS    FL    33908

#1306234
ELIZABETH LAURA RUSSELL
2 CLARK COURT
LARCHMONT   NY    10538-3710

#1306235
ELIZABETH LE CLAIR & TED P
LE CLAIR JT TEN
3705 COMMANCHE
FLINT    MI    48507-4315

#1306236
ELIZABETH LEE NIXON
4223 ROBINA AVE
BERKLEY    MI    48072

#1306237
ELIZABETH LEE RAINES
5805 LEE AVE
RICHMOND    VA    23226-1806

#1306238
ELIZABETH LEE STAMPER
1261 LINDEN ST
PLYMOUTH    MI    48170-2011

#1306239
ELIZABETH LEE STERNBERG
41C CUSHING ST
CAMBRIDGE    MA    02138-4581

#1306240
ELIZABETH LEMMON SAYERS
1410 PRATER LANE
MARION    VA    24354-2228

#1306241
ELIZABETH LETTIERI
7022 W 72ND PL
CHICAGO    IL    60638-5913

#1306242
ELIZABETH LEVINS CUST FOR
KATHERINE ANNE LEVINS ZIEN
UNDER THE WI UNIF TRANSFERS
TO MINORS ACT
825 E DONGES RD
MILWAUKEE    WI    53217-1421

#1306243
ELIZABETH LEVY KRAUSE
453 BUCKHORN COURT
WESTERVILLE    OH    43081-4545

#1306244
ELIZABETH LEWIS
7779 BAUGHAN
DETROIT    MI    48228

#1306245
ELIZABETH LONG ALLEN 2ND
APT 204
10 S PRINCE ST
LANCASTER    PA    17603-3933

#1306246
ELIZABETH LOU LONG & LELAND
S LONG JT TEN
2424 E 29TH ST
DES MOINES    IA    50317-3751

#1306247
ELIZABETH LOUISE BALDWIN
768 PRIMROSE
GREENVILLE    OH    45331-2416

#1306248
ELIZABETH LOUISE CARDINI
2763 JULIET DR
DELTONA    FL    32738-2434

#1306249
ELIZABETH LOUISE GANTZER
N435 OXBOW BEND
MILTON    WI    53563-9505

#1306250
ELIZABETH LOUISE RESNICK
340 ANDRETTA LANE
PADUCAH KY    42003-8776

#1306251
ELIZABETH LOUISE RHODES
2 PLEASANT GROVE LANE
ITACA    NY    14850-2547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306252
ELIZABETH LUDWIG
5500 SOUTH 96TH PLACE
LINCOLN      NE     68526

#1306253
ELIZABETH LUMB RAMSAY
1 OLD HEAD OF THE BAY RD
BUZZARDS BAY     MA     02532-2116

#1306254
ELIZABETH LUNDEGARD
5601 DEWEY HILL RD APT 316
EDINA      MN     55439-1929

#1306255
ELIZABETH LYNN ADAME
4656 MCFARLAND ST
RIVERSIDE      CA     92506-1966

#1306256
ELIZABETH M AINSWORTH &
THOMAS M AINSWORTH JT TEN
1628 ANDOVER
E GRAND RAPIDS      MI     49506-4710

#1306257
ELIZABETH M ALEXANDER
27801 SE 403RD ST
ENUMCLAW WA     98022-9719

#1306258
ELIZABETH M ALEXANDER
4019 CHESAPEAKE AVE
HAMPTON  VA     23669-4631

#1306259
ELIZABETH M ALLEN & GEORGE
H ALLEN JT TEN
10 JACKSON LANE
BOX 354
NORTHFORD  CT     06472-1429

#1306260
ELIZABETH M ANDERSON &
GEORGE S ANDERSON JR JT TEN
10845 CONTINENTAL DR
TAYLOR      MI     48180-6904

#1306261
ELIZABETH M AUMER TRUSTEE
U/A DTD 02/01/89 AUMER
FAMILY REVOCABLE TRUST
19638 ROMAR ST
NORTHRIDGE    CA     91324-1031

#1306262
ELIZABETH M AUSTIN
2595 FREMBES RD
WATERFORD  MI     48329-3612

#1306263
ELIZABETH M BANACH
4 FLEURY CT
EASTHAMPTON  MA     01027-2003

#1306264
ELIZABETH M BARBER
10727 DAINSWAY
CORNELIUS  NC     28031

#1306265
ELIZABETH M BARRY
46 E MILL ST
NESQUEHANSING  PA     18240-1303

#1306266
ELIZABETH M BEALL
11 W HOWELL AVE
ALEXANDRIA      VA     22301-1505

#1306267
ELIZABETH M BEDIENT
7152 COLLEGE HILL RD
CLINTON      NY     13323-4931

#1306268
ELIZABETH M BEGER & CARL H BEGER
ELIZABETH M BEGER REVOCABLE LIVING
TRUST U/A DTD 7/26/01
3001 MAMELLES DR
ST CHARLES      MO     63301-0182

#1306269
ELIZABETH M BEISEL TR
ELIZABETH M BEISEL TRUST
UA 01/16/99
112 SPRUCE ST
EMMAUS  PA     18049-2511

#1306270
ELIZABETH M BERNOTAS
102 ELGER COURT
COLUMBIA      TN     38401-5912

#1306271
ELIZABETH M BOGGS
4620 S MARIPOSA DR
ENGLEWOOD CO     80110-5514

#1306272
ELIZABETH M BRATTON
620 SHADY HOLLOW COVE
EADS      TN     38028-9738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306273
ELIZABETH M BRAZEE
7077 E MC DONALD DR
SCOTTSDALE    AZ    85253-5328

#1306274
ELIZABETH M BROTHERTON &
LINDA LOU BRIGGS JT TEN
ATTN LINDA LOU ZILLIOX
390 EAST SHERMAN RD APT 16
WHITTEMORE    MI    48770-9763

#1306275
ELIZABETH M BROWN & GEORGE W
KITCHEN JT TEN
323 W JAMIESON ST
FLINT    MI    48505-4057

#1089939
ELIZABETH M BURGESS &
KENNETH BURGESS JT TEN
613 S LYNCH AVE
FLINT    MI    48503-2204

#1306276
ELIZABETH M BUSARD TR
UA 04/25/92
19535 N SHORE DR
SPRING LAKE    MI    49456-9107

#1306277
ELIZABETH M CALDWELL
1301 NEW STINE RD APT 816
BAKERSFIELD    CA    93309-3592

#1306278
ELIZABETH M CAPUTO
153 YOUNG AVE
CEDAR GROVE    NJ    07009-1437

#1306279
ELIZABETH M CHAMBERS
64 HARRISON AVE
NEWPORT    RI    02840-3881

#1306280
ELIZABETH M CHAPPEL & JOHN M
CHAPPEL JT TEN
2038 CENTRE ST
ASHLAND    PA    17921-1013

#1306281
ELIZABETH M CLOHESSY
7609 WATSON ROAD APT 17
ST LOUIS    MO    63119-5001

#1306282
ELIZABETH M COE
480 BAYBERRY LANE
WEST GROVE    PA    19390-9491

#1306283
ELIZABETH M COLLINS
2245 HOMET RD
SAN MARINO    CA    91108-1327

#1306284
ELIZABETH M COON
1108 KEMPER AVENUE
DAYTON    OH    45420-2268

#1306285
ELIZABETH M COTNER
4155 GARRISON
TOLEDO    OH    43613-3703

#1306286
ELIZABETH M COWLES
535 GUTTENGERG HEIGHTS
FERGUS FALLS    MN    56537-3803

#1306287
ELIZABETH M CRENSHAW
3105 BROADFIELD RD
CHARLOTTE    NC    28226-7262

#1306288
ELIZABETH M CUZZORT TR
ELIZABETH M CUZZORT TRUST
AGREEMENT U/A 8/30/00
409 BEVERLY ISLAND DR
WATERFORD    MI    48328-3603

#1306289
ELIZABETH M DAILEY
BOX 223
ROCKPORT    ME    04856-0223

#1306290
ELIZABETH M DECIMA & HARRIS
G DECIMA TR U/A DTD
04/07/94 ELIZABETH M DECIMA
REVOCABLE TRUST
REAR 403 N CENTER AVE
SOMERSET    PA    15501

#1306291
ELIZABETH M DEELY
789 WELLINGTON WAY COVE
COLLIERVILLE    TN    38017-1393

#1306292
ELIZABETH M DOMINICK
21 REED RD
ALTON    NH    03810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306293
ELIZABETH M DOOLIN
114 JAMES CIR
MASHPEE    MA    02649

#1306294
ELIZABETH M DUMANIAN TR
ELIZABETH M DUMANIAN
REV LVG TRUST UA 12/8/98
4921 CRESTWOOD AVE
SYRACUSE   NY    13215-1314

#1306295
ELIZABETH M DUNNE
160 N HARRISON ST A
PRINCERTON   NJ    08540-3518

#1306296
ELIZABETH M EASTBURN TRUSTEE
U/A DTD 12/06/91 ELIZABETH
M EASTBURN TRUST
1020 LA PALOMA BLVD
N FT MYERS    FL    33903-1343

#1306297
ELIZABETH M EGENRIEDER
503 N BLUE RIBBON AVE
HARRISBURG    PA    17112-2336

#1306298
ELIZABETH M ENGSTROM & KAREN
ZIELESCH JT TEN
9248 TEXAS
LIVONIA    MI    48150-3871

#1306299
ELIZABETH M ERWIN
416 GARLAND ST
MEMPHIS    TN    38104-7027

#1306300
ELIZABETH M FISTE
7430 BROERMAN RD
DAYTON    OH    45414

#1306301
ELIZABETH M FORTINO
305 RUNAWAY BAY CIR APT 2C
MISHAWAKA    IN    46545-8043

#1306302
ELIZABETH M FREUND
3108 GASTON RD
MADISON    WI    53718

#1306303
ELIZABETH M GABLE
995 W 130TH ST
HINCKLEY    OH    44233-9515

#1306304
ELIZABETH M GADBURY
3112 SAMARA
TAMPA    FL    33618-4308

#1306305
ELIZABETH M GARR
1115 SOMBRERO BLVD 206
MARATHON    FL    33050-2433

#1306306
ELIZABETH M GARVEY
R 4 BOX 415
DRAKE RD
PLEASANT VALLEY    NY    12569

#1306307
ELIZABETH M GIANQUINTO
BOX 500
NORWAY    ME    04268-0500

#1306308
ELIZABETH M GLAVE & ANN E
GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE    TN    37188-8050

#1306309
ELIZABETH M GLAVE & CAROL E
GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE    TN    37188-8050

#1306310
ELIZABETH M GLAVE & CHARLES
M GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE    TN    37188-8050

#1306311
ELIZABETH M GLAVE & JOHN C
GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE    TN    37188-8050

#1306312
ELIZABETH M GLAVE & MARK W
GLAVE JT TEN
136 HONEYSUCKLE DR
WHITE HOUSE    TN    37188-8050

#1089942
ELIZABETH M GLAZE
10478 ROYAL OAK DR
CLEVELAND    OH    44136-8808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1306313
ELIZABETH M GOOD &
WELDON E GOOD JT TEN
100 FERNWOOD LANE
ELKVIEW    WV    25071-9303

#1306314
ELIZABETH M GREEN
BOX 1237
ALBANY    TX    76430-1237

#1306315
ELIZABETH M GREENWELL
2161 WILDFIELD DR NE
GRAND RAPIDS    MI    49505-6323

#1306316
ELIZABETH M GROVE
29
30010 UTICA RD
ROSEVILLE    MI    48066-1563

#1306317
ELIZABETH M GURGE
346-81ST ST
BROOKLYN    NY    11209-3807

#1306318
ELIZABETH M HAAKE
230 MORGAN CT
APT 1D
MANHATTAN    IL    60442-9358

#1306319
ELIZABETH M HAMPSTEN
2621-4TH AVE N
GRAND FORKS    ND    58203-2955

#1306320
ELIZABETH M HANSEL & HERBERT
ALAN HANSEL JT TEN
3300 STAFFORD ROAD
PORT HOPE    MI    48468-9311

#1306321
ELIZABETH M HANSEL & MARIE L
STIEBE JT TEN
3300 STAFFORD ROAD
PORT HOPE    MI    48468-9311

#1306322
ELIZABETH M HAYDEN
21 ANGELIOA DR
AVONDALE    PA    19311-1328

#1306323
ELIZABETH M HELM
1210 JOSLYN
PONTIAC    MI    48340-2059

#1306324
ELIZABETH M HENEREY
412 MEDINA
WARSON WOODS MO    63122-1428

#1306325
ELIZABETH M HOEH
BOX 33
KALEVA    MI    49645-0033

#1306326
ELIZABETH M HOLDER
2814 DELAWARE ST
ANDERSON  IN    46016-5229

#1306327
ELIZABETH M HOPKINS
2806 BOGIE LAKE RD
WHITE LAKE    MI    48386-3627

#1306328
ELIZABETH M HUBBARD
12525 UTOPIA WAY
SAN DIEGO    CA    92128-2229

#1306329
ELIZABETH M HUMPHRIES
112 DARLING AVE
BLOOMFIELD    NJ    07003-5408

#1306330
ELIZABETH M HURST
117 DEMONTLUZIN ST #50
BAY ST LOUIS    MS    39520

#1306331
ELIZABETH M ILEY
54504 POCAHONTAS
SHELBY TOWNSHIP    MI    48315-1270

#1306332
ELIZABETH M ILEY & T J ILEY JT TEN
54504 POCAHONTAS
SHELBY TOWNSHIP    MI    48315-1270

#1306333
ELIZABETH M ISAAC
19406 DEQUINDRE ST
DETROIT    MI    48234-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1306334
ELIZABETH M JOHNSON
2405 BENNINGTON LN
MCHENRY   IL    60050-9006

#1306335
ELIZABETH M JOHNSON
907 W PEARSALL ST
DUNN   NC    28334-4735

#1306336
ELIZABETH M KLEIN
48 GREEN MEADOWS LANE
LOUDONVILLE  NY    12211-1923

#1306337
ELIZABETH M KOCIBA
ROUTE 1 BOX 213-A 2975 E
ORANGE RD
LEWIS CENTER    OH    43035

#1306338
ELIZABETH M LE VINGE
11275 CHICAGO ROAD
WARREN  MI    48093-8444

#1306339
ELIZABETH M LETOURNEAU
1106 BARFIELD ST
DANIEL ISLAND     SC    29492

#1306340
ELIZABETH M LOHSE
16108 KENSINGTON CT
MINNETONKA  MN    55345-2724

#1306341
ELIZABETH M LYNCH
2 JUNIPER DR
LAFAYETTE   CA    94549-3321

#1306342
ELIZABETH M MACKIE & IRENE
J SHEPORAITIS JT TEN
APT 412
9280 WILD OAK CIRCLE
SOUTH LYON    MI    48178-9305

#1306343
ELIZABETH M MACKIE & JEAN
E KUZARA JT TEN
APT 412
9280 WILD OAK CIRCLE
SOUTH LYON   MI    48178

#1306344
ELIZABETH M MAHEFKY
4070 NE 19TH AVE
OCALA   FL    34479-8611

#1306345
ELIZABETH M MALONEY
178-22 CROYDON ROAD
JAMAICA ESTATES    NY    11432-2204

#1306346
ELIZABETH M MARKUSIC
2432 VENLOE DR
YOUNGSTOWN OH    44514-1747

#1306347
ELIZABETH M MARSHALL
1053 LOCHLAND RD
GENEVA   NY    14456-3244

#1306348
ELIZABETH M MASQUELIER
TRUSTEE U/A DTD 03/29/94 THE
ELIZABETH M MASQUELIER
TRUST
318 THIRD ST
MCDONALD   PA    15057-1146

#1306349
ELIZABETH M MASTERS
4015 W WHIPPOORWILL
ORANGE  TX    77630-1753

#1306350
ELIZABETH M MC DONALD &
DENNIS L MC DONALD JT TEN
43 WAGON LANE
CHERRY HILL    NJ    08002-1561

#1306351
ELIZABETH M MC LAURIN USUF
1205 YMCA LANE
COUNCE   TN    38326

#1306352
ELIZABETH M MERTI & FRANCIS
E MERTI JT TEN
105 SUTTON AVE
HOPWOOD  PA    15445-2034

#1306353
ELIZABETH M MERTI & LISA A
MERTI JT TEN
105 SUTTON AVE
HOPWOOD  PA    15445-2034

#1306354
ELIZABETH M MERTI & MARCY M
MERTI JT TEN
105 SUTTON AVE
HOPWOOD  PA    15445-2034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306355
ELIZABETH M MERTI & MARK A
MERTI JT TEN
105 SUTTON AVE
HOPWOOD   PA       15445-2034

#1306356
ELIZABETH M MONTGOMERY & MAURICE
ELDON MONTGOMERY CO-TRUSTEES U/A
DTD 09/30/93 THE ELIZABETH M
MONTGOMERY FAM LIV TR
5830 LYMAN
DOWNERS GROVE IL       60516-1403

#1306357
ELIZABETH M MOORE
BOX 890
MOORESTOWN NJ       08057-0890

#1306358
ELIZABETH M MORGAN
369 HIGHLAND AVE
ROCHESTER   NY       14620-3009

#1306359
ELIZABETH M NADEN
7818 WHITE RIM TERRACE
PATOMIC   MD       20854

#1306360
ELIZABETH M NICHOLS TRUSTEE
U/A DTD 06/17/85 F/B/O
ELIZABETH M NICHOLS TRUST
3050 NE 48TH COURT
LIGHTHOUSE POINT   FL       33064-7970

#1306361
ELIZABETH M OBRIEN
117 LEEDS RD
MOUNT LAUREL   NJ       08054-2307

#1306362
ELIZABETH M OLROGGE
401 CAYUGA ST
LEWISTON   NY       14092-1618

#1306363
ELIZABETH M OVIATT
4345 WESTSIDE DR
DALLAS   TX       75209-6515

#1306364
ELIZABETH M PAYNE TRUSTEE
REVOCABLE TRUST DTD 11/21/91
U/A ELIZABETH M PAYNE
304 GRAYSTONE PL
SUN CITY CENTER   FL       33573-7335

#1306365
ELIZABETH M PHILLIPS
12353 WADSWORTH WAY
WOODBRIDGE   VA       22192-6246

#1306366
ELIZABETH M POARCH
132 SCARBOROUGH PLACE
CHARLOTTESVILLE   VA       22903-6546

#1306367
ELIZABETH M POWERS
22 WESLEY PLACE
RIVERHEAD   NY       11901-2334

#1306368
ELIZABETH M PROCTOR
448 SERRA
WHITE LAKE       MI       48386-2158

#1306369
ELIZABETH M RAWLE
SLATTERY
831 CASTLEFINN LANE
BRYN MAWR   PA       19010-2107

#1306370
ELIZABETH M RAY &
M EDWARD RAY TR
THE RAY TRUST UA 8/30/89
213 SO REESE PL
BURANK   CA       91506-2449

#1306371
ELIZABETH M RAYMOND TRUSTEE
U/A DTD 6/6/90 ELIZABETH M
RAYMOND REVOCABLE TRUST
421 BAYOU ROAD
WINTER HAVEN   FL       33884-2552

#1306372
ELIZABETH M REID
3407 E DONNA DR
FLINT       MI       48507-5111

#1306373
ELIZABETH M RIESBERG
5873 PATTERSON DRIVE
TROY   MI       48098-3968

#1306374
ELIZABETH M RINEHART
Attn   ELIZABETH M RINEHART
BLANKSCHAEN
2317 EAST 290TH ST
WICKLIFFE   OH       44092-2431

#1306375
ELIZABETH M RITZ
13117 MILLHAVEN PL
UNIT J
GERMANTOWN MD       20874-6345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306376
ELIZABETH M ROCHFORD
1483 W CALIFORNIA AVE
FALCON HEIGHTS    MN    55108-2106

#1306377
ELIZABETH M RONYAK
PO BOX 237
SLIPPERY ROCK    PA    16057-0237

#1306378
ELIZABETH M RUHLMAN
90 HARBOR LANE
MASSAPEQUA PARK NY    11762-3902

#1306379
ELIZABETH M RUTHERFORD
131 S GLACIER PEAK DR
CAMANO ISLAND    WA    98282-8562

#1306380
ELIZABETH M RYAN TR
ELIZABETH M RYAN TRUST U/A DTD
2/19/02 6360 SILVER LAKE RD
LINDEN    MI    48451

#1306381
ELIZABETH M SAHAGIAN &
DIANNE E BOGHOSSIAN &
PETER SAHAGIAN &
RICHARD SAHAGIAN JT TEN
49 OLD MIDDLESEX RD
BELMONT    MA    02478-3455

#1306382
ELIZABETH M SCHEUERMAN
147 OLD SPYE RD
SOUTH AMBOY    NJ    08879-2536

#1306383
ELIZABETH M SCHUBERT
7216 WELLAND DR
MENTOR    OH    44060-4619

#1306384
ELIZABETH M SCULLY
521 OXFORD ROAD
GROSSE POINTE WOOD    MI    48236-1843

#1306385
ELIZABETH M SEILER
148 WAHSINGTON ST
LOCKPORT    NY    14094-2261

#1306386
ELIZABETH M SMITH
607 RIVERVIEW
BOISE    ID    83712-8242

#1306387
ELIZABETH M SMITH &
CHRISTOPER SMITH JT TEN
12501 EDGERTON AVE
CEDAR SPRINGS    MI    49319-9423

#1306388
ELIZABETH M SNAVELY
168 OCEAN HOLLOW LN
ST AUGUSTINE    FL    32084-1753

#1306389
ELIZABETH M SNIVELY
117 W KING ST
WAYNESBORO PA    17268-1233

#1306390
ELIZABETH M ST HENRI
6525 DOME DR
MALIBU    CA    90265-4218

#1306391
ELIZABETH M STAIRS
119 W MOLLOY RD
SYRACUSE    NY    13211-1457

#1306392
ELIZABETH M STEELE
1420 ROSECREST TER
SAN JOSE    CA    95126-2147

#1306393
ELIZABETH M STILL
5271 HIGHWAY 64
BARNWELL SC    29812

#1306394
ELIZABETH M STRAUB
9089 COUNTRY AVE
MONTICELLO    MN    55362-8456

#1306395
ELIZABETH M SWANSON & J
DORMAN SWANSON JT TEN
790 PLEASANT DR
WARREN    PA    16365-3549

#1306396
ELIZABETH M SZCZUREK-RAUB
13084 MANSHOLT RD
BUNKER HILL    IL    62014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306397
ELIZABETH M TEVERE
27 PERRI PLACE
DIX HILLS    NY    11746-6564

#1306398
ELIZABETH M THOMAS
47 NEW CEDAR LANE
TRENTON    NJ    08610-6319

#1306399
ELIZABETH M THOMPSON
14547 LAGOON DR
JACKSONVILLE    FL    32250-2321

#1306400
ELIZABETH M THOMPSON
73 W TOWN ST
NORWICHTOWN  CT    06360-2261

#1306401
ELIZABETH M TOOHEY
86-07 57TH ROAD
ELMHURST    NY    11373-4844

#1306402
ELIZABETH M TREBES
1111 MEADOW LARK DR
BALTIMORE    MD    21227

#1306403
ELIZABETH M TUTTLE & JOANNE
C TUTTLE & JACQUELINE TUTTLE
SMALL JT TEN
92 TATE AVENUE
BUCHANAN    NY    10511-1306

#1306404
ELIZABETH M TWIETMEYER
5675 CRABTREE RD
BLOOMFIELD    MI    48301-1206

#1306405
ELIZABETH M UCCELLANI
104 MIDDLETON PLACE
BRONXVILLE    NY    10708-1917

#1306406
ELIZABETH M VARLEY
APT 312
1210 GREENDALE AVE
NEEDHAM    MA    02492-4630

#1306407
ELIZABETH M WELSH
1910 BIG CRANE LOOP
PORT ORANGE    FL    32128

#1306408
ELIZABETH M WHITMORE
118 NORTH LEGION ST
POMPTON LAKES    NJ    07442-1739

#1306409
ELIZABETH M WILLIAMS
104 WILDERNESS DR
NAPLES    FL    34105-2637

#1306410
ELIZABETH M WOOD
32 WASHINGTON AVE
WATERFORD    NY    12188-1811

#1306411
ELIZABETH M YARBORO
102 DEERBORN DR
GOLDSBORO    NC    27534-8978

#1306412
ELIZABETH M YOUNG
102 EDGEWOOD ROAD
STAUNTON    VA    24401-3415

#1306413
ELIZABETH M YOUNG & JOSEPH B
YOUNG & ELIZABETH Y AXTMANN &
MELISSA ANN AXTMANN JT TEN
800 RIDGE ROAD
APT 112
WILMETTE    IL    60091-2464

#1306414
ELIZABETH M ZANNONI
BOX 126
GRANTSVILLE    WV    26147-0126

#1306415
ELIZABETH MADEMANN
8111 LANDINGS LANE
ENGLEWOOD  FL    34224

#1306416
ELIZABETH MAGHRAN
4317 N E SKIDMORE
PORTLAND    OR    97218-1754

#1306417
ELIZABETH MALEK-ZADEH
8623 SPRING CREEK COURT
SPRINGFIELD    VA    22153

Page:  3636 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306418
ELIZABETH MALYSKO PALAGYI
3 ELMWOOD DR
MILLTOWN    NJ    08850-1607

#1306419
ELIZABETH MANGUM
206 ST. MARKS AVENUE
APT 1-R
BROOKLYN  NY    11238

#1306420
ELIZABETH MANNO CUST LAUREN
M MANNO UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
47 REMINGTON RD
RIDGEFIELD    CT    06877-4323

#1306421
ELIZABETH MARA BAHR
7772 MAPLE ST
KIRTLAND    OH    44094-9268

#1306422
ELIZABETH MARCH
C/O ELIZABETH BAKER
7 EASTERN AVE
WILLIAMSBURG    MA    01096-9702

#1306423
ELIZABETH MARGARET GUTOWSKI
8440 ARBUTUS RD
PASADENA  MD    21122-2828

#1306424
ELIZABETH MARGARET SMITH
C/O H GOOD
RR 2
HALIBURTON    ON    K0M 1S0
CANADA

#1306425
ELIZABETH MARIE KNOCH &
JULIAN M WARTON JT TEN
3781 RUTH DR
SALT LAKE CITY    UT    84124-2331

#1306426
ELIZABETH MARIE MILLER
23 CAMPBELL CT
DEAL    NJ    07723-1205

#1306427
ELIZABETH MARIE NELSON
1702 TUFFREE BLVD
PLACENTIA, CA
MONTEREY  CA    92870

#1306428
ELIZABETH MARIE WARTON &
JULIAN M WARTON JT TEN
3781 RUTH DR
SALT LAKE CITY    UT    84124-2331

#1306429
ELIZABETH MARIE WEBER
3901 N EAGLELAKE DRIVE
CHARLOTTE  NC    28217-3055

#1306430
ELIZABETH MARION CHAMBERS &
ARCHIE WILLIAM CHAMBERS JT TEN
64 HARRISON AVE
NEWPORT  RI    02840-3881

#1306431
ELIZABETH MARQUETAND HOPKIN
1171 TELEGRAPH RD
MARSHALLTON  PA    19380-1640

#1306432
ELIZABETH MARSCHNER
287 MC KINLEY PKWY
BUFFALO  NY    14220-2205

#1306433
ELIZABETH MARTELL &
GREGORY G MARTELL JT TEN
15091 FORD RD
APT 214
DEARBORN  MI    48126-4645

#1306434
ELIZABETH MARTIN
478 4TH ST 104
BEAVER    PA    15009

#1306435
ELIZABETH MARTIN & GERALD P
GORDON JT TEN
217-14-121ST AVE
CAMBRIA HEIGHTS    NY    11411

#1306436
ELIZABETH MARY FRANCIS &
MICHELLE A HIGGINS JT TEN
1 CLIFFMONT ST APT 228
ROSLINDALE    MA    02131-4660

#1306437
ELIZABETH MARY REINERTSEN
1353 78TH ST
BROOKLYN  NY    11228-2719

#1306438
ELIZABETH MARYLYN HILL
106 BLANKENBAKER LANE
LOUISVILLE    KY    40207-1726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306439
ELIZABETH MASCITTI-MILLER
143 S MAIN ST
PITTSFORD    NY    14534-2123

#1306440
ELIZABETH MAY HARRIS
APT 8G
CAPITOL TOWERS
MONTGOMERY AL    36104

#1306441
ELIZABETH MAY MC CAMMON
266 EAST ST
POTTSTOWN    PA    19464-4609

#1306442
ELIZABETH MAYER DAUER
964 WORTHINGTON
BIRMINGHAM    MI    48009

#1306443
ELIZABETH MAYNARD
446 BENNETT RD
ASHBY    MA    01431-1707

#1306444
ELIZABETH MC BRIDE WALLACE
1355 S LAFAYETTE
DENVER    CO    80210-2321

#1306445
ELIZABETH MC NAB TARANTO
805 SHADOWLAWN DR
WESTFIELD    NJ    07090-4412

#1306446
ELIZABETH MC SWAIN
KINNETT
C/O FLORENCE RONSIEK
106 NORTH DRIVE
COVINGTON    LA    70433-4809

#1306447
ELIZABETH MCALEES TR U/A
DTD 05/10/94 ELIZABETH
MCALEES LIVING TRUST
39244 ARMSTRONG LANE
WESTLAND    MI    48185-1348

#1306448
ELIZABETH MCCANTS
2865 SALMON AVE SE
ATLANTA    GA    30317-3448

#1306449
ELIZABETH MCGAUGHEY SCHMITT
605 ISLINGTON
JOPLIN    MO    64801-1016

#1306450
ELIZABETH MCPHILLIPS
2 MEADOW LARK DR
CARMEL    NY    10512-1610

#1306451
ELIZABETH MCQUAID SUBLETT
TRUSTEE U/A DTD 07/28/78
ELIZABETH MCQUAID SUBLETT
TRUST
2541 VIA RIVERA
PALOS VERDES ESTAT    CA    90274-2739

#1306452
ELIZABETH MELE
2854 ERIE DR
AKRON    OH    44333-3513

#1306453
ELIZABETH MERLE HERTZ
4659 REINHARDT DRIVE
OAKLAND    CA    94619

#1306454
ELIZABETH MERTI
105 SUTTON AVE
HOPWOOD    PA    15445-2034

#1306455
ELIZABETH METHNER & HENRY A
METHNER JT TEN
BOX 283
PICKFORD    MI    49774-0283

#1306456
ELIZABETH MEYER
280 EAST 2ND ST
APT 4F
NEW YORK    NY    10009-9106

#1306457
ELIZABETH MIAKININ
533 WALLACE ST
BIRMINGHAM    MI    48009-1604

#1306458
ELIZABETH MICHENER
BOX 508
10141 FRONT ST
EMPIRE    MI    49630-0508

#1306459
ELIZABETH MILES
30 CATHERINE AVE
READING    MA    01867-2211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1306460
ELIZABETH MILLER & ARTHUR
MILLER JT TEN
37735 HOWELL
LIVONIA    MI    48154-4828

#1306461
ELIZABETH MILLS WEBB
17 DOWNING ST SE
ROME    GA    30161-9450

#1306462
ELIZABETH MINDEL
12 BAY RIDGE PLACE
BROOKLYN    NY    11209

#1306463
ELIZABETH MODIE
1900 WASHINGTON AVE
PARKERSBURG    WV    26101-3608

#1306464
ELIZABETH MOEHLE JOHNSON
1224 W ANN ARBOR TRAIL
PLYMOUTH    MI    48170

#1306465
ELIZABETH MORGAN & ANN E
JAMES JT TEN
3628 VISTA DEL VALLE
SAN JOSE    CA    95132

#1306466
ELIZABETH MORRIS
3524 SEAWAY DR
NEW PORT RICHEY    FL    34652-3022

#1306467
ELIZABETH MORTIMER
332 EAST 187TH ST
BRONX    NY    10458-5707

#1306468
ELIZABETH MOSUK &
MICHAEL M MOSUK JT TEN
20012 STRATFORD
DETROIT    MI    48221-3502

#1306469
ELIZABETH MUDGETT
1500 COUNTY ROAD 65
SUDAN    TX    79371

#1306470
ELIZABETH MULLENS
562 ONESQUETHAW CREEK
FEURA BUSH    NY    12067-2033

#1306471
ELIZABETH MUNDS CAUGHEY
TRUSTEE UNDER DECLARATION OF
TRUST DTD 08/14/86
4616 LISANN ST
SAN DIEGO    CA    92117-2441

#1306472
ELIZABETH MURPHY
15 E WHITE CHAPEL
MAZOMANIE    WI    53560-9577

#1306473
ELIZABETH MUSCI
310 CLAY ST
CLARKSBURG    WV    26301-3000

#1306474
ELIZABETH N ALLEN
2 APPLE MILL LN
NORTH SALEM    NY    10560-1054

#1306475
ELIZABETH N ALLEN &
GREGORY ALLEN JT TEN
2 APPLE MILL LN
NORTH SALEM    NY    10560-1054

#1306476
ELIZABETH N CARY
53 PARKINSON ST
NEEDHAM    MA    02492-3423

#1306477
ELIZABETH N CORRY
Attn    M SHORT
15202 EL GARILAN DR
HACIENDA HEIGHTS    CA    91745-5105

#1306478
ELIZABETH N CRITCHLEY
BOX 485
YORK HARBOR    ME    03911-0485

#1306479
ELIZABETH N GARNETT
129 MILITARY ROAD
SUFFOLK    VA    23434-6109

#1306480
ELIZABETH N GEDDES
323 MIMOSA CIRCLE SE
AIKEN    SC    29801-5163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306481
ELIZABETH N GILLHOUSE & DAVID R
GILLHOUSE TRS U/A DTD 9/1/01
ELIZABETH N GILLHOUSE TRUST
7 HAWKINS CIRCLE
WHEATON   IL      60187

#1306482
ELIZABETH N HEDEMAN &
WILLIAM H HEDEMAN TEN ENT
410 GUN RD
RELAY   MD      21227-3823

#1306483
ELIZABETH N HUGHES
456 UTAH ST
PARAMUS   NJ      07652-5632

#1306484
ELIZABETH N MALONE
1810 BRENTWOOD DRIVE
ANDERSON   IN      46011-4039

#1306485
ELIZABETH N MC SPADDEN
2 W KENMORE DRIVE
HYDE PARK
WILMINGTON   DE      19808-2328

#1306486
ELIZABETH N NOUFER
2486 SPRUCE ST
GIRARD   OH   44420-3151

#1306487
ELIZABETH N PAYETTE
BOX 279
MONT ALTO   PA      17237-0279

#1306488
ELIZABETH N PEREZ
1824 MARINE ROAD
BOLINGBROOK   IL      60490-4590

#1306489
ELIZABETH N REA
3050 BROOKVIEW DR
MARIETTA   GA   30068-3813

#1306490
ELIZABETH N RUTHENBERG
TRUSTEES REVOCABLE LIVING
TRUST DTD 05/22/92 U/A
ELIZABETH N RUTHENBERG
665 OXFORD OAKS LANE
OXFORD   MI   48371-4234

#1306491
ELIZABETH NABORS
47 OLD ALBANY POST ROAD
OSSINING   NY   10562-1926

#1306492
ELIZABETH NASH HODGES
10207 NI RIVER DR
SPOTSYLVANIA   VA   22553-3742

#1089954
ELIZABETH NASH ZALEWSKI TR
U/A DTD 12/27/93 FBO
ELIZABETH NASH ZALEWSKI
TRUST
2731 VINTAGE RESERVE LN
MARRIETTA      30066

#1306493
ELIZABETH NASH ZALEWSKI TR
U/A DTD 12/27/93 FBO
ELIZABETH NASH ZALEWSKI
TRUST
2731 VINTAGE RESERVE LN
MARRIETTA   GA   30066

#1306494
ELIZABETH NEEL
752 MISSION CANYON RD
SANTA BARBARA   CA   93105-2913

#1306495
ELIZABETH NELL BROUSSEAU
BERGERON
1437 BON DURANT DR
BATON ROUGE   LA   70806-8655

#1306496
ELIZABETH NELSON
HENNEBERGER
9438 WELSH RUN RD
MERCERSBURG PA   17236-9564

#1306497
ELIZABETH NESBITT
4816 PINE HILL RD
ALBION   NY   14411-9211

#1306498
ELIZABETH NOBLE DALBY
1405 OAKDALE
EL PASO   TX   79925-2526

#1306499
ELIZABETH NOBLE SPARKS
517 OXFORD ROAD
ANDERSON   IN   46012-3928

#1306500
ELIZABETH O FAWKES CUST
ANDREA B FAWKES
UNDER THE VA UNIF TRAN MIN ACT
20513 STRAHAM WAY
POTOMAC FALLS   VA   43209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1306501
ELIZABETH O FISHER
32673 GORDY ROAD
LAUREL    DE    19956

#1306502
ELIZABETH O MAXWELL CUST
WILLIAM A MAXWELL UNIF GIFT
MIN ACT NJ
52 FIELDSTONE RD
BEDMINSTER    NJ    07921-1428

#1306503
ELIZABETH O MC LOUGHLIN
60 CLARKE RD
BARRINGTON    RI    02806-4039

#1306504
ELIZABETH O MEINKE
61 FIRERBUSH LN
NORTHFIELD    OH    44067-2879

#1306505
ELIZABETH O PAWKES CUST
MICHAEL MCCREA FAWKES
UNDER THE VA UNIF TRAN MIN ACT
20513 STRAHAM WAY
POTOMAC FALLS    VA    20165

#1306506
ELIZABETH O PROBASCO
1 BUTLER AVE UNIT 305
PROVIDENCE    RI    02906-5144

#1306507
ELIZABETH O'ROURKE
119 MOCKINGBIRD COURT
THREE BRIDGES    NJ    08887-2111

#1306508
ELIZABETH OLWEN LOUDEN
K3
250 TANGLEWOOD LN
KING OF PRUSSIA    PA    19406-2351

#1306509
ELIZABETH ORTON JONES
MASON R F D
849 VALLEY ROAD
MASON    NH    03048-4613

#1306510
ELIZABETH OSTRANDER
3110-46TH ST
MOLINE    IL    61265-5632

#1306511
ELIZABETH OVERTON SNOWDEN
231 WEST CHERRY CIRCLE
MEMPHIS    TN    38117-3001

#1306512
ELIZABETH P B BINGHAM
C/O C WITZGALL
20 WALKER AVE
GAITHERSBURG    MD    20877-2704

#1306513
ELIZABETH P CHAUNCEY
P O BOX 312
LUDLOW    VT    05149

#1306514
ELIZABETH P DAILEY AS
CUST FOR MARTA ANN DAILEY
U/THE N C UNIFORM GIFTS TO
MINORS ACT
725 CONTRABAND LANE
COOKEVILLE    TN    38501-3729

#1306515
ELIZABETH P DRUMMOND
1066 MIDDLENECK ROAD
WARWICK    MD    21912-1021

#1306516
ELIZABETH P ELLIS
75 MAPLE AVE
OLD SAYBROOK    CT    06475-2407

#1306517
ELIZABETH P GREGG TR
ELIZABETH P GREGG TRUST
UA 03/31/95
1105 N RIVER CRT
TECUMSEH    MI    49286-1108

#1306518
ELIZABETH P HOGSETT
218 FLAMINGO CIRCLE
MARBLE FALLS    TX    78654-8236

#1306519
ELIZABETH P INGOLDSBY
868 SAN SIMEON RD
ARCADIA    CA    91007-6036

#1306520
ELIZABETH P JOHNSON &
ROBERT P JOHNSON TR
JOHNSON FAM 1995 TRUST
UA 06/21/95
272 WESTERN AVE
SHERBORN    MA    01770-1010

#1306521
ELIZABETH P JOHNSON CUST
WILLIAM H JOHNSON UNIF GIFT
MIN ACT NJ
4107 BELMAR BLVD
NEPTUNE    NJ    07753-7001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306522
ELIZABETH P KEEN
PARK VIEW APTS APT 215
640 MECKLENBURG AVE
EASTON   MD   21601-3399

#1306523
ELIZABETH P KRUEGER
BOX 344
OSSINING   NY   10562-0344

#1306524
ELIZABETH P LANE & JOHN A
LANE JT TEN
50660 JIM DR
NEW BALTIMORE   MI   48047-1840

#1306525
ELIZABETH P MACPHERSON
15 SAN MATEO COURT
SAN RAFAEL   CA   94903-3737

#1306526
ELIZABETH P MARECEK TR
ELIZABETH P MARECEK TRUST
U/A 7/18/00
501 SUMMIT AVE
W CHICAGO   IL   60185-2852

#1306527
ELIZABETH P MEYER
10249 MEADOWOOD DR
SAINT LOUIS   MO   63114-2227

#1306528
ELIZABETH P NEWMAN &
ROBB W NEWMAN TR ELIZABETH P
NEWMAN LIVING TRUST UA 5/2/98
17817 STRILEY DRIVE
ASHTON   MD   20861-9725

#1306529
ELIZABETH P RUSHIE
2407 SWEETBRIAR ROAD TARLETON
WILMINGTON   DE   19810-3413

#1306530
ELIZABETH P STEWART
5907 OLD CAPITAL TRL
WILMINGTON   DE   19808-4836

#1306531
ELIZABETH P TRENT
BOX 180
WISE   VA   24293-0180

#1306532
ELIZABETH P WARE TRUSTEE U/A DTD
04/19/89 ELIZABETH P WARE TRUST
801 CHANTICLEER LANE
HINSDALE   IL   60521-5028

#1306533
ELIZABETH P WILLIS
1253 IRONWOOD DR
MOORESVILLE   IN   46158-7617

#1306534
ELIZABETH P WINTER
C/O E CROWER
5806 LEEWAY DR
MIDLAND   MI   48640-2266

#1306535
ELIZABETH P WOOD
1007 HEATHERWOOD ROAD
BLUEFIELD   WV   24701-4234

#1306536
ELIZABETH P WYSE
1 WHIPPANY RD
MORRISTOWN   NJ   07960-4634

#1306537
ELIZABETH PALUMBO
130 EAST FOREST AVE
OLEAN   NY   14760-1409

#1306538
ELIZABETH PALUMBO
57 PARK ST
FLORHAM PARK   NJ   07932-1201

#1306539
ELIZABETH PANO
914 W JEFFERSON STREET
BLOOMINGTON   IL   61701-3761

#1306540
ELIZABETH PANTELIS
425 N GRANDVIEW BLVD
WAUKESHA   WI   53188-3261

#1306541
ELIZABETH PARK THOMPSON
2435 COVENTRY ROAD
COLUMBUS   OH   43221-3753

#1306542
ELIZABETH PASTOR
UNIT 2 SOUTH
16818 SOUTH 82ND AVE
TINLEY PARK   IL   60477-2324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1306543
ELIZABETH PATRICK PAGE
3500 CARNOUSTIE CT
GASTONIA    NC    28056-6632

#1306544
ELIZABETH PAYNE
714 GREENE ST
OGDENSBURG NY    13669-2708

#1306545
ELIZABETH PERROW
ADAMSON
3905 DOVER RD
RICHMOND    VA    23221-3320

#1306546
ELIZABETH PETERSON
1021 SWANGO DRIVE
DAYTON  OH    45429-4635

#1089959
ELIZABETH PFEFFER
1800 OCONNOR DR
TORONTO    ON    M4A 1W7
CANADA

#1306548
ELIZABETH PHILLIPS
5421 CORUNNA RD
FLINT    MI    48532-4016

#1306549
ELIZABETH PHILLIPS KRUEGER &
DEANE W KRUEGER TRUSTEES U/W
FREDERICK R PHILLIPS
BOX 344
OSSINING    NY    10562-0344

#1306550
ELIZABETH PICKERING
1208 DALE DR
SILVER SPRING    MD    20910-1609

#1306552
ELIZABETH PIEGALSKI
1112 ARUNDEL DR
WILMINGTON    DE    19808-2135

#1306553
ELIZABETH PILLOW PROVINE
1316 BALES DR
MORRISTOWN    TN    37814-6102

#1306554
ELIZABETH PILLSBURY HOFFMAN
13431 MASON VALLEY COURT
ST LOUIS    MO    63131-1221

#1306555
ELIZABETH PINTO
105 CARRSBROOK CT
CHARLOTTESVILLE    VA    22901-1213

#1306556
ELIZABETH PITCHER & WALTER
PITCHER JT TEN
24 CHESTER LANE
NANUET    NY    10954-3836

#1306557
ELIZABETH PRESNELL
6022 FIFTH ST
MAYVILLE    MI    48744-9597

#1306558
ELIZABETH PUGLIESE
9669 ERNST ROAD
COULTERVILLE    CA    95311-9579

#1306559
ELIZABETH PULLIAM & ALVIN M
PULLIAM JT TEN
10 POLK PL
WHITE PLAINS    NY    10603-2919

#1306560
ELIZABETH Q BIRD TRUSTEE
RESIDUAL TRUST ARTICLE V11
U/W JOHN E BIRD
2865 HOWELL RD
ATLANTA    GA    30327

#1306561
ELIZABETH R A HUNDERT
40821 S 40 DRIVE
LEONARDTOWN MD    20650-2153

#1306562
ELIZABETH R BAKER
Attn    ELIZABETH R BAKER VOLK
26 HAMMOND CIRCLE
SUDBURY    MA    01776-2764

#1306563
ELIZABETH R BARNES & RUSSELL
B BARNES JT TEN
120 LAUREL STREET
REHOBOTH BEACH DE    19971-2246

#1306564
ELIZABETH R BARNETT
135 JENNY LN
DAYTON    OH    45459-1732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1306565
ELIZABETH R BIRMINGHAM
APT 6T
6495 BROADWAY
RIVERDALE    NY    10471-2737

#1306566
ELIZABETH R BISHOP
1 MILL LANE
YARMOUTH PORT    MA    02675-1119

#1306567
ELIZABETH R CALCATERA
1250 WALNUT VALLEY LANE
CENTERVILLE    OH    45458-9683

#1306568
ELIZABETH R COLLARD
11 MINNESINK RD
MANASQUAN    NJ    08736-3513

#1306569
ELIZABETH R CROSBY
101 SUGAR RUN LANE
BONNEAU    SC    29431-9628

#1306570
ELIZABETH R CSINTYAN &
TIMOTH Y L CSINTYAN JT TEN
353 LAIRD ST
MOUNT MORRIS    MI    48458-8871

#1306571
ELIZABETH R DAVIS
1597 MENDOZA CT
PLEASANTON    CA    94566-5634

#1306572
ELIZABETH R DETSCH
30675 SCAPPOOSE VERNONIA HWY
SCAPPOOSE    OR    97056-2139

#1306573
ELIZABETH R EDWARDS CUST
WILLIAM NILES EDWARDS UNIF
GIFT MIN ACT ALA
429 KNOX AVE
ANNISTON    AL    36207-5868

#1306574
ELIZABETH R FEULNER & MARK S
FEULNER JT TEN
11777 THERESA DR
CORNING    NY    14830-3687

#1306575
ELIZABETH R GACSI
6805 MAYFIELD RD 1408
MAYFIELD HTS    OH    44124-2258

#1306576
ELIZABETH R GARRETT
1530 W BRITTON RD
OKLAHOMA CITY    OK    73120-1603

#1306577
ELIZABETH R GEORGE
333 ST PAUL ST W
ST CATHARINES    ON    L2R 6P7
CANADA

#1306578
ELIZABETH R HARMON
C/O ELIZABETH ZAHAREE
3471 DON ORTEGA DRIVE
CARLSBAD    CA    92008

#1306579
ELIZABETH R HENDRICKSON
6746 E HANNA AVE
INDIANAPOLIS    IN    46203-6176

#1306580
ELIZABETH R HESSLER
8919 PARK RD APT DC13
CHARLOTTE    NC    28210-9601

#1306581
ELIZABETH R HICKS
9 LENART PLACE
HOPEWELL JUNCTION    NY    12533-5350

#1306582
ELIZABETH R HUHN
714-50 NE DRIVE
DAVIDSON    NC    28036

#1306583
ELIZABETH R KNOWLTON
HC 64 BOX 270 308
BLUE HILL    ME    04614-9803

#1306584
ELIZABETH R MARVEL
4101 LIMESTONE ROAD
WILMINGTON    DE    19808-2069

#1306585
ELIZABETH R MCCOY
57BASSWOOD ST
PLAINVILLE    CT    06062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306586
ELIZABETH R MONTANARELLA
2816 EDGEMERE DR
ROCHESTER   NY   14612-1153

#1306587
ELIZABETH R MORGAN
MORGAN RD
BOX 132
MARCY   NY   13403-0132

#1306588
ELIZABETH R NEMANN
4350 REGENCY RIDGE APT 102
CINCINNATI   OH   45248-2336

#1306589
ELIZABETH R POSTNER
810 ACORN DRIVE
DAYTON   OH   45419-3504

#1089965
ELIZABETH R REDDY
1320 QUEEN ANNES GATE
WESTLAKE   OH   44145-2632

#1306590
ELIZABETH R REPSHER &
WILLIAM C REPSHER JT TEN
APT 817
4800 FILLMORE AVE
ALEXANDRIA   VA   22311-5072

#1306591
ELIZABETH R RICHARD
36100 24 MILE RD
NEW BALTIMORE   MI   48047-1522

#1306592
ELIZABETH R RIEWERTS
BOX 44
BERGENFIELD   NJ   07621-0044

#1306593
ELIZABETH R RUPPRECHT
340 HARWICK RD
ROCHESTER   NY   14609-4423

#1306594
ELIZABETH R SCHULTZ
104 WELSH ST
CAMDEN   SC   29020-1520

#1306595
ELIZABETH R SHANNON
100 N MOORELAND RD
RICHMOND   VA   23229-7710

#1306596
ELIZABETH R SHORT
P O DRAWER D
BEATTYVILLE   KY   41311-2004

#1306597
ELIZABETH R SILVER
21116 HUGO ST
FARMINGTON HILLS   MI   48336-5140

#1306598
ELIZABETH R STUDER
16 ORCHID LN
BRICK   NJ   08724-5403

#1306599
ELIZABETH R THEBAUD
BOX 3403
JACKSON   WY   83001-3403

#1306600
ELIZABETH R WELLFORD
C/O JOHN H WELLFORD
200 ASSOCIATION DRIVE
CHARLESTON   WV   25311

#1306601
ELIZABETH R WETZEL
2564 CHAREL COURT
WEST BLOOMFIELD   MI   48324

#1306602
ELIZABETH RADOFF CUST LAUREN
G RADOFF UNIF GIFT MIN ACT
PA
PO BOX 691796
WEST HOLLYWOOD  CA   90069-9796

#1306603
ELIZABETH RAE BIELE
150 SEELEY ST
BROOKLYN   NY   11218-1116

#1306604
ELIZABETH RAE PARKER
HCR 77 BOX D3
OJO CALIENTE   NM   87549

#1306605
ELIZABETH RAINEY
1717 WEST FLORK RD
CINCINNATI   OH   45223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306606
ELIZABETH RAINS GRYMES
1038 SILVERMINE RD
NEW CANAAN   CT      06840-4336

#1306607
ELIZABETH RATHBURN & ANN E
OBEAY JT TEN
11705 BECKLEY RD
BELLEVILLE      MI      48111-1704

#1306608
ELIZABETH REA SHIVAS
1700 SPRINGHILL RD
SYLACAUGA   AL      35150-1747

#1306609
ELIZABETH REDMOND TR
ELIZABETH REDMOND REVOCABLE TRUST
U/A DTD 03/29/05
1238 PARADISE WAY
VENICE   FL      34292-1411

#1306610
ELIZABETH REEVES WIGGINTON
21605 WHITES NECK RD
BUSHWOOD   MD      20618

#1306611
ELIZABETH RENEE SCOTT
4215 LAKESHORE AVE
OAKLAND   CA      94610-1137

#1306612
ELIZABETH REYES &
PETER REYES JT TEN
5230 AUDUBON
DETROIT   MI      48224-2661

#1306613
ELIZABETH RHEA MARRA
FOOTBRIDGE RD EXTENSION
COLUMBIAVILLE      NY      12050

#1306614
ELIZABETH RHETT KENNEDY
BOX 219
CAMDEN   SC      29020-0219

#1306615
ELIZABETH RHODES DALGLIESH
1108 E S TEMPLE ST
SALT LAKE CITY      UT      84102-1606

#1306616
ELIZABETH RHODES TR
ELIZABETH RHODES LIVING TRUST
UA 12/20/95
28081 CALLE VALDES
MISSION VIEJO      CA      92692-1556

#1306617
ELIZABETH RICE
3959 W 129TH ST
CLEVELAND   OH      44111-5131

#1306618
ELIZABETH RICHARDS TR
ELIZABETH R S RICHARDS TRUST
UA 08/03/93
775 W ROGER ROAD LOT #104
TUCSON   AZ      85705

#1306619
ELIZABETH RICHARDS TR
ELIZABETH RICHARDS TRUST
UA 11/05/92
13757 WHISPERING LAKES LANE
PALM BEACH GARDENS   FL      33418-1410

#1306620
ELIZABETH RIDGEWAY
712 N 6TH ST
MURPHYSBORO IL      62966-2259

#1306621
ELIZABETH RIPPLE
1905 NW 27TH TER
GAINESVILLE      FL      32605-3870

#1089972
ELIZABETH ROBERTA GRELLER
306 TUNBRIDGE RD
BALTIMORE   MD      21212-3801

#1306622
ELIZABETH ROBEY
13017 HARRISON TRL
LITCHFIELD      IL      62056-1202

#1089973
ELIZABETH RODACK
107 W CHESTNUT ST
WILKES-BARRE   PA      18705-1747

#1306623
ELIZABETH RODACK
107 W CHESTNUT ST
WILKESBARRE   PA      18705-1747

#1306624
ELIZABETH RODGERS
98-120 QUEENS BLVD APT 3K
FOREST HILLS   NY      11374-4343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306625
ELIZABETH RODGERS AS CUST FOR
WILLIAM GETZ RODGERS UNDER THE
PENNSYLVANIA U-G-M-A
1118 POPLAR AVE
TYRONE     PA     16686-2028

#1306626
ELIZABETH ROETH
324 HANOVER AVE
STATEN ISLAND     NY     10304-3415

#1306627
ELIZABETH ROIDER KELLY
3615 N LEAVITT ST
CHICAGO     IL     60618-4821

#1306628
ELIZABETH ROSE BENJAMIN TR
ELIZABETH ROSE BENJAMIN TRUST
UA 02/22/95
168 RIDGECREST DR
PAINESVILLE     OH     44077-5159

#1306629
ELIZABETH ROSS HACKETT
HUFFINE
24 TALL OAKS RD
STAMFORD  CT     06903-1511

#1306630
ELIZABETH ROSS WARREN
144 HILL CREST AVE
CONCORD  NC     28025-3505

#1306631
ELIZABETH RUDASILL HUNT
8668 SKYLINE DRIVE APT 5222
DALLAS     TX     75243

#1306632
ELIZABETH RUDD BENNETT
580 GARDEN DR
LOUISVILLE     KY     40206-2968

#1089975
ELIZABETH RUSHING MURRAY
1345 OAKCREST DRIVE SW
ATLANTA  GA     30311-3055

#1306633
ELIZABETH RYMAN CLAYTON
6105 MARQUESA DR
AUSTIN     TX     78731-3839

#1306634
ELIZABETH S ARENTSON
2323 EDINBORO ROAD APT 521C
ERIE     PA     16509

#1306635
ELIZABETH S AVERILL
160 FAIRHAVEN CT
LEWISVILLE     NC     27023

#1306636
ELIZABETH S BAINE
7128 CITADEL
HUBER HEIGHTS     OH     45424-3140

#1306637
ELIZABETH S BALDWIN TR
JAMES F BALDWIN & ELIZABETH S
BALDWIN TRUST UA 06/07/93
10501 HINDS PLACE
ODESSA     FL     33556-4807

#1306638
ELIZABETH S BARBEAU TR
U/A DTD 02/19/02
ELIZABETH S BARBEAU LIVING TRUST
2900 E HAVEN ST
INVERNESS     FL     34452

#1306639
ELIZABETH S BEAMER
894 SMITH RD
CHARLES TOWN  WV     25414

#1306640
ELIZABETH S BENNETT
GLADSTONE
10132 QUEENS CIRCLE
OCEAN CITY     MD     21842-9192

#1306641
ELIZABETH S BLEWITT
8910 JEFFRIES AVE
CLEVELAND  OH     44105-6066

#1306642
ELIZABETH S BROWN TRUSTEE
REVOCABLE TRUST DTD 08/01/91
U/A ELIZABETH S BROWN
800 BESTGATE ROAD 231
ANNAPOLIS     MD     21401

#1306643
ELIZABETH S BURKE
2 GLENDALE RD
RYE     NY     10580-1504

#1306644
ELIZABETH S BUTTERFIELD
27 FAIRVIEW CRESCENT ROCKY BAY
WAIHEKE ISLAND
AUCKLAND
NEW ZEALAND

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306645
ELIZABETH S CARGILL
415 OVERHILL RD
HADDONFIELD    NJ    08033-3821

#1306646
ELIZABETH S CHAPIN TR
ELIZABETH S CHAPIN TRUST
UA 08/08/96
15523 PATRONELLA AVE
GARDENA  CA    90249-4449

#1306647
ELIZABETH S CLARK TR
U/A DTD 02/05/03
ELIZABETH S CLARK REVOCABLE TRUST
5140 RONSON RD
RICHMOND  VA    23234

#1306648
ELIZABETH S COLLIER
23260 WALNUT ST
HIGGINSVILLE    MO    64037-1179

#1306649
ELIZABETH S DALZIEL
915 E CAPITOL BLVD
SALT LAKE CITY    UT    84103-2217

#1306650
ELIZABETH S DANIEL
289 BRIAN DANIEL LN
TAZEWELL    TN    37879-5553

#1306651
ELIZABETH S DUNCAN AS
CUST FOR PAUL D DUNCAN U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
282 N LEWIS STREET
STAUNTON    VA    24401-3347

#1306652
ELIZABETH S DUNN
3015 E 32ND COURT
DES MOINES    IA    50317-3710

#1306653
ELIZABETH S EMERY
9216 OYER DR
WAYNESBORO  PA    17268-9205

#1306654
ELIZABETH S FRANK
4 SWAN RD
WINCHESTER    MA    01890-3720

#1306655
ELIZABETH S FRESE
341 FAIRVIEW AVE
SOUDERTON  PA    18964-1436

#1306656
ELIZABETH S GRAVES &
KENNETH W SHOULBERG TR
U/W OF ELIZABETH N ROBINSON
642 OAKWOOD AVE
WEBSTER GROVES  MO    63119-2625

#1306657
ELIZABETH S HANSMANN
1905 IVY LANE
NORTHBROOK IL    60062-5841

#1306658
ELIZABETH S HARTMAN
1142 KINGS COVE WAY
CINCINNATI    OH    45230-3809

#1306659
ELIZABETH S HENNING
4914 DONEGAL CLIFFS DRIVE
DUBLIN    OH    43017-9189

#1306660
ELIZABETH S HERTLER
NEW HOPE ASSISTED LIVING
300 UNION AVE.
PITTSBURGH    PA    15202

#1306661
ELIZABETH S HOWIE
400 WEST FRANKLIN STREET
MONROE  NC    28112-4706

#1306662
ELIZABETH S JOSLIN
25 HAMPDEN PL
WINDSOR    CT    06095-1477

#1306663
ELIZABETH S KAMIHIRA
957 N 5TH ST
PHILADELPHIA    PA    19123-1401

#1306664
ELIZABETH S KAPPS
13 BRUNSWICK PARK DR
TROY  NY    12180-6502

#1306665
ELIZABETH S KEMMERLING
624 EL PASEO
DENTON  TX    76205-8568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306666
ELIZABETH S KURAS
57 LUCINDA LANE
ROCHESTER NY    14626-1286

#1306667
ELIZABETH S LIPCSEI
66 OLSEN DR
DON MILLS    ON    M3A 3J3
CANADA

#1089979
ELIZABETH S LYTTON
117 PARK AVE
SOUTHPORT NC    28761

#1306668
ELIZABETH S MAC LEOD &
DOUGLAS A MAC LEOD JT TEN
305 E ELM ST
WENONAH NJ    08090-1635

#1306669
ELIZABETH S MARSDEN
577 BROAD ST
BLOOMFIELD    NJ    07003

#1306670
ELIZABETH S MAYBORNE
N 7682 PEEBLES
FOND DU LAC    WI    54935

#1306671
ELIZABETH S MCKEE
28 WEST COURT STREET
PLATTSBURGH NY    12901-2302

#1306672
ELIZABETH S MELLER TR
ELIZABETH S MELLER TRUST
UA 1/12/94
8939 SLEEPING BEAR RD
SKOKIE    IL    60076-1917

#1306673
ELIZABETH S MILWARD
1124 CARNEY ST 2
CINCINNATI    OH    45202-1704

#1306674
ELIZABETH S MORE
57 BRONXVILLE RD
BRONXVILLE    NY    10708-6114

#1306675
ELIZABETH S NOBLE
2 APPLE MILL LN
NORTH SALEM    NY    10560-1054

#1306676
ELIZABETH S NOVOTNY
3330 SW BELLE AVE
TOPEKA    KS    66614-4530

#1306677
ELIZABETH S PEADRO
ROUTE 2 BOX 31
SULLIVAN    IL    61951-9401

#1306678
ELIZABETH S PIGGOT TR
ELIZABETH S PIGGOT REVOCABLE
TRUST UA 02/24/00
4616 ASBURY PLACE NW
WASHINGTON    DC    20016-4325

#1306679
ELIZABETH S POOL
711 W LOCUST ST
BLOOMINGTON IL    61701-2803

#1306680
ELIZABETH S RILEY
1546 STERLING DR
MANASQUAN NJ    08736-2512

#1306681
ELIZABETH S RODITAKIS
89 RAYMOND HALL DR
NORTH ATTLEBORO    MA    02760-3523

#1306682
ELIZABETH S SCHARETT
3360 CAMBIER RD
MARION    NY    14505-9516

#1306683
ELIZABETH S SEGAL
44 E 67TH ST
N Y    NY    10021-6135

#1306684
ELIZABETH S SEIPEL
1899 QUEENS ROAD
CONCORD CA    94519-1723

#1306685
ELIZABETH S SEYMOUR
4501 SILVERBERRY COURT
JACKSONVILLE    FL    32224-6838

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306686
ELIZABETH S STILL
24 DELAWARE AVE
PENNSVILLE    NJ        08070-1704

#1306687
ELIZABETH S THREATT
1843 ETTERS LANE
CASSATTS    SC    29032-9266

#1306688
ELIZABETH S TYSON
22881 CAMINITO PLUMAS
LAGUNA HILLS    CA    92653-1121

#1306689
ELIZABETH S VINCENT
22 WILLIAMSBURG DR
ORANGE    CT    06477-1230

#1306690
ELIZABETH S WALTER
50 E WALNUT ST
KINGSTON    PA    18704-4804

#1306691
ELIZABETH S WEAVER
2975 STONEQUARRY ROAD
DAYTON    OH    45414-1415

#1306692
ELIZABETH S WHEELOCK
1405 W NEWTON ST
DOTHAN    AL    36303-3924

#1306693
ELIZABETH S WHITE
1515 SCOTLAND AVE
CHARLOTTE    NC    28207-2635

#1306694
ELIZABETH S WILLIAMS
411 FAIR AVE
GAINESVILLE    TX    76240-4434

#1306695
ELIZABETH SALZER
306 E 8TH STREET
WATKINS GLEN    NY    14891-1316

#1306696
ELIZABETH SANG SHECHTMAN
22 BAYSIDE DR
GREAT NECK    NY    11023-2027

#1306697
ELIZABETH SARAH QUIGLEY &
WILLIAM DAVID QUIGLEY JT TEN
101 SMITH ST
WAKEFIELD    MI    49968-1030

#1306698
ELIZABETH SARTORI
29054 ELMWOOD ST
GARDEN CITY    MI    48135-2414

#1306699
ELIZABETH SAUNDERS TROUTMAN
601 ROOSEVELT ST
WESTFIELD    NJ    07090-4172

#1306700
ELIZABETH SAVAGE
18640 INDIANA ST
DETROIT    MI    48221-2050

#1306701
ELIZABETH SCHALL ROOTH
320 BURR OAK AVE
DEERFIELD    IL    60015-4720

#1306702
ELIZABETH SCHRUBA CUST MARK
A SCHRUBA UNIF GIFT MIN ACT
MICH
1608 PARKWAY
SYLVAN LAKE    MI    48320-1655

#1306703
ELIZABETH SCHUNEMAN SHEROD
5695 NEWBERRY AVE N
STILLWATER    MN    55082-5483

#1306704
ELIZABETH SELLARS
10 MORRIS TERR
GLASSBORO    NJ    08028-1630

#1306705
ELIZABETH SETA
36630 TULANE
STERLING HEIGHTS    MI    48312-2865

#1306706
ELIZABETH SEWARD PRIEM
6500 COLINA LANE
AUSTIN    TX    78759-4722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1306707
ELIZABETH SEWELL WROTAN
5695 S KENNETH AVE
BEAUMONT   TX    77705-5925

#1306708
ELIZABETH SHACKNOVE DE SOSA
10801 FULLBRIGHT AVE
CHATSWORTH CA    91311-1738

#1306709
ELIZABETH SHERIDAN
C/O ELIZABETH CONNORS
BOX 632
POINT LOOKOUT   NY    11569-0632

#1306710
ELIZABETH SHERRER BROWN
575 CENTRAL RD
RYE BEACH   NH    03871

#1306711
ELIZABETH SHETZER FRANK
646 CANTERBURY DR
AUGUSTA   GA    30909-3348

#1306712
ELIZABETH SHIMANOVSKY
49121 CONWAY COURT
SHELBY TOWNSHIP   MI    48315-3916

#1306713
ELIZABETH SHIRZAD
707 CORONA DR
OCEANSIDE   CA    92057-6345

#1306714
ELIZABETH SLOAN SMITH
1607 HOLIDAY LANE
PORTAGE   MI    49024-5772

#1306715
ELIZABETH SMALL
112 DEVONSHIRE
YPSILANTI    MI    48198-7815

#1306716
ELIZABETH SMITH
525 MEADOWBRIAR RD
ROCHESTER   NY    14616-1117

#1306717
ELIZABETH SMITH MATTHEWS
420 COLUMBUS LN
MONROE   NC    28110-8291

#1306718
ELIZABETH SOYAK TRUSTEE U/A
DTD 11/17/88 THE SOYAK TRUST
5084 MENTMORE AVENUE
SPRING HILL    FL    34606-1539

#1306719
ELIZABETH SPAULDING &
JANET SPAULDING JT TEN
10646 TALMADGE CT
LEIGH ACRES    FL    33936

#1306720
ELIZABETH SPRENGER &
RUDY SPRENGER JT TEN
2651 270TH ST
FREDERICKSBURG   IA    50630-9491

#1306721
ELIZABETH STAIRS
119 W MOLLOY ROAD
SYRACUSE   NY    13211-1457

#1306722
ELIZABETH STEBBINS
27601 CHESTER
GARDEN CITY    MI    48135-2585

#1306723
ELIZABETH STEGMAN
2710 WHISPERING CT
SUGAR LAND   TX    77478-1984

#1089987
ELIZABETH STELLHORN
10024 CLUE DRIVE
BETHESDA   MD    20817

#1306724
ELIZABETH STELTENPOHL
420 EAST 55 ST
NEW YORK   NY    10022-5139

#1306725
ELIZABETH STETSON DOWD
1242 QUEENS ROAD WEST
CHARLOTTE   NC    28207-2140

#1306726
ELIZABETH STEUART MOORE
5005 ROCKMERE COURT
BETHESDA   MD    20816-2449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1306727
ELIZABETH STEWARD CUSTODIAN
ANNA STEWARD UNDER PA
UNIFORM GIFTS TO MINORS ACT
15570 MEADOW WOOD DRIVE
WEST PALM BEACH    FL    33414-9009

#1306728
ELIZABETH STEWARD CUSTODIAN
CATHERINE STEWARD UNDER PA
UNIFORM GIFTS TO MINORS ACT
15570 MEADOW WOOD DRIVE
WEST PALM BEACH    FL    33414-9009

#1306729
ELIZABETH STOCK CUST
MICHAEL MANN STOCK
UNIF TRANS MIN ACT CA
521 COLORADO AVE
PALO ALTO    CA    94306-2509

#1306730
ELIZABETH STOKES
15817 HUBBELL
DETROIT    MI    48227-2950

#1306731
ELIZABETH STOKFISZ &
JEFFREY STOKFISZ &
MICHAEL STOKFISZ JT TEN
5418 HOLIDAY RD
MINNETONKA    MN    55345-4422

#1306732
ELIZABETH STOKOWSKI
14224 SCHREIBER ROAD
MAPLE HEIGHTS    OH    44137-4738

#1306733
ELIZABETH STOLFUS
4841 E FREMONT CIR
LITTLETON    CO    80122-2444

#1306734
ELIZABETH STROUD LODER TR
U/A DTD 10/4/2004
THOMAS RUDD LODER JR TESTAMENTARY
TRUST
1119 CARLTON COVE BLVD
HUNTSVILLE    AL    35802

#1306735
ELIZABETH STUBBS MOTT
C/O ELIZBETH STURBS MOTT
BOX 660
MATHEWS    VA    23109-0660

#1306736
ELIZABETH SULLIVAN
BOX 307
SCARABOROUGH MANNOR
APT 20 BUILDING 1
SCARBOROUGH NY    10510-0807

#1306737
ELIZABETH SURDENIK
8693 S LUCE RD
PERRINTON    MI    48871-9725

#1306738
ELIZABETH SUSAN BUSCH
12 BELCREST
FOOTHILL RANCH    CA    92610

#1306739
ELIZABETH SUTTON STUART
38 CHAPEL RD
AMHERST    MA    01002-3006

#1306740
ELIZABETH SZABO & BERT L
SZABO JT TEN
533 BURROUGHS
FLINT    MI    48507-2712

#1306741
ELIZABETH SZABO & RICHARD M
SZABO JT TEN
533 BURROUGHS
FLINT    MI    48507-2712

#1306742
ELIZABETH SZABO & RONALD L
SZABO JT TEN
533 BURROUGHS
FLINT    MI    48507-2712

#1306743
ELIZABETH SZABO & STEVEN R
SZABO JT TEN
533 BURROUGHS
FLINT    MI    48507-2712

#1306744
ELIZABETH SZAKMEISTER
1959 SPRINGFIELD LAKE BLVD
AKRON    OH    44312-3073

#1306745
ELIZABETH T ANDRESEN &
SARAH A BOOTH TR
ELIZABETH T ANDRESEN TRUST
UA 04/01/96
3633 PARK CENTER BLVD APT 203
ST LOUIS PARK    MN    55416

#1306746
ELIZABETH T BALL
176 HAWTHORNE DRIVE
NEWPORT NEWS VA    23602-6627

#1306747
ELIZABETH T BEAVER
593 BONNY EAGLE RD
STANDISH    ME    04084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306748
ELIZABETH T BENSEN &
BRUCE S BENSEN JT TEN
1547 HOLLY ST
WEST LINN    OR    97068-3326

#1306749
ELIZABETH T COON
5243 E BLANCHE DR
SCOTTSDALE    AZ    85254-2324

#1306750
ELIZABETH T DENSMORE TRUSTEE
U/A DTD 11/27/91 ELIZABETH T
DENSMORE REVOCABLE 1991
TRUST
28 S SPRING ST
CONCORD    NH    03301-2427

#1306751
ELIZABETH T DREYER
14-30-158TH ST
WHITESTONE    NY    11357

#1306752
ELIZABETH T EDSON
4005 ESTES RD
NASHVILLE    TN    37215-2214

#1306753
ELIZABETH T FOIGHT
RD 3
WAYNESBURG PA    15370-9803

#1306754
ELIZABETH T GASCH
W8532 CO RD X
DARIEN    WI    53114

#1306755
ELIZABETH T HAIN
144 CANAAN RD
NEW PALTZ    NY    12561-2807

#1306756
ELIZABETH T HOSLEY
25 SUNDROP CT
COVINGTON    GA    30016

#1306757
ELIZABETH T HUGHES TR
ELIZABETH T HUGHES REVOC TRUST
UA 10/30/90
1485 BUTTERFIELD TRAIL
APT. 5
KANKAKEE    IL    60901

#1306758
ELIZABETH T LINDSTROM
12880 CARDINAL CREST DR
BROOKFIELD    WI    53005-6584

#1306759
ELIZABETH T LIPKA
7392 EISENHOWER DR 1
YOUNGSTOWN OH    44512-4774

#1306760
ELIZABETH T MC DONOUGH
19 KENDALL ST
WINCHESTER    MA    01890

#1306761
ELIZABETH T MORTON
BOX 52165
DURHAM    NC    27717-2165

#1306762
ELIZABETH T MUGLER
2270 CLAYMILL DRIVE
NEWPORT NEWS VA    23602-8814

#1089991
ELIZABETH T MUSIAL TR
ELIZABETH T MUSIAL REVOCABLE
TRUST
UA 11/26/97
16722 WHITE HAVEN DR
NORTHVILLE    MI    48167-2330

#1306763
ELIZABETH T NOZDRYN
79 WILKINS CRES
COURTICE    ON    L1E 3B6
CANADA

#1306764
ELIZABETH T OCONNELL
24 GROVE LN
BREWSTER    MA    02631-1454

#1306765
ELIZABETH T SEEGER PAYNE
6650 RUTLEDGE DRIVE
FAIRFAX STATION    VA    22039-1700

#1306766
ELIZABETH T SIMS TOD
JOHN DAVID SIMS II
4 BEAVER LANE
FLANDERS    NJ    07836-9044

#1306767
ELIZABETH T TEDFORD
1930 TREETOPS LN
SEYMOUR    TN    37865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306768
ELIZABETH T VALUSEK
3335 HAILEY DRIVE
MARLTON    NJ    08053

#1306769
ELIZABETH T WEIHMAN
340 STANWICH RD
GREENWICH    CT    06830-3530

#1306770
ELIZABETH TAILLIE
11 DELAND ACRES DRIVE
FAIRPORT    NY    14450-1178

#1306771
ELIZABETH TARSIA &
SUSAN C FANTI JT TEN
115 S WICKHAM RD
BALTIMORE    MD    21229-3361

#1306772
ELIZABETH TEENEY ROCKENBACH
17 N PENN ST
CLIFTON HEIGHTS    PA    19018-1616

#1306773
ELIZABETH TEJEIRA &
RODRIGO TEJEIRA & REINMAR TEJEIRA &
ALFONSO TEJEIRA TEN COM
PTY 110 BOX 025724
MIAMI    DE    33102

#1306774
ELIZABETH TERESE CARPENTER
38 EAST 64TH ST 6
NEW YORK    NY    10021-7353

#1306775
ELIZABETH THOMAS & DOUGLAS
THOMAS JT TEN
450 CHATFIELD POINTE
MARIETTA    GA    30064-6206

#1306776
ELIZABETH TOMKIEWICZ &
ELIZABETH J ALLEN JT TEN
BOX 133
MT DESERT    ME    04660-0133

#1306777
ELIZABETH TORRANCE
38 FORTH STREET
NORTH BERWICK EAST LOTHIAN
EH39 4JQ
SCOTLAND
UNITED KINGDOM

#1306778
ELIZABETH TORRES
647 MULFORD RD
WYNCOTE    PA    19095-1109

#1306779
ELIZABETH TRASK CRANE
706 ROLLINGWOOD DR
GREENSBORO    NC    27410-4522

#1306780
ELIZABETH TUCKER BATES
8208 SEMINOLE AVE
PHILADELPHIA    PA    19118-3930

#1306781
ELIZABETH TWEED VOIGT
37334 ST HWY 65
NASHWAUK    MN    55769

#1306782
ELIZABETH U KRATTINGER
84 BROOK ST
GARDEN CITY    NY    11530-6313

#1306783
ELIZABETH U MAGUIRE
107 LE MOYNE AVE
WASHINGTON    PA    15301-3635

#1306784
ELIZABETH USHOCK
10 NORTH WOOD AVE
UNIT 502
LINDEN    NJ    07036-5228

#1306785
ELIZABETH V A SHELDON
MALDEN RD
NASSAU    NY    12123

#1306786
ELIZABETH V BEYNON
6209 BARBARA LANE
LINCOLN    NE    68512-1908

#1306787
ELIZABETH V BEYNON TR
ZINAIDA BEYNON &
JOHN BEYNON & PETER BEYNON
TRUST
6209 BARBARA LANE
LINCOLN    NE    68512-1908

#1306788
ELIZABETH V BRANTL
4 ORCHID LANE
BRICK    NJ    08724

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306789
ELIZABETH V CASSCELLS
BOX 157
WEST WINFIELD    NY    13491-0157

#1306790
ELIZABETH V D LARDI
8 JAEGGER DRIVE
GLEN HEAD    NY    11545

#1306791
ELIZABETH V DUPUIS
BOX 139
SEAL HARBOR    ME    04675-0139

#1306792
ELIZABETH V GOINS
4440 BEATTIE RD
MUSKEGON    MI    49445-9541

#1306793
ELIZABETH V LANGE
BOX 999
GARIBALDI HIGHLAND    BC    V0N 1T0
CANADA

#1306794
ELIZABETH V LYONS
APT 4-F
10 GASTON STREET
WEST ORANGE    NJ    07052-5315

#1306795
ELIZABETH V MCCUE & JOSEPH J
MCCUE JT TEN
45 WEST 55TH PL
WESTMONT    IL    60559-2334

#1306796
ELIZABETH V MUCKENTHALER
2447 OAKWOOD DRIVE
FLINT    MI    48504-6508

#1306797
ELIZABETH V ODDI
345 MARKET ST
LOCKPORT    NY    14094-3022

#1306798
ELIZABETH V REGAN
104 MYRTLE AVE
EDGEWATER    NJ    07020-1406

#1306799
ELIZABETH V UPTON TR U/A
DTD 07/08/71 FOR THE
ELIZABETH V UPTON TRUST
100 RIDGEWAY
SAINT JOSEPH    MI    49085-1047

#1306800
ELIZABETH V WHITNEY
1614 STILLWAGON ROAD S E
NILES    OH    44446-4435

#1306801
ELIZABETH VAN DE WATER
1725 WALNUT STREET
LANSDALE    PA    19446-1136

#1306802
ELIZABETH VAN LOAN
WESTMINSTER TOWERS #520
1533 4TH AVE WEST
BRADENTON    FL    34205-5935

#1306803
ELIZABETH VATES TR U/A DTD
12/27/93 ELIZABETH VATES
TRUST
803 BROWNSVILLE RD
PITTSBURGH    PA    15210-2347

#1306804
ELIZABETH VEAL
117 E SHERMAN
FLINT    MI    48505-2701

#1306805
ELIZABETH VENEZIA
23 LAUREL PLACE
FANWOOD    NJ    07023-1314

#1306806
ELIZABETH VERTIGAN
110 TRENT LANE
CAMILLUS    NY    13031-1616

#1306807
ELIZABETH VIRANY
1356 W BOXWOOD DR
HEWLETT HARBOR    NY    11557-2207

#1306808
ELIZABETH VOGT TROLLER
314 RITCHIE AVE
CINCINNATI    OH    45215-2038

#1306809
ELIZABETH W ANDERSON
201 S CHESTER RD
SWARTHMORE    PA    19081-1929

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306810
ELIZABETH W APPLING
3473 SADDLEBROOK DR
LOGANVILLE    GA    30052-4363

#1306811
ELIZABETH W BAUMANN
1330 EVANS RD
AIKEN    SC    29803-5336

#1306812
ELIZABETH W BAUMANN TR
NORMAN P BAUMANN CREDIT SHELTER
TRUST U/A DTD 04/14/04
1330 EVANS RD
AIKEN    SC    29803

#1306813
ELIZABETH W BISHOP
419 S GROVE ST
EUSTIS    FL    32726-4818

#1306814
ELIZABETH W BROOKS
2808 NEW TAMPA HWY
LAKELAND    FL    33815-3465

#1306815
ELIZABETH W BRYANT
415 WAKEWA AVENUE
SOUTH BEND    IN    46617-1153

#1306816
ELIZABETH W COFFMAN
760 W 9TH ST
CLAREMONT    CA    91711-3743

#1306817
ELIZABETH W CRAWFORD
107 FRONTIER RD NE
ROANOKE    VA    24012-3015

#1306818
ELIZABETH W CUSHMAN
415 WAKEWA AVE
SOUTH BEND    IN    46617-1153

#1306819
ELIZABETH W D HOPKINS
53 CABOT DR
CHESTERBROOK    PA    19087-5617

#1306820
ELIZABETH W DEAN
8903 CAMILLE DR
HUNTSVILLE    AL    35802-3415

#1306821
ELIZABETH W DOBBIE
10628 SILVERWOOD CREEK DR
RALEIGH    NC    27614

#1306822
ELIZABETH W FAHL
1106 BARTON CIRCLE
WILMINGTON    DE    19807-3043

#1306823
ELIZABETH W GILROY
C/O SUMMIT PACKAGING SYS INC
BOX 5304
MANCHESTER    NH    03108-5304

#1306824
ELIZABETH W GILROY TR
ELIZABETH W GILROY TRUST
UA 07/11/91
221 MOUNTAIN RD
CONCORD    NH    03301-6934

#1306825
ELIZABETH W GILROY TR
U/A DTD 12/29/94
ELIZABETH W GILROY TRUST
221 MOUNTAIN RD
CONCORD    NH    03301-6934

#1089999
ELIZABETH W GLASBY
645 WILLOW VALLEY SQ J206
LANCASTER    PA    17602-4871

#1306826
ELIZABETH W GORDON
20 COOPER DRIVE
WOODBURY    NJ    08096-3336

#1306827
ELIZABETH W GUESS
BOX 249
PICKENS    MS    39146-0249

#1306828
ELIZABETH W HENRY & ROBERT E
HENRY TEN ENT
269 BRODHEAD AVE
EAST STROUDSBURG    PA    18301-2904

#1306829
ELIZABETH W HOFFMAN
17 COBBLE RD
A-3
SALISBURY    CT    06068-1501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306830
ELIZABETH W JONES
18 GARLAND CT
NEWPORT NEWS  VA     23606-2235

#1306831
ELIZABETH W LENNEY
423 PROSPECT ST
HERKIMER   NY     13350-1912

#1306832
ELIZABETH W LETT
122 MAYCOX AVE
NORFOLK   VA     23505-3417

#1306833
ELIZABETH W MACK TRUSTEE U/A
DTD 07/12/89 M-B ELIZABETH W
MACK
6 BLACKPOOL LN
ST LOUIS        MO     63132-4129

#1306834
ELIZABETH W MONROE
298 W COLUMBIA
PONTIAC   MI     48340-1710

#1306835
ELIZABETH W MORRISON
3292 CARDINAL CT
MURRYSVILLE   PA     15668-1412

#1306836
ELIZABETH W PATTON
13 GLANCY LN
DEDHAM  MA     02026-2121

#1306837
ELIZABETH W PERUGINI
16 RITCHIE CT
BERA   DE     19701-1117

#1306838
ELIZABETH W REID
2558 MASSILLON RD
AKRON   OH     44312-5359

#1306839
ELIZABETH W REYNOLDS
189 JACKSON AVE
SYOSSET   NY     11791-4218

#1306840
ELIZABETH W ROBINSON
23 COUNTRYSIDE LANE
RICHMOND   VA     23229-7929

#1306841
ELIZABETH W RUNYON & RANDALL
W RUNYON JT TEN
BOX 114
LA PLATA    MD     20646-0114

#1306842
ELIZABETH W SALE
4304 CHESAPEAKE AVE
HAMPTON   VA     23669-4638

#1306843
ELIZABETH W SMITH
BOX 183
WOODSTOWN NJ     08098-0183

#1306844
ELIZABETH W SPEROW
F327 LIMA STATES
411 N MIDDLETOWN RD
MEDIA    PA     19063-4435

#1306845
ELIZABETH W TREIBER &
KENNETH L TREIBER TR
ELIZABETH W TREIBER TRUST
UA 07/24/95
1103 VILLAMAY BLV
ALEXANDRIA   VA     22307-2047

#1306846
ELIZABETH W TYRRELL
6601 W 131ST ST
OVERLAND PARK   KS     66209-4001

#1306847
ELIZABETH W ZEHMER
1551 MOUNT VERNON AVE
PETERSBURG   VA     23805-1326

#1306848
ELIZABETH WAGERS & EVELYN
SHIREL JT TEN
2670 GARLAND RD
BURNSIDE   KY     42519-9521

#1306849
ELIZABETH WALSH CUST LAURIE
F WALSH UNIF GIFT MIN ACT
WASH
1710 N BAKER
EAST WENATCHEE   WA     98802-4157

#1306850
ELIZABETH WANG
577 FALETTI WAY
RIVER VALE    NJ     07675-6037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306851
ELIZABETH WATKINS
1331 WARWICK DR
MIAMISBURG   OH    45342-3252

#1306852
ELIZABETH WEEDEN
104 VICTORY
PONTIAC    MI    48342-2561

#1306853
ELIZABETH WEESNER CUST
DANIEL WEESNER UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
1019 WODDLYNNE BLVD
LINWOOD   NJ    08221-2445

#1306854
ELIZABETH WEESNER CUST DEVIN
WEESNER UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
141 WEBB ROAD
ABSELON   NJ    08201-1125

#1306855
ELIZABETH WEHNCKE MERRILL
CRAFTSBURY   VT    05826

#1306856
ELIZABETH WELLS TAYLOR
24 SPRING VALLEY DR
HOLMDEL   NJ    07733-2334

#1306857
ELIZABETH WENDY TRACHTE
324 KOY RD
BELLVILLE    TX    77418-9710

#1306858
ELIZABETH WHITEMAN JAMISON
594 FARHILLS DR
SPRING BRANCH    TX    78070

#1306859
ELIZABETH WHITLOCK KADEL AS
CUST FOR ELIZABETH BOLTON
KADEL U/THE N H UNIFORM
GIFTS TO MINORS LAW
9320 MILLBRANCH PL
FAIRFAX    VA    22031-1921

#1306860
ELIZABETH WHITNEY SANGER
3225 ARTHUR AVE
BROOKFIELD   IL    60513-1221

#1306861
ELIZABETH WILLIAMS MOODY
OLD BEDFORD RD
NEW BOSTON   NH    03070

#1306862
ELIZABETH WINTHROP
BOX 565
NEWTOWN   CT    06470-0565

#1306863
ELIZABETH WOKICH &
MIKE WOKICH JT TEN
7430 BOUVAIS CIRCLE
SACRAMENTO   CA    95828-4653

#1306864
ELIZABETH WOMACK
BOX 86804
BATON ROUGE   LA    70879-6804

#1306865
ELIZABETH WOOD
3-A GOTT ST
ROCKPORT   MA    01966-1605

#1306866
ELIZABETH WOODHULL BERSING
3966 OCEAN HILLS COURT
VIRGINIA BEACH    VA    23451

#1306867
ELIZABETH WORD
20379 WHATLEY RD
OKOLONA   MS    38860-9405

#1306868
ELIZABETH WRIGHT
2580 REGINA AVE
COLUMBUS OH   43204-2860

#1306869
ELIZABETH Y FREEMARK
156 SPRINGMILL DR
MIDDLETOWN   DE    19709-5824

#1306870
ELIZABETH Y HALL UND
GUARDIANSHIP OF LOIS
HALL BRUCE
73 WHARF ST
NAHANT    MA    01908-1627

#1306871
ELIZABETH Y KIELBASINSKI
1480 N BROAD ST
MERIDEN   CT    06450-2444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1306872
ELIZABETH Z ASHLEY TRUSTEE
U/A DTD 07/14/93 F/B/O
ELIZABETH Z ASHLEY
12345 CARBERRY PLACE
ST LOUIS       MO     63131-3009

#1306873
ELIZABETH Z BIRR
122 MEADOW LARK DR
BELLEVUE    OH     44811-1076

#1306874
ELIZABETH Z GROSSO
1551 LAGUNA RD
SANTA ROSA    CA     95401-3741

#1306875
ELIZABETH ZACHARCHUK TOD
ARTHUR MUDD
SUBJECT TO STA TOD RULES
401 BOULEVARD
KENILWORTH    NJ     07033

#1306876
ELIZABETH ZACHARKO
246 N VAN BUREN
BAY CITY       MI     48708-6519

#1306877
ELIZABETH ZACHARKO & ELLEN
SPENCE JT TEN
246 N VAN BUREN
BAY CITY       MI     48708-6519

#1306878
ELIZABETH ZACHARKO & KEVIN
ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY       MI     48708-6519

#1306879
ELIZABETH ZACHARKO & MARY
ANNETTE LARKIN JT TEN
246 N VAN BUREN
BAY CITY       MI     48708-6519

#1306880
ELIZABETH ZACHARKO & PAUL
T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY       MI     48708-6519

#1306881
ELIZABETH ZACHARKO & PETER
T ZACHARKO JT TEN
246 N VAN BUREN
BAY CITY       MI     48708-6519

#1306882
ELIZABETH ZAREK & JOHN V
ZAREK JT TEN
4376 PARKINSON
DETROIT     MI     48210-2874

#1306883
ELIZABETH ZIVICA
28 MILLER AVENUE
TARRYTOWN   NY     10591-4412

#1306884
ELIZABETHANN COOK
800 WEST FIRST ST 2805
LOS ANGELES    CA     90012-2436

#1306885
ELIZABETHANN ELLIS
52 HOMESTEAD DR
YOUNGSTOWN  OH     44512-2113

#1306886
ELIZARDO MARTINEZ
BOX 691
ELIZABETH     NJ     07207-0691

#1306887
ELIZBETH GRAY TRUSTEE U/A
DTD 03/04/94 ELIZABETH GRAY
REVOCABLE TRUST
1612 SW 12TH S
MIAMI     FL     33135-5322

#1306888
ELIZEBETH LIN
1918 DELANCEY PL
PHILA     PA     19103-6612

#1090002
ELKA L ROTTMAN CUST
TEHILA M ROTTMAN UTMA MD
6905 PARK HEIGHTS AVE
BALTIMORE    MD     21215-1607

#1306889
ELLA A GARDNER TR
GARDNER SR FAMILY TRUST
UA 6/21/95
610 EAST 6TH STREET
MARSHFIELD    WI     54449

#1306890
ELLA A SCOTT
5655 COACH DR E I
KETTERING    OH     45440-2769

#1306891
ELLA B KASPAR
10421 HUNT AVE
SOUTH GATE    CA     90280-6805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306892
ELLA B PARMELEE
APT 3
10 EDGEWOOD TERR
CASTLETON   NY    12033-1402

#1306893
ELLA C CHOINSKI TRUSTEE
REVOCABLE LIVING TRUST DTD
08/06/92 U/A ELLA C CHOINSKI
33488 RYAN
STERLING HEIGHTS    MI    48310-6466

#1306894
ELLA C HENNING
50 MERRYMEETING RD
BRUNSWICK   ME    04011-1623

#1306895
ELLA C MORRIS
522 GREENHILL AVE
WILMINGTON   DE    19805-1851

#1306896
ELLA D NASTWOLD
748 RIDGECREST DR
FENTON   MI    48430-4152

#1306897
ELLA D RELERFORD
48532 TOWNVIEW DRIVE
FLINT    MI    48532

#1306898
ELLA D SCHWARZ &
DONALD J SCHWARZ JT TEN
2025 HERB COURT
TALLAHASSEE   FL    32312

#1306899
ELLA E BENNETT
213 ROLLING GREEN AVE
LLANGOLLEN ESTATES
NEW CASTLE   DE    19720-4719

#1306900
ELLA E GARASIC
9533 SEAWAY DR
ALGONAC   MI    48001

#1306901
ELLA E HART
6659 OAKLAND RD
LOVELAND   OH    45140-6044

#1306902
ELLA E ROSENGREN
150 PINE ST APT 608
TRAVERSE CITY    MI    49684-2474

#1306903
ELLA ELIZABETH CRAWFORD
2200 NIAGARA ST
DENVER   CO    80207-4025

#1306904
ELLA ESTHER JOHNSTON
354 W DELWOOD DRIVE
MOBILE   AL    36606-1723

#1090006
ELLA F CONABLE
7975 JEWETT HOLMWOOD RD
ORCHARD PARK   NY    14127-3013

#1306905
ELLA F MCCRAY
BOX 206
LAURENS   SC    29360-0206

#1306906
ELLA FORD MOORE
BOX 889
GEORGETOWN SC    29442-0889

#1306907
ELLA G HEAD
1865 CALSTOCK ST
CARSON   CA    90746-2906

#1306908
ELLA GRAF
208 N FOREST RD
WILLIAMSVILLE    NY    14221-5235

#1306909
ELLA H KALAS
2584 GARDNER BARKLEY
N BLOOMFIELD    OH    44450-9791

#1306910
ELLA H LEHNERT
1248 WHEELER DR
HURON   OH    44839-2654

#1306911
ELLA H MURPHY
9SEMRAU ROAD
DENVILLE   NJ    07834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1306912
ELLA HAMMOND
Attn   ELLA HAMMOND-MORTON
4001 CLARKS LN APT 505
BALTIMORE   MD   21215-2684

#1306913
ELLA HANSEN DAVIES
46 S MURRAY AVE
RIDGEWOOD   NJ   07450-3611

#1306914
ELLA HOWARD PICKENS PAGE
766 EATON ST
MEMPHIS   TN   38120-2803

#1306915
ELLA J HARDIN
702 FARLEY DR
INDIANAPOLIS   IN   46214-3568

#1306916
ELLA J TOWNSEND
3226 MINNICH AVE
PADUCAH   KY   42001-4206

#1306917
ELLA J WILKINSON & WILLIAM M
WILKINSON JT TEN
ATTN E LELLELID
P O DRAWER B
COLMAN   SD   57017-0232

#1306918
ELLA J WOODRUFF
13536 MAIN ST
BATH   MI   48808-9464

#1306919
ELLA JANE WITTENAUER
BOX 114
HUBBARD   OH   44425-0114

#1306920
ELLA JEAN LELLELID
P O DRAWER B
COLMAN   SD   57017-0232

#1306921
ELLA JUNE CLARK TRUSTEE UA
WALTON FAMILY TRUST DTD
11/08/80
3117 BROCKER RD
METAMORA   MI   48455-9700

#1306922
ELLA K HILLHOUSE TRUSTEE
REVOCABLE TRUST DTD 05/07/90
U/A ELLA K HILLHOUSE
12412 HORTENSE STREET
STUDIO CITY   CA   91604-1212

#1306923
ELLA KORENMAN & GARY
KORENMAN JT TEN
176 E 71ST ST
APT 11F
NEW YORK   NY   10021-5159

#1306924
ELLA L CLAYTON
855 34TH ST
OAKLAND   CA   94608-4314

#1306925
ELLA L DUVAL
57 CASA WAY
SAN FRANCISCO   CA   94123-1206

#1306926
ELLA L HAGER
1418 W BLAIR PIKE RD
PERU   IN   46970

#1306927
ELLA L HARRISON
16 LINDEN RD
BORDENTOWN NJ   08505-1508

#1306928
ELLA L JACKSON
14153 PIEDMONT
DETROIT   MI   48223-2946

#1306929
ELLA L LEE & GLENN E LEE JT TEN
18633 GEORGE WASHINGTON
SOUTHFIELD   MI   48075-2506

#1306930
ELLA L MIDDLETON
19 BIRCH SHORES
TROUT LAKE   MI   49793

#1090008
ELLA L MONHEIM
3919 OLEARY
CINCINNATI   OH   45236-3029

#1306931
ELLA L NAGY
8570 CHURCH RD
GROSSE ILE   MI   48138-1332

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1306932
ELLA L ONSTOTT
1615 OAKLAHOMA AVE
APT 4
FLINT      MI      48506-2763

#1306933
ELLA L WILLIAMS
148 MAPLEWOOD AVENUE
SYRACUSE   NY      13205-3112

#1306934
ELLA LOUISE BELL
630 SHAWS CORNER RD
DOVER    DE    19904-4451

#1306935
ELLA M BOWERS
BOX 99676
TROY    MI    48099-9676

#1306936
ELLA M COWART
458 BLOOMFIELD
PONTIAC    MI    48341-2804

#1306937
ELLA M DESPAROIS TOD
BRIAN D DESPAROIS
SUBJECT TO STA TOD RULES
5149 BETLO CT
SAN JOSE    CA    95130

#1306938
ELLA M DOTSON
1741 FAIRFIELD ST
TOMS RIVER   NJ    08757-1213

#1306939
ELLA M GROSS & MAYNARD A
GROSS & RICHARD H GROSS &
GERALD A GROSS JT TEN
1307 FERDEN RD
NEW LOTHROP   MI    48460-9616

#1306940
ELLA M GUTHRIE & SHERRY
ELLEN GUTHRIE JT TEN
205 22ND ST
DUNBAR    WV    25064-2313

#1306941
ELLA M HOWARD
RTE 1 BOX 3571
TOWNSEND   GA    31331

#1306942
ELLA M LE MOINE
S2447 JESSOP RD
LA VALLE      WI    53941-9508

#1306943
ELLA M MANTEK TR U/A DTD 08/04/00
MANTEK TRUST
7751 AMBOY
DEARBORN HEIGHTS   MI    48127-1625

#1306944
ELLA M MAYON
1595 KENSINGTON CIRCLE
LOS ALTOS    CA    94024-6030

#1306945
ELLA M MEDLIN
8629 S LECLAIRE
BURBANK   IL    60459-2846

#1306946
ELLA M PATTERSON
15007 HIAWATHA ST
MISSION HILLS    CA    91345-2512

#1306947
ELLA M REED
174 DAWSON CT
WESTLAND   MI    48186-8636

#1306948
ELLA M ROUSH
BOX 07545
COLUMBUS   OH    43207-0545

#1306949
ELLA M SPRINGFIELD
Attn   E GILES
3334 COREY ROAD
TOLEDO    OH    43615-1659

#1306950
ELLA M SZARKA
C/O DOROTHY SZARKA
2333 KAPIOLANI BLVD 1910
HONOLULU    HI    96826-4444

#1306951
ELLA M WILHOIT
8415 N INDIAN CREEK PKWY
MILWAUKEE   WI    53217-2343

#1306952
ELLA M WILHOIT &
JERRY O WILHOIT JT TEN
8415 N INDIAN CREEK PKY
MILWAUKEE   WI    53217-2343

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1306953
ELLA M WILLIAMS
1323 OAKRIDGE DR
DAYTON   OH    45417-2450

#1306954
ELLA MAE BURTON
9380 SAINT CLAIR AVE.
GLENHAVEN APTS
APT# 201
CLEVELAND   OH    44108

#1306955
ELLA MAE HALKA
4392 W REID ROAD
SWARTZ CREEK   MI    48473-8858

#1306956
ELLA MAE HUBER
830 NW 60TH ST
GAINESVILLE    FL    32605-4137

#1306957
ELLA MAE JOHNSON
102 PRINCEDALE
PITTSBURG   TX    75686-2105

#1306958
ELLA MAE KONITSNEY & ROBERT
J KONITSNEY CO-TRUSTEES U/A
DTD 04/25/90 ROBERT J
KONITSNEY TRUST
25330 WITHERSPOON
FARMINGTON HILLS    MI    48335-1370

#1306959
ELLA MAE WALKER
65 LEXINGTON DR
ZIONSVILLE    IN    46077-1834

#1306960
ELLA MARJORIE TILLOU
40 DELEKAS AVE
SOUTH PLAINFIELD    NJ    07080-2206

#1306961
ELLA MAUDE DULECK
40 WOODETTE PL 1
BUFFALO   NY   14207-2912

#1306962
ELLA MEYERS TONY MEYERS &
MARLENE M VERLICH JT TEN
RD 1
WELLSTON   MI    49689-9801

#1306963
ELLA MEYROSE
1112 BANANA RIVER DRIVE
INDIAN HARBOR BCH    FL    32937-4103

#1306964
ELLA MILLER HOOE & HERBERT L
GRYMES JT TEN
5150 MARIS AVE
ALEXANDERIA   VA    22304-1964

#1306965
ELLA N BURFORD &
ELTON R BURFORD JT TEN
5235 PINE VIEW DR
CHARLESTON   WV    25313-1629

#1306966
ELLA NINGER
268 HIGHLAND AVE
PALISADES PARK    NJ    07650-1133

#1306967
ELLA PARSHALL STEVENS
233 ORCHARD ROAD
PAOLI    PA    19301-1115

#1306968
ELLA R GILL
3383 HAMMERBERG
FLINT    MI    48507

#1306969
ELLA R JONES
1177 N VALLEYBROOK RD
DECATUR   GA    30033-3801

#1306970
ELLA RUTH BUNCH
525 INDIANA AVENUE
CORPUS CHRISTI    TX    78404-2852

#1306971
ELLA S MILLER
195 ESMER CT
NEWARK   DE    19711

#1306972
ELLA SIMON
3069 BRENHAM ST
BEAUMONT TX    77701-3910

#1306973
ELLA SINNHOLD
3333 STARLING DR
AUGUSTA   GA    30907-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306974
ELLA SLOCUM & DAVID G SLOCUM JT TEN
12389 WHITE LAKE RD
FENTON    MI    48430-2551

#1306975
ELLA SLOCUM & LESTER E
SLOCUM JR JT TEN
12389 WHITE LAKE ROAD
FENTON    MI    48430-2551

#1306976
ELLA SLOCUM & LINDA L
PAINTER JT TEN
12389 WHITE LAKE ROAD
FENTON    MI    48430-2551

#1306977
ELLA SLOCUM & SUE A DONOVAN JT TEN
12389 WHITE LAKE RD
FENTON    MI    48430-2551

#1306978
ELLA STANDFIELD
14237 ROSELAWN
DETROIT    MI    48238-2424

#1306979
ELLA STRATTON
APT 8-H
310 LEXINGTON AVENUE
NEW YORK   NY    10016-3139

#1306980
ELLA T O DREWES
15 SEQUOIA DR
HAUPPAUGE  NY    11788-2629

#1306981
ELLA TIMLER
42 WEST GRAND STREET
CHILTON    WI    53014-1131

#1306982
ELLA TWITTY
1850 BARKS ST
FLINT    MI    48503

#1306983
ELLA ULYICSNI
OSV 312
1711 HWY 17 S
SURFSIDE BEACH    SC    29575-4401

#1306984
ELLA V MCMURRAY TR
ELLA V MCMURRAY REVOCABLE
TRUST
UA 07/08/97
503 HILLSIDE
ABILENE    KS    67410-1835

#1306985
ELLA VIRGINIA WERT
1800 MISSISSIPPI
BAYTOWN  TX    77520-6328

#1306986
ELLA W HOOKER
3206 SUFFOLK DR
HOUSTON  TX    77027-5718

#1306987
ELLA W HORN
3228 VALLEY ST
CARLSBAD   CA    92008-1157

#1306988
ELLA W IAMS
5516 OAKMONT AVE
BETHESDA  MD    20817-3528

#1090013
ELLA W JURGUTIS
39 BRODEUR CIRCLE
KANATO    ON    K2L 1Z2
CANADA

#1306989
ELLA WOLFF TOD CARLA A LUCK
SUBJECT TO STA TOD RULES
5306 MARTINGALE LN
APOPKA    FL    32712

#1306990
ELLA Y KIKUCHI TRUSTEE U/A/D
10/11/89 ELLA Y KIKUCHI
TRUST
3742 BRENNER DR
SANTA BARBARA   CA    93105-2408

#1306991
ELLAMAE OLSEN
BOX 252
HARTFIELD   VA    23071-0252

#1306992
ELLAMAE T BELL
7410 NICHOLS ROAD
FLUSHING   MI    48433-9262

#1306993
ELLAMARIE SHOPE
BOX 214
NUTLEY    NJ    07110-0214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1306994
ELLAMARIE SHOPE TRUSTEE U/W
JENNIE MORGAN
BOX 214
NUTLEY    NJ    07110-0214

#1306995
ELLARD JOSEPH PEXA JR
8 HARVEST HILL RD
WEST SIMSBURY    CT    06092-2221

#1306996
ELLE BOLOVEN
8647 EVANGELINE
DEARBORN HTS    MI    48127-1257

#1306997
ELLEANE RAJI
555 COPEMAN
FLINT    MI    48503-1115

#1306998
ELLEN A BUFFINGTON
2134 ONTARIO AVE
SPRINGFIELD    OH    45505-4736

#1306999
ELLEN A GRUSECK
487 MARTELLO RD
FRANKLIN    MA    02038-2956

#1307000
ELLEN A MCCULLOUGH
838 LONGSTAFF
MISSOULA    MT    59801

#1307001
ELLEN A S MOLL & MATTHEW R R
MOLL & PAMELA C MOLL &
RICHARD G MOLL JT TEN
1040 HICKORY HILL DRIVE
ROCHESTER HILLS    MI    48309-1702

#1307002
ELLEN A SERVEN CUST
CHRISTOPHER SERVEN UNDER THE
NJ UNIFORM TRANSFERS TO
MINORS ACT
1108 CACHE RIVER RD
NORTH LITTLE ROCK    AR    72116-6388

#1307003
ELLEN A SERVEN CUST BARBARA
A SERVEN UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
1108 CACHE RIVER RD
NORTH LITTLE ROCK    AR    72116-6388

#1307004
ELLEN A SERVEN CUST MICHAEL
J SERVEN UNDER THE NJ UNIF
TRANSFERS TO MINORS ACT
1108 CACHE RIVER RD
NORTH LITTLE ROCK    AR    72116-6388

#1307005
ELLEN A SIRIANNI
6538 DONLEN DR
ELLICOTTVILLE    NY    14731-9713

#1307006
ELLEN ADLER
BOX 32 11TH ST
RIVERSIDE    PA    17868-0032

#1307007
ELLEN ANITA JEAN ASHTON
350 ANNAPOLIS AVE
OSHAWA  ON    L1J 2Y2
CANADA

#1307008
ELLEN ANITA SHAPIRO PRIETO
12 BRICK CHURCH RD
PIPERSVILLE    PA    18947-9313

#1307009
ELLEN ANN L CAUFMAN &
DAVID E CAUFMAN JT TEN
130 WOODCREST TERRACE
LE SUEUR    MN    56058

#1307010
ELLEN ANN MCCLAIN MCKINLAY
1116 EASTERN VALLEY RD
BESSEMER    AL    35020-8605

#1307011
ELLEN ANSLEY
5 JONATHAN LANE
POUGHKEEPSIE  NY    12603-4701

#1307012
ELLEN ARESTY CUST JOSHUA F
ARESTY UNIF GIFT MIN ACT
MASS
35 THREE PONDS RD
WAYLAND    MA    01778-1732

#1307013
ELLEN ASHKENAZY UFBERG
210 GLEN PLACE
ELKINS PARK    PA    19027-1703

#1307014
ELLEN AUGUSTINE MARGARET
KERR
250 FOXLEY WAY
ROSWELL  GA    30075-1789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307015
ELLEN B BROWN
214 WELSH DR
SPRINGFIELD    PA    19064

#1307016
ELLEN B BROWN
4130 KENDALL
DETROIT    MI    48238-3739

#1307017
ELLEN B FRIEDRICH TR
ELLEN B FRIEDRICH TRUST U/D/T
DTD 3/17/99
65 WOODBRIDGE TER
SOUTH HADLEY    MA    01075

#1307018
ELLEN B GETEK
6397 FOUR OAKS LN
BURKE    VA    22015-4052

#1307019
ELLEN B GREGORY & HARRY A
GREGORY JT TEN
RR 4 BOX 2034
NAPTON    MO    65340-9277

#1307020
ELLEN B HAYNE TRUSTEE U/A
DTD 01/29/90 THE ELLEN B
HAYNE TRUST
3042 WHITE SULPHUR SPRINGS RD
ST HELENA    CA    94574-9679

#1307021
ELLEN B HOBBS
3620 HENDRICK DR
PLANO    TX    75074-4210

#1307022
ELLEN B SMITH
5909 OLD CROOM STATION RD
UPPER MARLBORO MD    20772-9509

#1307023
ELLEN B SPEIER
1680 MAGNOLIA ST
DENVER    CO    80220

#1307024
ELLEN BARBARA BLANK
Attn    ELLEN BARBARA EHRLICH
27 E 65TH ST
NEW YORK CITY    NY    10021-6552

#1307025
ELLEN BARCAN
321 PEDRO STREET
VENICE    FL    34285

#1090021
ELLEN BECKER
2700 WATER POINTE CIRCLE
MT PLEASANT    SC    29466

#1307026
ELLEN BENNETT GRAHAM
1202 LITTLE RIVER ROAD
GOSHEN    VA    24439-2107

#1307027
ELLEN BERGER
4 PINE TREE DRIVE
RYEBROOK NY    10573-5400

#1307028
ELLEN BERNICE EVENSEN &
ROBERT G EVENSEN JT TEN
3695 BUTLER AVE
KINGMAN    AZ    86401-2322

#1307029
ELLEN BLACK DEER
BOX 126
ULMER    SC    29849-0126

#1307030
ELLEN BOERUM
27237 RIO VISTA CIRCLE
BONITA SPRINGS    FL    34135-4730

#1307031
ELLEN BOLTON BERLAGE
455 WINDSOR DRIVE S W
MARIETTA    GA    30064-2944

#1307032
ELLEN BOND SHEARER
46 BETHUNE BLVD
SCARBOROUGH ON    M1M 3C1
CANADA

#1307033
ELLEN BRANTLEY
3120 SAN ANDREAS DR
UNION CITY    CA    94587-2717

#1307034
ELLEN BRIEDE
2815 YOST BLVD
ANN ARBOR    MI    48104-5328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307035
ELLEN BROWN CUST CHRISTOPHER
EDWARD BROWN UNDER NJ UNIF
GIFTS TO MINORS ACT
32 STIHMAN AVE
BERGENFIELD   NJ   07621-1230

#1307036
ELLEN BURNS
7624 MELBOURNE RD
SAGINAW   MI   48604

#1307037
ELLEN C DONDERS
5669 VALENCIA BLVD
LANSING   MI   48911

#1307038
ELLEN C EGGERT TRUSTEE
ELLEN C EGGERT LIVING TRUST
U/A 08/15/00
344 D AVENIDA SEVILLA
LAGUNA HILLS   CA   92653-3890

#1307039
ELLEN C HEANEY CUST LYNN
MARIE HEANEY UNIF GIFT MIN
ACT PA
610 MEADOW LANE
CLARKS SUMMIT   PA   18411-2410

#1307040
ELLEN C INGOLD
3700 BRANDYWINE DR
GREENSBORO  NC   27410-2204

#1307041
ELLEN C JACKS
1131 EMORY LANE
INDIANAPOLIS   IN   46241-1820

#1307042
ELLEN C KALCHTHALER
141 PRESCOTT DR
PITTSBURGH   PA   15235-4645

#1307043
ELLEN C PLAYER
1498 W HUMPHREY
FLINT   MI   48505-1029

#1307044
ELLEN C PROCELL
9607 HACKBERRY DR
SHREVEPORT  LA   71115-3136

#1307045
ELLEN C SCHWAB
BOX 937
SIERRA VISTA   AZ   85636-0937

#1307046
ELLEN C SEEL
1804 NORTH LEAH LANE
STATESBORO   GA   30461

#1307047
ELLEN C THOMPSON
BOX 123
FALMOUTH   MA   02541-0123

#1307048
ELLEN CAMPBELL BRANDOM
115 GREENBRIER
SIKESTON   MO   63801-4807

#1307049
ELLEN CARLSON & ALLEN
SCOTT CARLSON JT TEN
1732 RIVERSIDE CT
GLENVIEW   IL   60025-2035

#1307050
ELLEN CHAN
17 PERKINS DRIVE
ARCADIA   CA   91006-1854

#1307051
ELLEN CHAPMAN WILKEN
36 WATERFORD CT
GRANVILLE   OH   43023-9501

#1307052
ELLEN CHELINI GRISEZ
3701 BRODERICK STREET
SAN FRANCISCO   CA   94123-1008

#1307053
ELLEN COFFMAN
8073 PINE ARBOR LN 102
CORDOVA   TN   38018-8201

#1307054
ELLEN COLLINS
110 E EMERSON ST
MELROSE   MA   02176-3508

#1307055
ELLEN COLLINS CUST EZRA
KRECHMER UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
110 E EMERSON ST
MELROSE   MA   02176-3508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1307056
ELLEN COLLINS CUST FOR BETTY
KRECHMER UNDER THE MA
UNIFORM TRANSFERS TO MINORS
ACT
110 E EMERSON ST
MELROSE   MA   02176-3508

#1307057
ELLEN COLLINS CUST JORDAN
KRECHMER UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
110 E EMERSON ST
MELROSE   MA   02176-3508

#1307058
ELLEN CORN LAWTON AS
CUSTODIAN FOR JILL ELLEN
LAWTON U/THE N Y UNIFORM
GIFTS TO MINORS ACT
14 COBBLEFIELD LN
SOUTHAMPTON  NY    11968-3039

#1307059
ELLEN CUMMINGS
15 PERRY AVE
A-12
NORWALK   CT    06850

#1307060
ELLEN CURSON
115 ROULOER RD
PLYMOUTH MEETING   PA    19462

#1307061
ELLEN CUTLER
181 DAYLESFORD BLVD
BERWYN   PA    19312

#1307062
ELLEN D BALDWIN
533 CRERAR AVE
OSHAWA   ON   L1H 2W6
CANADA

#1307064
ELLEN D CARSON
ROUTE 3 BOX 357
PLANO   TX    75074-9803

#1307065
ELLEN D DAVIES & JERYL
DAVIES WADE JT TEN
43 BEACH AVENUE
WARWICK   RI    02889-2641

#1307066
ELLEN D LANAHAN
9640 SHADOW OAK DR
MONTGOMERY VILLAGE   MD    20886-1126

#1307067
ELLEN D SALATI AS CUST FOR
DAVID S SALATI U/THE N J
UNIFORM GIFTS TO MINORS ACT
696 NATHAN ROBERTS CT
MIDDLETOWN   DE    19709-9276

#1090027
ELLEN D WHITLOCK EX EST
DAVID E WHITLOCK
1312 GEORGETOWN COURT
HIGH POINT   NC    27262

#1307068
ELLEN DAVID NELSON
3981 MOSSY ROCK LN
EVERGREEN   CO    80439-8516

#1307069
ELLEN DOMIN REUTERSHAN
196 MADISON ST
SAG HARBOR   NY    11963-3420

#1307070
ELLEN DONOVAN
C/O ELLEN RONCKETTI
299 KISWICK ST
STATEN ISLAND    NY    10306-5445

#1307071
ELLEN DOOLEY COWPERTHWAITE
10505 ASSEMBLY DRIVE
FAIRFAX   VA    22030-2701

#1307072
ELLEN E APPLEWHITE
BOX 73
ABITA SPRINGS    LA    70420-0073

#1307073
ELLEN E BASSO
33 DONCASTER AVE
WEST ISLIP    NY    11795-1220

#1307074
ELLEN E BLIGH
1907 GLENWOOD DRIVE
OCEAN CITY   NJ    08226-2610

#1307075
ELLEN E COOPER & JOSEPHJ
COOPER & SCOTT A COOPER TR
ELLEN COOPER LIVING TRUST
UA 5/31/89
2822 BIRCHWOOD
WILMETTE   IL    60091-2105

#1307076
ELLEN E CUNNINGHAM
650 FAIR STREET
BEREA   OH    44017-2659

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307077
ELLEN E ENGLISH
99 HARLAND ROAD
NORWICHTOWN  CT      06360-2430

#1307078
ELLEN E KING
711 QUINN RD
WEST ALEX    OH    45381-8341

#1307079
ELLEN E LIMING
4406 VANDERMERE CT
KINGWOOD  TX     77345-1691

#1307080
ELLEN E MURPHY TURRELL
BOX 277
WYALUSING    PA     18853-0277

#1307081
ELLEN E MYERS AS CUSTODIAN
FOR ROBERT L MYERS U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 85
DIMONDALE    MI     48821-0085

#1307082
ELLEN E MYERS CUST BENJAMIN
L MYERS UNIF GIFT MIN ACT
MICH
BOX 85
DIMONDALE     MI    48821-0085

#1307083
ELLEN E RAY CUST JOHN ANDREW
QUINLISK UNDER THE MO
TRANSFERS MINORS LAW
2613 HERITAGE LANDING
ST CHARLES    MO    63303-6119

#1307084
ELLEN E STANFORD
1 NARICON PL
EAST BRUNSWICK    NJ     08816-1120

#1307085
ELLEN E THIEME
11 ANTON ST
PASSAIC    NJ     07055-5301

#1307086
ELLEN EMELY SEPE
568 TRAVER RD
PLEASANT VALLEY     NY    12569-7656

#1307087
ELLEN ERNST KOSSEK
2038 WOODFIELD RD
OKEMOS  MI     48864-3227

#1307088
ELLEN ESKIN CUST ALYSSA
MICHELE ESKIN UNIF GIFT MIN
ACT NY
1310 99TH ST
BAY HARBOR ISLAND     FL     33154-1104

#1307089
ELLEN ESTHER LEVIN
SOUNDVIEW AVE
SOUTHOLD    NY     11971

#1307090
ELLEN EVERSHED
3964 LYELL RD
ROCHESTER   NY     14606-4305

#1090032
ELLEN F DRELICK &
JOHN DRELICK JT TEN
33 PANORAMA DR
SUSSEX    NJ     07461-4753

#1307091
ELLEN F HARVEY
8 HOLLY ST
SALEM    MA    01970-4611

#1307092
ELLEN FAK PRINCE
5325 RIDGE TRL
CLARKSTON   MI     48348-2168

#1307093
ELLEN FORMAN LASSER CUST
JONATHAN MATTHEW LASSER
UNIF GIFT MIN ACT NY
31 ROBERTA DR
PEEKSKILL     NY    10567-7009

#1307094
ELLEN FOX GREENE
1148 BRANTLEY ESTATES DRIVE
ALTAMONTE SPRING    FL     32714

#1307095
ELLEN FRANCES KERN WALING
2521 W DANTE WAY
TUCSON   AZ    85741-2517

#1307096
ELLEN FRANCES PATRIDGE GRIMM TR
JAMES WEBSTER GRIMM
TESTAMENTARY TRUST
UA 11/18/94
9244 W HARBOR ISLE CT
CRYSTAL RIVER     FL     34429-5355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307097
ELLEN FRANCIS BOROVSKY
C/O ELLEN B CARMELL
1 BANEBERRY LN
DEERFIELD    IL    60015-3534

#1307098
ELLEN FRYE
C/O VISSON
RUE IGOR STRAVINSKY 4
CH-1820
SWITZERLAND

#1307099
ELLEN G ARTT TR
ELLEN G ARTT REVOCABLE TRUST
UA 11/13/98
% CHARLENE ROTI
511 WOODVALE DR
MARQUETTE  MI    49855

#1307100
ELLEN G CHURCH
360 WOODCREST DRIVE
DEARBORN  MI    48124-1186

#1307101
ELLEN G FRENCH
3227 NORTH ELLIS ST
CHANDLER  AZ    85224-1068

#1307102
ELLEN G HARKEY TR
ELLEN G HARKEY REVOCABLE TRUST
UA 03/24/98
28 ENCANTADO WAY
HOT SPRINGS VALLEY    AR    71909-7405

#1307103
ELLEN G JACKSON
480 NORTH RIDGE DR.
LAFAYETTE  GA    30728

#1307104
ELLEN G LEVINE
APT 202
221 MOUNT AUBURN ST
CAMBRIDGE  MA    02138-4850

#1307105
ELLEN G MORROW &
GARY KENT MORROW JT TEN
800 KELLY LN
LOUISIANA    MO    63353-2415

#1307106
ELLEN GAYNOR MACDONELL WILLIAMS
TR LEE A WILLIAMS JR TRUST
UA 02/02/96
2255 W HIGH ST
LIMA    OH    45805-2104

#1307107
ELLEN GODIGKEIT
3675 WOODBINE AVE
WANTAGH  NY    11793-3044

#1307108
ELLEN GOLDFIELD KURNIT
BOX 5513
SANTA FE    NM    87502-5513

#1307109
ELLEN GONECONTI
12 CARLTON CT
NEW CITY    NY    10956-5830

#1307110
ELLEN GRACE JONES
302 MCLEAN ST
WILKES BARRE    PA    18702-4519

#1307111
ELLEN GRIMES
75 WINDING BROOK DR
SOUTH BURLINGTON  VT    05403-6752

#1307112
ELLEN H HICKMOTT TR
ELLEN H HICKMOTT TRUST
UA 10/06/98
1410 IVY DR WEBSTER FARMS
WILMINGTON    DE    19803-3407

#1307113
ELLEN H IRWIN
11 SURREY DR
MERRICK  NY    11566-2315

#1307114
ELLEN H SHAPIRA
4106 WOODSTONE WAY
LOUISVILLE    KY    40241-5867

#1307115
ELLEN H STEPHENSON
BOX 289
IVOR    VA    23866-0289

#1307116
ELLEN HAMLINK HOLT
16535 SHORE DR N E
SEATTLE    WA    98155-5630

#1307117
ELLEN HANICK
9 HALLISEY DR
NEWBURYPORT MA    01950-6518

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1307118
ELLEN HART
1511 COUNTRY CLUB LANE
SPENCER    IA    51301-2648

#1307119
ELLEN HART
1511 COUNTRY CLUB LN
SPENCER    IA    51301-2648

#1307120
ELLEN HOLLAND KELLER
2898 WORRELL RD
WILLOUGHBY HILLS    OH    44094

#1307121
ELLEN HOLZMAN CUST BENJAMIN
HOLZMAN UNDER NY UNIFORM
GIFTS TO MINORS ACT
295 PARK AVE 7C
NEW YORK    NY    10017-1205

#1307122
ELLEN HOPKINS SCOTT
1869 RUDGATE DR
AVON    IN    46123-8410

#1307123
ELLEN HORNUNG
C/O JOHN HORNUNG
923 RIVERVIEW DR
BRIELLE    NJ    08730

#1307124
ELLEN HUGHES WILLIAMS
1123 HUNTINGTON
OKLAHOMA CITY    OK    73116-6212

#1307125
ELLEN HUGHES WILLIAMS BURLINGTON
6004 BLAKEFORD DR
WINDERMERE    FL    34786

#1307126
ELLEN I BROWN
4773 RIDGE ROAD
LOCKPORT    NY    14094-9719

#1307127
ELLEN I GRANT
APT 103
420 PERKINS ST
OAKLAND    CA    94610-4745

#1307128
ELLEN I HAWK
Attn    JEANETTE MARKLE
166 MILLWOOD RD
LEESBURG    FL    34788-2667

#1307129
ELLEN I ISAAC
803 EAST SYCAMORE
KOKOMO    IN    46901

#1307130
ELLEN I POCHERT
1119 BUCKLEY DR
OWOSSO    MI    48867-1407

#1307131
ELLEN ISABEL GEHEEB
9417 CITRUS LN
NEW ORLEANS    LA    70123-2040

#1307132
ELLEN J ANDERSON
8428 EVERGREEN DR
SAGAMORE HILLS    OH    44067

#1307133
ELLEN J CARLISLE & DONALD L
CARLISLE JT TEN
1253 PARK AVE
TARRANT    AL    35217-3057

#1307134
ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY    AB    T3L2M2
CANADA

#1307135
ELLEN J CHRISTENSEN
223 TUSCANY SPRINGS BLVD NW
SUITE 185
CALGARY    AB    T3L 2M2
CANADA

#1307136
ELLEN J DILDINE & ROBERT R
DILDINE JT TEN
6073 RONNOCO
ROCHESTER    MI    48306-3459

#1307137
ELLEN J HYMES
1140 CONCORD
NORTHVILLE    MI    48167-3309

#1307138
ELLEN J LIPPMANN
225 SCOTTDALE RD
LANSDOWNE    PA    19050-2354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1307139
ELLEN J MENDELSON
EXCLUSIVE TRAVL CO
1620 DUMPSTER STREET
APT # C2
PARK RIDGE      IL        60068

#1307140
ELLEN J MOORE TR
ELLEN J MOORE REV LIVING
TRUST UA 11/04/97
5738 BRYANT RD
LUDINGTON  MI      49431-1582

#1307141
ELLEN J MORLEY
1221 MARYLAND ST
DULUTH    MN    55811

#1307142
ELLEN J STAPLETON
510 MITCHELL RIDGE ROAD
BOX 531
BAINBRIDGE    OH    45612-9757

#1307143
ELLEN J SWEENEY
1132 WOODGLEN AVENUE
YPSILANTI    MI    48198-6216

#1307144
ELLEN J TUGGLE
422 BEACH CURVE RD
HYPOLUXO ISLAND    FL    33462-1958

#1307145
ELLEN J WITSCHEY
280 HALLS ROAD
NEW MATAMORAS  OH    45767

#1307146
ELLEN JANE FISCHER
215 E 68TH ST
NEW YORK  NY    10021-5718

#1307147
ELLEN JANE HOLMES COX
2310 WOODLAND DR
REIDSVILLE    NC    27320-5925

#1307148
ELLEN JEAN BEACHLEY
CO ELLEN B JENKINS
100 GREENBRIAR LN
DILLSBURG    PA    17019-1316

#1307149
ELLEN JOAN BOYD
3426 BONNYVIEW DRIVE
CARSON CITY    NV    89701

#1307150
ELLEN JOHNSON MINVIELLE
315 ASHTON STREET
NEW IBERIA    LA    70563-2603

#1307151
ELLEN JOY FLEMING
1545 DOCTOR PENFIELD
APT 403
MONTREAL    QC    H3G 1C7
CANADA

#1307152
ELLEN JOYCE STEINBERG
2664 NE 135TH ST
N MIAMI    FL    33181

#1307153
ELLEN K BARTON
711 SPLITRAIL DRIVE
BRENTWOOD  TN    37027-5751

#1307154
ELLEN K BOATNER
BOX 151
FLOSSMOOR  IL      60422-0151

#1307155
ELLEN K COOPER
124 S CHIPMAN
OWOSSO  MI    48867-3326

#1307156
ELLEN K GRIFFITHS
BAY VIEW APT 603
4380 NORTH MAIN ST
FALL RIVER    MA    02720-1711

#1307157
ELLEN K HYLAND TR U/A DTD 09/05/03
ELLEN K HYLAND
REVOCABLE LIVING TRUST
236 20TH AVENUE SE
ST PETERSBURG    FL    33705

#1307158
ELLEN K KUHL
G 6441 W POTTER RD
FLUSHING  MI    48433

#1307159
ELLEN K MEADE
9907 RANCHWOOD CIR
BRADENTON  FL    34202-9413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1307160
ELLEN K MIRE
17680 KELLY BLVD
DALLAS    TX    75287-5916

#1307161
ELLEN K SHIVER &
BOBBY L SHIVER JT TEN
232 NW 15 ST
HOMESTEAD   FL    33030-4250

#1307162
ELLEN K SOLENDER
9131 DEVONSHIRE
DALLAS    TX    75209-2411

#1307163
ELLEN KAUFMAN FELDMAN
15321 CARROLTON ROAD
ROCKVILLE    MD    20853-1702

#1307164
ELLEN KAY SIMMONS
2460 LYONNESSE LN
BROOKFIELD    WI    53045-3940

#1307165
ELLEN KLEE
11597 KIWI CT
MORENO VALLEY   CA    92557-5425

#1307166
ELLEN KUETZING
2500 TENTH AVENUE
APT 104
SOUTH MILWAUKEE    WI    53172

#1307167
ELLEN L ARTHUR
4438 W DODGE ROAD
CLIO    MI    48420-8580

#1307168
ELLEN L BAILY
5917 UPHAM DRIVE
RICHMOND   VA    23227-1939

#1307169
ELLEN L BAYARD
432 MONTCLAIRE NE
ALBUQUERQUE   NM    87108-1107

#1307170
ELLEN L BERMAN
921 PAULSBORO DR
ROCKVILLE    MD    20850-3027

#1307171
ELLEN L CAVERLY
HC 1 BOX 194
MARQUETTE   MI    49855

#1307172
ELLEN L ENOCHS
6364 MEADOWRIDGE DR
SANTA ROSA    CA    95409

#1307173
ELLEN L FOX
93 PORT PERRY ROAD
NORTH VERSAILLES    PA    15137-1435

#1307174
ELLEN L HEDEMAN
730 SPORTSMANNECK ROAD
QUEENSTOWN MD    21658-1284

#1307175
ELLEN L HILL
9005 BOGGIE DR
STANWOOD   MI    49346-9638

#1307176
ELLEN L HULL
1300 TUCKER RD
NORTH DARTMOUTH  MA    02747-3146

#1307177
ELLEN L KOENIG
3814 NW 43 TERRACE
COCONUT CREEK  FL    33073

#1307178
ELLEN L LEE
BOX 4202
AUSTINTOWN    OH    44515-0202

#1307179
ELLEN L LEVY
215 GREYSTONE LANE
APT 8
ROCHESTER   NY    14618-5115

#1307180
ELLEN L LORENZ
310 MAGOWAN AVE
IOWA CITY    IA    52246-3514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307181
ELLEN L PRUITT CUST
LAURA C PRUITT UNIF GIFT MIN
ACT CAL
BOX 2190
SEDENA    AZ    86339-2190

#1307182
ELLEN L PRUITT CUST
MICHELLE L PRUITT UNIF GIFT
MIN ACT CAL
BOX 2190
SEDANA E    AZ    86339-2190

#1307183
ELLEN L SCHNEIDER TR
ELLEN L SCHNEIDER TRUST
U/A DTD 12/01/2000
1592 WYANDOTTE AVE
LAKEWOOD OH    44107-4736

#1307184
ELLEN L SEARLES
217 ONEIDA PLACE
CORNING NY    14830-1407

#1307185
ELLEN L SEERAN
143 SHIRLEY RD
TORRINGTON    CT    06790-5942

#1307186
ELLEN L SESTAK
5537 WILCOX
DOWNERS GROVE IL    60516-1510

#1307187
ELLEN L SHIVELY TR
ELLEN L SHIVELY TRUST
UA 07/08/97
11890 QUARTERHORSE CT
CINCINNATI    OH    45249-1278

#1307188
ELLEN L SIGMON
142-25TH AVE NW
HICKORY    NC    28601-1315

#1307189
ELLEN L SILVERMAN TR
ELLEN L SILVERMAN REVOCABLE
TRUST UA 04/20/95 AMENDED
05/17/95
154 VARNUM DR
EAST GREENWICH RI    02818-2023

#1307190
ELLEN L SKELLY TR
FBO ELLEN L SKELLY TRUST
UA 08/29/88
929 SE BAYFRONT AVE
PT ST LUCIE    FL    34983-3911

#1307191
ELLEN L SORENSEN CUST FOR
KEVIN C SORENSEN UNDER MI
UNIFORM GIFTS TO MINORS ACT
6016 BELFORD
HOLLY    MI    48442-9443

#1307192
ELLEN L WADE
1581 TOD AVENUE N W
WARREN OH    44485-1908

#1307193
ELLEN L WILLIAMS
631 E GOLF ROAD
LIBERTYVILLE    IL    60048-3439

#1307194
ELLEN L WRIGHT AS CUST FOR
ZACHARY ALEXANDER CLEMENTS
WRIGHT U/THE ILLINOIS U-G-M-A
2871 LOOKOUT PLACE
ATLANTA    GA    30305-3215

#1307195
ELLEN L ZIELINSKI
11080 FAIR LAWN DRIVE
PARMA    OH    44130-1216

#1090040
ELLEN LEESER TR U/A DTD
03/03/94 ELLEN LEESER
REVOCABLE LIVING TRUST
2022 33RD AVENUE
SAN FRANCISCO    CA    94116-1127

#1307196
ELLEN LEIPPE
24 WOODSIDE DRIVE
PENFIELD    NY    14526

#1307197
ELLEN LICHTIG
322 MONTEVISTA AVE
APT 204
OAKLAND    CA    94611-4592

#1307198
ELLEN LOKEN
421 COLFAX ST APT 2
AUGUSTA    WI    54722-9388

#1307199
ELLEN LOU APOSTOLOS
7805 EMBASSY BLVD
PORT RICHEY    FL    34668-5115

#1307200
ELLEN LOUISE DISHAROON
CHAPPELL
2307 JUNIPER STREET
NORFOLK    VA    23513-3939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307201
ELLEN LOUISE JACKSON
97 BOILING SPRING RD
DANVILLE    IL    61832-1155

#1307202
ELLEN M BEGLEY & NANCY E
BEGLEY JT TEN
542 SO BROADEWAY
LAWRENCE    MA    01843-3643

#1307203
ELLEN M BLACK
6129 CONFEDERATE DR
PENSACOLA    FL    32503-7512

#1307204
ELLEN M BORDINHAO AS
CUSTODIAN FOR JANSEN BRENNAN
BORDINHAO
6275 MOHAWK ST
LAS VEGAS    NV    89118-2815

#1307205
ELLEN M BUCKLEY
43 FORT AMHERST RD
GLENS FALLS    NY    12801-2251

#1307206
ELLEN M BYRNE
APT 6E
99-30-59TH AVE
REGO PARK    NY    11368-3812

#1307207
ELLEN M CASEY
5059 FALLEN OAKS
HOUSTON    TX    77091

#1307208
ELLEN M COLLINS
7249 SOUTH JENNINGS ROAD
SWARTZ CREEK    MI    48473-8873

#1307209
ELLEN M DAVINO
259 VOORHIS AVE
RIVER EDGE    NJ    07661-1241

#1307210
ELLEN M DUNN TR
ELLEN M DUNN LIVING TRUST
UA 03/27/99
16313 WHITEHEAD DRIVE
LINDEN    MI    48451

#1307211
ELLEN M EITEN CUST JOHN N
EITEN UNIF GIFT MIN ACT ILL
202 S CHICAGO ST
LADD    IL    61329

#1307212
ELLEN M FINN TRUSTEE U/A DTD
02/24/90 RUTH J FINN TRUST
570 RIVERSHIRE PLACE
LINCOLNSHIRE    IL    60069

#1307213
ELLEN M GONZALES TR
ELLEN M GONZALES LIVING TRUST
UA 03/25/94
16227 FAIRLANE
LIVONIA    MI    48154-2567

#1307214
ELLEN M GUENTHER
21358 EATON RD
CLEVELAND    OH    44126-2727

#1307215
ELLEN M GUYOTT
BOX 978
KENNEBUNKPORT    ME    04046-0978

#1307216
ELLEN M HERZ
70 LA SALLE ST
N Y    NY    10027-4704

#1307217
ELLEN M HETZ & RONALD A
HETZ JT TEN
6428 PRINTZ CT
ST LOUIS    MO    63116-1134

#1307218
ELLEN M HINTON
5406 ARROWHEAD BLVD
KOKOMO    IN    46902-5404

#1307219
ELLEN M HOPKINS TR
ELLEN M HOPKINS REVOCABLE
LIVING TRUST UA 12/21/98
1465 FOLKSTONE CT
ANN ARBOR    MI    48105-2847

#1307220
ELLEN M HURTT
47075 HUNTERS CHASE DR E
MACOMB    MI    48042

#1307221
ELLEN M JOHNSTON
25 OLD WAGON RD
OLD GREENWICH    CT    06870-1105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1307222
ELLEN M JUNG-MCCALL
2509 CLIFFSIDE DRIVE
FARMINGTON   NM   87401-4554

#1307223
ELLEN M LADY
4249 WOODCLIFF RD
SHERMAN OAKS   CA   91403

#1307224
ELLEN M LODGE
209 RHOADS AVE
HADDONFIELD   NJ   08033-1416

#1307225
ELLEN M MAHONEY
86 WINDING RIVER RD
NEEDHAM   MA   02492-1025

#1307226
ELLEN M MC ANDRIS CUST
CHRISTINE N MC ANDRIS UNIF
GIFT MIN ACT NJ
19 SUNNYSIDE DR
MONTVALE   NJ   07645-1319

#1307227
ELLEN M MILLER
12836 DICE RD
FREELAND   MI   48623-9283

#1307228
ELLEN M MURPHY
APT 4D
525 WEST 238TH STREET
BRONX   NY   10463-1821

#1307229
ELLEN M NELSON
BOX 397
INYOKERN   CA   93527-0397

#1307230
ELLEN M OSULLIVAN
22319 LYNDON
DETROIT   MI   48223-1854

#1307231
ELLEN M PACAK
1064 MATTANDE LA
NAPERVILLE   IL   60540

#1307232
ELLEN M PAZERUNAS TR
ELLEN MARY PAZERUNAS TRUST
UA 12/22/98
805 N 13 AVE
MELROSE PARK   IL   60160-4029

#1307233
ELLEN M PICCOLO & CARMEN J
PICCOLO JR JT TEN
123 PASSAIC ST
NEW PROVIDENCE   NJ   07974-1715

#1307234
ELLEN M PIERCE EX EST
DONALD E PIERCE
9 SQUIBNOCKET ROAD
FRANKLIN   MA   02038

#1307235
ELLEN M R DELOCIS
2 FLETCHER DRIVE
HOPEWELL JUNCTION   NY   12533-5623

#1307236
ELLEN M RACUSIN
25541 COLLEEN
OAK PARK   MI   48237-1301

#1307237
ELLEN M ROPIAK & JOSEPH
ROPIAK JT TEN
4121 BUDDINGTONS LGD CT
MIDDLEBURG   FL   32068

#1307238
ELLEN M ROWE
3318 BRONSON BLVD
KALAMAZOO   MI   49008

#1307239
ELLEN M SEALE & CYNTHIA A
RILEY JT TEN
2490 BOUGHNER LAKE RD
PRESCOT   MI   48756-9371

#1307240
ELLEN M SIMPSON
536 RTE 10
PIERMONT   NH   03779-3312

#1307241
ELLEN M SPALDING
1114 W BUTLER DRIVE
PHOENIX   AZ   85021-4428

#1090052
ELLEN M STEWART TOD
ADAM ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI   OH   45248

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1090053
ELLEN M STEWART TOD
SUZANNE ALDAHAN
SUBJECT TO STA TOD RULES
5541 WESTWOOD NORTHERN BLVD 8
CINCINNATI    OH    45248

#1307242
ELLEN M STRAZZA
2561 BRONXWOOD AVE
NEW YORK    NY    10469-4208

#1307243
ELLEN M SWEERS &
JUDY A CLARK JT TEN
804 JEFFERSON STREET
MT MORRIS    MI    48458-3218

#1307244
ELLEN M WAISANEN & HAROLD
K WAISANEN JT TEN
6270 ODESSA
WEST BLOOMFIELD    MI    48324-1355

#1307245
ELLEN M WALKER
1617 S TUTTLE AVE STE1B
SARASOTA    FL    34239-3132

#1307246
ELLEN M WENGER
904 WEST MAIN ST
NEW HOLLAND    PA    17557-9224

#1307247
ELLEN M ZLOTNICK
3941 LOCKWOOD BOULEVARD
YOUNGSTOWN OH    44511-3521

#1307248
ELLEN MAE SWEERS &
CARL G SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS    MI    48458-3218

#1307249
ELLEN MAE SWEERS &
GLENN L SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS    MI    48458-3218

#1307250
ELLEN MAE SWEERS &
LARRY S SWEERS JT TEN
804 JEFFERSON ST
MT MORRIS    MI    48458-3218

#1307251
ELLEN MAE SWEERS &
PAMELA J HOTTOIS JT TEN
804 JEFFERSON ST
MT MORRIS    MI    48458-3218

#1307252
ELLEN MALLETT CIRACO
CUST ASHLEY MARIE CIRACO
UNIF GIFT MIN ACT NY
196 HICKORY GROVE DR E
LARCHMONT    NY    10538-1408

#1307253
ELLEN MARCH
BOX 978
KENNEBUNKPORT  ME    04046-0978

#1307254
ELLEN MARGARET MAIER
2421 BEACH BLVD
PASCAGOULA    MS    39567-1422

#1307255
ELLEN MARIE CROMPTON
146 PLEASANT VIEW ST
METHUEN  MA    01844

#1307256
ELLEN MARIE HENDRICKS
9910 STERLING
ALLEN PARK    MI    48101-1331

#1307257
ELLEN MARIE KRAFT
266 W FAIRVIEW STREET
BETHLEHEM  PA    18018-6627

#1307258
ELLEN MARIE MASCHKA & DANIEL
R MASCHKA JT TEN
4643 N 83RD AVENUE CIR
OMAHA    NE    68134-3211

#1307259
ELLEN MARIE MURPHY
3 HAMDEN HEIGHTS CT
NEW CITY    NY    10956-6805

#1307260
ELLEN MARIE RAMIREZ
11806 ROSETON AVE
NORWALK  CA    90650-7950

#1307261
ELLEN MARKOWITZ & MITCHELL
MARKOWITZ JT TEN
26 MOHEGAN LANE
RYE BROOK    NY    10573-1429

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307262
ELLEN MARY KENNARY
Attn    ELLEN KENNARY DOYLE
276 RIDGE RD
GROSSE POINTE    MI    48236-3152

#1307263
ELLEN MASCARENAS
420 ARGYLE ROAD
EAST MEADOW NY    11554-4205

#1307264
ELLEN MATHILDA LEE
8028 MISSION VISTA DR
SAN DIEGO    CA    92120-1551

#1307265
ELLEN MC ANDRIS CUST
JOHN J MC ANDRIS JR UNIF
GIFT MIN ACT NJ
19 SUNNYSIDE DR
MONTVALE    NJ    07645-1319

#1307266
ELLEN MC NEILL
BOX 757
KIMBERTON    PA    19442-0757

#1307267
ELLEN MEYERS
182 EAST 95TH ST
APT 20B
NEW YORK    NY    10128

#1307268
ELLEN MITCHELL
2 5TH AVE APT 16C
NEW YORK    NY    10011-8840

#1307269
ELLEN MORSE
316 RAE'S CREEK DR
GREENVILLE    SC    29609-1989

#1307270
ELLEN MOST
APT 8C
BOX 387
888 8TH AVE
NEW YORK    NY    10019-5704

#1307271
ELLEN N D'URSO
163 SHARON DR
BUTLER    PA    16001

#1307272
ELLEN N FITZGERALD
434 GILPIN ST
DENVER    CO    80218-4016

#1307273
ELLEN O BURCHELL CUSTODIAN
FOR GRANT P BURCHELL UNDER
OHIO UNIFORM GIFTS TO MINORS
ACT
9174 GREGORY COURT
MENTOR    OH    44060-4429

#1307274
ELLEN O DAVIS
3844 PARADE BLVD
ERIE    PA    16504-2044

#1307275
ELLEN O MERRITT
407 ELKWOOD AVE
NEW PROVIDENCE    NJ    07974-1846

#1307276
ELLEN O PIERCE TR
ELLEN O PIERCE REVOCABLE LIVING
TRUST UA 04/06/98
3424 FORT LYON DR
WOODBRIDGE    VA    22192-1036

#1307277
ELLEN O WATSON
110 ARBOR LANE
NEW BERN    NC    28562-8729

#1307278
ELLEN ODRISCOLL
10 RIPLEY LANE
SOUTH BEL MAR    NJ    07719-2922

#1307279
ELLEN ODRISCOLL &
GRACE O DRISCOLL JT TEN
10 RIPLEY LANE
SOUTH BEL MAR    NJ    07719-2922

#1307280
ELLEN OPPENHEIM
3832 SHANNON RD
LOS ANGELES    CA    90027-1442

#1307281
ELLEN P BRENNAN
5 REYNOLDS TERRACE
SPARTA    NJ    07871-2824

#1307282
ELLEN P GLICKFIELD
415 EAST 2ND ST
BROOKLYN NY    11218-3905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307283
ELLEN P KING
116 MEADOW DR APT 4B
CUMMING   GA    30040-2668

#1307284
ELLEN P MINOR
2000 RIVERVIEW AVE
WILMINGTON    DE    19806-1230

#1307285
ELLEN P STANTON
5079 STRATFORD ROAD
BIRMINGHAM   AL    35242-3131

#1307286
ELLEN P SULLIVAN
BOX 1030
DEDHAM   MA    02027-1030

#1307287
ELLEN P URQUHART
149 WARREN AVE
BOSTON   MA    02116-5917

#1307288
ELLEN P VIGNEAUX
98 MAC GREGOR AVE
ROSLYN HEIGHTS   NY    11577-1909

#1307289
ELLEN PARKER
BOX 18
NEW YORK   NY    10024-0018

#1307290
ELLEN PATRICIA PERRY
104 ADDISON DR
ORMOND BEACH  FL    32174

#1307291
ELLEN PAYNE CARTER
2609 MCGEE
NORMAN   OK    73072-6622

#1307292
ELLEN PENNER DICKS
4621 E 44TH ST
STILLWATER    OK    74074-8593

#1307293
ELLEN PETERSEN
APT 3
117 WESTERN AVE
PACIFIC    MO    63069-1109

#1307294
ELLEN PETERSON MORRIS
12 LAKE RD
SHORT HILLS    NJ    07078-3208

#1307295
ELLEN R FECHER
228 MERRIWEATHER RD
GROSSE POINTE   MI    48236-3534

#1307296
ELLEN R JAFFE
401 E 74 ST APT 14G
NEW YORK   NY    10021

#1307297
ELLEN R JENKINS CUST
MACKENZIE JAYNE JOHNSON
UNDER THE OR UNIF TRAN MIN ACT
15951 NW RACHOS DR
PORTLAND   OR    97259

#1307298
ELLEN R JENKINS CUST
MATTHEW JARED JOHNSON
UNDER THE OR UNIF TRAN MIN ACT
15951 N W RONDOS DR
PORTLAND   OR    97229

#1307299
ELLEN R NEIMAN CUST HILARY M
NEIMAN UNDER THE PA UNIF
GIFTS TO MINORS ACT
6 EDGEWODS RD
PITTSBURGH    PA    15215-1816

#1307300
ELLEN R NEIMAN CUST JENNIFER
A NEIMAN UNDER THE PA UNIF
GIFTS TO MINORS ACT
6 EDGEWOOD RD
PITTSBURGH    PA    15215-1816

#1307301
ELLEN R NERICH
BOX 1974
TOMS RIVER    NJ    08754-1974

#1307302
ELLEN R O'LAUGHLIN TRUSTEE
U/A DTD 11/22/89 UNDER
LIVING TRUST AGREEMENT OF
ELLEN R O'LAUGHLIN
16 GILBERT COURT
CUMBERLAND  RI    02864-4202

#1307303
ELLEN R OLSON
95 REUSSNER RD
SOUTHINGTON  CT    06489-3311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307304
ELLEN R SNYDER CUST
JACQUELINE M SNYDER UNDER PA
UGMA
404 W BIDDLE ST
BOX 286
GORDON    PA    17936

#1307305
ELLEN R SNYDER CUST ANTHONY J
SNYDER UNDER PA UGMA
404 W BIDDLE ST
BOX 286
GORDON    PA    17936

#1307306
ELLEN R TURNHEIM
APT-A 1007
4555 HENRY HUDSON
PARKWAY W
BRONX    NY    10471-3836

#1307307
ELLEN RAIS SCHREYER
46 SIMMONS DRIVE
EAST ISLIP    NY    11730-2831

#1307308
ELLEN REILLY
367 TWILIGHT LN
SMITHTOWN    NY    11787

#1307309
ELLEN REILLY & TRACY M REILLY TRS
U/A DTD 1/11/2000
REILLY FAMILY TRUST
367 TWILIGHT LN
SMITHTOWN    NY    11787

#1307310
ELLEN RHODEN
604 W MYSTIC DR
BEAUFORT    SC    29902-6021

#1307311
ELLEN ROBERTS
70-25 YELLOWSTONE BLVD
FOREST HILLS    NY    11375-3164

#1307312
ELLEN ROSENBERG CUST AARON S
ROSENBERG UNDER THE WI
UNIF TRANSFERS TO MINORS ACT
5021 S WOODLAWN
CHICAGO    IL    60615-2813

#1307313
ELLEN ROSENBERG CUST MATTHEW
ROSENBERG UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
5021 S WOODLAWN
CHICAGO    IL    60615-2813

#1307314
ELLEN ROTH KACKLEY TOD
DENNIS R KACKLEY
SUBJECT TO STA TOD RULES
904 SUNSET LN
COLUMBIA    MO    65203-2777

#1307315
ELLEN ROTHERMEL STUART
4201 LARCHMONT
DALLAS    TX    75205-1616

#1307316
ELLEN ROTHSTEIN
69-62 180 STREET
FLUSHING    NY    11365-3530

#1307317
ELLEN RUBIN
9715 DEEP SMOKE
COLUMBIA    MD    21046

#1307318
ELLEN RUTH EVANS
135 E 71 ST
NEW YORK    NY    10021-4258

#1307319
ELLEN RUTH IVEY
14 PINEHURST CIR
LITTLE ROCK    AR    72212-3433

#1307320
ELLEN RYTLEWSKI &
GERALD P RYTLEWSKI JT TEN
4880 CARTER RD
ABURN    MI    48611

#1307321
ELLEN S BUTLER
2828 WEST LINCOLN AVE
APT 321
ANAHEIM    CA    92801-6218

#1307322
ELLEN S ERVIN
10656 RONDO
BATON ROUGA    LA    70815-4846

#1307323
ELLEN S FELDPAUSCH
315 N PINE ST
FOWLER    MI    48835-9293

#1307324
ELLEN S GREVES
3316 NUTLEY CIRCLE
YORKTOWN HEIGHTS    NY    10598-1207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1307325
ELLEN S HASHIMOTO &
NATHAN M HASHIMOTO JT TEN
406 UHINI PL
HONOLULU   HI    96813-1105

#1307326
ELLEN S KIRTLAND
803 FOXBORO DRIVE
NORWALK  CT    06851-1150

#1307327
ELLEN S LEVY
2314 ONTARIO RD
WASHINGTON   DC    20009-2602

#1307328
ELLEN S MC NAMARA & MICHAEL
J MC NAMARA JT TEN
69 KELLY COURT
LANCASTER  NY    14086-3062

#1307329
ELLEN S MCNIFF
UNITED STATES
1618 PERRYMAN RD
ABERDEEN  MD    21001-4217

#1307330
ELLEN S QUINLAN TR U/A DTD
06/13/83 ELLEN S QUINLAN
378 FISHER ROAD
GROSSE POINTE
FARMS  MI    48230-1202

#1307331
ELLEN S TAYLOR RICHARDSON
2313 COLISEUM ST
NEW ORLEANS  LA    70130-5768

#1307332
ELLEN SALOMON
C/O ELLEN S LEMBERGER
6744 HEATHVIEW
WORTHINGTON  OH    43085-2953

#1307333
ELLEN SARGENT
327 E OAKWOOD
BRADFORD  OH    45308-1123

#1307334
ELLEN SCHALK FEILD
605 ALISO DR SE
ALBUQUERQUE  NM    87108-3327

#1307335
ELLEN SHADICK
182 MT JOY AVE
FREEPORT  NY    11520-1425

#1307336
ELLEN SHERK PERTLER
2120 GREENTREE RD
APT E T 12
PITTSBURGH  PA    15220-1406

#1307337
ELLEN SIBLEY BREWSTER
2061 VININGS CIRCLE APT 1417
WEST PALM BEACH  FL    33414

#1307338
ELLEN SILVER CUST ISAAC
MORGAN SILVER UNIF GIFT MIN
ACT TN
220 ROBIN HILL RD
NASHVILLE  TN    37205-3535

#1307339
ELLEN SMEDLEY
73 CHEWS LANDING RD
HADDENFIELD  NJ    08033-3710

#1307340
ELLEN SNEAD
5315 CLIPPER COVE RD
MIDLOTHIAN  VA    23112-6236

#1307341
ELLEN SPIRO
1755 NEW YORK AVENUE N E
ATLANTA  GA    30307-2225

#1307342
ELLEN STANLEY & RICHARD
STANLEY JT TEN
366 ARDSLEY ST
STATEN ISLAND  NY    10306-1630

#1307343
ELLEN STEVENSON
1220 INVERNESS DRIVE
DUNEDIN  FL    34698-2703

#1307344
ELLEN STOFFEL TRUSTEE LIVING
TRUST DTD 09/05/90 U/A ELLEN
STOFFEL
2609 N. 81ST WAY
SCOTTSDALE  AZ    85257

#1307345
ELLEN STONEBERG
91 BRIARCLIFF RD
WESTBURY  NY    11590-1636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307346
ELLEN STROUGH
3 ROCKWELL ST
ALEXANDRIA BAY    NY    13607-1807

#1307347
ELLEN SUE ELIAS
139 NORTH FIFTH AVENUE
HIGHLAND PARK    NJ    08904-2924

#1307348
ELLEN SUSAN KUTLER
72-40 INGRAM ST
FOREST HILLS    NY    11375-5927

#1307349
ELLEN T EVANS
5289 CONESTOGA DR
FLUSHING    MI    48433-1203

#1307350
ELLEN T LURA CUST
JEFFREY LURA
UNIF TRANS MIN ACT GA
3822 VINYARD TRACE
MARRIETTA    GA    30062-5228

#1307351
ELLEN T LURA CUST
PATRICK LURA
UNIF TRANS MIN ACT GA
3822 VINYARD TRACE
MARRIETTA    GA    30062-5228

#1307352
ELLEN THEBERT
2196 STATE HWY 420
MASSENA    NY    13662-3351

#1307353
ELLEN TRANAAS GRANT &
BARBARA JOANN GRANT JT TEN
4853 LONE OAK COURT
ANN ARBOR    MI    48108

#1307354
ELLEN TRANAAS GRANT &
RICHARD ALAN GRANT JT TEN
7900 FORD ROAD
YPSILANTI    MI    48198-9428

#1307355
ELLEN TRANAAS GRANT & SUSAN
GRANT JT TEN
10200 TRAILWOOD
PLYMOUTH    MI    48170-3859

#1307356
ELLEN V BLACK
12 VIEW DRIVE
BRICKTOWN    NJ    08723-3348

#1307357
ELLEN V DENSTEDT TR
U/A DTD 06/07/96
DENSTEDT FAMILY REVOCABLE TRUST
15442 OAK HOLLOW DR
HOLLY    MI    48442-9530

#1307358
ELLEN V ESPOSTE
167 BEVERLY ROAD
RIVERSIDE    RI    02915-1821

#1307359
ELLEN V GLASS CUST LISA BETH
GLASS UNIF GIFT MIN ACT ILL
1412 WAVERLY RD
HIGHLAND PARK    IL    60035-3411

#1307360
ELLEN V KINGSTON
15 CEDARVIEW LANE
HAMPTON    NH    03842-1902

#1307361
ELLEN V MCGOWAN & ALBERT A
MCGOWAN JR JT TEN
1730 SEARLES ROAD
BALTIMORE    MD    21222-2118

#1307362
ELLEN VAE DUTCHER
54 UPPER RAINBOW TRAIL
DENVILLE    NJ    07834-3320

#1307363
ELLEN VIRGINIA WARNER
13701 W ROBERTSON DR
SUN CITY WEST    AZ    85375-2031

#1307364
ELLEN W BANKS
350 RIDGEFIELD
YOUNGSTOWN OH    44512-3115

#1307365
ELLEN W GIVEN
3819 FOREST GLEN MOUNTAIN
BROOK
BIRMINGHAM    AL    35213-3915

#1307366
ELLEN W HEMMER
305 HIGH ST
LOCKPORT NY    14094

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1307367
ELLEN W MANUEL TR
HOMER H MANUEL RESIDUAL TRUST
UA 04/15/71
13707 DALLAS DR.
ATRIA WINSER WOODS APT220
HUDSON   FL    34667

#1307368
ELLEN W MANUEL TR U/A DTD
04/15/71 THE HOMER H MANUEL
MARITAL TRUST
13707 DALLAS DR.
ATRIA WINSER WOODS APT220
HUDSON   FL    34667

#1307369
ELLEN W MC GREW
4777 LUMBERLOST LANE
MANLIUS   NY    13104-1405

#1307370
ELLEN W MCCABE
1821 DRIVER AVE
LANCASTER   PA    17602-4803

#1307371
ELLEN WAKEFORD BANKS CUST
JESSICA LEE BANKS
UNDER THE OH TRAN MIN ACT
350 RIDGEFIELD AVE
YOUNGSTOWN OH    44512-3115

#1307372
ELLEN WAKEFORD BANKS CUST
JUSTINE MARIE BANKS
UNDER THE OH TRAN MIN ACT
350 RIDGEFIELD AVE
YOUNGSTOWN OH    44512-3115

#1307373
ELLEN WAKEFORD BANKS CUST
SEAN THOMAS BANKS
UNIF TRANS MIN ACT OH
350 RIDGEFIELD
YOUNGSTOWN OH    44512-3115

#1307374
ELLEN WASSERMAN WEINSTOCK TR
ELLEN WASSERMAN WEINSTOCK TRUST
UA 08/14/95
15726 LOCH MAREE LN APT 4404
DELRAY BEACH   FL    33446-3211

#1307375
ELLEN WEBB
449 NORTH ST
PITTSBURGH   PA    15227-3860

#1307376
ELLEN WELLER
5420 HANNA ST
SAN DIEGO   CA    92105-5435

#1307377
ELLEN WELLS FOSTER
15 FARM RD
AVON   ME    04966

#1307378
ELLEN WHITE
7700 S CORNELL
CHICAGO   IL    60649-4523

#1307379
ELLEN WILSON
165 BRIDDLE PATH CIRCLE
LUDLOW   MA    01056-1034

#1307380
ELLEN WOODWORTH
6401 MIDDLE RIDGE RD
MADISON   OH    44057-2907

#1307381
ELLEN WRIGHT
5333 BASELINE RD
WHITE CLOUD   MI    49349-9098

#1307382
ELLEN Z HOOKER
115 REGENCY PLACE
MILLSTADT   IL    62260-2253

#1307383
ELLEN Z WEAVER
200 LENSDALE AVENUE
DAYTON   OH    45427-2325

#1307384
ELLEN ZUCKER CUST
JONATHAN FRANK
UNIF TRANS MIN ACT NH
10 CHATHAM ST
NASHUA   NH    03063-1135

#1307385
ELLENA C CARUBBA
1319 RAPIDES DRIVE
NEW ORLEANS   LA    70122-2019

#1307386
ELLENA L WALTER
9783 N COUNTY RD 550 E
PITTSBORO   IN    46167-9255

#1307387
ELLENE E GREER
4320 SW CRESTWOOD DR
PORTLAND   OR    97225-2224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307388
ELLENE N BRUIN
66 RADNOR LANE
CRETE    IL    60417-1906

#1307389
ELLENE RICHARDSON
520 9TH STREET
EL DORADO    AR    71730-4028

#1307390
ELLENOR P GILBERT
442 CUNNINGHAM AVE
OSHAWA    ON    L1J 3C2
CANADA

#1307391
ELLERY E GRIFFITH
17810 CHEYENNE DR
INDEPENDENCE    MO    64056-1908

#1307392
ELLERY Q KING
1303 S COVE BLVD APT 4
BOX 2593
TOLEDO    OH    43606-4209

#1307393
ELLERY T NITCHER
1718 E WEBSTER RD LOT 92
FLINT    MI    48505-5720

#1307394
ELLESE COOLEY
902 W RIDGEWAY AVE
FLINT    MI    48505-5140

#1307395
ELLHUE S BOWLES
BOX 175
ASHFORD    WV    25009-0175

#1307396
ELLIC B DANIEL
26 RIVER RIDGE DR
CARROLLTOSS    GA    30117-9128

#1307397
ELLICE A THOMPSON
10724 HOLCOMB ROAD
NEWTOWN FALLS    OH    44444-9226

#1307398
ELLICE BROWN RICHARDSON
3165 KLEINERT AVE
BATON ROUGE    LA    70806-6833

#1307399
ELLIE GILL BASS
BOX 724981
ATLANTA    GA    31139

#1307400
ELLIE H ROACH
20406 RYAN
DETROIT    MI    48234-1966

#1307401
ELLIE LEW SPRECHMAN
179 GOLDEN BEACH DRIVE
MIAMI    FL    33160-2223

#1307402
ELLIN A OPPENHIEMER
3316 BURGOYNE DR
DAYTON    OH    45405-2004

#1307403
ELLIN FRIEDMAN
885 HEATHER LN
NISKAYUNA    NY    12309-5501

#1307404
ELLIN R COOGAN AS CUST
FOR EDWIN C COOGAN 3RD U/THE
PA UNIFORM GIFTS TO MINORS
ACT
664 PINE TREE RD
JENKINTOWN    PA    19046-2230

#1307405
ELLIN S SALTZMAN
50 EAST 77TH ST
NEW YORK    NY    10021-1842

#1307406
ELLIN S SALTZMAN AS CUST
ELIZABETH SCOTT SALTZMAN U/THE
NY U-G-M-A
200 E 78TH ST APT 8
NEW YORK    NY    10021-2004

#1307407
ELLIN TAYLOR BLACK
29 IRANISTAN RD
BURLINGTON    VT    05401-4030

#1307408
ELLINOR D HAYWARD
6625 WEST SHORE DRIVE
EDINA    MN    55435-1528

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1307409
ELLIOT B FARMER
921 MAGIE AVENUE
FAIRFIELD    OH    45014-1819

#1307410
ELLIOT BARTNER
36 LAKESIDE DRIVE S
PISCATAWAY    NJ    08854-5104

#1307411
ELLIOT BLAU D O LTD
7002 E OSBORN AVE
SCOTTSDALE    AZ    85251-6325

#1307412
ELLIOT EDELSTEIN AS
CUSTODIAN FOR SHERYL HOPE
EDELSTEIN U/THE N Y UNIFORM
GIFTS TO MINORS ACT
20959 DE MINA ST
WOODLAND HILLS    CA    91364-3344

#1307413
ELLIOT H THOMAS
4811 CITY VIEW TERR
SYRACUSE    NY    13215-2113

#1307414
ELLIOT ISRAEL &
ESTHER JACOBOWITZ ISRAEL JT TEN
19 ALDEN ST
NEWTON    MA    02459-1630

#1307415
ELLIOT J STEINBERG
14 EDGEWOOD DR
RYE BROOK    NY    10573-1716

#1307416
ELLIOT L NELSON & LEOLA
NELSON JT TEN
32610 W. CHICAGO ST
LIVONIA    MI    48150-3735

#1307417
ELLIOT LIVSTONE CUST MICHAEL
SPENCER LIVSTONE UNIF GIFT
MIN ACT CT
5433 EXUMA PLACE
SARASOTA    FL    34233-3822

#1307418
ELLIOT M LEVY AS CUSTODIAN
FOR KARIN MARLA LEVY U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
594-7TH ST
BROOKLYN    NY    11215-3707

#1307419
ELLIOT M SABEL
BOX 5059
EVANSVILLE    IN    47716-5059

#1307420
ELLIOT PRIGOZEN
740 BRYANT AVENUE
ROSLYN HARBOR    NY    11576-1202

#1307421
ELLIOT R FARLOW
PO BOX 3771
CHAMPAIGN    IL    61826

#1307422
ELLIOT R REINHARDT &
MARY S REINHARDT JT TEN
1703 WESTMINSTER WAY
ANNAPOLIS    MD    21401-6436

#1307423
ELLIOT S AZOFF
25333 BRUCEFIELD ROAD
BEACHWOOD OH    44122-3203

#1307424
ELLIOT SILVERMAN
36 MIRADOR
IRVINE    CA    92612

#1307425
ELLIOT WEINER
2020 LINCOLN PARK W UNIT 9C
CHICAGO    IL    60614-4726

#1307426
ELLIOT WOLFSON
56 ARDELL ROAD
BRONXVILLE    NY    10708-6502

#1307427
ELLIOT YAMPELL AS CUSTODIAN
FOR CHERYL ANNE YAMPELL
U/THE N J UNIFORM GIFTS TO
MINORS ACT
415 PEYTON AVE
HADDONFIELD    NJ    08033-2646

#1307428
ELLIOT YAMPELL CUST SAMUEL
YAMPELL UNIF GIFT MIN ACT
415 PEYTON AVE
HADDONFIELD    NJ    08033-2646

#1307429
ELLIOTT ANDREW MEDRICH
121 MANDALAY RD
OAKLAND    CA    94618-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1307430
ELLIOTT B RIVERS
C/O MAUREEN BURNELL
BOX 140784
AUSTIN     TX     78714-0784

#1307431
ELLIOTT BRUCE WARNER &
AUDREY ANNE WARNER JT TEN
25510 BRYDEN
BEECHWOOD OH    44122-4165

#1307432
ELLIOTT BURCH
402 COREY LN
MIDDLETOWN   RI     02842-5664

#1090077
ELLIOTT C INSLEY
PO BOX 2044
GLEN ELLEN    CA     95442

#1307433
ELLIOTT C STOCKERT
1017 EAST CEDAR
LEE S SUMMIT     MO     64063

#1307434
ELLIOTT COHOON & SHIRLEY ANN
COHOON JT TEN
540 FREDRICK ST
FRANKENMUTH MI     48734-1604

#1307435
ELLIOTT E FARMER JR CUST FOR
ELLIOTT E FARMER III UNDER
THE MO TRANSFERS TO MINORS
LAW
750 TURNBERRY DR
JEFFERSON CITY     MO   65109-4562

#1307436
ELLIOTT E FARMER JR CUST FOR
JAMIE LEE FARMER UNDER THE
MO TRANSFERS TO MINORS LAW
750 TURNBERRY DR
JEFFERSON CITY     MO   65109-4562

#1307437
ELLIOTT E FARMER JR CUST FOR
LESLIE ANN FARMER UNDER THE
MO UNIF TRANSFERS TO MINORS
LAW
750 TURNBERRY DR
JEFFERSON CITY     MO   65109-4562

#1307438
ELLIOTT E HILL
1513 CANTERBURY CT
DARIEN     IL     60561-4453

#1307439
ELLIOTT E MAYES
4315 WINTHROP
INDIANAPOLIS     IN     46205-1971

#1307440
ELLIOTT G WHEELWRIGHT
64 HEMLOCK DR
HOLLISTON   MA    01746-1506

#1307441
ELLIOTT GREEN
77 DAY TRADE ST UNIT 3
HENDERSON  NV    89074-8840

#1307442
ELLIOTT HAINES
48 ELLENWOOD
YOUNGSTOWN OH    44507-1246

#1307443
ELLIOTT HALIO
BOX 747
CHARLESTON   SC    29402-0747

#1307444
ELLIOTT J BATES
BOX 1084
JACKSON     NJ     08527-1084

#1307445
ELLIOTT J NELSON
12307 W HILL RD
SWARTZ CREEK   MI    48473-8581

#1307446
ELLIOTT J STORK
111 BEAN CREEK ROAD
UNIT 99
SCOTTS VALLEY    CA    95066-4147

#1307447
ELLIOTT JAMES
2109 TURNBERRY LN
CORONA   CA    92881-7440

#1307448
ELLIOTT M ROSENBERG &
EVELYN F ROSENBERG TEN ENT
3415 JANVALE RD
BALTIMORE    MD    21244-2214

#1307449
ELLIOTT N OTIS TRUSTEE U/A
DTD 04/01/93 ELLIOTT N OTIS
LIVING TRUST
1216 WESTERN AVE
NORTHBROOK  IL    60062-4460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1307450
ELLIOTT P MAXWELL
4145 ARKLOW
TALLAHASSEE    FL    32308-2803

#1307451
ELLIOTT R COHOON
540 FREDRICK ST
FRANKENMUTH  MI    48734-1604

#1307452
ELLIOTT R COHOON & SHIRLEY A
COHOON JT TEN
540 FREDRICK STEET
FRANKENMUTH  MI    48734-1604

#1307453
ELLIOTT R HERRING JR
10445 BALD HILL RD
THREE RIVERS    MI    49093-9401

#1307454
ELLIOTT R KLEIN &
EVELYN G KLEIN JT WROS
152 ROYAL OAK DR APT 603
WHITE OAK    PA    15131

#1307455
ELLIOTT RICHARDSON
BOX 204
RIVERTON    NJ    08077-0204

#1307456
ELLIOTT RIDGEWAY JOHNSON
403 EAST 77TH ST
NEW YORK    NY    10021-2306

#1307457
ELLIOTT RIVO
20 WILLOW CRESCENT
BROOKLINE    MA    02445-4132

#1307458
ELLIOTT S CHRISTENSEN
ELIZABETH A CHRISTENSEN
TRUSTEES U/A DTD 10/02/90
FOR CHRISTENSEN TRUST
1032 BURLWOOD DR
ANAHEIM    CA    92807-5016

#1307459
ELLIOTT S ROGERS
17 TREMBLEY LANE
WRIGHT CITY    MO    63390-4337

#1307460
ELLIOTT T HAMMOND
45 MASSACHUSETTS
HIGHLAND PK    MI    48203-3536

#1307461
ELLIOTT THOMPSON
3716 SLEEPY FOX DR
ROCHESTER HILLS    MI    48309-4517

#1307462
ELLIS B KING
1068 S MORRISH ROAD
FLINT    MI    48532-3034

#1307463
ELLIS BOLDERSON
6497 FAUST AVE
DETROIT    MI    48228-4746

#1307464
ELLIS C LEBO
BOX4244
AUBURN HILLS    MI    48321

#1307465
ELLIS C LUVIN
10303 RICHMOND
KANSAS CITY    MO    64134-1957

#1307466
ELLIS CAMERON TOOLE
760 DUBOCE AVE
SAN FRANCISCO    CA    94117-3266

#1307467
ELLIS COUTEE
343 BURGESS PLACE
BATON ROUGE    LA    70815-5101

#1307468
ELLIS D HARPER
3937 WILDWOOD LK DR SW
ATLANTA    GA    30331-4317

#1307469
ELLIS E BATEMAN
23486 D H BATEMAN RD
FRANKLINTON    LA    70438-5138

#1307470
ELLIS E BATEMAN & MARY N
BATEMAN JT TEN
23486 D H BATEMAN RD
FRANKLINTON    LA    70438-5138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1307471
ELLIS F WATTS
10264 E BRISTOL
DAVISON    MI    48423-8797

#1307472
ELLIS FIELD &
BETTY R FIELD JT TEN
5809 MAIN ST
BOX 117
HARTSTOWN PA    16131-3535

#1307473
ELLIS G SMITH
677 COOLEY RD
MEYERSVILLE  TX    77974-3945

#1307474
ELLIS H FOGLE
200 SKELLEY LANE
COLUMBIA    TN    38401-2041

#1307475
ELLIS H MARTIN
1570 YEAKEL WAY
LANSDALE    PA    19446-4815

#1307476
ELLIS H MILLER & SANDRA B
MILLER JT TEN
1316 BARTON DR
FORT WASHINGTON  PA    19034-1612

#1307477
ELLIS H STUDEBAKER & ELLEN E
STUDEBAKER JT TEN
6314 ANDERSONVILLE
WATERFORD  MI    48329-1408

#1307478
ELLIS L CHAMBLESS
115 W STATE RD 38
PENDLETON  IN    46064-9585

#1307479
ELLIS L FRENCH
8812 W 1050 S
FORTVILLE    IN    46040-9268

#1307480
ELLIS L MCELWAIN
RT 3 BOX 231
ADRIAN    MO    64720-9803

#1307481
ELLIS L YINGLING & SHIRLEY A
YINGLING JT TEN
200 N 3RD ST
MC CONNELLSBURG  PA    17233-1112

#1307482
ELLIS LESLIE JOURDAIN &
RENATO L CANIGLIA JT TEN
1424 COOKE RD
JOHNS ISLAND    SC    29455-4915

#1307483
ELLIS M JOINER
170 MILITARY ROAD
HERNDON  KY    42236-8301

#1307484
ELLIS M REAVES JR
21840 PARKLAWN
OAK PARK    MI    48237-2637

#1307485
ELLIS P GOLDEN JR &
MARTHA J GOLDEN JT TEN
8018 CAROLYN LN
MORRIS    AL    35116-1761

#1307486
ELLIS PARKS
1181 WENDY LANE
ANN ARBOR    MI    48103-3175

#1307487
ELLIS R GUEST
11114 W ALAURA DR
ALDEN    NY    14004-9571

#1307488
ELLIS R MC CRACKEN
19 WARDER DR
PITTSFORD    NY    14534-3155

#1307489
ELLIS R SAXON & ALICE SAXON JT TEN
11410 E BIRCH RUN ROAD
BIRCH RUN    MI    48415-9480

#1307490
ELLIS RIFE
570 FIFE LICK RD
CLAY CITY    KY    40312-9637

#1307491
ELLIS ROSENBERG
3952 GREEN ST
HARRISBURG  PA    17110-1545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1307492
ELLIS ROY SAXON
11410 E BIRCH RUN
BIRCH RUN    MI    48415-9480

#1307493
ELLIS S FRANKE
APT 605
69-39 YELLOWSTONE BLVD
FORST HILL    NY    11375-3736

#1307494
ELLIS W HEINEMAN
132 CANDLEWOOD DR
WINCHESTER    KY    40391-8550

#1307495
ELLIS W STANLEY
3940 WARRIOR JASPER ROAD
WARRIOR    AL    35180-3124

#1307496
ELLISA M RIPBERGER
5013 SHELBYVILLE RD
INDIANAPOLIS    IN    46237-1938

#1307497
ELLISE M DIXON
4100 BROWN ROAD
INDIANAPOLIS    IN    46226-4420

#1307498
ELLISON D COOPER III
3215 DELTA RIVER DR
LANSING    MI    48906-3456

#1307499
ELLIVE M BASISTA TOD
RACHEL L WOLF & ROBERT G STEPP
BOX 217
BLAIRSVILLE    GA    30514-0217

#1307500
ELLNORE LANE & RALPH R LANE JT TEN
1737 OHIO AVE
FLINT    MI    48506-4340

#1307501
ELLO GAINES
C/O ELLO DENNIS
275 THURSTON RD
ROCHESTER    NY    14619-1534

#1307502
ELLON D CARPENTER
2146 E ROSARITA DRIVE
TEMPE    AZ    85281-7424

#1307503
ELLOREE DEANE
PO BOX 1246
DECATUR    IL    62525-1246

#1307504
ELLOW BELL JR
1943 WALNUT HILL PK DR
COLUMBUS    OH    43232

#1307505
ELLSWORTH ARTHUR PATTERSON
7508 N 13TH AVE
PHOENIX    AZ    85021-8010

#1307506
ELLSWORTH B COURTE
1028 SW 47
OKLAHOMA CITY    OK    73109-3820

#1307507
ELLSWORTH D WARE JR
2958 VICTOR
KANSAS CITY    MO    64128-1170

#1307508
ELLSWORTH E WILLIAMS &
CATHERINE J WILLIAMS TEN
ENT
3806 WARWICK COURT
MOON TOWNSHIP    PA    15108-8012

#1307509
ELLSWORTH F MEIER
822 WEST MAIN ST
APT 114
ARLINGTON    MN    55307-9567

#1307510
ELLSWORTH F STEINHAUER
TRUSTEE ELLSWORTH F
STEINHAUER DECLARATION OF
TRUST DTD 01/20/93
5329 MAIN STREET
DOWNERS GROVE IL    60515

#1307511
ELLSWORTH H JOHNSON & MARY C
JOHNSON JT TEN
9997 CREEKWOOD TRAIL
DAVISBURG    MI    48350-2058

#1307512
ELLSWORTH HINKLE
7714 TWIN OAK RD
SEVERN    MD    21144-1133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307513
ELLSWORTH O JOHNSON
1815 W SELDON LANE
PHOENIX     AZ     85021-4354

#1307514
ELLSWORTH R HARRIS
9783 STATE RD
GLENWOOD NY     14069-9622

#1307515
ELLSWORTH R WHITNEY TR
ELLSWORTH TRUST U/A DTD 11/27/01
6039 LARCHWAY CT
TOLEDO     OH     43613

#1307516
ELLSWORTH T FOLAND
404 RENDALE PLACE
TROTWOOD OH     45426-2828

#1307517
ELLSWORTH T WALTERS
13425 LONDON RD
ORIENT     OH     43146-9527

#1307518
ELLSWORTH V VACHON &
FLORENCE M VACHON TR
ELLSWORTH & FLORENCE VACHON
REV LIVING TRUST U/A 11/16/93
13657 WILLOW ROAD
DALLAS     TX     75240

#1307519
ELLSWORTH W LYVINSOV &
BETTY SUE LYVINSOV TR
ELLSWORTH & BETTY SUE LYVINSOV
LIVING TRUST UA 01/27/99
1836 CHURCHILL AVE
TRENTON   MI     48183-1795

#1307520
ELLWOOD E HOFFMAN
HCR 01 BOX 727
SKANEE   MI     49962-9706

#1307521
ELLWOOD L COOKE JR
6031 W DEDHAM TR
CRYSTAL RIVER     FL     34429-7549

#1307522
ELLYN C PLACEK
ZIMMERMAN
402 E ORCHARD
ARLINGTON HEIGHTS     IL     60005-2660

#1307523
ELLYSON FORBES
BUZZARDS LANDING
HCR 69 BOX 9030
BAVON   VA     23138-9600

#1307524
ELMA C SHROYER
2420 N CR 650 E
SELMA   IN     47383

#1307525
ELMA CUDLIPP ALEXANDER
804 WILDBRIAR DR
LUFKIN     TX     75904-4454

#1307526
ELMA F HIRVONEN
PO BOX 77 BOX 77
TROUT CREEK   MI     49967-0077

#1307527
ELMA J BONK
11426 TERRY
PLYMOUTH   MI     48170-4520

#1307528
ELMA JEAN S KREIDER
845 TUDOR LANE
LEBANON   PA     17042-6431

#1307529
ELMA K GRAY
BOX 40
FRANKFORD   DE     19945-0040

#1307530
ELMA L KLINE
RD 2 BOX 82
ORANGEVILLE   PA     17859-9617

#1307531
ELMA LEHTO & ROBERT O LEHTO JT TEN
16583 W ADAMS ST
GOODYEAR AZ     85338

#1307532
ELMA M WELLS CUST ELIZABETH
M WELLS UNIF GIFT MIN ACT
112 TAMWORTH PLACE
DANVILLE   VA     24540-1302

#1307533
ELMA MANSKE TR U/W ERVIN H
MANSKE
4930 COUNTY ROAD N
SUN PRAIRIE     WI     53590-9772

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307534
ELMA MULLINS
6478 W SMITH RD
MEDINA    OH    44256-8952

#1307535
ELMA N JOHNSON
3608 BLUE RIVER DR
LANSING    MI    48911-1933

#1307536
ELMA P HAYES
67 BLAND RD
BASSETT    VA    24055-5716

#1307537
ELMA P RICHARDSON
PO BOX 33133
INDIANAPOLIS    IN    46203-0133

#1307538
ELMA SPRAGUE & FREDERICK
FLINT-MONTERO & VICTORIA A
EMERY JT TEN
BOX 916
TONASKET    WA    98855-0916

#1307539
ELMA W PALMER
216 50TH ST
VIRGINIA BEACH    VA    23451-2421

#1307540
ELMALEE I BARR
300 SHULL DRIVE
NORTH VERNON    IN    47265-1038

#1307541
ELMAN V FRANCIS & SUVARNA E
FRANCIS JT TEN
14825 SILVERSTONE DRIVE
SILVER SPRING    MD    20905-7429

#1307542
ELMAR C STUTE
535 CAMINO SUR
PALM SPRINGS    CA    92262-4154

#1307543
ELMAR PAEVA
3736 PEACH ST
SAGINAW    MI    48601-5557

#1307544
ELMER A ALEXANDER
111 MARQUETTE AVE SO 0801
MINNEAPOLIS    MN    55401-2028

#1307545
ELMER A BROCKRIEDE & EUNICE
L BROCKRIEDE JT TEN
2460 S ELMS ROAD
SWARTZ CREEK    MI    48473-9717

#1307546
ELMER A DEAN
19669 IRONWOOD COURT
NORTHVILLE    MI    48167-2514

#1307547
ELMER A HUBER
HOFFMAN ROAD
BOX 42
FREMONT CENTER    NY    12736-0042

#1307548
ELMER A KARAIM
29039 RUSH
GARDEN CITY    MI    48135-2138

#1307549
ELMER A KARAIM & HENRIETTA
KARAIM JT TEN
29039 RUSH
GARDEN CITY    MI    48135-2138

#1307550
ELMER A LESUER IV &
LESLIE A PHILLIPS-LESUER JT TEN
122 ACADEMY STREET APT 1
POUGHKEEPSIE    NY    12601-4312

#1307551
ELMER A OBERST 3RD
ROUTE 2 BOX 104
CANYON    TX    79015-9608

#1307552
ELMER A SEIDEL
91 AMBERWOOD PL
ROCHESTER    NY    14626

#1307553
ELMER AUSTIN GOODWIN
236 N CHESTNUT ST
WESTFIELD    NJ    07090-2411

#1307554
ELMER B HAYNAL
6726 WHITTEMORE RD
WHITTEMORE    MI    48770-9769

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307555
ELMER B ROWAN
6564 N WAVERLY
DEARBORN HTS   MI    48127-2208

#1307556
ELMER B TEETERS
5914 W 325S
TRAFALGAR    IN    46181-9148

#1307557
ELMER B TEETERS & ANABEL F
TEETERS JT TEN
5914 W 325S
TRAFALGAR    IN    46181-9148

#1307558
ELMER BATES
1020 FORREST
SMITHVILLE    TN    37166-2423

#1307559
ELMER BLACK
2000 SUN CLIFFS ST
LAS VEGAS    NV    89134-5551

#1307560
ELMER BROUGHTON
3869 WATERBURY DR
KETTERING    OH    45439-2440

#1307561
ELMER BROWN
1260 W 300 N
ANDERSON   IN    46011-9265

#1307562
ELMER BROWN
53 HAMMOCK ROAD
LONDON   KY    40744-9436

#1307563
ELMER BULLERDICK JR
220 E GLENEAGLES RD APT D
OCALA    FL    34472-3375

#1307564
ELMER C CHURCHILL
6 CLOVERFIELD CT
LANCASTER   NY    14086-1109

#1307565
ELMER C FREIS &
ELSIE FREIS &
EDWARD G FREIS JT TEN
N5935 US HWY 41
WALLACE   MI    49893-9300

#1307566
ELMER C FREIS &
ELSIE FREIS &
JANET ZILINSKY JT TEN
N5935 US HWY 41
WALLACE   MI    49893-9300

#1307567
ELMER C FREIS &
ELSIE FREIS &
ROGER A FREIS JT TEN
N5935 US HWY 41
WALLACE   MI    49893-9300

#1307568
ELMER C HUTCHISON
1125 OXFORD
DOWNERS GROVE  IL    60516-2808

#1307569
ELMER C MURRAY
520 BIELBY ROAD
LAWRENCEBURG  IN    47025-1064

#1307570
ELMER C SCHMALENBERGER &
SALLY SCHMALENBERGER JT TEN
4380 BRYANTS POND LN
SARASOTA    FL    34233-1900

#1307571
ELMER C SMITH
6261 MERCURY AVE
BURTON   MI    48509-2365

#1307572
ELMER C TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE    TN    37043-5104

#1307573
ELMER C VICKERS & MARY T
VICKERS JT TEN
6203 TREVA ST
FINLEYVILLE    PA    15332-1027

#1307574
ELMER C WENDELL
915 CLINTON ST
FLINT   MI    48507-2544

#1307575
ELMER CARL SIES
1380 W WILSON RD
CLIO    MI    48420-1689

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307576
ELMER CAUDELL
132 EDGEWOOD DR
BEDFORD    IN    47421-3980

#1307577
ELMER CHANDLER JR
7595 W DECKARD DR
BLOOMINGTON  IN    47403-9566

#1307578
ELMER COLLINS
1154 S DREXEL AV
INDIANAPOLIS    IN    46203-2301

#1307579
ELMER CREECH & ALTA CREECH JT TEN
9810 OLD SIX MILE LANE
LOUISVILLE    KY    40299-3566

#1307580
ELMER D BRAY
978 HIBISCUS LANE
SAN JOSE    CA    95117-2320

#1307581
ELMER D CHRISTENSEN
595 WOOD LANE
KATY  TX    77494-1233

#1307582
ELMER D COMSTOCK
1298 LINCOLN HWY
BOURBON    IN    46504-9118

#1307583
ELMER D JOHNSON
420 HANFORD STREET
COLUMBUS  OH    43206-3618

#1307584
ELMER D KEY
3507 E 1400 N
SUMMITVILLE    IN    46070-9056

#1307585
ELMER D LEE
2204 PROGRESS
LINCOLN PARK    MI    48146-2555

#1307586
ELMER D MITCHELL
44650 JUDD RD
BELLEVILLE    MI    48111-9107

#1090090
ELMER D MONROE
6446 ELMS RD
FLUSHING    MI    48433-9039

#1307587
ELMER D RITTENBERRY
913 W COPELAND DR
POWELL    TN    37849-3914

#1307588
ELMER D SMITH
2450 EVON RD
SAGINAW  MI    48601-9704

#1307589
ELMER E BANKICS
5308 KIMBERLY DRIVE
GRAND BLANC  MI    48439-5160

#1307590
ELMER E BANKICS &
LILLIAN M BANKICS JT TEN
5308 KIMBERLY DRIVE
GRAND BLANC  MI    48439-5160

#1307591
ELMER E BRANDT
3718 N HACHBARTH RD
JAMESVILLE    WI    53548

#1307592
ELMER E CLARK
3607BEATTY AVE
SANDUSKY  OH    44870-5509

#1307593
ELMER E CLAYCOMB
887 WALNUT DR
LAKE ORION    MI    48362-2461

#1307594
ELMER E ECKERT & HELEN A
ECKERT JT TEN
441 WOODWICK CT
CINCINNATI    OH    45255-3659

#1307595
ELMER E FITZSIMMONS
407 EAST AVENUE LYNFORD
WILMINGTON    DE    19804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1307596
ELMER E GASTIN
3111 3RD NE
CANTON   OH   44704-2505

#1307597
ELMER E GEAN
980 JOHNSON AVENUE
FLINT   MI   48532-3846

#1307598
ELMER E GUNNELL &
EMMA JEAN GUNNELL TR
ELMER E GUNNELL & EMMA JEAN
GUNNELL LIVING TRUST UA 06/03/96
9429 GLEN OAKS CIRCLE N
SUN CITY   AZ   85351-1307

#1307599
ELMER E HARWOOD
5825 EAST UNIVERSITY 101
MESA   AZ   85205-7449

#1307600
ELMER E HAVENS
531 HERBERTSVILLE RD
BRICK   NJ   08724-1351

#1307601
ELMER E LOVE
1166 BRISTOW ROAD
BOWLING GREEN   KY   42101-9503

#1307602
ELMER E LUNSTED
6240 W WILSON ROAD
CLIO   MI   48420-9462

#1307603
ELMER E LUNSTED & BEATRICE G
LUNSTED JT TEN
6240 W WILSON ROAD
CLIO   MI   48420-9462

#1307604
ELMER E LUTTRELL
9339 N CARMEL RIDGE
MORGANTOWN IN   46160-9478

#1307605
ELMER E MARTIN & GENEVA
M MARTIN JT TEN
2021 FAIRWAY DR
SUFFOLK   VA   23433-1114

#1307606
ELMER E OSBORNE
18 WEST HARRY
HAZEL PK   MI   48030-2038

#1307607
ELMER E RAPP & FRANCES M
RAPP JT TEN
315 HIGH STREET APT 6D
PERTH AMBOY   NJ   08861-4262

#1307608
ELMER E TAYLOR
113 PARKGROVE DR
UNION   OH   45322-3238

#1307609
ELMER E YOUNG
341 E GLASS RD
ORTONVILLE   MI   48462-8877

#1307610
ELMER EARL BOZARD & MARY A
BOZARD & CAROL SUE KLEIBER JT TEN
603 ST JOSEPH DRIVE APT 119
KOKOMO   IN   46901

#1307611
ELMER EWING
304 W JACKSON ST
ALEXANDRIA   IN   46001-1309

#1307612
ELMER F KING
7282 RY ROAD
ROSCOMMON MI   48653-9696

#1307613
ELMER F PHILLIPS
1612 SO WILLARD
JANESVILLE   WI   53546-5729

#1307614
ELMER F RING
2523 INDIAN TRAIL
SHEPHERDSVILLE   KY   40165

#1307615
ELMER F SCOTT
BOX 253
LEWISTON   MI   49756-0253

#1307616
ELMER F SMITH
3022 FALMOUTH DRIVE
LOUISVILLE   KY   40205-2808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1307617
ELMER F TURNER
1514 EAST 115 ST
CLEVELAND   OH    44106-3902

#1307618
ELMER F WESTKAMP &
BERNADETTE M WESTKAMP JT TEN
200 TOWSONTOWNE COURT APT 202
TOWSON   MD    21204-4023

#1307619
ELMER FRASER MACLEAN
40 HEMLOCK COURT
PORT TOWNSEND   WA    98368-9446

#1307620
ELMER G FITING & ALMA E
FITING JT TEN
15385 FROST RD
HEMLOCK   MI    48626-9664

#1307621
ELMER G LINDBERG
2915 NORTH 79TH TERRACE
KANSAS CITY    KS    66109-1511

#1307622
ELMER G MUSOLF
1239 SEARLS RD N
WEBBERVILLE   MI    48892-9799

#1307623
ELMER G WHITE
BOX 1658
ANDOVER   OH    44003-1658

#1307624
ELMER G WOOD
1311 S FREDERICK
CHAMPAIGN   IL    61820-6521

#1307625
ELMER GRIGSBY
4665 SHEPHARD ROAD
BATAVIA    OH    45103-1034

#1307626
ELMER GYORI
3710 S GOLDFIELD RD LOT 760
APACHE JUNCTION   AZ    85219-6609

#1307627
ELMER H ALMQUIST &
DOROTHY K ALMQUIST JT TEN
C/O VICTORIA ALMQUIST
1302 COMMENWEALTH
ALEXANDRIA   VA    22301

#1307628
ELMER H BECK
54 OAKWOOD DR
OSWEGO IL    60543

#1307629
ELMER H BEKEBREDE &
LILLIAN M BEKEBREDE JT TEN
1165 PERRY ST
ST CHARLES    MO    63301-2903

#1307630
ELMER H BLACKBURNE
179-64 ANDERSON RD
JAMAICA    NY    11434-3404

#1307631
ELMER H HEUERMAN
15308 W HEUERMAN RD
GLASFORD   IL    61533-9722

#1307632
ELMER H JENSEN
322 COUNTY HWY 6
CLINTON    MN    56225

#1307633
ELMER H PALMER CUST RICHARD
L H PALMER UNIF GIFT MIN ACT
7919 POST RD
N KINGSTOWN   RI    02852-4406

#1307634
ELMER H SMITH
453 COALFIELD CAMP RD
OLIVER SPRINGS    TN    37840-3518

#1307635
ELMER H TAPPEN
4472 BARD RD
BEAVERTON   MI    48612-9740

#1307636
ELMER HAHN
ROUTE 2
EDGERTON   OH    43517

#1307637
ELMER HARRIS
231 MEADOWVIEW LN
GREENWOOD IN    46142-1870

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307638
ELMER HENRY
BOX 4401
LAKEWOOD  CA      90711-4401

#1307639
ELMER HILL
194 THOMAS ST
GLEN RIDGE      NJ      07028-2215

#1307640
ELMER I LUTZ & WILMA R LUTZ JT TEN
BOX 293
FINDLAY      IL      62534-0293

#1307641
ELMER IMIG &
MARGARET IMIG JT TEN
P O BOX 800
MINIER      IL      61759

#1307642
ELMER IRL LUTZ JR & WILMA
LUTZ JT TEN
BOX 293
FINDLAY      IL      62534-0293

#1307643
ELMER J AHRENS
11306 N HWY 26
MILTON      WI      53563

#1307644
ELMER J BAILEY
2308 HASLER LAKE ROAD
LAPEER      MI      48446-9734

#1307645
ELMER J BOERNER
511 MCKEE
BATAVIA      IL      60510-1860

#1307646
ELMER J BOIK & JEAN R BOIK
TRUSTEES U/A DTD 10/17/93
THE BOIK FAMILY TRUST
824 THOUSAND OAKS BLVD
DAVENPORT   FL      33837-8133

#1307647
ELMER J BYWATERS
325 WAYNERIDGE ROAD
WAYNESBORO VA      22980-2209

#1307648
ELMER J COUTURE
12023 DAVISON RD
DAVISON      MI      48423-8103

#1307649
ELMER J DARNELL
1157 RANSON
FLINT      MI      48507-4217

#1307650
ELMER J DIEMERT
7828 ORCHARD
DEARBORN  MI      48126-1012

#1307651
ELMER J DOBROVALSKI
4021 18TH STREET
WYANDOTTE  MI      48192-6920

#1307652
ELMER J DREHER
374 HOLLYWOOD AVE
TUCKAHOE  NY      10707-1330

#1307653
ELMER J EGELKRAUT
224 HUSSEY AVE
BATTLE CREEK      MI      49017-1318

#1307654
ELMER J FOSBERG
6 ACADEMY ST
BOX 115
FREWSBURG  NY      14738

#1307655
ELMER J JONNET AS CUSTODIAN
FOR GLEN R JONNET U/THE PA
UNIFORM GIFTS TO MINORS ACT
201 DEER MEADOW DRIVE
PITTSBURGH      PA      15241-2253

#1307656
ELMER J LEVAN & BETTY J
LEVAN JT TEN
2100 N VASSAR ROAD
DAVISON      MI      48423-9515

#1307657
ELMER J LUND
Attn  HILDA B LUND
707 MAIDEN CHOICE LANE 7112
BALTIMORE      MD      21228-3983

#1307658
ELMER J MILLER
24 BRIARGATE CIRCLE
PRESTBURY AURORA  IL      60506-9152

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307659
ELMER J MILLER & MARILYN N
MILLER JT TEN
24 BRIARGATE CIRCLE
AURORA    IL    60506-9152

#1307660
ELMER J MILLER & MARILYN N
MILLER JT TEN
24 BRIARGATE CIRCLE
PRESTBURY AURORA    IL    60506-9152

#1090096
ELMER J MOHN JR & LAUREEN K MOHN
TRS U/A DTD 12/20/02
THE ELMER J MOHN JR & LAUREEN K
MOHN REVOCABLE LIVING TRUST
503 MARLBOROUGH
DETROIT    MI    48215

#1307661
ELMER J PERSE & ROSEMARY
PERSE JT TEN
38370 ROGERS RD
WILLOUGHBY HILLS    OH    44094-9410

#1307662
ELMER J PERTZ
1027 COREY LANE
PLAINFIELD    IN    46168-2388

#1307663
ELMER J POOL
1002 APPLEGATE
AUSTIN    TX    78753-3906

#1307664
ELMER J PRYOR
839 LITTLE VALLEY ROAD
MAYNARDVILLE    TN    37807-4629

#1307665
ELMER J ROGEL
501 UPPER HARMONEY RD
APT 9
EVANS CITY    PA    16033-3815

#1307666
ELMER J SANDLIN
8364 VILLA MANOR
GREENTOWN IN    46936-1445

#1307667
ELMER J TOBY & VIOLET J TOBY JT TEN
20552 POLYNESIAN LP
ESTERO    FL    33928-2706

#1307668
ELMER J ZELENKA JR
9051 E OBISPO AVE
MESA    AZ    85212

#1307670
ELMER JONES
308 MILL CREEK
POMPTON PLAINS    NJ    07444-2112

#1307671
ELMER JOSEPH KVARTEK
594 WOOD AVE
NORTH BRUNSWI    NJ    08902-2544

#1307672
ELMER K HILLIGOSS
2133 GULLIVER
TROY    MI    48098-1033

#1307673
ELMER K VAUGHAN
1422 NW 100 RD
HOLDEN    MO    64040

#1307674
ELMER KEIPER SHAFFER
12 TREXLER RD
SCHNECKSVILLE    PA    18078

#1307675
ELMER KRELLER
27 GALLATIN AVE
BUFFALO    NY    14207-2123

#1307676
ELMER L ANDERSON
4028 SHASTA CT
PRESCOTT MI    48756-9634

#1307677
ELMER L BARKER
4134 DEACON LANE
CHAMBLEE    GA    30341-1612

#1307678
ELMER L BRENNING
204 EAST 3RD
SPARTA    IL    62286-1829

#1307679
ELMER L BROCK
1611 SAXON DRIVE
MARION    IN    46952-1629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1307680
ELMER L CROSIER
29266 SUNSET DRIVE
WESTLAKE  OH   44145-1914

#1307681
ELMER L CROSIER & JACQUELYN
A CROSIER JT TEN
29266 SUNSET DRIVE
WESTLAKE  OH   44145-1914

#1307682
ELMER L DAVIS
11620 ROBERTSON ST
CLEVELAND   OH   44105-6221

#1307683
ELMER L DRUSBA &
DOROTHY A DRUSBA JT TEN
1636 LOIS LANE
BETHLEHEM  PA   18018-1743

#1307684
ELMER L GIERTZ & HILDA H
GIERTZ JT TEN
BOX 132
165 MARION CT
CHEBANSE   IL   60922-0132

#1307685
ELMER L HERBALY & LORNA
M HERBALY JT TEN
1832 W CAPE COD WAY
LITTLETON   CO   80120-5518

#1307686
ELMER L HOVATTER
1121 PENN RD
NORTH FAIRFIELD   OH   44855-9509

#1307687
ELMER L HUESTON
R R 4 BOX 242A
LOGANSPORT   IN   46947-9246

#1307688
ELMER L PERRY JR
42 CONIFER LN
AUGUSTA   GA   30909-4509

#1307689
ELMER L PHIFER
4509 STILLWELL
LANSING   MI   48911-2656

#1307690
ELMER L PHIFER & RUBY B
PHIFER JT TEN
4509 STILLWELL
LANSING   MI   48911-2656

#1307691
ELMER L RIDLEY
223 W FIRST ST
JUNCTION CITY   KS   66441-3027

#1307692
ELMER L ROBINSON
20258 HEYDEN
DETROIT   MI   48219-1449

#1307693
ELMER L SMITH
26094 N 115TH PLACE
SCOTTSDALE   AZ   85255-5777

#1307694
ELMER L STEELE
8142 SPENCER ROAD
HOMERVILLE   OH   44235-9715

#1307695
ELMER L TEMPLIN
BOX 34
PROSPER   TX   75078-0034

#1307696
ELMER L TESSMER &
JOYCE J TESSMER JT TEN
3042 WHITETAIL LANE
JANESVILLE   WI   53545-9647

#1307697
ELMER L TURNER
4034 BELLBROOK DRIVE
RICHMOND   VA   23237-1919

#1307698
ELMER L VINCENT
7048 MILLER ROAD
SWARTZ CREEK  MI   48473-1527

#1307699
ELMER LEARY & ANN U LEARY TR
U/W GEORGE E LEARY
BOX 369
ROCK HALL   MD   21661-0369

#1307700
ELMER LEE
2116 KEMPER LN
CINCINNATI   OH   45206-3501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307701
ELMER LITTLE
7 LARKIN RD
BURLINGTON    NJ    08016-2927

#1307702
ELMER M FAUSS
2057 N CAMBRIDGE AVE
MILWAUKEE    WI    53202-1011

#1307703
ELMER M FISHER & JEANETTE D
FISHER JT TEN
35 CHARMWOOD ROAD
PITTSFORD    NY    14534-1535

#1307704
ELMER M GAUG JR & MARTHA ANN
GAUG JT TEN
RTE 2 BOX 198
MEADVILLE    MO    64659-9610

#1307705
ELMER M HOUSE
BOX 374
MANCHESTER    KY    40962-0374

#1307706
ELMER M NACCA &
JOSEPH D NACCA JT TEN
109 CHAPEL ST
CANANDAIGUA    NY    14424

#1307707
ELMER M PRISTAS
254 CHERRY STREET
WHITAKER    PA    15120-2355

#1307708
ELMER M SCHNELL
610 DELTA RD
FREELAND    MI    48623-9330

#1307709
ELMER M SHOWALTER
17821 GARDEN SPOT DR
HAGERSTOWN MD    21740-9109

#1307710
ELMER M STANFILL
4419 INVERNESS ST
DEXTER    MI    48130-1462

#1307711
ELMER M STEINBARGER JR
1900 COLTON DR
KETTERING    OH    45420-1442

#1307712
ELMER M TIETZ & DIANE L
TIETZ JT TEN
1640 CHAUSER LANE
WOODRIDGE IL    60517

#1307713
ELMER M ZURAKOWSKI
31537 MORGAN
WARREN    MI    48088

#1307714
ELMER MASCOTTI TR
MASCOTTI FAMILY TRUST
UA 07/20/94
1583 COUNTY RD DB
MOSINEE    WI    54455-9283

#1307715
ELMER MAURICE HOUSE JR
BOX 82
MANCHESTER    KY    40962-0082

#1307716
ELMER MC KINNEY
5189 MAUD HUGHES RD
MIDDLETOWN OH    45044-9109

#1307717
ELMER N KRANZ
5339 LENNON RD
SWARTZ CREEK    MI    48473-7902

#1307718
ELMER O VILLEME &
MARILYN J VILLEME JT TEN
22505 RAYMOND CT
ST CLAIR SHRS    MI    48082-2735

#1307719
ELMER P BULLOCK
769 HAMLIN ST
GARY    IN    46406-1346

#1307720
ELMER P DUSSAULT
4817 B STURBRIDGE LN
LOCKPORT NY    14094-3459

#1307721
ELMER P STAGGS
207 N SPARTA ST
OKAWVILLE    IL    62271-1727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1307722
ELMER PRICE VOILES
2576 E 100 N
ANDERSON   IN    46012-9230

#1307723
ELMER R AUSTIN
2595 FREMBES RD
DRAYTON PLNS   MI    48020

#1090103
ELMER R CURRIDEN
19 PENNSYLVANIA AVENUE
PENNSVILLE   NJ    08070-1712

#1307724
ELMER R IRWIN & THELMA L
IRWIN JT TEN
19481 BURT RD
DETROIT   MI    48219-1951

#1307725
ELMER R LATHAM
5337 E SAHUARO DR
SCOTTSDALE   AZ    85254-4779

#1307726
ELMER R MORRIS 3RD
BOX 609
KING GEORGE   VA    22485-0609

#1307727
ELMER R MORRIS JR
BOX 1
KING GEORGE   VA    22485-0001

#1307728
ELMER R MORRIS JR &
MARCELINE WEATHERLY MORRIS JT TEN
BOX 1
KING GEORGE   VA    22485-0001

#1307729
ELMER R MOWERY
11708 CHAPMAN RD SOUTH
KINGSVILLE   MD    21087-1522

#1307730
ELMER R PERKINS &
LOIS J PERKINS JT TEN
1419 HOWELL RD
BEAVERCREEK   OH    45434-6829

#1307731
ELMER R RADVANSKY
8223 WYATT RD
BRECKSVILLE   OH    44147-1345

#1307732
ELMER R ROBERTS
6401 BLOSSOM PARK DRIVE
DAYTON   OH    45449-3022

#1307733
ELMER R SWANSEY
8616 HIGHLAND RD
WHITE LAKE   MI    48386-2022

#1307734
ELMER R THOMPSON
1949 W 115TH ST
LOS ANGELES   CA    90047-5007

#1307735
ELMER R WAITS &
AUDREY N WAITS JT TEN
388 HCR 1207
WHITNEY   TX    76692

#1307736
ELMER R WELLS
3326 LAKESIDE DR
SANFORD   MI    48657-9472

#1307737
ELMER R WILDER
1547 SILVER CITY RD
WHITESBURG   TN    37891-8812

#1307738
ELMER RICHARD EVANS
3884 BAILEY AVE
BUFFALO   NY    14226-3203

#1307739
ELMER RUE
192 BLUE ROUND RD
GEORGIANA   AL    36033-4101

#1307740
ELMER RUMSEY
31395 SIOUX ROAD
COARSEGOLD   CA    93614

#1307741
ELMER S FRASCH & LILY C
FRASCH JT TEN
5008 PALM COURT
MIDLAND   MI    48640-2835

Page:  3700 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1307742
ELMER S KREUTZ
280 CRESTVIEW ROAD
SLIPPERY ROCK    PA    16057-2808

#1307743
ELMER S MONROE TR
ELMER S MONROE REVOCABLE
TRUST UA 04/23/98
9513 W PIERSON RD
FLUSHING    MI    48433-9774

#1307744
ELMER S ROBERTSON
1000 W DURWOOD CRES
RICHMOND  VA    23229-6703

#1307745
ELMER S SMITH & MABEL L
SMITH TEN ENT
800 SOUTHERLY ROAD APT 121
BALTIMORE    MD    21286-8489

#1307746
ELMER SAKEY
1770 MORAN
LINCOLN PK    MI    48146-3856

#1307747
ELMER SANDERS & BETTY C
SANDERS TEN ENT
104 ELINOR AVE
BALTIMORE    MD    21236-4305

#1307748
ELMER SCAGGS
2704 TIM AVE
BRIGHTON    MI    48114-7301

#1307749
ELMER SPRAGGINS
9558 S LOOMIS
CHICAGO    IL    60643-1313

#1307750
ELMER STEPHENS
169 NORTH WILSON ROAD
APT-211
COLUMBUS  OH    43204

#1307751
ELMER STRASSBURG & DONNA
STRASSBURG JT TEN
7914-18TH AVE
KENOSHA    WI    53143-5841

#1307752
ELMER STRICKLAND
19313 MANOR
DETROIT    MI    48221-1403

#1307753
ELMER SWIFT & JOAN SWIFT JT TEN
139 SOUTH ARNAZ
OJAI    CA    93023-2107

#1307754
ELMER T BAUGHER
2917 RHONDA LN 447
ANDERSON    IN    46017-9756

#1307755
ELMER T BAUGHER &
IMOGENE BAUGHER JT TEN
2917 RHONDA LN
ANDERSON    IN    46017-9756

#1307756
ELMER T CARTER & TRESSIE M
CARTER JT TEN
1448 CENTRAL AVE
ST LOUIS    MO    63139-3622

#1307757
ELMER T FULLER
721-14TH AVE
UNION GROVE    WI    53182-1417

#1307758
ELMER T POLLOCK & ELIZABETH
L POLLOCK JT TEN
17 SHRUB LN N
N FT MYERS    FL    33917-5494

#1307759
ELMER T ZEIGLER
3304 FRANKLIN ST
SALEM    VA    24153-6625

#1307760
ELMER TAPPEN JR
4472 BARD RD
BEAVERTON    MI    48612-9740

#1307761
ELMER THORSEN TR
ELMER THORSEN TRUST
UA 5/3/97
580 GREEN VALLEY DR
LOMBARD    IL    60148-2530

#1307762
ELMER VALENTINE
P O BOX 18508
MILWAUKEE    WI    53218-0508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1307763
ELMER VANOUS
646 I ST APT 203
DAVID CITY    NE    68632-1369

#1307764
ELMER W BEMIS JR
8810-7 ST PETER ST APT 7
INDIANAPOLIS    IN    46227-0723

#1307765
ELMER W BOWMAN
707 WOODSEDGE ROAD
WILMINGTON    DE    19804-2625

#1307766
ELMER W CLARK
1303 S LAWNDALE
TUPELO    MS    38801-5622

#1307767
ELMER W CROPPER JR
1863 CHOPTANK RD
PASADENA    MD    21122-5828

#1307768
ELMER W GAUGER
9212 BREISH COURT
EL PASO    TX    79925-5119

#1307769
ELMER W METTENBRINK &
NORMA J METTENBRINK JT TEN
1498 E 1R RD
GRAND ISLAND    NE    68801

#1307770
ELMER W PALMER
3033 FRANKLIN PARK DR
STERLING HTS    MI    48310-2478

#1307771
ELMER W SELNAU & LOIS B
SELNAU JT TEN
23 TANGLEWOOD ROAD
FARMINGTON    CT    06032-1162

#1307772
ELMER W WATERHOUSE & LEONA C
WATERHOUSE JT TEN
13 CLARENCE ST
STALYBRIDGE
CHESHIRE 5K15 1GP
UNITED KINGDOM

#1307773
ELMER WIDMANN &
ELLEN WIDMANN TR
WIDMANN FAM TRUST
UA 04/26/91
17817 N 55TH ST
SCOTTSDALE    AZ    85254-5837

#1307774
ELMER WIEGERT &
IRENE F WIEGERT JT TEN
5TH STREET
ALEXANDRIA    IN    46001

#1307775
ELMER WILLARD SMITH SR
10473 GLADSTONE ROAD
N JACKSON    OH    44451-9609

#1307776
ELMER WILLIAM MERZ
2093 WALLER DR
HUNTINGDON VALLEY    PA    19006-6017

#1307777
ELMER WINTE
2015 EMBASSY ST
LAS CRUCES    NM    88005-1518

#1307778
ELMER WRIGHT & HAZEL L
WRIGHT JT TEN
5660 WALTON
WESTLAND    MI    48185-2259

#1307779
ELMER YORK
1122 SUMMERSET DRIVE
ELYRIA    OH    44035

#1307780
ELMER ZIMA & EDITH ZIMA JT TEN
65744 W PENINSULA DR
CASSOPOLIS    MI    49031-8533

#1307781
ELMINA D RICCI
4140 FAWN TRAIL NE
WARREN  OH   44483-3663

#1307782
ELMINA W GRIFFIN
14936 SALAMANDER PLACE
TAMPA   FL    33625

#1307783
ELMIRA HARRINGTON
NORTH NEW PORTLAND   ME    04961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307784
ELMIRA LUCILLE WATKINS
45 KEELER AVE
BRIDGEPORT   CT      06606-3505

#1307785
ELMO ALVES
378 CROWN RIDGE
NEW BRAUNFELS   TX      78132-3812

#1307786
ELMO B LEWIS
24646 ROXANA
EAST DETROIT      MI      48021-4207

#1307787
ELMO BOWLING
147 ROCAY POINT
BRONSTON   KY      42518

#1307788
ELMO D TERRY
2482 W SHIAWASSEE AVE
FENTON   MI      48430-1742

#1307789
ELMO E POYNTER
3137 COBBLESTONE LANE
DANVILLE   IL      61832

#1307790
ELMO E POYNTER & ALICE V
POYNTER JT TEN
3137 COBBLESTONE LANE
DANVILLE      IL      61832

#1307791
ELMO EDWARD LE FEBVRE
1800 BRADLEY ST
ST PAUL      MN      55117-2400

#1307792
ELMO GOLDEN
14318 CAINE AVE
CLEVELAND   OH      44128-2367

#1307793
ELMO M HAMILTON
807 HILLCREST RT H2
WAVERLY   TN      37185-3755

#1307794
ELMO MARZETT
1801 E 16TH
KANSAS CITY      MO      64127-2513

#1307795
ELMO W HYATT
2387 BEAR CREEK RD
COLUMBIA      TN      38401-7667

#1307796
ELMON C WILLIAMS
4360 KESSLER COWLESVILLE ROAD
WEST MILTON      OH      45383-8729

#1307797
ELMON E ROSE
3172 WOODHAVEN DR
FRANKLIN   OH      45005-4863

#1307798
ELMON E ROSE &
CAROL S ROSE JT TEN
3172 WOODHAVE DR
FRANKLIN      OH      45005-4863

#1307799
ELMOND E SMITH & GRACE B
SMITH JT TEN
303 W DICKERSON LN
MIDDLETOWN   DE      19709-8827

#1307800
ELMORE B REGISTER
195 N MAIN ST
REIDSVILLE      GA      30453-9200

#1307801
ELMORE BRYANT
5723 W OHIO ST
CHICAGO      IL      60644-1408

#1307802
ELMORE BUTLER
346 E 50TH ST APT 3
CHICAGO   IL      60615-2222

#1307803
ELMORE CARTHAN
711 W MCCLELLAN
FLINT   MI      48504-2629

#1307804
ELMORE H BILES JR
73 RYBURY HILLWAY
NEEDHAM   MA      02492-4305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307805
ELMORE INGRAM
93 HEDLEY PLACE
BUFFALO    NY    14208-1062

#1307806
ELMORE JACKSON
20500 FENELON
DETROIT    MI    48234-2259

#1307807
ELMORE JENKINS
1554 LUXOR ROAD
CLEVELAND    OH    44118-1018

#1307808
ELMORE MCBEE
BOX 513
WENTZVILLE    MO    63385-0513

#1307809
ELMORE SPENCER JR
BOX 172177
KANSAS CITY    KS    66117-1177

#1307810
ELMOUS L STANLEY
1066 CRITES RD
ATKINS    AR    72823-8098

#1307811
ELMYRA F TAYLOR &
KATHLEEN S CHRIST JT TEN
2607 BENDER AVE
WATERFORD  MI    48329-3407

#1307812
ELNA A HUSKEY
204 CARTER ROAD
AUBURN    GA    30011-3049

#1307813
ELNA ACHENBACH
302 S MAIN ST
ALMA    WI    54610-9706

#1307814
ELNA L MCMURRAY & HARVEY
MCMURRAY & JUDY HITTLE JT TEN
6030 BORTNER LANE
WEST ALEXANDRIA    OH    45381-1242

#1307815
ELNA MARIE GOTT
1200 EARTHART ROAD APT 414
ANN ARBOR    MI    48105

#1307816
ELNA W HAINES
1500 VILLA RD
APT 234
SPRINGFIELD    OH    45503

#1307817
ELNER B REEVES
4409 DANADA DR
DAYTON    OH    45406-1417

#1307818
ELNER C FANNON & MARK FANNON JT TEN
5030 HAUGHEY ONE S W
GRAND RAPIDS    MI    49548-5662

#1307819
ELNOEL L FUNCHES JR
BOX 55
TOUGALOO    MS    39174-0055

#1307820
ELNORA A ROBERTS & GARY A
ROBERTS & LINDA E ROBERTS JT TEN
113 GREGORY CIRCLE
PORT ORANGE    FL    32127-6216

#1307821
ELNORA B CASTLES
8469 PLANETARY DR
BUENA PARK    CA    90620-3368

#1307822
ELNORA C BURGESS
3296 QUINCEY CROSSING
CONYERS    GA    30013-6385

#1307823
ELNORA G HOBBS
154 ROCK SPRINGS RD
MILNER    GA    30257-3308

#1307824
ELNORA G SMITH
8820 LAMBERT AVENUE
DAYTON    OH    45414-1851

#1307825
ELNORA HIGHTOWER
218 LANSDOWN
YOUNGSTOWN OH    44506-1139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307826
ELNORA J BROWN
34021 JOAN CT
ROMULUS    MI    48174-1886

#1307827
ELNORA M HANNA
609 LEWIS ST
CLARKSBURG    WV    26301-3433

#1090113
ELNORA M HOOD
C/O NANCY LAMBERTSON
311 N. MAIN ST.
SEVEN MILE    OH    45062

#1307828
ELNORA MACK-VESTER
4885 LAKEBROOKE RUN
STONE MOUNTIAN    GA    30087-3496

#1307829
ELNORA MOORMAN
5028 WHIFIELD
DETROIT    MI    48204-2135

#1307830
ELNORA N BRYANT
1117 SHERWOOD DR
MC COMB    MS    39648

#1307831
ELNORA PORTER
BOX 7713
GRAND RAPIDS    MI    49510-7713

#1307832
ELNORA R ROBY
6313 LAFLEUR DRIVE
SHREVEPORT    LA    71119-6214

#1307833
ELNORA S CRAWFORD TR
ELNORA S CRAWFORD TRUST
UA 06/22/94
4539 GLEN MARTIN DR
DAYTON    OH    45431-1814

#1307834
ELNORA T KELSEY
429 S HOWARD
NEWELL    IA    50568-5014

#1307835
ELNORA W SAUNDERS
2037 GRUBBY RD
HALIFAX    VA    24558-2437

#1307836
ELODIA GONZALES
2220 TANNER LK RD
HASTINGS    MI    49058-9272

#1307837
ELOINO G CARDONA
HC02-BOX 7907
AIBONITO
PR 00705
    PR

#1307838
ELOIS B LOCKE
1770 W MAIN ST
NEW LEBANON    OH    45345-9704

#1307839
ELOIS IRVIN
118-09 203RD ST
ST ALBANS    NY    11412-3548

#1307840
ELOISA VALDEZ GARCIA
410 E TAYLOR
HARLINGEN    TX    78550-6923

#1307841
ELOISA W KILGORE
KILGORE CATTEL FAMILY
BOX 56
HARRISON    MT    59735-0056

#1307842
ELOISE A FOLEY
4292 POST RD
EAST GREENWICH    RI    02818-4203

#1307843
ELOISE A KRUMWIDE
19617 LONGCOR ROAD
COTTONWOOD CA    96022-9340

#1307844
ELOISE ALDRIDGE
52 KIRKPATRICK ST
BUFFALO    NY    14215-3833

#1307845
ELOISE B BEYER
11 PATRICE TERRACE
WILLIAMSVILLE    NY    14221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307846
ELOISE B FOPPIANO
446 MARLBORO ROAD
WOOD RIDGE   NJ       07075-1216

#1307847
ELOISE B HODGES
3605 N CREDE DR
CHARLESTON   WV       25302-4626

#1307848
ELOISE B PERKINSON &
DAVID W PERKINSON JT TEN
377 EASTVIEW DRIVE
PARKERSBURG   WV       26104

#1307849
ELOISE B RAHN
BOX 1907
RINCON   GA       31326-1907

#1307850
ELOISE BRINSON
PO BOX 44031
SHREVEPORT   LA       71134

#1307851
ELOISE C DE LEON TR
JOHN N DE LEON & ELOISE C
DE LEON REVOCABLE TRUST
UA 02/13/90
837 N FEATHER AVE
LA PUENTE   CA       91746-1227

#1307852
ELOISE C FRAZIER
38 W LANSING ST
LITTLE FALLS       NY       13365-1318

#1307853
ELOISE C JEAN &
FREDERICK D JEAN &
DANIEL M JEAN JT TEN
6745D MILLSIDE DR
INDPLS       IN       46221-9662

#1307854
ELOISE C MURPHY
30894 N 1400 E RD
BLACKSTONE   IL       61313-9644

#1307855
ELOISE C NICKELS
3009 GIBSON ST
LANSING   MI       48911-2379

#1307856
ELOISE C WHITING
67 LAUREN LANE
BRICKTOWN   NJ       08723-7866

#1307857
ELOISE D RUNNER
7607 MINES RD SE
WARREN   OH       44484-3840

#1307858
ELOISE DABBS SMITH
632 GAP CREEK DRIVE
FORT WALTON BEACH   FL       32548-3569

#1307859
ELOISE DOYLE
10100 US HWY 431 S
BOAZ   AL       35956-3209

#1307860
ELOISE ERWIN THOMPSON AS
CUST FOR MARSHA LEIGH
THOMPSON U/THE W VA GIFTS TO
MINORS ACT
2814 PUTNAM AVE
HURRICANE   WV       25526-1424

#1307861
ELOISE EVANS &
DOUGLAS R EVANS JT TEN
5290 ROYALWOOD RD
N ROYALTON   OH       44133-4022

#1307862
ELOISE F HUMPHRIES &
LEWIS COE HUMPHRIES JT TEN
1016 MC CORMICK BLVD
CLIFTON FORGE       VA       24422-1040

#1307863
ELOISE F HUMPHRIES &
MISS HOPE N HUMPHRIES JT TEN
1016 MC CORMICK BLVD
CLIFTON FORGE       VA       24422-1040

#1307864
ELOISE F WILLIAMS
3546 RAINEY RD
JACKSON   MS       39212-4509

#1307865
ELOISE G LITAKER
5800 OLD PROVIDENCE ROAD
APT 6107
CHARLOTTE   NC       28226

#1307866
ELOISE G SHAW
1449WAMAJO DRIVE
SANDUSKY   OH       44870-4351

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1307867
ELOISE GEARY SKARB
63 VIRGINIA DR
MIDDLETOWN  CT     06457-4826

#1307868
ELOISE H KASTNER
307 S KIEL
HOLSTEIN    IA     51025-5047

#1307869
ELOISE H WALLACE
U S ROUTE 60
BOX 31
CLINTONVILLE     WV    24931-0031

#1307870
ELOISE HADDAD & AYOUB D
HADDAD JT TEN
5312 CAPRI
TROY    MI     48098-2416

#1307871
ELOISE HORSEY CANNOLES
1125 WESTERN BLVD
ARLINGTON    TX     76013-3838

#1307872
ELOISE HOWARD DAVIS
BOX 6
CHESAPEAKE CITY    MD     21915-0006

#1307873
ELOISE HURST
29393 TWAIN WAY
VALLEY CENTER    CA     92082-5916

#1307874
ELOISE J HENDERSON
8514 SO LOOMIS BLVD
CHICAGO    IL     60620-4027

#1307875
ELOISE J PIERCE
2106 N GERRARD
INDIANAPOLIS    IN     46224-5038

#1307876
ELOISE JACKSON
5721 BALDWIN BLVD
FLINT    MI     48505-5153

#1307877
ELOISE K BUFFENMEYER
BOX 69
LERNA    IL     62440-0069

#1307878
ELOISE K PATRICK
800 MARSHALL ST
PORTLAND    MI     48875-1374

#1307879
ELOISE K POPP
1291 SMITH RD
E AMHERST    NY     14051-1137

#1307880
ELOISE L BRALEY &
WILLIAM H BRALEY JT TEN
5302 PEA RIDGE RD
HUNTINGTON    WV     25705-3424

#1307881
ELOISE L HEDRICK
6904 THORNDIKE
CINCINNATI     OH     45227-3709

#1307882
ELOISE L SIMS
3918 KELLAR AVE
FLINT    MI     48504-3729

#1307883
ELOISE LAIRD SHAW
407 HILLCREST DRIVE
WORLAND    WY     82401-3131

#1307884
ELOISE LEE PETERS
649 PARK ST
MORGANTOWN WV    26501-6939

#1307885
ELOISE M BAILEY
3812 ELM TREE RD
WAYNESVILLE    OH    45068-9201

#1307886
ELOISE M BROWN
490 EMERALD LAKE PATH
SUGAR HILL    GA    30518-5622

#1307887
ELOISE M HILGEFORD
48 QUINBY LANE
DAYTON    OH    45432-3414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1307888
ELOISE M MASSARO
978 COUNTY ROUTE 43
BOX 36
FT COVINGTON    NY    12937-0036

#1307889
ELOISE MC KINNON
299 W MAIN ST
HAGERSTOWN IN    47346-1107

#1307890
ELOISE N FUSSELL & DEWEY D
FUSSELL JT TEN
BOX 671
BUSHNELL    FL    33513-0671

#1307891
ELOISE PERSON
1653 TILLOTSON AVENUE
BRONX  NY    10469-2746

#1307892
ELOISE REEVES LEWIS
404 LOCKSLEY COURT
GEORGETOWN KY    40324

#1307893
ELOISE U CARTER
BOX 750
RAEFORD   NC    28376-0750

#1307894
ELOISE V ALLEN TR GEORGE
ALLEN & ELOISE ALLEN TRUST
U/A DTD 03/22/91
C-427
3439 BENJAMIN
ROYAL OAK    MI    48073-2256

#1307895
ELOISE VAUGHAN
513 FOREST VIEW RD
LINTHICUM HEIGHTS        MD    21090-2817

#1307896
ELOISE W KEY
518 SE 6TH TER
CAPE CORAL    FL    33990-1142

#1307897
ELOISE W SMITH
745 E RUSSELL AVE
FLINT      MI    48505-2219

#1307898
ELOISE WARREN
511-E 71ST STREET
CHICAGO     IL    60619

#1307899
ELOISE WEINSTEIN AS CUST
FOR MISS BARBARA LYNN
WEINSTEIN U/THE MD UNIFORM
GIFTS TO MINORS ACT
8210 ARROWHEAD ROAD
PIKESVILLE        MD    21208-2209

#1307900
ELOISE WIDOM
11211 NW 10TH PL
CORAL SPRINGS    FL    33071-5128

#1307901
ELOISE YOUNG WILLIAMS
BOX 635 HOLLY RIDGE RD
MOUTH OF WILSON    VA    24363-3073

#1307902
ELOISE ZECH
127 STONEYRIDGE DR #211
SANDUSKY   OH    44870

#1307903
ELOM DANIELS JR
2317 NORTH B STREET
ELWOOD  IN    46036-1751

#1307904
ELON EMERY STADLER
548 S EAST ST
BUCYRUS    OH    44820-2834

#1307905
ELON F WOLF
5123 CARPENTER STREET
DOWNERS GROVE IL    60515-4527

#1307906
ELON P SPENCER
Attn   ELON P ALLEN
3203 PINE RIDGE RD
BIRMINGHAM   AL    35213-3907

#1307907
ELON TIFFANY OLDACRES
78 COLETTE AVE
BUFFALO   NY    14227-3402

#1307908
ELONZO SMITH
305 JAMES
BAY CITY    MI    48706-3927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307909
ELOUISE A WILKINSON
2725 SUMMIT ST
PALM HARBOR    FL    34683-3101

#1307910
ELOUISE ERMUTH AS CUST
FOR MISS SUSAN D ERMUTH
U/THE MINN UNIFORM GIFTS TO
MINORS ACT
9228 DUNBAR KNOLL
BROOKLYN PARK    MN    55443-1751

#1307911
ELOUISE M HAYES
BOX 814
MT CARMEL    IL    62863-0814

#1307912
ELOUISE M HAYES AS CUST
FOR JAMES K MACY U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
BOX 814
MT CARMEL    IL    62863-0814

#1307913
ELOUISE PRIWER RAFFERTY
3441 SOUTH BROOKWOOD RD
BIRMINGHAM    AL    35223-2814

#1307914
ELOUISE V TURNER
APT 1
2120 ST PAUL ST
ROCHESTER    NY    14621-1431

#1307915
ELOY C STEVENS
3926 CHANNING CIR
INDPLS    IN    46240-3610

#1307916
ELOYCE PACKER
1220 E 28TH ST
OAKLAND    CA    94610-4023

#1307917
ELPIDIO G CAMERO
1025 BARLOW AVE
FLINT    MI    48507-1584

#1307918
ELRA L JOHNSON &
PATRICIA ANN JOHNSON JT TEN
3461 KILKARE CT
DANBURY    WI    54830-9500

#1307919
ELRENE L THOMAS
201 WOODHAVE DR
LEXINGTON    NC    27295-1667

#1307920
ELRETTA J HAMMOND
2460 GALWAY
DAVISON    MI    48423-9505

#1307921
ELRICH TURNER
6164 HAMILTON-RICHMOND PK
SOMERVILLE    OH    45064-9711

#1307922
ELROSE L FIGG
1120 S 55TH ST
KANSAS CITY    KS    66106-1513

#1307923
ELROY B MOGG
47 LAURIE CT
ESSEXVILLE    MI    48732-9410

#1307924
ELROY DEAN ISRAELSON &
MARLEEN R ISRAELSON JT TEN
4159 VICTORIA LANE
EUGENE    OR    97404-4079

#1307925
ELROY E PELIKAN TR
SELMA A PELIKAN TRUST
UA 12/21/93
C/O CHERYL MARTIN
826 CRESCENT LN
HARTLAND    WI    53029

#1307926
ELROY F COPPIN
87 CADILLAC AVE S
OSHAWA    ON    L1H 5Z3
CANADA

#1307927
ELROY F LANGILL
12251 WENDY DR
NORTHBROOK IL    60062

#1307928
ELROY H ECKER
W 5262 INDIAN ROAD
CHILTON    WI    53014

#1307929
ELROY M LEMKE
N 3525 TRIELOFF RD 11
FORT ATKINSON    WI    53538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307930
ELROY MACK
88 VICTORY DR
PONTIAC      MI      48342-2560

#1307931
ELROY PRATER
8295 MORROW CIRCLE
DETROIT      MI      48204-3137

#1307932
ELROY R PETERSON CUST
ELIZABETH A PETERSON UNIF
GIFT MIN ACT IOWA
3615 IDAHO AVE N W
WASHINGTON   DC      20016-3121

#1307933
ELROY SUDECK
118 BRENTWOOD DR
MT LAUREL      NJ      08054-2312

#1307934
ELROY T LETTERLE
4610 RUSSELL AVE
PARMA   OH   44134-1859

#1307935
ELROY T LETTERLE & BILLIE R
LETTERLE JT TEN
4610 RUSSELL AVE
PARMA   OH   44134-1859

#1307936
ELROY W SANDER
BOX 410
PIERRON      IL      62273-0010

#1307937
ELSA B STEELE
2704 NE 87TH
SEATTLE      WA      98115-3456

#1307938
ELSA C VON BRIESEN
1096 ASHBURY ST
S F      CA      94117-4411

#1307939
ELSA D GARNIER
3852 SHARP RD
ADRIAN      MI      49221-9639

#1307940
ELSA FIRMERY
117 BARN RUN CT
HUNTINGTON STATION   NY   11746-1951

#1307941
ELSA FITZSIMMONS
125-67TH ST
BROOKLYN   NY   11220-4821

#1307942
ELSA G YERMAN
5019 S 55TH ST APT#C-103
GREENFIELD   WI   53220-5315

#1307943
ELSA H CARVILLE
1868 WENDELL AVE
LIMA   OH   45805-3161

#1307944
ELSA M ANDERSON
1430 E 28TH ST
BROOKLYN   NY   11210-5313

#1307945
ELSA M BRANDAO
511 CADIMA AVE
CORAL GABLES   FL   33134-7117

#1307946
ELSA M JACKSON & BARBARA A
JACKSON JT TEN
7206 CEDAR BEND DRIVE
GRANDBLANC   MI   48439

#1307947
ELSA M PARKINSON TRUSTEE OF
THE PARKINSON RESIDUAL TRUST
U/A DTD 03/13/84
312 QUEBRADA DEL MAR
MARINA   CA   93933-4314

#1307948
ELSA M SHEESLEY
645 NEIL AVE
APT 404
COLUMBUS   OH   43215

#1307949
ELSA S BECKER TR
ELSA S BECKER REVOC LIV TRUST
UA 04/29/98
810 MERRILL PL
NORTH MYRTLE BCH   SC   29582-2837

#1307950
ELSA SAUGA
19-141 WELLAND VALE RD
ST CATHARINES   ON   L2S 3S7
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1307951
ELSA SAVO
26250 HASS
DEARBORN HGTS   MI     48127-2953

#1307952
ELSA SOTO
40-67 61ST ST APT 1C
WOODSIDE   NY     11377-4990

#1307953
ELSA T FISHER & MARIE E
FISHER JT TEN
4657 COURVILLE AVE
DETROIT    MI     48224-2711

#1307954
ELSA VAN BOSKIRK
255 EAST WATER STREET
MIDDLETOWN   PA     17057-2257

#1307955
ELSA WOLSCHINA
21 RT 635
HAMPTON   NJ     08827-4011

#1307956
ELSE A DEBISH
16115 N ADMIRAL DR
CHILLICOTHE    IL     61523-9494

#1307957
ELSE E STOCK TR
ELSE E STOCK LIVING TRUST
UA 07/20/97
305 GOODHILL RD
WESTON   CT     06883-1801

#1090127
ELSE K BOTNE &
HELEN I BOTNE JT TEN
52 SCHEFFELIN AVE
STATEN ISLAND     NY     10306

#1307958
ELSE K HINKLE TR
ELSE K HINKLE LIVING TRUST
UA 07/27/95
23701 HARVEST CT
NOVI    MI     48375-3147

#1307959
ELSE SCHUSTER
336 W PASSAIC ST
ROCHELLE PARK   NJ     07662-3027

#1307960
ELSE TOZZI
3102 THEALL ROAD
RYE   NY     10580

#1307961
ELSENIA PORTERFIELD
3023 SALINA
SAGINAW   MI     48601

#1307962
ELSIE A ASBURY
C/O ROBERT S ASBURY POA
5823 SOUTH POLLARD PKWY
BATON ROUGE   LA     70808-8866

#1307963
ELSIE A DEICHLER
221 S STATE RD
UPPER DARBY    PA     19082

#1307964
ELSIE A EDMUNDS
TUCKAHOE CONDO 600
5621 CARY RD
RICHMOND    VA     23226

#1307965
ELSIE A GORMAN &
THOMAS C GORMAN JT TEN
12577 STAMPER ROAD
BROCUR   PA     17309

#1307966
ELSIE A KAMINKER
148 COBURN RD
PENNINGTON   NJ     08534-5144

#1307967
ELSIE A MAIURI TRUSTEE U/A
DTD 03/28/83 ELSIE A MAIURI
LIVING TRUST
2585 BROWNING DRIVE
LAKE ORION    MI     48360-1815

#1307968
ELSIE A MANGLES
20737 ROSCOE BLVD #302
CANOGA PARK   CA     91306

#1307969
ELSIE A POTTER
4590 DEVONSHIRE RD
DUMWOODY GA     30338-5601

#1307970
ELSIE A SIMEK TR
SIMEK FAMILY TRUST
U/A 6/2/92
20 ARBORETUM DRIVE
LOMBARD IL     60148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1307971
ELSIE A SLOWEY
17322 CLEECO PLACE
POWAY   CA    92064-1117

#1307972
ELSIE ACKERMAN
34 GRAND CANYON LN
SAN RAMON   CA    94583-4524

#1307973
ELSIE ANN IMMEL
121 WETMORE RD
COLUMBUS   OH    43214-2111

#1307974
ELSIE AOUATE
7184 HOLMES CT
CANTON   MI    48187-1655

#1307975
ELSIE AOUATE & HENRY NORBERT
AOUATE JR JT TEN
7184 HOLMES CT
CANTON   MI    48187-1655

#1307976
ELSIE AUSTIN MELCO
57 HUBER AVE
MERIDEN   CT    06450-4543

#1307977
ELSIE B JANES
43 27 167 ST
FLUSHING   NY    11358-3234

#1307978
ELSIE B NICKOLOFF
200 BROMPTON ROAD
GARDEN CITY   NY    11530-1332

#1307979
ELSIE B RANZENBACH
279 COLE AVE
ROCHESTER   NY    14606-3806

#1307980
ELSIE B SMITH
620 S WESLEY
OAK PARK   IL    60304-1316

#1307981
ELSIE BARRY
331 MYRTLE AVE
CHELTENHAM   PA    19012-2035

#1307982
ELSIE BUSCAGLIA
4 HIGHVIEW DR
HUNTINGTON   NY    11743-1429

#1307983
ELSIE C BROWN
1123 OCTAVIA STREET
NEW ORLEANS   LA    70115

#1307984
ELSIE C HAWKINS &
EDWARD V HAWKINS JT TEN
4393 OLD COLONY DR
FLINT   MI    48507-3537

#1307985
ELSIE C HIGGINS &
LINDA C LAVARETTO JT TEN
4506 S KOMENSKY
CHICAGO   IL    60632-4032

#1307986
ELSIE C HORTON &
ALBY H JARDINE JT TEN
85 FLAMINGO DR
ST LOUIS   MO    63123-1005

#1307987
ELSIE C LEMCKE
2336 MORRISON DRIVE B
PALMYRA   NY    14522-9528

#1307988
ELSIE C MALESKO
96 WINNET DR
DAYTON   OH    45415-2930

#1307989
ELSIE C MILLER
2951 SHADY LANE
SEVEN HILLS   OH    44131-4333

#1307990
ELSIE C PETRIK
7275 BERWOOD DR
CINCINNATI   OH    45243-2110

#1307991
ELSIE C RIEKE & JANET E TONKIN &
KATHLEEN F FELLOWS & JUDITH A
ANTHONSEN CO-TRUSTEES U/A DTD
04/15/85 FBO ELSIE C RIEKE
2734 MOUNTAIN VIEW DR
LAVERNE   CA    91750

---

#1307992
ELSIE C TAYLOR
3302 SCANDIA DR
CUSHING     MN    56443

#1307993
ELSIE C THOMPSON
16 SYLVAN LANE
CLIFTON PARK    NY    12065

#1307994
ELSIE CAROL JAMES
19668 GALLAGHER
DETROIT    MI    48234

#1307995
ELSIE COHEN & WILLIAM COHEN &
MARK COHEN JT TEN
155-15 JEWEL AVE 2A
FLUSHING    NY    11367-1855

#1307996
ELSIE COLELLA CUST BRAD
COLELLA UNIF GIFT MIN ACT
1003 VESTAL AVE
BINGHAMTON    NY    13903-1455

#1307997
ELSIE COLELLA CUST JAMES M
COLELLA UNIF GIFT MIN ACT
1003 VESTAL AVE
BINGHAMTON    NY    13903-1455

#1307998
ELSIE COLELLA CUST JOHN M
COLELLA UNIF GIFT MIN ACT
1003 VESTAL AVE
BINGHAMTON    NY    13903-1455

#1307999
ELSIE CONSOLACION
4153 BLOOMFIELD DR
STERLING HGTS    MI    48310-3308

#1308000
ELSIE COUSINS FLAHERTY &
LEO M FLAHERTY JT TEN
30 CENTRAL AVE
EVERETT    MA    02149-2220

#1308001
ELSIE D BARTOLOME
59 STONEHILL RD
HYDE PARK    MA    02136-1236

#1308002
ELSIE D MORIN
42248 SARATOGA CIR
CANTON    MI    48187-3596

#1308003
ELSIE D ROBART HORACE G
ROBART & PATRICIA G SUMERIX JT TEN
854 COMMONWEALTH
SAGINAW    MI    48604-1106

#1308004
ELSIE D TROUTMAN
40 HIGH ROAD
CORNISH    ME    04020

#1308005
ELSIE E CONNER TR
ELSIE E CONNER INTER VIVOS
TRUST
UA 02/07/00
149 OAKDALE AVE
PAWTUCKET    RI    02860-2455

#1308006
ELSIE E COTHERN & MELVIN
COTHERN JT TEN
RR
RAMSEY    IL    62080

#1308007
ELSIE E GILLBERG
20375 CENTER RIDGE RD
#234
ROCKY RIVER    OH    44116

#1308008
ELSIE E GRIESCH & GARY A GRIESCH
U/A DTD 7/9/2001
ALGER C GRIESCH TRUST
401 ETOWAH
PROSPECT HEIGHTS    IL    60070

#1308009
ELSIE E GRUBBS
2114 SYCAMORE COVE CIRCLE
MIAMISBURG    OH    45342

#1308010
ELSIE E HARROW
RT 2 BOX 488
COMANCHE  OK    73529-9674

#1308011
ELSIE E KENNEDY
1283 CONCORD ST
FRAMINGHAM    MA    01701-4510

#1308012
ELSIE E KRUGER
APT 203
12136 SPARTAN WAY
BAYONET POINT    FL    34667-3125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1308013
ELSIE E RITTINGER TRUSTEE
LIVING TRUST DTD 02/28/85
U/A ELSIE E RITTINGER
16837 HAUSS AVE
EASTPOINTE    MI    48021-3328

#1308014
ELSIE E STENACKER & MARK E
KIBBE & DONNA M KIBBE JT TEN
8809 STIRRUP COURT
INDIANAPOLIS    IN    46256-4341

#1308015
ELSIE E TATRO
10 TEAKWOOD CT
E GREENWICH    RI    02818-2118

#1308016
ELSIE E WU
3053 LOMBARDY RD
PASADENA    CA    91107

#1308017
ELSIE E YUHASZ
1427 WEST 38TH ST
LORAIN    OH    44053-2805

#1308018
ELSIE E ZIEGLER
850 JOYCE ROAD
CLEVELAND    OH    44143-3305

#1308019
ELSIE F BLOOM
75-63 187TH ST
FLUSHING    NY    11366-1725

#1308020
ELSIE F BROWN
6141 COVENTRY DR
SWARTZ CREEK    MI    48473-8851

#1308021
ELSIE F SAIENNI
16 MARSDEN AVE
PENNS GROVE    NJ    08069-1512

#1308022
ELSIE FENTON
NURSES HOME ST MARY'S WING
WHITTINGTON HOSP
HIGHGATE HILL
LONDON MIDDLESEX
            N19 5NF
UNITED KINGDOM

#1308023
ELSIE FIGUEIREDO &
ELLEN DIETZ JT TEN
87 MC WHORTER ST
NEWARK    NJ    07105-1319

#1308024
ELSIE FINK JO ANN MARKHAM &
THOMAS EARL ZINDARS JT TEN
32 S PICKETT DR
FISHER    IL    61843-9437

#1308025
ELSIE G SCOTT
175 NELSON RD
SCARSDALE    NY    10583-5822

#1308026
ELSIE GLIWA & WALTER A GLIWA JT TEN
706 DIVISION ST
LA PORTE    IN    46350-4311

#1308027
ELSIE GRAY
2515 ALABAMA AVE
JOPLIN    MO    64804-2430

#1308028
ELSIE GRAZIANO
309 PANCIA AVE
ATCO    NJ    08004-2380

#1308029
ELSIE H KRIST & DORIS A
KRIST JT TEN
14194 MEADOW HILL LANE
PLYMOUTH    MI    48170-3173

#1308030
ELSIE H MAC NEAL
200 N WYNNEWOOD AVE
WYNNEWOOD PA    19096-1433

#1308031
ELSIE H POLLINO
112 ROCKY COURT SOUTH
CHALFONT    PA    18914-2017

#1308032
ELSIE HAWKINS
4393 OLD COLONY DR
FLINT    MI    48507-3537

#1308033
ELSIE HEINBACH & HENRY
HEINBACH & WILLIAM HEINBACH
& LAWRENCE HEINBACH JT TEN
453 FDR DRIVE C1503
NEW YORK    NY    10002-5906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308034
ELSIE HEYEL & HELEN
VOLLMER & FLORENCE
FORNANDER JT TEN
1 HARBOR TERRACE DR
RYE    NY    10580-2425

#1308035
ELSIE IRENE REZZONICO TR
REVOCABLE TRUST 1
ESTABLISHED U/A/D 05/07/85
OF ELSIE IRENE REZZONICO
785 DURKIN STREET
CAMARILLO    CA    93010

#1308036
ELSIE IRENE RUSSELL &
MICHAEL D SPENCE JT TEN
PO BOX 204
EAST JORDAN    MI    49727

#1308037
ELSIE J DICKTY & PAULA M
CANGEMI & DENNIS S DICKTY JT TEN
14588 LEDDS COURT
SHELBY TOWNSHIP    MI    48315-3767

#1308038
ELSIE J PALEJCZYK
156 DOLINGTON ROAD
YARDLEY    PA    19067-2755

#1308039
ELSIE JANE CHAPMAN & JAMES B
CHAPMAN IV JT TEN
204 LIGHTHOUSE DR
HAMPTON    VA    23664-1918

#1308040
ELSIE JANE CONCKLIN
14311 S DEARBORN
RIVERDALE    IL    60827-2855

#1308041
ELSIE JEAN MARTIN TOD
KATHLEEN KEHOE & DONALD J MARTIN
& SUSAN COSTA
2157 MOUNT SHASTA
SAN PEDRO    CA    90732-1334

#1308042
ELSIE JONES
310 S GRAND
MC PHERSON    KS    67460-4911

#1308043
ELSIE K HOFFMAN
1826 BEAVER MEADOW ROAD
JAVA CENTER    NY    14082-9624

#1308044
ELSIE K MOORE
321 S ERIE ST APT 208
THREE RIVERS    MI    49093-2185

#1308045
ELSIE KAST PLUMB
184 TOLEDO WAY
ROCKLEDGE    FL    32955-5916

#1308046
ELSIE KERR &
KATHLEEN MCFARLAND JT TEN
27087 WESTLAND
REDFORD    MI    48240-2365

#1308047
ELSIE KORTREY
21 CEDAR GROVE RD
CONSHOHOCKEN PA    19428-2118

#1308048
ELSIE KRAUSS & ELSIE
K COWPERTHWAIT JT TEN
269 NEW FREEDOM RD
SOUTHAMPTON    NJ    08088-2803

#1308049
ELSIE KRIETE
482 N CENTRAL AVE
RAMSEY    NJ    07446

#1308050
ELSIE L BEEBE
2308 WOODROW
FLINT    MI    48506-3465

#1308051
ELSIE L KAYE
6424 ABERDEEN
SHAWNEE MISSION    KS    66208-1819

#1308052
ELSIE L KENNEDY TRUSTEE OF
THE ELSIE L KENNEDY LIVING
TRUST U/A DTD 03/05/93
20529 ARDMORE PARK
ST CLAIR SHORES    MI    48081-1773

#1308053
ELSIE L LEACH
BOX 632
WAYNESVILLE    OH    45068-0632

#1308054
ELSIE L MC CALLUM
5909 LUTHER LANE 1706
DALLAS    TX    75225-5913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308055
ELSIE L PANDILIDIS
8049 PADDINGTON LN
CINCINNATI      OH     45249-1542

#1308056
ELSIE L VANDENHEEDE TR
ELSIE L VANDENHEEDE TRUST
UA 06/15/95
20780 STELTON DR
CLINTON TWP     MI     48038-2495

#1308057
ELSIE LARSEN
3460 SARASOTA AVE
DOWNERS GROVE IL      60515-1187

#1308058
ELSIE LAZAR &
LEA MANDEL JT TEN
99-15 66TH AVE
FOREST HILLS     NY     11374-3660

#1308059
ELSIE LEVENE
200 EAST 74TH ST
APT 11C
NEW YORK   NY    10021-3609

#1308060
ELSIE M BASENESE
681 WILLOW GROVE ST APT 312
HACKETTSTOWN NJ      07840

#1308061
ELSIE M BONKRUD
11743 HIDDEN LAKE DR
ST LOUIS       MO   63138-1712

#1308062
ELSIE M CEDARLEAF TRUSTEE
U/A DTD 12/17/90 ELSIE M
CEDARLEAF TRUST
7132 WEATHERED OAK LN
ROCKFORD   IL     61107-6219

#1308063
ELSIE M CREASMAN
3925 DIAMOND LOCH W
FT WORTH    TX    76180-8725

#1308064
ELSIE M DAWSON
15516 NIAGARA RIVER PKWY
NIAGARA-ON-THE-LAKE     ON     L0S 1J0
CANADA

#1308065
ELSIE M FOERSTNER
8 GLENDALE TERR
IOWA CITY     IA     52245-3222

#1308066
ELSIE M GANFIELD
1107 IRENE ST
SUNSITES     AZ     85625-4040

#1308067
ELSIE M GRIFFITH & RICHARD B
GRIFFITH JT TEN
1800 SO RUNDLE AVE
LANSING    MI    48910-9028

#1308068
ELSIE M HARTLIEB
RD 2
BOX 178
VALLEY GROVE    WV   26060-8932

#1308069
ELSIE M HAZLETT
254 N 3RD ST
LEWISTON   NY    14092-1233

#1308070
ELSIE M JACKSON
706 W BENTRUP
CHANDLER   AZ    85225-1837

#1308071
ELSIE M KIRSTEIN & ELDON J
KIRSTEIN JT TEN
16617 BURN RD
GRANITE FALLS      WA    98252

#1308072
ELSIE M KNIGHT TRUSTEE ELSIE
M KNIGHT TRUST U/A DTD
05/03/91
2904 TANGLEWOOD DRIVE
WAYNE   MI    48184-2815

#1308073
ELSIE M LEWIS
501 N RUBY AVE
KEY LARGO    FL     33037-3836

#1308074
ELSIE M MARTIN & STEPHEN R
MARTIN JT TEN
158 EAST LAKESHORE DR
CHEROKEE VILLAGE    AR     72529-4232

#1308075
ELSIE M MC CULLOUGH
4833 NELDA DRIVE
AUSTELL   GA    30106-2031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1308076
ELSIE M MERRIWETHER
2030 MC AVOY ST
FLINT   MI    48503-4248

#1308077
ELSIE M MIZE
36844 ARLENE DRIVE
STERLING HEIGHTS   MI    48310-4311

#1308078
ELSIE M RETH
2015 HILLCREST STREET
LANSING   MI    48910-0315

#1308079
ELSIE M ROBINSON &
RUTH M HERNDON CO-TRUSTEE
ROBINSON FAMILY TRUST
U/A 04/23/90
23793 BEERS ROAD
MESICK   MI    49668-9605

#1308080
ELSIE M ROMA
735 SANTA FE BLVD
KOKOMO   IN    46901-7046

#1308081
ELSIE M SCHILLING
194 WARBURTON AVE
HAWTHORNE   NJ    07506-2531

#1308082
ELSIE M SIRUTIS
248 21 THORNHILL AVE
DOUGLASTON   NY    11362-1620

#1308083
ELSIE M STEPHENSON
1900 MT VERNON ROAD
SOUTHINGTON   CT    06489-1066

#1308084
ELSIE M WARREN
5114 N LINDEN RD
FLINT   MI    48504-1144

#1308085
ELSIE M WINTON
1077 CURRY CHAPEL RD
SOMERVILLE   AL    35670-3506

#1308086
ELSIE M YOKLEY
511 MANOR CIRCLE
COLUMBIANA   OH    44408-1046

#1308087
ELSIE MACKLIN
C/O M L BONNIE
63 WORDSWORTH WAY
WINNIPEG   MB    R3K0K2
CANADA

#1308088
ELSIE MAE HOGG
1155 DE CAMP ST
BURTON   MI    48529-1105

#1308089
ELSIE MARTIN
734 SHIRLEY AVENUE
NORFOLK   VA    23517-2006

#1308090
ELSIE MAYER
C/O WESTFALL COMPANY CPA'S
1301 NINTH AVENUE WEST
BRADENTON   FL    34205-6633

#1308091
ELSIE MEREDITH SHY
235 PARKWAY DR
ATHENS   GA    30606-4949

#1308092
ELSIE MEYER &
NORMA S MEYERAND JT TEN
5238 STREEFKERK
WARREN   MI    48092

#1308093
ELSIE MIRANDA & DONALD E
POLACEK JT TEN
9510 S KOLEMAN ST
APT 107
OAKLAWN   IL    60453-7201

#1308094
ELSIE MORRIS
2044 21ST DRIVE
APT 4C
BROOKLYN   NY    11214

#1308095
ELSIE N OWENS TR U/A
ELSIE N OWENS TRUST
4059 BENSON AVE N
ST PETERSBURG   FL    33713

#1308096
ELSIE O GREEN TR
GREEN LIVING TRUST
UA 11/08/99
39975 CEDAR BLVD UNIT 142
NEWARK   CA    94560-5335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308097
ELSIE O NEFF
435 INDIANA AVE
MCDONALD   OH    44437-1923

#1308098
ELSIE OSTERHOUT
731 LAFAYETTE AVE
PALMERTON   PA    18071-1420

#1308099
ELSIE P FERRON
43 B STODDARD DR
MERIDEN   CT    06451-3741

#1308100
ELSIE P KOENIG
7858 SOUTH ZANTE COURT
AURORA   CO    80016-7117

#1308101
ELSIE P MILLS
98 CENTRAL AVE APT 10
BRIDGETON   NJ    08302-2397

#1308102
ELSIE P ODONNELL
184 LAKESIDE TR
MARTIN   GA    30557-2015

#1308103
ELSIE P SCHROEDER & JANICE K
BELLHORN TRS U/A DTD 02/15/91 FBO
THE PAUL H SCHROEDER TRUST 283
PHILLIPS
CLAWSON   MI    48017-1544

#1308104
ELSIE PALMER TOD
KENNETH W HARVEY
730 E LAUREL DR
CASA GRANDE   AZ    85222-2807

#1308105
ELSIE PAULINE KING
1005 E WALNUT ST
KOKOMO   IN    46901

#1308106
ELSIE POHL & ELAINE P
BENISEK JT TEN
1050 AURRARA AVE APT C117
NAPERVILLE   IL    60540-6471

#1308107
ELSIE R CORELL
2609 CLIFFMONT AVE
BLUEFIELD   WV    24701-5016

#1308108
ELSIE R GIGLIOTTI
R D 2
PUNXSATAWNEY   PA    15767-9802

#1308109
ELSIE R TRIVETT & R SCOTT
TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING    MD    20904-3259

#1308110
ELSIE RECKER WARREN
106 JARDIN LANE
WINTER HAVEN   FL    33884

#1308111
ELSIE RICE
400 HEMENWAY ST APT 135
MARLBOROUGH MA    01752

#1308112
ELSIE ROBINSON TRIVETT &
RICHARD ANADALE TRIVETT JT TEN
13244 GLENHILL ROAD
SILVER SPRING    MD    20904-3259

#1308113
ELSIE ROWLEY
2340 PINEVIEW CT
FLUSHING   MI    48433

#1308114
ELSIE RYSER TR
ELSIE RYSER TRUST
UA 07/11/93
14280 W 9TH ST
ZION   IL    60099-9711

#1308115
ELSIE S GAUDINE
APT 16-M
142 WEST END AVE
N Y   NY    10023-6119

#1308116
ELSIE S KISH
247 GREEN LAKES ST
CALLAWAY   OH    43119

#1308117
ELSIE S LEHMAN
4700 UTICA RD
WAYNESVILLE   OH    45068-9371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1308118
ELSIE S SCHONECK TRUSTEE U/A
DTD 03/30/93 ELSIE S
SCHONECK LIVING TRUST
P.O. BOX 420257
SUMMERLAND KEY  FL    33042-0067

#1308119
ELSIE STRAKA
5050 W ROSCOE AVE
CHICAGO    IL    60641-4201

#1308120
ELSIE T DARDEN
1106 EUGENE STREET
INDIANAPOLIS    IN    46208-4933

#1308121
ELSIE T EDLING
105 E SHERWOOD
ALVIN    TX    77511-5241

#1308122
ELSIE T IRVINE
BOX 3131
274 UNION AVE
PRINCE ALBERT    ON    L9L 1C1
CANADA

#1308123
ELSIE T JAMES
BOX 10823
RALEIGH    NC    27605-0823

#1308124
ELSIE T JOHNS
1317 HARRISON ST
HOLYWOOD  FL    33019-1513

#1308125
ELSIE TODERAN & KIP N
TODERAN JT TEN
874 BALDWIN DR
TROY    MI    48098

#1308126
ELSIE TROKE
724 N BAKER ST
STOCKTON  CA    95203-2717

#1308127
ELSIE V MIZE TR
ELSIE V MIZE TRUST
UA 11/28/95
36844 ARLENE DR
STERLING HGTS    MI    48310-4311

#1308128
ELSIE V MUHONEN
BOX 244 MAPLE AVE
KINNEY    MN    55758-0244

#1308129
ELSIE VAN TASSELL
1305 N PARKER DR
JANESVILLE    WI    53545-0713

#1308130
ELSIE VARTANIAN
36844 ARLENE DR
STERLING HEIGHTS      MI    48310-4311

#1308131
ELSIE VIRGINIA KAY
805-38TH STREET
VIENNA    WV    26105-2737

#1308132
ELSIE W BOLINGER &
JAMES E BOLINGER JT TEN
3430 GALT OCEAN DR
APT 1412
FT LAUDERDALE    FL    33308-7018

#1308133
ELSIE W HARTLIEB
RD 2 BOX 178
VALLEY GROVE    WV    26060-8932

#1308134
ELSIE W HOWARD
2134 ARBOR OAKS DR
MARIETTA    GA    30062

#1308135
ELSIE W MAC LEOD
C/O FIRST UNION NATIONAL BANK
1525 WEST W T HARRIS BLVD 3A4
INCOME SERVICING
CHARLOTTE  NC    28262-8522

#1308136
ELSIE W WARD
BOX 10092
CHICAGO    IL    60610-0092

#1308137
ELSIE WALLS OTTO
227 E DELAWARE PL
CHICAGO    IL    60611-7758

#1308138
ELSMERE FIRE CO NO 1
1107 NEW ROAD
ELSMERE
WILMINGTON    DE    19805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308139
ELSON M BLUNT III
BOX 413
SPARTA    NJ    07871-0413

#1308140
ELSPETH SHEPHERD
35 CAYUGA AVE
OSHAWA    ON    L1G 3X5
CANADA

#1308141
ELSTON ROBERT SHARP
5675 FRED CIRCLE
FORT LAUDERDALE    FL    33314-6430

#1308142
ELSWORTH F BENSON III &
JOANN M BENSON TRUSTEE U/A
DTD 02/08/83 F/B/O JILL
M BENSON
218 STAMFORD AVE
STAMFORD    CT    06902-8034

#1308143
ELSWORTH J HARRISON & JOYCE
F HARRISON JT TEN
10232 SPENCER RD
BRIGHTON    MI    48114-7514

#1308144
ELSYE ECKER
10 GREAT OAK RD
NEWTON    NJ    07860-2713

#1090143
ELSYE HELLMAN
8 PETER COOPER ROAD APT 2E
NEW YORK    NY    10010-6748

#1308145
ELTA SUE BURNS
1630 SPRINGDALE DR
OWENSBORO KY    42301-6860

#1308146
ELTHA R HALLERAN
5384 LAYTHAM PIKE
MAYS LICK    KY    41055-8930

#1308147
ELTON A NEWTON
548 GOLD CREST DRIVE
BRASELTON    GA    30517-1811

#1308148
ELTON D LATSHA
RD #1 BOX 45
DALMATIA    PA    17017

#1308149
ELTON D WAGGONER
4990 HARVEY LAKE ROAD
HIGHLAND TWP    MI    48356-1025

#1308150
ELTON D WILLIAMS
611 HICKORY LANE
LENNON    MI    48449

#1308151
ELTON FARLEY & MARILYN FARLEY TRS
ELTON FARLEY REVOCABLE TRUST
U/A DTD 03/25/04
601 S OAK LANE
BLUE GRASS    IA    52726

#1308152
ELTON H MATTOON & BETTY
J MATTOON JT TEN
54 LUCAS PARK DR
SAN RAFAEL    CA    94903-1813

#1308153
ELTON J IRELAND
3745 BEECHWOOD AVE
FLINT    MI    48506-3122

#1308154
ELTON J RYNEARSON JR & JANE
J RYNEARSON JT TEN
30981 ADAMS DR
ROCKWOOD MI    48173-9533

#1308155
ELTON J RYNEARSON JR & JANE
J RYNEARSON TRS FOR GRETCHEN
LUCILE RYNEARSON U/W ELTON J
RYNEARSON
641 W SCHLEIER ST APT E7
FRANKENMUTH    MI    48734-1074

#1308156
ELTON L ANDERSON & ELNA M
ANDERSON TRUSTEES U/D/T DTD
05/20/91
36694 S STONEY FLOWER DR
TUCSON    AZ    85739

#1308157
ELTON L GOSWICK
226 EAGLESMERE DR
LEHIGH ACRES    FL    33936-7540

#1308158
ELTON L TUCKER
4505 HWY 64
BARNWELL SC    29812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308159
ELTON M WILSON
2120 TWO NOTCH RD
LEXINGTON    SC    29072-8992

#1308160
ELTON R KROPP & JUNE M KROPP JT TEN
387 LAKE ST 0003
WILSON    NY    14172-9510

#1308161
ELTON ROY KURZWEIL
114 LINCOLN ST
GARDEN CITY    NY    11530-2340

#1308162
ELTON W CLARK &
GERALDINE G CLARK JT TEN
7426 GYPSIE LANE APT 3
LANSING    MI    48917

#1308163
ELTON WETZEL JR
3102 EAST 11TH ST
ANDERSON    IN    46012-4512

#1308164
ELTRUDES M BOWDEN
APT L
9607 VAN NUYS BLVD
PANORAMA CITY    CA    91402-1070

#1308165
ELVA A SUTHERLIN
8418 S STATE RD 39
CLAYTON    IN    46118-9179

#1308166
ELVA BOWSER ZUKAUSKAS
1208 SAN JUAN DR
LADY LAKE    FL    32159-9181

#1308167
ELVA C SHINABERRY
8235 CORNWALL RD
BALTIMORE    MD    21222

#1308168
ELVA E FITZGERALD
95 LAMONT DR
EGGERTSVILLE    NY    14226-2939

#1308169
ELVA E YEAGER
1532 MARY FRANCES CT
MIAMISBURG    OH    45342-2642

#1308170
ELVA EILEEN ALEXANDER &
DONNA D REDDEN JT TEN
201 N E 73RD ST
KANSAS CITY    MO    64118-1843

#1308171
ELVA G BLACKBURN & SANDY
BROWN JT TEN
BOX 906
DEL RIO    TX    78841-0906

#1308172
ELVA G DEYARMAN
BOX 447
MORNING SUN    IA    52640-0447

#1308173
ELVA H WHITE & HEATHER ANN
WHITE JT TEN
9714 W 975 N
MIDDLETOWN    IN    47356

#1308174
ELVA HASLEY
738 1/2 EAST OLIVE ST
WEST MONROE    LA    71292-6429

#1308175
ELVA HENDRIX
829 CLARK AVE
WEBSTER GROVES    MO    63119-2032

#1308176
ELVA I THORP
19301 E 13 MILE RD
ROSEVILLE    MI    48066-5308

#1308177
ELVA I TURNER
34 DEVONSHIRE DRIVE
RIDGEWAY    VA    24148-3441

#1308178
ELVA IRIS TEJEIRO
1921 BIZET CT
VIRGINIA BEACH    VA    23454

#1308179
ELVA J DIETRICH
1610 SUN PRAIRIE DR
ST JOSEPH    MI    49085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1308180
ELVA KATHLEEN MITCHUM DAY
1211 OLD FORT ROAD
MONCKS CORNER  SC    29461-9270

#1308181
ELVA L BORGES TRUSTEE U/A
DTD 01/22/91 THE ELVA L
BORGES LIVING TRUST
2880 CREEK VIEW LANE
PLACERVILLE    CA    95667-3218

#1308182
ELVA L MC KEWON
5305 E 29TH ST
TULSA    OK    74114-6305

#1308183
ELVA L THORNTON
BOX 07344
COLUMBUS  OH    43207-0344

#1308184
ELVA LAUREN RYAN & HENRY
MUNNOCH JT TEN
C/O DENTON
205 S 3RD ST
WATERFORD  WI    53185-4370

#1308185
ELVA M BRANT TR
U/A DTD 7/28/2003
ELVA M BRANT LIVING TRUST
548 NEPONSIT DR
VENICE    FL    34293-1118

#1308186
ELVA M EMBERTON
4195 CENTER PT RD
TOMPKINSVILLE    KY    42167-8869

#1308187
ELVA M HOBSON TR
ELVA M HOBSON REVOCABLE TRUST
UA 10/27/98
406 W SUMMIT AVE
WILMINGTON    DE    19804-1812

#1308188
ELVA MAE RITCHIE BLANTON
3005 SANDY BLUFF PL#A
RICHMOND  VA    23233-8702

#1308189
ELVA PAUL FISHER
66 RALPH AVE
WHITE PLAINS    NY    10606-3609

#1308190
ELVA PEREZ
G8485 W FRANCES RD
FLUSHING    MI    48473

#1308191
ELVA R LEPPLA
334 E IVY ST
MESA    AZ    85201-2300

#1308192
ELVA R RINNERT
8273 ILENE DRIVE
CLIO    MI    48420-8517

#1308193
ELVA T KLINEFELTER
505 DRY RIDGE ROAD
WEST ALEXANDER  PA    15376-2431

#1308194
ELVA V VERGERONT
5010 LA CROSSE LANE
MADISON  WI    53705-4802

#1308195
ELVA W CARTER
C/O CAROLYN M SAVAGE
9602 STEMWELL CIRCLE
RICHMOND  VA    23236-1568

#1308196
ELVENA STRANAHAN
151 WILLOW BROOK WAY S
DELAWARE  OH    43015-3860

#1308197
ELVERA A MAGEE & WILLIAM L
MAGEE JT TEN
40 GOVERNOR WINTHROP RD
SOMERVILLE    MA    02145-1006

#1308198
ELVERA B MANGIAFESTO
64 ROGERS AVENUE
LOCKPORT  NY    14094-2550

#1308199
ELVERA C FALCH
2344 22ND AVE
SAN FRANCISCO    CA    94116-2433

#1308200
ELVERA C GEBAUER
25 SHEARN DRIVE
MIDDLESEX  NJ    08846-1263

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308201
ELVERA CRAWFORD
132 POMONA AVENUE
NEWARK   NJ      07112-2031

#1308202
ELVERA GIRARD & ROBERT C
GIRARD JT TEN
13544 WENWOOD PKWY
FENTON   MI      48430-1160

#1308203
ELVERA M PARKS TR
PARKS FAMILY TRUST
UA 9/13/95
720 GORDON BAY
KINGMAN   AZ      86401

#1308204
ELVERA R REHLING TR
REHLING FAMILY LIVING TRUST
UA 6/11/92
5790 DENLINGER RD
APT 387
DAYTON   OH      45426

#1308205
ELVERIA M KANTOS
8836 SALEM
DETROIT      MI      48239-1547

#1308206
ELVERNA L MALEY
427 PARK AVE
LAKE PARK      FL      33403-2601

#1308207
ELVERT H PUFFENBARGER JR
1815 SYNDER AVE
BALTIMORE   MD      21222

#1308208
ELVIA A DAWSON
3189 CAMINITA CORTINA
FALL BROOK   CA      92028-9060

#1308209
ELVIA DAWSON CUST
CHRISTOPHER D DAWSON
UNIF TRANS MIN ACT CA
3189 CAMINTA CORTINA
FALLBROOK   CA      92028-9060

#1308210
ELVIE AITKENS
RT 3 BOX 301
NEWPORT   AR      72112

#1308211
ELVIE M RAMSDELL
HC 64 BOX 236
BLUE HILL FALLS      ME      04615-9703

#1308212
ELVIE MELLAN
7469 ELMCREST
MT MORRIS   MI      48458-1808

#1308213
ELVIGE C RICHARDS
4528 PRYTANIA STREET
NEW ORLEANS   LA      70115-3928

#1308214
ELVIN BROWN JR
20231 RIOPELLE
DETROIT   MI      48203-1251

#1308215
ELVIN C DOWNER JR
73 N GLENWOOD RD
FANWOOD   NJ      07023-1422

#1308216
ELVIN D RHODES & CORNELIA L
RHODES JT TEN
626 GRANADA
PONTIAC   MI      48342-1730

#1308217
ELVIN E WALKER & MARGARETTA
E WALKER JT TEN
422 HOLLY LANE
WYNNEWOOD PA   19096-1617

#1308218
ELVIN E WALKER & MARGARETTA
WALKER TEN ENT
422 HOLLY LANE
WYNNEWOOD PA   19096-1617

#1308219
ELVIN F DUGALECH
15885 PEET RD
OAKLEY   MI      48649-9783

#1308220
ELVIN H MURPHY JR
1101 SW 44TH STREET
OKLAHOMA CITY   OK      73109-3601

#1308221
ELVIN J BOMASTER & MARIE A
BOMASTER JT TEN
C/O STEPHEN C ALBERY
2550 S TELEGRAPH RD
SUITE 101
BLOOMFIELD HILLS      MI      48302-0951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1308222
ELVIN JENKINS JR
4431 CLARKSDALE
RIVERSIDE    CA    92505-3409

#1308223
ELVIN L GARDNER TR
ELVIN L GARDNER TRUST
UA 06/06/94
707 SW CHARLESTON AVE
LEES SUMMIT    MO    64081-2470

#1308224
ELVIN L MOSS
31 BOUGHTON AVE
PITTSFORD    NY    14534-2032

#1308225
ELVIN L SHUFFIELD
5002 WOODROW AVE
AUSTIN    TX    78756-2626

#1308226
ELVIN M SCHROPE & JUANITA S
SCHROPE TRUSTEES U/A DTD
05/16/85 ELVIN SCHROPE &
JUANITA SCHROPE LIVING TRUST
801 HUNTINGTON AVE
WARREN    IN    46792-9402

#1308227
ELVIN M SOMMERS
5925 N CO RD 800 E
GREENTOWN IN    46936

#1308228
ELVIN N CHAPMAN
615 N PENNSYLVANIA
INDIANAPOLIS    IN    46204-1348

#1308229
ELVIN OLSON
BOX 106
HELENA    NY    13649-0106

#1308230
ELVIN P HAAS
1675 N MARKET ST RD
GALION    OH    44833

#1308231
ELVIN P YARBROUGH JR
124 MARINE ST
ST AGUSTINE    FL    32084-5041

#1308232
ELVIN S STERLING
8365 WATERBURY CT #205
WEST CHESTER  OH    45069

#1308233
ELVIN T CHOONG
12636 NORTH OAKHILLS PKY
BATON ROUGE    LA    70810-3241

#1308234
ELVIN V KELSON
22005 GULFORD STATION TERRACE
STERLING    VA    20166-3005

#1308235
ELVIN W PIERCE
305 KROEGER
DUPO    IL    62239-1305

#1308236
ELVINA B JACKSON
11388 WARD
DETROIT    MI    48227-3769

#1308237
ELVINA C VIVIEN OWNER OF AN
3401 FERRAN DR
METAIRIE    LA    70002-4531

#1308238
ELVINA M VOLDSNESS
1514 FAIRWAY
EAU CLAIRE    WI    54701-4111

#1308239
ELVINA V COOK TR OF THE
ELVINA V COOK TR U/DECL OF
TR DTD 12/16/76
749 W TULARE AVE
TULARE    CA    93274-3766

#1308240
ELVINA WELDON
9896 BUSTLETON AVE
PHILADELPHIA    PA    19115

#1308241
ELVIRA A FAUST TOD RAYMOND W FAUST
SUBJECT TO STA TOD RULES
36460 CORDOVA CIR
ZEPHYRHILLS    FL    33541

#1308242
ELVIRA A FAUST TOD RONALD C FAUST
SUBJECT TO STA TOD RULES
36460 CORDOVA CIR
ZEPHYRHILLS    FL    33541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1308243
ELVIRA B BARIS
870 SW MARTIN DOWNS BLVD
PALM CITY    FL    34990-2855

#1308244
ELVIRA C BYRNE
15 ARTISAN WY
MANLIUS    NY    13104-9731

#1308245
ELVIRA C JONES II
Attn    ELVIRA J HANSON
2393 TALLAHASSEE DR
TALLAHASSEE    FL    32308-3146

#1308246
ELVIRA E KULTZOW
405 WARBURTON AVE
HASTINGS ON HUDSON    NY    10706

#1308247
ELVIRA ELAINE HALL
18601 HUBBELL STREET
DETROIT    MI    48235

#1308248
ELVIRA F MARKS
4391 MAPLE ST N E
SAINT PETERSBURG    FL    33703-5143

#1308249
ELVIRA G CARDIN TRUSTEE U/A
DTD 04/12/88 F/B/O ELVIRA G
CARDIN TRUST
1010 TIMOTHY LANE
LAFAYETTE    CA    94549

#1090154
ELVIRA G COMMISA
21 DUNNINGS DR
TARRYTOWN    NY    10591-5028

#1308250
ELVIRA G TAMELIER
3497 ST MARYS RD
LAFAYETTE    CA    94549-5033

#1308251
ELVIRA IRENE CASSIDY TRUSTEE
REVOCABLE TRUST DTD 06/08/89
U/A IRENE CASSIDY
2327 17TH AVE
SAN FRANCISCO    CA    94116-2507

#1308252
ELVIRA P BARROSO
2 REDWOOD DR
MILFORD    MA    01757-1902

#1308253
ELVIRA R BOZOKI TRUSTEE U/A
DTD 03/28/94 ELVIRA R BOZOKI
LIVING TRUST
4166 SHERATON DRIVE
FLINT    MI    48532-3555

#1308254
ELVIRA ROTHERMEL
24 BLACK OAK DR
LANCASTER    PA    17602-3462

#1308255
ELVIS D HARDIN
530 LONGVIEW
CAMDEN    TN    38320-6273

#1308256
ELVIS E DAY
6470 CORN DR
CUMMING    GA    30040-3246

#1308257
ELVIS E SMITH & JIMMIE E
SMITH TRUSTEES U/A DTD
09/09/93 SMITH FAMILY TRUST
711 EAST ALBANY
PONCA CITY    OK    74601-2902

#1308258
ELVIS LOCKHART
3715 N RURAL ST
INDIANAPOLIS    IN    46218-1267

#1308259
ELVIS MAY
BOX 302
MARTHASVILLE    MO    63357-0302

#1308260
ELVIS R ANDERSON
1219 OLD HWY 99
COLUMBIA    TN    38401-7723

#1308261
ELVUE C WASHINGTON
1540 GIESEKING LANE
ST LOUIS    MO    63147-1320

#1308262
ELVY KAIK
4985 BOUNTY LOOP
FREELAND    WA    98249-9770

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308263
ELWANDA FOSTER
921 S E FIFTH ST
LEES SUMMIT    MO    64063

#1308264
ELWANDA J DEUTH
1236 BLUFF RD
PLAINFIELD    IN    46168-9352

#1308265
ELWIN A PRITCHARD
2300 VALE DR
DAYTON    OH    45420-3539

#1308266
ELWIN D GREEN
G8394 CLIO RD
MT MORRIS    MI    48458

#1308267
ELWIN F HARTWIG & IRETTA S
HARTWIG JT TEN
3859 OAK HILLS CIRCLE
PORT HURON    MI    48060

#1308268
ELWIN G KITTLE JR & BARBARA
J KITTLE JT TEN
5239 OTSEGO
BURTON    MI    48509-2023

#1308269
ELWIN I BROWN & LORRAINE C
BROWN TR
BROWN FAMILY REVOCABLE LIVING
TRUST U/A 8/20/99
418 SCORPIO
MISSION    TX    78572-6520

#1308270
ELWIN R SMITH
5339 CORONET DRIVE
JACKSONVILLE    FL    32205-7247

#1308271
ELWIN S SERRELS
7705 MOYER ROAD
CHARLOTTE    MI    48813-8819

#1308272
ELWOOD A JOHNSTON & VALERIE
L JOHNSTON JT TEN
2323 KIRKLAND DR
GRAYLING    MI    49738-7242

#1308273
ELWOOD A LOHELA & VIVIAN M
LOHELA JT TEN
27245 AUDREY
WARREN    MI    48092-2676

#1308274
ELWOOD A SCHULTZ
315 S JOHNSON ST
CARNEYS POINT    NJ    08069-2317

#1308275
ELWOOD C HANSMANN
1905 IVY LANE
NORTHBROOK IL    60062-5841

#1308276
ELWOOD C HANSMANN &
ELIZABETH S HANSMANN JT TEN
1905 IVY LANE
NORTHBROOK IL    60062-5841

#1308277
ELWOOD C HERRIMAN
5130 N GALE ROAD
DAVISON    MI    48423-8955

#1308278
ELWOOD C HERRIMAN & MARGARET
J HERRIMAN JT TEN
5130 N GALE RD
DAVISON    MI    48423-8955

#1308279
ELWOOD C WILSON &
PATRICIA A SAUTTERS TR
WILSON LIVING TRUST
UA 07/01/90
222 VALLEYVIEW AVE
CANTON    OH    44708-5431

#1308280
ELWOOD D BONA &
IRIS I BONA TR
BONA FAM TRUST
UA 04/23/96
656 CATALINA DR
LIVERMORE    CA    94550-5850

#1308281
ELWOOD D GENGE
885 MACKINAW
KAWKAWLIN MI    48631-9470

#1308282
ELWOOD E HOUSTON
10205 DECOURSEY PIKE
RYLAND HEIGHTS    KY    41015

#1308283
ELWOOD E SWARTZ
718 MAPLE AVE
HONESDALE    PA    18431-1450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1308284
ELWOOD E ZUKAS
638 EVANS RD
BETHANY BEACH    DE    19930-9120

#1308285
ELWOOD F SCHEITHAUER
5317-D GREAT OAK DR
COLUMBUS   OH    43213-4530

#1308286
ELWOOD F WILKINS JR CUST
CATHERINE E WILKINS UNIF
GIFT MIN ACT FLA
1453 LAKESIDE DR
EAST LANSING    MI    48823-2454

#1308287
ELWOOD F WILKINS JR CUST
ELWOOD F WILKINS III UNIF
GIFT MIN ACT FLA
1453 LAKESIDE DR
EAST LANSING    MI    48823-2454

#1308288
ELWOOD FEBUS
81 RAMSEY DR
HAMILTON   OH    45013-3951

#1308289
ELWOOD GILLUM
3444 BEECHGROVE RD
DAYTON   OH    45439

#1308290
ELWOOD H HEINONEN
11752 MORAN
HAMTRAMCK   MI    48212-4118

#1308291
ELWOOD HENRY ERSKINE
1456 E SCHUMACHER ST
BURTON   MI    48529-1622

#1308292
ELWOOD HESTER
4412 CARMANWOOD DR
FLINT    MI    48507-5653

#1308293
ELWOOD HUTCHINSON
2545 BULLOCK RD
BROWN CITY    MI    48416-8609

#1308294
ELWOOD J HILL & DOROTHY B
HILL TEN ENT
44 BROOKSIDE ROAD
ERDENHEIM   PA    19038-8217

#1308295
ELWOOD J NILES
10186-HWY 2
RAPID RIVER    MI    49878

#1308296
ELWOOD J OGUINN
2524 WABASH AVE
KANSAS CITY    MO    64127-3952

#1308297
ELWOOD K WATERS
17244 BARNESTON CT
GRANADA HILLS    CA    91344-2443

#1308298
ELWOOD KEITH
4200 BURLINGAME
DETROIT    MI    48204-1649

#1308299
ELWOOD L JONES
2271 NORTHEAST FIFTY FIRST ST
SEATTLE    WA    98105-5713

#1308300
ELWOOD LEVELL
ROUTE 1
BOX 88
ENGLISH    IN    47118

#1308301
ELWOOD MARBLE & MYRNA MARBLE JT TEN
1900 COPPER CREEK RD
MURPHY   NC    28906-5509

#1308302
ELWOOD MESECAR
9082 84TH STREET
ALTO    MI    49302-9247

#1308303
ELWOOD P BLANCHARD JR &
BARBARA D BLANCHARD JT TEN
BOX N
KENNETT SQUARE    PA    19348

#1308304
ELWOOD PRIDGEN
5921 ESHBAUGH ROAD
DAYTON   OH    45418-1723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308305
ELWOOD R BROWN
17530 HAYNES ST
VAN NUYS    CA    91406-5315

#1308306
ELWOOD R BRUMBLEY
363 GLENHOPE RD
OXFORD    PA    19363-2294

#1308307
ELWOOD R FRAZIER
7514 COOK JONES RD
WAYNESVILLE    OH    45068-8808

#1308308
ELWOOD R MCGEE
1021 OLYMPIA DR
MASON    OH    45040-1010

#1308309
ELWOOD S BEAR
163 OXFORD AVE
MANSFIELD    OH    44906-2436

#1308310
ELWOOD S BOSWELL & ANNA B
BOSWELL JT TEN
2813 QUAIL HOLLOW RD W
CLEARWATER    FL    33761

#1308311
ELWOOD S WILKINS JR
1404 NEW LONDON ROAD
LANDENBERG    PA    19350-1116

#1308312
ELWOOD S WILKINS JR &
MARIE C B WILKINS JT TEN
1404 NEW LONDON ROAD
LANDENBERG    PA    19350-1116

#1308313
ELWOOD T CORRELL
2914 YALE ST
FLINT    MI    48503-4610

#1308314
ELWOOD T GREER & MARIE S
GREER JT TEN
1631 PITT AVE
BREMERTON    WA    98310-4419

#1308315
ELWOOD T GREER & MARIE S
GREER TEN COM
1631 PITT AVE
BREMERTON    WA    98310-4419

#1308316
ELWOOD T VANCE & JOANNA R
VANCE JT TEN
525 GREENLEE DR
INDIANAPOLIS    IN    46234-2234

#1308317
ELWOOD TAYLOR OR
RUBY W TAYLOR TR
TAYLOR FAMILY REVOCABLE TRUST
UA 05/16/00
12408 MT PLEASANT SR
LAUREL    MD    20708-2533

#1308318
ELWOOD W BEAUDIN
1623 S OAKHILL
JANESVILLE    WI    53546-5765

#1308319
ELWOOD W DUNHAM
1418 CEDARWOOD DRIVE
FLUSHING    MI    48433-1809

#1308320
ELWOOD W LEWIS TR
ELWOOD W LEWIS LIVING
TRUST UA 06/13/96
2230 ODETTE DR.
WATERFORD    MI    48328

#1308321
ELWOOD W TRAYLOR
2032 NEELYS BEND RD
MADISON    TN    37115-5814

#1308322
ELWOOD WASHINGTON
9270 ZACHARY TAYLOR
HIGHWAY UNIONVILLE    VA    22567-2120

#1308323
ELWORTH W HILL
3298 HILLPOINT LN
DAYTON    OH    45414-5423

#1308324
ELWYN C RICHTER
6163 N WOLCOTT AVE
APT 3-B
CHICAGO    IL    60660-2330

#1308325
ELWYN C WAGNER
3701 GEECK RD
CORUNNA    MI    48817-9712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1090164
ELWYN CHARLES PHILLIPS CUST
RONALD EARL PHILLIPS UNIF
GIFT MIN ACT MICH
8623 EVANGELINE STREET
DEARBORN HEIGHTS   MI    48127-1257

#1308326
ELWYN J HILLIKER
606 PERRY CREEK DR
GRAND BLANC   MI    48439-1474

#1308327
ELWYN PRICE BUNTING
401 EAST HERITAGE DRIVE
TYLER   TX    75703-5127

#1308328
ELWYN R GEISERT
3128 TELFORD LN
DELTONA   FL    32738-5362

#1308329
ELWYN R LOVEJOY
BOX 1627
OCEAN VIEW   DE    19970-1627

#1308330
ELWYN T PATCH
15 TRAHERN TERRACE
CLARKSVILLE   TN    37040-4530

#1308331
ELY H SCHLESS
1348 PROSPECT ST
ASHLAND   OR    97520

#1308332
ELY QUESENBERRY
12888 W NEUGEBAUER RD
STOCKTON   CA    95206-9663

#1308333
ELY SUN & ANNA SUN JT TEN
109 CATHEDRAL AVE
FLORHHAN PARK   NJ    07932-2223

#1308334
ELYANOR G STEPHENS
2657 HAVERSTRAW AVE
DAYTON   OH    45414-2238

#1308335
ELYAS SOLOOKI
20 GREENVALE DR
VERNON HILLS   IL    60061-1810

#1308336
ELYCE E EDDINGS A MINOR
902 WEBSTER ST NW
WASHINGTON   DC    20011-7130

#1308337
ELYMELECH SHEINFELD
3525 NORTHSHORE AVE
LINCOLNWOOD   IL    60712-3717

#1308338
ELYNOR L KATZEN TRUSTEE
REVOCABLE TRUST DTD 09/14/89
U/A ELYNOR L KATZEN
1725 DAYTONA RD
MIAMI BEACH   FL    33141-1734

#1308339
ELYNOR S KING
BOX 3033
CLINTON   IA    52732-3033

#1308340
ELYNORE B GOERZ & ROBERT J
GOERZ SR JT TEN
595 PARKSIDE DRIVE
BAY VILLAGE   OH    44140-2552

#1308341
ELYRIA INVESTMENT CLUB
153 COLUMBIA
ELYRIA   OH    44035-6001

#1308342
ELYSE BAKER
119 N EXETER ST
MARGATE   NJ    08402-1835

#1308343
ELYSE BAKLENKO TR
ELYSE BAKLENKO TRUST
UA 06/19/95
22707 SUNNYSIDE
ST CLAIR SHORES   MI    48080-3878

#1308344
ELYSE JAMES
18 WESCOTT ST
RIVERSIDE   CT    06878-1407

#1308345
ELYSE N ALPER
92 OAK HILL DR
SHARON   MA    02067-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308346
ELYSE N ALPER
C/O FREEDMAN
BOX 1304
RICHLANDS    VA    24641-1304

#1308347
ELYSSA S KATES
54 ANDREW AVE
OAKLAND    NJ    07436-3801

#1308348
ELZA C FORBIS
201 N DECATURE
MALDEN    MO    63863-2017

#1308349
ELZA C TABOR
6124 PEBBLESHIRE
GRAND BLANC    MI    48439

#1308350
ELZA L CANNADAY & MARILYN
CANNADAY JT TEN
147 WARDEN AVENUE
ELYRIA    OH    44035-2557

#1308351
ELZA L MCMILLIAN
C/O JORDAN
27 NEPONSET AVE
ROSLINDALE    MA    02131-2140

#1308352
ELZA W PHILLIPS
8675 BIG CREEK PARKWAY
STRONGSVILLE    OH    44149-1614

#1308353
ELZA W PHILLIPS & JANILE S
PHILLIPS JT TEN
8675 BIG CREEK PKWY
STRONGSVILLE    OH    44149-1614

#1308354
ELZABETH M LINDSAY
SUCCESSOR TR
GEORGE G LINDSAY LIVING TRUST
DTD 07/07/86
34011 SCHULTE
FARMINGTON    MI    48335-4165

#1308355
ELZIE L GABBARD
4130 S EATON AVE
INDIANAPOLIS    IN    46239-1575

#1308356
ELZIE P OSBORNE
2687 WILSHIRE PARKWAY
WESTLAND    MI    48186-5479

#1308357
ELZIE PATTERSON
BOX 7355
DAYTON    OH    45407-0355

#1308358
ELZIE SPARKS
473 PATTERSON ST
FAIRBORN    OH    45324-3052

#1308359
ELZIE VIRDLE HAWKINS
648 LITTLE MEADOW DRIVE
DAYTON    OH    45404-1448

#1308360
EM0RY E CANTRELL
136 BUSHEY AVE
YONKERS    NY    10710-5508

#1308361
EMAGENE CORDLE
826 DOHERTY RD
GALLOWAY    OH    43119

#1308362
EMAGENE HAWLEY RIDDLE &
KAROL RIDDLE SCHRECK JT TEN
8140 CEDAR PIONT DR. APT D-85
CROWN PIONT    IN    46307-1039

#1308363
EMALIE R WITEK
11436 64TH TERR N
SEMINOLE    FL    33772-6611

#1308364
EMALYN H SPENCER
3500 MILL RUN RD
BIRMINGHAM    AL    35223-1428

#1308365
EMANNUEL WERT & MARY WERT JT TEN
16430 NW 82ND CT
MIAMI    FL    33016-3474

#1308366
EMANUEL A KOSTAS
BOX 557
WHITESVILLE    WV    25209-0557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308367
EMANUEL ABRAMSON
C/O DSCM
320 CENTRAL SW SUITE 200
ALBUQUERQUE   NM    87102-3279

#1308368
EMANUEL ANTON
563 EILER
ST LOUIS     MO    63111-1821

#1308369
EMANUEL BERNSTEIN AS CUST
FOR HARVEY ROY BERNSTEIN A
MINOR U/ART 8-A OF PERS
PROP LAW OF N Y
2619MULBERRY TER
SARASOTA    FL     34239-4430

#1308370
EMANUEL BROOKINS
25615 HICKORY HILL
SOUTHFIELD     MI     48034-2983

#1308371
EMANUEL C SPITZER
2 OAK CIRCLE
CASTLE ROCK
NEWTON SQ   PA     19073-2909

#1308372
EMANUEL CARL COOPER
3013 TELKA LYNN DRIVE
TITUSVILLE     FL     32796-2343

#1308373
EMANUEL D POLAK & RHODA
POLAK JT TEN
327 HEATHCLIFFE RD
HUNTINGDON VALLEY    PA     19006-8705

#1090168
EMANUEL D PORTER &
ORA L PORTER JT TEN
1609 S 17TH AVE
MAYWOOD IL     60153-1858

#1308374
EMANUEL F HENDRIX
3837 ALLEN
INKSTER     MI    48141-3003

#1308375
EMANUEL FELDMAN
82-56-212TH ST
HOLLIS HILLS        NY     11427-1318

#1308376
EMANUEL FLIEGEL
2411 JOSEPH STREET
NEW ORLEANS    LA     70115-6515

#1308377
EMANUEL GAGE JR
1290 S THOMAS
SAGINAW    MI     48609-9558

#1308378
EMANUEL GETTINGER
194 RIVERSIDE DR
NEW YORK   NY    10025-7259

#1308379
EMANUEL H MCGREGOR
13957 G. A. R. HWY
CHARDON   OH    44024

#1308380
EMANUEL H WALKER
20260 ROSEMONT
DETROIT    MI     48219-1540

#1308381
EMANUEL HARRINGTON
3991 PERKINS ST
WATERFORD MI     48329-1063

#1308382
EMANUEL HOLLINGER
3580 E 153 ST
CLEVELAND   OH    44120-4908

#1308383
EMANUEL HYDEN JR
5208 HEADGATES
HAMILTON   OH    45011-2041

#1308384
EMANUEL J TRAMONTANA
12 WHITMAN RD
TRENTON   NJ     08619-1434

#1308385
EMANUEL KAROUZAKIS
36349 JARED DR
STERLING HGTS     MI     48312-3239

#1308386
EMANUEL KATZ CUST FOR MOSHE
KATZ UNDER NY UNIF GIFTS TO
MINORS ACT
5 DAVID CT
MONSEY   NY    10952-2818

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1308387
EMANUEL KUSION &
CONCETTA KUSION JT TEN
P O BOX 551
TUXEDO PARK   NY   10987-4429

#1308388
EMANUEL L NEAL JR
18473 COYLE
DETROIT   MI   48235-2829

#1308389
EMANUEL LOCOCO
242 BON AIR AVE
ELYRIA   OH   44035-4116

#1090170
EMANUEL PALMER
419 34TH ST
WEST DES MOINES   IA   50265

#1308390
EMANUEL PODHORETZ
66-36 YELLOWSTONE BLVD
APT 23K
FOREST HILLS   NY   11375-2539

#1308391
EMANUEL QUAREMBA
56 PARK VIEW CIRCLE
BETHPAGE   NY   11714-2310

#1308392
EMANUEL R DI CECCO & ALMA A
DI CECCO JT TEN
21 IADAROLA AVE
MILFORD   MA   01757-2315

#1308393
EMANUEL RATHAPPILLY
BOX 1066
NORTHERN CAMBRIA   PA   15714

#1308394
EMANUEL SCHARF CUST BATSHEVA
SHAINDL SCHARF UNIF GIFT MIN
ACT NY
5018 OLD NEW UTRECHT ROAD
BROOKLYN   NY   11204-1518

#1308395
EMANUEL SCHERMAN AS
CUSTODIAN FOR RONI LYNN
SCHERMAN U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
11923 FOUNTAINSIDE CIR
BOYNTON BEACH   FL   33437-4926

#1308396
EMANUEL WALDMAN & MORRIS
WALDMAN JT TEN
APT 1021
CLAIRDGE HOUSE 1
VERONA   NJ   07044

#1308397
EMANUEL ZIEGLER JR
530 WESLEY RD
SPRINGFIELD   PA   19064-2013

#1308398
EMANUELE A TACCIA
178 SPRING TREE LN
ROCHESTER   NY   14612-2820

#1308399
EMBRY MILLER
20256 ARCHER
DETROIT   MI   48219-1170

#1308400
EMEAL GREEN
11614 S THROOP
CHICAGO   IL   60643-5123

#1090171
EMEKA E OKEKE & ANTONIA OKEKE JT
TEN
TEN
120 FOXHUNT CRESCENT
SYOSSET   NY   11791-1706

#1308401
EMEKA E OKEKE & ANTONIA OKEKE JT
TEN
120 FOXHUNT CRESCENT
SYOSSET   NY   11791-1706

#1308402
EMEL SINGER CUST
JUSTINMICHAEL SINGER UNDER
IL UNIFORM TRANSFERS TO
MINORS ACT
3750 N LAKE SHORE DR 11-A
CHICAGO   IL   60613-4229

#1308403
EMEL SINGER CUST JODI
MICHELLE SINGER UNDER IL
UNIFORM TRANFERS TO MINORS
ACT
3750 NORTH LAKE SHORE DR 11-A
CHICAGO   IL   60613-4229

#1308404
EMELIE MCALISTER & DALE W
MCALISTER JT TEN
804 S 2ND ST
ODESSA   MO   64076-1368

#1308405
EMELIE MCALISTER & DAVID M
MCALISTER JT TEN
804 S 2
ODESSA   MO   64076-1368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1308406
EMELIE MCALISTER & LONNIE D
MCALISTER JT TEN
804 S 2ND ST
ODESSA    MO    64076-1368

#1308407
EMELINA FERNANDEZ
90 PLAINVIEW DR
STRATFORD    CT    06614-3916

#1308408
EMELINE L NEVILLE & JAMES R
NEVILLE JT TEN
BOX 108
MEARS    MI    49436-0108

#1308409
EMELINE TROUTMAN HUNTER
224 E LINDEN AVE
COLLINGSWOOD    NJ    08108-1837

#1308410
EMER J DAVIS
25250 EUREKA RD APT 143
TAYLOR    MI    48180-6435

#1308411
EMERAL RITTER
15714 LA FORTUNA DR
LA MIRADA    CA    90638

#1308412
EMERALD M FAULKNER
1436 N GLADSTONE AVE
INDIANAPOLIS    IN    46201-1667

#1308413
EMERENCE L LABUS
7555 KATY FWY #69
HOUSTON    TX    77024-2119

#1308414
EMERENO T SCIAMANNA &
CAMILLA SCIAMANNA JT TEN
646 COLLINDALE N W
GRAND RAPIDS    MI    49504-4647

#1308415
EMERIC J PAUSIC & ANN A
PAUSIC JT TEN
20571 LAKE SHORE BLVD
EUCLID    OH    44123-1815

#1308416
EMERICK N KISH
3111 TODD RD
WHITEHALL    MI    49461-9411

#1308417
EMERICO GUERRA
17186 VIRGINIA WAY
GRASS VALLEY    CA    95949-7240

#1308418
EMEROY K WEBBER
BOX 482
AUGUSTA    ME    04332-0482

#1308419
EMERSON BRYANT &
REMONA BRYANT JT TEN
4309 CODDINGVILLE RD
MEDINA    OH    44256-8484

#1308420
EMERSON C PFEIFER JR AS CUST
FOR WILLIAM C PFEIFER U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
219 SUMMIT HILL DRIVE
ROCHESTER    NY    14612-3829

#1308421
EMERSON CLOYD & MARY J CLOYD JT TEN
2211 BLUE SPRINGS ROAD
SPARTA    TN    38583-2716

#1308422
EMERSON COLLEGE SCHOLARSHIP
FUND
100 BEACON ST
BOSTON    MA    02116-1553

#1308423
EMERSON D CROSS
519 CHESTNUT
FLUSHING    MI    48433-1437

#1308424
EMERSON D HOLMAN
1142 LICKING VALLEY ROAD NE
NEWARK    OH    43055-9433

#1308425
EMERSON E HOFSOMMER & DELPHINE C
HOFSOMMER TR U/A DTD 09/20/90
THE EMERSON E HOFSOMMER &
DELPHINE C HOFSOMMER FAM TR
BOX 141
SHADY COVE    OR    97539-0141

#1308426
EMERSON E SHOCK
807 E CENTER ST
GERMANTOWN OH    45327-1456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308427
EMERSON H DARBYSHIRE
45 BLUE SKYS DR
NAPLES    FL    34104-3921

#1308428
EMERSON H JOHNSON
6431 W DECKER ROAD
FRANKLIN    OH    45005-2839

#1308429
EMERSON J STEAD
1612 W MAIN ST
OWOSSO MI    48867-2048

#1308430
EMERSON L YOUNG
2048 MURDOCK RD
LYNDONVILLE    NY    14098-9724

#1308431
EMERSON M GRAY
BOX 25
MILFORD    VA    22514-0025

#1308432
EMERSON M VANDEVER
1925 DREXEL LAKE DRIVE
COLUMBIA    SC    29223-3921

#1308433
EMERSON O GILLETTE &
LILLY GILLETTE JT TEN
11101 LINKSIDE DRIVE
PORT RICHEY    FL    34668-2415

#1308434
EMERSON R BUNN TRUSTEE U/A
DTD 11/19/92 THE EMERSON R
BUNN LIVING TRUST
842 THURBER DR
TROY    MI    48098-4888

#1308435
EMERSON R JEHNSEN
7590 ASTER AVE
YUCCA VALLEY    CA    92284-3709

#1308436
EMERSON R WILCOXON JR
2836 EAST EDEN ROAD
GREENFIELD    IN    46140-9015

#1308437
EMERSON RITER
300 GOVE ST
COLUMBUS GROVE OH    45830-1104

#1308438
EMERSON ROGERS
17256 STAHELIN
DETROIT    MI    48219-3597

#1308439
EMERSON S FIGARD
BOX 183
RD 1
SIX MILE RUN    PA    16679-0183

#1308440
EMERSON WILLIAMS
C/O AUDREY WILLIAMS
27450 TIGHE ST
ROSEVILLE    MI    48066-3079

#1308441
EMERY BART SMITH JR & MAYE A
SMITH JT TEN
105 W MEADOWHILL DR
FLORENCE    AL    35633-1048

#1308442
EMERY C CHRISTOFF
6520 RIDGE DR
CHICAGO RIDGE    IL    60415-1827

#1308443
EMERY C HARMON
132 HOLLOWAY RD
BALLWIN    MO    63011-3205

#1308444
EMERY C SMITH
BOX 1028
BEUNA VISTA    CO    81211-1028

#1308445
EMERY D FULFORD
814 MORRISON AVE
WATERLOO IL    62298-2869

#1308446
EMERY D GROSS
3033 FOREST CREEK COURT
ANARBOR MI    48108-5216

#1308447
EMERY E DULMAGE &
EVA JOAN DULMAGE TR
EMERY E DULMAGE & E JOAN
DULMAGE FAM TRUST UA 03/10/92
12226 RAY DR
ACQUEOC    MI    49759-9759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308448
EMERY J NEWELL
630 LAKESIDE DR
NORTH PALM BEACH    FL    33408-4608

#1308449
EMERY L MONROE & RUTH A
MONROE JT TEN
3418 CLEARVIEW STREET
GODFREY  IL    62035-1186

#1308450
EMERY L QUIGGLE
5345 GRIDLE RD NW
W FARMINGTON  OH    44491-8711

#1308451
EMERY L WILLIAMS
594 KING ST
DETROIT    MI    48202-2133

#1308452
EMERY M DAVID &
FLORENCE DAVID &
KENNETH E DAVID &
JEROME M DAVID JT TEN
36290 MORAVIAN DR
CLINTON TWP    MI    48035-1151

#1308453
EMERY M MAPES JR
20490 SUGAR RIDGE LANE
LAWRENCEBURG IN    47025-8467

#1308454
EMERY ROTH 2ND
328 ROMFORD RD
WASHINGTON DEPOT  CT    06794-1311

#1308455
EMERY S WARGO & OLGA WARGO JT TEN
7078 SOUTHWEST DR
STANWOOD MI    49346-9734

#1308456
EMERY V WILLS
00416 WEBBS MILL RD
RAYMOND  ME    04071-6320

#1308457
EMIDIO PELUSO & MARIA PELUSO
TR U/A DTD 6/16/93 EMIDIO
PELUSO & MARIA PELUSO TRUST
28 FIREBUSH RD
LEVITTOWN    PA    19056-1814

#1308458
EMIDIO S DIPIERO
4305 EUCLID BLVD
YOUNGSTOWN OH    44512-1314

#1308459
EMIKO ADACHI
10625 S HAYNE AVE
CHICAGO    IL    60643

#1308460
EMIKO HIGASHIMOTO
23101 AVON RD
OAK PARK    MI    48237-2457

#1308461
EMIKO KLUCZYNSKI
2304 IDA DRIVE
TOLEDO    OH    43613

#1308462
EMIL A DVORACEK
10227 W COLUMBIA RD
EATON RAPIDS    MI    48827-8305

#1308463
EMIL A FRANZ III &
DOROTHY ANN FRANZ JT TEN
10508 EAST RD
BURT    MI    48417-9783

#1308464
EMIL A KALEYTA & LILLIAN
T KALEYTA JT TEN
1788 E PACKARD DR
SAGINAW    MI    48603-4530

#1308465
EMIL A NOTHOFER
599 LINCOLN AVE
GLEN ROCK    NJ    07452-2008

#1308466
EMIL A OUELLETTE
34B BARRETTS HILL RD
HUDSON    NH    03051-3501

#1308467
EMIL A PRZEDWOJEWSKI
64510 HARTWAY
RAY    MI    48096-2624

#1308468
EMIL A SCHMIDT
64220 WINDSOR DR
ROMEO  MI    48065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308469
EMIL A SCHMIDT & DORIS B
SCHMIDT JT TEN
64220 WINDSOR DR
ROMEO   MI     48065

#1308470
EMIL ANDREW YSONA
86
160 CABRINI BLVD
NEW YORK   NY     10033-1144

#1308471
EMIL C BIAS
7786 CUNNINGHAM RD
NORTH MADISON   OH     44057-2214

#1308472
EMIL C CONTE TR
EMIL C CONTE REVOCABLE TRUST
UA 12/01/98
140 S BEVERLY AVE
YOUNGSTOWN OH     44515-3541

#1308473
EMIL C LEMKE
36530 KELLY
CLINTON TWP     MI     48035-1319

#1308474
EMIL C RODE & DOLORES E RODE JT TEN
7510 OCTAVIA AVE
CHICAGO   IL     60631-4437

#1308475
EMIL DE GRAEVE TRUSTEE U/A
DTD 06/20/91 M-B EMIL
DE GRAEVE
1200 CANOE BROOK RD 19-H
SEAL BEACH   CA     90740-3852

#1308476
EMIL DUVERNEY JR
310 CHERRY CT
BANGOR   MI     49013-1143

#1308477
EMIL E ENGEL JR & JOAN H
ENGEL JT TEN
7194 WINDING TRAIL
BRIGHTON   MI     48116-5110

#1308478
EMIL E JOHN
9028 CROYDON LANE
ORLAND PARK   IL     60462-6749

#1308479
EMIL E VON DUNGEN
95 BUTTONWOOD COURT
EAST AMHERST   NY     14051-1644

#1308480
EMIL F DE PETRIS
29 ELM ST
SOUTHAMPTON NY     11968-3406

#1308481
EMIL F KALOC
125 WALLACE ROAD
BALTIMORE   MD   21225-3624

#1308482
EMIL F KOKOTAYLO
17305 LARCHWOOD AVE
CLEVELAND   OH   44135-1229

#1308483
EMIL F ROTH
6007 VANDALIA AVE
CLEVELAND   OH   44144-3952

#1308484
EMIL FILIP
134 MORRIS
BELLWOOD   IL     60104-1126

#1308485
EMIL G BOZANEK
753 MATTISON AVENUE
SUMTER   SC     29150-3145

#1308486
EMIL G MORRIS
1010 NOVAK ROAD
GRAFTON   OH   44044-1226

#1308487
EMIL G STENDER
1950 ENGLE
HUNTINGTON   IN     46750-3933

#1308488
EMIL G WIEST
2873 HAPPY VALLEY RD
WOOSTER   OH   44691-8566

#1308489
EMIL GEORGE SCHARNOWSKE
306 BIRCH ST
ANDERSON   IN     46012-2407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308490
EMIL GREENGARD
14430 KINGSBURRY ST
MISSION HILLS    CA    91345-2309

#1308491
EMIL GRIGGER
3534-1 HUNTER WOODS BLVD
NEW CASTLE    PA    16105-2732

#1308492
EMIL H HAHN &
RUTH M HAHN TR
EMIL H HAHN LIVING TRUST
UA 11/21/95
3737 NILES RD
ST JOSEPH    MI    49085-8613

#1308493
EMIL H MCCAMMACK
5531 W HENRY ST
INDIANAPOLIS    IN    46241-0619

#1308494
EMIL HIPSKY TR
U/A DTD 03/01/02
EMIL HIPSKY REVOCABLE TRUST
47147 MILONAS DR
SHELBY TWP    MI    48315-5035

#1308495
EMIL J FERRARA
258 KINGWOOD ST
MORGANTOWN WV    26501-6034

#1308496
EMIL J IORIO
103 NORTHGATE PARK
RINGWOOD    NJ    07456-2132

#1308497
EMIL J KRULIK
764 NORTHEAST 77TH ST
MIAMI    FL    33138-5274

#1308498
EMIL J SEKETA
1764 ARBUTUS DR
HUDSON    OH    44236-3807

#1308499
EMIL J SEKETA & VIOLET M
SEKETA JT TEN
1764 ARBUTUS DRIVE
HUDSON    OH    44236-3807

#1308500
EMIL J SIERENS & PAULINE V
SIERENS JT TEN
14721 SOUTHWEST 82ND COURT
MIAMI    FL    33158-1911

#1308501
EMIL J SKOCIK
1757 OAK ST
GIRARD    OH    44420-1021

#1308502
EMIL KRATOFIL
15715 SAN JOSE ST
GRANADA HILLS    CA    91344-7238

#1308503
EMIL L JANTZ JR
2824 SOUTHWEST 107TH ST
OKLAHOMA CITY    OK    73170-2464

#1308504
EMIL L WEBER & SHARON J
WEBER JT TEN
10135 BROWNING ROAD
EVANSVILLE    IN    47725-9014

#1090180
EMIL M PHOHDICH CUST
AMY L POHODICH UTMA PA
6066 RAMSGATE DR
BETHEL PARK    PA    15102-2620

#1308505
EMIL M POHODICH
6066 RAMSGATE DR
BETHEL PARK    PA    15102-2620

#1090182
EMIL M POHODICH CUST
KRISTY A POHODICH UTMA PA
6066 RAMSGATE DR
BETHEL PARK    PA    15102-2620

#1308506
EMIL M RIOS
8151 MELVILLE
DETROIT    MI    48209-2700

#1308507
EMIL MACIONSKI TRUSTEE
LIVING TRUST DTD 02/22/91
U-A EMIL MACIONSKI
34365 MANOR RUN CR
STERLING HTS    MI    48312-5331

#1308508
EMIL MOSKOWITZ
1522 51ST STREET
BROOKLYN NY    11219-3737

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1308509
EMIL P UMAN
5251 SW RAINTREE PKWY
LEES SUMMIT    MO    64082-4529

#1308510
EMIL POHODICH & DOROTHY V
POHODICH JT TEN
408 OBERDICK DR
MC KEESPORT    PA    15135-2218

#1308511
EMIL POHODICH CUST
BRIANNA M POHODICH
UNIF TRANS MIN ACT PA
5789 HAPPY HILLS DR
BETHEL PARK    PA    15102

#1308512
EMIL POHODICH CUST
GREGORY E POHODICH
UNIF TRANS MIN ACT PA
5789 HAPPY HILLS DR
BETHEL PARK    PA    15102

#1308513
EMIL POHODICH CUST
JOSHUA H POHODICH
UNIF TRANS MIN ACT PA
5789 HAPPYHILLS DR
BETHEL PARK    PA    15102

#1308514
EMIL POZZO & DIANNA POZZO JT TEN
3032 LAKEVIEW PARK DR
SAINT LOUIS    MO    63129

#1308515
EMIL R IHNAT
4291 EAST TRAIL
PORT CLINTON    OH    43452-9769

#1308516
EMIL R IHNAT & NANCY M IHNAT JT TEN
4291 E TRAIL
PORT CLINTON    OH    43452-9769

#1308517
EMIL R LIDDELL & MARIAN B
LIDDELL JT TEN
RTE 8 BOX 163
FAIRMONT    WV    26554-8722

#1308518
EMIL R SALVINI
11 VIZCAYA CT
WAYNE    NJ    07470-6279

#1308519
EMIL REMETO
1201 TOLLGATE RD
BEL AIR    MD    21014-2401

#1308520
EMIL S ANDERSON & LEONA J
ANDERSON JT TEN
14678 SHEPARD DRIVE
DOLTON    IL    60419-2348

#1308521
EMIL S MELENSKI & DAVID
MELENSKI JT TEN
POLAND BROOK RD
TERRYVILLE    CT    06786

#1308522
EMIL S SUTTER JR &
MARJORIE H SUTTER JT TEN
43 PALISADES AVE
PISCATAWAY    NJ    08854-5258

#1308523
EMIL S UMRYSZ
76 ROGERS LAKE TRAIL
OLD LYME    CT    06371-1232

#1308524
EMIL SAFRANEC & ALICE
SAFRANEC JT TEN
7 CADMAN DRIVE
WILLIAMSVILLE    NY    14221-6965

#1308525
EMIL SARICH &
VIOLET SARICH JT TEN
2304 W BATH RD
AKRON    OH    44333-2006

#1308526
EMIL SAROCH & PATRICIA R
SAROCH TEN ENT
237 ANCHORAGE COURT
ANNAPOLIS    MD    21401-6301

#1308527
EMIL SAVAGE
2894 EAST 3370 SOUTH
SALT LAKE CITY    UT    84109-3165

#1308528
EMIL SAVAGE & BURTIE
HANSEN SAVAGE JT TEN
2894 E 3370 S
SALT LAKE CITY    UT    84109-3165

#1308529
EMIL SAVAGE & MELVA B SAVAGE JT TEN
2894 EAST 3370 SOUTH
SALT LAKE CITY    UT    84109-3165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308530
EMIL SLAMKA
16672 EDMORE DRIVE X
DETROIT        MI        48205-1514

#1308531
EMIL SLAMKA & VIRGINIA J
SLAMKA JT TEN
16672 EDMORE DRIVE
DETROIT        MI        48205-1514

#1308532
EMIL T LEJSEK
2230 ELMWOOD AVE
BERWYN  IL        60402-2418

#1308533
EMIL TAKACH
150 KIEL AVE
KINNELON        NJ        07405-2547

#1308534
EMIL VILLARREAL
3113 VINEYARD LN
FLUSHING        MI        48433-2435

#1308535
EMIL VOSTRIANCKY
13527 VERONICA DR
HUDSON  FL        34667-1572

#1308536
EMIL W PLAZA
18787 LINDEN DR
CLINTON TWP        MI        48036-2156

#1308537
EMIL WASIL
14761 INDIAN CREEK DR
MIDDLEBURG HT        OH        44130-6662

#1308538
EMILE AMANN
25 WOODLAWN TERR
MERIDEN  CT        06450-4444

#1308539
EMILE DE LAY HORACE
10800 CRENSHAW BLVD 12
INGLEWOOD        CA        90303-5411

#1308540
EMILE E DONNELLY
851 REG RD 21 RR4
PORT PERRY        ON        L9L 1B5
CANADA

#1308541
EMILE HENRY SUNIER III &
MARIAN CHRISTINA SUNIER JT TEN
11773 N DAVID DR
CAMBY        IN        46113

#1308542
EMILE J SPAULDING
10550 WILSHIRE BLVD 505
LOS ANGELES        CA        90024-7319

#1308543
EMILE L THOMAS JR
859 14TH ST
SAN FRANCISCO        CA        94114-1211

#1308544
EMILE PAUCO
62 ROEHAMPTON AVE/1004
ST CATHARINES        ON        L2M 7P9
CANADA

#1308545
EMILEE G HEWITT
3290 KENMORE RD
CLEVELAND        OH        44122-3457

#1308546
EMILIA C SIMMS
BOX 692981
MIAMI        FL        33269-2981

#1308547
EMILIA GONZALES
616 BLUFF STREET
WAUKEGAN  IL        60085-5402

#1308548
EMILIA H MOORE
1950 UPAS ST SUITE#101
SAN DIEGO        CA        92104

#1308549
EMILIA J DANDELSKI & LOUISE
ANN MCDERMOTT JT TEN
37 REYNOLDS DR
MERIDEN  CT        06450-2532

#1308550
EMILIA JUOCYS
5689 CARROLLTON CT
ROCHESTER HILLS        MI        48306-2397

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308551
EMILIA KRACIN
311 PLAINFIELD AVE
BERKELEY HTS    NJ    07922-1435

#1308552
EMILIA LIBURDI
1065 MAREENTETTE
WINDSOR    ON    N9A 2A4
CANADA

#1308553
EMILIA MIA SORDILLO
78 E 79TH ST
NEW YORK    NY    10021-0217

#1308554
EMILIA NISBET
1901 BLACKFOOT TR
MESQUITE    TX    75149-6672

#1308555
EMILIA P UHRICK
4049 PINESTEAD DR
WALLED LAKE    MI    48390-1344

#1308556
EMILIA PIMENTA
5418 POST ROAD
BRONX    NY    10471-2607

#1308557
EMILIA RODRIGUEZ
201 COMMONWEALTH CIRCLE
GRAND PRAIRIE    TX    75052-3355

#1308558
EMILIA S LYTWYN CUST JESSICA
ANN LYTWYN UNDER THE FL
GIFTS TO MINORS ACT
1936 WINDSWEPT OAK LN
FERNANDINA BEACH    FL    32034-8995

#1308559
EMILIA SOBOCIEWSKI
27385 W HICKORY DRIVE
BARRINGTON    IL    60010-1124

#1308560
EMILIA T MUSTO TR
EMILIA T MUSTO TRUST
U/A 12/13/99
11937 FORT LAUDERDALE
WARREN    MI    48093-4560

#1308561
EMILIANO CRUZ JR
27915 URSULINE
ST CLAIR SHORES    MI    48081-3646

#1308562
EMILIE A HINES
Attn    EMILIE HINES HORSFIELD
1707 W KITTLE ROAD
MIO    MI    48647-9749

#1090191
EMILIE D KANITZ TR EMILIE
D KANITZ TRUST U/A DTD
11/18/1987
4556 MARGARET LANE
SAGINAW    MI    48603-5835

#1308563
EMILIE D KANITZ TR EMILIE
D KANITZ TRUST U/A DTD
11/18/87
4556 MARGARET LANE
SAGINAW    MI    48603-5835

#1308564
EMILIE ELWERT & PHILIP
ELWERT JT TEN
1519 THIRD AE
NEW YORK    NY    10028-2307

#1308565
EMILIE ISENHOUR
2040 E 47TH ST
ANDERSON    IN    46013-2718

#1090192
EMILIE J DAVENPORT
5507 QUARTER POLE LANE
HOPE MILLS    NC    28348

#1308566
EMILIE P CARPENTER
28 LORENA RD
WINCHESTER    MA    01890-3125

#1308567
EMILIE PAXTON
4262 GREGOR
BOX 203
GENESEE    MI    48437-0203

#1308568
EMILIE S LAPHAM
633 EAST GRAVERS LANE
WYNDMOOR PA    19038

#1308569
EMILIE S STAISEY TR
EMILIE S STAISEY TRUST
UA 12/15/93
2231 MILITARY RD
ARLINGTON    VA    22207-3959

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1308570
EMILIE SEARFOSS
APT 821
3333 NE 34TH ST
FORT LAUDERDALE    FL    33308-6918

#1308571
EMILIEN PITRE
320 WOOD AVE
WOONSOCKET RI    02895-2128

#1308572
EMILINA A MELENCIO FERNANDO
C/O EMILIO M FERNANDO
29 EXETER ROAD
SHORT HILLS    NJ    07078-1429

#1308573
EMILIO BATTISTA
233 COMMONWEALTH
TRENTON    NJ    08629-2621

#1308574
EMILIO C SILVINO
12 LYONS
TROY    MI    48083-1014

#1308575
EMILIO CASTANEDA
1797 ROCKTREE CT
SAN JOSE    CA    95131-1962

#1308576
EMILIO F CHAVEZ
784 W FERNFIELD DR
MONTEREY PARK    CA    91754-6809

#1308577
EMILIO J MANCINI
3818 ZARING MILL CIRCLE
LOUISVILLE    KY    40241-3053

#1308578
EMILIO P MARTINS
33 CHERRY ROAD
FRAMINGHAM    MA    01701-7842

#1308579
EMILIO R FERNANDEZ &
MARTA FERNANDEZ JT TEN
10512 SIDNEY
EL PASO    TX    79924-1942

#1308580
EMILIO RUSSO
18974 BAINBRIDGE
LIVONIA    MI    48152-3320

#1308581
EMILIO SANCHEZ
34 BARKWOOD LANE
PALM CREST    FL    32137-8834

#1308582
EMILIOS K MARKAKIS
925 PERKINSWOOD SE
WARREN    OH    44484-4472

#1308583
EMILOU L HOOVEN
2326 OAKWOOD DRIVE
OAK PARK
ANDERSON    IN    46011-2847

#1308584
EMILY A FELDER
4764 SHALIMAR DR
COLUMBIA    SC    29206

#1308585
EMILY A GIFFHORN EX EST
JOHN W GIFFHORN JR
206 MAHAFFEY CT
NEW BERN    NC    28560-9495

#1308586
EMILY A GOBER
536 STELL RD
WOODSTOCK    GA    30188-4314

#1308587
EMILY A GRAY
26954 FORD RD
DEARBORN HGTS    MI    48127-2857

#1308588
EMILY A HAYNES
236 CHILDS RD
BASKING RIDGE    NJ    07920-3327

#1308589
EMILY A LENNON
6166 SUNSET DR
BEDFORD HEIGHTS    OH    44146-3121

#1308590
EMILY A MILLER
700 SOUTH ST
OWOSSO MI    48867-8908

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1308591
EMILY A NAGEL TR
EMILY A NAGEL REVOCABLE TRUST
UA 12/5/96
37261 GREAT OAKS CT R
CLINTON TWP    MI    48036-2444

#1308592
EMILY A OTT TR
WILLARD M OTT & EMILY A OTT LIVING
TRUST U/A DTD 06/20/95
585 BRIDGE PARK
TROY    MI    48098

#1308593
EMILY A PETRISKO
81 HONEYFLOWER DRIVE
YARDVILLE    NJ    08620

#1308594
EMILY A RUSCHAU
646 BURNTWOOD DR
BEAVERCREEK  OH    45430-1652

#1308595
EMILY A SCHUSTER
825 S NEW ST
WEST CHESTER   PA    19382-5358

#1308596
EMILY A SCHWENZFEIER
Attn   EMILY A MORGAN
3102 NOTTINGHAM
HOUSTON   TX    77005-2330

#1308597
EMILY ANNE BURROUGHS &
EVELYN H VAN NORMAN JT TEN
BOX 2124
TALLAHASSEE    FL    32316-2124

#1308598
EMILY ARMISTEAD PEYTON
315 W 23 STREET APT MA
NEW YORK   NY    10011-2248

#1308599
EMILY B FORD
4830 WESTRAY LN
WALKERTOWN  NC    27051-9548

#1308600
EMILY B FRAZIER TR
EMILY B FRAZIER LIVING TRUST
U/A 4/25/00
405 GLEN PARK DR
BAYVILLAGE    OH    44140

#1308601
EMILY B KNOPP
424 CRESCENT CT
RALEIGH    NC    27609-4538

#1308602
EMILY B TAMUK
15 WILLIAM ST
HASTINGSONHUDSON  NY    10706-2860

#1308603
EMILY BAUSCH & JAMES H
BAUSCH JT TEN
2150 CANDLEMAKER DR
CINCINNATI    OH    45244-3753

#1308604
EMILY C BEUTLER TRUSTEE
LIVING TRUST DTD 12/07/90
U/A EMILY C BEUTLER
2038 PALM ST
LAS VEGAS    NV    89104-4830

#1308605
EMILY C CREAL
520 TWIN DRIVE
SPARTANBURG  SC    29302-2702

#1308606
EMILY C FAWCETT
1361 W WESLEY RD NW
ATLANTA    GA    30327-1811

#1308607
EMILY C GAFFRON
629 W MAIN ST
BROWNSVILLE    TN    38012-2534

#1308608
EMILY C HARRIS
326 NORTHUMBERLAND AVENUE
BUFFALO   NY    14215-3111

#1308609
EMILY C KARAM
2021 PEPPERMINT CT
RESTON  VA    20191-1323

#1308610
EMILY C MCWHINNEY
BOX 321
KENT   CT    06757-0321

#1308611
EMILY C REILLY
1643 ETNA ST
ST PAUL    MN    55106-1210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1308612
EMILY C ROHLEN
1929 VERDA STREET
ASHLAND    OR    97520

#1308613
EMILY C SMITH
4104 SANDY LN
CONCORD   NC    28027-8901

#1308614
EMILY C WILSON
756 BROADWAY AVE EAST 206
SEATTLE    WA    98102-4648

#1308615
EMILY COSNER TOBIAS
1336 NORTH CRANBROOK ROAD
BLOOMFIELD VILLIAGE    MI    48301

#1308616
EMILY CYR
BOX 389
JEANERETTE    LA    70544-0389

#1308617
EMILY CYR BRIDGES
BOX 389
JEANERETTE    LA    70544-0389

#1308618
EMILY D CIFICHIELLO
104 LOGGING TRAIL RD
DANBURY    CT    06811-2626

#1308619
EMILY D FONTANELLA
2157 CHAMBERLAIN HIGHWAY
KENSINGTON    CT    06037-3910

#1308620
EMILY D WILLIAMS
4500 N CRAB ORCHARD DRIVE
HOFFMAN ESTATES    IL    60195-1104

#1308621
EMILY DIMAGGIO
6110 N OCEAN BLVD APT 24
OCEAN RIDGE    FL    33435-5241

#1308622
EMILY DMEO
64 CHRISTINE DR
EAST HANOVER    NJ    07936

#1308623
EMILY E BUCHANAN
328 PARK AVE
OIL CITY    PA    16301-1218

#1308624
EMILY E CHAMBERS
1309 MC ARTHUR AVE
DAYTON    OH    45408-2208

#1308625
EMILY E CLAREY
4376 TIMES SQUARE BLVD
DUBLIN    OH    43016

#1308626
EMILY E TOBIN
BOX 631
214 CADLE AVE
MAYO    MD    21106-0631

#1308627
EMILY E WISSERT
400 EAST HOWRY AVE
APT 626
DELAND    FL    32724

#1090197
EMILY EMI SHIBATA
249 MOUNT SHASTA DR
SAN RATAEL    CA    94903-1082

#1308628
EMILY F FOWLER
3065 TEMPLETON LN
LOGANVILLE    GA    30052-5667

#1308629
EMILY F GERASIMEK
341 WHITING RD
SHARPSVILLE    PA    16150-9696

#1308630
EMILY F GRAHAM
5115 MOCKING BIRD RD
GREENSBORO   NC    27406-9421

#1308631
EMILY F JOHNSON
19131 SANTA BARBARA
DETROIT    MI    48221-1624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308632
EMILY F JOHNSON & WESLEY D
JOHNSON JT TEN
19131 SANTA BARBARA
DETROIT    MI    48221-1624

#1090198
EMILY F PAUL TR
EMILY F PAUL LIVING TRUST
U/A 6/27/00
5459 W SUFFIELD CT
SKOKIE    IL    60077-1173

#1308633
EMILY F THOMAS
323 OAK AVE
WAVERLY   OH    45690-1516

#1308634
EMILY FECKO
2558 SOUTH WAVERLY RD
EATON RAPIDS    MI    48827-9786

#1308635
EMILY FLOYD STEPHENS
BOX 3217
N MYRTLE BEACH    SC    29582-0217

#1308636
EMILY G BRUNER
10 FRANKLIN ROAD
GLASSBORO   NJ    08028-2120

#1308637
EMILY G HARMAN
217 WILEY BOTTOM RD
SAVANNAH   GA    31411-1536

#1308638
EMILY G HITE
3688 W 475 S
ANDERSON   IN    46011-9314

#1308639
EMILY G HITE &
34IC Q HITE JT TEN
3688 W 475 S
ANDERSON   IN    46011-9314

#1308640
EMILY G HITE CUST AARON Q
HITE UNDER THE IN UNIF TRAN
MIN ACT
3688 W 475 S
ANDERSON   IN    46011-9314

#1308641
EMILY G JURINAK
7927 SYCAMORE DRIVE
ORLAND PARK    IL    60462-4111

#1308642
EMILY G JURINAK & MARGE G
JURINAK JT TEN
7927 SYCAMORE DRIVE
ORLAND PARK    IL    60462-4111

#1308643
EMILY G KONOPKA
31434 EDGEWORTH DR
MADISON HTS    MI    48071-1051

#1308644
EMILY G ROWE
4435 SHERMAN ROAD
RICHMOND    VA    23234-4133

#1308645
EMILY GOODWIN KEMP
740 N HAPPY HOLLOW BLVD
OMAHA    NE    68132-2132

#1308646
EMILY GUNSENHOUSER
Attn    EMILY G HITE
3688 W 475 S
ANDERSON   IN    46011-9314

#1308647
EMILY H BROWN & EVELYN A
HALICKI JT TEN
34281 LA MOYNE
LIVONIA    MI    48154-2621

#1308648
EMILY H MAHON
11 PROSPECT STREET
HAWTHORNE  NJ    07506

#1308649
EMILY H MC AFEE
1205 PINECREST DR
ALBANY    GA    31707-3408

#1308650
EMILY H WINDOES
4760 HOGAN DRIVE
FORT COLLINS    CO    80525-3732

#1308651
EMILY HARDY NASH
ATT JAMES E NASH PERS REP
7583 AMHERST AVE
ST LOUIS    MO    63130-2805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308652
EMILY HARRIS
381 BELMONT VILLAGE
4602 STAMMER PL
APT N9
NASHVILLE    TN    37215

#1308653
EMILY HUDSON
BOX 122
WILLISTON    FL    32696-0122

#1308654
EMILY HUDSON HARSH
730 TEMPLETON WAY
SEWANEE  TN    37375

#1308655
EMILY J CACUCCI
C/O LINDA VAN DYKE
636 61ST ST
DOWNERS GROVE  IL    60516-1937

#1308656
EMILY J EBERHART
APT 10
4415 VALLEY VIEW RD
MINNEAPOLIS    MN    55424-1809

#1308657
EMILY J HIMES
10112 PELHAM RD
TAYLOR    MI    48180-3831

#1308658
EMILY J HINCK TRUSTEE U/A
DTD 04/23/74 JOHN M HINCK
TRUST
5520 DUCHESNE PARQUE DR
ST LOUIS        MO    63128-4141

#1308659
EMILY J MCAULEY
101 W JULES VERNE WAY
CARY    NC    27511-6397

#1308660
EMILY J MIRAVET
1301 LUCILLE AVE
VENICE    CA    90291-4020

#1308661
EMILY J SKOWRONSKI
7463 BRICKYARD RD
HOLTON    MI    49425-9516

#1308662
EMILY JANE BLACKWOOD FOSTER
9828 THORNRIDGE DRIVE
INDIAN TRAIL        NC    28079-6536

#1308663
EMILY JANE FAST
2 BOYD DR
BOX 98
JEROMESVILLE    OH    44840-9775

#1308664
EMILY JANE TANNER TABB
3904 BARBOUR MANOR COURT
LOUISVILLE    KY    40241-1509

#1308665
EMILY JONES
HC 66 BOX 51
DRYFORK  WV    26263-9504

#1308666
EMILY JUNE WEINGARTEN AS
SUCCESSOR CUST FOR SHARON GAIL
WEINGARTEN U/THE TEXAS U-G-M-A
5019 IMOGENE
HOUSTON  TX    77096-2715

#1308667
EMILY K HIGGINS
BOX 640
PORT TOWNSEND  WA    98368-0640

#1308668
EMILY K KENNEDY &
MATTHEW M KENNEDY JT TEN
1321 LONG SHORE DR
INDPLS    IN    46217

#1308669
EMILY K STEWART
2210 CHALKWELL DR
MIDLOTHIAN    VA    23113-3884

#1308670
EMILY K TRANSOU
3704 WEDGEDALE PL
GREENSBORO  NC    27403-1068

#1308671
EMILY KATHLEEN OCONNELL
29 WEST MULLICA RD
MYSTIC ISLANDS    NJ    08087-1123

#1308672
EMILY KRATSON
227 MARSHALL ST
ELIZABETH    NJ    07206-1640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308673
EMILY L BURN
127 HIBBEN ST
MOUNT PLEASANT    SC    29464-4308

#1308674
EMILY L CARRICO & PATRICIA C
YOUNG JT TEN
207 FRANKLIN COURT
ELKTON    MD    21921-6152

#1308675
EMILY L CARRICO & WILLIAM A
CARRICO JT TEN
207 FRANKLIN CT
ELKTON    MD    21921-6152

#1308676
EMILY L CLEM
220 KIMBERLING ST
NARROWS    VA    24124

#1308677
EMILY L COLLINS
10 ARCH STREET
NEW BEDFORD    MA    02740-3631

#1308678
EMILY L LE BLANC
Attn    EMILY L REECH
2204 RIMROCK DR
AUSTIN    TX    78738-5498

#1308679
EMILY L SMILOR
8435 NC 306 S
ARAPAHOE    NC    28510

#1308680
EMILY LAPIA &
PELLEGRINO LAPIA JT TEN
73 RIDGEWOOD AVE
YONKERS    NY    10704-2303

#1308681
EMILY LONG &
DONALD KEITH LONG JT TEN
12581 BOBWHITE TRAIL
LAURINBURG    NC    28352-8121

#1308682
EMILY LYNNE WILCOX
BOX 5825
BERKELEY    CA    94705-0825

#1308683
EMILY M ALBERT AS CUST FOR
ERIC LYNN ALBERT U/THE CALIF
UNIFORM GIFTS TO MINORS ACT
4842 MARY JANE WY
SAN JOSE    CA    95124-5214

#1308684
EMILY M BALIK & PATRICIA L
BALIK JT TEN
614 E 31ST STREET
LAGRANGE PARK    IL    60526-5407

#1308685
EMILY M CASALINO
2218 BERWYN ST
UNION    NJ    07083-5802

#1308686
EMILY M COLLINS
15 ELM ST
WESTBORO    MA    01581-1625

#1308687
EMILY M CRISPENS
11 SHELDRAKE AVENUE
LARCHMONT    NY    10538-1305

#1308688
EMILY M DEERY
Attn    GERARD A LAMORTE JR
BOX 6367
PARSIPPANY    NJ    07054-7367

#1308689
EMILY M DI STEFANO
501 IRWIN ST
KENNETT SQUARE    PA    19348-2807

#1308690
EMILY M HALITSKY
1221 OHIO AVE
TRENTON    NJ    08638-3342

#1308691
EMILY M KOLUPSKI
171 FLORAL DRIVE
ROCHESTER    NY    14617-5124

#1308692
EMILY M MITCHELL
1519 COLUMBIA DRIVE
SHADY SIDE    MD    20764-9421

#1308693
EMILY M SIKOWSKI & ALEXANDER W
SIKOWSKI TRS U/A DTD 06/28/02
EMILY M SIKOWSKI REVOCABLE TRUST
2310 NE 12TH CT
FT LAUDERDALE    FL    33304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308694
EMILY M SMITH
1836 OAK LEVEL RD
BASSETT    VA    24055-4254

#1308695
EMILY M WOODYEAR
RR 2 BOX 93
TALLULAH    LA    71282-9720

#1308696
EMILY MARSHALL BECK
2034 PALMER AVE
LARCHMONT   NY    10538-2418

#1308697
EMILY MATEYCHUK
101 ELLIOTT RD
EAST ST PAUL    MB    R2E 0J6
CANADA

#1308698
EMILY MATIA
4151 MIAMI
ST LOUIS    MO    63116-2625

#1308699
EMILY MCWHINNEY &
EDWARD MCWHINNEY JT TEN
1949 BEACH AVE STE 402
VANCOUVER   BC    V6G 1Z2
CANADA

#1308700
EMILY MODRICK
218 REGINA ST
ISELIN    NJ    08830-2438

#1308701
EMILY MORRISON
20 JOHN STREET
KEARNY    NJ    07032-1925

#1308702
EMILY N DUPUIS
5757 S W ABERNETHY CT
PORTLAND    OR    97221-1243

#1308703
EMILY NICHOLS DONNELL
APT 1
404 GRAND BLVD
GREENWOOD MS    38930-3505

#1308704
EMILY NUSCA
1303 MALBA DRIVE
WHITESTO    NY    11357-2309

#1308705
EMILY O'CONNOR & SHARON
DENNY JT TEN
20329 HILLTOP RD
MOKENA    IL    60448-8931

#1308706
EMILY P CHAFFEE &
WILLIAM R CHAFFEE TR
EMILY P CHAFFEE TRUST
UA 09/20/94
10 EASTERN PKWY
AUBURN   NY    13021-3004

#1308707
EMILY P MC GUIGAN
9450 FROGHOLLOW RD
PAINTED POST    NY    14870

#1308708
EMILY P STICKLE
12814 TOPPING WOODS ESTATES
TOWN COUNTRY   MO    63131-1841

#1308709
EMILY P SWEETON
200 ARNOLD AVE
TULLAHOMA    TN    37388-2184

#1308710
EMILY PACHECO & MARY C
PACHECO JT TEN
478 HARVARD ST
FALL RIVER    MA    02720-6408

#1308711
EMILY PACHES
C/O POLK
150 ILER DR
MIDDLETOWN   NJ    07748-3325

#1308712
EMILY PETUSKE HAMPSTEAD
1318 LINCOLN
NORMAN   OK    73072-6525

#1308713
EMILY Q BENNETT
BOX 416
HENDERSON KY    42419-0416

#1308714
EMILY QUARTARARO
735 DUNNE CT
BROOKLYN   NY    11235-6122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1308715
EMILY R CAMPBELL
128 THORNTON ROAD
NEEDHAM    MA    02492-4332

#1308716
EMILY R HARDER GARRITY
20800 GELDEN RD
LAKE VILLA    IL    60046

#1308717
EMILY R MOBLEY
1115 TRACE ELEVEN
WEST LAFAYETTE    IN    47906-3879

#1308718
EMILY R VANHORNE
461 MILLERS CORNERS RD
AMSTERDAM    NY    12010-7844

#1308719
EMILY R YOCKEY TR
EMILY R YOCKEY TRUST
UA 08/24/94
435 SAN VICENTE BLVD
SANTA MONICA    CA    90402-1721

#1308720
EMILY RIEHM
4411 CONNECTICUT AVE NW APT418
WASHINGTON    DC    20008-2346

#1308721
EMILY RINGLEIB
200 220 E MILTON AVE 907 N
RAHWAY    NJ    07065

#1308722
EMILY RIORDAN & MAUREEN
L RIORDAN JT TEN
9217 S MELVINA AVE
OAK LAWN    IL    60453-1553

#1308723
EMILY ROBBINS
58 CEDAR DR
STANDISH    ME    04084-5313

#1308724
EMILY RUTH HOBERG
300 N RIVERSIDE
BATAVIA    OH    45103-1826

#1308725
EMILY RUTH HOPPER
2710 BOCA CIEGA DRIVE N
ST PETERSBURG    FL    33710-2828

#1308726
EMILY S GRANTHAM
1620 BURNT BRANCH RD
HARTSVILLE    SC    29550-6611

#1308727
EMILY S HALE
BOX 588
SIKESTON    MO    63801-0588

#1308728
EMILY S HAMILTON & DON H
SAMDAHL JR JT TEN
3917 BROOKHILL RD
TUSCALOOSA    AL    35404-4451

#1308729
EMILY S ROACH
357 JOHNS WAY
TALKING ROCK    GA    30175

#1308730
EMILY S STAGE
12 CRAIG PL
BLOOMFIELD    NJ    07003-5508

#1308731
EMILY SEKAN
8201 SO MASON AVE
BURBANK    IL    60459-1955

#1308732
EMILY SEWELL
806 W MICHIGAN APT 108 E
JACKSON    MI    49202-4146

#1308733
EMILY SHEKO
32643 GLEN
WESTLAND    MI    48186-4917

#1308734
EMILY STIPES WATTS
1009 W UNIVERSITY AVE
CHAMPAIGN    IL    61821-3317

#1308735
EMILY STUBBS MORROW
C/O ATTY ALBERT S ROBINSON
40 GROVE ST SUITE 190
WELLESLEY    MA    02482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308736
EMILY SUE JOHNSON &
MATTHEW A JOHNSON JT TEN
11425 E 15TH
INDEPENDENCE    MO    64052-3913

#1308737
EMILY SUE LAWRENCE
MARTINEZ & A NORBERT
MARTINEZ JT TEN
8516 HANNETT AVE NE
ALBUQUERQUE    NM    87112-3833

#1308738
EMILY SUE LAWRENCE MARTINEZ &
TIMOTHY NORBERT MARTINEZ JT TEN
8516 HANNETT AVE NE
ALBUQUERQUE    NM    87112-3833

#1308739
EMILY T BARNING
1229 WOODHAVEN DR
WATERFORD    MI    48327-4219

#1308740
EMILY T BARTELS
434 WALNUT LANE
PRINCETON    NJ    08540

#1308741
EMILY TARNE
1278 WEDGEWOOD MANOR WAY
RESTON    VA    20194-1329

#1308742
EMILY THURSTON SHAW
712 COURT ST
KEENE    NH    03431-1711

#1308743
EMILY V HARRIS
20 S FORKLANDING RD
MAPLE SHADE    NJ    08052

#1308744
EMILY V MAYFIELD &
HELEN K MASSEY JT TEN
BOX 7102
HUNTINGTON    WV    25775-7102

#1308745
EMILY V SIEMION
22455 PARK
DEARBORN    MI    48124-2729

#1308746
EMILY WARD NIXON
1816 RICHVIEW RD
MOUNT VERNON    IL    62864-2883

#1308747
EMILY WILFORD TIMM
BOX 267
UNION CITY    TN    38281-0267

#1308748
EMILY WISENBAUGH &
ROSE PETSCHEL JT TEN
BOX 393
CLIO    MI    48420-0393

#1308749
EMILY ZITZELBERGER & JOSEPH
H ZITZELBERGER JT TEN
14263 POPLAR ST
SOUTHGATE    MI    48195-3702

#1308750
EMILY-ANN FLINT STANDLEY
3939 WALNUT AVE #283
CARMICHAEL    CA    95608

#1308751
EMIREE S CASWELL & W J
CASWELL JT TEN
8101 113TH ST 109N
SEMINOLE    FL    33772-4125

#1308752
EMLORY W HARRIS
1730 MCTAGGART DR
AKRON    OH    44320-3220

#1308753
EMMA A CANTERO
C/O CONDOMINIO UNIVERSITARIO
ESTEBAN GONZALEZ 862 12-C
RIO PIEDRAS 00925
        PR

#1308754
EMMA A EDGE
35659 HURON RIVER DR
NEW BOSTON    MI    48164-9728

#1308755
EMMA A FACKLER & JOANNE L
SCHMID & ERNEST C FACKLER
III JT TEN
8611 KINMORE
DEARBORN HGTS    MI    48127-1268

#1308756
EMMA A FAIELLA
22 EASTERN AVE
OSSINING    NY    10562-5011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308757
EMMA A MC INTOSH
8 DORAL DR
AIKEN    SC    29803-5914

#1308758
EMMA A PHIFER
505 LENORA STREET
PITTSBURGH    PA    15206-2615

#1308759
EMMA A PHISKO &
VALERIE REUTER JT TEN
32544 BRIDGE
GARDEN CITY    MI    48135-1601

#1308760
EMMA A STANO
2404 REEVES RD
WARREN OH    44483-4334

#1308761
EMMA ALLEN
1362 E DOWNEY AVE
FLINT    MI    48505-1732

#1308762
EMMA ARMANI OGNIBENE
25L SPRINGVALE RD
CROTON    NY    10520-1337

#1308763
EMMA B KAY TR
KAY SURVIVOR'S TRUST U/A DTD
12/5/2000 24A PROSPECT ST
TRUMANSBURG NY    14886

#1308764
EMMA B NICHOLS
429 2ND ST S W
WARREN    OH    44483-6405

#1308765
EMMA B TURNER
4300 GLENFALL AVE
CHARLOTTE    NC    28210-6818

#1308766
EMMA BARKSDALE
18600 SYRACUSE ST
DETROIT    MI    48234-2522

#1308767
EMMA BELLE ROAN FARMER
1401 S FERNCREEK AVE
ORLANDO    FL    32806-2301

#1308768
EMMA BRANDSTATER
245 EAST 62ND ST
NEW YORK    NY    10021-7619

#1308769
EMMA C BLACK
20201 PLYMOUTH RD APT 502
DETROIT    MI    48228-1203

#1308770
EMMA C BRENNER
Attn   NORMAN A BRENNER
3221 MORAINE DR
BRIGHTON    MI    48114-9223

#1308771
EMMA C CLARK
C/O BRISTOW
38589 LANCASTER
LIVONIA    MI    48154-1314

#1308772
EMMA C CLARKE
1312 E CORNELL AVE
FLINT    MI    48505-1751

#1308773
EMMA C DEW
254 CROSWELL ROAD
COLUMBUS OH    43214-3010

#1308774
EMMA C GARDNER &
PAUL E GARDNER JT TEN
2457 S IRISH RD
DAVISON    MI    48423

#1308775
EMMA C MOELLER
BOX 380
REMSEN    IA    51050-0380

#1308776
EMMA C OSSI AS CUST FOR
RONALD ROBERT OSSI A MINOR
U/P L 55 CHAPT 139 OF THE
LAWS OF N J
BOX 3586
MILFORD    CT    06460-0945

#1308777
EMMA C POLSON
13104 FAULKNER PL
RIVERVIEW    FL    33569-7111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308778
EMMA C RITZE
W145N7221 NORTHWOOD DR
MENOMONEE FALLS   WI    53051-4645

#1308779
EMMA C RITZE & WILLIAM H
RITZE JT TEN
4330 MOUNT MARIA ROAD
HUBBARD LAKE   MI    49747

#1308780
EMMA C STRAUB &
PHYLLIS M LIEDKIEWICZ JT TEN
20222 WESTHAVEN
SOUTHFIELD   MI    48075-7923

#1308781
EMMA C WELLS
106 FIFESHIRE DR
COLUMBIA   SC    29212-1906

#1308782
EMMA COLE & MARSHA LUNDH JT TEN
1430 GULF BLVD
#503
CLEARWATER   FL    33767

#1308783
EMMA D NANN
4257 DORSET DRIVE
DAYTON   OH    45405-1942

#1308784
EMMA D SWANEY
38 VIEW DRIVE SE
ROME   GA    30161-7545

#1308785
EMMA DOUGHTY MULENE
APT A-17
67 HILTON AVENUE
GARDEN CITY   NY    11530-2803

#1308786
EMMA E BYCRAFT &
RONALD E BYCRAFT JT TEN
5230 ORCHARD AVE
DEARBORN   MI    48126-4620

#1308787
EMMA E CURRY
3971 NEVERMIND WAY
GREENWOOD IN    46142-8541

#1308788
EMMA E FORD & KEITH E
WALTERHOUSE JT TEN
5366 BRISTOL PARKE DR
CLARKSTON   MI    48348-4828

#1308789
EMMA E HABURN
1051 DIANEWOOD DR
MANSFIELD   OH    44903-8830

#1308790
EMMA E SCHMELZER
18 BRAIR RD
GOLF   IL    60029

#1308791
EMMA E SHIROCK TR
SHIROCK REVOCABLE TRUST
UA 3/25/99
1632 OAKMONT CIRCLE WEST
NICEVILLE   FL    32578-4344

#1308792
EMMA F LYDON
APT 21
103 ST FRANCIS CT
LOUISVILLE   KY    40205-1559

#1308793
EMMA F STEVENS TR
EMMA F STEVENS REVOCABLE TRUST
UA 10/04/95
281 E HURON RIVER DRIVE
BELLEVILLE   MI    48111-2759

#1308794
EMMA FISHBURN & CHARLES F
FISHBURN JT TEN
161 DUBONNET ROAD
TAVERNIER   FL    33070-2730

#1308795
EMMA FRATARCANGELI & CECILIA
LOCKE JT TEN
30311 MADISON DRIVE
WARREN   MI    48093-9008

#1308796
EMMA G MURPHY
15450 18 MILE RD APT C302
CLINTON TWP   MI    48038

#1090214
EMMA GLINSKI
CALLE MONACO R-1B
07015 SAN AGUSTIN
PALMA        MALLORCA
SPAIN

#1308797
EMMA GLINSKI
CALLE MONACO R-1B
07015 SAN AGUSTIN
PALMA DE MALLORCA
SPAIN

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308798
EMMA GUY THOMPSON CUST
WILLIAM MCD THOMPSON UNIF
GIFT MIN ACT NC
5203 LONGWOOD DR
DURHAM   NC    27713-8013

#1308799
EMMA H HENDERSON
292 JEFFERSON STREET
CARNEYS POINT    NJ    08069-2313

#1308800
EMMA H REUTER
445 CHRISTINA DR
HAMILTON   OH    45013-3705

#1308801
EMMA H WILLIAMS
2500 SALEM AVENUE
DAYTON   OH    45406-2929

#1308802
EMMA HENEZI
C/O KURALT
5670 COLUMBIA RD
NORTH OLMSTED   OH    44070-4640

#1308803
EMMA I JOHNSON
4510 GRANADA BLVD 3
WARRENSVILLE   OH    44128-4893

#1308804
EMMA J BAXLEY
425 MEIGS ST
SANDUSKY   OH    44870-2929

#1308805
EMMA J BUIS
159 EAST WALNUT ST
MARTINSVILLE   IN    46151-1958

#1308806
EMMA J DEGRAFFENREID
1311 MIDLAND DR
ST LOUIS   MO    63130-1839

#1308807
EMMA J DETVAY
2474 FERRIS
LINCOLN PK    MI    48146-2962

#1308808
EMMA J DILLARD
99 TOMAHAWK TR
HENRIETTA   NY    14467-9542

#1308809
EMMA J FISHBURN
161 DUBONNET ROAD
TAVERNIER   FL    33070-2730

#1308810
EMMA J GIPSON
20048 WESTBROOK
DETROIT   MI    48219-1320

#1308811
EMMA J GLOVER
5015 WAINWRIGHT
LANSING   MI    48911-2854

#1308812
EMMA J GREEN
7404 APT B MILL RUN RD
FT WAYNE   IN    46819

#1308813
EMMA J GRIFFIN
12005 LEATHERBARK WAY
GERMANTOWN MD    20874

#1308814
EMMA J HALE
2315 BRADDISH AVE
BALTIMORE   MD    21216-2918

#1308815
EMMA J HALL
1990 PRE EMPTION ST
GENEVA   NY    14456-9507

#1308816
EMMA J HALL
3474 DICKERSON
DETROIT   MI    48215-2445

#1308817
EMMA J KEY
4836 S EATON DR
INDIANPOLIS   IN    46239-1606

#1308818
EMMA J KEYS
1870 BURNETTE
CLEVELAND   OH    44112-2017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1308819
EMMA J LAING
7248 RENWOOD CT
WASHINGTON   MI     48095-1243

#1308820
EMMA J MCDONNELL
4068 OLIVE ST APT F
SAINT LOUIS     MO     63108-3934

#1308821
EMMA J MILLS LONDEREE
3611 FLORAL PARK RD
BRANDYWINE   MD     20613-9125

#1308822
EMMA J NUNNALLY
2441 GORNO
TRENTON   MI     48183-2540

#1308823
EMMA J NUNNALLY & BYRON L
NUNNALLY JT TEN
2441 GORNO
TRENTON     MI     48183-2540

#1308824
EMMA J ROBERTS
3402 MACKIN RD
FLINT     MI     48504-3278

#1308825
EMMA J SMITH
2336 SURREY LN
FRANKLIN     TN     37067-5001

#1308826
EMMA J VINYARD &
SANDRA M GEISERT JT TEN
861 BEACH BUGGY LANE
LINDEN     MI     48451

#1308827
EMMA J WARD
446 E 143RD ST
CLEVELAND   OH     44110-1802

#1308828
EMMA JANE BICKELHAUPT
43-39-171ST ST
FLUSHING     NY     11358-3327

#1308829
EMMA JANE HYNSON
1854 EVERHART DR
ORLANDO     FL     32806

#1308830
EMMA JANE JORDAN
1415 W MAIN ST
WAYNEBORO  VA     22980-2415

#1308831
EMMA JANE JORDAN AS
CUSTODIAN FOR DAYMON ROY
JORDAN U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
BOX 225
TERRACE PARK   OH     45174-0225

#1308832
EMMA JEAN B DICKERSON
5016 MEEKS DR
ORANGE     TX     77632-1207

#1308833
EMMA JEAN BERWICK
5016 MEEKS DR
ORANGE     TX     77632-1207

#1308834
EMMA JEAN BRIGHAM
944 SPRINGFIELD ST
DAYTON   OH     45403-1348

#1308835
EMMA JEAN ERICKSON
15875 JENNIFER DR
MACOMB     MI     48044-2430

#1308836
EMMA JEAN GANEY
22777 WEST TEN MILE ROAD
SOUTHFIELD     MI     48034-3211

#1308837
EMMA JEAN LAIRD
4200 WILLIAMSON RD
SAGINAW   MI     48601-5950

#1308838
EMMA JO SOUTHALL
705 HILLCREST DR SW
VIENNA     VA     22180-6367

#1308839
EMMA K FREUDENBERGER & DANIEL N
FREUDENBERGER TRS U/A DTD 12/26/01
EMMA K FREUDENBERGER TRUST
2805 MCCONNELL DR
LOS ANGELES   CA     90064-4635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308840
EMMA KATHRYN LEATHERS
R R 1 BOX 10
JOHNSVILLE    IL    62850-9604

#1308841
EMMA KEHOE
43 MUNSEE DR
CRANFORD  NJ    07016-3413

#1308842
EMMA L ALLISON
1207 MT VERNON DR
BLOOMINGTON IL    61704-2225

#1308843
EMMA L ANDERSON
2201 FAIRPORT AVE
DAYTON  OH    45406-2537

#1308844
EMMA L CAPLES
229 BRIARWOOD LN
ROGERSVILLE    MO    65742-9774

#1308845
EMMA L CATON
7450 NE 23
OKLAHOMA CITY    OK    73141-1421

#1308846
EMMA L LESTINA
5105 CLOUD AVE
LA CRESCENTA    CA    91214-1906

#1308847
EMMA L LEVY
35 AUDUBON BLVD
NEW ORLEANS    LA    70118-5537

#1308848
EMMA L LEVY USUFRUCTUARY
JANE LEVY SIZELER & SUSAN
LEVY HECHT & HELEN LEVY
POLMER NAKED OWNERS
35 AUDUBON BLVD
NEW ORLEANS    LA    70118-5537

#1308849
EMMA L MOORE & WILLIAM E
MOORE JT TEN
14271 MARK TWAIN
DETROIT    MI    48227-2848

#1308850
EMMA L MORRIS
2008 WILLIAMS ST
GARY    IN    46404-2563

#1308851
EMMA L MORRIS
5534 SPEEDWAY DRIVE
SPEEDWAY IN    46224-5532

#1308852
EMMA L NICHOLS
3018 E MEYER BLVD
KANSAS CITY    MO    64132-1222

#1308853
EMMA L PETERS TRUSTEE
REVOCABLE TRUST DTD 05/06/91
U/A EMMA L PETERS
12232 OVERLOOK DRIVE
FENTON    MI    48430

#1308854
EMMA L STOUT
1588 DRUID DRIVE
COPLEY    OH    44321-2050

#1308855
EMMA L TUFTS
19 WINCHESTER DR
TOMS RIVER    NJ    08753-2221

#1308856
EMMA L WILHITE
437 WOOD ST
PETERSBURG  MI    49270-9508

#1308857
EMMA LAFLEUR
815 ROWLINSON LANE
ORTONVILLE    MI    48462-8559

#1308858
EMMA LARSEN
C/O L BERTRAM
3330 BRUNNER DR
SACRAMENTO  CA    95826-4502

#1308859
EMMA LEE MILLER & STEPHEN J
MILLER JT TEN
7229 STONEGATE DR
ST LOUIST    MO    63123-1625

#1308860
EMMA LOU DEMORY
225 HERITAGE POINT
MORGANTOWN WV    26505-2831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1308861
EMMA LOU NICHOLS
320 WILLOW LAKE CT
AIKEN    SC    29803

#1308862
EMMA LOU ST ONGE
2133 VALLEY VISTA CT
DAVISON    MI    48423-8339

#1308863
EMMA M CIPPA & ELIZABETH M
CIPPA & ANNE R CIPPA JT TEN
508 SILLIMAN ST
SAN FRANCISCO    CA    94134-1155

#1308864
EMMA M L CONTI
107 E MORELAND AVE
PHILADELPHIA    PA    19118-3508

#1308865
EMMA M MCCARTY & ROGER A
MCCARTY JT TEN
803 CHIPPEWA TRAIL
NILES    MI    49120-3157

#1308866
EMMA M RONCA
2501 MACFARLAND DR
COCOA    FL    32922-7038

#1308867
EMMA M TAYLOR
313 WILLOW AVE
WALNUTPORT    PA    18088-1732

#1308868
EMMA M WHITWORTH
120 MEYER RD APT 527
BUFFALO    NY    14226-1070

#1308869
EMMA M ZOOK &
GEORGE SANDERS JT TEN
18356 SIXTH AVENUE
POULSBO    WA    98370-8407

#1308870
EMMA MAE LORENCZ & MARY JANE
LORENCZ JT TEN
2772 22ND ST
WYANDOTTE    MI    48192-4815

#1308871
EMMA MARCIE ZOOK
18356 SIXTH AVENUE
POULSBO    WA    98370-8407

#1308872
EMMA MARIE BENARD
R R 1 BOX 191
SIMPSON    IL    62985-9611

#1308873
EMMA MARY LARKIN
359 POINCIANA DRIVE
FTLAUDERDALE    FL    33301-2701

#1308874
EMMA MAXINE GLASS
BOX 6066
KOKOMO    IN    46904-6066

#1308875
EMMA MAY HARRINGTON
1829 SUMMIT PLACE APT 102
WASHINGTON    DC    20009-2341

#1308876
EMMA MAYNARD
81 FRUITVILLE RD
POTTSTOWN    PA    19464-3307

#1308877
EMMA MC COY
620 KERRIA
MC ALLEN    TX    78501-1784

#1308878
EMMA MCADOO
20035 KLINGER ST
DETROIT    MI    48234-1741

#1090221
EMMA MCCORMICK &
AMOS A MCCORMICK JT TEN
9152 SOUTH FRANCISCO AVE
EVERGREEN    IL    60805-1705

#1308879
EMMA MCDONALD
33 MORNINGSIDE DRIVE
YORK    PA    17402-2617

#1308880
EMMA MCLAUGHLIN
2903 VALLEY STREET
LIBERTY BORO
MCKEESPORT    PA    15133-2312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1308881
EMMA MORSCH
C/O JACKSON
49 E. 96TH ST. APT 1C
NEW YORK   NY    10128

#1308882
EMMA NAWROT STETT
21 MARION AVE
FRANKLIN PARK    NJ    08823-1103

#1308883
EMMA P STIDHAM
62 CLOVER STREET
DAYTON   OH    45410-1420

#1308884
EMMA PATTEN CASEY
723 E BROW RD
LOOKOUT MOUNTAIN   TN    37350-1007

#1308885
EMMA R HALL
7275 FIRST ST
WEST BLOOMFIELD   MI    48324-3703

#1308886
EMMA R HARRADINE
APT 3
63 NISA LANE
ROCHESTER   NY    14606-4010

#1308887
EMMA R HILTY
APT 109
3885 BROOKSIDE LANE
MURRYSVILLE   PA    15668-1260

#1308888
EMMA R HUFF
1401 S FERNCREEK AVE
ORLANDO   FL    32806-2301

#1308889
EMMA R SCHAENING & GLENN E
SCHAENING JT TEN
7640 AUGUST
WESTLAND   MI    48185-2577

#1308890
EMMA R WHITNEY
77 HOOVER AVE
KENMORE   NY    14217-2501

#1308891
EMMA RAYE BAKER
428 THOMAS LANE
GRAND BLANC   MI    48439-1526

#1308892
EMMA RUPPERT
132 ORCHARD STREET
BELLEVUE   OH    44811-1752

#1308893
EMMA S ELY
974 CO ROAD 31
GRANVILLE   NY    12832

#1308894
EMMA S MCDOWELL
3735 S CO RD 1100 E
GREENTOWN IN    46936

#1308895
EMMA S OHLER
231 CALVARY CHURCH RD
CORBIN   KY    40701

#1308896
EMMA S ORSINI
39 SAYRE ST
ELIZABETH   NJ    07208-3652

#1308897
EMMA S PATTEE TR
EMMA S PATTEE REVOCABLE LIVING
TRUST UA 03/13/98
30 ROSEPETAL CT
MT CLEMENS   MI    48043-1400

#1308898
EMMA S STROUD
5219 CHAMPAGNE DRIVE
FLINT   MI    48507-2938

#1308899
EMMA SANTILLI
54545 CAMBRIDGE DR
SHELBY TOWNSHIP   MI    48315-1609

#1308900
EMMA SENS TR
EMMA G SENS TRUST
UA 09/29/93
RR 2 BOX 462
BRIDGTON   ME    04009-9529

#1308901
EMMA SMITH & DAWUD MOORE JT TEN
RT 5 BOX 6847
MADISON   FL    32340-9689

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1308902
EMMA SOBOLAK & CLIFFORD L
RUNYON JT TEN
31452 BRIDGE
GARDEN CITY    MI      48135

#1308903
EMMA SPOONER
2238 POW WOW TRAIL
BELOIT      WI      53511-2039

#1308904
EMMA SUE JOHNSON
BOX 27
MORRISVILLE    NC    27560-0027

#1308905
EMMA T BUSICK
210 GLENBURN AVE
CAMBRIDGE    MD    21613-1530

#1308906
EMMA T CALLAHAN
924 WASHINGTON ROAD
PITTSBURGH    PA    15228-2009

#1308907
EMMA TURNER
10402 INDIAN PAINTBRUSH LANE
HOUSTON    TX    77095

#1090224
EMMA UNGER KABAT
117 BAKERFIELD DRIVE
MIDDLETOWN    DE    19709-9453

#1308908
EMMA V RHODERICK
7126 HEATHFIELD ROAD
BALTIMORE    MD    21212-1514

#1308909
EMMA W TOTH
242 W POMFRET ST
CARLISLE    PA    17013-2822

#1090225
EMMA YURGOSKY &
MICHAEL YURGOSKY JT TEN
720 SHERWOOD AVE
DUNMORE    PA    18512-2133

#1308910
EMMAD JISHI
26096 TIMBER TRAIL
DEARBORN HEIGHTS    MI    48127-4148

#1308911
EMMAJEAN FISHER
1445 SEYMOUR RD
FLUSHING    MI    48433-9448

#1308912
EMMAJEAN L SCHREIBER
6017 SAN FELIPE
HOUSTON    TX    77057-1937

#1308913
EMMAJEAN WILHELMI
C/O M TYCKOSKI
624 SOUTH GRAND TRAVERSE
FLINT    MI    48502-1230

#1308914
EMMALIE W MILLARD
2902 GLENVIEW
AUSTIN    TX    78703-1960

#1308915
EMMALYNN BOULTON
7315 BIRCH RUN ST
BIRCH RUN    MI    48415

#1308916
EMMANUEL A LUCIA &
DOLORES LUCIA JT TEN
6 WYNNGATE CT
FREDERICKSBURG    VA    22405-2851

#1308917
EMMANUEL C MIFSUD
14233 SEMINOLE
REDFORD TOWNSHIP    MI    48239-3035

#1308918
EMMANUEL E DUNHAM
8858 TRINITY
DETROIT    MI    48228-1631

#1308919
EMMANUEL E ETIM
47612 ROYAL PNT DR
CANTON TOWNSHIP    MI    48187-5463

#1308920
EMMANUEL G GRAMMATIKOS
1295 ATLANTIC NE
WARREN    OH    44483-4103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308921
EMMANUEL GONZALES JR
3902 CIRCLE DRIVE
FLINT    MI    48507-2717

#1308922
EMMANUEL J FRAZIER
84A LAWN ST
BOSTON    MA    02120-3325

#1308923
EMMANUEL L BASHAKES &
CRYSTAL L BASHAKES JT TEN
103 TAPESTRY TRACE
PEACHTREE CITY    GA    30269-2452

#1308924
EMMANUEL N BROKOS &
CLAUDIA I BROKOS JT TEN
217 WEST 3RD ST
ABERDEEN    WA    98520-3915

#1308925
EMMANUEL N ELLINOS
5087 BIRCHCREST AVENUE
AUSTINTOWN    OH    44515-3920

#1308926
EMMANUEL R RAPHAEL
35018 VITO DRIVE
STERLING HEIGHTS    MI    48310-5000

#1308927
EMMANUEL V GARCIA
735 FEATHER CT
SOUTH LYON    MI    48178

#1308928
EMMANUEL VAL VERDE
1320 OAKRIDGE DR
PO BOX 946
BUCYRUS    OH    44820

#1308929
EMMANUEL W BARNES
RR 13 BOX 810
BEDFORD    IN    47421-9624

#1308930
EMMAUEL MCCOWAN
3777 MALCOLM AVE
OAKLAND    CA    94605-5357

#1308931
EMMELYN LOGAN BALDWIN
19 ARNOLD PARK
ROCHESTER    NY    14607-2001

#1308932
EMMERT FARMS INC
50931 LINCOLNSHIRE TRAIL
GRANGER    IN    46530-8768

#1308933
EMMERY C STASTNY &
PATRICIA L STASTNY TRS
THE STASTNY FAMILY TRUST
U/A DTD 01/18/2001
6167 MANZANILLO DR
GOLETA    CA    93117

#1308934
EMMET A ROSE
2612 SW 63 ST
OKLAHOMA CITY    OK    73159-1716

#1308935
EMMET E ACORD
700 W MAIN ST
DURAND    MI    48429-1538

#1308936
EMMET J FARNAND
226 TRUE HICKORY DR
ROCHESTER    NY    14615-1356

#1308937
EMMET J HANICK TRUSTEE U/A
DTD 11/25/92 EMMET J HANICK
& MAE HANICK REVOCABLE
LIVING TRUST
6004 PEBBLE HILL DR
ST LOUIS    MO    63123-2731

#1308938
EMMET O HUSSAR
103-A KENT DRIVE
CATLIN    IL    61817-9619

#1308939
EMMETT B MOORE JR
2323 GREENBROOK BLVD
RICHLAND    WA    99352-8427

#1308940
EMMETT B PRESLEY
BOX 406
MARION    VA    24354-0406

#1308941
EMMETT B PRESLEY & SHIRLEY M
PRESLEY JT TEN
BOX 406
MARION    VA    24354-0406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1308942
EMMETT C BEAVERS CUST
TIMOTHY C BEAVERS UNIF GIFT
MIN ACT OH
2467 KIMBERLY DR
TOLEDO    OH    43615-2740

#1308943
EMMETT C NEDDERSEN
102 BROOK TERRACE
FREMONT    CA    94538-5913

#1308944
EMMETT CHILDERS JR
215 RAM DRIVE
COVINGTON    GA    30014-1959

#1308945
EMMETT D CRAWFORD &
SANDRA K CRAWFORD JT TEN
BOX 3441
HICKORY    NC    28603-3441

#1308946
EMMETT E BRENNAN
3627 JOSLYN ROAD
ORION    MI    48359-1217

#1308947
EMMETT E BRENNAN &
LOIS MAE BRENNAN JT TEN
3627 JOSLYN ROAD
ORION    MI    48359-1217

#1308948
EMMETT E SHERMAN
BOX 173
MC CLURE    OH    43534-0173

#1308949
EMMETT E VENTRESS
10215 SO MONTICELLO RD
SHAWNEE MISSN    KS    66227-4516

#1308950
EMMETT ELLIOTT
265 JOSEPHINE ST
PONTIAC    MI    48341-1844

#1308951
EMMETT FAULKNER JR
19691 DEQUINDRE
DETROIT    MI    48234-1255

#1308952
EMMETT G BOLAND &
DONNA M BOLAND JT TEN
310 7TH ST NO
GREAT FALLS    MT    59401-2434

#1308953
EMMETT G FITZSIMMONS
38526 LORI LN
WESTLAND    MI    48185-7650

#1308954
EMMETT G REEVES
900 KINGSTON DR
HAMILTON    OH    45013-5914

#1308955
EMMETT GOUDY
725 WESTFIELD DRIVE
PROVIDENCE    KY    42450

#1308956
EMMETT H FLORENCE
105 PINE ST
ATLANTA    TX    75551-2540

#1308957
EMMETT H MARTIN
7117 CR 406
GRANDVIEW    TX    76050-4200

#1308958
EMMETT H TANGEMAN
ROUTE 1
SENECA    KS    66538-9801

#1308959
EMMETT H WASS TR
EMMETT H WASS REVOCABLE LIVING
TRUST
UA 3/3/97
781 DEERFIELD DR
NORTH TONAWANDA NY    14120-1935

#1308960
EMMETT J BURGETT
BOX 617
JASPER    AL    35502-0617

#1308961
EMMETT J BURGETT & SHIRLEY G
BURGETT JT TEN
BOX 617
JASPER    AL    35502-0617

#1308962
EMMETT J GRIMM AS CUST FOR
JAY E GRIMM U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
14607 W FOX CREEK CT
BRIMFIELD    IL    61517-9529

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308963
EMMETT J MONTGOMERY
3650 DEMOONEY ROAD
COLLEGE PARK    GA    30349-1140

#1308964
EMMETT J MOORE & MARGUERITE
E MOORE JT TEN
701 HUNTINGTON DR
OWOSSO    MI    48867-1903

#1308965
EMMETT J RASKOPF
1555 N PLACITA CHISTOSO
GREEN VALLEY    AZ    85614-4148

#1308966
EMMETT J SATTERLA
BOX 630
WHITMORE LAKE    MI    48189-0630

#1308967
EMMETT J SCULLY
311 TURKEY PT CIR
COLUMBIA    SC    29223-8140

#1308968
EMMETT J SCULLY & CATHRINE T
SCULLY JT TEN
311 TURKEY PT CIR
COLUMBIA    SC    29223-8140

#1308969
EMMETT J SMITH
175 WINSTEAD ROAD
ROCHESTER    NY    14609-7719

#1308970
EMMETT JOHN ROBINSON
3975 IVERNESS LANE
W BLOOMFIELD    MI    48323

#1308971
EMMETT JONES
8320 MCKENZIE PL
LITHONIA    GA    30058-5290

#1308972
EMMETT K SMELSER &
CAROL J SMELSER JT TEN
4811 GREENMOUNT PIKE
RICHMOND    IN    47374-9686

#1308973
EMMETT L BARNETT
1206 W ZARTMAN ROAD
KOKOMO    IN    46902-3219

#1308974
EMMETT L BARNETT & KAREN S
BARNETT JT TEN
1206 W ZARTMAN RD
KOKOMO    IN    46902-3219

#1308975
EMMETT L BUHLE
535 GRANDYVILLE RD #A210
NEWTOWN SQUARE PA    19073-2815

#1308976
EMMETT L MITCHELL
ROUTE 7 BOX 224
SOUTH CHARLESTON    WV    25309-9506

#1308977
EMMETT L OAKLEY
2303 HENLOPEN AVE
WILMINGTON    DE    19804-3809

#1308978
EMMETT L SCHMUCK & NANCY A
SCHMUCK JT TEN
1417 PLEASANT VALLEY RD
FAIRMONT    WV    26554-9210

#1308979
EMMETT L THOMPSON JR
6 DEVONSHIRE COURT
FREDERICKSBURG    VA    22401-2100

#1308980
EMMETT LAVIN
1414 SW 158TH
SEATTLE    WA    98166-2154

#1308981
EMMETT MCNAIRY
4440 AIRPORT HWY APT 11
TOLEDO    OH    43615-7638

#1308982
EMMETT MONROE SPIERS
1210 TANNERY CIRCLE
MIDLOTHIAN    VA    23113-2607

#1308983
EMMETT N HARRISON
P O BOX 1285
COLONIAL HEIGHTS    VA    23834-2423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1308984
EMMETT P FEELY JR &
JANE M FEELY JT TEN
22246 VALLEY OAKS DR
BEVERLY HILLS      MI      48025-2526

#1308985
EMMETT P MONAHAN JR
7042 TULIP ST
PHILADELPHIA      PA      19135-2009

#1308986
EMMETT P WALLS JR
3910 SE 17TH LN
OCALA      FL      34471-5621

#1308987
EMMETT R MILLER &
CAROL B MILLER TR
EMMETT R & CAROL B MILLER
FAM REVOCABLE TRUST UA 06/07/91
22 CHAPEL DRIVE
LAFAYETTE      CA      94549-3310

#1308988
EMMETT R RHODES
16595 ROUTE 28
BROOKFIELD      PA      15825

#1308989
EMMETT S ELLIOTT JR & JANET
W ELLIOTT JT TEN
82 CREEK DRIVE
MONRGOMERY AL      36117-4100

#1308990
EMMETT SPENCER
9360 SOUTH 6 ST
KALAMAZOO  MI      49009-8937

#1308991
EMMETT V MOSELEY & MARY P
MOSELEY JT TEN
1614 W GROUWYLER ROAD
IRVING      TX      75061

#1308992
EMMETT WILLIAMS JR
253 RAPID STREET
PONTIAC      MI      48341-2256

#1308993
EMMETTE E BURNS JR
451 E GRAND RIVER ROAD
OWOSSO  MI      48867-9717

#1308994
EMMIE F WEBER & ALLEN L
WEBER JT TEN
1265 SYLVAN DRIVE
HARTLAND  MI      48353-3340

#1308995
EMMIE G WATTS
336 W WHITLOCK AVE
WINCHESTER   VA      22601-3763

#1308996
EMMIE M ROTERMUND
1031 LIGHTHOUSE DR
SCHAUMBURG IL      60193-3837

#1308997
EMMIE MOORE LANSDELL
Attn   JOHN ROBERT MOORE II
709 WORTHINGTON MILL RD
NEWTOWN  PA      18940-9649

#1308998
EMMIETT R THRIST
135 MERCER AVE
BUFFALO   NY      14214-1811

#1308999
EMMIT E PRICE & JULIA C
PRICE CO-TRUSTEES U/A DTD
04/29/93 OF THE PRICE TRUST
18567 EVERGREEN RD SE
FORT MYERS      FL      33912-3366

#1309000
EMMIT E PRICE & JULIA C
PRICE TRUSTEES U/A DTD
04/29/93 PRICE TRUST
18567 EVERGREEN RD SE
FORT MYERS      FL      33912-3366

#1309001
EMMIT J ADCOCK
32 TATUM CAMP ROAD
PURVIS      MS      39475-3210

#1309002
EMMIT SIMPSON
1907 W BEAVER RD
AUBURN  MI      48611-9788

#1309003
EMMITT B MARTIN
5555 SERENE DRIVE
BEAUMONT TX      77706-3431

#1090241
EMMITT E CANDLER
3000 7TH ST NE #109
WASHINGTON  DC      20017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309004
EMMITT E GREGORY
7008 WALROND
KANSAS CITY      MO    64132-3268

#1309005
EMMITT J ARMOUR
5112 CHATHAM PL
INDIANAPOLIS      IN    46226-2272

#1309006
EMMITT RICHARDSON
1116 SHIRLEY STREET
LANSING    MI    48911-4024

#1309007
EMMITT W FRY
61154 ABERDEENE DR
JOSHUA TREE    CA    92252

#1309008
EMMY KATE DAVID
3219 BEALS BRANCH RD
LOUISVILLE      KY    40206-3007

#1309009
EMMY L DEAN
123 HOME S RD
MANSFIELD    OH    44906-2333

#1309010
EMMY LOU FISHER DE HAVEN
6470 THORNHILL DR
OAKLAND    CA    94611-1225

#1309011
EMMY LOU NEVIN &
GLENN W NEVIN JT TEN
433 S KINZER AVE
APT 152GE
NEW HOLLAND    PA    17557

#1309012
EMMY P KRONENBERGER
17 KENT STREET
BROOKLINE    MA    02445

#1309013
EMO SIMONI
G-9300 W CARPENTER RD
FLUSHING    MI    48433

#1309014
EMOGENE C HANNER
416 EAST DRIVE
DAYTON    OH    45419-1828

#1309015
EMOGENE M HOPPER
4027 OLD HIGHWAY 63
SPEEDWELL    TN    37870-7238

#1309016
EMOGENE POSEY
3496 TODDS RUN TWIN BRIDGE
WILLIAMSBURG    OH    45176

#1309017
EMOGENE POSICK
114 BRANCH AVE
BELLE VERNON    PA    15012-2308

#1309018
EMOGENE WEISMAN
864 KNIGHTSBRIDGE DR
AKRON    OH    44313-4798

#1309019
EMORFIA BARKER
6303 WHITE SABAL PALM LANE
LAKE WORTH    FL    33463-8316

#1309020
EMORY A MALLETTE
10730 15 MILE RD
CEDAR SPRINGS    MI    49319-8745

#1309021
EMORY A MONTGOMERY
3318 RIDGEMILL CIR
DACULA    GA    30019-3226

#1309022
EMORY A RAY & REVA F RAY JT TEN
1902 N SAHUARA AVE
TUCSON    AZ    85712-4327

#1309023
EMORY A ROCKAFELLOW
9710 MILFORD RD
HOLLY    MI    48442-8939

#1309024
EMORY C SPENCER
187 WATKINS
JACKSON    GA    30233-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309025
EMORY CHAPEL METHODIST
CHURCH
ATTN HOWARD I OHL
121 HOWES RUN RD
SARVER    PA    16055-9620

#1309026
EMORY D HAMMONDS
1120 CABOT DR
FLINT    MI    48532-2634

#1309027
EMORY E GRIFFITH
3382 WREN RD
DECATUR    GA    30032-2572

#1309028
EMORY E HUTSON
902 WILLOW OAK ST
DIBOLL    TX    75941-9773

#1309029
EMORY E MC GINNIS
1009 SW 103RD TERRACE
OKLAHOMA CITY    OK    73139-2976

#1309030
EMORY G CLARK
1510 BEN F HERRING RD
LA GRANGE    NC    28551

#1309031
EMORY G REED
4131 ELLISON FARM RD
BRASELTON    GA    30517-1513

#1309032
EMORY G WENZEL
G1387 HEATHERCREST
FLINT    MI    48504

#1309033
EMORY HAGERMAN
B060 COUNTY RD 17
NEW BAVARIA    OH    43548-9826

#1309034
EMORY J RITTMAIER
1753 LAUREN LN
LADY LAKE    FL    32159-2125

#1309035
EMORY K GOTT II
1525 RED JACKET RD
GRAND ISLAND    NY    14072-2328

#1309036
EMORY M DIVELY & ELAINE R DIVELY
EMORY M DIVELY & ELAINE R DIVELY
TRUST U/A DTD 1/19/01
3774 HIAWATHA TRAIL
NATIONAL CITY    MI    48748

#1309037
EMORY M HOVANEC
6295 MARIANA DRIVE
PARMA HEIGHTS    OH    44130-2837

#1309038
EMORY M JOHNSON
BOX 3751
CROSSVILLE    TN    38557-3751

#1309039
EMORY M SMITH JR
18 LINCOLN COURT
ROCKVILLE CENTRE    NY    11570-5743

#1309040
EMORY O HASENEI & DORIS
M HASENEI TEN ENT
6210 OAK HILL DR
SYKESVILLE    MD    21784-6752

#1309041
EMORY O LUNDY
6554 LUNDY DRIVE
KEWADIN    MI    49648-8925

#1309042
EMORY P RUMBLE
8749 WHEELER RD
UBLY    MI    48475

#1309043
EMORY P SMITH CUST LINDSEY
ANN SMITH UNIF GIFT MIN ACT
DEL
501 WEBB RD
NEWARK    DE    19711-2654

#1309044
EMORY R OARD
3007 COLUMBUS AVE
ANDERSON    IN    46016-5439

#1309045
EMORY S CARTER & KATHERINE
CARTER TEN ENT
645 PENN AVE
WASHINGTON    PA    15301-1871

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1309046
EMORY V MAIDEN JR &
MARTHA B MAIDEN JT TEN
652 ISAACS BRANCH RD
SUGAR GROVE   NC    28679-9688

#1309047
EMORY W ADAMS
1090 MARTIN'S GROVE
DAHLONEGA   GA    30533

#1309048
EMPETOKLIS L SCLEPARIS &
FRANCES SCLEPARIS JT TEN
3 ELLIOT ST
RANDOLPH   MA    02368-3109

#1309049
EMPLOYEE'S PROFIT SHARING
RETIREMENT TRUST OF THE NEW
TRIPOLI NATIONAL BANK
BOX 468
NEW TRIPOLI     PA    18066-0468

#1309050
EMRED STEELE JR
8200 E JEFFERSON
DETROIT    MI     48214-3974

#1309051
EMRIE D METHVIN
3913 S E 45TH ST
OKLAHOMA CITY    OK    73135-2053

#1309052
EMY LOU THOMPSON
BOX 45
BELT    MT    59412-0045

#1309053
EMY TOKITSU
1735-16TH AVE S
LETHBRIDGE    AB    T1K 0Y9
CANADA

#1309054
EMZY BOEHM
13101 FM 1660
TAYLOR    TX    76574-5275

#1309055
ENA BIEN-AIME
APT 2-B
711 AMSTERDAM AVE
N Y    NY    10025-6910

#1309056
ENA HANNA
27-35 ERICSSON ST
EAST ELMHURST    NY    11369-1941

#1309057
ENA KAHAN
1640 E 4TH ST
BROOKLYN    NY    11230-6905

#1309058
ENCARNACIO R CASTILLO
6331 BELMONT
SAGINAW    MI    48603-3403

#1309059
ENDIA PHILLANE WARREN
BOX 267
COLFAX    NC    27235-0267

#1309060
ENDORA C BACH
28 OAKWOOD VILLAGE 2
FLANDERS    NJ    07836-9029

#1309061
ENDOWMENT FUND OF THE NORTH
TEN MILE CEMETERY
ASSOCIATION INC
ATTN JUDITH A IAMS
119 IKE'S ROAD
AMITY    PA    15311

#1309062
ENE HARBEN
18050 MOLLYPOP LANE
CRONELIUS    NC    28031-7727

#1309063
ENEIDE MORONY
308 HARDY ST
MORGANTOWN WV    26505-4618

#1309064
ENESE L PALERMO
225PARK ST
BRISTOL    CT    06010-6029

#1309065
ENGEL ASSOCIATES
47 HERBERT CIRCLE
PATCHOGUE NY    11772-1732

#1309066
ENGIL R SAULS
1081 CLEARVIEW DR
OXFORD    MI    48371-5976

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309067
ENGINEERED COMPONENT SALES
INC
11503 DEERFIELD ROAD
CINCINNATI     OH    45242-1419

#1309068
ENGLAND WALLACE
705 DICKSON ST
YOUNGSTOWN OH    44502-2213

#1309069
ENIA M ROLAND
2034 W 300 N
ANDERSON   IN     46011-9206

#1309070
ENID BECKEMEYER
1619 THIRD AVE
APT 17A EAST
NEW YORK   NY   10128-3459

#1309071
ENID D APSELOFF
4811 ADAMS ST
HOLLYWOOD  FL     33021-7612

#1309072
ENID E POST
2320 43RD AVENUE EAST APT 201A
SEATTLE     WA   98112-2789

#1309073
ENID F GREEN
159 S 5TH ST
BEECH GROVE   IN     46107-1926

#1309074
ENID H COLLINS
C/O MERRILL LYNCH
59M-17K65
330 E KILBOURN
1 PLAZA EAST
MILWAUKEE    WI    53202-3170

#1309075
ENID J FRIE TR
ENID J FRIE LIVING TRUST
U/A DTD 12/21/2000
204 5TH ST
BRODHEAD   WI     53520

#1309076
ENID K GERLING
60 E 8TH ST
APT 27J
NEW YORK   NY   10003-6527

#1309077
ENID KEIL SICHEL
BOX 73
WOODS HOLE  MA    02543-0073

#1309078
ENID L NAGENGAST
1906 GREENHAVEN DR
BALTIMORE   MD    21209-4542

#1309079
ENID M FRANCE
1 LOWER SAXONBURY
CROWBOROUGH EAST SUSSEX TN6 1EB
UNITED KINGDOM

#1309080
ENID M HOLMES
RD 1
BOX 377
MOULTONBORO NH    03254-9513

#1309081
ENID MAE FELDMAN
3427 LANDSDOWNE
MONTGOMERY AL     36111-2114

#1309082
ENID S MORIN
136 BOYLSTON ST
CHESTNUT HILL     MA    02467-2009

#1309083
ENID S WALL
RD 1 BOX 55
PETERSBURG  PA    16669-9604

#1309084
ENID SCHWARTZ AS CUSTODIAN
FOR WALLACE SCHWARTZ U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
HAINES CORNERS
MOUNT KISCO   NY    10549

#1309085
ENID SUSAN STERN
CO ENID FORSTER
30 VICTOR DRIVE
IRVINGTON    NY    10533-1923

#1309086
ENID W MILLER
6212 ORION RD
LOUISVILLE      KY    40222-5943

#1309087
ENIS FRANCES ROSE TR
U/A DTD 02/20/97
THE ENIS FRANCES ROSE TRUST
1190 CONCORD COURT
NORTHVILLE    MI    48167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309088
ENIS WESTON
40 PYA RD
PORTLAND    ME    04103-4605

#1309089
ENNA V ROWE
329 E GILMAN AVE
ARLINGTON    WA    98223

#1309090
ENNIO J JACOMINE &
CAROLE JACOMINE JT TEN
56 TANAGER RD
MAHOPAC  NY    10541-2356

#1309091
ENNIO MARCHIONDA
7007 CLINGAN RD
UNIT 53
POLAND    OH    44514

#1309092
ENNIO SIVILOTTI
1505 ADELAIDE ST N
LONDON    ON    N5X 1K5
CANADA

#1309094
ENNIS BENNETT
379 COUNTY RD 1845
ARAB    AL    35016-2440

#1309095
ENNIS MCGINLEY
2357 MIDVALE AVE
LOS ANGELES    CA    90064-2103

#1309096
ENNIS O COWSER
1670 MCALPINE DR
MT MORRIS    MI    48458-2357

#1309097
ENNIS RICHARDSON
117 KOON ROAD E
LUGOFF    SC    29078-9536

#1309098
ENOCENCIO G GONZALES
6814 WEBSTER RD
FLINT    MI    48505-5704

#1309099
ENOCH C GREEN
1249 VINEWOOD
PONTIAC    MI    48326-1648

#1309100
ENOCH F LAYER
4520 RANSOM RD
CLARENCE    NY    14031-2199

#1309101
ENOCH GORDIS
5 FARM HAVEN COURT
ROCKVILLE    MD    20852-4231

#1309102
ENOCH H KAISER JR
9263 STATE ROUTE 94 WEST
MURRAY    KY    42071-4506

#1309103
ENOCH OLIVER
94 STANELLE RD
RUSSELL SPGS    KY    42642-8938

#1309104
ENOCH P CARLTON
626 NANCEEN CT
BALLWIN    MO    63021-6226

#1309105
ENOCH PORTER
1109 N PENNSYLVANIA
LANSING    MI    48906-5327

#1309106
ENOCH R SMITH
19973 ALCOY ST
DETROIT    MI    48205-1737

#1309107
ENOLA BOOKER PARKER
RR1 BOX 5765
CHANDLER    OK    74834-8920

#1309108
ENOLA E MANIFOLD TR
ENOLA E MAINFOLD TRUST
UA 01/22/97
2735 MARQUETTE MANOR W DR B
INDIANAPOLIS    IN    46268-3813

#1309109
ENOLA L WILLEY
1011 N SULLIVAN
ALEXANDRIA    IN    46001-1235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309110
ENOS M MACY
27 EAST POPLAR ST BOX 121
PHILLIPSBURG    OH    45354-0121

#1309111
ENRICO ALIBERTE &
CONCETTA ALIBERTE JT TEN
3 GOODWIN AVE
MALDEN    MA    02148-1519

#1309112
ENRICO CHIARILLO JR
87 KNOLLWOOD RD
FARMINGTON    CT    06032-1032

#1309113
ENRICO DE CICCO
BOX 190A
ELIZAVILLE    NY    12523-0190

#1309114
ENRICO DIMARO
214 WEST ST
MALDEN    MA    02148-6526

#1309115
ENRICO GUERRIERI
1430 GAGE ROAD
HOLLY    MI    48442-8319

#1309116
ENRICO GUERRIERI & MARY F
GUERRIERI JT TEN
1430 GAGE RD
HOLLY    MI    48442-8319

#1309117
ENRICO PREVENTO
238 W LION DR
BEAR    DE    19701

#1309118
ENRIQUE ANDRADE
41 DEBORAH LN
HOWELL    NJ    07731-3506

#1309119
ENRIQUE B ESPARZA
11614 KINTBURY
SAN ANTONIO    TX    78253-5993

#1309120
ENRIQUE BONET
BOX 654
BRONX    NY    10451-0654

#1309121
ENRIQUE DRIESSEN
APARTADO 107-BIS
MEXICO

#1309122
ENRIQUE E RODRIQUEZ
1135 CRETE STREET
NEW ORLEANS    LA    70119-3308

#1309123
ENRIQUE FULGENCIO
4806 WEBBER
SAGINAW    MI    48601-6661

#1309124
ENRIQUE G CONSTENLA
1904 WEST STREET
UNION CITY    NJ    07087-3308

#1309125
ENRIQUE G MENCHACA
746 S FINDLAY AVE
LOS ANGELES    CA    90022-3607

#1309126
ENRIQUE GUZMAN
159 DEPEISTER ST
APT 3
NORTH TERRYTOWN NY    10591-2442

#1309127
ENRIQUE J VELASQUEZ
4424 CASPER
DETROIT    MI    48210-2733

#1309128
ENRIQUE L LABADIE CUST
JEAN-PAUL H LABADIE UNIF
GIFT MIN ACT AZ
5140 CALLE DOS CABEZAS
TUCSON    AZ    85718-7009

#1309129
ENRIQUE LARRUCEA &
TEODORA A LARRUCEA JT TEN
17712 STEINER CIR
HUNTINGTON BEACH    CA    92647-6509

#1309130
ENRIQUE LUIS LABADIE CUST
MARC-LOUIS LABADIE UNDER
THE AZ UNIFORM TRANSFERS
TO MINORS ACT
5140 E CALLE DOS CABEZAS
TUCSON    AZ    85718-7009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309131
ENRIQUE MARTINEZ
704 N TRUMBULL
BAY CITY        MI      48708-6817

#1309132
ENRIQUE MENDOZA
2031 MOFFITT ST
LANSING      MI      48911-3520

#1309133
ENRIQUE NOVO
200 HARVARD RD
LINDEN      NJ      07036-3805

#1309134
ENRIQUE O REYES
413 BONNIE VIEW
MOORPARK  CA      93021-1203

#1309135
ENRIQUE ORTIZ
12934 GOLETA STREET
PACOIMA   CA      91331-3244

#1309136
ENRIQUE P ALVAREZ
7496 BAYVIEW AVE
JENISON      MI      49428-9725

#1309137
ENRIQUE PENABAD & DOLORES
PENABAD JT TEN
2655 COLLINS AVE APT 2106
MIAMI BEACH       FL      33140-4725

#1309138
ENRIQUE PEREZ
BOX 293
PIRU      CA      93040-0293

#1309139
ENRIQUE ZARAGOZA
1122 WOLF RUN
LANSING      MI      48917-9780

#1309140
ENZO CIARDI
449 PELLETT RD
WEBSTER   NY      14580-1525

#1309141
ENZO R LUCCI
2 SUTTON PL S
NEW YORK    NY      10022-3070

#1309142
ENZO RASTELLI & MARY JANE
RASTELLI JT TEN
8440 AKRON RD
LOCKPORT   NY      14094-9345

#1309143
ENZOR GREEN
93 LONG LANE
BRISTOL       CT      06010-2681

#1309144
EODIES WATERS
4324 CANTELOW RD
VACAVILLE     CA      95688-9306

#1309145
EOLA WILLIAMS
15016 WINTHROP
DETROIT    MI      48227-2319

#1309146
EOLINE R SOCIA &
JACQUELINE R METCALFE JT TEN
6104 OAKHURST PARK DR
AKRON   MI      48701

#1309147
EOLINE R SOCIA &
JANET LEE HUNT JT TEN
6104 OAKHURST PARK DR
AKRON   MI      48701

#1309148
EPATIA A CORCODILOS
303 SUMMIT ST
HIGHTSTOWN   NJ      08520-4301

#1309149
EPHRAIM AHANONU
612 LOKCHABEE RIDGE
MACON   GA      31210-4200

#1309150
EPHRAIM J HOBBS III
412 SONDLEY WOODS PL
ASHEVILLE   NC      28805-1155

#1309151
EPHREM E AZZOPARDI
36781 LADYWOOD
LIVONIA     MI      48154-1703

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1309152
EPHRIAM LYLE
1811 RUTLAND DR
DAYTON   OH    45406-4620

#1309153
EPIFANIO CRESPO
401 CANDLEWICK CIRCLE EAST
LEHIGH ACRES    FL    33936-7706

#1309154
EPIFANIO H FLORES
3157 WARREN DRIVE
WATERFORD   MI    48329-3544

#1309155
EPIFANIO TORREZ
10563 TAMARACK AVE
PACOIMA   CA    91331-3044

#1309156
EPIGMENIO GONZALES
6606 BLOSSMAN ROAD
TOLEDO   OH    43617-1016

#1309157
EPIMENIO SOSA
151 W TENNYSON
PONTIAC   MI    48340-2673

#1309158
EPISCOPAL COMMUNITY
SERVICES
1623 SEVENTH STREET
NEW ORLEANS   LA    70115-4411

#1309159
EPPIE BEGLEITER AS CUSTODIAN
FOR SHAEN W BEGLEITER U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
BOX 1298
NEW YORK   NY    10023-1298

#1309160
EPWORTH UNITED METHODIST
CHURCH
1110 FAXON AVE
MEMPHIS   TN    38105-2517

#1309161
EQUITABLE TR
FBO W J VERNON
2120 GLENCREST DR
FORT WORTH   TX    76119-4516

#1309162
ERA CONLEY
3644 CHELSEA DR
BRUNSWICK   OH    44212-3634

#1309163
ERA ELAINE DARDEN
3287 STONEWALL DRIVE
KENNESAW   GA    30152-2527

#1309164
ERA J COOPER
6909 GETTYSBURG
FORT WORTH   TX    76140-1801

#1309165
ERA M SHELEPETS & JOHN
SHELEPETS JT TEN
R 44 N MANNING ST
MCADOO   PA    18237-1528

#1309166
ERA MAE BANKS
6 BEVERLY RD
BUFFALO   NY    14208

#1309167
ERA PARTNERS I LTD
C/O ELIZABETH R ANDREWS
1040 LOIS ST APT 18
KERRVILLE   TX    78028-4919

#1309168
ERA STAVROPOULOS
979 N PENN DR
WEST CHESTER   PA    19380-4328

#1309169
ERA T WOOD
3074 SUNSET RD
COLLINSVILLE   VA    24078-1559

#1309170
ERADIO GARZA JR
R R 1 BOX 102B
LA FERIA   TX    78559-9801

#1309171
ERASIMO TIMPA TRUSTEE U/A
DTD 10/30/92 M-B ERASIMO
TIMPA
15405 HEATHER RIDGE
CLINTON TOWNSHIP   MI    48038-1607

#1309172
ERASMO S CHAPA
403 SYCAMORE LANE
LAREDO   TX    78041-3657

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1309173
ERASMO TORRES
29129 SUNNYDALE
LIVONIA        MI    48154-3349

#1309174
ERBA P NEVEL
BOX 148
BELL CHASSE    LA    70037-0148

#1309175
ERBIN P CELESTIN
1203 61TH AVE
OAKLAND    CA    94621-3915

#1309176
ERCEL BENNETT
29119 JAMES
GARDEN CITY    MI    48135-2127

#1309177
ERCEL G KERNER
7129 INVERNESS DR
FT WAYNE    IN    46804-1479

#1309178
ERCELL B RATLIFF
4322 PHILLIPS PL
JACKSONVILLE    FL    32207-6233

#1309179
ERCELL M BRASKETT
6 RICHMOND AVE
LONDON    OH    43140-1234

#1309180
ERCIE E WILLIAMS
412 RYAN ST
LEBANON    IN    46052-2457

#1309181
ERCIL L ASTE & COLLEEN A
BLACK JT TEN
2434 HERITAGE OAKS DR
ALAMO    CA    94507-1445

#1309182
ERCOLE MARZIANI
332 E KLINE ST
GIRARD    OH    44420-2624

#1309183
ERDENE K WEYMOUTH
19 NORTH MAIN STREET
MORRILL    ME    04952-5000

#1309184
EREIDA ORTIZ
BOX 420405
PONTIAC    MI    48342-0405

#1309185
ERENERO VALDEZ
11822 PEORIA ST
SUN VALLEY    CA    91352-1921

#1309186
ERHARD BOHN
2808 CLEMENCEAU
WINDSOR    ON    N8T 2P8
CANADA

#1309187
ERHARD D YAEGER
7323 N 82ND AVE
GLENDALE AZ    85303-1832

#1090258
ERHARD L SPRANGER
BERGSTRASSE 271
VETIKON AM SEE        CH 8707
SWITZERLAND

#1309188
ERHARD L SPRANGER
BERGSTRASSE 271
VETIKON AM SEE
CH 8707
SWITZERLAND

#1309189
ERHARD L SPRANGER
BERGSTRASSE 271
VETIKON AM SEE
CH 8707 SWITZERLAND
SWEDEN

#1309190
ERHARD O WERNER
65 WASHINGTON AVE
SPRINGFIELD    NJ    07081-1917

#1309191
ERHARDT BALLSCHMIDT
BOX 66
AMBOY    IN    46911-0066

#1309192
ERIC A ALLISON
5019 YELLOWSTONE PARK DR
FREMONT CA    94538-5951

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1309193
ERIC A LUNDBERG
17620 ROGER DR
GERMANTOWN MD      20874-2214

#1309194
ERIC A NOHR & MARK J NOHR JT TEN
N19121 PEACOCK RD
ETTRICK   WI      54627-9008

#1309195
ERIC A RESCH
2718 N DOWNER AVE
MILWAUKEE   WI      53211

#1309196
ERIC A RIEKER
32 SUNSET AVE
KINDERHOOK   NY      12106-2317

#1309197
ERIC A STROUT
1168 HOLLY BEND DR
MOUNT PLEASANT   SC      29466-7957

#1309198
ERIC A WIENER
159 S MAIN ST APT 2FR
NEW CITY   NY      10956-3315

#1309199
ERIC A WILTFANG TR
U/A DTD 10/22/03
ERIC WILTFANG REVOCABLE TRUST
1157 CHERRY LAWN DR
PONTIAC   MI      48340-1705

#1309200
ERIC A WOHLEBEN & MARCELLA
ANN WOHLEBEN JT TEN
1304 ARROWWOOD LANE
GRAND BLANC   MI      48439-4891

#1309201
ERIC ALAN NAGDEMAN & JUDITH
MILLUS JT TEN
10686 N D DR
KENDALLVILLE   IN      46755-9727

#1309202
ERIC ALAN ROGERS
1154 RIVERWAY CT
PEWAUKEE   WI      53072-2575

#1309203
ERIC ALLEN
1724 H STREET
WALL TWP   NJ      07719-3140

#1309204
ERIC ANDERSON
2883 WILSON AVE
BELLMORE   NY      11710-3446

#1309205
ERIC ANDERSON GLOHR
139 RICHARD AVE
LANSING   MI      48917-3433

#1309206
ERIC ARVID MATTSON
APT I
168 MANOR WY
LOUISVILLE   TN      37777-5449

#1309207
ERIC ATCHLEY DOERINGER
521 DEAN ST APT 6
BROOKLYN   NY      11217-2134

#1309208
ERIC B ANDERSON
RR 2 BOX 41B
MONTGOMERY CITY   MO      63361-9802

#1309209
ERIC B JOHNSON
112 JOHNSON HOUGH RD NW
HADDOCK   GA      31033-2009

#1309210
ERIC B JORGENSEN
985 ASH ST
WINNETKA   IL      60093-2403

#1309211
ERIC B KINCAID &
KATHRYN A KINCAID JT TEN
4507 OGEMA
FLINT   MI      48507-2768

#1090264
ERIC B LEAR
513 CINNAMON PL
NASHVILLE   TN      37211-8586

#1309212
ERIC B SHEN
840 KIEHL DRIVE
LEMOYNE   PA      17043-1205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1309213
ERIC B SHEPHERD
24 NEW STREET
GREENWICH OH    44837-1011

#1309214
ERIC BARTHEL JR
142 E 16TH STREET 15A
NEW YORK NY    10003-3516

#1309215
ERIC BEADLING ADM EST
ROBERT S BEADLING
1185 MCMYLAR NW
WARREN OH    44485

#1309216
ERIC BERMAN
132 SOUTH MARKET STREET
MOUNT JOY PA    17552-3108

#1309217
ERIC BESSELS CUST DANIEL
CHARLES BESSELS UNDER THE NY
UNIF GIFT MIN ACT
11 WALWORTH AVE
SCARSDALE NY    10583-1417

#1309218
ERIC BESSELS CUST ERIC
SAMUEL BESSELS UNDER THE NY
UNIF GIFT MIN ACT
11 WALWORTH AVE
SCARSDALE NY    10583-1417

#1309219
ERIC BILLES AS CUST FOR
ELAINE N BILLES U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
7206 CREEKS BEND DR
WEST BLOOMFIELD MI    48322-3524

#1309220
ERIC BIRCHBAUER & DONNA
BIRCHBAUER JT TEN
1221 S 95 ST
WEST ALLIS WI    53214-2727

#1309221
ERIC BROCK MITCHELL
3760 WILLOW CREEK DR
DAYTON OH    45415-2033

#1309222
ERIC BRUM TRUSTEE U/A DTD
08/12/92 ERIC BRUM SETTLOR
24033 PIERCE
SOUTHFIELD MI    48075-3101

#1309223
ERIC BURCH CUST
ALEXANDER BURCH
UNIF TRANS MIN ACT VA
80 FOXFIRE ROAD
WIRTZ VA    24184-3511

#1309224
ERIC BURCH CUST
JONATHAN BURCH
UNIF TRANS MIN ACT VA
80 FOXFIRE ROAD
WIRTZ VA    24184-3511

#1309225
ERIC BURCH CUST
SARAH BURCH
UNIF TRANS MIN ACT VA
80 FOXFIRE ROAD
WIRTZ VA    24184-3511

#1090265
ERIC C BELLVILLE
2460 TOWERLINE RD
HALE MI    48739

#1309226
ERIC C BODE
201 DONLEA ROAD
BOX 612
BARRINGTON IL    60010-4014

#1090266
ERIC C BRYON
2047 B TEAK COURT
FOURT GORDON GA    30815

#1309227
ERIC C CHRISTENSEN
C/O RAY R CHRISTENSEN
745 WEST 700 SOUTH
TOOCLE UT    84074-3268

#1309228
ERIC C HILL
2129 ENTRADA PARAISO
SAN CLEMENTE CA    92672-3271

#1309229
ERIC C HINES
18061 STRATHMOOR
DETROIT MI    48235-2728

#1309230
ERIC C LAMBART
5075 CHARLEMAGNE RD
JACKSONVILLE FL    32210-8103

#1309231
ERIC C NOEL
16897 ROBSON
DETROIT MI    48235-4048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309232
ERIC C OLSEN
1160 LEWISON DR
TOMS RIVER    NJ    08753-3021

#1309233
ERIC C PEARSON & MICHAEL W
PEARSON JT TEN
BOX 302
ELIOT    ME    03903-0302

#1309234
ERIC C PEDERSON
9407 OLD CEDAR AVE S
BLOOMINGTON MN    55425-2419

#1309235
ERIC C SENARD
425 S WHITMORE RD
HASTINGS    MI    49058-9794

#1309236
ERIC C SKAAR
216 PEA RIDGE RD
CENTRAL    SC    29630-9514

#1309237
ERIC C TAYLOR &
JENNIFER M MINOR JT TEN
26 KEATING AVE
BRADFORD    PA    16701-1537

#1309238
ERIC C WHALEN
706 SPINNAKER ST
MIDDLETOWN DE    19709-8975

#1309239
ERIC CARL BODE CUST ERIC
CARL BODE III UNIF GIFT MIN
ACT ILL
BOX 612
BARRINGTON    IL    60011-0612

#1309240
ERIC CHEN
11014 NE 64TH ST
KIRKLAND    WA    98033-7234

#1309241
ERIC CHRISTIAN HESS
10 CARLTON RD
FLANDERS    NJ    07836-4406

#1090268
ERIC CLUTE
7288 DRIFTWOOD
FENTON    MI    48430-8902

#1309242
ERIC CORDELL BUCY
19834 TELEGRAPH APT 4
DETROIT    MI    48219-1090

#1309243
ERIC D BAROFSKY
106 CABOT CIRCLE
MADISON    AL    35758-7612

#1309244
ERIC D BROOKS
313 BELL AVE
NEW CASTLE    PA    16101-2027

#1309245
ERIC D FREED
10907 E BELLA VISTA DR
SCOTTSDALE AZ    85259-5796

#1309246
ERIC D GERST
6005 COSHEN RD
NEWTOWN SQUARE PA    19073

#1309247
ERIC D MARTIN
222 COBBLESTONE DR
COLORADO SPRINGS    CO    80906-4803

#1309248
ERIC D PRIEVER
11118 CLIFTON BLVD
CLEVELAND    OH    44102-1462

#1309249
ERIC D RICE & PAULINE B
RICE JT TEN
1601 E HWY 98
CALEXICO    CA    92231

#1309250
ERIC D SMITH
948 CREEK DR
ANNAPOLIS    MD    21403-2310

#1309251
ERIC D SMITH &
CHRISTY SMITH JT TEN
14455 RIPLEY RD
LINDEN    MI    48451-9044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1309252
ERIC D STENSON
4214 BETHEL CHURCH RD APT B21
COLUMBIA    SC    29206-1294

#1309253
ERIC D TAFT
8220 CLEBURNE CT
FT SMITH    AR    72903-4362

#1309254
ERIC D ZACHMANN
5851 KINYON DR
BRIGHTON    MI    48116-9578

#1309255
ERIC DAVID NORTH
2701 WOODMERE DR
PANAMA CITY    FL    32405

#1309256
ERIC DAVID SCHIFF
36 BARSTON RD APT 3K
GREAT NECK    NY    11021-2236

#1309257
ERIC DELL WESTERGREN
169 PORTSMOUTH STREET
APT #146
CONCORD    NH    03301

#1309258
ERIC DONALD FREUDIGMAN
1519 GROTON RD
BLOOMFIELD HILLS    MI    48302

#1309259
ERIC DUPREE
15432 FRANCIS DR
PLAINFIELD    IL    60544-9426

#1309260
ERIC E ABRAHAMSON
63 WOODFIELD RD
BRISTOL    CT    06010-2655

#1309261
ERIC E BROMBERG
5 WILLOWBROOK LANE
NEWTOWN CT    06570

#1309262
ERIC E DANKEWICZ
884 WILLYS DRIVE
ARNOLD    MD    21012-1439

#1309263
ERIC E DARLING
23 NEWMAN
WILLIAMSTON    MI    48895-9454

#1309264
ERIC E DOLATA
295 LIBERTY GROVE ROAD
PORT DEPOSIT    MD    21904-1003

#1309265
ERIC E EYLER &
JENNIFER L EYLER JT TEN
7736 KINGSLEY DR
ONSTED    MI    49265-9407

#1309266
ERIC E HABERSTROH &
VIRGINIA HABERSTROH JT TEN
21 ELKTON COURT
TOMS RIVER    NJ    08757-6010

#1309267
ERIC E JARVINEN JR
6403 NIGHTINGALE
FLINT    MI    48506-1716

#1309268
ERIC E LUNDBERG
PROMISE LAND RD
OLEAN    NY    14760

#1309269
ERIC E MERLO
1050 BRISTOL AVE
STOCKTON    CA    95204-3006

#1309270
ERIC E NIELSEN & CHRISTINE R
NIELSEN JT TEN
1876 LEDBURY DR
BLOOMFIELD HILLS    MI    48304-1253

#1309271
ERIC E REHTMEYER
26 W 144 DURFEE ROAD
WHEATON IL    60187-7841

#1309272
ERIC E ULMER &
ELLEN M ULMER TR
ELLEN M ULMER LIVING TRUST
UA 12/31/93
1083 N COLLIER BLVD 306
MARCO ISLAND    FL    34145

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1090277
ERIC E WELCH
3074 HAROLD DR
COLUMBIAVILLE     MI     48421

#1309273
ERIC E WOLLESEN & JENNIFER J
WOLLESEN JT TEN
54758 BLUE CLOUD
SHELBY TOWNSHIP     MI     48315-1230

#1309274
ERIC EDWARD MOILANEN
10660 MURPHY ROAD
ROSCOMMON MI     48653-9658

#1309275
ERIC EDWARD MOILANEN &
JOYCE ANN MOILANEN JT TEN
10660 MURPHY RD
ROSCOMMON MI     48653-9658

#1309276
ERIC F CHEUNG
3313 S. MAY STREET
CHICAGO     IL     60608

#1309277
ERIC F COLBY
1586 COUNTRY RD 1095
ASHLAND     OH     44805

#1309278
ERIC F HOFFMANN TR U/A DTD
04/27/94 ERIC F HOFFMANN
FAMILY TRUST
166-12 69TH AVE
FRESH MEADOWS NY     11365-3246

#1309279
ERIC F J LUTZ &
THEODORA A LUTZ JT TEN
P O BOX 1004
CHARLESTOWN   NH     03603-1004

#1309280
ERIC F KNISLEY & DONNA J
KNISLEY JT TEN
2850 WINDMILL RANCH RD
FORT LAUDERDALE   FL     33331-3039

#1309281
ERIC F ROLOFF
923 W HIGHLAND ST
WHITEWATER   WI     53190-1717

#1309282
ERIC F SMITH
9260 TRANQUILITY DR
FLORENCE   KY     41042-9693

#1309283
ERIC F WEBBER
6525 W 83RD PL
BURBANK   IL     60459-2430

#1309284
ERIC FRIED
6337 WALKING LANE
ALEXANDRIA   VA     22312-3917

#1309285
ERIC G BERRY
11 PACIFIC BLVD
BEAUMARIS
MELBOURNE 3193
VICTORIA
AUSTRALIA

#1309286
ERIC G BLACKMORE
863 YELL ROAD
LEWISBURG   TN     37091-4134

#1309287
ERIC G GULLICKSON
1238 WEFEL ST
FORT WAYNE   IN     46808

#1309288
ERIC G KAZANIS CUST
STEPHANIE E KAZANIS A MINOR
UNDER LA UNIF TRANSFERS TO
MINORS ACT
4820 LAKE LOUISE AVE
METAIRIE     LA     70006-0000

#1309289
ERIC G KAZANIS CUST LUCAS E
KAZANIS UNDER LA UNIF
TRANSFERS TO MINORS ACT
4820 LAKE LOUISE AVE
METAIRIE     LA     70006-0000

#1309290
ERIC G LIEBERT
58 HERITAGE PATH
MILLS   MA     02054-1750

#1309291
ERIC G MYERS
1897 DREW AVE
COLUMBUS OH     43235-7407

#1309292
ERIC G PARA
1300 STEADMANE
KETCHIKAN     AK     99901

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

#1309293
ERIC G PETERSEN
2315 CALUMET
FLINT   MI   48503-2810

#1309294
ERIC G ROHN
27538 PASEO VERANO
SAN JUAN CAPISTRANO   CA   92675

#1309295
ERIC G WERBER
815 CHALFONTE DR
ALEXANDRIA   VA   22305-1204

#1090286
ERIC GELFAND &
GWENN KUDLER GELFAND JT TEN
108-03 LIBERTY AVE
RICHMOND HILL   NY   11419-1701

#1309296
ERIC GEORGE MARCUS
3476 RIVA CT
BEAVERCREEK  OH   45430-1700

#1309297
ERIC GIDSEG
68 DUBOIS ROAD
NEW PALTZ   NY   12561-3820

#1309298
ERIC GIVEN CUST MARC A GIVEN
UNIF GIFT MIN ACT MD
BOX 532
MIDDLETOWN   MD   21769-0532

#1309299
ERIC GOEBEL U/GDNSHP OF
VIOLET L GOEBEL
639-24TH AVE
SAN FRANCISCO   CA   94121-2910

#1309300
ERIC GOLDSTEIN &
ROBIN LIPTON JT TEN
8 ORAN PLACE
MORGANVILLE   NJ   07751-2003

#1309301
ERIC GOTTESMAN
APT 3C
97-37 63RD
REGO PARK   NY   11374-1628

#1309302
ERIC GRANTZ
2521 SCOTT ST
SAN FRANCISCO   CA   94115-1137

#1309303
ERIC GUENZBURGER
23 FRANKLIN PL
GREAT NECK   NY   11023

#1309304
ERIC H BURGHARDT & SHIRLEY A
BURGHARDT JT TEN
5244 N VASSAR RD
FLINT   MI   48506-1755

#1309305
ERIC H CLARKE & E ESTHER
CLARKE TR U/A DTD
03/01/91 F/B/O THE CLARKE
FAMILY TRUST
1921 EL REY ROAD
SAN PEDRO   CA   90732-3321

#1309306
ERIC H CLAUSON
8190 WALTHER NW
MASSILLON   OH   44646-1848

#1309307
ERIC H GUENTHER
19101 GREEN SPRUCE
SOUTHFIELD   MI   48076-5712

#1309308
ERIC H MCKAY & RITA MCKAY JT TEN
3 DAWN WAY
TOMS RIVER   NJ   08757-6536

#1309309
ERIC H NELSON & CAROL
ADATTO NELSON JT TEN
1736 MARSHAL
HOUSTON   TX   77098-2802

#1309310
ERIC H SCHAEFER
56 OGLE ROAD
OLD TAPPAN   NJ   07675

#1309311
ERIC H SJOKVIST
552 SAVOY ST
SAN DIEGO   CA   92106-3206

#1309312
ERIC H STANFORD
20500 BLOOM
DETROIT   MI   48234-2411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309313
ERIC H ULIN & SUSAN B ULIN JT TEN
541 E LIBERTY
MILFORD      MI      48381-2054

#1309314
ERIC H WIEGAND
618 WITMER ROAD
N TONAWANDA NY      14120-1602

#1309315
ERIC HARTWICK
305 S CHILSON ST
BAY CITY      MI      48706-4460

#1309316
ERIC HECKELMAN
4465 WILLOWGLEN
ROCKLAND   CA      95677-2355

#1309317
ERIC HOBBS
2302 E NEWBERRY BLVD
MILWAUKEE   WI      53211-3762

#1309318
ERIC HOCHSTEIN
536 FOX GLOVE LN
BARRINGTON   IL      60010-3512

#1309319
ERIC HOFMEISTER EPSTEIN
22505 KENSINGTON ROAD
NORWALK   WI      54648-7080

#1309320
ERIC HUTTON
6612 FLEETWOD DR
NASHVILLE      TN      37209-4215

#1309321
ERIC J BEACH
110 SUNCREST DRIVE
GREENWOOD IN      46143-1019

#1309322
ERIC J BERGSTROM
100 JEFFERSON ST
BRAINTREE      MA      02184-7408

#1309323
ERIC J BOWMAN
BOX 774000-373
STREAMBOAT SPRING   CO      80477

#1309324
ERIC J BROWN
3965 ISLA CUIDAD CT
NAPLES      FL      34109-0332

#1309325
ERIC J BUNTY
3905 HEARTHSTONE DR
CHAPEL HILL      TN      37034-2098

#1309326
ERIC J COLLINS & ANN D
COLLINS JT TEN
1640 WEST RIDGE ST
WYTHEVILLE      VA      24382-1527

#1309327
ERIC J COOPER
704 BANNER SW ST
GRAND RAPIDS   MI      49503

#1309328
ERIC J EICHNER
2513 E RIVERSIDE DR
EVANSVILLE      IN      47714-4415

#1309329
ERIC J FICKBOHM
BOX 550
CRANBERRY LAKE   NY      12927-0550

#1309330
ERIC J HAGEN
1282 E ATWATER ST
ULBY      MI      48475-9771

#1309331
ERIC J HELGEMO
4433 FREDRO
DETROIT      MI      48212-2836

#1309332
ERIC J JOHANNISSON
58 JOHNSON RD APT 3
ROCHESTER   NY      14616

#1090294
ERIC J LOGAN
24 PRICE ST
SAYREVILLE      NJ      08872-1642

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309333
ERIC J MAPLE
2-172 BOTANY ST
KINGSFORD NEW SOUTH WALES
2032
AUSTRALIA

#1090295
ERIC J NORRIS & LISA R NORRIS JT
TEN
11340 SPEEDWAY DR
SHELBY TOWNSHIP    MI    48317

#1309334
ERIC J NORRIS & LISA R NORRIS JT
11340 SPEEDWAY DR
SHELBY TOWNSHIP    MI    48317

#1309335
ERIC J NORTON
104 BARKSDALE DRIVE
SAVANNAH    GA    31419-9524

#1090296
ERIC J OPPERMAN
1679 CHARTWELL DR
DAYTON    OH    45459

#1309336
ERIC J PELTONEN
8132 CASTLEWOOD DR
DAVISON    MI    48423-9555

#1309337
ERIC J RYCZKO
19122 ARCHWOOD
RESEDA    CA    91335-5001

#1309338
ERIC J SCHICK
1358 GLADYS AVE
LAKEWOOD OH    44107-2512

#1309339
ERIC J SPICKLEMIRE
7259 N STEINMEIER DR
INDIANAPOLIS    IN    46250-2574

#1309340
ERIC J WURMLINGER
212 PARKWOOD PL
POST FALLS    ID    83854-7009

#1309341
ERIC J WURMLINGER CUST
DANE J WURMLINGER
UNIF TRANS MIN ACT ID
212 PARKWOOD PL
POST FALLS    ID    83854-7009

#1090300
ERIC JACOBY
5858 DOVETAIL DRIVE
AGOURA HILLS    CA    91301

#1309342
ERIC JACOBY CUST
IAN D JACOBY
UNDER THE NJ UNIF TRAN MIN ACT
5858 DOVETAIL DRIVE
AGOURA HILLS    CA    91301

#1309343
ERIC JAMES VAN VEELEN CUST
ALLYSON LYNN VAN VEELEN
UNDER MI UNIF GIFTS TO
MINORS ACT
5433 BROOKSHIRE ST
MONROE  MI    48161-5001

#1309344
ERIC JENSEN & SHIRLEY P
JENSEN JT TEN
412 S LEWIS
LOMBARD  IL    60148-2937

#1309345
ERIC JOHN TANNER & JANA
MARIE TANNER JT TEN
2780 TWP RD 179
BELLEFONTAINE    OH    43311

#1309346
ERIC JOHNSON
BOX 7
ELVERTA    CA    95626-0007

#1309347
ERIC JONESON
2717 W 93RD PL
EVERGREEN PARK   IL    60805-2508

#1309348
ERIC JOSEPH SEDAR
2611 PIKE CREEK ROAD
WILMINGTON    DE    19808-3609

#1309349
ERIC JOSEPH WOLLFFBRANDT
3907 RESEDA RD
WATERFORD  MI    48329-2558

#1309350
ERIC K CASSADY CUST
BRETT E CASSADY
UNIF GIFT MIN ACT MI
3355 BARLYN LN
BLOOMFIELD HILLS    MI    48302-1401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309351
ERIC K CASSADY CUST BRETT E
CASSADY UGMA MI
3355 BARLYN LANE
BLOOMFIELD HILLS        MI      48302-1401

#1309352
ERIC K LARSH
1921 N SHILOH ROAD
INDIANAPOLIS        IN        46234-9034

#1309353
ERIC K OLSEN &
DIANE E DEUSSEN-OLSEN JT TEN
2159 SPINNAKER LN
WEST BLOOMFIELD    MI      48324-1888

#1309354
ERIC K VOLD
129 S PRAIRIE ST D
WHITEWATER    WI      53190-1856

#1309355
ERIC KENNETH ALBURY
953 NE 90TH STREET
MIAMI        FL      33138-3209

#1309356
ERIC KURTZMAN & DEBBI
KURTZMAN JT TEN
ONE DOOLIN RD
NEW CITY        NY      10956-1345

#1309357
ERIC L ABRAHAM
2152 HOLLYDALE AVE
BATON ROUGE    LA      70808-2193

#1309358
ERIC L ANNIS CUST EMILY L
ANNIS UNIF GIFT MIN ACT MASS
403 BEECHNUT AVENUE
SOUTH MILLS      NC      27976-9449

#1309359
ERIC L BROWN
18705 CONLEY
DETROIT        MI      48234-2213

#1309360
ERIC L FISCHER
203 TIMBERLAKE RD
ANDERSON    SC      29625-1126

#1309361
ERIC L GRIMES
2029 CO RD 170
MOULTON    AL      35650

#1309362
ERIC L HITCHCOCK
90 EL PAJARO
CARMEL VALLEY    CA      93924-9715

#1309363
ERIC L MC GUIRE
LITCHFIELD WAY BOX 18
ALPINE    NJ      07620-0018

#1309364
ERIC L NELSON
4413 E TOMAHAWK LN
JANESVILLE        WI      53546-9623

#1309365
ERIC L ROGERS
13900 COOPER ORBIT COVE
LITTLE ROCK      AR      72210-1806

#1309366
ERIC L SODERBERG
17606 E N CARIBOU LAKE RD
DETOUR VILLEGE      MI      49725-9573

#1309367
ERIC L SUTHERLIN
1690 ST RD 47 N
CRAWFORDSVL  IN      47933-8404

#1309368
ERIC L WOOLLEY
8377 FLEMMING PKY
GOODRICH  MI      48438-9043

#1309369
ERIC L YOUNG
4 OATKA PLACE
SCOTTSVILLE        NY      14546-1320

#1309370
ERIC LARSON
12 AQUEDUCT RD
GARRISON  NY      10524-1165

#1309371
ERIC LEHMKUHLE
807 THOMAS ST
FLUSHING    MI      48433-1761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1309372
ERIC LEWIS SHIRLEY
101 TULIP DRIVE
WEST CARROLLTON   OH    45449-2043

#1090308
ERIC LOEWENSON CUST FOR
GABRIEL LOEWENSON
NJ-UTMA
44 SHAWNEE WAY
MORGANVILLE   NJ    07751-2009

#1309373
ERIC M BOMAN & DAVID M BOMAN &
MARTHA C BOMAN & ROARK S BOMAN &
CRAIG R BOMAN TEN COM
719 MONROE AVE
SOUTH MILWAUKEE   WI    53172

#1309374
ERIC M BUCK
866 WESTERN
NEW LENOX   IL    60451-3397

#1309375
ERIC M CASKEY
11569 ST RT 73N
NEW VIENNA   OH    45159

#1309376
ERIC M E BROMBAUGH &
JILL L KUESTER JT TEN
1534 W JACINTO
MESA   AZ    85202-5850

#1309377
ERIC M ETHINGTON TR
U/A DTD 2/02/96
FBO ERIC M ETHINGTON
12272 MORNINGSIDE CR
GRAND BLANC   MI    48439-2307

#1309378
ERIC M GAMBERG
2111 DEVONSHIRE ROAD
ANN ARBOR   MI    48104-4059

#1309379
ERIC M GANSHAW
4335 N RIDGE ROAD
LOCKPORT   NY    14094-9774

#1309380
ERIC M LESSER
756 RUTH DRIVE
ELGIN   IL    60123-1930

#1309381
ERIC M MANN
1973 CHEREMOYA AVE
LOS ANGELES   CA    90068-3521

#1309382
ERIC M OLLILA
251 GREENBRIAR DR
CORTLAND   OH    44410-1612

#1309383
ERIC M PROUD
2442 W CORTLAND ST
CHICAGO   IL    60647-4306

#1309384
ERIC M SASAKI
502 SUNBERRY CT
BRENTWOOD   TN    37027-2907

#1309385
ERIC M STREICHER
1306 BOUNDARY ROAD
MIDDLETON   WI    53562-3841

#1309386
ERIC MARK VAN BUHLER
3717 ANVIL
TROY   MI    48083-5914

#1309387
ERIC MATTHEW RING
27317 PARK VISTA ROAD
AGOURA HILLS   CA    91301-3638

#1309388
ERIC MC GUIRE AS CUST FOR
ERIC L MC GUIRE JR A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
LITCHFIELD WAY BOX 18
ALPINE   NJ    07620-0018

#1309389
ERIC MC GUIRE AS CUST FOR
MICHELE ANN MC GUIRE A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
LITCHFIELD WAY BOX 18
ALPINE   NJ    07620-0018

#1309390
ERIC MUDD
35 DAVIDS CRESCENT
ORONO   ON    L0B 1M0
CANADA

#1309391
ERIC N BENNETT
611 BROADVIEW DR
SEVIERVILLE   TN    37862-4441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309392
ERIC N SELLA
505 MIMOSA PL
SAVANNAH   GA    31419-2137

#1090311
ERIC N WOODCOCK
1824 KENNEDY RD
WEBSTER   NY    14580-9360

#1309393
ERIC NELSON NEWBERG & CAROL
ANN LEWIS-NEWBERG JT TEN
5889 ECHINGHAM DR
VIRGINA BEACH     VA     23464

#1309394
ERIC O EARNEST
1809 ROSELAWN ST
FLINT   MI    48504-5420

#1309395
ERIC O GILLILAND
548 HUNT CLUB DRIVE
GINTER    PA    16651

#1309396
ERIC OLSEN
2159 SPINNAKER LANE
WEST BLOOMFIELD   MI    48324-1888

#1309397
ERIC OPPENHEIMER
39A
DR GEBAUER STR
55411 BINGEN
WEST
GERMANY

#1309398
ERIC OSTBY
388 STERLING DRIVE
WINTER HAVEN    FL    33884-2909

#1309399
ERIC P FELDMANN
16 HAMPSHIRE RD
ROCKVILLE CENTRE    NY    11570-2228

#1309400
ERIC P GARTNER
49 NEW ST
SOUTH RIVER    NJ    08882-2479

#1309401
ERIC P REINAGEL
1605 CHRISTI AVE
CHAPEL HILL    TN    37034-2061

#1309402
ERIC P SCHNURMACHER
CENTRAL BLDG
SUITE 908
14TH ST & BROADWAY
OAKLAND   CA    94612

#1309403
ERIC P STOCKER & LAURA A
STOCKER JT TEN
432 VOELKER DR
SAN MATEO    CA    94403-4211

#1309404
ERIC P TURNER
986 ELMSMERE DR
NORTHVILLE    MI    48167-1065

#1309405
ERIC PAUL WALIN
11221 CANTERBURY
WARREN   MI    48093-1778

#1309406
ERIC PRICE
1510 WILD CIR
CLARKSTON   GA    30021-1421

#1309407
ERIC R BRANT
PO BOX 1111
LELAND    MI    49654-1111

#1309408
ERIC R DANIELS
8501 LONDON-GROVEPORT RD
GROVE CITY    OH    43123-9765

#1309409
ERIC R GLOSSER
8048 E BROOKE TRAIL
POLAND   OH    44514

#1309410
ERIC R GOODMAN
3833 BLUEBERRY HOLLOW ROAD
COLUMBUS   OH    43230-1002

#1309411
ERIC R HAGG
13104 PEMBROOK CT
BAYONETT PT    FL    34667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309412
ERIC R HORSLEY
3614 ARKHAM LN
MILFORD       MI      48380-3122

#1309413
ERIC R KESLING
4505 MOUNTAIN VIEW TRL
CLARKSTON    MI      48348-2346

#1309414
ERIC R LACEY
5386 MILLERSTOWN RD
URBANA       OH      43078-9658

#1309415
ERIC R SHUTLER
1484 HARRELSON RD
PAULINE      SC      29374

#1309416
ERIC R SMITH
3865 OAKWOOD RD
ORTONVILLE   MI      48462-9758

#1309417
ERIC R TEPE
10 LEARY AVE
BLOOMINGDALE   NJ      07403-1612

#1090317
ERIC RASMUSSEN
17379 FOWLES RD
CLEVELAND   OH      44130-6219

#1309418
ERIC REID GROSSMAN
ESCORIAL 32-34 ATICA3
08024 BARCELONA
SPAIN

#1309419
ERIC RITCHIE TR
ERIC RITCHIE & RAYE RITCHIE
LIVING TRUST U/A DTD 05/03/2001
13165 WICKSHIRE LN
TUSTIN      CA      92782-8717

#1309420
ERIC ROBERTS
BOX 5521
EL DORADO HILLS      CA      95762-0010

#1309421
ERIC ROWLEY
3900 HASKIN DRIVE
MIDLAND      MI      48640-2264

#1309422
ERIC S BENDERSON
11501 BEECHGROVE LANE
POTOMAC   MD      20854-1804

#1090319
ERIC S CANVASSER
28870 NOTTOWAY
FARMINGTON HILLS      MI      48331-2547

#1309423
ERIC S GUTZAIT
7016 W 83RD WAY
ARVADA    CO      80003-1611

#1309424
ERIC S HETLER
PO BOX 455
TARENTUM   PA      15084-0455

#1309425
ERIC S KIDDER
2119 TICE DR
CULLEOKA    TN      38451-2739

#1309426
ERIC S LAFOLLETTE
PO BOX 690631
ORLANDO    FL      32869

#1309427
ERIC S LAMB
BOX 986
STANARDSVILLE    VA      22973-0986

#1309428
ERIC S THOMPSON
2280 MATTHEWS ST N E
ATLANTA      GA      30319-3871

#1309429
ERIC S WEINBERG
5750 CROWNLEIGH CT
BURKE    VA      22015-1857

#1309430
ERIC SANDERS
7682 WINFIELD DR
BRIGHTON   MI      48116-1791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1309431
ERIC SAUVE
CP 30
84 PRINCIPALE
PROVIDENE OF
ST LOUIS DE GONZAGUE    QC    JOS 1TO
CANADA

#1309432
ERIC SAVICKI
1534 FAWNVISTA LN
CINCINNATI       OH    45246

#1309433
ERIC SCHILLING
3720 MONTEREY PINE ST D-202
SANTA BARBARA    CA    93105-3236

#1309434
ERIC SCHOTT
BOX 959
HONOKAA    HI    96727-0959

#1309435
ERIC SHAPIRO &
ELIZABETH ELICK JT TEN
1524 YALE ST
SANTA MONICA    CA    90404-3665

#1309436
ERIC SIBLEY WHITE
2456 HILLTOP RD
SCHENECTADY    NY    12309-2405

#1309437
ERIC STERN
312 STUART DRIVE
NEW ROCHELLE   NY    10804-1425

#1309438
ERIC STERN SPECIAL ACCOUNT
9030 LAKES BLVD
WEST PALM BEACH    FL    33412-1560

#1309439
ERIC STOCKWELL
22930 SHERIDAN
DEARBORN   MI    48128-1895

#1090322
ERIC STONE
26 TIFFANY PL
SARATOGA SPRINGS    NY    12866-9006

#1309440
ERIC STOUT
6477 BLACKSNAKE RD
UTICA       OH    43080-9787

#1309441
ERIC T BREITFELD
4480 LANCASTER DR
CLARKSTON    MI    48348-3654

#1309442
ERIC T EDMAN
17 SUPPLE ROAD
DORCHESTER   MA    02121-3303

#1309443
ERIC T KLEIN
21 PINE CLIFF ROAD
CHAPPAQUA   NY   10514-2610

#1309444
ERIC T RIPPERT
5520 TANGERINE MANOR SW
VERO BEACH    FL    32968

#1309445
ERIC T WILLIAMS
3709 LAYMEN AVE
INDIANAPOLIS      IN    46218-1849

#1309446
ERIC TAYLOR HAAS
7406 SW 169TH TERR
MIAMI      FL    33157-4892

#1309447
ERIC THEODORE ANDERSON JR
13993 HIGHWAY 144
FORT MORGAN    CO    80701-8907

#1309448
ERIC THORNTON & KONNIE
THORNTON JT TEN
8200 PARKS RD
OVID      MI    48866-8628

#1309449
ERIC TYSON
318 FRAZIER
RIVER ROUGE    MI    48218-1058

#1309450
ERIC V BARALOTO
19636 CLUB LAKE RD
GAITHERSBURGH   MD    20886-1348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309451
ERIC V BOATWRIGHT
106 MANER TER SE
SMYRNA    GA    30080-7390

#1309452
ERIC W ALCHIN
11500 RUESS RD
PERRY    MI    48872-8107

#1309453
ERIC W ALCHIN & PHYLLIS M
ALCHIN JT TEN
11500 RUESS ROAD
PERRY    MI    48872-8107

#1309454
ERIC W ALEXANDER
524 GENTLE BREEZE DR
SAINT PETERS    MO    63376-3877

#1309455
ERIC W ANDERSON &
VICKI S ANDERSON JT TEN
BOX 1715
OKEECHOBEE    FL    34973-1715

#1309456
ERIC W FIKE
453 ROUND UP DRIVE
GALLOWAY    OH    43119-9098

#1090328
ERIC W GARTNER
3755 RIVERSIDE DRIVE
SHADYSIDE    OH    43947-1373

#1309457
ERIC W GRUBBS
443 W SLIPPERY ROCK RD
CHICORA    PA    16025-2905

#1309458
ERIC W HAEGER
3500 N HAYDEN 205
SCOTTSDALE    AZ    85251-4701

#1309459
ERIC W KJELLMARK JR
3300 NE 36TH APT 821
FORT LAUDERDALE    FL    33308

#1309460
ERIC W LEWIS
4107 ROCHDALE
FLINT    MI    48504-1131

#1309461
ERIC W PORTER
1310 E MILWAUKEE ST
JANESVILLE    WI    53545-2553

#1309462
ERIC W SIMMS
912 CHESTNUT
DESLOGE    MO    63601-3016

#1309463
ERIC W SKUSA & MARY SKUSA JT TEN
4408 ARBOR
OKEMOS    MI    48864-3062

#1309464
ERIC W STEWART
1602 MAPLE ST
WILMINGTON    DE    19809-1531

#1309465
ERIC W THORNBURG & MELISSA O
THORNBURG JT TEN
473 PINE BEND DR
CHESTERFIELD    MO    63005

#1309466
ERIC WALTER & ANN WALTER JT TEN
1656 SUNNYSIDE
WESTCHESTER    IL    60154-4254

#1309467
ERIC WELLS KING
132 PINE VALLEY DR
MEDFORD    NJ    08055-9214

#1309468
ERIC WILLIAM GUENTHER
21021 LARCHMONT DRIVE
EL TORO    CA    92630-5816

#1309469
ERIC WILLIAM HARRIS
5717 TULANE AVE
YOUNGSTOWN OH    44515-4227

#1309470
ERIC WORTH
209 SLEEPY HOLLOW TRAIL
FREDERICKSBURG VA    22405-6133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1309471
ERIC ZANE SHAPIRA
611 CHURCH ST
HALF MOON BAY    CA    94019-1903

#1309472
ERICA AYERS U/GDNSHP OF
KAREN ANN AYERS
BOX 506
METHOW   WA    98834-0506

#1309473
ERICA B FROST
BOX 411
WILLOW STREET    PA    17584-0411

#1309474
ERICA BERNDT & HANS J BERNDT JT TEN
191 WILLIS AVE
ROCHESTER   NY    14616-4648

#1309475
ERICA E WURSTER
315 BOUCKHAART AVE
ROCHESTER   NY    14622-2109

#1309476
ERICA FLECK
7925 RIDGE AVE
PHILADELPHIA    PA    19128-3003

#1309477
ERICA GARAY
69 EAST MALL DRIVE
MELVILLE    NY    11747-2325

#1309478
ERICA J KELLEHER
10 COUNTRY LANE
SOUTH HADLEY    MA    01075

#1309479
ERICA KIM WALKER
3101 LAKE HEIGHTS DR APT A
HAMBURG   NY    14075-3523

#1309480
ERICA L BOWMAN-JOHNSON
3804 SOFT CLOUD
DALLAS    TX    75241-6038

#1309481
ERICA L MASON
36 SAINT LOUIS AVE
BUFFALO   NY    14211-2331

#1309482
ERICA L NEUENDORF
619 E ARNOLD ST
SANDWICH   IL    60548-1114

#1309483
ERICA LAUTERBACH CUST
JAIDEN DENEE LAUTERBACH
UNIF TRANS MIN ACT TX
2900 TALEMEADOW DR
FT WORTH    TX    76123

#1309484
ERICA SWADLEY
8805 N SCENIC DRIVE
TUCSON    AZ    85743-8786

#1309485
ERICA TRAMUTA
1103 SHAW DR
FORT WASHINGTON   PA    19034-1726

#1309486
ERICA WOOD CUST LEET WILLIAM
WOOD UNIF GIFT MIN ACT NY
3508 WOODLEY ROAD
WASHINGTON   DC    20016-5031

#1309487
ERICH A KRAMMER
7637 WALNUT CREEK COURT
WEST CHESTER   OH    45069-1186

#1309488
ERICH A STOIBER
726 LA HUERTA
GREEN VALLLEY    AZ    85614-2231

#1309489
ERICH C BAUER
4902 3 MILE RD
BAY CITY    MI    48706-9026

#1309490
ERICH C CHRISTIANSEN & VIVIAN C
CHRISTIANSEN  ERICH C CHRISTIANSEN
& VIVIAN C CHRISTIANSEN JOINT
LIVING TRUST U/A DTD 5/13/03
1751 CITRACADO PKWY 330
ESCONDIDO   CA    92029

#1309491
ERICH C WITT
1126 SE 19TH ST
CAPE CORAL    FL    33990-4573

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1309492
ERICH E RASSOW
BOX 927
NEW YORK   NY    10013-0861

#1309493
ERICH ERLBACH & EDITH
ERLBACH JT TEN
66 OVERLOOK TERR
NEW YORK   NY    10040-3824

#1309494
ERICH GRAMS
11320 E LENNON ROAD
LENNON   MI    48449-9666

#1090333
ERICH J FESER
HINTER DEN WIESEN 8
MAINZ32         D 55127
GERMANY

#1309495
ERICH J FESER
HINTER DEN WIESEN 8
D 55127 MAINZ32
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1309496
ERICH J ROCK
10640 SHERWOOD TRAIL
NORTH ROYALTON   OH    44133-1978

#1309497
ERICH J VON KELSCH
38 CLARK ST
FRAMINGHAM   MA    01702-6446

#1309498
ERICH JOST & INGRID MARY
JOST JT TEN
9330 NORMANDY
MORTON GROVE   IL      60053-1451

#1309499
ERICH K SCHROEDER &
ANNEMARIE SCHROEDER JT TEN
4934 APPLE CT
FREELAND   MI    48623-8800

#1309500
ERICH L WILFINGER
24516 W ROYAL PORTRUSH DR
NAPERVILLE   IL      60564-8120

#1309501
ERICH LAUMER & DORAELLEN
LAUMER JT TEN
VILLAGE OF LONG GROVE
7023 RFD
MUNDELEIN   IL      60060-4249

#1309502
ERICH R METZGER & GLORIA J
METZGER JT TEN
113 COPELAND LANE
YORKTOWN   VA    23692

#1309503
ERICH TROTZMULLER
25075 ANCHORAGE
HARRISON TWNSHP   MI    48045-3701

#1309504
ERICH WEITZENKORN & BERTHA
WEITZENKORN JT TEN
151 ESSEX RD CARRIAGE HILLS
HOLLYWOOD   FL    33024-1336

#1309505
ERICH ZANCANELLA
5645 JEFFREY COURT
STOCKTON   CA    95207-4815

#1309506
ERICK D MC CURDY
43 PORTOLA LANE
SANTA BARBARA   CA    93105-4143

#1309507
ERICK P STASZAK
667 SHORTRIDGE AVE
ROCHESTER HILLS   MI    48307-5144

#1309508
ERICKA R FAULKNER & JOHN C
FAULKNER JT TEN
5848 E UNIVERSITY DR
APT 1060
MESA   AZ    85205

#1309509
ERICKSON FARMS INC
3011 JOHN PATTERSON RD
DES MOINES   IA    50317

#1090337
ERIE P SKOURON
3925 XAVIER ST
DENVER   CO    80212

#1309510
ERIE W RAASCH JR AS CUST FOR
BUDDY RAASCH U/THE MISSOURI
UNIFORM GIFTS TO MINORS ACT
17607 N E 52ND STREET
LIBERTY   MO    64068-8315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1090338
ERIK A HONNILA &
DEBORAH A HONNILA JT TEN
5770 HIDDEN PINES CT
WHITE LAKE    MI    48383-1179

#1309511
ERIK A WARREN & KARIN E
WARREN JT TEN
1813 LINCOLN DRIVE
FLINT    MI    48503-4717

#1309512
ERIK ALLEN MEYERS
3528 HOLMES AVE S
MINNEAPOLIS    MN    55408-3835

#1309513
ERIK ARTHUR BERG
40 OAK DR
DOYLESTOWN    PA    18901

#1309514
ERIK BERG
12752 AMETHYST ST
GARDEN GROVE    CA    92845-2806

#1309515
ERIK C KOLESAR
236 SANTA FE DR
BETHEL PARK    PA    15102-1928

#1309516
ERIK C NILSEN
44 JERSEY ST 2
ROCHESTER    NY    14609-7222

#1309517
ERIK CHRISTIAN LANDIS
P.O BOX 160938
BIG SKY    MT    59716-0838

#1309518
ERIK D SOLSVIK
3261 OAK KNOLL DR
ROSSMOOR    CA    90720-4357

#1090339
ERIK EDOFF
1781 BOULAN
TROY    MI    48084

#1309519
ERIK J GONZALEZ TR
ERIK J GONZALEZ TRUST
UA 12/13/93
115 FLYNN RD
WAKEFIELD    NH    03872

#1309520
ERIK J JOHANSON
2415 ASHTON RD
SARASOTA    FL    34231-5152

#1309521
ERIK J SCHAUMANN
2807 BEXLEY CT
WILMINGTON    DE    19808-2801

#1309522
ERIK K WIITANEN
31026 26TH AVE S
FEDERAL WAY    WA    98003-5002

#1309523
ERIK LEBSACK &
JOANNA K LEBSACK JT TEN
1479 COUNTY ROAD 48 W
BUSHNELL    FL    33513

#1309524
ERIK LINDQVIST
C/O METTA LUNDQUIST
ODENGATAN 14
S-216 14 LIMHAMN
SWEDEN

#1309525
ERIK M COHEN
733 RUSTLING LEAF COURT
ELDERSBURG    MD    21784

#1309526
ERIK M HANISCH
6723 21ST AVE NW
SEATTLE    WA    98117-5746

#1309527
ERIK MALPICA CUST
JONATHAN MALPICA
UNIF GIFT MIN ACT NY
145 TAMBOER DRIVE
NORTH HALEDON    NJ    07508-2944

#1309528
ERIK MALPICA CUST
RACHEL MALPICA
UNIF GIFT MIN ACT NY
145 TAMBOER DR
NORTH HALEDON    NJ    07508-2944

#1309529
ERIK MICHAEL JOHNSON
HC 01 BOX 6187-B
PALMER    AK    99645-9603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1309530
ERIK P OVERBEY TR U/A DTD
09/10/87 ERIK P OVERBEY
TRUST
APT 2
400 E STOCKER STREET
GLENDALE    CA    91207-1458

#1309531
ERIK R BROGREN
SARO
SWEDEN

#1309532
ERIK R MAY
914 MITCHELL FARM LN
KENNETT SQ    PA    19348-1320

#1309533
ERIK ROBERT ENGDAHL
2619 LEVINE LANE
WAUKESHA    WI    53189

#1309534
ERIK S MILLER
2525 EAGLE AVE
ALAMEDA    CA    94501-1526

#1309535
ERIK S PETERSON CUST SCOTT
PETERSON UNIF GIFT MIN ACT
DE
6020 WHITNEY CIR
SHOREWOOD MN    55331-8124

#1309536
ERIK S STRASEL &
JENNIFER L STRASEL JT TEN
5237 5TH ST N
ARLINGTON    VA    22203-1301

#1309537
ERIK T DERRINGER
23451 EASTERLING
HAZEL PARK    MI    48030-1470

#1309538
ERIK TORGERSEN
HOLMENVEIEN 37B
0374 OSLO
NORWAY

#1309539
ERIKA ALICE KANDER & GRETCHEN M
LANGEVIN & WILLIAM J MOORE TR
DOROTHY V MOORE RES TRUST
UW DOROTHY V MOORE
C/O W J MOORE 3907 PALISADES DR
WEIRTON    WV    26062

#1309540
ERIKA B HUMMEL & MARTIN
J HUMMEL JT TEN
35 ZAVRE ST
BOHEMIA    NY    11716-1713

#1309541
ERIKA BLOOMFIELD
81-10 135TH ST
KEW GARDENS    NY    11435-1050

#1090341
ERIKA DANIELLE SALEMME CUST
JEFFREY J SALEMME
UNDER THE FL UNIF TRANS MIN ACT
1609 HAMPTON LANE
SAFETY HARBOR    FL    34695

#1309543
ERIKA E BERNDT
191 WILLIS AVENUE
ROCHESTER    NY    14616-4648

#1309544
ERIKA E KROENLEIN TR
ERIKA KROENLEIN FAM TRUST
UA 11/25/98
191 WALFORD CIRCLE RTE 2
BISHOP    CA    93514-7625

#1309545
ERIKA FLANIGAN
3740 NE 15TH TER
POMPANO BEACH    FL    33064-6616

#1309546
ERIKA HOF
C/O NILOLAIDIS
GUNTHERSHAUSEN
8572 BERG
TG
SWITZERLAND

#1309547
ERIKA I KRUEGER
226 WIMPOLE
ROCHESTER HILLS    MI    48309-2148

#1090342
ERIKA I TANNENWALD TR U/A DTD
3/23/2004
ERIKA I TANNENWALD DECLARATION OF
TRUST
711 OAK ST APT 201
WINNETKA    IL    60093-2544

#1309548
ERIKA IRENE HOFER
VIA GIORDANO BRUNO NO3
MARSCIANO 06055 PG
ITALY

#1309549
ERIKA L BAUMBACH
17 CROSSBOW DR
PENFIELD    NY    14526-9757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1090343
ERIKA L O'BAR
2501 N HARVEY AVE APT 7
OKLAHOMA CITY    OK    73103

#1309550
ERIKA L SHAPIRO
10336 CONGRESSIONAL CT
ELLICOTT CITY       MD    21042-2123

#1309551
ERIKA M CHRISTMAN
3331 MORNING GLORY RD
DAYTON   OH    45449-3030

#1309552
ERIKA M PEMBERTON
600 WING CT
TECUMSEH   MI    49286-1052

#1309553
ERIKA M POWELL
650 WILLOW VALLEY SQUARE K-407
LANCASTER   PA    17602-4872

#1309554
ERIKA MICHELLE BURDT
5290 CHARLEVOIX DR
HOWELL    MI    48843-5415

#1309555
ERIKA NOETH
163 STUEWE RD
GETZVILLE    NY    14068-1396

#1309556
ERIKA O DRAGONETTI
20 MAPLE HILL DRIVE
KILLINGWORTH    CT    06419-2201

#1309557
ERIKA PETERSEN
121 HICKORY HILL RD
RICHMONDVILLE NY
RICHMONDVILLE    NY    12149

#1309558
ERIKA S RATHKOPF
145 TURKEY LANE
COLDSPRING HARBOR   NY    11724

#1309559
ERIKA SAPHIER TRUSTEE
REVOCABLE TRUST DTD 06/22/88
U/A ERIKA SAPHIER
WOLVERTON E 3087
BOCA RATON    FL    33434-4531

#1309560
ERIKA SPIESS
519 BOOTH COURT
RAHWAY   NJ    07065-3725

#1309561
ERIKA V RENFROE
4731 BANKSIDE WAY
NORCROSS GA    30092-5302

#1309562
ERIKA VEGTER
735 KAPPOCH ST
BRONX   NY    10463-4606

#1309563
ERIKA VESTERLING TAYLOR
131 MAPLEGROVE AVE
TONAWANDA NY    14150-9148

#1309564
ERIN AMSLER BRITTON
2630 PROSPERITY OAKS CT
PALM BEACH GARDEN   FL    33410-4423

#1309565
ERIN BECKLEY
439 COTTAGE ST
ROCHESTER   NY    14611-3725

#1309566
ERIN C KLINK
263 EL CERRITO DRIVE
BAKERSFIELD    CA    93305-1327

#1309567
ERIN C LENNERT
2593 COOMER RD
BURT    NY    14028-9738

#1309568
ERIN DUNIVAN GRASS
4045 WATERFORD DR
SWANEE   GA    30024-1481

#1309569
ERIN E BOYDSTON
BOX 1256
BLANCO    TX    78606-1256

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309570
ERIN E VAN EVERA
94 MONTGOMERY ST
CANAJOHARIE    NY    13317

#1309571
ERIN ELAINE ROGERS
1196 N STEPHEN
CLAWSON    MI    48017-1251

#1309572
ERIN ELIZABETH MURPHY
517 WYCLIFF WAY
ALEX    LA    71303-2943

#1309573
ERIN ELIZABETH WHEARY
6805 HAVENS RD
BLACKLICK    OH    43004-9727

#1309574
ERIN F BOLMER
31 SWAMP RD
NEWTOWN CT    06470-2723

#1309575
ERIN FORD & HELEN D FORD JT TEN
8547 MANNINGTON ROAD
CANTON    MI    48187

#1309576
ERIN GRAYCE BULKLEY
30 W 88TH ST APT 4A
NEW YORK    NY    10024

#1309577
ERIN H NOTTON
24280 STARR CREEK ROAD
CORVALLIS    OR    97333-9541

#1309578
ERIN H SCHMIDT
6752 JONATHAN AVE
CYPRESS    CA    90630-4922

#1309579
ERIN HOLDEN POWELL
1015 106 AVENUE SE
BELLEVUE    WA    98004

#1309580
ERIN HOTRUM
USA
3108 COVENANTER DR E
BLOOMINGTON
    IN    47401-5477

#1309581
ERIN HOVANCSEK CUST ASHLEY
HOVANCSEK UNDER OH UNIF
TRANSFER TO MINORS ACT
1187 LEDGEVIEW RD
MACEDONIA    OH    44056-1315

#1309582
ERIN JESSICA EILER
Attn    ERIN LARSON
630 W HAMPTON DR
INDIANAPOLIS    IN    46208-3462

#1309583
ERIN JUNG
213 DENWOOD
DEARBORN    MI    48128

#1309584
ERIN K DUFFY
36211 N TARA COURT
INGLESIDE    IL    60041-9660

#1309585
ERIN KLINGENSMITH
4411 GATES ST
RALEIGH    NC    27609

#1309586
ERIN L ELLSWORTH
4310 N 30TH TERR
ST JOSEPH    MO    64506-1221

#1309587
ERIN L WAUGH
Attn    ERIN LESLIE
1375 RED BARN DRIVE
OXFORD    MI    48371-6041

#1309588
ERIN LEA REIKOFSKI
869 SOUTH EDINBURGH DRIVE
LOVELAND    CO    80537-8002

#1309589
ERIN LYNN MALLOCH
Attn    JOHN MALLOCH/CUSTODIAN
17375 SW 107TH ST
TUALATIN    OR    97062-8089

#1309590
ERIN M COREY
3216 180TH PL SW
LYNNWOOD WA    98037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309591
ERIN M HOTRUM
7 BRULE TERR #8
TORONTO    ON    M6S 1M2
CANADA

#1309592
ERIN M HOTRUM
7 BRULE TERRACE APT 8
UNIT 8
TORONTO    ON    M6S 1M2
CANADA

#1309593
ERIN M NIGL
4295 BROCKWAY RD
SAGINAW    MI    48603-4778

#1309594
ERIN M RYAN
1301 HAZEL
BOISE    ID    83702-1220

#1090350
ERIN MARY CROCKER
6 BROOKDALE DR
WILBRAHAM  MA    01095-1902

#1309595
ERIN MC CARTHY MC CULLOUGH
1413 JOYNER
TUPELO    MS    38804-1713

#1309596
ERIN MCCUSKER
PO BOX 89744
TUCSON    AZ    85752-9744

#1309597
ERIN NOTTON KAHLE
24280 STARR CREEK RD
CORVALLIS    OR    97333-9541

#1309598
ERIN O'BRIEN CHAVEZ
27580 BARONI AVE
ROMOLAND  CA    92585-9661

#1309599
ERIN PETERSEN
12 DILLON RD
WOODBRIDGE  CT    06525-1219

#1309600
ERIN SMITH
1813 EDWARD LANE
ANDERSON  IN    46012-1918

#1309601
ERIN WINIFRED PATRICK
2805 MONTEREY ST
SAN ANTONIO    TX    78207-4128

#1309602
ERIS E BLEAU
5708 KINGFISHER LANE
CLARKSTON  MI    48346-2939

#1309603
ERIS JUNE NORVELL
17916 GOLF VIEW DR
HAGERSTOWN  MD    21740-7955

#1309604
ERISTEO E GUZMAN
815 WALLER
SAGINAW    MI    48602-1614

#1309605
ERITH E RHODES
5951 BLUE RIDGE DRIVE
BLUE RIDGE    GA    30513-3245

#1309606
ERITHA YARDLEY
505 EDGEVALE RD
BALTIMORE    MD    21210-1901

#1090354
ERIZA R NALPANT &
EDWARD A NALPANT JT TEN
11732 SW 72ND CIRCLE
OCALA    FL    34476

#1309607
ERLA A ABBOTT
217 SECOND CROWN POINT RD
ROCHESTER  NH    03867-8124

#1309608
ERLANN M PLOEGER
28003 NORCROSS DR
HARRISON TOWNSHIP    MI    48045-2261

#1309609
ERLE B ARNOLD JR &
NANCY S ARNOLD TEN ENT
13402 RABBIT RUN
UNION BRIDGE    MD    21791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309610
ERLE E EHLY
519 GATES ST
PHILADELPHIA        PA      18128

#1309611
ERLEAN F GILBERT &
VERLE GILBERT JR JT TEN
3193 BRIDLE PATH
FLINT      MI      48507-1201

#1309612
ERLENA R SPEIGHT TRUSTEE UA
SPEIGHT LIVING TRUST DTD
09/22/89
4719 MAJORCA WAY
OCEAN HILLS      CA      92056-5116

#1309613
ERLENE M OREILLY
231 PIONEER
PONTIAC      MI      48341-1850

#1309614
ERLINDA S BARRERAS
1444 BEAUMONT CT
FLUSHING      MI      48433-1872

#1309615
ERLING H OLLILA
4105 DAWSON
WARREN   MI      48092-4318

#1309616
ERLING PEDERSEN & PEGGY ANN
PEDERSEN JT TEN
24 KENMORE ST
WEST BABYLON    NY      11704-8112

#1309617
ERLY R GAOR
16006 S INDIAN CREEK RD
CERRITOS      CA      90703-2033

#1309618
ERMA A BERBAUM &
MARK W BERBAUM JT TEN
7026 W CONGRESS STREET
MILWAUKEE   WI      53218-5415

#1309619
ERMA B LANE &
KAREN S EVANS &
MICHAEL E LANE &
MATTHEW J LANE JT TEN
4102 LAWNDALE AVE
FLINT      MI      48504

#1309620
ERMA C BUCKMAN TR U/A DTD
12/9/71
4586 STARVILLE
CHINA TWP      MI      48054

#1309621
ERMA C FISHER
1555 ALVAMAR COURT
LAWRENCE   KS      66047-1713

#1309622
ERMA C OLIVER
1191 CASTLEGATE LANE
SANTA ANA   CA      92705-2942

#1309623
ERMA D MITCHELL
20138 MENDOTA
DETROIT      MI      48221-1048

#1309624
ERMA D WARMACK
620 STONESTILE TRCE
SUWANEE   GA      30024-1543

#1309625
ERMA E PARKS
726 WESTHAVEN BLVD
LANSING      MI      48917-4011

#1309626
ERMA E POGARCH
4459 GLENOAKS COURT
WARREN   MI      48092-4199

#1309627
ERMA E POGARCH & CONNIE A
PRICE JT TEN
4459 GLENOAKS COURT
WARREN   MI      48092-4199

#1309628
ERMA E TINCH
160 NO BELMAR DR S W
REYNOLDSBURG OH      43068

#1309629
ERMA F BACON
39221 ELIOT ST
CLINTON TWSP      MI      48036-1532

#1309630
ERMA F EVANS
BOX 151
VANDALIA      OH      45377-0151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1309631
ERMA F M STEVENS TR
ERMA F M STEVENS TRUST
UA 12/10/98
BOX 757
HOUGHTON LAKE   MI     48629-0757

#1309632
ERMA H FRANKE
C/O PAMELA A SATEK
160 LANE 620 LAKE JAMES
FREMONT   IN      46737

#1309633
ERMA I HUBER TR
ERMA L HUBER LIVING TRUST
UA 07/12/95
BOX 178
LEWISTON    MI     49756-0178

#1309634
ERMA J ASKEW
10831 EAST APPLEYVALLEY RD
OKLAHOMA CITY    OK    73151

#1309635
ERMA J HANNON
3441 SOUTH 825 EAST
DUNKIRK    IN     47336

#1309636
ERMA J MASTEN
1323 CLIFFORD RD
OAK HILL
WILMINGTON    DE     19805-1347

#1309637
ERMA J NAGY
819 MIRIAM DR W
COLUMBUS  OH     43204-1750

#1309638
ERMA J WILLIAMS
BOX 8112
FLINT    MI     48501-8112

#1309639
ERMA JANE LOGAN TR
HAROLD A LOGAN & ERMA JANE LOGAN
REVOCABLE TRUST U/A DTD 11/03/94
8415 E 81ST ST #1110
TULSA     OK     74133-8030

#1309640
ERMA JEAN EADES
2303 NORWALK DR
COLLEYVILLE     TX     76034-5420

#1309641
ERMA K AQUILINA
150 SAWKA DR
EAST HARTFORD    CT     06118-1323

#1309642
ERMA K SIMONS
2009 HELMSBY RD
CATONSVILLE    MD     21228-5541

#1309643
ERMA KELLY
5222 ALASKA ST
BETHLEHAM  PA     18015

#1309644
ERMA L BLATTNER TR
ERMA L BLATTNER TRUST
UA 07/30/98
1012 TURTLE DOVE TRAIL
WATERLOO  IL     62298

#1309645
ERMA L DUNSHIE
310 PARKWAY STREET
CONROE   TX     77303-1551

#1309646
ERMA L EVANS
100 SPRING ST
GALETON   PA     16922-1010

#1309647
ERMA L JACKSON
371 E VAN WAGONER
FLINT    MI     48505-3785

#1309648
ERMA L JONES
840 GLENSDEL DR
DAYTON   OH    45427-2734

#1309649
ERMA L KYLE
13217 WEST 95TH TERRACE
LENEXA   KS     66215-1303

#1309650
ERMA L LOY
12047 W 179TH ST
MOKENA   IL     60448-9593

#1309651
ERMA L MORGAN TR U/A DTD
05/26/94 ERMA L MORGAN TRUST
1632 INDIANA
STREET
LAWRENCE  KS     66044-4046

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309652
ERMA L MOWERY
5068 NATIONAL RD
CLAYTON    OH    45315

#1309653
ERMA L PEARSE
9715 SE 3RD
MIDWEST CITY    OK    73130-4501

#1309654
ERMA L PROCTOR
4601 DEVONSHIRE
LANSING    MI    48910-5631

#1309655
ERMA LEE F ELLER
17566 GREENWELL SPRINGS RD
GREENWELL SPRINGS    LA    70739-4014

#1309656
ERMA LUKONITS
3824 N PAULINA
CHICAGO    IL    60613-2716

#1309657
ERMA M FREITAG
TRINITY PARK APTS
100 TRINITY PARK LN
APT 109
EAST AURORA    NY    14052-9477

#1309658
ERMA M JOHNSON
342 WOODCLIFF DRIVE
JACKSON    MS    39212-2248

#1090358
ERMA M NICELY TR
NICELY MARITAL TRUST U/A
DTD 7/29/93
114 OAK LA
KENTON    OH    43326

#1309659
ERMA M NICELY TR
NICELY MARITAL TRUST U/A DTD
7/29/93 114 OAK LA
KENTON    OH    43326

#1309660
ERMA MARTIN RAUCH TR U/A
DTD 8-3-93 ERMA MARTIN RAUCH
REV TR
1710 MALCOLM 203
LOS ANGELES    CA    90024-5756

#1309661
ERMA OCH
4301 EAST 56TH STREET
INDIANAPOLIS    IN    46220-5707

#1309662
ERMA R WERTH
41 E BUFFALO ST
CHURCHVILLE    NY    14428-9323

#1309663
ERMA R WICKS
37 DELAWARE AVE
LAMBERTVILLE    NJ    08530-1634

#1309664
ERMA S BELL
2767 STEEPLE CT
PALM HARBOR    FL    34684-4112

#1309665
ERMA S LEISTER
RR 2 BOX 1630
MC ALISTER    PA    17049-9720

#1309666
ERMA S STONER TRUSTEE
REVOCABLE TRUST DTD 03/03/92
U/A ERMA S STONER
PO BOX 55
BRADFORDWOODS PA    15015-0055

#1309667
ERMA SINGER
1057 RUSHMORE AVE
MAMARONECK NY    10543-4530

#1309668
ERMA V JACKSON
637 W ALMA
FLINT    MI    48505-2021

#1309669
ERMA V JOHANSSON AS CUST
FOR THORSTEN BRUCE JOHANSSON
U/THE R I UNIFORM GIFTS TO
MINORS ACT
45 HAROLD STREET
MELROSE    MA    02176-4909

#1309670
ERMA W JOHNSON
52 MAPLE AVE
KEANSBURG    NJ    07734-1440

#1309671
ERMA WENZEL
5001 SW 90TH AVE
FT LAUDERDALE    FL    33328-3622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1309672
ERMA Z BOBAK & MICHAEL BOBAK JT TEN
5232 DELAWARE
K C      MO      64133-3162

#1309673
ERMADALE WIRT
3143 248TH TRL
PANORA    IA      50216-8693

#1309674
ERMADELL M GHERITY TR
ERMADELL M GHERITY LIVING TRUST
UA 04/05/95
9020 BASELINE RD
KINGSTON    IL      60145-8411

#1309675
ERMAL G WILSON
617 MEDALLION DR
GREENCASTLE  IN      46135-2235

#1309676
ERMAL L DAILY
2 CONCORD AVENUE
ROMEOVILLE    IL      60446-1314

#1309677
ERMAL NOAH KUHNS
129 NORRIS DR
ANDERSON    IN      46013-3961

#1309678
ERMAN HALL JR
BOX 482
CARMEL    IN      46082-0482

#1309679
ERMAN KWOCK KEONG SIU
TRUSTEE U/A DTD 06/17/93
ERMAN K K SIU TRUST
8717 ECHO GRANDE DR
LAS VEGAS      NV      89131

#1309680
ERMAN L COLE
21 SUNRISE AVE WEST
TROTWOOD  OH      45426-3525

#1309681
ERMAN L COLE II
21 SUNRISE AVE W
TROTWOOD  OH      45426-3525

#1309682
ERMAN L COLE II CUST
CAMARON ADRIEL COLE
UNIF TRANS MIN ACT OH
21 SUNRISE AVE W
TROTWOOD  OH      45426-3525

#1309683
ERMAN R HENSON JR
56906 E WALNUT DR
AFTON    OK      74331-8029

#1309684
ERMEL E HERALD
309-5TH ST EAST
BELLE    WV      25015-1505

#1309685
ERMEL F HARRIS
RT 1 BOX 274
WAVERLY    WV      26184-9760

#1309686
ERMIL L BRATCHER &
EDITH L BRATCHER TR
BRATCHER FAM TRUST
UA 05/21/96
4320 W HOLLOWAY RD
ADRIAN    MI      49221-9338

#1309687
ERMILEE M WARMAN &
CAROL L THOMAS &
JANICE J MURPHY JT TEN
11650 FORDLINE A101
ALLEN PARK    MI      48101-1063

#1309688
ERMINE A YELLAND &
GREGORY F YELLAND &
LISA R STURGESS JT TEN
3515 S SEYMOUR RD
SWARTZ CREEK  MI      48473-9786

#1309689
ERMINE J TREGONING
3122 GRANDVIEW BLVD
MADISON    WI      53713-3438

#1309690
ERMINIA L IELPI
14 MILLER AVE
ROCKAWAY  NJ      07866-2207

#1309691
ERMINIO MOSCARDI &
ROSA MOSCARDI JT TEN
160 AYRAULT RD
E GREENWICH  RI      02818-1739

#1309692
ERMIONE S GRYPARIS
29160 BRIARBANK CT
SOUTHFIELD    MI      48034-4601

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309693
ERNA A ANDERSON
26244 DUNDALK LN
FARMINGTON HILLS      MI      48334-4810

#1309694
ERNA B BAVARSKAS
Attn   ERNA CHAVEZ
6474 LAFAYETTE
DEARBORN HEIGHTS   MI      48127-2123

#1309695
ERNA BOWLING
326 OAK STREET
FREEPORT   MI      49325-9782

#1309696
ERNA BROWN & EUGENE P
BROWN JT TEN
505 MONA LANE
FINDLAY      OH      45840-3958

#1309697
ERNA CHRISTENSEN
1917 - 36TH ST S W
GRAND RAPIDS   MI      49509

#1309698
ERNA D DUDLEY
1530 MEADOWBROOK DR
KOKOMO   IN      46902-5626

#1309699
ERNA E JOHNSTON TR U/A DTD
12/21/93 ERNA E JOHNSTON
TRUST
37783 GLENMOOR DR
FREMONT   CA      94536-6671

#1309700
ERNA E TRAXLER
1886 E PREVO ROAD
LINWOOD   MI      48634-9494

#1309701
ERNA E WICKERSHEIM
2442 S 67TH ST
WEST ALLIS   WI      53219-2050

#1309702
ERNA F UREN
19524 WOODMONT
HARPER WOODS   MI      48225-1328

#1309703
ERNA FELLNER
10 WINDY HILL DRIVE
SOUTH WINDSOR   CT      06074-2853

#1309704
ERNA GROSS &
TOMER & CHRISTINE MCWALTERS JT TEN
402 HOLIDAY PARK RD
WALDEN   NY      12586

#1309705
ERNA H BRAUN & JOHN M BRAUN JT TEN
3141 DAVENPORT 6
SAGINAW   MI      48602-3454

#1309706
ERNA H BRAUN & WILLIAM A
BRAUN II JT TEN
3141 DAVENPORT 6
SAGINAW   MI      48602-3454

#1309707
ERNA H JONES
APT 1206
6101 EDSALL RD
ALEXANDRIA   VA      22304-6007

#1309708
ERNA HESSEN TR FOR THE
HESSEN FAMILY TRUST DTD
01/15/88
5104 OAKWOOD AVE
LA CANADA   CA      91011-2452

#1309709
ERNA HESSEN TRUSTEE F/B/O
THE HESSEN FAMILY TRUST
DTD 01/15/88
5104 OAKWOOD AVE
LA CANADA   CA      91011-2452

#1309710
ERNA L WARDIN & DONALD
WARDIN JT TEN
9396 WEBSTER RD
FREELAND   MI      48623-8603

#1309711
ERNA LAY
74-10-35TH AVE
APT 406 E
JACKSON HEIGHTS   NY      11372

#1309712
ERNA M DE RATH
5933 SUGARBUSH LA
GREENDALE   WI      53129-2624

#1309713
ERNA M REARDON
371 SAGEWOOD DR
PORT ORANGE   FL      32127-6718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309714
ERNA MARIE CARLSON
300 S MAIN ST
APT 544
DAVISON    MI    48423-1646

#1309715
ERNA MC NAMARA
152 NELSON AVE
JERSEY CITY    NJ    07307-3922

#1309716
ERNA MUELLER TRUSTEE U/A DTD
04/13/93 THE ERNA MUELLER
TRUST
20481 GARDEN CT
ROSEVILLE    MI    48066-2282

#1309717
ERNA ORCUTT
5680 PARLIMENT LANE 203
DELAVAN    WI    53115

#1309718
ERNA R OLSON CUST CHRISTINA
OLSON UNIF GIFT MIN ACT CT
2 PRATT ISLAND
DARIEN    CT    06820-5726

#1309719
ERNA SCHELLHASE & JAN OLIVER
SCHELLHASE JT TEN
C/O COMMERCIAL BANK
OF NEW YORK
300 EAST 79TH STREET
NEW YORK    NY    10021-0904

#1309720
ERNA SWEET
749 JUNIPER COURT
OSHAWA    ON    L1G 3C8
CANADA

#1309722
ERNA W BROWN
4605 SO YOSEMITE 38
DENVER    CO    80237-2516

#1309723
ERNA WOLF
24111 CIVIC CENTER DR APT 319
SOUTHFIELD    MI    48034-7433

#1309724
ERNA WOLLENBERGER
620 FORT WASHINGTON AVE
N Y    NY    10040-3929

#1309725
ERNEST A AMICI
947 HANNAH
TROY    MI    48098-1642

#1309726
ERNEST A BORUSHKO &
RUTH ELAINE BORUSHKO JT TEN
427 BIDDLE ST
WYANDOTTE    MI    48192-2703

#1309727
ERNEST A BOSTELMANN JR
1146 RIVERSIDE DRIVE
AKRON    OH    44310-1248

#1309728
ERNEST A BRADY JR & CAROLYN
W BRADY JT TEN
STE 102
120 N BROAD ST
BROOKSVILLE    FL    34601-2922

#1309729
ERNEST A BUFORD JR TRUSTEE
U/A DTD 02/07/94 F/B/O THE
ERNEST A BUFORD JR
REVOCABLE TRUST
2030 D VIA MARIPOSA E
LAGUNA HILLS    CA    92653-2247

#1309730
ERNEST A CALLARD & KATHY M
CALLARD JT TEN
5109 BLOSS DRIVE
SWARTZ CREEK  MI    48473-8908

#1309731
ERNEST A CARLO JR
23104 DETOUR STREET
SAINT CLAIR SHORES    MI    48082-2027

#1309732
ERNEST A CURREY JR
BOX 235
HOLLANDALE  MS    38748-0235

#1309733
ERNEST A DESANTIS
1535 WOODLAND AVE NE
WARREN  OH    44483-5301

#1090363
ERNEST A FESCO TOD
SHARON VIA
SUBJECT TO STA TOD RULES
3011 SW 46 CT
FT LAUDERDALE    FL    33312-5641

#1309734
ERNEST A FITE
212 HARRINGTON LANE
FLORENCE    AL    35630-6614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309735
ERNEST A FLORES
2012 SPRING MEADOW CIRCLE
SPRINGHILL    TN    37174-9273

#1309736
ERNEST A GARBAUSKAS JR
2787 MUGLONE LN
NORTH PORT    FL    34286-4328

#1309737
ERNEST A HOFFMAN
4195 OXFORD DR
BRUNSWICK    OH    44212-3569

#1309738
ERNEST A KAHL & MARION C
KAHL JT TEN
36 LEDGE RD
OLD SAYBROOK    CT    06475

#1309739
ERNEST A KENT JR
122 WALLACE RD
LOCUST GROVE    GA    30248-5022

#1309740
ERNEST A KOHL & LINDA J KOHL JT TEN
5 BREEZEWOOD LANE
WALPOLE    MA    02081-1601

#1309741
ERNEST A KUCHARSKI JR
47 WANDA ST
CHEEKTOWAGA NY    14211-2824

#1309742
ERNEST A MAYFIELD
14690 TONIKAN RD
APPLE VALLEY    CA    92307

#1309743
ERNEST A MC NAB
247 REED ST
BUFFALO    NY    14211-3260

#1309744
ERNEST A MELICHAR
11151 MARQUETTE RD
BOX 275
NEW BUFFALO    MI    49117-9227

#1309745
ERNEST A MERLINO AS
CUSTODIAN FOR ERNEST A
MERLINO JR U/THE WASH
UNIFORM GIFTS TO MINORS ACT
BOX 159
KENT    WA    98035-0159

#1309746
ERNEST A PRESTON SR &
RITA J PRESTON TEN COM
3501 CHAMPION LAKE BLVD APT 410
SHREVEPORT    LA    71105

#1090366
ERNEST A PRZYBYL & VIOLET M
PRZYBYL TRS U/A DTD 11/02/89
ERNEST A PRZYBYL &
VIOLET M PRZYBYL TRUST
5870 E 2ND ST
TUCSON    AZ    85711

#1309747
ERNEST A SCAGNI &
MILDRED R SCAGNI JT TEN
14 MCLELLAN DR
HOLYOKE    MA    01040-1419

#1309748
ERNEST A SCHULBACH & ELAINE M
SCHULBACH TR U/A DTD 05/21/91
ERNEST A SCHULBACH & ELAINE M
SCHULBACH LIV TR
1522 SOUTHWOOD BLVD
ARLINGTON    TX    76013-3649

#1309749
ERNEST A SCOTT
2004 CROWN AVE
NORWOOD OH    45212-2111

#1309750
ERNEST A SHKORUPA
1290 WEST DIAMOND VALLEY DR 162
SAINT GEORGE    UT    84770-6008

#1309751
ERNEST A SIEBERT
711 S LINCOLN
HILLSBORO    KS    67063-1721

#1309752
ERNEST A SIEBERT & IRMGARD
SIEBERT JT TEN
711 S LINCOLN
HILLSBORO    KS    67063-1721

#1309753
ERNEST A SPIESS & IRENE
M SPIESS JT TEN
98 GREGORY RD
BRISTOL    CT    06010-3237

#1309754
ERNEST A SPIESS & IRENE S
SPIESS JT TEN
98 GREGORY RD
BRISTOL    CT    06010-3237

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309755
ERNEST A STEFANCSIK
162 VOORHEES CORNER ROAD
FLEMINGTON    NJ    08822-3352

#1309756
ERNEST A STRUTZ
BOX 6573
SAGINAW    MI    48608-6573

#1309757
ERNEST A SWANSON
410 CRAIN HGWY
GLEN BURNIE    MD    21061

#1309758
ERNEST A SWITANOWSKI
813 ALICE ST
WHITEHALL    MI    49461-1417

#1309759
ERNEST A TOWERS
1402 BUCKNELL ROAD
GREEN ACRES
WILMINGTON    DE    19803-5114

#1309760
ERNEST A TOWERS & MARGARET
B TOWERS JT TEN
1402 BUCKNELL ROAD GREEN ACRES
WILMINGTON    DE    19803-5114

#1309761
ERNEST A VARADY
53 MEMORIAL CIRCLE
CAMPBELL    OH    44405-1118

#1309762
ERNEST A WAGNER
3321 HAWTH0RNE DRIVE
FLINT    MI    48503-4690

#1309763
ERNEST A ZAMORA
4000-38 ST
SACREMENTO  CA    95820

#1309764
ERNEST ABRAHAM
3670 TRESSLA
VASSAR    MI    48768-9453

#1309765
ERNEST ADERS WEATHERSBY
1202 PATRICIA
DETROIT    MI    48217-1232

#1309766
ERNEST ADOLPH BERNARD JR
APT 20
4452 GAWAIN DR
NEW ORLEANS    LA    70127-4046

#1309767
ERNEST ALFRED FRANK
N75W34140 BRICE RD
OCONOMOWOCWI    53066-1302

#1309768
ERNEST ALFRED LEVESQUE
BOX 682
AGAWAM    MA    01001-0682

#1309769
ERNEST ALLEN RISCHE SR
2704 HELENA ST
HOUSTON    TX    77006-1538

#1309770
ERNEST ANDREW KOHL
5 BREEZEWOOD LANE
WALPOLE    MA    02081-1601

#1309771
ERNEST ARNOLD
28 COVINGTON ROAD
BUFFALO    NY    14216-2102

#1309772
ERNEST ASHBAUGH JR
3830 W FRENCH ROAD
SAINT JOHNS    MI    48879-9461

#1309773
ERNEST B BENNETT
92 E GRAND AVE
HIGHLAND PARK    MI    48203-3104

#1309774
ERNEST B CLEMENS
Attn  FRANKIE J CLEMENS
10534 JACKSON ST
BELLEVILLE    MI    48111-3465

#1309775
ERNEST B DE CAMP
605 E WOODLAND
SPRINGFIELD    MO    65807-3609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309776
ERNEST B GOLLAN
3868 WARREN SHARON ROAD
VIENNA    OH    44473-9510

#1309777
ERNEST B KETZLER
6015 S MAIN
CLARKSTON    MI    48346-2360

#1309778
ERNEST B LEE & BARBARA S LEE JT TEN
1502 CADILLAC DR E
KOKOMO    IN    46902-2540

#1309779
ERNEST B PIERCE
8025 E CIRCLE DR
CLARKSTON    MI    48348-3907

#1309780
ERNEST B RIDDLE JR
11270 SUFFOLK DR
SOUTHGATE    MI    48195-2816

#1309781
ERNEST B SNIDER JR &
MAILA M SNIDER JT TEN
6417 HILL VIEW AVE
LAS VEGAS    NV    89107-1229

#1309782
ERNEST B TERRY
GRAMERCY PARK
6711 LAKESHORE DR APT 304
RICHFIELD    MN    55423-2394

#1309783
ERNEST B TONKIN
3828 MARLA CIRCLE
CLARKSVILLE    TN    37042-7236

#1309784
ERNEST B WILLIAMS JR
1756 FERNDALE
WARREN    OH    44485-3951

#1309785
ERNEST BACA
43226 MONTROSE AVE
FREMONT    CA    94538-6002

#1309786
ERNEST BACHRACH
64-34-102ND ST
FOREST HILLS    NY    11374-3650

#1309787
ERNEST BADEN
200 WINSTON DR
APT 1906
CLIFFSIDE PARK    NJ    07010-3224

#1309788
ERNEST BORUSHKO
427 BIDDLE ST
WYANDOTTE    MI    48192-2703

#1309789
ERNEST BROCK &
ALICE BROCK TR
BROCK FAM TRUST
UA 07/27/95
1880 CAMINO REDONDO
LOS ALAMOS    NM    87544-2723

#1309790
ERNEST BROTHERS JR
4316 RANDALL PL
SAINT LOUIS    MO    63107-1934

#1090370
ERNEST BRUNNER
5844 SYCAMORE STREET
DUNCAN    BC    V9L 3E4
CANADA

#1309792
ERNEST BUEL MOORE JR
311 OAK POINT TER
MOUNT JULIET    TN    37122-4011

#1309793
ERNEST BYCZKOWSKI &
ANITA ELLEN FERA & MISS
DIANE LYNN BYCZKOWSKI
JT TEN
11218 HOLEBROOK ST
SPRING HILL    FL    34609

#1309794
ERNEST C BENTLEY
4900 MALTBY HILL RD
SOUTH BRANCH    MI    48761-9509

#1309795
ERNEST C BOHLMAN JR
4190 CONRAD CIR
LAKE WORTH    FL    33463-4508

#1309796
ERNEST C BROCK & HANNAH
C BROCK JT TEN
1308 INDIAN HILLS
TUSCALOOSA    AL    35406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309797
ERNEST C CLAY
2458 KINGSCLIFF DR NE
ATLANTA    GA    30345-2124

#1309798
ERNEST C DOMM
71 HICKORY RD
COLONIA    NJ    07067-1137

#1309799
ERNEST C FACKLER III &
KAREN W FACKLER JT TEN
8 HAMPTON COURT
DEARBORN  MI    48124-1212

#1309800
ERNEST C FECHTER
5158 MANGROVE DR
SAGINAW    MI    48603-1141

#1309801
ERNEST C GROSS
7627 VENOY ROAD
WESTLAND    MI    48185-1452

#1309802
ERNEST C GROSS & EVELYN
GROSS JT TEN
7627 VENOY RD
WESTLAND    MI    48185-1452

#1309803
ERNEST C KARRAS TR U/A DTD 07/09/99
CONSTANCE C KARRAS FAMILY TRUST
PO BOX 4613
OAK BROOK    IL    60522-4613

#1309804
ERNEST C MARSHALL
3721 RONALD DR
CASTALIA    OH    44824-9719

#1309805
ERNEST C MOOREHEAD
1119 E HYDE PARK BLVD
CHICAGO    IL    60615-2867

#1309806
ERNEST C MOSER
308 E ANTHONY ST
CORYDON    IA    50060

#1309807
ERNEST C MURRAY & JOYCE
W MURRAY JT TEN
8103 CHIVALRY RD
ANNANDALE    VA    22003-1335

#1309808
ERNEST C RAUCH
BOX 85 ROUTE M 134
CEDARVILLE    MI    49719

#1309809
ERNEST C SMITH & ELIZABETH A
SMITH JT TEN
30 UPPER SAREPTA RD
BELVIDERE    NJ    07823-2630

#1309810
ERNEST C STONE JR
12685 FREEH RD
SARDINIA    OH    45171-9382

#1309811
ERNEST C VAUGHAN
811 CHURCH ROAD
ORELAND    PA    19075-2301

#1309812
ERNEST C WALTON & JANE C
WALTON JT TEN
8103 GLENBROOK COURT
MECHANICSVILLE    VA    23111-2220

#1309813
ERNEST C WEIRICK & JUNE G
WEIRICK JT TEN
210 WILLOW MILL PARK RD
MECHANICSBURG  PA    17050-1764

#1309814
ERNEST C WILES & JUNE E
WILES JT TEN
218 STATE ROUTE 339
YERINGTON    NV    89447

#1309815
ERNEST CALORE
1150 COWESETT RD
WARWICK    RI    02886-6601

#1309816
ERNEST CALVIN INGLES
1341 HUDSON RD
HILLSDALE    MI    49242-8314

#1309817
ERNEST CALVIN WORTHY
BOX 494
BUFFALO    NY    14212-0494

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1309818
ERNEST CAPRARO
1200 NORTH LOOP 336 WEST
APARTMENT #24
CONROE   TX    77301

#1309819
ERNEST CHARLESTON
BOX 1505
SAGINAW   MI    48605-1505

#1309820
ERNEST CHAW
3895 ALICE DRIVE
BRUNSWICK   OH    44212-2701

#1309821
ERNEST COOPER & JOYCE M
COOPER TRUSTEES OF THE
COOPER 1993 REVOCABLE TRUST
U-I DTD 02/08/93
11243 26 MILE RD
OAKDALE   CA    95361-9268

#1309822
ERNEST COX JR
245 GAUT ST NE 554
CLEVELAND   TN    37311-5564

#1309823
ERNEST CSIRE JR
11747 WOODVIEW BLVD
PARMA   OH    44130-4316

#1309824
ERNEST CUPP
1410 HWY 1481
WILLIAMSBURG   KY    40769-8163

#1309825
ERNEST D BROWN
550 ROBERTSON CT
LAKE ORION   MI    48362-2042

#1309826
ERNEST D FICK & MARGARET
M FICK JT TEN
6276 LENNON ROAD
SWARTZ CREEK   MI    48473-7924

#1309827
ERNEST D GRIECO
184 UNION AVE
NEW WINDSOR   NY    12553-7017

#1309828
ERNEST D HILLEGAS
4415 N 635 W
HUNTINGTON   IN    46750-8981

#1309829
ERNEST D HITE
738 N PENDELTON AVE
PENDELTON   IN    46064-8977

#1309830
ERNEST D ISENHOWER JR
2674 FRENCH RD
ST JOHNS   MI    48879

#1309831
ERNEST D MARSHALL
BOX 49
BODEGA   CA    94922-0049

#1309832
ERNEST D MATHEWS &
EULA S MATHEWS JT TEN
CALLE 13 94
COL YUC
MERIDA YUCATAN
MEXICO

#1309833
ERNEST D MOULTON
5321 VALLEY VIEW
SWARTZ CREEK   MI    48473-1037

#1309834
ERNEST D PARSONS
227 MCARTHUR RIVER
EATON RAPIDS   MI    48827-1533

#1309835
ERNEST D PHILLIPS
BOX 87646
CANTON   MI    48187-0646

#1309836
ERNEST D PRATT CUST JOSHUA S
PRATT UNDER KS UNIF
TRANSFERS TO MINORS ACT
BOX 297
PAOLA   KS    66071-0297

#1309837
ERNEST D RICHMOND & CLASA G
RICHMOND JT TEN
SUNNYSIDE RD
BOX 770
SHINGLEHOUSE   PA    16748

#1309838
ERNEST DANIEL & BETTY DANIEL JT TEN
2942 WEST 5TH ST APT 10-R
BROOKLYN   NY    11224-3817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1309839
ERNEST DAVIDSON
1434 BROWN STATION RD
BEDFORD   IN      47421-7581

#1309840
ERNEST DAVIS
38MIDWAY AVE
BUFFALO   NY      14215

#1309841
ERNEST DEFRONZO & ROSEANNE
DEFRONZO JT TEN
677 SPRINGFIELD AVE
BERKELEY HEIGHTS   NJ      07922-1014

#1309842
ERNEST DEL SIMONE & ANNITA
DEL SIMONE JT TEN
1504 DOUGLAS DR
EL CERRITO   CA      94530-2008

#1309843
ERNEST DIMARIO JR &
DONNA M DIMARIO JT TEN
101 J LOGSBY PLACE
MILFORD   OH      45150

#1309844
ERNEST E ALLEN
3206 WEST 82 ST
CLEVELAND   OH      44102-4904

#1309845
ERNEST E ALVREZ
925 COUGHLAN DR
PONTIAC   MI      48057

#1309846
ERNEST E ANDERSON
1975 SOLDIERS HOME WC RD
DAYTON   OH      45418-2334

#1309847
ERNEST E ANGLEWICZ
8201 STATE PARK
CENTERLINE   MI      48015-1359

#1309848
ERNEST E BATMAN
1458 GRAND CAYMAN CIRCLE
WINTER HAVEN   FL      33884-2449

#1309849
ERNEST E BREWER
12111 GLENFIELD
DETROIT   MI      48213-4100

#1309850
ERNEST E CARR
2743 HERMITAGE
ST LOUIS   MO      63143-3428

#1309851
ERNEST E CARR JR
2743 HERMITAGE AVE
ST LOUIS   MO      63143-3428

#1309852
ERNEST E CORY
10600 ETOWAH RD
NOBLE   OK      73068-7663

#1309853
ERNEST E DALTON
49 LAVEIANAN COURT
MARTINSVILLE   IN      46151-6754

#1309854
ERNEST E DARLING
1212 DEVONSHIRE CT
OWOSSO   MI      48867-1802

#1309855
ERNEST E ERWIN
6174 SUNNY VALE DR
COLUMBUS   OH      43228-9738

#1309856
ERNEST E ETTLINGER
6 SMOLLEY DR
AMONSEY   NY      10952-2021

#1309857
ERNEST E EYNON II & JOAN B
EYNON JT TEN
3313 SHERIDAN RD
PORTSMOUTH   OH      45662-2335

#1309858
ERNEST E GOLDEN
18301 LAUREL
LIVONIA   MI      48152-2997

#1309859
ERNEST E GREEN
1905 GREAT FALLS DR
PLAINFIELD   IL      60544

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309860
ERNEST E GRIMM
5515 GRAND CENTRAL
VIENNA    WV    26105-2033

#1309861
ERNEST E HALLAM & NANCY J
HALLAM TEN COM
25 BEACON DR
COLTS NECK    NJ    07722-1701

#1309862
ERNEST E HARRIS
1710 NORTHBOURNE RD
BALTO    MD    21239-3721

#1309863
ERNEST E HENSHAW TRUSTEE U/A
DTD 04/05/90 ERNEST E
HENSHAW TRUST
226 BRANDYWINE CIRCLE
ENGLEWOOD FL    34223-1955

#1309864
ERNEST E JEWELL &
JUNE M JEWELL JT TEN
20 WIGWAM PATH
NEW RICHMOND OH    45157-9032

#1309865
ERNEST E JOHNSON
4365 TIMBER RIDGE TRL SW APT 1
WYOMING    MI    49509-6405

#1309866
ERNEST E JOST
505 LOWRY WY
ROANOKE  IN    46783-9196

#1309867
ERNEST E KESTER
243 BEAUPRE AVE
GROSSE PWINTE FARMS  MI    48236

#1309868
ERNEST E LINGLE
BOX 964
CLEARFIELD    PA    16830-0964

#1309869
ERNEST E MAKI
2423 CANDYLAND CIRCLE
COOKEVILLE    TN    38506-5016

#1309870
ERNEST E MAKI & VIOLETTA
MAKI JT TEN
2423 CANDYLAND CIRCLE
COOKEVILLE    TN    38506-5016

#1309871
ERNEST E MAURER & CYNTHIA B
MAURER TRUSTEES UA MAURER
FAMILY TRUST DTD 04/14/92
7810 RENWOOD DR
PARMA  OH    44129-4461

#1309872
ERNEST E MCCLELLAN
P O BX 8A
SHAUCK  OH    43349-0008

#1309873
ERNEST E MEGEE JR
715 E MARKET ST
GEORGETOWN DE    19947-2221

#1309874
ERNEST E MORRELL
1700 HWY 37 W APT 115 06
TOMS RIVER    NJ    08757

#1309875
ERNEST E MORRISON
BOX 608
MERIDIAN    MS    39302-0608

#1309876
ERNEST E MYERS
BOX 334
FOWLER  MI    48835-0334

#1309877
ERNEST E NEWBERY
13230 WASHBURN RD
OTTER LAKE    MI    48464-9748

#1309878
ERNEST E OBRIAN
206 WATER DRIVE
BOX 13246
MEXICO BEACH    FL    32410

#1309879
ERNEST E PETERS
5501 MALMBURY ROAD
KNOXVILLE    TN    37921-4938

#1309880
ERNEST E PETERSON & ERIC A
PETERSON & KIMBERLY DONATI JT TEN
384 COUNTY LINE ROAD
BURGETTSTOWN PA    15021-8541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309881
ERNEST E PREWITT &
DOROTHY LORENE PREWITT TR
ERNEST E & DOROTHY L PREWITT
TRUST UA 01/14/99
6408 N FOREST
KANSAS CITY    MO    64118-3510

#1309882
ERNEST E READ
21 WILELEN ROAD
ROCHESTER   NY    14624-4019

#1309883
ERNEST E ROLLS
SPA D-18
8006 S ATLANTIC
CUDAHY   CA    90201-6909

#1309884
ERNEST E SCHRADER
69 WOODLAND LAKES
SULLIVAN    MO    63080-9317

#1309885
ERNEST E SILER & LORNA I
SILER JT TEN
1444 E 1220 N
LOGAN   UT    84341-2816

#1309886
ERNEST E SISSON
14384 FENTON
REDFORD   MI    48239-3303

#1309887
ERNEST E SLUSHER
4044 OLD HILLSBORO RD
FRANKLIN    TN    37064-9546

#1309888
ERNEST E STEMPEL
C/O AMERICAN INTERNATIONAL
CO LTD
BOX 152
HAMILTON 5
BERMUDA

#1309889
ERNEST E STREIFTHAU
323 NORTH MARSHALL RO
MIDDLETOWN  OH    45042-3825

#1309890
ERNEST E THOMAS JR
BOX 113
INDIANOLA    IL    61850-0113

#1309891
ERNEST E TYRRASCH
20 E 74TH ST
NEW YORK  NY    10021

#1309892
ERNEST E WORLEY
1902 QUEENS CT E
ARLINGTON  TX    76014-1640

#1309893
ERNEST E ZIMMER & MARY
LOU ZIMMER JT TEN
57 ARCADIA
FT THOMAS    KY    41075-2005

#1309894
ERNEST EARL BROWN
26616 289TH AVE
HOLCOMBE  WI    54745-8743

#1309895
ERNEST EDWIN STORY CUST
GEORGE RUSSELL STORY UNDER
THE MISSOURI UNIFORM GIFTS
TO MINORS LAW
CHARLESTON   MO    63834

#1309896
ERNEST ELLIS
11284 MAIDEN
DETROIT    MI    48213-1604

#1309897
ERNEST F BIERSCHENK
BOX 1928
EDMOND  OK    73083-1928

#1309898
ERNEST F BUSCHMANN
262 HOLLY HILL
MOUNTAINSIDE   NJ    07092-1916

#1309899
ERNEST F DAVISON &
FLORENCE M DAVISON JT TEN
2750 COLLEGE RD
HOLT    MI    48842-9732

#1309900
ERNEST F DOELLNER JR
4459 ASHLAWN DRIVE
FLINT    MI    48507-5655

#1309901
ERNEST F GASSMANN
1406 N PACKARD
BURTON   MI    48509-1645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309902
ERNEST F HOFFNER
751 INTERCHANGE RD
LEHIGHTON   PA    18235-9251

#1309903
ERNEST F HOSTETTER
1832 LYNDHURST RD
WAYNESBORO VA    22980-5223

#1309904
ERNEST F MINK
7252 RIVERSIDE DR
ALGONAC   MI    48001-4248

#1090377
ERNEST F MINK JR & CARMEN M MINK
TRS
ERNEST F MINK JR & CARMEN M MINK
REVOCABLE TRUST U/A DTD 03/09/01
7252 RIVERSIDE DR
ALGONAC   MI    48001

#1309905
ERNEST F MISCHKA
3965 NIAGARA
WAYNE   MI    48184-1961

#1309906
ERNEST F MORSE JR
18 HIGHLAND AVE
BEVERLY   MA    01915-4911

#1309907
ERNEST F MULICH &
BETTY JANE MULICH TR
ERNEST F MULICH & BETTY JANE
MULICH TRUST UA 10/03/94
2412 NORTH 68TH PLACE
KANSAS CITY   KS    66109-2620

#1309908
ERNEST F NICKELL
6770 PABLO DR
HUBER HEIGHTS    OH    45424-2221

#1309909
ERNEST F PAVLICA
1272 W WINEGAR RD
MORRICE   MI    48857-9688

#1309910
ERNEST F PEKA
3618 COREY LN
LAPEER   MI    48446-9696

#1309911
ERNEST F PERRY
2816 HIGNITE ST
MIDLAND   MI    48640-4125

#1309912
ERNEST F PETERSON & BETTY
ANN PETERSON TEN ENT
569 PENNSYLVANIA AVE
RENOVO   PA    17764-1604

#1309913
ERNEST F ROSSI
1125 BERKSHIRE
GROSSE POINTE PARK   MI    48230-1342

#1309914
ERNEST F SCHWARZ
44 TEXAS BLVD
WHITING   NJ    08759-1444

#1309915
ERNEST F STRAUCH
1518 DELAWARE
SAGINAW   MI    48602-4921

#1309916
ERNEST F STREFLING &
KATHERINE A STREFLING
TRUSTEES U/A DTD 02/21/91
THE ERNEST F STREFLING TRUST
3236 INVERARY DRIVE
LANSING   MI    48911-1328

#1309917
ERNEST F STREFLING & KATHERINE A
STREFLING TR U/A DTD 02/21/91
THE KATHERINE A STREFLING TR
3236 INVERARY DRIVE
LANSING   MI    48911-1328

#1309918
ERNEST F SZYPER
247 DUPONT AVE
TONAWANDA NY    14150-7816

#1309919
ERNEST F TALAVERA
5725 OLEANDER DR
NEWARK   CA    94560-4832

#1309920
ERNEST F TOMCZAK & ROSE
KATHERINE TOMCZAK JT TEN
1410 FOXBORO LANE
FLINT   MI    48532-3701

#1309921
ERNEST FANTIN
5822 LAUR RD
NORTH BRANCH   MI    48461-9736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309922
ERNEST FERENCY
3008 WINTHROP LANE
KOKOMO   IN       46902

#1309923
ERNEST FERRIGNO
1317 TASKER STREET
PHILA    PA    19148-1034

#1309924
ERNEST FISHER
1240 FLAMINGO DR
MT MORRIS    MI    48458-2842

#1309925
ERNEST FREDERICK STEINER
9451 EDGEWOOD AVE
TRAVERSE CITY    MI    49684-8169

#1309926
ERNEST G ALEXANDER JR &
BEVERLY C ALEXANDER JT TEN
7188 HARTCREST LANE
CENTERVILLE    OH    45459

#1309927
ERNEST G ALFORD & LUCILE H ALFORD
U/A DTD 08/20/02 ERNEST G ALFORD &
LUCILE H ALFORD TRUST
12080 WACOUSTA
EAGLE    MI    48822-9515

#1309928
ERNEST G ALVUT
206
1701 COMMERCE AVE
HAINES CITY    FL    33844-3241

#1309929
ERNEST G ALVUT & VIRGINIA L
ALVUT JT TEN
206
1701 COMMERCE AVE
HAINES CITY    FL    33844-3241

#1309930
ERNEST G ATKIN & FERN A
ATKIN JT TEN
803 CRESCENT DR
ALEXANDRIA    VA    22302-2214

#1309931
ERNEST G BRANCA
167 MAPLE LEAF DRIVE
HUBBARD   OH    44425-1525

#1309932
ERNEST G BRUNO
26149 LANKFORD HWY
CAPE CHARLES    VA    23310-2019

#1309933
ERNEST G CAUSTON & MARTHA O
CAUSTON JT TEN
440 INVERNESS RD
WILLIAMSTOWN   NJ    08094-2902

#1309934
ERNEST G DAVIS III
6966 CARTER TRAIL
BOULDER   CO    80301-3840

#1309935
ERNEST G DIMARZIO
777 BAYSHORE DRIVE
UNIT 604
FT LAUDERDALE    FL    33304-3930

#1309936
ERNEST G DURAN
5548 BRIDGEVIEW AVE
PICORIVERA    CA    90660-3019

#1309937
ERNEST G JESELNIK & HELEN JESELNIK
JT TEN TOD MARK A JESELNIK
SUBJECT TO STA TOD RULES
7027 LATHROP
KANSAS CITY    KS    66109-1820

#1309938
ERNEST G JONES
4 RIDGE LANE
DAWSONVILLE   GA    30534-5362

#1309939
ERNEST G KOHLBACHER
517 KOERNER AVE
ENGLEWOOD  OH    45322

#1309940
ERNEST G MATCHULAT &
ANNE-MARIE MATCHULAT JT TEN
14141 FENTON
REDFORD   MI    48239-2878

#1309941
ERNEST G MC CONNELL
893 STATE ROUTE 208
PULASKI    PA    16143

#1309942
ERNEST G SACKETT & LOUVENIA
M SACKETT JT TEN
1925 E BIRCH RUN RD
BURT   MI    48417-9443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1309943
ERNEST G SCHWADERER & CONSTANCE L
SCHWADERER TRS ERNEST G SCHWADERER
& CONSTANCE L SCHWADERER TRUST
U/A DTD 10/25/2000
6234 VIRGINIA ST
CASS CITY    MI    48726

#1309944
ERNEST G THOMAS
163 WEINLAND DR
NEW CARLISLE    OH    45344-2928

#1309945
ERNEST G VICK
16111 SOKE SPRINGS RANCH ROAD
SUTTER CREEK    CA    95685

#1309946
ERNEST G WEHNER
8413 EMERSON AVE S
BLOOMINGTON    MN    55420-2119

#1309947
ERNEST G WHEELER & CATHERINE
M WHEELER JT TEN
7 EVELYN TERRACE
WAYNE    NJ    07470-3446

#1309948
ERNEST GANGL & PAMELA GANGL JT TEN
3442 MALAGA WAY
NAPLES    FL    34105-2808

#1309949
ERNEST GANSCHOW & VIOLA C
GANSCHOW JT TEN
1020 S REIMER RD
SAGINAW    MI    48601-9429

#1309950
ERNEST GENTILOTTI &
GERALDINE GENTILOTTI JT TEN
186 CONSTITUTION AVE
JESSUP    PA    18434-1223

#1309951
ERNEST GEORGE KATSMEDAS
15154 LESLEY LANE
EDEN PRAIRIE    MN    55346-2532

#1309952
ERNEST GIAMPOLI &
DOROTHY GIAMPOLI JT TEN
10244 SOUTH BELL AVE
CHICAGO    IL    60643-1902

#1309953
ERNEST GOINS
803 SENNETT ST
MIAMISBURG    OH    45342-1852

#1309954
ERNEST H ATKINSON
BOX 241
TUCKER    GA    30085

#1309955
ERNEST H BEUTNER &
GLORIA P BEUTNER JT TEN
22 BRANTWOOD RD
SNYDER    NY    14226-4301

#1309956
ERNEST H BRIDGE JR
171 LEAR HILL RD
NEWPORT    NH    03773-3291

#1309957
ERNEST H BURLESON &
LISA W BURLESON JT TEN
1059 SR 29N
TUNKHANNOCK  PA    18657

#1309958
ERNEST H BURRELL
1787 PASADENA
YPSILANTI    MI    48198-9212

#1309959
ERNEST H ELLIOTT
2 IVORY GULL PL
HILTON HEAD ISLAND    SC    29926-2657

#1309960
ERNEST H FERGUSON
11381 W COOK ROAD
GAINES    MI    48436-9742

#1309961
ERNEST H GROVER & BETTY J
GROVER JT TEN
BOX 27
HARTLAND    MI    48353-0027

#1309962
ERNEST H HAUHUTH & PATRICIA
M HAUHUTH JT TEN
7396 SUGARBUSH DR
SPRING HILL    FL    34606-7016

#1309963
ERNEST H KENNEDY
3394 WINSFORD ST
CLEVELAND HTS    OH    44112-2349

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1309964
ERNEST H LYONS
142 SCAFFORD BRANCH RD APT 3
ELIZABETHTON    TN    37643-5135

#1309965
ERNEST H MARTINELLI
642 RATHBUN ST
BLACKSTONE    MA    01504-2054

#1309966
ERNEST H MEADORS
113 WOODMORE
LOUISVILLE    KY    40214-3655

#1309967
ERNEST H MYSHOCK &
BERNADETTE F MYSHOCK JT TEN
31940 RUSH
GARDEN CITY    MI    48135-1758

#1309968
ERNEST H NELSON
401 E 12TH ST
FLINT    MI    48503-4092

#1309969
ERNEST H POWELL JR
1237 EDGEORGE ST
WATERFORD MI    48327-2012

#1309970
ERNEST H PRICE
4766 LOGAN ARMS
YOUNGSTOWN OH    44505-1217

#1309971
ERNEST H RACINE TRUSTEE U/A
DTD 12/23/86 M-B ERNEST H
RACINE
45 KATHERINE BLVD APT 333
PALM HARBOR    FL    34684-3649

#1309972
ERNEST H RICHARDS & HELEN
CATHERINE RICHARDS JT TEN
9195 SIOUX
DETROIT    MI    48239-1909

#1310020
ERNEST H RICHARDS & HELEN C
RICHARDS JT TEN
9195 SIOUX
DETROIT    MI    48239-1909

#1310021
ERNEST H STONE
429 MADISON DRIVE-NOR
W JEFFERSON    OH    43162-1303

#1310022
ERNEST H TREFETHEN &
BARBARA H TREFETHEN JT TEN
34 STONEYBROOK
HAMPDEN    ME    04444-1623

#1310023
ERNEST HAROLD MITCHELL
BOX 1083
RAYMOND    MS    39154-1083

#1310024
ERNEST HERNANDEZ
6720 FLAMEWOOD DRIVE
ARLINGTON    TX    76001-7824

#1310025
ERNEST HOBBS
BOX 247
PAVO    GA    31778-0247

#1310026
ERNEST HODGES JR
221 E PAGE
FLINT    MI    48505-4639

#1310027
ERNEST HOUSTON BOYD JR
237 N MAPLE AVE
COOKEVILLE    TN    38501-2741

#1310028
ERNEST I CALABRIA
8234 W 45TH PL
LYONS    IL    60534-1708

#1310029
ERNEST I GIFFORD & M JANET
GIFFORD JT TEN
5210 KINGS GATE WAY
BLOOMFIELD HILLS    MI    48302-2810

#1310030
ERNEST J ANDREJAK & BERNICE
E ANDREJAK JT TEN
23369 HOLLWEG
BOX 458
ARMADA    MI    48005-0458

#1310031
ERNEST J BAUMBACH CUST ELIZA
S BAUMBACH UNIF GIFT MIN ACT
7 S VIEW LANE
HOPEWELL JUNCTION    NY    12533-6032

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310032
ERNEST J BEDOR &
MARY T BEDOR JT TEN
5217 BIRCH RD
MINNETONKA   MN   55345-4306

#1310033
ERNEST J BLACK
2344 OKLAHOMA COURT
ROCHESTER HILLS   MI   48309-1523

#1310034
ERNEST J BOWMAN
2506 MEWPORT DR SW
DECATUR   AL   35603-2909

#1310035
ERNEST J BROWN & GENEVA
BROWN JT TEN
580 LEWIS ST
SOMERSET   NJ   08873-3035

#1310036
ERNEST J BROWN JR
64 MARTIN ST
SOMERSET   NJ   08873-3112

#1310037
ERNEST J BUCCINI &
FLORENCE L BUCCINI JT TEN
190 ORIENT WAY
RUTHERFORD   NJ   07070-2410

#1310038
ERNEST J CASTANIER JR
2824 MORGAN
SAGINAW   MI   48602-3553

#1310039
ERNEST J COLLINS & ANGELENE
W COLLINS TEN COM
26955 SHORE HWY
DENTON   MD   21629-2764

#1310040
ERNEST J DECUF
9805 MIDLAND RD.
FREELAND   MI   48623

#1310041
ERNEST J FASSNACHT & SHIRLEY
A FASSNACHT JT TEN
11507 PAMPAS DRIVE
NEW PORT RICHEY   FL   34654-1710

#1310042
ERNEST J FERIN JR
3000 SUMMIT VISTA DR
DES MOINES   IA   50321-2224

#1310043
ERNEST J FERIN JR &
THERESA M FERIN JT TEN
3000 SUMMIT VISTA DRIVE
DES MOINES   IA   50321-2224

#1310044
ERNEST J FETTE
5 VICTORIAN WOODS DR
ATLANTIC HIGHLANDS   NJ   07716-1500

#1310045
ERNEST J FINIZIO JR
281 MONTEREY CIR
LAVALLETTE   NJ   08735-1618

#1310046
ERNEST J FINIZIO JR &
DOROTHY G FINIZIO JT TEN
281 MONTEREY CIR
LAVALLETTE   NJ   08735

#1090389
ERNEST J FINK JR &
VICTORIA F FINK JT TEN
267 LAKE RD
ONTARIO   NY   14519

#1310047
ERNEST J GAISER
3324 BOTTLE BRUSH CT
KISSIMMEE   FL   34746-3604

#1310048
ERNEST J GEORGE III
P O BOX 151
CHESTER SPRINGS   PA   19425

#1310049
ERNEST J GEORGE JR
233 ELLIS RD
HAVERTOWN   PA   19083-1011

#1310050
ERNEST J GOMEZ
5932 CLIPPERT ST
TAYLOR   MI   48180-1377

#1310051
ERNEST J GOSSEL JR
901 DIVISION STREET
IRON RIVER   MI   49935-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310052
ERNEST J HALLMARK
34320 ROSSLYN
WESTLAND   MI      48185-3662

#1310053
ERNEST J HARRIS
1612 TARTAN CT
BRENTWOOD   TN      37027-7914

#1310054
ERNEST J HARRIS EX EST
RICHARD M HARRIS
1134 WARRIOR DRIVE
FRANKLIN   TN      37064

#1310055
ERNEST J HARVIEL &
JOLETE F HARVIEL JT TEN
2643 TRAIL 5
BURLINGTON   NC      27215-5321

#1090390
ERNEST J HAZUKA &
BARBARA T HAZUKA TRS
ERNEST J & BARBARA T HAZUKA
REVOC FAMILY TRUST UA 10/30/98
44360 MANITOU
CLINTON TOWNSHIP   MI      48038-4435

#1310056
ERNEST J LAGER
3199 CORALENE DRIVE
FLINT   MI      48504-1292

#1310057
ERNEST J LAMBERTI CUST
MATTHEW ERNEST LAMBERTI UNIF
GIFT MIN ACT NY
14 BROADWAY RD
PLATTSBURGH   NY      12901-1308

#1310058
ERNEST J LAUBHEIM &
REBECCA S LAUBHEIM JT TEN
7301 COVENTRY AVE
APT 401
ELKINS PARK   PA      19027-2951

#1310059
ERNEST J LLOYD JR & KATHLEEN
S LLOYD TEN ENT
1805 EASTRIDGE RD
TIMONIUM   MD      21093-5217

#1310060
ERNEST J LOPEZ
831 W 33RD PL
CHICAGO   IL      60608-6701

#1310061
ERNEST J MACHADO
1263 FLICKINGER AVE
SAN JOSE   CA      95131-2819

#1310062
ERNEST J MAMMARELLA
2506 FOULK WOODS RD
WILMINGTON   DE      19810-3625

#1090391
ERNEST J MARKOVIC
566 CHATHAM TRAIL
JONESBORO   GA      30238-4478

#1310063
ERNEST J MASTRANGELO &
JOAN E MASTRANGELO JT TEN
501 QUENTIN RD
EASTLAKE   OH      44095-2743

#1310064
ERNEST J MICHEL & RUTH
MICHEL JT TEN
4 COLUMBUS CIRCLE
EASTCHESTER   NY      10709-1510

#1310065
ERNEST J MOSHER
3112 GRACEFIELD RD APT323
SILVER SPRING   MD      20904

#1310066
ERNEST J NAPIER
33 BEACON HILL DR
DAYTON   OH      45440-3533

#1310067
ERNEST J PETERS
66 NORTH 3RD ST
GREENVILLE   PA      16125-2439

#1310068
ERNEST J PHIPPS &
MICHAEL E PHIPPS JT TEN
BOX 635
HERMITAGE   TN      37076-0635

#1310069
ERNEST J PICO
105 W SOLA ST 108
SANTA BARBARA   CA      93101-3006

#1310070
ERNEST J POGANY
515-16TH AVE NORTH
JACKSONVILLE BEACH   FL      32250-4800

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310071
ERNEST J REED
4041 MAGNOLIA AVENUE
SAINT LOUIS        MO    63110-3913

#1310072
ERNEST J RIGGS JR
6013 ELEANOR ST
FAIRFAX      OH    45227-4222

#1310073
ERNEST J ROBINSON
5111 CAMPBELL ST
SANDUSKY   OH    44870-9301

#1310074
ERNEST J RODRIGUEZ
312 GLEN ARBOR DRIVE NE
ROCKFORD   MI    49341-1188

#1090392
ERNEST J SEEWALD
1186 E 10TH ST
BROOKLYN   NY    11230-4706

#1310075
ERNEST J SEROCKI
8816 S MAPLE CITY RD
BOX 0092
MAPLE CITY        MI    49664-9723

#1310076
ERNEST J SEROCKI & VIRGINIA
R SEROCKI JT TEN
8816 S MAPLE CITY RD
BOX 0092
MAPLE CITY     MI    49664-9723

#1310077
ERNEST J SITTARO TR
ERNEST J SITTARO TRUST
UA 09/08/99
12930 MASONIC
WARREN   MI    48093-6143

#1310078
ERNEST J SWITZER
1832 N WALNUT RD TRLR 58
LAS VEGAS        NV    89115-6455

#1310079
ERNEST J THOMPSON JR
26 MEADOW DR
HIGHTSTOWN   NJ    08520-3410

#1310080
ERNEST J TOZER & STEPHANIE J
TOZER JT TEN
9200 HANNAN RD
WAYNE   MI    48184-3101

#1310081
ERNEST J TROSKI
505 CURRANT DR
NOBLESVILLE     IN    46060-8837

#1310082
ERNEST J VERRIER JR & EILEEN
R VERRIER JT TEN
505 SPENCER DR 102
WEST PALM BEACH    FL    33409

#1310083
ERNEST J WALOWSKI
162 NORTON LANE
BERLIN      CT    06037-4004

#1310084
ERNEST J WANGLER & LOIS M
WANGLER JT TEN
1875 HIGHLAND DR
HIGHLAND   MI    48357-4907

#1310085
ERNEST J WOJCIK
508 WOODGATE CIRCLE
ENFIELD      CT    06082-5578

#1090394
ERNEST J ZMOLEK
1902 HAZEL ST
OSHKOSH   WI    54901-2445

#1310086
ERNEST JACKSON
1249C KIRTS RD
TROY   MI    48084-4863

#1310087
ERNEST JACOBSON & SHIRLEY
JACOBSON JT TEN
8 ALICE RD
RANDOLPH   MA    02368-4302

#1310088
ERNEST JAMES GAUGHAN &
MONICA MULCAHY GAUGHAN JT TEN
1902 TOYON WAY
VIENNA   VA    22182-3355

#1310089
ERNEST JOHN HUBER & M
MICHELE HUBER TEN ENT
C/O 4012 BELL GROVE RD
BALTIMORE   MD    21225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310090
ERNEST JOHNSON
687 NORFOLK AVE
BUFFALO    NY    14215-2763

#1310091
ERNEST K GLADDING II
1991 KILBURNIE
GERMANTOWN TN    38139-3421

#1310092
ERNEST K HANSEN JR
1227 FAUN RD
GRAYLYN CREST
WILMINGTON    DE    19803-3316

#1310093
ERNEST KILGUS & ELIZABETH
KILGUS JT TEN
68 E LAPEER
PECK    MI    48466-9623

#1310094
ERNEST KOHLHAGEN
109 WESTMINSTER AVE
BERGENFIELD    NJ    07621-3915

#1310095
ERNEST KRAJEWSKI JR
12140 RATTALEE LAKE RD
DAVISBURG    MI    48350-1220

#1310096
ERNEST KRUSHLIN
21861 FENSTER
BELLEVILLE    MI    48111-8989

#1310097
ERNEST L BEBB JR & JANE W
BEBB JT TEN
4709 WALLACE LANE
SALT LAKE CITY    UT    84117-6408

#1310098
ERNEST L BLACK & JOANNE E
BLACK JT TEN
11837 S GREEN RD
RIVERDALE    MI    48877-9307

#1310099
ERNEST L BLAHA
77 S ARROYA RD
APACHE JUNCTION    AZ    85219-8524

#1310100
ERNEST L BOTTS & JEAN H
BOTTS JT TEN
508 BRICK MILL RD
MIDDLETOWN    DE    19709-8956

#1310101
ERNEST L BRADY
8320 OXFORD DR
TYLER    TX    75703-5165

#1310102
ERNEST L BRAZEAL
R 1 BOX 214 A
ADRIAN    MO    64720-9718

#1310103
ERNEST L CRITZER
BOX 938
GLOUCESTER POINT    VA    23062-0938

#1310104
ERNEST L FARESE
38 BAILEY RD
ARLINGTON    MA    02476

#1310105
ERNEST L FIKE
1219 48TH STREET
BALTIMORE    MD    21222-1223

#1310106
ERNEST L GERACE &
HELEN P GERACE TR
GERACE FAM TRUST
UA 10/20/93
8024 ACKLEY ROAD
PARMA    OH    44129-4914

#1310107
ERNEST L GRAY
6201 NIXON ST
NORTHMYRTLE BEACH SC    29582-1149

#1310108
ERNEST L HACKETT
120 PINE TREE RD
PALATKA    FL    32177

#1310109
ERNEST L HILL
1532 BELMAR AVE
E CLEVELAND    OH    44118-1123

#1310110
ERNEST L HOLLY
14240 MANSFIELD
DETROIT    MI    48227-4905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310111
ERNEST L HOWARTH & ALYCE
KATHRYN HOWARTH & ERIN
SIMS HOWARTH JT TEN
2339 FISHER DR
STERLING HGTS    MI    48310-2833

#1310112
ERNEST L HOWARTH & RALPH T
HOWARTH JT TEN
2339 FISHER
STERLING HEIGHTS    MI    48310-2833

#1310113
ERNEST L HOWARTH & STANLEA
K CUNEAZ JT TEN
2339 FISHER DR
STERLING HGTS    MI    48310-2833

#1310114
ERNEST L JOHNSON
4122 BURGUNDY WAY
FLOWERY BRANCH  GA    30542-5714

#1310115
ERNEST L LUTTRELL
4223 CYPRESS STREET
TROY    MI    48098-4872

#1310116
ERNEST L MC GAFFEY II &
KALED MC GAFFEY JT TEN
3036 DILLON RD
FLUSHING    MI    48433-9704

#1310117
ERNEST L MCCLELLAND
1311 WILLOW DR
BRAZIL    IN    47834-3347

#1310118
ERNEST L MCPHERON
RR 1 BOX 1111
AVINGER    TX    75630-9701

#1310119
ERNEST L MECHAM
7311 HEATHER CT
LINDEN    MI    48451-8793

#1310120
ERNEST L MECHAM &
MARILOU W MECHAM JT TEN
7311 HEATHER CT
LINDEN    MI    48451-8793

#1310121
ERNEST L MOHAWK
52378 STAG RIDGE DRIVE
MACOMB  MI    48042-3464

#1310122
ERNEST L MOHAWK & SYBILLE
MOHAWK JT TEN
52378 STAG RIDGE DR
MT CLEMENS    MI    48042-3464

#1310123
ERNEST L NAYLOR
5161 COLE RD
SAGINAW    MI    48601-9759

#1310124
ERNEST L NAYLOR & HENRIETTA
L NAYLOR JT TEN
5161 COLE RD
SAGINAW    MI    48601-9759

#1310125
ERNEST L ORTIZ
576 MORAY WY
PATTERSON    CA    95363-9115

#1310126
ERNEST L PATITUCCI
4617 PINEGROVE AVE
AUSTONTOWN  OH    44515

#1310127
ERNEST L PECK
19070 LORAIN ROAD 12
FAIRVIEW PARK    OH    44126-1952

#1310128
ERNEST L POSEY JR & MARY
C POSEY TEN COM
6341 CARLSON DR
NEW ORLEANS  LA    70122-2803

#1310129
ERNEST L SMITH
BOX 465
NORWAY  SC    29113-0465

#1310130
ERNEST L SOUTHWORTH &
ALICE L SOUTHWORTH JT TEN
6820 S ADAMS
WILLOWBROOK  IL    60521-5312

#1310131
ERNEST L THAXTON
14591 CRUSE
DETROIT    MI    48227-3236

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310132
ERNEST L WEBB
800 BOWER STREET
LINDEN    NJ    07036-2539

#1310133
ERNEST L WILLIAMS JR & EUNICE
P WILLIAMS TR
ERNEST L WILLIAMS JR & EUNICE
P WILLIAMS TRUST UA 02/12/90
323 BERSHIRE
ROSELLE    IL    60172-3003

#1310134
ERNEST L WILSON
23 ALDRICH RD
KENDALL PARK    NJ    08824-1213

#1310135
ERNEST L WISE & JOYCE M WISE TRS
ERNEST L WISE & JOYCE M WISE LIVING
TRUSE U/A DTD 12/19/00
5960 GRANGE HALL RD
HOLLY    MI    48442

#1310136
ERNEST LAVIN & JENNIE LAVIN JT TEN
5433 PUEBLO CT
COMMERCE CA    90040-1529

#1310137
ERNEST LINDSTROM JR &
PHYLLIS LINDSTROM JT TEN
8 HALF DAY ROAD
LINCOLNSHIRE    IL    60069-2204

#1310138
ERNEST LISS
C/O MICHAEL LISS POA
1175 YORK AVE APT 16C
NEW YORK    NY    10021

#1310139
ERNEST LITTLETON CUST CHAD E
LITTLETON UNIF GIFT MIN ACT
545 E 4TH ST
LAUREL    DE    19956

#1310140
ERNEST LOOK THOMPSON TR
ERNEST LOOK THOMPSON TRUST
UA 06/02/94
810 CAL COVE DR
FRT MYERS    FL    33919-6003

#1310141
ERNEST LYTTLE
4389 W THIRD ST
DAYTON  OH    45417-1407

#1310142
ERNEST M BELCHER
35886 WIDENER VALLEY RD
GLADE SPRING    VA    24340-3514

#1310143
ERNEST M BERRY
201 KANAWHA ST
BELLE    WV    25015-1527

#1310144
ERNEST M BONY & NORENE W
BONY TRUSTEES UA BONY LIVING
TRUST DTD 02/26/92
3317 VIA PALOMINO
PALOS VERDES ESTS    CA    90274-1053

#1310145
ERNEST M ECHOLS
2575 WILLIAMSBURG DR
DECATUR GA    30034-1351

#1310146
ERNEST M FLISRAND
10008 CRISTOBAL DRIVE
SPRING VALLEY    CA    91977-3127

#1310147
ERNEST M GARCIA
149 HATTERTOWN RD
NEWTOWN CT    06470-2440

#1310148
ERNEST M HAMPEL
20115 PELKEY
DETROIT    MI    48205-1100

#1310149
ERNEST M HELIDES JR
58 OLD SALT WORKS ROAD
CHATHAM    MA    02633-1429

#1310150
ERNEST M HORSTMAN
BOX 724
MANCHESTER KY    40962-0724

#1310151
ERNEST M KUTSCHEROUSKY
600 T M WEST PARKWAY
WEST  TX    76691-2540

#1310152
ERNEST M LANDRY
5812 PONTIAC LK RD
WATERFORD MI    48327-2117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1310153
ERNEST M LEWIS
32 WILLIAMS ST
MASSENA   NY   13662-2416

#1310154
ERNEST M LINDLEY
934 BOWING LANE
ROCKLEDGE   FL   32955-4016

#1310155
ERNEST M MEISTER
25 NORTH COURT
CHESHIRE   CT   06410-1713

#1310156
ERNEST M MEISTER &
BARBARA B MEISTER JT TEN
25 NORTH COURT
CHESHIRE   CT   06410-1713

#1310157
ERNEST M MORALES
5448 WISTERIA WAY
LIVERMORE   CA   94550-6913

#1310158
ERNEST M PAGE JR & MARGARET
B PAGE TEN ENT
P O DRAWER 90
MADISON   FL   32341-0090

#1310159
ERNEST M PAREDEZ
36656 DUGAN COURT
NEWARK   CA   94560-3158

#1310160
ERNEST M PATINO
1504 DOWNEY
LANSING   MI   48906-2817

#1310161
ERNEST M QUIGLEY
2088 FAIRKNOLL DR
BEAVER CREEK   OH   45431-3237

#1310162
ERNEST M RUSHTON & MAXINE
RUSHTON JT TEN
414 CLARION STREET
CLIO   MI   48420-1222

#1310163
ERNEST M SWEENEY & CATHERINE
J SWEENEY JT TEN
215 N WASHINGTON BOX 744
MANCHESTER  MI   48158-0744

#1310164
ERNEST M VITALIANI
9 FLAT TRAIL CT
AIKEN   SC   29803-6916

#1310165
ERNEST M WIEDYK JR
2449 11 MILE RD
AUBURN   MI   48611-9752

#1310166
ERNEST M WRIGHT JR
68 COLONIAL VILLAGE ROAD
ROCHESTER   NY   14625-2102

#1310167
ERNEST M WYCKOFF &
TRS ERNEST M WYCKOFF & FRANCES E
WYCKOFF TRUST U/A DTD 6/10/02
7150 DENTON HILL RD
FENTON   MI   48430

#1310168
ERNEST MAPP DUNTON JR &
MARTHA U DUNTON JT TEN
10049 TB RD
EXMORE   VA   23350-4013

#1310169
ERNEST MARESCO
148 BOULEVARD
SCARSDALE   NY   10583-5536

#1310170
ERNEST MARSTON HINSON JR
104 ROBINWOOD DR
SIMPSONVILLE   SC   29681-3445

#1310171
ERNEST MASTORIDES
1973 BECKETT LAKE DR
CLEARWATER   FL   33763-4408

#1090402
ERNEST MEHLMAN TR
ERNEST & INGE MEHLMAN TRUST
UA 11/08/84
4046 FRUITVALE AVE
OAKLAND   CA   94602-2426

#1310172
ERNEST MELVIN FLEISCHER TR
FOR SAMUEL FLEISCHER TR U/A
DTD 6/18/59 ART FIFTH
10 S BROADWAY STE 2000
ST LOUIS   MO   63102-1747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1310173
ERNEST MIGLIOZZI & THERESA
MIGLIOZZI JT TEN
52 SUBURBIA DRIVE
JERSEY CITY     NJ     07305-1228

#1310174
ERNEST MYRICK
790 GRASMERE LANE
CLOVER    SC    29710-8676

#1310175
ERNEST N COLDEN
RT 3 BOX 245A
FRONTAGE ROAD
RIDGELAND    SC    29936-9352

#1310176
ERNEST N HICKS & IRENE R
HICKS JT TEN
16206 WINDERMERE CIRCLE
SOUTHGATE    MI    48195-2140

#1310177
ERNEST N HITE
2109 MEMORY LN
ANDERSON    IN    46013-9623

#1310178
ERNEST N MARTIN
9225 S BURNSIDE
CHICAGO    IL    60619-7403

#1310179
ERNEST NEAL HILLAKER
1206 GLASTONBURY DRIVE
ST JOHNS    MI    48879

#1310180
ERNEST NELSON
16133 ROSELAWN ST
DETROIT    MI    48221-2957

#1310181
ERNEST NEWMAN JR
BOX 3
CHIPPEWA LAKE    MI    49320-0003

#1310182
ERNEST NEWMAN JR & DELORES H
NEWMAN JT TEN
BOX 3
CHIPPEWA LAKE    MI    49320-0003

#1310183
ERNEST NEWMAN JR & HELEN D
NEWMAN JT TEN
BOX 3
CHIPPEWA LAKE    MI    49320-0003

#1310184
ERNEST NOISEUX
R D 1
130 RED MILL ROAD
PEEKSKILL    NY    10567-1472

#1310185
ERNEST O HORN JR
2901 HARRISBURG PIKE A-4
LANDISVILLE    PA    17538

#1310186
ERNEST O OHSOL &
BARBARA H OHSOL TR
OHSOL FAMILY TRUST
UA 2/24/97
5151 BUFFALO SPEEDWAY APT 3203
HOUSTON    TX    77005-4286

#1310187
ERNEST O PITSCHEL &
VIOLA C PITSCHEL JT TEN
9 MOFFAT COURT
PAGOSA SPRINGS    CO    81147-8349

#1310188
ERNEST OHMER
20 WEST 72ND ST
NEW YORK    NY    10023-4100

#1310189
ERNEST ONEAL
3059 LYNHURST CIRCLE S
ATLANTA    GA    30311-1909

#1310190
ERNEST P ARDENTE & MARILYN A
ARDENTE JT TEN
98 CONGDON ST
PROVIDENCE    RI    02906-1413

#1310191
ERNEST P BLANTON
703 PLANTATION DR
RINCON    GA    31326-9709

#1310192
ERNEST P BRISTOW JR
419 S WINEBIDDLE ST
PITTSBURGH    PA    15224-2228

#1310193
ERNEST P DONOFRIO
2711 WEST 3RD ST
WILMINGTON    DE    19805-1810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1310194
ERNEST P KISH
7 DOGWOOD CIR
EDISON    NJ    08817-3307

#1310195
ERNEST P LEDTERMAN & LAURETTA B
LEDTERMAN & KAREN C LEDTERMAN
TRS U/A DTD 5/24/84
THE LEDTERMAN FAMILY TRUST
5867 SOLEDAD MT RD
LA JOLLA    CA    92037

#1310196
ERNEST P LOVITT TR
UA 12/30/94
1580 SHERMAN AVE UNIT 510
EVANSTON  IL    60201

#1310197
ERNEST P MOECKEL
2124 VAN LEAR ST
CINCINNATI    OH    45210-1029

#1310198
ERNEST P SCIULLO & ELIZABETH
SCIULLO JT TEN
1438 SILVERTHORN DRIVE
ORLANDO    FL    32825

#1310199
ERNEST P WILSON
BOX 693
AUSTIN    MN    55912-0693

#1310200
ERNEST PATRICK MC DANIEL JR
4848 STONEBRIDGE COVE
TUPELO    MS    38801-9499

#1310201
ERNEST PAUL GOLDENBERG
36 AMHERST RD
WABAN    MA    02468-2302

#1310202
ERNEST PEDRI & CATHERINE A
PEDRI JT TEN
48150 SUGARBUSH
NEW BALTIMORE    MI    48047-3300

#1310203
ERNEST PERRY
2645 E RIVERSIDE DR
INDIANAPOLIS    IN    46208-5273

#1310204
ERNEST PLOTT & ELANOR
PLOTT JT TEN
6267 RIVERVIEW RD
PENINSULA    OH    44264-9624

#1310205
ERNEST POWELL
15374 BAYLIS STREET
DETROIT    MI    48238-1558

#1310206
ERNEST PROMMER & MARTHA
PROMMER JT TEN
25643 S KLEMME RD
CRETE    IL    60417-4293

#1090408
ERNEST R ARANGO CUST
NATHAN R ARANGO
UNDER THE NV UNIF TRANS MIN ACT
4445 DESERT VISTA COURT
SPARKS    NV    89436

#1310207
ERNEST R BLONDIS JR & LINDA
L BLONDIS JT TEN
4425 ARTHUR AVE
BROOKFIELD    IL    60513-2309

#1310208
ERNEST R BRUST
420 BRUST DR
SPRINGFIELD    OH    45505-1618

#1310209
ERNEST R BURROUGHS
BOX 506
CLAY    WV    25043-0506

#1310210
ERNEST R CROUSE
432 GORITZ ROAD
MILFORD    NJ    08848-2025

#1310211
ERNEST R CRUTHERS
2426 APRIL DR
MT MORRIS    MI    48458-8205

#1310212
ERNEST R DAURAY JR
1410 RUFFNER ROAD
ALEXANDRIA    VA    22302-4217

#1310213
ERNEST R EDWARDS
1610 REYNOLDS CITRUS WDS 105
LAKELAND    FL    33801-6961

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310214
ERNEST R GARCIA JR
6688 LOWELL RD
ST JOHNS    MI    48875

#1310215
ERNEST R GINN
19910 PICKERING DR
BELTON    MO    64012-9305

#1310216
ERNEST R HICKS
21635 BEAUFORD LANE
NORTHVILLE    MI    48167-9085

#1310217
ERNEST R HINSDALE & MARY
JUNE HINSDALE JT TEN
734 CLYMER SHERMAN RD
CLYMER    NY    14724-9758

#1310218
ERNEST R HOWARD
11059 EEDGEBROOK LN
LA GRANDE    IL    60525-6975

#1310219
ERNEST R HUTCHISON & LORETTA A
HUTCHISON TR U/A DTD 10/19/90
ERNEST R HUTCHISON & LORETTA A
HUTCHISON TR
11415 HIDDEN LAKE DR APT 808
RAYTOWN    MO    64133-7413

#1310220
ERNEST R JOHNSON
6225 CAHOBA DRIVE
FT WORTH    TX    76135-4401

#1310221
ERNEST R JOHNSTON & SANDRA J
JOHNSTON JT TEN
344 MYSTICAL WAY
SAINT AUGUSTINE    FL    32080-6444

#1310222
ERNEST R KIRKMAN TRUSTEE U/A
DTD 10/22/92 ERNEST R
KIRKMAN REVOCABLE TRUST
16151 SOUTHAMPTON
LIVONIA    MI    48154-2515

#1310223
ERNEST R LAING
BOX 380264
CLINTON TWP    MI    48038-0062

#1310224
ERNEST R LANZER & JUNE F
LANZER JT TEN
71 BERG AVE
KINGS PARK    NY    11754-1502

#1310225
ERNEST R LEADY
2283 TOPAZE AVE
GROVE CITY    OH    43123-1458

#1310226
ERNEST R MOORE
7 COMMODORE DRIVE
MORGANS POINT RESORT    TX    76513

#1310227
ERNEST R S WITTEN AS CUST
FOR STUART M S WITTEN U/THE
N C UNIFORM GIFTS TO MINORS
ACT
5010 GARETH LN
CINCINNATI    OH    45241-5900

#1310228
ERNEST R STRICKLAND
3030 HUMPHRIES DR
ATLANTA    GA    30354-2438

#1310229
ERNEST R TENGEL
8136 LOMA VERDE AVE
CANOGA PARK    CA    91304-4384

#1310230
ERNEST R VAN ALSTINE
8412 ERMA DR
LYONS    MI    48851-9615

#1310231
ERNEST R WEEMS
14811 KENTUCKY
DETROIT    MI    48238-1759

#1310232
ERNEST R WHITWORTH
349 BIG BUCK TRAIL
JACKSON    GA    30233-6620

#1310233
ERNEST RASMUSSEN & NOREEN M
RASMUSSEN TR U/A DTD 07/28/87
ERNEST RASMUSSEN & NOREEN M
RASMUSSEN REV TR
3655 JUNIPER WAY
GRAYLING    MI    49738-7862

#1310234
ERNEST REYNOLDS NORTON JR
1504 CANYON LAKE
SANTA ANA    CA    92705-6910

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310235
ERNEST RITTENDALE & ROSE
RITTENDALE JT TEN
45 BLVD
SUFFERN    NY    10901-6124

#1310236
ERNEST ROBERY & ANN MARIE
ROBERY JT TEN
31 PLEASENT STREET
PLAINVILLE    MA    02762-2663

#1310237
ERNEST ROBINSON JR
BOX 462
ROCKPORT    IN    47635-0462

#1310238
ERNEST ROLAND RICHTER JR
10 BROWN RD
DAYTON    TX    77535-8802

#1310239
ERNEST ROMERO TR
ERNEST ROMERO LIVING TRUST
UA 09/06/94
9927 WALNUT DR 201
KANSAS CITY    MO    64114-4319

#1310240
ERNEST RUSSELL
344 SAWYER ST
ROCHESTER    NY    14619-1932

#1310241
ERNEST S AUGHENBAUGH
309 W WALKER ST
ST JOHNS    MI    48879-1455

#1310242
ERNEST S BALLA
4469 W 1ST ST
BOX 456
COLUMBIAVILLE    MI    48421

#1310243
ERNEST S CAGLE JR
200 EDGECLIFF CIRCLE
ELYRIA    OH    44035

#1310244
ERNEST S JOHNSTON
8101 CONNECTICUT AVE C610
CHEVY CHASE    MD    20815-2836

#1310245
ERNEST S MARLOW &
DORIS H MARLOW TR
MARLOW LIVING TRUST
UA 06/19/97
2110 NORTH ST
MILFORD    MI    48380-2231

#1310246
ERNEST S WHITE
1822 HANSON RD
EDGEWOOD    MD    21040-2533

#1310247
ERNEST SCHAEFER & BERNICE
SCHAEFER
12055 FM 1346
SAINT HEDWIG    TX    78152-9703

#1310248
ERNEST SCOTT HENRY
4590 CR 5800
CHERRYVALE    KS    67335

#1310249
ERNEST SICKS & LORAINE M
SICKS JT TEN
33058 CHIEF LANE
WESTLAND    MI    48185-2382

#1310250
ERNEST SILVA
1420 ESTER COURT
RIVERDALE    GA    30296-2154

#1310251
ERNEST SIMON & HELGA B SIMON JT TEN
650 GRETNA GREENWAY
LOS ANGELES    CA    90049-4035

#1310252
ERNEST STANDOKES
2706 CLEMENT
FLINT    MI    48504-7371

#1310253
ERNEST STAUDT
354 CORNELL STREET
WYCKOFF    NJ    07481-3108

#1310254
ERNEST STELLKE
25 HUNTERS CIRCLE
LEBANON    NJ    08833-4395

#1310255
ERNEST STEWART
HC 88 BOX 482
FLAT LICK    KY    40935-9629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310256
ERNEST STRUNK
11932 VANHERP COURT
INDIANAPOLIS      IN     46236-8348

#1310257
ERNEST STUNEK
4237-S AUSTIN ST
MILWAUKEE      WI     53207-5039

#1310258
ERNEST SUTTON
3500 W MERRYWOOD LN
MUNCIE      IN     47302-9181

#1310259
ERNEST SYMOENS JR
325 W 53RD ST
ANDERSON  IN     46013-1505

#1310260
ERNEST T BORROWDALE
3912 N KASHMIR
MESA   AZ    85215-9646

#1310261
ERNEST T COFFMAN
804 MERRY LANE
GREENWOOD IN     46142-3845

#1310262
ERNEST T KASHIWAMURA &
JANICE H KASHIWAMURA JT TEN
215 PUIWA ROAD
HONOLULU   HI     96817-1173

#1310263
ERNEST T NAKAMURA CUST
BRANDON TADAYOSHI NAKAMURA
UNIF GIFT MIN ACT HAWAII
2595 ROBINHOOD PL
ORANGE   CA    92867-1834

#1310264
ERNEST T SEHRINGER JR
570 YORKTOWN ROAD
UNION      NJ     07083-7842

#1310265
ERNEST T SMITH
3356 INDIANVIEW DR
WATERFORD  MI     48329-4317

#1310266
ERNEST TEMPLE & KAIA DEITCH JT TEN
BOX 9056
FORT MOHAVE   AZ     86427-9056

#1310267
ERNEST THACKER
1732 CASTLEVIEW CT
GLADWIN   MI     48624

#1310268
ERNEST THOMPSON PARK
1309 NORTHPORT CIRCLE
COLUMBUS   OH    43235-4089

#1310269
ERNEST URANGA
1706 REDWOOD ST
ARLINGTON   TX     76014-1553

#1310270
ERNEST V ASCHENBACH
C/O R BLODINGER
403 PARK ST
CHARLOTTESVILLE   VA     22902-4737

#1310271
ERNEST V BLOMER
1845 PIERSON PKY
KANKAKEE   IL     60901-5724

#1310272
ERNEST V COPPLE
3425 BANDO CT W
INDIANAPOLIS      IN     46220-3722

#1310273
ERNEST V SIMMONS
408 N STOTLAR
HERRIN    IL     62948

#1310274
ERNEST V WATSON AS CUST FOR
RICHARD E WATSON U/THE CAL
U-G-M-A
ATTN RICHARD WEISSMAN
5959 TOPANGA CANYON BLVD 255
WOODLAND HILLS   CA     91367-7547

#1310275
ERNEST VAUGHN JR
504 LITTLE YORK RD
DAYTON   OH    45414-1332

#1310276
ERNEST W ANDERSON JR
3544 ROCKY WAY LANE
COLUMBUS OH    43223-3468

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1310277
ERNEST W ARCELLA &
MARY ANNA ARCELLA TR
ARCELLA FAM TRUST
UA 02/14/95
7814 AIRPORT BLVD
LOS ANGELES    CA    90045-3141

#1310278
ERNEST W ARNETT &
MARJORIE D ARNETT JT TEN
3901 TULIP LN
KOKOMO    IN    46902-7133

#1310279
ERNEST W BAYUS
3219 TANGLEWOOD DRIVE
SARASOTA    FL    34239-6514

#1310280
ERNEST W BELAND
993 PEMART AVENUE
PEEKSKILL    NY    10566-2235

#1310281
ERNEST W BICKEL JR
200 BROM BONES LANE
LONGWOOD FL    32750-3822

#1310282
ERNEST W BRUNAULT JR &
THERESA BRUNAULT JT TEN
53 BROOKLINE AVE
HOLYOKE    MA    01040-1804

#1310283
ERNEST W COOPER
APT 10
7394 CENTRAL
WESTLAND    MI    48185-2552

#1310284
ERNEST W DILL AS CUSTODIAN
FOR SALLY C DILL U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
7 KENSINGTON RD
REHOBOTH BCH    DE    19971-1488

#1310285
ERNEST W ELAM
532 PEARSALL
PONTIAC    MI    48341-2663

#1310286
ERNEST W ESHMAN
217 OAK RD
BALTIMORE    MD    21221-3022

#1310287
ERNEST W FORTNER
503-S-STREET
BEDFORD    IN    47421

#1310288
ERNEST W GIBSON 3RD
11 BALDWIN ST
MONTPELIER    VT    05602-2110

#1310289
ERNEST W GOSWICK
13624 PIEDMONT
DETROIT    MI    48223-3432

#1090413
ERNEST W HARTSKY
2210 KENTMERE PKWY
WILMINGTON    DE    19806-2018

#1310290
ERNEST W HINZ & SARAH D HINZ JT TEN
34128 PRESTON DRIVE
STERLING HEIGHTS    MI    48312-5653

#1310291
ERNEST W KISH JR
387 HINMAN AVE
BUFFALO    NY    14216-1016

#1310292
ERNEST W KOZAK
2330 SOUTH KERNEY ST 220
DENVER    CO    80222-6462

#1090414
ERNEST W KUENZLER
792 KEARNEY PL
PARAMUS    NJ    07652

#1310293
ERNEST W KUENZLER & GRACE B
KUENZLER JT TEN
2433 DANVILLE BLVD
ALAMO    CA    94507-1114

#1310294
ERNEST W MOON
848 FUHRMANN TERRACE
GLENDALE    MO    63122-3222

#1310295
ERNEST W NOFZ
57190 COPPER CREEK DR
WASHINGTON    MI    48094-2822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310296
ERNEST W NOFZ &
MARION J NOFZ JT TEN
57190 COPPER CREEK
WASHINGTON   MI    48094-2822

#1310297
ERNEST W ORIENTE & AUDREY E
ORIENTE JT TEN
1 JADE HILL RD
AUBURN    MA    01501-3214

#1310298
ERNEST W PAUL
5066 SPAHR ROAD
JAMESTOWN  OH    45335-9734

#1310299
ERNEST W PYLE &
BARBARA L PYLE JT TEN
109 LOONEY LA
ALMA    CO    80240

#1310300
ERNEST W RAUDENBUSH
2451 GRANADA AVE
VERO BEACH    FL    32960

#1310301
ERNEST W REYNOLDS & MARIE T
REYNOLDS JT TEN
950 KIRKWOOD PIKE
QUARRYVILLE    PA    17566-9510

#1310302
ERNEST W RICHARDSON
4250 EASTON RD
OWOSSO   MI    48867-9639

#1310303
ERNEST W RYDER & DAVID W
RYDER JT TEN
317 MYSTIC ST
ARLINGTON    MA    02474-1121

#1310304
ERNEST W SAUER TR
ERNEST W SAUER TRUST
UA 08/06/91
21422 VIA STRAITS LN
HUNTINGTON BEACH   CA    92646-7530

#1310305
ERNEST W SHIVERS
3435 SAINT CATHERINE ST
FLORISSANT    MO    63033-3832

#1310306
ERNEST W STIX JR & JUDITH
SAUL STIX TRUSTEES U/A DTD
03/23/88 M-B ERNEST W STIX
447 WESTGATE
SAINT LOUIS    MO    63130-4711

#1310307
ERNEST W TORAIN
412 6TH AVE NW
DECATUR   AL    35601-1534

#1310308
ERNEST W VALYOCSIK
960 RANDOLPH DR
YARDLEY    PA    19067-4208

#1310309
ERNEST W WALTERS
1419 S SEYMOUR RD
FLINT    MI    48532-5517

#1310310
ERNEST W WALTERS & BILLY
WALTERS JT TEN
1419 SEYMOUR ROAD
FLINT    MI    48532-5517

#1310311
ERNEST W WALTERS & BILLY J
WALTERS JT TEN
1419 S SEYMOUR RD
FLINT    MI    48532-5517

#1310312
ERNEST W ZELLNER JR
738 BLOORWOODS CTS CT
ZIANESVILLE    IN    46077

#1310313
ERNEST WALLACE
41 ST NICHOLAS TERR 24
NEW YORK   NY    10027-2737

#1310314
ERNEST WALLS
4095 JULIE KIM LN
GOODRICH   MI    48438-8923

#1310315
ERNEST WALTON
4029 S ELLIS
CHICAGO    IL    60653-2420

#1310316
ERNEST WILLIAM SHAFFER
303 NATIONAL AVE
BROWNSVILLE   PA    15417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310317
ERNEST WILLIAMS
418 E STEWART AVE
FLINT    MI    48505-3422

#1310318
ERNEST ZEITER & JOY ANN
ZEITER JT TEN
86 TRELLIS DRIVE
TERRA LINDA    CA    94903-3328

#1310319
ERNESTINA L CERVANTES
1530 PRIDE AVE
SIMI VALLEY    CA    93065-3322

#1310320
ERNESTINA PACHECO
4405 N WILLIS
PORTLAND    OR    97203-3660

#1310321
ERNESTINA STOVALL
2230 BOONE PLACE
SNELLVILLE    GA    30078

#1310322
ERNESTINA V REYES
2408 VICTOR AVE
LANSING    MI    48911-1780

#1310323
ERNESTINE A CHAVEZ
4624 SORRENTO PARK COURT
FREMONT    CA    94538-4054

#1310324
ERNESTINE A HENSLER &
KATHY T HENSLER JT TEN
707 MAIDEN CHOICE LANE UNIT 7316
BALTIMORE    MD    21228-2704

#1310325
ERNESTINE A V POUND TR U/A
DTD 04/22/92 THE POUND TRUST
15037 E RIDGEWAY DR
FOUNTAIN HILLS    AZ    85268-4825

#1310326
ERNESTINE ARMIJO
698 PLATA DR
RIO RANCHO    NM    87124-3237

#1310327
ERNESTINE BARBARICK
901 TEMPLE CLIFF RD
BALTIMORE    MD    21208-4631

#1310328
ERNESTINE BLANCHARD
921 DIAMONDALE DR
CARSON    CA    90746-3019

#1310329
ERNESTINE BOGARDUS
516 OWENS MILL RD #1
STOCKTON    MO    65785-8327

#1310330
ERNESTINE BRANCHE
298 BELLTOWN ROAD
DOVER    NC    28526-9759

#1310331
ERNESTINE C MODEN
120 E BUTLER ST
ADRIAN    MI    49221-2140

#1310332
ERNESTINE CASTILLO
1574 BRYN MAWR
SAGINAW    MI    48603-4302

#1310333
ERNESTINE DELONEY
1263 FOREST HILL
FLINT    MI    48504-3350

#1310334
ERNESTINE E GRAY
8740 SOUTH LAFLIN ST
CHICAGO    IL    60620-4843

#1310335
ERNESTINE F RIZER
218 AZALEA RD
WALTERBORO    SC    29488-2607

#1310336
ERNESTINE GARNER
4832 TENSHAW DR
BOX 17491
DAYTON    OH    45418-1932

#1310337
ERNESTINE GOFF BENNETT
510 S WASHINGTON
CHESTERFIELD    IN    46017-1633

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310338
ERNESTINE GRANVILLE
4373 DOGWOODS FARMS DR
DECATUR    GA    30034-6419

#1310339
ERNESTINE H SHAFER
5725 PENN AVE
DAYTON    OH    45432-1728

#1310340
ERNESTINE H TONER
13 WILSON AVE
FAIRBORN    OH    45324-2827

#1310341
ERNESTINE HAWKINS SKINNER
845 PARK AVE
HENDERSON    NC    27536-3101

#1310342
ERNESTINE HOWELL
195 BENNETT VILLIAGE
BUFFALO    NY    14214-2203

#1310343
ERNESTINE J TAYLOR
BOX 1
LETOHATCHEE    AL    36047-0001

#1310344
ERNESTINE JORDAN
27505 FRANKLIN ROAD
APT 206
SOUTHFIELD    MI    48034-8250

#1310345
ERNESTINE L BLASBERG TR
ERNESTINE L BLASBERG REVOCABLE
LIVING TRUST UA 07/18/97
211 LAWRENCE RD
CARY    NC    27511-5958

#1310346
ERNESTINE LATHAM
320 SOUTH GETTYSBURG
DAYTON    OH    45417-1932

#1310347
ERNESTINE M VALENTINE &
SANDRA L MCMILLAN JT TEN
3665 DERBYSHIRE DR
BRUNSWICK    OH    44212-4110

#1310348
ERNESTINE M WALKER
6850 S OGLESBY AVE 3N
CHICAGO    IL    60649-1324

#1310349
ERNESTINE MILLIEAN
20230 WESTMORELAND
DETROIT    MI    48219-1452

#1310350
ERNESTINE P LEACH
BOX 207
BOLTON    MS    39041-0207

#1310351
ERNESTINE P WIESE TR ERNESTINE P
WIESE TRUST U/A DTD 8/31/00
404 LOMA PASEO DR
LADY LAKE    FL    32159

#1310352
ERNESTINE PARLOR
2302 CANNIFF
FLINT    MI    48504-2050

#1310353
ERNESTINE PAYNE WASHINGTON
946 E RUTH ST
FLINT    MI    48505-2288

#1310354
ERNESTINE R SMITH
3728 WORCHESTER DR
FLINT    MI    48503-4557

#1310355
ERNESTINE R WALLACE
106 CYNISCA ST
WAXAHACHIE    TX    75165-2304

#1310356
ERNESTINE REESE
BOX 605364
CLEVELAND    OH    44105-0364

#1310357
ERNESTINE ROBINSON
BOX 9435
ST LOUIS    MO    63117-0435

#1310358
ERNESTINE ROSE
6240 OLIVER RD
PARADISE    CA    95969

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310359
ERNESTINE ROSEMOND
250 E HARBORTOWN DR APT 1308
DETROIT      MI     48207-5013

#1310360
ERNESTINE T CUMMINS
45 CHESTNUT STREET
AVENEL     NJ     07001-2141

#1310361
ERNESTINE V JONES
743 HUBBARD N E
GRAND RAPIDS    MI     49525-2539

#1310362
ERNESTINE V SWEENEY &
KEITH A SWEENEY &
AUDRA D SWEENEY JT TEN
3701 KENT ST
FLINT      MI     48503-4580

#1310363
ERNESTINE VANCE & LOUIS M
VANCE TR FOR LOUIS M VANCE
TR U/A DTD 9/18/73
BOX 703
CHAPPELL     NE     69129-0703

#1310364
ERNESTINE VIRGIN
114 WEST CHERRY LANE
BALTIMORE    MD     21222-6259

#1310365
ERNESTINE W BREAKLEY
1009 MADISON ST
CHESTER    PA     19013-5922

#1310366
ERNESTINE WASHINGTON TRUSTEE
U/A DTD 01/26/93 THE
ERNESTINE WASHINGTON LIVING
TRUST
946 E RUTH STREET
FLINT      MI     48505-2288

#1310367
ERNESTINE ZIMMERMAN CUST
WARREN JAY PERNICK UNIF GIFT
MIN ACT NY
19 ELDORADO DR
EAST NORTHPORT   NY     11731-5621

#1310368
ERNESTINE-PEREZ
201 N MCKENZIE STREET
ADRIAN      MI     49221-1905

#1310369
ERNESTO ACOSTA
VILLA LOS SANTOS
N-20 CALLE SANTA ROSA
ARECIBO   PR     00612

#1310370
ERNESTO ALCARAS
15 ASCOT CIRCLE
EAST AMHERST     NY     14051-1808

#1310371
ERNESTO BARRERA & JANET P
BARRERA JT TEN
19007 SE RIVER ROAD
MULWAUKIE   OR     97267-6737

#1310372
ERNESTO BARRERA JR
19007 SE RIVER ROAD
MILWAUKEE   OR     97267-6737

#1310373
ERNESTO C VILLANUEVA
330 W 45TH ST
NEW YORK   NY     10036-3853

#1310374
ERNESTO D AMICO
1030 PEACHCREEK ROAD
CENTERVILLE    OH     45458-3259

#1310375
ERNESTO E PERALTA
1316 PUERTA ST
LOS ANGELES     CA     90023

#1310376
ERNESTO G AVARELLO
11290 IVY PLACE
W LOS ANGELES    CA     90064-3917

#1310377
ERNESTO G TOTANES & MAE
MARIETTA V TOTANES JT TEN
555 HIBISCUS DR
SOUTH SAN FRANSISCO    CA     94080

#1310378
ERNESTO H PEREZ
3705 DELAWARE AVE
FLINT      MI     48506-3170

#1310379
ERNESTO J MEJER
1088 PARK AVE
NEW YORK   NY     10128-1132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1310380
ERNESTO J VILLANUEVA
4927 COLLOMIA CT
SAN JOSE    CA    95111-3806

#1310381
ERNESTO LUIS ARAOZ Y
MENENDEZ
PASEO 77 ESQ A 5TA
VEDADO HAVANA
CUBA

#1310382
ERNESTO M PANTOJA
1640 CORONEL ST
SAN FERNANDO    CA    91340-3128

#1310383
ERNESTO QUESADA
401 FRANKLIN
BAY CITY    MI    48708-7034

#1310384
ERNESTO R SORIANO & MARY M
SORIANO JT TEN
213 NEPTUNE DRIVE
GROTON    CT    06340-5416

#1310385
ERNESTO RODRIGUEZ
3226 GLENNWOOD
SAGINAW    MI    48601-4442

#1310386
ERNESTO TATA
14 WINTER HAZEL CT
ROCHESTER  NY    14606-4943

#1310387
ERNESTO TORAL
4630 EL CAPTIAN DR
WICHITA FALLS    TX    76310-2515

#1310388
ERNESTO V PALLARES
10425 VIA ABOLINA
MORENA VALLEY    CA    92557-2717

#1310389
ERNESTYNE V CLINE
7610 W DIVISION RD
TIPTON    IN    46072-8655

#1310390
ERNIE C EWELL
R F D 3 BOX 243
SEAFORD    DE    19973

#1310391
ERNIE C WHEELER
378 N JACK PINE CIR
FLINT    MI    48506-4566

#1310392
ERNIE D CARR DAVIS
5143 LOCH LOMOND
HOUSTON  TX    77096-2629

#1310393
ERNIE E MAYES & CHRISTINE P
MAYES JT TEN
1412 IRWIN DR
WATERFORD  MI    48327-2027

#1310394
ERNIE HARMASTKI
634 PORTAGE AVE
WINNIPEG    MB    R3C 0G7
CANADA

#1310395
ERNIE HOVIZI
371 GENESSEE
RIVER ROUGE    MI    48218-1512

#1310396
ERNIE O SOLSVIK &
KATHRYN G SOLSVIK JT TEN
3261 OAK KNOLL DR
ROSSMOOR  CA    90720-4357

#1310397
ERNIE P COMBS
11045 APPALOOSA DR
WALTON    KY    41094-9593

#1310398
ERNIE T JONES
4722 MOHAWK TRAIL
GLADWIN    MI    48624-9296

#1310399
ERNIE VON JENKINS TR
UW SOLOMON M JENKINS
BOX 2342
AUGUSTA    GA    30903-2342

#1310400
ERNIE W PYLE
1584 JOSLYN
PONTIAC    MI    48340-1315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310401
ERNITA JONES
15 CALVIN DR
MARLBORO   NY    12542-6319

#1310402
ERNST A HEMME & RUTH B
HEMME JT TEN
2821 TOPICHILLS DRIVE
CINCINNATI       OH    45248-6290

#1310403
ERNST DE HAAS &
CLAUDIA DE HAAS JT TEN
73 COPPERMINE RD
PRINCETON   NJ    08540-8602

#1310404
ERNST E DRAWERT
7312 PLAYERS CLUB DRIVE
LANSING    MI    48917-9656

#1310405
ERNST F KUJAWA
GEORGE-MARSHALL-STR 7
D65197 WIESBADEN
HESSE
GERMANY

#1310406
ERNST GESCHEIDLE
CLAUDIUSSTRASSE 13
6080 GROSS-GERAU
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1310407
ERNST H STAUDT
7005 YEW ST
EVERETT    WA    98203-5415

#1310408
ERNST MCDOUGALD JUHL
585 ROUTE 306
SUFFERN   NY    10901

#1310409
ERNST O EKROTH
VEDEVAGSLINGAN 9
S-124 74 BANDHAGEN
SWEDEN

#1310410
ERNST SIMON & HELGA B
SIMON & DAVID E SIMON JT TEN
650 GRETNA GREEN WAY
LOS ANGELES    CA    90049-4035

#1310411
ERNST W ZWART & C MARIE
ZWART JT TEN
102 BARKLEY DR
PASS CHRISTN    MS    39571-3502

#1310412
ERNSTEEN E BENING
3975 KATHERINE
DEARBORN HEIGHTS   MI    48125-2613

#1310413
ERNSTINE KORN CAULFIELD
255 FAIRMOUNT AVE
HACKENSACK   NJ    07601-2966

#1310414
ERON MOORE JR
128 BAILEY ST
LAWRENCEVILLE    GA    30045-5820

#1310415
EROS A NEDD
4028 19TH STREET
ECORSE    MI    48229-1245

#1310416
EROY D SANCHEZ
8223 NOBLET
DAVISON    MI    48423-8618

#1310417
ERRIN NEWBERRY
4104 BLOCK DR APT 224
IRVING    TX    75038-7642

#1310418
ERRISINOLA G BURNETT
182 SHORE RD
OLD GREENWICH   CT    06870-2422

#1310419
ERROL D PARSONS
5740 E 1050S
FAIRMOUNT    IN    46928

#1310420
ERROL E LIEBOWITZ & ROBYN L
FRIEDMAN JT TEN
1505 DEDHAM CIRCLE
VIRGINIA BEACH       VA    23456-5030

#1310421
ERROL G CROLL
C/O G M HOLDENS LTD
BOX 1714 G P O
MELBOURNE 3001 VICTORIA 3207
AUSTRALIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1310422
ERROL K COE
429 65TH ST 2
WEST NEW YORK   NJ      07093-2313

#1310423
ERROL R PAYER
7987 RIDGE RD
PARMA   OH    44133-1844

#1310424
ERROL R TOM
3414 RIVER LANDINGS BVLD
HILLIARD      OH    43026-7853

#1310425
ERSEL L BROWNING
33653 CLIFTON DRIVE
STERLING HEIGHTS      MI      48310-6010

#1310426
ERSEL L BROWNING & GLADYS M
BROWNING JT TEN
33653 CLIFTON DRIVE
STERLING HEIGHTS      MI      48310-6010

#1310427
ERSIE M LIVINGSTON
2426 N BELL
KOKOMO   IN      46901-1409

#1310428
ERSILLA J THOMPSON
4889 CUB RUN HWY
MUNFORDVILLE   KY      42765-8181

#1310429
ERSKIN R BURRELL
3960 WELLINGTON
INKSTER      MI      48141-3178

#1310430
ERSKIN W BRINTLE JR
1617 CEDAR DRIVE
RICHMOND   TX      77469-4801

#1310431
ERSKIN W BRINTLE JR & KEITH
L BRINTLE JT TEN
1617 CEDAR DRIVE
RICHMOND   TX      77469-4801

#1310432
ERSKINE BROWNING
2438 HAMMEL
SAGINAW   MI      48601-2435

#1310433
ERSKINE NELSON
84 ROBERTSON
MT CLEMENS   MI      48043-2330

#1310434
ERSON L RELIGIOSO & ELOISA P
RELIGIOSO JT TEN
110 SUNVIEW AVE
JEANNETTE   PA      15644-2948

#1310435
ERSULA P MC DONALD TR
FOR ERSULA P MC DONALD TR
U/A DTD 12/28/73
22021 APACHE
EL TORO   CA      92630-3528

#1310436
ERVILLE W HUGHES TRUSEE
UNDER DECLARATION OF TRUST
DTD 08/06/90
7326 N 61ST ST
PARADISE VALLEY      AZ      85253-3501

#1310437
ERVIN A PIERCE
1488 130TH AVE R 2
HOPKINS   MI      49328-9722

#1310438
ERVIN A WOODKE AS CUSTODIAN
FOR TIMOTHY M WOODKE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
16736 BEVERLY LANE
TINLEY PARK      IL      60477-2951

#1310439
ERVIN A WOODKE CUSTODIAN FOR
ARTHUR R WOODKE U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
16736 BEVERLY LANE
TINLEY PARK      IL      60477-2951

#1310440
ERVIN B ESTEP
11337 GERMANY RD
FENTON   MI      48430-9576

#1310441
ERVIN BARD & SUSANNE BARD JT TEN
1100 ALTA LOMA RD
LOS ANGELES   CA      90069-2455

#1310442
ERVIN E CARPENTER
207 CEDAR BROOK LANE
SANDUSKY   OH    44870-5434

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310443
ERVIN E CROUSE
COURTYARD TERRACE APT 1
717 W 3RD STREET
BOONE    IA    50036

#1310444
ERVIN E GRANT
BOX 162
EL DORADO    KS    67042-0162

#1310445
ERVIN E PAGE
ARROWHEAD POINT
P O BOX 586
SHELL KNOB    MO    65747-0586

#1310446
ERVIN E WOODS & SHEILA WOODS JT TEN
1945 5TH COURT
VERO BEACH    FL    32960-5425

#1310447
ERVIN F MILLER
1646 OAKWOOD DR
ATCHISON    KS    66002-1187

#1310448
ERVIN F ROST
1314 SANDEN LN
MINDEN    NV    89423-9053

#1310449
ERVIN F SKINNER
RT 8 BOX 127 HALL RD
BUCKHANNON    WV    26201

#1310450
ERVIN G KRUSYNA
12469 JENNINGS RD
LINDEN    MI    48451-9433

#1310451
ERVIN GERENSER & LOUISA
S GERENSER JT TEN
4320 RT 212 RD 1
RIEGELSVILLE    PA    18077

#1310452
ERVIN GERENSER & LOUISA S
GERENSER TEN ENT
4320 RT 212 RD 1
RIEGELSVILLE    PA    18077

#1310453
ERVIN H BLANKENSHIP
185 ERVIN LN
AUGUSTA    WV    26704-4000

#1310454
ERVIN H SCHUETTE JR
5975 LAUR RD
NORTH BRANCH    MI    48461-9780

#1310455
ERVIN H THIEME
2532 SPRINGFIELD AVENUE
FORT WAYNE    IN    46805-1548

#1090438
ERVIN J BASDON
8958 WINTERWOOOD CT
MANASSAS    CA    20110-4216

#1310456
ERVIN J BINGHAM
2745 S EATON WAY
DENVER    CO    80227-4113

#1310457
ERVIN J BLUEMNER
7022 SOUTH 118TH ST
FRANKLIN    WI    53132-1373

#1310458
ERVIN J DELSMAN
4307 CHEYENNE AVE
FLINT    MI    48507-2823

#1310459
ERVIN J MANKOWSKI
4116 BLOOMFIELD
STERLING HEIGHTS    MI    48310-3306

#1310460
ERVIN J MANKOWSKI
41255 POND VIEW DRIVE
STERLING HTS    MI    48314-3847

#1310461
ERVIN J MONTGOMERY
BOX 742
LAFAYETTE    OR    97127-0742

#1310462
ERVIN J RECKER &
JULETTA C RECKER JT TEN
22724 GERDEMAN RD
DELPHOS    OH    45833-8914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1310463
ERVIN JOHNSON
585 SECOND
PONTIAC    MI    48340-2830

#1310464
ERVIN K BAKER
3810 S 1000 W
ANDERSON    IN    46012-9316

#1310465
ERVIN KUYKENDOLL JR
718 FRED ST
LANSING    MI    48911-3914

#1310466
ERVIN L BELGER
11653 BRIARBRAE
ST LOUIS    MO    63138-3510

#1310467
ERVIN L DAVIS
3350 SUNNYBROOK RD
KENT    OH    44240-7452

#1310468
ERVIN L DAVIS
497 FOREST RIDGE DR
LA VERGNE    TN    37086-2064

#1310469
ERVIN L DAVIS &
CHARLOTTE A DAVIS JT TEN
3350 SUNNY BROOK RD
KENT    OH    44240-7452

#1310470
ERVIN L JACKSON
BOX 213
WHEATLAND    MO    65779-0213

#1310471
ERVIN L KOLPITCKE & ALICE
KOLPITCKE JT TEN
410 PARK BLVD
WAUSAU    WI    54401-6031

#1310472
ERVIN L LA BUHN
152 N 6TH STREET
MARINE CITY    MI    48039-1515

#1310473
ERVIN LEONHARD AS CUST LISA JANE
LEONHARD A MINOR PURS TO SECS
1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
4012 FULTON AVE
DAYTON    OH    45439-2120

#1310474
ERVIN M BIGELOW
816 MALULANI ST
KIHEI    HI    96753-7324

#1310475
ERVIN M NORGREN
8593 DARK HAWK CIRCLE
COLUMBIA    MD    21045-5614

#1310476
ERVIN MC LEAN
RT 6 BOX 257
DOTHAN    AL    36303-9202

#1310477
ERVIN NMI RICH
9975 HWY 79
PINSON    AL    35126-2072

#1310478
ERVIN R LANMAN
104 SHADEWELL DRIVE
DANVILLE    CA    94506

#1310479
ERVIN S SMITH JR
413 BROOK RD
TOWSON    MD    21286-5415

#1310480
ERVIN STITT
506 E DEWEY
FLINT    MI    48505-4242

#1310481
ERVIN T JESKE
12505 GLENDALE COURT
HUDSON    FL    34669-2742

#1310482
ERVIN T SHIPP
207 HARDEE ST
DALLAS    GA    30132-4256

#1310483
ERVIN T SMITH
7784 MUSKRAT RT 1 BOX 221
CARSON CITY    MI    48811-9538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310484
ERVIN T YOUNG
3500 TAMARACK TRAIL
MT MORRIS    MI    48458-8211

#1310485
ERVIN V KOHLER
1031 CREST WAY
YORK    PA    17403-9667

#1310486
ERVIN W BAKER
300 CHETALOU 38
DRY RIDGE    KY    41035-7456

#1310487
ERVIN W WINKLER
N6561 WAUCEDAH
FOREST CITY    MI    49834-9731

#1310488
ERVING STEVENSON &
JOANNE STEVENSON JT TEN
181 BECKERVILLE RD
LAKEHURST    NJ    08733-9517

#1310489
ERWIN A CHADARANEK & DOLORES A
CHADARANEK TRS U/A DTD 09/02/04
ERWIN A CHADARANEK & DOLORES A
CHADARANEK REVOCABLE TRUST
4220 PRAIRIE AVE
BROOKFIELD    IL    60513

#1310490
ERWIN A EPSTEIN AS CUSTODIAN
FOR SCOTT ROBERT EPSTEIN
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
1010 LAKE WINDWARD OVERLOOK
ALPHARETTA    GA    30005-9012

#1310491
ERWIN A NAUMANN
8 TARA COURT
BLAIRSTOWN    NJ    07825-3202

#1090444
ERWIN A SCHWARTZ & FRANCES
SCHWARTZ JT TEN
BOX 524
CRUCERS    NY    10521-0524

#1310492
ERWIN A WILSON
786 GLENGARY
WALLED LAKE    MI    48390-1437

#1310493
ERWIN AND VIRGINIA HAASS
FOUNDATION INC
80 MORAN RD
GROSSE PTE FM    MI    48236-3607

#1310494
ERWIN B ELLMANN TRUSTEE
UNDER THE ERWIN B ELLMANN
LIVING TRUST OF 12/29/83
275 S GLENHURST
BIRMINGHAM    MI    48009-1554

#1310495
ERWIN B ELMANN TR ERWIN
B ELLMANN LIV TR U/A DTD
12/29/83
275 S GLENHURST
BIRMINGHAM    MI    48009-1554

#1310496
ERWIN BRAUCHLER
2675 LYDIA DR
LORDSTOWN    OH    44481-9622

#1310497
ERWIN BROSER
APT 7P
35 SEACOAST TERRACE
BROOKLYN    NY    11235-6007

#1310498
ERWIN C EVANS
4181 EMILS LANDING ROAD
HILLMAN    MI    49746-9632

#1310499
ERWIN CARL ADELBERG
7500 CLARKE RD
WEST PALM BEACH    FL    33406-8708

#1310500
ERWIN D BEARUP
G 3253 HERRICK
FLINT    MI    48532-5127

#1310501
ERWIN EDWARD BROWN & JOANN S
BROWN JT TEN
8008 CHERINGTON DRIVE
INDIANAPOLIS    IN    46227-5915

#1310502
ERWIN F BRINKMANN JR
3500 N OKETO AVE
CHICAGO    IL    60634-3424

#1310503
ERWIN F FRANKLIN JR
3254 GREENWICH LN
SAINT CHARLES    MO    63301-1042

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310504
ERWIN G GRUPPEN
2775 HOPE STREET
HUDSONVILLE    MI    49426-9308

#1310505
ERWIN G RAPSKE
21701 REVERE
ST CLAIR SHORES    MI    48080-3954

#1310506
ERWIN GONZALES
11630 W FREELAND RD
FREELAND    MI    48623-9526

#1310507
ERWIN GROMBACHER
1841 CLOVER RD
NORTHBROOK IL    60062-5806

#1310508
ERWIN H GRANT & ELINORE
GRANT JT TEN
10671 HOLMAN AVE 101
L A    CA    90024-5942

#1310509
ERWIN H MAGEL
1264 MERRY ROAD
WATERFORD    MI    48328-1237

#1310510
ERWIN H TUMMEL
5224 DESMOND LANE
ORLANDO    FL    32821-7601

#1310511
ERWIN H TUMMEL & HELEN
TUMMEL JT TEN
5224 DESMOND LANE
ORLANDO    FL    32821-7601

#1310512
ERWIN HARTGE & ANNAMARIE
HARTGE JT TEN
SPACE 37
11596 SIERRA DAWN BLVD
SURPRISE    AZ    85374-9712

#1310513
ERWIN J SAVALA & DIANE L
SAVALA JT TEN
3740 CO RD PBH
ISHPEMING    MI    49849-8763

#1310514
ERWIN J SAVALA & LYNN M
LANKENAU JT TEN
3740 CO RD PBH
ISHPEMING    MI    49849-8763

#1310515
ERWIN J SAVALA & SUSAN E
SUTHERLAND JT TEN
3740 CO RD PBH
ISHPEMING    MI    49849-8763

#1090446
ERWIN KOCH JR
12311 WEST PARKWOOD DR
SUN CITY WEST    AZ    85375

#1310516
ERWIN L ENGEL
1620 N PERRY CREEK RD.
MIO    MI    48647

#1310517
ERWIN L MONROE
1049 TAXI WAY KING
LAKE CITY    MI    49651-9215

#1310518
ERWIN L SHELDON JR
5402 BELSAY RD
GRAND BLANC    MI    48439-9128

#1310519
ERWIN M BLANT
40 QUINTARD DR
PORT CHESTER    NY    10573-2340

#1310520
ERWIN M KOERITZ
2110 GARTH ROAD
CHARLOTTESVILLE    VA    22901-5412

#1310521
ERWIN MEASER
3650 BRONX BLVD
BRONX    NY    10467-5411

#1310522
ERWIN P EVENSON & LOIS A
EVENSON TR
EVENSON FAMILY TRUST
U/A 5/23/00
1617 HEMMINGWAY CT
JANESVILLE    WI    53545-8846

#1310523
ERWIN P SCHLUCKEBIER & BETTY
L COLES & HAROLD W COLES II JT TEN
1571 DOUGLAS DR
TAWAS CITY    MI    48763-9440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310524
ERWIN R SPARKS & MARIAN
E SPARKS JT TEN
6 DEERFIELD DR
CLINTON    CT    06413-1012

#1310525
ERWIN S BOAL & DENISE A BOAL JT TEN
717 KINGS HWY
MOORESTOWN NJ    08057

#1310526
ERWIN SCHMIDT &
ANNA SCHMIDT JT TEN
5640 MICHAEL DR
BAY CITY    MI    48706-3167

#1310527
ERWIN W SCHNEIDER
4620 TIPSICO LAKE RD
HIGHLAND    MI    48357-2031

#1310528
ERWOOD C RAYSIN
3799 LAKE LAPEER DR
METAMORA MI    48455-9724

#1310529
ERZSEBET SCHARMAN
111-09 76TH RD
FOREST HILLS    NY    11375-6424

#1310530
ESAU WILLIAMS TOD
LUREATHER WILLIAMS
VERISECHA WILLIAMS
2205 BROOKWOOD DR
EDMOND   OK    73034-4843

#1310531
ESCOE R ELLIS
7146 STATE RTE Y
BLOOMSDALE MO    63627-9060

#1310532
ESERAL YOUNG
7554 MONTEGA CT
RIVERDALE    GA    30274-3618

#1310533
ESHAGH ESHAGHIAN
237 W 35TH ST
NEW YORK    NY    10001-1905

#1310534
ESI SECURITIES COMPANY
1633 BROADWAY 48FL
NEW YORK    NY    10019-6708

#1310535
ESIQUIEL L CARDENAS
7480 MELODY LN SW
JENISON    MI    49428-9746

#1310536
ESJAYE WHITERS
143 MCDONALD AVE 1C
BROOKLYN NY    11218-1008

#1310537
ESKEL D RAY
11037 RENE
LENEXA    KS    66215-2039

#1310538
ESKELL T JONES
406 CLAYMONT COURT
INDIANAPOLIS    IN    46234-2622

#1310539
ESKO JOKIMAKI
30885 RUNNING STRM
APT 2
FARMINGTON HILLS    MI    48334-1283

#1310540
ESKO SAGE & WANDA SAGE JT TEN
8005 OSAGE
ALLEN PARK    MI    48101-2476

#1310541
ESMA B SPRAGUE
3232 FINCH DRIVE
SAN JOSE    CA    95117-3512

#1310542
ESMERALDIN V PEREIRA
35 BILTMORE STREET
NO ARLINGTON    NJ    07031-5607

#1310543
ESMET WALLEY &
ROSE MARIE WALLEY TR
WALLEY FAM TRUST
UA 12/29/97
2111 CYPRESS DR
MCKEESPORT  PA    15131-1809

#1310544
ESPERANZA FERNANDEZ &
EVA FERNANDEZ JT TEN
22755 CENTER RIDGE RD
ROCKY RIVER    OH    44116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310545
ESPERANZA LOPEZ
8080 BOULDER DR
DAVISON    MI    48423-8644

#1310546
ESPIRIDION P LONGORIA
3107 ERIE ST
TOLEDO    OH    43611-3212

#1310547
ESSA F SACKLLAH
33522 FLORENCE
GARDEN CITY    MI    48135-1096

#1310548
ESSEX E JOHNSON
762 DAVIS ST
YPSILANTI    MI    48198-5709

#1310549
ESSIE B GOLDSMITH
115 HAMLIN RD
BUFFALO    NY    14208-1618

#1310550
ESSIE B MOCK
515 WILSON AVE
JOHNSON CITY    TN    37604-6157

#1310551
ESSIE E PERKINS
1079 LORING RD
COLUMBUS    OH    43224-1013

#1310552
ESSIE FRIEDBERG TR U/A DTD
04/19/83 F/B/O ESSIE
FRIEDBERG
12370 7TH ST E
TREASURE ISLAND    FL    33706-1016

#1310553
ESSIE L DOLPHIN
1550 KIPLING DR
DAYTON    OH    45406-4227

#1310554
ESSIE LEE DAVIS
112 GREELEY LANE
YOUNGSTOWN OH    44505-4822

#1310555
ESSIE M RIDDLE
1507 CHURCH STREET
FLINT    MI    48503-3742

#1310556
ESSIE P JOHNSON
1414 SHERMAN ST
ANDERSON    IN    46016-3546

#1310557
ESSIE P SCRUGGS
3216 ILLINOIS ST
FT WORTH    TX    76110-4517

#1310558
ESSIE PATRICIA O'NEAL
P O BOX 771
PINE LEVEL    NC    27568

#1310559
ESSIE R COX
21574 US HIGHWAY 80 W
DEMOPOLIS    AL    36732-5033

#1310560
ESSIE R FERGUSON
3709 RIVER DR
LAWRENCEVILLE    GA    30044-4825

#1310561
ESSIE RINGOLD
1525 LAPEER
SAGINAW    MI    48601-1741

#1310562
ESSIE SCOTT
PO BOX 541
BELLWOOD    IL    60104

#1310563
ESSIE YELDER
11430 DORA DR
STERLING HEIGHTS    MI    48314

#1310564
ESSUE COVINGTON & IVY
COVINGTON JT TEN
3205 LEE AVE S W
BIRMINGHAM    AL    35221-1136

#1310565
ESSYE FRANK
Attn   LOUIS L FRANK
UNIT 8-G
201 W 74TH STREET
NEW YORK    NY    10023-2102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310566
EST CLARENCE R JOLLEY SR
OMADELL JOLLEY EX
36280 BEHRN DRIVE
N RIDGEVILLE      OH      44039

#1310567
EST OF ALICE K JOHNSON
8246 WHITCOMB
DETROIT    MI      48228-2254

#1310568
EST OF BRUCE A WOOD
47 734 HUI KELU 8
KANEDALE    HI      96744-4577

#1310569
EST OF CARL H GRINNEWALD
1362 E-M 89 LOT 53
OTSEGO    MI      49078

#1310570
EST OF DENNIS W DANIEL
8290 N LINDEN RD
MT MORRIS    MI      48458-9325

#1310571
EST OF DORIS M HOWARD
212 EVANS ST
GLEN BURNIE    MD      21060-6331

#1310572
EST OF EARL FLYNN ROBERT
EARL FLYNN & BETTY JEAN KOST
EX
BOX 75
CANTON    IL      61520-0075

#1310573
EST OF EDGAR DALE WILLIAMS
C/O HARTLOVE
BOX 9
KELTON    PA      19346-0009

#1310574
EST OF EDWARD S BLACKBURN
JR WITH MARY JONES
BLACKBURN AS IND EXTRX
3005 CEDAR ELM LN
ROUND ROCK   TX      78681-2214

#1310575
EST OF FERRALD FRED WALLER
JR
C/O MARSHA WALLER BASNER
7800 NORTH VICTOR
SPERRY    OK      74073-4712

#1310576
EST OF FIDEL P GONZALES
28280 27 MILE RD
NEW HAVEN    MI      48048-1701

#1310577
EST OF GERALD V HAGGADONE
8877 HOLLAND
TAYLOR    MI      48180-1447

#1310578
EST OF GORDON M GOODSON
460 W BOLERO DR
TEMPE    AZ      85284-5237

#1310579
EST OF JAMES THOMPSON
6308 QUEENS COURT
RIVERDALE    GA      30296-2932

#1310580
EST OF JOHN MIKORYAK
6435 WINONA
ALLEN PARK    MI      48101-2321

#1310581
EST OF JOHN P SALOKA
235 W FARNUM
MADISON HTS    MI      48071-4513

#1310582
EST OF JOSEPH MAYWOOD
2770 ATHENA DR
TROY    MI      48083-2411

#1310583
EST OF KENT M WOLFARTH
14001 MAPLE RIDGE RD
NEW BERLIN    WI      53151-6817

#1310584
EST OF LILLIAN PIPER
C/O SMITH
1607 S DRIVE SOUTH
FULTON    MI      49052

#1310585
EST OF LONNIE C COMBS
Attn   ROBIN GILBERT
7438 KIMMEL ROAD
CLAYTON    OH      45315-9720

#1310586
EST OF LOUIS LOPRESTI
4 VISTA VIEW CT
KINGSVILLE    MD      21087-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310587
EST OF MARVIN PURIFOY III
C/O JOYCE PURIFOY
20201 CARRIE
DETROIT    MI    48234-3075

#1310588
EST OF MARY B BUZBEE
1861 PATTON CHAPLE ROAD
LINCOLN    AL    35096-4727

#1310589
EST OF NAPOLEON LEE ANTHONY
JR
3522 HOOVER AVE
DAYTON    OH    45407-1227

#1310590
EST OF NORBERT L KAMINSKI
4103 16TH ST
DORR    MI    49323-9401

#1310591
EST OF PATRICIA M HARRIS
3104 PARADISE DR
ANDERSON    IN    46011-2048

#1310592
EST OF PAUL M GARCIA
10547 KEWEN AVE
PACOIMA    CA    91331-3021

#1310593
EST OF PETER J GRADY CLETA
GRADY & PAUL A GRADY EX
17 WEST AVE
WEST SAYVILLE    NY    11796-1907

#1310594
EST OF PHILLIP A LONG
19163 ALGONAC ST
DETROIT    MI    48234-3517

#1310595
EST OF ROBERT L CARGILE
1148 HOLLYWOOD AVE
CINCINNATI    OH    45224-1561

#1310596
EST OF SANDRA M FITZHUGH
Attn    TONYA HILL
BOX 207
SANDERSON    FL    32087-0207

#1310597
EST OF SANTO R MARINO
2097 CLIFFORD AVE
ROCHESTER    NY    14609-3723

#1310598
EST OF SHERMAN M BIJUR
VIRGINIUS VICTOR ZIPRIS
JEROME BIJUR & HELEN HARRIET
BIJUR EX
77 CARPENTER AVE
MT KISCO    NY    10549-2430

#1310599
EST OF SHERRELL OLIVER
LEWING
4640 VOSS
BOSSIER CITY    LA    71111-2750

#1310600
EST OF THOMAS G TALBOT
236 KELL AVE
STATEN ISLAND    NY    10314-4114

#1310601
ESTA ANITA WILDER
QUINTA LORETO 15
SAN MIGUEL DE ALLENDE
GTO 37700
MEXICO

#1310602
ESTA GOLDMAN
7 ASTER DRIVE
HICKSVILLE LI    NY    11801-2002

#1310603
ESTA HUNTER
502 W 7TH ST APT 15
SHERIDAN    IN    46069-1285

#1310604
ESTA M PADEN
115 CABRINI BOULEVARD
NEW YORK    NY    10033-3425

#1310605
ESTA MAYERSOHN
115 CABRINI BLVD
NEW YORK    NY    10033-3425

#1310606
ESTA MERLE ADAMS
2752 EAST 150 S
ANDERSON    IN    46017-9583

#1310607
ESTA N HAUGHEY
5661 SHARP RD
DAYTON    OH    45432-1744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310608
ESTA W BROWN
BOX 15 ROUTE 2
EMINENCE    MO    65466

#1310609
ESTALENA JONES
408 1/2 N INDEPENDENCE
TIPTON    IN    46072-1433

#1310610
ESTALENE D ALLEN
2411 HARRIS ST
FERNDALE   MI    48220

#1310611
ESTANISLAD HERNANDEZ
1201 KINGSTON AVE
FLINT    MI    48507-4786

#1310612
ESTANISLAO R CARBALLO
2485 S W 25 ST
MIAMI    FL    33133-2206

#1310613
ESTATE OF ALBERT G DUDASH
12800 COMMONWEALTH
SOUTHGATE   MI    48195-1261

#1310614
ESTATE OF ALBERT J BUSHEY
502 N CROOKS
CLAWSON   MI    48017-1383

#1310615
ESTATE OF ANN MARIE BERRYMAN
DEVELOPMENTALLY DISABLED
5210 KENCLIFF DRIVE
SAGINAW   MI    48603-6163

#1310616
ESTATE OF ASA F TODD
1201 AVENUE F
GARLAND   TX    75040-6920

#1310617
ESTATE OF AUGUSTAS P
LARIMER
1079 SOUTHERN HILLS DR
BANNING    CA    92220-5161

#1310618
ESTATE OF BASIL N NICHOLS
WITH BESSIE NICHOLS ADMRX
20 BENNINGTON ST
NEWTON   MA    02458-1902

#1310619
ESTATE OF BEATRICE M PFANN
WITH FRANCIS J WERBER EXTR
171 GREAT NECK RD
GREAT NECK   NY    11021-3303

#1310620
ESTATE OF BRUCE VANDERVEEN
WITH ALICE M VANDERVEEN
ADMIN
APT 1-A
7932 W 93RD ST
HICKORY HILLS    IL    60457-2148

#1310621
ESTATE OF CARL SCHULZE
C/O LISA SCHULZE
FORSTSTRASSE 34
D-65193 WIESBADEN
HESSE
GERMANY

#1310622
ESTATE OF CARLTON A
PEDERSON WITH GOLDIE C
PEDERSON AS EXECUTRIX
247 SANTA TERESA LN
STANFORD   CA    94305-8011

#1310623
ESTATE OF CHARLES CORRADINO
WITH FREDERICK A ALLATIN &
CARMINE SCAGLIONE AS EXTRS
8008 THIRD AVE
BROOKLYN   NY    11209-3802

#1310624
ESTATE OF CHARLES L FREEMAN
JR
213 RICHMOND DRIVE
SOCIAL CIRCLE    GA    30025

#1310625
ESTATE OF CHAS CAMILLERI
C/O EDGAR FARRUGIA
12 BLOCK A
RERUM NOVARUM
SPENSER HILL
MALTA

#1310626
ESTATE OF DONALD C HALSEY
10485 SOUTH ST RD
LEROY   NY    14482

#1310627
ESTATE OF ESTHER G BRICKMAN
WITH HERMAN BRICKMAN AS EXTR
8 BROAD RD
GREENWICH   CT    06830-7004

#1310628
ESTATE OF ESTHER HOLLIS
WITH ARNOLD HOLLIS AS EXTR
9370 SUNRISE LAKES BLVD APT 204
SUNRISE    FL    33322-2121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1310629
ESTATE OF EVERETT L
GULLIFORD
5130 MC LAIN ST
SWARTZ CREEK    MI    48473-1217

#1310630
ESTATE OF FOSTER WOOD DOTY
JR
1507 S RICHARD AVE
TAMPA    FL    33629-5827

#1310631
ESTATE OF GEORGE FINE
Attn    FINE
50 GRAHAM ROAD
SCARSDALE    NY    10583-7256

#1310632
ESTATE OF GEORGE FINE MINNIE
ELKIN FINE & FREDERICK D
FINE EXEC
50 GRAHM ROAD
SCARSDALE    NY    10583-7256

#1310633
ESTATE OF HARRY D NELSON
1170 MAPLEWOOD DRIVE
JENISON    MI    49428-8384

#1310634
ESTATE OF IRVING T WRIGHT
WITH DEBORAH H MC GRATH
EXTRX
17 MOUNT DRIVE
HOLMDEL    NJ    07733

#1310635
ESTATE OF JAMES A KIMBALL
WITH ELSIE M KIMBALL EXTRX
8024 ARCHER AVE
FAIR OAKS    CA    95628-5907

#1310636
ESTATE OF JAMES WATKINS
1138 CECIL AVE
LOUISVILLE    KY    40211-2564

#1310637
ESTATE OF JEAN C BASSETT
WITH THOMAS CAMPBELL
BASSETT EXTR
2222 COMPBELL RD NW
ALBUQUERQUE    NM    87104-1011

#1310638
ESTATE OF JOHN C BOARD WITH
ROSE CATHERINE BURFORD AS
ADM DBN
ROUTE 4 BOX 69-B
CHARLESTON    WV    25312-9347

#1310639
ESTATE OF JOHN LATOSKI
C/O GENEVIEVE LATOSKI
4496 WARREN STREET
BRIDGEPORT    MI    48722

#1310640
ESTATE OF JOHN P BRISCOE
DRAWER 40
CHARLES TOWN    WV    25414-0040

#1310641
ESTATE OF JOSEPH LUCIEN
BROWN
BOX 176
GADSDEN    AL    35902-0176

#1310642
ESTATE OF KENNETH H NELSON
614 HUMBOLDT AVE APT 232
ST PAUL    MN    55107

#1310643
ESTATE OF LEON LA GRANGE
11 RUE GAMBETTA
68 COLMAR
HAUT RHIN
FRANCE

#1310644
ESTATE OF LESLIE M STONE
5356 PACIFIC
DETROIT    MI    48204-4223

#1310645
ESTATE OF MARGUERITE HUDDLE
SLAUGHTER WITH JAMES V
ROBINSON IND EXTR
8314 SUMMERWOOD DRIVE
AUSTIN    TX    78759-8225

#1310646
ESTATE OF MARION LEWIS
MURDOCH WITH MARNIE MURDOCH
BRANN ADMR CTA
PO BOX 122
SOUTH LYME    CT    06376-0122

#1310647
ESTATE OF MICHAEL PISTON
C/O ANNA PISTON
435 ASHFORD AVE
TONAWANDA    NY    14150-7001

#1310648
ESTATE OF MISS ANNE M
DEVANNY
C/O BEATRICE T HEVERAN
122 OLD AYER RD
GROTON    MA    01450-1826

#1310649
ESTATE OF MISS KATHERINE
BRISCOE
DRAWER 40
CHARLESTOWN WV    25414-0040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310650
ESTATE OF MISS MARION L
OSTHEIMER
821 STATE ST
ERIE     PA    16501-1316

#1310651
ESTATE OF NATHANIEL A OLINGER
WITH JOHN J EISENBERG & CAROLYN
EISENBERG EXTRS
APT 158
2000 S OCEAN BLVD
BOCA RATON   FL    33432-8535

#1310652
ESTATE OF NEWTON A HARTWIG
318 WASHINGTON ST
PORTLAND  MI    48875-1148

#1310653
ESTATE OF PEDRO RIVERA
BLOQUE 29 1 SANTA ROSA
CALLE 11
BAYAMON 00619
     PR

#1310654
ESTATE OF R T HOOKS WITH
KATHLEEN R HOOKS & R C
LUKENBILL & JAMES O DEAR
EXTR
BOX 366
MINEOLA    TX    75773-0366

#1310655
ESTATE OF RAE B KNOWLES
COYLE E KNOWLES & RICHARD D
KNOWLES EXEC
BOX 266
GOWANDA  NY    14070-0266

#1310656
ESTATE OF RALPH E MILLER
C/O M J MC GREEHAN
3078 BIRD ROCK RD
PEBBLE BEACH    CA    93953-2858

#1310657
ESTATE OF ROSALIO TRUJILLO
CALLE ARTEAGA 88
SAN PEDRO COAHUILA
CP 27800
MEXICO

#1310658
ESTATE OF ROY F ANNETT
81 W HUNTERS CREEK RD
LAPEER    MI    48446-9468

#1310659
ESTATE OF SACHAR PISTON
WITH ANNA PISTON ADMRX
435 ASHFORD AVE
TONAWANDA  NY    14150-7001

#1310660
ESTATE OF SUE E WILLIAMS
WITH WALLACE L WILLIAMS ADMR
258 SPRINGVIEW DR
GRAY    TN    37615-3349

#1310661
ESTATE OF THELMA NELLIE GREEN
WITH RONALD JAMES LETTEN & PAUL
ALBERT BERNARDO AS EXTRS
BOX 125
NIDDRIE 3042
AUSTRALIA

#1310662
ESTATE OF THOMAS W SHULER
BOX 21
CABIN CREEK     WV    25035-0021

#1310663
ESTATE OF U F BICKLEY
C/O FRANK F WESSEL
314 RENTSCHLER BLDG
HAMILTON    OH    45011

#1310664
ESTATE OF WILLIAM F BURGESS
C/O JANET L BURGESS
5658 N CALLE DE LA REINA
TUCSON   AZ    85718-4479

#1310665
ESTATE OF WINIFRED I SMITH
WITH ITALIA HENRI EXTR
3942 PHELPS ROAD
WEST SAFFIELD    CT    06093-2809

#1310666
ESTEBAN DAVILA
1641 E 36TH ST
LORAIN    OH    44055-2501

#1310667
ESTEBAN M JIMENEZ
840 S HOSPITAL ROAD
WATERFORD  MI    48327-3904

#1310668
ESTEBAN O RAMOS
13410 SW 4TH TERR
MIAMI    FL    33184-1153

#1310669
ESTEBAN R SANCHEZ
3525 FLAG DR
CENTERVILLE    TN    37033-9387

#1310670
ESTEBAN S CARDENAS
3311 G ST
LORAIN    OH    44052-2615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310671
ESTEBAN SANDOVAL
3222 S PULASKI
CHICAGO     IL     60623-4919

#1310672
ESTEBAN WEE
7304 AUGUSTA CIRCLE
PLANO   TX    75025-3517

#1310673
ESTEE M BRAND & LINDA M
BRAND JT TEN
526 VISTA GRANDE
NEWPORT BEACH   CA     92660-4006

#1310674
ESTEL DAVIS
BOX 1091
CADIZ     KY     42211-1091

#1310675
ESTEL GOLDEN HUNT
1630 CHARLES ST
ANDERSON   IN    46013-2720

#1310676
ESTEL L COOPER
36847 COTTONWOOD ST
WINCHESTER   CA    92596

#1310677
ESTEL LEE PARKS
765 CAPITOL BLVD
CORYDON   IN     47112-1326

#1310678
ESTEL S SEGAR
31658 STATE HWY CC
HAMILTON   MO     64644-8143

#1310679
ESTELA L DUENAS
21422 DENKER AVE
TORRANCE   CA     90501-3037

#1310680
ESTELA T PANER
664 CALDERON ST
MANDALUYONG CITY
1501 METRO MANILA
PHILLIPPINES
PHILIPPINES

#1310681
ESTELL MC GLOTHIN
8 WEYMOUTH COURT
SAGINAW   MI     48601-6950

#1310682
ESTELL RISBY
11606 ABLEWHITE
CLEVELAND   OH    44108-1506

#1310683
ESTELLA G BUCKEL &
RUSSELL M BUCKEL JT TEN
2089 POINTER RD
WEST BRANCH   MI     48661-9316

#1310684
ESTELLA G ELLIOTT
BOX 277
LEBANON   VA    24266-0277

#1310685
ESTELLA L FROST
3306 S BRENNAN
HEMLOCK   MI     48626-8753

#1310686
ESTELLA L GOULD TOD
LOUIS GOULD
SUBJECT TO STA TOD RULES
3228 WOLCOTT ST
FLINT     MI     48504

#1310687
ESTELLA L KIRCHHEIMER
2490 MONTGOMERY
HIGHLAND PARK     IL     60035-1903

#1310688
ESTELLA OUSLEY
3000 LAKEWOOD MNR APT 4101
WEST MIDDLESEX   PA     16159

#1310689
ESTELLA P WATTS &
JOHNESS WATTS KUISEL JT TEN
6 CORAWAY ROAD
SETAUKET   NY     11733-2270

#1310690
ESTELLA S GAINES
7594 JANEAN DRIVE
BROWNSBURG IN    46112-8591

#1310691
ESTELLA S GAINES & DONNIE R
GAINES JT TEN
7594 JANEAN DRIVE
BROWNSBURG IN    46112-8591

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1310692
ESTELLA SPELLMAN
BOX 1205
GULF SHORES    AL    36547-1205

#1090457
ESTELLA Z STRUNTZ & ANTONE T
STRUNTZ TEN ENT
11154 SUMMERS COVE
UNIT G
FREDRICKSBURG    VA    22407-9505

#1310693
ESTELLE A FORTIN TR
ESTELLE A FORTIN TRUST
UA 03/07/97
55 OAK CREEK DRIVE
YORKVILLE    IL    60560

#1310694
ESTELLE A KAUFMAN TR
ESTELLE A KAUFMAN LIVING TRUST
UA 04/17/85
BOX 603
FLINT    MI    48501-0603

#1310695
ESTELLE A STEINGRUBE TRUSTEE
OF THE ESTELLE A STEINGRUBE
LIVING TRUST DTD 01/09/93
6303 ASPEN WAY
CINCINNATI    OH    45224-1903

#1310696
ESTELLE ABRAMS
18701 S PARK BLVD
SHAKER HEIGHTS    OH    44122-1846

#1310697
ESTELLE ABRAMS
24 LANTERN LN
CHESTERBROOK  PA    19087-5823

#1310698
ESTELLE ALLEN
20210 GLASTONBURY
DETROIT    MI    48219-1548

#1310699
ESTELLE AUTHIER DOHERTY
10 WIGGINS POND LN
KENNEBUNK    ME    04043

#1310700
ESTELLE B GILLIKIN &
O VINCENT GILLIKIN JT TEN
3366 WALNUT LN
VIRGINIA BEACH    VA    23452-6028

#1310701
ESTELLE B LEMONS
476 LEE FORD CAMP RD
RIDGEWAY    VA    24148-3602

#1310702
ESTELLE B MOZICK
10 SUNRISE AVE
MARTINSVILLE    VA    24112-1069

#1310703
ESTELLE B PAPA &
DONALD M HENDERSON JT TEN
3410 MORNINGSIDE DR
KISSIMMEE    FL    34744-9452

#1310704
ESTELLE BRENMAN
4600 DUKE ST 1609
ALEXANDRIA    VA    22304-2514

#1310705
ESTELLE BRILL
210 SEAWAYNE PLACE
HEWLETT HARBOUR  NY    11557-2609

#1310706
ESTELLE C GOLDSTEIN
3549 LILLY LANE
MEMPHIS    TN    38111-6829

#1310707
ESTELLE C JANIS
5729 BRIGADOON WAY
SANTA ROSA    CA    95409-4401

#1310708
ESTELLE C STARK
APT 1
519 EAST 99TH STREET
INGLEWOOD    CA    90301-6418

#1310709
ESTELLE CLIFFORD
704 JACKSON AVE
ARDSLEY    PA    19038-2605

#1310710
ESTELLE COOPER TR
U/A DTD 09/06/1991
THE COOPER FAMILY TRUST
38420 WAVERLY RD
PALM DESERT    CA    92211

#1310711
ESTELLE D ALBERTS
525 LIVINGSTON RD
LINDEN    NJ    07036-5801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1090460
ESTELLE D TRUSCOTT TR
U/A DTD 01/03/00
THE ESTELLE D TRUSCOTT
INTERVIVOS TRUST
BOX 13
BIRMINGHAM    OH    44816

#1310712
ESTELLE DAMBERGER
389 E 271 ST ST
EUCLID    OH    44132-1709

#1310713
ESTELLE DE MOTTE
582 S OGDEN DRIVE
LOS ANGELES    CA    90036-3229

#1310714
ESTELLE DENNIS
2809 9TH AVE
SOUTH MILWAUKEE    WI    53172-3219

#1310715
ESTELLE DLUGINSKI
399 RTE 247
GREENFIELD TOWNSHP    PA    18407-3925

#1310716
ESTELLE E ANDERSON
2147 FLORA AVE
FORT MYERS    FL    33907-4129

#1310717
ESTELLE EGLEY
187 HAASE AVE
PARAMUS    NJ    07652-4534

#1310718
ESTELLE EISENROD
25-12 UNION ST
FLUSHING    NY    11354-1252

#1310719
ESTELLE F DAVIS
BOX 43
ELLIJAY    GA    30540-0002

#1310720
ESTELLE F KOOK
623 KENDALL DRIVE
BEAR    DE    19701-3505

#1310721
ESTELLE FORMAN
150 E 69TH ST
NEW YORK    NY    10021-5704

#1310722
ESTELLE FRAIDOWITZ & WILLIAM
FRAIDOWITZ JT TEN
29 OSAGE RD
WEST HARTFORD    CT    06117-1334

#1310723
ESTELLE G CHITWOOD CUST
KATIE CHITWOOD UNIF GIFT MIN
ACT ALA
1020 HAMPTON GATE
MOBILE    AL    36609-3311

#1310724
ESTELLE G CHITWOOD CUST W
ESTELLE CHITWOOD UNIF GIFT
MIN ACT ALA
1020 HAMPTON GATE
MOBILE    AL    36609-3311

#1310725
ESTELLE G COHEN
28 NORMANDY A
DELRAY BEACH    FL    33484-4704

#1310726
ESTELLE GOLDBERG
37 SOUTHWICK CT
CHESHIRE    CT    06410-3495

#1310727
ESTELLE GOLDSTEIN
106 PATROON DR
GUILDERLAND    NY    12084-9636

#1310728
ESTELLE GOODMAN SPECTOR AS
TRUSTEE U/A DATED 03/13/91
ESTELLE GOODMAN TRUST
1709 N FREMONT ST
CHICAGO    IL    60614-5540

#1310729
ESTELLE GUZIK
11 RIVERESIDE DR
APT 11 TW
NEW YORK    NY    10023-2504

#1310730
ESTELLE H WINN
710 HEATHERWOOD DRIVE
HENDERSONVILLE    NC    28792-5859

#1310731
ESTELLE HILL
734 CASE AVE
ELYRIA    OH    44035-7206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310732
ESTELLE J KELSEY TR FOR
ESTELLE J KELSEY U/A DTD
1/23/73
5008 LAKERIDGE TERR E
RENO    NV    89509-5831

#1310733
ESTELLE J KELSEY TR OF
THE MESTELLE J KELSEY TR U/A
DTD 1/23/73
5008 LAKERIDGE TERR E
RENO    NV    89509-5831

#1310734
ESTELLE J OSTROVE
35 PEACOCK DR
ROSLYN   NY    11576-2522

#1310735
ESTELLE JENKINS & LINDA L
KENDRICK JT TEN
2860 JACOB RD
ATLANTIC BEACH    FL    32233-3000

#1310736
ESTELLE K YARBROUGH CUST
ELVIN P YARBROUGH IV
UNIF TRANS MIN ACT FL
124 MARINE
ST AUGUSTINE    FL    32084-5041

#1310737
ESTELLE L BENHAM
528 OLIVER STREET
CINCINNATI    OH    45214-2544

#1310738
ESTELLE L RENIERE
10428 HAMPTON RD
FAIRFAX STATION    VA    22039-2715

#1310739
ESTELLE L SACH
551 BERRYPATCH LN
WHITE LAKE    MI    48386-2006

#1310740
ESTELLE L SACH & CYNTHIA J
DELANO JT TEN
551 BERRYPATCH LN
WHITE LAKE    MI    48386-2006

#1310741
ESTELLE L SALBERG TR
HENRY O SALBERG TRUST
6443 PETIT AVE
VAN NUYS    CA    91406

#1310742
ESTELLE LYNN COSTON
BOX 286
HATTIESBURG    MS    39403-0286

#1310743
ESTELLE M CONFINO
7340 N W 18TH ST
MARGATE    FL    33063

#1310744
ESTELLE M HALLORAN
31467 SUNSET DRIVE
BEVERLY HILLS    MI    48025-5108

#1310745
ESTELLE M HANNA
8642 SOUTHBRIDGE DR
UNIT D
SURFSIDE BEACH    SC    29575-8875

#1310746
ESTELLE M LANDRY
73 BELVIDERE CIRCLE
LOWELL   MA    01852-4301

#1310747
ESTELLE M NEALER
859 EAST COMMERCE APT C-1
MILFORD    MI    48381-1707

#1310748
ESTELLE M SIMON TR
ESTELLE M SIMON TRUST
UA 09/05/84
417 N WESTPHALIA RD
PEWAMOL MI    48873-9627

#1310749
ESTELLE M YINGER & RUSSELL
EDWARD YINGER JT TEN
114 WINDY RIDGE LN
FALMOUTH    VA    22405-3633

#1310750
ESTELLE M YINGER & WANDA D
ROBERTSON JT TEN
114 WINDY RIDGE LANE
FALMOUTH    VA    22405-3633

#1310751
ESTELLE M YINGER CUST KATIE
YINGER UNIF GIFT MIN ACT VA
18 LITTLECREEK LANE
FREDERICKSBURG    VA    22405-3621

#1310752
ESTELLE MORE
3145 MURRAY HILL DR
SAGINAW    MI    48601-5634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310753
ESTELLE MORHARDT
9521 AMSTER DRIVE
SANTEE   CA   92071

#1310754
ESTELLE MUELLER
12 BRIGHTON PL
FAIRLAWN   NJ   07410-3622

#1310755
ESTELLE N BERNSTEIN
APT 11-D
185 WEST END AVE
N Y   NY   10023-5544

#1310756
ESTELLE N KONESNI
48 WRIGHTS CROSSING RD
POMFRET CTR   CT   06259-2224

#1310757
ESTELLE OHNMEISS
933 FORREST AVE
STATEN ISLAND   NY   10310-2412

#1310758
ESTELLE POTSIC TRUSTEE U/A
DTD 06/10/91 ANDREW POTSIC &
ESTELLA POTSIC
3615 S CENTRAL AVE
CICERO   IL   60804-4356

#1310759
ESTELLE R BRADLEY
3155 FLORAL DR
NORTHBROOK IL   60062-6444

#1310760
ESTELLE R DE JARNETTE
1285 CORNWALL RD
DECATUR   GA   30032-2525

#1310761
ESTELLE R VERNON
10504 STABLE LANE
POTOMAC   MD   20854-3866

#1310762
ESTELLE ROULY BARRAS
EXECUTRIX U-W-O JAMES MERKEL
STUCKEY
C/O ESTELLE ROULY BARRAS
1108 GREEN BRIAR
LAFAYETTE   LA   70503-3654

#1310763
ESTELLE ROZOFF
APT 233
18515 EAST WARREN
DETROIT   MI   48236-2223

#1310764
ESTELLE S DUBIN AS CUST
FOR IRA DUBIN U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
8034 N HAMLIN AVE
SKOKIE   IL   60076-3445

#1310765
ESTELLE S DYER
2445 SELWYN AVE 203
CHARLOTTE   NC   28209-1664

#1310766
ESTELLE S MADALINSKI & JERI
R FORSTER JT TEN
11324 EDENDERRY DR
FAIRFAX   VA   22030-5441

#1310767
ESTELLE SASS
C/O E S BONNETT
728 HERTFORD RD
WILM   DE   19803-1618

#1310768
ESTELLE SEIDENBERG
1119 OCEAN PKWY
BROOKLYN   NY   11230-4052

#1310769
ESTELLE SMUCKER
5226 ELLIOTT ROAD
BETHESDA   MD   20816-2909

#1310770
ESTELLE SPRITZER
36 HAWTHORNE PL
MONTCLAIR   NJ   07042-3229

#1310771
ESTELLE TOWELL &
BRIAN A TOWELL JT TEN
44 YALE RD
HAVERTOWN   PA   19083

#1310772
ESTELLE WALKER
5525 HILLSBORO
DETROIT   MI   48204-2937

#1310773
ESTELLE WATERS BELL &
GARRISON WARFIELD BELL JT TEN
306 CHESTNUT AVENUE
BOX 247
WASHINGTON GROVE MD   20880

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1310774
ESTELLE WEITZNER TR U/A
06/12/86 BY ESTELLE
WEITZNER
111 POMPANO BCH BLVD 1103
POMPANO BCH   FL   33062-5716

#1310775
ESTELLE WILLIAMS
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS IL   60008-2674

#1310776
ESTELLE WILLIAMS & THOMAS
WILLIAMS JT TEN
3135 TOWN SQUARE DR APT 102
ROLLING MEADOWS S   IL   60008-2674

#1310777
ESTELLE ZAND LLOYD ZAND &
MARA MONTE JT TEN
540 SABAL PALM RD
MIAMI   FL   33137-3374

#1310778
ESTEN D FUSON
4200 HULMAN ST
TERRE HAUTE   IN   47803-3553

#1310779
ESTEN FUSON & NORMA
FUSON JT TEN
4200 HULMAN ST
TERRE HAUTE   IN   47803-3553

#1310780
ESTER B BERONEY
30 ALTA LN
KOKOMO   IN   46902-5217

#1310781
ESTER C TANURY
630 LIVE OAK DRIVE
ROCHESTER   MI   48309-2318

#1310782
ESTER GARCIA
558 SUMMERVILLE DR
LAWRENCEVILLE   GA   30045-4369

#1310783
ESTER JAFFE
APT D5
1425 51ST ST
BROOKLYN   NY   11219-3619

#1310784
ESTER JARAMILLO
APT 320-W
4201 CATHEDRAL AVE NW
WASH   DC   20016-4985

#1310785
ESTER M JONES
4130 COMSTOCK
FLINT   MI   48504-3761

#1310786
ESTER V GAULDEN
17 W THOMPSON RD
INDIANAPOLIS   IN   46217-3557

#1310787
ESTERINA E WAGNER
4346 GREENVILLE RD
FARMDALE   OH   44417-9747

#1310788
ESTERLENE COLLIER
1401 LOGAN ST S E
GRAND RAPIDS   MI   49506-2706

#1310789
ESTES E REECE
2118 HAMPTON-LOCUST GROVE RD
LOCUST GROVE   GA   30248-2007

#1310790
ESTES F BONSOR
103 LAKEVIEW DR
NOTTINGHAM   NH   03290-4958

#1310791
ESTES GREGORY
6745 N COUNTY RD
800 E
LOSANTVILLE   IN   47354

#1310792
ESTEVAN GARCIA JR
702 N MAIN
PAULDING   OH   45879-1014

#1090466
ESTEVAN REYES
4893 PONTIAC LAKE RD
WATERFORD   MI   48328-2056

#1310793
ESTEVAN VELA JR
670 W CARLA VISTA DRIVE
CHANDLER   AZ   85225-6930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310794
ESTEVAN VELA JR & JOYCE A
VELA JT TEN
670 W CARLA VISTA DRIVE
CHANDLER   AZ    85225-6930

#1310795
ESTHER A ALBERRY
244 MORE AVE
LOS GATOS    CA    95032-1110

#1310796
ESTHER A COLLETT
52 LIVE OAK LANE
MERIDEN   CT    06450-6123

#1310797
ESTHER A FAITH
44392 PATRICIA DRIVE
STERLING HGTS    MI    48314

#1310798
ESTHER A LAUVER
C/O LOIS ZIMMERMAN
7345 FISHING CREEK VALLEY ROAD
HARRISBURG    PA    17112

#1310799
ESTHER A PACETTI TR
ESTHER A PACETTI REVOCABLE
TRUST UA 10/21/97
401 500 E BRUCETON RD
PITTSBURGH    PA    15236-4541

#1310800
ESTHER A SHANAHAN
4261 WATERBEND DR WEST
MAUMEE   OH    43537

#1310801
ESTHER A SLEDZINSKI TOD
MARK A SLEDZINSKI
SUBJECT TO STA TOD RULES
4664 HOLMES DR
WARREN   MI    48092

#1310802
ESTHER A SODONIS TRUSTEE U/A
DTD 10/26/92 ESTHER A
SODONIS REVOCABLE TRUST
2709 BUCKINGHAM
BIRMINGHAM    MI    48009-7555

#1310803
ESTHER A ZYLSTRA-MORSE
8200 S CHARIOT STREET
MENTOR   OH    44060-8063

#1310804
ESTHER ANN DUROY
42 WALNUT
NEWALLA    OK    74857-8071

#1310805
ESTHER ANNA SCHLEA
APT B
1010 CARRIAGE DRIVE
AIKEN    SC    29803-5506

#1310806
ESTHER B BOURASSA
129 CAMBRIDGE DR APT 123
DAVISON    MI    48423

#1310807
ESTHER B BRANDT
107 MAIN STREET
BOX 344
MIDDLEBURG    PA    17842

#1310808
ESTHER B JOHNSON
2407 MAIN ST
LAKE PLACID    NY    12946

#1310809
ESTHER B LANDO
253-15 61ST AVENUE
LITTLE NECK    NY    11362-2430

#1310810
ESTHER B LOSCHKE
9719 SAGAMORE RD
LEAWOOD    KS    66206-2313

#1310811
ESTHER B MOONEY TRUSTEE U/A
DTD 11/20/91 F/B/O ESTHER B
MOONEY
6250 COURT ST
FLINT    MI    48532-5333

#1310812
ESTHER B PRATHER
C/O MONICA A PATTY
21900 FOXDEN LANE
LEESBURG    VA    20175-6359

#1310813
ESTHER B SLATTON TR
ESTHER B SLATTON LIVING TRUST
UA 03/18/96
511 CRAWFORD
FLINT    MI    48507-2439

#1310814
ESTHER B SPRING
1405 RUSSELL AVE
LUFKIN    TX    75904-4451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1310815
ESTHER B VERDIN
7802 GLEN ALBENS CIR
DALLAS   TX   75225-1818

#1310816
ESTHER B YATER
10191 TEN HIGH ROAD
POLAND   IN   47868

#1310817
ESTHER BAKLENKO TR
ESTHER BAKLENKO TRUST
UA 06/19/95
22707 SUNNYSIDE
ST CLAIR SHORES   MI   48080-3878

#1310818
ESTHER BATTLE
1450 PRESIDENT ST
YELLOW SPRINGS   OH   45387-1301

#1310819
ESTHER BELLE KIRSCH
275 N ARMSTRONG AVENUE
FLUSHING   MI   48433-9296

#1310820
ESTHER BERG
C/O ESTHER D DAVIS
BOX 1195
CORRALES   NM   87048-1195

#1310821
ESTHER BERMAN &
BETTY SARONSON JT TEN
2249 E 28 ST
BROOKLYN   NY   11229-5057

#1310822
ESTHER BIBERFELD
4824 11TH AVE
BROOKLYN   NY   11219-2931

#1310823
ESTHER BLACK HOPPER
415 COLLEGE ST
BARBOURVILLE   KY   40906-1501

#1310824
ESTHER BLOOM
1796 LAKE AVE
HIGHLAND PARK IL      PA      60035

#1310825
ESTHER BLUMENFELD
351 WEST 24TH ST APT 9A
NEW YORK   NY   10011-1505

#1310826
ESTHER BORNSCHEUER
3864 WYNTUCK CIR
KENNESAW   GA   30152-4048

#1310827
ESTHER BROWN &
STANLEY E BROWN &
GEORGE RUDOLPH BROWN JR JT TEN
4108 EDMONDSON AVENUE
BALTIMORE   MD   21229-1806

#1310828
ESTHER BURGER
98-30-67TH AVE
REGO PARK   NY   11374

#1310829
ESTHER C BROWN
6416 OCONNOR DR
LOCKPORT   NY   14094-6516

#1310830
ESTHER C FRANCE
5230 U S 31 SOUTH
PERU   IN   46970

#1310831
ESTHER C JANOWSKY
235 HUNTINGTON DRIVE
CHAPEL HILL   NC   27514-2419

#1310832
ESTHER C KREBS
2101 GUERNSEY AVE
ABINGTON   PA   19001-3601

#1090472
ESTHER C PAWLOWSKI
14707 NORTHVILLE ROAD
APT 507
PLYMOUTH   MI   48170

#1310833
ESTHER C RAY
30482 ABINGTON COURT
LAGUNA NIGUEL   CA   92677-2326

#1310834
ESTHER C RICE
1226 SUMMIT AVE
LAKEWOOD OH   44107-2470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310835
ESTHER C SCHRUMPF & ERWIN L
SCHRUMPF JT TEN
60 HUDSON LANE
WINDSOR   CT    06095

#1310836
ESTHER C SUSZKA
3828 DRUMMOND RD
TOLEDO    OH    43613-4206

#1310837
ESTHER CLIFFORD CUST FOR
MICHAEL CLIFFORD UNDER THE
NY UNIF GIFTS TO MIN ACT
205 WILLIAM FEATHER DR
VOORHEES   NJ    08043-2995

#1310838
ESTHER CORDING DAVIS
5 GRANDVIEW AVE
PITTSBURGH   PA    15211-1610

#1310839
ESTHER CORNDIA HOOKS
1910 SOUTH AVERILL
FLINT    MI    48503-4404

#1310840
ESTHER D GLENER
APT 1H
48-55 43RD ST
WOODSIDE   NY    11377-6817

#1310841
ESTHER D RAMSEY &
ELIZABETH RAMSEY O'CONNOR JT TEN
30 SURREY FIELD DR
QUEENSBURY   NY    12804-8708

#1310842
ESTHER DAVIDOFF
40 STONER AVENUE
GREAT NECK    NY    11021-2118

#1310843
ESTHER DEUTSCH
211 KELL AVE
STATEN ISLAND    NY    10314-4113

#1310844
ESTHER DEYOUNG QUANDT
BOX 922
MARCO   FL    33969-0922

#1310845
ESTHER DOLORES EDWARDS
6777 BUCKING HAM CT
NAPLES    FL    34104-8369

#1310846
ESTHER DONALDSON OTTAWAY RUSSELL
G DONALDSON G WILLIAM DONALDSON
& JOHN M DONALDSON TR
DONALDSON FAM TR U/A 12/22/70
77 GARDEN DR
FAIRPORT   NY    14450-2342

#1310847
ESTHER E CLANCY
2817 W 101 PLACE
EVERGREEN PK   IL    60805-3540

#1310848
ESTHER E CRIPPS
6341 MORRIS ST
MARLETTE   MI    48453-1350

#1310849
ESTHER E FINKLESTEIN
24 FISHER ST
NATICK    MA    01760-2607

#1310850
ESTHER E GINIPRO
KINGS HWY
MT ROYAL    NJ    08061

#1310851
ESTHER E GUINN
881 HORIZON ROAD
VENICE    FL    34293-6225

#1310852
ESTHER E HORVATH
524 LINCOLN
LINCOLN PK    MI    48146-2818

#1310853
ESTHER E KRUMMECK
3512 CRESTKNOLL WAY
DECATUR   GA    30032-6816

#1310854
ESTHER E MYERS & NANCY L
HUDSON JT TEN
2308 GOLDEN POND
FENTON   MI    48430-1097

#1310855
ESTHER E OKADA TR
ESTHER E OKADA REVOCABLE TRUST
U/A DTD 04/07/00
754 EKELA AVE #502
HONOLULU   HI    96816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310856
ESTHER E RAINS
941 S FLORIDA SPRINGS CT
GREEN VALLEY    AZ    85614-6209

#1310857
ESTHER E RICHARDSON
3811 MALCOLM AVE
OAKLAND   CA    94605-5462

#1310858
ESTHER E ROESER TR U/A DTD
05/05/94 THE ESTHER E ROESER
REVOCABLE LIVING TRUST
469 E FRANCONIAN
FRANKENMUTH MI    48734-1001

#1310859
ESTHER E SCHMIDT TR
ESTHER E SCHMIDT TRUST
UA 12/06/99
C/O COLLETTE HINRICHSEN
7115-36 AVE B COURT
MOLINE    IL    61265

#1310860
ESTHER ESCKELSON
652 HAZEL RD
VASSAR   MI    48768-1417

#1090473
ESTHER F RICHARDSON
19 EASTON COURT
ORINDA    CA    94563-3608

#1310861
ESTHER F RUSSELL
57 QUICKSET RD
LEVITTOWN    PA    19057-2014

#1310862
ESTHER FISCHER
3520 S DRUMM
INDEPENDENCE   MO    64055-3532

#1310863
ESTHER FRANK
70300 S DUTCHESS
ROMEO   MI    48065-4338

#1310864
ESTHER FRIED
2461 E 29TH ST
BROOKLYN   NY    11235-1951

#1310865
ESTHER FUCHS
MANSFIELD H UNIT 326
BOCA RATON    FL    33434-4936

#1310866
ESTHER G BAROUSSE
4671 MARIGNY ST
NEW ORLEANS   LA    70122-5040

#1310867
ESTHER G MEYER
APT 11E
230 S BRENTWOOD BLVD
CLAYTON    MO    63105-1637

#1310868
ESTHER GAINES
600 LAKEVIEW AVE
ROCKVILLE CENTRE    NY    11570-3224

#1310869
ESTHER GALLUB
80-34 BARNUM AVE
PLAINVIEW    NY    11803-5251

#1310870
ESTHER GARBINSKI
6121 GRAYSFORD PL
FORT WAYNE    IN    46835-4719

#1310871
ESTHER GERRARD LEATHERS
602 INDIANA AVE
ANDERSON   IN    46012-2314

#1310872
ESTHER GERTRUDE RODGERSON
4525 SO-HI BLVD
KINGMAN    AZ    86401

#1310873
ESTHER GONZALEZ
112 ROLLING DRIVE
NEWARK    DE    19713-2022

#1310874
ESTHER GRACE BARBANI &
ADELINE BARBANI JT TEN
31046 GLOEDE DR
WARREN   MI    48093-2051

#1310875
ESTHER GUZZARDO TR
BENNIE A GUZZARDO TRUST
UA 11/02/87
2069 WEST NAVAJO DRIVE
FREEPORT   IL    61032-7812

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1310876
ESTHER H GRIER
1444 TALLYHO RD
MEADOWBROOK PA    19046-1032

#1310877
ESTHER H OTTEMAN
105 FORT HILL AVE
CANANDAIGUA  NY    14424-1107

#1310878
ESTHER H PALERMO
8670 CEDAR HAMMOCK CIRCLE, #231
NAPLES    FL    34112

#1310879
ESTHER H REGAN TR
ESTHER H REGAN REVOCABLE TRUST
UA 05/06/99
13601 N GATE DR
SILVER SPRING    MD    20906-2210

#1310880
ESTHER H SHIREY
LIMA ESTATES APT D-208
411 N MIDDLETOWN ROAD
LIMA    PA    19063-4404

#1310881
ESTHER HAMILTON CHRISTY &
CAROL JANE RICKAUER JT TEN
1-332 WEST CANAAN
ENFIELD PO    NH    03748

#1310882
ESTHER HARTMAN
8412 WHITMAN DRIVE
BETHESDA    MD    20817-6823

#1310883
ESTHER HEATH GRIFFIN
90 LISA LANE DHR
OKEECHOBEE  FL    34974-9329

#1310884
ESTHER HIRSCH
32-45 88TH ST
APT 309
EAST ELMHURST    NY    11369-2115

#1310885
ESTHER HOBEIKA
233 W 6TH ST
WALSENBURG  CO    81089-2203

#1310886
ESTHER I KESSLER TR
ESTHER I KESSLER TRUST U/A
DTD 7/24/02
2323 F ST
EUREKA    CA    95501

#1310887
ESTHER I MARTIN TR
ESTHER I MARTIN LIVING TRUST
U/A DTD 06/17/04
100 ELM ST
HILLSIDE    IL    60162

#1090477
ESTHER I TORPEY TOD
JUDY K YOKOM
UNDER THE STA TOD RULES
5486 SHERIDAN AVE
FLUSHING    MI    48433-9713

#1310888
ESTHER J ATCHISON &
BARBARA K ALLISON &
LINDA A WHITE JT TEN
137 WASHINGTON ST
FREEPORT  PA    16229

#1310889
ESTHER J BARNHART
325 GINGHAMSBURG RD
TIPP CITY    OH    45371-9261

#1310890
ESTHER J BRUNER
5864 RFD
LONG GROVE  IL    60047-8284

#1310891
ESTHER J EARLEY
2060 LAMER LN
HASLETT    MI    48840-9565

#1310892
ESTHER J ELLIS
2569 WILLIAMSBURG DR
DECATUR  GA    30034-1351

#1310893
ESTHER J FARNUM
7 MAIN STREET APT 5
NORWAY  ME    04268-5543

#1310894
ESTHER J HEINDEL &
LAWRENCE M HEINDEL
TEN ENT
1898 NORTH DR
YORK  PA    17404-4316

#1310895
ESTHER J JACQUEZ
2431 HANNN RD
WESTALND  MI    48186-3773

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310896
ESTHER J JOHNSON
25 QUAIL NEST RUN
HARWICH    MA    02645-2001

#1310897
ESTHER J KEMMERER & JOHN M
KEMMERER JT TEN
325 E CHURCH ROAD
APT H219
TELFORD    PA    18969-1725

#1310898
ESTHER J MC CREA
70 OVERHILL ROAD
BALA CYNWYD    PA    19004-2245

#1310899
ESTHER J MCFARLAND
36 MEADOWLAWN RD
BUFFALO    NY    14225-3609

#1090481
ESTHER J MOSS CUST FOR
ALLISON MARIE VOLK UNDER MO
TRANSFERS TO MINORS LAW
16447 SHERIDAN DRIVE
PARKER    CO    80134-9331

#1310900
ESTHER J PETERSEN
665 ARDMORE DR
GULETA    CA    93117-1762

#1310901
ESTHER J QUANDT
BOX 922
MARCO    FL    33969-0922

#1310902
ESTHER J RUSSELL
11 ALMOND DR
OCALA    FL    34472-9008

#1310903
ESTHER JAVERBAUM AS CUST FOR
JEFFREY S JAVERBAUM A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF NEW JERSEY
4750 NW 22ND CT APT 214
LAUDERHILL    FL    33313-3403

#1310904
ESTHER JOAN BATTLE SOLE TR
FBO MINNIE STEINHAUER TRUST
UA 05/27/87
1450 PRESIDENT ST
YELLOW SPRINGS    OH    45387-1301

#1310905
ESTHER K MEACHAM
550 QUARRY LANE NE
WARREN    OH    44483-4535

#1310906
ESTHER K WALKER
8923 S UNIVERSITY AVE
CHICAGO    IL    60619-7021

#1310907
ESTHER KARBAL
4320 FOX POINTE DR
WEST BLOOMFIELD    MI    48323-2617

#1310908
ESTHER KARZEWSKI &
DONNA M KARCZEWSKI JT TEN
121 CONCORD DR
CHEEKTOWAGA    NY    14215-1944

#1310909
ESTHER KASSAB TR
ESTHER KASSAB REVOCABLE LIVING
TRUST UA 01/29/98
5044 CHARING CROSS RD
BLOOMFIELD HILLS    MI    48304-3677

#1310910
ESTHER KATSMAN
109-15 SANHEDRIA MURCHEVET
JERUSALEM
ISRAEL

#1310911
ESTHER KAUFMAN
714 THE COLONY
HARTSDALE    NY    10530-1732

#1310912
ESTHER KELZ
1338 47TH ST
BROOKLYN    NY    11219-2611

#1310913
ESTHER KESSLER
1-74TH ST
BROOKLYN    NY    11209-1858

#1310914
ESTHER KOGUT
1439 LENOX COURT
WHEELING    IL    60090-6915

#1310915
ESTHER KOURY &
EDWARD N KOURY JT TEN
27 WEST BROADWAY
ONEONTA    NY    13820-2223

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310916
ESTHER L BELL
PO BOX 343
NEW PORT   MI      48166

#1310917
ESTHER L BERGDOLT & HAROLD M
BERGDOLT JT TEN
6075 S DEHMEL RD
FRANKENMUTH MI      48734-9527

#1310918
ESTHER L BOYER & GREGORY G
SKINNER JT TEN
1 MARCH WINDS CT
GREER   SC    29650-3214

#1310919
ESTHER L BUCHE
4680 OLDS RD
ANONDAGA   MI      49264

#1310920
ESTHER L CHUBOFF
BOX 151
CLINTON     CT    06413-0151

#1310921
ESTHER L GOLDMAN TR FOR
HILLEL GOLDMAN U/A DTD
3/16/76
3 LAKECREST DR
DANBURY   CT    06811-4251

#1310922
ESTHER L GOLVER
237 WILDWOOD CT
MANSFIELD   TX    76063-5930

#1310923
ESTHER L HOKE
2706 SAN JACINTO
PASADENA   TX    77502-4432

#1090483
ESTHER L HUDSON
2061 S LAKEMAN DR
BELLBROOK   OH   45305

#1310924
ESTHER L KARNS
2921 VILLAGE GREEN LANE
NORRISTOWN   PA    19403-1238

#1310925
ESTHER L KIRKLIN
3013 S GENESEE ROAD
BURTON   MI    48519-1419

#1310926
ESTHER L KNOWLTON
5636 CENTRALIA
DEARBORN HTS   MI    48127-2931

#1310927
ESTHER L KOBOLDT & HARLAN W
KOBOLDT JT TEN
2877 CLAYBURN ST
SAGINAW   MI    48603-3156

#1310928
ESTHER L KUNKEL
476 HAITI RD
QUARRYVILLE    PA    17566-9420

#1310929
ESTHER L LARSON
1253 NIBLOCK
WARREN   OH    44485-2138

#1310930
ESTHER L LEM
Attn    ABEL W LEM
1605 HOLLINGSWORTH DR
MOUNTAIN VIEW   CA    94040-2950

#1310931
ESTHER L MIDGETT
RR 5 BOX 577
BLANCHARD   OK    73010-9330

#1310932
ESTHER L SEGEL
1133 MICHIGAN AVE
WILMETTE    IL    60091-1975

#1310933
ESTHER L SEGEL & RALPH E
SEGEL TR U/W JOHN F
SPRENKEL
1133 MICHIGAN AVE
WILMETTE    IL    60091-1975

#1310934
ESTHER L SMITH
3335 S FLORIDA AVE
LAKELAND   FL    33803-4553

#1310935
ESTHER L SONNEFELD
223 MAR WIN DRIVE
WHEELING   WV    26003-9618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310936
ESTHER L THRASHER
2712 N 500 W
ANDERSON    IN    46011-8786

#1310937
ESTHER L WENNER TR U/A DTD 4/2/93
WENNER FAMILY TRUST
750 ROYAL CREST CIRCLE APT 433
LAS VEGAS    NV    89109-3860

#1310938
ESTHER LASCARIS & ROLAND
VIVEIROS JT TEN
7 RHODE ISLAND AVE
NEWPORT  RI    02840-2606

#1310939
ESTHER LASCARIS & VASILIKI L
HAMPILOS JT TEN
7 RHODE ISLAND AVE
NEWPORT  RI    02840-2606

#1310940
ESTHER LORRAINE BROWN
2920 CASCADES COVE
ROUND ROCK  TX    78664-6230

#1310941
ESTHER LORRAINE BURGOYNE
6A OLD COLONY DR
WESTFORD  MA    01886-1073

#1310942
ESTHER LOUISE SEGEL & RALPH
E SEGEL TR U/W ESTHER L
SPRENKEL
1133 MICHIGAN AVE
WILMETTE    IL    60091-1975

#1310943
ESTHER LUCILLE KILLMAR
TRUSTEE U/A DTD 06/14/93 FOR
ESTHER LUCILLE KILLMAR
INTERVIVOS TRUST
405 N EDWARDSVILLE ST
STAUNTON  IL    62088-1333

#1310944
ESTHER M ALBRIGHT
2520 SAN DIEGO DR
ARLINGTON    TX    76015-1330

#1310945
ESTHER M ARSENAULT
191 WISWALL RD
NEWTON CTR  MA    02459-3530

#1310946
ESTHER M BLAKESLEE
2900 THORNHILLS AVE SE
APT 110
GRAND RAPIDS  MI    49546

#1310947
ESTHER M BONILLA
Attn    ESTHER M HERNANDEZ
4266 MONROE
WATERFORD  MI    48329-4135

#1310948
ESTHER M BROWN
10536 ELK AVE
CLEVELAND  OH    44108

#1310949
ESTHER M GRIFFIN
80 MARION ROAD
WAREHAM  MA    02571-1465

#1310950
ESTHER M HUNTER
36 BITTERSWEET ROAD
FAIRPORT    NY    14450

#1310951
ESTHER M JACKSON
125 W PRINCETON AVE
YOUNGSTOWN OH    44507-1450

#1310952
ESTHER M KELLY
196 SWEET POTATO RIDG
UNION    OH    45322-9767

#1310953
ESTHER M MAST
991 PHODES AVE
SARASOTA    FL    34237

#1310954
ESTHER M MILLER TR
ESTHER M MILLER TRUST
UA 04/25/94
8690 TERRI DR N
WESTLAND  MI    48185-1633

#1310955
ESTHER M NONNI
245 COTTAGE PARK ROAD
WINTHROP    MA    02152-2212

#1310956
ESTHER M OSBORN & RONALD G
OSBORN JT TEN
G 5112 TORREY RD
FLINT    MI    48507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1310957
ESTHER M ROLANDO
3616 N HURON RD
PINCONNING   MI   48650-7914

#1310958
ESTHER M ROZELLE
1287 WILD GOOSE CT
CENTERVILLE   OH   45458-2776

#1310959
ESTHER M SELHORST
4838 RD 7 RT 2
LEIPSIC   OH   45856-9496

#1310960
ESTHER M STEWART TR
U/A DTD 11/2/01 FBO THE
STEWART TRUST
23500 CRISTO REY DR #502F
CUPERTINO   CA   95014

#1310961
ESTHER M STRAUCH
5312 N NEENAH
CHICAGO   IL   60656-2223

#1310962
ESTHER M THOMAS
2133 HARVEST LN
BOWLING GREEN   KY   42104-4449

#1310963
ESTHER M THORNTON
BOX 635
SILVER LAKE   WI   53170-0635

#1310964
ESTHER M TINNON
10130 CROCUSLAWN
DETROIT   MI   48204-2593

#1090489
ESTHER M TRISSEL & G FORREST
JACKSON
TRS U/A DTD 12/14/1988
TRISSEL FAMILY TRUST
1010 TAYWOOD RD
COTTAGE 206
ENGLEWOOD   OH   45322

#1310965
ESTHER M VERLICH &
MARLENE M V CRAIG JT TEN
4002 NOTTINGHAM WAY
HAMELTON SQR   NJ   08690-3808

#1310966
ESTHER M WASHBURN TOD CAROL HAACK
SUBJECT TO STA TOD RULES
4084 E PIERSON RD
FLINT   MI   48506

#1310967
ESTHER M WEED
22 KENSINGTON DR
CHELMSFORD   MA   01824-4008

#1090490
ESTHER M WENNERSTEN
1816 MAPLE LANE 38
KENT   WA   98030

#1310968
ESTHER M WILLIAMS
2213 LASALLE AVE
NIAGARA FALLS   NY   14301-1415

#1310969
ESTHER M WILSON
217 GREENRIDGE ROAD
FEDERALSBURG   MD   21632-1018

#1310970
ESTHER MAE FELDMANN
625 EVERETT ST
LAKEWOOD   CO   80215-5416

#1310971
ESTHER MALLIN & JOEL MALLIN JT TEN
2601 S PAVILION CENTER DR
#1239
LAS VEGAS   NV   89135

#1310972
ESTHER MARCELLA QUICK
5419 FERN AVE
GRAND BLANC   MI   48439-4309

#1310973
ESTHER MARIE MARTYN
18 BRIARCLIFF LANE
GLEN COVE   NY   11542-3100

#1310974
ESTHER MARTINEZ
1340 RING RD APT 510
CALUMET CITY   IL   60409

#1310975
ESTHER MARY DIAZ
58220 MAIN ST BOX 342
NEW HAVEN   MI   48048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310976
ESTHER MASTERS
5185 ST AMBROSE CHURCH ROAD
ELKTON    FL    32033-2816

#1310977
ESTHER MOCHAN
1655 FLATBUSH AVE
BROOKLYN  NY    11210-3276

#1310978
ESTHER N GIBSON AS CUST
FOR KATHLEEN GIBSON U/THE N
C UNIFORM GIFTS TO MINORS
ACT
255 APPALACHIAN DR
BOONE    NC    28607-4306

#1310979
ESTHER N GIBSON AS CUST
FOR SARAH ELIZABETH GIBSON
U/THE N C UNIFORM GIFTS TO
MINORS ACT
214 SITTON RD
EASLEY    SC    29642-8393

#1310980
ESTHER NORKIN
5801 NICHOLSON LN 604
N BETHESDA    MD    20852-5722

#1310981
ESTHER OLSON
1818 GRANT ST
BLAIR    NE    68008-1919

#1310982
ESTHER P COTRISS
11630 RIDGE RD
MEDINA  NY    14103-9635

#1310983
ESTHER P ENGSTER
3490 ATLANTIC ST NE
WARREN  OH    44483-4543

#1310984
ESTHER P HAYES
Attn    JOAN P RANDALL EXECUTRIX
BOX 372232
SATELLITE BEACH    FL    32937-0232

#1310985
ESTHER P MYERS
5414 PATTERSON LN
ANDERSON  IN    46017-9567

#1310986
ESTHER P SHAW TRUSTEE U/A
DTD 08/10/90 ESTHER P SHAW
LIVING TRUST
12218 MONTANA AVE 208
LOS ANGELES    CA    90049-7505

#1310987
ESTHER PETITT
72 GRETNA HILL RD
PLEASANT VALLEY    NY    12569

#1310988
ESTHER POWELL & RICHARD D
POWELL JT TEN
1474 WOODLOW
WATERFORD  MI    48328-1366

#1310989
ESTHER R A FINE
3 BRADFORD RD
NATICK    MA    01760-1211

#1310990
ESTHER R ARCO &
JOHN JOSEPH ARCO JT TEN
26030 DOVER
WARREN  MI    48089-1335

#1310991
ESTHER R BLONDIN
3971 WHIPPORWILL
SPRUCE    MI    48762

#1310992
ESTHER R BLOORE &
ALBERT G BLOORE TR
ESTHER R BLOORE REV LIVING
TRUST UA 07/06/00
2815 BYBERRY RD APT 225
HATBORO  PA    19040-2821

#1310993
ESTHER R GIZZARELLI
204 MARLBORO ST
WOLLASTON  MA    02170-3412

#1310994
ESTHER R HEBBLEWHITE
1387 YOSEMITE ST
BIRMINGHAM  MI    48009-5200

#1310995
ESTHER R HERDEG
37 HOWARD ST
HAMILTON  MA    01982-1649

#1310996
ESTHER R KENNUTH
24 PRAIRIE AVE
BUFFALO  NY    14207-1418

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1310997
ESTHER R LAWRENCE
473 CALISTA ROAD
WHITE HOUSE    TN    37188

#1310998
ESTHER R WOLKE
22341 N BROOKSIDE WAY
LAKE BARRINGTON IL
LAKE BARRINGTON    IL        60010

#1310999
ESTHER R WOOD
3985 37TH ST EXTN
BEAVER FALLS    PA    15010-1173

#1311000
ESTHER RIGHTMYER
607 S 4TH ST
HAMBURG    PA    19526-1309

#1311001
ESTHER RINGERMACHER &
MORRIS RINGERMACHER TR
ESTHER RINGERMACHER TRUST
UA 01/12/00
9713 HASTINGS DR
ST LOUIS    MO    63132-3305

#1311002
ESTHER ROSE AUGUST TR
ESTHER ROSE AUGUST TRUST
U/A 11/09/93
4748 HALBRENT AVE
SHERMAN OAKS    CA    91403-2420

#1311003
ESTHER S LOUD
BOX 705
SOUTHPORT    CT    06490-0705

#1311004
ESTHER S MARTINEZ
1712 S CROSS LAKE CIR
APT F
ANDERSON    IN    46012-4937

#1311005
ESTHER S ORVIS
107 HIGHLAND AVE
CLAYTON    DE    19938

#1311006
ESTHER S PAGE
27 DELAWARE DR
BOX 688
PENNS GROVE    NJ    08069-1913

#1311007
ESTHER S REICH
1452 TUGALOO DRIVE
KNOXVILLE    TN    37919-7845

#1311008
ESTHER S RILEY TR
ESTHER S RILEY LIVING TRUST
UA 11/11/94
7052 E CO RD 12
BLOOMVILLE    OH    44818-9453

#1311009
ESTHER S SCHMIDT
1647 N SANTA ANITA AVE
ARCADIA    CA    91006-1848

#1311010
ESTHER S SCHROEDER TRUSTEE
U/A DTD 02/19/91 ESTHER S
SCHROEDER TRUST
828 N CATHERINE
LAGRANGE PARK    IL    60526-1511

#1311011
ESTHER S SHIFF TR
ESTHER S SHIFF TRUST
UA 05/08/91
1167 PELTON RD
FOSTORIA    OH    44830-9760

#1311012
ESTHER S SHIFF TRUSTEE U/A
DTD 11/01/85 ESTHER S SHIFF
TRUST
1167 PELTON RD
FOSTORIA    OH    44830-9760

#1311013
ESTHER S STOOPS
725 ALPINE DR
ANDERSON    IN    46013-5001

#1311014
ESTHER S TAJIMA
235 E 40TH ST #31D
NEW YORK    NY    10016

#1311015
ESTHER S TANDY
BOX 3261
LEXINGTON    OH    44904-0261

#1311016
ESTHER SCHWIND
110 FILON AVE
ROCHESTER    NY    14622-1906

#1090494
ESTHER SEIDEN
APT 10
8 SHIMONI ST
JERUSALEM        92623
ISRAEL

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1311017
ESTHER SEIDEN
APT 10
8 SHIMONI ST
92623 JERUSALEM
ISRAEL

#1311018
ESTHER SHAMES
135-07-78TH RD
FLUSHING    NY    11367-3239

#1311019
ESTHER SIA
589 BARDINI DR
MELVILLE    NY    11747-1720

#1311020
ESTHER SIMON FRIEDLAND
APT 3R
519 BLOOMFIELD AVE
CALDWELL    NJ    07006-5542

#1311021
ESTHER SPENCER TOD
ALFRED W SPENCER
SUBJECT TO STA TOD RULES
1626 NEW YORK
FLINT    MI    48506

#1311022
ESTHER STEVENS
3625 N COUNTRY CLUB DR 808
AVENTURA    FL    33180-1712

#1311023
ESTHER STEWART
606 17TH AVE
ELDORA    IA    50627-2206

#1311024
ESTHER SWANSON & ABBIEGAIL
ISENHATH JT TEN
3049 N ELY HWY
ALMA    MI    48801-9671

#1311025
ESTHER T CHRISTIANSON
1336 MATHESON ST
JANESVILLE    WI    53545-1819

#1311026
ESTHER T MC GEEHAN
281 W MAIN ST
MIDDLETOWN    PA    17057-1254

#1311027
ESTHER T MERLO
25 HARRISON TERR
ROCHESTER    NY    14617-1205

#1311028
ESTHER T MURIEL
681 ACHAVIER ST.-VILLA
PRADESSAN MILAN    PR    00924

#1311029
ESTHER T ROCHE
APT 208
7300 WEST STATE ST
WAUWATOSA    WI    53213-2764

#1311030
ESTHER T TORRALVA-BEAK
319 SYRINGA DR
LANSING    MI    48910-7447

#1311031
ESTHER T WOTTON
888 CAMDEN RD
WARREN    ME    04864-4119

#1311032
ESTHER TORRENTINO
7205 FOXWORTH DR
DALLAS    TX    75248-3033

#1311033
ESTHER TRUITT DUNCAN
686 SPRINGLINE DR
NAPLES    FL    34102-5061

#1311034
ESTHER V BULLOCK
420 SOUTH ST
GENEVA    IL    60134-2659

#1311035
ESTHER V PUTMAN
1440 N LAKE SHORE DR 29A
CHICAGO    IL    60610-5925

#1311036
ESTHER V STROEBEL
1309 MONROE VILLAGE
MONROE TOWNSHIP NJ    08831-1930

#1311037
ESTHER W CHURCH
686-42ND ST
LOS ALAMOS    NM    87544-1803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1311038
ESTHER W GELLENBECK
671 S W 6TH STREET APT 203
POMPANO BEACH   FL      33060

#1311039
ESTHER W HUMPHREY
1208 RED WOOD HILLS CIR
CARLISLE     PA     17013

#1311040
ESTHER W PETERS-WILSON
6440 AFTON DR
DAYTON     OH     45415

#1311041
ESTHER WELLES GREENE
172 HODSDON RD
POWNAL CENTER   ME     04069-6402

#1311042
ESTHER WIGLE & JOSEFINA DE
PAZ JT TEN
9840 CARTER
ALLEN PARK       MI     48101-1341

#1311043
ESTHER WONG LEW TRUSTEE U/A
TD 04/02/91 THE LEW
REVOCABLE LIVING TRUST
23525 BATEY AVE
HARBOR CITY     CA     90710-1205

#1311044
ESTHER YOSHIKO SANEMATSU
895 CLARK ST
RIVERSIDE     CA     92501-1341

#1090500
ESTHER YOVANOFF TR
DONALD & ESTHER YOVANOFF SURVIVOR
TRUST A U/A DTD 01/13/94
68 EAGLESFIELD WAY
FAIRPORT     NY     14450

#1311045
ESTHER YOVANOFF TR
DONALD & ESTHER YOVANOFF FAMILY
LIVING TRUST B U/A DTD 01/13/94
C/O LAWRENCE YOVANOFF
27 PHAETON DR
PENFIELD     NY     14526

#1311046
ESTHERLOU C KNIGHT AS CUST
FOR GREGORY C KNIGHT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
433 SEMINOLE DRIVE
ERIE     PA     16505-2425

#1311047
ESTHYR N SLESNICK AS
CUST FOR DAVID J SLESNICK
U/THE PA UNIFORM GIFTS TO
MINORS ACT
2074 BEECHWOOD BLVD
PITTSBURGH     PA     15217-1744

#1311048
ESTIL G DUNCAN
2076 W 32 ST
CLEVELAND   OH     44113-4018

#1311049
ESTILL B CRAWFORD TR
CATHERINE C CRAWFORD FAM TRUST
UA 06/11/96
7409 CYPRESS GROVE CT
LAS VEGAS     NV     89129-5962

#1311050
ESTILL E SMITH
1146 BEAUMONT AVE
DAYTON     OH     45410-1916

#1311051
ESTILL L MALLORY
5391 EAST Q AVENUE
KALAMAZOO   MI     49048-9779

#1311052
ESTINE T WALLS
9920 W GREENVILLE FALLS RD
COVINGTON   OH     45318-8903

#1311053
ESTLE RACER
1539 STRAWBERRY RD
ST ALBANS     WV     25177-9751

#1311054
ESTLE STOUGHTON
BOX 103
SEDALIA     OH     43151-0103

#1311055
ESTO JACKSON
7341 COLLEGE
KANSAS CITY     MO     64132-1975

#1311056
ESTOL L CULP & VELMA N CULP &
RONALD S CULP & JENNETTE M
LAPE & CONNIE L SUWALA JT TEN
PO BOX 350009
GRAND ISLAND     FL     32725

#1311057
ESTON B SCANTLAND
243 TARA DRIVE
COOKEVILLE     TN     38501-2144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311058
ESTON L RODGERS III
403 DELLROSE CIRCLE
TAYLORS    SC    29687-3809

#1311059
ESTRELLITA UVALI HICKS
708 I ST SE
WASHINGTON    DC    20003-2822

#1311060
ESTRELLITA YOUNG
1103 EAST WILSON AVE
LOMBARD    IL    60148-3763

#1311061
ESTUS J HUMPHREY
223 ABRAMS ROAD
ROCKFORD    TN    37853-3233

#1311062
ESTUS S PACK
BOX 157
BLUE RIDGE    GA    30513-0003

#1311063
ESTYNE HACHENBURG
FORGE HILL
4 FORGE HILL RD APT 1154
FRANKLIN    MA    02038

#1311064
ETALO VAI & ANN VAI JT TEN
2116 E WHEAT ROAD
VINELAND    NJ    08361-2575

#1311065
ETHA A KUNST
4032 WATERS LN
GIBSONIA    PA    15044

#1311066
ETHAN A COLSON
BOX 2703
LOVELAND    CO    80539

#1311067
ETHAN A NOVICK
1127 WAGON WHEEL DR
SKANEATELES    NY    13152-9640

#1311068
ETHAN DAVID IRWIN
35 INTERLAKEN DR
EAST CHESTER    NY    10709-1529

#1311069
ETHAN FRANK
6524 N KIMBALL
LINCOLNWOOD    IL    60712-3816

#1311070
ETHAN H FELDSTEIN
9 TAMARAC AVENUE
NEW CITY    NY    10956-6304

#1311071
ETHAN MESEKE
1824 PARKRIDGE CT
HOWELL    MI    48843-8098

#1311072
ETHAN R RICHARDS &
MINERVA H RICHARDS JT TEN
2188 BROADHEAD PL
LEXINGTON    KY    40515-1124

#1311073
ETHAN R RICHARDS &
MINERVA RICHARDS JT TEN
2188 BROADHEAD PL
LEXINGTON    KY    40515-1124

#1311074
ETHAN RICHARDS & MINERVA
RICHARDS JT TEN
2188 BROADHEAD PL
LEXINGTON    KY    40515-1124

#1311075
ETHAN S OSER
11221 TRIPPON CT
GAITHERSBURG    MD    20878-2537

#1311076
ETHAN T HAIMO &
MARTHA S HAIMO JT TEN
1138 DUNROBBIN LN
SOUTH BEND    IN    46614-2150

#1311077
ETHEL A BETE & ELIZABETH A
GARNETT JT TEN
169 SALTEN PT RD
BARNSTABLE    MA    02630-1110

#1311078
ETHEL A BOERTMAN &
JEANNE W SHUELL JT TEN
5291 2 MILE RD
BAY CITY    MI    48706-3071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311079
ETHEL A CROCKFORD
EVERGREEN WOODS
304 ADAMS
88 NOTCH HILL RD
NORTH BRANFORD CT      06471-1846

#1311080
ETHEL A DAVIS
3008 LAKE TERRACE DR
CORINTH    MS    38834-2011

#1311081
ETHEL A DE VINCENT
8190 EDINBORO RD
ERIE    PA    16509-4469

#1311082
ETHEL A DILLON
440 RICHARDSON RD
COLLINSVILLE      VA    24078-2128

#1311083
ETHEL A GONDA &
GARY T GONDA JT TEN
6461 MAPLECREST AVE
PARMA HTS    OH    44130-2903

#1311084
ETHEL A GONDA &
GEORGE G GONDA JT TEN
6461 MAPLECREST AVE
PARMA HTS    OH    44130-2903

#1311085
ETHEL A GONDA &
GREGORY R GONDA JT TEN
6461 MAPLECREST AVE
PARMA HTS    OH    44130-2903

#1311086
ETHEL A HANHAUSEN
516 ORIOLE LN
VILLANOVA    PA    19085-1901

#1311087
ETHEL A MC COLLAUM
APT B211
PAUL'S RUN
9896 BUSTLETON AVE
PHILADELPHIA    PA    19115-5229

#1311088
ETHEL A NOVAK CUST PAMELA
NOVAK UNIF GIFT MIN ACT ILL
5816 ROSEMARY CT
COUNTRYSIDE    IL    60525-4001

#1311089
ETHEL A TATAR
1701 RIVER WATCH BLVD
TARPON SPRINGS    FL    34689-6247

#1311090
ETHEL ABRAMSON
APT 5-B EAST
CLARIDGE HOUSE II
CLARIDGE DR
VERONA    NJ    07044

#1311091
ETHEL ACKERMAN
APT 703
ATLANTIC TOWERS
1920 SOUTH OCEAN DRIVE
FORT LAUDERDALE    FL    33316-3739

#1311092
ETHEL ADKINS
14987 ELWELL RD
BELLEVILLE    MI    48111-4292

#1311093
ETHEL ALICE GILBERT
210 E VIENNA ST
CLIO    MI    48420-1423

#1311094
ETHEL ANN MOSES
8 LOVINGTON RD APT 311
TORONTO    ON    M6A 3E5
CANADA

#1311095
ETHEL B ARMOUR
221 E CHAPPELL ST
GRIFFIN    GA    30223-3220

#1311096
ETHEL B HICKS & EDWARD HICKS
JR JT TEN
3067 W OUTER DRIVE
DETROIT    MI    48221-1753

#1311097
ETHEL B KUEHL & BARBARA A
FALMER & JOHN C KUEHL JT TEN
152 E SHORELINE DRIVE
PORT SANILAC    MI    48469-9767

#1311098
ETHEL B MOORE
558 SOUTH AVE
BRIDGETON    NJ    08302

#1311099
ETHEL B NELSON
205 EMMETT ST
MARTINSVILLE    VA    24112-4240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311100
ETHEL B PEIRCE
62 THE FOREST AT DUKE DRIVE
DURHAM   NC    27705-5603

#1311101
ETHEL B POWISCHILL
43 TOOKANY CREEK PKWY
CHELTENHAM   PA    19012-1711

#1311102
ETHEL B ROGERS
108 PINETREE RD
HOPEWELL   VA    23860-1737

#1090507
ETHEL B WASHINGTON TR U/A
DTD 10/31/92 ETHEL B
WASHINGTON FAMILY TRUST
26 PEASE ST
MT VERNON   NY    10553-1402

#1311103
ETHEL BEVERLY
821 E REMINGTON
SAGINAW   MI    48601-2656

#1311104
ETHEL BEVIS
7 KETCHAM AVE
EASTPORT   NY    11941-1318

#1311105
ETHEL BLACKMAN
45 LONGWOOD AVE
BROOKLINE   MA    02446-5244

#1311106
ETHEL BRANDA
120 KELVIN AVE
STATEN ISLAND    NY    10306-3742

#1311107
ETHEL BRUNS
BOX 505
BRECKENRIDGE   CO    80424-0505

#1311108
ETHEL BURNS
79 OCEAN AVE
MANASQUAN   NJ    08736-3219

#1311109
ETHEL BURTON &
A SAM BURTON JT TEN
BOX 371
ROLLA   MO    65402-0371

#1090509
ETHEL C BIERUT &
SHIRLEY R KRISE JT TEN
89296 SW 94TH STREET
OCALA    FL    34481

#1311110
ETHEL C DALRYMPLE
402 ARBOR LN
NEW WINDSOR   NY    12553-7346

#1311111
ETHEL C FLIPPIN
PO BOX 1200
ROANOKE   VA    24006-1200

#1311112
ETHEL C FORD
C/O JOHN A SLOVER JR POA
PO BOX 719
MOLINE    IL    61266-0719

#1311113
ETHEL C KIMBALL
BOX 1365
HILLSBORO   NH    03244-1365

#1311114
ETHEL C NELSON & ARLENE M
REMNANT JT TEN
55520 MONROE DR
SHELBY TWP    MI    48316-1135

#1311115
ETHEL C NELSON & RANDOLPH J
NELSON JT TEN
55520 MONROE DR
SHELBY TWP    MI    48316-1135

#1311116
ETHEL C NELSON & ROSE MARY
AUBUCHON JT TEN
55520 MONROE DR
SHELBY TWP    MI    48316-1135

#1311117
ETHEL C PIPER & DALLAS G
PIPER JT TEN
12322 N JENNINGS RD
CLIO    MI    48420-8245

#1311118
ETHEL C SMYTHE TRUSTEE U/A
DTD 05/26/90 ETHEL C SMYTHE
REVOCABLE LIVING TRUST
6 PITTSFIELD CT
CHESTERFIELD   MO    63017-2040

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1311119
ETHEL CADDELL
702 PORTER ST
LEMOUT    IL    62451-1053

#1311120
ETHEL CARLYN &
ETHEL CARLYN TRUST
UA 11/06/95
55 PILGRIM ROAD
MARBELHEAD  MA    01945-1710

#1311121
ETHEL CARMICHAEL GARNER
12314N 125W
ALEXANDRIA    IN    46001-8528

#1311122
ETHEL CATRANIS AS
CUSTODIAN FOR THEODORE N
CATRANIS U/THE ALA UNIFORM
GIFTS TO MINORS ACT
1114 HWY 90 DR
MOILE    AL    36693-4321

#1311123
ETHEL CHESANOW AS CUSTODIAN
FOR CHARLES ROBERT CHESANOW
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
4555 ARROWHEAD RD
POWELL    OH    43065-8950

#1311124
ETHEL CHRISTOPHER
214 LOCUST ST
ANACONDA    MT    59711-2218

#1311125
ETHEL COOMBE
536 SOUTH HILL RD
GRAHAMSVILLE    NY    12740-5131

#1311126
ETHEL D APPERSON
17 RIVER RD
MATTAPOLISETT    MA    02739-1408

#1311127
ETHEL D BROMLEY TR
BROMLEY REVOCABLE TRUST
UA 01/17/94
1809 WOOD THRUSH WAY
PALM HARBOR    FL    34683-6268

#1311128
ETHEL D NANIA &
FRANK NANIA TR
ETHEL D NANIA TRUST
UA 04/04/97
831 CORALBERRY DR
RICHMOND    VA    23236-4814

#1311129
ETHEL D RUHL
62 TRESSLER BLVD
LEWISBURG    PA    17837-9245

#1311130
ETHEL D WENG
1123 STONEHENGE RD
FLINT    MI    48532-3222

#1311131
ETHEL DAVIS & CHRISTINE H
PAHOLSKY JT TEN
2672 HOMEWOOD
TROY    MI    48098-2344

#1311132
ETHEL DURFEE
1573 E OCTAVIA DR
MOBILE    AL    36605-2657

#1311133
ETHEL E CRESSMAN
3 PAMELA DRIVE
THOROLD    ON    L2V 2X7
CANADA

#1311134
ETHEL E CUSICK
309 10TH ST W #203
BRADENTON    FL    34205-6765

#1311135
ETHEL E DANAHY TR
ETHEL E DANAHY TRUST
UA 08/21/99
3178 W 115TH ST APT 6
MERRIONETTE PARK    IL    60803-4529

#1311136
ETHEL E FARNHAM & DUANE
ROGER FARNHAM SR JT TEN
3114 NEW HALL RD
GREENBRIAR    TN    37073-4871

#1311137
ETHEL E HAAKENSON
14445 HWY 23 C9
SPICER    MN    56288-9370

#1311138
ETHEL E KNOLL & AUGUST KNOLL JT TEN
4453 HEDGETHORN CIR
BURTON    MI    48509-1248

#1311139
ETHEL E MARCUM
1867 W ST RD 38
NEW CASTLE    IN    47362-9768

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311140
ETHEL E MICHEL
122 MERRILL ST
ROCHESTER   NY    14615-2324

#1311141
ETHEL E WEINBERG
410 COLLEGE ST
LEESVILLE    SC    29070-8019

#1311142
ETHEL ELLEN KAPLAN
BOX 193
SCOTCH PLAINS    NJ    07076-0193

#1311143
ETHEL ELSIE HISCOCK &
JUDY IGNATOWITZ JT TEN
284 MILL RD SUITE A9
TORONTO   ON    M9C 4W6
CANADA

#1311144
ETHEL EPPRIGHT DAVIS
2300 VANDERBILT CIRCLE
AUSTIN    TX    78723-1542

#1311145
ETHEL ESTES GRAHAM
RR 3 BOX 712
TAHLEQUAH   OK    74464-9379

#1311146
ETHEL F BRYAN
127 LAUREL LEAH
STENTON    MI    48430

#1311147
ETHEL F CORNELL
800 ELKTON ROAD
NEWARK   DE    19711-7726

#1311148
ETHEL F ERICSON
9375 COLORADO
LIVONIA    MI    48150-3760

#1311149
ETHEL F KAUFMAN & STEPHEN
KAUFMAN JT TEN
5 WHITE OAK FARM RD
NEWTOWN   CT    06470-2501

#1311150
ETHEL F L CHING
1320 ALEXANDER ST 1003
HONOLULU    HI    96826-1219

#1311151
ETHEL F VALONE
3516 ALAMANCE DR
RALEIGH    NC    27609-6304

#1090513
ETHEL FISHMAN TRUSTEE U/A
DTD 11/20/91 THE ETHEL
FISHMAN TRUST
1503 CAYMAN WAY K2
COCONUT CREEK  FL    33066-1436

#1311152
ETHEL FROMM AS CUSTODIAN
FOR MONA FROMM U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15144 ASHLAND ST 290
DELRAY BEACH    FL    33484-4179

#1311153
ETHEL FROMM AS CUSTODIAN
FOR SHERYL FROMM U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15144 ASHLAND ST 290
DELRAY BEACH    FL    33484-4179

#1311154
ETHEL G CATHER
STE B
800 E WARDLOW RD
LONG BEACH    CA    90807-4651

#1311155
ETHEL G GARDINER
410 MULLICA HILL RD
GLASSBORO    NJ    08028-1206

#1311156
ETHEL GANGWER WINNER
139 COUNTRY LANE
FRANKFORT    KY    40601-3839

#1311157
ETHEL GINADER BURKE & JOHN
BURKE JT TEN
RR 3 BOX 54
MESHOPPEN    PA    18630-9214

#1311158
ETHEL GOLDBERG
7400-104 STONECLIFF DRIVE
RALEIGH    NC    27615-7748

#1311159
ETHEL GRANT EHRLE
325 TOWNER RD
MONTICELLO    NY    12701-3320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311160
ETHEL GREEN TRUSTEE
REVOCABLE TRUST DTD 04/11/83
U/A ETHEL GREEN
4223 JARVIS
LINCOLNWOOD    IL    60646-1998

#1311161
ETHEL H BRASSFIELD & SANDRA
K GADDIS JT TEN
1552 OVERLOOK AVE
LOWELLVILLE    OH    44436-9716

#1311162
ETHEL H SMITH
133 GREYSON ST
MARTINSVILLE    VA    24112-1415

#1311163
ETHEL H STEPP
308 E MAGNOLIA AVENUE
ALDAN    PA    19018-4210

#1311164
ETHEL HENNESSEY
706 PALMER CT APT 1E
MAMARONECK NY    10543

#1311165
ETHEL HOFMANN
153 HERCULES PARK
FORT MYERS BEACH    FL    33931-3829

#1311166
ETHEL HUNTER
514 MARLAY RD
DAYTON    OH    45405-1949

#1311167
ETHEL I ANDERSON
7970 FLETCHER ROAD
AKRON    NY    14001-9435

#1311168
ETHEL I HARVEY
1473 SIOUX DR
XENIA    OH    43585

#1311169
ETHEL I MCCLAIN
483 BENEDICT AVENUE
TARRYTOWN    NY    10591-5003

#1311170
ETHEL INGRAM
2423 MOUNDS RD
ANDERSON    IN    46016-5852

#1311171
ETHEL IRENE RIESTER
5102 W RAYMOND ST
INDIANAPOLIS    IN    46241-4738

#1311172
ETHEL J DE TOLVE
6742 N NAVAJO
LINCOLNWOOD    IL    60712-3113

#1311173
ETHEL J GOULD & HARRY E
GOULD JT TEN
4515 CRAWFORD
DRYDEN    MI    48428-9717

#1311174
ETHEL J HITSON
7593 C R 247
LAKE PANASOFFKEE    FL    33538

#1311175
ETHEL J HOLT
8163 MORTENVIEW
TAYLOR    MI    48180-2582

#1311176
ETHEL J JOHNSON
50 LACEY RD
APT C117
WHITING    NJ    08759-4413

#1311177
ETHEL J LEWIS
3543 S E 76TH
PORTLAND    OR    97206-2441

#1311178
ETHEL J LEWIS & RANDY S
LEWIS JT TEN
3543 SE 76 AVE
PORTLAND    OR    97206-2441

#1311179
ETHEL J MCCARTY &
TERRY W MCCARTY JT TEN
3242 HUNTINGTON WOODS DR APT C
KENTWOOD MI    49512-8132

#1311180
ETHEL J MCCARTY &
THOMAS C MCCARTY JT TEN
3242 HUNTINGTON WOODS DR SE
APT C
KENTWOOD MI    49512-8132

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1311181
ETHEL J MORRIS
44498 BRIARWOOD CT
VAN BUREN TWP   MI     48111-5144

#1311182
ETHEL J OLENICK &
JAMES J OLENICK &
NEIL J OLENICK TEN COM
9 LONGERON DR
BALTIMORE    MD    21220-4525

#1311183
ETHEL J PUCKETT
BOX 1901
BUFORD    GA    30515-8901

#1311184
ETHEL J PUDLEINER & GARY L
PUDLEINER JT TEN
316 NORTH SCENIC STREET
ALLENTOWN   PA    18104-4506

#1311185
ETHEL J RUSH & RICHARD L
RUSH JT TEN
8941 MANOR
ALLEN PARK       MI     48101-1421

#1311186
ETHEL J STOTTS
521 N DURHAM
ULYSSES    KS    67880-1955

#1311187
ETHEL J WELCH
33787 ORBAN
STERLING HGTS    MI    48310-6354

#1311188
ETHEL JANE NAYLOR
143 DERBY ST
JOHNSTOWN   PA    15905-4509

#1311189
ETHEL JEAN FIDDLER
11374 LUMPKIN
HAMTRAMCK  MI    48212-2906

#1311190
ETHEL JOAN ALLARD
101 EDINBURGH CT
HUNTINGDON   PA     16652-2720

#1311191
ETHEL JOANNE WITTUM
2818 ALPHA WAY
FLINT    MI     48506-1873

#1311192
ETHEL JOHNSON BENIASH TR
ETHEL JOHNSON BENIASH TRUST
UA 11/3/98
2378 RAVENNA BLVD 201
NAPLES    FL    34109-0373

#1311193
ETHEL JONES BOYLE
33 TOPHILL LN
SPRINGFIELD      IL     62704-4357

#1311194
ETHEL K BROWN
100 HAHNEMANN TRAIL
APT 339 THE HIGHLANDS
PITTSFORD    NY    14534-2355

#1311195
ETHEL K DANIELS TR
ETHEL K DANIELS REVOCABLE
LIVING TRUST UA 07/03/97
887 SOUTH 300 WEST
KOKOMO  IN    46902-5845

#1311196
ETHEL K DAVIS
BOX 1253
SOUTH FALLSBERG   NY    12779-1253

#1311197
ETHEL K FETCHKO
39 W QUARRY ST APT 7
NEWTON FALLS   OH    44444-1638

#1311198
ETHEL K HORSEY
5800 OLD CAPITAL TRAIL
WILMINGTON    DE    19808-4835

#1311199
ETHEL KULEBA
2084 BRONX PARK EAST
BRONX  NY    10462-2263

#1311200
ETHEL L BAILEY
5681 COBBLEGATE DR
DAYTON   OH    45449-2837

#1311201
ETHEL L BIEBER
251 ROSEWOOD LANE
PORT READING   NJ    07064-1240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311202
ETHEL L BROWNLEE
6 SHERWOOD LANE
BEAUFORT   SC    29907

#1311203
ETHEL L CLAY
5635 QUEBEC DR
COLUMBUS   GA    31907

#1311204
ETHEL L GRIFFITHS
65 NESTING ROCK LANE
LEVITTOWN   PA    19054-3809

#1311205
ETHEL L KENT
5910 FLORES AVE
LOS ANGELES   CA    90056-1617

#1311206
ETHEL L LADE & GERALD E LADE JT TEN
11746 SUNFIELD HWY
SUNFIELD   MI    48890-9042

#1311207
ETHEL L LAMOREAUX &
GEORGE W LAMOREAUX JT TEN
2407 DORCHESTER N 102
TROY   MI    48084-3745

#1311208
ETHEL L MANOR
2101 SOUTH BILTMORE
MUNCIE   IN    47302

#1311209
ETHEL L REESE
3210 E 104TH
KC   MO    64137-1501

#1311210
ETHEL L RODDEWIG
5601 HATCHERY RD
APT 1013 LEAS BLDG
WATERFORD   MI    48329-3451

#1311211
ETHEL L RUCKER
19362 PRAIRIE
DETROIT   MI    48221-1710

#1311212
ETHEL L WATKINS TRUSTEE U/A
DTD 07/21/93 THE ETHEL L
WATKINS TRUST
1546 30TH AVE
SAN FRANCISCO   CA    94122-3206

#1311213
ETHEL LEVENGOOD STABLER
1815 BLACKS BRIDGE RDQ
ANNVILLE   PA    17003-9665

#1311214
ETHEL LILLIAN TEICHROEW
12 SIXTH ST N E
BOX 224
OSSEO   MN    55369

#1311215
ETHEL LOPEZ
277 GAYLORD DR
MUNROE FALLS   OH    44262-1251

#1311216
ETHEL LORENE SMITH
BOX 198
PORTLAND   TX    78374-0198

#1311217
ETHEL LOUISE HAYDON
14227 SUNSET BLVD
PACIFIC PALISADES   CA    90272-3916

#1311218
ETHEL LOUISE LLEWELLYN
2216 SASSAFRAS ST.
APT 208
ERIE   PA    16502

#1311219
ETHEL LUNNEY
129 BARBOUR DR
PITTSBURGH   PA    15209-1003

#1311220
ETHEL LUTTINGER
135 W 16TH ST
APT 20
NEW YORK   NY    10011-6237

#1311221
ETHEL M ALLEN
3662 E EASTER CIRCLE N
LITTLETON   CO    80122-2035

#1311222
ETHEL M ARTIS
3636 COACHLIGHT COM
LANSING   MI    48911-4406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311223
ETHEL M AYRES
536 INDIANA AVE
NILES    OH    44446-1036

#1311224
ETHEL M BAKER
640 CLEARWATER PL
LAWRENCEVILLE    GA    30044-6834

#1311225
ETHEL M BRODIN
798 N PINE RD APT 307
ESSEXVILLE    MI    48732

#1311226
ETHEL M CAIRNS
615 14 MARKET ST
WESTFIELD    WI    53964

#1311227
ETHEL M CAREY
9738 RIDGE RD
MIDDLEPORT    NY    14105-9709

#1311228
ETHEL M COLES
626 PENNSYLVANIA AVE
MCDONALD    OH    44437-1840

#1311229
ETHEL M COOPER
4530 MARIE DR
HAMBURG    NY    14075

#1311230
ETHEL M COVEL
54 COUNTRY CLUB BLVD
BELLVILLE    MI    48111-9774

#1311231
ETHEL M CRUSE
1737 BRANDONHALL DR
MIAMISBURG    OH    45342-6344

#1311232
ETHEL M EAGLIN
3361 E WINDSONG DR
PHOENIX    AZ    85048-7886

#1311233
ETHEL M GILLETTE & GERALD A
SEIBERT JT TEN
5610 PONDEROSA DR
SHELBY TOWNSHIP    MI    48316-4247

#1311234
ETHEL M GILLETTE & ROBERT J
SEIBERT JT TEN
5610 PONDEROSA DR
SHELBY TOWNSHIP    MI    48316-4247

#1311235
ETHEL M HARSCH
2315 VIRGINIA LANE
BILLINGS    MT    59102-2504

#1311236
ETHEL M HAZELWOOD
35 HELMAN DR
LA VALE    MD    21502-7452

#1311237
ETHEL M HEBBARD
4300 GLENRIDGE ST
KENSINGTON    MD    20895-3713

#1311238
ETHEL M HENDERSON
1020 CAPITOL
LINCOLN PARK    MI    48146

#1311239
ETHEL M HENSON
863 12TH ST
NEPORT    MN    55055-1736

#1311240
ETHEL M HOLSTEN
1815 ARLENE DRIVE
WILMINGTON    DE    19804-4001

#1311241
ETHEL M ISLEY TR
ETHEL M ISLEY RESTATED LIVING
TRUST U/A 5/12/94
38 E FIFTH ST
SHELBY    MI    49455-1106

#1311242
ETHEL M JOHNSON
6380 BLACKHEATH CIR
MASON    OH    45040-4014

#1311243
ETHEL M JOHNSON
661 NORFOLK AVENUE
BUFFALO    NY    14215-2763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311244
ETHEL M KEEGAN
195 SOUTH HOOK RD
PENNSVILLE    NJ    08070-2345

#1090523
ETHEL M KEENE-BARBUS
216 MELROSE DR
NEW STANTON    PA    15672

#1311245
ETHEL M KELLY
3601 CONNECTICUT AVENUE NW APT 511
WASHINGTON    DC    20008-2406

#1311246
ETHEL M KIMBROUGH
2311-12 E JOLLY RD
LANSING    MI    48910-5726

#1311247
ETHEL M KRAMER
1920 BRECKENRIDGE RD APT 138
FINDLAY    OH    45840-8114

#1311248
ETHEL M LAGANDO
114 TIFFIN ST
HURON    OH    44839-1735

#1311249
ETHEL M LLEWELLYN
605 WEST MAIN STREET
WASHINGTONVILLE    OH    44490-9620

#1311250
ETHEL M LONG
6 HERBERT ST
ROCHESTER    NY    14621-3655

#1311251
ETHEL M MCDANIEL
7929 WYNBROOK LN
MECHANICSVILLE    VA    23111-3518

#1311252
ETHEL M MESSINGER & MICHAEL
C SARK JT TEN
6040 LAKEVIEW DR
LINDEN    MI    48451

#1311253
ETHEL M N FERGER
4015 WRIGHTSVILLE AVE
WILMINGTON    NC    28403-6331

#1311254
ETHEL M NAHOUM & NICHOLAS C
SVALUTO JT TEN
1595 GLEN LANE
TRENTON    MI    48183-1724

#1311255
ETHEL M PIERCE
1104 MANTLE WAY
TOMS RIVER    NJ    08755-1147

#1311256
ETHEL M PORTER
486 TIERNAN RIDGE RD
CHASE MILLS    NY    13621-3110

#1311257
ETHEL M SCHUMACHER EXECUTRIX
OF ESTATE OF ROBERT J
SCHMACHER
3690 LOBELIA
CINCINNATI    OH    45241-3335

#1311258
ETHEL M SEIBERT & GERALD A
SEIBERT JT TEN
5610 PONDEROSADR
SHELBY TOWNSHIP    MI    48316-4247

#1311259
ETHEL M SEIBERT & ROBERT J
SEIBERT JT TEN
5610 PONDEROSA DR
SHELBY TOWNSHIP    MI    48316-4247

#1311260
ETHEL M SMALL
446 EAST 20TH ST
NEW YORK    NY    10009-8218

#1311261
ETHEL M SPROULL & THOMAS W
SPROULL JT TEN
117 SPRINGBROOK COURT
MC HENRY    IL    60050-5177

#1311262
ETHEL M STODDARD
7957 SIOUX LN
LAKELAND    FL    33810-2181

#1311263
ETHEL M STOLTE
195 LINCOLN ST
SOUTH AMBOY    NJ    08879-2138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311264
ETHEL M SUMMERS
4508 COLO SPRING RD
INDIANAPOLIS     IN     46228-3019

#1311265
ETHEL M TROMBLEY WILLIAM R
TROMBLEY III & LARRY JAMES
TROMBLEY JT TEN
124 LITTLE KILLARNEY BEACH
BAY CITY     MI     48706-1114

#1311266
ETHEL M WHITE
1315 MIDDLE AVE
ELYRIA     OH     44035-7010

#1311267
ETHEL M WITKOWSKI
146 DOGWOOD ACRES
HENRICO     NC     27842

#1311268
ETHEL M WITTER TR
ETHEL M WITTER REVOCABLE
LIVING TRUST UA 10/10/97
666 COUNTY ROAD 175
WEST SALEM     OH     44287-9102

#1311269
ETHEL M WRIGHT
8556 HUBBARD DR
WESTLAND     MI     48185-1534

#1311270
ETHEL MAE WARD TRUSTEE U/A
DTD 06/15/93 ETHEL MAE WARD
REVOCABLE TRUST
3855 ECLIPSE CT
STERLING HEIGHTS     MI     48310-6979

#1311271
ETHEL MARY POWERS
28 FLORENCE ST
RIVERSIDE     RI     02915-2631

#1311272
ETHEL MAY MATTHEWS TRUSTEE
U/A DTD 07/25/90 THE ETHEL
MAY MATTHEWS TRUST
10551 ELMCREST ST
EL MONTE     CA     91731-1223

#1311273
ETHEL MEAD
19 ESSEX GREEN COURT
MERRIMACK     NH     03054-3450

#1311274
ETHEL MEYER
C/O DENA MEYER WEKER
1229 KNOX RD
WYNNEWOOD PA     19096

#1311275
ETHEL MOORE HIROSS
2525 ANTIETAM LN
COLORADO SPRINGS     CO     80920-1404

#1311276
ETHEL MORGAN
BOX 36
MARSHALL     IN     47859-0036

#1311277
ETHEL MOSKOWITZ
3616 HENRY HUDSON PARKWAY
BRONX NY     10463-1505

#1311278
ETHEL MUELLER
2118 ORCHARD TERR
LINDEN     NJ     07036-3721

#1311279
ETHEL N WHITE
4108 PLANTATION RD
MOREHEAD CITY     NC     28557-6285

#1311280
ETHEL NESTAK
333 E BOUNDARY APT 241
PERRYSBURG OH     43551

#1311281
ETHEL NIELSON
970 67 ST
BROOKLYN     NY     11219-5818

#1311282
ETHEL OBRIEN
53 JUSTAMERE DR
OSSINING     NY     10562-3901

#1311283
ETHEL P DALLAM & KATHRYN J
GILKEY JT TEN
34826 FREEDOM RD
APT 4
FARMINGTON HILLS     MI     48335-4013

#1311284
ETHEL P FLEMING
1006
2401 PENNA AVE
WILMINGTON     DE     19806-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311285
ETHEL P RAUNIO
109 SOUTH FIFTH STREET
CRYSTAL FALLS    MI    49920-1406

#1311286
ETHEL P WADE
2702 HICKORY DR
DAYTON    OH    45426

#1311287
ETHEL PAGE
319 CURACAO ST
TOMS RIVER    NJ    08757-4647

#1311288
ETHEL PARENT
19724 CRANBROOK RD
DETROIT    MI    48221-1505

#1311289
ETHEL PAYNE
87 MACK AVENUE
SHELBY    OH    44875

#1311290
ETHEL PRUITT
15764 MANSFIELD
DETROIT    MI    48227-1907

#1311291
ETHEL R CURTIS
3 NAVAL TERRACE
SQUANTUM    MA    02171-1514

#1311292
ETHEL R DOBBS
4113 GLENDALE STREET
METAIRIE    LA    70002-3037

#1311293
ETHEL R HOWARD
6107 ELSINORE CIRCLE
LAKE WORTH    FL    33463-3028

#1311294
ETHEL R MEMORY
4412 LORRAINE DR
MONROEVILLE    PA    15146-1032

#1311295
ETHEL R WORTH
320 ABERDEEN ST
ROCHESTER    NY    14619-1217

#1311296
ETHEL ROSE MILLER
APT 10
36501 DIVISION
RICHMOND    MI    48062-1201

#1311297
ETHEL ROSEN & LEO ROSEN CO
TRUSTEES U/A DTD 05/04/92
THE ETHEL ROSEN REVOCABLE
TRUST
11553 PALLAS DR
BOYNTON BEACH    FL    33437

#1311298
ETHEL ROSENFELD
20 MARION ST
DANBURY    CT    06810-8323

#1311299
ETHEL ROTOV AS CUSTODIAN
FOR DIMITRI ROTOV U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
16 GREEN ST
BEVERLY    MA    01915-2912

#1311300
ETHEL S BUCHANAN
15 LIVINGSTON PLACE
LOCKPORT    NY    14094-2517

#1311301
ETHEL S COATES & ROSE MOLLOY JT TEN
BOX 468
FRANKFORT    MI    49635-0468

#1311302
ETHEL S COLLIER
3509 YELLOWSTONE DRIVE
ARLINGTON    TX    76013-1154

#1311303
ETHEL S CRONLUND
1003 EASTON ROAD 802C
WILLOW GROVE    PA    19090-2021

#1311304
ETHEL S GOODNOUGH
RT 3 BOX 799-F
HARPERS FERRY    WV    25425-9310

#1311305
ETHEL S GUIRE
2804 APPLEWOOD DRIVE
FREEHOLD    NJ    07728-3987

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1311306
ETHEL S LEATHERS
298 ATWOOD ST N W
WARREN    OH    44483-2115

#1311307
ETHEL S MCWHORTER
4200 MIDWAY AVE
DAYTON    OH    45417-1314

#1311308
ETHEL S PIERCE & LINCOLN & HENRY
C PIERCE TR HENRY C PIERCE
CLAUSE TENTH 1 U-W GRANT PIERCE
C/O H C PIERCE
6520 RAINBOW AVE
MISSION HILLS    KS    66208-1966

#1311309
ETHEL STEIN
1 FERNWOOD CT
CLIFTON    NJ    07011-2901

#1311310
ETHEL T GOTTSCHALK
42 WHITE STREET
NORTH BABYLON  NY    11703-3510

#1311311
ETHEL TAMARIN
2 HORIZON ROAD
FORT LEE    NJ    07024-6525

#1311312
ETHEL V BARNHART
4981 S R 534 N W
WEST FARMINGTON    OH    44491

#1311313
ETHEL V BUTLER
1755 GRAY TWIG LN
MILFORD    MI    48381-4435

#1311314
ETHEL V FOWELL
1419 W SWAIN RD
STOCKTON    CA    95207-4162

#1311315
ETHEL V FRANK
3308 HIGH LARK DR
DALLAS    TX    75234-2719

#1311316
ETHEL VARGO & BARBARA J
VARGO JT TEN
4963 MEDIA DR
INDIANAPOLIS    IN    46228-2931

#1311317
ETHEL VERNEY &
ROBERT MARSH JT TEN
725 24TH ST NW
APT 804
WASHINGTON  DC    20037

#1311318
ETHEL VOLDEN AS CUSTODIAN
FOR ALFRED HAROLD VOLDEN
U/THE N M UNIFORM GIFTS TO
MINORS ACT
3215 SECOND ST S W
ALBUQUERQUE  NM    87105-0205

#1090531
ETHEL W GRON
C/O STEPHEN P GRON P.O.A
22275 BECKFORD AVE
EUCLID    OH    44123-3225

#1311319
ETHEL W GROSS
257 CANDLELIGHT DR
GLASTONBURY  CT    06033-2559

#1311320
ETHEL W TINGLE & JOHN S
TINGLE JR JT TEN
FRANKFORD  DE    19945

#1311321
ETHEL WALKER
5222 S NARRAGANSETT
CHICAGO    IL    60638-1343

#1311322
ETHEL WEISS CUST
LEVY BORUCH SHEINFELD
UNIF TRANS MIN ACT IL
3525 NORTHSHORE AVE
LINCOLNWOOD  IL    60712-3717

#1311323
ETHEL WEISS CUST
YAAKOV YISROEL SHEINFELD
UNIF TRANS MIN ACT IL
3525 NORTHSHORE AVE
LINCOLNWOOD  IL    60712-3717

#1311324
ETHEL WEISS CUST
YEHUDA ZVI SHEINFELD
UNIF TRANS MIN ACT IL
3525 NORTHSHORE AVE
LINCOLNWOOD  IL    60712-3717

#1311325
ETHEL WOLIN
C/O THE PRESERVE AT PALM-AIRE
3701 WEST MC NAB ROAD APT E20
POMPANO BEACH  FL    33069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311326
ETHEL ZIMMERMANN &
GEORGE ZIMMERMANN JT TEN
30 STRATFORD ROAD
SEEKONK    MA    02771-3417

#1311327
ETHELBERT E BUTLER
2848 CALVIN BLVD
EAST SAINT LOUIS    IL    62206-2709

#1311328
ETHELDA M RIEMAN & MICHAEL L
RIEMAN & RONALD W RIEMAN JT TEN
1607 S H ST
ELWOOD    IN    46036-2462

#1311329
ETHELDA P SHAAK
1628 KINGSTON RD
KOKOMO    IN    46901-5279

#1311330
ETHELEAN COLE
3356 STONEGATE
FLINT    MI    48507-2119

#1311331
ETHELEE JARVIS
PO BOX 4
DUCK    WV    25063

#1311332
ETHELIND M GRIFFIN
3502 FORMAN LN
LOUISVILLE    KY    40219-4224

#1311333
ETHELINDA WALDRON ROBBINS &
LAWRENCE E ROBBINS JT TEN
C/O ETHELINDA ROBBINS
1090 GOVERNOR DEMPSEY DR
SANTA FE    NM    87501

#1311334
ETHELLE I BURKHOLDER &
MARCUS W BURKHOLDER JT TEN
3122 MONTROSE AVE
ROCKFORD    IL    61101-3328

#1311335
ETHELREDA HELEN GRIFFIN
6834 FAIT AVE
BALT    MD    21224-3005

#1311336
ETHELREDA J STRONG
20981 CONCORD
SOUTHFIELD    MI    48076-3119

#1311337
ETHELYN D RANKIN
1521 MONTGOMERY AVE
VICTORIA    BC    V8S 1T5
CANADA

#1311338
ETHELYN G MCGUIRE
106 BLUE RIDGE TRAIL
ELGIN    TX    78621-4184

#1311339
ETHELYN L LYON & JEFFREY G
LYON JT TEN
4785 W COLUMBIA RD
MASON    MI    48854-9553

#1311340
ETHELYN LADORA LYON &
JEFFERY GLENN LYON JT TEN
4785 W COLUMBIA RD
MASON    MI    48854-9553

#1311341
ETHELYN LENZI BUCKLEY
BOX 15493
PLANTATION    FL    33318-5493

#1311342
ETHELYN M DAILEY
2201 POWER DAM RD
DEFIANCE    OH    43512-3324

#1311343
ETHELYN M MCGHEE
437 MULFORD AVENUE
DAYTON    OH    45417-2035

#1311344
ETHELYNN C SWAN
BOX 621
BILOXI    MS    39533-0621

#1311345
ETHERINE E HEIDEN
36836 MARGARETA
LIVONIA    MI    48152-2893

#1311346
ETHICARE INC GDN FOR
VIVIENNE N FOSSUM
PO BOX 453
LAKE STEVENS    WA    98258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1311347
ETHLENE HARRIET HORWITZ
204 N ELM DR
BEVERLY HILLS    CA    90210-4914

#1311348
ETHLYN A DRAKE
5601 RIVEREDGE RD
WAUNAKEE WI    53597-9053

#1311349
ETHLYN D TURNAGE
RT 3 BOX 6-A
MONTICELLO    MS    39654-9345

#1311350
ETHLYN N STEPHAN
310 VASSAR AVE
STRATFORD    NJ    08084-1112

#1311351
ETHNA HAGGERTY
315 W GIER STREET
LANSING    MI    48906-2944

#1311352
ETHYL D WIRTEMBURG
19 CAVAN RD
EAST HARTFORD    CT    06118-2012

#1311353
ETHYL E KNOLL & AUGUST KNOLL JT TEN
4453 HEDGETHORN CIR
BURTON    MI    48509-1248

#1311354
ETHYL KENNEDY RAY
805 DORMY LN
BARRINGTON HILLS    IL    60010-2612

#1311355
ETHYL WILGUS HAHN
50 SANTO DOMINGO DR
TOMS RIVER    NJ    08757-6432

#1311356
ETHYLE D MC ARTHUR &
BARBARA T MC ARTHUR JT TEN
2840 WILLIAMS LAKE RD
WATERFORD MI    48329-2671

#1311357
ETIENNE D CAMBON IV
199 ROCK RIDGE RD
MILLERSVILLE    MD    21108

#1311358
ETIENNETTE EMMA FRANZONE
CHALABRE AUDE
FRANCE

#1311359
ETSUKO NAKANISHI MOTOOKA
TRUSTEE U/A DTD 11/27/90 THE
ETSUKO NAKANISHI MOTOOKA TRUST
2135 PAUOA ROAD
HONOLULU    HI    96813-1514

#1311360
ETTA A HARPER
2209 WYNCOTE DR
WILMINGTON    DE    19808-4954

#1311361
ETTA A PORTER &
JOAN C DOUGLAS JT TEN
6509 WINONA
ALLEN PARK    MI    48101-2323

#1311362
ETTA C LEAHY TR FOR ETTA C
LEAHY U/A DTD 8/20/73
28675 ELDORADO PLACE
LATHRUP VILLAGE    MI    48076-7001

#1311363
ETTA CLARKSON
1320 ALEX RD
W CARROLLTON OH    45449-2145

#1311364
ETTA COHN
177 KATZ AVE
PATERSON    NJ    07502-1204

#1311365
ETTA DOWNEY
1336 CRIM RD
BRIDGEWATER    NJ    08807-2360

#1311366
ETTA E O'CONNOR
1508 SIMPSON AVE
OCEAN CITY    NJ    08226-3161

#1311367
ETTA F ETTLINGER
8007 KENWOOD
KANSAS CITY    MO    64131-2147

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1311368
ETTA G ENDERS & HOWARD J
CORNWELL TR OF THE ETTA G
ENDERS TR
BOX 265
CENTRAL BRIDGE   NY   12035-0265

#1311369
ETTA H BRANSTROM
2000 EAST BAY DRIVE
LOT 19
COLONIAL VILLAGE
LARGO   FL   33771-2370

#1311370
ETTA J SMITH
2101 LAFAYETTE ROAD
INDIANAPOLIS   IN   46222-2326

#1311371
ETTA J WILLIAMSON
2624 EUCLID AVE
KANSAS CITY   MO   64127-3731

#1311372
ETTA JEAN BEYOR & MAYNARD J
BEYOR JT TEN
41 BROSSEAU RD
HIGHGATE CTR   VT   05459-4007

#1311373
ETTA L EDWARDS
5037 RETFORD DR
DAYTON   OH   45418-2044

#1311374
ETTA L FIORE
28 RUSSELL ST
BROOKLYN   NY   11222-5008

#1311375
ETTA L WILLIAMS
1829 SPRINGFIELD ST
FLINT   MI   48503-4579

#1311376
ETTA LEWIS
22325 BARTON RD 249
GRAND TERRACE   CA   92313-5006

#1311377
ETTA LOUISE BARBECK TRUSTEE
U/A WITH D A LITTLE DTD
5/1/47
3301 GREENBRIER
DALLAS   TX   75225-4818

#1311378
ETTA M HOLBROOK
54 TAMARACK TRAILS
SPRINGBORO   OH   45066-1463

#1311379
ETTA M LEWIS
6025 CYPRESS DRIVE
MOUNT MORRIS   MI   48458-2805

#1311380
ETTA MAE JENKINS
1502 BARBARA DRIVE
FLINT   MI   48505-2550

#1311381
ETTA MAE LANDON
5256 WORCHESTERAVE DR
SWARTZ CREEK   MI   48473-1160

#1311382
ETTA MARIE MINER & JAMES
G MINER JT TEN
493 BENNINGTON COURT
SALINE   MI   48176-1071

#1311383
ETTA MARIE WALTON
659 W 400S
SHELBYVILLE   IN   46176-9317

#1311384
ETTA MAXINE BOUGH &
DALE E BOUGH TR
ETTA MAXINE BOUGH TRUST
UA 03/15/93
116 CREIGHTON
WEST LAFAYETTE   IN   47906-2101

#1311385
ETTA MAY AVERY
1259 E 26TH ST
TULSA   OK   74114-2603

#1311386
ETTA MOORE HOUSE
115 QUAIL DRIVE
PLYMOUTH   NC   27962-2309

#1311387
ETTA PEARL SPENCER &
EARL SPENCER & BETTY C BREWER &
KATHY L MITCHELL JT TEN
8805 SO CRANDON AVE
CHICAGO   IL   60617-3051

#1311388
ETTA STALKER & B JAMES
SCOTT JT TEN
112 AYR HILL AVE N W
VIENNA   VA   22180-4513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311389
ETTALEAH BLUESTEIN
494 KING ST
CHARLESTON   SC    29403-5527

#1311390
ETTIA F GRIMA
42226 GREENWOOD
CANTON   MI    48187-3617

#1311391
ETTIE RUBENSTEIN
APT 5-C
2500 EAST AVE
ROCHESTER   NY    14610-3170

#1311392
ETTORE BARONI & DOROTHY
BARONI JT TEN
1100 FORD BLVD
LINCOLN PARK    MI    48146-4255

#1311393
ETTORE DI BENEDETTO & AMELIA
DI BENEDETTO JT TEN
294 MARIL COURT
PARAMUS   NJ    07652-5503

#1311394
ETTORE SCARCHILLI
18510 VICTOR
ROSEVILLE    MI    48066-4830

#1311395
EUAL E HAYES
325 CO RD 467
POPLAR BLUFF    MO    63901

#1311396
EUAL H KINNEY
3174 LAWRENCE COVE ROAD
EVA    AL    35621-7806

#1311397
EUBERT LEROY HALL & ALDAH
LUCILLE HALL TR U/A DTD
11/18/93 EUBERT LEROY HALL &
ALDAH LUCILLE HALL FAM TR
1486 O'MALLEY WAY
UPLAND    CA    91786-2600

#1311398
EUCHARIST BUTTIGIEG
2044 WABASH
DETROIT    MI    48216-1564

#1311399
EUDENE M ROSS
4285 BRIDLEPATH RD
COTTONWOOD AZ    86326-7603

#1311400
EUDENE P ADAMS TR U/A DTD
04/30/84 EUDENE P ADAMS
TRUST
32953 WHISPERING LANE
CHESTERFIELD    MI    48047-3389

#1311401
EUEL DAVIS
8495 CO RD 50
ROGERSVILLE    AL    35652-4024

#1311402
EUEL LYONS
000 0000000000
GULMORE KY    41530

#1311403
EUEL WALDRIP
2226 BRITT STREET SW
GRAYSON   GA    30017-1645

#1311404
EUELL MEADE
2139 R 3 DEAN ROAD
BETHEL    OH    45106-8481

#1311405
EUFAULA B JACKSON
19169 MONICA
DETROIT    MI    48221-1705

#1311406
EUFAULA JACKSON
19169 MONICA
DETROIT    MI    48221-1705

#1311407
EUGEN H GUNDERSON &
MABEL C GUNDERSON TR
GUNDERSON REVOCABLE FAM TRUST
UA 09/05/96
4713 OLIVE OAK WAY
CARMICHAEL    CA    95608-5665

#1090540
EUGENE A & MABLE G BROCKINGTON
TR EUGENE A & MABLE BROCKINGTON
LIVING TRUST UA 11/04/96
593 BLUE HERON RD
DOVER   DE    19904-4729

#1311408
EUGENE A BETTIOL
329 SS DRIVE
ONEONTA  NY    13820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1311409
EUGENE A BOSKEN
132 S WESTLINK DR
WICHITA      KS      67209-1446

#1311410
EUGENE A BOYLAN
BOX 919
HUMMELS WHARF  PA      17831

#1311411
EUGENE A BRODOCK
6784 D DR N
BATTLE CREEK    MI      49014-8550

#1311412
EUGENE A BROWN
9606 FOX SHORES DRIVE
ALGONQUIN    IL      60102-9645

#1311413
EUGENE A BRYANT
1633 BANTON RD
PALERMO    ME      04354-6537

#1311414
EUGENE A CZAP
1430 GLENWOOD RD
BROOKLYN NY      11230

#1311415
EUGENE A DANIELSON
5130 DRIFTON
WATERFORD  MI      48327-2818

#1311416
EUGENE A DEMONET & PATRICIA
B DEMONET JT TEN
535 W CEDAR DR
HAMILTON    GA      31811-3730

#1311417
EUGENE A DOKUM
340 HARVEST LANE
LANSING    MI      48917-3519

#1311418
EUGENE A EICK
4237 FREEMAN RD
MIDDLEPORT  NY      14105-9640

#1311419
EUGENE A EICK & DOLORES J
EICK JT TEN
4237 FREEMAN RD
MIDDLEPORT    NY      14105-9640

#1311420
EUGENE A ESPARROS JR
1241 MELODY DR
METAIRIE      LA      70002-1911

#1311421
EUGENE A GEIGER
1413 SR 60 S
NEW LONDON  OH      44851

#1311422
EUGENE A GILFILLIN II
137 ANGEL OAK DR
PAWLEYS ISLAND    SC      29585-5622

#1311423
EUGENE A GOEKE
741 LINCOLN DR
IMPERIAL    MO      63052-1729

#1311424
EUGENE A HACKEL
4330 MARTON RD
KINGSTON    MI      48741-9779

#1311425
EUGENE A HALL
10471 WALES LOOP
BONITA SPRINGS    FL      34135-6650

#1311426
EUGENE A HENRY
100-17 BENCHLEY PLACE
BRONX  NY    10475-3302

#1311427
EUGENE A HOOPER
6301 MADISON AVE
INDIANAPOLIS      IN      46227-4893

#1311428
EUGENE A HOOPER & MARY M
HOOPER JT TEN
6301 MADISON AVE
INDIANAPOLIS      IN      46227-4893

#1311429
EUGENE A JAQUAY
341 S POWHATAN AVE
COLUMBUS  OH    43204-1916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311430
EUGENE A KAMINSKI &
HONORATTA KAMINSKI TR
EUGENE A KAMINSKI LIVING TRUST
UA 11/25/96
3856 ESTATES DR
TROY    MI    48084-1159

#1311431
EUGENE A KEEN &
DEBRA K MELLINGER TR
EUGENE A KEEN REVOCABLE TRUST
UA 12/10/96
4340 WIMBLETON CT APT B
SOUTH BEND    IN    46637-4055

#1311432
EUGENE A KRATUS TR
BETSY A BAKER TRUST
UA 10/26/96
FBO ANDREW D ARMINGTON
925 EUCLID AVE STE 2000
CLEVELAND    OH    44115-1407

#1311433
EUGENE A KRATUS TR
BETSY A BAKER TRUST
UA 10/26/96
FBO REBECCA S ARMINGTON
925 EUCLID AVE STE 2000
CLEVELAND    OH    44115-1407

#1311434
EUGENE A KRATUS TR
THE MINETTE B FISHER FAM TR
U/A 4/3/85
925 EUCLID AVENUE STE 2000
CLEVELAND    OH    44115-1407

#1311435
EUGENE A LEEP
612 PASMA
PORTAGE    MI    49002-5529

#1311436
EUGENE A LOUWAERT &
ELLEN M LOUWAERT JT TEN
2062 EASY CT
OXFORD    MI    48370-2447

#1311437
EUGENE A LYNN & FLORENCE M
LYNN JT TEN
1270 VILLAGE DRIVE
UNIT 312
LEMONT    IL    60439

#1311438
EUGENE A MAMMOSER
5561 SOUTH ABBOTT RD
ORCHARD PARK    NY    14127-4513

#1311439
EUGENE A MATTHEWS JR
236 LITTLE JOHN TRAIL
HOT SPRINGS    AR    71913-7620

#1090544
EUGENE A MC PHERSON TR
U/A DTD 01/19/1996
GLADYS M MC PHERSON REVOCABLE TRUST
18 MORSE RD
SHERBORN    MA    01770

#1311440
EUGENE A NAPLE
1235 CAVALCADE DR
YOUNGSTOWN OH    44515-3841

#1311441
EUGENE A NORTON JR
3 NEER DR
PARK RIDGE    NJ    07656-1416

#1311442
EUGENE A PARANICK
1040 CEDARVIEW LN
FRANKLIN    TN    37067-4068

#1311443
EUGENE A PINIARSKI
3 CARDY LANE
DEPEW NY    14043-1956

#1311444
EUGENE A PINKARD
865 MICHIGAN AVE APT 707
BUFFALO    NY    14203-1251

#1311445
EUGENE A PRASCHAN & DONNA L
PRASCHAN JT TEN
6237 FALKLAND CT
FAYETTEVILLE    NC    28311

#1311446
EUGENE A REYNOLDS & ANNA R
REYNOLDS JT TEN
252 CARDINAL LANE
PARIS    KY    40361-2109

#1311447
EUGENE A RIVETT & LEONA M
RIVETT JT TEN
210 N 4TH ST
CHESANING    MI    48616-1024

#1311448
EUGENE A RODOWICZ & MARY
JANE RODOWICZ JT TEN
545 SHAKOPEE DR
ANACONDA MT    59711-9057

#1311449
EUGENE A ROUTSON
1702 GULFCITY RD 331
RUSKIN    FL    33570-2784

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311450
EUGENE A STRAUB
33 CRANE ST
CALDWELL    NJ    07006-5313

#1311451
EUGENE A SULLIVAN & DONNA J
SULLIVAN JT TEN
906 BREA LANE
SAN JOSE    CA    95138-1361

#1311452
EUGENE A THOMPSON
137 PRINCETON AVE
ELYRIA    OH    44035-5928

#1311453
EUGENE A TOMBLER
24512 GREENHILL
WARREN    MI    48091-1671

#1311454
EUGENE A WALKER
406 CENTENNIAL DR
VIENNA    OH    44473-9659

#1311455
EUGENE A WARD & EVA F WARD JT TEN
2622 LAKE GEORGE RD
LEONARD    MI    48367-2706

#1311456
EUGENE A WARGULA
451 WINSPEAR ROAD
ELMA    NY    14059-9110

#1311457
EUGENE A WELLS
4362 MEADOWCROFT RD
DAYTON    OH    45429-5129

#1311458
EUGENE A WOLFBAUER TR
EUGENE A WOLFBAUER REV LIVING
TRUST UA 11/02/83
1123 IVYGLEN CIRCLE
BLOOMFIELD HILLS    MI    48304-1237

#1311459
EUGENE A YOUNG
C/O FIRST TRUST & SVGS BK
120 E WALNUT ST
BOX 160
WATSEKA    IL    60970-1354

#1090547
EUGENE A ZAFFINA & PHYLLIS A
ZAFFINA JT TEN
5050 IRONSIDE DR
WATERFORD MI    48329-1637

#1311460
EUGENE ANTON ZIMMERMANN
158 LAKE ALLEN DR
CHAPEL HILL    NC    27514-1937

#1311461
EUGENE ARCAMONTE & JOYCE C
ARCAMONTE JT TEN
290 LILAC DR
LOS OSOS    CA    93402-3618

#1311462
EUGENE ARMSTRONG
4029 S ELLIS
APT 1 WEST
CHICAGO    IL    60653-2420

#1311463
EUGENE ARTHUR MCCARTHY
297 SANDOWNE DRIVE
WATERLOO  ON    N2K 2C1
CANADA

#1311464
EUGENE B BABINSKI
1630 CULVER
DEARBORN  MI    48124-5019

#1311465
EUGENE B BISHOP
PO BOX 422
GRASS LAKE    MI    49240

#1311466
EUGENE B BRYANT
15163 OCONNOR
ALLEN PARK    MI    48101-2937

#1311467
EUGENE B ELLISON
12144 S RIDGELAND ST
PALOS HTS    IL    60463-1852

#1311468
EUGENE B FANNIN
2082 HAMLET DR
KETTERING    OH    45440-1625

#1311469
EUGENE B FLETCHER &
CLAIRE M FLETCHER JT TEN
BOX 821
RANCHO SANTA FE    CA    92067-0821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1311470
EUGENE B GACH AS CUSTODIAN
FOR ROBERT E GACH UNDER THE
NEW JERSEY UNIFORM GIFTS TO
MINORS ACT
109 RUSTY LANE
HENDERSONVILLE    NC    28791-1029

#1311471
EUGENE B GARNER
516 CRAWFORD ST
MARYVILLE    TN    37804

#1311472
EUGENE B JEFFREY & KAREN
JEFFREY JT TEN
209 MCLEOD RD
CHAPIN    SC    29036-8598

#1311473
EUGENE B KOPOWSKI &
GUADALUPE KOPOWSKI JT TEN
5115 LAKE RD
APT 210
SHEFFIELD LAKE    OH    44054-1733

#1311474
EUGENE B MCNULTY &
MADORA J MCNULTY TR
EUGENE B MCNULTY & MADORA J
MCNULTY TRUST UA 06/07/94
4742 MOHAWK TRAIL
GLADWIN    MI    48624-9296

#1311475
EUGENE B MONTGOMERY
14363 WEST GOLF AIR DRIVE
EVANSVILLE    WI    53536-9360

#1311476
EUGENE B NESS
2370 NORTHFIELD
KINGMAN    AZ    86401-1748

#1311477
EUGENE B NEWCOMB
572 INDIANA
NILES    OH    44446-1036

#1311478
EUGENE B PAKES
2305 CENTER AVE
JANESVILLE    WI    53546-8959

#1311479
EUGENE B PAKES & MARY S
PAKES JT TEN
2305 CENTER AVE
JANESVILLE    WI    53546-8959

#1311480
EUGENE B POOLE
BOX 107
LOCKPORT    NY    14095-0107

#1311481
EUGENE B RUANE CUST JONATHAN
RUANE UNIF GIFT MIN ACT MD
122 SHADOW CT
DOVER    DE    19904-4816

#1311482
EUGENE B SCHMIDT
917 W LINDEN CIRCLE
MANSFIELD    OH    44906-3003

#1090553
EUGENE B TAPIE &
PATRICIA W TAPIE JT TEN
BOX 3049
FRIDAY HARBOR    WA    98250-3049

#1311483
EUGENE B TAYLOR & GRACE P
TAYLOR JT TEN
1575 TIOGA AVE
CLEARWATER    FL    33756-7106

#1311484
EUGENE B TOLMAN
3066 ATLANTIC HIGHWAY
BOX 482
WARREN    ME    04864-4323

#1311485
EUGENE BAJ & ELEANOR A BAJ
TRUSTEES THE BAJ FAMILY
AGREEMENT OF TRUST DTD
11/16/93
4538 TERNES
DEARBORN    MI    48126-3055

#1311486
EUGENE BALMAS
31025 ROSSLYN
GARDEN CITY    MI    48135-1367

#1311487
EUGENE BARTELL
18500 MUIRLAND
DETROIT    MI    48221-2235

#1311488
EUGENE BEASLEY BUDDING
RT 1 BOX 207
TURBEVILLE    SC    29162-9740

#1311489
EUGENE BEGALSKE
107 RAMLEN COURT
APPLETON    WI    54915-1830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1311490
EUGENE BENSON
15823 LA PENA AVENUE
LA MIRADA     CA     90638-3419

#1311491
EUGENE BLADES & MARGO BLADES
TRUSTEES U/A DTD 02/08/91
F-B-O EUGENE BLADES & MARGO
BLADES TRUST
6611 DEARBORN DR
MISSION     KS     66202-4246

#1311492
EUGENE BLANE
101 FENWAY DR
SYRACUSE   NY     13224-1074

#1311493
EUGENE BLUE &
ETHELENE BLUE JT TEN
8558 COMET COURT
CINCINNATI     OH     45231-4106

#1311494
EUGENE BOETTCHER & SHIRLEY
BOETTCHER JT TEN
14619 YOSEMITE DR
SUN CITY WEST     AZ     85375-5670

#1311495
EUGENE BOMBER
34312 VICEROY
STERLING HTGS     MI     48310-5266

#1311496
EUGENE BOTTIGLIERI JR &
JOSEPHINE BOTTIGLIERI JT TEN
541 RICHMOND AVE
STATEN ISLAND     NY     10302-1720

#1311497
EUGENE BOWMAN
907 E JACKSON ST
KOKOMO   IN     46901-4777

#1311498
EUGENE BOWYER
50359 CALCUTTA SMITHSFERRY
E LIVERPOOL     OH     43920-8904

#1311499
EUGENE BROWN
1811 RUSSET PLACE
FLINT     MI     48504-3609

#1311500
EUGENE BULLOCK &
CLAUDETTE BULLOCK JT TEN
BOX 865
MANOMET   MA     02345-0865

#1311501
EUGENE BURCHIANTI & EVELYN
BURCHIANTI TEN ENT
309 LEWIS DRIVE
UNIONTOWN   PA     15401-6899

#1311502
EUGENE BURDEN & MARIE BURDEN JT TEN
19 W RIDGE PL
SOUTH NEWPORT   KY     41071-2633

#1311503
EUGENE C ABBOTT JR
17800 THUNDERBIRD HILL RD
NEWALLA   OK     74857-9427

#1311504
EUGENE C ANDREWS
237 JAYCOX RD
AVON LAKE     OH     44012-1866

#1311505
EUGENE C ANGELIDIS
331 LAKE FRONT
ROCHESTER   NY     14617-1247

#1311506
EUGENE C AUER JR
32 MARTIN LANE
WESTBURY   NY     11590-6323

#1311507
EUGENE C BELL
140 HASTINGS WAY
ST CHARLES     MO     63301-5506

#1311508
EUGENE C BENNETT TRUSTEE U/A
DTD 11/06/90 BENNETT TRUST
34 SOUTH STREET
BELFAST   NY     14711-8611

#1311509
EUGENE C BIITTNER
8510 140TH ST NORTH
SEMINOLE   FL     33776-2908

#1311510
EUGENE C BURGESS
10026 DUFFIELD ROAD
GAINES     MI     48436-9785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311511
EUGENE C CALDWELL III
4501 ARLINGTON BLVD 305
ARLINGTON    VA    22203-2768

#1311512
EUGENE C CARANO
34523 LYTLE
FARMINGTON HILLS    MI    48335-4054

#1311513
EUGENE C CLOUSE
7158 WOODLEA RD
OSCODA MI    48750-9722

#1311514
EUGENE C COMPTON
9845 E HASKET LN
DAYTON OH    45424-1655

#1311515
EUGENE C CRAIG
1050 WEST 30TH ST
INDIANAPOLIS    IN    46208-4927

#1090556
EUGENE C CULBERTSON &
MILDRED W CULBERTSON JT TEN
1603 TOWELL LANE
ESCONDIDO    CA    92029-3110

#1311516
EUGENE C CUSANO
18 SURREY COURT
MONROEVILLE    OH    44847-9793

#1311517
EUGENE C DESJARLAIS
38 DULUDE AVE
WOONSOCKET RI    02895-3402

#1311518
EUGENE C EASTWAY
1609 MANITOWOC AVE
S MILWAUKEE    WI    53172-2909

#1311519
EUGENE C FALL & PHYLLIS R FALL
TR REV TR DTD 04/04/89 U/A
EUGENE C FALL & PHYLLIS R FALL
6222 WESTMORLAND PLACE
GOLETA    CA    93117-1609

#1311520
EUGENE C FEYDER &
EVELYN R FEYDER TR EUGENE C
FEYDER & EVELYN R FEYDER
REVOCABLE TRUST UA 08/07/96
416 NW 6TH STREET
MADISON    SD    57042-1426

#1311521
EUGENE C FISH TR U/W MICHAEL
A FISH
121 S BROAD ST
PHILADELPHIA    PA    19107-4533

#1311522
EUGENE C FLORE JR &
CAROLYN FLORE JT TEN
149 N PARK ST
LAKE CITY    MI    49651-9702

#1311523
EUGENE C FORCE
3650 CANAL RD
DIMONDALE    MI    48821-8761

#1311524
EUGENE C GIBSON JR
5 LINDEN LANE
SPRINGFIELD    IL    62707-8986

#1311525
EUGENE C GORDON
8938 ROSE HILL DRIVE
JACKSONVILLE    FL    32221

#1311526
EUGENE C GOUGH TR U/A DTD
2-1-94 THE EUGENE C GOUGH
TRUST
404 FAIRMOUNT AVE
JERSEY CITY    NJ    07306-5910

#1311527
EUGENE C GRDEN SR & JUNE V
GRDEN JT TEN
4148 NORRISVILLE ROAD
WHITE HALL    MD    21161-9309

#1311528
EUGENE C GROSS
N 51 W 27888 WILLOW CREEK DR
PEWAUKEE    WI    53072

#1311529
EUGENE C HANSBROUGH
1502 LURLYN
POPLAR BLUFF    MO    63901-2721

#1311530
EUGENE C KLINE
15684 RIVERVIEW RD
SE 4
GRAYLING    MI    49738-6815

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311531
EUGENE C KLINE & A MARIE
KLINE JT TEN
15684 RIVERVIEW RD R 4
GRAYLING    MI    49738-6815

#1311532
EUGENE C LAMBERT &
MANETTE P LAMBERT JT TEN
2245 W ROHR AVE
MILWAUKEE WI    53209-5056

#1311533
EUGENE C MAHONEY & MARION R
MAHONEY JT TEN
81 SOMERSET AVE
WINTHROP MA    02152-2908

#1311534
EUGENE C RAINIS
C/O BROWN BROTHERS HARRIMAN & CO
59 WALL STREET
NEW YORK    NY    10005

#1311535
EUGENE C RAINIS
C/O BROWN BROTHERS HARRIMAN CO
140 BROADWAY
NEW YORK    NY    10005

#1311536
EUGENE C REZNER
8 TARTAN CT
LAWRENCEVILLE    NJ    08648-4621

#1311537
EUGENE C RHODES
8465 OLD ORCHARD ROAD
WARREN  OH    44484-3048

#1311538
EUGENE C SCHOHL & BESSIE E
SCHOHL TR U/A DTD 07/16/94
EUGENE C SCHOHL & BESSIE E
SCHOHL REV LIV TR
411 N RATH AVE
LUDINGTON    MI    49431-1666

#1311539
EUGENE C SHEFFER CUST RODNEY
LYNN SHEFFER UNIF GIFT MIN
ACT PA
717 FERN AVE
FRANKLIN    PA    16323-2701

#1311540
EUGENE C SZMIGIEL & SYLVIA J
SZMIGIEL JT TEN
26554 RICHARDSON
DEARBORN HEIGHTS    MI    48127-1925

#1311541
EUGENE C WHITE & DOLORES M
WHITE JT TEN
2430 EAST BLVD
BETHLEHEM  PA    18017-4014

#1311542
EUGENE C WILKIE TR
EUGENE C WILKIE TRUST
UA 10/05/95
6704 S ASPEN LN APT 2
WESTMONT  IL    60559-3317

#1311543
EUGENE C WITKOWSKI
14137 HIX
LIVONIA    MI    48154-4902

#1311544
EUGENE C ZORN JR
4647 HALLMARK DR
DALLAS    TX    75229-2941

#1311545
EUGENE CARLSON
BOX 4622
YOUNGSTOWN OH    44515-0622

#1311546
EUGENE CAROLLO & DEAN ALLAN
CAROLLO JT TEN
540 LAKE ANTOINE RD
IRON MOUNTAIN    MI    49801-1468

#1311547
EUGENE CAROLLO & GENE KEITH
CAROLLO JT TEN
RTE 1 BOX 362
LAKE ANTOINE DRIVE
IRON MOUNTAIN    MI    49801-9610

#1311548
EUGENE CAROLLO & JAMES ROY
CAROLLO JT TEN
506 WEST B ST
IRON MOUNTAIN    MI    49801-2722

#1311549
EUGENE CAROLLO & KAREN LEE
CAROLLO JT TEN
507 QUINNESEC ST
IRON MOUNTAIN    MI    49801-2226

#1311550
EUGENE CECCHINI
29701 MINGLEWOOD
FARMINGTON    MI    48334-3023

#1311551
EUGENE CHAMBERS &
DAVID LASHIER TR
CAROLINE C WILSON TESTAMENTARY
TRUST UA 02/23/95
BOX 421
SHENANDOAH IA    51601-0421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1311552
EUGENE CHARLES THOMAS
17 DOGWOOD ROAD
WHIPPANY    NJ    07981-1904

#1311553
EUGENE CHRISTIAN POMMERENCK
TRUSTEE EUGENE CHRISTIAN
POMMERENCK TRUST U/A DTD
08/18/93
1435 SE 14TH ST
CAPE CORAL    FL    33990-3748

#1311554
EUGENE CHRISTMANN III
14 CHIPPENHAM DR
NEWARK    DE    19711-2012

#1311555
EUGENE CIAMBELLA JR
7722 GODDARD AVE
LOS ANGELOS    CA    90045-3222

#1311556
EUGENE CLEMONS
890 LINDEN CIRCLE EAST
MANSFIELD    OH    44906

#1311557
EUGENE COLEMAN
573 DAYTONA PKWY APT 13
DAYTON    OH    45406-2053

#1311558
EUGENE COLEMAN SCHWARTZ
2603 BRIDGEWOOD LA
SNELLVILLE    GA    30078

#1311559
EUGENE COLLINS
1009 KAREN RIDGE CT
KISSIMMEE    FL    34747-1254

#1311560
EUGENE COLLINS & LOIS I
COLLINS TEN ENT
29531 SARATOGA AVE
BIG PINE KEY    FL    33043-3207

#1311561
EUGENE COLLINS JR
447 INDEPENDENCE DR
SAN JOSE    CA    95111-2273

#1311562
EUGENE COUCH
493 WINTERS LN
COLD SPRING    KY    41076-9758

#1311563
EUGENE CUTLER
APT 13
1152 N POINSETTIA PL
L A    CA    90046-5757

#1311564
EUGENE CZEISLER & RUTH
CZEISLER JT TEN
910 JEWEL DR
NO WOODMERE  NY    11581-2720

#1311565
EUGENE D ARMSTRONG
6825 RIVERSIDE ROAD
EVART    MI    49631-7913

#1311566
EUGENE D BRYANT
6320 VERNMOOR
TROY    MI    48098-1843

#1311567
EUGENE D BUSH
263 EAST AVE
NORTH TONAWANDA  NY    14120-6723

#1311568
EUGENE D COPELAND
10580 15 MILE ROAD
CEDAR SPRINGS    MI    49319-8744

#1311569
EUGENE D COPELAND JR
6177 N VASSAR RD
FLINT    MI    48506-1237

#1311570
EUGENE D DEARMAN
BOX 4183
MERIDIAN    MS    39304-4183

#1311571
EUGENE D DIDYK
16088 WROTHAM CT
CLINTON TOWNSPIP    MI    48038-4089

#1311572
EUGENE D DOLLARD
2323 N HAMLIN RD
HAMLIN    NY    14464-9760

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311573
EUGENE D DOLLARD
LAKE ROAD
HAMLIN   NY    14464

#1311574
EUGENE D FOLTZ
3185 W MARKET ST BOX 56
LIBERTY CENTE    IN    46766-9701

#1311575
EUGENE D JACKSON & BONNIE L
JACKSON TRUSTEE U/A DTD
08/09/89 EUGENE D JACKSON &
BONNIE L JACKSON TRUST
344 N BENDER
GLENDORA   CA    91741-2542

#1311576
EUGENE D JOHNSON
1016 TURNER RD
DEWITT   MI    48820-9606

#1311577
EUGENE D KOSHOCK
6381 TERRE DR
BROOKPARK   OH    44142-4049

#1311578
EUGENE D MORITTI
335 N ANDERSON RD
NEW LENOX   IL    60451-2081

#1311579
EUGENE D REID
14519 NORTH ROAD
FENTON   MI    48430-1383

#1311580
EUGENE D RINEHART
2671 BURTON LN
MARTINSVILLE   IN    46151-6915

#1311581
EUGENE D RUSSELL
804 FIVE LAKES RD
ATTICA    MI    48412

#1311582
EUGENE D SHAFER
ROUTE 1 BOX 75
CLENDENIN   WV    25045

#1311583
EUGENE D SORTMAN &
DOROTHY M SORTMAN JT TEN
24418 ALLARD DR
HARRISON TWP   MI    48045-1001

#1311584
EUGENE D WILSON
BOX 14042
BRADENTON   FL    34280-4042

#1311585
EUGENE DALLAS COPELAND
10580 15 MILE RD
CEDAR SPRINGS   MI    49319-8744

#1311586
EUGENE DANIELS
460 ELM STREET
PONTIAC   MI    48342-3424

#1311587
EUGENE DANYLUK
RD 2 HOLMES RD BOX 220A
WEEDSPORT   NY    13166

#1311588
EUGENE DAUGHERTY & EARL
LESLIE DAUGHERTY JT TEN
BOX 5025
ONEIDA   TN    37841-5025

#1311589
EUGENE DAVIDSON &
CHARLES J DAVIDSON JT TEN
6340 WATERWAY DR
FALLS CHURCH   VA    22044-1320

#1311590
EUGENE DE VITO
28 SUBURBAN DR
WEST ORANGE   NJ    07052-3419

#1311591
EUGENE DE ZEFALO &
JOAN DI ZEFALO JT TEN
849 WYOMING AVE
ELIZABETH   NJ    07208-1441

#1311592
EUGENE DEJACIMO
7 ONEIDA DR
FORT MYERS BEACH   FL    33931-2413

#1311593
EUGENE DELMONICO AS CUST FOR
EUGENE DELMONICO JR A MINOR
U/P L 55 CHAP 139 LAWS OF N
J
7 RALEIGH CT
MORRISTOWN   NJ    07960-2535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311594
EUGENE DENT
949 MAYNARD DRIVE
INDIANAPOLIS    IN    46227-2315

#1311595
EUGENE DEXTRASE
BOX 1200
HIGH LEVAL    AB    T0H 1Z0
CANADA

#1311596
EUGENE DONALDSON
22 CHARLOTTE ROAD
EAST WALPOLE    MA    02032-1014

#1311597
EUGENE DORRIS
216 CRYSTAL LAKE RD
PONTIAC    MI    48341-2407

#1311598
EUGENE DOYLE
5026 SWAFFER RD
MILLINGTON    MI    48746-9114

#1311599
EUGENE DUDLEY JR
621 FLEETFOOT AVE
DAYTON    OH    45408-1107

#1311600
EUGENE DUPLAGA
805 OAK ST
MEDINA    OH    44256-2525

#1311601
EUGENE E ARNOLD TRUSTEE U/A
DTD 10/03/91 EUGENE ARNOLD
TRUST
2408 HIGH POINTE DR
KALAMAZOO  MI    49008-2073

#1311602
EUGENE E ATKINSON
12195 LAKEFRONT DR
HILLSBORO    OH    45133-8352

#1311603
EUGENE E BAHORSKI & ISABELLE
BAHORSKI TRUSTEES UA
BAHORSKI FAMILY LOVING TRUST
DTD 12/04/90
31672 BREEZEWAY
NEW BALTIMORE    MI    48047-3016

#1311604
EUGENE E BAKER
BOX 128
LAURA    OH    45337-0128

#1311605
EUGENE E BEACH
4700 W 61 ST
MISSION    KS    66205-3025

#1311606
EUGENE E BEYMAN
7769 PEACHMONT AVE NW
NORTH CANTON    OH    44720-7871

#1311607
EUGENE E BRACKEN
1016 COLONIAL MEADOWS WAY
VIRGINIA BEACH    VA    23454-3147

#1311608
EUGENE E BRENNAN JR
12060 STANLEY ROAD
COLUMBIAVILLE    MI    48421-8804

#1311609
EUGENE E COSTA
250 GRANDVIEW WAY
CHARLEROI    PA    15022-1107

#1311610
EUGENE E COSTA & STELLA E
COSTA JT TEN
250 GRANDVIEW WAY
CHARLEROI    PA    15022-1107

#1311611
EUGENE E DAVOLIO
110 WINN ST STE 208
WOBURN    MA    01801-2800

#1311612
EUGENE E DUNAWAY
27112 WINSLOW
WARREN    MI    48092-3999

#1311613
EUGENE E ELLIS
22661 KARAM COURT
WARREN    MI    48091-5225

#1311614
EUGENE E FAUST &
MIRIAM B FAUST JT TEN
7000 ASTON GARDENS DRIVE
APT 213
VENICE    FL    34292

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1311615
EUGENE E FELTZ
2233 EAST BEHREND DRIVE
SPACE 158
PHOENIX    AZ    85024-1860

#1311616
EUGENE E FELTZ & MARIE M
FELTZ JT TEN
2233 EAST BEHREND DRIVE
SPACE 158
PHOENIX    AZ    85024-1860

#1311617
EUGENE E FORD
1922 CALUMET STREET
TOLEDO    OH    43607-1605

#1311618
EUGENE E GAWLE
1909 HAVENHILL DR
KENDALL RIDGE
PLAINFIELD    IL    60544-6508

#1311619
EUGENE E GLOSS
12890 FOX RUN CT N
PICKERINGTON    OH    43147-9168

#1311620
EUGENE E GRAY
4165 WILLARD RD
BIRCH RUN    MI    48415-8605

#1311621
EUGENE E HAMILTON & RUTH A
HAMILTON JT TEN
69 N BROWN RD
BAY PORT    MI    48720-9749

#1311622
EUGENE E HELZER
4935 MARY SUE ST
CLARKSTON    MI    48346-3919

#1311623
EUGENE E HIKA
17192 CAPRI DR
FORT MYERS    FL    33912-2532

#1311624
EUGENE E HIRSCHBERG TR
U/A DTD 02/04/04
EUGENE E HIRSCHBERG TRUST
1450 N ASTOR APT 9B
CHICAGO    IL    60610-5706

#1311625
EUGENE E JOHNSON
1025 N MARION AVE
JANESVILLE    WI    53545-2334

#1311626
EUGENE E KILBOURNE
8416 43RD AVE TER W
BRADENTON    FL    34209-6426

#1311627
EUGENE E KUBUSKE
1875 TURNER BLVD
ELYRIA    OH    44035-4671

#1311628
EUGENE E LEWIS
BOX 338
COUNCE    TN    38326-0338

#1311629
EUGENE E MALADY
3617 KIRBY SMITH DR
WILMINGTON    NC    28409-8021

#1311630
EUGENE E MARTINEZ
407 SOUTH ST
KEY WEST    FL    33040-3137

#1311631
EUGENE E MATT
5982 GOSHEN ROAD
GOSHEN    OH    45122-9428

#1311632
EUGENE E MATTER
82 JUDITH DRIVE
CHEEKTOWAGA    NY    14227-3428

#1311633
EUGENE E MAYLE
713 FOREST GROVE AVE
DAYTON    OH    45406-4437

#1311634
EUGENE E MC MAHON & PATRICIA
A MC MAHON JT TEN
2400 RAWNSDALE RD
KETTERING    OH    45440-1918

#1311635
EUGENE E MCGUIRE &
C MADALEN MCGUIRE JT TEN
1136 PLEASANTVIEW DR
FLUSHING    MI    48433-1438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1311636
EUGENE E NANCE
112 W PALM LANE
PHOENIX      AZ      85003-1176

#1311637
EUGENE E PRASCHAN
2253 MAC FARM CIR
MILFORD    MI    48380-4358

#1311638
EUGENE E RASH &
SALLY M RASH JT TEN
17 E PETTEBONE ST
FORTY FORT    PA    18704-4927

#1311639
EUGENE E REAVER
594 WESTWOOD DR
FAIRBORN    OH    45324-6422

#1311640
EUGENE E ROBERTS
2-8917 SH 64
SWANTON   OH    43558

#1311641
EUGENE E ROBINSON & BETTE
JEAN ANN ROBINSON AS TEN ENT
1521 WILSON AVE
SAGINAW    MI    48603-4757

#1311642
EUGENE E RUDD
4104 ADRIENNE DR
ALEXANDRIA    VA      22309-2610

#1311643
EUGENE E RUFFING
BOX 530723
LIVONAI    MI    48153-0723

#1311644
EUGENE E RUSH III &
REBECCA N RUSH JT TEN
1601 TIMBERLAND ROAD NE
ATLANTA    GA    30345

#1311645
EUGENE E SACHSE
3945 S ILLINOIS ST
MARION    IN    46953-5159

#1311646
EUGENE E SCHULZ
13500 RIDGE ROAD
APT 308
NORTH ROYALTON   OH    44133-3853

#1311647
EUGENE E SNYDER
3350 N DICKERSON ST
ARLINGTON    VA    22207-2906

#1311648
EUGENE E SPONSKI
20146 BALFOUR
HARPER WOODS  MI     48225-1735

#1311649
EUGENE E SPONSKI & ROSEMARY
A SPONSKI JT TEN
20146 BALFOUR
HARPER WOODS  MI     48225-1735

#1311650
EUGENE E STONE JR
58 LAKE FOREST DR
GREENVILLE    SC    29609-5038

#1311651
EUGENE E STORMER
2800 WALFORD DR
DAYTON   OH    45440-2235

#1311652
EUGENE E WARD
570 CREEKSIDE DRIVE
ALDEN    NY    14004-8600

#1311653
EUGENE E WASSON &
MARY E WASSON TR
EUGENE E WASSON TRUST
UA 7/23/99
3000 NE 48TH CT 106
LIGHTHOUSE POINT    FL    33064-7941

#1311654
EUGENE E WITT AS CUSTODIAN
FOR DAVID WITT U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
65 ELEVEN O'CLOCK RD
WESTON   CT    06883-2502

#1311655
EUGENE E WITT TRUSTEE FOR
DAVID WITT U/A DTD 5/17/67
65 11 OCLOCK ROAD
WESTON   CT    06883-2502

#1311656
EUGENE E YOCCA
1393 MULFORD ROAD
COLUMBUS  OH    43212-3513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1311657
EUGENE E ZARECKI TR
EUGENE E ZARECKI REVOCABLE TRUST
U/A DTD 08/31/04
18329 FREMONT
LIVONIA          MI      48152

#1311658
EUGENE EARL ANDREWS
C/O LARAIN A PEARSALL
3800 COACHLIGHT COMMON ST
LANSING      MI      48911

#1311659
EUGENE ECKEBRECHT &
PATRICIA ECKEBRECHT TR
ECKEBRECHT TRUST
UA 10/20/93
BOX 68021
TUCSON   AZ      85737-8021

#1311660
EUGENE EDWARD KERBER &
KATHRYN THERESA KERBER JT TEN
R R 1
COOKSVILLE     IL      61730-9801

#1311661
EUGENE EDWARD ZANG & JANET
LUCILLE ZANG TRUSTEES U/A
DTD 05/07/93 EUGENE E &
JANET L ZANG LIVING TRUST
2833 WOODHAMS AVE
PORTAGE    MI      49002-7633

#1311662
EUGENE EDWARDS
8805 WEST 30TH ST
INDIANAPOLIS      IN      46234-1602

#1311663
EUGENE EMERSON BYERS
3320 SAYRE CT
BURTON    MI      48519-1067

#1311664
EUGENE ENGELBERT
920 N HIGHVIEW CIRCLE
MENDOTA HEIGHTS   MN    55118-3687

#1311665
EUGENE ENOS MEDEIROS &
OTILIA ROSA MEDEIROS JT TEN
1240 MANU ALOHA ST
KAILUA        HI     96734-4312

#1311666
EUGENE F BACKER
1900 TIMBER RIDGE DR
BURNSVILLE    MN    55306-7315

#1311667
EUGENE F BEACH
6632 ALBION ROAD
OAKFIELD    NY    14125-9764

#1311668
EUGENE F BIELEN & RUTH B
TARACKA JT TEN
33 MADISON AVE
ROCHELLE PARK    NJ      07662-4314

#1311669
EUGENE F CAMPBELL
303 WITMER ROAD
N TONAWANDA   NY      14120-1642

#1311670
EUGENE F DICE TR
EUGENE F DICE LIVING TRUST
UA 04/28/95
815 VIRGINIA
E LANSING     MI      48823-2835

#1311671
EUGENE F DRABIK & JANET E
DRABIK JT TEN
10744 GRINDSTONE DR
FISHERS    IN      46038-9031

#1311672
EUGENE F FABIAN
131 HIDDEN COURT RD
HOLLYWOOD  FL      33023

#1311673
EUGENE F FISHER
5255 COLCHESTER AVENUE
SPRING HILL      FL      34608-2430

#1311674
EUGENE F FRAS & CLARA FRAS JT TEN
7278 PIERSON
DETROIT    MI      48228-3238

#1311675
EUGENE F FUNKE & NORMA L
FUNKE JT TEN
45569 BURGUNDY DR
MACOMB  MI    48044-6038

#1090572
EUGENE F GAFFNEY &
MARJORIE A GAFFNEY JT TEN
709 EAGLE NEW CT
MASON   OH    45040

#1311676
EUGENE F GROVE
3 KEABLE COURT
BROCKPORT  NY    14420-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311677
EUGENE F HADEL JR
13246 LONG
OVERLAND PARK   KS      66213

#1311678
EUGENE F HINES
215 FOLLY HOLLOW RD
BUMPASS   VA      23024-2411

#1311679
EUGENE F JAMES & MARY JANE
JAMES JT TEN
11727 THE BLUFFS
STRONGSVILLE   OH      44136-3510

#1311680
EUGENE F KOLB & EUNICE I
KOLB JT TEN
7018 HEATHCOATE DRIVE
KINGSVILLE   MD      21087-1412

#1311681
EUGENE F LAWRENCE
70 BAMM HOLLOW ROAD
MIDDLETOWN   NJ      07748-3248

#1311682
EUGENE F LOPEZ & ANNE M
LOPEZ JT TEN
893 RUSSET DR
SUNNYVALE   CA      94087-1861

#1311683
EUGENE F MALINOWSKI
3500 PERCH DR
MANSFIELD   OH      44903-9142

#1311684
EUGENE F MARCHAND
BOX 2459
TEATICKET   MA      02536-2459

#1311685
EUGENE F MARIN
5810 WOODCRAFT
SAN ANTONIO   TX      78218-4729

#1311686
EUGENE F MC KENNA
17 MURRY DR
MONSEY   NY      10952-3816

#1311687
EUGENE F MC KENNA CUST
KATHLEEN MC KENNA UNIF GIFT
MIN ACT NY
4 MID OAKS ST
MONROE   NY      10950-2520

#1311688
EUGENE F MC KENNA CUST
MICHAEL E MC KENNA UNIF GIFT
MIN ACT NY
17 MURRAY DR
MONSEY   NY      10952-3816

#1311689
EUGENE F MEYER
14566 US 24
SHERWOOD   OH      43556

#1311690
EUGENE F MILLER
8110 CRESTWOOD DR
BOISE   ID      83704-3025

#1311691
EUGENE F MONGAN JR
100 OLD FORT RD
BERNARDSVILLE   NJ      07924-1813

#1311692
EUGENE F PERRIZO &
AUDREY PERRIZO JT TEN
2623 WEST 6TH PLACE
KENNEWICK   WA      99336-4728

#1311693
EUGENE F RAUH TR
U/A DTD 12/07/95
EUGENE F RAUH TRUST
12403 SPANISH MOSS DR
BAYONET POINT   FL      34667-2680

#1311694
EUGENE F SACHARA TR
EUGENE FRANCIS SACHARA 2005 TRUST
U/A DTD 1/3/05
1160 3RD ST
GILROY   CA      95020

#1311695
EUGENE F STESLICKI
23111 WILSON
DEARBORN   MI      48128-2809

#1311696
EUGENE F STESLICKI & ROSE C
STESLICKI JT TEN
23111 WILSON
DEARBORN   MI      48128-2809

#1311697
EUGENE F STOKELY
2436 MIKE PADGETT HWY
AUGUSTA   GA      30906-2173

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311698
EUGENE F STRACQUALURSI
4 JUDY CIRCLE
FRANKLIN    MA    02038-2557

#1311699
EUGENE F STUESSY
500-5TH AVE
NEW GLARUS    WI    53574-8816

#1311700
EUGENE F THOMPSON
1272 HAMPTON RD
ESSEXVILLE    MI    48732-9603

#1311701
EUGENE F WEIDEL JR
52911 BURGESS DR
CHESTERFIELD TWSP    MI    48047-5941

#1311702
EUGENE FABISIEWICZ TR
EUGENE FABISIEWICZ TRUST
UA 03/14/94
1805 WOOD LN
MT PROSPECT    IL    60056-1755

#1311703
EUGENE FELIX FINKIN
APT 2907
19101 MYSTIC POINTE DR
AVENTURA    FL    33180-4522

#1311704
EUGENE FOREST
9503 HOLLY OAK DR
SHREVEPORT    LA    71118-4734

#1311705
EUGENE FRANK LEWANIAK &
PATRICIA M LEWANIAK JT TEN
8020 W 26TH ST
N RIVERSIDE    IL    60546

#1311706
EUGENE FREILICH &
CLAIRELILA FREILICH JT TEN
67-44 169 ST
FLUSHING    NY    11365-3306

#1311707
EUGENE FULLER JR
325 ELVA ST
ANDERSON    IN    46013-4664

#1311708
EUGENE G ALTENBURGER
9 LEEWARD CT
MAUMELLE    AR    72113-7011

#1311709
EUGENE G ALTHOFF TR OF THE
EUGENE G ALTHOFF TR DTD
4/18/79
2531 GOLF COURSE DRIVE
SARASOTA    FL    34234-4903

#1311710
EUGENE G BARRON II CUST FOR
EUGENE G BARRON III UNDER MO
UNIF TRANSFERS TO MINORS LAW
8125 MIDDLEVALLEY TRAIL
ST LOUIS    MO    63123

#1311711
EUGENE G BARRON III
8125 MIDDLEVALLEY TRAIL
ST LOUIS    MO    63123

#1311712
EUGENE G BATTENFELD JR
215-B HERITAGE VILLAGE
SOUTHBURY    CT    06488-1456

#1311713
EUGENE G CHARBONNEAU &
MARION F CHARBONNEAU JT TEN
5872 DENISON DR
VENICE    FL    34293-6802

#1311714
EUGENE G COOPER
6431 W COOK RD
SWARTZ CREEK    MI    48473-9102

#1311715
EUGENE G FRAME
RT 2 BOX 44
FRAMETOWN    WV    26623

#1311716
EUGENE G FRIEND
9390 LEHRING RD
DURAND    MI    48429-9475

#1311717
EUGENE G GAGNON
1609 SAN SILVESTRO DR
VENICE    FL    34292-4574

#1311718
EUGENE G GAGNON & MARY ALICE
GAGNON JT TEN
1609 SAN SILVESTRO DR
VENICE    FL    34292-4574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311719
EUGENE G GALVIN & JULIA
GALVIN JT TEN
87 GAUTIER AVE
JERSEY CITY     NJ     07306-7047

#1090580
EUGENE G GIBSON
215 BLUE RIDGE DR
GREER   SC     29651-1703

#1090581
EUGENE G KOVACS & LEEANNA KOVACS
TRS
KOVACS FAMILY TRUST
U/A DTD 10/25/02
1359 CALLAWAY CT
HOWELL   MI     48843

#1311720
EUGENE G MCKIBBEN & SARA E
MCKIBBEN TRUSTEES U/A DTD
05/12/93 THE EUGENE G
MCKIBBEN REVOCABLE TRUST
300 ROTUNDA CT
ST CHARLES     MO     63303-8438

#1311721
EUGENE G MICHALSKI
701 NEWBERRY AVE
LA GRANGE PK     IL     60526-1655

#1311722
EUGENE G ORVIS
118 WEST RIDGE CIRCLE
LE ROY     MI     49655-9413

#1311723
EUGENE G PARSLEY
206 PACIFIC AVE
DEPTFORD   NJ     08096-5305

#1311724
EUGENE G SMITH
1004 MC CULLOUGH ST
LANSING     MI     48912-2451

#1090584
EUGENE GAETANO & MARY E
GAETANO JT TEN
530 FAIRFAX AVE
SAN MATEO     CA     94402-2212

#1311725
EUGENE GARRETT &
PHYLLIS GARRETT TR
EUGENE GARRETT & PHYLLIS
GARRETT LIVING TRUST UA 12/16/94
1203 MULBERRY LN
BELLAIRE     TX     77401-2709

#1311726
EUGENE GARROW
45 GIFFORD AVE
JERSEY CITY     NJ     07304-1903

#1311727
EUGENE GIBBS
160 ARNOLD CIR
MOULTRIE     GA     31768-1754

#1311728
EUGENE GIST
104 OAK STREET
NEWARK   NJ     07106-1204

#1311729
EUGENE GLAZAR
311 KLINE AVE
NO VERSAILLES     PA     15137-1129

#1311730
EUGENE GLENN HARDCASTLE
2101 EVA ST
AUSTON   TX     78704-5127

#1311731
EUGENE GOLD
7008 MONROE
KANSAS CITY     MO     64132-3220

#1311732
EUGENE GOODFELLOW
3785 BUTLER RD
MARLETTE     MI     48453-9334

#1311733
EUGENE GUARINI
94 CLARK ST
NORTH BABYLON     NY     11704-2926

#1311734
EUGENE H BAXTER CUST MISS
ABIGAIL BAXTER UNIF GIFT MIN
ACT NY
1704 SUGAR CANE CT
MOBILE     AL     36695-2726

#1311735
EUGENE H BRILZ &
GEORGIA G BRILZ TR
EUGENE H BRILZ & GEORGIA G
BRILZ FAM TRUST UA 09/22/95
4834 W MERCURY WAY
CHANDLER   AZ     85226-4865

#1311736
EUGENE H CALLAHAN
8100 HALTON RD
TOWSON   MD     21204-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311737
EUGENE H CALLAHAN & CORINNE
E CALLAHAN JT TEN
8100 HALTON RD
TOWSON   MD    21204-1817

#1311738
EUGENE H CASE
RR 6 BOX 439
HENDERSONVILLE   NC    28792-9477

#1311739
EUGENE H DEGNER & IRMA D
DEGNER JT TEN
1120 15TH CT
REEDSBURG   WI    53959-1009

#1311740
EUGENE H ELLIOTT &
FANNETTE M ELLIOTT JT TEN
3604 N VERMILION
DANVILLE    IL    61832-1129

#1311741
EUGENE H FAMBRO JR
300 NO SOUTHAMPTON
COLUMBUS   OH    43204-2051

#1090585
EUGENE H KAUFMANN & ANGELA K
KAUFMANN
& LAWRENCE R KAUFMANN TRS U/A DTD
04/23/1999 KAUFMANN LIVING TRUST
202 E WOODMAN DR
TEMPE    AZ    85283-3628

#1311742
EUGENE H KORZYM
1418 S HUGHES RD
HOWELL   MI    48843-9138

#1311743
EUGENE H MC CANN
100 RIPPLE CREEK
SAN ANTONIO    TX    78231-1417

#1311744
EUGENE H MILLER
4459 WICKFIELD CIRCLE
FLINT    MI    48507-3758

#1311745
EUGENE H MILLER & AMANDA
E MILLER JT TEN
3 NORTHLAWN COURT
SAGINAW   MI    48602-1813

#1311746
EUGENE H MILLER & AMANDA E
MILLER JT TEN
4459 WICKFIELD CIRCLE
FLINT    MI    48507-3758

#1311747
EUGENE H MILLER & RALPH J
MILLER JT TEN
4459 WICKFIELD CIRCLE
FLINT    MI    48507-3758

#1311748
EUGENE H NOVACICH
2695 HYDE OAKFIELD RD
BRISTOLVILLE    OH    44402-9623

#1311749
EUGENE H PETERSON AS CUST
FOR THOMAS E PETERSON U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
915 89TH AVENUE NW
COON RAPIDS    MN    55433-5706

#1311750
EUGENE H REED &
VISITACION S REED JT TEN
BOX 248
HOLLY    MI    48442-0248

#1311751
EUGENE H RICKETTS & BONNIE H
RICKETTS TRUSTEES UA
RICKETTS FAMILY TRUST DTD
11/07/91
6 EAST BAR LE DOC DRIVE
CORPUS CHRISTI    TX    78414-6156

#1311752
EUGENE H SCHMIEGEL
4971 WINDGATE RD
LIVERPOOL    NY    13088-4741

#1311753
EUGENE H SHAW
17015 BUCKLEY ROAD S E
CUMBERLAND  MD    21502-8620

#1311754
EUGENE H SMITH
739 HOLLY TERRACE RD
FRANKLIN    NC    28734-7131

#1311755
EUGENE H SMITH & JEAN MARIE
SMITH JT TEN
739 HOLLY TERRACE RD
FRANKLIN    NC    28734-7131

#1311756
EUGENE H SMITH & MARIE L
SMITH JT TEN
2001 GLYNN COURT
DETROIT    MI    48206-1781

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311757
EUGENE H STEARNS
137 S RIDGE AVE
TROY   OH   45373-2703

#1311758
EUGENE H STRINE
703 QUILLETTE
BEAVERTON   MI   48612-9191

#1311759
EUGENE H WACHI & ELAINE
REIKO WACHI JT TEN
10213 MONTGOMERY AVENUE
SEPULVEDA   CA   91343-1438

#1311760
EUGENE H WACHI CUST BRADLEY
H WACHI UNDER CA UNIFORM
TRANSFERS TO MINORS ACT
10213 MONTGOMERY AVE
SEPULVEDA   CA   91343-1438

#1311761
EUGENE H WALKER
45794 PRIMROSE CT
PLYMOUTH   MI   48170-3576

#1311762
EUGENE H WALKER & MICHELLE A
WALKER JT TEN
45794 PRIMROSE CT
PLYMOUTH   MI   48170-3576

#1311763
EUGENE H WITKOWSKI
406 MILLER AVE
TRENTON   NJ   08610-4819

#1311764
EUGENE H WOJTOWICZ TR U/A
DTD 6-5-90 EUGENE H
WOJTOWICZ TRUST
15 SUN SWEPT DR
CREVE COEUR   MO   63141-7846

#1311765
EUGENE HAHN
63 FELLER DR
BROOKLYN   MI   49230-8913

#1311766
EUGENE HARRIS AS CUSTODIAN
FOR JUDITH ELLEN HARRIS
U/THE CONN UNIFORM GIFTS TO
MINORS ACT
2 BROMLEY COURT
MORGANVILLE   NJ   07751-9502

#1311767
EUGENE HELTON
5136 PINECREST
YOUNGSTOWN OH   44515-3946

#1311768
EUGENE HENRY TYLER
1014 TACKEN ST
FLINT   MI   48532-5076

#1311769
EUGENE HILL
8860 EBRO COURT
CINCINNATI   OH   45231-4505

#1311770
EUGENE HO
186 CONCORD ST
NEWTON   MA   02462-1314

#1311771
EUGENE HODGES
2326 MONROE AVE
MACON   GA   31206-2848

#1311772
EUGENE HORNSBY
5568 MT ZION RD
MILFORD   OH   45150-9751

#1311773
EUGENE HOROWITZ AS CUSTODIAN
FOR BERNARD HOROWITZ UNDER
THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
7 CROWL RD
NEW SALEM   MA   01355-9552

#1311774
EUGENE HOUGH
29 CENTER AVE
MONONGAHELA PA   15063-3648

#1311775
EUGENE HOUSE
2821 BUNTEN RD
DULUTH   GA   30096-3703

#1311776
EUGENE HOVANEC & VICTORIA
HOVANEC JT TEN
5196 OXLEY PLACE
WESTLAKE VILLAGE   CA   91362

#1311777
EUGENE HOWARD
406 CRESTVIEW DR
KENDALLVILLE   IN   46755-2287

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1311778
EUGENE HUBBARD
BOX 11822
MARINA DEL REY    CA    90295-2822

#1311779
EUGENE HUCK & EARLENE M HUCK JT TEN
1127 S STOCKWELL RD
EVANSVILLE    IN    47714-0748

#1311780
EUGENE HUM
37 EASTBROOK DRIVE
RIVER EDGE    NJ    07661-1041

#1311781
EUGENE HUTCHINSON
13665 ELMS RD
BIRCH RUN    MI    48415-8516

#1311782
EUGENE I DANAHER &
BETTY L DANAHER JT TEN
10263 THOUSAND OAKS CIRCLE
TALLAHASSEE    FL    32308-9776

#1311783
EUGENE I KAZAN TR THE
KAZAN FAMILY TR U/T DTD
05/02/79 FBO E I KAZAN & E
KAZAN
12535 HESBY ST
NORTH HOLLYWOOD CA    91607-2930

#1311784
EUGENE IRVIN WALTON
5128 RIVERS EDGE BLVD
DAYTON  OH    45414-3763

#1311785
EUGENE J AUFDERHEIDE
19 E RUBY AVE
WILMINGTON    OH    45177

#1311786
EUGENE J BARANOWSKI
2770 WALKER RD
CARSONVILLE    MI    48419-9437

#1311787
EUGENE J BARKER & SHIRLEY C
BARKER JT TEN
BOX 14014
NORFOLK    VA    23518-0014

#1311788
EUGENE J BARRETTE
2441 COUNTY RD 42 R R 2
BELLE RIVER    ON    N0R 1A0
CANADA

#1311789
EUGENE J BARRINGTON
6724 RICHMAN RD
CHATHAM    OH    44275-9727

#1311790
EUGENE J BERTONE
2951 SHAWNEE LN
WATERFORD  MI    48329-4338

#1311791
EUGENE J BOHN & MARILYN J
BOHN JT TEN
BOX 453
KEWASKUM  WI    53040-0453

#1311792
EUGENE J BRIGGS
1148 E VERNE ROAD
BURT    MI    48417-9714

#1311793
EUGENE J BRIGGS
2344 GAYNOR NW
GRAND RAPIDS    MI    49544-1883

#1311794
EUGENE J BUSZTA & MARJORIE
BUSZTA JT TEN
1200 FOREST LN
BLOOMFIELD TWP    MI    48301-4116

#1311795
EUGENE J CARLIN &
JOHN C CARLIN JT TEN
7896 AUTUMN RIDGE AVE
CHANHASSEN  MN    55317-8447

#1311796
EUGENE J CASSIDY
2991 HOPKINS RD
AMHERST  NY    14228-1414

#1311797
EUGENE J COLTON & LAUREL C
COLTON JT TEN
8 DUNCAN LANE
HALESITE    NY    11743-2208

#1311798
EUGENE J CONNER
806 S PLATE ST
KOKOMO  IN    46901-5676

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1311799
EUGENE J DE PINTO
2464 APPALOOSA AVE
BRIGHTON    CO    80603-6221

#1311800
EUGENE J DONOGHUE JR
925 LANGLEY DR
ROCHESTER HILLS    MI    48309-1504

#1311801
EUGENE J DONOGHUE JR &
MURIEL A DONOGHUE JT TEN
925 LANGLEY DR
ROCHESTER HILLS    MI    48309-1504

#1311802
EUGENE J DORSAN TR
EUGENE J DORSAN TRUST
UA 04/21/87
1039 N 13TH ST
ALLENTOWN    PA    18102-1148

#1090595
EUGENE J DUBUC
2752 NORBERT ST
FLINT    MI    48504-4525

#1311803
EUGENE J ELLIS
3093 NAVAHO TRAIL
HEMLOCK    MI    48626-8415

#1311804
EUGENE J ELLIS & RITA C
ELLIS JT TEN
3093 NAVAHO TRAIL
HEMLOCK    MI    48626-8415

#1311805
EUGENE J ERVANS
13437 LAKE SHORE DRIVE
FENTON    MI    48430-1023

#1311806
EUGENE J EXLEY
508 CASTLEBURY CT
FRANKLIN    TN    37064-5425

#1311807
EUGENE J FEARING
13714 COIT ROAD
CLEVELAND    OH    44110-2216

#1311808
EUGENE J GLEBA & NANCY M
GLEBA JT TEN
29 ROSE WAY
HOLBROOK    MA    02343-1124

#1311809
EUGENE J GODBOLD
12 HALFMOON RIVER CT
SAVANNAH    GA    31410-3228

#1311810
EUGENE J GODBOLD &
JUANITA J GODBOLD JT TEN
12 HALF MOON RIVER CT
SAVANNAH    GA    31410-3228

#1311811
EUGENE J GOODING &
LINDA M GOODING JT TEN
10711 CAPE HATTERAS DR
TAMPA    FL    33615-4277

#1311812
EUGENE J GRACZYK
1152 WOODNOLL DR
FLINT    MI    48507-4712

#1311813
EUGENE J GROVE
570 CHURCH ST EAST
APT 102
BRENTWOOD    TN    37027-3931

#1311814
EUGENE J HADRYCH
9359 SOWERS RD
EDEN    NY    14057

#1311815
EUGENE J HALE
C/O ROBIN DECKER
5636 SE MEADOW LANE
LATHROP    MO    64465

#1311816
EUGENE J HINMAN CUST
KATHLEEN MARY HINMAN UNIF
GIFT MIN ACT MD
219 WINGLAND WY
STEVENSVILLE    MD    21666-3217

#1311817
EUGENE J HOFFARTH & LOUISE D
HOFFARTH JT TEN
1200 WALL RD
WEBSTER    NY    14580-9542

#1311818
EUGENE J IANAZONE
140 CLEARWATER S CV
AUSTINTOWN    OH    44515-2159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311819
EUGENE J IANAZONE & NANCY J
IANAZONE JT TEN
140 CLEARWATER S CV
AUSTINTOWN  OH    44515-2159

#1311820
EUGENE J JAGODZINSKI & MARY
JANE WESOLOSKI & ANNE
STAWARSKI & ROBERT
JAGODZINSKI JT TEN
77 SHERRY DRIVE
DEPEW  NY    14043

#1311821
EUGENE J KELLEY TRUSTEE U/A
DTD 11/12/92 EUGENE J KELLEY
TRUST
237 LYON'S HILL RD
STATE COLLEGE    PA    16803

#1311822
EUGENE J KLINGENBERGER &
MARGIE M KLINGENBERGER JT TEN
11525 TRENTMAN RD
FT WAYNE    IN    46816-9781

#1311823
EUGENE J KNIGHT & CHRISTINE
J KNIGHT JT TEN
525 SUNNYBROOK DR
BROWNSBURG IN    46112-1645

#1311824
EUGENE J KROSNOWSKI &
PATRICIA A KROSNOWSKI JT TEN
9312 RAMBLEBROOK RD
BALTIMORE    MD    21236-1755

#1311825
EUGENE J KUZINKOSKI &
GENEVIEVE KUZINKOSKI TR
EUGENE J & GENEVIEVE KUZINKOSKI
LIVING TRUST UA 03/17/95
24297 TEPPERT
EASTPOINTE    MI    48021-1315

#1311826
EUGENE J LA TARTE & RUTH E
LA TARTE JT TEN
9803 MELBOURNE AVE
ALLEN PARK    MI    48101-1387

#1090598
EUGENE J LAFAVE
3701 HWY 12
EAU CLAIRE    WI    54701

#1090599
EUGENE J LAFAVE TR U/A DTD 03/02/95
EUGENE J LAFAVE REVOCABLE TRUST
3701 E CLAIREMONT AVE
EAU CLAIRE    WI    54701

#1311827
EUGENE J LEIDIG TR
EUGENE J LEIDIG TRUST
UA 11/18/97
335 HILTON AVE
ADDISON    IL    60101-4004

#1311828
EUGENE J LUKEY
7822 BELLEFONTAINE RD
DAYTON    OH    45424-1545

#1311829
EUGENE J LYSACK
23223 FRONT BEACH RD C1-304
PANAMA CITY BEACH    FL    32413-8029

#1311830
EUGENE J MC CANN TR
EUGENE J MC CANN & CHRISTINE E
MC CANN LIVING TRUST
U/A DTD 09/28/1999
4230 AUGUSTINE DR
STERLING HTS    MI    48310-5008

#1090601
EUGENE J MC MAHON
9811 WOODSTOCK LANE
PORT RICHEY    FL    34668-4266

#1311831
EUGENE J MCCAFFERTY
2320 S HALL ST
ALLENTOWN  PA    18103-6727

#1311832
EUGENE J MIDDLETON
2248 JEFFERSON ROAD
HARRISON  MI    48625-9413

#1311833
EUGENE J MONAGAN
374 E RIDGEWOOD AVE
RIDGEWOOD NJ    07450-3349

#1311834
EUGENE J MONTAGNE
58 MERRYHILL DRIVE
ROCHESTER  NY    14625-1165

#1311835
EUGENE J MONTAGNE & FRANCES
A MONTAGNE JT TEN
58 MERRYHILL DR
ROCHESTER  NY    14625-1165

#1311836
EUGENE J MOORE
280 HAYNES RD
CANTON    GA    30114-3501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311837
EUGENE J MULLANE
20 CARNOUSTIE CT
AIKEN    SC    29803-5655

#1311838
EUGENE J MURAWSKI
1005 HUDSON AVENUE
ROCHESTER NY    14621-3739

#1311839
EUGENE J NASAL & ELAINE M
NASAL JT TEN
27053 MARY COURT
FLAT ROCK    MI    48134

#1311840
EUGENE J NEUBECKER & ROSE M
NEUBECKER JT TEN
26 REDWOOD TERR
WILLIAMSVILLE    NY    14221-2412

#1311841
EUGENE J NOWAK
32456 WHITLEY CIRCLE
WARREN MI    48093-1314

#1311842
EUGENE J NOWAK
51143 PEACH TREE LANE
SHELBY TOWNSHIP    MI    48316-4533

#1311843
EUGENE J NOWAK &
WINIFRED P NOWAK JT TEN
8 GREENWICH AVE
MANCHESTER NJ    08759

#1311844
EUGENE J NOWAK & MARJORIE A
NOWAK JT TEN
51143 PEACH TREE LANE
SHELBY TOWNSHIP    MI    48316-4533

#1311845
EUGENE J OTREMBA
4651 BUCHANAN
WARREN MI    48092-1704

#1311846
EUGENE J PAWLIK
13452 BELFAIR RD
MIDDLEBURG HT    OH    44130-2703

#1311847
EUGENE J PETERS &
MARGARITE PETERS JT TEN
1415 PRICE ST
SCRANTON    PA    18504-3337

#1311848
EUGENE J PETERSON
229 MARSH ISLAND DR
CHESAPEAKE    VA    23320-9245

#1311849
EUGENE J PETERSON AS
CUSTODIAN FOR MARK E
PETERSON U/THE MD UNIFORM
GIFTS TO MINORS ACT
229 MARSH ISLAND DR
CHESAPEAKE    VA    23320-9245

#1311850
EUGENE J REINKE
5088 N VASSAR RD
FLINT    MI    48506-1751

#1311851
EUGENE J ROPER
49 ESSLA DR
ROCHESTER NY    14612-2207

#1311852
EUGENE J SADLER
9200 WOLFE LAKE RD
BROOKLYN    MI    49230-8308

#1311853
EUGENE J SCHNEIDER & THERESA A
SCHNEIDER TR U/A DTD 07/15/92
THE EUGENE T SCHNEIDER & THERESA
A SCHNEIDER REV TR
505 PLANTER'S RIDGE DRIVE
SUNSET BEACH    NC    28468

#1311854
EUGENE J SCHULTZ & SHIRLEY K
SCHULTZ JT TEN
4615 TOLLAND AVE
HOLT    MI    48842-1127

#1311855
EUGENE J SCHWARTZFISHER
APT 25
4809 GULL RD
LANSING    MI    48917-4187

#1311856
EUGENE J SHIAMONE
420 QUARRY LANE NE
WARREN    OH    44483-4533

#1311857
EUGENE J SINEGAL
7509 TAPPAN
DETROIT    MI    48234-4127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311858
EUGENE J SINEGAL JR
7509 TAPPAN
DETROIT      MI     48234-4127

#1311859
EUGENE J SLIWINSKI &
MARY ANN SLIWINSKI JT TEN
21513 TROMBLY
ST CLAIR SHORES      MI     48080-1207

#1311860
EUGENE J SLUSIEWICZ
3245 SAN AMADEO UNIT O
LAGUNA WOODS  CA     92653

#1311861
EUGENE J SMITH
1045 W 93RD ST
CHICAGO      IL     60620-3631

#1311862
EUGENE J SMYK
25712 21 MILE RD
CHESTERFIELD      MI     48051-2705

#1311863
EUGENE J SNOPKOWSKI
767 CASTLEBAR DRIVE
NORTH TONAWANDA  NY     14120-2909

#1311864
EUGENE J STRATE &
MELINDA L STRATE JT TEN
1375 SW 700TH RD
HOLDEN      MO     64040-9190

#1311865
EUGENE J SZABO
18855 LONERGAN ST
NEW BUFFALO  MI     49117

#1311866
EUGENE J SZYMANSKI & BERNICE
V SZYMANSKI JT TEN
28609 MARC DR
FARMINGTON HILLS      MI     48336-3061

#1311867
EUGENE J TERCHA
49406 FERRISBURG CT
SHELBY TOWNSHIP   MI     48315-3922

#1311868
EUGENE J THOMAS
417 LESLIE DR
PORT ORANGE   FL     32127-6033

#1311869
EUGENE J THOMPSON
Attn   JANE THOMPSON
ROUTE 2 BOX 100
SOUTH NEW BERLIN   NY     13843

#1311870
EUGENE J TILLMAN & HILDE
H TILLMAN JT TEN
15 GRAND HILL DRIVE
DOVER   MA     02030-1734

#1311871
EUGENE J TOTH & FLORENCE J TOTH
TR U/A DTD 09/16/90 THE EUGENE
J TOTH & FLORENCE J TOTH JOINT
LIV TR
5 TRENZA LANE
HOT SPRINGS VLLGE      AR     71909-3607

#1311872
EUGENE J TRIMBERGER
6260 BLYTHEFIELD NE
ROCKFORD  MI     49341-8565

#1311873
EUGENE J VACCAREZZA
3335 SCOTT ST
SAN FRANCISCO      CA     94123-2013

#1311874
EUGENE J VOLK & PHYLLIS L
VOLK JT TEN
666 S MIDDLETON
PALATINE   IL     60067-6678

#1311875
EUGENE J WALKLING
5531 WESTCHESTER
FLINT      MI     48532-4062

#1311876
EUGENE J WALRAVEN
211 SPENGLER DRIVE
BAY CITY      MI     48708-7650

#1311877
EUGENE J WALRAVEN &
GERTRUDE R WALRAVEN JT TEN
211 SPENGLER DRIVE
BAY CITY      MI     48708-7650

#1311878
EUGENE J WARDYNSKI
1209 S WARNER
BAY CITY      MI     48706-5169

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1311879
EUGENE J WEISS &
LINDA WEISS JT TEN
C/O LAW OFFC OF EUGENE WEISS
9401 WILSHIRE BLVD STE 1250
BEVERLY HILLS    CA    90212-2935

#1311880
EUGENE J WHITE
3887 COOK VALLEY BLVD
GRAND RAPIDS    MI    49546

#1311881
EUGENE J ZEPP & NINA L ZEPP
TRUSTEES U/A DTD 10/01/91
ZEPP FAMILY REVOCABLE LIVING
TRUST
18243 NORLENE WY
GRASS VALLEY    CA    95949-7385

#1311882
EUGENE J ZLYDASEK & MARY
ELLEN ZLYDASEK JT TEN
160 PATTY ANN BLVD
PALM HARBOR    FL    34683-5044

#1311883
EUGENE JACKSON
1137 REGENT
LANSING    MI    48912-2522

#1311884
EUGENE JERKATIS &
MARLENE M JERKATIS JT TEN
8437 TEEBROOK
ORLAND PARK    IL    60462-4029

#1311885
EUGENE JONES
8144 APPLETON DR
ST LOUIS    MO    63130

#1311886
EUGENE JOSEPH MANDRICK &
SANDRA B MANDRICK JT TEN
251 COLLEGE PLACE
NORFOLK    VA    23510-1227

#1311887
EUGENE K CASHMAN
504 GORDONSTON AVE
SAVANNAH    GA    31404-3004

#1311888
EUGENE K DIEBOLD
756 PADDOCK PL
NORTH WALES    PA    19454-2706

#1311889
EUGENE K GOODELL & SHARON E
GOODELL JT TEN
5342 JENNIFER DRIVE
FAIRFAX    VA    22032-3813

#1311890
EUGENE K HALKOSKI &
KENNETH J HALKOSKI JT TEN
22937 EUCLID
ST CLAIR SHORES    MI    48082-2046

#1311891
EUGENE K JARRETT
2730 SENECA STREET
FLINT    MI    48504-7133

#1311892
EUGENE K JOHNSON
5090 TORREY ROAD
FLINT    MI    48507-3804

#1311893
EUGENE K JOHNSON & LOIS K
JOHNSON JT TEN
5090 TORREY RD
FLINT    MI    48507-3804

#1311894
EUGENE K UNGVARSKY
10 BOUTWELL ST
WILMINGTON    MA    01887-2603

#1311895
EUGENE KASANOF & BETTE
KASANOF JT TEN
1530 PALISADES AVE APT 14R
FT LEE    NJ    07024-5422

#1311896
EUGENE KASZTAN
671 FRANKLIN DR
PERTH AMBOY    NJ    08861-1813

#1311897
EUGENE KELLEY
4790 SHERIDAN RD
VASSAR    MI    48768-8932

#1311898
EUGENE KELSHAW
30 CRYSTAL AVE
WEST ORANGE    NJ    07052-3546

#1311899
EUGENE KERBY
102 VIRGINIA DR
CHAPEL HILL    NC    27514-6635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1311900
EUGENE KIPP
2889 170TH STREET
YALE    IA    50277

#1311901
EUGENE KISIELOWSKI
2579 INDUSTRY LANE
FAIRVIEW VLG    PA    19403-3923

#1311902
EUGENE KLINE & HELEN J
KLINE TEN ENT
18905 DOVER DR
HAGERSTOWN  MD    21742-2476

#1311903
EUGENE KOBOS
46 BLACKWELL LANE
HENRIETTA   NY    14467-9752

#1311904
EUGENE KOMAN
48 RACE ST
BUFFALO    NY    14207-1829

#1311905
EUGENE KOZIOL & STEPHANIE
KOZIOL JT TEN
653 PULASKI ST
ELIZABETH    NJ    07202-2744

#1311906
EUGENE KRATUS & LAURA
STUART-LILLEY CO-TRUSTEES U/A
DTD 01/23/85 MARLORIE BURRELL TR
FBO JOSEPH BURRELL
2000 HUNTINGTON BLDG
CLEVELAND   OH    44115-1407

#1090610
EUGENE KRILL & AMELIA F
KRILL JT TEN
3174 WILLOW SPRING CIR
VENICE    FL    34293-1474

#1311907
EUGENE L AMLEY
3215 W LAKE RD
CLIO    MI    48420-8819

#1311908
EUGENE L AUKER
228 E BIRCH ST
ANDERSON  IN    46012-2406

#1311909
EUGENE L BAKER
3508 JERREE
LANSING    MI    48911-2632

#1311910
EUGENE L BAUER
4018 E ROTAMER RD
JANESVILLE    WI    53546-9344

#1311911
EUGENE L BERCHENI
19720 FORT ST APT 202
RIVERVIEW    MI    48192-8750

#1311912
EUGENE L BERCHENI & JANET M
BERCHENI JT TEN
19720 FORT ST APT 202
RIVERVIEW    MI    48192-8750

#1090611
EUGENE L BIRKS & SHAROL L BIRKS TRS
U/A DTD 12/29/97 FBO
BIRKS-REVOCABLE TRUST
BOX 1
HUNGRY HORSE  MT    59919-0334

#1311913
EUGENE L BISPING
24712 S SYCAMORE ST
ELWOOD IL    60421-9477

#1311914
EUGENE L BOWERS
314 TACOMA
DEFIANCE    OH    43512-2365

#1311915
EUGENE L BRINK
3267 STEPHEN DRIVE SOUTH
COLUMBUS  OH    43204-1752

#1311916
EUGENE L CHAPMAN
2742 ELSWORTH RD R 2
PERRY    MI    48872-8537

#1311917
EUGENE L COHOON & ZELMA D
COHOON JT TEN
3249 RIDGE ROAD
SAULTE ST MARIE    MI    49783-9032

#1311918
EUGENE L CREPAGE
BOX 173
VIENNA    OH    44473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1311919
EUGENE L CROMWELL
2526 OLIVER AVE
OAKLAND    CA    94605-4821

#1311920
EUGENE L CURTIN
9990 VINEYARD LAKE RD E
JACKSONVILLE    FL    32256-3501

#1311921
EUGENE L DAVIS & MARY LEE
DAVIS CO-TRUSTEES UA F/B/O
DAVIS FAMILY TRUST DTD
06/28/89
630 GROVE AV
UKIAH    CA    95482-3931

#1311922
EUGENE L DIPKA & LENORE
J DIPKA JT TEN
17037 N NUNNELEY
CLINTON TOWNSHIP    MI    48036-3608

#1090614
EUGENE L DUNBAR
2227 VARELMAN AVE
NORWOOD  OH    45212-1148

#1311923
EUGENE L ESCKELSON
3370 CHAMBERS RD R 2
CARO    MI    48723-9272

#1311924
EUGENE L FALTER
2227 CENTER TER APT 4
GRAND ISLAND    NY    14072-1724

#1311925
EUGENE L GARVIE
7121 GRANGER HWY
VERMONTVILLE    MI    49096-9747

#1311926
EUGENE L GRUBB
19 DOWNING HILL LANE
COLTS NECK    NJ    07722-1414

#1311927
EUGENE L HECK
APT 301
3220 WEST CALHOUN PARKWAY
MINNEAPOLIS    MN    55416-4651

#1311928
EUGENE L HECKER
2606 PRELUDE PATH
DAYTON    OH    45449-3356

#1311929
EUGENE L HEFTY & MARLENE J
HEFTY JT TEN
44 SO SUMAC
JANESVILLE    WI    53545-2177

#1311930
EUGENE L HIBLER
188 MOHAWK
PONTIAC    MI    48341-1128

#1311931
EUGENE L KARWOWICZ
27540 EL CAPITAN
WARREN  MI    48092-5104

#1311932
EUGENE L KASMER CUST
EUGENE L KASMER III
UNIL TRANS MIN ACT IL
11217 HIAWATHA LN
INDIANHEAD PK    IL    60525-4331

#1311933
EUGENE L KIJOWSKI
309 CONNOR AVE
LOCKPORT    IL    60441-4708

#1311934
EUGENE L KLENDER &
TRACY A FENELEY JT TEN
4120 GRANGER RD
ORTONVILLE    MI    48462

#1311935
EUGENE L LANDRY
980 KETTERING
PONTIAC    MI    48340-3257

#1311936
EUGENE L METZGER &
DOUGLAS E METZGER & GARY M
METZGER JT TEN
5830 PRATT RD
LAPEER    MI    48446-9601

#1311937
EUGENE L MULDERINK & BARBARA
A MULDERINK JT TEN
21426 S HILLSIDE RD
FRANKFORT    IL    60423-9195

#1311938
EUGENE L PERRY
1429 COTTONWOOD STREET
BROOMFIELD    CO    80020-1339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311939
EUGENE L QUINTO & CAROL
QUINTO JT TEN
121 MAPLE AVENUE
WINDSOR   CT    06095-2931

#1311940
EUGENE L RISSANEN &
CAROL A RISSANEN JT TEN
184 BARANOF WEST
WESTERVILLE   OH    43081-6207

#1311941
EUGENE L ROUNDS &
DOLORES M ROUNDS TR
EUGENE L & DOLORES M ROUNDS
REVOCABLE LIV TRUST UA 09/07/00
7320 CRYSTAL BEACH RD
RAPID CITY   MI    49676-9767

#1311942
EUGENE L SENTER JR
5809 HUBERVILLE RD
DAYTON   OH    45431-1218

#1311943
EUGENE L STEIN
19044 MONT SPENCE RD
SPENCERVILLE   OH    45887-9018

#1311944
EUGENE L SWAIN & BETTY J
SWAIN JT TEN
3130 MC CAIN RD
JACKSON   MI    49203-2506

#1311945
EUGENE L TAIT
2134 DIXON RD
CARO   MI    48723-9606

#1311946
EUGENE L TIHANSKY &
BEVERLY A TIHANSKY TR
TIHANSKY FAM TRUST UA 03/18/94
2234 BARRINGTON RD
BETHLEHEM   PA    18018-1308

#1311947
EUGENE L TOPOLEWSKI &
VIRGINIA TOPOLEWSKI JT TEN
4009 NUITE DR
HEPHZIBAH   GA    30815

#1311948
EUGENE L VANNUCCHI
500 CYPRESS DR
RIO VISTA   CA    94571-9759

#1311949
EUGENE L WEINGARTZ
6636 JONES RD
NORTH BRANCH   MI    48461-9712

#1311950
EUGENE LAMBERT
12311 KIRTON AVE
CLEVELAND   OH    44135-3615

#1311951
EUGENE LAUTENSCHLAGER
C/O DR EUGENE P LAUTENSCHLAGER
5056 W MORSE
SKOKIE   IL    60077-3510

#1311952
EUGENE LAWSON
5520 TUBBS ROAD
WATERFORD   MI    48327-1365

#1311953
EUGENE LESLIE MCLEAN &
SYLVIA BERNICE MCLEAN JT TEN
BOX 99
LOREBURN   SK    S0H 2S0
CANADA

#1311954
EUGENE LINCOURT
BOX 538
COOPERSTOWN NY    13326-0538

#1311955
EUGENE LLOYD CHAPMAN
2742 ELSWORTH RD R 2
PERRY   MI    48872-8537

#1311956
EUGENE LOFTSPRING
7588 TRAILWIND DRIVE
CINCINNATI   OH    45242

#1311957
EUGENE LORNE PRATT
311 NORTHLAND DR
PRUDENVILLE   MI    48651-9537

#1311958
EUGENE M ANDERSON JR
1634 PROVIDENCE ROAD
CHARLOTTE   NC    28207-2630

#1311959
EUGENE M ARENS
487 STARBOARD LANDING
FERNANDINA BEACH   FL    32034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311960
EUGENE M AUSTIN
814 FLAT ROCK RD
BELLEVUE    OH    44811-9410

#1311961
EUGENE M BAKER &
PEARL A BAKER JT TEN
10245 MILTON-POTSDAM RD
WEST MILTON    OH    45383-9613

#1311962
EUGENE M BELL
32 KERMIT AVE
BUFFALO    NY    14215-3208

#1311963
EUGENE M BERNSTEIN
17932 N BRIDLE LN
SURPRISE    AZ    85374-6271

#1311964
EUGENE M BRANDT
11380 GRAND OAK
GRAND BLANC    MI    48439-1219

#1311965
EUGENE M BRIGGS & MARY F
BRIGGS JT TEN
1673 ANDREW PLACE
TRAVERSE CITY    MI    49686-4958

#1311966
EUGENE M CIRELLI
833 WAYNE AVE
ELLWOOD CITY    PA    16117

#1311967
EUGENE M DELVA
215 SAND BEACH BLVD APT 1202
SHREVEPORT    LA    71105-4505

#1311968
EUGENE M DEWHIRST
7168 WEDWORTH
WATERFORD    MI    48327-3760

#1311969
EUGENE M DODA JR
165 MERION COURT
DOE VALLEY
BRANDENBURG KY    40108-9182

#1311970
EUGENE M DUERK & CAROLE D
DUERK JT TEN
5404 ALLIGATOR LAKE RD
SAINT CLOUD    FL    34772-9343

#1311971
EUGENE M EICHAS
615 COLDWATER ROAD
ROCHESTER    NY    14624-2434

#1311972
EUGENE M HANLEY
1706 CONDE ST
JANESVILLE    WI    53546-5860

#1311973
EUGENE M HOMAN
2411 BEACHWOOD RD
FERNANDINA BEACH    FL    32034-6516

#1311974
EUGENE M KILGORE & DORIS E
KILGORE TEN ENT
389 MCCALLS FERRY RD
AIRVILLE    PA    17302-9126

#1311975
EUGENE M KLEINER
C/O RIPLEY DOORN & CO
217 W GEORGIA AVE STE 100
NAMPA    ID    83686-2836

#1311976
EUGENE M MALEC & IRENE R
MALEC JT TEN
24115 JOANNE
WARREN  MI    48091-3353

#1311977
EUGENE M MARKHAM
4323 BRENTWOOD
INDEPENDENCE    MO    64055-5142

#1311978
EUGENE M OROSZ
153 BUCKBOARD RD
DUXBURY    MA    02332-4740

#1311979
EUGENE M PARA
42573 HAMILTON WAY
FREMONT  CA    94538-5534

#1311980
EUGENE M RUSS & ANITA M RUSS JT TEN
612 E 22ND ST
FERDINAND    IN    47532-9163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1311981
EUGENE M SAVAGE
4528 NOHL CREST DRIVE
FLOWERY BRANCH   GA    30542-4608

#1311982
EUGENE M TALAGA
1700 S MONROE
BAY CITY    MI    48708-4102

#1311983
EUGENE M WHITE
12635 CEDAR ST
LEAWOOD   KS    66209-3168

#1311984
EUGENE M WILLIFORD
3011 W SITKA ST
TAMPA    FL    33614-2845

#1311985
EUGENE M WONG & WINIFRED J
WONG AS TRUSTEES OF THE WONG
TRUST U/D/T DATED 03/05/86
313 LA CASA AVE
SAN MATEO    CA    94403-5016

#1311986
EUGENE M WONG & WINIFRED J
WONG TR U/D/T DTD
03/05/86
313 LA CASA AVENUE
SAN MATEO    CA    94403-5016

#1311987
EUGENE M YARNALL
52 CATALPA RD
ROCHESTER   NY    14617-2907

#1311988
EUGENE M ZIDEK & JOANN ZIDEK TRS
ZIDEK FAMILY TRUST
U/A DTD 12/09/03
117 TRAUBE AVE
DOWNERS GROVE IL    60515

#1311989
EUGENE MAC INNES & GERALDINE
MAC INNES JT TEN
8612 MESA DRIVE
AUSTIN    TX    78759-8121

#1311990
EUGENE MANETZ
9127 W WESCOTT DR
PEORIA    AZ    85382

#1311991
EUGENE MARCINKOWSKI
16625 MONTICELLO DR
CLINTON TWP    MI    48038-4036

#1311992
EUGENE MARCINKOWSKI SR &
EUGENE MARCINKOWSKI JR TR
EUGENE MARCINKOWSKI SR LIV
TRUST UA 11/17/92
16625 MONTICELLO DR
CLINTON TWP    MI    48038-4036

#1311993
EUGENE MARTCHEK &
DOLORES M MARTCHEK JT TEN
212 S OSCEOLA ST
BEVERLY HILLS    FL    34465-4102

#1311994
EUGENE MATTER & DOROTHY
MATTER JT TEN
82 JUDITH DR
CHEEKTOWAGA NY    14227-3428

#1311995
EUGENE MATTHEWS &
VERMELLE MATTHEWS JT TEN
168 LITTLE CAPERS RD
BEAUFORT    SC    29907-2607

#1311996
EUGENE MATTHEWS & VERMELLE
MATTHEWS JT TEN
168 LITTLE CAPERS ROAD
BEAUFORT    SC    29907

#1311997
EUGENE MC KENNA & SALLY MC
KENNA JT TEN
17 MURRAY DR
MONSEY   NY    10952-3816

#1311998
EUGENE MEYER & JUNE MEYER
TRUSTEES U/A DTD 04/06/93
THE EUGENE MEYER TRUST
UNIT 1607
3200 N LAKE SHORE DR
CHICAGO    IL    60657-3949

#1311999
EUGENE MILES
5400 LAKE VISTA DR
WATERFORD  MI    48327-3047

#1312000
EUGENE MITTELMAN &
GEORGIA MITTELMAN JT TEN
3400 S OCEAN BLVD APT 7CN
PALM BEACH    FL    33480-6614

#1312001
EUGENE MOORE
2001 S NORVAL
LIMA    OH    45804-2200

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1312002
EUGENE MORGULIS
BOX 117 STATION C
BUFFALO    NY    14209-0117

#1312003
EUGENE N APPLEGATE
PO BOX 116
TRANSFER    PA    16154

#1312004
EUGENE N DESTATTE
8183 TELEGRAPH ROAD
TEMPERANCE   MI    48182-9126

#1312005
EUGENE N GAUTHIER
WATER STREET
BOX 207
GARDEN    MI    49835-0207

#1312006
EUGENE N MANASTERSKI
1814 SIDNEY STREET
PITTSBURGH    PA    15203-1718

#1312007
EUGENE N MISHLER &
FLORENCE N MISHLER TR
EUGENE N MISHLER & FLORENCE N
MISHLER LIVING TRUST UA 5/11/99
4067 HAZEL RD
LINCOLN    MI    48742-9616

#1312008
EUGENE N NEEMAN
34535 LAKEWOOD
NEW BALTIMORE    MI    48047-2047

#1312009
EUGENE N PERAZZO & MINNIE D
PERAZZO CO TTEE UDT DTD 05/30/90
-FBO PERAZZO FAM REV LIV TR
3177 BERNIE DRIVE
OCEANSIDE    CA    92056-3818

#1312010
EUGENE N ZACKIEWICZ
15155 REECK RD
SOUTHGATE   MI    48195-3270

#1312011
EUGENE NAPIER
829 JENNIFER DR
GREENWOOD IN    46143-8457

#1312012
EUGENE NEITZKE
BOX 322
BRECKENRIDGE   MI    48615-0322

#1312013
EUGENE NELSON
1236 ARROWWOOD LANE
FLINT    MI    48507

#1312014
EUGENE NORMAN
1348 MAPLEGROVE DR
FAIRBORN    OH    45324-3519

#1312015
EUGENE O AMMANN
585 LOS ALTOS AVE
LOS ALTOS    CA    94022-1602

#1312016
EUGENE O DUNN & GLORIA J
DUNN JT TEN
15714 HELEN
SOUTHGATE   MI    48195-2070

#1312017
EUGENE O MOYER
3070 BEAVER
BAY CITY    MI    48706-1104

#1312018
EUGENE O STAFFORD
215 N COTTAGE AVE
CONNELLSVILLE    PA    15425-3308

#1090632
EUGENE O THOMPSON & IONE E
THOMPSON JT TEN
5966 CROSS CREEK BLVD
INDIANAPOLIS    IN    46217-3700

#1312019
EUGENE OBRIEN
65 SPRUCE ST
STRATFORD  CT    06615-7904

#1312020
EUGENE OLIVARES
65 BENTON
SAGINAW  MI    48602-1905

#1312021
EUGENE OSBORN
1825 N E 48TH ST
OKLAHOMA CITY    OK    73111-6255

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1312022
EUGENE P ALEXANDER EX EST
ELIZABETH H ALEXANDER
2625 HARVARD AVE
SAN ANGELO    TX    76904

#1312023
EUGENE P BOVENZI
45 GLENVILLE DRIVE
ROCHESTER  NY    14606-4615

#1312024
EUGENE P BOYLE & DOROTHY
M BOYLE TEN ENT
101 JAMES AVE
PATTON    PA    16668-1711

#1312025
EUGENE P CALKINS
BOX 142
CEDAR SPRINGS    MI    49319-0142

#1312026
EUGENE P CAVANAUGH
825 MABLE LAKE RD
CUMMING    GA    30041-8575

#1312027
EUGENE P CRAWLEY
3917 RAINBOW VIEW DR
INDIANAPOLIS    IN    46221-2812

#1312028
EUGENE P FABIAN & DOROTHY A
FABIAN JT TEN
BOX 254
STOCKDALE    PA    15483-0254

#1312029
EUGENE P GUTKA
1421 SUMMIT DR
MAYFIELD HEIGHTS    OH    44124

#1312030
EUGENE P HOFFMANN TRUSTEE
UNDER DECLARATION OF TRUST
DTD 02/16/94
1350 S GRANDVIEW AVE
DUBUQUE  IA    52003-7869

#1312031
EUGENE P JORDAN
3469 E 100 SOUTH
KOKOMO  IN    46902-2839

#1312032
EUGENE P KOVERMAN
Attn    PATRICK K SMITH
4638 EASTGATE AVE
DAYTON    OH    45420-3310

#1312033
EUGENE P LINTNER
977 DORIS JANE LANE
FAIRFIELD    OH    45014-2813

#1312034
EUGENE P MAGUIRE
15 S HILL DRIVE
CRANSTON    RI    02920-3718

#1312035
EUGENE P MC GINTY
543 OLD ELM ST
CONSHOHOCKEN PA    19428-1047

#1312036
EUGENE P MCKEEVER
7814 SHOSHONE AVE
NORTHRIDGE    CA    91325-4348

#1312037
EUGENE P MILLER JR
523 NORTH MAIN
BUTLER    MO    64730-1616

#1312038
EUGENE P MULDOON JR
9315 SILVER MAPLE DR
WHITMORE LAKE    MI    48189-9727

#1312039
EUGENE P MULDOON JR &
MARY A MULDOON JT TEN
9315 SILVER MAPLE DR
WHITMORE LAKE    MI    48189-9727

#1312040
EUGENE P POWERS & EDNA H
POWERS JT TEN
311 S FLAGLER DR
APT 807
WEST PALM BEACH    FL    33401-5644

#1312041
EUGENE P QUINN
260 MIDDLE ROAD
EAST GREENWICH    RI    02818-2808

#1312042
EUGENE P RAMSEY
4062 ANTHONY
STERLING HEIGHTS    MI    48310-5057

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312043
EUGENE P RICHTER & GAIL D
RICHTER B JT TEN
3395 WEST LAHINCH LOOP
LECANTO   FL    34461

#1312044
EUGENE P ROLANDELLI
127 NEWARK AVE
BLOOMFIELD   NJ    07003-4907

#1312045
EUGENE P RUCKER
3177 LEE ELLEN PLACE
COLUMBUS OH   43207-3728

#1312046
EUGENE P RUSSELL
10700 WEST 38TH AVE
APT 311
WHEATRIDGE   CO    80033-3954

#1312047
EUGENE P SIROSKEY & DOLORES
V SIROSKEY JT TEN
7531 FREDA
DEARBORN   MI    48126-1684

#1312048
EUGENE P SMOLINSKI
513 S BARCLAY ST
BAY CITY     MI    48706-4229

#1312049
EUGENE P STANKOWSKI
207 IDLEWOOD DR
TONAWANDA NY    14150

#1312050
EUGENE P WHITESIDE
834 LENNA KEITH CIR
EAST LANSING    MI    48823-3887

#1312051
EUGENE PALLADINO
418 S TERRY RD
SYRACUSE   NY    13219-2234

#1312052
EUGENE PASSMAN
2949 W WESCOTT DR
PHOENIX    AZ    85027-4936

#1312053
EUGENE PATRICK
Attn   DOROTHY SUE PATRICK
1017 TOLER ST
MALVERN   AR    72104-4415

#1312054
EUGENE PEDRI
28447 JAMES DRIVE
WARREN MI    48092-5614

#1312055
EUGENE PETER KURLONKO
2350 ROOF LAKE RD
LAPEER   MI    48446

#1312056
EUGENE PETRA & ISABELLA V
PETRA JT TEN
294 TAYLOR RD S
SHORT HILLS    NJ    07078-2316

#1312057
EUGENE PETTIT JR
1487 FRMSVL JHNSVL RD
NEW LEBANON   OH    45345

#1312058
EUGENE PIPER
417 RED BUD CIRCLE
LUTTRELL    TN    37779-1719

#1312059
EUGENE R ALENT &
FLOY C ALENT JT TEN
1083 S COLLON DRIVE
BAD AXE   MI    48413

#1312060
EUGENE R ANDRE
26405 HENDRIE BLVD
HUNTINGTON WOODS MI    48070-1254

#1312061
EUGENE R AUER JR
6326 E NASSAU CT
LITTLETON    CO    80130

#1312062
EUGENE R BARRY &
MARY L BARRY TR
EUGENE R & MARY L BARRY
REVOCABLE TRUST UA 06/25/93
627 PUFFIN DR
BAREFOOT BAY    FL    32976

#1312063
EUGENE R BAUER
922 LA RUE AVE
LA VERNE    CA    91750-1840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1312064
EUGENE R BEARDEN
623 CENTER POINT RD
CARROLLTON   GA   30117-6771

#1312065
EUGENE R BLEECKER CUST
EUGENE TIMOTHY BLEECKER
UNDER MD UNIF TRANSFERS TO
MINORS ACT
6000 HUNT CLUB LANE
BALTIMORE   MD   21210-1302

#1312066
EUGENE R BLEECKER CUST KARIN
ABIGAIL BLEECKER UNDER MD
UNIF TRANSFERS TO MINORS ACT
6000 HUNT CLUB LANE
BALTIMORE   MD   21210-1302

#1312067
EUGENE R BLUE
33750 PINE RIDGE DR W
FRASER   MI   48026-5019

#1312068
EUGENE R BOWER
4556 SHERWOOD DRIVE
INDIAN RIVER   MI   49749-9329

#1312069
EUGENE R BROWN
1809 CANNIFF
FLINT   MI   48504-2007

#1312070
EUGENE R BUDKEWICZ
24 SUNRISE BLVD
CLEVELAND   OH   44138-2960

#1312071
EUGENE R BURKE
6204 EAST MAPLE AVE
GRAND BLANC   MI   48439-9005

#1312072
EUGENE R CAMPAGNO
4312 NE 21ST AVE
FT LAUDERDALE   FL   33308-5620

#1312073
EUGENE R CLINGENPEEL
730 OLIVE HILL DR
VALPARAISO   IN   46383-4063

#1312074
EUGENE R CULLER
8707 SALEM UNITY RD
SALEM   OH   44460-9296

#1312075
EUGENE R DAVIS
5823 EAST 10TH
KANSAS CITY   MO   64126-2001

#1312076
EUGENE R DE RATH
5933 SUGARBUSH LANE
GREENDALE   WI   53129-2624

#1312077
EUGENE R DEMPSEY
97 WEST DRAHNER RD
OXFORD   MI   48371-5004

#1312078
EUGENE R DURBIN
1033 WINDSOR
FLINT   MI   48507-4238

#1312079
EUGENE R EASTRIDGE
272 OLD FARMINGTON ROAD
NORTHEAST   MD   21901-1831

#1312080
EUGENE R ECKERT JR
30 WESTWOOD DR
FREMONT   OH   43420-9636

#1312081
EUGENE R ELLIOTT
25348 BRIARWYKE DR
FARMINGTON HILLS   MI   48336-1653

#1312082
EUGENE R ELMER
780 ENNEST
WHITE LAKE   MI   48386-4214

#1312083
EUGENE R ERBY
734 CHEROKEE LANE
OSAGE BEACH   MO   65065-3402

#1312084
EUGENE R GARBE
12807 NW 78TH TER
PARKVILLE   MO   64152-5405

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312085
EUGENE R GELLERT
APT D503
1011 PENN CIRCLE
KING OF PRUSSIA        PA      19406-1036

#1312086
EUGENE R GORNY & THERESA M
GORNY JT TEN
21045 FOREST VILLA DR
MACOMB  MI      48044-2234

#1312087
EUGENE R HECHT
8180 BRADLEY RD R 4
SAGINAW  MI      48601-9432

#1312088
EUGENE R HOOPER & MARIE
HOOPER TRUSTEES U/A DTD
02/21/92 HOOPER FAMILY TRUST
N6934 HOOPER MIILS LANE
LAKE MILLS        WI      53551-9609

#1312089
EUGENE R KLEMM
R R 2 BOX 156
RUSSIAVILLE        IN      46979-9802

#1312090
EUGENE R KUTT
20974 LARKSPUR
FARMINGTON  MI      48336-5041

#1312091
EUGENE R LEWIS
6511 MARTA HILLGROVE
TUCSON  AZ      85710-1116

#1312092
EUGENE R LONGO
1210 LYNN DRIVE
WARREN  OH      44481

#1312093
EUGENE R LOWERY
1078 NORTH PASADENA
ELYRIA        OH      44035-2966

#1312094
EUGENE R METZGER
1650 W 800 N
LEBANON  IN      46052-8224

#1312095
EUGENE R MOJZESZ & RITA L
MOJZESZ JT TEN
4375 BAILEY AVE
AMHERST  NY      14226-2131

#1090642
EUGENE R NAGY
7082 RIEGLER ST
GRAND BLANC  MI      48439

#1312096
EUGENE R NIEMEYER & ELAINE G
NIEMEYER JT TEN
1224 BARDS AVE
NAPERVILLE        IL      60564-3158

#1312097
EUGENE R NOLAN
107 ROUGE RD
ROCHESTER  NY      14623-4127

#1312098
EUGENE R O HARA
510 GREENVIEW DR
NORTHAMPTON  PA      18067-1969

#1312099
EUGENE R PALAN &
VERONA B PALAN TR
EUGENE R PALAN & VERONA B
PALAN LIVING TRUST UA 11/07/95
469 N GRANT ST
JANESVILLE        WI      53545-3431

#1312100
EUGENE R ROSE
7566 HURON
TAYLOR        MI      48180-2609

#1312101
EUGENE R RUSSELL SR & MARY L
RUSSELL JT TEN
3424 DICKENS AVE
MANHATTAN  KS      66503-2413

#1312102
EUGENE R SHIRLEY
BOX 45
CHAPMAN  KS      67431-0045

#1312103
EUGENE R STEINSCHNEIDER
844 HIBBARD RD
WINNETKA  IL      60093-1601

#1312104
EUGENE R STELTER
14692 STELTER VALLEY LN
FERRYVILLE        WI      54628-6029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312105
EUGENE R STEWART
811 W 4TH ST
ANDERSON   IN    46016-1003

#1312106
EUGENE R STRUBHART
747 IVYGATE DR
ST LOUIS    MO    63129-2662

#1312107
EUGENE R SWALLOW JR &
ELIZABETH A SWALLOW JT TEN
424 SOUTH 76TH TERRACE
KANSAS CITY    KS    66111-2603

#1312108
EUGENE R TURK
1255 E INDIAN WELLS CT
CHANDLER   AZ    85249-8781

#1312109
EUGENE R VERRETTE &
MARGARET H VERRETTE JT TEN
BOX 683
BATTLE CREEK    MI    49016-0683

#1312110
EUGENE R WALTERS & BERTHA L
WALTERS JT TEN
5544 N EAGLE RD
EVANSVILLE    WI    53536-8706

#1312111
EUGENE R WARD &
GAYNELL B WARD JT TEN
HC64 BOX 70
INEZ    KY    41224-9704

#1312112
EUGENE R WYDRA
216 MICHIGAN AVE
GLADSTONE   MI    49837-1914

#1312113
EUGENE R ZALEWSKI
64 GENESEE LANE
WILLINGBORO    NJ    08046-3338

#1312114
EUGENE R ZANDER
980 FULLER
BOX 95
LYONS    MI    48851-0095

#1312115
EUGENE RAMSDEN TR
EUGENE RAMSDEN TRUST
UA 07/27/94
4877 BLUEGRASS LN NE
SILVERTON    OR    97381-9630

#1312116
EUGENE RANDALL MC CARTHY
252 TORONTO AVE
MASSAPEQUA NY    11758-4037

#1312117
EUGENE RAY BALDWIN
RR 4 BOX 4091
TRINTITY    TX    75862-9317

#1312118
EUGENE REED
1060 COLONY RD
GRIMSLEY    TN    38565-5087

#1312119
EUGENE REIBER
926 DRYER FARM
LANSING   MI    48917-2387

#1090646
EUGENE REKER
1220 KERSFIELD CIRCLE
HEATHROW    FL    32746

#1312120
EUGENE RIGENKO
302 SECOND AVE
ASBURY PARK    NJ    07712-6131

#1312121
EUGENE ROBERT MATSCO &
SANDRA LEE MATSCO JT TEN
3456 AQUARIUS CIRCLE
OAKLAND   MI    48363

#1312122
EUGENE ROBERTS
2085-14TH AVE
S F    CA    94116-1365

#1312123
EUGENE ROBY
3121 E GENESSE
SAGINAW   MI    48601-4209

#1312124
EUGENE RODMAN SUTTON
G 6196 SIERRA PASS
FLINT    MI    48532

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1312125
EUGENE ROEBUCK & PATRICIA
ROEBUCK JT TEN
2701 SHAKESPEARE LANE
AVON    OH    44011

#1312126
EUGENE RUDD
1465 LENROOT RD
BETHEL    OH    45106-8402

#1312127
EUGENE RUSINEK
5094 FOREST SIDE DR
FLINT    MI    48532-2326

#1312128
EUGENE RUST
3 SEAL COVE ROAD
HINGHAM    MA    02043-1043

#1312129
EUGENE RUTKOWSKI
137 MESSER AVENUE
DEPEW NY    14043-4431

#1312130
EUGENE S BARANOWSKI & VIOLET
BARANOWSKI JT TEN
905 PARKSIDE CIR
STREAMWOOD IL    60107-1620

#1312131
EUGENE S DOMAN & JEAN ANN
DOMAN & SUELLEN DOMAN JT TEN
707 S CAMBRIDGE
SCHAUMBURG IL    60193-2664

#1312132
EUGENE S HALL
18417 BETTY WAY
CERRITOS    CA    90703-6318

#1312133
EUGENE S HAMILTON
6216 ELMORRO LANE
OAK FOREST    IL    60452-1704

#1312134
EUGENE S HAMILTON & DIANE A
HAMILTON JT TEN
6216 ELMORRO LANE
OAK FOREST    IL    60452-1704

#1312135
EUGENE S HERTEL SR &
RACHEL T HERTEL JT TEN
549-A HERITAGE VILLAGE
SOUTHBURY CT    06488-1617

#1312136
EUGENE S MCCORMICK
1225 EVERSON ROAD
CLIFTON SPRINGS    NY    14432-9703

#1312137
EUGENE S MIKOS &
MARGARET MIKOS JT TEN
123 S MARILYN AVE
NORTHLAKE IL    60164-2513

#1312138
EUGENE S MITCHELL
8604 E 92 PLACE
KANSAS CITY    MO    64138-4660

#1312139
EUGENE S MITCHELL & PATRICIA C
MITCHELL JT TEN
309 S RIVER RD
NAPERVILLE    IL    60540-5038

#1312140
EUGENE S MURPHY
317 FOX ST
HARRISBURG    PA    17109-3818

#1312141
EUGENE S MURPHY
329 HIGHLAND CT
PLAINWELL    MI    49080-9108

#1312142
EUGENE S MURPHY & NANCY A
MURPHY JT TEN
329 HIGHLAND CT
PLAINWELL    MI    49080-9108

#1312143
EUGENE S RAPP
369 MUDDELTY VALLEY ROAD
SUMMERSVILLE    WV    26651-9413

#1312144
EUGENE S SNIEGOCKI &
IRENE D SNIEGOCKI JT TEN
107 KNOLLS DRIVE
STONY BROOK    NY    11790-2418

#1312145
EUGENE S TAYLOR &
ELIZABETH M TAYLOR TR
EUGENE S TAYLOR REVOCABLE TRUST
UA 01/14/97
7608 SAND POINT
INDIANAPOLIS    IN    46240-3357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1312146
EUGENE S TURNER
306 MOUNTAINVIEW AVE
SYRACUSE   NY    13224-1222

#1312147
EUGENE S WITTMANN
275 JUSTICE DRIVE
CARNEYS POINT    NJ     08069-2608

#1312148
EUGENE SAMBROOK
4404 PARKER
DEARBORN  MI     48125-2235

#1312149
EUGENE SARI
1460 N GARDEN DR
PLAINFIELD       IL       60544

#1312150
EUGENE SCHOENDORF & MARY
JANE SCHOENDORF JT TEN
BOX 397
240 E PINE ST
ELSIE      MI     48831-0397

#1312151
EUGENE SEPT
408 MALIBU CANVON DR
COLUMBIA    TN    38401-6801

#1312152
EUGENE SERGENT
4340 HAMILTON MASON RD
HAMILTON    OH   45011-5224

#1312153
EUGENE SHOOK
2243 PLEASANT VIEW DRIVE
TROY   OH    45373-4439

#1312154
EUGENE SHUBE
564 RIDGE RD
ELMONT   NY    11003-3526

#1312155
EUGENE SIMINSKI
1911 S GRANT ST
BAY CITY      MI     48708-3810

#1312156
EUGENE SMITH
4362 N 200E
ANDERSON  IN      46012

#1312157
EUGENE STAHNKE
N 1201 CTY BB
REESEVILLE    WI      53579

#1312158
EUGENE STAN
3945 ALEESA DR SE
WARREN  OH    44484-2913

#1312159
EUGENE STAN CUST ELLEN J
STAN UNIF GIFT MIN ACT OHIO
3945 ALEESA DR SE
WARREN  OH    44484-2913

#1312160
EUGENE STRAUSS
40 CLINTON ST APT 10-C
BROOKLYN  NY    11201-2733

#1312161
EUGENE T BRANIGAN CUST
CATHERINE MARY BRANIGAN UNIF
GIFT MIN ACT NY
96-07-91ST RD
WOODHAVEN  NY    11421

#1312162
EUGENE T BRANIGAN CUST
EUGENE T BRANIGAN III UNIF
GIFT MIN ACT NY
96-07-91ST RD
WOODHAVEN  NY    11421

#1312163
EUGENE T BRANIGAN CUST FOR
CHRISTINE JANET BRANIGAN
UNDER THE NY UNIFORM GIFTS
TO MINORS ACT
96-07 91 RD
WOODHAVEN  NY    11421-2723

#1312164
EUGENE T BUCKLEY
BOX 1851
EAST LANSING     MI     48826-1851

#1312165
EUGENE T BUDD
3255 WEST BURT RD
BURT  MI    48417-9619

#1312166
EUGENE T CALERIS
2031 BEDFORD RD
LOWELLVILLE   OH    44436-9753

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time: 16:55:59

---

#1312167
EUGENE T GRIFFITH
9257 STEPHANIE LANE
CENTERVILLE    OH    45458-3713

#1312168
EUGENE T HICKS
4304 E 164TH
CLEVELAND    OH    44128-2412

#1312169
EUGENE T HOLLENBACK
5185 SEYMOUR RD
OWOSSO   MI    48867-9454

#1312170
EUGENE T HORAN & MARGARET J
HORAN JT TEN
566 E SCENIC RD
SPRINGFIELD    PA    19064-3422

#1312171
EUGENE T KOLEZAR
BOX 3591
518 CLOVER LN
MESQUITE    NV    89024-3591

#1312172
EUGENE T KOZLOWSKI
9144 HENNEPIN AVE
NIAGARA FALLS    NY    14304-4433

#1312173
EUGENE T MC KENNA
915 SE 23RD FL APT B
CAPE CORAL    FL    33990

#1312174
EUGENE T SHORE
213 NINTH ST
HUNTINGDON   PA    16652-1801

#1312175
EUGENE T SPITZLEY
6510 W GRAND RIVER
LANSING    MI    48906-9118

#1312176
EUGENE T VOGEL
1993 WINTER HAVEN DR
IMPERIAL    MO    63052

#1312177
EUGENE TARCZY JR AS CUST FOR
ROBERT JAMES TARCZY A MINOR
UNDER THE CALIFORNIA GIFTS
OF SECURITIES TO MINORS ACT
5744 SPERRY DRIVE
CITRUS HEIGHTS    CA    95621-7365

#1312178
EUGENE THOMAS
810 N MC NEIL
MEMPHIS    TN    38107-4433

#1312179
EUGENE TIRONE
500 AMSTREDAM AVE
ROSELLE PARK    NJ    07204-1113

#1312180
EUGENE TOLES
150 E FOSS
FLINT    MI    48505-2116

#1312181
EUGENE U SAUVE
244 HOUSMAN STREET
MAYFIELD    NY    12117

#1312182
EUGENE V AUSTIN &
EVELYN I AUSTIN JT TEN
531 W SECOND ST
ALBANY    IN    47320-1609

#1312183
EUGENE V DIPZINSKI
5071 JOY DR
SWARTZ CREEK    MI    48473-8527

#1312184
EUGENE V FRIEND
HCR 63 BOX 124
RICHWOODS   MO    63071-9713

#1312185
EUGENE V MACIOL
5821 NE 17TH AVE
FORT LAUDERDALE    FL    33334-5932

#1312186
EUGENE V MIRACLE
233 N MAIN ST BX 74
CALEDONIA    OH    43314-0074

#1312187
EUGENE V PILLOT
105 W CONWAY ST
BALTIMORE    MD    21201-2422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312188
EUGENE V SPANSKI &
DORIS E SPANSKI TR
EUGENE V SPANSKI REVOCABLE
LIVING TRUST UA 09/05/97
743 WOODCHESTER DR
BLOOMFIELD HILLS      MI      48304-1969

#1312189
EUGENE V WILLIAMS
1544 RAVINA ROAD
CHARLESTON    WV    25314-1844

#1312190
EUGENE V WILLIAMS & LA RUE
WILLIAMS JT TEN
1544 RAVINA RD
CHARLESTON    WV    25314-1844

#1312191
EUGENE V WISNIEWSKI
6201 DEWHIRST DRIVE
SAGINAW    MI    48603-4306

#1312192
EUGENE V WISNIEWSKI & ELLEN
C WISNIEWSKI JT TEN
6201 DEWHIRST DRIVE
SAGINAW    MI    48603-4306

#1312193
EUGENE VIGH
184 QUIMBY AVENUE
TRENTON    NJ    08610-2204

#1312194
EUGENE VINCENT RUCHHEISTER &
LINDA K BUCHHEISTER JT TEN
13625 BURR OAK RD
WAMEGO  KS    66547-9249

#1312195
EUGENE W BAKER
R 4
PERU    IN    46970-9804

#1312196
EUGENE W BAKER &
ANNABELLE BAKER JT TEN
10032 SAN JOSE
DETROIT    MI    48239-2351

#1312197
EUGENE W BERLOWSKI
373 N W CUMBERLAND
BERLIN    WI    54923-1003

#1312198
EUGENE W BROWN
2065 W LAKEVIEW BLVD
NORTH FORT MYERS  FL    33903-6430

#1312199
EUGENE W BRUNS
4270 RD 96
PAYNE    OH    45880-9116

#1312200
EUGENE W DAVIDSON &
NORMA E DAVIDSON JT TEN
2155 BRITTANY CT
CONCORD  CA    94518-3408

#1312201
EUGENE W DUNNING & MARTHA M
DUNNING JT TEN
488 KRESNAK RD
MANCELONA MI    49659-8639

#1312202
EUGENE W ECKMAN
551 SOUTH WASHINGTON DRIVE
SAINT ARMANDS KEY
SARASOTA    FL    34236-1725

#1312203
EUGENE W ECKMAN & HILDEGARD
M ECKMAN JT TEN
SAINT ARMANDS KEY
551 S WASHINGTON DRIVE
SARASOTA    FL    34236-1725

#1312204
EUGENE W FICKES & EDITH
JO FICKES JT TEN
183 VIA PASITO
VENTURA    CA    93003-1207

#1312205
EUGENE W FLETCHER
15877 SO 2ND ST
SCHOOLCRAFT MI    49087-9728

#1312206
EUGENE W GRAEBER
3702 HILLSIDE DRIVE
ROYAL OAK  MI    48073-6744

#1312207
EUGENE W HELDERMAN
8613 SUMMER DRIVE
HUDSON  FL    34667-4137

#1312208
EUGENE W HINER
4004 WATER PARK COURT
RIVERVIEW    FL    33569-3038

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312209
EUGENE W KOLP
3180 MEADOW GATEWAY
BROADVIEW HEIGHTS    OH    44147-2729

#1312210
EUGENE W KONRAD
4245 PEAK LANE NE
GRAND RAPIDS    MI    49525

#1312211
EUGENE W MAGIERA & MAE A
MAGIERA JT TEN
7059 SHARP RD
SWARTZ CREEK    MI    48473-9428

#1312212
EUGENE W MANETZ
9127 W WESCOTT DR
PEORIA    AZ    85382-2656

#1312213
EUGENE W MAUGHON
1620 BAINBRIDGE WAY
ROSWELL    GA    30076-1621

#1312214
EUGENE W MCCALL
8875 CLOVERLAWN
DETROIT    MI    48204-2728

#1312215
EUGENE W METHOD
112 DISCOVERY LAKE DR
SUNSET BEACH    NC    28468-4461

#1312216
EUGENE W METHOD JR
112 DISCOVERY LAKE DR
SUNSET BEACH    NC    28468-4461

#1312217
EUGENE W MILLER & MICHAEL
LEE MILLER JT TEN
1784 SILVER MAPLE DR
BLAIRSVILLE    GA    30512-3859

#1312218
EUGENE W PAXTON
22338 JOLLY ROGER DR
CUDJOE KEY    FL    33042-4236

#1312219
EUGENE W RIKE
1049 GROUSE DRIVE
BAY CITY    MI    48706-9748

#1312220
EUGENE W SIMPSON
620 BEDFORD PLACE
GRAND BLANC    MI    48439-1208

#1312221
EUGENE W STARNES
RUBY M STARNES TR
EUGENE W STARNES & RUBY M
STARNES LIVING TRUST UA 10/09/92
2653 JUNEWAY DR
MEMPHIS    TN    38134-4738

#1312222
EUGENE W STIKA
15 FREDERICK ST
LITTLE FERRY    NJ    07643-1505

#1312223
EUGENE W TYACK
1220 BEECHLAND
WATERFORD    MI    48328-4727

#1090664
EUGENE W VOGEL & ELLA D
VOGEL JT TEN
3044 THORNAPPLE LANE
BAY CITY    MI    48706-3181

#1312224
EUGENE W VOGEL & ELLA D VOGEL TRS
VOGEL TRUST NO. 1 U/A
DTD 1/13/05
3044 THORNAPPLE LA
BAY CITY    MI    48706

#1312225
EUGENE W WOOD
1981 SHADES CREST RD
BIRMINGHAM    AL    35216-1429

#1312226
EUGENE W ZELAZNY & VIRGINIA
R ZELAZNY JT TEN
14 WOODCREST DR.
MORRISTOWN    NJ    07960-4531

#1312227
EUGENE WALKER
2621 DEEPHILL CIRCLE
DALLAS    TX    75233-4005

#1312228
EUGENE WALLACE JR
2283 RIDGECREST LN
EAST POINT    GA    30344-2140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312229
EUGENE WALLACH
100 UNITED NATIONS PLAZA
APT 34E
NEW YORK   NY    10017-1754

#1312230
EUGENE WALTERS
1716 24TH STREET
BEDFORD   IN    47421-4708

#1312231
EUGENE WALTHALL JR
120 CLIFFSIDE DR
SAN ANTONIO   TX    78231-1509

#1312232
EUGENE WAYNE TROMBINI CUST
DENISE N TROMIBINI UNDER THE
MA UNIF TRAN MIN ACT
31 STRATFORD RD
NEEDHAM   MA    02492-1430

#1312233
EUGENE WHITE
6328 BROWNS MILL RD
LITHONIA   GA    30038-4209

#1312234
EUGENE WHITE TR U/T/D
02/11/87 F/B/O JASON
240 OLD MONTAUK HWY
MONTAUK   NY    11954-5048

#1312235
EUGENE WILLIAMS
1508 PINEY BRANCH CIR
VALRICO   FL    33594-4907

#1312236
EUGENE WOJTKOWIAK
510 N OTSEGO AVE
GAYLORD   MI    49735-1530

#1312237
EUGENE WOJTKOWIAK & GREGORY
R BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD   MI    49735-1530

#1312238
EUGENE WOJTKOWIAK & VERONA L
BARTZ JT TEN
510 N OTSEGO AVE
GAYLORD   MI    49735-1530

#1312239
EUGENE WOYAK
6913 MARILYN NE
ALBUQUERQUE   NM    87109-3661

#1312240
EUGENE X HUMPHREY &
JOSEPHINE M HUMPHREY TRUSTEE
U-DECL TRUST DTD 05/16/90
5232 HOWARD AVENUE
WESTERN SPRINGS   IL    60558-2059

#1312241
EUGENE Y HOTTA & EMIKO HOTTA JT TEN
2660 TIPPERARY AVE
SO SAN FRANCISCO   CA    94080-5356

#1312242
EUGENE Y S WONG
17108 S STARK AVE
CERRITOS   CA    90703-1820

#1312243
EUGENE Y WONG & DOROTHY
P WONG JT TEN
17108 S STARK AVE
CERRITOS   CA    90703-1820

#1312244
EUGENE ZAIRE
1842 ROSETREE DR
LILBURN   GA    30047-7805

#1312245
EUGENE ZELENSKY
749 E COMSTOCK ST
GILBERT   AZ    85296-1121

#1312246
EUGENIA A BEDSOLE
114 BLAKELY AVE
LAURENS   SC    29360-3702

#1312247
EUGENIA B HOCKING TR
EUGENIA B HOCKING TRUST
UA 01/25/96
405 HOGAN CT
MUSCATINE   IA    52761-2700

#1312248
EUGENIA BELEJACK
777 NORTHFIELD AVE
WEST ORANGE   NJ    07052-1131

#1312249
EUGENIA BUSH MURPHY & JOSEPH
P MURPHY JT TEN
13529 ARISTA DRIVE
TAMPA   FL    33624-4347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1312250
EUGENIA C HARBACK TR
EUGENIA C HARBACK LIVING TRUST
UA 01/11/00
4600 NW 65TH STREET
OKLAHOMA CITY    OK    73132-6905

#1312251
EUGENIA C PHILLIPS TR
ENGENIA C PHILLIPS 1997 FAM
TRUST
UA 01/07/97
1535 GARDEN ST
REDLANDS    CA    92373-7107

#1312252
EUGENIA C SZESZULSKI
1615 S KIESEL
BAY CITY    MI    48706-5296

#1312253
EUGENIA C WILSON
BOX 1119
APEX    NC    27502-3119

#1312254
EUGENIA CLARK WALTON
3671 DAVIS RD SE
DEARING    GA    30808-4004

#1312255
EUGENIA E CONAHAN
336 W GREEN ST
HAZLETON    PA    18201-5706

#1312256
EUGENIA FONDA JOHNS
UNIT 11A
360 W WELLINGTON
CHICAGO    IL    60657-5632

#1312257
EUGENIA G HOWARD
3025 BROOKVIEW DR
LORAIN    OH    44053-1426

#1312258
EUGENIA H ABBOTT
9190 ALKIRE ST
ARVADA    CO    80005-1330

#1312259
EUGENIA H GARCIA TR
EUGENIA H GARCIA LIVING TRUST
U/A DTD 5/10/99
5338 REDAN RD
STONE MOUNTAIN    GA    30088

#1312260
EUGENIA H MIRROW TR
EUGENIA H MIRROW LIVING TRUST
UA 09/20/94
227 S THIRD AVE
COVINA    CA    91723-2626

#1312261
EUGENIA HITT LYON
1824 LINDENWOOD DR
ORANGE    TX    77630-2818

#1312262
EUGENIA I LOVELL
801 RIVER RIDGE RD
LOUISIANA    MO    63353-1044

#1312263
EUGENIA J HAYDEN
10518 SOUTH COUNTY RD 400 W
STILESVILLE    IN    46180

#1312264
EUGENIA K BROADNAX &
JOYCELYN J DENNING JT TEN
1730 COSTELLO DR
ANDERSON  IN    46011-3111

#1312265
EUGENIA K RUNKE & CHARLTON R
RUNKE JT TEN
4127 SW 109TH
SEATTLE    WA    98146-1603

#1312266
EUGENIA L CARDINALE
55 NISA LN APT 4
ROCHESTER  NY    14606-4013

#1312267
EUGENIA L SEABERT
1258 SW PARMA AVE
PORT SAINT LUCIE    FL    34953-2205

#1312268
EUGENIA LIPKA
1241 CHESTNUT ST
ROSELLE    NJ    07203-2949

#1312269
EUGENIA M BREIDT
1 HANLEY CT
BRICK    NJ    08724-2415

#1312270
EUGENIA M CRAIG
5373 CASTLE PINES
COLUMBUS  OH    43235-5020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1312271
EUGENIA MC GILL
1107 BRITTANY POINTE
LANDSDALE    PA    19446

#1312272
EUGENIA NADLER NOBLE
50 FORD BEND RD
RAYVILLE    LA    71269-5756

#1312273
EUGENIA NILSEN
C/O BRECHKA
33 CENTRAL AVE
STATEN ISLAND    NY    10301-2525

#1312274
EUGENIA P FRATANGELO
4727 MEADOWGREEN DR
PITTSBURGH    PA    15236-1848

#1312275
EUGENIA P VIRUSKY
303 N MAIN ST
BAXLEY    GA    31513-0515

#1312276
EUGENIA PANOS
2915 SOISSONS AVE
MONTREAL    QC    H3S 1W1
CANADA

#1312277
EUGENIA S JAROS
42-07 34TH AVE
LONG ISLAND CITY    NY    11101-1136

#1312278
EUGENIA S SAFKO
RR 2 BOX 149
WAPWALLOPEN  PA    18660-9675

#1312279
EUGENIA S SIEGLER
3503 LELAND ST
CHEVY CHASE    MD    20815-3903

#1312280
EUGENIA SMITH FARRAR
25227 SANDHILL TRAIL
AMES    IA    50010-9361

#1312281
EUGENIA V MAEZER
1816 MILLHOUSE COURT
GREENSBORO  NC    27407

#1312282
EUGENIA W JANOFF
1400 ROUTE 70
APT -532
LAKEWOOD  NJ    08701

#1312283
EUGENIA W REGISTER & J W
REGISTER SR TRUSTEES U/A DTD
07/07/93 THE EUGENIA W
REGISTER TRUST
BOX 286
SEVILLE    FL    32190-0286

#1312284
EUGENIA Z OSCILOWSKI
30 MINES ROAD
BURLINGTON    CT    06013-2418

#1312285
EUGENIA ZALOGA
4147 BLUEBIRD
COMMERCE TOWNSHIP MI    48382

#1312286
EUGENIE A BARDOLF
224-03 93RD ROAD
QUEENS VILLAGE    NY    11428-1937

#1312287
EUGENIE HORN
223 QUAIL TRAIL
AMERICUS    GA    31709-9247

#1312288
EUGENIE L FAUVER
29854 FOXHILL RD
PERRYSBURG  OH    43551-3418

#1312289
EUGENIE M SUTER
3100 NE 48TH ST 513
FT LAUDERDALE    FL    33308-4969

#1312290
EUGENIE T ANDERSON
3628 THERONDUNN CT
PLANO  TX    75023-6012

#1312291
EUGENIE VANN
9468 SWANSEA LANE
WEST PALM BEACH  FL    33411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1312292
EUGENIO MARTINEZ
127 PROSPECT ST
NEWARK   NJ      07105-1712

#1312293
EUGENIO MOSCARDI
3 NO WASHINGTON AVE
HARTSDALE   NY    10530

#1312294
EUGENIO S JARDIM
33 DAVENPORT AVENUE
NEWARK   NJ      07107-2593

#1312295
EUGENIO S RAMIREZ
1829 MAYFLOWER DR S.W.
WYOMING   MI      49519

#1312296
EUGENIO SALDANA
2607 AVENUE A
FLINT      MI      48505-4317

#1312297
EUGENIO SALOMON BIGELMAN &
ANA BIGELMAN JT TEN
10155 COLLINS AVE
APT 402
BALHARBOUR   FL      33154-1618

#1312298
EUGINIA L HALOWELL
10017 CASA NUEVA STREET
SPRING VALLEY    CA    91977-3103

#1312299
EULA A SANCHEZ
4044 RIFLE RIVER TRL 1
PRESCOTT   MI    48756-9347

#1312300
EULA BUCHANAN
1950 PIONEER DR
BELOIT      WI    53511-3016

#1312301
EULA C MCCLINTIC
6009 ARROWHEAD BLVD
KOKOMO   IN    46902-5508

#1312302
EULA CHILTON
703 2ND ST
ALBANY    KY      42602-1523

#1312303
EULA DAVISON
5475 CHRISTIE AVE S E
GRAND RAPIDS   MI    49508-6164

#1312304
EULA F JENNINGS
3510 IVY LANE
JOPLIN      MO    64804-5400

#1312305
EULA FRAZIER JR
20830 TRACY AVENUE
EUCLID      OH    44123-3051

#1312306
EULA G PELFREY & LINDA S
JERNIGAN JT TEN
4135 IVANHOE AVENUE
NORWOOD OH    45212-3540

#1312307
EULA H COLE & SARA COLE JT TEN
7706 E PLEASANT RUN
SCOTTSDALE   AZ      85258-3197

#1312308
EULA H HILL
605 OLD HOME RD
BALTIMORE    MD      21206-2143

#1312309
EULA I GREEN
2757 STATE ROUTE 93 N
KUTTAWA   KY      42055-5819

#1312310
EULA L SIMS
5 NEWBERRY CT
ST PETERS    MO    63376-3109

#1312311
EULA M BORTON
852 BRIXHAM RD
COLUMBUS OH    43204-1002

#1312312
EULA M FRANKLIN
6626 PARKBELT DRIVE
FLINT      MI    48505-1931

Page:  3920 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312313
EULA M GODEK
31301 TUTTLE DR
BAY VILLAGE        OH    44140-1513

#1312314
EULA M HORNBECK &
MARK D BROWN JT TEN
3340 PONTIAL LAKE RD
WATERFORD MI    48328

#1312315
EULA M KIRK
1555 BANANA DRIVE
TITUSVILLE    FL    23780

#1312316
EULA M MAYESWEBB
11413 N SOLAR AVENUE
MEQUON WI    53097-3236

#1312317
EULA M NICKELSON
BOX 5311
SHREVEPORT    LA    71135-5311

#1312318
EULA M SCHONEMAN
13229 SOUTHEAST 47TH CT
BELLEVIEW    FL    34420

#1312319
EULA MAE ARMSTRONG
3012 MALLORY DRIVE
DALLAS    TX    75216-4934

#1312320
EULA MAE FRANKLIN
6626 PARKBELT DR
FLINT    MI    48505-1931

#1312321
EULA MAE JONES
1801 S HIGHWAY 7
DEMA    KY    41859-9009

#1312322
EULA PAMELA FERRELL
760 10TH ST.
CHARLESTON    IL    61920-4144

#1090669
EULA SUE GAGE
1510 TARGET DR
HOUSTON    TX    77043-4639

#1312323
EULA THOMAS
7935 S LOOMIS ST
CHICAGO    IL    60620-3842

#1312324
EULA V COCHRAN
176 TOWLER ROAD
LAWRENCEVILLE    GA    30045-4720

#1312325
EULA V PEARN & ROBERT L
PEARN & RICHARD W PEARN &
ROY E PEARN JT TEN
41495 ORETOWN RD
CLOVERDALE    OR    97112-9705

#1312326
EULA V THOMPSON
1404 HILLCREST DRIVE
BARTLESVILLE    OK    74003-5930

#1312327
EULA W GARON
9425 HORSESHOE BEND
BATON ROUGE    LA    70817-8434

#1312328
EULA WELCH
BOX 119
MCKEE    KY    40447-0119

#1312329
EULAH C COPENHAVER
5131 PIERCE RD NW
WARREN OH    44481-9308

#1312330
EULALAH K WEADOCK
RT 1 BOX 81
LE ROY    WV    25252-9712

#1312331
EULALIAH K GRINNELL
1247 HEMINGWAY
LAKE ORION    MI    48360-1231

#1312332
EULALIO G REYES
1414 N SANTA FE
COMPTON CA    90221-1433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312333
EULALYN WILSON CLARK
832 NORTH 6TH AVE
LAUREL    MS    39440-2711

#1312334
EULEN R WALKER
14316 N 200 W
SUMMITVILLE    IN    46070-9369

#1312335
EULEN R WALKER & SHARON M
WALKER JT TEN
14316 N 200 W
SUMMITVILLE    IN    46070-9369

#1312336
EULENE G BAUER
115 MONCLAIR LOOP
DAPHNE    AL    36526-8147

#1312337
EULENE SINGO
532 ALTA AVENUE
ENGLEWOOD OH    45322-1801

#1312338
EULINE WILLIAMS BROCK
1900 WESTRIDGE ST
DENTON    TX    76205-6925

#1312339
EULIS REYNOLDS
182 WESTWOOD DR
NANCY    KY    42544-8803

#1312340
EULIS S SAYLOR
BOX 13393
HAMILTON    OH    45013-0393

#1312341
EULOGIO RIAL
627 HIGHLAND AVE
PEEKSKILL    NY    10566-2339

#1312342
EULOJIO M CERVANTES
1530 PRIDE ST
SIMI VALLEY    CA    93065-3322

#1312343
EULOS L WATKINS
7229 APPLEGATE DRIVE
ZEPHYRHILLS    FL    33540-1030

#1312344
EULUS G BEASLEY
917 WARBURTON DR
TROTWOOD OH    45426-2269

#1312345
EUNA H SPENCER
14926 MARK TWAIN
DETROIT    MI    48227-2901

#1312346
EUNICE A BURGESS
3835 S VANDECAR RD
MT PLEASANT    MI    48858-9554

#1312347
EUNICE A KELLY
1112 HONEYSUCKLE WAY
LOMPOC    CA    93436-3262

#1312348
EUNICE A SHAFER CUST
RICHARD MARK SHAFER UNIF
GIFT MIN ACT MO
9128 OLD BONHOMME RD
ST LOUIS    MO    63132-4418

#1312349
EUNICE A SHAFER CUST
ROBERT LOUIS SHAFER UNIF
GIFT MIN ACT MO
9128 OLD BONHOMME RD
ST LOUIS    MO    63132-4418

#1312350
EUNICE A SHAFER CUST
WILLIAM MICHAEL SHAFER UNIF
GIFT MIN ACT MO
9128 OLD BONHOMME RD
ST LOUIS    MO    63132-4418

#1312351
EUNICE ANDERSON & CRAIG
ANDERSON JT TEN
18 GARDEN DRIVE
LINCOLN    RI    02865-1540

#1312352
EUNICE ANNE RICE
3326 13 ST NE
WASHINGTON    DC    20017-4044

#1312353
EUNICE B FROST &
RALPH R FROST JT TEN
117 LAKE RIDGE DRIVE
LAKE PLACID    FL    33852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1312354
EUNICE B HICKS
31200 23RD AVENUE SOUTH--APT 237
FEDERAL WAY    WA    98003

#1312355
EUNICE B POETHIG
1000 E 53RD STREET
APT 613
CHICAGO    IL    60615

#1312356
EUNICE B SKEATES
95 JEFFERSON AVE
FAIRPORT    NY    14450-1956

#1312357
EUNICE BARRETT
53 BOCK AVE
NEWARK    NJ    07112-2115

#1312358
EUNICE BORDON TRUSTEE F/B/O
JULIUS BORDON & EUNICE
BORDON FAMILY SURVIVOR'S
TRUST U/A DTD 09/16/88
3009 PATRICIA AVE
LOS ANGELES    CA    90064-4503

#1312359
EUNICE BREWER
1005 OLD MAIN ST
MIAMISBURG    OH    45342-3140

#1312360
EUNICE C CURTIS
7 DORCHESTER DR APT 114
PITTSBURGH    PA    15241-1026

#1312361
EUNICE C SCHAFFHAUSER
165 CHATHAM CT APT B
BLOOMINGDALE    IL    60108-8224

#1312362
EUNICE C SNAVELY
BOX 751142
HOUSTON TX    77275-1142

#1312363
EUNICE C SYMONDS
58 JOHN ST
CLINTON    CT    06413-1723

#1312364
EUNICE C WICK
420 ANTELOPE TRAIL
CHATTANOOGA    TN    37415-2320

#1312365
EUNICE CLEO ORR
1555 N MAIN ST
FRANKFORT    IN    46041-1167

#1312366
EUNICE CORNELIA BRADLEY
ROSS
1180 GULF BLVD
APT 803
CLEARWATER    FL    33767-2761

#1312367
EUNICE D JACKSON
1027 APPERSON WAY N
KOKOMO    IN    46901-2935

#1312368
EUNICE D NELSON
6134 CHURCHWOOD CIRCLE
GREENDALE    WI    53129-2457

#1312369
EUNICE DILLING AMBRUSTER
1101 REGENCY DR
CHARLOTTE    NC    28211-4780

#1312370
EUNICE DOUCETTE
6100 W STONE HEDGE DR 300
GREENFIELD    WI    53220-4601

#1312371
EUNICE E BUNTING
5550 PIPERS MEADOW DR
COLUMBUS OH    43228-3299

#1312372
EUNICE E HEINEMAN
8517 E CAMBRIDGE
SCOTTSDALE AZ    85257-1805

#1312373
EUNICE E HUNTER
BOX 505
PAGELAND    SC    29728-0505

#1312374
EUNICE E PANTER
620 ALVORD AVE
FLINT    MI    48507-2520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1312375
EUNICE ELLIOTT
1720 W CRESTLINE DR
LITTLETON    CO    80120-1222

#1312376
EUNICE ELLIS
RD 3
HORNELL    NY    14843-9803

#1312377
EUNICE ENTSMINGER
BOX 311
DUBLIN    IN    47335-0311

#1312378
EUNICE F BRENNAN
16 AMHERST ST
ARLINGTON    MA    02474-3409

#1312379
EUNICE F CATRELL & LEROY N
CATRELL & BARRY C CATRELL JT TEN
12206 W TORCH LAKE DR
RAPID CITY    MI    49676-9602

#1312380
EUNICE F OSBORN
26860 N CLAUDETTE ST 154
CANYON COUNTRY  CA    91351-4839

#1312381
EUNICE F POOLE & ROBERT C
POOLE & DONALD B POOLE JT TEN
13 HAWTHORNE ST
SPRINGFIELD    MA    01105-1511

#1312382
EUNICE FAUK
4405 N 161ST ST
BROOKFIELD    WI    53005-1008

#1312383
EUNICE G BARNES
95 SOUTHEAST ROAD
NEW HARTFORD  CT    06057

#1312384
EUNICE GRIFFITH
BOX 715
ATHENS    WV    24712-0715

#1312385
EUNICE H BALLARD
2615 E CHICKADEE TRAIL
ROCKFORD    IL    61107-1043

#1312386
EUNICE H FEHLING TR
EUNICE FEHLING TRUST U/a DTD
6/22/04 N78 WEST 17261 WILDWOOD
DRIVE APT 719
MENOMONEE FALLS  WI    53051-4155

#1312387
EUNICE H RUPPRECHT
12224 RIDGEFAIR PLACE
DALLAS    TX    75234-7806

#1312388
EUNICE H SAMSPON
91-10TH ST
MATAMORAS  PA    18336-1930

#1312389
EUNICE H SCHULTZ & VERGIL E
SCHULTZ JT TEN
3304 BEXLEY CT
EVANSVILLE    IN    47711-2521

#1312390
EUNICE HAMMEL
BOX 208064
CHICAGO    IL    60620-8064

#1312391
EUNICE HUGUENIN
295 RHODE ISLAND AVE
EAST ORANGE    NJ    07018-1832

#1312392
EUNICE I ASKERNEESE
491 CRANDALL
YOUNGSTOWN OH    44504-1459

#1312393
EUNICE I HABEL
5178 STATE ROUTE 88
KINSMAN    OH    44428

#1312394
EUNICE I THOMPSON
937 CHAPMAN LAKE DRIVE
WARSAW  IN    46582-7833

#1312395
EUNICE J BROWN TR U/a DTD 2/26/90
BROWN FAMILY TRUST
18847 LA AMISTAD PLACE
TARZANA    CA    91356-5211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312396
EUNICE J SMITH
3395 E BROADWAY
DES MOINES    IA      50317-5459

#1312397
EUNICE JONES
10294 WEALE RD
BAY PORT    MI      48720-9705

#1090676
EUNICE K BACON-CHAPMAN &
CHRISTOPHER B CHAPMAN JT TEN
22 CARLTON DR.
WEST LEBANON    NH     03784

#1312398
EUNICE K WELLS
7700 WOOD RD
RICHMOND    VA     23229-6943

#1312399
EUNICE K YOST
BOX 514
NORTH FALMOUTH    MA     02556-0514

#1312400
EUNICE L DANIELL
Attn    JANICE Y MARTIN
3554 PINE STREET
DORAVILLE    GA     30340-2734

#1312401
EUNICE L KEELY & RODNEY C
KEELY JT TEN
2251 LAUDERDALE ST
FLINT    MI    48532-4146

#1312402
EUNICE L KING
489 BELMONT ST
MANCHESTER    NH     03103-4106

#1312403
EUNICE L MILLER
1832A 1ST AVE
GRAFTON    WI     53024-2289

#1312404
EUNICE LESTER
2821 ATTAPLUGUS HWY
QUINCY    FL    32352-6961

#1312405
EUNICE LINDSAY
307 W MOWRY ST
CHESTER    PA     19013-4938

#1312406
EUNICE M ASHBY
11236 SOMERSET
DETROIT    MI     48224-1129

#1312407
EUNICE M BISHOP
3654 COLLINS ST
SARASOTA    FL     34232-3112

#1312408
EUNICE M CLAYTON
1929 YORKTOWNE BLVD
TOMS RIVER    NJ     08753-1511

#1312409
EUNICE M GRANT
RURAL ROUTE NO 2 BOX 235
BUNKER HILL    IN     46914

#1312410
EUNICE M KOWALSKE
548 E FOX DALE CT
MILWAUKEE    WI     53217-3928

#1312411
EUNICE M KREGER
3070 WHEELER RD
SNOVER    MI     48472

#1312412
EUNICE M LIGHT
342 KIRKSWAY
LAKE ORION    MI     48362-2279

#1312413
EUNICE M MOHRDICK
201 OHUA ST 1504
HONOLULU    HI     96815-3621

#1312414
EUNICE M NORBERG
3727 LA CALLE CT
PALO ALTO    CA     94306-2620

#1312415
EUNICE M OWENS
9801 STALEY RD
FRANKLIN    OH     45005-1135

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1312416
EUNICE M RUSH
RURAL ROUTE 2
BOX 235
BUNKERHILL    IN    46914-9789

#1312417
EUNICE M RUSH & RANDY L RUSH JT TEN
9339 S 500 W
BUNKER HILL    IN    46914-9478

#1312418
EUNICE M SHADLE
1808 OLD MEADOW RD 1218
MC LEAN    VA    22102-1833

#1312419
EUNICE M SHAW & JOSEPH E
SHAW JT TEN
17259 LOVELAND
LIVONIA    MI    48152-4417

#1312420
EUNICE M SINGLETARY
WINTERGREEN
RR1 BOX 525
ROSELAND    VA    22967-9202

#1312421
EUNICE M WILSON
591 CONKEY AVE
ROCHESTER    NY    14621-3141

#1312422
EUNICE MARIE MILNE TRUSTEE
U/A DTD 09/10/92 EUNICE
MARIE MILNE TRUST
623 PARK CIR
CLIO    MI    48420-1482

#1312423
EUNICE MARSH
408 HIGHGATE
MOORI HILL
DUNEDIN
NEW ZEALAND

#1312424
EUNICE MASSEY
4230 LITTLEFIELD ST
SAN DIEGO    CA    92110-3540

#1312425
EUNICE MC CALIP HART
HICKMAN
BOX 702
BROOKHAVEN MS    39602-0702

#1312426
EUNICE O PEARSON TR
PEARSON FAMILY TRUST
UA 04/11/96
P O BOX 3489
COTTONWOOD AZ    86326-2558

#1312427
EUNICE P MACLENNAN
365 MIRAMONTE CT
SANTA ROSA    CA    95409-6492

#1312428
EUNICE R MCLAUGHLIN
87 WARNER ST
FORDS    NJ    08863-2034

#1312429
EUNICE ROBUCK & MITCHELL
GELLER JT TEN
5941 BROOKM NT DR
YORBA LINDA    CA    92886-5910

#1312430
EUNICE S HEILIG
664 HERTFORD ROAD
WINSTONSALEM NC    27104-1721

#1312431
EUNICE S SHIVELY
590 ISAAC PRUGH WAY
APT 125
KETTERING    OH    45429

#1312432
EUNICE S THOMAS
4525 N 66TH ST UNIT 99
SCOTTSDALE    AZ    85251-1020

#1312433
EUNICE T LEE
BOX 90 STAR ROUTE
ALEX    OK    73002

#1312434
EUNICE TRANES
105 PLATT AVE
NORWICH    CT    06360-3628

#1312435
EUNICE V BLIZZARD
64245 TIPPERRARY
REMEO    MI    48095

#1312436
EUNICE V JOHNSON
2220 ARLINGTON TERRACE
ALEXANDRIA    VA    22303-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312437
EUNICE V MC GEARY
1151 DIXIE HIGHWAY
MADISON    GA    30650-2239

#1312438
EUNICE V WALKER
603 HORIZON VIEW DR
PITTSBURGH    PA    15235-4534

#1312439
EUNICE WATSON
27209 PRINCETON
INKSTER    MI    48141-2315

#1312440
EUNICE WILLIAMS
143 DEPYSTER STREET
N TARRYTOWN    NY    10591-2442

#1312441
EUPHA M CALMES
50 JOHN STREET
FRANKLIN    OH    45005-1903

#1312442
EUPHEMIA M BLYE
103 IDLE LANE
ROCHESTER    NY    14623-1049

#1312443
EURA A MORSE
2141 GIPSY DR
DAYTON    OH    45414-3339

#1312444
EURA GRUNOW DE FONZO
C/O COLLINGSWOOD MANOR
460 HADDON AVE
COLLINGSWOOD    NJ    08108

#1312445
EURA O COTTRILL JR
LOT 9 LAKE SHORE DRIVE
CHARLESTON    WV    25312

#1312446
EUREAL A GARDNER
78-11 35TH AVENUE
JACKSON HEIGHTS    NY    11372-2565

#1312447
EURETTIE PAYNE
6719 DEERING
GARDEN CITY    MI    48135-2295

#1312448
EURITH HARTNETT
5800 MERRYMOUNT RD
FORT WORTH    TX    76107-3530

#1312449
EUROPEAN CAR SERVICE
C/O JARO PAIMA
104 MACCORKLE AVE SW
SOUTH CHARLESTON    WV    25303-1450

#1312450
EURSHEL D MURPHY
21 WARDER ST
DAYTON    OH    45405-4306

#1312451
EURSKIN M GARTEN
701 KLINE RD
OAKLAND    MI    48363-1225

#1312452
EUSEBIO GALINDO JR
1223 E JEFFERSON
KOKOMO    IN    46901-4931

#1312453
EUSTACCHIO S VECCHIA
61 ELM STREET
COLONIA    NJ    07067-4035

#1312454
EUSTACE A HERMES
2303 EAST LOCUST AVE
VICTORIA    TX    77901-4349

#1312455
EUSTACE FREDERICK III
611 MOUNTAIN VIEW AVE
BLUEFIELD    WV    24701-4222

#1312456
EUSTACE H GANE II
1206 CANNES PLACE
CARROLLTON    TX    75006-2919

#1312457
EUSTACE H GANE II TRUSTEE
U-DECL OF TRUST DTD 11/21/86
EUSTACE H GANE II
1206 CANNES PLACE
CARROLLTON    TX    75006-2919

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1312458
EUSTACE P HETZEL TR
HETZEL REVOCABLE FAM TRUST
UA 09/14/87
7612 CECILIA ST
DOWNEY   CA    90241-2102

#1312459
EUSTACE R CONWAY
602 DEERWOOD DRIVE
GASTONIA   NC    28054-4904

#1312460
EUSTACIO T VILLAREAL
2015 MORRIS ST
SAGINAW   MI    48601-3920

#1312461
EUSTAQUIO ORTIZ
5063 IMPERIAL DR
RICHTON PARK   IL    60471-1603

#1312462
EUVONNE A GRANBY
6914 DEER RUN LN
MIDLOTHIAN   VA    23112-1983

#1312463
EUVONNE A PEEPLES
C/O EUVONNE P GRANBY
6914 DEER RUN LN
MIDLOTHIAN   VA    23112-1983

#1312464
EVA A FOLEY
17 WARREN ST
NASHUA   NH    03060-3541

#1312465
EVA A HOBSON
301 STATE RD
NORTH DARTMOUTH MA    02747-4313

#1312466
EVA A MC INTOSH
BOVINA CENTER   NY    13740

#1312467
EVA A SHIDELER
1601 QUAIL CREEK DR
CONWAY   AR    72032-9123

#1312468
EVA A THOMSON
208-325 CENTRUM BLVD
CUMBERLAND   ON    K1E 3W8
CANADA

#1312469
EVA ALLEN KENNEDY
4 PANORAMA DR
NEWARK   DE    19711-7432

#1312470
EVA ANN LITTRELL
Attn   DON S GLIDEWELL
TRINITY TOWERS APT 1212
10620 STONEFIELD LANDING
DELUTH   GA    30097-2029

#1312471
EVA B COCHRAN & RICHARD J
COCHRAN JR JT TEN
1135 WHITCOMB ST
GARY   IN    46404-1717

#1312472
EVA B JIROVSKY TR
U/A DTD 06/30/00
EVA B JIROVSKY TRUST
BOX 51
ONAWA   IA    51040-0051

#1312473
EVA B MAZZELLA
215 PLEASANT VALLEY RD
TITUSVILLE   NJ    08560-2106

#1312474
EVA B MOOSE
FAITH   NC    28041

#1312475
EVA B ORECHONEG
5701 SHERIDAN RD
YOUNGSTOWN OH    44514-1302

#1312476
EVA B SCHMIERER
403 SAVANNAH ROAD
LEWES   DE    19958-1439

#1312477
EVA B WIEDEMEYER
1015 N ADAMS ST
CARROLL   IA    51401-1910

#1312478
EVA BARNES TR
EVA BARNES TRUST
UA 04/11/95
34000 SPRING VALLEY #14
HOLIDAY PARK TOWN HOUSE
WESTLAND   MI    48185

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1312479
EVA BATES
601 AVE L
MATAMORAS   PA    18336-1801

#1312480
EVA BLAIR & BRUCE A SMITH JT TEN
233 WEST MAIN STREET
GOUVERNEUR NY    13642-1393

#1312481
EVA BLUESTEIN & CLAUDIA
BLUESTEIN WEDELL JT TEN
1523 MADERA CT.
EL CERRITO    CA    94530-2050

#1312482
EVA BLUESTEIN & MARK
BLUESTEIN JT TEN
1523 MADERA CT.
EL CERRITO    CA    11500-2050

#1312483
EVA BOULDIN
1934 KINGSBURY DR
LAPEER    MI    48446-9712

#1312484
EVA BRIGGS
CANADA CREEK RANCH
ATLANTA    MI    49709

#1312485
EVA C HANNEMANN
370 GARDNERS ROW
APPLETON    WI    54915-1157

#1312486
EVA C HEIKKINEN
5 EAST OXFORD RD
SOUTH PARIS    ME    04281-6018

#1312487
EVA C NORDGREN
25 NEWTON ST
BELMONT    MA    02478-3752

#1312488
EVA CALDERBANK
2468 TAMARACK AVE
SANGER    CA    93657-3810

#1312489
EVA CHAMBERS
2959 BUNTING DRIVE
WEST BRANCH    MI    48661-9395

#1312490
EVA CHENEY
451 BLOCK RD
COLDWATER    MI    49036-9733

#1312491
EVA CHERTOV
APT A-53
100 VAN CORTLANDT PK S
BRONX    NY    10463-2812

#1312492
EVA COCOCCIA
145 FIELD LANE
PEEKSKILL    NY    10566-4864

#1312493
EVA CRAIG TRUSTEE REVOCABLE
FAMILY TRUST DTD 05/12/89
U/A EVA CRAIG
ROUTE 2 BOX 111
PLAINVIEW NE
MESA AZ    NE    68769

#1312494
EVA CUTLER BENEDICT
211 WEST OAK STREET
LOUISVILLE    KY    40203-2800

#1090681
EVA D MABEE
40 MUDCUT ROAD
LAFAYETTE    NJ    07848

#1312495
EVA D WILLIAMS
1870 NORTH WOODS CIRCLE
JACKSON    MS    39213

#1312496
EVA DANNENBERG
APT 302
1400 GEARY BLVD
SAN FRANCISCO    CA    94109-6552

#1312497
EVA E HOUSE
BOX 150442
ARLINGTON    TX    76015-6442

#1312498
EVA E MARTIN
2 MEADOW LANE
BREVARD    NC    28712-4218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312499
EVA E NAZELROD
4454 O'HEREN ST
BURTON    MI    48529-1829

#1312500
EVA E REDMOND TRUSTEE
REVOCABLE TRUST DTD 06/04/91
U/A EVA E REDMOND
124 MARBLE BLUFF
KINGSTON    TN    37763-5614

#1312501
EVA E SOTTIAUX TOD
STEPHEN KING SUBJECT TO STA RULES
8255 E KIVA 433
MESA    AZ    85208-5284

#1312502
EVA EDWARDS WINSLOW
986 MOONLIGHT ROAD
HALIFAX    NC    27839-8820

#1312503
EVA F COPELAND
3136 W EDGERTON ROAD
CUYAHOGA FALLS    OH    44224-3138

#1312504
EVA F DOBRESKI TOD
DAVID DOBRESKI
SUBJECT TO STA TOD RULES
4251 E LINDA DR
PORT CLINTON    OH    43452

#1312505
EVA FORD
9441 BEVERLYWOOD ST
LOS ANGELES    CA    90034-1821

#1312506
EVA G DEUFEMIA
173 1/2 CORTLANDT ST
SLEEPY HOLLOW    NY    10591-2705

#1312507
EVA H BURNETT
3328 WARDS ROAD
ALTAVISTA    VA    24517-4056

#1312508
EVA H REED
3352 PARAMOUNT AVE
DAYTON    OH    45424-6233

#1312509
EVA H ROSSEEL TR
EVA H ROSSEEL TRUST
UA 09/30/99
18433 CRANBROOK
CLINTON TWP    MI    48038-2133

#1312510
EVA HEATH SULLINS
933 SPRINGER DR
GRIFFIN    GA    30224-4961

#1312511
EVA HERSH &
PHILIP HERSH JT TEN
2614 ELMHURST
BEACHWOOD OH    44122-1508

#1312512
EVA I MEDRANO
85-09 25 AVE #9L
JACKSON HEIGHTS    NY    11370

#1312513
EVA ILENE WILSON
960 WILLOW WOOD LANE
DELTA    CO    81416

#1312514
EVA J HIGGINS
1325 COLONEL DR APT 902
GARLAND    TX    75043-1394

#1312515
EVA J REYNOLDS &
GEORGE G REYNOLDS JT TEN
146 ALEXANDER ROAD
NEW BRITAIN    CT    06053

#1312516
EVA J ST JOHN
70 TEMPLE DR
XENIA    OH    45385-1324

#1312517
EVA J WARD
HC 66 BOX 374
MARBLE HILL    MO    63764-9301

#1312518
EVA JANE CORESSEL
300 NORTH HARRISON ST
BOX 244
SHERWOOD OH    43556

#1312519
EVA JANE KRUMSIEK
810 NORTH MEADOW LN
MUNCIE    IN    47304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312520
EVA JO HILL
514 FIFTH ST
CARROLLTON    KY    41008

#1312521
EVA JOYCE BETTS
511 GARLAND ST
DAVISON    MI    48423-1328

#1090684
EVA JOYCE SMITH
320 SHADY LANE
ODENVILLE    AL    35120-4202

#1312522
EVA K BALAZS AS CUST FOR
ANDRE TH BALAZS UNDER THE
MASSACHUSETTS U-G-M-A
240 PLEASANT ST
ARLINGTON    MA    02476-8134

#1312523
EVA K BOETTCHER &
BRADLEY A BOETTCHER JT TEN
14414 SWANNE BEACH
FENTON    MI    48430-1467

#1312524
EVA K KABLE & ELIZABETH A
MCGOWAN JT TEN
16 BRADFORD ST
TAUNTON    MA    02780-2506

#1312525
EVA K SAWICKI
8 WELDIN RD
HIGH POINT
WILMINGTON    DE    19809-2143

#1312526
EVA KARPENKO TR
KARPENKO LIVING TRUST
UA 05/19/1997
113 HILLSIDE WAY
CAMILLUS    NY    13031-1205

#1312527
EVA KIRKPATRICK
2259 MACDONALD ST
HALIFAX    NS    B3L 3G2
CANADA

#1312528
EVA KLACZKO
20 WATERTREE DR
EAST SYRACUSE    NY    13057-1904

#1312529
EVA KOTECZ
29711 WENWORTH AVE APT 101
LIVONIA    MI    48154-3882

#1312530
EVA KUHN PACKARD
37012 TINA DR
FARMINGTON HILLS    MI    48335-3659

#1312531
EVA KUSZCZAK
28130 LIBERTY DR
WARREN    MI    48092-2585

#1312532
EVA L DILUCIANO
2009 S BELL ST
KOKOMO    IN    46902-2214

#1312533
EVA L DUNN
BOX 356
MOOSE LAKE    MN    55767-0356

#1312534
EVA L EMERSON
14465 PROMENADE
DETROIT    MI    48213-1533

#1312535
EVA L EZRI
123 E 37TH ST
NEW YORK    NY    10016-3030

#1312536
EVA L FRANCE
117 INDIAN TRAIL
BALD KNOB    AR    72010-9604

#1312537
EVA L GOODWIN
19 BEECHWOOD RD
HALIFAX    MA    02338-1514

#1312538
EVA L GOSLING
212 DOUBLE BOGEY DRIVE
BOULDER CREEK    CA    95006-9209

#1312539
EVA L HAMILTON
3841 MEYENS
SHREVEPORT    LA    71119-7008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312540
EVA L HIGGINS
8731 W 450 N
SHARPSVILLE     IN     46068-9370

#1312541
EVA L LEIDY
554 GODSHALL RD
TELFORD    PA     18969

#1312542
EVA L PESCARMONA
5915 KINGSWOOD ROAD
BETHESDA   MD    20814-1821

#1312543
EVA L ROMEL
13 E TILDEN DR
BROWNSBURG IN     46112-1659

#1312544
EVA L SEATON
7800 E JEFFERSON AVE APT 332
DETROIT     MI     48214-3709

#1312545
EVA L SUTTON & ALEXANDER E
SUTTON JT TEN
7750 YEOMALT PL NE
BAINBRIDGE ISLAND     WA    98110-1911

#1312546
EVA L TARPLEY
101 ASHLAND TRAILS
FARMERSVILLE    OH     45325

#1312547
EVA LABBY
6530 S W GRIFFIN DRIVE
PORTLAND    OR     97223-7577

#1312548
EVA LESZCZYNSKI
20535 SW AUDUBON AVE
DUNNELLON    FL     34431-4407

#1312549
EVA LONG
238 S THIRD ST
SEBEWAING    MI     48759-1531

#1312550
EVA LONG
Attn    DR HARTWIG W AHLERS
248 N ALMENAR DR
GREENBRAE   CA    94904-1152

#1312551
EVA LOUISE CADMUS
22 SEAVIEW AVE
OCEAN GROVE   NJ     07756-1654

#1312552
EVA LOUISE STEFFES
2418 ACACIA ST
SANTA MARIA     CA     93458-9008

#1312553
EVA LYN LEONARD WISON
Attn    EVA LYN WILSON
6033 ALHAMBRA
FAIRWAY     KS     66205-3160

#1312554
EVA M BELLANTI
5541 E BAYWOOD AVE
MESA    AZ     85206-1429

#1312555
EVA M BOWSER
1290 BOYCE RD
UPPER ST CLAIR      PA     15241-3921

#1312556
EVA M CASHEN
925 HOOD ST NE
SALEM    OR     97303-6407

#1312557
EVA M DAVIS
28555 KARR
BELLEVILLE     MI     48111-9641

#1312558
EVA M DAVIS
386 SEVEN PINES DR
PICKERINGTON     OH     43147

#1312559
EVA M DEVORMER
8771 EASTERN AVE
BYRON CENTER   MI    49315-9318

#1312560
EVA M FLETCHER
9688 BRYDEN
DETROIT    MI     48204-2048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1312561
EVA M FRONK
10311 PARKLANE CT
HALES CORNERS   WI    53130-2248

#1312562
EVA M FULCHER
1400 WEBB ST APT 36
ASBURY PARK   NJ    07712-5527

#1312563
EVA M GONDEK
677 ALICE PLACE
ELGIN    IL    60123-2500

#1312564
EVA M H CASAMENTO
12 STANDISH DRIVE
CANTON   MA    02021-1238

#1312565
EVA M HAYES
APT 1
464 SWEET
BUFFALO   NY    14211-3267

#1312566
EVA M HAYWARD
1305 RAE ST
MT MORRIS    MI    48458-1728

#1312567
EVA M HINNENDAEL
4288 BLACKSTONE CT
MIDDLETON   WI    53562-4300

#1312568
EVA M HOPPE CUST MICHAEL E
HOPPE UNIF GIFT MIN ACT WI
18595 ABBEY LN
BROOKFIELD    WI    53045-1944

#1312569
EVA M HREBEC
9769 GRANTVIEW DR
SAINT LOUIS    MO    63123-3926

#1312570
EVA M LESSIG CUST STEVEN R
LESSIG UNIF GIFT MIN ACT PA
609 BAYARD ROAD
KENNETT SQUARE   PA    19348-2503

#1312571
EVA M MARZOCCO
60 N GRANT AVE
COLONIA   NJ    07067-2225

#1312572
EVA M MESZAROS
11303 ARMSTRONG DR N
SAGINAW   MI    48609-9683

#1312573
EVA M MOORE
3285 SHARP RD
ADRIAN   MI    49221-9669

#1312574
EVA M NISSEN
1060 RIVER VALLEY DR #1062
FLINT    MI    48532

#1312575
EVA M PARKER
3791 WEBB ST
DETROIT   MI    48206

#1312576
EVA M PFEIFER
455 13TH AVE SOUTH
NAPLES   FL    34102-8015

#1312577
EVA M PFLUGH
315 SAXONBURG BLVD
SAXONBURG   PA    16056-9409

#1312578
EVA M PFLUGH CUST CHRIS
L PFLUGH UNIF GIFT MIN ACT
315 SAXONBURG BLVD
SAXONBURG   PA    16056-9409

#1312579
EVA M PFLUGH CUST JAY W
PFLUGH UNIF GIFT MIN ACT PA
319 SAXONBURG BLVD
SAXONBURG   PA    16056-9409

#1312580
EVA M PITTMAN
2137 NW OAK GROVE DR
ALBANY    OR    97321-9357

#1312581
EVA M ROGALA &
CYNTHIA L SAYLES JT TEN
67526 SISSON ST
BOX 511
ROMEO   MI    48065

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1312582
EVA M SMITH
4444 98 N 402
LAKELAND     FL     33809

#1312583
EVA M TAYLOR & KATHLEEN A
CSATARI JT TEN
1821 W OLD STATE RD
EAST JORDAN     MI     49727-9221

#1312584
EVA M TOWNSEND AS CUST FOR
KATHRYN NOEL TOWNSEND U/THE
ILL UNIFORM GIFTS TO MINORS
ACT
5030 NE 180TH ST
SEATTLE     WA     98155

#1312585
EVA M TOWNSEND AS CUST FOR
KENNETH HEBARD TOWNSEND
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
744 HINMAN AVENUE
EVANSTON     IL     60202-4446

#1312586
EVA M WAGNER
6258 EAGLE POINT DR
HAMILTON     OH     45011-9257

#1312587
EVA M WILLIAMS
505 WHITE FENCE
WENTZVILLE     MO     63385-5518

#1312588
EVA M WOOD
305 MASSINGILL DRIVE
RAINSVILLE     AL     35986

#1312589
EVA M ZINSMEISTER
13 BRIDLEPATH RD
WEST SIMSBURY     CT     06092-2504

#1312590
EVA MAE B WILLIAMS
9807 WOODFAHL CT
BURKE     VA     22015

#1312591
EVA MAE CATTEY
3139 HUMMEL RD
RT 2
SHELBY     OH     44875-9097

#1312592
EVA MAE CURRY
720 KIRK DR
MT ZION     IL     62549-1618

#1312593
EVA MAE GUY
205 N MURRAY BLVD #50
COLORADO SPRINGS     CO     80920

#1312594
EVA MAE HUDSON & SHIRLEY ANN
BROWN JT TEN
13938 BIRWOOD
DETROIT     MI     48238-2204

#1312595
EVA MAE MORSE & PAMELA DAVIS JT TEN
201 EAST ELIZABETH ST APT 203
BENTON     MI     48430

#1312596
EVA MAE MORSE & PHYLLIS A
RICHMAN JT TEN
201 EAST ELIZABETH ST APT 203
BENTON     MI     48430

#1312597
EVA MAE MORSE & TINA M
CUNNINGHAM JT TEN
201 EAST ELIZABETH ST APT 203
BENTON     MI     48430

#1312598
EVA MAE PINKERTON
16135 WILLS RD
ALPHARETTA     GA     30004-8806

#1312599
EVA MANIS
C/O BURTON I MANIS
20084 BACK NINE DRIVE
BOCA RATON     FL     33498-4707

#1312600
EVA MARIA HOFER
8704 SWEET MEADOW ROAD
COLFAX     NC     27235-9749

#1312601
EVA MARIE BUCKNER
35721 BAL CLAIR
NEW BALTIMORE     MI     48047-2409

#1312602
EVA MARLENE THOMAS
32873 MECOSTA
WESTLAND     MT     48186-4740

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312603
EVA MARY BIRDEAN
24613 LITTLE MACK
ST CLAIR SHORES        MI      48080-3251

#1312604
EVA MAURER
2009 JARDIN RD
LOS LUNAS      NM      87031

#1312605
EVA MAY LAUER & FLORENCE
ALMA VIRKSTIS JT TEN
1834-1 COLONIAL VILLAGE WY
WATERFORD  MI      48328-1939

#1312606
EVA MAY MASSEY
18 CHESTNUT ST
SALEM   NJ      08079-1426

#1312607
EVA MERLE MINCH
8950 WOLF RD R 1
HINSDALE   IL      60521-6438

#1312608
EVA MIOT & MILTON GILL JT TEN
3410-A PAUL AVE
BRONX  NY    10468-1002

#1312609
EVA MITRANO TRUSTEE
REVOCABLE TRUST DTD 04/30/90
U/A EVA MITRANO
ATTN EVA MITRANO
33 ORCHARD RD
CONCORD  MA    01742-3201

#1312610
EVA MORTENSEN
21592 REGNART RD
CUPERTINO   CA    95014-4821

#1312611
EVA N DORSEY
427 LYNCH
PONTIAC   MI      48342

#1312612
EVA N SCOTTON
521 GREENHILL RD
DOVER   DE      19901-3766

#1312613
EVA N SIMONE & GARY H SIMONE JT TEN
601 DRIFTWOOD DR
PITTSBURGH   PA      15238-2515

#1312614
EVA O DAY TR
EVA O DAY TRUST
UA 04/17/98
BOX 3084
INVERNESS      FL      34451-3084

#1312615
EVA O ROPER
2858 RANDOLPH N W
WARREN  OH    44485-2521

#1312616
EVA O'BRIEN HALLENBECK
3535 CO RT 57
OSWEGO  NY    13126-6431

#1312617
EVA ORMAN MCKAY
5119 PALMER PARK BOULEVARD
COLORADO SPRINGS  CO    80915-2123

#1312618
EVA P NELSON KNECHT
225 NKNECHT ST
MARION   VA      24354

#1312619
EVA PICK
253 SIMSBURY RD
WEST HARTFORD   CT      06117-1453

#1312620
EVA POLLACK CUST MANDY ROSE
POLLACK UNDER THE NY UNIF
GIFT MIN ACT
287 EDINBORO ROAD
STATEN ISLAND      NY      10306-1204

#1312621
EVA R BAIN
1922 JACOLYN PLACE N E
ATLANTA   GA      30329-3316

#1312622
EVA R CHUDICEK
2511 GRANDVIEW AVE
AMBRIDGE   PA      15003-1436

#1312623
EVA R CLEWES & WILLIAM N
CLEWES & ROBERTA A CLEWES JT TEN
105 LAKEVIEW DR
NOTIINGHAM   NH      03290

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312624
EVA R COLEMAN
4430 RUSK STREET
HOUSTON   TX   77023-1136

#1312625
EVA R COLIP
507 MIDDLETON CT
BUCHANAN   MI   49107-1156

#1312626
EVA R MARCHIORI
MARCHIORI RD
BROCKPORT   PA   15823

#1312627
EVA RACZKOWSKI
12428 BLUESTEM DRIVE
SUN CITY WEST   AZ   85375-1928

#1312628
EVA ROSE HORN
14512 MOWERY RD
LAURELVILLE   OH   43135-9717

#1312629
EVA RUTH HANCOCK
BOX 110
EL CAMPO   TX   77437-0110

#1312630
EVA S ATKINSON
20548 DELAWARE
REDFORD   MI   48240-1178

#1090692
EVA S KELLEY
WINTER PARK TOWERS
APT 536
1111 SOUTH LAKEMONT AVE
WINTER PARK   FL   32792

#1312631
EVA S LYNCH
9073 E JANICE WAY
SCOTTSDALE AZ   GA   85260

#1312632
EVA S OZAKI TRUSTEE LIVING
TRUST DTD 04/08/88 EVA S
OZAKI
2329 BINGHAM ST
HONOLULU   HI   96826-1421

#1312633
EVA S SANDERS
5279 N CO RD 525 W
MIDDLETOWN   IN   47356-9745

#1312634
EVA SALWAN
4815 HARTLEY DR
LYNDHURST   OH   44124-1021

#1312635
EVA SAMUELS CAREY
145 N. BLACKBERRY CIRCLE
FRANKFORT   IN   46041

#1312636
EVA SHER &
ROCHELLE DOMPH JT TEN
225 W 86TH ST APT 411
NEW YORK   NY   10024-3331

#1312637
EVA SIMONS AS CUST FOR
STEVEN HAROLD SIMONS A MINOR
UNDER THE LAWS OF THE STATE
OF MICHIGAN
6264 CHARLES DRIVE
WEST BLOOMFIELD   MI   48322-2296

#1312638
EVA SKAGGS
813 LAURA LEE DR
O FALLON   MO   63366-2152

#1312639
EVA SMITH
3338 BRIAROAKS DR
GARLAND   TX   75044-7359

#1312640
EVA SUE JOHNSON
1711 HIGHLAND AVE
CINCINNATI   OH   45210-1507

#1312641
EVA T GASIOR
3642 S PAULINA ST
CHICAGO   IL   60609-1221

#1312642
EVA TEETZEL
281 NORTH GLENHURST DRIVE
BLOOMFIELD   MI   48301-2634

#1312643
EVA TEWEL
100-16 DREISER LOOP APT 16 B
BRONX   NY   10475

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1312644
EVA THOMPSON
327 DECATUR AVE
ENGLEWOOD NJ    07631-3802

#1312645
EVA V FANTAUZZO
526 BAYVIEW RD
ROCHESTER NY    14609-1936

#1312646
EVA V MURRAY
515 SHADOW LN
LAS VEGAS    NV    89106

#1312647
EVA V ZAMORA
245 S W 48 COURT
MIAMI    FL    33134-1264

#1312648
EVA W COGBURN
907 N PRUETT APT #45
BAYTOWN TX    77520

#1312649
EVA W READING &
MARGARET I KIDDER JT TEN
99 CANTERBURY CT
HENDERSON NC    27537-5373

#1312650
EVA W SMITH
3338 BRIAROAKS DR
GARLAND    TX    75044-7359

#1312651
EVA Y ALBERTS
165 WINSOR AVE
WATERTOWN MA    02472-1482

#1312652
EVA YAUCH TRUSTEE UNDER
DECLARATION OF TRUST DTD
12/21/93
1721 S WASHINGTON ST
PARK RIDGE    IL    60068-5442

#1312653
EVADEAN C BAINTER
1454 MCCLARDY ROAD
CLARKSVILLE    TN    37042-6741

#1312654
EVADEANE J GRAY TR
EVADEANE J GRAY TRUST
UA 02/11/97
4197 SOUTH 1865 EAST
SALT LAKE CITY    UT    84124-2629

#1312655
EVADNA L ROBERTS
1315 COMET TRAIL
HIXSON    TN    37343-4301

#1312656
EVADNA L ROBERTS & WILLIAM
ROSS ROBERTS & CHARLES DAVID
ROBERTS JT TEN
1315 COMET TRAIL
HIXSON    TN    37343-4301

#1312657
EVAL NAPIER
1731 CALUMET
DETROIT    MI    48208-2746

#1312658
EVALEEN DETAR
371 DYER RD
ROSE CITY    MI    48654-9700

#1312659
EVALEEN DETAR
42883 PHEASANT RUN DR
STERLING HEIGHTS    MI    48313-2667

#1312660
EVALENA FARBAR
132 CAMP AVE
TRENTON    NJ    08610-4804

#1312661
EVALENN NUTTER
CANTON CHRISTIAN HOME
2550 CLEVELAND AVE NW
APT 450
CANTON    OH    44709-3306

#1312662
EVALIN B BATES
307 REDWOOD DR
KOKOMO    IN    46902-3685

#1312663
EVALOIS DONAHUE
1376 W CO RD-450 N
KOKOMO    IN    46902

#1312664
EVALOU D PERKINS &
WALTER B PERKINS &
DANIEL B PERKINS JT TEN
3249 E 10TH ST
ANDERSON    IN    46012-4572

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312665
EVALYN A HUNTLEY
510 W WADE ST
WADESBORO  NC    28170-2145

#1312666
EVALYN COULTER
210 MISSION
DENTON    TX    76205-7604

#1312667
EVALYN D HOOVER
3074 E SAGINAW WAY
FRESNO    CA    93726-4212

#1312668
EVALYN DOOLEY PITARD
USUFRUCT & CHARLOTTE MANNING
COOKSEY
1110 S STREEPER ST
BALTIMORE    MD    21224

#1312669
EVALYN GLADDYS
7 SANDRA DR
BRANFORD    CT    06405-6137

#1312670
EVALYN L ZARGER
301 E ADAMS ST
PARIS    IL    61944-2808

#1312671
EVALYN TORRANT
2506 CHURCH PT
MIDLAND    MI    48642-4878

#1312672
EVALYNN BUNK
6013 ORMS DR
CORPUS CHRISTI    TX    78412-3504

#1312673
EVAMARIE J CLINQUE
98 OLD BROOK RD
DIX HILLS    NY    11746-6461

#1312674
EVAN A PARKER
2141 W MANOGUE RD
JANESVILLE    WI    53545-9661

#1312675
EVAN ANDERSON
3248 CAMINO COLORADOS
LAFAYETTE    CA    94549-5605

#1312676
EVAN ANSLEM GATTI
1900 DARTMOUTH DR
DURHAM  NC    27705

#1312677
EVAN B NELSON
704 SAINT AGNES LN
WEST MIFFLIN    PA    15122-2927

#1312678
EVAN C DABSON
120 ARBOR HILL DRIVE
JANESVILLE    WI    53545-3209

#1312679
EVAN C LAMB & VONCEIL H
LAMB JT TEN
110 EXCHANGE ST
ATTICA    NY    14011-1260

#1312680
EVAN C WALDEN CUST BONNIE JO
WALDEN UNIF GIFT MIN ACT KY
5 MEADOW RIDGE DRIVE
PITTSFIELD    MA    01201-5763

#1312681
EVAN DOUGLAS KOFFLER
112 RIPPLEWOOD COVE
COPPELL    TX    75019-2037

#1312682
EVAN E JAMES JR
1096-F WAINIHA ST
HONOLULU  HI    96825-2670

#1312683
EVAN F ATKINSON
5 SKY BLUE COURT
GERMANTOWN MD    20874-5394

#1312684
EVAN F BORNHOLTZ
9090 CREEKWOOD LAKE TRAIL
GRAND BLANC  MI    48439-9326

#1312685
EVAN F BORNHOLTZ & DOROTHY L
BORNHOLTZ JT TEN
909 CREEKWOOD LAKE TRAIL
GRAND BLANC  MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312686
EVAN F SIMPSON
680 LAKE RIDGE RD
ROCHESTER HILLS    MI    48307-4495

#1312687
EVAN F TUCKER
5554 M-35 BOX 148
PERKINS    MI    49872-0148

#1312688
EVAN FEINMAN
10 ROLAND DR
ALBANY    NY    12208-1023

#1312689
EVAN G JACKSON
510 26 STREET
VIRGINIA BEACH    VA    23451-4024

#1312690
EVAN H WILLIAMS JR
9413 SEYMOUR RD
SWARTZ CREEK    MI    48473-9129

#1312691
EVAN HIRN
610 NINTH ST
UNIT C
HERMOSA BEACH    CA    90254-3923

#1312692
EVAN J ZIMMERMAN & JOYCE E
ZIMMERMAN TR REV TR DTD
03/19/90 U/A EVAN J ZIMMERMAN &
JOYCE E ZIMMERMAN
312 ELDRIDGE AVE
MILL VALLEY    CA    94941-4555

#1312693
EVAN KRIEGER & ELAINE
KRIEGER JT TEN
P O BOX 144
NOVATO    CA    94948-0144

#1312694
EVAN L BLUMENTHAL
BOX 1176
LEANDER    TX    78646-1176

#1312695
EVAN L FLEMING
1520 SOUTH ST
VICKSBURG    MS    39180-3344

#1312696
EVAN L KREFSKY & FLORRI J
KREFSKY JT TEN
2 DEMOTT PL
ROCKVILLE CENTRE    NY    11570-5801

#1312697
EVAN LEVY CUST TAYLOR GEORGE
LEVY UNIF GIFT MIN ACT NY
303 PROSPECT AVENUE
SEA CLIFF    NY    11579-1025

#1312698
EVAN M EIDSVOOG
627 RIVERMOOR CIR
WATERFORD    WI    53185-4041

#1090697
EVAN M KEARNEY & DORIS J
KEARNEY JT TEN
2909 WOODLAND AVE APT 515
DES MOINES    IA    50312-3827

#1312699
EVAN M ROGERSON
1045 JEFFERSON AVE
MOUNDSVILLE    WV    26041-2442

#1312700
EVAN M VANDE WALLE &
LORETTA PATRICIA VANDE WALLE TR
VANDE WALLE TRUST UA 9/9/99
18655 W BERNARDO DR 563
SAN DIEGO    CA    92127-3022

#1312701
EVAN M WRIGHT
815 ALBERT HART DRIVE
BATON ROUGE    LA    70808-5807

#1312702
EVAN MAKOVSKY
225 S GLENCOE
DENVER    CO    80246-1154

#1312703
EVAN MEADE & LOURDES A MEADE JT TEN
2701 S 14TH ST
LINCOLN    NE    68502-3629

#1312704
EVAN MIRABEL & CYNTHIA
MIRABEL JT TEN
18 MELISSIA LN
OLD BETH PAGE    NY    11804-1202

#1312705
EVAN NISONSON
10589 WILKINS AVE
LOS ANGELES    CA    90024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1312706
EVAN P MYERS
324 SOUTH LOOMIS
NAPERVILLE    IL    60540-5428

#1312707
EVAN P SAMPATACOS
1009 RIDGEHAVEN RD
WEST CHESTER    PA    19382-2372

#1312708
EVAN R DAVIS
150 KIMBONWICK RD
LEXINGTON    OH    44904-9667

#1312709
EVAN R HAYDEN
6 HAYLOFT CRT
WILMINGTON    DE    19808-1934

#1312710
EVAN RICHARD BARLAGE
2275 CHALET
ROCHESTER HILLS    MI    48309-2050

#1312711
EVAN RICHARD FOSTER
1478 SUNKIST WAY
FORT MYERS    FL    33905-3117

#1312712
EVAN RICHARD KOZLOWSKI
41625 TETLEY
STERLING HEIGHTS    MI    48313-3379

#1312713
EVAN S EDELIST
17600 DEARBORN ST
NORTHRIDGE    CA    91325-2353

#1312714
EVAN S FLYNN
115 KEMBERLEY
AIKEN    SC    29801-2723

#1312715
EVAN SCOTT KUNES
701 WASHINGTON BLVD
LAUREL    MD    20707-4637

#1312716
EVAN TODD RUSSELL
5336 FOX RUN
TOLEDO    OH    43623-2720

#1312717
EVAN W DARNELL
8 OLD WEATHERSFIELD ROAD
WAYSIDE    NJ    07712-3325

#1312718
EVAN W MCGUE
3128 RICHARDS RD
PORTSMOUTH    OH    45662-2207

#1312719
EVAN ZIMMERMAN STEINER
5115 FRANKLINTOWN RD
BALTIMORE    MD    21207-6510

#1312720
EVANA LANE LUTZ &
JENNIFER LUTZ JT TEN
1716 PALM BEACH DR
APOPKA    FL    32712

#1312721
EVANA S SIMONS
5362 ELMSFORD DRIVE
FLINT    MI    48532-4021

#1312722
EVANDER FRANCIS KELLY JR
300 JOHNSON FERRY RD
APT 108A MT VERNON TOWERS N E
ATLANTA    GA    30328

#1312723
EVANGELICAL DEACONESS
HOSPITAL
MERCY HOSPITAL
5555 CONNER
DETROIT    MI    48213-3405

#1312724
EVANGELICAL HOMES FOR
CHILDREN INC
BOX 93
LE MARS    IA    51031-0093

#1312725
EVANGELICAL UNITED BRETHREN
CHURCH KNOWN AS MT UNION
BOX 86
MONTANDON PA    17850-0086

#1312726
EVANGELICAL UNITED BRETHREN
ZION CHURCH FETTERHOFF
CHAPEL
C/O LINDA REESE
8935 GOODS DAM RD
WAYNESBURG PA    17268-9504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1312727
EVANGELINA MARTINEZ
12937 ROBIN LANE
CHINO    CA    91710-3808

#1312728
EVANGELINA MELO
4088 FOOTHILL DRIVE
PROVO   UT    84604-5341

#1312729
EVANGELINE A BECKETT
35 MAIN ST
BRIDGEPORT    NJ    08014-9742

#1312730
EVANGELINE A ROBINSON
BOX 363
PAROWAN   UT    84761-0363

#1312731
EVANGELINE AYALA
3881 W BEECHER ROAD
ADRIAN   MI    49221-9778

#1312732
EVANGELINE BANKS
504 WALNUT CT NW
DECATUR   AL    35601-1271

#1312733
EVANGELINE BOUVETTE
KERR
16 TARLETON DR
CHARLESTON   SC    29407-7446

#1312734
EVANGELINE BROWN
834 N DRAKE AVE
CHICAGO    IL    60651-4048

#1312735
EVANGELINE C HELMS
3248 ROBIN HOOD RD
WINSTONSALEM   NC    27106-5402

#1312736
EVANGELINE DEAN & CHRISTINE
M KINYON JT TEN
611 TICKNER ST
LINDEN    MI    48451-9072

#1312737
EVANGELINE DEAN TRUSTEE
REVOCABLE TRUST DTD 12/31/91
U/A EVANGELINE DEAN
611 TICKNER ST
LINDEN    MI    48451-9072

#1312738
EVANGELINE ENDERLE
2612 WEST CREEKSTONE CT
MERIDIAN    ID    83642

#1312739
EVANGELINE G BOUVETTE
61 PADDLECREEK AVE
CHARLESTON   SC    29412-2584

#1312740
EVANGELINE G MOUTIS
2790 54TH ST N
ST PETERSBURG    FL    33710-3453

#1312741
EVANGELINE GIGIAKOS
9406 AVENUE M
BROOKLYN   NY    11236-5017

#1312742
EVANGELINE GLASS
2 MOUNTAIN ST APT 3
THE STEEPLES
CAMDEN   ME    04843-1649

#1312743
EVANGELINE J BALL TOD
CHARLES J BALL & DEBORAH H
STANLEY & BARBARA E JONES
7802 PINE PKWY
DARIEN    IL    60561

#1090701
EVANGELINE K HOLSEBERG
18 TERRA LEA LANE
GREENVILLE   SC    29615-2752

#1312744
EVANGELINE KARIADAKIS
15 LEE TER
ARLINGTON    MA    02474-5509

#1312745
EVANGELINE L PULLIAM
BOX 50303
FORT WAYNE   IN    46805-0303

#1312746
EVANGELINE M BENKINNEY &
WAYNE J BENKINNEY JT TEN
1650 BELLE AVE
FLINT    MI    48506-3379

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1312747
EVANGELINE M KAY
38191 DEVILS CANYON DR
PALM DESERT    CA    92260-1039

#1312748
EVANGELINE N KIRKENDALL
2841 DUNSTAN DR NW APT 3
WARREN    OH    44485-1511

#1312749
EVANGELINE PACIFIC
14027 ALEXANDER
LIVONIA    MI    48154-4501

#1312750
EVANGELINE WAGONER
1018 HARBOR LIGHTS DRIVE
CORPUS CHRISTI    TX    78412-5343

#1312751
EVANGELINE WILLIAMS
22800 ROCKSIDE RD APT 102
BEDFORD    OH    44146-1566

#1312752
EVANGELOS DIMOLIS
119 W JOLIET ST
CROWN POINT    IN    46307-3927

#1312753
EVANNA M STOVES
12206 SHANNONDELL DR
AUDUBON    PA    19403-5619

#1312754
EVANS A GODWIN
2700 DARIEN ST
SHREVEPORT    LA    71109-2816

#1312755
EVANS GRIFFIN SMITH
3614 CARMONA AVE A
LOS ANGELES    CA    90016-5137

#1312756
EVANS M BEDSOLE EST
114 BLAKELY AVE
LAURENS    SC    29360-3702

#1312757
EVANS MANOLIDES JR
9416 1ST AVE NE 401
SEATTLE    WA    98115-2704

#1312758
EVANS MEMORIAL LIBRARY
ASSOCIATION
105 N LONG ST
ABERDEEN    MS    39730-2575

#1312759
EVANS REALTY CO INC
2 ALEXANDER ST
LONACONING    MD    21539-1103

#1312760
EVANS SCHOEMAN
20750 N LAUREL DRIVE
BARRINGTON    IL    60010-6703

#1312761
EVANS TRUE VALUE
HARDWARE INC
1823 MUIRFIELD DR
ADA    OK    74820-8578

#1312762
EVANS W MOSHER 2ND
223 HILLARY LANE
PENFIELD    NY    14526-1635

#1312763
EVANS W TSOULES
16 HERBERT RD
WORCESTER    MA    01602-2617

#1090702
EVARISTO F OROSCO &
LINDA STEARNS OROSCO JT TEN
85 CAMINO ESTRADA
CAMARILLO    CA    93010-1742

#1312764
EVART R CHAPMAN &
KATHERINE C CHAPMAN JT TEN
4425 N 47TH PL
PHOENIX    AZ    85018-2905

#1312765
EVE ANNA BEDNAL
249 BROOKLINE BLVD
HAVERTOWN    PA    19083-3920

#1312766
EVE BERNFIELD & LOIS MAZOR JT TEN
729 BROWN AVENUE
EVANSTON    IL    60202-1907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1312767
EVE C LIEBERMAN & JOEL T
LIEBERMAN & IRA S LIEBERMAN JT TEN
6700 W MAPLE APT 250
W BLOOMFIELD    MI    48322-3008

#1312768
EVE CHENEY & ROBERT CHENEY &
CAROLYN COPPLE JT TEN
451 BLOCK RD
COLDWATER MI    49036-9733

#1090703
EVE H ANDREN
ATT EVE H ANDREN-HOLT
650 PINE DRIVE # 18
POMPANO BEACH   FL    33060

#1312769
EVE HUPPERT & IRWIN HUPPERT JT TEN
PMB 6623
166 RAINBOW DR
LIVINGSTON    TX    77399-1066

#1312770
EVE J FRANKEL
38 DRIFTWOOD DR
PORT WASHINGTON   NY    11050-1741

#1312771
EVE JEAN ST JOHN
70 TEMPLE DR
XENIA    OH    45385-1324

#1312772
EVE KOZAK
106 OVERLOOK CT
ST CLAIRSVILLE    OH    43950

#1312773
EVE MARY LINDO &
DELROY LEWIS JT TEN
54 HEATH PLACE
HASTINGSONHUDSON NY    10706-3619

#1312774
EVE MERZ
867 ROSEWOOD DRIVE
BRUNSWICK  OH    44212-2620

#1312775
EVE MONAT CUTLER & ALLAN
M MONAT JT TEN
5896 SW 59TH ST
OCALA    FL    34474-7639

#1312776
EVE S KLIGMAN TR
EVE S KLIGMAN TRUST NO 1
U ADTD 07/06/2001
24111 CIVIC CENTER DR APT 321
SOUTHFIELD    MI    48034

#1312777
EVE SINGER
704 WASHINGTON ST
1A
NEW YORK   NY    10014-2316

#1312778
EVE SOLOMON
1504 BUNKER HILL DRIVE
CHARLOTTESVILLE    VA    22901

#1312779
EVE STEC
7391 PRINCETON CIRCLE
HANOVER PARK   IL    60103

#1312780
EVE VAN DE WATER THEW
ASHPOHTAG RD
NORFOLK   CT    06058

#1312781
EVE ZEVIN
333 EAST 56TH STREET APT 10H
NEW YORK   NY    10022-4139

#1312782
EVELEENE S GROGAN
1700 TICE VALLEY BLVD
APT 443
WALNUT CREEK   CA    94595

#1312783
EVELENE BEARDSLEE MALCOLM
TR U/A/D 10/04/72 EVELENE
BEARDSLEE MALCOLM TR
885 BALLANTYNE
GROSSE POINTE    MI    48236-1215

#1312784
EVELIA EMILIANI CUST GISILLA
EMILIANI UNDER THE VA UNIF
GIFTS TO MINORS ACT
3236 B BOULEVARD
COLONIAL HEIGHTS    VA    23834-1456

#1312785
EVELINA M JURASEK
218 LOCUST ST
CLINTON    MI    49236-9563

#1312786
EVELO M FULTON & ROBERT
FULTON JT TEN
411 E LOVETTE
CHARLOTTE  MI    48813-1607

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312787
EVELYN & LOUIS GROSSMAN FUND
INC
9 YARMOUTH RD
WELLESLEY HILLS      MA     02481-1233

#1312788
EVELYN A ALLEN
1700 21ST AVE W APT 5050
BRADENTON   FL     34205-5789

#1312789
EVELYN A BARNETT
2438 N JAY ST
KOKOMO   IN     46901-1527

#1312790
EVELYN A BRADFIELD
2502 SHASTA
PARCHMENT   MI     49004-1027

#1312791
EVELYN A BURKETT
9067 JAMES STREET
PICAYUNE   MS     39466-9713

#1312792
EVELYN A BURRESS
2079 PINE ISLE LANE
NAPLES   FL     34112-6189

#1312793
EVELYN A DEBLASI
6206 24TH AVE
BROOKLYN   NY     11204

#1312794
EVELYN A DELMAR TR RENE C DELMAR &
EVELYN A DELMAR REVOCABLE TRUST
U/A DTD 4/25/02
49721 REGATTA
NEW BALTIMORE   MI     48047

#1312795
EVELYN A DIEGNAN
C/O EVELYN A DIEGNAN GORMAN
145 DAY ST
SOUTH PLAINFIELD   NJ     07080-3146

#1312796
EVELYN A DOWDELL
68 9 AILSA PLACE
LONDON   ON     N5Z 4Z6
CANADA

#1312797
EVELYN A HERBIG AND JAMES C
HERBIG CO-TRUSTEES U-W-O
PAUL R HERBIG JR
801 RENDERER
ST LOUIS   MO     63122-1645

#1312798
EVELYN A HERBIG TR
EVELYN A HERBIG TRUST
UA 02/10/98
1450 BENNETT
ST LOUIS   MO     63122

#1312799
EVELYN A HORNE
1080 BAL HARBOUR BLVD 6-C
PUNTA GORDA   FL     33950-6556

#1312800
EVELYN A JENKINS
10727 E SAN SALVADOR DR
SCOTTSDALE   AZ     85258-6138

#1312801
EVELYN A JOSS
7392 CREEKWOOD DR
N ROYALTON   OH     44133

#1312802
EVELYN A KERGAN
2592 RIVER RD
WILLOUGHBY   OH     44094-9616

#1312803
EVELYN A LONG
7 FORDHAM HILL OVAL APT 7F
BRONX   NY     10468-4834

#1312804
EVELYN A MARCH
103 EDWARDS ST
DANVILLE   IL     61832-6105

#1312805
EVELYN A MAURICE
4907 EVELYN BYRD ROAD
RICHMOND   VA     23225-3101

#1312806
EVELYN A MCCARTY
PO BOX 1611
GREY   LA     70359

#1312807
EVELYN A MOHNEY & ANN L COOK JT TEN
289 WYKLE RD.
GREENVILLE   TN     37743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1312808
EVELYN A PORTER
115 ASHLAWN LANE
MONROE   LA     71203-2901

#1312809
EVELYN A ROBERTS
BOX 202
45 WASHINGTON ST
PLAINVILLE      MA     02762-2679

#1312810
EVELYN A ROTH
26581 BEAMER
MT CLEMENS   MI     48045-2515

#1312811
EVELYN A SALGAT & DIANE
BENNETT JT TEN
7374 BENNETT LAKE RD
FENTON   MI     48430-8993

#1312812
EVELYN A SCHILLING
1166 MARLANE RD
TOMS RIVER   NJ     08753-4126

#1312813
EVELYN A SMUTNY
400 BUTTERFIELD RD
ELMHURST   IL     60126-4903

#1312814
EVELYN A SNIDER & ROWE W
SNIDER JT TEN
BOX 06
VALLES MINES     MO     63087-0006

#1312815
EVELYN A STARGELL
455 CATHERINE ST
YOUNGSTOWN OH     44505-1507

#1312816
EVELYN A SUBACH & ALBERT J
SUBACH JR JT TEN
4905 SORRENTO COURT
CAPE CORAL   FL     33904-9304

#1312817
EVELYN ABLER
2627 PLANET
SAGINAW   MI     48601-7023

#1312818
EVELYN ABRAMS
8410 DIVOT WAY
PORT RICHEY    FL     34668-2756

#1312819
EVELYN ANDERSON
1008 THAMES STREET
WILMINGTON   DE     19804-2855

#1312820
EVELYN ANN MC D NEELON
301 CAMBRIDGE BLVD
LUMBERTON   NC     28358-8311

#1312821
EVELYN ATLINE RUTLEDGE
1563 APPLECREEK TR
FLINT   MI     48507

#1312822
EVELYN B ALIBOZAK
454 MAPLE AVENUE
BRISTOL   CT     06010-2696

#1312823
EVELYN B BARTOLD
750 DE WITT RD
WEBSTER   NY     14580-1454

#1312824
EVELYN B BOYKIN
11546 WAESCHE DRIVE
MITCHELLVILLE      MD     20721

#1312825
EVELYN B CAREY
6149 FAIRWOOD
DEARBORN HEIGHTS   MI     48127-2806

#1312826
EVELYN B CRAMER
309 BRIDGEBORO RD
MORRESTOWN NJ     08057-1419

#1312827
EVELYN B CROLLEY
54 BITTERNUT LN
WESTERVILLE   OH     43081-4537

#1312828
EVELYN B DOERFLER
33 SOUTH DRIVE
HIGHTSTOWN NJ     08520-1914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1090715
EVELYN B FINCH TOD
PAUL B FINCH
SUBJECT TO STA TOD RULES
10150 TORRE AVE APT 353
CUPERTINO   CA   95014

#1090716
EVELYN B FINCH TOD
THOMAS D FINCH
SUBJECT TO STA TOD RULES
10150 TORRE AVE APT 353
CUPERTINO   CA   95014

#1312829
EVELYN B HANDY
237 FLORIDA RD
RIDGEFIELD   CT   06877-5201

#1312830
EVELYN B KOERNER TR
REVOCABLE TRUST DTD 08/06/87
U/A EVELYN B KOERNER
390 N WINCHESTER BLVD 2-1-I
SANTA CLARA   CA   95050-6530

#1312831
EVELYN B LEMBERGER
2015 CORONADO ST
WAUKESHA   WI   53189-7501

#1312832
EVELYN B MARTIN
660 LAKE DR
PRINCETON   NJ   08540-5652

#1312833
EVELYN B MARTIN
914 E TAYLOR
KOKOMO   IN   46901-4786

#1312834
EVELYN B MC KOWEN
846 HWY 964
JACKSON   LA   70748-4118

#1312835
EVELYN B MOUSA
4435 W COUNTY RD 600-S
COMMISKEY   IN   47227

#1312836
EVELYN B MOWERS &
BONNIE J YOUNG JT TEN
3180 MIDDLEBROOK DRIVE
CLEMMONS   NC   27012-8753

#1312837
EVELYN B MUNDY
BOX 189
LAKE CITY   FL   32056-0189

#1312838
EVELYN B PANKOK
6304 HYDE GROVE AVE
JACKSONVILLE   FL   32210-2834

#1312839
EVELYN B PANKOK &
JOHN C PANKOK JT TEN
6304 HYDE GROVE AVE
JACKSONVILLE   FL   32210-2834

#1312840
EVELYN B POLLARD
750 WEAVERN DIARY RD
APT 2105
CHAPEL HILL   NC   27514-1442

#1312841
EVELYN B REDMOND &
JUNE E JOYCE JT TEN
7015 CARNATION ST
APT 204
RICHMOND   VA   23225

#1312842
EVELYN B SCHMIDT
1764 OAKTON
DES PLAINES   IL   60018-2162

#1312843
EVELYN B WALKER
2 SOUTHGATE ROAD
WELLESLEY   MA   02482-6607

#1312844
EVELYN B WIDMANN
R R 2 N4809 HY89
JEFFERSON   WI   53549-9802

#1312845
EVELYN BAKER BURKS
3802 BON AIRE DRIVE
MONROE   LA   71203-3011

#1312846
EVELYN BARGER
1000 WIGGINS PASS
NAPLES   FL   34110-6300

#1312847
EVELYN BARLETT AS CUSTODIAN
FOR DEWAIN D BARLETT U/THE
PA UNIFORM GIFTS TO MINORS
ACT
102 QUEEN STREET
REEDSVILLE   PA   17084-9796

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1312848
EVELYN BARRIERO & HENRY
BARRIERO JT TEN
BOX 473
HARRIMAN    NY    10926-0473

#1312849
EVELYN BARRON
11354 BACH PLACE
NORTHRIDGE    CA    91326

#1312850
EVELYN BELFOR
744 PERSHING BLVD
EAST ST LOUIS    IL    62203-1745

#1312851
EVELYN BELLE MISSALL
11481 REGAN WAY
GRASS VALLEY    CA    95949

#1312852
EVELYN BERSON
APT 6S
245 EAST 54TH STREET
NEW YORK    NY    10022-4717

#1312853
EVELYN BIGGS TR UNDER
DECLARATION OF TRUST DTD
05/21/94
3000 RIDGE RD
WHITE LAKE    MI    48383-1759

#1312854
EVELYN BOGDZEWICZ
1328 INDIANA AVE
TRENTON    NJ    08648-4634

#1312855
EVELYN BORDEWICK
BOX 325
VALATIE    NY    12184-0325

#1312856
EVELYN BRENNAN BAIRD &
CHARLES NEVIN BAIRD JT TEN
6330 GLENVIEW PLACE
PITTSBURGH    PA    15206-2226

#1312857
EVELYN BROCKLESBY
2313 MUNROE AVE
SASKATOON    SK    S7J 1S4
CANADA

#1312858
EVELYN C ANDERSON
4828 COLE ROAD
MEMPHIS    TN    38117-4104

#1312859
EVELYN C AUCHTER
10 RAYMOND DR
WILBRAHAM    MA    01095-2649

#1312860
EVELYN C BARAN
3747 STATE RT 31
PALMYRA    NY    14522-9706

#1312861
EVELYN C BROWN GORDON BROWN JR &
JOHN M BROWN TR OF TR A UNDER
WILL OF GORDON MACKENZIE BROWN
TR DTD 06/09/80
24552 PASEO DE VALENCIA UNIT B230
LAGUNA HILLS    CA    92653-7268

#1312862
EVELYN C BROWN GORDON BROWN JR &
JOHN M BROWN TR OF TR B UNDER
WILL OF GORDON MACKENZIE BROWN
TR DTD 06/09/80
24552 PASEO DE VALENCIA UNIT B230
LAGUNA HILLS    CA    82653-7268

#1312863
EVELYN C CARLISLE
167 ESSEX MEADOWS
ESSEX    CT    06426-1523

#1312864
EVELYN C COOPER & DORIS ROWE &
HYLAN COOPER TR
UW BETTY COHEN
3 PETER COOPER RD APT 1F
NEW YORK    NY    10010-6634

#1312865
EVELYN C HICKS
1530 MURDOCK RD
MARIETTA    GA    30062-4825

#1312866
EVELYN C HOMUTH
1125 S EUCLID
OAK PARK    IL    60304-2013

#1312867
EVELYN C HUTCHINSON
670 GEORGIA AVE
SEWANEE    TN    37375-2311

#1312868
EVELYN C LAMBERG
732 SUMMIT AVE
WESTFIELD    NJ    07090-3232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312869
EVELYN C MOON
1387 SOUTH LAKE PLEASANT RD
ATTICA    MI    48412-9768

#1312870
EVELYN C PYSZKA
1602 WHITNEY BLVD
BELVIDERE    IL    61008-5905

#1090718
EVELYN C QUARNSTROM
N5213 R-1 LANE
WALLACE    MI    49893

#1312871
EVELYN C REVORD
526 N GARFIELD ROAD
LINWOOD    MI    48634-9729

#1312872
EVELYN C ROLAND TRUSTEE U/A
DTD 04/26/94 EVELYN C ROLAND
LIVING TRUST
31 CANYON TRAIL
ROCHESTER    NY    14625-1839

#1312873
EVELYN C SAFEBLADE
W8504 JELLEN RD
SPOONER    WI    54801-8474

#1312874
EVELYN C SCHMITT
11841 W PRICE RD
FOWLER    MI    48835-9229

#1312875
EVELYN C SCHROEDER &
BETTY J MCNEELY JT TEN
3156 VINEYARD LN
FLUSHING    MI    48433-2483

#1312876
EVELYN C SCHROEDER &
PENNY J GERMAIN JT TEN
3156 VINEYARD LANE
FLUSHING    MI    48433-2483

#1312877
EVELYN C SHAYLER
650 NW 78TH ST
SEATTLE    WA    98117-4048

#1312878
EVELYN C STELL AS CUSTODIAN
FOR MICHAEL STEVEN STELL A
MINOR U/P L 55 CHAP 139 OF
THE LAWS OF N J
62 S DU PONT ROAD
PENNS GROVE    NJ    08069-2263

#1312879
EVELYN C STONE
3 CHESTNUT CT
RENSSELAER    NY    12144-3507

#1312880
EVELYN C TUCKER
2585 LORETTO ROAD
JACKSONVILLE    FL    32223-1393

#1312881
EVELYN C WEISSGERBER CUST
LYN S CUDA UNIF GIFT MIN ACT
PA
620 S 14TH AVE
WASHINGTON    IA    52353-3113

#1312882
EVELYN C WHITE
1500 DODGE DRIVE NW
WARREN    OH    44485-1819

#1312883
EVELYN CARRAH
67 BRACKENRIDGE DR
WATERBURY    CT    06706-2806

#1312884
EVELYN CASEY
74 ELM ST
BYFIELD    MA    01922-2812

#1312885
EVELYN CHRISTIAN
W168 N9731 CHIPPEWA DR
GERMANTOWN WI    53022-4971

#1312886
EVELYN CIOTA
BOX 181
E POST STATION
YONKERS    NY    10704-0181

#1312887
EVELYN CLARK TR
EVELYN CLARK DECLARATION TRUST
UA 03/06/96
13818 N 600TH ST
WHEELER    IL    62479-2318

#1312888
EVELYN COLPEAN & DONALD J
COLPEAN JT TEN
3506 COMPSON CIRLCE
RUSKIN    FL    33570-5932

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1312889
EVELYN COOPER AURANDT TR
UNDER DECLARATION OF TR DTD
10/12/71
1035 PARK AVE
RIVER FOREST      IL      60305-1307

#1312890
EVELYN CREEKMORE CUST
TARA M BAKER
UNDER THE FL UNIF TRAN MIN ACT
5115 BOB ACRE RD
DELCAMBRE   LA      70528

#1312891
EVELYN CROPP COCHRAN
124 GOVERNORS DR SW
LEESBURG  VA      20175-4320

#1312892
EVELYN D BATTISTE
601 SAINT CLOUD DRIVE
ANTIOCH      TN      37013-3612

#1312893
EVELYN D BIERBOWER
Y50 NC
CHEBOYGON   MI      49721

#1312894
EVELYN D BROWN
MAPLE VILLAGE 3903
2815 BYBERRY RD
HATBORO   PA      19040-2801

#1312895
EVELYN D CRAWFORD &
CHARLES S CRAWFORD JT TEN
110 FAWN LANE 1
GLADWIN   MI      48624-9731

#1312896
EVELYN D GILLESPIE
1064 FREDRICK BLVD
AKRON   OH      44320-2610

#1312897
EVELYN D HERREID
7804 W TUCKAWAY SHORES DR
FRANKLIN      WI      53132-8944

#1312898
EVELYN D SMITH
BOX 42143
ATLANTA      GA      30311-0143

#1312899
EVELYN D THOMPSON
167 ESPLANSDE AVE
PITMAN      NJ      08071-2123

#1312900
EVELYN D WALKER
BOX 214956
AUBURN HILLS      MI      48321-4956

#1312901
EVELYN DANIELS
174 W FLORENCE AVE
SYRACUSE   NY      13205

#1312902
EVELYN DAVIDSON
5348 WOODGATE CT
EL SOBRANTE   CA      94803-3888

#1312903
EVELYN DAVIS
1825 PEPPER TREE LANE
LANCING   MI      48912

#1090722
EVELYN DE STEFANO
6076 WELLESLEY COMMON
EAST AMHERST   NY      14051-1950

#1312904
EVELYN DELBRIDGE
5200 SCENICVUE DRIVE
FLINT      MI      48532-2356

#1312905
EVELYN DELISLE SHELDON
97 WEST MAIN ST UNIT 96
NIANTIC      CT      06357-1732

#1312906
EVELYN DONOVAN
29 PARK EAST
NEW HYDE PARK   NY      11040-3501

#1312907
EVELYN E ALEXANDER
2815 DIGBY AVE
CINCINNATI      OH      45220-2732

#1312908
EVELYN E ARNDT &
CARROLL G ARNDT TR
EVELYN E ARNDT LIVING TRUST
UA 05/22/97
104 COLUMBIA AVENUE
ELYRIA      OH      44035-6002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1312909
EVELYN E BARNES & PATRICIA B
RIGGLEMAN JT TEN
4404 WILMAR AVE
RANDALLSTOWN  MD      21133-1408

#1312910
EVELYN E BARTLEY &
ELIZABETH D KOHLER JT TEN
145 LINK AVE
PITTSBURG    PA    15237-1877

#1312911
EVELYN E BARTLEY &
JAMES E BARTLEY JT TEN
145 LINK AVE
PITTSBURG    PA    15237-1877

#1312912
EVELYN E BARTLEY &
JOHN H BARTLEY JT TEN
145 LINK AVE
PITTSBURG    PA    15237-1877

#1312913
EVELYN E BARTLEY &
NANCY L BARTLEY JT TEN
145 LINK AVE
PITTSBURGH    PA    15237-1877

#1312914
EVELYN E BARTLEY &
TERRENCE E BARTLEY JT TEN
145 LINK AVE
PITTSBURGH    PA    15237-1877

#1312915
EVELYN E CLEVELAND
705 RENAISSANCE DR
APT 101
WILLIAMSVILLE    NY    14221

#1312916
EVELYN E COLE & ELFIE H
LARKIN JT TEN
4860 LOWRY RD
OAKLAND    CA    94605

#1312917
EVELYN E COLE & ELODIE
HANSON JT TEN
415 SILVER SPRING AVE APT. 607
SILVER SPRING    MD    20910

#1312918
EVELYN E DAVISON
9733 AMANDA DRIVE
FOWLERVILLE    MI    48836-9607

#1312919
EVELYN E DAVISON & TERRY M
DAVISON & BARBARA J DAVISON
SCRIVNER & DEBRA J DAVISON
CHRISTENSEN JT TEN
9733 AMANDA DR
FOWLERVILLE    MI    48836-9607

#1312920
EVELYN E DIDIEGO
119 MACARTHUR DRIVE
PLEASANT HILL ESTATES
WILMINGTON    DE    19804-3534

#1312921
EVELYN E DOWNING TR
EVELYN E DOWNING REVOCABLE TRUST
U/A DTD 9/8/99
321 DEERPATH DR
SCHEREVILLE    IN    46375

#1312922
EVELYN E FERGEN
30 ALICE LN
BROCKPORT  NY    14420-1402

#1312923
EVELYN E KUNZ &
ALLEN R KUNZ JT TEN
85 E ELM ST
ALTON    IL    62022

#1312924
EVELYN E KUNZ &
CARL J KUNZ JT TEN
85 E ELM ST
ALTON    IL    62022

#1312925
EVELYN E LINTON
670 LINCREST DR
NORTH HUNTINGDON  PA    15642-3122

#1312926
EVELYN E MARTIN
209 ELINOR AVE
BALTIMORE    MD    21236-4213

#1312927
EVELYN E ONIZUK
111 WIILOW TREE LANE
NEWARK    DE    19702

#1312928
EVELYN E PRYCE TR U/A DTD 11/14/01
EVELYN E PRYCE LIVING TRUST
3429 BENJAMIN AVE #327
ROYAL OAK    MI    48073

#1312929
EVELYN E REDFEARN TR U/DECL
OF TR OF EVELYN E REDFEARN
DTD 9/30/77
5057 N MINER RD
GALENA    IL    61036-9514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1312930
EVELYN E WRIGHT TRUSTEE U/A
DTD 07/23/90 EVELYN E WRIGHT
TRUST
24929 SOUTH SEAS BLVD
BONITA SPRINGS    FL    34134-7159

#1312931
EVELYN E YATES
7267 E ATHERTON ROAD
DAVISON    MI    48423-2405

#1312932
EVELYN EDGE MITCHELL
4995 HIDDEN BRANCHES CIR
DUNWOODY GA    30338-4016

#1312933
EVELYN EHRLICH
18 RADMORE ST
WORCESTER   MA    01602-1741

#1312934
EVELYN ELIZABETH BELL
1430 FINLEY RD
PLEASANTON   CA    94588-9516

#1312935
EVELYN ELIZABETH NORBERG
C/O E AGASKAR
1170 GLEN AULIN CT
CARMICHAEL    CA    95608-6201

#1312936
EVELYN EMILY DUSEK
9717 ARTHUR DRIVE
HAGERS BEND
ALGONQUIN    IL    60102-9634

#1312937
EVELYN ESKIND
313 1 PINKNEY ST
SHELBY    NC    28150-5984

#1312938
EVELYN ESTES
227 PORTER DR
ENGLEWOOD OH    45322-2449

#1312939
EVELYN F BEARD
3514 MERRICK
HOUSTON   TX    77025-1930

#1312940
EVELYN F EMBERSON
54 N SIGSBEE ST
INDIANAPOLIS    IN    46214-3967

#1312941
EVELYN F FRAZIER TR
EVELYN F FRAZIER TRUST
UA 04/17/98
8104 NW 27TH
BETHANY    OK    73008-4817

#1312942
EVELYN F HILL
C/O DEL WICHE & VON DOLLEN
1114 STATE ST STE 256
SANTA BARBARA    CA    93101

#1312943
EVELYN F HODGSON
11790 LIBERIA ROAD
EAST AURORA    NY    14052-9578

#1312944
EVELYN F LUTZ
1 LINDA LANE
TINTON FALLS    NJ    07724-2772

#1312945
EVELYN F MC CLURG
3201 TULLY RD
MODESTO   CA    95350-0831

#1312946
EVELYN F MEGGINSON
226 HAMROCK
CAMPBELL   OH    44405-1101

#1312947
EVELYN F PAXTON TRUSTEE
REVOCABLE TRUST DTD 11/09/88
U/A EVELYN F PAXTON
5307 RIVER CRESCENT DRIVE
ANNAPOLIS    MD    21401

#1312948
EVELYN F RIZZO
150 TOWNGATE RD
ROCHESTER   NY    14626-3019

#1312949
EVELYN F ROTIER
2001 SWEETBRIAR
NASHVILLE    TN    37212-5411

#1312950
EVELYN F SCHIFFMAN
23 VISTA GARDENS TRAIL APT 105
VERO BEACH    FL    32962-1734

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1312951
EVELYN F SKILLINGTON
1180 JACK CORNER RD
HOPEWELL  PA    16650-7932

#1312952
EVELYN F STAROBIN & AMY
STAROBIN JT TEN
107 HIGHLAND AVENUE
NORWALK  CT    06853-1316

#1312953
EVELYN F THAMS
APT 103
35135 DRAKESHIRE
FARMINGTON  MI    48335-3229

#1312954
EVELYN F VALERIO & RAYMOND
VALERIO JT TEN
4438 RICHMOND AVE
FREMONT  CA    94536-6852

#1312955
EVELYN FLINN CUST KARA FLINN
UNDER NJ UNIFORM TRANSFERS
TO MINORS ACT
106 CRESCENT AV
LEONIA    NJ    07605-1905

#1312956
EVELYN FLINN CUST PAMELA
FLINN UNDER NJ UNIFORM
TRANSFERS TO MINORS ACT
106 CRESCENT AVE
LEONIA    NJ    07605-1905

#1312957
EVELYN FLORENCE CANTER &
ALBERT PAUL CANTER TR
CANTER FAM TRUST
UA 08/05/97
3600 CANANEA DR
ENCINO    CA    91436-4116

#1312958
EVELYN FOWLER
W5096 FOWLER DRIVE
MERRILL  WI    54452-8762

#1312959
EVELYN FRANCES SIMES
250-9 INDIAN MOUND PARKWAY
WHITEWATER  WI    53190

#1312960
EVELYN FRANKEL
Attn   WEINBERG
419 HARRISON AVE
WESTFIELD  NJ    07090-2438

#1312961
EVELYN FRANKOVICH
1109 MONROE AVE
MC KEESPORT  PA    15133-3832

#1312962
EVELYN FREY
30 SHERWOOD LN
TOMS RIVER    NJ    08757-4406

#1312963
EVELYN FRIED LAZEAR
2418 NOTTINGHAM
HOUSTON  TX    77005-1410

#1312964
EVELYN G ASTON
10645 SILICA SAND
WINDHAM  OH    44288-9716

#1312965
EVELYN G BANASZAK
2509 FITZHUGH ST
BAY CITY    MI    48708-8672

#1312966
EVELYN G BROCKMAN
15465 179TH AVE SE
APT 108
MONROE  WA    98272

#1312967
EVELYN G CAFFREY TR
EVELYN G CAFFREY LIVING TRUST
UA 11/5/98
5052 4TH AVE N
ST PETERSBURG    FL    33710-8216

#1312968
EVELYN G FLOYD
2701 WEST BELLFORT 1511
HOUSTON  TX    77054-5023

#1312969
EVELYN G HARMAN
6425 COLEBROOK DRIVE
INDIANAPLOIS    IN    46220-4265

#1312970
EVELYN G HINES &
EDWARD G HINES JT TEN
40 EDWARD CODY LANE
S WEYMOUTH  MA    02190-3206

#1312971
EVELYN G MC AULAY
1401 TARRINGTON AVE
CHARLOTTE  NC    28205-6420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1312972
EVELYN G OLLIEN & MICHELE M
WINKELMANN JT TEN
203 VENETIAN WAY SO
DAYTONA BEACH   FL    32127-5713

#1312973
EVELYN G OLLIEN & PATTY LEE
CAFARELLA JT TEN
203 VENETIAN WAY SO
DAYTONA BEACH   FL    32127-5713

#1312974
EVELYN G PRESTON
2727 CROWN POINTE CIR APT 214
ANDERSON   IN    46012-3272

#1312975
EVELYN G SHANNON
1504 WILBUR
DALLAS   TX    75224-1710

#1312976
EVELYN G SPRITZ
333 S 2ND STREET
PHILADELPHIA   PA    19106-4317

#1312977
EVELYN G WILLFORTH
2468 ANDREWS DRIVE
WARREN   OH    44481-9342

#1312978
EVELYN G WINE
1628 LONG MEADOW RD
WAYNESBORO VA    22980-6468

#1312979
EVELYN G WOIDA
135 PENILE DR
DECHERD   TN    37324-4139

#1090732
EVELYN GAMMEL
3320 BARDSTOWN RD STE 94
LOUISVILLE   KY    40213

#1312980
EVELYN GARDELLA CUST
NICHOLAS LEE GARDELLA UNDER
FL UNIF TRANSFERS TO MINORS
ACT
4020 GALT OCEAN DR
FORT LAUDERDALE   FL    33308-6543

#1312981
EVELYN GARDELLA CUST CAITLIN
MAUREEN KELLY UNDER FL
UNIF TRANSFERS TO MINORS ACT
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE   FL    33308-6522

#1312982
EVELYN GARDELLA CUST LAYNE
PATRICIA GARDELLA UNDER FL
UNIF TRANSFERS TO MINORS ACT
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE   FL    33308-6522

#1312983
EVELYN GARDELLA CUST RYAN
PHILIP KELLY UNDER FL UNIF
TRANSFERS TO MINORS ACT
4020 GALT OCEAN DR APT 205
FORT LAUDERDALE   FL    33308-6522

#1312984
EVELYN GARDELLA CUST SEAN
MACKENZIE KIRVIN UNDER FL
UNIF TRANSFERS TO MINORS ACT
4020 GALT OCEAN DR APT205
FORT LAUDERDALE   FL    33308-6543

#1312985
EVELYN GARELLICK
349-B JUTLAND DR
MONROE TWP   NJ    08831

#1312986
EVELYN GIBSON
4430 GREENTREE TRL
COLLEGE PARK   GA    30349-1743

#1312987
EVELYN GIFFORD
470 PIAGET AVE APT A6
CLIFTON   NJ    07011-3016

#1312988
EVELYN GIMBER
34 S MAIN ST
WILKES BARRE   PA    18701-1723

#1312989
EVELYN GLASSMAN
10847 ROYAL DEVON WAY
LAKE WORTH   FL    33467-8650

#1312990
EVELYN GOLD
220 W JERSEY ST
ELIZABETH   NJ    07202-1354

#1312991
EVELYN GORDON
201 EAST 71ST STAPT 3E
NEW YORK   NY    10021-9713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1312992
EVELYN GORDON BOKOR
201 EAST 71ST STAPT 3E
NEW YORK   NY   10021-9713

#1312993
EVELYN GOUDY
2125 TIFFIN AVE
SANDUSKY  OH   44870-1962

#1312994
EVELYN GRANT PARMER
BOX 11890
FORT WORTH   TX   76110-0890

#1312995
EVELYN GREEN
BOX 297
ROCKLAND   ME   04841-0297

#1312996
EVELYN GUMINSKI
3414 THISTLE AVE
TOMS RIVER   NJ   08753-4848

#1312997
EVELYN H BATTISTE & EILEEN E
HATT JT TEN
915 EAST COURT 404
FLINT   MI   48503-2002

#1312998
EVELYN H BROWN
# 396 5133 HARDING RD
NASHVILLE   TN   37205

#1312999
EVELYN H COOPER & GREGORY N
MUNDELL JT TEN
9814 RED REEF COURT
FT MYERS   FL   33919-3180

#1313000
EVELYN H EILER
18399 N ST RD 37
ELWOOD   IN   46036-9278

#1313001
EVELYN H ETTLING
404 MONROE ST
WATERLOO   IL   62298-1120

#1313002
EVELYN H HIRT
BOX 4276
WEST RICHLAND   WA   99353-4004

#1313003
EVELYN H MANTLER
#5 REYNOLDS RD
GLEN COVE   NY   11542

#1313004
EVELYN H MC BRIDE
10574 OAK LN APT 13213
BELLEVILLE   MI   48111-4386

#1313005
EVELYN H MCNALL
22 SALEM DRIVE RD 4
GREENSBRUG  PA   15601-9458

#1313006
EVELYN H REZNITSKY &
RHONDA ROCHKIND TEN ENT
1014 SCOTTS HILL DR
BALTIMORE   MD   21208-3521

#1313007
EVELYN H ROBERTS
BOX 22606
HOUSTON   TX   77227-2606

#1313008
EVELYN H ROBINSON
4223 OLD BRANDON ROAD
PEARL   MS   39208-3012

#1313009
EVELYN H SHAFER
203 NORTH CHURCH ST
NAZARETH   PA   18064-1423

#1313010
EVELYN H SHAW
1848 CROSSLAND AVE
NORTH AUGUSTA  SC   29841-2948

#1313011
EVELYN H SHOUP & RONALD E
SHOUP JT TEN
3167 RED BARN ROAD
FLINT   MI   48507-1211

#1313012
EVELYN H SIMMS
2708 CRESTWOOD N W
WARREN  OH   44485-1227

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313013
EVELYN H TUCKER TR OF THE
EVELYN H TUCKER REV TR DTD
10/16/78
BOX 550
WINDERMERE    FL    34786-0550

#1313014
EVELYN H TUTTLE TR U/A DTD 8/4/87
THE EVELYN H TUTTLE TRUST
286 COUNTRY CLUB DR
PROSPECT HEIGHTS    IL    60070

#1313015
EVELYN H ZINN
231 BROADWAY
HANOVER    PA    17331-2503

#1313016
EVELYN HALBERT
105 TASMEN COURT
ANTIOCH    TN    37013-3614

#1313017
EVELYN HANYOK
10375 AUBURN RD
CHARDON    OH    44024

#1313018
EVELYN HAUGHTON
15660 PARK GROVE
DETROIT    MI    48205-3047

#1313019
EVELYN HEFNER
3320 N W 31ST AVE
GAINESVILLE    FL    32605-2176

#1313020
EVELYN HENDREN CASSAT
520 N SPRUCE BOX 43
ABILENE    KS    67410-2646

#1313021
EVELYN HENKIND & SOL
HENKIND JT TEN
45 PADDINGTON RD
SCARSDALE    NY    10583-2321

#1313022
EVELYN HOLLAWAY
2920 CELIAN DR
GRAND PRAIRIE    TX    75052-8737

#1313023
EVELYN HUTCHINS TRUSTEE U/A
DTD 10/06/92 EVELYN ALTHEA
HUTCHINS TRUST
2692 FISH LAKE RD
LAPEER    MI    48446-8381

#1313024
EVELYN I GRANNIS AS
CUSTODIAN FOR JAY GRANNIS
U/THE TENNESEE UNIFORM GIFTS
TO MINORS ACT
1727 KEENELAND CT
MURFREESBORO TN    37127-5986

#1313025
EVELYN I MCDOUGALD TRUSTEE
U/A DTD 04/19/89 F/B/O
EVELYN I MCDOUGALD
643B YORKSHIRE CT
SAFETY HARBOR    FL    34695-4301

#1313026
EVELYN I ROWLEY
135 AMANDA COURT
STOCKBRIDGE    GA    30281-2567

#1313027
EVELYN INEZ HANSEN
3100 TYRRELL PARKWAY DRIVE
PORT ARTHUR    TX    77642-2025

#1313028
EVELYN IRENE HATTON
1005 LIMB CT
GURNEE    IL    60031-1726

#1313029
EVELYN J ADAMS
1044 JULIE DRIVE
DAVISON    MI    48423-2829

#1313030
EVELYN J ANDERSON
6525 OLD RT 56 HWY W
INDIANA    PA    15701-9133

#1313031
EVELYN J BARBERY
300 VERMILLON ST
BOX 487
ATHENS    WV    24712

#1313032
EVELYN J BELINSKY
8438 CLIO RD
MT MORRIS    MI    48458-8202

#1313033
EVELYN J BOVEE
31 PARK ST
OXFORD    MI    48371-4837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313034
EVELYN J BRENNAN
3821 OVERLOOK DR
CIBOLO    TX    78108-2223

#1313035
EVELYN J BUCKLER
612 LYON PLACE
FLINT    MI    48503-2410

#1313036
EVELYN J BURNETT
1450 VALLEY NW
GRAND RAPIDS    MI    49504-2949

#1313037
EVELYN J CHASE
1901 CAMBRIDGE MANOR DR
SCOTIA    NY    12302-2443

#1313038
EVELYN J CORDRAY
33804 E 283RD ST
GARDEN CITY    MO    64747-8365

#1313039
EVELYN J DRISCOLL
42 IVY LN
NEW CASTLE    DE    19720-2339

#1313040
EVELYN J GEORGE
1428 RINGOLD ST
GUNTERSVILLE    AL    35976

#1313041
EVELYN J GEORGIS & CHARLES N
GEORGIS JT TEN
3832 DAUPHINE AVE
NORTHBROOK IL    60062-2141

#1313042
EVELYN J GLOWIAK &
TRS U/A DTD 06/18/98
EVELYN J GLOWIAK
REV LIVING TRUST
13299 JENNILYNN LN STERLING HE
STERLING HEIGHTS    MI    48313-2637

#1090745
EVELYN J HANCOCK &
LEWIS F HANCOCK JT TEN
810 WINSTON COURT
JEFFERSON CITY    MO    65101-2869

#1313043
EVELYN J HERNDON PERS REP
EST H H HERNDON JR
1415 W MAIN ST
WAYNESBORO VA    22980-2415

#1313044
EVELYN J LAFRANCE
21970 ROOSEVELT RD
MERRILL    MI    48637-9707

#1313045
EVELYN J LAVINDER
3592 LONGVIEW DR
COLLINSVILLE    VA    24078-2828

#1313046
EVELYN J LEWIS
811 AVE E
POWELL    WY    82435-2211

#1313047
EVELYN J MC LEAN
2400 PACKER CORNERS RD
GUILDFORD    VT    05301-7926

#1313048
EVELYN J MC NALLY
42250 HAYES RD
APT 916
CLINTON TWNSHPS    MI    48038-3640

#1313049
EVELYN J MILLIKEN
4332 N 40TH ST
PHOENIX    AZ    85018-4105

#1313050
EVELYN J O'HARA
510 GREEN VIEW DR
NORTHAMPTON PA    18067-1969

#1313051
EVELYN J RECORE & FREDERICK
E RECORE JT TEN
1801 HOADLEY RD
DECKER    MI    48426-9702

#1313052
EVELYN J SEIDENBERG
930 E HEDGELAWN WY
SOUTHERN PINES    NC    28387-7613

#1313053
EVELYN J STANDRING TR U/A
DTD 11/06/91 TRUST 1991 THE
EVELYN J STANDRING
2586 BAYSHORE AVE
VENTURA    CA    93001-3914

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313054
EVELYN J STIFF & MAURICE
A STIFF & DENISE A BRADEN JT TEN
814 BEACH BUGGY LANE
LINDEN    MI    48451-9693

#1313055
EVELYN J SYVERSON
2528 LINDENWOOD DR
PITTSBURGH    PA    15241-2506

#1313056
EVELYN J TEMPLETON
Attn    EVELYN T FABER
39 WOODBERRY ROAD
NEW HARTFORD NY    13413-2725

#1313057
EVELYN J WRIGHT DAVID H
WRIGHT & ELIZABETH ANN
LINDSAY JT TEN
BOX 828
MURRELLS INLET    SC    29576-0828

#1313058
EVELYN J YAGER
133 E LANCASTER AVE
DOWNINGTOWN PA    19335

#1313059
EVELYN JANE CALCHARY &
SAMUEL DENNIS CALCHARY JT TEN
42768 LEDGEVIEW DR
NOVI    MI    48377-2710

#1313060
EVELYN JEAN BARLOW
1629 TAUNTON RD
HAMPTON    ON    L0B 1J0
CANADA

#1313061
EVELYN JEAN ELLIOTT DELANO
OTIS
308 RIVERVIEW RD
WARSAW    VA    22572-3630

#1313062
EVELYN JEAN STRACKE
651 E TANGELO DR
TUCSON    AZ    85737-6629

#1313063
EVELYN JOHN
1700 OAK FOREST DRIVE
ROUND ROCK    TX    78681-1514

#1313064
EVELYN JOHNSON KIRK
O'CONNOR WOODS
3400 WAGNER HEIGHTS RD
STOCKTON    CA    95209-4885

#1313065
EVELYN JOY GOLDBERG TR U/A
DTD 11/09/87 M-B EVELYN JOY
GOLDBERG REVOCABLE TRUST
947 TIVERTON AVE 505
LOS ANGELES    CA    90024-3012

#1313066
EVELYN JUANITA MOORE
1015 S DELPHOS ST
KOKOMO    IN    46902-1730

#1313067
EVELYN JUNE SAGE & BILL
B SAGE JT TEN
SOUTH 14315 MURPHY RD
CHENEY    WA    99004-9041

#1313068
EVELYN JUNE SHORT
113 S BARNES ST
MASON    MI    48854-1619

#1313069
EVELYN K CLAYTON
12915 LAKE MIST DRIVE
CYPRESS    TX    77429-3509

#1313070
EVELYN K DAVIDSON
BOX 605
528 EDGEWOOD DR
KENT    OH    44240-0011

#1313071
EVELYN K FERNEY AS CUST
FOR CHARLES KURT FERNEY
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
37311 MORAVIAN DR
MT CLEMENS    MI    48036-3605

#1313072
EVELYN K GALLOWAY
106 SUSSEX CT
VALPARAISO    IN    46383-1403

#1313073
EVELYN K KREIN
650 HINMAN AVE
EVANSTON IL    60202-4425

#1313074
EVELYN K LUSTBADER TR
UA 05/05/95
4730 ATRIUM COURT
UNIT 355
OWINGS MILLS    MD    21117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313075
EVELYN K MALARCIK
3671 HIGHMEADOW DR
CANFIELD    OH    44406-9211

#1313076
EVELYN K OXLEY
695 CARRIAGE CT
NEWARK    OH    43055-1613

#1313077
EVELYN K POMPOS
1799 W STROOP RD
KETTERING    OH    45439-2509

#1313078
EVELYN K SPENCER
9886 W 300 S
SWAYZEE    IN    46986-9749

#1313079
EVELYN KAY SCHLOSSER
1146 CLEAR LAKE DR
FREMONT    IN    46737

#1313080
EVELYN KINNEAR
265 NEWTON RD
ROCHESTER    NY    14626-2337

#1313081
EVELYN KIRESEN
6065 VERDE TRAIL S APT G-321
BOCA RATON    FL    33433

#1313082
EVELYN KMAK
15 CANIDAE CT
TINTON FALLS    NJ    07753-7637

#1313083
EVELYN L ALLEN & SANDRA L
BRADY JT TEN
11481 HAVEN ST
CLIO    MI    48420-1512

#1313084
EVELYN L BAXTER
BOX 373
BELLWOOD    PA    16617-0373

#1090749
EVELYN L BERTHOD &
JAMES M BERTHOD JT TEN
1660 M ROAD
FRUITA    CO    81521-0370

#1313085
EVELYN L BOWLING
3241 TURTLE CREEK RD
ST AUGUSTINE    FL    32086

#1313086
EVELYN L BOYNTON
2831 TULANE DR
LANSING    MI    48912-5127

#1313087
EVELYN L BROWN & DONALD R
BROWN TR U/A DTD 3/16/94
FBO EVELYN L BROWN
142 FREEDOM BLVD
WEST BRANDYWINE    PA    19320-1551

#1313088
EVELYN L BURKINS
VILLA 29 FIDDLER'S COVE
HILLTON HEAD ISLD    SC    29928-5422

#1313089
EVELYN L CUTTER
18652 MARIES RD 530
ROLLA    MO    65401-6466

#1313090
EVELYN L DEPUE
42653 STATE ROUTE 20 EAST
OBERLIN    OH    44074

#1313091
EVELYN L EPTING
1231 NEWNHAM DRIVE
COLUMBIA    SC    29210-3935

#1313092
EVELYN L EPTING & HAROLD E
EPTING JT TEN
1231 NEWNHAM DRIVE
COLUMBIA    SC    29210-3935

#1313093
EVELYN L FINNEGAN &
PAMELA E EWER TR
FINNEGAN LIVING TRUST
UA 02/12/96
2-E DENNISON DR
E WINDSOR    NJ    08520-5200

#1313094
EVELYN L GENTRY
300 S CHURCH ST
ENFIELD    NC    27823-1500

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1313095
EVELYN L GULLATTE
BOX 394 BRIDGE
NIAGARA FALLS    NY    14305-0394

#1313096
EVELYN L HELLER
3190 MARNE DRIVE NW
ATLANTA    GA    30305-1932

#1313097
EVELYN L HOUSE
4721 OLD STONE RD
SARASOTA    FL    34233-3951

#1313098
EVELYN L JOCHEMS WILLIAM JOCHEMS
& JANE HENDRICKS TTEE CHARLES G
JOCHEMS & HIS CHILDREN JOHANNA
LERA & JASON U/W ROETZEL JOCHEMS
654 REDSTONE BLVD
REDSTONE    CO    81623-8935

#1313099
EVELYN L KELLER
1098 PKWY DR
GREENVILLE    OH    45331-2620

#1313100
EVELYN L KING CUST JANET M
KING UNIF GIFT MIN ACT MICH
700 NORMANDY
ROYAL OAK    MI    48073-5209

#1313101
EVELYN L KING CUST SANDRA G
KING UNIF GIFT MIN ACT MICH
700 NORMANDY
ROYAL OAK    MI    48073-5209

#1313102
EVELYN L KRONEN CUST DAVID
MITCHELL KRONEN UNDER THE
FLORIDA GIFTS TO MINORS ACT
7688 BRIDLINGTON DR
BOYNTON BEACH    FL    33437-5052

#1313103
EVELYN L LANDGRAF TRUSTEE
U/A DTD 08/13/91 EVELYN L
LANDGRAF TRUST
950 SOUTH SHORE DRIVE
CRYSTAL LAKE    IL    60014

#1313104
EVELYN L LANGWORTHY
APT 1-B
CRESTVIEW DR
WESTERLY    RI    02891

#1313105
EVELYN L LEETH
266 JAMES FRAIZER RD
LACEYS SPRING    AL    35754-7309

#1313106
EVELYN L MEADOR
501 S NORMANDY DR
MUNCIE    IN    47304-4439

#1313107
EVELYN L NELSON &
DOROTHY A HAEHNEL JT TEN
819 JACKSON
EATON RAPIDS    MI    48827-1968

#1313108
EVELYN L OMARA
5065 SASHABAW RD
CLARKSTON    MI    48346-3866

#1313109
EVELYN L PARKS
2615 BENJAMIN
WICHITA    KS    67204-5523

#1313110
EVELYN L SCHRAGE TRUSTEE U/A
DTD 03/01/94 EVELYN L
SCHRAGE TRUST
505 LOCHMOOR
GROSSE PTE WDS    MI    48236-1782

#1313111
EVELYN L SEAY
2925 THRUSH DR
ST CHARLES    MO    63301-1280

#1313112
EVELYN L SHEHADI & ELIZABETH
M SHEHADI JT TEN
333 BRAZILIAN AVE
PALM BEACH    FL    33480-4622

#1313113
EVELYN L STAIRS &
ROBERT L STAIRS JT TEN
1366 WASHINGTON ST
BATH    ME    04530

#1313114
EVELYN L VIALL
11934 N 1000 E RD
MANTENO    IL    60950

#1313115
EVELYN L WALKER
3322 SWANEE DRIVE
LANSING    MI    48911-3325

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1313116
EVELYN L WHITE
2207 W SARATOGA ST
BALTIMORE    MD    21223-1509

#1313117
EVELYN L WIBIRT TR
EVELYN L WIBIRT TRUST
UA 11/23/94
1005 VOGEL ST
LUDINGTON    MI    49431-1368

#1313118
EVELYN L ZAREMSKI
STERLING MEADOWS APT 304
33433 SCHOENHERR
STERLING HEIGHTS    MI    48312-6364

#1313119
EVELYN LAMBTON
2630 BROCKINGTON DR
LAS VEGAS    NV    89120-3324

#1313120
EVELYN LAVRENZ
5731 CROSS BRIDGE WAY
PLAINFIELD    IN    46168-9267

#1313121
EVELYN LE BRUN & ALBERT O LE
BRUN JT TEN
4 CLOVER DR
COVENTRY    RI    02816-4633

#1313122
EVELYN LEDFORD
156 SPRING MEADOW LANE
LOUISVILLE    KY    40243

#1313123
EVELYN LEE WOLFE
COUNTRY DAY APTS
1100 QUINCY AVENUE 5-G
DUNMORE    PA    18510-1159

#1313124
EVELYN LEWIS
557 ZINNIA LANE
BIRMINGHAM    AL    35215-7227

#1313125
EVELYN M ADAMS & LYN E DADE JT TEN
2325 KNOLLWOOD CT
SCHAUMBURG IL    60194-4891

#1313126
EVELYN M ALFARO
Attn    EVELYN B ESPARZA
542 CUMANA CIR
UNION CITY    CA    94587-4106

#1313127
EVELYN M ASKWIG
10485 HILL RD
GOODRICH    MI    48438-9712

#1313128
EVELYN M BAK TRUSTEE THE
EVELYN M BAK DECL OF TRUST
U/A DTD 02/04/93
10316 CAMBRIDGE ST
WESTCHESTER IL    60154-3502

#1313129
EVELYN M BAKER
4060 RT 21
SCHODACK LANDING    NY    12156

#1313130
EVELYN M BALKOVETZ & FRANCIS
D BALKOVETZ & FRED J
BALKOVETZ JR JT TEN
2020 ARGYLE
BUTTE    MT    59701-5508

#1313131
EVELYN M BARONI
13 HARRINGTON FARMS WAY
SHREWSBURY  MA    01545-2015

#1313132
EVELYN M BATES
2003 LOCKPORT OLCOTT RD
BURT    NY    14028

#1313133
EVELYN M BAUMBERGER &
PETER J BAUMBERGER JR JT TEN
BOX 278
LINCOLNTON    NC    28093-0278

#1313134
EVELYN M BOBB TR
E M BOBB TRUST
U A 11/21/96
8280 FOX KNOLL COURT
WEST CHESTER    OH    45069

#1313135
EVELYN M BOEYER TR
EVELYN M BOEYER TRUST
UA 10/30/85
1515 72ND ST W
BRADENTON  FL    34209-4472

#1313136
EVELYN M BOISEN
368 UPLAND AVE
SPRING HILL    FL    34606-6455

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313137
EVELYN M BORGMAN
139 MIDDLESEX ROAD
MERRIMACK   NH   03054-2779

#1313138
EVELYN M BOSTICK
BOX 76
DAYTON   OH   45417

#1313139
EVELYN M BRENNER
1010 LOVELACE WAY
MARTINSBURG   WV   25401-2432

#1313140
EVELYN M BRIGGS & FRED C
BRIGGS JT TEN
1478 KRA-NUR DR
BURTON   MI   48509-1635

#1313141
EVELYN M CARGILL
7498 E CARPENTER RD
DAVISON   MI   48423-8914

#1313142
EVELYN M CARTER
2287 BATES RD
MT MORRIS   MI   48458-2603

#1313143
EVELYN M CHERPAK
36 D GLEN MEADE DR
PORTSMOUTH   RI   02871-3403

#1313144
EVELYN M COLTON
21 SEELY PL
SCARSDALE   NY   10583-2651

#1313145
EVELYN M CONDRAY & JAMES N CONDRAY
EVELYN M CONDRAY TRUST
U/A DTD 10/27/04
211 W PITMAN
OFALLON   MO   63366

#1313146
EVELYN M CONOVER
181 APPLEGATE DR
HAMILTON SQUARE   NJ   08690-1301

#1313147
EVELYN M COSTLEY
1959 LAKEWOOD AVENUE
ALBERT LEA   MN   56007

#1313148
EVELYN M DAHL
RT 1 BOX C 21
DENVER   IN   46926-9801

#1313149
EVELYN M DAY
HAMPDEN VILLAGE
35 FIRST AVENUE
WESTFIELD   MA   01085-5509

#1090754
EVELYN M DONOVAN
3200 PORT ROYALE DR N 1204
FT LAUDERDALE   FL   33308

#1313150
EVELYN M DUNCAN & GRAHAM
H DUNCAN JT TEN
468 SAVAGE FARM DRIVE
ITHACA   NY   14850-6508

#1313151
EVELYN M DURNIN
116 WEST BROADWAY
BOX 336
JIM THORPE   PA   18229-0336

#1313152
EVELYN M EDDY TR
EVELYN M EDDY LIVING TRUST
UA 9/2/97
3244 COMANCHE TRAIL
WEST BRANCH   MI   48661-9732

#1313153
EVELYN M ELLIS
PO BOX 20473
LOUISVILLE   KY   40250-0473

#1313154
EVELYN M FREAS
WOOD RIVER VILLAGE
APT H 106
3200 BENSALEM BLVD
BENSALEM   PA   19020-1969

#1313155
EVELYN M GRECH-CUMBO TRUSTEE
U/A DTD 05/07/91 EVELYN M
GRECH-CUMBO TRUST
16461 WEATHERFIELD DR
NORTHVILLE   MI   48167-3457

#1313156
EVELYN M HAMILTON TRUSTEE
U/A DTD 10/31/89 EVELYN M
HAMILTON TRUST
1224 W BRISTOL RD
FLINT   MI   48507-5520

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313157
EVELYN M HANNEMAN
124 JEFFERSON ZONE 10
HOUGHTON LAKE   MI      48629

#1313158
EVELYN M HART TRUSTEE OF
HART FAMILY TR DTD 09/11/85
1201 CANYONWOOD CT
UNIT 3
WALNUT CREEK   CA      94595-3637

#1313159
EVELYN M HARTILL
8160 ANDERSON N E
WARREN   OH      44484-1533

#1313160
EVELYN M HASS & KAREN S
BROHMAN & MARILYN R NELSON JT TEN
615 N CAPITOL AVE
LANSING     MI      48933-1230

#1313161
EVELYN M HELKER & ROBERT B
HELKER TEN ENT
800 HAUSMAND RD APT 466
ALLENTOWN   PA    18104-8489

#1313162
EVELYN M HELLMAN
4106 ROHR RD
ORION    MI    48359-1930

#1313163
EVELYN M HOEFLAAK
6459 BREWER RD
FLINT    MI    48507-4605

#1313164
EVELYN M HOWELL
4415 HWY 191
DANIELSVILLE    GA      30633-5446

#1313165
EVELYN M KLING
129 E RAHN RD
DAYTON    OH    45429

#1313166
EVELYN M KNIGHT
5569 CAGNEY LOOP
HOMOSASSA  FL      34448-2138

#1313167
EVELYN M KOVL &
GERALD L KOVL JT TEN
8083 W FARRAND
MONTROSE   MI    48457-9725

#1313168
EVELYN M KUHN
538 W APPLE TREE RD
MILWAUKEE   WI    53217-4026

#1313169
EVELYN M KURFESS TRUSTEE U/A
DTD 04/13/92 THE EVELYN M
KURFESS TRUST
56 WATERGATE DR
SO BARRINGTON   IL      60010-9564

#1313170
EVELYN M MATIJEGA
101 W WHITEFEATHER RD
PINCONNING   MI    48650-7948

#1313171
EVELYN M MATTHEWS
1600 N W CRISTA SHORES LANE
APT 121
SILVERDALE   WA   98383-9101

#1313172
EVELYN M MC ALLISTER
2424 FRYER POINT
FT LAUDERDALE    FL      33305-2723

#1313173
EVELYN M MC CARTY
9 SHAW PLACE
ST LOUIS     MO     63110-3724

#1313174
EVELYN M MC NAMARA
1870 OAKLAND AVE
WANTAGH  NY    11793-3633

#1313175
EVELYN M MERSHIMER
263 POWERS AVE
GIRARD   OH    44420-2237

#1313176
EVELYN M METZINGER
2011 NORTH 78TH AVE
ELMWOOD PARK IL      60707-3627

#1313177
EVELYN M MEVIS
10 FOREST PARK BLVD
JANESVILLE    WI    53545-2502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313178
EVELYN M MURRAY
610 N HARRISON ST
ALEXANDRIA    IN    46001-1408

#1313179
EVELYN M NASON WILLIAM
EDWARD NASON & SUSAN
NASON WALAT JT TEN
255 MAYER RD
FRANKENMUTH MI    48734-1358

#1313180
EVELYN M PHILLIPS TR
EVELYN M PHILLIPS TRUST
UA 3/26/98
C/O ELIZABETH A PHILLIPS MCDOWELL
160 E JEFFERSON ST
BLUFFTON    OH    45817

#1313181
EVELYN M PUTERBAUGH
107 BOITNOTT DR
UNION    OH    45322

#1313182
EVELYN M REED
25180 5TH ST APT 179
SAN BERNARDINO    CA    92410-5162

#1313183
EVELYN M RENO
15440 CHURCHILL
SOUTHGATE    MI    48195-2632

#1313184
EVELYN M RHODES
10645 VERMONTVILLE HWY
VERMONTVILLE    MI    49096-9704

#1313185
EVELYN M RICHARDSON
2852 US 35
LOGANSPORT    IN    46947

#1313186
EVELYN M ROLLO & MICHAEL
ROLLO JT TEN
351 W WALNUT ST
LANCASTER    PA    17603-2941

#1313187
EVELYN M SABUCO
LOT 30
1600 S 30TH ST
ESCANABA    MI    49829-1069

#1313188
EVELYN M SCHUETTE
3141 S RD 550 W
COLUMBUS    IN    47201

#1313189
EVELYN M SIMS
4437 BANKS ST
NEW ORLEANS    LA    70119-6718

#1313190
EVELYN M THOMPSON
3255-56TH AVE S W
SEATTLE    WA    98116-3101

#1313191
EVELYN M UNTEREINER
P O B 247814
COLUMBUS    OH    43224-7814

#1313192
EVELYN M VALENTINE
433 N PALM DR
BEVERLY HILLS    CA    90210-3978

#1313193
EVELYN M VAN GILDER
4 GREENWOOD A
DOYLESTOWN OH    44230-9787

#1313194
EVELYN M VAN HOUTEN
5070 HIGHPOINT DRIVE
SWARTZ CREEK    MI    48473-8966

#1313195
EVELYN M WALDECKER
27475 LATHRUP
LATHRUP VILLAGE    MI    48076-3574

#1313196
EVELYN M WHITE
1157 BOWMAN RD
BIRMINGHAM    AL    35235-2506

#1313197
EVELYN M WORTHINGTON
17 PROSPECT AVE
CORFU NY    14036-9545

#1313198
EVELYN M ZECHIN TR
THOMAS ZECHIN & EVELYN ZECHIN
2000 FAMILY TRUST
U/A DTD 01/12/2000
3855 CARTER DR #307
SOUTH SAN FRANCISCO    CA    94080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313199
EVELYN MAE GRUEBNER &
DOUGLAS E DIXON JT TEN
G-5169 CHANTELLE DR
FLINT      MI      48507

#1313200
EVELYN MANDELLA
46 MAIDEN LANE
JERICHO    NY      11753-1721

#1313201
EVELYN MARIE KOVL CUST KELLY
LYNN KOVL UNDER THE MI UNIF
GIFTS TO MINORS ACT
8083 WEST FARRAND RD
MONTROSE   MI      48457-9725

#1313202
EVELYN MARIE P KENNEDY
Attn    KNIGHT
332 DONCASTER
VERSAILLES      KY      40383-9588

#1313203
EVELYN MARJORIE LOGAN &
VICKI LUCILLE SPURLOCK &
CECIL THAYNE LOGAN &
MARJORIE SUE NAEGEL JT TEN
2831 HWY
EOLIA      MO      63344

#1313204
EVELYN MARRIE GARRISON
107 SMITH ST
WHITESTOWN   IN      46075-9411

#1313205
EVELYN MARRONE TR U/A DTD
12/6/93 EVELYN MARRONE TRUST
1933 CARONIA DR
CLEVELAND   OH      44124-3918

#1313206
EVELYN MARUNA
5548 CAROL JEAN BLVD
GARFIELD HTS      OH      44125-4175

#1313207
EVELYN MARY DILAY & DANIEL
MICHAEL DILAY & DIANE MARIE
BLUHM JT TEN
39928 BRYLOR CT
CLINTON TOWNSHIP   MI      48038-3003

#1313208
EVELYN MATIAS
BOX 1568
AGUADA   PR      00602-1568

#1313209
EVELYN MAXINE HAGGERTY
5448 E STANLEY RD
FLINT      MI      48506-1107

#1313210
EVELYN MAY ANTRUP
3596 SUNNY DRIVE
SEARS      MI      49679-8146

#1313211
EVELYN MAY BELLIVEAU
C/O RANCOURT
70 GODOWN TRAIL
VAKLAND   ME      04963

#1313212
EVELYN MC FARLIN
21837 WENDELL
MT CLEMENS   MI      48036-2650

#1313213
EVELYN MCCARTHY
9 FRIEND ST
GLOUCESTER   MA      01930-2968

#1313214
EVELYN MENDE MASON & SUZANNE MASON
CAMPBELL TRS U/A DTD 2/10/04 U/W
JORDAN PERKINS WYATT JR TRUST
BOX 95
KING WILLIAM      VA      23086-0095

#1313215
EVELYN MILLEGE
3035 SOUTH WASHINGTON
SAGINAW   MI      48601-4354

#1313216
EVELYN MILLER
3262 PHEASANT RUN UNIT-C
COURTLAND   OH      44410

#1313217
EVELYN MITCHELL
4231 CONNER DR
MARION   IN      46952

#1313218
EVELYN MODZELEWSKI
20 CROWN ST
NAUGATUCK   CT      06770-2815

#1313219
EVELYN MORGENBESSER
875 PARK AVE
N Y      NY      10021-0341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313220
EVELYN MUNZAK
1615 ROBENHOOD LANE
LA GRANGE PARK    IL    60526-1112

#1313221
EVELYN N FORD
9438 ROSEBUD CIR
PORT CHARLOTTE    FL    33981-3209

#1313222
EVELYN N HISGEN
ST PAUL COMMUNITY
3602 S IRONWOOD DRIVE , APT 228
WEST
SOUTHBEND    IN    46614

#1313223
EVELYN N JEYNES & DAVID R
JEYNES JT TEN
1101 RACE BROOK ROAD
WOODBRIDGE    CT    06525-1856

#1313224
EVELYN N JEYNES & RICHARD N
JEYNES JT TEN
1101 RACE BROOK ROAD
WOODBRIDGE    CT    06525-1856

#1313225
EVELYN N PAUTZ
4116 NE PEMBROKE LN
LEES SUMMIT    MO    64064

#1313226
EVELYN N SATTERFIELD
107 IDLEWYLDE CT
SPARTANBURG    SC    29301-2821

#1313227
EVELYN NIEDERQUELL
3810 N THOMAS RD
FREELAND    MI    48623-8816

#1313228
EVELYN O JOHNSTON
3171 S CHARLESTON RD
SOUTH CHARLESTON    OH    45368-9504

#1313229
EVELYN OLIVER
417 NORTH RACE ST
GLASGOW    KY    42141-2911

#1313230
EVELYN OLIVER &
ARNOLD OLIVER JT TEN
21805 WINCHESTER
SOUTHFIELD    MI    48076-4829

#1313231
EVELYN OSBORNE
1021 TEMPLE COURT
GASTONIA    NC    28054-4539

#1313232
EVELYN OVERBEY
6432 HIGHVIEW ST
SOUTH PARK    PA    15129-9753

#1313233
EVELYN P GANZER TR
EVELYN P GANZER LIVING TRUST
UA 01/16/98
4717 W 64TH TER
PRAIRIE VILLAGE    KS    66208-1337

#1313234
EVELYN P JOHNSON
7400 LINDEN RD
FENTON    MI    48430-9375

#1313235
EVELYN P LIVINGSTON CUST LEE
ASHLEY LIVINGSTON UNIF GIFT
MIN ACT SC
402 FLAMINGO WAY
SPARTANBURG    SC    29316-5352

#1313236
EVELYN P MAHONEY
8 CLERMONT RD
WILMINGTON    DE    19803-3945

#1313237
EVELYN P MARZEC
BOX 763
PLACENTA    CA    92871-0763

#1313238
EVELYN P NELSON
8400 VAMO RD 763
SARASOTA    FL    34231-7816

#1313239
EVELYN P NOVAK TRUSTEE
NON-MARITAL DEDUCTION
REVOCABLE TRUST DTD 09/26/79
U/A EVELYN P NOVAK
1405 AUTUMN LANE
PEORIA    IL    61604-4672

#1313240
EVELYN P PASSO
15 DEER TRL
PORTAGE    IN    46368-8700

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313241
EVELYN P PAULSEN
69-23 65TH DRIVE
MIDDLE VLG    NY    11379-1707

#1313242
EVELYN P SCHONBERG
5075 CROFTON AVE
SOLON    OH    44139-1218

#1313243
EVELYN P SMITH
1278 GRIFFEN ST SW
NEWTON FALLS    OH    44444-9539

#1313244
EVELYN P STELTER
1000 W CANTERBURY CT
OAK CREEK    WI    53154-5560

#1313245
EVELYN P TAYLOR
2446 JOHNSON DR
DORAVILLE    GA    30340-1414

#1313246
EVELYN P WESTON
6470 POST ROAD
APT 212
DUBLIN    OH    43016

#1313247
EVELYN PACE BLOODWORTH
808 FALLWOOD
COLUMBUS    MS    39702-4319

#1313248
EVELYN PADDOCK & LEONARD F
PADDOCK JR JT TEN
APT 1-K
20790 SLEEPY HOLLOW DR
MACOMB    MI    48044

#1313249
EVELYN PAPA
121 AVICE ST
NARRAGANSETT    RI    02882-3221

#1313250
EVELYN PAZIK &
CYNTHIA KROLL JT TEN
26418 ANN ARBOR TRAIL
DEARBORN HEIGHTS    MI    48127-1179

#1313251
EVELYN PERRY SMITH
1740 SOUTH BLVD
HOUSTON    TX    77098-5420

#1313252
EVELYN PETRICK
144 CRARY AVE APT 1
BINGHAMTON    NY    13905-3831

#1313253
EVELYN POLAY
2709 CLUBHOUSE RD
MERRICK    NY    11566-4840

#1313254
EVELYN POWELL
1214 AVONDALE DR
INDUSTRY    PA    15052-1228

#1313255
EVELYN PRITCHETT EWING
2203 MC CULLOUGH
AUSTIN    TX    78703-1718

#1313256
EVELYN R ANDERSON
2807 SOUTH 47TH ST
MILWAUKEE    WI    53219-3431

#1313257
EVELYN R ANDERSON
BOX 354
EAST BERLIN    CT    06023-0354

#1313258
EVELYN R BEALS TR OF EVELYN
R BEALS TR U/A DTD 6/24/80
700 E COURT ST
FLINT    MI    48503-6220

#1313259
EVELYN R BERGER
451 AINAOLA DR
HILO    HI    96720-3304

#1313260
EVELYN R BROOKS
21739 AMBAR DR
WOODLAND HILLS    CA    91364

#1313261
EVELYN R CARR
8605 CLIFFTOP DRIVE
LAS VEGAS    NV    89134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313262
EVELYN R CONNELL
1006 DOCKWAY DR
HURON   OH   44839-1930

#1313263
EVELYN R DENTZ
12177 EDDYSTONE COURT
WOODBRIDGE VA   22192-2213

#1313264
EVELYN R DETZEL
9835 RIDGLEY
ST LOUIS   MO   63123-6239

#1313265
EVELYN R FOLLANSBEE
36 MOUNT DRIVE
WEST LONG BRANCH   NJ   07764-1772

#1313266
EVELYN R GILMOUR
425 EDGEWOOD ROAD
PITTSBURGH   PA   15221-4513

#1313267
EVELYN R GROSS
7618 LABYRINTH RD
BALTIMORE   MD   21208-4426

#1313268
EVELYN R HESSLER
554 W BLUFF DR
BLUFF POINT   NY   14478-9748

#1313269
EVELYN R HURD
30744 GLADYS
WESTLAND   MI   48185-1789

#1313270
EVELYN R LESLIE
2905 CLUBHOUSE DR
PLANT CITY   FL   33567-7273

#1313271
EVELYN R LITKOWSKI
4765 DRESDEN CT
SAGINAW   MI   48601-6607

#1313272
EVELYN R MARTUCCI & FRANK
MARTUCCI JT TEN
1216 WEST 69TH TERR
KANSAS CITY   MO   64113-2055

#1313273
EVELYN R MICHEL
APT 2
4217 LESHER DR
KETTERING   OH   45429-3033

#1313274
EVELYN R MILLER
760 W DRAYTON
FERNDALE   MI   48220-2733

#1313275
EVELYN R ROSA
8441 FOREST AVENUE
APT C 14
PHILADELPHIA   PA   19150-2301

#1313276
EVELYN R SIMMONS
921 AFTON RD
SAN MARINO   CA   91108-2417

#1313277
EVELYN R SWATA
901 SEMINOLE BLVD
APT# 346
LARGO   FL   33770

#1313278
EVELYN R WILLIAMS
4861 KINGHURST DRIVE
SAN JOSE   CA   95124-4914

#1313279
EVELYN R WOOD
916 STRADFORD RD
AVONDALE ESTATES   GA   30002-1434

#1313280
EVELYN RATAJCZAK & GERALD R
RATAJCZAK JT TEN
1801 33RD ST
BAY CITY   MI   48708-8145

#1313281
EVELYN RATTERREE LIFE TENANT
U/W JOHN RATTERREE
3050 M MITCHELL DR NW TARA 33
ATLANTA   GA   30327

#1313282
EVELYN REBECCA CHERRY
1768 S WEST 24TH AVE
OKEECHOBEE FL   34974-5660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1313283
EVELYN REED
13563 ARLINGTON
DETROIT     MI     48212-2121

#1313284
EVELYN REFF
5605 SCHAEFER RD
EDINA       MN     55436

#1313285
EVELYN REYNOLDS
5572 BETTY LN
MILFORD     OH     45150-2862

#1313286
EVELYN ROSE DATZ
1077 DAY RD
VASSAR     MI     48768-1154

#1313287
EVELYN RUTH SCHUELER
1122 HULL ST
LOUISVILLE     KY     40204-1114

#1313288
EVELYN S BARNES
503 CUMBERLAND ST
MEDINA     TN     38355

#1313289
EVELYN S CARNEY
IMPERIAL PLAZA
1711 BELLEVIEW AVE APT D710
RICHMOND     VA     23227

#1313290
EVELYN S COOK
82 GENUNG RD
ITHACA     NY     14850-9602

#1313291
EVELYN S DOW
999 BRICKELL BAY DR
APT 207
MIAMI     FL     33131

#1313292
EVELYN S DUFUR
14 HUCKLEBERRY RD
CASTLETON     NY     12033-9509

#1313293
EVELYN S EVANS
2400 N BRAESWOOD BLVD 116
HOUSTON   TX     77030-4345

#1313294
EVELYN S HANDCOX
201
1404 OAK ROCK DR
LAS VEGAS     NV     89128-8090

#1313295
EVELYN S HENDRIX
1710 1/2 HENRY ST
SAVANNAH   GA     31404-2315

#1313296
EVELYN S HORTON
C/O DOROTHY F DAVIS POA
12804 RASSMERE CIRCLE
MIDLOTHIAN     VA     23114

#1313297
EVELYN S HOWARD TR U/A DTD
03/20/84 EVELYN S HOWARD
TRUST
17927 FOXBOURGH LANE
BOCA RATON     FL     33496

#1313298
EVELYN S HYATT &
FRANK W HYATT JT TEN
1919 PALM VIEW DR
APOPKA     FL     32712-2450

#1313299
EVELYN S KREAFLE
9108 NAYGALL RD
PARKVILLE     MD     21234

#1313300
EVELYN S MATIX
3314 BELMONT ROAD
LOUISVILLE     KY     40218-1217

#1313301
EVELYN S NEEDLE CUST LYNN
NEEDLE UNIF GIFT MIN ACT SC
9914 WOODFORD RD
POTOMAC   MD     20854-5035

#1313302
EVELYN S PENN
602 S BECKLEY STATION RD
LOUISVILLE     KY     40245-4008

#1313303
EVELYN S RAMPEY
116 QUEENS COURT
PICKENS   SC     29671-2316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1313304
EVELYN S REIBEL
7212 HORROCKS ST
PHILADELPHIA      PA      19149-1219

#1313305
EVELYN S SMITH
5116 MINERS CREEK WAY
LITHONIA    GA    30038-3822

#1313306
EVELYN S STAUBS
34 MOLLER PKWY
HAGERSTOWN MD    21742-3438

#1313307
EVELYN S TREVINO
6248 ROWLEY DR
WATERFORD  MI      48329-3041

#1313308
EVELYN S UDELL CUST HARRAN E
UDELL UNDER THE PA UNIFORM
GIFTS TO MINORS ACT
2831 NW 49TH ST
BOCA RATON    FL      33434

#1313309
EVELYN S UDELL CUST MAURY L
UDELL UNDER THE PA UNIFORM
GIFTS TO MINORS ACT
2831 NW 49TH ST
BOCA RATON    FL      33434

#1313310
EVELYN SANDERS HAUGEN
14 SHERWOOD DR
NEWNAN  GA    30263-1146

#1313311
EVELYN SARJEANT
52 NORMA AVE
WEYMOUTH  MA      02188-1419

#1313312
EVELYN SCERRI &
MIRIAM JOHNSON JT TEN
27360 KINGSWOOD DR
DEARBORN HTS  MI      48127

#1313313
EVELYN SCOTT
206 SEMINOLE
PONTIAC    MI      48341-1644

#1313314
EVELYN SHAPIRO U/A DTD
07/19/88 EVELYN SHAPIRO
TRUST
BARCLAY HOUSE APT 7-G
230 S BRENTWOOD BLVD
ST LOUIS    MO    63105-1602

#1313315
EVELYN SILBER & JEFFREY
SILBER JT TEN
2461 E 29TH ST
BROOKLYN  NY      11235-1951

#1313316
EVELYN SISSON MOFFITT
13353 BEAVER CREEK RD
SUMERDUCK  VA      22742-1950

#1313317
EVELYN SMIEJA
BOX 206
INDEPENDENCE    WI      54747-0206

#1313318
EVELYN SMITH
18 COLUMBIA RD
MORRISTOWN  NJ      07960-4518

#1313319
EVELYN SMITH
2400 EAST BASELINE AVENUE # 23
APACHE JUNCTION    AZ      85219

#1313320
EVELYN STEPHENS
26445 SOMERSET
INKSTER    MI      48141-1376

#1313321
EVELYN STUVEN LLOYD
3006 GREY CLIFF WAY
MILFORD    PA      18337-9493

#1313322
EVELYN SWAN & PHILIP G
SWAN JT TEN
8148 CANTALOUPE AVE
PANORAMA CITY    CA      91402-5411

#1313323
EVELYN T ARENZ
RR 3 BOX 650
CASS LAKE    MN    56633-9603

#1313324
EVELYN T BOOKER
1839 NELSON BLVD 214
SELMA    CA    93662-2584

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1313325
EVELYN T DAMICO
1701 BALTIMORE PIKE
AVONDALE   PA   19311

#1313326
EVELYN T GUYTON
1990 DAVIS ROAD
TERRY   MS   39170-8757

#1313327
EVELYN T KEOUGH
4 NORTH STREET
MC DONOUGH NY   13801

#1313328
EVELYN T PARKER
713 VALLEY VIEW DR
ARLINGTON   TX   76010-2826

#1313329
EVELYN T SREDZIENSKI &
EDWARD S SREDZIENSKI JT TEN
6 MITCHELL DRIVE
ENFIELD   CT   06082-4916

#1313330
EVELYN TEAMKIN TR
EVELYN TEAMKIN REVOCABLE LIVING
TRUST UA 12/12/94
524 OLEANDER DR
HALLANDALE   FL   33009-6530

#1313331
EVELYN THOMAS
26 LAKEVIEW AVE
YONKERS NY   10710-4508

#1313332
EVELYN THOMAS
4300 TILLIE DR
FLINT   MI   48504-1032

#1313333
EVELYN TOLCHINSKY
74 SUMMIT CRESCENT
WESTMOUNT QC   H3Y 1L7
CANADA

#1313334
EVELYN TRETSKY
2648 HERITAGE CIR
LAS VEGAS   NV   89121-1216

#1313335
EVELYN TRICE
4686 RIDGEMOOR DR
BELDEN   MS   38826-9574

#1313336
EVELYN V BRYANT
400E HOWRY AVENUE 109
DELAND   FL   32724-5401

#1313337
EVELYN V LOWE
43154 COUNTY RD 19
COSHOCTON OH   43812-9605

#1313338
EVELYN V MADDOX
100 HARBESON PLACE
WILM   DE   19804-3704

#1313339
EVELYN V OWENS & SHELLEY A
WILLIAMS JT TEN
2030 PIERCE ST
FLINT   MI   48503-2831

#1313340
EVELYN V PEPLINSKI TR
U/A DTD 01/04/99
EVELYN V PEPLINSK INTERVIVOS TRUST
2101 S MADISON AVE
BAY CITY   MI   48708-8758

#1313341
EVELYN V RUSSO & HELEN V
RUSSO JT TEN
7008 DOREEN ST
TAMPA   FL   33617-8437

#1313342
EVELYN V WATKINS TR U/A
DTD 04/28/94 EVELYN V
WATKINS TRUST
212 MABLE COURT
MASON MI   48854-9202

#1313343
EVELYN V WILEY
117 EASTWOOD DR
BIRMINGHAM   AL   35209-6603

#1313344
EVELYN VAN STEE
7719 COACHMANS LANE
JENISON   MI   49428-8339

#1313345
EVELYN VICOL
925 E 26TH ST
ASHTABULA   OH   44004-5061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313346
EVELYN W BEDWELL
7447 S WINDFREE LN
BLOOMINGTON   IN      47401-9436

#1313347
EVELYN W CHERTOCK &
JOHN D ROLLER JT TEN
145 S OCEAN AVE APT 814
WEST PALM BCH    FL      33404-5757

#1313348
EVELYN W GERDINE &
PARK L GERDINE TR
EVELYN W GERDINE TRUST
UA 10/22/87
1617 HENDERSONVILLE RD 2317
ASHEVILLE    NC    28803-3464

#1313349
EVELYN W GWYN
BOX 688
REIDSVILLE       NC      27323-0688

#1313350
EVELYN W HOGAN & DAN HOGAN
ARNOLD TR U/W EDGAR P HOGAN
II
2575 HARRISON AVE APT 109
PANAMA CITY     FL      32405-4449

#1313351
EVELYN W JORDAN
127 WOODFIELD DRIVE
AUBURN   AL      36830-5908

#1313352
EVELYN W STANLEY
BOX 97
PARSONSFIELD    ME      04047-0097

#1313353
EVELYN W STYLES
7161 SILVER LAKE BLVD #404
ALEXANDRIA     VA      22315

#1313354
EVELYN WALDSCHMIDT
W8845 CTY TRK T
ROSENDALE    WI      54974

#1313355
EVELYN WANNAMAKER RICHARDS
2 WHARFSIDE ST APT 4F
CHARLESTON  SC      29401-1653

#1313356
EVELYN WILLIAM & CHARLIE
WILLIAMS JT TEN
2111 N LEWIS PLACE
TULSA     OK      74110-2123

#1313357
EVELYN WILLIFORD
5648 UNDERWOOD
DETROIT    MI      48204

#1313359
EVELYN WILSON
804-44 WILLIAM ST WEST
OSHAWA   ON     L1G 1J9
CANADA

#1313360
EVELYN WINTNER TR
EVELYN WINTNER LIVING TRUST
UA 09/10/97
38 WARD PLAZA
TEANECK   NJ      07666-6206

#1313361
EVELYN WORRELL
BOX 352
OXFORD    NC      27565-0352

#1313362
EVELYN WRIGHT
4822 SADALIA
TOLEDO   OH      43623-2959

#1313363
EVELYN Y DAWAHARE
148 CHERRY LN
PIKEVILLE       KY      41501-1410

#1313364
EVELYN Y MOORE
390 JEFF DAVIS PLACE
FAYETTEVILLE    GA      30214-7509

#1313365
EVELYN ZALIS
1940 OCEAN AVE
BROOKLYN  NY      11230-6749

#1313366
EVELYN ZEBROWSKI
C/O E BRUMFIELD
95 MONARCH BAY
DANAPOINT   CA      92629-3409

#1313367
EVELYNE B FRIEDMAN
5 STURBRIDGE DRIVE
DIX HILLS      NY      11746

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313368
EVELYNE BENTLEY & LINDA
DIANE GEKELER JT TEN
45 WIBER ROAD
TOWAS CITY    MI    48763-9261

#1313369
EVELYNE E CREPEAU
2625 N E 27 WAY
FORT LAUDERDALE    FL    33306-1723

#1313370
EVELYNE E CROMWELL &
CHARLES A CROMWELL JT TEN
757 MONTEGO DR
CRESTWOOD MO    63126-1429

#1313371
EVELYNE G HOFFMAN
APT 3
1439 N FOREST RD
WILLIAMSVILLE    NY    14221-2175

#1313372
EVELYNE M HODINA & ANTON I
HODINA JT TEN
3619 S HARVEY AVE
BERWYN  IL    60402-3832

#1090779
EVELYNN Z TOTH
246 HIGHLAND DR
WILLIAMSVILLE    NY    14221

#1313373
EVELYNNE H MC LEAN
1130 KENSINGTON AVE
FLINT  MI    48503-5314

#1313374
EVELYNNE I LEE
700 13TH ST SW 4
HUMBOLDT  IA    50548-2451

#1313375
EVENLYN PAULINE CHILDS
5500 BROAD BRANCH RD NW
WASHINGTON  DC    20015-1704

#1313376
EVERARDO VELA JR
6521 MCGRAW
DETROIT    MI    48210-1614

#1313377
EVERELL K BROWN
104 BRANDYWINE PL
LANSING    MI    48906-1601

#1313378
EVERETT A AUSTIN
113 VANDERGRIFF
DAYTON    OH    45431-1315

#1313379
EVERETT A BEAL JR
3208 LANHAM DRIVE
ABINGDON    MD    21009-3036

#1313380
EVERETT A BUTTERWORTH
4407 N GENESEE RD
FLINT    MI    48506-1562

#1313381
EVERETT A CLARK
213 DUNCASTER RD
BLOOMFIELD    CT    06002-1140

#1313382
EVERETT A FITCHLEE &
RUTH A FITCHLEE JT TEN
5893 STONE RD
LOCKPORT    NY    14094-1237

#1313383
EVERETT A GODFREY & ALICE A
GODFREY JT TEN
68 W GENESEE STREET
CLYDE    NY    14433-1145

#1313384
EVERETT A HICKS
17135 PREST ST
DETROIT    MI    48235-3729

#1313385
EVERETT A KERR
R R 2
PORT PERRY    ON    L9L 1B3
CANADA

#1313386
EVERETT A LUCKENBACH JR
1927 PORTSMOUTH
HOUSTON  TX    77098-4203

#1313387
EVERETT A MARVIL
BOX 272 GOV AVE
GREENWOOD DE    19950-0272

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313388
EVERETT A PEPPER
708 E SHERMAN AVENUE
OCONOMOWOCWI    53066-2904

#1313389
EVERETT A PEPPER & MARJORIE
W PEPPER JT TEN
708 E SHERMAN AVENUE
OCONOMOWOCWI    53066-2904

#1313390
EVERETT A WEBB
BOX 865
HEBER SPRINGS    AR    72543-0865

#1313391
EVERETT A WINSLOW
67 MAPLE ST
BRISTOL    CT    06010-5033

#1313392
EVERETT ALAN GREEN
11700 PAKRK BLVD
APT A101
SEMINOLE    FL    33772

#1313393
EVERETT B ARNOLD JR & MARIE
I ARNOLD JT TEN
29663 FAIRFIELD
WARREN    MI    48093-3688

#1313394
EVERETT B DAVIS
278 CIRCLE DR
BEAN STATION    TN    37708-5210

#1313395
EVERETT B LAYBOURNE
3500
555 W 5TH ST
LOS ANGELES    CA    90013-1080

#1313396
EVERETT B ROBERTS JR
605 MISSISSIPPI AVE
SIGNAL MOUNTAIN    TN    37377-2233

#1313397
EVERETT B SHERRICK & PRISCILLA
SHERRICK TR U/A DTD 3/13/01
THE SHERRICK FAMILY TRUST
538 GALLOWAY LANE
GATLINBURG    TN    37738

#1313398
EVERETT B SMITH
15 LOOKOUT ST
SPRINGBORO    OH    45066-1415

#1313399
EVERETT B SNEDDEN TR
EVERETT B SNEDDEN REV TRUST
UA 6/3/99
1513 DUTCHESS AVE
KETTERING    OH    45420-1335

#1313400
EVERETT B YELTON III
BOX 244
LONDONDERRY VT    05148-0244

#1313401
EVERETT BRANSON
45925 JUDD RD
BELLEVILLE    MI    48111-8913

#1313402
EVERETT C DEWOLFE
122 WAGON TRAIL RD
SAN ANTONIO    TX    78231-1240

#1313403
EVERETT C JENDREZAK
1315 WALKER AVE NW APT 6110
GRAND RAPIDS    MI    49504-7400

#1313404
EVERETT C JOHNSON &
EETHEL H JOHNSON JT TEN
12150 CATHEDRAL DR
WOODBRIDGE    VA    22192-2228

#1313405
EVERETT C MARTIN
1174 DUNKIRK ST
MT MORRIS    MI    48458-2570

#1313406
EVERETT C MEHNER
2510 HORTON AVE
SAN DIEGO    CA    92101-1350

#1313407
EVERETT C MILLER
1118SYCAMORE LINE
SANDUSKY OH    44870-4033

#1313408
EVERETT C MOBLEY JR
10256 LONGMONT
HOUSTON TX    77042-2034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313409
EVERETT C NOLEN &
ZELDA E NOLEN JT TEN
3376 SUMMIT DR
DOUGLASVILLE    GA    30135-2431

#1313410
EVERETT C ROWE
1301 DUVAL DR
GODFREY   IL    62035-1634

#1313411
EVERETT COLE
7061 JERRY DRIVE
WEST CHESTER  OH    45069-4035

#1313412
EVERETT D BEITZEL
151-7TH ST SW
STRASBURG  OH    44680-9773

#1313413
EVERETT D CALLOWAY
12927 DESMOND STREET
PACOIMA    CA    91331-1067

#1313414
EVERETT D CALLOWAY &
EVELYN R CALLOWAY JT TEN
12927 DESMOND ST
PACOIMA    CA    91331-1067

#1313415
EVERETT D GUTZMAN
2231 N CLAREMONT DR
JANESVILLE   WI    53545-0500

#1313416
EVERETT D LAWSON
12221 VINCE DR
DOYLESTOWN OH    44230-9764

#1313417
EVERETT D MOSLEY
2341 WILSON DRIVE
LORAIN    OH    44052-3103

#1313418
EVERETT E BAGLEY
30 SHADY LANE
HATCHVILLE    MA    02536-4027

#1313419
EVERETT E CHAPMAN
352 LINEBROOK RD
IPSWICH    MA    01938-1056

#1313420
EVERETT E DEHART & MARIA T
SEMCHUK JT TEN
31 DUBLIN ST
OSWEGO NY    13126-1932

#1313421
EVERETT E JORDAN
9730 MENDOZA RD
RANDALLS TOWN   MD    21133-2531

#1313422
EVERETT E LUCAS
32 NORTH JERSEY STREET
DAYTON   OH    45403-1302

#1313423
EVERETT E MATHESON
4437 RUTGERS AVE
WEST VALLEY CITY    UT    84120-6019

#1313424
EVERETT E TORRENCE JR
5354 HALLS FERRY ROAD
BATON ROUGE   LA    70817-2423

#1090787
EVERETT E WALLS &
RUTH E WALLS TR
EVERETT E AND RUTH E WALLS
LIVING TRUST UA 8/28/98
2824 B MARQUETTE MANOR DRIVE
INDIANAPOLIS    IN    46268

#1313425
EVERETT ELMER RANDALL
938 STOCKER ST
FLINT    MI    48503-3060

#1313426
EVERETT EMERICK &
MARGARET EMERICK JT TEN
6293 PRINCESS CT
FLUSHING    MI    48433

#1313427
EVERETT F DONELL
1174 ST RT 125
HAMMERSVILLE  OH    45130-9524

#1313428
EVERETT F JACOBUS JR
BOX 99
DAVIDSON   NC    28036-0099

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313429
EVERETT F LAWSON JR
9013 PATTON CT
SPRING HILL      FL      34606-2262

#1313430
EVERETT F LLOYD
6308 DIXON DR
RALEIGH    NC    27609-3648

#1313431
EVERETT F MARKS & JEWELL
G MARKS JT TEN
10704 SAND KEY CIRCLE
INDIANAPOLIS    IN    46256-9533

#1313432
EVERETT F WILSON & ARUIS V
WILSON JT TEN
1108 IRONWOOD CT 163
BELLEVUE     NE    68005-4776

#1313433
EVERETT F WYMAN &
BRYAN RILEY & PEGGY RILEY &
DOUGLAS WYMAN JT TEN
652 BUENA VISTA
MT MORRIS    MI    48458-1910

#1313434
EVERETT FOSTER RICHEY
P O BOX 2231
LEBANON    OR    97355

#1313435
EVERETT G BETTS
BOX 456
HIGGINS LAKE      MI    48627-0456

#1313436
EVERETT G CORNETT
6385 30TH AVE
REMUS   MI    49340-9313

#1313437
EVERETT G STINSON
4418 WEST 143 ST
CLEVELAND    OH    44135-2004

#1313438
EVERETT H FIELDS
C/O JILL A FIELDS SWEENEY POA
915 MILLPOND COURT
NORTHVILLE    MI    48167

#1313439
EVERETT H GUTHRIE & HELEN E
GUTHRIE JT TEN
APT 9
875 W AVON RD APT 247C
ROCHESTER HILLS    MI    48307

#1313440
EVERETT H HOLLE
4557 DOLLY RIDGE ROAD
BIRMINGHAM    AL    35243-2203

#1313441
EVERETT H RUSSELL
Attn   JERRY RUSSELL
21826 TUSCANY
EASTPOINTE    MI    48021-4012

#1313442
EVERETT H VANNOY & ANNA L
VANNOY JT TEN
2336 BLOCKTON RD
ROCHESTER HILLS    MI    48306-3900

#1313443
EVERETT H WALKER
90 FORK BRIDGE RD
PITTSGROVE    NJ    08318-4523

#1313444
EVERETT HOEFLE
2213 MAKEMIE
SPRINGFIELD     IL    62704-1233

#1313445
EVERETT I DOHRMAN
406 N MAIN ST
WEST MILTON    OH    45383-1904

#1313446
EVERETT J BICKFORD &
DRUCILLA J BICKFORD JT TEN
149 E SIDE DRIVE #133
CONCORD   NH    03301-5475

#1313447
EVERETT J CLARK
1304 LANTON RD 34
WEST PLAINS    MO    65775-4741

#1313448
EVERETT J COLLINS
671 CHOCTAW DR
SAN JOSE    CA    95123-4711

#1313449
EVERETT J CORDREY TRUSTEE
U/A DTD 06/30/89 F/B/O
EVERETT J CORDREY
321 HERMOSA ST
SOUTH PASADENA    CA    91030-1650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1313450
EVERETT J FINKBEINER
1782 NORTON CREEK CT
WIXOM   MI    48393-1423

#1313451
EVERETT J JOHNSON
15664 US HWY 278W
CULLMAN   AL    35057-6112

#1313452
EVERETT J PORTELL &
NANCY C PORTELL TR
EVERETT J PORTELL & NANCY C
PORTELL TRUST UA 07/28/92
BOX 45 7559 MULBERRY HILL
BARNHART   MO    63012-2029

#1313453
EVERETT J STEVENS
2865 DOYLE ST
MARLETTE   MI    48453-1052

#1313454
EVERETT JENKINS
BOX 556
SANDUSKY   OH    44871-0556

#1313455
EVERETT K SPEES JR
1836 BASELINE RD
BOULDER   CO    80302-7644

#1313456
EVERETT L BALL & GLORIA F
BALL JT TEN
5487 RUDY DR
SAN JOSE   CA    95124-6329

#1313457
EVERETT L BARNETT & PAMELA K
BELK JT TEN
2505 SOUTH GRAND AVENUE
SEDALIA   MO    65301-8027

#1313458
EVERETT L COATE
6895 N ST RT 48
COVINGTON   OH    45318-9604

#1313459
EVERETT L CONLEY
RT 2 BOX 1124
EXCELSIOR SPG   MO    64024-9415

#1313460
EVERETT L GANTTE
BOX 417
DANDRIDGE   TN    37725-0417

#1313461
EVERETT L JACKSON
2343 DASHWOOD AVE
OAKLAND   CA    94605-2726

#1313462
EVERETT L JORDAN & CONNIE M
JORDAN JT TEN
4401 TURQUOISE ST
ST LOUIS   MO    63123-6611

#1313463
EVERETT L KING & CATHY K
KING JT TEN
418 S 5TH ST
LARAMIE   WY    82070-3733

#1313464
EVERETT L LINK & SHERYL
S LINK JT TEN
4019 W EL CAMINO DRIVE
PHOENIX   AZ    85051-4627

#1313465
EVERETT L MIHLFELD TR
EVERETT L MIHLFELD
REVOCABLE LIVING TRUST
467 S FARM RD 89
SPRINGFIELD   MO    65802

#1313466
EVERETT L OSTERMEIER & EDITH
S OSTERMEIER JT TEN
7646 W US 40
CUMBERLAND   IN    46229

#1313467
EVERETT L OWENS
3540 S FOLTZ
INDIANAPOLIS   IN    46221-2400

#1313468
EVERETT L PAULSEN
123 METHODIST ROAD RD 13
WESTBROOK   ME    04092-3204

#1313469
EVERETT L RATHSMAN JR
452 N GLADSTONE AVE
COLUMBUS   IN    47201-6533

#1313470
EVERETT L RICHARDSON
2602 KANAWHA AVE SE
CHARLESTON   WV    25304-1028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1313471
EVERETT L ROBERTS
BOX 203
FORT COVINGTON   NY    12937-0203

#1313472
EVERETT L SIMMONS
118 BRUNSWICK BLVD
BUFFALO   NY    14208-1547

#1313473
EVERETT L WARD
1523 DELAWARE
LEAVENWORTH   KS    66048-2241

#1313474
EVERETT L WASHINGTON
3407 WILCOX
BELLWOOD   IL    60104-2172

#1313475
EVERETT L YOUNG
4774 PEWTER RD
CINCINNATI   OH    45244-1266

#1313476
EVERETT LEHMAN
7291 PELLINORE DR
PFAFFTOWN   NC    27040-9212

#1313477
EVERETT LLOYD SELBY
4543 MC INTOSH LANE
SARASOTA   FL    34232-5309

#1313478
EVERETT M BROWN
4216 S COUNTY RD 250 W
CLAYTON   IN    46118-9040

#1313479
EVERETT M FELSING & ESTELLE
FELSING TR U/A DTD
02/03/89 FELSING FAMILY
TRUST
21952 BUENA SUERTE APT 144
R S M   CA   92688-3875

#1313480
EVERETT M WOODMAN & EVELYN
WOODMAN JT TEN
233 LONGVIEW DR
BAYVILLE   NJ    08721-3116

#1313481
EVERETT MARCELL WEST
BOX 407
4460 FLAT SHOALS RD
UNION CITY   GA    30291-0407

#1313482
EVERETT MC ATEE
11211 SUMMERSET DR
ELYRIA   OH   44035-7550

#1313483
EVERETT MEAD &
MARIE MEAD JT TEN
18 GUAY ST
CONCORD   NH    03301-5704

#1313484
EVERETT MERRILL
569 MAMMOTH RD
LONDONDERRY   NH    03053-2118

#1313485
EVERETT MERRILL HOUSTON JR
AS CUST FOR SAMUAL NEAL
HOUSTON U/THE VA UNIFORM
GIFTS TO MINORS ACT
11340 DANFORTH RD
CHESTERFIELD   VA    23838-2221

#1313486
EVERETT MERRILL HOUSTON JR
AS CUST FOR THOMAS QUIMBY
HOUSTON U/THE VIRGINIA
UNIFORM GIFTS TO MINORS ACT
11340 DANFORTH RD
CHESTERFIELD   VA    23838-2221

#1313487
EVERETT MITCHELL
9450 EAST SOUTHPORT ROAD
INDIANAPOLIS   IN    46259-9658

#1313488
EVERETT MORRIS
10165 EBY ROAD
GERMANTOWN OH   45327-9774

#1313489
EVERETT N CAES
463 GOLDLEAF AVE
VANDALIA   OH   45377-2529

#1313490
EVERETT N LOEB JR & NAOMI G
LOEB JT TEN
5209 EASTBOURNE DR
INDIANAPOLIS   IN    46226-1532

#1090798
EVERETT N PACHECO TR
3/16/2001
EVERETT N PACHECO
REVOCABLE TRUST
483 BROOK ST
DIGHTON   MA    02715-1130

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313491
EVERETT O DELP
1780 W COUNTRY RD 850 N
BOX 8
LIZTON      IN      46149

#1313492
EVERETT P CUNNINGHAM
18826 TRACER DRIVE
LUTZ    FL    33549-3821

#1313493
EVERETT P TRITTSCHUH III
5513 LEWISBURG RD
LEWISBURG    OH    45338-7786

#1313494
EVERETT R ALBRIGHT
9237 CR 35
MILLERSBURG    OH    44654-9637

#1313495
EVERETT R HALL
55135 SOUTH THOMPSON LANE
THREE RIVERS    MI    49093

#1313496
EVERETT R HILLMAN & ANN
HILLMAN JT TEN
311 BEECH ST
WASHINGTON TOWNSHIP P O
WESTWOOD NJ      07676-4941

#1313497
EVERETT R LUDIKER JR
725 CAMPBELL ST
FLINT    MI    48507-2422

#1313498
EVERETT R SHELTON
2539 MARLAND DR
HINCKLEY    OH    44233-9517

#1313499
EVERETT RUSSELL
116 WEBRE DR
THIBODAUX    LA    70301-8047

#1313500
EVERETT SEAMAN JR
7070 E CO R 1700 N
HUMBOLDT    IL    61931

#1313501
EVERETT T HANCOCK
101 BATISTE GARDEN CI
JONESBORO GA    30236-4962

#1313502
EVERETT T STANGLAND
288 TOWER RD
UNION LAKE    MI    48386-3065

#1313503
EVERETT T YARBROUGH
101 BUSH HOLLOW LN
ELMWOOD TN    38560-4051

#1313504
EVERETT U CROSBY
BOX 7212
CHARLOTTESVILLE    VA    22906-7212

#1313505
EVERETT V NELSON
1719 LORELEI DRIVE
FAYETTEVILLE    OH    45118

#1313506
EVERETT W ALLEN CUST DUANE W
ALLEN UNIF GIFT MIN ACT NY
SCIPIO CENTER    NY    13147

#1313507
EVERETT W BENNETT
210 PARK ST
EAST HAMPTON    MA    01027-2108

#1313508
EVERETT W HEATH
9452 NEWLOTHROP RD
DURAND MI    48429

#1313509
EVERETT W KORTH
2029 WOODLAND DR RT 1
CALEDONIA    WI    53108-9718

#1313510
EVERETT W MC MAHON
7696 FARM ROAD 9-SOUTH
WASCOM TX    75692-6422

#1313511
EVERETT W OPDAHL AS
CUSTODIAN FOR MISS STEPHANIE
DARRAH OPDAHL U/THE N Y
UNIFORM GIFTS TO MINORS ACT
278 STONY LN
STEVENS    PA    17578-9628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1313512
EVERETT W PARROTT &
TRS EVERETT W PARROTT & SANDRA L
PARROTT FAMILY REVOCABLE LIVING
TRUST U/A DTD 2/19/03
14341 S SHAFTSBURG RD
PERRY    MI    48872

#1313513
EVERETT W SCARBOROUGH
10141 ELLENDALE RD
EDGERTON  WI    53534-9014

#1313514
EVERETT W SHAVER
6010 FRY RD
BROOKPARK  OH    44142-2723

#1313515
EVERETT W STURDY
1961 UPLAND ST
RANCHO PALOS VERDES  CA    90275

#1313516
EVERETT WARD PENTZ JR
1819 IVY ROAD
OCEANSIDE  CA    92054-5642

#1313517
EVERETT WAUCHOPE
C/O WINIFRIED WUACHOPE
36 APACHE CIRCLE
OROVILLE  CA    95966

#1313518
EVERETT WILLIAMS & OLLIE
WILLIAMS JT TEN
60148 MIRIAM
WASHINGTON  MI    48094-2136

#1313519
EVERETTE A HARVILLE
268 HOCH ST
DAYTON  OH    45410-1516

#1313520
EVERETTE A MC CLELLAND
496 E GLASS
ORTONVILLE  MI    48462-8878

#1313521
EVERETTE B HARMON JR
1245 HALIBURTON AVE
LAWRENCEVILLE  GA    30045-4331

#1313522
EVERETTE DROPPS & GRACE ANN
DROPPS JT TEN
2547 LAFAY
W BLOOMFIELD  MI    48324-1746

#1313523
EVERETTE E IRWIN
2204 VINE CIRCLE
SNELLVILLE  GA    30078-2649

#1313524
EVERETTE E THARPE
6755 COLLEEN DRIVE
YOUNGSTOWN OH    44512-3832

#1313525
EVERETTE F SHAULIS
4150 HALLOCK YOUNG ROAD
NEWTON FALLS  OH    44444-9716

#1313526
EVERETTE FIELDS
5680 HWY 931 S
WHITEBURG  KY    41858-8987

#1313527
EVERETTE G PARKER SR
17403 WOODINGHAM DR
DETROIT  MI    48221-4505

#1313528
EVERETTE HALL
BOX 21
DOVER  MO    64022-0021

#1313529
EVERETTE HERRIN
HWY 28NBOX 21
ALMOND  NC    28702

#1313530
EVERETTE J MOORE
4727 MACEDONIA ROAD
ADOLPHUS  KY    42120-9721

#1313531
EVERETTE MIDDLETON
2324 SHARPSHIRE LANE
ARLINGTON  TX    76014-3528

#1313532
EVERETTE R JOHNSON
5745 QUAIL CROSSING COURT
INDIANAPOLIS  IN    46237-2585

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1313533
EVERGREEN CEMETERY
ASSOCIATION OF MILBRIDGE
247 KANSAS ROAD
MILBRIDGE      ME     04658

#1313534
EVERGREEN COMMUNITY
432 JESSUP RD
BINGEN     WA    98605

#1313535
EVERLEANER GRAHAM
2643 KELLOGG AVE
DALLAS     TX    75216-2649

#1313536
EVERLENA GIBBS
409 W PIERSON RD
FLINT     MI     48505-3393

#1313537
EVERLENA GOULD
160 WOODBURY ST
ROCHESTER   NY    14605-2252

#1313538
EVERLENE T HALL
330 DUNBAR ST
JACKSON    MS    39216-3105

#1313539
EVERLYN M STROTHER
2702 LYNDHURST AVE
BALTIMORE    MD    21216

#1313540
EVERN J COTTRELL TR
EVERN J COTTRELL TRUST
UA 12/29/86
49201 PAUL DR
CHESTERFIELD    MI    48051-2486

#1313541
EVERN J COTTRELL TR U/A
DTD 12/29/86 EVERN J
COTTRELL TRUST
49201 PAUL DR
CHESTERFIELD    MI    48051-2486

#1313542
EVERN J COTTRELL TRUSTEE
REVOCABLE LIVING TRUST DTD
12/29/86 U/A EVERN J
COTTRELL
49201 PAUL DR
CHESTERFIELD     MI    48051-2486

#1313543
EVERSON HALL
130 FISHER AVE
EAST LIVERPOOL    OH    43920-1329

#1313544
EVERT C ESTEP
1905-43RD ST
PARKERSBURG   WV    26104-1235

#1313545
EVERT E RUTHERFORD
2312 N LOCKE
KOKOMO   IN    46901-1680

#1313546
EVERT L BONDURANT
1878 E CORNELL DR
TEMPE    AZ    85283-2228

#1313547
EVERT L KOTOWICZ
5552 CHATHAM LANE
GRAND BLANC   MI    48439-9742

#1313548
EVERT L VANDERWAL & PATRICIA
A VANDERWAL JT TEN
8543 ELKWOOD
BYRON CENTER    MI    49315-9723

#1313549
EVERT VANDER WALL
8543 ELKWOOD
BYRON CENTER   MI    49315-9723

#1313550
EVERT W CLARK
3277 HARPER ROAD
BUCYRUS   OH    44820-9696

#1313551
EVERT WOUGAMON JR
APT 26
6550 LOUISVILLE RD
BOWLING GREEN   KY    42101-8460

#1313552
EVERTON G BARKER JR
4708 DOTY EAST RD
SOUTHINGTON   OH    44470-9706

#1313553
EVESTER CARTER JR
4286 JEFFERSON DR
STERLING HEIGHTS    MI    48310-4560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313554
EVETA KNIGHT
17365 GALLAGHER
DETROIT      MI      48212-1027

#1313555
EVIE AUDRIE DISIERE
9692 NORRIS FERRY ROAD
SHREVEPORT    LA      71106

#1313556
EVIE J HASIOTIS
65 E INDIA ROW
32-A-B
BOSTON      MA      02110-3308

#1313557
EVIE L LACY
3232 HORTON RD
ALBERTVILLE      AL      35950-0307

#1313558
EVILENE D JONES
1922 ROBBIN DRIVE
CAMDEN    SC      29020-9526

#1313559
EVLYN D ESTACIO
773 ROCKWELL PLACE
SANTA ROSA    CA      95401

#1313560
EVLYN O PRICE
792 SHALLOWFORD ROAD
KENNESAW  GA      30144-1438

#1313561
EVLYNE O SILSBY TR
EVLYNE O SILSBY REVOCABLE
TRUST UA 04/20/98
745 NORMAN
WICHITA      KS      67212-4459

#1313562
EVMORFIA TOURIKIS
APT 507
16400 DIX
SOUTHGATE    MI      48195

#1313563
EVO J CALDERA & ANNA-MARIE
CALDERA JT TEN
30 CRESTHILL ROAD
YONKERS    NY      10710-2614

#1313564
EVON C JENSEN
6804 N AGNES
GLADSTONE    MO      64119-1135

#1313565
EVON HAYNES
1691 DURANGO
DEFIANCE    OH      43512-4008

#1313566
EVON W LEGREE
PO BOX 5481
SAVANNAH  GA      31414

#1313567
EVONNA P MORGAN
6608 SUNGATE S
BARTLETT    TN      38135-3104

#1313568
EVONNE PIGG
Attn    EVONNE LEWIS
8521 MORGANTOWN RD
INDIANAPOLIS    IN      46217-4412

#1313569
EVORIA J HENSON
325 SNOW FLAKE WAY
PITTSBURG    CA      94565-1758

#1313570
EVORN EDWARDS
12066 MONICA
DETROIT    MI      48204-1227

#1313571
EVORN KENDRICH
25019 STONYCROFT
SOUTHFIELD    MI      48034-2717

#1313572
EVRIDGE B CHAPMAN
31 HAMLIN ROAD
BUFFALO    NY      14208-1537

#1313573
EVVA M RUSSELL
12625 MEMORIAL DRIVE UNIT 25
HOUSTON    TX      77024-4813

#1313574
EVVA SCHUSTER
7600 33 MILE RD
ROMEO    MI      48065-3608

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313575
EVVAJEAN MCCAUGHNA &
THOMAS R MCCAUGHNA JT TEN
2197 PINEWOODS CIRCLE
NAPLES    FL    34105

#1313576
EWA J BOCHENEK
20 CHAMBORD COURT
TRENTON    NJ    08619-4702

#1313577
EWALD E BITTCHER & ERMELINDA
BITTCHER JT TEN
1517 VICTORIA AVE
ARNOLD    PA    15068-4103

#1090804
EWALD K BIEMANS
BOX 1299
ARUBA
ANTILLES
NETHERLANDS

#1313578
EWALD K BIEMANS
BOX 1299
ARUBA
NETHERLANDS
ANTILLES
NETHERLANDS ANTILLES

#1313579
EWALD RAYMOND SVOBODA & LOIS
RUTH SVOBODA TR U/A DTD
01/10/94 THE EWALD R SVOBODA &
LOIS R SVOBODA LIV TR
5420 MAPLEWOOD DRIVE
INDIANAPOLIS    IN    46224-3330

#1313580
EWALT MAURUSHAT TRUSTEE U/A
DTD 08/30/84 EWALT MAURUSHAT
TRUST
1232 RIVERSIDE DR
HURON    OH    44839-2630

#1313582
EWART WERRY
607-255 SIMCOE STR NORTH
OSHAWA    ON    L1G 4T4
CANADA

#1313583
EWELL B WINNETT
30455 BOBRICH
LIVONIA    MI    48152-3456

#1313584
EWELL F STEPHENSON
793 COUNTY ROAD 140
TOWN CREEK    AL    35672-4801

#1313585
EWELL VERNARD BIRMINGHAM
3191 PERRY COURT
GRAND BLANC    MI    48439-8151

#1313586
EWELL W BURKE
3266 BECHTEL DRIVE
FRANKLIN    OH    45005-4882

#1313587
EWHEN WERNER & HELENA WERNER JT TEN
429 LIVERMORE AVENUE
STATEN ISLAND    NY    10314-2181

#1313588
EWIN E HIGHT
4394 VALLEYSIDE
CLEVELAND    OH    44135-1048

#1313589
EWIN F COWLEY
275 RAMBO ROAD
FAYETTEVILLE    TN    37334

#1313590
EWING B POLLOCK & MARGARET
F POLLOCK JT TEN
207 N WEST ST
WAYNESBURG    PA    15370-1236

#1313591
EWING L ANDREWS
23781 HWY 27 #333
LAKE WALES    FL    33859

#1313592
EWING LEE HURDLE JR
210 E POPLAR
COLLIERVILLE    TN    38017-2641

#1313593
EWING RICE
222 LINCOLN DRIVE
HARROGATE    TN    37752-6945

#1313594
EWING W HARRIS
28104 UNIVERSAL DRIVE
WARREN    MI    48092-2430

#1313595
EXA KAY LINDSEY
R R 1 BOX 255
NEW HARMONY IN    47631-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313596
EXDINE R GREEN & HERBERT R
GREEN JT TEN
19 SOUTH 168TH AVE.
HOLLAD    MI    49424

#1313597
EXIE QUARLES
3010 MERSINGTON
KANSIS CITY    MO    64128-1717

#1313598
EXIE R WANN
920 SOUTH SAINT AUGUSTINE
DALLAS    TX    75217-9001

#1313599
EXIE V JONES
7875 MELVILLE
DETROIT    MI    48209-2957

#1313600
EYE DOG FOUNDATION
211 S MONTCLAIR ST STE A
BAKERSFIELD    CA    93309-3165

#1313601
EYLON A MATTHEWS
16150 MURRAY HILL
DETROIT    MI    48235-3635

#1313602
EYVONNE BRIGHT
1682 NORTH LOS ROBLES
PASADENA    CA    91104-1047

#1313603
EZEKIEL HARRIS
1106 N LAFOUNTAIN
KOKOMO    IN    46901-2909

#1313604
EZEL GORDON
1912 S 22ND ST
MAYWOOD IL    60153-2804

#1313605
EZELL GALLMAN
16 PALOS PL
BUFFALO    NY    14215-2617

#1313606
EZELL JORDAN
BOX 361
TAMMS    IL    62988-0361

#1313607
EZELL MORRIS
317 NW 84TH ST
OKLAHOMA CITY    OK    73114-3403

#1313608
EZELLA SLOVER
6166 TURNER DR
CLAYTON    IN    46118-9332

#1313609
EZEQUIEL BERMUDEZ
15236 BLACK SHADOW
MORENO VALLEY    CA    92551-4041

#1313610
EZEQUIEL IRIGOYEN
426 PRICE
CALUMET CITY    IL    60409-2645

#1313611
EZIO ANTONELLI & YOLANDA
ANTONELLI JT TEN
2202 ST JAMES DRIVE PENDREW
MANOR
WILMINGTON    DE    19808-5219

#1313612
EZIO H MAESTRANZI &
MARGARET L MAESTRANZI JT TEN
10 SUMMER CT
BOX 951
SAUGUS    MA    01906-3361

#1313613
EZIO J ANTONELLI
2202 ST JAMES DRIVE
WILMINGTON    DE    19808-5219

#1313614
EZIO P BIANCO
3931 STRATHCONA DR
HIGHLAND    MI    48357-2607

#1313615
EZION UNITED METHODIST
CHURCH
800 N WALNUT ST
WILM    DE    19801-3516

#1313616
EZRA A BURNETT
2013 CENTRAL AVE
ANDERSON    IN    46016-4330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313617
EZRA E MCCLURE
5372 REGENCY DR
PARMA  OH    44129-5961

#1313618
EZRA J FIELDS
3667 BREAKER
WATERFORD  MI    48329-2215

#1313619
EZRA L BAKER
25 PERRY STREET
NEW LEBANON  OH    45345-1127

#1313620
EZRA MURRELL JR
5420 S 400 W T
MARION  IN    46953-9313

#1313621
EZRA P PRENTICE JR
100 POND ST
APT 32
COHASSET  MA    02025-1945

#1313622
EZRA P PRENTICE JR EX U/W
MARY L PRENTICE
10 POND ST APT 32
COHASSET  MA    02025-1916

#1313623
EZRA S BROWN
1200 E BUNDY
FLINT  MI    48505-2305

#1313624
EZRA W GEDDES &
CLEONE L GEDDES TR
GEDDES TRUST
UA 01/27/93
330 22ND ST
SANTA MONICA  CA    90402-2508

#1313625
EZRA YUSAF CUST MICHAEL
AGUSTINE YUSAF UNIF GIFT MIN
ACT MI
5275 COLONY DR N
SAGINAW  MI    48603-7157

#1313626
EZRA YUSAF CUST TANIA EZRA
YUSAF UNIF GIFT MIN ACT MI
5275 COLONY DR N
SAGINAW  MI    48603-7157

#1313627
EZZARD C BELL
2105 APPLE DR
EUCLID  OH    44143-1610

#1313628
EZZARD C JOHNSON
20066 ARDMORE ST
DETROIT  MI    48235-1505

#1313629
F A CAMACHO
2190 BOSTON ROAD #2H
BRONX  NY    10462-1247

#1313630
F A CARRADINE
115 RANDOLPH
LUFKIN  TX    75904

#1313631
F A GOSSETT III & CATHY
GOSSETT JT TEN
2602 N 159TH ST
OMAHA  NE    68116

#1313632
F A HATFIELD RONALD R
HATFIELD & BRIAN K HATFIELD JT TEN
8214 W ENGER LANE
RIVER GROVE  IL    60171-3341

#1313633
F A MARKOWSKY
Attn   ANN MARKOWSKY
27 RUES LANE
EAST BRUNSWIC  NJ    08816-3840

#1313634
F A TAORMINA
1207 E WALNUT AVE
EL SEGUNDO  CA    90245-2637

#1313635
F ACERRA
76 SUNNY LN
STORMVILLE  NY    12582-5002

#1313636
F ALBERT STARR &
NANCY S KYTE TR
NORMA B STARR FAM TRUST
UA 08/12/95
462 OAKLAWN AVE
CRANSTON  RI    02920-3875

#1313637
F ALBERT STARR TR
F ALBERT STARR REVOCABLE TRUST
UA 02/24/93
462 OAKLAWN AVE
CRANSTON  RI    02920-3875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313638
F ALEXAI
615 MAPLE AVENUE
LINDEN    NJ    07036-2737

#1313639
F ALLEN ABBOTT &
JOLENE K ABBOTT JT TEN
1117 BURNS ST
LATROBE    PA    15650-2104

#1313640
F ALLEN GILL
4219 WILLINGHAM DR
COLUMBIA    SC    29206-1444

#1313641
F ALLEN MILLER
5000 W FRANKLIN ST
RICHMOND    VA    23226-1509

#1313642
F ANN PILLOTE
HCR 1 BOX 886
MICHIGAMME    MI    49861-9600

#1313643
F B REIMER
2723 COLBY AVENUE
LOS ANGELES    CA    90064-3815

#1313644
F BARRY MC WILLIAMS
72 LAMOREE ROAD
EAST CHATHAM    NY    12060

#1313645
F BRUCE GERHARD JR
38 SPRING LANE
CANTON    MA    02021-1715

#1313646
F BRUNO
29 HILLCREST AVE
CORTLANDT MANOR    NY    10567-1147

#1090812
F C BUCHANAN
1201 DRY POINT CT
LAS VEGAS    NV    89144

#1313647
F C DEJOHN JR
9463 MAPLE AVE
DAVISON    MI    48423-8739

#1313648
F C JESSA FU &
C H JANET FU JT TEN
6580 MOUNTVIEW COURT
BRIGHTON    MI    48116-9778

#1313649
F CARTER CLEMENTS
BOX 251767
WEST LOS ANGELES    CA    90025-9145

#1313650
F CARTER CRAIN AS CUST FOR JAMES
DAWSON CRAIN U/THE TEXAS U-G-M-A
2701 REVERE ST 267
HOUSTON    TX    77098-1351

#1313651
F CORTEZ BELL JR & RICHARD
A BELL TRS CL 04 U/W JULIA
BELL ALDERDICE
BOX 670
CLEAFIELD    PA    16830-0670

#1313652
F D DYE
4349 MARCOTT CIR
SARASOTA    FL    34233-5035

#1313653
F D HENNESSY JR & CHARLENE C
HENNESSY JT TEN
55 N LANSDOWNE AVE BOX 217
LANSDOWNE    PA    19050-0217

#1313654
F DANIEL KIRSCH
6650 HEATHER DR
LOCKPORT    NY    14094-1112

#1313655
F DAVID PERILLO
708 HIDDEN LAKE ROAD
NAPERVILLE    IL    60565-2815

#1313656
F DAVID PERILLO & PAMELA J
PERILLO JT TEN
708 HIDDEN LAKE ROAD
NAPERVILLE    IL    60565-2815

#1313657
F DAVID RIEDEL CUST DAVID F
RIEDEL UNIF GIFT MIN ACT NJ
1463 BOX 208 HYW 57
PORT MURRAY    NJ    07865

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313658
F DAWN EVANS TR
EVANS FAMILY LIVING TRUST
UA 03/19/92
30990 ORANGELAWN ST
LIVONIA      MI     48150-2927

#1313659
F DEAN SHAW CUST
COURTNEY SHAW
UNIF TRANS MIN ACT IN
8214 LAKE SPRINGS CT
INDIANAPOLIS     IN     46236-9360

#1313660
F DEAN SHAW CUST
WHITNEY SHAW
UNIF TRANS MIN ACT IN
8214 LAKE SPRINGS CT
INDIANAPOLIS     IN     46236-9360

#1313661
F DELMER PAYNE
MARSHALL   NC     28753

#1313662
F DONALD FREUND
129 STEEPLECHASE RD
SAVANNA   GA   31405

#1313663
F DONALD LEIGH
12310 BOHEME DRIVE
HOUSTON   TX   77024-4902

#1313664
F E BURGENER
1151 ROAD 13 ROUTE 3
POWELL   WY   82435-9312

#1313665
F EDWARD BIERTUEMPFEL
426 7TH AVE
MANTOLOKING   NJ     08738-1918

#1313666
F ELIZABETH HIMES
246 S 31ST ST
HARRISBURG   PA     17109-4601

#1090815
F ELIZABETH WRIGHT
21 TERRACE AVE
ALBANY   NY     12203

#1313667
F ELLIS GREEN JR
11 SUNSET AVE
ILION      NY     13357-1919

#1313668
F ESTHER BINLEY
C/O AUTHER W THOMAS
12 CROSS GATES ROAD
ROCHESTER   NY     14606

#1313669
F FERRELL
4903 WHALERS WAY
ORLANDO   FL     32822-2353

#1313670
F G GERARD CUST DAVID R
GERARD UNIF GIFT MIN ACT PA
4024 SANLEANDRO ST
OAKLAND     CA     94601-4042

#1313671
F G JACKSON
11106 S LOWE AVE
CHICAGO   IL     60628-4008

#1313672
F G WELCH
1413 ELIZABETH LANE
EAST POINT     GA     30344-1726

#1313673
F GADSON
12 HARMON ST
WHITE PLAINS     NY     10606-1416

#1313674
F GARY FAILLA
8625 BRAZOS CT
WHITE LAKE     MI     48386-3403

#1313675
F GAULT ROBERTSON
198 HOLLOW LOG TRAIL
DAWSONVILLE   GA     30534-1038

#1313676
F GERARD FITZPATRICK & MARY
DOLORES FITZPATRICK JT TEN
3085 OAKGROVE ROAD
WALNUT CREEK   CA     94598-3917

#1313677
F GERARD FITZPATRICK II &
LINDA FITZPATRICK JT TEN
3085 OAK GROVE RD
WALNUT CREEK   CA     94598-3917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1313678
F GERARD FITZPATRICK JR
3085 OAK GROVE ROAD
WALNUT CREEK   CA   94598-3917

#1313679
F GILE TIFFANY JR
620 VIA DEL CERRO
CAMARILLO   CA   93010-8439

#1313680
F GORDON HAMEL
12 LEDGEWOOD DRIVE
FARMINGTON   CT   06032-1016

#1313681
F GORDON STEER
5301 BRYANT IRVIN 124
FORT WORTH   TX   76132-4019

#1313682
F GRAHAM MC BRIDE
15 LAUREL LANE
HALIFAX   NS   B3M 2P7
CANADA

#1313683
F GREGORY LEE &
NANCY L LEE JT TEN
11669 EUPHEMIA CASTINE RD
WEST MANCHESTER OH   45382-9725

#1313684
F H ALEXANDER
208 WATSON STREET
ALBION   MI   49224-1159

#1313685
F H VASSARI
865 HURD AVENUE
FINDLAY   OH   45840-3019

#1313686
F HOLMES SIMONS
BOX 240343
CHARLOTTE   NC   28224-0343

#1313687
F I ABUKHDEIR
1221 TIMBERLAND DRIVE
MARIETTA   GA   30067-5122

#1313688
F IRENE REBMANN
130 ST GEORGES RD
ARDMORE   PA   19003-2506

#1313689
F J BRICHTER
1820 SO WOODHOUSE RD
VIRGINIA BEACH   VA   23454

#1313690
F J BURR & BERNADEEN L BURR JT TEN
BOX 789
DUNEDIN   FL   34697-0789

#1313691
F J CAPUZELLO
96 GRIMM HEIGHTS
STRUTHERS   OH   44471-2133

#1313692
F J PAPAYIK
2827 WILD VALLEY DRIVE
HIGH RIDGE   MO   63049-1544

#1313693
F J RADEMACHER CO INC
30148 BARBARY CT
WARREN   MI   48093-3085

#1313694
F J SCOTT
19243 RYAN
DETROIT   MI   48234-1920

#1313695
F J SCOTT
19270 RYAN
DETROIT   MI   48234-1920

#1313696
F J SULLIVAN
1024 S INDIANA
KOKOMO   IN   46902-6222

#1313697
F JAMES SENSENBRENNER JR
609 FORT WILLIAMS PARKWAY
ALEXANDRIA   VA   22304-1813

#1313698
F JEAN ALLEN TRUSTEE U/A DTD
09/28/89 THE F JEAN ALLEN
TRUST
2787 WARWICK RD
BLOOMFIELD HILLS   MI   48304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1313699
F JOAN HICKEY CUST
PATRICIA A HICKEY UNIF GIFT
MIN ACT VA
8 BRAMSTON DR
HAMPTON   VA    23666-2612

#1313700
F JOE LARCHER
9309 BENT TREE CIR
WICHITA    KS    67226-1530

#1313701
F JOSEPH BEOTSCH
1289 OXFORD RD
BRIDGEWATER  NJ    08807-1424

#1090817
F JOSEPH DORAN & SHARON M
DORAN JT TEN
828 LA CHULA RD
PINECLIFFE    CO    80471

#1313702
F JOSEPH HART & EDNA G
HART JT TEN
3738 BELLE VISTA DR E
ST PETERSBURG BCH   FL    33706-2627

#1313703
F JOSEPH MC DERMOTT
131 N JOHANNA DRIVE
CENTERVILLE    OH    45459-4625

#1313704
F JOSEPH MCPARTLIN TR
F JOSEPH MCPARTLIN TRUST
UA 06/08/95
23 TREDWELL LN
SAGHARBOR  NY    11963-1532

#1313705
F JOYCE PETERSON
118 SCOTTSDALE
TROY   MI    48084-1771

#1313706
F KEE ROBINSON
428 BROWN MOUNTAIN LOOP
KNOXVILLE    TN    37920-6406

#1313707
F KENNETH FAGERHEIM & JUDITH
A FAGERHEIM JT TEN
201 MORRIS AVE
LINWOOD   NJ    08221-1622

#1313708
F L HARBAUGH &
MARILYNN D HARBAUGH JT TEN
40865 SUNDALE DR
FREMONT   CA    94538-3340

#1313709
F L JOHNSON
8210 PEMBROKE
DETROIT    MI    48221-1160

#1313710
F LEE
139 SHORE BLVD
KEANSBURG   NJ    07734-1822

#1313711
F LOUISE DAVID
APT 4-H
88 MORNINGSIDE DR
NEW YORK   NY    10027-7125

#1313712
F LOYAL GREER
1401 17TH ST N W 912
WASHINGTON   DC    20036-6440

#1313713
F LUCILLE TIPTON
APT B
1356 DEERFIELD ROAD
LEBANON   OH    45036-8752

#1313714
F M COURTER
5354 N VANATTA RD
OKEMOS   MI    48864-1336

#1313715
F M KOPPERSMITH III &
PATRICIA M KOPPERSMITH JT TEN
875 LAKE WOOD DR
SOUTHLAKE   TX    76092-5203

#1313716
F M T C TR
FBO FREDA M ROBERTSON IRA
UA 05/01/96
4610 DONALD
LANSING   MI    48910-7409

#1313717
F MAC NAUGHTON BALL
33 NORTH ADGER'S WHARF
CHARLESTON   SC    29401

#1313718
F MARCELLA KERBER
1822 MILLS ST
SANDUSKY   OH    44870-4576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313719
F MARGARET CORMIER
232 WATERTOWN STREET
NEWTON   MA    02458-1325

#1313720
F MARIE HAWKINS
6025 ROSE HILL CT
CUMMING   GA    30040-5728

#1313721
F MARTIN STREB
22 LISA LN
WILLINGTON    CT    06279-2242

#1313722
F MASSA & D P MASSA & F M
DELLORFANO JR TR U/A DTD
12/03/84 GEORGIANA M MASSA
TRUST
BOX 271
COHASSET    MA    02025-0271

#1313723
F MASSA & D P MASSA & F M
DELLORFANO JR TR U/A DTD
12/03/84 ROBERT MASSA TRUST
BOX 271
COHASSET    MA    02025-0271

#1313724
F MICHAEL GARDNER
423 ROSLYN AVE
AKRON   OH    44320-1242

#1313725
F MINSON SESSOMS & LUCILLE J
SESSOMS JT TEN
581 CONCORD SCHOOL RD
CLINTON    NC    28328-1162

#1313726
F MOH ANWARI & LEONIE ANWARI
TRUSTEES UA ANWARI FAMILY
TRUST DTD 11/08/90
16114 CHIPPEWA RD
APPLE VALLEY    CA    92307-2443

#1313727
F MURPHY NELSON
1419 RIDGEHAVEN
AUSTIN    TX    78723-2528

#1313728
F N BONEY
525 BROOKWOOD DR
ATHENS   GA    30605-3852

#1313729
F NADINE WEINLANDER
223 RUSSELL ST
BLISSFIELD    MI    49228-1337

#1313730
F P MOSLEY
917 GLEN EAGLE LANE
FORT WAYNE   IN    46845-9501

#1313731
F P ONEAL
5231 MAFFITT
ST LOUIS       MO    63113-1012

#1313732
F P VON MEYER
3005 SHERWOOD DRIVE
LORAIN    OH    44053-1445

#1313733
F PATRICIA HUTCHINSON
1709 OLD FORT DR
TALLAHASSEE   FL    32301-5625

#1313734
F PIERRE LIVAUDAIS
BOX 367
COVINGTON   LA    70434-0367

#1313735
F PROCTOR JONES
40 WHITTIER RD
WELLESLEY    MA    02481-5237

#1313736
F R WILSON
2275 MARIPOSA DR
OXNARD   CA    93030-1527

#1313737
F RALPH RICH & MAXINE I RICH JT TEN
4111 TONI DR
KOKOMO   IN    46902

#1313738
F RAOUL MARTIN
BOX 423
SEATTLE    WA    98111-0423

#1313739
F RHODES COOK
BOX 574
ANNANDALE   VA    22003-0574

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313740
F RICHARD BROOKINS
42600 CHERRY HILL RD APT 206
CANTON   MI    48187-3785

#1313741
F RICHARD MORRIS
51 HIGHLAND AVENUE
PORT WASHINGTON   NY    11050-4041

#1313742
F ROBERT CARROLL
633 SCHOOL LINE DR
GULPH MILLS    PA    19406-3508

#1313743
F ROBERT DEFAZIO
20 NEW SCHOOL LANE
LEVITTOWN   PA    19054-3430

#1313744
F ROBERT HAYHURST
112 MC DOUGAL DR
PENNSBORO   WV    26415-1144

#1313745
F RUSSELL ABRAMS
8410 DIVOT WAY
PORT RICHEY    FL    34668-2756

#1313746
F S MC WHIRTER AS CUST FOR
GARY BURNS MC WHIRTER U/THE
S C UNIFORM GIFTS TO MINORS
ACT
BOX 909
LANCASTER   SC    29721-0909

#1313747
F SCARR MORRISON & ELIZABETH
L MORRISON JT TEN
HOUND EARS CLUB
BLOWING ROCK   NC    28605

#1313748
F SCOTT O'DONNELL &
ANN B O'DONNELL JT TEN
31830 LAKE RD
AVON LAKE    OH    44012-2022

#1313749
F SHERRILL DEATON
BOX 1021
STATESVILLE    NC    28687-1021

#1313750
F STANLEY
67 BEVERLY RD
BUFFALO   NY    14208-1218

#1313751
F T MORRIS
2160 KARIBROOK DR
MONROE   GA    30655-5885

#1313752
F TERRILL ADAMS
BOX 745
AMES    IA    50010-0745

#1313753
F THOMAS WESTCOTT
38 COMMONWEALTH AVENUE
ATTLEBORO   MA    02703-1006

#1313754
F TRAVISANO
15878 WEST SUMMERWALK DR
SURPRISE    AZ    85374-4705

#1313755
F W LAMPSON
4365 APPLE CROSS DR
INDIANAPOLIS    IN    46254-3629

#1313756
F W MAYES
1019 MAGNOLIA LANE
SOMERVILLE    NJ    08876-6112

#1313757
F W NEDZA
45 WEST 29TH STREET
BAYONNE   NJ    07002-3809

#1313758
F W OSTERMAYER JR
28 BERKSHIRE DRIVE
BERKELEY HEIGHTS    NJ    07922-2605

#1313759
F WALTER TURNER TR
F WALTER TURNER REVOCABLE TRUST
U/A DTD 12/14/2004
N67 W 30587 RED FOX RUN
HARTLAND   WI    53029

#1313760
F WARD HOLT JR TRUSTEE U/A
DTD 04/29/93 F WARD HOLT JR
TRUST
41130 FOX RUN
APT 219
NOVI    MI    48377-4808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1313761
F WAVRECAN
1250 STATE ROUTE 34 B-4-A-5
MATAWAN   NJ   07747-1956

#1313762
F WIESENTHAL TRUSTEE U/A DTD
12/24/91 FAY WIESENTHAL
LIVING TRUST
1200 SW 137 AVE SUFFOLK
APT 309
PEMBROKE PINES   FL   33027-3513

#1313763
F WILLIAM BAXANDALL
BOX 444
DOUGLAS   AK   99824

#1313764
F WILLIAM BRANDT JR & JUDITH
M BRANDT TEN ENT
400 LOGAN BLVD LLYSWEN
ALTOONA   PA   16602-4102

#1313765
F WILLIAM JOHNSON
14581 LAKE OLIVE DRIVE
FORT MYERS   FL   33919-8324

#1313766
F WILLIAM MAINZER CUST
SHELLEY L MAINZER UNDER CA
UNIF TRFS TO MIN ACT
1701 BAY LAUREL DRIVE
MENLO PARK   CA   94025-5831

#1313767
F WILLIAM MAINZER CUST CUST
ANDREA L MAINZER UNDER THE
CA UNIF TRAN MIN ACT
1701 BAY LAUREL DR
MENLO PARK   CA   94025-5831

#1313768
F WILLIAM RATH & CORINNE A
RATH JT TEN
13150 MADONNA LANE
FAIRFAX   VA   22033-3706

#1313769
F&M BANK & TRUST COMPANY &
FREDERICK NELSON MURRAY
CO-TRUSTEES U/A DTD 12/16/81
ESTHER UTZIG MURRAY TRUST
BOX 3627
TULSA   OK   74101-3627

#1313770
FABCO
BOX 105870 CTR 3144
ATLANTA   GA   30348-5870

#1313771
FABIAN G ORIS
79 N MORGANTOWN ST
FAIRCHANCE   PA   15436-1042

#1313772
FABIAN P LEWOC
21 OAK STREET
MERIDEN   CT   06450-5819

#1313773
FABIAN PEREZ JR
R R 18
121 ROBIN HOOD LANE
BEDFORD   IN   47421-9233

#1313774
FABIO GARAYCOCHEA
4457 LAKE FOREST DR W
ANN ARBOR   MI   48108-8914

#1313775
FABIOLA LEVESQUE
4710 COQUINA KEY DR SE APT C
ST PETERSBURG   FL   33705-6306

#1313776
FADEL ARAFAT & AMIRA
ARAFAT JT TEN
532 MOORINGS CIR
ARNOLD   MD   21012-1163

#1313777
FADELLA M WALKER TR F/B/O
THE FADELLA M WALKER TR
U/T/D 09/30/86
WOODSIDE TERRACE APT 4316
485 WOODSIDE ROAD
REDWOOD CITY   CA   94061

#1313778
FADY RECHDAN
26 CHRISTIE AVENUE 2ND FLR
CLIFTON   NJ   07011-1212

#1313779
FAE A KRAUSE
3905 COUNTRY LN
RACINE   WI   53405-4811

#1313780
FAE HAWKINS & CHARLINE
HIGGINS JT TEN
429 N CLAY AVE
SAINT LOUIS   MO   63122

#1313781
FAE R TAYLOR &
CALVIN L TAYLOR JT TEN
4767 BLACKISTON CV
MEMPHIS   TN   38109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313782
FAE SILVERMAN
25 MEADOWBROOK CC EST DR
BALLWIN    MO    63011

#1090829
FAGG M SHAWVER
1142 VOLCO RD
EDGEWATER    FL    32141-6907

#1313783
FAHNESTOCK & CO INC
125 BROAD ST-15TH FL
NEW YORK    NY    10004-2400


#1313784
FAIR H SMITH TR
FAIR H SMITH TRUST
UA 12/18/95
613 WISACKY HWY
BISHOPVILLE    SC    29010-1770

#1313785
FAIREL D SMITH &
KATHLEEN T SMITH JT TEN
405 WESTWOOD DR
SHOREWOOD IL    60431-9428

#1313786
FAIRFAX CHRISTIAN CHURCH
BOX 22391
INDIANAPOLIS    IN    46222-0391


#1313787
FAIRFIELD WHITING JR
DRAWER W 913
HILLSBORO    NH    03244

#1313788
FAIRLESS E PEPPERS &
WANDA SUE PEPPERS JT TEN
201 OVERLOOK DR
OPELIKA    AL    36801-2305

#1313789
FAIRLEY H RHODEN TR
FAIRLEY H RHODEN TRUST
UA 05/08/96
BOX 81
MACCLENNY    FL    32063-0081


#1313790
FAIRLEY R AUTRY
3153 MONTANA
FLINT    MI    48506-2539

#1313791
FAIRVIEW CEMETERY
ASSOCIATION
405 DIAMOND ST
SLATINGTON    PA    18080-1310

#1313792
FAIRVILLE ASSOCIATES LP TR
UW M C DUPONT CLARK
FBOJAMES PAUL MILLS
355 FAIRVILLE RD
CHADDS FORD    PA    19317-9440


#1313793
FAIRY M PALMER & SHARON K
CHRISTY JT TEN
APT A
425 W 104TH ST
K C    MO    64114-4627

#1313794
FAIRY M PALMER & SHARON K CHRISTY &
DAVID M CHRISTY JT TEN
425-A W 104TH ST
KANSAS CITY    MO    64114

#1313795
FAISAL A KASSEM
15355 PROSPECT ST
DEARBORN MI    48126-2955


#1313796
FAITH A MILLER
730 MARY ANN PLACE
RIDGEWOOD    NJ    07450-2807

#1313797
FAITH B DAVIS
35 OLD S RD
WEST SAND LAKE    NY    12196-2104

#1313798
FAITH C JOHNSON
348 KELLER RD
BERWYN    PA    19312-1452


#1313799
FAITH CENTER CHURCH A
CALIFORNIA NON PROFIT CHURCH
CORPORATION
ATTN GARY CRANE
1615 GLENDALE AVENUE
GLENDALE    CA    91205-3317

#1313800
FAITH DAMON FRASCA
9 GEORGE AVE
HICKSVILLE    NY    11801-5926

#1313801
FAITH DORSEY ADAMS
C/O FAITH YOUNG
1004 DIXON SPRINGS HWY
DIXON SPRINGS    TN    37057-4031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313802
FAITH E HOLLOWAY
209 BEARD AVE HICKAM AFB
HONOLULU   HI   96818-5122

#1313803
FAITH E ST CLAIR
1601 FIGUEROA DR NE
ALBUQUERQUE   NM   87112-4608

#1313804
FAITH F PIRAINO
5093 S LIVONIA RD
LIVONIA   NY   14487-9562

#1313805
FAITH FARRELL
BOX 224
BRISTOLVILLE   OH   44402-0224

#1313806
FAITH FLUGRAD &
RUSSELL C FLUGRAD JT TEN
229 CANAL ST
PLANTSVILLE   CT   06479-1734

#1313807
FAITH H DEVLIN & JOSEPH J
DEVLIN JT TEN
2415 N ATLANTIC BLVD
FT LAUDERDALE   FL   33305-1909

#1313808
FAITH L BISSELL
P0 BOX 6467
MARYVILLE   TN   37802-6467

#1313809
FAITH L TAIT & LENA TAIT JT TEN
8433 S LINDEN RD
SWARTZ CREEK   MI   48473-9112

#1313810
FAITH M COLBRUNN
10732 E RIVER ROAD
COLUMBIA STATION   OH   44028-9532

#1313811
FAITH M DEZERGA
14 WILLIS DR
CLOSTER   NJ   07624-1635

#1090833
FAITH M LARIVIERE
22411 BLUEBIRD CT
LEDNARDTOWN MD   20650

#1313812
FAITH M MC COLLOM
16754 GARFIELD
DETROIT   MI   48240-2498

#1313813
FAITH M SPENCER
BOX 4358
TOPEKA   KS   66604-0358

#1313814
FAITH MANDEIK
924 GRAND
OSHKOSH   WI   54901-3873

#1313815
FAITH N MATSUMARA CUST FOR
MARC K MATSUMARA UNDER THE
HI UNIF TRANSFERS TO MINORS
ACT
4139A HARDY ST
LIHUE   HI   96766-9207

#1313816
FAITH N MATSUMARA CUST FOR
SCOTT M MATSUMARA UNDER THE
HI UNIF TRANSFERS TO MINORS
ACT
4139A HARDY ST
LIHUE   HI   96766-1357

#1313817
FAITH R GEIST &
WILLIAM J GEIST JT TEN
122 DOWD ST
NEWINGTON   CT   06111-2609

#1313818
FAITH R ZIFF
800 SAINT MARKS AVE
WESTFIELD   NJ   07090-2025

#1313819
FAITH ROBERTS TRUSTEE U/A
DTD 12/19/90 FAITH ROBERTS
REVOCABLE LIVING TRUST
7390 PINE PARK DR S
LAKE WORTH   FL   33467-3956

#1313820
FAITH S FOLTZ & FREDERICK A
FOLTZ JT TEN
38 E BROADWAY
GETTYSBURG   PA   17325-1303

#1313821
FAITH T DEATON CUST
ZACHARY REX DEATON
UNDER THE AL UNIF TRAN MIN ACT
2743 RASCO RD E
SOUTHAVEN   MS   38672-6625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313822
FAITH UNITED PRESBYTERIAN
CHURCH
C/O TREASURER
5555 CHAMBERSBURG ROAD
DAYTON   OH    45424-3849

#1313823
FAIZ E FAKHOURI
6555 OAKMAN
DEARBORN   MI    48126-1824

#1313824
FAIZ K SADIQ
2406 BERRYESSA COURT
TRACY    CA    95304

#1313825
FAMAH M MITCHELL
467 ASHLEY DR
GRAND BLANC    MI    48439-1571

#1313826
FAN JOE FLEISCHER
C/O CLARKE BRADLEY BAKER & CO LLP
1604 S MAIN STREET
GREENVILLE    MS    38701

#1313827
FANCHION F COWLES
BOX 640361
BEVERLY HILLS    FL    34464-0361

#1313828
FANCHON A OLESON
10800 FOX HUNT LANE
POTOMAC   MD    20854-1527

#1313829
FANELLE L LAUGHLIN
2525 NANTUCKET 5
HOUSTON   TX    77057-4829

#1313830
FANESTER J GREGORY
4982 LAKELAND DR
MARIETTA    GA    30068

#1313831
FANG YUH CHOU
C/O SHANGHAI
BOX 9022
WARREN   MI    48090-9022

#1313832
FANNIE A TYLER
BOX 2621
KOKOMO   IN    46904-2621

#1313833
FANNIE B GIBSON
528 PIKE AVE
CANON CITY    CO    81212-3136

#1313834
FANNIE B IRICK
2700 NORTH WASHINGTON LOT-135
KOKOMO   IN    46901-5852

#1313835
FANNIE B MANNING
606 COUNTRY RD
SAXE    VA    23967-5929

#1313836
FANNIE B SPANGLER
377 WHITE ST BOX 108
BRANCH HILL    OH    45140-8867

#1313837
FANNIE B WILLIFORD
6123 CHERI LYNNE DR
DAYTON   OH    45415-2151

#1313838
FANNIE BARON
144 BEACH 139TH ST
ROCKAWAY PARK   NY    11694

#1313839
FANNIE BERNSTEIN & SHEILA
BERNSTEIN TR THE FANNIE
BERNSTEIN REV REV TR U/A DTD
08/08/78
1407 WILLIAM ST
RIVER FOREST    IL    60305-1136

#1313840
FANNIE C SCOTT
8075 DAVIS ST
MASURY   OH    44438-1110

#1313841
FANNIE C WADE
1371 CRESTVIEW AVE
AKRON   OH    44320-3543

#1313842
FANNIE D FREY
133 CORNERTOWN RD
CHAMBERSBURG PA    17201-8979

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1313843
FANNIE EDNA GRAHAM
3526 DELPHOS AVE
DAYTON   OH    45417-1644

#1313844
FANNIE G MCAFEE
8837 BUHL
DETROIT    MI    48214-1228

#1313845
FANNIE GERELIS
30-EE GARDEN TERR
NORTH ARLINGTON   NJ    07031-6214

#1313846
FANNIE HARDY
2320 MCBURNEY
FLORENCE   AL    35630-1254

#1313847
FANNIE J BAILEY
606 CHAFIN RD
GALDSBW   NC    27534-1812

#1313848
FANNIE JONES
623 MELBA LANE
BAKERSFIELD   CA    93307-1653

#1313849
FANNIE L ALEXANDER
916 SOUTH 20TH STREET
NEWARK   NJ    07108-1126

#1313850
FANNIE L HOLLOWAY
2685 BURNABY DRIVE
COLUMBUS   OH    43209-3201

#1313851
FANNIE L TAYLOR
BOX 12183
NORFOLK   VA    23541-0183

#1313852
FANNIE L WILLIAMS
792 CASCADE ROAD
LOT 5
CASCADE   VA    24069

#1313853
FANNIE LOUISE SHAFER
6720 LEE RD
WESTERVILLE    OH    43081-9323

#1313854
FANNIE LUCAS LIFE TENANT
UNDER THE WILL OF ANNA D
FISH
815 WALNUT ST
MEXICO   MO    65265-2543

#1313855
FANNIE M GODDARD
127 KARRH DR
SWAINSBORO   GA    30401-5526

#1313856
FANNIE M GOSTON
566 HAGUE
DETROIT    MI    48202-2125

#1313857
FANNIE M MC CLENNEY
BOX 87
LAWRENCEVILLE   VA    23868-0087

#1313858
FANNIE M MINOR
6718 COUNTY ROAD #15
FLORENCE   AL    35633

#1313859
FANNIE P STOCKDALE
165 BENCO HILLS DRIVE
CAMDEN   TN    38320-6777

#1313860
FANNIE RINGER
3520 PINE GREEN DRIVE
DAYTON   OH    45414-2425

#1313861
FANNIE S KRISTOFF & SUSAN K
SCHLEICHER JT TEN
C/O SUSAN K SHOEMAKER
8065 BROOKS ROAD
BROWN CITY   MI    48416-9024

#1313862
FANNIE S ROSEN & SIDNEY M
ROSEN & RONALD D ROSEN &
BARBARA S STERNETT JT TEN
APT 123
29550 FRANKLIN ROAD
SOUTHFIELD    MI    48034-1151

#1313863
FANNIE SHAW
6020 RIDGEACRES DR
APT B
CINCINNATI    OH    45237-4719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313864
FANNIE STERN & NORMAN W
STERN JT TEN
27200 LAHSER
29566 NORHWESTERN HWY #120
SOUTHFIELD    MI    48034

#1313865
FANNIE STEWART
419 LORENZ AVE
DAYTON    OH    45417-2339

#1313866
FANNIE T JOHNSON
2318 WALNUT
ANDERSON    IN    46016-5364

#1313867
FANNIE THOMAS POWELL
2324 GERMANTOWN ST
DAYTON    OH    45408-1626

#1313868
FANNIE W BOGOM
25 PARK LANE CT
BUFFALO    NY    14221-5018

#1313869
FANNIE WILLIAMS
42 EAST BLVD SOUTH
PONTIAC    MI    48342-2923

#1313870
FANNY A ABRAHAM TOD
MILAD H ABRAHAM
SUBJECT TO STA TOD RULES
1019 HIGHLAND PARK BLVD
LORAIN    OH    44052

#1313871
FANNY C PEPPARD
3367 BLOOMING GROVE ROAD
WOODLAND TN    37191

#1313872
FANNY CRENSHAW KERSCHEN
1818 BISCAYNE DR
LITTLE ROCK    AR    72227-3950

#1313873
FANNY D'AGOSTINO
189 KRAWSKI DR
SOUTH WINDSOR    CT    06074-3857

#1313874
FANNY E RUID
100 MCINTOSH
ROANOKE    VA    24019-8425

#1090836
FANNY E UHAZIE TR
ROBERT J UHAZIE & FANNY E
UHAZIE REVOCABLE LIVING TRUST
UA 09/08/92
817 HOUGHTELING ST
IRON MOUNTAIN    MI    49801-6629

#1313875
FANNY FRANCES PING
6217 CRUXTEN DR
DAYTON    OH    45424-3742

#1313876
FANNY K DE VINE
APT A-7
1560 BEALL AVE
WOOSTER  OH    44691-2376

#1313877
FANNY KLIFOUNIS
144 YORKTOWN DR
WEBSTER    NY    14580-2234

#1313878
FANNY L BERGEY
3460 MACK RD
SAGINAW    MI    48601

#1313879
FANNY L PARKER
16948 HOWE RD
CLEVELAND    OH    44136-6457

#1313880
FANNY M JANAZZO
67 CARTER LANE
PLANTSVILLE    CT    06479-1501

#1313881
FANNY S WARREN
640D OLD BARN ROAD
BARRINGTON    IL    60010

#1313882
FANNY T BURKE
APT 10-E
1050 FIFTH AVE
NEW YORK    NY    10028-0140

#1313883
FANNY WORKMAN
615 HIGHLAND PIKE
COVINGTON    KY    41014-1148

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1313884
FARAH MAHLAB
500 E 77TH ST
APT 706
NEW YORK    NY    10162-0014

#1313885
FARAR MARTIN TRULY
BOX 426
FAYETTE    MS    39069-0426

#1313886
FAREN JEETER CUST
ASHLEY N JEETER
UNDER THE DE UNIF TRAN MIN ACT
3555 GOLDSBORO RD
HENDERSON    MD    21640-1238

#1313887
FARHAD GHANNADIAN
4095 DEVEREAUX CHASE
ROSWELL    GA    30075-2899

#1313888
FARID A TOKH
208 HALBERTON DRIVE
FRANKLIN    TN    37069-4338

#1313889
FARISH WATLINGTON JUSTICE
1600 MORGANTON ROAD
LOT D-10
PINEHURST    NC    28374

#1313890
FARLEY C FRYDMAN
7130 DOMINICAN DR
DAYTON    OH    45415-1205

#1313891
FARLEY L BOUTS
1111 WILD TURKEY LANE
LANSING    MI    48906-1039

#1313892
FARMER HOSKINS JR
292 GLENVIEW DRIVE
BEAVERCREEK    OH    45440-3204

#1313893
FARMERS & MERCHANTS BANK &
TRUST TRUSTEE U/A DTD
10/30/74 C V MARS REVOCABLE
LIVING TRUST
1644 LUDINGTON STREET
MARINETTE    WI    54143-1813

#1313894
FARMERS NATIONAL BANK OF
BUHL IDAHO TR OF THE J P
HAMILTON & MARGARET I
HAMILTON TR DTD 2/27/74
BOX 392
BUHL    ID    83316-0392

#1313895
FARMERS SAVINGS BANK
BOX 38
SPENCER    OH    44275-0038

#1313896
FARMERS WAREHOUSE AND OIL
MILL INC
BOX 57
MOORESVILLE    NC    28115-0057

#1313897
FARN H WESTON
8102 E CARPENTER RD
DAVISON    MI    48423-8961

#1313898
FARNUM FAMILY LIMITED
PARTNERSHIP
722 GARFIELD
CARBONDALE    CO    81623

#1313899
FAROOQ H SIDDIQI &
PHYLLIS B SIDDIQI JT TEN
107 RIVER RD
BARBOURSVILLE    WV    25504-1205

#1313900
FAROUK F YOUSSEF
48 WARD ST
HINGHAM    MA    02043-4804

#1313901
FARRAND VALDRY
20182 HANNA
DETROIT    MI    48203-1223

#1313902
FARREL A PERSMAN & FARREL
J VIKMAN JT TEN
3067 S GARFIELD ST
DENVER    CO    80210-6627

#1313903
FARRELL B WEBSTER
7108 BOWMAN RD
ARLINGTON    TX    76016

#1313904
FARRELL G KEESLING
3505 WHITE RIVER COURT
ANDERSON    IN    46012-4649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1313905
FARRELL J FULTZ
1445 NAGLEY ST
SPRINGFIELD      OH      45505-3937

#1313906
FARRELL L HEMPY
2130 SETTLERS TRAIL
VANDALIA     OH      45377

#1313907
FARRELL L HEWGLEY
2001 MUCKLE BRANCH
ETHRIDGE      TN      38456-7012

#1313908
FARRELL M CURTIS
2115 HENDON RD
WOODSTOCK  GA      30188-3050

#1313909
FARRELL S STINSON
4200 N BALDWIN RD R 3
OWOSSO  MI      48867-9420

#1313910
FARRELL W MARTIN
912 NORTH EATON STREET
ALBION      MI      49224-1215

#1313911
FARRIS C FIEGER
5100 US HIGHWAY 42
APT 1111
LOUISVILLE      KY      40241-6045

#1313912
FARRIS E CUMMINGS
2331 SANTA BARBARA
FLINT     MI      48504-2027

#1313913
FARRIS J SPRINGFIELD
RT 6
1027 BROWN RD
BOAZ      AL      35957-4524

#1313914
FARRIS L SPALL & DORA MAY
SPALL JT TEN
34 N MUSTIN DR
ANDERSON   IN      46012-3150

#1313915
FARRIS L WEAVER
9105 LOCH LEA LANE
LOUISVILLE      KY      40291-1446

#1313916
FARSHID PARVIZI CUST KAYVON
A PARVIZI UNDER MI UNIF
GIFTS TO MINORS ACT
3387 S LINDEN RD
FLINT      MI      48507-3007

#1313917
FARSHID PARVIZI CUST KYDEEN
M PARVIZI UNDER THE MI UNIF
GIFTS TO MINORS ACT
3387 S LINDEN RD
FLINT      MI      48507-3007

#1313918
FARYN STARRS
C/O DOUGLAS HERBERT
84 PARKWAY DR
ST CATHARINES      ON      L2M 4J3
CANADA

#1313919
FAT Y TOY
4151 MONROE
DEARBORN HTS   MI      48125-2516

#1313920
FAT YUEN TOY & JOCELINE TOY JT TEN
4151 MONROE
DEARBORN HEIGHTS   MI      48125-2516

#1313921
FATE L NELSON
4208 W KELLAR
FLINT     MI      48504-2163

#1313922
FATHER THOMAS A RYAN &
EDWARD M RYAN JT TEN
527 N 19TH ST
PO BOX 123
ORD    NE      68862-0123

#1313923
FATIMA PAULSON
38 ASHFORD CIRCLE
ROCHESTER  NY      14626-5221

#1313924
FAUD KANDALAFT & KATHLEEN
KANDALAFT JT TEN
16289 ST HWY AF
TWIN OAKS FARM
DEXTER      MO      63841

#1313925
FAUNA BULLOCK
6765 MANNING ROAD
MIAMISBURG      OH      45342-1623

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1313926
FAUST F ROSSI
210 FOREST HOME DR
ITHACA    NY    14850-2708

#1313927
FAUST F ROSSI & CHARLINE N
ROSSI JT TEN
210 FOREST HOME DRIVE
ITHACA    NY    14850-2708

#1313928
FAUSTENIA MORROW
87 WELKER STREET APT 2
BUFFALO    NY    14208-1734

#1313929
FAUSTINO D ALEXANDRE
3 MARYCHRIS DR
HUDSON    MA    01749-1714

#1313930
FAUSTINO H PINON
3751 HUBBARD ST
LOS ANGELES    CA    90023-1817

#1313931
FAUSTO COLON JR
5221 DUNN AVE LOT 49
JACKSONVILLE    FL    32218-4395

#1313932
FAUSTO ESPINAL
4420 BROADWAY APT3H
NEW YORK    NY    10040-2931

#1313933
FAUSTO IULIANELLI
4534 TEAL COURT
HIGHLAND    MI    48357-2140

#1313934
FAUSTO RAMIREZ
1580 EMERALD PINES DR
CANTON    MI    48188

#1313935
FAWZI FAWAZ
78 GAVIN RD
WIGGINS    MS    39577-9641

#1313936
FAY A LEGAULT
66 HENHER #1
SHERBROOKE  QC    J1J 3G3
CANADA

#1313937
FAY A ROEPCKE &
ALMEDA B ROEPCKE TR
FAY A ROEPCKE & ALMEDA B
ROEPCKE UA 08/13/93
12703 FLAGSTONE DR
SUN CITY WEST    AZ    85375-4253

#1313938
FAY A SCHULTHEIS
7122 ABBEY LANE
SWARTZ CREEK  MI    48473-1567

#1313939
FAY A SCHULTHEIS & EDGAR O
SCHULTHEIS JT TEN
7122 ABBEY LANE
SWARTZ CREEK  MI    48473-1567

#1313940
FAY B COX TRUSTEE U/A DTD
09/28/92 FAY B COX TRUST
3455 S CORONA ST APT 712
ENGLEWOOD  CO    80113-2895

#1313941
FAY BIEBER
271 QUAIL HOLLOW
EAST AMHERST  NY    14051-1633

#1313942
FAY BOCK
BOX 153
ALLEN    NE    68710-0153

#1313943
FAY BRADLEY
7000 ADVENTIST BLVD 30083
HUNTSVILLE    AL    35896-0001

#1313944
FAY C DYBALL
219 FIELD RD
CLIO    MI    48420-1145

#1313945
FAY C KNAPP
1422 LAKE RD
HAMLIN    NY    14464-9377

#1313946
FAY D VANDERWEST
511 CHARLES PLACE
BRANDON  FL    33511-6424

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1313947
FAY DHEIN NOLTE
4945 SWEETBIRCH DRIVE
DAYTON   OH    45424-4856

#1313948
FAY DUDOVITZ AS CUSTODIAN
FOR RESA L DUDOVITZ U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
300 E 78TH ST APT 2S
NEW YORK   NY    10021-2237

#1313949
FAY E ALLEN
BOX 3245
SOUTHFIELD    MI    48037-3245

#1313950
FAY E ATKINSON TRUSTEE U/A
DTD 05/19/93 THE FAY E
ATKINSON TRUST
5077 OAK PARK WAY
SANTA ROSA    CA    95409-3642

#1313951
FAY E BAKER & FRANCIS P
BAKER JR JT TEN
7429 VALERIE CT
TERRE HAUTE   IN    47802-9568

#1313952
FAY E CULBERTSON
218 SPRING RD
MALVERN    PA    19355-3416

#1313953
FAY E WALKER
4815 CAT LAKE RD
MAYVILLE    MI    48744-9731

#1313954
FAY ELLEN POLITES & JAMES R
POLITES & ROSE POLITES JT TEN
4266 ELMDORF DR
FLINT    MI    48504

#1313955
FAY EMUNA LOWENTHAL
13960 D NESTING WAY
DEL RAY BEACH    FL    33484-8725

#1313956
FAY EVANS ABERNATHY
19 PLACE LAFITTE
MADISONVILLE    LA    70447-9629

#1313957
FAY F YEE & EDWARD GOW JT TEN
311 E HACKBERRY DR
ARLINGTON HEIGHTS    IL    60004-1514

#1313958
FAY G BENOIT
1114 PEAR TREE LANE
HOUSTON   TX    77073-1236

#1313959
FAY GURVITZ
4757 W HOWARD ST
SKOKIE    IL    60076-3781

#1313960
FAY H HOLMES
16 HARMONY RD
MICKLETON   NJ    08056-1108

#1313961
FAY HILL
NZ110 HGHWY 101
SHELTON    WA    98584

#1313962
FAY HUNLEY
2870 STANTON ROAD
OXFORD   MI    48371-5826

#1313963
FAY JOYCE LOWENTHAL
13960 D NESTING WAY
DEL RAY BEACH    FL    33484-8725

#1313964
FAY L FENELON
7610 FIELDSTON RD
NEW ORLEANS    LA    70126-2055

#1313965
FAY LEHRER
136-48 72ND AVE
FLUSHING    NY    11367-2328

#1313966
FAY LUM CHAN & HERBERT CHAN JT TEN
214-06 46TH AVE
BAYSIDE    NY    11361-3316

#1313967
FAY LUN CHAN & HERBERT CHAN JT TEN
214-06 46TH AVE
BAYSIDE    NY    11361-3316