Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313968
FAY M HARROP & STIRLAND
HARROP JT TEN
6138 BIG TREE RD
LIVONIA   NY   14487-9732

#1313969
FAY M HOM
1076 PACIFIC AVE
SAN FRANCISCO   CA   94133-4232

#1313970
FAY M LEMUEL
1102 OREGON ST
THE DALLES   OR   97058-3134

#1313971
FAY M MICKEWICH
APT 1B
219 SCHRADE ROAD
BRIARCLIFF MANOR   NY   10510-1432

#1313972
FAY M SCHLESINGER
Attn   FAY S FRIEDMAN
1000 CABRO ST
NOVATO   CA   94947-3714

#1313973
FAY M SCHOENENBERGER
312 W LIBERTY
EVANSVILLE   WI   53536-1224

#1313974
FAY M WEISS
1910 E 28TH ST
BROOKLYN   NY   11229-2533

#1313975
FAY M WHITTEN
200 WARREN AVE
BROCKTON   MA   02301-4322

#1313976
FAY MAXINE LIND
1187 NORWAY
HOPE   MI   48628-9630

#1313977
FAY N CYZMOURE TR
JOSEPH A CYZMOURE & FAY N CYZMOURE
TRUST U/A DTD 02/22/99
534 ROANOKE DR
MARTINEZ   CA   94553-6027

#1313978
FAY R POWER TRUSTEE U/A DTD
04/01/93 FAY POWER TRUST
BOX 54
LOVINGTON   NM   88260-0054

#1313979
FAY SCHOEN & EUGENE S
WAXMAN JT TEN
7320 GLENROIE AVE APT 11C
NORFOLK   VA   23505-3000

#1313980
FAY SELTZER
2505 ANTIGUA TERRACE APT M-3
COCONUT CREEK   FL   33066-1032

#1313981
FAY W FREED
801 RIDGE RD
POTTSTOWN   PA   19465-8421

#1313982
FAYE A ARBOGAST
43948 COLUMBIA DR
CLINTON TWP   MI   48038-1326

#1313983
FAYE A CRADDOCK
10305 LITTLE CREEK PL
DOVER   FL   33527-3654

#1313984
FAYE A GARDEN
406 PRINCE OF WALES DR
WHITBY   ON   L1N 6M9
CANADA

#1313985
FAYE A IGNASH
2710 DORCHESTER
BIRMINGHAM   MI   48009-7423

#1313986
FAYE A LUKOWSKI
713 WOODSIDE LANE
BAY CITY   MI   48708-5556

#1313987
FAYE A STEIN
4601 TOUHY AVE
LINCOLNWOOD IL   60712-1602

#1313988
FAYE A WAGNER
39311 RICHLAND
LIVONIA   MI   48150-2474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1313989
FAYE ANN ADAM & WAYNE ADAM JT TEN
4150 WEST SNOVER ROAD
SNOVER   MI    48472-9778

#1313990
FAYE AUCIELLO
60 BARRY AVE
GREENSBURG   PA    15601-1702

#1313991
FAYE B CHASSEVIL
12311 SHADOWVISTA DRIVE
HOUSTON   TX    77082-7309

#1313992
FAYE B MOUNTFORD
34 PEPPERGRASS DR NORTH
MT LAUREL   NJ    08054-6908

#1313993
FAYE BARD
5733 DUNCAN LN
EDINA   MN    55346

#1313994
FAYE C ROLFE
10107 GREENSBORO
DETROIT   MI    48224-2558

#1313995
FAYE COCKRILL
1093 W HARVARD AVENUE
FLINT   MI    48505-1272

#1313996
FAYE CONSENTINO
301 BEECH ST APT 7J
HACKENSACK   NJ    07601-2139

#1313997
FAYE D DRAWDY
BOX 421
HARTWELL   GA    30643-0421

#1313998
FAYE D MARTIN
BOX 777
WATERLOO   IA    50704-0777

#1313999
FAYE DAILEY
2313 AUGUSTA DR
PEARLAND   TX    77581-5185

#1314000
FAYE DIANE JOHNSON
2721 SHIELD
NORTH LAS VEGAS   NV    89030-3891

#1314001
FAYE DILLON &
PATRICIA HUDLEY JT TEN
315 ALGER SE
GRAND RAPIDS   MI    49507-3410

#1314002
FAYE E DURHAM
650 CHERRY BLOSSOM DR
W CARROLLTON   OH    45449-1615

#1314003
FAYE E EUBANKS
401 8TH ST SW
CULLMAN   AL    35055-4241

#1314004
FAYE E GREENHOWARD
3803 KINGS COURT
FORREST PARK   OK    73121-2046

#1314005
FAYE E GULLEY
1814 CHERRYLAWN DR
FLINT   MI    48504-2018

#1314006
FAYE E HOSTI
1013 SECOND AVE
TYBEE ISLAND   GA    31328-9434

#1314007
FAYE E JAMISON
15812 DAN MAR LN
WILLIAMSPORT   MD    21795-2029

#1314008
FAYE E MASON
5720 SO LAKESHORE DR
SHREVEPORT   LA    71119-3945

#1090853
FAYE E MOTHS TR U/A DTD 06/11/93
FAYE E MOTHS REOVCABLE TRUST
225 LAKE DESTINY TRAIL
ALTAMONTE SPRINGS   FL    32714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314009
FAYE E O'CONNOR
BOX 183
WOODVILLE   OH    43469-0183

#1314010
FAYE G SHEGOS & LEWIS J
SHEGOS JT TEN
12405 N SAGINAW
MT MORRIS   MI    48458-1540

#1314011
FAYE GOLDSTEIN & HENRY
GOLDSTEIN JT TEN
8429 OLD HARFORD RD
BALTIMORE   MD    21234-4950

#1314012
FAYE J SITZMANN
2182 EDGCUMBRE RD
ST PAUL   MN    55116-2475

#1314013
FAYE J SUMLIN
4336 FOX CREEK DRIVE
MARIETTA   GA    30062

#1314014
FAYE JOHNSON
16184 MONTE VISTA
DETROIT   MI    48221-2831

#1314015
FAYE KAPSINOW WEISS
10723 ELLA LEE LANE
HOUSTON   TX    77042-3006

#1314016
FAYE KING
7400 CRESTWAY
APT 1016
SAN ANTONIO   TX    78239-3095

#1314017
FAYE KISSELBURG ROLLINS
HC 66 BOX 845
SAWYER   OK    74756-9720

#1314018
FAYE L GALJOUR &
KIM J GALJOUR JT TEN
101 OAKLEY DR
LAFAYETTE   LA    70508-5610

#1314019
FAYE L KRAUS
1802 ROCKDALE AVE
LANSING   MI    48917-1440

#1314020
FAYE L MEDER SUCCESSOR
TRUSTEE OF THE CARL P MEDER
TRUST U-DECLARATION OF
TRUST DTD 08/11/89
31883 CARLELDERE
BIRMINGHAM   MI    48025-3941

#1314021
FAYE L MEDER TRUSTEE U-DECL
OF TRUST DTD 08/11/89 FAYE L
MEDER
31883 CARLELDER
BIRMINGHAM   MI    48025-3941

#1314022
FAYE L STONE
20708 123RD PL SE
KENT   WA    98031-1678

#1314023
FAYE M GANN
2400 PARK ROAD
MAYODAN   NC    27027-8171

#1314024
FAYE M KANE
8062 COULTER PL
DELTA   BC    V4C 4P
CANADA

#1314025
FAYE M KANE
9013 60TH ST
EDMONTON   AB    T6B 1M7
CANADA

#1314026
FAYE M MORGAN
7581 SW DENVER ROAD
POLO   MO    64671

#1314027
FAYE M RICE
593 RAINIER ST
BRENTWOOD   CA    94513

#1314028
FAYE M STOKES
BOX 2148
MARTINSBURG   WV    25402-2148

#1314029
FAYE M WORTMAN
516 S KENTUCKY AVE
EVANSVILLE   IN    47714-1080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314030
FAYE MARIE PERRIN
PO BOX 648
TRINITY     TX    75862-0648

#1314031
FAYE N MOORE
9 OVERHILL RD
ROME  GA    30161

#1314032
FAYE PLOWDEN
141 CANTERBURY LANE
MATTHEWS NC    28104-6086

#1314033
FAYE R JOHNSON TR
FAYE F JOHNSON LIVING TRUST
UA 07/18/96
1109 COCKLIN ST
MECHANICSBURG  PA    17055-3959

#1314034
FAYE R LE CESNE
303 HOMEWOOD DR
BOLINGBROOK    IL    60440-2527

#1314035
FAYE S SHUPE
4910 RIDGEWAY ROAD
LOGANVILLE    GA    30052-3108

#1314036
FAYE SCHUMACHER
3545 RODELL RD
COLUMBUS  OH    43232-6011

#1314038
FAYE SINGER
562 OAKDALE DRIVE
WINNIPEG    MB    R3R 1A1
CANADA

#1314039
FAYE T CAREY
9445 MIDDLEFORD RD
SEAFORD   DE    19973-7834

#1314040
FAYE T JONES
711 DARLEY RD
CLAYMONT   DE    19703-1613

#1314041
FAYEALA SANDERS
2013 BARBARA DRIVE
FLINT    MI    48504-1641

#1314042
FAYETTA E LONGWELL
276 HILLSMERE DR
ANNPOLIS    MD    21403-3736

#1314043
FAYETTE B CAIN
192 BIBLE HILL RD
HOLLADAY    TN    38341-4002

#1314044
FAYETTE HUGHEY
G-14316 LEWIS RD
CLIO    MI    48420

#1314045
FAYNE M HODGMAN
11441 NORA DRIVE
FENTON    MI    48430-8702

#1314046
FAYTHE S THORNTON
120 SWEET AUBURN LANE
DACULA   GA    30019-1300

#1314047
FAYTHE S THORNTON & ANGELINA
F THORNTON JT TEN
120 SWEET AUBURN LN
DACULA    GA    30019-1300

#1314048
FEATHER BUCHANAN CONSERVATOR
FOR ESTATE BROOKE F BUCHANAN
2690 PINE LAKE RD
ORCHARD LAKE  MI    48324-1939

#1314049
FED A WILLIAMS
313 DUTCHMAN DR
MONROE   LA    71203

#1314050
FEDERIC UMANE CUST BRADLEY
UMANE UNDER THE NY UNIF GIFT
MIN ACT
250 E 87TH ST
NEW YORK   NY    10128-3115

#1314051
FEDERICO ANDAVERDE JR
1624 RIO DE JANIERO
EDINBURG   TX    78539-7636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1314052
FEDERICO G DURANA & EVANGELINE D
DURANA JT TEN
2 CLEMENTS PL
IRVINGTON    NJ    07111-1503

#1314053
FEDERICO NAVARRETE
1802 WOOD
SAGINAW   MI    48602-1156

#1314054
FEDERICO SALAS
1624 PALM ST TRLR 198
LAS VEGAS    NV    89104-4793

#1314055
FEDORA M GAZALL
4415 LINDEN COURT APT 1
FLINT    MI    48532-4223

#1314056
FEDORA MARIA GROPPELLI
MATTIVI
1874 PELHAM PKWY SO 6M
BRONX   NY    10461-3750

#1314057
FEDORA R DALLINGA & JAMES A
DALLINGA JT TEN
10318 S KATHY CT
PALOS HILLS    IL    60465-2039

#1314058
FEE CHEE WONG
3230 COMLY RD
PHILADELPHIA    PA    19154-3324

#1314059
FEE H YEE
25851 MIDWAY
DEARBORN HEIGHTS    MI    48127-2960

#1314060
FEE HUN SOOHOO & NGAR YING
SOOHOO JT TEN
3972 ORLOFF AVE
BRONX   NY    10463-2803

#1314061
FEIGA ENGLANDER
524 EAST 5TH ST
BROOKLYN   NY    11218

#1314062
FELA TALERMAN
231-174 ST 2217
SUNNY ISLES BEACH    FL    33160

#1314063
FELA WARSAWICK
PO BXO 40366
CINCINNATI    OH    45240-0366

#1314064
FELDER COWART
9717 WYOMING
DETROIT    MI    48204-2514

#1314065
FELECIA SNYDER
1008 PEMBROOK RD
CLEVE HTS    OH    44121-1404

#1314066
FELICE B EKELMAN
4
8 E 12 ST
NEW YORK    NY    10003-4470

#1314067
FELICE B FELDMAN
455 PASSAIC AVE
APT 1 E
PASSAIC    NJ    07055-3327

#1314068
FELICE CAPPUCCIA
8 HUBERT CT
NORTH HALEDON    NJ    07508-2741

#1314069
FELICE FORER AXELROD
133 E 80TH ST
N Y    NY    10021-0317

#1314070
FELICE M DIFONZO
7034 W TRIPOLI AVE
MILWAUKEE   WI    53220-1825

#1314071
FELICE M SIMON
5727 SAMFORD
HOUSTON   TX    77096-6036

#1314072
FELICE V DELLAROCCA
30 GREENRIDGE AVE 5E
WHITE PLAINS    NY    10605-1258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1314073
FELICIA A KUKULA
49586 REGATTA
NEW BALTIMORE    MI    48047-2370

#1314074
FELICIA B GREEN
PO BOX 844
MARIETTA    GA    30061-0844

#1090861
FELICIA BROOKS
6227 PARKSIDE LANE
MERCER ISLAND    WA    98040

#1314075
FELICIA DELONIS &
RICHARD L DELONIS JT TEN
6795 KENNSWAY COURT
WEST BLOOMFIELD    MI    48322

#1314076
FELICIA FELDER
62 SHADOW LANE
STATEN ISLAND    NY    10306-2055

#1314077
FELICIA FRONCZAK
APT 3
48 CONCORD DR
BUFFALO    NY    14215-1933

#1314078
FELICIA K BAILEY & RALPH S
BAILEY JT TEN
13645 OLYMPIC VIEW ROAD N W
SILVERDALE    WA    98383-9717

#1314079
FELICIA K CAPUTO
105 BRADLEY DR
OLEAN    NY    14760-3935

#1314080
FELICIA L WIERTEL
79 FALLEN OAK LN
CHAPEL HILL    NC    27516-4985

#1314081
FELICIA M TITUS
APT 3-D
350 S FULLER AVE
LOS ANGELES    CA    90036-5516

#1314082
FELICIA P ZATARSKI &
BETH A ZATARSKI JT TEN
5353 S 48TH ST
GREENFIELD    WI    53220-5050

#1314083
FELICIA PEZZOPANE
26840 GULFVIEW DR
DEARBORN HEIGHTS    MI    48127-1634

#1314084
FELICIA T WERNER
2753 S 58TH ST
MILWAUKEE    WI    53219-3148

#1314085
FELICIA V SKIPPER
3202 ALAEXANDRIA PIKE
ANDERSON    IN    46012-9654

#1314086
FELICIA W HARRISON
Attn    HARRIET HARRISON
RICHARDSON
2 SUNNY HILL ROAD
VILLANOVA    PA    19085-1312

#1314087
FELICIA W PERRY
18737 HILTON
SOUTHFIELD    MI    48075-1718

#1314088
FELICIANO C VELASQUEZ
3220 CORONADO ST
DONNA    TX    78537

#1314089
FELICIANO GIAMMARCO & DILIA
GIAMMARCO JT TEN
1860 EAST COOKE ROAD
COLUMBUS    OH    43224-2208

#1314090
FELICIANO RODRIGUEZ
6763 GREENVIEW
DETROIT    MI    48228-3434

#1314091
FELICIEN PERRIN
150 BRAODWAY APT 310
NEW ORLEANS    LA    70118

#1314092
FELICITA ALFONSO
25N CENTRAL HIGHWAY
GARNERVILLE    NY    10923-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314093
FELICITA H TREVINO
2067 ROYAL PALM AVENUE
DEFIANCE    OH    43512-3531

#1314094
FELICITAS B CRONQUIST
271 MARTLING AVE
TARRYTOWN  NY    10591

#1314095
FELICITY J SMITH
0295 DEER RUN
CARBONDALE  CO    81623

#1314096
FELIKS PERSOLJA
1917 W CUYLER
CHICAGO    IL    60613-2403

#1314097
FELIKSA P BURNAGIEL
29567 PARK PLACE DR
WARREN  MI    48093-6731

#1314098
FELIMON A JIMENEZ
7140 WADSWORTH RD
SAGINAW  MI    48601-9668

#1314099
FELIPE A GUZMAN
455 JOSSMAN RD
ORTONVILLE    MI    48462

#1314100
FELIPE C ROVERA NETO
Attn    INTERNATIONAL PERSONNEL
GENERAL MOTORS DO BRASIL
FINANCE AVE GOIAS 1805 CEP
09550 900
BRAZIL

#1314101
FELIPE MENDEZ
576 PAVLISON AVE
CLIFTON    NJ    07011-4119

#1314102
FELIPE P MARTINEZ
2705 SIERRA RD
SAN JOSE    CA    95132-2642

#1314103
FELIPE P REYES
3120 S EMERALD
CHICAGO    IL    60616-3013

#1314104
FELIPE SANCHEZ
335 N BOUTELL RD
KAWKAWLIN  MI    48631-9717

#1314105
FELIPE VELEZ
4774 WILD FLOWER DRIVE
LAKELAND    FL    33811-1564

#1314106
FELIS S MATA
2716 W LORAINE
FT WORTH  TX    76106-5252

#1314107
FELISA M ROBERTS
4344 LANGLEY AVE APT A21
PENSACOLA  FL    32504-8533

#1314108
FELIX A BANACH
20953 RIVER BEND S
CLINTON TOWNSHIP    MI    48038-2488

#1314109
FELIX A GOTI
2744 GARDEN GROVE RD
GRAND PRAIRIE    TX    75052-4431

#1314110
FELIX A KOCH
BOX 30
STE 13 RR9
CALGARY    AB    T2J 5G5
CANADA

#1314111
FELIX A KOCH
BOX 30 STE 13 RR9
CALGARY    AB    T2J 5G5
CANADA

#1314112
FELIX A LERCH & HELEN J
LERCH JT TEN
59 NORTH PARK LANE
FAIRFIELD    IL    62837-1927

#1314113
FELIX BAMBERGER
6501 GLENWICK COURT
BALTIMORE    MD    21209-2539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1314114
FELIX BEDNAREK
33854 KING RICHARD
STERLING HGTS    MI    48310-6346

#1314115
FELIX BENJAMIN & SONDRA
BENJAMIN JT TEN
9036 W WEST OAKS AVE
DES PLAINES    IL    60016-4250

#1314116
FELIX BIGGERS
P O BOX 7271
REDLANDS   CA    92375-0271

#1314117
FELIX BURRIS
1221 E COLUMBIA ROAD 61
MAGNOLIA    AR    71753-9804

#1090868
FELIX CHIARELLI &
MARGARET CHIARELLI JT TEN
241 NEW CENTRAL AVE
JACKSON    NJ    08527-2952

#1314118
FELIX D PICCIRILLI
1625 BRIDGEBORO DRIVE
WEBSTER   NY    14580-9737

#1314119
FELIX DUHON JR
10675 BONWELL LOOP
KOUNTZE    TX    77625-6038

#1314120
FELIX E ARCENEAUX III
3305 PLAZA DR
CHALMETTE    LA    70043-2421

#1314121
FELIX E CABRERA
386 AUTUMNWOOD ST
THOUSAND OAKS    CA    91360-2805

#1314122
FELIX E DUDEK SR &
JILL DUDEK JT TEN
251 PUTNAM PIKE
DAYVILLE    CT    06241-1607

#1314123
FELIX F BROWN
1219 UPPER COVE ROAD
WOODBURY GA    30293-4338

#1314124
FELIX FANTIN &
ELAINE FANTIN TR
FELIX & ELAINE FANTIN TRUST
UA 07/25/92
385 W DEAN RD
FOX POINT    WI    53217-2606

#1314125
FELIX G MENDEZ
5440 HUGHES RD
LANSING    MI    48911-3509

#1314126
FELIX G PEREZ
10338 EAST AVENUE S-4
LITTLEROCK    CA    93543

#1314127
FELIX GARNCARZ JR
4616 LANTANA S E
KENTWOOD MI    49512-5325

#1314128
FELIX H DAVIS &
EMMA E DAVIS JT TEN
C/O PHILLIP R DAVIS
6925 COTTONWOOD KNOLL
WEST BLOOMFIELD    MI    48322

#1314129
FELIX J CUNNINGHAM
1046 DOVE LANE
COLLEGE PLACE    WA    99324-1811

#1314130
FELIX J MALINOWSKI &
JUDY K MALINOWSKI JT TEN
1464 NORTH RENAUD
GROSSE PTE WOODS  MI    48236-1763

#1314131
FELIX J PINGOT
1248 JANICE LANE
BEAVERTON MI    48612-8844

#1314132
FELIX J PINGOT & LONA M
PINGOT JT TEN
1248 JANICE LANE
BEAVERTON MI    48612-8844

#1314133
FELIX J PYZIK & IRENE A
PYZIK JT TEN
866 WINDEMERE WAY
PALM BEACH GARDENS    FL    33418-7167

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314134
FELIX J SABATINO & ROSE SABATINO
SABATINO FAMILY TRUST
U/A DTD 11/2/00
34 SIEGFRIED DR
WILLIAMSVILLE    NY    14221

#1090871
FELIX JOHN KIRIS & JOHN
JOSEPH KIRIS JT TEN
4481 STEPHANIE DRIVE
BETHLEHEM PA    18020-9469

#1314135
FELIX K JOHNSON
909 E 27 STREET
WILMINGTON    DE    19802-4435

#1314136
FELIX KONOPKA
6120 MOREY HWY
CLAYTON    MI    49235-9724

#1314137
FELIX L KAM
908-21ST AVE E
SEATTLE    WA    98112-3511

#1314138
FELIX L ROBERTS
1494 SOUTH PACKARD
BURTON    MI    48509-2412

#1314139
FELIX L ROBERTS & ALTA L
ROBERTS JT TEN
1494 S PACKARD
BURTON    MI    48509-2412

#1314140
FELIX LARCO
21 BEACON CIRCLE
NEW BRITAIN    CT    06053-2525

#1314141
FELIX MARZULLI
276 MERRICK RD
FARMINGDALE    NJ    07727-3586

#1314142
FELIX MAYDAGAN
9731 NW 27 TERRACE
MIAMI    FL    33172-1311

#1314143
FELIX NORDYKE
BOX 1061
WILLOWS    CA    95988-1061

#1314144
FELIX PAYNE JR
600 RUTHERFORD LN
COLUMBIA    TN    38401-5414

#1314145
FELIX PEREZ
3512 WOODLEAF DR
SHREVEPORT    LA    71118-3612

#1314146
FELIX PEREZ
5480 SPRINGWELLS
DETROIT    MI    48210-2167

#1314147
FELIX R BRUNOT
2876 WEST 300 SOUTH
MARION    IN    46953-9345

#1314148
FELIX R DINUNZIO JR
53 FANCHER AVE
KENMORE    NY    14223-1710

#1314149
FELIX R DINUNZIO JR &
ALICE M DINUNZIO JT TEN
53 FANCHERAVE
KENMORE    NY    14223-1710

#1314150
FELIX R PRINKLETON
3783 E 151 STREET
CLEVELAND    OH    44128-1105

#1314151
FELIX R RATAJCZAK
5651 YOUNG RD
LOCKPORT    NY    14094-1227

#1314152
FELIX RIVERA
728 EARLY ROAD
YOUNGSTOWN OH    44505-3957

#1314153
FELIX RODRIGUEZ
2708 IOWA AVE
FLINT    MI    48506-2704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1314154
FELIX S MITCHELL
1342 LAUREL
ST LOUIS      MO    63112-3704

#1314155
FELIX S THAXTON
624 LILAC ST
ORANGE   TX    77630-4228

#1314156
FELIX SERRANO
HCO 3 BOX 14297
UTUADO
PR 00641
      PR

#1314157
FELIX SIZEMORE
6461 GARBER ROAD
DAYTON  OH    45415-2014

#1314158
FELIX T KROWINSKI
165 CHARTER CIRCLE
OSSINING      NY    10562-6011

#1314159
FELIX T TRZCIENSKI & BERNICE
TRZCIENSKI TRS U/A DTD 7/20/01
FELIX T TRZCIENSKI & BERNICE
TRZCIENSKI FAMILY TRUST
32751 WINONA
WESTLAND  MI    48185-1441

#1314160
FELIX T WRONKOWSKI
2106 MIDWOOD LANE
ANAHEIM    CA    92804-6422

#1314161
FELIX VICTOR CHATEAU & BETTY
LOU KING & MILES E KING JT TEN
222 MAINE AVE
LONGWOOD FL    32750-5446

#1314162
FELIX W MORRISON &
PATRICE C MORRISON JT TEN
25256 CALVERT DRIVE
GREENSBORO  MD    21639-1240

#1314163
FELIX WAXMAN CUST JANET S
WAXMAN UNIF GIFT MIN ACT
CONN
68 EGMONT STREET
BROOKLINE    MA    02446-6868

#1314164
FELIX YSTURIZ &
MARGARET YSTURIZ COMM PROP
1420 JEFFERSON ST
SAN FRANCISCO    CA    94123-1211

#1314165
FELIXBERTO T YABUT JR &
FLORITA L YABUT JT TEN
3896 SUNFLOWER LANE
WARREN  MI    48091

#1314166
FELMON DAY
1033 E BALTIMORE
FLINT      MI    48505-3603

#1314167
FELTER AVENUE CORPORATION
Attn   STANLEY GREENBERG
405 FELTER AVENUE
WOODMERE NY    11598-1143

#1314168
FELTON E PITTS
5363 MARDALE AVE
BEDFORD HTS   OH    44146-1518

#1314169
FELTON LEWIS &
ALICE W LEWIS JT TEN
303 CHARTEROAK CT
ALBANY    GA    31705-5409

#1314170
FELTON U WALKER
20475 NORTHLAWN
DETROIT      MI    48221-1155

#1314171
FEMIA S A ALBERTS
16250 12 MILE ROAD E 8
ROSEVILLE    MI    48066-5061

#1314172
FENTON E MARRINER
5402 WESTERN ROAD
FLINT      MI    48506-1357

#1314173
FENTON R ROBERTS & LOUISE
ROBERTS JT TEN
PO BOX 824
LOCKPORT   NY    14095-0824

#1314174
FEODORA H CLARK
1785 BRINSON RD
CURRIE      NC    28435-5437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1314175
FEOTIS DUMAS & DORIS R DUMAS JT TEN
2026 WINANS AVE
FLINT    MI    48503-4218

#1314176
FERALEE LONG
1256 JODECO RD
STOCKBRIDGE  GA    30281-5110

#1314177
FERAYDOON S BAHRASSA & PERSIS K
SHROFF TR U/A 8/2/799
FERAYDOON S BAHRASSA & PERSIS
K SHROFF LIVING TRUST
17 LORIAN DR
LITTLE ROCK    AR    72212-2660

#1314178
FERD R PATTON TR OF THE
LILLIE SEGER PATTON REV TR
U/A DTD 05/06/81
6 SANDBAR DR
CORONA DEL MAR   CA    92625-1430

#1314179
FERD T GAUEN JR
9017 DICEMAN DRIVE
DALLAS    TX    75218-4125

#1314180
FERDI KAHN &
ELAINE ZOLDAN JT TEN
142 SIXTH ST
PROVIDENCE   RI    02906-3730

#1314181
FERDINAND A FORNEY
7725 HARTFIELD PLACE
CINCINNATI    OH    45242-7724

#1090876
FERDINAND BIFARO & ANN
BIFARO JT TEN
2 CRESCENT CT
NEW CITY    NY    10956-6404

#1314182
FERDINAND BIFARO & ANN
BIFARO CUST CHRISTOPHER M
MCKESSY UNDER NY UNIF GIFTS
TO MINORS ACT
2 CRESCENT COURT
NEW CITY    NY    10956-6404

#1314183
FERDINAND BIFARO ANN BIFARO &
DANIEL DAURIA JT TEN
2 CRESCENT COURT
NEW CITY    NY    10956-6404

#1314184
FERDINAND E PFEIFFER
16834 RIVERSIDE
LIVONIA    MI    48154-2408

#1314185
FERDINAND F STAUB
2340 BENTIN RD PO B OX 92
MT BRYDGESATIO   ON    N0L 1W0
CANADA

#1314186
FERDINAND J HAUSBECK
4740 N BRENNAN RD
HEMLOCK  MI    48626-9671

#1314187
FERDINAND J KOPP III
1629 REDBUSH AVE
KETTERING    OH    45420-1347

#1314188
FERDINAND M BERGHOLZ
BOX 1518
CAPITOLA    CA    95010-1518

#1314189
FERDINAND M FAHRIG
4208 WILLIAMSPORT DR
DAYTON    OH    45430-1837

#1314190
FERDINAND P MALONE & DOROTHY
O MALONE JT TEN
6385-26TH AVE N
ST PETERSBURG    FL    33710-4164

#1314191
FERDINAND P SCHOEDINGER III
55 WOODBURY ROAD
WEARE   NH    03281-4641

#1314192
FERDINAND P SCHOEDINGER JR
387 N DREXEL AVE
COLUMBUS  OH   43209-1007

#1314193
FERDINAND PROTZMAN
3824 WARNER ST
KENSINGTON   MD   20895-3927

#1314194
FERDINAND S KACZKA
1108 PARSONS PLACE
GREENSBORO  NC   27410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314195
FERDINAND STEIGER
3746 ARK AVE
DAYTON   OH    45416-2004

#1314196
FERDINAND STOJ & IRMGARD
STOJ JT TEN
63 BLOOMER RD
MAHOPAC   NY    10541-3709

#1314197
FERDINAND W TOCZEK
74 SUNNYSIDE
BUFFALO   NY    14207-2237

#1314198
FERDINANDE VANDERHOEK
MIRELMAN TRS U/A DTD 1/19/95
FERDINANDE VANDERHOEK 1995 TRUST
1401 BURR OAK ROAD #210 B
HINSDALE    IL    60521

#1314199
FERDINANDO FONTANA &
LUCILLE R FONTANA JT TEN
119 TALBERT ST
S F    CA    94134-2914

#1314200
FERDINANDO FONTANA &
LUCILLE ROSE FONTANA TR
FONTANA TRUST
UA 01/20/96
119 TALBERT ST
SAN FRANCISCO    CA    94134-2914

#1314201
FERDINANDO RUSSO
39730 MORIAH
STERLING HTS    MI    48313-5750

#1314202
FERDONNA M ANDREW AS
CUSTODIAN FOR GARY E ANDREW
UNDER THE INDIANA UNIFORM
GIFTS TO MINORS ACT
9721 FRITZ RD
FORT WAYNE   IN    46818-9584

#1314203
FERDONNA M ANDREW AS
CUSTODIAN FOR MISS SUSAN M
ANDREW UNDER THE INDIANA
UNIFORM GIFTS TO MINORS ACT
9721 FRITZ RD
FORT WAYNE   IN    46818-9584

#1314204
FERENC G NEMETH
358 N CLEVELAND AVE
MOGADORE  OH    44260-1207

#1090883
FERGUS COLEMAN GROVES III
5957 BRUNERSTOWN RD
SHELBYVILLE    KY    40065-9156

#1314205
FERGUS UPHAM
19 COLONIAL WAY
AUBURN    ME    04210-9505

#1314206
FERLIN T KOOIJMANS &
CELINA M KOOIJMANS JT TEN
32 PINEWOOD KNOLL
ROCHESTER   NY    14624-4758

#1314207
FERLIN U ROOP
550 CULLEN RD
LINCOLN UNIVERSITY    PA    19352-1709

#1314208
FERMIN G BENTANCUR
421 OAK ST BOX 723
HOLGATE   OH    43527-0723

#1314209
FERMIN M SANCHEZ
8517 KESTER AVE
PANORAMA CITY    CA    91402-2722

#1314210
FERN A ELKINS TRUSTEE U/A
DTD 04/30/90 F/B/O FERN A
ELKINS
APT H-256
5881 DIXIE
CLARKSTON  MI    48346-3300

#1314211
FERN A MILLER &
WILLIAM E MILLER JT TEN
2458 COMO AVE W
ST PAUL    MN    55108-1458

#1314212
FERN BRANDIS
330 E SUSAN DR
OAK CREEK   WI    53154-3006

#1314213
FERN C BASDEN
4149 MEYERWOOD
HOUSTON   TX    77025-4041

#1314214
FERN C MORGAN
3660 WATSON BLVD
ENDWELL   NY    13760-3654

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314215
FERN C SCHULTZ & CAROL E
KEPLER JT TEN
160 NORTH RIVER DR
CLARKSTON  MI    48346-4168

#1314216
FERN C SCHULTZ & JONATHON A
SCHULTZ JT TEN
160 NORTH RIVER DRIVE
CLARKSTON  MI    48346-4168

#1314217
FERN C SCHULTZ & LUTHER
SCHULTZ JR JT TEN
160 NORTH RIVER DRIVE
CLARKSTON  MI    48346-4168

#1314218
FERN C SCHULTZ & ROBERT E
SCHULTZ JT TEN
160 NORTH RIVER DR
CLARKSTON  MI    48346-4168

#1314219
FERN C SEULEAN
1806 DAPHNE DR
ANDERSON  IN    46013-2590

#1314220
FERN C SHELL & ARLENE A
SHELL JT TEN
2036 ROLAND AVE
FLINT    MI    48532-3919

#1314221
FERN CHASIN
7034 N KILBOURN
LINCOLNWOOD  IL    60712-2231

#1314222
FERN D HOFFMAN
1640 SANDLEWOOD DR
HEMET  CA    92543-5729

#1314223
FERN DEATHERAGE
C/O ELIZABETH J WESTOVER
6093 JESSUP ROAD
CINCINNATI    OH    45247

#1314224
FERN E CLARKE
7213 ORIOLE AVE
SPRINGFIELD    VA    22150-3506

#1314225
FERN E FIRESTONE
2302 W 193ND ST
WESTFIELD    IN    46074-9224

#1314226
FERN E GOODRICH
8125 MARIO
COMMERCE TWP MI    48382-2357

#1314227
FERN E VITTITOW
3702 WEST CIELO GRANDE
GLENDALE    AZ    85310-4129

#1314228
FERN FLEENER
909 WASHINGTON PKWY
ELWOOD  IN    46036-8327

#1314229
FERN G SCHINDLER
2900 FERNWALD RD
PITTSBURGH    PA    15217-3119

#1314230
FERN G SHANKWEILER CUST
COREY SCOTT MUTTER UNDER
THE PA UNIFORM GIFTS TO
MINORS ACT
219 E MAIN ST
KUTZTOWN  PA    19530-1516

#1314231
FERN H WILSON TRUSTEE U/A
DTD 03/03/92 FERN H WILSON
TRUST
3000 ROYAL MARCO WAY APT 416
MARCO ISLAND    FL    34145-1836

#1314232
FERN HOFFNER
RURAL ROUTE 3
314 WILSON ST
GREEN CITY    MO    63545

#1314233
FERN I HUBBARD
4109 BERKSHIRE DR UNIT17
STERLING HEIGHTS    MI    48314-1208

#1314234
FERN J DILLEY
6841 SPRINGTREE LANE
LANSING    MI    48917-9663

#1314235
FERN K BIERNAT
1952 N WARREN AVE
MILWAUKEE    WI    53202-1640

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1314236
FERN KOZER
P O 662
SMITHFIELD 4878
QUEENSLAND
AUSTRALIA

#1314237
FERN L FARMER
550 STANDISH DR
DEERFIELD    IL    60015-4437

#1314238
FERN L LAITINEN
3388 WEATHERED ROCK CIR
KOKOMO  IN    46902-6066

#1314239
FERN L SOWDER
15780 FORDLINE
SOUTHGATE  MI    48195-2086

#1314240
FERN LITTLEFIELD TR
FERN LITTLEFIELD REVOCABLE TRUST
U/A DTD 09/09/2003
1368 122ND AVE
HOPKINS    MI    49328

#1314241
FERN M CARLSON & ALLEN L
CARLSON JT TEN
5200 JAY ST
SACRAMENTO  CA    95819-3942

#1314242
FERN M CHANDLER
C/O RICK CHANDLER
13981 MARILYN CT
CARMEL    IN    46032-1143

#1314243
FERN M HILL
3211 TIMBER DR
LANSING    MI    48917-2338

#1314244
FERN MUSKETT & MISS
SUSAN MUSKETT JT TEN
C/O F M JOHNSON
178 SURREY HTS
WESTLAND  MI    48186-3732

#1314245
FERN R HAINES
6040 TANEYTOWN PIKE
TANEYTOWN  MD    21787-1937

#1314246
FERN REUTER
575 N SHILLER
BUFFALO CITY    WI    54622-7040

#1314247
FERN RICHARD HAINES
6040 TANEYTOWN PIKE
TANEYTOWN  MD    21787-1937

#1314248
FERN RUMFELT & &
ANGELA L RUMFLET JT TEN
3238 E HEMPHILL RD
BURTON    MI    48529-1435

#1314249
FERN V CRANE
BOX 33
SHANDON    OH    45063-0033

#1090886
FERN VIRGINIA COOPER
226 ORCHID
CORONA DEL MAR    CA    92625-3012

#1314250
FERN W GARNER & CATHERINE A
MCCLOSKEY JT TEN
32447 SAINT ANNE'S
WARREN  MI    48092-1217

#1314251
FERN W GARNER & CHARLES D
GARNER JT TEN
32447 ST ANNE'S
WARREN  MI    48092-1217

#1314252
FERN W HANSON GAVIN W HANSON &
GAY HANSON RODGERS JT TEN
7274 BEECHER RD
FLINT    MI    48532-2012

#1314253
FERN WINKLER
332 PINE ST #212
SAN FRANCISCO    CA    94104

#1314254
FERNAND J POISSON &
CAROL A POISSON TR
POISSON FAMILY TRUST
UA 03/13/98
3485 N BELSAY ROAD
FLINT    MI    48506-2266

#1314255
FERNAND V DEMARET TRUSTEE
LIVING TRUST DTD 10/23/92
U/A FERNAND V DEMARET
6451 SPRING TERRACE
FALLS CHURCH    VA    22042-3140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1314256
FERNANDA AUGUSTA TAVARES
MONTE MURTOSA
PORTUGAL

#1314257
FERNANDE T BISSON
805 WINDRUSH DRIVE A-1
WESTLAKE   OH    44145

#1314258
FERNANDO A CISNEROS
3175 SATURN AVE
HUNTINGTON PA   CA    90255-5347

#1314259
FERNANDO A LAZARO
10 N WOOD AVE APT-212
LINDEN     NJ     07036-5224

#1314260
FERNANDO A RIVAS
FERNANDO A RIVAS
M GUEMES 1205 1638 VICENTE LOPEZ
BUENOS AIRES
ARGENTINA

#1314261
FERNANDO C PAZ JR
101 SHADY OAKS
BURLESON   TX    76028-2515

#1314262
FERNANDO CAMBEROS JR
15300 GERMAIN ST
MISSION HILLS     CA    91345

#1314263
FERNANDO D GARCES
427 MIGNOT LN 1
SAN JOSE    CA    95111-2417

#1314264
FERNANDO E LOPEZ &
DORA LOPEZ JT TEN
7512 NW 113TH ST
OKLAHOMA CITY   OK    73162-2501

#1314265
FERNANDO F MALLONE CUST
JOSEPH R STEAD
UNIF GIFT MIN ACT NY
4297 SUNSET DR
LOCKPORT   NY    14094-1217

#1314266
FERNANDO F MALLONE CUST
NICHOLAS BERRY STANISTRECT
UNIF GIFT MIN ACT NY
4297 SUNSET DR
LOCKPORT   NY    14094-1217

#1314267
FERNANDO F MALLONE CUST
SAMANTHA MARIE MALLONE
UNIF GIFT MIN ACT NY
4297 SUNSET DR
LOCKPORT   NY    14094-1217

#1314268
FERNANDO F MALLONE CUST
TIMOTHY C STEAD
UNIF GIFT MIN ACT NY
4297 SUNSET DR
LOCKPORT   NY    14094-1217

#1314269
FERNANDO GARIP &
CHRISTINA GARIP JT TEN
249 CEDAR AVE
HACKENSACK   NJ    07601-1633

#1314270
FERNANDO GROENOW
1030 W 85TH ST #220
LOS ANGELES   CA    90044

#1314271
FERNANDO GULLA &
ALFREDO GULLA JT TEN
9 WALDEN LANE
RYE    NY    10580-1034

#1314272
FERNANDO H FRANQUI
7052 COVEWOOD DRIVE
SPRINGHILLS     FL    34609-1009

#1314273
FERNANDO HADDAD
BOX 370742
EL PASO    TX    79937-0742

#1314274
FERNANDO J TERRAZAS
1006 STRAKA TER A
OKLAHOMA CITY   OK    73139-2517

#1314275
FERNANDO L DEJESUS
8000 LAWN AVE
CLEVELAND   OH    44102-4175

#1314276
FERNANDO LEIRAS
BOX 840
PLATTEKILL     NY    12568-0840

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1314277
FERNANDO M DEANDRADE
196 BLUE JAY LANE
E TAUNTON   MA   02718-5130

#1314278
FERNANDO MARTIN
2720 GRAND CONCOURSE APT 204
BRONX  NY   10458-4961

#1314279
FERNANDO NARCIO
248 RIVERBEND DR
FRANKLIN   TN   37064-5517

#1314280
FERNANDO P CAMBEROS
10876 WOLCOTT PL
MISSION HILLS      CA   91345-1850

#1314281
FERNANDO P ESPINOSA
247 GABLE DR
FREMONT  CA   94539-7516

#1314282
FERNANDO RISURI &
BRUNA RISURI JT TEN
12901 PERTRIDGE RUN
SHELBY TOWNSHIP  MI      48315

#1314283
FERNANDO S ASCENSO
2160 GREENWOOD AVE
YORKTOWN HGTS  NY    10598-4322

#1314284
FERNANDO S CHAVEZ
8411 BROOKFIELD DR
RIVERSIDE     CA   92509-3912

#1314285
FERNANDO S PONCE
13217 DROXFORD
CERRITOS   CA   90703-6201

#1314286
FERNANDO SIERRA
119 KARLYN DRIVE
NEW CASTLE   DE      19720-1308

#1314287
FERNARD C MCMAN
RTE 3 1923 FOSTER ST
BIRCH RUN   MI      48415-9033

#1314288
FERNARDO BARBIERI
726 FRANCISCO STREET
SAN FRANCISCO   CA    94133-1606

#1314289
FERNE E BRAUNREUTHER &
JULIUS G BRAUNREUTHER JT TEN
4324 W 6TH
WEST BRANCH   MI     48661-9653

#1314290
FERNE GIDDINGS GIRARD &
ELAINE GIRARD JONES JT TEN
16819 N 42ND AVE APT 145
PHOENIX    AZ    85053-2739

#1314291
FERNE GLESSNER MAUST
8731 GLADES PIKE
BERLIN      PA    15530-7606

#1314292
FERNE I GIRARD
16819 N 42ND AVE 145
PHOENIX    AZ    85053-2739

#1314293
FERNE J DALE
BOX 122
7598 LOUVIERS BLVD
LOUVIERS   CO   80131-0122

#1314294
FERNE VAN HORN
207 HOSPITAL AVE NE
LENOIR    NC    28645-4417

#1314295
FERNE W AUGHENBAUGH
115
COTTAGE
425 WESTMINSTER AVE
HANOVER   PA   17331-9141

#1314296
FERNLEIGH R GRANINGER TR
TRUST A UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING      MD   20905-4316

#1314297
FERNLEIGH R GRANINGER TR
TRUST B UNDER THE GRANINGER
FAMILY TRUST U/A 4/8/96
15007 PEACHSTONE DR
SILVER SPRING      MD   20905-4316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314298
FERNON P FEENSTRA
16803 SHREWSBURY COURT
LIVONIA        MI    48154-3155

#1314299
FERREL L RUTHERFORD
5032 STATE ROUTE 82
NEWTON FALLS    OH    44444-8507

#1314300
FERRELL CONE
15088 LIPSON AVE
VISALIA        CA    93292-9366

#1314301
FERRELL F MACK
4762 N VANCOUVER AVE
PORTLAND    OR    97217-2822

#1314302
FERRELL JONES BLAZER
690 NORTH 200 WEST
PORTLAND    IN    47371-8064

#1314303
FERRIL C WILLIAMSON &
PHYLLIS K WILLIAMSON JT TEN
200 WESTWOOD
WEWOKA    OK    74884-3452

#1314304
FERRILL GIDSON BROWN
329 OAKLAND AVENUE
BELLMAWR    NJ    08031-2709

#1314305
FERRIS B THOMAS
6820 COUNTY LINE RD
373 LOTT 25
TUCHA    OK    74342

#1314306
FERRIS D POWELL
2964 FLINT RIVER ROAD
LAPEER    MI    48446-9110

#1314307
FERRIS H PARKER JR
6998 N SPEARSVILLE RD
MORGANTOWN IN    46160-8728

#1314308
FERRIS H RICH
3733 JOAL LANE
FLINT        MI    48506-2655

#1314309
FERRIS MALOOF CUST MARK F
MALOOF UNIF GIFT MIN ACT
TENN
6432 WISHBONE TER
CABIN JOHN    MD    20818-1700

#1314310
FERRIS MALOOF CUST MATHEW
MALOOF UNIF GIFT MIN ACT
TENN
BOX 159
COPPERHILL    TN    37317-0159

#1314311
FERRIS MALOOF CUST MERRITT
MALOOF UNIF GIFT MIN ACT
TENN
244 COUNTY RD. 671
CEDAR BLUFF    AL    35959

#1314312
FERRIS V CURTIS
1121 NORMANDY TERRACE
FLINT        MI    48532-3550

#1314313
FERRY KOOIJMANS
4 FOXTAIL LN
NORTH CHILI    NY    14514-1408

#1314314
FERRY W ADKINS
BOX 730
MCCOMAS RD
SALT ROCK    WV    25559

#1314315
FERUCCIO M BISARO & RITA A
BISARO JT TEN
15854 ROSE DR
ALLEN PARK    MI    48101-1138

#1314316
FESS E ROSE JR
12062 CONWAY STREET
SPRING HILL    FL    34609-2820

#1314317
FESTUS H KNIGHT
310 N SAYERS RD
TROY    OH    45373-9675

#1314318
FIDEL D WATERS
28762 ZELLMER
ROMULUS    MI    48174-3077

Delphi Corporation (Debtors)                                    Date:    10/04/2005
Creditor Matrix                                                 Time:    16:55:59
Equity Holders

---

#1314319                        #1314320                        #1314321
FIDEL P FLORES                  FIDEL S RAMIREZ                 FIDEL VEGA
876 W FIREBAUGH AVE             4401 BECKETT PLACE              10135 CHAMBERS HILL DR
EXETER    CA    93221-1452      SAGINAW    MI    48603-2083     DELLWOOD MO    63136-2016


#1314322                        #1314323                        #1314324
FIDELITY BROKERAGE SERVICE      FIDELITY CHARITABLE GIFT FUND   FIDELITY FMTC TR
INC TRUSTEE FOR LILLIE B        82 DEVONSHIRE ST                FBO THOMAS W MAGGARD IRA
HELLER IRA PLAN DTD 05/18/93    BOSTON    MA    02109-9745      BOX 26
14242 HESS RD                                                   W JEFFERSON   OH    43162-0026
HOLLY    MI    48442-8730


#1314325                        #1090896                        #1314326
FIDELITY INVESTMEMTS FBO        FIDELITY INVESTMENT TR          FIDELITY INVESTMENTS
GORDON A STERLING               FBO LOTTIE S KUJAWA IRA         FBO ALISON I KANAI
1210 EDMONSON CIRCLE            UA 09/27/95                     7315 HIDEAWAY DR
NASHVILLE    TN    37211-7231   BOX 127                         YPSILANTI    MI    48197
                                169 CROSWELL AVE
                                CROSWELL    MI    48422-0127


#1314327                        #1314328                        #1314329
FIDELITY INVESTMENTS            FIDELITY INVESTMENTS            FIDELITY INVESTMENTS
FBO CAROL J SPARKS              FBO CHARLES B STELL            FBO CHRISTINE A ALEXANDER
41603 RAMBLER AVE               3374 SOL VIS                    11419 KALTZ
ELYRIA    OH    44035-2431      FALLBROOK    CA    92028-2600   WARREN    MI    48089-1809


#1314330                        #1314331                        #1314332
FIDELITY INVESTMENTS            FIDELITY INVESTMENTS            FIDELITY INVESTMENTS
FBO MARK L HANSEN               FBO NANETTE JEFFERIS           WAYNE E BROWN
1462 KINGS POINTE ROAD          17365 N COYOTE LAKES PKWA       233 N ROSEMARY ST
GRAND BLANC    MI    48439      PEORIA    AZ    85382           LANSING    MI    48917-4914


#1314333                        #1314334                        #1314335
FIDELITY INVESTMENTS CO CUST    FIDELITY INVESTMENTS CUST       FIDELITY INVESTMENTS CUST
FBO JOHN E PLESIOTIS IRA        FBO ALVIN C SCHUBERT IRA        FBO AMIN F BISHARA IRA
150 AMBLESIDE RD                BOX 222                         24637 CALLE ARDILLA
DESPLAINES    IL    60016-2653  SHERWOOD OH    43556-0222       CALABASAS    CA    91302-3007


#1314336                        #1314337                        #1314338
FIDELITY INVESTMENTS CUST       FIDELITY INVESTMENTS CUST       FIDELITY INVESTMENTS CUST
FBO ELDON G LEAPHART            FBO FELIX R PRINKLETON          FBO GARNETTA E STURKEY-LONG IRA
23680 OAK GLEN DR               3783 E 151 ST                   915 CRESSWELL
SOUTHFIELD    MI    48034-3497  CLEVELAND    OH    44128-1105   SAGINAW    MI    48601-3335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1314339
FIDELITY INVESTMENTS CUST
FBO GLENN W TURNER JR
9096 STATE ROUTE 571
ARCANUM OH    45304-9647

#1314340
FIDELITY INVESTMENTS CUST
FBO HELEN B RUMBAUGH
3598 WELTY RD
LUCAS    OH    44843-9561

#1314341
FIDELITY INVESTMENTS CUST
FBO HOWARD O KITCHEN JR IRA
345 HINMAN AVE
BUFFALO  NY    14216-1042

#1314342
FIDELITY INVESTMENTS CUST
FBO J L HITCH IRA
3303 OAK HILL DR
MARYVILLE    TN    37804-5531

#1314343
FIDELITY INVESTMENTS CUST
FBO JOANN L WILLIAMS IRA
3309 N PHILLIPS
KOKOMO   IN    46901-9170

#1314344
FIDELITY INVESTMENTS CUST
FBO JODY PIAGENTINI
1329 48TH ST
DES MOINES    IA    50311-2450

#1314345
FIDELITY INVESTMENTS CUST
FBO JOHN M LOPEZ IRA
4255 INDIAN TOWN RD
SAGINAW   MI    48601-9627

#1314346
FIDELITY INVESTMENTS CUST
FBO JUANITA LARKIN IRA
111 EDISON AVE APT 1
BUFFALO  NY    14215-3563

#1314347
FIDELITY INVESTMENTS CUST
FBO LANDON B HARKINS IRA
2677 ADDISON DR
DORAVILLE    GA    30340-1835

#1314348
FIDELITY INVESTMENTS CUST
FBO LARRY N KIMMEL
616 OLD FAYETTEVILLE RD
FREEBERG   IL    62243-1802

#1314349
FIDELITY INVESTMENTS CUST
FBO LEAR H PIGG IRA
6255 HILHAM RD
COOKEVILLE    TN    38506-7230

#1314350
FIDELITY INVESTMENTS CUST
FBO LINDA R ARMSTRONG
1327 BRIGHTON LAKE RD
BRIGHTON   MI    48116

#1314351
FIDELITY INVESTMENTS CUST
FBO MARGARET KELLER IRA
4675 S MCLELLAND RD
ASHLEY   MI    48806-9352

#1314352
FIDELITY INVESTMENTS CUST
FBO MARY J RUMPS IRA ROLLOVER
45351 RONNEN DR
MACOMB TWP  MI    48044-4542

#1314353
FIDELITY INVESTMENTS CUST
FBO PATRICIA ANN BUTCHER
98 WELLINGTON RD
BUFFALO   NY    14216-2809

#1314354
FIDELITY INVESTMENTS CUST
FBO RAY L CASTETTER IRA
1311 S 9TH ST
NOBLESVILLE    IN    46060-3750

#1314355
FIDELITY INVESTMENTS CUST
FBO RICHARD K SCHNEIDER IRA
333 N FRENCH RD
AMHERST   NY    14228-2036

#1314356
FIDELITY INVESTMENTS CUST
FBO ROBERT F WANEK IRA
2608 FLEETWOOD AVE
CINCINNATI     OH    45211-7821

#1314357
FIDELITY INVESTMENTS CUST
FBO ROSALIE M ACKERMAN IRA
1757 BURNHAM
SAGINAW   MI    48602-1114

#1314358
FIDELITY INVESTMENTS CUST
FBO VIOLETA L ALLEN
1353 N 30TH
GALESBURG  MI    49053-8739

#1314359
FIDELITY INVESTMENTS CUST
FBO WILLIAM CARR IRA
BOX 14107
DETROIT   MI    48214-0107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1314360
FIDELITY INVESTMENTS CUST
MARGARET A DOWIE
24249 HERITAGE DR
WOODHAVEN  MI     48183-3776

#1314361
FIDELITY INVESTMENTS CUST FBO
AGNES M CHEEK
G-6299 FENTON RD
FLINT    MI    48507

#1314362
FIDELITY INVESTMENTS CUST FBO
CHARLES A BRIGHT JR IRA
145 LEWIS DR
DAVENPORT   FL     33837

#1314363
FIDELITY INVESTMENTS CUST FBO
JAMES CLARK
130 BEAR CREEK RD E
TUSCALOOSA  AL    35405-5926

#1314364
FIDELITY INVESTMENTS CUST FBO
JOHN P SACO
22059 ORCHARD ST
TRENTON   MI    48183-1420

#1314365
FIDELITY INVESTMENTS FBO
AL J RUGIENIUS
3620 BURNING TREE DR
BLOOMFIELD    MI    48302-1511

#1314366
FIDELITY INVESTMENTS FBO
ALAN HSUEH
6705 WOODCREST DR
TROY    MI     48098

#1314367
FIDELITY INVESTMENTS FBO
ALBERT YGLESIAS
5066 BINGHAM ST
DEARBORN   MI    48126-3302

#1314368
FIDELITY INVESTMENTS FBO
ANDREW L SOLINSKI
1064 PORT MANSFIELD DR
EL PASO    TX    75068

#1314369
FIDELITY INVESTMENTS FBO
ANTHONY W BARNARD
6213 MEADOWWOOD DR
GRAND BLANC   MI    48439

#1314370
FIDELITY INVESTMENTS FBO
ARNOLD CIANCAGLINI
8016 GOLFERS OASIS DR
LAS VEGAS    NV    89149-4615

#1314371
FIDELITY INVESTMENTS FBO
CALVIN S HARRIS
555 MARY ST
FLINT    MI    48503-1564

#1314372
FIDELITY INVESTMENTS FBO
CANDACE K SHEPHERD
7091 KALKASKA
DAVISON    MI     48423

#1314373
FIDELITY INVESTMENTS FBO
CARLA G MANOR
4150 MYRLEVILLE RD
YAZOO CITY    MS    39194-8429

#1314374
FIDELITY INVESTMENTS FBO
CARMEN J ABATA
3007 B RAINTREE RD
FRANKLIN    TN    37069

#1314375
FIDELITY INVESTMENTS FBO
CAROL A HATFIELD
2345 HANNAN RD
WESTLAND    MI    48186-3773

#1314376
FIDELITY INVESTMENTS FBO
CAROL WALTERS
35897 ORANGELAWN
LIVONIA    MI    48150

#1314377
FIDELITY INVESTMENTS FBO
CAROLYN A RADFORD
9465 FAIR OAKS DR
GOODRICH  MI    48438

#1314378
FIDELITY INVESTMENTS FBO
CELESTE FARRAR
4 SONGBIRD COURT
CARMEL  IN     46033

#1314379
FIDELITY INVESTMENTS FBO
CHARLES L AVERELL
9393 FIRESTONE DR SE
WARREN  OH    44484

#1314380
FIDELITY INVESTMENTS FBO
CHRISTINE H JEGOU
45 BOSKO DRIVE
EAST BRUNSWICK   NJ     08816

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314381
FIDELITY INVESTMENTS FBO
CHRISTOPHER HINMAN
1750 CATALPA
BERKLEY    MI    48072-2055

#1314382
FIDELITY INVESTMENTS FBO
CHRISTOPHER R KERSTEN
50 GROSSE PINES DR
ROCHESTER HILLS    MI    48309

#1314383
FIDELITY INVESTMENTS FBO
COLLEEN E CORBIN
743 LA REGAL DRIVE
HEMET    CA    92545-1112

#1314384
FIDELITY INVESTMENTS FBO
CYNTHIA KAYYOD
42160 WOODWARD AVENUE UNIT
BLOOMFIELD HILLS    MI    48304

#1314385
FIDELITY INVESTMENTS FBO
DAVID E JOHNSON
7049 WITMER RD
NORTH TONAWANDA NY    14120-5361

#1314386
FIDELITY INVESTMENTS FBO
DAVID J KANE
3311 RODS DRIVE
SANDUSKY    OH    44870-6701

#1314387
FIDELITY INVESTMENTS FBO
DAVID WOJCIECHOWSKI
57 WABASH AVE
CHEEKTOWAGE NY    14206-2638

#1314388
FIDELITY INVESTMENTS FBO
DEANNE R GUTIERREZ
11869 HOLLY ST
GRAND TERRACE    CA    92313

#1314389
FIDELITY INVESTMENTS FBO
DELORES S NEMET
8573 RED OAK DR NE
WARREN    OH    44484

#1314390
FIDELITY INVESTMENTS FBO
DIANA L GASEK
5720 TUTTLE HILL ROAD
YPSILANTI    MI    48197

#1314391
FIDELITY INVESTMENTS FBO
DONALD D MCCULLY
2202 GASCONY DR
LAKE ST LOUIS    MO    63367-1124

#1314392
FIDELITY INVESTMENTS FBO
DOROTHY NELSON
6802 FLEMING RD
FLINT    MI    48505

#1314393
FIDELITY INVESTMENTS FBO
DOUGLAS C ELSASSER
1319 CRESTHILL RD
DERBY    KS    67037-2170

#1314394
FIDELITY INVESTMENTS FBO
EDDIE HARRIS JR
19392 REVERE ST
DETROIT    MI    48234

#1314395
FIDELITY INVESTMENTS FBO
EDWARD J PENNINGTON
473 TIMBERLINE DR
ROCHESTER    MI    48309-1310

#1314396
FIDELITY INVESTMENTS FBO
EDWARD UTTERBACK
2717 N CENTRAL PARK AVE
CHICAGO    IL    60647

#1314397
FIDELITY INVESTMENTS FBO
EUGENE R GRIMM
1695 WESTWIND PL
YOUNGSTOWN OH    44515

#1314398
FIDELITY INVESTMENTS FBO
EUZEBIO C SIMOES
12 CENTRAL AVE
SEWAREN NJ    07077-1206

#1314399
FIDELITY INVESTMENTS FBO
FRANCIS KOTCH
2006 WILLIAMSON ST
SAGINAW MI    48601

#1314400
FIDELITY INVESTMENTS FBO
FRANK J PALFALVI JR
60 W MICKEY MANTLE PATH
HERNANDO FL    34442

#1314401
FIDELITY INVESTMENTS FBO
GARY J LIESE
38 NANTUCKET RD
ROCHESTER NY    14626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1314402
FIDELITY INVESTMENTS FBO
GARY R HANNA
5329 GREENVIEW DR
CLARKSTON   MI     48348

#1314403
FIDELITY INVESTMENTS FBO
GEORGE J WARD
1425 RIDLEY DRIVE
FRANKLIN    TN    37064-9616

#1314404
FIDELITY INVESTMENTS FBO
GEORGE M LENTZ
P.O. BOX 2077
BIRMINGHAM    MI     48012-2077

#1314405
FIDELITY INVESTMENTS FBO
GERALD W PORMAN
3600 WINDWHEEL POINT DR
PINCKNEY    MI    48169-8437

#1314406
FIDELITY INVESTMENTS FBO
GLENNA M STOCK
1326 MACON ST
LAS VEGAS    NV    89104

#1314407
FIDELITY INVESTMENTS FBO
GWENDOLYN P PENNYWELL
2733 BRIARWOOD BLVE
EAST POINT    GA    30344-5316

#1314408
FIDELITY INVESTMENTS FBO
JAMES A MONTAGANO
2942 EAGLE COURT
ROCHESTER HILLS    MI    48309-2855

#1314409
FIDELITY INVESTMENTS FBO
JAMES J RING
12851 MAPLE AVE
BLUE ISLAND    IL    60406

#1314410
FIDELITY INVESTMENTS FBO
JAMES L JONES
308 NW OBRIEN RD
LEES SUMMIT    MO    64063

#1314411
FIDELITY INVESTMENTS FBO
JAMES M PHILLIPS
15 RIDGE BLVD
WILMINGTON    DE    19808

#1314412
FIDELITY INVESTMENTS FBO
JEANNE E PETRU
7305 GARY RD
CHESANING    MI    48616-9461

#1314413
FIDELITY INVESTMENTS FBO
JERRY D TIMS
6442 WOODACRE CT
ENGLEWOOD OH    45322-3641

#1314414
FIDELITY INVESTMENTS FBO
JERRY J FULLER
78 BROOKDALE AVE
ROCHESTER    NY    14619

#1314415
FIDELITY INVESTMENTS FBO
JERRY L THOMPSON
BOX 155
PENDLETON    IN    46064

#1314416
FIDELITY INVESTMENTS FBO
JOHN D HOLDEN
1137 FAIRWAYS BLVD
TROY    MI    48085-6113

#1314417
FIDELITY INVESTMENTS FBO
JOHN J MAGGIO
139 WELLINGTON RD
GARDEN CITY    NY    11530-1239

#1314418
FIDELITY INVESTMENTS FBO
JOHN T DOLNEY
8275 47 ST CIRCLE EAST
PALMETTO    FL    34221

#1314419
FIDELITY INVESTMENTS FBO
JOHNP WHITMAN
332 ZIMMERMAN ST
NORTH TONAWANDA NY    14120-4517

#1314420
FIDELITY INVESTMENTS FBO
JUANITA N DANIEL
5400 SAINT MARYS CT
LANSING    MI    48911

#1314421
FIDELITY INVESTMENTS FBO
JULIA VOLLMAN
37689 SHERWOOD CT
LIVONIA    MI    48154

#1314422
FIDELITY INVESTMENTS FBO
JULIE M SPANGLER
413 NIES AVE
ENGLEWOOD OH    45322-2009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314423
FIDELITY INVESTMENTS FBO
JUNE D HANNAH-YOUNG
76 KEATING DRIVE
ROCHESTER   NY    14622-1522

#1314424
FIDELITY INVESTMENTS FBO
KARI E WELLER
391 RED PINE
FONDERVILLE    MI    48836

#1314425
FIDELITY INVESTMENTS FBO
KATHLEEN M NICELY
9913 VILLA RIDGE DR
LAS VEGAS    NV    89134-7635

#1314426
FIDELITY INVESTMENTS FBO
KATINA MOUZAKIS
5861 JULIE ST
HUDSONVILLE    MI    49426-9552

#1314427
FIDELITY INVESTMENTS FBO
KENNETH L GARAVAGLIA
34625 GIANNETTI DRIVE
STERLING HEIGHTS    MI    48312

#1314428
FIDELITY INVESTMENTS FBO
KENNETH L KIST
12 QUAIL RIDGE DR
OXFORD   OH    45056-9201

#1314429
FIDELITY INVESTMENTS FBO
KEVIN M JACKSON
5717 TAYLORCREST DRIVE
AUSTIN    TX    78749

#1314430
FIDELITY INVESTMENTS FBO
LAWRENCE L FERSTL
670 SHADY LANE
ALVATION    KY    42122

#1314431
FIDELITY INVESTMENTS FBO
LEE A ROSS
4425 ERNIE MARTIN RD
UTICA    MS    39175-9048

#1314432
FIDELITY INVESTMENTS FBO
LEETRA J HARRIS
502 MCGILL PLACE NE
ATLANTA    GA    30312-1026

#1314433
FIDELITY INVESTMENTS FBO
LEO OPERTI
29567 GILCHREST ST
FARMINGTON HILLS    MI    48334-1613

#1314434
FIDELITY INVESTMENTS FBO
LOURDES M MONTAGANO
2942 EAGLE COURT
ROCHESTER HILLS    MI    48309-2955

#1314435
FIDELITY INVESTMENTS FBO
LUEL D GERARD
5371 WILLOWBROOK DRIVE
SAGINAW   MI    48603

#1314436
FIDELITY INVESTMENTS FBO
LUNG T NGUYEN
14201 MANDARIN DR
SHELBY TOWNSHIP    MI    48315-6837

#1314437
FIDELITY INVESTMENTS FBO
M K VANN
180 ACADEMY CIRCLE
PELL CITY    AL    35128-4944

#1314438
FIDELITY INVESTMENTS FBO
MABLE M SHEEHAN
10504 W RUNION DR
PEORIA    AZ    85382

#1314439
FIDELITY INVESTMENTS FBO
MAE H TODD
8022 STEPHENSON AVE
NIAGARA FALLS    NY    14304

#1314440
FIDELITY INVESTMENTS FBO
MARGARET M SANDAY
4825 KEMPF ST
WATERFORD   MI    48329-1812

#1314441
FIDELITY INVESTMENTS FBO
MARIO A DE LA CRUZ
41953 RIDGE RD EAST
NOVI    MI    48375

#1314442
FIDELITY INVESTMENTS FBO
MARJORIE D MEREDITH
6601 VENUS DRIVE
SHREVEPORT   LA    71119

#1314443
FIDELITY INVESTMENTS FBO
MARJORIE SICH
4574 E CURTIS RD
BIRCH RUN    MI    48415

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314444
FIDELITY INVESTMENTS FBO
MARTHA G SWEANY
8732 SILVER STRAND ROAD
LEVERING    MI    49755

#1314445
FIDELITY INVESTMENTS FBO
MARY LOU MAYO
412 EDMONDS WAY
DESOTO    TX    75115

#1314446
FIDELITY INVESTMENTS FBO
MARY SUMMERS
1174 A SOUTH LINCOLN
SALEM    OH    44460

#1314447
FIDELITY INVESTMENTS FBO
MAURICE R COLLIN
333 NIKOMAS WAY
MELBOURNE BEA    FL    32951-3528

#1314448
FIDELITY INVESTMENTS FBO
MELVIN P KELLEY
3470 PEBBLE HILL DR
MARIETTA    GA    30062-1163

#1314449
FIDELITY INVESTMENTS FBO
MICHAEL A NORTON
218 BROOKDALE PARK
ROCHESTER NY    14609

#1314450
FIDELITY INVESTMENTS FBO
MICHAEL J STOCKWELL
11384 56TH PL N
ROYAL PALM BEACH    FL    33411

#1314451
FIDELITY INVESTMENTS FBO
MONA MOURSI
5899 SPRINGWATER LN
W BLOOMFIELD    MI    48322-1755

#1314452
FIDELITY INVESTMENTS FBO
MONTE L RYTEL
3945 KIOKA AVE
COLUMBUS OH    43220

#1314453
FIDELITY INVESTMENTS FBO
NADINE MC WILLIE
14518 FREELAND
DETROIT    MI    48227

#1314454
FIDELITY INVESTMENTS FBO
NELLIE J HOUSTON
547 LOWER MIAMISBURG RD
MIAMISBURG    OH    45342

#1314455
FIDELITY INVESTMENTS FBO
NICOLE STANGO
709 STONEBRIDGE DRIVE
BOLINGBROOK IL    60490

#1314456
FIDELITY INVESTMENTS FBO
PATRICIA M GAMBOA
9408 W PIERSON STREET
PHOENIX    AZ    85037-1022

#1314457
FIDELITY INVESTMENTS FBO
PAUL C BRANDEL
9031 LAKE RD
BARKER    NY    14012

#1314458
FIDELITY INVESTMENTS FBO
PHILIP H LUTER
4386 WEISS ST
SAGINAW    MI    46603

#1314459
FIDELITY INVESTMENTS FBO
RAM A SHARMA
2951 HOMEWOOD DR
TROY    MI    48098-2388

#1314460
FIDELITY INVESTMENTS FBO
RAY K SCHUBERT
1708 PLAZA COURT
MOUNTAIN VIEW    CA    94040-3620

#1314461
FIDELITY INVESTMENTS FBO
RICHARD E CHAMBERLAI
515 N LINCOLN ST
DURAND    MI    48429-1106

#1314462
FIDELITY INVESTMENTS FBO
RICHARD P JACOBSON
6515 50TH AVE N
CRYSTAL    MN    55428

#1314463
FIDELITY INVESTMENTS FBO
RICHARD W BARTON
10239 W 300 S
DUNKIRK    IN    47336

#1314464
FIDELITY INVESTMENTS FBO
RICK L SHEPHERD
440 RIVER WOODS DR
FLUSHING    MI    48433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1314465
FIDELITY INVESTMENTS FBO
RICKY H SOLES
61 VALLEY AVE
WALDEN   NY     12586

#1314466
FIDELITY INVESTMENTS FBO
RIVA G WHARTON
235 SOUTHWEST 33RD ST
CAPE CORAL    FL    33914

#1314467
FIDELITY INVESTMENTS FBO
ROBERT E BALINT
6251 THOMPSON CLARK RD
BRISTOLVILLE    OH    44402

#1314468
FIDELITY INVESTMENTS FBO
ROBERT E MCCULLOUGH
1 WORDSWORTH DRIVE
WILMINGTON   DE     19808

#1314469
FIDELITY INVESTMENTS FBO
ROBERT L CHAMPAGNE
90 4TH ST
DEARBORN HEIGHTS   MI     48121-2236

#1314470
FIDELITY INVESTMENTS FBO
ROBERT L PEGOUSKE
33321 CHIEF LANE
WESTLAND   MI     48185-2383

#1314471
FIDELITY INVESTMENTS FBO
ROBERT R GIBSON
508 BLUEBONNET LN
RED OAK    TX    75154-4206

#1314472
FIDELITY INVESTMENTS FBO
ROBERT S GREGOROWICZ
5944 NORTH RIDGE ROAD
GAYLORD    MI    49735

#1314473
FIDELITY INVESTMENTS FBO
ROBERT S LARKINS
6207 PINEWOOD DR
CLARKSTON   MI     48346-2233

#1314474
FIDELITY INVESTMENTS FBO
ROBERT S LINE
9971 FOREST RIDGE DR
CLARKSTON   MI     48348-4165

#1314475
FIDELITY INVESTMENTS FBO
ROBIN LEE ROZARIO
105 JAYNE RD
FENTON    MI    48430

#1314476
FIDELITY INVESTMENTS FBO
ROLAND GAINES
1693 RABBITSVILLE RD
MITCHELL    IN    47446-6714

#1314477
FIDELITY INVESTMENTS FBO
RONALD F REHAHN
1859 KENMORE DR
GROSSE POINT WDS    MI    48236

#1314478
FIDELITY INVESTMENTS FBO
RONALD L BECKER
4256 DRIFTWOOD DRIVE
COMMERCE TWP MI     48382

#1314479
FIDELITY INVESTMENTS FBO
RONALD W LUTZE
5185 W WILSON
CLIO    MI    48420

#1314480
FIDELITY INVESTMENTS FBO
ROZELLE PETERSON JR
23919 SANDHURST LN
HARBOR CITY    CA    90710

#1314481
FIDELITY INVESTMENTS FBO
SHARON J MCQUIGG
P O BOX 101
MORAN   MI     49760-0101

#1314482
FIDELITY INVESTMENTS FBO
SHARON L HARMSWORTH
711 N KENILWORTH
OAK PARK    IL    60302

#1314483
FIDELITY INVESTMENTS FBO
SHIRLEY ANN WILLIAMS
943 BURLEIGH AVE
DAYTON   OH     45407

#1314484
FIDELITY INVESTMENTS FBO
SHIVAKUMARAN VENKATARAM
3182 WILDFLOWER CIR FOXNT
SAGINAW   MI     48603

#1314485
FIDELITY INVESTMENTS FBO
TARIQ AKMUT
1802 MANHATTAN DR
WAUKESHA WI     53186-2628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1314486
FIDELITY INVESTMENTS FBO
TED J THOMPSON
16064 EGO
EASTPOINTE    MI    48021

#1314487
FIDELITY INVESTMENTS FBO
TERRY W SANGSTER
2221 FRUEH ST
SAGINAW MI    48601

#1314488
FIDELITY INVESTMENTS FBO
THEODORE D MCAFEE
4137 NANCY DR
SAGINAW    MI    48601-5011

#1314489
FIDELITY INVESTMENTS FBO
THOMAS D HUTCHINSON
5085 BROOKGATE AVE NW
COMSTOCK PARK MI    49321

#1314490
FIDELITY INVESTMENTS FBO
THOMAS D RIGGS
9220 S 400 W
FAIRMOUNT    IN    46928

#1314491
FIDELITY INVESTMENTS FBO
THOMAS HOPKINS
697 CHELSEA DRIVE
SANFORD    NC    27332-8547

#1314492
FIDELITY INVESTMENTS FBO
THOMAS W ZAWERUCHA
3385 ROSSMAN RD
CARO    MI    48723

#1314493
FIDELITY INVESTMENTS FBO
TIEN H QUACH
875 SHEFFIELD RD
AUBURN HILLS    MI    48326

#1314494
FIDELITY INVESTMENTS FBO
VELIMIR STEVANOVIC
26499 DIXBORO DR
SOUTH LYON    MI    48178

#1314495
FIDELITY INVESTMENTS FBO
VICKY J SIWY
613 ARNOLD AVENUE
CLEARFIELD    PA    16830

#1314496
FIDELITY INVESTMENTS FBO
WALTER H KENNEDY JR
19 SCAR HILL RD
BOYLSTON    MA    01505-1305

#1314497
FIDELITY INVESTMENTS FBO
WALTER L BICE
17525 PAVER & BARNES RD
MARYSVILLE    OH    43040

#1314498
FIDELITY INVESTMENTS FBO
WARREN R ALCOCK
3699 SPERONE CT
CANFIELD    OH    44406-8000

#1314499
FIDELITY INVESTMENTS FBO
WILLIAM M SHEEHAN
288 BLACKBERRY CV
COLLIERVILLE    TN    38017-8662

#1314500
FIDELITY INVESTMENTS FBO
WILLIAM R DUNCAN
2450 FIFTH AVE
YOUNGSTOWN OH    44505-2224

#1314501
FIDELITY INVESTMENTS FBO
WILLIE H FALKNER
6497 W CIMARRON TRL
FLINT    MI    48532

#1314502
FIDELITY INVESTMENTS INC CUST
FBO CAROL A MORGAN IRA
33869 GROTH DR
SSTERLING HGTS    MI    48312-6633

#1314503
FIDELITY INVESTMENTS INC CUST
FBO DIANE LYTLE IRA
373 MILL RUN DR
ROCHESTER    NY    14626-1173

#1314504
FIDELITY INVESTMENTS INC CUST
FBO DONALD E JUBB IRA
3226 INGERSOLL RD
LANSING    MI    48906-9149

#1314505
FIDELITY INVESTMENTS INC CUST
FBO DONALD E PORTER IRA
322 MACOMB ST
MANCHESTER MI    48158

#1314506
FIDELITY INVESTMENTS INC CUST
FBO MARGARET L TRIBULAK IRA
274 HUDSON RD
POULAN    GA    31781-3523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1314507
FIDELITY INVESTMENTS INC CUST
FBO NAKANE TAKESHI IRA
2028 FASHION AVE
LONG BEACH    CA    90810-4130

#1314508
FIDELITY INVESTMENTS INC CUST
FBO NINA L RANTA IRA
15427 DELAWARE
REDFORD    MI    48239-3973

#1314509
FIDELITY INVESTMENTS INC TR
FBO BERNARD E GEYER IRA
4813 JEANETTE RD
HILLIARD    OH    43026-1617

#1314510
FIDELITY INVESTMENTS INC TR
FBO CLAUDE S REED JR IRA
1683 RIDGEWOOD
SALEM    OH    44460-3945

#1314511
FIDELITY INVESTMENTS INC TR
FBO DONNA K HETZEL IRA
22667 REVERE ST
ST CLAIR SHORES    MI    48080-2883

#1314512
FIDELITY INVESTMENTS INC TR
FBO DORIS D LEE IRA
12830 W RADISSON DR
NEW BERLIN    WI    53151-7625

#1314513
FIDELITY INVESTMENTS INC TR
FBO GARRY A VANCE IRA
4101 RAY RD
GRAND BLANC    MI    48439-9309

#1314514
FIDELITY INVESTMENTS INC TR
FBO JAMES W BULEMORE IRA
FIDELITY BROKERAGE SERVICES
CASHIERING DEPT
BOX 650224
DALLAS    TX    75265-0224

#1314515
FIDELITY INVESTMENTS INC TR
FBO JASWANT A SINGH IRA
632 ROLLING GREEN
ROCHESTER HILLS    MI    48309-1262

#1314516
FIDELITY INVESTMENTS INC TR
FBO JOHN H JORDAN IRA
1461 BUD AVE
YPSILANTI    MI    48198-3308

#1314517
FIDELITY INVESTMENTS INC TR
FBO LINDA F BRADEN IRA
2320 E CROSS ST
ANDERSON    IN    46012-1910

#1314518
FIDELITY INVESTMENTS INC TR
FBO STIRLING D KODAMA IRA
11160 AMESTOY AVE
GRANADA HILLS    CA    91344-4110

#1314519
FIDELITY INVESTMENTS INC TR
FBO THOMAS H ELDRIDGE IRA
17323 WOODINGHAM
DETROIT    MI    48221-2556

#1314520
FIDELITY INVESTMENTS INC TR
FBO WILLIAM D HAPNER IRA
6284 LAKE MICHIGAN DR
ALLENDALE    MI    49401-9204

#1090906
FIDELITY INVESTMENTS TR
FBO CATHERINE S RUNDEL
6220 S WATERFRONT DR
WATERFRONT MI    48321

#1090910
FIDELITY INVESTMENTS TR
FBO KATHERYN R MINER
10126 HEGEL ROAD APT 5
GOODRICH    MI    48438-9258

#1090911
FIDELITY INVESTMENTS TR
FBO PATRICIA D TYRE
1514 WEKEWA NENE
TALLAHASSEE    FL    32301-6727

#1314521
FIDELITY INVESTMENTS TR
FBO ALMA J FITZGERALD
5400 FAIRWAY BLVD
NORTH PORT    FL    34287-3100

#1314522
FIDELITY INVESTMENTS TR
FBO ANITA BALIC
1761 HOLDENS ARBOR RUN
WESTLAKE    OH    44145-2039

#1314523
FIDELITY INVESTMENTS TR
FBO ANN M GOLASKI
279 BITTERSWEET DRIVE
NEW WHITELAND    IN    46184-1054

#1314524
FIDELITY INVESTMENTS TR
FBO ARTHUR F KING JR
373 WYNDCLIFT PL
AUSTINTOWN    OH    44515-4376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314525
FIDELITY INVESTMENTS TR
FBO BECKY L HOUCK
3024 ROBINWOOD SW
LORDSTOWN  OH    44481-9249

#1314526
FIDELITY INVESTMENTS TR
FBO CARL M HEINRICH
2409 FRUIT ST
ALGONAC  MI    48001-1089

#1314527
FIDELITY INVESTMENTS TR
FBO CAROLE HAMILTON IRA
7300 AKRON RD
LOCKPORT  NY    14094-6263

#1314528
FIDELITY INVESTMENTS TR
FBO CATHERINE CONSIGLIO
15618 KEPPEN
ALLEN PARK    MI    48101-2785

#1314529
FIDELITY INVESTMENTS TR
FBO CHERIE K ZIECH
34 HARBORVIEW DR
RACINE    WI    53403-1098

#1314530
FIDELITY INVESTMENTS TR
FBO CHESTER A MANCZAK
2419 KOPKA CT
BAY CITY    MI    48708-8167

#1314531
FIDELITY INVESTMENTS TR
FBO CHESTER L HAKANSON
8366 HAWKS NEST CT
CENTERVILLE    OH    45958

#1314532
FIDELITY INVESTMENTS TR
FBO CHRISTINE V LOMBARDI
102 DURSON DR
NEWARK  DE    19711-6904

#1314533
FIDELITY INVESTMENTS TR
FBO CHRISTOPHER R FERZO
35665 SIMON DRIVE
CLINTON TOWNSHIP    MI    48035-5010

#1314534
FIDELITY INVESTMENTS TR
FBO CONAN I MCDONALD
13285 N HOWE RD
NOBLESVILLE    IN    46060-9454

#1314535
FIDELITY INVESTMENTS TR
FBO CONNI L COURTRIGHT
3781 RUTHERFORD CT
WATERFORD  MI    48329-2177

#1314536
FIDELITY INVESTMENTS TR
FBO DARLENE G KACZMAREK
13498 PROVIDENCE CT
HARTLAND  MI    48353-3754

#1314537
FIDELITY INVESTMENTS TR
FBO DAWN M STARIN
1120 GIILMAN
GARDEN CITY    MI    48135-3017

#1314538
FIDELITY INVESTMENTS TR
FBO DEANNE K WARNER
612 SOMMERSET LN
WEST FARGO    ND    58078-2169

#1314539
FIDELITY INVESTMENTS TR
FBO DEBORAH A LEO
331 VERNON ST
NEW KENSINGTON  PA    15068-5845

#1314540
FIDELITY INVESTMENTS TR
FBO DEBRA GAY BROWN
39318 POLO CLUB DRIVE
29126 GREENING ST
FARMINGTON HILLS    MI    48334-2942

#1314541
FIDELITY INVESTMENTS TR
FBO DONALD G KOURDOUVELIS
26620 CAYMAN DRIVE
TAVARES    FL    32778-9727

#1314542
FIDELITY INVESTMENTS TR
FBO DONALD W MORROW
10275 RAVENNA RD
NEWTON FALLS    OH    44444-9216

#1314543
FIDELITY INVESTMENTS TR
FBO DONNA P PESCH
3300 VOIGHT BLVD
LOT 298
SAN ANGELO    TX    76905-4237

#1314544
FIDELITY INVESTMENTS TR
FBO EARLENE E FREEMAN
4434 W STANLEY ROAD
MT MORRIS    MI    48458-9329

#1314545
FIDELITY INVESTMENTS TR
FBO ELIZABETH V ADAIR
4101 236TH ST SW APT J307
MOUNTLAKE TERRACE  WA    98043-4315

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314546
FIDELITY INVESTMENTS TR
FBO IRA EDWARDS
12098 COOLIDGE
GOODRICH    MI    48438-9030

#1314547
FIDELITY INVESTMENTS TR
FBO IRENE Y TSAI
28 8TH STREET
HICKSVILLE    NY    11801-5402

#1314548
FIDELITY INVESTMENTS TR
FBO JAMES A CONSTABLE IRA
4709 WINEBERRY
FT WORTH    TX    76137-2306

#1314549
FIDELITY INVESTMENTS TR
FBO JANET E GOFF
855 QUARRY RD
JAMESTOWN OH    45335-1442

#1314550
FIDELITY INVESTMENTS TR
FBO JANICE E SULLIVAN
1247 STYER DRIVE
NEW CARLISLE    OH    45344-2723

#1314551
FIDELITY INVESTMENTS TR
FBO JEANNE M DUGAN
BOX 86-1169 OAK LANE
BRIDGEPORT    NY    13030

#1314552
FIDELITY INVESTMENTS TR
FBO JIM J CHIAO
2264 ANNANDALE PLACE
BEAVERCREEK OH    45385-9123

#1314553
FIDELITY INVESTMENTS TR
FBO JOAN L CANAN
10 CARRIAGE CROSSING WAY
TROY    OH    45373-8936

#1314554
FIDELITY INVESTMENTS TR
FBO JOANNE M ROGUCKI
8150 KIMBLE DR
PINCKNEY    MI    48169-9122

#1314555
FIDELITY INVESTMENTS TR
FBO JOHN D LAZENBY
2808 PIN OAK DR
ANDERSON    IN    46012-4592

#1314556
FIDELITY INVESTMENTS TR
FBO JOHN SALAMAK JR IRA
154 BELLEVUE AVE
PENNDEL    PA    19047-5256

#1314557
FIDELITY INVESTMENTS TR
FBO JOHN T LA VOY
6161 PALMYRA RD
PALMYRA    MI    49268-9741

#1314558
FIDELITY INVESTMENTS TR
FBO JOHN W COOPER
6 TEMPLE ST
MEDWAY    MA    02053-2117

#1314559
FIDELITY INVESTMENTS TR
FBO JOHNNIE L RAWLS
3713 BROWNELL BLVD
FLINT    MI    48504-2122

#1314560
FIDELITY INVESTMENTS TR
FBO JULIE J SHEARIN
5295 10TH FAIRWAY DR APT 2
DELRAY BEACH    FL    33484-7820

#1314561
FIDELITY INVESTMENTS TR
FBO KATHLEEN A ZALEWSKI
31511 BIRCHWOOD
WESTLAND    MI    48186-5245

#1314562
FIDELITY INVESTMENTS TR
FBO KATHLEEN MAJESKI
821 VW SPRING VALLEY PIKE
CENTERVILLE    OH    45458

#1314563
FIDELITY INVESTMENTS TR
FBO KATHRYN T LITTLETON
6482 SHAGBARK DR
TROY    MI    48098-5233

#1314564
FIDELITY INVESTMENTS TR
FBO KENNETH G MILLETT
21 FOREST RD
ACTON    MA    01720-4508

#1314565
FIDELITY INVESTMENTS TR
FBO KENNETH L BASS
4253 5TH ST
ECORSE    MI    48229-1105

#1314566
FIDELITY INVESTMENTS TR
FBO LEN A HOVARTER IRA
3128 BRIGHTON RD
HOWELL    MI    48843-7409

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1314567
FIDELITY INVESTMENTS TR
FBO LINDA A BLONSKI
4239 SETTLERS WAY
BRUNSWICK  OH   44212-2993

#1314568
FIDELITY INVESTMENTS TR
FBO LORA E WRIGHT
42277 WATERWHEEL ROAD
NORTHVILLE   MI   48167-3269

#1314569
FIDELITY INVESTMENTS TR
FBO MAE M ZIMMERMAN
9353 WOODRIDGE DRIVE
CLIO   MI   48420-9787

#1314570
FIDELITY INVESTMENTS TR
FBO MARK D SIEGFRIED
1512 EDEN GARDENS DR
FENTON  MI   48430-9615

#1314571
FIDELITY INVESTMENTS TR
FBO MARY ALEXAND SCHMIT
2116 SUNRIDGE CIR
BROOMFIELD   CO   80020-1084

#1314572
FIDELITY INVESTMENTS TR
FBO MARY T SNYDER
223 SHERRY ST
WOODBRIDGE  NJ   07095-1741

#1314573
FIDELITY INVESTMENTS TR
FBO MEHDI MEHRPAD
4645 GRAN RIVER GLN
DULUTH  GA   30096-6185

#1314574
FIDELITY INVESTMENTS TR
FBO MELVIN J REITZEL
7789 M 71
DURAND  MI   48429-9777

#1314575
FIDELITY INVESTMENTS TR
FBO NEALE R SMITH
1928 HOWLAND WILSON ROAD
WARREN  OH   44484-3917

#1314576
FIDELITY INVESTMENTS TR
FBO PATRICIA OTTER
710 EASTGATE DR
FRANKENMUTH MI   48734-1204

#1314577
FIDELITY INVESTMENTS TR
FBO PATRICIA T LAPILA
834 RTE 148
KILLINGWORTH   CT   06419-1016

#1314578
FIDELITY INVESTMENTS TR
FBO RAY C BUTLER
48141 PHEASANT ST
NEW BALTIMORE   MI   48047-2292

#1314579
FIDELITY INVESTMENTS TR
FBO RICHARD E GRABOWSKI
4730 ASHWOOD W
SAGINAW  MI   48603-4210

#1314580
FIDELITY INVESTMENTS TR
FBO ROSETTA CARDINO-BAKER
924 BANMOOR DR
TROY   MI   48084-1685

#1314581
FIDELITY INVESTMENTS TR
FBO ROSIE J YOKUM
7018 GREGG RD
WEST JEFFERSON   OH   43162-9756

#1314582
FIDELITY INVESTMENTS TR
FBO RUDY K IKEMIRE
800 BONNIE BRAE COURT
BOLINGBROOK  IL   60440-1128

#1314583
FIDELITY INVESTMENTS TR
FBO SANJEEV M NAIK
3091 HERITAGE DR
TROY   MI   48083-5718

#1314584
FIDELITY INVESTMENTS TR
FBO SHARI L TRUSSONI-CUSICK
5829 SCHROEDER RD
MADISON   WI   53711-2529

#1314585
FIDELITY INVESTMENTS TR
FBO SHARON S CONNOR
872 BUCKNER RD
MABLETON  GA   30126-2702

#1314586
FIDELITY INVESTMENTS TR
FBO STEVEN C CANTRELL IRA
1184 RIDGECREST LN SE
SMYRNA  GA   30080-2664

#1314587
FIDELITY INVESTMENTS TR
FBO TODD A FRERICHS
1820 SHUBEL
LANSING   MI   48910-1853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1314588
FIDELITY INVESTMENTS TR
FBO WILLIAM R MCCOY
9005 S MELVINA
OAK LAWN    IL    60453-1550

#1314589
FIDELITY INVESTMENTS TR
FBO WINONA LOCKE
1112 SUNNYSIDE DR
COLUMBIA    TN    38401-5320

#1314590
FIDELITY INVESTMENTS TR
FBO ZAI-CHUN YANG
227 CHERRY VALLEY DR., #G12
INKSTER    MI    48141

#1314591
FIDELITY INVESTMENTS TR FBO
ALBERT L CRAWFORD IRA
510 AUTUMN WILLOW WAY
EL PASO    TX    79922-1858

#1314592
FIDELITY INVESTMENTS TR FBO
ALBERT RUSSELL IRA
9 LYNNFIELD ST
BEDFORD    MA    01730-2517

#1314593
FIDELITY INVESTMENTS TR FBO
ANTHONY E COSTA IRA
39447 HEATHERHEATH DRIVE
CLINTON TWP    MI    48038-2644

#1314594
FIDELITY INVESTMENTS TR FBO
BARBARA A BRUCE IRA
7204 NORMAN ROAD
NORTH TONAWANDA NY    14120-1412

#1314595
FIDELITY INVESTMENTS TR FBO
BARBARA A MASTERS IRA
6620 RITA DR
ENON    OH    45323-1237

#1314596
FIDELITY INVESTMENTS TR FBO
BETTY MARSHA BOWDLE IRA
453 HIGHWAY 29 SOUTH
DELIGHT    AR    71940-8263

#1314597
FIDELITY INVESTMENTS TR FBO
BRUCE A FRANKFORD IRA
BOX 311
GIRARD    OH    44420

#1314598
FIDELITY INVESTMENTS TR FBO
CARL H EWALD
7581 LINDSEY
CASCO    MI    48064-2703

#1314599
FIDELITY INVESTMENTS TR FBO
CHARLES H CARMAN IRA
770 BIRCH TREE LANE
ROCHESTER HILLS    OH    48306-3304

#1314600
FIDELITY INVESTMENTS TR FBO
CHARLES W BRANDT JR IRA
10460 S COUNTY RD #10E
CLOVERDALE    IN    46120

#1314601
FIDELITY INVESTMENTS TR FBO
CHARLYNE A DONAHOE
9017 E BLUEWATER DR
CLARKSTON    MI    48348-4255

#1314602
FIDELITY INVESTMENTS TR FBO
CHLOE B BOEHM IRA
442 DEERHAVEN LA
HENDERSONVILLE  NC    28739-8613

#1314603
FIDELITY INVESTMENTS TR FBO
DAVE GROLL IRA
452 FARMRIDGE CT
ROCHESTER HILLS    MI    48307-3420

#1314604
FIDELITY INVESTMENTS TR FBO
DAVID E FELLER IRA
7259 E COLDWATER RD
DAVISON    MI    48423-8944

#1314605
FIDELITY INVESTMENTS TR FBO
DAVID XOSLEY IRA
236 E TAYLOR ST
FLINT    MI    48505-4984

#1314606
FIDELITY INVESTMENTS TR FBO
DENNIS HORNAK IRA
4241 S PINE AVENUE
MILWAUKEE  WI    53207-5137

#1314607
FIDELITY INVESTMENTS TR FBO
DENNIS J JESKE IRA
9766 BERRY HILL DR
CINCINNATI    OH    45241-3683

#1314608
FIDELITY INVESTMENTS TR FBO
DENNIS L ROGERS IRA
1392 FAY RD
LOVELAND OH    45140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314609
FIDELITY INVESTMENTS TR FBO
DONALD F LACHANCE
BOX 95
HARRAH   OK      73045-0095

#1314610
FIDELITY INVESTMENTS TR FBO
GORDON H HALE IRA
3412 AMBLESIDE DR
FLUSHING   MI      48433-9775

#1314611
FIDELITY INVESTMENTS TR FBO
JAMES A STEELE
2466 DORIS DR
BRIGHTON   MI      48114-4914

#1314612
FIDELITY INVESTMENTS TR FBO
JAMES D KARST IRA
9766 KRUEGER RD
FRANKENMUTH   MI      48734-9603

#1314613
FIDELITY INVESTMENTS TR FBO
JASON MILLS
4849 WOODLAND AVE
ROYAL OAK   MI      48073

#1314614
FIDELITY INVESTMENTS TR FBO
JENNIFER BERMUDEZ IRA
6751 BERWICK DR
CLARKSTON   MI      48346-4715

#1314615
FIDELITY INVESTMENTS TR FBO
JIMMIE D POOLE IRA
1333 W 7TH ST
MESA   AZ      85201-4629

#1314616
FIDELITY INVESTMENTS TR FBO
KENNETH D WIDNER IRA
224 PAULA LANE
MOUNT MORRIS   MI      46459

#1314617
FIDELITY INVESTMENTS TR FBO
KENNETH R THOMAS IRA
5110 BENNINGTON ROAD
HILLSBORO   OH      45133

#1314618
FIDELITY INVESTMENTS TR FBO
LILLIE B THOMAS IRA
3618 CIRCLE DR
FLINT   MI      48507-1886

#1314619
FIDELITY INVESTMENTS TR FBO
MARIA D LINDEMANN IRA
8260 GREINER RD
WILLIAMSVILLE   NY      14221

#1314620
FIDELITY INVESTMENTS TR FBO
MEREDITH PADDEN IRA
335 HIGH ST
NORTHVILLE   MI      48167

#1314621
FIDELITY INVESTMENTS TR FBO
MICHAEL J HEALY IRA
8582 DEBIN DRIVE
DAVISON   MI      48423

#1314622
FIDELITY INVESTMENTS TR FBO
MICHAEL J ZALAC
1716 LAKEWOOD CIR
LAPEER   MI      48446-3228

#1314623
FIDELITY INVESTMENTS TR FBO
NASSIF W HADDAD IRA
38 LOST FEATHER DR
FAIRPORT   NY      14450-8928

#1314624
FIDELITY INVESTMENTS TR FBO
NORMAN L NGUYEN IRA
1200 HEIRLOOM VN
OKEMOS   MI      48864

#1314625
FIDELITY INVESTMENTS TR FBO
OSMAN B HABIB IRA
5150 BANTRY DR
WEST BLOOMFIELD   MI      48322-1532

#1314626
FIDELITY INVESTMENTS TR FBO
PAMELA KAY ALLEN ALEXANDER
407 MULBERRY ST
FRANKTON   IN      46044

#1314627
FIDELITY INVESTMENTS TR FBO
PATRICK FIELD IRA
8030 STUART PL
WESTMINSTER   CO      80031-4334

#1314628
FIDELITY INVESTMENTS TR FBO
PEARLEY B BROOKS IRA
2924 GROUND ROBIN DR
N LAS VEGAS   NV      89084-3708

#1314629
FIDELITY INVESTMENTS TR FBO
PETE R LOPEZ IRA
14294 E LOS ANGELES AVE
MOORPARK CA      93021-9732

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314630
FIDELITY INVESTMENTS TR FBO
RAYMOND G BARRERA IRA
1324 W 11TH ST
POMONA   CA    91766-2647

#1314631
FIDELITY INVESTMENTS TR FBO
RICHARD R DEAN IRA
7349 WATSON HILL ROAD
POB 118
ELLICOTTVILLE      NY    14731

#1314632
FIDELITY INVESTMENTS TR FBO
ROBIN M SCOTT
54429 VERONA PARK DR
MACOMB TWP MI    48042-5812

#1314633
FIDELITY INVESTMENTS TR FBO
RONALD W CLINE IRA
7618 ST RT #88
RAVENNA   OH    44266

#1314634
FIDELITY INVESTMENTS TR FBO
SHEILETHA E MC NEAL-SMITH IRA
8073 PARK VIEW DR
BROWNSBERG IN      46112-7849

#1314635
FIDELITY INVESTMENTS TR FBO
TERRY E PRIESTAP IRA
417 DASHER DRIVE
LAKEWAY   TX    78734

#1314636
FIDELITY INVESTMENTS TR FBO
TONY M BROWNING IRA
3491 E 700 N
WINDFALL   IN    46076-9346

#1314637
FIDELITY INVESTMENTS TR FBO
VIJAY SARIHAN IRA
9419 N 53RD PL
PARADISE VALLEY     AZ    85253

#1314638
FIDELITY INVESTMENTS TR FBO
WILLIAM J ALEXANDER IRA
5267 HAROLD DR
FLUSHING   MI    48433-2506

#1314639
FIDELITY INVESTMENTS TR FBO
WILLIAM S BOYD IRA
3166 ADELE
COMMERCE TWP MI    48382

#1314640
FIDELITY INVESTMENTS TR IRA
ANTHONY J MANZARDO
408 FITZNER DR
DAVISON   MI    48423

#1314641
FIDELITY INVESTMENTS TR IRA
HOWARD A BOWKER
13 CENTRAL AVE
NEW CASTLE   DE    19720-1151

#1314642
FIDELITY INVESTMENTS TR IRA FBO
ALLISON M HANS
3635 WATERFALL LA
TUSCALOOSA   AL    35406

#1314643
FIDELITY INVESTMENTS TR IRA FBO
ANTHONY G ORTIZ
722 WHITENING LA
WALNUT   CA    91789-1849

#1314644
FIDELITY INVESTMENTS TR IRA FBO
APRIL E SHOWS
17573 MARGATE AVE
LATHRUP VILLAGE      MI    46076

#1314645
FIDELITY INVESTMENTS TR IRA FBO
BARBARA EDWARDS
11677 W ATLANTIC BLVD
CORAL SPRINGS   FL    33071

#1314646
FIDELITY INVESTMENTS TR IRA FBO
BARBARA J NECKOLAISHEN
PO BOX 5524
AURORA   IL    60507

#1314647
FIDELITY INVESTMENTS TR IRA FBO
CHARLES L FLETCHER
200 LINCOLN RD
FITZGERALD   GA    31750

#1314648
FIDELITY INVESTMENTS TR IRA FBO
CLARENCE JOHN JR
14900 ARTESIAN
HARVEY   IL    60426

#1314649
FIDELITY INVESTMENTS TR IRA FBO
CLEMENTINE TAYLOR
5349 PENNSYLVANIA ST
DETROIT   MI    48213

#1314650
FIDELITY INVESTMENTS TR IRA FBO
DARYL W SPAULDING
6112 KINGS SHIRE RD
GRAND BLANC MI    48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1314651
FIDELITY INVESTMENTS TR IRA FBO
DAVID L HANKERSON
18100 ARCHDALE
DETROIT    MI    48235

#1314652
FIDELITY INVESTMENTS TR IRA FBO
DAWN L WILLIAMS
204 DANA LA
BOSSIER CITY    LA    71111

#1314653
FIDELITY INVESTMENTS TR IRA FBO
DIANE W MORETTI
5111 E VIOLA AVE
YOUNGSTOWN OH    44515

#1314654
FIDELITY INVESTMENTS TR IRA FBO
DORIS J RISER
20081 COOLEY ST
DETROIT    MI    48219

#1314655
FIDELITY INVESTMENTS TR IRA FBO
ERIC J SMITH
5959 HARVARD
DETROIT    MI    48224

#1314656
FIDELITY INVESTMENTS TR IRA FBO
GARRY D KEEFER
1136 LANTERN LA
NILES    OH    44446

#1314657
FIDELITY INVESTMENTS TR IRA FBO
GERALD D RAFFA
5225 BACKUS RD
LIVONIA    NY    14487

#1314658
FIDELITY INVESTMENTS TR IRA FBO
HOWARD R EVERETT
BOX 18193
PITTSBURGH    PA    15236

#1314659
FIDELITY INVESTMENTS TR IRA FBO
JAMES A MASS
223 GRANADA AVE
YOUNGSTOWN OH    44504

#1314660
FIDELITY INVESTMENTS TR IRA FBO
JAMES TEMPLE JR
19610 ANGLIN ST
DETROIT    MI    48234

#1314661
FIDELITY INVESTMENTS TR IRA FBO
JAMI L DEBORD
408 OLD MOUNT PLEASANT SCHOOL RD
ALVATON    KY    42122-8622

#1314662
FIDELITY INVESTMENTS TR IRA FBO
JERRY GIBBS JR
16724 FORRER ST
DETROIT    MI    48235

#1314663
FIDELITY INVESTMENTS TR IRA FBO
JOHN J MURRAY
5431 WINE TAVERN LA
DUBLIN    OH    43017

#1314664
FIDELITY INVESTMENTS TR IRA FBO
JOHN P SCHULTZ
886 CHADS WAY
CHARLOTTE    MI    48813

#1314665
FIDELITY INVESTMENTS TR IRA FBO
JOSEPH F FOJTIK
5714 STATE ROAD 31
RACINE    WI    53402

#1314666
FIDELITY INVESTMENTS TR IRA FBO
JOSEPH SEABROOK
45 SHARA PL
PITTSFORD    NY    14534

#1314667
FIDELITY INVESTMENTS TR IRA FBO
KENNETH D LEAVER SR
6546 SHEETRAM RD
LOCKPORT NY    14094

#1314668
FIDELITY INVESTMENTS TR IRA FBO
KEVIN R HELMS
10033 LAKE DR
MECOSTA    MI    49332

#1314669
FIDELITY INVESTMENTS TR IRA FBO
LYNN GORDON
28118 UNIVERSAL DR
WARREN    MI    48092

#1314670
FIDELITY INVESTMENTS TR IRA FBO
MARILYN S DIZIK
7152 PEBBLE PARK DR
WEST BLOOMFIELD    MI    48322

#1314671
FIDELITY INVESTMENTS TR IRA FBO
MARK W LUCAS
5085 MARTON RD
ANN ARBOR    MI    48108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314672
FIDELITY INVESTMENTS TR IRA FBO
MARVIN BONZELAAR
1343 BENT TREE DR
HUDSONVILLE    MI    49426

#1314673
FIDELITY INVESTMENTS TR IRA FBO
MARY R RANDLE
1841 LAUREL OAK DR
FLINT    MI    48507

#1314674
FIDELITY INVESTMENTS TR IRA FBO
NANCY HOLIWAY
3131 GOVERNORS AVE
DULUTH    GA    30096

#1314675
FIDELITY INVESTMENTS TR IRA FBO
PAMELA D MENAFEE
92C THOBURN CT
STANFORD    CA    94305

#1314676
FIDELITY INVESTMENTS TR IRA FBO
PATRICIA A COLLIN
4012 GETTYSBURG DR
KOKOMO    IN    46902

#1314677
FIDELITY INVESTMENTS TR IRA FBO
RAYMOND A NASH
7976 SUNNYSIDE RD
INDIANAPOLIS    IN    46236

#1314678
FIDELITY INVESTMENTS TR IRA FBO
RICHARD L FAUST
BOX 394
CLINTON    MI    49236

#1314679
FIDELITY INVESTMENTS TR IRA FBO
RICHARD M KENNEDY
560 GREENDALE DR
JAMESVILLE    HI    53546

#1314680
FIDELITY INVESTMENTS TR IRA FBO
RONALD C BUCHNER
3863 RIDGE RD
LOCKPORT    NY    14094

#1314681
FIDELITY INVESTMENTS TR IRA FBO
RONALD K MARTINI
4618 HIGH SPRING RD
CASTLE ROCK    CO    80104

#1314682
FIDELITY INVESTMENTS TR IRA FBO
ROOSEVELT GRANT JR
10910 S WALLACE ST
CHICAGO    IL    60628

#1314683
FIDELITY INVESTMENTS TR IRA FBO
SANDRA D O CONNOR
101 TRIPLE OAK CT
ROSEVILLE    CA    95747-7842

#1314684
FIDELITY INVESTMENTS TR IRA FBO
SANDRA P O'DRAS
32060 DOHANY DR
FARMINGTON    MI    48336

#1314685
FIDELITY INVESTMENTS TR IRA FBO
SHARRON L BECKWITH
279 LAKESIDE DR
QUINCY    MI    49082-8522

#1314686
FIDELITY INVESTMENTS TR IRA FBO
STEVE HUSTON
342 MICHIGAN ST
LOCKPORT    NY    14094

#1314687
FIDELITY INVESTMENTS TR IRA FBO
SUE E GIESSMANN
37 JAMES RIVER RD
KIMBERLING CITY    MO    65686-0000

#1314688
FIDELITY INVESTMENTS TR IRA FBO
WILLIAM H LEROY
1841 W D AVE
KALAMAZOO    MI    49009

#1314689
FIDELITY INVESTMENTS TR IRA FBO
WILLIAM S YOUNGS
450 CLOVER DR
YORK    PA    17402-7602

#1314690
FIDELITY INVESTMENTS TR IRA FBO
WILLIAM V JONES
7717 RIVERSIDE DR
SAINT HELEN    MI    48656-9661

#1314691
FIDELITY INVESTMETNS FBO
CATHERINE B RADU
450 BROADWAY SE
WARREN    OH    44484-4608

#1314692
FIDELITY INVESTMNETS FBO
JERRY K CAVETTE
1609 LIBERTY ST
FLINT    MI    48503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1314693
FIDELITY MANAGEMENT TRUST
COMPANY TR
FBO FLORENCE E PASKO IRA
UA 06/25/96
248 WREN DR
GREENSBURG  PA     15601-4741

#1314694
FIDELITY MGMT TRUST CO TR
FBO GERMAINE-PRY JACKSON IRA
BOX 424
DULUTH    GA    30096-0009

#1090916
FIDENCIO C ORTIZ
14011 OAKHILL WAY
SAN ANTONIO   TX      78231

#1314695
FIELDEN B GRAY
3371 WEST 135 ST
CLEVELAND   OH    44111-2403

#1314696
FIELDING L WILLIAMS JR
402 BEECHWOOD DRIVE
RICHMOND   VA    23229-6844

#1314697
FIELDING LEE
R 16 BOX 182
BEDFORD   IN      47421-9317

#1314698
FIELDING LEE &
FRANCES JEANNIE LEE JT TEN
RR 16 BOX 182
BEDFORD   IN     47421-9317

#1314699
FIELDING WESLEY FEATHERSTON
194 ROWLAND RD
VERMILION   OH    44089-2150

#1314700
FIELDS B ARTHUR II &
ANN W ARTHUR TR
FIELDS B ARTHUR II FAM TRUST
UA 04/25/94
11804 ROCOSO RD
LAKESIDE    CA    92040-1036

#1314701
FIFI WHITE TR
FIFI WHITE REVOCABLE TRUST
ACCOUNT 2 UA 01/24/90
1033B PARDEE ST
BERKELEY   CA     94710

#1314702
FIFTH THIRD BANK NW OH TR
X-RAY ASSOCIATION PENSION
UA 05/16/72 FBO CHAN SOO SHON
1090F3 DEPT 859
38 FOUNTAIN SQUARE PLAZA
CINCINNATI       OH    45263-0001

#1314703
FIIOC FBO
KAREN J GERTZ
625 HURON DR
ROMEOVILLE    IL      60446

#1314704
FIIOC TR
FBO JANET M BURKEY
2334 GLENNRIDGE DR
COLUMBIA    TN    38401-7361

#1314705
FILBERTO S CLAROS
10010 SIDEVIEW DR
DOWNEY  CA    90240-3546

#1314706
FILDEN EDWARD HARDIN
Attn   LOYCE HARDIN
809 COXSPUR
ZEIGLER   IL      62999-1014

#1314707
FILEMINA M CALIFANO
6 KIRKPATRICK CT
GREER   SC    29650-3759

#1314708
FILEMON CASTILLO
15139 HAMLIN ST
VAN NUYS    CA    91411-1412

#1314709
FILEMON N LASTIMOSA
516 FIFTH AVENUE
BRICKTOWN   NJ    08724-1529

#1314710
FILES W HYDE
609 CEDAR RIDGE RD
PARAGOULD   AR    72450-2556

#1314711
FILIALKIRCHENSTIFTUNG
OBERELLENBACH
C/O KATHOLISCHES PFARRAMT
84066 WESTEN POST MALLESDORF
GERMANY

#1314712
FILIBERTO BOLANOS
9387 ROSEDALE
ALLEN PARK    MI    48101-1649

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1314713
FILIP RAY COREY
19801 N 200 E
EATON   IN   47338

#1314714
FILIPPO G PARATORE
29 LANDSTONE TER
ROCHESTER  NY   14606-4358

#1314715
FILIPPO VELLA
1010 PLANK RD
WEBSTER   NY   14580-9350

#1314716
FILMORE CRONK
1139 GRANDMONT DR
INKSTER   MI   48141-1990

#1314717
FILOMENA DRAZETIC
140 E 204 ST
EUCLID   OH   44123-1049

#1314718
FILOMENA M CERCIELLO
587 LUDLOW AVE
CRANFORD  NJ   07016-3248

#1314719
FILOMENA M ORLANDO
355 CLINTON STREET
LOCKPORT  NY   14094-1501

#1314720
FILOMENA NICOTINA
109 EVER WILD LANE
ROCHESTER  NY   14616-2039

#1314721
FILOMENA SILVESTRI
413 WEST 47TH ST OFF 1A
NEW YORK   NY   10036-2308

#1314722
FILOMENA V BRESCIA
130 ASHBOURNE LAKE CT
CLEMMONS  NC   27012-7904

#1090920
FILOMENA ZUIANI
3849 GLORIA ST
WAYNE   MI   48184

#1314723
FINAS J SMELLEY
3604 E. CEDAR LAKE DRIVE
GREENBUSH  MI   48738

#1314724
FINAT & CO
1900 POLARIS PARKWAY
COLUMBUS  OH   43240-4035

#1314725
FINCH J YELLIOTT
1327 CLOVERDALE CIRCLE
HIXSON   TN   37343-4442

#1314726
FINIAS J JACKSON
538 BLUE JAY
VANDALIA   OH   45377-2610

#1314727
FINLEY E CAMPBELL
779 REDMAN AVE
HADDONFIELD   NJ   08033-2743

#1314728
FINLEY FELTNER
5871 SOUTH STATE RD ROUTE 39
CLAYTON   IN   46118

#1314729
FINLEY M FRITZ & ANNE M
FRITZ TRUSTEES U/A DTD
12/02/93 FINLEY M FRITZ AND
ANNE M FRITZ
BOX 1310
LAKESIDE   CA   92040-0909

#1314730
FINLEY NAPIER
117 LU LU AVE
HAMILTON   OH   45011-4352

#1314731
FINLEY P HANSFORD
5285 UPTON RD
HASTINGS   MI   49058-7604

#1314732
FINLEY S JAMES
BOX 507
DARLINGTON  SC   29540-0507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314733
FINTON B DOWLING
4230 DOUGLASTON PKWY APT 3L
DOUGLASTON NY    11363

#1314734
FIORELLO F CAPONITI & ROSE C
CAPONITI TEN ENT
14801 PENNFIELD CIR APT 407
SILVER SPRING    MD    20906-1584

#1314735
FIRDLES A ULRICH
2411 SW 82ND AVENUE
MIRAMAR    FL    33025-2137

#1314736
FIRJUN & CO
C/O FIRST NATL BK & TR CO
702 NORTH WASHINGTON
BOX 348
JUNCTION CITY    KS    66441-0348

#1314737
FIRJUN & CO
FIRST NATL BANK & TRUST CO
ATTN TRUST DEPT
BOX 348
JUNCTION    KS    66441-0348

#1314738
FIRST BAPTIST CHURCH
WARREN RAMSEY TREAS
BOX 23
HARBOR BEACH MI    48441-0023

#1314739
FIRST BAPTIST CHURCH OF
BOX 476
CENTRAL SQUARE NY    13036-0476

#1314740
FIRST BAPTIST CHURCH OF
FREEHOLD N J
ATT TREASURER
81 W MAIN ST
FREEHOLD    NJ    07728-2114

#1314741
FIRST BAPTIST CHURCH OF
MADISON INDIANA
416 VINE ST
MADISON    IN    47250-3121

#1314742
FIRST BAPTIST CHURCH OF
BOX 241
NEWPORT NH    03773-0241

#1314743
FIRST BAPTIST CHURCH OF
RIDGEFIELD PARK NJ
HOBART ST & EUCLID AVE
RIDGEFIELD PARK    NJ    07660

#1314744
FIRST BAPTIST CHURCH OF
SODDY-DAISY
10185 DAYTON PIKE
BOX 1357
SODDYDAISY    TN    37384-1357

#1314745
FIRST BAPTIST CHURCH OF BRISTOW
OKLAHOMA
PO BOX 717
BRISTOW    OK    74010

#1314746
FIRST CHICAGO TR
FBO JOHN D DE VINE III
UA 07/21/98
2823 A S MICHIGAN
CHICAGO    IL    60616-3229

#1314747
FIRST CHRISTIAN CHURCH
BOX 414
BARBOURVILLE    KY    40906-0414

#1314748
FIRST CHRISTIAN CHURCH
C/O GRANT COUNTY BANK
BOX 85
MEDFORD OK    73759-0085

#1314749
FIRST CHRISTIAN CHURCH OF
CAMERON W VA
7 NORTH AVE
CAMERON WV    26033-1120

#1314750
FIRST CHRISTIAN CHURCH OF THE
BEACHES
2125 OCEAN FRONT
NEPTUNE BEACH    FL    32266-4842

#1314751
FIRST CHURCH OF CHRIST
SCIENTIST
104 E KELSEY ST
THREE RIVERS    MI    49093-1539

#1314752
FIRST CLEARING CORPORATION FBO
ALEXANDER RASEGAN
564149 MILE RD
SOUTH LYON    MI    48178-8995

#1314753
FIRST CLEARING LLC FBO
P M SCAFURI
1817 N VERNON ST
DEARBORN MI    48128-2507

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1314754
FIRST CONGREGATIONAL CHURCH
BOX 2
ORLANDO   IN     46776-0002

#1314755
FIRST CONGREGATIONAL CHURCH
OF BANCROFT
217 S SHIAWASSEE ST
BANCROFT   MI     48414

#1314756
FIRST CONGREGATIONAL CHURCH
OF LISBON N H
ATTN BARBARA WHITE
3 HIGHLAND AVE
LISBON      NH   03585-6112

#1314757
FIRST EVANGELICAL & REFORMED
CHURCH
280 EAST MARKET ST
WARREN   OH    44481-1204

#1314758
FIRST FEDERAL SAVING & LOAN OF
ROCHESTER TR
FBO CHARLES KORPANTY IRA
UA 09/29/95
4320 GUNNVILLE RD
CLARENCE   NY    14031-1939

#1314759
FIRST INVESTORS TR
FBO FRANK J CONSIGLIO IRA
UA 02/22/99
86 SAMSONDALE AVE
W HAVERSTRAW NY      10993-1232

#1314760
FIRST LUTHERAN CHURCH
127 S COLUMBUS ST
GALION   OH    44833-2621

#1314761
FIRST MARINER BK TR
FBO ELIZA P FULWOOD IRA
2906 SULGRAVE AVENUE
BALTIMORE   MD    21215-4024

#1314762
FIRST METHODIST CHURCH OF
VIRGIL
569 STATE RT 392
DRYDEN   NY    13053-9412

#1314763
FIRST METHODIST EPISCOPAL
CHURCH OF NEWARK
88 N FIFTH ST
BOX 729
NEWARK   OH    43055-5016

#1314764
FIRST NATIONAL BANK & TRUST
OF BOTTINEAU TRUSTEE U/A DTD
08/25/88 DELBERT W WRIGHT
TRUST
424 MAIN STREET
BOTTINEAU   ND    58318-1230

#1314765
FIRST NATIONAL BANK OF
HARTFORD WISCONSIN SUCCESSOR
TRUSTEE U-W OTTO P KISSEL
116 W SUMNER ST
BOX 270106
HARTFORD   WI    53027-1408

#1314766
FIRST NATIONAL BANK OF
MONTEREY TRUSTEE U/A DTD
12/31/81 FOR CHARLES B
KEITZER AND LENORE M KEITZER
MEMORIAL TRUST C
MONTEREY   IN    46960

#1314767
FIRST NATIONAL BANK TR
UW LENORE M KEITZER
CHARLES B KEITZER & LENORE M
KEITZER MEMORIAL TRUST C
BOX 8
MONTEREY   IN    46960-0008

#1314768
FIRST NATIONAL BK OF PHILLIPS
COUNTY TR OF THE MARGARET
REDFORD NEAL READY & EDWARD SIMS
READY FOUNDATION
BOX 160
HELENA   AR    72342-0160

#1314769
FIRST NATIONAL NOMINEES
PROPRIETARY LIMITED
BOX 7713
JOHANNESBURG 2000
SOUTH AFRICA

#1314770
FIRST PRESBYTERIAN CHURCH
224 NORTH MAIN STREET
BEL AIR      MD   21014-3500

#1314771
FIRST PRESBYTERIAN CHURCH
401 L W E AT UNION ST
MISHAWAKA   IN    46544

#1314772
FIRST PRESBYTERIAN CHURCH
89-60-164TH ST
JAMAICA   NY    11432-5142

#1314773
FIRST PRESBYTERIAN CHURCH
99 WAYNE
PONTIAC      MI    48342-2072

#1314774
FIRST PRESBYTERIAN CHURCH
BLACKWOOD NEW JERSEY
21 E CHURCH ST
BLACKWOOD   NJ    08012-3902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314775
FIRST PRESBYTERIAN CHURCH
FREEHOLD N J
118 W MAIN ST
FREEHOLD    NJ    07728-2050

#1314776
FIRST PRESBYTERIAN CHURCH &
SOCIETY
59 W MAIN ST
SHORTSVILLE    NY    14548-9331

#1314777
FIRST PRESBYTERIAN CHURCH OF
521 E OLIVE AVE
BURBANK    CA    91501-2112

#1314778
FIRST SECURITY BANK OF
BOZEMAN TR THE MICHAEL
KEITH MEMORIAL TR
U/A DTD 06/10/74
BOX 910
BOZEMAN    MT    59771-0910

#1314779
FIRST UNION NAT'L BANK
FOR L & S ROGERS
4028750991 CMG3C4NC1151
1525 WEST WT HARRIS BLVD BLDG 3A4
INCOME SERVICES, NC1060
CHARLOTTE    NC    28288-1060

#1314780
FIRST UNITED CHURCH OF
CHRIST OF WARREN OHIO
280 E MARKET ST
WARREN    OH    44481-1204

#1314781
FIRST UNITED METHODIST
CHURCH
BOX 39
COTTONWOOD FALLS  KS    66845-0039

#1314782
FIRSTSTAR FUND FBO
TODD M SCHULLER
1411 PEPPERWOOD DR
NILES    OH    44446-3542

#1314783
FISHER L ROBERTS & BEVERLEY P
ROBERTS TR FISHER L ROBERTS REV
LIVING TRUST UA 12/18/97
BOX 2004
FORT COLLINS    CO    80522-2004

#1314784
FISHING FOR INVESTMENTS CLUB
Attn    ROC
11922 PARKBROOK
BATON ROUGE    LA    70816-4672

#1314785
FITCHBURG HARDWARE
Attn    SAMUEL MARTINO JR
692 N MAIN ST
LEOMINSTER    MA    01453-1839

#1314786
FITZ H MC KENZIE
8664 OLD HWY 75
PINSON    AL    35126

#1314787
FITZGERALD B PINE
4400 MURDOCK AVE
BRONX NY    10466-1109

#1314788
FITZSIMMONS HOOD JR
24056 WINDRIDGE LN
NOVI    MI    48374-3651

#1314789
FJF PROPERTIES
520 MAYSFIELD RD
DAYTON    OH    45419-3317

#1314790
FLATONIA METHODIST CHURCH
Attn    LEONARD HAYNE
BOX 157
FLATONIA    TX    78941-0157

#1314791
FLAVIA M PIEROTTI
5400 FOREST BROOK DR
RICHMOND    VA    23230-1925

#1314792
FLAVIA WALPATICH & JOANN
DAVIDSON JT TEN
7404 SIGLER ROAD
S ROCKWOOD MI    48179-9794

#1314793
FLEDA REID MOORE
913 FOURTH ST
FAIRMONT    WV    26554-2762

#1314794
FLEET BANK TR
FBO CHRISTINE PALMISANO IRA
UA 05/21/96
273 ROUND HILL RD
BRISTOL    CT    06010-2648

#1314795
FLEET BANK TRUSTEE FOR
CARMEN F ZEOLLA IRA PLAN
DTD 03/01/94
5077 STAGECOACH RD
CAMILLUS    NY    13031-9794

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1314796
FLEM E SELLARS
5031 TAYLOR CREEK ROAD
CHRISTMAS   FL   32709-9136

#1314797
FLEMING D ROACH TR
FLEMING D ROACH REVOCABLE
LIVING TRUST UA 02/25/00
6000 SAN JOSE BLVD APT 1201
JACKSONVILLE   FL   32217

#1314798
FLEMING H BOWDEN
1403 WENTWORTH AVE
JACKSONVILLE   FL   32259-3832

#1314799
FLEMON L BAILEY
24650 AMADOR ST
2407 106TH AVE
OAKLAND   CA   94603

#1314800
FLETCHER A LAMKIN
521 FEDERAL DR
ANDERSON   IN   46013-4713

#1314801
FLETCHER CLARK III
7426 BRIARPATCH LANE
CINCINNATI   OH   45236-2108

#1314802
FLETCHER D STREET JR TRUSTEE
U/A DTD 03/11/92 WITH
FLETCHER D STREET JR AS
SETTLOR
1492 YORKSHIRE
BIRMINGHAM   MI   48009-5912

#1314803
FLETCHER E COBBS
8115 LANGLEY AVE
CHICAGO   IL   60619-5018

#1314804
FLETCHER E COBBS
8115 LANGLEY ST
CHICAGO   IL   60619-5018

#1314805
FLETCHER E WELLS II
2046 NETTLEWOOD
MARYLAND HTS   MO   63043-2141

#1314806
FLETCHER J WHITE
240 WAVERLY
HIGHLAND PK   MI   48203-3271

#1314807
FLETCHER L HILLMAN
16 BURWELL ST
BROCKTON   MA   02302-1810

#1314808
FLETCHER R JONES JR
1611 W 15TH ST
ANDERSON   IN   46016-3205

#1314809
FLETCHER S ABBEY & DONNA L
ABBEY TRUSTEES U/A DTD
08/08/91 THE ABBEY TRUST
4503 E. MORNING VIST LANE
CAVE CREEK   AZ   85331

#1314810
FLETCHER S GOOSBY
16904 STOCKBRIDGE
CLEVELAND   OH   44128-1534

#1314811
FLETCHER W PARTRIDGE III
58 STIRRUP DR
ELKTON   MD   21921-4054

#1090926
FLINT SISTER IN NEED
C/O VICKI MILLER & KRISTINE M SURDU
PO BOX 4065
FLINT   MI   48504

#1314812
FLO N EVITTS
13463 WESLEY STREET
SOUTHGATE MI   48195-1716

#1314813
FLO SLONE
526 EAST GRAND BLVD
YPSILANTI   MI   48198-4129

#1314814
FLODEAN D HAWKINS
5035 WALROND STREET
KANSAS CITY   MO   64130

#1314815
FLONELL EVITTS
13463 WESLEY STREET
SOUTHGATE MI   48195-1716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1314816
FLONNIE HUTSON
112 TWIN BRIDGE RD
DEER LODGE    TN    37726-3700

#1314817
FLOR SALTIEL
17 CLUBWAY
HARTSDALE    NY    10530-3614

#1314818
FLORA A EVANS
11 MUIRFIELD GREEN LN
MIDLOTHIAN    VA    23112-4517

#1314819
FLORA A FIELDS
765 W LACLEDE
YOUNGSTOWN OH    44511-1453

#1314820
FLORA A GILBERT & ROSAMOND
GILBERT JT TEN
10 LINCOLN ST
JAMESTOWN RI    02835-1215

#1314821
FLORA A HANSEN
3150 W FIR AVE APT 110
FRESNO    CA    93711-0274

#1314822
FLORA ALFORD
6 FISHERS HILL DRIVE
ST PETERS    MO    63376

#1314823
FLORA ANDREASON & JUEL
ANDREASON JT TEN
BOX 3
HOWE    ID    83244-0003

#1314824
FLORA ANN SANFORD
4650 EMORY RD
EL PASO    TX    79922-1820

#1314825
FLORA ARNOLD AS CUST FOR
STEPHEN MARK ARNOLD U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
50 CRESTWOOD DRIVE
CLAYTON    MO    63105-3033

#1314826
FLORA B CROFT
325 W I ST
NORTH LITTLE ROCK    AR    72116-8105

#1314827
FLORA B DAME
830 OSCEOLA DRIVE
BOCA RATON    FL    33432-8017

#1314828
FLORA B RAY
206 3RD AVE BOX 171
ROUSEVILLE    PA    16344-0171

#1314829
FLORA BARBARA OUREN
13837 N 108 DR
SUN CITY    AZ    85351-2661

#1314830
FLORA BELLE G MC LAIN
C/O W C DREYER
1656 COLQUITT
HOUSTON  TX    77006-5204

#1090927
FLORA BLOUSE
POTENCIANO-CAVILES
4934 PASAY ROAD
MAKATI
MANILA
PHILIPPINES

#1314831
FLORA BLOUSE
POTENCIANO-CAVILES
4934 PASAY ROAD
MAKATI M MANILA
PHILIPPINES

#1314832
FLORA BOWERS
BOX 28
SIDNAW    MI    49961-0028

#1314833
FLORA C AKERS
3216 KENTUCKY ROUTE 979
HAROLD  KY    41635

#1314834
FLORA C CATHELL
306 FOULKEWAYS OF GWYNEDD
GWYNEDD PA    19436-1020

#1314835
FLORA C EWERS TRUST U/A DTD
07/25/90 FLORA C EWERS
TRUSTEE
2104 EVERGREEN RIDGE DR
CINCINNATI    OH    45215-5712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1314836
FLORA C FOX
44 1 BOX 217
ALEXANDRIA     IN     46001-0217

#1314837
FLORA C LOTHIAN & JOHN
LOTHIAN JT TEN
3890 MORNINGSIDE
TRAVERSE CITY     MI     49684-4413

#1314838
FLORA C TUCKER
550 WESTFORD RD
JAMESTOWN  PA    16134-8614

#1314839
FLORA D GLASS
2522 KINGSTON RD
CLEVELAND HEIGHTS     OH     44118-4308

#1314840
FLORA D HARRISON
12 FURMAN DR
AIKEN     SC     29803-6611

#1314841
FLORA DE SCIORA
375 76TH STREET
APARTMENT 4A
BROOKLYN  NY     11209-3121

#1314842
FLORA E CHERRY
8241 EAST 11TH ST
INDIANAPOLIS     IN     46219-4001

#1314843
FLORA E CHERRY & WAYNE K
CHERRY JT TEN
8241 EAST 11TH ST
INDIANAPOLIS     IN     46219-4001

#1314844
FLORA E HALL
517 MISTY LANE
N FORT MYERS     FL     33903-5672

#1314845
FLORA ELIZABETH KOURIS
STANLEY PETER KOURIS & GAIL
ELIZABETH KOURIS JT TEN
3505 A AVENIDA MADERA
BRADENTON  FL     34210-3726

#1314846
FLORA F MURASHIGE & JOHN S
MURASHIGE JT TEN
95-506 MAHULI ST
MILILANI     HI     96789-3000

#1314847
FLORA F SCHNEIDER
18641 PASEO NUEVO DRIVE
TARZANA     CA     91356-5317

#1314848
FLORA G WILSON
5580 BURKHARDT RD APT 216
DAYTON   OH     45431-2160

#1314849
FLORA H AHRMAN
9448 HADLEY DR
WEST CHESTER   OH     45069-4052

#1314850
FLORA H DUDLEY
437 MELBOURNE AVE
MAMARONECK NY     10543-2730

#1314851
FLORA H MILLER TR
FLORA H MILLER LIVING TRUST
UA 08/27/96
596 SCHLEIER STREET
FRANKENMUTH  MI     48734

#1314852
FLORA I STEERE & MURIEL C
MOORE JT TEN
28 ROUNDS AVE
RIVERSIDE     RI     02915-1718

#1314853
FLORA J CONLEY
75 CATALPA DR
SPRINGBORO  OH     45066-1101

#1314854
FLORA K MESSMORE
1060 BALL PARK RD
HERITAGE ACRES NO 2 APT G-7
STURGIS     SD     57785-2239

#1314855
FLORA KALPAXIS & CHARLES
KALPAXIS JT TEN
283 WATERMELON HILL RD
MAHOPAC  NY     10541

#1314856
FLORA L JOHNSON
609 E MASON ST
OWOSSO  MI     48867-3260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314857
FLORA LESLIE & GEORGE JOHN
LESLIE JT TEN
2897 YORKSHIRE RD
BIRMINGHAM    MI    48009-7562

#1314858
FLORA LIEBERMAN
10791 TEA OLIVE LN
BOCA RATON    FL    33498-4844

#1314859
FLORA M HIXENBAUGH
1351 LAKEVIEW DR
GLADWIN    MI    48624-9670

#1314860
FLORA M RICHARDSON
1604 WESTERN SHORE DR
NASHVILLE    TN    37214-4316

#1314861
FLORA M STEIN TR
FLORA M STEIN TRUST
UA 08/01/90
3180 N LAKE SHORE DR APT 20F
CHICAGO    IL    60657-4858

#1314862
FLORA M WARD
1703 DONALD ST
FLINT    MI    48505-4645

#1314863
FLORA MACDONALD EBERT & DALE
A EBERT JT TEN
3725 101ST AVE
PINELLAS PARK    FL    33782-3932

#1314864
FLORA POLLAK
177 E HARTSDALE AVE
HARTSDALE    NY    10530-3543

#1314865
FLORA POTENCIANO CAVILES
2465 LORING ST
SAN DIEGO    CA    92109-2348

#1314866
FLORA R DIPALMA
C/O FLORA R STANZIONE
5668 DES CARTES CIRCLE
BOYNTON BEACH    FL    33437-2426

#1314867
FLORA R LEONARD
C/O JOSEPH A MADEY
1020 N PALM
LITTLE ROCK    AR    72205-1951

#1314868
FLORA R PODLESAK TR
FLORA R PODLESAK LIVING TRUST
UA 10/30/97
3907 W MARQUETTE RD
CHICAGO    IL    60629-4115

#1314869
FLORA R QUIROGA
1290 MAURER
PONTIAC    MI    48342-1960

#1314870
FLORA ROOKS
502 ELM ST
KALAMAZOO    MI    49007-3233

#1314871
FLORA S ROMONTO
11464 SPRING RD
CHESTERLAND    OH    44026-1310

#1314872
FLORA S ROMONTO & DOMENIC A
ROMONTO JT TEN
11464 SPRING ROAD
CHESTERLAND    OH    44026-1310

#1314873
FLORA S SCHUTT
1711 BELLEVUE AVE APT 608
RICHMOND    VA    23227-3900

#1314874
FLORA V JOYCE
249 N WINDING DRIVE
WATERFORD    MI    48328-3072

#1314875
FLORA V STUMP
3940 FRAZIER RD E
COLUMBUS    OH    43207-4185

#1314876
FLORA W SIMMONS
284 MARYLAND N W
WARREN    OH    44483-3240

#1314877
FLORALEE STEIN
154 LAKE MERYL DR 157
WEST PALM BEACH    FL    33411-3379

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314878
FLORANCE H CAVANAUGH
4176 RAMBLEWOOD
TROY    MI    48098-3624

#1314879
FLORANN GISH TR
FLORANN GISH REVOCABLE LIVING
TRUST UA 10/17/96
1611 WAKE FOREST ROAD NW
PALM BAY    FL    32907-8634

#1314880
FLORANTE P JAYME
5821 BLVD EXT RD SE
OLYMPIA    WA    98501-4767

#1314881
FLOREAN NICHOLSON
1209 S BOOTS ST
MARION    IN    46953-2220

#1314882
FLORECE M CARROLL
16865 HANS COURT
FRASER    MI    48026-1848

#1314883
FLORECE M CARROLL & ROBERT E
CARROLL JT TEN
16865 HANS COURT
FRASER    MI    48026-1848

#1314884
FLORELL BAUMGARTNER & JACK T
HILL JT TEN
PO BOX 526
HASTINGS    MI    49058-0526

#1090930
FLORENA M LINTON
P O BOX 55
KINGSTON    MI    48741-0055

#1314885
FLORENA WERDLOW
8403 CARRIE
DETROIT    MI    48211-1773

#1314886
FLORENCE A ALLEN
8200 CHAS CIR APT C
PLEASANT VALLEY    MO    64068-9032

#1314887
FLORENCE A BARE
9348 MERRICK ST
TAYLOR    MI    48180-3845

#1314888
FLORENCE A COOK
6211 BOONE DR
TAMPA    FL    33625-1617

#1314889
FLORENCE A CRAWFORD
19127 PINEHURST
DETROIT    MI    48221-3221

#1314890
FLORENCE A CUMMINS
9115 32ND ST EAST
EDGEWOOD WA    98371-2038

#1314891
FLORENCE A EVERS
5680 S MADELINE
MILWAUKEE    WI    53221-3948

#1314892
FLORENCE A FELENCHAK
1403 JENKS ST
PORT HURON    MI    48060-5118

#1314893
FLORENCE A GARMAN &
GARY D GARMAN &
BARBARA L GARMAN JT TEN
27795 DEQUINDRE ROAD
APT 219
MADISON HGTS    MI    48071-5712

#1314894
FLORENCE A GREEN
70 GENERAL LONGSTREET LINE ST
NEWNAN    GA    30265-1379

#1314895
FLORENCE A HART
BOX 144
BROCKPORT NY    14420-0144

#1314896
FLORENCE A HAYS &
PATRICIA H MCELWEE JT TEN
4611 HANNAFORD ST
DAYTON    OH    45439

#1314897
FLORENCE A HOLCOMBE
104 FARRAGUT ROAD
NORTH PLAINFIELD    NJ    07062-2321

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314898
FLORENCE A KACZMAREK
420 S JACKSON ST
BAY CITY        MI      48708-7368

#1314899
FLORENCE A KELLY
C/O FLORENCE A MARKAKIS
20 DUNLAP PLACE
MIDDLESEX    NJ      08846

#1314900
FLORENCE A KRATZERT
HOWARD W KRATZERT & EDWARD G
KRATZERT JT TEN
2650 BRAFFINGTON COURT
DUNWOODY  GA    30350-5606

#1314901
FLORENCE A LESNIAK
253 HARVEY AVE
WOOD DALE   IL      60191-1921

#1314902
FLORENCE A MERITT
17209 HOSKINSON RD
POOLESVILLE    MD     20837

#1314903
FLORENCE A MIZIKAR &
RICHARD R MIZIKAR JT TEN
4050 VEZBER DR
SEVEN HILLS      OH    44131-6232

#1314904
FLORENCE A MOSCHINI
4 LINDEN ST
HOPKINTON    MA    01748-1917

#1314905
FLORENCE A NISHIMOTO
7409 HOLLY AVE
TAKOMA PARK   MD    20912-4219

#1314906
FLORENCE A PETERSON TR
U/T/D 06/04/87 F/B/O
FLORENCE A PETERSON
4351 SUMMERSUN DR
NEW PORT RICHEY    FL      34652

#1314907
FLORENCE A SOLIN TR
ALBERT W SOLIN RESIDUARY TRUST
UA 04/01/99
8710 N SPRINGFIELD AVE
SKOKIE        IL      60076-2257

#1314908
FLORENCE A SOLIN TRUSTEE U/A
DTD 05/06/93 FLORENCE A
SOLIN TRUST
8710 SPRINGFIELD AVE
SKOKIE        IL      60076-2257

#1314909
FLORENCE A STATHEN &
BRUCE C STATHEN JT TEN
7518 W TOUHY AVE
CHICAGO    IL      60631-4303

#1314910
FLORENCE A STUBENBORT & E
JEAN STUBENBORT JT TEN
512 FREELAND ST
PITTSBURGH    PA      15210-1361

#1314911
FLORENCE A TAYLOR
1506 S ARMSTRONG ST
KOKOMO  IN      46902-2038

#1314912
FLORENCE A TEMPLE & JANICE L
TEMPLE JT TEN
44605 N HILLS DR 7-D
NORTHVILLE    MI    48167-2136

#1314913
FLORENCE ANN DORAN
104 SNUGHAVEN CT
TONAWANDA  NY    14150-8570

#1314914
FLORENCE ANN SCHAFFER
9734 PLACID DRIVE
CINCINNATI      OH     45241-1218

#1314915
FLORENCE ANN YEAGER
93-08 215TH STREET
QUEENS VILLAGE    NY    11428-1708

#1314916
FLORENCE ANNE BRIGGS
BOX 2
FLORA      IN      46929-0002

#1314917
FLORENCE ANNE JAEGER
1140 PILGRIM PKWY
ELM GROVE  WI    53122

#1314918
FLORENCE B DONALDSON
THE VILLAGE AT TIERRA VERDE
126 FIRST ST EAST UNIT 103
TIERRA VERDE    FL    33715-1791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314919
FLORENCE B DRISCOLL &
EDWARD P DRISCOLL JT TEN
929 SAVAGE ST
SOUTHINGTON   CT    06489-4631

#1314920
FLORENCE B EMERMAN
3929 KAISER AVE NE
CANTON   OH    44705-2721

#1314921
FLORENCE B FURMAN AS
CUSTODIAN FOR SHELBY W
FURMAN UNDER THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
272 S ARDMORE RD
COLUMBUS   OH    43209-1702

#1314922
FLORENCE B HANDY TOD
JANE H LILLYDAHL
5812 WILMETT RD
BETHESDA   MD    20817-2521

#1314923
FLORENCE B HARRISON TRUSTEE
U/A DTD 08/22/90 FOR HUBERT
H HARRISON TRUST
13050 LEMON AVE
GRAND ISLAND   FL    32735-9220

#1314924
FLORENCE B HLAVATY
3385 MARONEAL
HOUSTON   TX    77025-2007

#1314925
FLORENCE B LIEN
9163 SKYLINE BLVD
OAKLAND   CA    94611-1745

#1314926
FLORENCE B MAZZUCA
4227 TERRACE AVE
PENNSAUKEN   NJ    08109-1627

#1314927
FLORENCE B NAGY TR
FLORENCE B NAGY TRUST
UA 07/28/93
15500 S JENNINGS
FENTON   MI    48430-1798

#1314928
FLORENCE B SHERWOOD
770 WEST COOPER DRIVE
LEXINGTON   KY    40502-2276

#1314929
FLORENCE B SWEET
165 N GRAND AVE
POUGHKEEPSIE   NY    12603-1209

#1314930
FLORENCE B TREMPE
1700 PARKSIDE
BURBANK   CA    91506-2907

#1314931
FLORENCE B VIETRO &
CATHERINE L VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE   NY    10801-4802

#1314932
FLORENCE B VIETRO & ARTHUR T
VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE   NY    10801-4802

#1314933
FLORENCE B VIETRO & JAMES N
VIETRO JT TEN
310 LOCKWOOD AVE
NEW ROCHELLE   NY    10801-4802

#1314934
FLORENCE B WEISS &
ADINAH LINDNER &
MIRIAM MUSKAT
JT TEN
2515 W JEROME-APT 6-C
CHICAGO   IL    60645-1527

#1314935
FLORENCE BENTLE
N3867 LAIRD RD
HORTONVILLE   WI    54944

#1314936
FLORENCE BRIER & HELENE
JOSEPH JT TEN
8325 SUNRISE LAKES BLVD
SUNRISE   FL    33322-1595

#1314937
FLORENCE BRIER & JAYNE
KAUFMAN JT TEN
8325 SUNRISE LAKES BLVD
SUNRIS   FL    33322-1595

#1314938
FLORENCE BRIER & STEVEN ROSS JT TEN
8325 SUNRISE LAKES BLVD
SUNRISE   FL    33322-1595

#1314939
FLORENCE BRISTOL
4 POCANO RIDGE ROAD
BROOKFIELD CENTER   CT    06804-3718

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1314940
FLORENCE C BECK
5622 173RD PL SW
LYNNWOOD  WA    98037-2846

#1314941
FLORENCE C DAGLE
7 STOWE DR
SHELTON   CT    06484-4834

#1314942
FLORENCE C DOWNES
230 CURTIS POINT DRIVE
MANTOLOKING  NJ    08738-1205

#1314943
FLORENCE C DREYER
3360 MAXWELL DRIVE
TRENTON  MI    48183-3418

#1314944
FLORENCE C FAIR
1294 YORK LANE
TROY   OH    45373-2411

#1314945
FLORENCE C KLEGON
1 DEL POND DRIVE APT 3307
CANTON   MA    02021-2759

#1314946
FLORENCE C KRUG
8211 KIMBROOK DRIVE
GERMANTOWN TN    38138-2454

#1314947
FLORENCE C LORENZ
717 JAMES DR
CHARLESTON  SC    29412-4212

#1314948
FLORENCE C MADIGAN & MAUREEN
M MADIGAN JT TEN
911 OAKRIDGE
ROYAL OAK    MI    48067-4905

#1314949
FLORENCE C MCCLELLAND
BOX 285
FREDONIA    NY    14063-0285

#1314950
FLORENCE C MCHUGH
3427 AMESBURY LANE
BRUNSWICK  OH    44212-2295

#1314951
FLORENCE C MURRAY
41 DYER ST
WARREN  RI    02885-3632

#1314952
FLORENCE C NAROZNY
7206 FLAMINGO
ALGONAC   MI    48001

#1314953
FLORENCE C NAROZNY &
CHARLES N NAROZNY JT TEN
7206 FLAMINGO
ALGONAC    MI    48001-4130

#1314954
FLORENCE C PEFFALL
SPRING HOUDE ESTATES
APT C 209
LAWER GWYNEDD PA    19002

#1314955
FLORENCE C TUTWILER
9516 HOLLIDAY DR
INDIANAPOLIS    IN    46260-1439

#1314956
FLORENCE C VENDRYES AS
CUSTODIAN FOR KENNETH E
VENDRYES UNDER THE OHIO
UNIFORM GIFTS TO MINORS ACT
1508 MARY LANE
CELINA    OH    45822-9796

#1314957
FLORENCE C WELLS TRUSTEE
UNDER DECLARATION OF TRUST
DTD 11/29/90
BOX 1511
ROMOLAND  CA    92585-0511

#1314958
FLORENCE CAREY
138 ISLAND PKWY
ISLAND PARK    NY    11558-1450

#1314959
FLORENCE CARROLL
5424 S SOUTHWOOD RD
SPRINGFIELD    MO    65804-5220

#1314960
FLORENCE CAWLEY
40 146 AVE
ILE PERROT QUE    QC    J7V8P4
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1314961
FLORENCE CELIA LEWIS
10101 W CARPENTER RD
FLUSHING      MI    48433-1047

#1314962
FLORENCE CHRIST
33 LOUISE DR
MILLTOWN    NJ    08850-2176

#1314963
FLORENCE CLAYTON TOLSON
36 MILL POND RD
DURHAM   NH   03824-2720

#1314964
FLORENCE COCINO
6 STAFFORD DR
MADISON   NJ    07940-2005

#1314965
FLORENCE D CONWAY
6855 S PRINCE CIR
LITTLETON   CO    80120-3537

#1314966
FLORENCE D COREY &
DARLENE COREY JT TEN
7721 SW 22ST
MIAMI     FL    33155-6536

#1314967
FLORENCE D FARRAR
8759 NORWOOD DR
MENTOR  OH    44060

#1314968
FLORENCE D FIFE TR U/A DTD
02/25/86 FOR FLORENCE D FIFE
TRUST
262 WOODBRIDGE COURT SE
SALEM   OR   97302-4777

#1314969
FLORENCE D GIBSON
2815 BYBERRY RD APT 2806
HATBORO   PA    19040-2823

#1314970
FLORENCE D GIBSON
2815 BYBERRY RD.Y
MAPLE VILLAGE 2806
HATBORO   PA    19090

#1314971
FLORENCE D LUNDVALL & DONALD
A LUNDVALL & RUTH A STIEFEL JT TEN
5968 PARK LAKE RD APT 215
EAST LANSING    MI    48823-9204

#1314972
FLORENCE D LUNDY
2800 INDIAN RIVER BLVD
APT Q2
VERO BEACH   FL    32960

#1314973
FLORENCE D MALEC
7501 N GULLEY
DEARBORN HEIGHTS   MI    48127

#1314974
FLORENCE D PERKINS
1195 RTE 9 P
SARATOGA SPRINGS  NY    12866

#1314975
FLORENCE D PINDER
401 ROSEWOOD DR
NEWARK    DE    19713-3350

#1314976
FLORENCE D TIMS
1585 NORTH RD SE
WARREN  OH    44484-2904

#1314977
FLORENCE DAVIS
2472 64 AVE
OAKLAND   CA    94605-1945

#1314978
FLORENCE DAVIS WEST
1216 S 26TH ST
MILWAUKEE   WI    53204-1950

#1314979
FLORENCE DAVISON
12 FRONT ST
JAMESBURG  NJ    08831-1325

#1314980
FLORENCE DI CRESCE
187 SUNNYSIDE ROAD
SCOTIA     NY    12302-3609

#1314981
FLORENCE DIAZ &
SHARON FRAILE JT TEN
24501 SEATON CIRCUIT E
WARREN  MI    48091-1679

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1314982
FLORENCE DORSCH &
DENISE D DORSCH PULLIAM JT TEN
7594 YACHT
WARREN  MI    48091-6303

#1314983
FLORENCE DOUGLASS WILLIAMS
8 ROCKDELL LANE
BIRMINGHAM    AL    35213-4109

#1314984
FLORENCE DUNN ELROD
618 DALI DR
BRANDON  FL    33511-7410

#1314985
FLORENCE E BAUMANN
234-21-88TH AVE
BELLEROSE MANOR  NY    11427-2707

#1314986
FLORENCE E BORST & ROBERT E
BORST TEN ENT
120 S CORBIN ST
HOLLY    MI    48442-1737

#1314987
FLORENCE E CONNOLLY
44 ALLENDALE ST 415
JAMAICA PLAIN    MA    02130

#1314988
FLORENCE E COYLE
804 HIGHFIELD DR
NEWARK  DE    19713-1104

#1314989
FLORENCE E DEY TR
FLORENCE EILEEN DEY LIVING
TRUST UA 05/06/98
715 MCDOUGAL AVE
WATERFORD  MI    48327-3054

#1314990
FLORENCE E EDMONDS
634 HAZEL ST
VASSAR    MI    48768-1417

#1314991
FLORENCE E GIRARD & GENE
GIRARD JT TEN
BOX 173
SUMMITVILLE    NY    12781-0173

#1314992
FLORENCE E GREINER
7783 MOYER ROAD
LOCKPORT  NY    14094-9038

#1314993
FLORENCE E HOTH & FRED HOTH
JR JT TEN
4 MONSEY RD
FLEMINGTON    NJ    08822-4631

#1314994
FLORENCE E HUFNAGEL TRUSTEE
U/A DTD 08/26/93 FLORENCE E
HUFNAGEL TRUST
530 EDNA AVE
KIRKWOOD  MO    63122-5339

#1314995
FLORENCE E HUMMER & ROBERT H
HUMMER JT TEN
30E
1860 SUNNINGDALE RD
SEAL BEACH    CA    90740-4509

#1314996
FLORENCE E JARVIE
749 PUTNAM AVE
TRENTON    NJ    08648-4652

#1314997
FLORENCE E JOHNSON
402 CENTRAL AVE
CRANFORD  NJ    07016-2304

#1314998
FLORENCE E KALAKAY &
STEVEN KALAKAY III JT TEN
2804 E 132ND AVE
THORNTON  CO    80241-2002

#1314999
FLORENCE E KORNICHUK TRUSTEE
U/A DTD 08/24/93 FLORENCE E
KORNICHUK TRUST
2400 S FINLEY RD APT 425
LOMBARD  IL    60148

#1315000
FLORENCE E LAFFERTY
1133 MIDLAND AVE
BRONXVILLE  NY    10708-6464

#1315001
FLORENCE E LEAHY
1908 CARRBRIDGE WAY
RALEIGH    NC    27615-2576

#1315002
FLORENCE E MATHEWS
28231 FARMINGTON RD
FARMINGTON HL  MI    48334-3328

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315003
FLORENCE E MCCUTCHEON TR
FLORENCE EVELYN MCCUTCHEON LIVING
TRUST U/A DTD 05/17/2000
12261 HIGHWAY 29
LOWERLAKE    CA    95457

#1315004
FLORENCE E MEIDINGER
1123 ROBBINS ROAD
LANSING    MI    48917-2026

#1315005
FLORENCE E MEYER & RAYMOND L
MEYER JT TEN
39 BEAUVOIR CIRCLE
ANDERSON    IN    46011-1906

#1315006
FLORENCE E MURRAY
2110 SO DALLAS ST
DENVER    CO    80231-3417

#1315007
FLORENCE E NEARY
RT 3 W357 S8333 HY 59
EAGLE    WI    53119-9803

#1315008
FLORENCE E NOONAN
23 VISTA GARDENS TRL 105
VERO BEACH    FL    32962-1723

#1315009
FLORENCE E PASKO
248 WREN DR
GREENBURG    PA    15601-4741

#1315010
FLORENCE E PEGLOW
1345 YOUNGSDITCH RD
BAY CITY    MI    48708-9171

#1315011
FLORENCE E PERRY
284 DELLWOOD
PONTIAC    MI    48341-2737

#1315012
FLORENCE E PHILLIPS TRUSTEE
U/A DTD 04/17/92 THE
FLORENCE ELIZABETH PHILLIPS
REVOCABLE LIVING TRUST
2924 E 8TH ST
TUCSON    AZ    85716-5203

#1315013
FLORENCE E RIZZI TR
FLORENCE E RIZZI TRUST
UA 03/11/99
5776 WOODVIEW DR
STEARLING HEIGHTS    MI    48314-2068

#1315014
FLORENCE E SELL
180 OLD NISKAYUNA RD
LATHAM    NY    12110

#1315015
FLORENCE E STOVEL & JEAN A
STOVEL JT TEN
27140 HUNTINGTON
WARREN    MI    48093-6048

#1315016
FLORENCE E STRICKLAND &
KIMBERLY A STRICKLAND JT TEN
3536 BARGAINTOWN RD
EGG HARBOR TWP    NJ    08234-8316

#1315017
FLORENCE E THUR
2555 CONGO ST
AKRON    OH    44305-3947

#1315018
FLORENCE E TREVETHAN
BOX 298
CONVERSE    LA    71419-0298

#1315019
FLORENCE E WAGNER &
LORETTA E WAGNER TR
FLORENCE E WAGNER TRUST
UA 01/30/89
6829 KIMMSWICK COURT
ST LOUIS    MO    63129-3965

#1315020
FLORENCE E WAGNER & LORETTA E
WAGNER TR U/A DTD 01/30/89
FLORENCE E WAGNER TR FBO
FLORENCE E WAGNER
6829 KIMMSWICK COURT
SAINT LOUIS    MO    63129-3965

#1315021
FLORENCE E WEINERMAN
623 CENTRAL AVENUE
APT 402
CEDARHURST    NY    11516

#1315022
FLORENCE E WESTERHOLM
3950 SCENIC RIDGE APT 304
TRAVERSE CITY    MI    49684

#1315023
FLORENCE E ZAIDEL &
KAREN MITCHELL JT TEN
185 BERNHARDT DR
SNYDER    NY    14226-4450

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315024
FLORENCE E ZANIER
3808 SPATTERDOCK LA
PORT ST LUCIE    FL    34952-3516

#1315025
FLORENCE ECKMAN
7 PROSPECT ST F-36
LAKE GEORGE  NY    12845-1632

#1315026
FLORENCE EDNA JENNINGS
24 BLACK CREEK BLVD
TORONTO  ON    M6N 2K8
CANADA

#1315027
FLORENCE EILEEN MARTIN
3619 JUNIPER ST
GROVE CITY    OH    43123

#1315028
FLORENCE ELNORA CALLAHAN
12301 OAK RD
OTISVILLE    MI    48463-9722

#1315029
FLORENCE F GOODYEAR TR
FLORENCE F GOODYEAR TRUST
UA 10/04/91
BOX 246
HASTINGS    MI    49058-0246

#1315030
FLORENCE F HILL
1021 SIMONTON DR
WATKINSVILLE    GA    30677-2579

#1315031
FLORENCE F HOFFMANN
22838 POPLAR BEACH
ST CLAIR SHORES    MI    48081-1320

#1315032
FLORENCE F KITT & MALCOLM R
KITT TR U/W MICHAEL J KITT
11 SLADE AVE APT 215
PIKESVILLE    MD    21208-5230

#1315033
FLORENCE F KUHL
5113 MONROE VILLAGE
MONROE TWP  NJ    08831

#1315034
FLORENCE F LORENZO
266 MIDDLE ST
MIDDLETOWN  CT    06457

#1315035
FLORENCE F MORGAN
STAR ROUTE 3 BOX 17-A
TYRO  VA    22976

#1315036
FLORENCE F RUSSELL
2024 KARL-ANN DR
SANDUSKY  OH    44870-7703

#1315037
FLORENCE F SCHULER
51034 ERIN GLEN DR
GRANGER  IN    46530-8627

#1315038
FLORENCE F VOSBURG TR OF THE
FLORENCE F VOSBURG TR DTD
12/23/76
231 BREWER DR
BATTLECREEK  MI    49015-3863

#1315039
FLORENCE FABIAN
6825 N SHERIDAN ROAD
APT 214
CHICAGO    IL    60626-4567

#1315040
FLORENCE FELDMAN
15 OAKLEY PLACE
GREAT NECK  NY    11020-1013

#1090944
FLORENCE FERBER
425 GROVE ST
EVANSTON  IL    60201-4672

#1315041
FLORENCE FERNANDEZ
305 ROBIN HOOD CR 102
NAPLES    FL    34104-7402

#1315042
FLORENCE FOGEL
3920 INVERRARY BLVD C506
LAUDERHILL    FL    33319-4342

#1315043
FLORENCE FOX KITT TRUSTEE
U/A DTD 11/15/85 FLORENCE
FOX KITT TRUST
11 SLADE AVE 215
PIKESVILLE    MD    21208-5230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315044
FLORENCE FRANCIS
41 SHARON RD
APT#5
WATERBURY   CT     06705-4019

#1315045
FLORENCE FREEMAN
1161 ASTER DRIVE
TOMS RIVER    NJ     08753-1306

#1090946
FLORENCE FREEMAN &
SHERLINE FROST JT TEN
13764 WADSWORTH
DETROIT    MI     48227-3064

#1315046
FLORENCE FRESSOLA
C/O CHERICO
2465 KENNEDY BLVD APT 7A
JERSEY CITY    NJ     07304-1956

#1315047
FLORENCE G BROWN
108 DUPLESSIS ST
METAIRIE    LA     70005-4110

#1315048
FLORENCE G CHOTKOWSKI
90 GLENVIEW DRIVE
NEWINGTON   CT    06111-3816

#1315049
FLORENCE G CHRISTIANSEN
5320 S NEW ENGLAND AVE
CHICAGO   IL     60638-1112

#1315050
FLORENCE G ERICKSEN
13446 WESTVIEW DRIVE
PALOS HEIGHTS    IL     60463-2720

#1315051
FLORENCE G ERICSON
215 GROTON LONG POINT ROAD
GROTON   CT    06340-4863

#1315052
FLORENCE G GUTAWESSKY
25009 DONALD
DETROIT    MI     48239-3329

#1315053
FLORENCE G JONES & JOHN
GEORGE & MARY GEORGE JT TEN
14246 SOUTH 3600 WEST
BLUFFDALE    UT     84065-5421

#1315054
FLORENCE G LANDRY & ELAINE L
CLAUSON JT TEN
1176 SHOMAN RD
WATERFORD   MI     48327-1857

#1315055
FLORENCE G MORGAN & DOROTHY
T LUMLEY JT TEN
8 AVERY CT
BALTIMORE   MD    21237-1701

#1315056
FLORENCE G STEPHENS TRUSTEE
U/A DTD 07/03/91 FLORENCE G
STEPHENS TRUST
5165 VENOY
WAYNE   MI     48184-2545

#1315057
FLORENCE GENEVIVE EDWARDS &
VIRGINIA MARSHALL JT TEN
31675 SO RIVER
MOUNT CLEMENS   MI     48045-1890

#1315058
FLORENCE GENTES CUST TRACY
LOUISE GENTES UNDER THE NJ
UNIF TRANSFERS TO MINORS ACT
100 GREEN HILL LN
CHESHIRE    CT     06410-3662

#1090947
FLORENCE GILLMAN &
HERMAN GILLMAN TR
HERMAN GILLMAN & FLORENCE
GILLMAN FAMILY TR UA 11/15/99
42020 VILLAGE 42
CAMARILLO    CA     93012-8902

#1315059
FLORENCE GOLDBERG
62 FITZPATRICK CIRCLE
BROCKTON   MA    02301-2640

#1315060
FLORENCE GOLDBERG & GORDON E
GOLDBERG JT TEN
62 FITZPATRICK CIRCLE
BROCKTON   MA    02301-2640

#1315061
FLORENCE GOLDBERG TR
FLORENCE GOLDBERG TRUST
UA 05/07/95
8711 N W 17TH ST
PLANTATION    FL     33322-5503

#1315062
FLORENCE GOLDBLATT TR
ALVIN GOLDBLATT & FLORENCE
GOLDBLATT JT REVOCABLE TRUST
UA 12/11/91
1605 ABACO DR APT F-4
COCONUT CREEK   FL     33066-1454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1315063
FLORENCE GRASBERGER
WHITE HORSE VILLAGE APT G-158
535 GRADYVILLE ROAD
NEWTON SQUARE  PA   19073-2815

#1315064
FLORENCE GROMAN ARKIN
6 HAMILTON RD
PEABODY  MA   01960

#1315065
FLORENCE GROSS
39 DARLING AVE
NEW ROCHELLE  NY   10804-1210

#1315066
FLORENCE H ALDERSON
12625 MEMORIAL DR - 147
HOUSTON  TX   77024-4878

#1315067
FLORENCE H DAPPLES TR FBO
FLORENCE H DAPPLES REVOCABLE TRUST
U/A DTD 4/23/04 P.O. BOX 2143
SANTA FE   NM   87505

#1315068
FLORENCE H DAURIA
5329 OAKWOOD DRIVE
N TONAWANDA  NY   14120-9619

#1315069
FLORENCE H DEPP
2131 OVERLAND N E
WARREN  OH   44483-2812

#1315070
FLORENCE H ELWORTHY
Attn   SUSAN JONES
182 OLD WICK LN
INVERNESS   IL   60067-8018

#1315071
FLORENCE H ERICKSEN & ALBERT
H ERICKSEN II JT TEN
5901 DIXIE HWY C119
CLARKSTON  MI   48346-3327

#1315072
FLORENCE H ERICKSEN & ALBERT
H ERICKSEN TEN COM
5901 DIXIE HI-WAY C119
CLARKSTON  MI   48346-3327

#1315073
FLORENCE H ERICKSEN & CAROL
A ERICKSEN JT TEN
5901 DIXIE HI-WAY C119
CLARKSTON  MI   48346-3327

#1315074
FLORENCE H ERICKSEN & CAROL
A ERICKSEN TEN COM
5901 DIXIE HI-WAY C119
CLARKSTON  MI   48346-3327

#1315075
FLORENCE H ERICKSEN & LARRY
M ERICKSEN JT TEN
5901 DIXIE HIGHWAY C119
CLARKSTON  MI   48346-3327

#1315076
FLORENCE H ERICKSEN & LARRY
M ERICKSEN TEN COM
5901 DIXIE HIGHWAY C119
CLARKSTON  MI   48346-3327

#1315077
FLORENCE H FARRELL
8 CASTLE DR
KETTERING   OH   45429-1720

#1315078
FLORENCE H JOHNSON
240 E MAIN ST
CLARKSBURG   WV   26301-2170

#1315079
FLORENCE H KENT
94 JONES AVE
OSHAWA  ON   L1G 3A2
CANADA

#1315080
FLORENCE H STERN
7725 YARDLEY DR B301
TAMARAC  FL   33321

#1315081
FLORENCE HANNAPEL
404 WESTGATE
CHICAGO HEIGHTS   IL   60411-1720

#1315082
FLORENCE HARE
RR 6
3781 LATHAM RD
ROCKFORD  IL   61101-7615

#1315083
FLORENCE HEILMANN
5657 CANDLELIT TERRACE
CINCINNATI   OH   45238-1848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315084
FLORENCE HELDMANN
45 BUNCE ROAD
WETHERSFIELD    CT    06109-3316

#1315085
FLORENCE HOFFMAN
11745 MONTE LEON WAY
NORTHRIDGE    CA    91326-1526

#1315086
FLORENCE HOLINSKI
7700 DEPEW ST
CONDO 1521
ARVADA    CO    80003-5800

#1315087
FLORENCE HOLLAND
2150 ROUTE 38
CHERRY HILL    NJ    08002-4302

#1315088
FLORENCE HUMMER
30E
1860 SUNNINGDALE RD
SEAL BEACH    CA    90740-4509

#1315089
FLORENCE I ANDERSON
479 RIDGE RD D-6
NEWTON FALLS    OH    44444

#1315090
FLORENCE I CRAIG
79 ROLSTON RD
WAITSFIELD    VT    05673-6020

#1315091
FLORENCE I GLOSSOP
34287 LILY DR
PINELLAS PARK    FL    33781-2617

#1315092
FLORENCE I JOHN
RR 1 BOX 13
LA FERIA    TX    78559-9712

#1315093
FLORENCE I MADEIRA TRUSTEE
U/A DTD 11/26/91 FLORENCE
I MADEIRA TRUST
504 N ETHEL
ALHAMBRA    CA    91801-1817

#1090949
FLORENCE I MIELEWSKI
1365 AUDREY ST
BURTON    MI    48509-2102

#1315094
FLORENCE I STEVENSON
4440 MISTY LANE
MYRTLE BEACH    SC    29588

#1315095
FLORENCE I WILCOX
3501 AUTUMN WOODS LN
SEVIERVILLE    TN    37862

#1315096
FLORENCE ILIEVSKI
16 CHI-MAR DR
ROCHESTER NY    14624-4015

#1315097
FLORENCE IWAMOTO
105 HOLLYWOOD AVE
HO HO KUS    NJ    07423-1410

#1315098
FLORENCE J BLESSING
1850 MAVIE DR
DAYTON    OH    45414-2104

#1315099
FLORENCE J BOGSTAD &
LLOYD O BOGSTAD TR
FLORENCE J BOGSTAD & LLOYD O
BOGSTAD FAM TRUST UA 04/07/95
19530 PINE VALLEY AVE
NORTHRIDGE    CA    91326-1408

#1315100
FLORENCE J BUTLER
BOX 9
HORN LAKE    MS    38637-0009

#1315101
FLORENCE J FEHRINGER
55051 897 RD LOT 67
CROFTON    NE    68730-3258

#1315102
FLORENCE J HANBA &
TRS U/A DTD 3/15/01
FLORENCE J HANBA LIVING TRUST
20179 LINWOOD TRAIL
LAKE ANN    MI    49650

#1315103
FLORENCE J HOADLEY TRUSTEE
U/A DTD 09/21/90 WITH
FLORENCE J HOADLEY AS
GRANTOR
8 CHERRI LANE
SAINT LOUIS    MO    63132-4103

Page:   4055 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1315104
FLORENCE J JOHNSON
APT B26
1248 FARMINGTON AVENUE
WEST HARTFORD  CT    06107-2627

#1315105
FLORENCE J KRUTMAN
RD 2
BOX 50B
GREENVILLE    NY    12083-9802

#1315106
FLORENCE J MORRISON
22 N LINCOLN ST
WESTMONT  IL    60559-1610

#1315107
FLORENCE J SCHLAFLIN
2153 OLD MILL RD
SEA GIRT    NJ    08750-1204

#1315108
FLORENCE J VARLEN
2730 NEWQUAY LN
RICHMOND  VA    23236-1362

#1315109
FLORENCE J WALSH &
RICHARD J WALSH JT TEN
4275 OWENS RD APT 412
EVANS    GA    30809-3084

#1315110
FLORENCE JACKSON
2240 VIRGINIA PK
DETROIT    MI    48206-2407

#1315111
FLORENCE JANE
815 WEST VISTA WAY
VISTA    CA    92083-4418

#1315112
FLORENCE JEAN LIN
430 S FULLER AVE APT 3G
LOS ANGELES    CA    90036-5359

#1315113
FLORENCE JEAN OLIVER
215 EVERINGHAM ROAD
SYRACUSE  NY    13205-3236

#1315114
FLORENCE JONES
1128E PARISH ST
SANDUSKY  OH    44870-4333

#1315115
FLORENCE JONES BAKER
1315 W 3RD ST
ANDERSON  IN    46016-2441

#1315116
FLORENCE JOSEPHINE BELL
2 BOURDETTE PLACE
AMITYVILLE    NY    11701-3621

#1315117
FLORENCE JOSEPHINE MC
CAFFERY
19921 SALTEE AVE
TORRANCE  CA    90503-1932

#1315118
FLORENCE JUNG AS CUST
FOR SUSAN L JUNG U/THE
PENNSYLVANIA UNIFORM GIFTS
TO MINORS ACT
98 MARTHA DR
LEVITTOWN    PA    19054-2615

#1315119
FLORENCE K COUGHLIN
1250 MAPLE AVE
ROOM 205
ELMIRA  NY    14904

#1315120
FLORENCE K FROELICH
519 LINDEN ST
BIG RAPIDS    MI    49307-1831

#1315121
FLORENCE K HELLWITZ
9 COTTAGE ST
BUFFALO  NY    14201-2010

#1315122
FLORENCE K HOFFMAN
APT 219
BETHANY CT
325 WESLEY DR
MECHANICSBURG  PA    17055-3574

#1315123
FLORENCE K MOTTENBURG
3501 INVERRARY DR
LAUDERHILL    FL    33319-5993

#1315124
FLORENCE K PILARSKI & JOHN H
PILARSKI JT TEN
11553 JACOBS ST
ORR    MN    55771-8027

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1315125
FLORENCE K RICE
20 SOUTH 4TH AVE
ILION    NY    13357-2014

#1315126
FLORENCE K TRABOULSI
412 BALDERSTON DR
EXTON    PA    19341-2003

#1315127
FLORENCE KASTRINER
764 SHERWOOD CT
NORTH WOODMERE NY    11581-3615

#1315128
FLORENCE KAYNE CUST
RICHARD D KAYNE UNIF GIFT
MIN ACT MD
8200 TAMA CT
BALTIMORE    MD    21208-1951

#1315129
FLORENCE KILGOUR &
PATRICIA E VINSON JT TEN
P O BOX 642
SANBORN    NY    14132

#1315130
FLORENCE KLEINE TR
FLORENCE KLEINE LIVING TRUST
UA 12/05/96
5308 C R 122
WILDWOOD    FL    34785

#1315131
FLORENCE KOBE
413 HECLA ST
LAURIUM    MI    49913-2211

#1315132
FLORENCE KOHL
57 RIDGEFIELD RD
CENTERPORT    NY    11721-1534

#1315133
FLORENCE KONNER
67 SALEM RD
WASHINGTN TWNSHP NJ    07676

#1315134
FLORENCE KOZIKOWSKI
83 GREGORY RD
BRISTOL    CT    06010

#1315135
FLORENCE KRAMISEN
25-03-150TH ST
FLUSHING    NY    11354-1409

#1315136
FLORENCE L COYLE LIFE TENANT
U/W WILFRED J COYLE
BOX 366
H C 64
WELLSVILLE    NY    14895-0366

#1315137
FLORENCE L EHRMANTRAUT &
JACKIE L EHRMANTRAUT JT TEN
10067 POPLAR ST
NEW PORT RICHEY    FL    34654

#1315138
FLORENCE L FRAZIER
3521 JOHN C LODGE
APT 1006
DETROIT    MI    48201-2991

#1315139
FLORENCE L HART
1605 OAK ST
LA GRANDE    OR    97850-1521

#1315140
FLORENCE L HOGUE
105 REGENT ST
BUFFALO    NY    14206-1041

#1315141
FLORENCE L HOLBROOK
BOX 302
ETNA    NH    03750-0302

#1315142
FLORENCE L HOPKINS
4 STANFORD HILL RD
ESSEX    CT    06426-1431

#1315143
FLORENCE L HUDDLESTON
5763 HALIFAX BEND CT
ST CHARLES    MO    63304-1244

#1315144
FLORENCE L JONES & HERBERT E
JONES JT TEN
30 WOODLAND HILLS DR RR 1
BISMARCK    IL    61814-5055

#1315145
FLORENCE L JUDD
367 W CALEDONIA ST
LOCKPORT    NY    14094-2044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1315146
FLORENCE L KIRACOFE
229 NIXON RD
WYTHEVILLE   VA    24382-5524

#1315147
FLORENCE L LEONARD TRUSTEE
U/A DTD 10/21/92 THE
FLORENCE L LEONARD TRUST
406 CEDAR LANE
SHOREWOOD IL    60431-9735

#1315148
FLORENCE L MOYER
90 ARLENE COURT
PEARL RIVER   NY    10965-1903

#1315149
FLORENCE L PATOCKA & JANICE
L PATOCKA JT TEN
1021 CHARING CROSS
LOMBARD   IL    60148-3943

#1315150
FLORENCE L REITER
923 OGONTZ STREET
SANDUSKY   OH    44870-4024

#1315151
FLORENCE L ROBINSON & LAWRENCE A
DE LUCIA TR FLORENCE DEVEREUX
ROBINSON DE LUCIA U/A WITH
DEVEREUX ROBINSON DTD 12 22 61
3256 E TERRA ALTA BLVD
TUCSON   AZ    85716-4540

#1315152
FLORENCE L RYAN & MICHAEL
RYAN JT TEN
RR 1
RANSOM   IL    60470-9801

#1315153
FLORENCE L SIEVER TR
SIEVER FAM TRUST
UA 05/1/95
5208-18TH AVENUE WEST
BRADENTON   FL    34209

#1315154
FLORENCE L SIMMON
2210-15TH ST
ROCK ISLAND   IL    61201-4403

#1315155
FLORENCE L SMITH &
KAREN S HEFTER JT TEN
403 WEST CENTER ST
109
MANCHESTER   CT    06040-4792

#1315156
FLORENCE L SMITH & CAROLYN
STAFFORD JT TEN
6737 LARCHMONT AVE
NEW PORT RICHY   FL    34653-5924

#1315157
FLORENCE L SMITH & JO ANN
CALANO JT TEN
6737 LARCHMONT AVE
NEW PORT RICHY   FL    34653-5924

#1315158
FLORENCE L VAVREK
10 CROSS GATES RD
MADISON   NJ    07940-2653

#1315159
FLORENCE L WILBER & JAMES E
WILBER JT TEN
4801 ISLAND POND COURT 305
BONITA SPRINGS    FL    34134-0713

#1315160
FLORENCE L WOODWARD TR FBO
FLORENCE L WOODWARD TRUST
U/A DTD 03/16/88
7200 SUNSHINE SKYWAY LN S APT10E
ST PETERSBURG   FL    33711-5105

#1315161
FLORENCE LEACH
316 FERN PLACE
BETHPAGE   NY    11714-4712

#1315162
FLORENCE LIMERICK & EUGENE
LIMERICK JT TEN
29 FOREST AVE
VALLEY STREAM   NY    11581-1307

#1315163
FLORENCE LIPMAN TRUSTEE
REVOCABLE TRUST DTD 04/24/91
U/A FLORENCE LIPMAN
6014 NW 67TH AVE
TAMARAC   FL    33321-5632

#1315164
FLORENCE M ARNOLD AS CUST
FREDERICK ARNOLD U/THE NY
U-G-M-A
122 MOUNTAINVIEW DR
AVERILL PARK   NY    12018-2315

#1315165
FLORENCE M BISANZ &
JEFFREY H BISANZ JT TEN
250 FOREST VIEW TRAIL
SEDONA   AZ    86336-4024

#1315166
FLORENCE M BLAZINA
2114 MONONGAHELA AVE
PITTSBURGH   PA    15218-2512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1315167
FLORENCE M BROWN
5181 GAYNOR AVE
ENCINO    CA    91436-1440

#1315168
FLORENCE M BUDRAITIS
9 SHERMAN RD
GLEN COVE    NY    11542-3229

#1315169
FLORENCE M CARROLL
C/O GEARY & TUCKER ATTYS
161 SUMMER STREET
KINGSTON    MA    02364

#1315170
FLORENCE M CASTLE TR
FLORENCE M CASTLE REVOCABLE TRUST
U/A DTD 7/10/03 1348 MAXFIELD RD
HARTLAND    MI    48353

#1315171
FLORENCE M CHAMBERS
1700 THIRD AVENUE WEST 420
BRADENTON    FL    34205-5932

#1315172
FLORENCE M CLENCH
BOX 177
SANBORN    NY    14132-0177

#1315173
FLORENCE M CORDREY
14631 CHESHIRE PL
TUSTIN    CA    92780-6617

#1315174
FLORENCE M CORMAS
810 ROBBIN STATION RD
NORTH HUNTINGDON    PA    15642-2953

#1315175
FLORENCE M DEL PLATO
APT 1-A
2 WEST 67TH ST
NEW YORK    NY    10023-6241

#1315176
FLORENCE M DESMOND
101 MARTIN ST 12
REHOBOTH    DE    19971-1435

#1315177
FLORENCE M DOUTT &
SANDRA P COULOMBE JT TEN
746 CENTER ST
MANCHESTER    CT    06040-2755

#1315178
FLORENCE M DOWLER
65 OLD STATE RD
SOUTHINGTON    CT    06489-3424

#1315179
FLORENCE M DREISBACH
232 CHAMBERLAIN RD
HONEOYE FALLS    NY    14472-9728

#1315180
FLORENCE M DYCKMAN
APT 2E
25 CHAPEL PL
GREAT NECK    NY    11021-1419

#1315181
FLORENCE M FOCHT
2501 LORIS DR
DAYTON    OH    45449-3222

#1315182
FLORENCE M FRITZ & BARBARA A
MC NAMARA JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315183
FLORENCE M FRITZ & EDWARD J
FRITZ JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315184
FLORENCE M FRITZ & JAMES M
FRITZ JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315185
FLORENCE M FRITZ & JOAN F
HOOVER JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315186
FLORENCE M FRITZ & KATHLEEN M
FRITZ JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315187
FLORENCE M FRITZ & LUCY A FRITZ JT
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1315188
FLORENCE M FRITZ & MARY FRITZ
JORDAN JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315189
FLORENCE M FRITZ & SUSAN M
COCKMAN JT TEN
10925 JOHNSON RD
ROSCOMMON MI    48653-9162

#1315190
FLORENCE M GOERINGER
BOX 248
BEAR CREEK VILLAGE
BEAR CREEK    PA    18602-0248

#1315191
FLORENCE M HEHMEYER
11120 KADER DR
PARMA  OH    44130-7243

#1315192
FLORENCE M HELSING
1814 GEORGIE RD
WETUMPKA  AL    36092

#1315193
FLORENCE M HOSACK
103 NORTH RADFORD DR
HOPEWELL  VA    23860-1738

#1315194
FLORENCE M JAKOBE
22958 MAPLE RIDGE 210
NORTH OLMSTED  OH    44070-1441

#1315195
FLORENCE M KNITTLE
BOX 130
MINOA  NY    13116-0130

#1315196
FLORENCE M LANGFORD
10 THE MARSHES
DUXBURY  MA    02332-3832

#1315197
FLORENCE M LEONARD
3549 FOX
INKSTER    MI    48141-2011

#1315198
FLORENCE M LIERMANN
122 SMITH CREEK DRIVE
LOS GATOS    CA    95030

#1315199
FLORENCE M LONG
927 PIERCE RD
LANSING    MI    48910-5272

#1090956
FLORENCE M MACARTHUR
967 TIFFANY CIRCLE
OSHAWA  ON    L1G 7S1
CANADA

#1315201
FLORENCE M MARTIN
2376 CEDAR ST
SEAFORD    NY    11783-2905

#1315202
FLORENCE M MC CLENNEN &
SHIRLEY F ARRA JT TEN
BOX 754
CAPE NEDDICK    ME    03902-0754

#1315203
FLORENCE M MCCOLLUM
704 ASH ST
ESSEXVILLE    MI    48732

#1315204
FLORENCE M MENDENHALL
3025 SOUTH 53RD ST
KANSAS CITY    KS    66106-3345

#1315205
FLORENCE M MOSS
4046 INDIGO RIDGE DRIVE
CHARLESTON  SC    29420-8214

#1315206
FLORENCE M PANAGROSSI
1308 ESTRELLA LANE
THE VILLAGES    FL    32162

#1315207
FLORENCE M QUIGLEY
1104 BRIAR CLIFF ROAD
MONROVIA  CA    91016-1706

#1315208
FLORENCE M REINHARDT & KELLY
M BUJNAK JT TEN
309 DOGWOOD COURT
FREEBURG  IL    62243-4044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1315209
FLORENCE M ROBERTS & RONALD
B ROBERTS JT TEN
2655 NEBRASKA AVE APT 519
PALM HARBOR    FL    34684-2610

#1315210
FLORENCE M ROSA & MICHAEL W
ROSA JT TEN
1055 W SCHUMACHER
FLINT    MI    48507-3636

#1315211
FLORENCE M SATOSKI
1925 W WILLIAMS ST
BANNING    CA    92220-4053

#1315212
FLORENCE M SCHMIDT
10430 KETTERING LANE
STRONGSVILLE    OH    44136-2581

#1315213
FLORENCE M SHUTT
2767 MAPLE AVENUE
NEWFANE NY    14108-1326

#1315214
FLORENCE M SLEZAK
21 COOLIDGE ROAD
AMSTERDAM NY    12010-2407

#1315215
FLORENCE M SWIEKOSZ
3121 HESSEN RD
RICHMOND    MI    48064-1411

#1315216
FLORENCE M TAPP
705 FARGO ST
OWENSBORO KY    42301-1549

#1315217
FLORENCE M THOMAS
100-I WALDON RD
ABINGDON    MD    21009-2136

#1315218
FLORENCE M VORNSAND
45284 WOODMAN DR
LAKE CORA
PAWPAW MI    49079-9011

#1315219
FLORENCE MACKEY
571 RICKETTS MILL RD
ELKTON    MD    21921-5060

#1315220
FLORENCE MAIULLO BARNES
52 CHICAGO BLVD
DETROIT    MI    48202-1413

#1315221
FLORENCE MAIULLO BARNES &
JAMES M BARNES JT TEN
52 CHICAGO BLVD
DETROIT    MI    48202-1413

#1315222
FLORENCE MARIE GARRETT
1700 ROSE ROAD
TYLER    TX    75701-4577

#1315223
FLORENCE MARIE JOHNSON
13741 LAKESIDE AVE
BEAR LAKE    MI    49614-9615

#1315224
FLORENCE MARIE LEWIS TRUSTEE
U/A DTD 04/14/93
FLORENCE MARIE LEWIS REVOCABLE
TRUST  3166 SATURN CIRCLE
NORTH FORT MYERS    FL    33903-2188

#1315225
FLORENCE MASON NESBIT
11075 BENTON ST
APT 310
LOMALINDA    CA    92354-3138

#1315226
FLORENCE MAXINE THOMPSON
200 MONTANA AVE APT 117
LEAD    SD    57754

#1315227
FLORENCE MC CORMICK
721 REDLAND DR
MADISON    WI    53714-1720

#1315228
FLORENCE MC DONALD & DAVID E
MC DONALD JT TEN
BOX 83
BERGLAND    MI    49910-0083

#1315229
FLORENCE MCCANN &
KEVAN MCCANN & SHARI GAI MCCANN JT
TEN 35211 LEON
LIVONIA    MI    48150-5625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315230
FLORENCE MCCRANDALL
5371 THUNDERBIRD PASS
GRAND BLANC    MI    48439-9146

#1315231
FLORENCE MIKULAK
2517 S TERRACE RD
TEMPE    AZ    85282-2533

#1315232
FLORENCE MITCHELL SWISS
23 MAPLE RD
FRANKLIN    NJ    07416-1310

#1315233
FLORENCE MURDOCH &
SHIRLEY M SMITH JT TEN
4811 BEARD RD
BYRON    MI    48418-8920

#1315234
FLORENCE N GRANT
223 SIXTH ST N
STAPLES    MN    56479-2431

#1315235
FLORENCE N TOURIAN
521 UNION AVE
BELLEVILLE    NJ    07109-2215

#1315236
FLORENCE NELSON
700 E EUCLID AVE
APT 269
PROSPECT HEIGHTS    IL    60070-3414

#1315237
FLORENCE NEWMAN & PATRICIA NEWMAN
QUINN TRS U/W CHARLOTTE M BALZ
6 CEDAR PLACE
MASSAPEQUA PARK  NY    11762

#1315238
FLORENCE NOVAK
2557 MONTANA
SAGINAW    MI    48601-5423

#1315239
FLORENCE O GOSSETT
1411 WEST WASHINGTON
ATHENS    AL    35611-2941

#1315240
FLORENCE OCHSENFELD
129 RENNERT LANE
BARDONIA    NY    10954-1528

#1315241
FLORENCE P BARRETT
11851 HIAWATHA DRIVE
SHELBY TWP    MI    48315-1242

#1315242
FLORENCE P BYRD
458 RIDGE ROAD
COLLINSVILLE    VA    24078-2163

#1315243
FLORENCE P GROSS
19361 BROOKHURST 81
HUNTINGTON BEACH  CA    92646-2952

#1315244
FLORENCE P HARRISON TR
FLORENCE P HARRISON FAM TRUST
UA 07/28/98
18823 N 97TH LANE
PEORIA    AZ    85382-2675

#1315245
FLORENCE P JEFFERY
8230 SPRINGPORT ROAD
EATON RAPIDS    MI    48827-9568

#1315246
FLORENCE PAMELA REEVE
13110 SE ANKENY ST
PORTLAND    OR    97233-1560

#1315247
FLORENCE PATRICIA MATTHEWS
110 W HAMPSHIRE ST
PIEDMONT    WV    26750-1122

#1315248
FLORENCE PEARLMAN
3210 NORTH LEISURE WORLD BLVD
APT 508
SILVER SPRING    MD    20906

#1315249
FLORENCE PETTY
1898 W 5TH ST
PISCATAWAY    NJ    08854-1653

#1315250
FLORENCE R BERTEL
318 WESTWOOD DR
WOODBURY  NJ    08096-3125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315251
FLORENCE R BUNDY
33650 CEDAR RD
CLEVELAND   OH   44124-4233

#1315252
FLORENCE R DE LUCIA
3256 E TERRA ALTA BLVD
TUCSON   AZ   85716-4540

#1315253
FLORENCE R GNIZAK T O D
CATHERINE VARNER
8008 OBERLIN ROAD
ELYRIA      OH   44035-1914

#1315254
FLORENCE R GNIZAK T O D
CHARLES GNIZAK
8008 OBERLIN ROAD
ELYRIA   OH   44035-1914

#1315255
FLORENCE R GNIZAK T O D
DIANE MELODY
8008 OBERLIN ROAD
ELYRIA      OH   44035-1914

#1315256
FLORENCE R GNIZAK T O D
GERALDINE KLEPEK
8008 OBERLIN ROAD
ELYRIA      OH   44035-1914

#1315257
FLORENCE R GNIZAK T O D
JOSEPH GNIZAK
8008 OBERLIN ROAD
ELYRIA   OH   44035-1914

#1315258
FLORENCE R GRAHAM
9335 E CENTER AVE APT 5A
DENVER   CO   80231-1216

#1315259
FLORENCE R HOPPS
211 EASTER ST
BAKERSFIELD   CA   93307-2825

#1315260
FLORENCE R KEENAN
3008 PINE NEEDLE RD
AUGUSTA   GA   30909-3048

#1315261
FLORENCE R KLIMEK
20 MARTIN ST
SAYREVILLE   NJ   08872-1529

#1315262
FLORENCE R LEVINSON TR
FLORENCE R LEVINSON REVOCABLE
LIVING TRUST U/A DTD 04/07/98
3161 S OCEAN DR APT 1509
HALLANDALE   FL   33009

#1315263
FLORENCE R LINDSETH
709 CLEARVIEW DR
NASHVILLE   TN   37205-1911

#1315264
FLORENCE R LINGLE
2700 S DANDELION ST
PAHRUMP   NV   89048-6384

#1315265
FLORENCE R MCCAGUE
6 JO DRIVE
CORTLANDT MNR   NY   10567-1410

#1315266
FLORENCE R MUELLER
237 BROOKLAKE RD
FLORHAM PARK   NJ   07932-2205

#1315267
FLORENCE R OHARA TOD
SUBJECT TO STA TOD RULES
7147 SENORA AVE
NEW PORT RICHEY   FL   34653-4043

#1315268
FLORENCE R RAUCH
30928 BALMORAL
GARDEN CITY   MI   48135-1982

#1315269
FLORENCE R ROSSI
73 MINTURN RD
WARWICK   NY   10990-2615

#1315270
FLORENCE RADETSKY
300 HUDSON STREET
APT 210
DENVER   CO   80220-5871

#1315271
FLORENCE RAE DEL MARCO
536 HORSE SHOE BEND
MESQUITE   TX   75149-4848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1315272
FLORENCE RAMSEY
927 CLINK BLVD
CRESTLINE   OH   44827-1004

#1315273
FLORENCE RICH
243 JUNIPER DR
SCHENECTADY NY   12306-1703

#1315274
FLORENCE ROBBINS & SUSAN BERGER &
JUDITH M KNIGHT TR
FLORENCE ROBBINS 1994 TRUST
UA 09/30/94
8100 CONNECTICUT AVE APT 716
CHEVY CHASE   MD   20815-2802

#1315275
FLORENCE ROHR COHEN
6458 PEMBERTON DR
DALLAS   TX   75230-4127

#1315276
FLORENCE RUSH POTTS
30 PETER HORRY COURT #182
GEORGETOWN SC   29440-8515

#1315277
FLORENCE RUTH
EICHENLAUB
4333 LYDIA ST
PITTSBURGH   PA   15207-1152

#1315278
FLORENCE S
BUDDENHAGEN TRS U/A DTD 05/29/74
FLORENCE S BUDDENHAGEN TRUST
18 MOUNTAIN LAUREL RD UNIT 203
NASHUA   NH   03062-4206

#1090963
FLORENCE S B DAVIS
499 CLUBHOUSE ROAD BOX 581
GARDEN CITY   SC   29576-8165

#1315279
FLORENCE S BABINEC
1706 CEDAR RIDGE DRIVE
LOT 1141
ORLANDO   FL   32826-5524

#1315280
FLORENCE S BOHON
P O BOX 770674
MEMHIS   TN   38177-0674

#1315281
FLORENCE S DE OCAMPO
1546 CARRIAGE CIR
LIBERTY   MO   64068

#1315282
FLORENCE S FINGER
P O BOX 194
HOUSTON TX   77001

#1315283
FLORENCE S GRIFFITHS
145 CRUMLIN AVENUE
GIRARD   OH   44420-2918

#1315284
FLORENCE S JONES
BOX 30
STEWART   MS   39767-0030

#1315285
FLORENCE S KRAMER
1421 BELMONT DRIVE
COLUMBIA   SC   29205-1509

#1315286
FLORENCE S MASSERANG
6706 MOCCASIN
WESTLAND   MI   48185-2809

#1315287
FLORENCE S MCCURDY
1320 YANKEE RUN RD NE
MASURY   OH   44438-8723

#1315288
FLORENCE S ROLLINS &
DONALD S ROLLINS JT TEN
35 GREENWAY ROAD
GROTON   CT   06340-5825

#1315289
FLORENCE S ROMANOSKI TRUSTEE
U/A DTD 02/02/94 FLORENCE S
ROMANOSKI REVOCABLE LIVING
TRUST
29331 ELMWOOD
ST CLAIR SHORES      MI   48081-3008

#1315290
FLORENCE S STOUFFER TR
FLORENCE S STOUFFER TRUST
UA 09/16/96
2795 KIPPS COLONY DR S
303
GULFPORT   FL   33707-3973

#1315291
FLORENCE S TERNES
6384 ELSEY
TROY   MI   48098-2062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1315292
FLORENCE SANDERS TRUSTEE
U/A DTD 07/27/89 FLORENCE
SANDERS TRUST
1240 REXFORD AVE
PASADENA   CA    91107-1614

#1315293
FLORENCE SANDISON WILLIAMS
1477 COUNTY HIGHWAY 18
SOUTH NEW BERLIN   NY    13843-3130

#1315294
FLORENCE SANDOVAL
3734 LAKE BLUE DRIVE NORTH WEST
WINTER HAVEN   FL    33881-1085

#1315295
FLORENCE SCHAEFFER TR
FLORENCE SCHAEFFER TRUST
U/A DTD 10/03/00
7277 E ATHERTON RD
DAVISON   MI    48423

#1315296
FLORENCE SCHAFFER &
THEODORE J SCHAFFER JT TEN
122 W DOWDERY ST
SANDUSKY   OH    44870

#1315297
FLORENCE SCHECHTMAN TR
FLOSSIE B SCHECTMAN TRUST
UA 05/18/96
627 RICE ST
HIGHLAND PARK   IL    60035-5011

#1315298
FLORENCE SCHIMEL
3-21 SUMMIT AVE
FAIRLAWN   NJ    07410-2042

#1315299
FLORENCE SCHOENHERR
M CAHILL TRS U/A DTD 01/06/99
FLORENCE SCHOENHERR WARNEZ
REVOCABLE LIVING TRUST
11416 13 MILE ROAD
WARREN   MI    48093

#1090969
FLORENCE SCHOENHERR WARNEZ &
KIMBERLY
M CAHILL TRS U/A DTD 01/06/99
FLORENCE SCHOENHERR WARNEZ
REVOCABLE LIVING TRUST
11416 13 MILE ROAD
WARREN   MI    48093

#1315300
FLORENCE SHANAHAN
4313 TURNBERRY DR
FREDERICKSBURG   VA    22408-9547

#1315301
FLORENCE SHINKAWA & BETSEY
SHINKAWA JT TEN
1330 ALEWA DR
HONOLULU   HI    96817-1201

#1315302
FLORENCE SLATKIN
106 W 69TH ST
NEW YORK   NY    10023-5122

#1315303
FLORENCE SMITH
3536 GLASER DR
KETTERING   OH    45429-4112

#1315304
FLORENCE SMITH
985 E RAHN RD
DAYTON   OH    45429-5927

#1315305
FLORENCE SMITH & RUTH SMITH JT TEN
201 E 37TH ST
NEW YORK   NY    10016-3159

#1315306
FLORENCE SOBOL TOD
HOLLY STOCKFLETH
SUBJECT TO STA TOD RULES
13339 W 104 CT
LENEXA   FL    33771

#1315307
FLORENCE STAUFFER ZUZU
341 KNOLLWOOD ROAD
MILLERSVILLE   PA    17551

#1315308
FLORENCE STEINBERG
130 PALOMA
SAN FRANCISCO   CA    94127-2610

#1315309
FLORENCE STEUERWALD
136 QUAIL SUMMIT
CANANDAUGUA NY    14424-1700

#1315310
FLORENCE STEWART VORIES
2505 N 29TH
ST JOSEPH   MO    64506-1901

#1315311
FLORENCE STRANSKY
5009 TWINGATE AVE
BROOKSVILLE   FL    34601-2347

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1315312
FLORENCE SULLIVAN
521 OCEAN AVE APT 6
AVON BYE THE SEA    NJ    07717-1407

#1315313
FLORENCE SWANICK
15 CRESCENT TER
BELLEVILLE    NJ    07109-2065

#1315314
FLORENCE SZABO
545 PARKVIEW DR
CLIO    MI    48420

#1315315
FLORENCE T BRISTOW
151 STILLWELL AVENUE
KENMORE   NY    14217-2123

#1315316
FLORENCE T HOUNSELL
37 CALUMET ST
ROXBURY    MA    02120-2823

#1315317
FLORENCE T OWNES
106 PROVINCETOWN CT
FLEMINGTON    NJ    08822-2024

#1315318
FLORENCE T SORCEK &
LORETTA A THOMAS JT TEN
6540 LAWNWOOD AVE
PARMA HEIGHTS    OH    44130

#1315319
FLORENCE T STILLER
6228 WEST 91ST STREET
OAK LAWN    IL    60453-1543

#1315320
FLORENCE T TAYLOR
8335 S PREBLE COUNTY
LANE ROAD
GERMANTOWN OH    45327-9415

#1315321
FLORENCE TANNENBAUM
3741 JUDY LANE
DAYTON    OH    45405-1829

#1315322
FLORENCE TANNOURJI
94 CLUNIE AVE
YONKERS    NY    10703-1002

#1315323
FLORENCE TETRO
3120 WILKINSON AVE
BRONX    NY    10461-4623

#1315324
FLORENCE THERESA SAMULSKI
178 WALLACE AVE
CHEEKTOWAGA   NY    14227-1025

#1315325
FLORENCE THROCKMORTON
DAUGETTE
328 WILDWOOD RD
GADSDEN    AL    35901-5610

#1315326
FLORENCE THUR &
GEORGE THUR JT TEN
2555 CONGO ST
AKRON    OH    44305-3947

#1315327
FLORENCE TIITTO
BOX 138
HUBBARDSTON   MA    01452-0138

#1315328
FLORENCE UNDERWOOD
4617 JOHNSON AVE
WESTERN SPRINGS    IL    60558-1540

#1315329
FLORENCE V ARNOLD & PHILIP A
ARNOLD JT TEN
2529 HARRIS ST
FERNDALE    MI    48220-1502

#1315330
FLORENCE V MADDOCKS &
FLORENCE LAW JT TEN
741 PEBBLE BEACH AVE NE
PALM BAY    FL    32905

#1315331
FLORENCE V MADDOCKS & JAMES
N MADDOCKS JT TEN
741 PEBBLE BEACH AVE NE
PALM BAY    FL    32905

#1315332
FLORENCE V MADDOCKS & JOSEPH
B MADDOCKS JT TEN
741 PEBBLE BEACH AVE NE
PALM BAY    FL    32905

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315333
FLORENCE V PAGE
5257 FARM RD
WATERFORD   MI      48327-2421

#1315334
FLORENCE V PIKE &
DALE T PIKE & SHARON G RANKIN &
JUDY M IGNASH JT TEN 29527
CHELMSFORD
SOUTHFIELD      MI      48076

#1315335
FLORENCE V PLAMBECK
19045 MARYLAND AVE
ROSEVILLE      MI      48066-1333

#1315336
FLORENCE W CALE &
MICHAEL J CALE JT TEN
3619 DARTMOUTH DR
SANTA ROSA    CA      95405

#1315337
FLORENCE W GOULD
1215 MEADOW LANE
ANDERSON    IN      46011-2447

#1315338
FLORENCE W KING &
NANCY KINNAMAN JT TEN
480 EAST DARMOUTH STREET
GLADSTONE   OR    97027-2442

#1315339
FLORENCE W KLEIN
28 MORNINGSIDE DR
YORK    PA    17402-2616

#1315340
FLORENCE W MC CUTCHAN
521 RORARY DRIVE
RICHARDSON    TX    75081-3418

#1315341
FLORENCE W PATTERSON
548 ST DAVIDS AVE
ST DAVIDS      PA    19087-4431

#1315342
FLORENCE W PERRY & MISS
NANCY L PERRY JT TEN
2203 RIVER CRESCENT DR
ANNAPOLIS    MD    21401-7718

#1315343
FLORENCE W REDMON
1411 HOME AVE
ANDERSON      IN      46016-1924

#1315344
FLORENCE W T HOFACKER
2900 N ATLANTIC AVE APT 504
DAYTONA BEACH    FL    32118-3061

#1315345
FLORENCE WARYASZ
2425 FRED
WARREN  MI    48092-1822

#1315346
FLORENCE WETTEL WHITE
409 E FRANKLIN ST
FAYETTEVILLE    NY    13066-2346

#1315347
FLORENCE WISE
41 SPRINGFIELD AVE APT 335
SUMMIT      NJ    07901-4076

#1315348
FLORENCE WOTILA
2111 MANZANITA
MENLO PARK   CA    94025-6539

#1315349
FLORENCE Y CAWLEY
40 146 AVE
ILE PERROT      QC    7JV8P4
CANADA

#1315350
FLORENCE Y LAZARUIS
7301 W COUNTRY CLUB DRIVE
NORTH 211
SARASOTA    FL    34243-4539

#1315351
FLORENCE YOUNG WONG
811 15TH AVE
HON   HI    96816-3613

#1315352
FLORENCE YOUNG WOODHOUSE
466 PINE ST
LOCKPORT  NY    14094-5504

#1315353
FLORENCE Z SCHUERER
413 53RD AVE
AMANA   IA      52203-8114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1315354
FLORENCE ZALOKAR &
LINDA Z LEASE &
JOHN T ZALOKAR JT TEN
24331 STEPHEN AVENUE
EUCLID    OH    44123-2322

#1315355
FLORENCE ZAVILA
364 PARK AVE
OLD BRIDGE    NJ    08857-1356

#1315356
FLORENCE ZUCHLEWSKI
5 RUHL DR
BUFFALO    NY    14207-1830

#1315357
FLORENT J VANDYCK
1638 N 32ND AVE
MELROSE PARK    IL    60160-1704

#1315358
FLORENTIEN BRIDEAU
4394 BOLD ST ROSE O
FRABREVILLE LAVAL    QC    H7R 5N2
CANADA

#1315359
FLORENTIN VASILIU
598 NEPTUNE BLVD
LONG BEACH    NY    11561-2429

#1315360
FLORENTINE DEARMAN
1609 WESTOVER LANE
MANSFIELD    OH    44906-3342

#1315361
FLORENTINO J RAMIREZ
14220 HARRIS RD
MILLINGTON    MI    48746-9219

#1315362
FLORETT ZITA GRENTZ
PITRE
BOX 373
BELLE CHASSE    LA    70037-0373

#1315363
FLORETTA NORTON
9296 N MARTINDALE
DETROIT    MI    48204-1702

#1315364
FLORIAN BOBEK
15610 GILBERTON DR
TOMBALL    TX    77375-8653

#1315365
FLORIAN GUTOWSKI
3993 LYNN MARIE CT
STERLING HEIGHTS    MI    48314-3993

#1315366
FLORIAN M PTAK & SALLY K
PTAK JT TEN
18 SHERWOOD DR
PITTSFIELD    MA    01201-5912

#1315367
FLORIAN P GAY TR
FLORIAN P GAY REVOCABLE TRUST
UA 05/17/95
8911 E YUCCA BLOSSOM DRIVE
GOLD CANYON    AZ    85218-7064

#1315368
FLORIAN S BERNACKI
2510 NIAGARA FALLS BLVD
TONAWANDA NY    14150-2922

#1315369
FLORIAN STUCINSKI
1087 ST CLAIR AVE
ST PAUL    MN    55105-3267

#1315370
FLORIAN TYLAK
13188 DRAKE
SOUTHGATE    MI    48195-2406

#1315371
FLORIAN W BARKER
6116 BLUE WATER HWY
MUIR    MI    48860-9704

#1315372
FLORIANA GIUFFRE MONTAGNESE
VIA DEIVERDI 5 ISOLATO 283
98100 MESSINA
SICILY
ITALY

#1315373
FLORICE T BUTLER
2750 WOLCOTT
FLINT    MI    48504-3357

#1090976
FLORIDA CABLE GYPSIES INV CLUB
A PARTNERSHIP
C/O RHONDA SMITH
2526 HAAS RD
APOPKA    FL    32712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1315374
FLORIDA M RUFFALO
324 S MAIN ST
APT 2
HERKIMER    NY    13350-2324

#1315375
FLORIDA T TATE
1115 LAKESHORE DRIVE
HOT SPRINGS    AR    71913-6627

#1315376
FLORIETTA MCGLOTHLIN
4645 WILLIAMS RD
MARTINSVILLE    IN    46151-8221

#1315377
FLORINDA F SARIEGO
1708 N 16TH ST
CLARKSBURG    WV    26301

#1315378
FLORINE BELTON
2951 21ST STREET
NIAGARA FALLS    NY    14305-2101

#1315379
FLORINE BENOMAR
14651 PENROD
DETROIT    MI    48223-2363

#1315380
FLORINE E ENGELHARDT &
CHARLES R BLISS JR JT TEN
7516 CRYSTAL BEACH ROAD
RAPID CITY    MI    49676-9769

#1315381
FLORINE EDDINGTON
2108 E FAIR
ST LOUIS    MO    63107-1022

#1315382
FLORINE H PASCOE
19651 MACEL
ROSEVILLE    MI    48066-1129

#1315383
FLORINE I VARNER
1732 OLDE POST RD
ASHLAND    OH    44805-4447

#1315384
FLORINE JOHNSON
2127 DESOTO ST
LANSING    MI    48911-4648

#1315385
FLORINE JONES
5055 WEST PANTHER CREEK DR APT.
4317
THE WOODLANDS    TX    77381

#1315386
FLORINE JONES & WILLIE JONES JT TEN
640 COUNTY ROAD 14
HEIDELBERG    MS    39439

#1315387
FLORINE KELLEY
3508 FULTON
SAGINAW    MI    48601-3156

#1315388
FLORINE M HEGER
21966 DOLORES ST 168
CASTRO VALLEY    CA    94546-6962

#1315389
FLORINE M PHILLIPS & A LEE
PHILLIPS JT TEN
35302 HILLSIDE DRIVE
FARMINGTON HILLS    MI    48335-2520

#1315390
FLORINE P FAUSEL
2905 FAIR ACRES DRIVE I
BURLINGTON    IA    52601-2309

#1315391
FLORINE ROTHSCHILD
32 W GRIMSLEY RD
BUFFALO    NY    14223-1903

#1315392
FLORINE STEPHANY
557 DUDLEY RD
EDGEWOOD KY    41017-3249

#1315393
FLORINE WEATHERSPOON
2328 KELLAR AVENUE
FLINT    MI    48504-7103

#1315394
FLORITA MORESCHI
30-06 82ND STREET
JACKSON HEIGHTS    NY    11370-1917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315395
FLORITA SCKOLNIK AS CUST FOR
DAVID ALAN SCKOLNIK U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
74 WATERS EDGE
RYE   NY   10580-3256

#1315396
FLORITA SONNENKLAR
APT 301
5000 FIFTH AVE
PITTSBURGH    PA    15232-2150

#1090978
FLORNCE SCHAFFENEGGER TR
FLORENCE SCHAFFENEGGER TRUST
UA 04/18/96
808 SHERIDAN RD
WILMETTE   IL    60091-1936

#1315397
FLORRIE L CHAPMAN
303 WHATLEY DR
DOTHAN   AL    36303-5925

#1315398
FLORRIE L WAY
23 GLENWOOD RD
MONTCLAIR   NJ    07043-1940

#1315399
FLORY M JEDZINIZK
P O BOX 1047
CORONA DEL MAR   CA    92625

#1315400
FLORYAN KIWAK
2061 S LAKE SHORE DR
LAKE LEELANAU   MI    49653-9774

#1315401
FLORYGENE JOHNSON BONEBRIGHT
1018 AVENUE D
BILLINGS    MT    59102-3356

#1315402
FLORYGENE JOHNSON BONEBRIGHT &
FRED FINCH BONEBRIGHT JT TEN
1018 AVE D
BILLINGS    MT    59102-3356

#1315403
FLOSSIE DAVIS
98 STILLWATER RD
STONE RIDGE   NY    12484-5012

#1315404
FLOSSIE E BERRY
Attn   CAROLYN PERRY
BOX 887
STANDISH   MI    48658-0887

#1315405
FLOSSIE E CALLIHAN
6482 WEDDEL
TAYLOR   MI    48180-1925

#1315406
FLOSSIE E HUNT
673 PATTON ROAD
FRANKLIN    KY    42134

#1315407
FLOSSIE E WEAVER
2102 HUNTINGTON AVENUE
FLINT   MI    48507-3519

#1315408
FLOSSIE M DUPONT
RT 3 BOX 220AA
RIDGELAND   SC    29936-9339

#1315409
FLOSSIE M FRAZIER
4900 CLINTON BLVD
JACKSON   MS    39209-3200

#1315410
FLOSSIE M STACY
5407 LAPEER RD
BURTON   MI    48509-2233

#1315411
FLOSSIE M STACY &
AVIS A BOWEN JT TEN
5407 LAPEER RD
BURTON   MI    48509-2233

#1315412
FLOSSIE R PHILLIPS TR
FLOSSIE R PHILLIPS REVOCABLE
1995 TRUST
UA 01/20/95
4845 CRESTVIEW DR
CARMICHAEL   CA    95608-1058

#1315413
FLOSSIE S CAMPBELL
4545 N 1000 E
BROWNSBURG IN    46112

#1315414
FLOSSIE T TIDWELL
420 BRIARCLIFF RD
CLARKSVILLE    TN    37043-5104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315415
FLOSSIE V GONZALES
1973 AUBURN ST
HOLT   MI    48842-1507

#1315416
FLOWERREE J JACKSON
3035 MERSINGTON AVE
KANSAS CITY    MO    64128-1717

#1315417
FLOY D GOUDY
108 RIDGE WAY
BRASELTON   GA    30517-1875

#1315418
FLOY E LUNT
C/O FLOY E LETSON
420 BERNICE LN
SONOMA   CA    95476-5948

#1315419
FLOY F OSBORN
2626 W HEARN RD
PHOENIX   AZ    85023-5958

#1315420
FLOY L DOUGLAS
BOX 833
MONROE   GA    30655-0833

#1315421
FLOY W EISKINA
1622 SW HOOK ROAD
LEES SUMMIT    MO    64082-2703

#1315422
FLOYD A BUCKLAND
7700 CHESTNUT RIDGE ROAD
LOCKPORT  NY    14094-3510

#1315423
FLOYD A COOPER &
MARY M COOPER TR
FLOYD A COOPER & MARY M COOPER
LIVING TRUST UA 06/19/91
8507 MELTRICIA
GRAND BLANC   MI    48439-8035

#1315424
FLOYD A DANIEL
BOX 190493
BURTON   MI    48519

#1315425
FLOYD A ELLIOTT
BOX 36
CHESTER   SC    29706-0036

#1315426
FLOYD A ELLISON & NANCY J
ELLISON JT TEN
260 SOUTH MELBORN
DEARBORN  MI    48124-1455

#1315427
FLOYD A ESKRIDGE
3665 EAST 146TH STREET
CLEVELAND   OH    44120-4854

#1315428
FLOYD A GAINER & JOYCE A
MCCLINTOCK JT TEN
BOX 513
LINDEN    MI    48451-0513

#1315429
FLOYD A HAMMOND
504 HIGH ST
CHARLOTTE   MI    48813-1246

#1315430
FLOYD A HERRELL
27718 SO STATE DD
HARRISONVILLE    MO    64701

#1315431
FLOYD A HERRELL & PHYLLIS A
HERRELL JT TEN
27718 SO STATE DD
HARRISONVILLE    MO    64701

#1315432
FLOYD A HINES & ROSALIE V
HINES JT TEN
6329 SE 49TH AVE
PORTLAND   OR    97206-6912

#1315433
FLOYD A KISSER JR
4675 HACKETT RD
SAGINAW   MI    48603-9677

#1315434
FLOYD A LAYMAN & IRENE M LAYMAN TRS
FLOYD LAYMAN & IRENE LAYMAN TRUST
U/A DTD 08/29/02
226 ASTER CT
HENDERSONVILLE   NC    28792

#1315435
FLOYD A MINKS
2155 MACY IS ROAD
KISSIMMEE    FL    34744-6230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315436
FLOYD A MUCKEY
1632 GULF COAST DRIVE
NAPLES    FL    34110-8301

#1315437
FLOYD A NORBURG JR
222 CELIA SE
WYOMING  MI    49548-1236

#1315438
FLOYD A NORTH
8810 SUNNY HILL DRIVE
DES MOINES    IA    50325-5444

#1315439
FLOYD A PARRISH &
BETTY L PARRISH TR
PARRISH LIVING TRUST FBO F A &
B L PARRISH UA 01/28/87
702 VESTA ST
INGLEWOOD  CA    90302-3317

#1315440
FLOYD A PEABODY &
VELVERY I PEABODY JT TEN
9028 MORNING STAR TRAIL
CRESTWOOD MO    63126-2210

#1315441
FLOYD A WYCZALEK TR
FLOYD A WYCZALEK TRUST
UA 08/01/96
155 S WILLIAMSBURY RD
BLOOMFIELD HILLS    MI    48301-2761

#1315442
FLOYD ALEXANDER III
4000 TEMPLETON ROAD
WARREN TOWNSHIP  OH    44481-9130

#1315443
FLOYD ALLEN WAGNER
902 CORUNNA AVE
OWOSSO  MI    48867-3732

#1315444
FLOYD ALVETRO JR
2310 MC CLEARY JACOBY RD
CORTLAND  OH    44410-9417

#1315445
FLOYD B EUTSLER
1301 SO 3RD AVE 2A
SEQUIM    WA    98382-3910

#1315446
FLOYD B HUNT
1196 TUGGLE DR
STONE MOUNTAIN    GA    30083-2229

#1315447
FLOYD B ILLIG
3601 NORTH TERM STREET
FLINT    MI    48506-2625

#1315448
FLOYD B JONES
2805 WINIFRED RD
ALBANY    GA    31721-8836

#1315449
FLOYD B MC CLINTOCK
11917 CONQUEST ST
BIRCH RUN    MI    48415

#1315450
FLOYD B QUAKENBUSH
1903 STONEHEDGE LANE
SOUTHBEND  IN    46614

#1315451
FLOYD B SCHRAMM
308 US RT 150
OAKWOOD  IL    61858-9576

#1315452
FLOYD B STINNETTE
205 ARCOLA DRIVE
COLUMBIA    SC    29223-5402

#1315453
FLOYD BARNES & AUDREY L
BARNES JT TEN
3200 TAYLOR
DETROIT    MI    48206-1928

#1315454
FLOYD BELL
83 NORTH NINTH STREET
MIAMISBURG  OH    45342-2425

#1315455
FLOYD BOWLING
BOX 1004
ATHENS    TN    37371-1004

#1315456
FLOYD BRADLEY JR
1918 BLACKHAWK
APT 103
SOUTH BELOIT    IL    61080-2472

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1315457
FLOYD C ANCEL
1580 N MICHELSON ROAD
HOUGHTON LAKE   MI     48629-9089

#1315458
FLOYD C HARGIS
2693 JACKSON PK
BATAVIA    OH    45103-8448

#1090984
FLOYD C NORMAN
2801 NEW KENT HWY
QUINTON    VA     23141-1737

#1315459
FLOYD C UHTEG
122 ST ANDREWS CIR
NEW BERN    NC     28562-2907

#1315460
FLOYD CHARLES DANIEL
2887 SHARON
ANN ARBOR    MI     48108-1810

#1315461
FLOYD CLEMENTS
4323 KENWOOD AVE
LOS ANGELES    CA     90037-2322

#1315462
FLOYD COOPER
701 S GERALD DR
BIRCHWOOD PARK
NEWARK    DE     19713-3019

#1315463
FLOYD D BROOKS II
803 MANFRED
DURAND    MI     48429-1617

#1315464
FLOYD D CAMPBELL TR
FLOYD D CAMPBELL TRUST
UA 10/04/99
9577 PORTAGE LAKE AVE
PINCKNEY    MI     48169-9447

#1315465
FLOYD D CARPENTER
717 WOODCREST
MOORE    OK     73160-6164

#1315466
FLOYD D CLOSSER
8643 N 150 EAST
ALEXANDRIA    IN     46001-8338

#1315467
FLOYD D CLOSSER & RUBY G
CLOSSER JT TEN
8643 NORTH 150 EAST RD
ALEXANDRIA    IN     46001

#1315468
FLOYD D ELDRIDGE
419 SIGNALEIRE DR
DAYTON    OH     45458-3637

#1315469
FLOYD D GLASS
2401 N YOCUM ROAD
INDEPENDENCE    MO     64058-3042

#1315470
FLOYD D JONES &
MARY JONES JT TEN
22 RANCHO MARIA ST
LAS VEGAS    NV     89148

#1315471
FLOYD D LEE
400 LAKESIDE
WATERFORD    MI     48328-4038

#1315472
FLOYD D MOSLEY
2615 YUMA DRIVE
BOWLING GREEN    KY     42104-4270

#1315473
FLOYD D SHIREY & VERA M
SHIREY JT TEN
120 DANETT CL
RENO    NV     89511

#1315474
FLOYD D WILLIAMS
13122 SHADBERRY LN
HUDSON    FL     34667-2715

#1315475
FLOYD E ASHBY
BOX 255
PERCY    IL     62272-0255

#1315476
FLOYD E BRENT
1829 PLEASANT RUN RD
CARROLLTON    TX     75006-7569

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315477
FLOYD E CORN
116 WATER ST
ELYRIA    OH    44035-5350

#1315478
FLOYD E DENNEY
620 GREEN RIVER DRIVE
WAYNESBORO TN    38485-2510

#1315479
FLOYD E GARLAND
PO BX 85
LIZTON    IN    46149-0085

#1315480
FLOYD E GILLOTT
1506 SPAULDING DR
DAYTON  OH    45432-3720

#1315481
FLOYD E HICKS
ROUTE 3
BOX 22
PIEDMONT    MO    63957-9803

#1315482
FLOYD E HOLBROOK
2116 GARFIELD ST
LORAIN    OH    44055-3432

#1315483
FLOYD E HOUGHTON
1605 NE SCARBOROUGH DR
BLUE SPRINGS    MO    64014-1888

#1315484
FLOYD E HURD
BOX 53
LA JOSE    PA    15753-0053

#1315485
FLOYD E LOUDERMILL
308 S KENWOOD ST
OLATHE    KS    66062-1625

#1315486
FLOYD E MCIVER JR
217 ELM STREET
YONKERS  NY    10701-6101

#1315487
FLOYD E MIKOLAIZYK
3241 JOHANN DRIVE
SAGINAW  MI    48609-9707

#1315488
FLOYD E MILLER TR U/A DTD 8/31/92
FBO THE MILLER LIVING TRUST
8942 W 30TH ST
BOX 34396
CLERMONT  IN    46234

#1315489
FLOYD E MONROE
8310 BLANTON ST
SPRINGHILL    FL    34606-3104

#1315490
FLOYD E PINTLER & TRILBY G
PINTLER JT TEN
25 MAPLE RIDGE PK
MANTENO    IL    60950-1369

#1315491
FLOYD E ROBERTS
1150 NE COLBERN RD
LEES SUMMIT    MO    64086-5813

#1315492
FLOYD E SARVER
2225 CHESAPEAKE CITY RD
BEAR    DE    19701-3332

#1315493
FLOYD E SMITH
197 SUMMIT
SARANAC  MI    48881-9532

#1315494
FLOYD E SMITH
815 WALLBRIDGE DR
INDIANAPOLIS    IN    46241-1736

#1315495
FLOYD E WALLACE & ETHEL A
WALLACE JT TEN
2955 CLEMENT
FLINT    MI    48504-3041

#1315496
FLOYD E WASINGER & HAZEL A
WASINGER JT TEN
2123 BELL CT
DENVER  CO    80215-1713

#1315497
FLOYD E YOUNG
6970 OX BOW LANE
FLINT    MI    48506-1110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315498
FLOYD E YOUNG & THELMA L
YOUNG JT TEN
6970 OXBOW LANE
FLINT    MI    48506-1110

#1315499
FLOYD EASTER
1916 S CO RD 400 E
KOKOMO   IN    46902

#1315500
FLOYD EDWIN IVEY JR
N 404 UNDERWOOD
KENNEWICK   WA   99336-3024

#1315501
FLOYD F BEST & VIRGINIA
W BEST JT TEN
106 BEALL AVE
ROCKVILLE    MD   20850-2211

#1315502
FLOYD F CHRISTENSEN
1835 N LEX-SPRINGMILL LOT 34
MANSFIELD   OH   44906-1145

#1315503
FLOYD F DEAN & MARY B DEAN JT TEN
5208 COUNTRYCLUB DRIVE
BRENTWOOD  TN    37027

#1315504
FLOYD F KOOGLER JR
640 MARBRISA RIVER LANE
VERO BEACH   FL   32963-4285

#1315505
FLOYD F PEACOCK
1215 S DELPHOS
KOKOMO   IN    46902-1726

#1315506
FLOYD F REDMOND &
MARY K REDMOND JT TEN
8280 ENGLEWOOD NE
WARREN   OH   44484-1905

#1315507
FLOYD F WHITAKER
1125 OAK HILL RD
CRAWFORDSVILLE   IN    47933-8550

#1315508
FLOYD G BUTTERFIELD
10080 SOUTH 17 MILE ROAD
CADILLAC   MI    49601

#1315509
FLOYD G HARDEN
2735 NORTH LATSON ROAD
HOWELL   MI    48843-9785

#1315510
FLOYD G LIVERMORE JR &
PHYLLIS J LIVERMORE JT TEN
2579 PEMBROKE
BIRMINGHAM   MI    48009-7511

#1315511
FLOYD G MUSSER & SHIRLEY ANN
MUSSER JT TEN
682 STATE HWY KK
FORDLAND   MO   65652-5278

#1315512
FLOYD G SCHAMBON
KENTUCKY STATE REFORMATORY 104473
3001 WEST HIGHWAY 146
LA GRANGE   KY    40032

#1315513
FLOYD G SCOTT
706 RIDGEVIEW CR
POLSON   MT    59860-9483

#1315514
FLOYD GELDER LIVERMORE JR
2579 PEMBROKE
BIRMINGHAM   MI    48009-7511

#1315515
FLOYD H AUSTIN & DORIS E AUSTIN
TR U/A DTD 06/03/93 FLOYD H
AUSTIN & DORIS E AUSTIN REV LIV
TR
916 CHULA CT
LADY LAKE    FL   32159-3041

#1315516
FLOYD H BREAUX
2414-15TH ST
PORT NECHES   TX    77651-4602

#1315517
FLOYD H BROWN
BOX 277
MINNEOLA   FL    34755-0277

#1315518
FLOYD H DUPUIS
2075 W CURTIS
SAGINAW   MI    48601-9723

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1315519
FLOYD H FLETCHER
1012 PINETTA RD
OCILLA    GA    31774

#1315520
FLOYD H FORD
9814 ELMAR AVE
OAKLAND    CA    94603-2820

#1315521
FLOYD H MADDOX & BETTY C
MADDOX JT TEN
1111 E FIRMIN
KOKOMO    IN    46902-2319

#1315522
FLOYD H MYERS
402 ORCHARD
WEBSTER    TX    77598-4108

#1315523
FLOYD H SIMRELL & RUTH E
SIMRELL JT TEN
1186 HEART LAKE RD
JERMYN    PA    18433-3133

#1315524
FLOYD H SMITH &
JUNE E SMITH JT TEN
6080 LANCASTER DRIVE
FLINT    MI    48532-3215

#1315525
FLOYD H WORLINE JR
1683 MYSTIC COVE
DEFIANCE    OH    43512

#1315526
FLOYD H YATES
16 BELGIAN TRAILS
ST PETERS    MO    63376-3785

#1315527
FLOYD H YATES & MARGARET N
YATES JT TEN
16 BELGIAN TRAILS
ST PETERS    MO    63376-3785

#1315528
FLOYD HARRIS
3947 NORTH 53RD STREET
MILWAUKEE    WI    53216-2203

#1315529
FLOYD HOOKS
1027 E BROADWAY ST
KOKOMO    IN    46901-3111

#1315530
FLOYD HOPKINS &
PAMELA A HOPKINS JT TEN
208 OGDEN PARMA TWN LN RD
SPENCERPORT    NY    14559-1655

#1315531
FLOYD HULL
2965 CHAUCER DR NE
CANTON    OH    44721-3610

#1315532
FLOYD I SHIREY JR
RD 7 BOX 267A
GREENSBURG    PA    15601-9563

#1315533
FLOYD J BOYCE
3166 TRUMBULL AVE
MACDONALD    OH    44437-1333

#1315534
FLOYD J BRUMFIELD &
FLORA D BRUMFIELD JT TEN
1890 STRATFORD RD
YPSILANTI    MI    48197-1824

#1315535
FLOYD J COLLINS
37638 WALNUT DR
ROMULUS    MI    48174-4714

#1315536
FLOYD J CORTNER
10108 CONNELL DR
OVERLAND PARK    KS    66212-5317

#1315537
FLOYD J CORTNER & LILLIE M
CORTNER JT TEN
10108 CONNELL
OVERLAND PARK    KS    66212-5317

#1315538
FLOYD J DOBSON
4860 LAKEVIEW BLVD
CLARKSTON    MI    48348-3832

#1315539
FLOYD J DOBSON & CAROL J
DOBSON JT TEN
4860 LAKEVIEW BLVD
CLARKSTON    MI    48348-3832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315540
FLOYD J FORCIA
FT 88
LANSE    MI    49946

#1090993
FLOYD J HILDEBRANT JR
BOX 121
MAPLE AVE
NETCONG    NJ    07857-0121

#1315541
FLOYD J KERRY
1709 FENTON RD
FLINT    MI    48507-1695

#1315542
FLOYD J KING & PATRICIA A
KING JT TEN
1663 BEAUPRE
MADISON HEIGHTS    MI    48071-2686

#1315543
FLOYD J MADEWELL
70 E WEYMER DR
PIQUA    OH    45356-9211

#1315544
FLOYD J MC CULLOUGH
218 WALNUT ST
MASSAPEQUA PARK    NY    11762-1742

#1315545
FLOYD J MCCALLUM
18043 W DOUGLAS RD
BRODHEAD    WI    53520-9307

#1315546
FLOYD J POLLARD & EVELYN
M POLLARD JT TEN
4172 RURAL
WATERFORD    MI    48329-1649

#1315547
FLOYD J RITTHALER
5435 SPRING GARDEN DR
CLIO    MI    48420-9414

#1315548
FLOYD J STRALEY
7200 COLDWATER RD
FLUSHING    MI    48433-9060

#1315549
FLOYD J YOUNG JR & MARY SUE
YOUNG JT TEN
5736 NE QUARTZ DRIVE
LEES SUMMIT    MO    64064

#1315550
FLOYD JACKSON
14614 LAQUINTA AVE
GRANDVIEW    MO    64030-4112

#1315551
FLOYD JONES JR
1775 POST OAK RD
CAMDEN    TN    38320-5039

#1315552
FLOYD K DUNN & CATHERINE
DUNN TR U/D/T 8/30/93 THE
DUNN FAMILY TRUST
18 LOS FLORES AVE
S SAN FRANCISCO    CA    94080-2236

#1315553
FLOYD K DUNN & CATHERINE M
DUNN TRUSTEES OF THE DUNN
FAMILY TRUST U/D/T DTD 8 30 93
18 LOS FLORES AVE
SO SAN FRANCISCO    CA    94080-2236

#1315554
FLOYD K TURLAND
6680 BUNKER HILL DR
LANSING    MI    48906-9135

#1315555
FLOYD KUHNS
2705 W G TALLEY RD
ALVATON    KY    42122

#1315556
FLOYD L BROWN
424 CHEYENNE DR
SIMPSONVILLE    SC    29680-2728

#1315557
FLOYD L DAVIS
2520 TOPPING AVE
KANSAS CITY    MO    64129-1126

#1315558
FLOYD L DAVIS & BONNIE J
DAVIS JT TEN
2520 S TOPPING AVE
KANSAS CITY    MO    64129-1126

#1315559
FLOYD L DAVIS JR
602 LYNDHURST ST
BALTIMORE    MD    21229-1949

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1315560
FLOYD L DEAN
1376 N HOSPITAL RD
WATERFORD  MI    48327-1524

#1315561
FLOYD L DIHEL TRUSTEE U/A
DTD 08/09/79 FLOYD L DIHEL
TRUST
BOX 575
LAKE BLUFF    IL    60044-0575

#1315562
FLOYD L DUREN & ARLENE J
DUREN JT TEN
750 MARILYN DR
CAMPBELL  CA    95008-6012

#1315563
FLOYD L GILKES
6302 WALDEN BROOK DR
LITHONIA    GA    30038

#1315564
FLOYD L GURNSEY & VELMA A
GURNSEY JT TEN
12547 SKYVIEW DR
SUN CITY WEST    AZ    85375-5168

#1315565
FLOYD L HILL
LAS VENTANAS
10401 W CHARLESTON A 105
LAS VEGAS    NV    89135

#1315566
FLOYD L HOLLINGSWORTH &
SUSAN HOLLINGSWORTH JT TEN
3841 KENT ROAD
FREELAND  MI    48623-9409

#1315567
FLOYD L JOHNSON
22627 3RD S E
BOTHELL  WA    98021-8305

#1315568
FLOYD L KLINKERT
46 PARK AVE
SHELBY    OH    44875-1552

#1315569
FLOYD L MITCHELL
2644 ETHEL ST
DETROIT  MI    48217-1554

#1315570
FLOYD L REEVES
1029 COUNTY RD 1120
RAVENNA  TX    75476-9718

#1315571
FLOYD L ROSENCRANTZ
246 LYNN ST
FLUSHING    MI    48433-2632

#1315572
FLOYD L SARGENT
4041 GRANGE HALL ROAD
LOT 130
HOLLY    MI    48442

#1315573
FLOYD L SHAFFER
225 RANDY STREET
WEST UNION    OH    45693-9756

#1315574
FLOYD L STAMM
2305 E 8TH ST
ANDERSON  IN    46012-4303

#1315575
FLOYD L WALTON
105 N MAIN BOX 45
FAIRMOUNT    IL    61841-0045

#1315576
FLOYD L WOODS
6028 MERLE
TOLEDO    OH    43623-1147

#1315577
FLOYD L YOUNT & OLIEDA G
YOUNT JT TEN
6034 LYMBAR
HOUSTON  TX    77096-4713

#1090998
FLOYD LARSEN
4331 MT VERNON DR
LOS ANGELES    CA    90043-1005

#1315578
FLOYD LEE HADDIX & WILMA
JEAN HADDIX JT TEN
8234 POTTER RD
DAVISON    MI    48423-8146

#1315579
FLOYD LEON WEBB
125 SWAIN ST
INGALLS    IN    46048-9759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1315580
FLOYD M COLE
1372 RED BARN DRIVE
OXFORD    MI    48371-6038

#1315581
FLOYD M DAVIS & SHAN R DAVIS JT TEN
8711 N CHRISTINE DR
BRIGHTON    MI    48114-4911

#1315582
FLOYD M HOLLAND JR
776 LEXINTON AONTARIO RD RR12
MANSFIELD    OH    44903-8791

#1315583
FLOYD M JERLS JR
12029 JUNIPER WAY 404
GRAND BLANC    MI    48439

#1315584
FLOYD M KANNY & PATRICIA A
KANNY JT TEN
33265 CLOVERDALE
FARMINGTON    MI    48336-3909

#1315585
FLOYD M MC CURDY III
2000 WINDING BROOK WAY
XENTA    OH    45385-9381

#1315586
FLOYD M MC CURDY III CUST
MICHAEL CURTIS MC CURDY
UNDER OH UNIF TRANSFERS TO
MINORS ACT
2000 WINDING BROOK WY
XENIA    OH    45385-9381

#1315587
FLOYD M MOORE & CHRISTINE B
MOORE JT TEN
51 S BROADWAY
PENNSVILLE    NJ    08070-2049

#1315588
FLOYD M PARKS & EVELYN S
PARKS JT TEN
5834 KINGFISHER
CLARKSTON    MI    48346-2941

#1315589
FLOYD M SHEPPARD
BOX 131069
ANN ARBOR    MI    48113-1069

#1315590
FLOYD MC AFOOSE
5942 VICTOR CIR
ALIQUIPPA    PA    15001-4848

#1315591
FLOYD MILES MC CURDY III
CUST MATTHEW SCOTT MC CURDY
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
2000 WINDING BROOK WY
XENIA    OH    45385-9381

#1315592
FLOYD MILES MC CURDY III
CUST MICHAEL CURTIS MC CURDY
UNDER IL UNIFORM TRANSFERS
TO MINORS ACT
2000 WINDING BROOK WY
XENIA    OH    45385-9381

#1315593
FLOYD MILLS JR
2625 OME AVENUE
DAYTON    OH    45414-5114

#1315594
FLOYD N BOWERSOCK
61 UPPER HILLSIDE DR
BELLBROOK    OH    45305-2120

#1315595
FLOYD O CHINN
913 LINDY CT
DAYTON    OH    45415-2130

#1315596
FLOYD OREAR
21970 CLOVERLAWN
OAK PK    MI    48237-2676

#1315597
FLOYD PALMER JR
29200-140 JONES LOOP ROAD
PUNTA GORDA    FL    33950-9301

#1315598
FLOYD PARRISH
702 VESTA ST
INGLEWOOD    CA    90302-3317

#1315599
FLOYD PARTIN
9895 LAURENCE
ALLEN PK    MI    48101-1324

#1315600
FLOYD PENNINGTON
9315 FAIR WOOD DR
KANSAS CITY    MO    64138-4270

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1315601
FLOYD PIERCE & CAROL
PIERCE JT TEN
26040 OAKLAND
ROSEVILLE    MI    48066-3323

#1315602
FLOYD PORTER
10 CYNTHIA ROAD
CORTLANDT MANOR NY    10567-1404

#1315603
FLOYD R ARNETT
6420 ST RT 154
JAMAICA    IL    62888

#1315604
FLOYD R BEACH
1005 CARDINAL WAY
ANDERSON IN    46011-1407

#1315605
FLOYD R BEST
3404 NW CERRITO LN
RIVERSIDE    MO    64150-9513

#1315606
FLOYD R BUTTS
18399 THOMPSON
LAURELVILLE    OH    43135

#1315607
FLOYD R DOTSON
3332 GEORGETOWN DR NW
CLEVELAND    TN    37312-1522

#1315608
FLOYD R FISSELL
4111 SOMALIA ST
SEBRING    FL    33875-5560

#1315609
FLOYD R FREEMAN
1468 100TH ST
NIAGARA FALLS    NY    14304-2789

#1315610
FLOYD R PETERSON & LILLIAN J
PETERSON TRUSTEES UA
PETERSON FAMILY TRUST DTD
12/30/86
EMERALD CT 1731 MED CNTR DR APT 174
ANAHEIM    CA    92801

#1315611
FLOYD R STEPHENS
3049 VINELAND AVE
BURTON    MI    48519-1666

#1315612
FLOYD R TALLEY
12517 S LINCOLN ST
OLATHE    KS    66061-6307

#1315613
FLOYD R THAXTON
21 MCDOWELL RD
ROCKMART GA    30153-4260

#1315614
FLOYD R THORNTON
5129 HOWE RD
GRAND BLANC    MI    48439-7909

#1315615
FLOYD R TINKER
622 FOWLER ROAD
MARTIN    TN    38237-5531

#1315616
FLOYD R WENTZ JR
1300 W HARRISON DR
HARTFORD CITY    IN    47348-2348

#1315617
FLOYD R ZOELLNER
2468 HWY CC
PERRYVILLE    MO    63775-8513

#1315618
FLOYD RHODES & PHYLLIS
RHODES JT TEN
17126 MORRISON ST
SOUTHFIELD    MI    48076-2059

#1315619
FLOYD ROBERTS
331 ITASKA STREET
HILLSIDE    NJ    07205-1340

#1315620
FLOYD S BASS
37234 EILIEEN AVE
ZEPHYRHILLS    FL    33541

#1315621
FLOYD S BOARDMAN & PAULINE E
BOARDMAN JT TEN
4671 WAKE
SAGINAW    MI    48603-4505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1091003
FLOYD S CANTRELL & PATRICIA P
CANTRELL TRS U/A DTD 10/03/01 THE
FLOYD & PAT CANTRELL
REVOCABLE TRUST
3465 WYNNTON DR
ATLANTA    GA    30319

#1091004
FLOYD S CANTRELL JR & PATRICIA P
CANTRELL TRS U/A DTD 10/3/01
THE FLOYD & PAT CANTRELL
REVOCABLE TRUST
3465 WYNNTON DR
ATLANTA    GA    30319

#1315622
FLOYD S COUCH
5342 BAYONNE AVENUE
SPRING HILL    FL    34608-1920

#1315623
FLOYD S FLIPPIN CUST
CLINT KIRBY FLIPPIN
UNIF TRANS MIN ACT TN
ADAMS RYAL & FLIPPIN
BOX 160
HUMBOLT    TN    38343-0160

#1315624
FLOYD SANDERS
4923 ROCKVILLE RD
INDIANAPOLIS    IN    46224-9133

#1315625
FLOYD SMITH & SHIRLEY A SMITH
JT TEN TOD RODERICK L SMITH
BOX 162
AVA    MO    65608-0162

#1315626
FLOYD T BROUSSARD & ROSE
MARIE BROUSSARD JT TEN
1 CIRCLE E
ORANGE TX    77630-4665

#1315627
FLOYD T FOWLER
367 ELIZABETH ST
OSHAWA    ON    L1J 5S7
CANADA

#1315628
FLOYD T SEARCY
157 N CHESTNUT ST
NILES    OH    44446-1702

#1315629
FLOYD T WEIKLE
RT 7 MOCK RD
MANSFIELD    OH    44904-9807

#1315630
FLOYD T WILSON JR
1474 LEISURE DR APT D
TOLEDO    OH    43615-7336

#1315631
FLOYD W DUNBAR
BOX 41
MAYVILLE    NY    14757-0041

#1315632
FLOYD W ESTES & WANDA B
ESTES TEN ENT
1807 REDFIELD ROAD
BEL AIR    MD    21015-4891

#1315633
FLOYD W GRONA
4384 ROTA CIR
FT WORTH    TX    76133-5484

#1315634
FLOYD W KUHNS
50 AVANTI DR
ROCHESTER NY    14606-5839

#1315635
FLOYD W MILES
630 PLEASANT ST S E
GRAND RAPIDS    MI    49503-5531

#1315636
FLOYD W PETERSON
3101 W 4TH ST
WILMINGTON    DE    19805-1709

#1315637
FLOYD W PITTMAN
3546 WESTGATE DRIVE
GAINESVILLE    GA    30504-5728

#1315638
FLOYD W TAYLOR
4005 W PETTY RD
MUNCIE    IN    47304-2829

#1315639
FLOYD W WADSWORTH & DELPHIA
M WADSWORTH JT TEN
4018 LOON LAKE CT
LINDEN    MI    48451-9456

#1315640
FLOYD W WILLIAMS
2500 MANN ROAD
LOT 309
CLARKSTON    MI    48346-4220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315641
FLOYD WAGERS
839 LEA AVE
MIAMISBURG    OH    45342-3411

#1315642
FLOYD WILLIAM CLEMENTS
5570 LONGLEAF DR
NORTH FORT MYERS    FL    33917-3466

#1315643
FLOYD WILLIAM WADSWORTH
4018 LOON LAKE CT
LINDEN    MI    48451-9456

#1315644
FLOYD WILLIS
23111 CLOVERLAWN
OAK PARK    MI    48237-2402

#1315645
FLOYDE A WALKER
3301 VERMONTVILLE
CHARLOTTE    MI    48813

#1315646
FLY BY KNIGHTS INVESTMENT
CLUB A PARTNERSHIP
C/O DAN CANFIELD
1102 W 5TH ST S
LADYSMITH    WI    54848-2142

#1315647
FMTC TR
FBO BERNADETTE E SENSOR IRA
13390 ENID BLVD
FENTON    MI    48430-1100

#1315648
FMTC TR
FBO DANNY L JOHNSON IRA
11296 N 200 E
ALEXANDRIA    IN    46001-9052

#1315649
FMTC TR
FBO DENNIS CECIL JOSEY
1002 W WALKER ST
DOUGLAS    GA    31533-3448

#1315650
FMTC TR
FBO NANCY WASIUKANIS
1833 VINEWOOD STREET
WYANDOTTE    MI    48192-4826

#1315651
FMTC TR
FBO SARAH A WATKINS IRA
UA 07/11/96
244 SQUIREDALE LANE
ROCHESTER    NY    14612-3128

#1315652
FMTC TR
FBO SUZANNE M THOMPSON
4550 MAST RD
DEXTER    MI    48130-9300

#1315653
FMTC TR
FBO WILLIS E SCHULZ IRA
3651 HWY 27 SO LOT 198
SEBRING    FL    33870

#1091007
FNB NOMINEE CO FBO
EDGAR & LEONE LEVINE
C/O FIRST COMMONWEALTH TRUST CO
614 PHILADELPHIA ST
INDIANA    PA    15701

#1315654
FOCUS OPTICAL PENSION FUND
100 WEST AVE
BEAVER HILL 205S
JENKINSTOWN    PA    19046-2625

#1315655
FODIES R MC BRIDE
8951 S THROOP
CHICAGO    IL    60620-3406

#1315656
FOLA L FLETCHER AS LIFE
TENANT UNDER THE WILL OF
HOMER E FLETCHER
ROUTE 2
BOX 9A
BARRY    IL    62312-9504

#1315657
FOLETTE LOWRY
28184 ADLER
WARREN    MI    48093-4267

#1315658
FOLEY & LARDNER ADM U/W
THOMAS RHODES
BOX 1497
MADISON    WI    53701-1497

#1315659
FON L LIM & ROSANNA Y LIM JT TEN
1519 MEADOWSTAR DR
SUGAR LAND    TX    77479-4078

#1315660
FONDA SCHONEMAN
471 HILLSON
WATERFORD MI    48327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1315661
FOOK HO CHUNG & MARY
CHUNG JT TEN
108-32-47TH AVE 3RD FL
CORONA   NY    11368

#1315662
FOOK L KONG & KWAN CHEE
LEE KONG JT TEN
716 ST REGIS WAY
SALINAS    CA   93905-1622

#1315663
FOON CHU & LILY S CHU TR
CHU FAM TRUST UA 01/23/96
BOX 1383
FORREST CITY    AR    72336-1383

#1315664
FORA MAE CLEBURN
7882 N SENDERO DOS
TUCSON  AZ    85704-2052

#1315665
FORBES DANIEL GILCHRIST &
JOYCE A GILCHRIST JT TEN
1125 EVERETT LANE
DES PLAINES    IL    60018-2054

#1315666
FORBES W BURDETTE
15715 CASTLEWOODS DR
SHERMAN OAKS  CA    91403-4808

#1315667
FORBES W HAYS
527 N NORWOOD ST
ARLINGTON   VA    22203-2216

#1315668
FORD A MANSFIELD & IONA
A MANSFIELD JT TEN
6116 TREND ST BOX 473
MAYVILLE    MI    48744-0473

#1315669
FORD A MCCAMMON & MARY L
MCCAMMON JT TEN
44618 ALBERT DRIVE
PLYMOUTH  MI    48170-3905

#1315670
FORD B GUDGELL
4911 WOODBINE AVE
DAYTON  OH   45432-3217

#1315671
FORD C EWALDSEN
903 PARLIAMENT ST
HIGH POINT    NC    27265-2146

#1315672
FORD C SODERGREN & CAROL E
SODERGREN TRUSTEEES U/A DTD
11/18/86 FORD C SODERGREN &
CAROL E SODERGREN TRUST
10610 GREEN MEADOW LANE
PORT RICHEY    FL    34668-3069

#1315673
FORD COLES
662 WINDING BROOK LN
CALIFON    NJ    07830

#1315674
FORD H COTTON III
396 SPRING BROOKE
BRIGHTON   MI    48116-2908

#1315675
FORD HARBEN
1841 ROBIN HOOD ROAD
WATKINSVILLE   GA   30677-1831

#1315676
FORD J FEGERT
509 RIVER DRIVE
VERO BEACH   FL    32963-2127

#1315677
FORD L WARNER
ROUTE 4
IONIA    MI    48846-9804

#1315678
FORD S DAME
35 COOLIDGE AVE
WEYMOUTH  MA   02188-3604

#1315679
FORD STREET UNITED METHODIST
CHURCH
BOX 626
FORD & 10TH ST
LAPEL   IN    46051-0626

#1315680
FORD W COMSTOCK
4301 CUTHBERTSON
FLINT   MI    48507-2512

#1315681
FORDIE PITTS
40 CRESCENT AVE
SCITUATE   MA   02066-4311

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315682
FORDON E HARRIS & EDITH T
HARRIS JT TEN
248 COCONUT ST
PLANTATION VILLAGE
BRADENTON   FL    34207-4927

#1315683
FORDYCE B ST JOHN III
20 JUNIPER RD
ROWAYTON  CT    06853-1615

#1091012
FOREST B GRIFFIN & RUTH K GRIFFIN
TRS
FOREST B GRIFFIN & RUTH K GRIFFIN
FAMILY TRUST U/A DTD 05/24/05
7 RIVERWOODS DR
UNIT C-118
EXETER    NH    03833

#1315684
FOREST B GRIFFIN & RUTH K GRIFFIN
FOREST B GRIFFIN & RUTH K GRIFFIN
FAMILY TRUST U/A DTD 05/24/05
7 RIVERWOODS DR
UNIT C-118
EXETER    NH    03833

#1091013
FOREST B GRIFFIN TR
FOREST B GRIFFIN TRUST
UA 09/10/93
7 RIVERWOODS DR UNIT C-118
EXETER    NH    03833-4381

#1315685
FOREST B TODD & JACQUELINE
TODD JT TEN
4408 BRENDA DR
ANDERSON  IN    46013-1404

#1315686
FOREST C BROWN TRUSTEE U/A
DTD 07/09/92 FOREST C BROWN
REVOCABLE TRUST
1733 CORINTH DRIVE
MOBERLY   MO    65270-3234

#1315687
FOREST C WILLIAMS &
DOROTHY M WILLIAMS TRS
FOREST C WILLIAMS LIVING
TRUST UA 08/19/98
19260 MAGNOLIA ST
SOUTHFIELD  MI    48075-7129

#1315688
FOREST E HOWLAND & CAROL
JO CAWLEY JT TEN
3255 DIXIE HWY
WATERFORD  MI    48328-1605

#1315689
FOREST E KIENTZ & JUDITH A
KIENTZ JT TEN
8925 E 600 N
BROWNSBURG IN    46112

#1315690
FOREST E MARSDEN II &
CATHERINE F MARSDEN JT TEN
468 HICKORY RD
SARCOXIE   MO    64862-9294

#1315691
FOREST E PARKER
6251 EVERGREEN DR
NEWAYGO  MI    49337-9797

#1315692
FOREST E PLACER
6549 HORNCLIFFE DR
CLARKSTON  MI    48346-3081

#1315693
FOREST E WEANT & PAULINE M
WEANT JT TEN
2700 REEVES RD NE
WARREN  OH    44483-3610

#1315694
FOREST G DENNIS
721 BEVERLY WAY
MARTINSVILLE  VA    24112-5403

#1315695
FOREST J KULWIN
655 CAREN DR
BUFFALO GROVE   IL    60089-1025

#1315696
FOREST K CARMICHAEL
5318 LIZ LANE
ANDERSON   IN    46017-9669

#1315697
FOREST K KARNES & JOAN F
KARNES JT TEN
BLDG 5-105
1600 N E DIXIE HIGHWAY
JENSEN BEACH   FL    34957-6335

#1315698
FOREST L GOINGS
3099 S BEECHGROVE ROAD
WILMINGTON  OH    45177-9175

#1315699
FOREST L PIERCE JR
5172 PALMER DR
KANSAS CITY    MO    64129-2351

#1315700
FOREST M BOSLEY
1594 WINDSOR ROAD
MANSFIELD   OH   44905-1749

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1315701
FOREST M RICHWINE & D MAXINE
RICHWINE JT TEN
8293 TROY ROAD
GREENFIELD    IN    46140-9026

#1315702
FOREST M SHANNON
BOX 987
CULVER CITY    CA    90232-0987

#1315703
FOREST MOSLEY II CUST
ABIGAIL L MOSLEY
UNIF TRANS MIN ACT LA
804 MONTGOMERY AVE
WEST MONROE    LA    71292

#1315704
FOREST N PIERCE
702 BIGGS TERR
ARLINGTON    TX    76010-4433

#1315705
FOREST R OCKERMAN JR &
SHARON K OCKERMAN JT TEN
6424 OAKHURST PLACE
DAYTON    OH    45414-2866

#1315706
FOREST T HAMILTON
200 CARAVEL DRIVE
BEAR    DE    19701-1629

#1315707
FOREST TOWNSEND
1435 LINWOOD SE
GRAND RAPIDS    MI    49507-3726

#1315708
FOREST W COTTER
R R 3
MANSFIELD    OH    44903-9803

#1315709
FOREST W PHILLIPS SR
PO BOX 1232
MENOMINEE    MI    49858-7232

#1315710
FORESTER F AINSWORTH
BOX 51461
LAFAYETTE    LA    70505-1461

#1315711
FORNEY L MC CRARY
9025 TIMBER LANE
NAVARRE    FL    32566-1171

#1315712
FORREST A ABBOTT
807 ALTAMONT RD
GREENVILLE    SC    29609-6503

#1315713
FORREST A SMITH
7010 PARIS RD
BALTO    MD    21207-4461

#1315714
FORREST A SUTHERLAND
1263 CASSANDRA CT
CINCINNATI    OH    45238-4201

#1315715
FORREST A WILEDEN & NANCY R
WILEDEN JT TEN
564 PLEASANT GROVE DRIVE
WINTER SPRINGS    FL    32708

#1315716
FORREST B MILLER & EDITH P
MILLER JT TEN
6410 ROUNDS RD
NEWFANE    NY    14108-9732

#1315717
FORREST B SECORD
265 LANE DR
MABLETON    GA    30126-3429

#1315718
FORREST C BROWN
7230 AZALEA LANE
DALLAS    TX    75230-3636

#1315719
FORREST C DALEY &
DAISEY J DALEY JT TEN
12419 E NIGHTINGALE LN
CHANDLER    AZ    85249-2218

#1315720
FORREST C NICHOLAS
BOX 240400
W BLOOMFIELD    MI    48324-0400

#1315721
FORREST CLINTON TEFFT
13104 SOUTHWIND LANE
DE WITT    MI    48820-9229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1315722
FORREST D BRUMMETT
1795 E MICHIGAN ST
MARTINSVILLE      IN      46151-1816

#1315723
FORREST D BUSH
9992 BROOKS CARROLL RD
WAYNESVILLE   OH    45068-8660

#1315724
FORREST D GABEL
132 S CT ST
ALMA    MI      48801-2410

#1315725
FORREST E DOWNS
6001 E ROBERTS ST
MUNCIE   IN    47303-4474

#1315726
FORREST E HALTOM JR
BOX 128
NEWTON   TX    75966-0128

#1315727
FORREST E MILLER
438 BERYL AVENUE
MANSFIELD    OH    44907-1420

#1315728
FORREST E RHINEHART
124 NORTHLEDGE DR
SNYDER    NY    14226-4058

#1315729
FORREST E WILLIS JR
227 PARDEE BLVD
BROWNS MILLS   NJ      08015-1254

#1315730
FORREST EDWARD JOHNSON
4010 GREENFIELD DREET
ANDERSON  IN      46013

#1315731
FORREST F GLASGOW
5029 VILLA CREST DRIVE
NASHVILLE      TN      37220-1424

#1315732
FORREST G NEWMAN
1510 CAPPS RD
HARRISON    AR    72601-3906

#1315733
FORREST G NUCKOLS
6914 WASHINGTON RD
WEST PALM BEACH   FL      33405-4760

#1315734
FORREST G PHELPS
2435 SUMATRAN WAY 37
CLEARWATER   FL    33763-1827

#1315735
FORREST G RUNYON
9605 SPORTSMAN DR
INDIANAPOLIS      IN      46239-9626

#1315736
FORREST H LINSCOTT
159 FRNAKLIN STREET UNIT 1A
STONEHAM  MA    02180-1527

#1315737
FORREST H LOONEY
5073 NIAGARA
WAYNE    MI    48184-2639

#1315738
FORREST H PURDY &
GERALDINE L PURDY JT TEN
22249 QUAIL DRIVE
LEWES   DE      19958

#1315739
FORREST H RODDEN
304 CHAMPLAIN AVE
BELLEMOOR
WILMINGTON    DE    19804-1840

#1315740
FORREST H WATSON
PO BOX 2002
BUNA   TX    77612-2002

#1315741
FORREST J HARRIS
2512 ONTARIO AVE
DAYTON   OH   45414-5131

#1315742
FORREST J STEPHENS JR
RR 2 BLUEBIRD DR
LAKEVIEW   MI    48850-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1315743
FORREST JAMES ACKERMAN &
WENDAYNE ACKERMAN JT TEN
2495 GLENDOWER AVE
LOS ANGELES    CA    90027-1110

#1315744
FORREST L ALLIBONE TR
FORREST L ALLIBONE TRUST
UA 11/17/97
8900 N OZANAM
NILES    IL    60714-1712

#1315745
FORREST L LOGAN & CAROLYN I
LOGAN JT TEN
1372 NERINE CIRCLE
DUNWOODY GA    30338-4814

#1315746
FORREST L MEDFORD & GERTRUDE
M MEDFORD JT TEN
5256 ORMAND ROAD
DAYTON OH    45449-2706

#1315747
FORREST L MILLER
803 OLD 7 HWY
GARDEN CITY    MO    64747

#1315748
FORREST L STEUERWALD
9675 E COUNTY RD 400 N
BROWNSBURG IN    46112-9303

#1315749
FORREST L WALDY
13908 W 157TH TERR.
OLATHE    KS    66062

#1315750
FORREST M SCRUGGS JR
26220 H HWY
EXCELSIOR SPRINGS    MO    64024-8310

#1315751
FORREST M SMITH JR
101 GATEWOOD COURT
SAN ANTONIO    TX    78209-5427

#1315752
FORREST M SMITH JR AS CUST
FOR FORREST M SMITH 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
11415 S CHESTWOOD DR
HOUSTON    TX    77024-2733

#1315753
FORREST NICHOLAS BOWLING &
CAROL KERN BOWLING JT TEN
31212 SE 40TH ST
WASHOUGAL    WA    98671-8120

#1315754
FORREST P GAUNTNER
37855 CENTURY LANE
AVNE LORAIN    OH    44011-2179

#1315755
FORREST P GAUNTNER & ANTHONY
J GAUNTNER JT TEN
37855 CENTURY LANE
AVON    OH    44011-2179

#1315756
FORREST P KLEBERGER &
DOROTHY E KLEBERGER JT TEN
11508 ROCKHAMPTON DRIVE
ST LOUIS    MO    63138-1141

#1315757
FORREST R MARSHALL JR
145 ANDERSON PLACE
MARTINSVILLE    IN    46151-1302

#1315758
FORREST R VARNEY
1954 E 300 ST
WICKLIFFE    OH    44092-1647

#1315759
FORREST RAY VANCE
178 ANGELA DRIVE
GERMANTOWN OH    45327-8334

#1315760
FORREST S HANCOCK
5311 S ILLINOIS
INDIANAPOLIS    IN    46217-3525

#1315761
FORREST S HANCOCK & MARY C
HANCOCK JT TEN
5311 S ILL
INDIANAPOLIS    IN    46217-3525

#1315762
FORREST SNEED JR
BOX 2
GREENSBORO IN    47344-0002

#1315763
FORREST SOUTHWICK
2177 GARDEN DRIVE
WICKLIFFE    OH    44092-1114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315764
FORREST T ADAMS
615 LIBERTY RD
YOUNGSTOWN OH    44505-4258

#1315765
FORREST T GOOD
631 MOONLIGHT TRAIL
SPARTA    TN    38583-2854

#1315766
FORREST W BARKER & OLIVE
M BARKER JT TEN
4100 TONEY CIRCLE
HUNTSVILLE    AL    35802-1220

#1315767
FORREST W BAUGH
31 OHIO AVE
POLAND    OH    44514-1921

#1315768
FORREST W CASWELL
36 SUMAC DRIVE
BRUNSWICK    ME    04011-3457

#1315769
FORREST W GILREATH
174 ARLYN DR W
MESSAPEQUA    NY    11758-6119

#1315770
FORREST W MILLER
13622 GRACE DRIVE
EAGLE    MI    48822-9622

#1315771
FORREST W MILLER &
JACQUELINE D MILLER JT TEN
13622 GRACE DRIVE
EAGLE    MI    48822-9622

#1315772
FORREST W NORBERG
61 DANBURY LANE
BRISTOL    CT    06010-2751

#1315773
FORREST W SKARRITT & VELDA D
SKARRITT TR U/A DTD 05/23/91
THE FORREST W SKARRITT & VALDA D
SKARRITT REV LIV TR
6625 CEDAR ISLAND ROAD
WHITE LAKE    MI    48383-3337

#1315774
FORREST W WINDEL & ELSIE D
WINDEL TEN COM
311 E BROADWAY ST
CUERO    TX    77954

#1315775
FORREST WALKER
1575 FRENO DR N W
ATLANTA    GA    30318-3343

#1315776
FORRESTINE A WIEGMANN &
ROBERT S WIEGMANN JT TEN
BOX 101
COLLIERS    WV    26035-0101

#1315777
FORRESTINE W GRAY
BOX 2375
WARREN    OH    44484-0375

#1315778
FORRIST D CURREN
901 SOUTH MARKET ST
GALION    OH    44833-3210

#1315779
FORSTER BRIAN WEEKS
LLOYDS BANK PLC
130 HIGH ST
CHELTENHAM
GLOCESTERSHIRE GL50 1EW
UNITED KINGDOM

#1315780
FORSYTH CO
C/O EDWARD H LEAGANS
1450 FAIRCHILD DR
WINSTONSALEM NC    27105-4560

#1315781
FORSYTH COUNTY 4-H
C/O EDDIE LEAGANS
1450 FAIRCHILD DRIVE
WINSTON SALEM    NC    27105-4560

#1315782
FORTUNATO CRUZ
10316 COMMERCIAL
CHICAGO    IL    60617-5841

#1315783
FORTUNATO P WEE
18 ROCHELLE DRIVE
KENDALL PARK    NJ    08824-1405

#1315784
FORTUNATO V GUTIERREZ
3844 SENECA AVE
LOS ANGELES    CA    90039-1637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1315785
FORTY FORT PRESBYTERIAN
CHURCH
92 BEDFORD STREET
FORTY FORT    PA    18704-4145

#1315786
FOSS AVE BAPTIST CHURCH
1159 E FOSS AVE
FLINT    MI    48505-2324

#1315787
FOSS B TERRY
142 SWENDSEN DR
MONROE  CT    06468-2071

#1315788
FOSTER BENSON III
6627 SCOTTEN
DETROIT    MI    48210-1380

#1315789
FOSTER C SMITH JR
11865 W 600 N
RUSSIAVILLE    IN    46979-9316

#1315790
FOSTER CARROLL & LENA
CARROLL JT TEN
ROUTE 2
BOX 194
NEW MARTINSVILLE    WV    26155-9607

#1315791
FOSTER D CLOWNEY WILLOWBANK
500 WOOD ST
GEORGETOWN SC    29440-3330

#1315792
FOSTER E LEONHARDT & NADIA L
LEONHARDT JT TEN
3429 EASTON AVE
BETHLEHEM  PA    18020-2884

#1315793
FOSTER FORREST FRABLE JR
12 WOODLAND PLACE
WHITEPLAINS    NY    10606-2708

#1315794
FOSTER H MOUSER JR
10701 S HARVEY
OKLAHOMA CITY    OK    73170-6415

#1315795
FOSTER K SISTARE JR
22 WESTCHESTER DR
EAST LYME    CT    06333-1029

#1315796
FOSTER LEBENGOOD DEIBERT JR
JOSEF-THORY-STR 22
41352 KORSCHENBROICH
GERMANY

#1315797
FOSTER N TAYLOR
6387 CLOVIS AVE
FLUSHING    MI    48433-9003

#1315798
FOSTER WALKER III
100 IRIS LANE
BOYCE    LA    71409-8642

#1315799
FOSTER WOOD DOTY JR
1507 S RICHARD AVE
TAMPA    FL    33629-5827

#1315800
FOSTINA MURRAY
30 TALLWOOD DR
HILTON    NY    14468-1052

#1315801
FOTINI KISKIRAS &
NOTA PAULINE SIDIROPOULOS JT TEN
1110 E JUDD RD
BURTON    MI    48529-1919

#1315802
FOUAD M SAAD
6360 OAKMAN BLVD
DEARBORN  MI    48126-2373

#1315803
FOUAD S HADDAD
29 SAHARA DRIVE
ROCHESTER  NY    14624-2252

#1315804
FOUNT DEATON
2706 MIAMI VILLAGE DR
MIAMISBURG    OH    45342-4580

#1315805
FOUNTAIN E TODD JR
4812 4TH ST W
BRADENTON  FL    34207-2609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1315806
FOUR GRAND C CORP
717 OCEAN AVE
APT 1008
WEST END    NJ    07740-4979

#1315807
FOUR STAR INVESTMENT CLUB
384 HILL RD
KAUKAUNA    WI    54130-8907

#1315808
FOUR WHEELS CO A
PARTNERSHIP
666 GARLAND PLACE
DES PLAINES    IL    60016-4725

#1315809
FOWLER K KIRBY
27247 PLEASANT DRIVE
WARREN    MI    48093-6070

#1315810
FOX H HARMON JR &
JACQUELINE W HARMON JT TEN
1504 GALWAY BAY CIRCLE
NORTHPORT    AL    35473-1543

#1315811
FOY STRANG GARY
2757 MILLBROOK DR
BIRMINGHAM    AL    35243-2009

#1315812
FOYE M BEASLEY
BOX 64
MANSFIELD    TX    76063-0064

#1315813
FOYSTER BANKS
1607 S BRITTON ST
MARION    IN    46953-1713

#1315814
FOYSTER W ROBERTS
RR1 BOX 368
BLACKWATER    VA    24221-9729

#1315815
FRA G WELLMAN
2407 FALCON CT
PORTAGE    MI    49024-2414

#1315816
FRACES D TUMBLESTON
410 BREWTON ST NE
ORANGEBURG SC    29115-4218

#1315817
FRACISCO J BORRAYO
155 UTICA ST
BROCKPORT    NY    14420-2231

#1315818
FRAILAN I GARCIA
5023 DEANNA DR.
LANSING    MI    48917-3338

#1315819
FRAN BONNER BARR
7760 BIG RIVER DRIVE.
RENO    NV    89506

#1315820
FRAN ELENA SANTANGELO
118 E GERMANTOWN PIKE
PLYMOUTH MEETING    PA    19462-1907

#1315821
FRAN FENTON &
MARTIN FENTON JT TEN
2312 BLAIR HOUSE COURT
CHARLOTTE    NC    28270-7782

#1315822
FRAN L BENNETT TRUSTEE U/A
DTD 01/01/93 DARRELL S
BENNETT RESIDUARY TR
6884 WHITMAN CIR
BUENA PARK    CA    90620-1161

#1315823
FRAN SALMON
1711 S RIDGE DR
ARLINGTON HEIGHTS    IL    60005-3651

#1315824
FRAN W TORBERT
110 SLAYDEN DR
THOMASTON GA    30286-5444

#1315825
FRANCE L CRAVER
2010 HABERSHAM TRACE
CUMMING    GA    30041

#1315826
FRANCE L N TANGUAY
50 FOSTMERE CT
WARWICK    RI    02889-6319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1315827
FRANCE M CERCHEZ
258 RICHARDSON ST
PICKERING      ON    L1V 6B8
CANADA

#1315828
FRANCEE JO STANCHINA
8396 S LINDEN RD
SWARTZ CREEK  MI    48473-9151

#1315829
FRANCEEN R STASIOWSKI
177 LOOMIS DR
CHICOPEE   MA    01020-4800

#1315830
FRANCENE E SILCOX
14340 BRISTOL BAY PL #102
FT MYERS    FL    33912

#1315831
FRANCENIA S BROWN
3364 VERA CRUZ WAY
DECATUR   GA    30034-5131

#1315832
FRANCES A ADAMS
4138 LAKEWOOD DR
FT WORTH   TX    76135-2721

#1315833
FRANCES A ADAMS
729 OAKLEIGH RD NW
GRAND RAPIDS     MI    49504

#1315834
FRANCES A ARMSTRONG
RTE 7
POWNAL    VT    05261

#1315835
FRANCES A BECKWITH
C/O DAVID A BECKWITH POA
156 BROAD ST
PLAINVILLE      CT    06062

#1315836
FRANCES A BERTHA
6155 CORNELL ST
NORTH RIDGEVILLE     OH   44039-1919

#1315837
FRANCES A BITSKO
890 NORTH ST
ROCHESTER  NY    14605-1442

#1315838
FRANCES A BLOCH
739 SHOOK CT
BAY CITY      MI    48708

#1315839
FRANCES A BREWSTER
13087 COUNTRY CLUB DR
CLIO      MI    48420-8200

#1315840
FRANCES A BUERGER TR
UA 06/05/90
FRANCES A BUERGER
307 S HURON ST
CHEBOYGAN  MI    49721-1917

#1315841
FRANCES A CALHOON
104 PINE LANE
CHAPEL HILL    NC    27514-4331

#1315842
FRANCES A CASEY
APT 73
2730 WISCONSIN AVE NW
WASH   DC    20007-4658

#1315843
FRANCES A CLARK
7333 MERITTS CREEK ROAD RIGHT FORK
HUNTINGTON   WV    25702

#1315844
FRANCES A CRANFIELD &
STEPHEN CRANFIELD & SUSAN
CRANFIELD JT TEN
3221 EAST BALDWIN ROAD
APT 219
GRAND BLANC   MI    48439-7355

#1315845
FRANCES A CUTHBERTSON &
PEGGY S CUTHBERTSON JT TEN
8269 MANCHESTER DR
GRAND BLANC   MI    48439-9559

#1315846
FRANCES A CUTHBERTSON &
SALLY R SMITH JT TEN
8269 MANCHESTER DR
GRAND BLANC   MI    48439-9559

#1315847
FRANCES A CUTHBERTSON & ANN
M FORD JT TEN
8269 MANCHESTER DR
GRAND BLANC   MI    48439-9559

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1315848
FRANCES A CUTHBERTSON & JANE
P CAINE JT TEN
8269 MANCHESTER DR
GRAND BLANC    MI    48439-9559

#1315849
FRANCES A EASTBURN
KIMBALL FARMS
APT 111
235 WALKER STREET
LENOX    MA    01240

#1315850
FRANCES A FOX
4602 SHEPHERD RD
TIPTON    MI    49287

#1315851
FRANCES A FRAZIER
750 HARMONY STATION RD
PHILLIPSBURG    NJ    08865

#1315852
FRANCES A GELB CUST
WESLEY PETER GELB UNIF GIFT
MIN ACT WASH
1711 MASSACHUSETTES AVENUE
APT 510
WASHINGTON    DC    20036

#1315853
FRANCES A GELB CUST BRIAN
GELB A MINOR UNDER THE LAWS
OF GEORGIA
1203 COASTAL MARSH ROAD
MOUNT PLEASANT    SC    29464

#1315854
FRANCES A GELB CUST MISS
LISA RANDI GELB UNIF GIFT
MIN ACT WASH
320 LOCHSIDE DRIVE
CARY    NC    27511-9782

#1315855
FRANCES A GELB CUST MISS
SUSAN DANA GELB UNIF GIFT
MIN ACT WASH
4915 ROSEMOFF
SAN ANTONIO    TX    78249

#1315856
FRANCES A GUILI
12 NICHOLAS COURT
TONAWANDA NY    14150-6125

#1315857
FRANCES A HANEY
206
11050 FANCHER RD
WESTERVILLE    OH    43082-9777

#1315858
FRANCES A HERRINGTON
BOX 963
MCCOMB MS    39649-0963

#1315859
FRANCES A HOLLAND
RT 1 BOX 80-B
BUNA    TX    77612-9705

#1315860
FRANCES A JAY
518 E 19TH ST
OAKLAND    CA    94606-1935

#1315861
FRANCES A KLAUBERG
BOX 1692
JULIAN    CA    92036-1692

#1315862
FRANCES A MATTISON TR
FRANCES A MATTISON TRUST
UA 06/14/96
39463 VILLAGE RUN DRIVE
NORTHVILLE    MI    48167-3465

#1315863
FRANCES A MERVAK
1431 NW RICHMOND BEACH ROAD
UNIT-12
SEATTLE    WA    98177

#1315864
FRANCES A MIGIELICZ
9 AZELA COURT
SAVOY    IL    61874

#1315865
FRANCES A MOE
10273 LOMA RICA RD
MARYSVILLE    CA    95901-9476

#1315866
FRANCES A MOORE
1606 KINGSTON DR
SAGINAW    MI    48603-5400

#1315867
FRANCES A MORIN
3107 CAROLINE DRIVE
JOLIET    IL    60435-1107

#1315868
FRANCES A OSULLIVAN
276-1ST AVE 10F
NEW YORK    NY    10009-1860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1315869
FRANCES A PALKO & G JAMES
PALKO JR JT TEN
20042 QUESADA AVE
PORT CHARLOTTE   FL    33952-1113

#1315870
FRANCES A PLATEK
213 MASCOT DRIVE
ROCHESTER   NY    14626-1705

#1315871
FRANCES A PRICHARD TR
ERNEST PRICHARD FAM TRUST
UA 05/01/96
602 KENSINGTON DR
DUNCANVILLE   TX    75137-2120

#1315872
FRANCES A PROVENCE TR
FRANCES A PROVENCE TRUST
UA 11/27/95
9130 WISTER DR
LA MESA   CA    91941-4104

#1315873
FRANCES A ROZOLOSKY
3070 FIRESTONE DRIVE
STERLING HEIGHTS   MI    48310-6024

#1315874
FRANCES A RUSSELL
24274 HILL
WARREN   MI    48091-4450

#1315875
FRANCES A SMITH
126 SPRINGTON MEWS CIRCLE
MEDIA   PA    19063-1070

#1315876
FRANCES A STENVIG &
NANCY VERSCHEURE JT TEN
254 E SAINT CLAIR
ROMEO   MI    48065-5261

#1315877
FRANCES A STROCK
21418 N 138TH AVE
SUN CITY WEST   AZ    85375-5812

#1315878
FRANCES A SZAFRAN AS
CUST FOR THOMAS A SZAFRAN
U/THE PA UNIFORM GIFTS TO
MINORS ACT
329 PARK AVE
OIL CITY   PA    16301-1217

#1315879
FRANCES A UNDREINER
30 OVERLOOK DR
SYOSSET   NY    11791-1404

#1315880
FRANCES A WEST
3107 CAROLINE DRIVE
JOLIET   IL    60435-1107

#1315881
FRANCES ABBOTT LAWS
GILBERT
18 CONISTON DR
WEST CHESTER   PA    19382-6938

#1315882
FRANCES ADA HERON
846 TOWNLEY AVE
UNION   NJ    07083-7526

#1315883
FRANCES ADERTON TR
ELLIS H ADERTON & FRANCES V ADERTON
LIVING TRUST U/A DTD 11/11/94
1211 BOWIE ST
AMARILLO   TX    79106-1514

#1315884
FRANCES AGNES ASAM
5554 N GLEN RD
CINCINNATI   OH    45248-4253

#1315885
FRANCES AIKENS AS CUST FOR MAI
LAN AIKENS A MINOR PURS TO
SECTIONS 1339/26 INCLUSIVE OF
THE REVISED CODE OF OHIO
BOX 81524
CHAMBLEE   GA    30366-1524

#1315886
FRANCES ALFRIEDA EDWARDS &
CHRIS E EDWARDS JT TEN
7423 VANVLEET ROAD
SWARTZ CREEK   MI    48473-8605

#1315887
FRANCES ALFRIEDA EDWARDS &
DAVID A EDWARDS JT TEN
7423 VAN VLEET RD
SWARTZ CREEK   MI    48473-8605

#1315888
FRANCES ALFRIEDA EDWARDS &
LINDA D EDWARDS JT TEN
7423 VAN VLEET RD
SWARTZ CREEK   MI    48473-8605

#1315889
FRANCES ALINE CORSON CUST
KIMBERLY CORSON UNIF GIFT
MIN ACT TEXAS
ATTN FRANCES A CORSON COLLINS
4408 DRUID LN
DALLAS   TX    75205-1031

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1315890
FRANCES ALLEN LEE
29371 NEW BRADFORD ROAD
FARMINGTON HILLS     MI     48331-2703

#1315891
FRANCES AMBERY
42-40-247TH ST
LITTLE NECK    NY    11363-1326

#1315892
FRANCES ANN BURKA
5630 WISCONSIN AVE
APT 1502
CHEVY CHASE    MD    20815

#1315893
FRANCES ANN COPE WELLING &
KAREN COPE STRAUS & ERIC
EDWARD COPE & KIMBERLY COPE
BARNETT JT TEN
BOX 2581
MURPHYS   CA    95247-2581

#1315894
FRANCES ANN ENGLISH
FLAG SWAMP RD
SOUTHBURY   CT    06488

#1315895
FRANCES ANN JACKSON
BOX 604
RINGLING     OK    73456-0604

#1315896
FRANCES ANNE TUCKER
2824 S COLUMBIA PL
TULSA    OK    74114-5629

#1315897
FRANCES ANNETTE RICHARD BARBIER
11801 ST IVES CT
WOODBRIDGE   VA    22192

#1315898
FRANCES ANNIE PEACOCK
2400 S OCEAN DR
APT 81113 OCEAN VILLAGE
FT PIERCE    FL    34949-8018

#1315899
FRANCES ARMENTO
2504 SW NATURA BLVD
DEERFIELD BEACH    FL    33441-3289

#1315900
FRANCES ARTHUR & CLIFFORD C
ARTHUR JR JT TEN
5311 N DYEWOOD DR
FLINT    MI    48532-3322

#1315901
FRANCES B ALEXANDER
3073 S ELMS RD
SWARTZ CREEK   MI    48473-7926

#1315902
FRANCES B BOBAY
6081 E 67TH PL
COMMERCE CITY   CO    80022-2511

#1315903
FRANCES B COHEN
12 BARNABY LANE
HARTSDALE   NY    10530-2201

#1315904
FRANCES B DALEN
16328 TEMPLE DR
MINNETONKA   MN    55345

#1315905
FRANCES B DENA &
BARBARA F HUGHES JT TEN
2252 BERWYN ST
UNION    NJ    07083

#1315906
FRANCES B EGAN
16 RIVER RD
GLOUCESTER   MA    01930-1324

#1315907
FRANCES B GRAY
BANK OF AMERICA
FRANCES B GRAY: J COSBY
PO BOX 26688
RICHMOND   VA    23261

#1315908
FRANCES B GREEN
BOX 177
PALO PINTO    TX    76484-0177

#1315909
FRANCES B HOLLIS
5111 WEST POINT RD
LA GRANGE   GA    30240-8656

#1315910
FRANCES B HUBERT
25 RARITAN RD
LINDEN    NJ    07036-3631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1315911
FRANCES B KING
763 KING ROAD
STONE MOUNTAIN   GA   30088-2201

#1315912
FRANCES B LEARY
111 OLSON LANE
SANDSTON   VA   23150-2116

#1315913
FRANCES B MC CRARY &
JOSEPH C MC CRARY JT TEN
11192 MILLS RD
FILLMORE   NY   14735

#1315914
FRANCES B MONTROSSO
256 HILLSDALE AVE
SYRACUSE   NY   13206

#1315915
FRANCES B MOREHOUSE &
GEORGE W MOREHOUSE JT TEN
BOX 284
LONG LAKE   MI   48743-0284

#1315916
FRANCES B NEILSON
2317 RABB
GREENVILLE   TX   75402-6421

#1315917
FRANCES B PARKER
3260 E FAIRVIEW ROAD SW
STOCKBRIDGE   GA   30281-5604

#1315918
FRANCES B PARKER & LARRY R
PARKER JT TEN
3260 E FAIRVIEW ROAD
STOCKBRIDGE   GA   30281-5604

#1315919
FRANCES B Q TUCKER
117 BATRE LANE
MOBILE   AL   36608-5862

#1315920
FRANCES B SAMPLE
7547 BROMPTON
HOUSTON   TX   77025-2268

#1315921
FRANCES B TOMLINSON
BOX 9005
ORANGEBURG SC   29116-9005

#1315922
FRANCES B TRENT
6081 DUFFIELD RD
SWARTZ CREEK   MI   48473-8515

#1315923
FRANCES B TUCKER &
JOHN M TUCKER JR TR
FRANCES B TUCKER TRUST
UA 08/07/96
9409 STUART AVE
MANASSAS   VA   20110-2532

#1315924
FRANCES B WAGEMAN
125 ELMHURST
ISELIN   NJ   08830-2007

#1315925
FRANCES B WAGEMAN &
GREGORY J WAGEMAN JT TEN
125 ELMHURST AVE
ISELIN   NJ   08830-2007

#1315926
FRANCES B WHITSEL & THEODORE
D WHITSEL JT TEN
RD 1 BOX 252 B
HESSTON   PA   16647-9224

#1315927
FRANCES B WOODS
36 WOODROW ST
WEST HARTFORD   CT   06107-2723

#1315928
FRANCES B YOKANA
86 STOCKTON ST
PRINCETON   NJ   08540-6823

#1315929
FRANCES BACON
725 LAKE DRIVE
COLDWATER LAKE   MI   49036-9537

#1315930
FRANCES BAILEY BROADDUS
1196 HUGUENOT TRAIL
MIDLOTHIAN   VA   23113-9114

#1315931
FRANCES BAKER
32 DURHAM AV
MANCHESTER NJ   08759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1315932
FRANCES BEE CARLETON
BOX 1213
SALEM   VA   24153-1213

#1315933
FRANCES BEZAN
PO BOX 580239
MODESTO  CA    95358

#1315934
FRANCES BLAKNEY
67 LORRAINE TERRACE
MT VERNON   NY   10553-1238

#1315935
FRANCES BOYLE THOMAS
38581 ASBURY PARK ST
CLINTON TWSP    MI    48036-2815

#1091044
FRANCES BURCHALEWSKI
312 SOBIESKI ST
BUFFALO  NY   14211

#1315936
FRANCES BURKE
APT 2-A
2 LOUISIANA AVE
BRONXVILLE   NY   10708-6211

#1315937
FRANCES C ANDERSON AS
CUSTODIAN FOR LEE ELAINE
ANDERSON U/THE CONN UNIFORM
GIFTS TO MINORS ACT
84 ALLEN RD
FAIRFIELD    CT    06430-3401

#1315938
FRANCES C BATES
4305 E 103RD ST
TULSA   OK   74137-5942

#1315939
FRANCES C BENEDETTO
1069 WILTSHIRE RD
COLUMBUS  OH   43204-2342

#1315940
FRANCES C BROWN
309 N HAMILTON ST
EDEN   NC   27288-3107

#1315941
FRANCES C CZECH & DENNIS
M CZECH JT TEN
153 CHESTNUT ST
NORTH EASTON   MA    02356-2610

#1315942
FRANCES C DAUGHERTY
150 CHANTILLY CT
HAGERSTOWN MD   21740-2013

#1315943
FRANCES C DEAN
1102 WESTWOOD DR
ABILENE    TX   79603-4533

#1315944
FRANCES C DEMATTIA DO
38934 N POINTE DR
HARRISON TOWNSHIP   MI    48045-6813

#1315945
FRANCES C DIRTING TRUSTEE
U/A DTD 12/4/67
1516 CANYON OAKS
IRVING    TX   75061-2116

#1315946
FRANCES C EAST
2716 APPERSON WAY N
KOKOMO  IN   46901-1456

#1315947
FRANCES C ERICKSON & SHERYL
HAKENJOS & JAMES E ERICKSON JT TEN
1536 W RIDGE STREET
APT 26
MARQUETTE  MI    49855-3153

#1315948
FRANCES C GAGLIANO
18 WITTENBERG DR
FORDS    NJ    08863-1215

#1315949
FRANCES C HADLEY
3167 S DALLAS COURT
DENVER  CO   80210-6815

#1315950
FRANCES C HARDY
4901 CONNECTICUT AVE NW
WASHINGTON  DC   20008

#1315951
FRANCES C HILL
BOX 42363
ATLANTA    GA   30311-0363

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1315952
FRANCES C KLINE
434 BARKER DR
WEST CHESTER   PA   19380-6343

#1315953
FRANCES C LA FLEUR TR
JOSEPH P LA FLEUR &
FRANCES C LA FLEUR REVOCABLE TRUST
25 SOUSA ST
BRISTOL   RI   02809

#1315954
FRANCES C MC ENENY
10640 S RIDGELAND AVE
APT 2A
CHICAGO RIDGE   IL   60415

#1315955
FRANCES C MIKOTA
3872 MOREFIELD RD
HERMITAGE   PA   16148-3774

#1315956
FRANCES C NORONHA
6 GRETCHEN PLACE
GREENBRAE   CA   94904-2494

#1315957
FRANCES C PACE
7556 BOYCE DR
BATON ROUGE   LA   70809-1157

#1315958
FRANCES C PAGLIANTE &
DOMINIC J PAGLIANTE JT TEN
1512 GROVENOR CT
WEST CHESTER   PA   19380

#1315959
FRANCES C PETRONELLA
BOX 352
POCONO PINES   PA   18350-0352

#1315960
FRANCES C SCHWARTZ
PO BOX 6009
SHALLOTTE   NC   28470

#1315961
FRANCES C SUTE
808 WEST AZALEA AVENUE
FOLEY   AL   36535-1219

#1315962
FRANCES C VEAL CUST
CAROLINE R VEAL
UNIF TRANS MIN ACT GA
219 NORTH HARRIS ST
SANDERSVILLE   GA   31082-1773

#1315963
FRANCES C VEAL CUST
RACHEL C VEAL
UNIF TRANS MIN ACT GA
219 NORTH HARRIS ST
SANDERSVILLE   GA   31082-1773

#1315964
FRANCES C WEEKLEY
8017 BROOKWOOD ST NE
WARREN   OH   44484-1548

#1315965
FRANCES C WELLS
198 CLUB ACRES
ORANGEBURG   SC   29118-4111

#1315966
FRANCES C YATZ
2319 WESTVIEW DR
CORTLAND   OH   44410-9465

#1315967
FRANCES CADENA
1901 2ND ST
BAY CITY   MI   48708-6207

#1315968
FRANCES CARADONNA
17045 S ELEANOR DR APT 20B
CLINTON TWP   MI   48038

#1315969
FRANCES CARBONARO & DOROTHEA
ANN CARBONARO JT TEN
385 KENNICUT HILL RD
MAHOPAC   NY   10541

#1315970
FRANCES CARROLL
4244 DIGNEY AVE
BRONX   NY   10466-2002

#1315971
FRANCES CASH HAM
135 GUERNSEY RD
SWARTHMORE  PA   19081-1210

#1315972
FRANCES CATANIA
PO BOX 430
75 WEST RD
POUND RIDGE   NY   10576

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1315973
FRANCES CHAMBERLAIN DUNCAN
416 TYLER PLACE
ALEXANDRIA    VA    22302-3309

#1315974
FRANCES CHERNICK & ALENE
CHERNICK JT TEN
5800 SPRINGWATER LN
W BLOOMFIELD    MI    48322

#1315975
FRANCES CHERNICK & KAREN
CHERNICK JT TEN
5800 SPRINGWATER LN
WEST BLOOMFIELD    MI    48322

#1315976
FRANCES CHERNICK & MARCY
CHERNICK JT TEN
6735 ORINOCO CIRCLE
BLOOMFIELD HILLS    MI    48301

#1315977
FRANCES CHESSIN
3-25 CYRIL AVE
FAIRLAWN    NJ    07410-2051

#1315978
FRANCES CHU LIN
837 E CORNELL DRIVE
BURBANK    CA    91504-3016

#1315979
FRANCES CHURCHILL WIERUM
4442 BAILDON RD
TRAPPE    MD    21673-1808

#1091053
FRANCES CLARA SOLEY TOD NANCY PEARL
MADACKI
SUBJECT TO STA TOD RULES
2674 QUARTER LANE
HAMPTON COVE    AL    35763

#1315980
FRANCES CLEVELAND WICKES
APT 1131
1600 S JOYCE ST
ARLINGTON    VA    22202-5124

#1315982
FRANCES CLOONAN MANN &
ANDREW J MANN JT TEN
81 REGINA RD
LYNN    MA    01904-1038

#1315983
FRANCES COLICCHIO
2 LAMBERTS CIRCLE
WESTFIELD    NJ    07090-3501

#1315984
FRANCES COLLINS
162 SKYLINE DRIVE
LAKEWOOD    NJ    08701-5741

#1315985
FRANCES CONOVER
Attn    FRANCES CONOVER BARKER
9245 EL JAMES DRIVE
FAIRFAX    VA    22032-2110

#1315986
FRANCES CORNDORF TR
FRANCES CORNDORF REVOCABLE
TRUST UA 05/11/98
518 W 30 ST
MIAMI BEACH    FL    33140-4338

#1315987
FRANCES CORRINE PHELPS
10031 SUNSET AVE
LA MESA    CA    91941-4373

#1315988
FRANCES COUGHLIN &
CHARLES COUGHLIN JT TEN
108 BAYWOOD DR
TOMS RIVER    NJ    08753

#1315989
FRANCES CRAWFORD JUNG
15319 BARNWALL ST
LA MIRADA    CA    90638-5329

#1315990
FRANCES CULLEN
806 MIFFLIN ST
SAXTON    PA    16678-1124

#1315991
FRANCES CUNNINGHAM & MICHAEL
CUNNINGHAM JT TEN
110 EQUESTRIAN PL
GLEN MILLS    PA    19342-2210

#1315992
FRANCES D BUCK
5032 WINDOVER DR
PITTSBURGH    PA    15205-9601

#1315993
FRANCES D CHILDERS
823 GLENHURST
WILLOWICK    OH    44095-4312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1315994
FRANCES D CIESLEWICZ
3486 CHARLEVOIX COURT
GREEN BAY    WI    54311-7338

#1315995
FRANCES D DAVIS
BOX 5793
TITUSVILLE    FL    32783-5793

#1091055
FRANCES D FERGUSON
8438 INDIAN HILL RD
MANLIUS    NY    13104-8793

#1315996
FRANCES D FUNG TR
FRANCES D FUNG TRUST
UA 4/21/81
4964 GODOWN RD
COLUMBUS    OH    43220-2640

#1315997
FRANCES D HAMILTON
28 OCEAN AVE
HARWICH PORT    MA    02646-2116

#1315998
FRANCES D HINSHAW
132 CORONADO DR
BROOKVILLE    OH    45309-1100

#1315999
FRANCES D JANECZEK & LYNN M
JANECZEK JT TEN
33 JEFFREY DR
WALLINGFORD    CT    06492-2540

#1316000
FRANCES D JANECZEK & PAMELA
J JANECZEK JT TEN
33 JEFFREY DR
WALLINGFORD    CT    06492-2540

#1316001
FRANCES D JOHNSON
3716 EAST 142ND ST
CLEVELAND    OH    44120-4859

#1316002
FRANCES D JOSWIAK
1875 IMPERIAL DR
HIGHLAND    MI    48356

#1316003
FRANCES D KERR
53 CAROLINA OAKS DR
CHESNEE    SC    29323-8400

#1316004
FRANCES D KIDWELL
904 W WOODLAND ST
KOKOMO    IN    46902-6264

#1316005
FRANCES D MARKS
12010 INDIANA
DETROIT    MI    48204-1084

#1091058
FRANCES D MILANO
26 PINEHILL DR
GREENWOOD LAKE  NY    10925-2849

#1316006
FRANCES D RITCHIE
53 MORNINGSIDE DRIVE W
BRISTOL    CT    06010-4550

#1316007
FRANCES D RUGGIERO
308 WILSON ST
FAIRMONT    WV    26554-5221

#1316008
FRANCES D SHAWHAN
4522 E RADNOR RD
INDIANAPOLIS    IN    46226-2152

#1316009
FRANCES D SOMMERHALTER
148 RIDGE ROAD
CEDAR GROVE    NJ    07009-2000

#1316010
FRANCES D STAPLETON
8 GREEN GAGE RD
SAINT PETERS    MO    63376-1524

#1316011
FRANCES D TOSCANA
1507 FOREST DR
RAPID CITY    SD    57701-4448

#1316012
FRANCES D WHIGHAM
12506 EMERY AVE
CLEVELAND    OH    44135-2244

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316013
FRANCES DALMON TR
FRANCES DALMON TRUST
UA 12/02/99
1084 BELLEAU ST
SAN LEANDRO    CA    94579-2344

#1316014
FRANCES DAMORE TR
FRANCES DAMORE REVOCABLE TRUST
UA 11/20/96
190072 FORTUNA S
CLINTON TWP    MI    48038

#1316015
FRANCES DARLINGTON
395 CORVAIR DRIVE
LAKE HAVASU CITY    AZ    86406-7069

#1316016
FRANCES DEBRA LEADER
351 WINE MILL RD
STAMFORD    CT    06903-4718

#1316017
FRANCES DEE REEDMAN
295 HERON WAY TERRACE
HOLLAND    PA    18966-2025

#1316018
FRANCES DONOWITZ
51 ROUTE 33
MANALAPAN    NJ    07726-8354

#1316019
FRANCES DURHAM LEWIS
894 BRECKENRIDGE LANE
LOUISVILLE    KY    40207-4528

#1316020
FRANCES DYER HICKMAN
104 WESTWOOD
CIRCLE
MCKINNEY    TX    75070-3706

#1316021
FRANCES DYER TR U/T/A DTD
06/04/87 F/B/O FRANCES DYER
7913 WESTGATE DR
LENEXA    KS    66215-2636

#1316022
FRANCES E BAESE TR
FRANCES E BAESE LIVING
TRUST UA 05/13/96
3801 124TH ST NW
GIG HARBOR    WA    98332-7908

#1316023
FRANCES E BAILEY
6095 SOUTHWAY RD
CLAYTON    OH    45315-8775

#1316024
FRANCES E BANCALE
7 GUYS LN
OLD WESTBURY    NY    11568-1226

#1316025
FRANCES E BELL TRUSTEE
U-DECL OF TRUST DTD 06/11/92
835 EDEN DRIVE
SCHAUMBURG    IL    60195-3232

#1316026
FRANCES E BOSLEY
6732 BUHR
DETROIT    MI    48212-1412

#1316027
FRANCES E BRIGGS
29 FRENCH ROAD
ROCHESTER    NY    14618-3825

#1316028
FRANCES E BROWN
801 VANOSDALE RD
KNOXVILLE    TN    37909-2497

#1316029
FRANCES E BYRD
225 ASH ST
GREENVILLE    OH    45331-2101

#1316030
FRANCES E CAIN
205 S STEWART RD 264
MISSION    TX    78572-6337

#1316031
FRANCES E CATANO & PATRICIA
A CATANO JT TEN
4 RUSTLEWOOD DR
CANTON    MA    02021-2317

#1316032
FRANCES E CHAMBERS
1297 LOWTHER RD
CAMP HILL    PA    17011-7533

#1316033
FRANCES E COONS
6497 HICKORY BROOK RD
CHATTANOOGA    TN    37421-6756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316034
FRANCES E CRUM & CHARLES L
CRUM JT TEN
6002 CHARLOTTE DR
FREDERICK   MD   21703-5804

#1316035
FRANCES E DAVIS
385 LAKEMOORE DR NE
ATLANTA    GA    30342-3830

#1316036
FRANCES E EISENBERG
235 GATEHOUSE TRAIL
HENRIETTA    NY    14467-9533

#1316037
FRANCES E EMERY CUST ROBERT
L EMERY JR UNIF GIFT MIN ACT
OHIO
145 W TINMOUTH RD
WELLS    VT    05774-9736

#1316038
FRANCES E ENGMAN & DALE C
ENGMAN & BARBARA A ENGMAN JT TEN
3274 BRISTOL NW
GRAND RAPIDS   MI   49544-9785

#1316039
FRANCES E FEDELE
18 NORTHFIELD AVE
DOBBS FERRY   NY   10522-2709

#1316040
FRANCES E FIELD
C/O C WHITNEY
1106 INDEPENDENCE DR
WEST CHESTER   PA   19382

#1316041
FRANCES E FLEISHER
4223 2ND STREET NE
MINNEAPOLIS    MN    55421-2734

#1316042
FRANCES E FREET
15 APPALACHIAN DRIVE
CARLISLE    PA    17013-8515

#1316043
FRANCES E FRY
3938 E ASHCROFT
FRESNO    CA    93726-2504

#1316044
FRANCES E GAVIN
298 USTORIT DRIVE
SENECA    SC    29672-7582

#1316045
FRANCES E GOLAS &
SUSAN F SHERMAN JT TEN
1 BELCHERTOWN RD
THREE RIVERS   MA   01080-1009

#1316046
FRANCES E GOTTNER
1608 2ND ST NE
AUBURN    WA    98002-5134

#1316047
FRANCES E HERTZ
322 WEST 72ND STREET
NEW YORK   NY   10023-2676

#1316048
FRANCES E JABS &
WILLIAM R JABS TR
RAYMOND B JABS TRUST
UA 3/30/98
401 S PUTMAN
WILLIAMSTON    MI    48895-1313

#1316049
FRANCES E KAMPANS
93 SPRING LAKE DR
STAFFORD    VA    22554-6558

#1316050
FRANCES E KAUERZ
9355 E CENTER
APT 11-A
DENVER    CO    80231-1226

#1316051
FRANCES E KECHIS
Attn   FRANCES E DROUIN
37023 EAST ARAGONA DR
CLINTON TOWNSHIP   MI   48036-2006

#1316052
FRANCES E LATOZA &
ALBERT J LATOZA JT TEN
5920 WARBLER DR
CLARKSTOWN   MI   48346

#1316053
FRANCES E LYBROOK
1523 PARK AVE S W
ALBUQUERQUE   NM   87104-1023

#1316054
FRANCES E MC COY &
JOSEPH P MC COY JT TEN
R D 2
EMLENTON   PA   16373-9802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316055
FRANCES E MITCHELL
402 SOUTH HICKORY
BOX 74
SHANNON   IL        61078-0074

#1316056
FRANCES E MORLOCK
5000 QUEEN PHILOMENA BLVD APT 233
SCHENECTADY  NY      12304

#1316057
FRANCES E MURPHY
BOX 614
HURLOCK   MD       21643

#1316058
FRANCES E NELSON
10208 FORD DR
SAINT HELEN      MI        48656

#1316059
FRANCES E PIVIROTTO
9301 SPRINGFIELD DRIVE
ALLISON PARK      PA      15101-1934

#1316060
FRANCES E PLOUCHA & GERALD E
PLOUCHA JT TEN
9856 QUANDT
ALLEN PARK      MI      48101-1353

#1316061
FRANCES E RHODES & JAMES D
RHODES JT TEN
BOX 8354
KETCHIKAN      AK      99901-3354

#1316062
FRANCES E RITCHIE
G-4478 VAN SLYKE
FLINT     MI      48507-3542

#1316063
FRANCES E SALON &
JAMES ROBERT FRENCH JT TEN
255 E BOLIVAR 180
SALINAS     CA      93906-1743

#1091062
FRANCES E SCHEIBLEIN TR
FRANCES E SCHEIBLEIN REVOCABLE
LIVING TRUST U/A DTD 09/17/03
1269 YELLOWOOD DR
HEMET   CA      92545-7869

#1316064
FRANCES E SCHREIBER
1967 HWY 54 W SUITE 313
FAYETTEVILLE      GA      30214-4747

#1316065
FRANCES E SCHWABAUER
5270 VAN SLYKE ROAD
FLINT     MI      48507-3956

#1316066
FRANCES E SHERIDAN
770 N WESTERN AVE 3
LAKE FOREST      IL      60045-1857

#1316067
FRANCES E TENNERY
13422 QUERY MILL RD
N POTOMAC   MD      20878-3962

#1316068
FRANCES E TOLLAND &
FREDERICK TOLLAND JT TEN
136 MANNING ST
NEEDHAM   MA      02494-1541

#1316069
FRANCES E WOODS
71 HARRISON
BATTLE CREEK      MI      49015-2508

#1316070
FRANCES E ZOLLINGER TR
FRANCES E ZOLLINGER REVOCABLE TRUST
U/A DTD 04/03/05
3738 N OLNEY
INDIANAPOLIS      IN      46218-1345

#1316071
FRANCES ELIZABETH METZ
219 HUMMEL AVE
LEMOYNE   PA      17043-1949

#1316072
FRANCES ELLEN CLARK FIELDER
2803 COTTONWOOD DR
KATY     TX      77493-1150

#1316073
FRANCES ELLEN GEIER
823 SABINO COURT
CINCINNATI      OH      45231-4906

#1316074
FRANCES ELLEN SCHLAUDT
10034 SUGAR HILL DR
HOUSTON   TX      77042-1540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316075
FRANCES EMOGENE TRUXAL
215 E HILL CREST DR
CARLISLE     PA     17013-1130

#1316076
FRANCES ERWIN WITHERS
4917 KINGSTON DRIVE
ANNANDALE   VA     22003-6150

#1316077
FRANCES ESTABROOK DALTONS
2132 SPRING STREET
PHILADELPHIA     PA     19103-1002

#1316078
FRANCES F ALLEN
706 BROOK HILL DRIVE
LEXINGTON   KY     40502-3313

#1316079
FRANCES F BRIGUGLIO
4935 CENTENNIAL
SAGINAW   MI     48603-5621

#1316080
FRANCES F CARAVELLA
747 BOYD ROAD
PARAMUS   NJ     07652-4009

#1316081
FRANCES F JENNINGS
642 ARIZONA DR
RICHMOND   VA     23224-1725

#1316082
FRANCES F KACZYNSKI &
RENATA PIASCIK CONS EST
STANLEY A KACZYNSKI
PO BOX 247
SOUTHINGTON   CT     06489

#1316083
FRANCES F KRUGER & MARTHA E
MC CLATCHEY JT TEN
2931 EAST WHITTIER CT
ANN ARBOR   MI     48104-6731

#1316084
FRANCES F MAYFIELD & HOWARD
E MAYFIELD JT TEN
707 WINFRED PL
ORANGE PK   FL     32073-3950

#1316085
FRANCES F MC GUANE & GEORGE
MC GUANE JT TEN
95 GLENWOOD ST
LOWELL   MA     01852-3045

#1316086
FRANCES F ROSSMAN
18635 N 41ST PLACE
PHOENIX   AZ     85050-3759

#1316087
FRANCES F STROH & BARBARA
GRADY JT TEN
21 A SPRINGVALE RD
CROTON ON HUDSON  NY     10520-1333

#1316088
FRANCES F TIPPS
904 WEST 14TH STREET
PORTALES   NM     88130-6740

#1316089
FRANCES FARINELLA
78 AUTUMN ST
LODI     NJ     07644-3106

#1316090
FRANCES FARWELL LATHROP AS
CUST FOR ANTHONY PHILIP LATHROP
A MINOR UNDER THE MAINE U-G-M-A
1127 FENWICK
OKLAHOMA CITY   OK     73116-6409

#1316091
FRANCES FAY TRUSTEE
U-DECL-TR DTD 11/01/90
1221 HUNTER ROAD
WILMETTE   IL     60091-1446

#1316092
FRANCES FAYE MILLER & DENNIE
MILLER JR JT TEN
14898 N GALLATIN BLVD
BROOKPARK  OH     44142-2425

#1316093
FRANCES FELDMAN
12 TAMARACK RD
CORTLANDT MANOR  NY     10567-6727

#1316094
FRANCES FERRERI
123 HIGH ST
MYSTIC     CT     06355-2415

#1316095
FRANCES FIEDLER
109 ST PAULS CT
BRENTWOOD  NY     11717-1154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1316096
FRANCES FLORENCE REEL
1715 N BELL
KOKOMO   IN      46901-2331

#1316097
FRANCES FORSTER
14300 LUCKEY ROAD
ATASCOSA   TX      78002-4936

#1316098
FRANCES FREDERICKS
48 SUSSEX DR
BOX 605
LEWES   DE      19958-1507

#1316099
FRANCES FREED
99-10 60 AVE
REGO PARK   NY      11368

#1316100
FRANCES G ANTOPOL
420 EAST 23RD ST
NEW YORK   NY      10010-5033

#1316101
FRANCES G BLAKE
1601 TULIP AVE
NORTH MERRICK   NY      11566-1128

#1316102
FRANCES G COLIANNI
BOX 369
HINSDALE      IL      60522-0369

#1316103
FRANCES G DAPPER
443-B ARLINGTON DRIVE
RIDGE   NY      11961-1234

#1316104
FRANCES G DAUB
85 WESTERLY RD
WESTON   MA      02493-1150

#1316105
FRANCES G DUDAS & DEBORAH A
DUDAS JT TEN
26057 HIDDEN VALLEY
FARMINGTON HILLS      MI      48331-4115

#1316106
FRANCES G DUDAS CUST DEBORAH
A DUDAS UNIF GIFT MIN ACT
MICH
26057 HIDDEN VALLEY DR
FARMINGTON HILLS      MI      48331-4115

#1316107
FRANCES G DUDAS CUST RICHARD
J DUDAS UNIF GIFT MIN ACT
MICH
26057 HIDDEN VALLEY DR
FARMINGTON HILLS      MI      48331-4115

#1316108
FRANCES G FETTERS
Attn   HERSHEYS MILL
1901 COVENTRY LANE
GLEN MILLS      PA      19342-9432

#1316109
FRANCES G FLYGE
5499 1-C PASEO DEL LAGO W
LAGUNA HILLS   CA   92653-2650

#1316110
FRANCES G GARRETT
1547 BEL AIRE DR
GLENDALE   CA   91201-1413

#1316111
FRANCES G GAUD
1 GADSDEN WAY APT #135
CHARLESTON   SC   29412-3570

#1316112
FRANCES G HARLEY
540 W FIVE NOTCH RD
NORTH AUGUSTA   SC      29860-9363

#1316113
FRANCES G HART
1310 HIGHFIELD CT
OKLAHOMA CITY   OK   73159-7721

#1316114
FRANCES G HOFFMAN TR
FRANCES G HOFFMAN TRUST
UA 09/21/95
1532 3RD AVE WEST
BRADENTON   FL   34205-5939

#1316115
FRANCES G HOLMES TRUSTEE U/A
DTD 12/08/93 FRANCES G
HOLMES TRUST
39588 ROBERT LANE
ELYRIA      OH   44035-8176

#1316116
FRANCES G HUGULEY
10 BROADMOOR DR
GREENVILLE   SC   29615-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316117
FRANCES G JARRATT
5232 OLD US HWY 421
EAST BEND    NC    27018-8704

#1316118
FRANCES G JASTRAM AS CUST
FOR J CARTER JASTRAM U/THE
OHIO UNIFORM GIFTS TO MINORS
ACT
4360 STINSON DRIVE WEST
COLUMBUS  OH    43214-2974

#1316119
FRANCES G JASTRAM AS CUST FOR
MARY WHITNEY JASTRAM U/THE OHIO
U-G-M-A
C/O MARY J KELLY
BOX 695
BRONSON  FL    32621-0695

#1316120
FRANCES G MILLS & JAMES E
MILLS JT TEN
724 SAN MARIO DRIVE
SOLANA BEACH   CA   92075-1605

#1316121
FRANCES G MORRISSEY
5 BEAR MOUNTAIN ROAD
NEW FAIRFIELD    CT    06812-5127

#1316122
FRANCES G NEMETH & JOSEPH R
NEMETH JT TEN
25530 RICHARDS AVE
EUCLID    OH    44132-2240

#1316123
FRANCES G RAUSCH
PO BOX 1205
BETHANY BEACH   DE    19930

#1316124
FRANCES G TANNER
17 FENWICK DR
CHARLESTON  SC    29407-7537

#1316125
FRANCES G WEYLAND
396 DEERWOOD LANE
QUAKERTOWN PA    18951-5612

#1316126
FRANCES G WILCOX
106 CAROL AVENUE
BOONVILLE    NY    13309-1202

#1316127
FRANCES G WILLIAMS
1106 SCHLEY AVE
CORDELE   GA    31015-1968

#1316128
FRANCES GAGLIONE & JOSEPH N
GAGLIONE JT TEN
229 NE CR 138
BRANFORD  FL    32008

#1316129
FRANCES GAMBARDELLA
52 MULLARKEY DR
WEST ORANGE   NJ    07052

#1316130
FRANCES GARY SMITH
554-11TH ST
SANTA MONICA   CA   90402-2902

#1316131
FRANCES GARZA
5036 LAUR RD
NORTH BRANCH  MI    48461-9782

#1316132
FRANCES GAUDIO
107 CLUBHOUSE LN 293
NAPLES    FL    34105-2920

#1316133
FRANCES GEORGE
1935 BIG BEND 106
ORION   MI    48359-1275

#1316134
FRANCES GIVENS KEE
2079 BLACK OAK DR
MEMPHIS   TN    38119-5602

#1316135
FRANCES GLORIA MCTOPY MASON
722 PARKWAY AVE
JEFFERSON   LA    70121-1320

#1316136
FRANCES GLORIA RAUSCH &
RICHARD NEIL RAUSCH JT TEN
PO BOX 1205
BETHANY BEACH    DE    19930

#1316137
FRANCES GOON TR
FRANCES GOON TRUST
UA 01/02/96
44 EASTERN DR
WATSONVILLE   CA    95076-3828

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316138
FRANCES GOULD CUST DOROTHY
GOULD UNIF GIFT MIN ACT
MASS
130 RIVERVIEW
LONG MEADOW   MA    01106-1319

#1316139
FRANCES GREYSON
23154 LIBERTY ST
ST CLR SHORES     MI    48080-1503

#1316140
FRANCES GROESCHKE
APT 11-C
449 EAST 14TH ST
NEW YORK   NY    10009-2736

#1316141
FRANCES H ARRINGTON & GLYNN
L ARRINGTON JT TEN
4602 LAKE VALLEY DRIVE
BIRMINGHAM   AL    35244-3278

#1316142
FRANCES H BERGER
15A HILLSBOROUGH DR
MONROE TWP   NJ    08831-4746

#1316143
FRANCES H BRANDT
26791 MALLARD ROAD
CHESTERTOWN MD    21620-3147

#1316144
FRANCES H BRANDT
DEVON HOUSE
1930 BEVIN DR
ALLENTOWN   PA    18103-6500

#1316145
FRANCES H CASEY &
JILL F MACMILLAN JT TEN
100 KNOLLWOOD RD
SQUANTUM   MA    02171-1413

#1316146
FRANCES H DARROW
2439 HOLT ST
VIENNA     VA    22180-6910

#1316147
FRANCES H EAGLE
3450 17TH ST
ROCK ISLAND     IL    61201-6250

#1316148
FRANCES H GARGAS
13513 BRANDON AVE
CHICAGO    IL    60633-1833

#1316149
FRANCES H HARRIS
4318 LAWNWOOD LANE
BURTON   MI    48529-1931

#1316150
FRANCES H HEDLUND
23 LUZIER LANE
YERINGTON    NV    89447-8741

#1316151
FRANCES H JOHNSON TRUSTEE
U/A DTD 08/03/92 FRANCES H
JOHNSON TRUST
2741 N SALISBURY ST APT 3207
WEST LAFAYETTE    IN    47906-1431

#1316152
FRANCES H KERR
BOX 2858
MIDLAND    TX    79702-2858

#1316153
FRANCES H KITTRELL
3524 PINE ST
TEXARKANA   TX    75503-3666

#1316154
FRANCES H LYON AS CUST FOR
THOMAS H LYON U/THE MINNESOTA
U-G-M-A
C/O THOMAS H LYON
7208 TRILLIUM
EDINA     MN    55435-4020

#1316155
FRANCES H MANSFIELD
119 CARDINAL ACRES DR
WILLIAMSBURG     VA    23185-2378

#1316156
FRANCES H MIDDLEBROOKS IRVEN
B MIDDLEBROOKS & S DIANE
MIDDLEBROOKS JT TEN
292 BRIARCLIFF RD
JACKSON   GA    30233-2745

#1316157
FRANCES H PATRICK
53 SHARON COURT
NEWTON   NJ    07860

#1316158
FRANCES H PENNINGTON
6870 OLD BOONESBORO ROAD
WINCHESTER   KY    40391-8879

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1316159
FRANCES H REISING
11505 NEVIS DRIVE
BELTSVILLE    MD    20705-3512

#1316160
FRANCES H RHODES
31 PARK WAY
PIEDMONT    CA    94611-3928

#1316161
FRANCES H ROJAHN
1925 MT ZION ROAD
YORK    PA    17402-9095

#1316162
FRANCES H SCHAEFER
910 HIGHLAND AVE
METAIRIE    LA    70001-5621

#1316163
FRANCES H TOWNSEND
949 E PLAINS PT HUDSON
ZACHARY    LA    70791

#1316164
FRANCES H WADDELL
35 WEST 275 CRESCENT DR
DUNDEE    IL    60118

#1316165
FRANCES H WIDAMAN
3838 HIGHLAND AVE
BERWYN    IL    60402-4014

#1316166
FRANCES H ZAWALICH
C/O F Z MOREIRA
770 HARRISON AVE
HARRISON    NJ    07029-1611

#1316167
FRANCES HALL
1008 MC DONOUGH ST
RICHMOND    VA    23224-2228

#1316168
FRANCES HAMMOND
11783 SHENANDOAH DR 157
SOUTH LYON    MI    48178-9129

#1316169
FRANCES HARDMAN
916 27TH ST
PARKERSBURG    WV    26104-2552

#1316170
FRANCES HAYWARD
288 GARFIELD ST
BERKELEY HEIGHTS    NJ    07922-1126

#1316171
FRANCES HAZARD MILES
5324 DELLA ROBBIA WAY
JACKSONVILLE    FL    32210-8406

#1316172
FRANCES HELEN RUSSO
32618 VALLEY DR
WARREN    MI    48093-1228

#1316173
FRANCES HELEN WILSON
1116
WASHINGTON PLZ
1420 CENTRE AVE
PITTSBURGH    PA    15219-3530

#1316174
FRANCES HENDERSON LUNDBERG
21019 196TH AVE
RENTON    WA    98058-0543

#1316175
FRANCES HENNING WAGONER
2493 NE LAVENDER WAY
BEND    OR    97701-9586

#1316176
FRANCES HERD &
DIANA K KEEFE JT TEN
3213 KIPLING
BERKLEY    MI    48072-1639

#1316177
FRANCES HOFFMANN
184 MURRAY AVE BOX 58
GOSHEN    NY    10924-1113

#1316178
FRANCES HOLLAND
16560 TIMBERVIEW CT
CLINTON TWSP    MI    48036-1649

#1316179
FRANCES HOWE BOYD
C/O CAROLINE E BOYD EASLEY POA
183 THREE OAKS LN
BASTROP    TX    78602-3757

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1316180
FRANCES HOWLAND
BOX 37
NIVERVILLE    NY    12130-0037

#1316181
FRANCES HUTSINPILLAR BEATTY
2733 OSBORNE RD NE
ATLANTA    GA    30319-2835

#1316182
FRANCES HUTTON
3401 CABRILLO CT
TRACY    CA    95376-2045

#1316183
FRANCES I ANDRYKOVICH & JOHN
ANDRYKOVICH JT TEN
2625 WINONA
FLINT    MI    48504-2775

#1316184
FRANCES I BEALE
409 SOUTHMOOR
ARLINGTON    TX    76010

#1316185
FRANCES I BURGESS &
ALLEN L BURGESS TR
FRANCES I BURGESS & ALLEN L
BURGESS REV JT TRUST UA 10/19/99
151 E BRICKLEY
HAZEL PARK    MI    48030-1169

#1316186
FRANCES I EVANS
1903 MC JENKIN DRIVE N E
ATLANTA    GA    30345-3005

#1316187
FRANCES I FLAGG & JAMES F
FLAGG JT TEN
933 CENTRAL ST
FRAMINGHAM    MA    01701-4813

#1316188
FRANCES I IZAK
44-012 KAIMALU WAY
KANEOHE    HI    96744-2550

#1316189
FRANCES I KELLEHER &
MARGARET A LEMAITRE JT TEN
10 HILLTOP CIRCLE
WEST NEWBURY    MA    01985

#1316190
FRANCES I KELLEHER &
RICHARD J KELLEHER JT TEN
44 PARKER ST
NEWBURY    MA    01951-1119

#1316191
FRANCES I MILLER
645 BALTIMORE BLVD
FLINT    MI    48505

#1316192
FRANCES I ROBERTS
200 KEDRON PKWY APT 181
SPRING HILL    TN    37174-2481

#1316193
FRANCES I SCHULTZ
16409 AGUA FRIA DR
SUN CITY    AZ    85351-1022

#1316194
FRANCES INGEMANN
615 TENNESSEE ST
LAWRENCE KS    66044-2367

#1316195
FRANCES IWEN
4140 CURTIS RD
BIRCH RUN    MI    48415-9016

#1316196
FRANCES J ANDREWS
5742 CARROLL LAKE RD
COMMERCE TWP MI    48382-3128

#1091073
FRANCES J ASHBACHER
2625 AMARA DR
TOLEDO    OH    43615

#1316197
FRANCES J BARON
74 MALDINER ST
TONAWANDA NY    14150-4024

#1316198
FRANCES J BUNDY
BOX 52 239 DELWOOD ST
MORTON    IL    61550-2512

#1316199
FRANCES J COULTRAP
2015 BERKSHIRE RD
COLUMBUS OH    43221-3771

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1316200<br>FRANCES J DESHLER<br>1910 JEANETTE LN APT 2<br>SPRINGFIELD    IL    62702-4696 | #1316201<br>FRANCES J DI LORENZO<br>8519 PARLIAMENT DR<br>SPRINGFIELD    VA    22151-1510 | #1316202<br>FRANCES J FALK<br>108 WAVERLY RD<br>WYNCOTE  PA    19095-1322 |
| #1316203<br>FRANCES J FASS<br>2054 MADSEN RD<br>SAGINAW    MI    48601 | #1091074<br>FRANCES J FITZERALD<br>3718 BROOKSIDE ROAD<br>RICHMOND  VA    23225 | #1316204<br>FRANCES J FRANCIS<br>602 DEVON RD<br>RICHMOND    VA    23229-6761 |
| #1091076<br>FRANCES J GATES<br>3410 GONEWIND DRIVE<br>LOUISVILLE    KY    40299 | #1316205<br>FRANCES J GUARINO<br>APT 2-K<br>70-31 108TH STREET<br>FOREST HILLS    NY    11375-4418 | #1316206<br>FRANCES J HAVENS<br>4515 NEPTUNE DR<br>ALEXANDRIA    VA    22309-3129 |
| #1316207<br>FRANCES J HOFF TRUSTEE U/A<br>DTD 10/21/82 LOREN & FRANCES<br>HOFF TRUST<br>FRANCES J HOFF C/O JOHN HOFF<br>3612 INDIANA<br>SAN DIEGO    CA    92103-4646 | #1316208<br>FRANCES J IRWIN<br>2220 JOSSMAN RD<br>HOLLY    MI    48442-8836 | #1091077<br>FRANCES J JANUCHOWSKI<br>170 DEAN RD<br>DEPEW  NY    14043 |
| #1316209<br>FRANCES J KENDALL & BRIAN D KENDALL<br>TRS CARL H KENDALL & FRANCES J<br>KENDALL TRUST U/A DTD 4/19/85<br>926 E KATHERINE<br>MADISON HEIGHTS    MI    48071 | #1316210<br>FRANCES J KIKEL<br>175 E 291 ST<br>WILLOWICK    OH    44095-4547 | #1316211<br>FRANCES J KIMBROUGH<br>501 E 29TH<br>BRYAN    TX    77803-4034 |
| #1316212<br>FRANCES J LETTOW TR<br>FRANCES J LETTOW TRUST<br>UA 07/12/91<br>7697 HIGH PINE RD<br>ORLANDO    FL    32819-5166 | #1316213<br>FRANCES J LOSIE &<br>RAYMOND J CHRISNER JT TEN<br>24513 PINE GROVE<br>FARMINGTON HILLS    MI    48335-2310 | #1316214<br>FRANCES J MARTIN<br>RR 2 BOX 11301<br>PORUM  OK    74455-9305 |
| #1316215<br>FRANCES J MC IVER<br>501 MOCKSVILLE AVE<br>SALISBURY    NC    28144-2729 | #1316216<br>FRANCES J MCGEE<br>4799 CEMETERY RD<br>ACWORTH  GA    30101-4808 | #1316217<br>FRANCES J MILLER<br>1438 PETTIS ST<br>LANSING    MI    48910-1150 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316218
FRANCES J MONROE
BOX 144
HICKSVILLE    OH    43526-0144

#1316219
FRANCES J NAZER
69 CLEMENT HILL RD
DEERING    NH    03244-6100

#1316220
FRANCES J PETERS
3880 CLEMENS RD
HARRISVILLE    MI    48740-9507

#1316221
FRANCES J PINNEY TR THE
FRANCIS J PINNEY REVOCABLE
TRUST U/A DTD 11/05/92
3 MORNING MARSH RD
SAVANNAH    GA    31411-2212

#1316222
FRANCES J PURNELL
4008 GILLON
DALLAS    TX    75205-3119

#1316223
FRANCES J RENSHAW
2841 BRIDGESTONE CR
KOKOMO    IN    46902

#1316224
FRANCES J ROBISON
3877 HEMMINGWAY
OKEMOS    MI    48864-3760

#1316225
FRANCES J SMITH
17325 MUIRLAND
DETROIT    MI    48221-2708

#1316226
FRANCES J STAFFORD
1000 TANNER DR
TALLAHASSEE    FL    32310-6751

#1316227
FRANCES J STEPHENSON
SPACE 34
4301 NORMAL BLVD
LINCOLN    NE    68506-5533

#1316228
FRANCES J TOMSIC &
DIANE TOMSIC MARKOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH    PA    15236-3641

#1316229
FRANCES J TOMSIC &
JANICE K NOSKY JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH    PA    15236-3641

#1316230
FRANCES J TOMSIC &
MARGARET F JANOSIK JT TEN
100 KNOEDLER ROAD
APT 209
PITTSBURGH    PA    15236-3641

#1316231
FRANCES J TROOST
5473 GREENBORO DR SE
KENTWOOD    MI    49508-6043

#1316232
FRANCES J USHER & CAROLYN A
USHER JT TEN
850 CHAUTAUQUA BLVD
PACIFIC PALISADES    CA    90272-3801

#1316233
FRANCES J WALSMAN TR F/B/O
FRANCES J WALSMAN TR U/A DTD
07/02/90
10422 W CONCHO CIRCLE
SUN CITY    AZ    85373-1319

#1316234
FRANCES J WILKINSON
16 VALHALLA WAY
WAYNE    NJ    07470-5225

#1316235
FRANCES J WILLIAMS
2714 MCELROY DR
CHARLOTTESVILLE    VA    22903-4143

#1316236
FRANCES JACKSON
6101 34TH ST W APT 26D
BRADENTON    FL    34210-3719

#1316237
FRANCES JACKSON DAVIS
416 CORSICANA ST
HILLSBORO    TX    76645-2230

#1316238
FRANCES JANE LEE
972 W 6TH ST
SAN PEDRO    CA    90731

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316239
FRANCES JANOW
15822 MIDDLEBELT
ROMULUS   MI    48174-3120

#1316240
FRANCES JEAN DEBARTOLA
2758 BELAIRE CIRCLE
DORAVILLE    GA    30340-3214

#1316241
FRANCES JEAN MC CRACKEN
4807 GREYWOOD LANE
SARASOTA   FL    34235-5601

#1316242
FRANCES JEAN MC GOWAN
2615 S VIRGINIA
HOPKINSVILLE     KY    42240-3731

#1316243
FRANCES JEAN PRICE TRUSTEE
U/A DTD 05/12/93 FRANCES
JEAN PRICE REVOCABLE LIVING
TRUST
5296 VINEYARD LANE
FLUSHING    MI    48433-2438

#1316244
FRANCES JEAN URBANEK
4447 EMERALD DRIVE
CARROLLTON   TX    75010-4515

#1316245
FRANCES JEAN VOGTMANN
7639 CANDLEWOOD S E
ADA    MI    49301-9348

#1316246
FRANCES JEANNINE VAWTER
5781 DANNY COVE
WALLS   MS    38680-9573

#1316247
FRANCES JOHNSON
STAR ROUTE 1 BOX 182A
ST IGNACE    MI    49781

#1316248
FRANCES JONES HAVENS
4515 NEPTUNE DRIVE
ALEXANDRIA    VA    22309-3129

#1316249
FRANCES JUDITH GRAY
BOX 96
PETERSBURG   IN    47567-0096

#1316250
FRANCES JULIUS
5558 RALEIGH ST
PITTSBURGH    PA    15217-1535

#1316251
FRANCES JULLIEN LIEBERTZ
640 WESTOVER ROAD
STAMFORD   CT    06902-1321

#1316252
FRANCES JURSKI
630 MAUI DR
WILLIAMSTOWN    NJ    08094-3066

#1316253
FRANCES K BALL
4612 S W LEWIS DR
BAY CITY    MI    48706

#1316254
FRANCES K BENES
2851 CARAMBOLA CIRCLE S
COCONUT CREEK   FL    33066-2557

#1316255
FRANCES K BENNETT TR U/A
DTD M-B FRANCES K BENNETT
U/A DTD 09/10/91
22 WOODBRIDGE LANE
KANSAS CITY    MO    64145-1326

#1316256
FRANCES K CORBETT
1179 BUCKWOOD RD
MANSFIELD    OH    44907

#1316257
FRANCES K DONLON
9 PEPPER AVENUE
COTE MADERA   CA    94925

#1316258
FRANCES K FEAGANS
3801 SUNBREEZE CIR
BLDG 2 APT 224
ROANOKE   VA    24018-3168

#1316259
FRANCES K FOGG & GEORGE P FOGG
III & COLIN S MARSHALL TR
FRANCES K FOGG TRUST UA 6/19/96
C/O BINGHAM DANA & GOULD LLP
150 FEDERAL ST TRUST DEPT
BOSTON   MA    02110-1713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316260
FRANCES K HOCK
3309 WOODSIDE AVE
PARKVILLE    MD    21234-4806

#1316261
FRANCES K HUEY & CHARLES K
HUEY JT TEN
180 PANOLA RD
LONOKE    AR    72086

#1316262
FRANCES K HURLEY
5870 STEARNS ROAD
NORTH OLMSTED    OH    44070

#1316263
FRANCES K MARTIN
1 AUBURN ST
WESTFIELD    MA    01085-1503

#1316264
FRANCES K MARTZ
2277 SCHENLEY AVENUE
DAYTON    OH    45439-3041

#1316265
FRANCES K MILLER CUST
THEODORE J MILLER UNIF GIFT
MIN ACT MICH
22760 LINGEMANN DR
ST CLAIR SHORES    MI    48080-2130

#1316266
FRANCES K RASNAKE
3741 KINGSWOOD DRIVE
KETTERING    OH    45429-4319

#1316267
FRANCES K REED
1315 DELTONA BLVD
SPRING HILL    FL    34606-4410

#1316268
FRANCES K REYNOLDS
6 PLACID LAKE LANE
WESTPORT    CT    06880-2250

#1316269
FRANCES K SCOTT
206 2ND ST
HARLAN    KY    40831-2329

#1316270
FRANCES K SULLIVAN
29 PINE ST
ILION    NY    13357-1113

#1316271
FRANCES KAPLAN
3220 CORSA AVE
BRONX    NY    10469-2807

#1316272
FRANCES KAPP
10150 COLLINS AVE
BAL HARBOUR    FL    33154-1654

#1316273
FRANCES KATE FEARS
24200 LATHRUP BLVD
APT 212
SOUTHFIELD    MI    48075

#1316274
FRANCES KATHRYN RYDER
6092 LEYCROSS DR
HUBER HGTS    OH    45424-3567

#1316275
FRANCES KELLEY LLOYD TR
FRANCES KELLEY LLOYD TRUST
UA 08/12/86
1411 HEATHERFIELD WAY
TRACY    CA    95376-5391

#1316276
FRANCES KERSMAN
226 MAIN ST
WORCESTER    NY    12197-1905

#1316277
FRANCES KISELAK & JOHN P
KISELAK SR JT TEN
87 NEW BROADWAY
NORTH TARRYTOWN    NY    10591-1722

#1316278
FRANCES KISELAK & THOMAS F
KISELAK JT TEN
87 NEW BROADWAY
NORTH TARRYTOWN    NY    10591-1722

#1316279
FRANCES KITZ
17 WAGON WHEEL CT
GLEN ARM    MD    21057-9431

#1316280
FRANCES KOLKER
21 E 66TH ST
NEW YORK    NY    10021-5853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1316281
FRANCES KRUGER CONSERVATOR
OF THE ESTATE OF SEAN
TROMBLEY A MINOR
402 ELIZABETH
OWOSSO   MI      48867

#1316282
FRANCES L BALDWIN
20 HIGHLANDS DR
SOUTHHAMPTON NY      11968-1600

#1316283
FRANCES L BALL
2260 UNIVERSITY BLVD N
APT 2
JACKSONVILLE    FL    32211-3237

#1316284
FRANCES L BOVENZI
TOD MARY JO A MUNGENAST
57 MAIER CIR
SPENCERPORT  NY      14559-2411

#1316285
FRANCES L BOVENZI
TOD ROSE ANN M BOVENZI
1912 GRANDVIEW DRIVE WEST
UNIVERSITY PLACE    WA    98466

#1091083
FRANCES L CLEMENS &
CURTIS H CLEMENS &
RONALD H CLEMENS
JT TEN
1874 PERKINS NE
GRAND RAPIDS   MI    49505-5606

#1316286
FRANCES L COMSTOCK
261 FAIRPORT RD
E ROCHESTER   NY    14445-1918

#1316287
FRANCES L CRISTIANO
36 E DEVONIA AVE
MOUNT VERNON NY    10552-1007

#1316288
FRANCES L CROUT
1709 HILLVIEW DR
JACKSON   MS    39211-5721

#1316289
FRANCES L DEFRANGE
1060 HILLSIDE DR
NORTH BRUNSWICK  NJ    08902-3241

#1316290
FRANCES L DUCKWORTH
12202 MANTAWAHKA DRIVE
FENTON   MI    48430

#1316291
FRANCES L FLEISCHMANN
7047 DORIS DR
INDIANAPOLIS    IN    46214-3208

#1316292
FRANCES L FOX
11 C RIVA RIDGE
79 FLINT RIVER RD
RIVERDALE   GA    30274-4675

#1316293
FRANCES L FROST
217 RAVINE RIDGE DR N
POWELL   OH    43065-9352

#1316294
FRANCES L GANT
9408 HARDY
KANSAS CITY    MO    64138-4952

#1316295
FRANCES L GAY TR
FRANCES L GAY REVOCABLE TRUST
UA 05/08/86
3424 PINE ESTATES DR
ORCHARD LAKE   MI    48323-1953

#1316296
FRANCES L GRIMES TR FRANCES LOUISE
GRIMES TRUST U/A DTD 2/3/04
500 SWEETWATER COVE BLVD S
LONGWOOD FL    32779

#1316297
FRANCES L HALLAM
127 PATTERSONAVE
STRATFORD   CT    06614-5121

#1316298
FRANCES L JACKSON TR
FRANCES L JACKSON REV TRUST
UA 5/7/98
38359 CHERRYWOOD DR
MURRIETTA  CA    92562-3048

#1316299
FRANCES L KELLER
16371 FRAZHO ROAD
ROSEVILLE   MI    48066-5004

#1316300
FRANCES L LAWSON
9527 SWEET POTATO RIDGE RD
BROOKVILLE   OH    45309-9610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1316301
FRANCES L LEARN
638 CARON CT
SCHAUMBURG   IL        60193-2410

#1316302
FRANCES L LINTNER & NELSON F
LINTNER SR & JACK L LINTNER JT TEN
308 PAW PAW
THREE OAKS    MI     49128-1189

#1316303
FRANCES L MASON & GEORDA E
WILLIAMS JT TEN
580 USTLER ROAD
APOPKA    FL     32712-3628

#1316304
FRANCES L MAYNARD
349 KING PHILIP ST
RAYNHAM    MA     02767-1420

#1316305
FRANCES L MEYERS & CARL W
MEYERS JR JT TEN
1004 MILL ST
QUAKERTOWN PA     18951-1124

#1316306
FRANCES L MURONE
1529 PAMELA CREST
REDLANDS   CA     92373-6422

#1316307
FRANCES L OWEN & ROBERT E
OWEN JT TEN
8475 E HOUGHTON LAKE DRIVE
HOUGHTON LAKE   MI     48629-9589

#1316308
FRANCES L PAILTHORP &
PATRICIA K TANNER JT TEN
535 GASPAR DR
PLACIDA    FL     33946-2227

#1316309
FRANCES L PHILLIPS
10810 CRIPPEN VALE CT
RESTON    VA     20194-1419

#1316310
FRANCES L PIKE
4918 WAH WAH SOO DR
GAYLORD   MI     49735-9539

#1316311
FRANCES L PITCOCK
776 SAINT CLAIR STREET
PONTIAC    MI     48340-2662

#1316312
FRANCES L POPLIN
1836 FERRIS RD
COLUMBUS OH     43224-2247

#1316313
FRANCES L PRENTISS
C/O FRANCES L LAUBNER
6 BUTTERNUT AVE
WEST PEABODY    MA     01960-4604

#1316314
FRANCES L SNYDER
669-A RESIDENZ PARKWAY
KETTERING    OH    45429

#1316315
FRANCES L SPICER & DAVID L
SPICER JT TEN
4775 VILLAGE DR
APT 239
GRAND LEDGE    MI     48837

#1316316
FRANCES L STACEY
4542 GARNET R T4-106
NEW PORT RICHEY    FL     34652-3382

#1316317
FRANCES L STOTTLEMYER
2975 S LIMESTONE ST
SPRINGFIELD    OH    45505-5021

#1316318
FRANCES L TERRIAN
7511 ELIZABETH COURT
SWARTZ CREEK  MI     48473

#1316319
FRANCES L THAI
909 RACE ST
PHILADELPHIA    PA     19107

#1316320
FRANCES L TURNER
PO BOX 730
WINDSOR    NS    B0N 2T0
CANADA

#1316321
FRANCES L WARNER TR U/A
DTD 11/08/85 F-B-O DEBORAH
BOSWELL & CHERI KEAWN
2339 THOMPSON RD
FENTON    MI     48430-9768

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316322
FRANCES L WETHINGTON
3177 MERIDIAN PARKE DR 104
GREENWOOD IN      46142

#1316323
FRANCES L WHITTINGTON
PO BOX O
FLORA    MS    39071

#1316324
FRANCES LANE
7574 GARY ROAD
CHESANING    MI      48616

#1316325
FRANCES LEE CUTCHIN HARTUNG
1105 WEST 23RD ST
CASPER    WY    82604-3539

#1316326
FRANCES LEE TAVENNER
1303 WALTHAM COURT
RICHMOND    VA    23233-5118

#1316327
FRANCES LESS
3158 NORFOLK AVE
LORAIN    OH    44055-2223

#1316328
FRANCES LEVANGIE
3 PINE ST
FRANKLIN    OH    45005-3562

#1316329
FRANCES LEVITTAN
1804 AVE W
BROOKLYN    NY    11229-4702

#1316330
FRANCES LICHTENSTEIN
1288 STURLANE PL
HEWLETT    NY    11557-1206

#1316331
FRANCES LITZ
BOX 29869
RICHMOND    VA    23242-0869

#1316332
FRANCES LLOYD MONTGOMERY
8112 RIVER RD
RICHMOND    VA    23229-8417

#1316333
FRANCES LOFTIN EAGLE
3910 THORNDALE DR
WINSTON SALEM    NC    27106-3536

#1316334
FRANCES LOUISA SWALES &
ROBERT PATRICK SWALES JT TEN
G-8496 LEWIS RD
MT MORRIS    MI    48458-1239

#1316335
FRANCES LOUISE BROWN
1830 CATHY LANE
N PALM BEACH    FL    33408

#1316336
FRANCES LOUISE MOORE
39 HOLIDAY LANE
CANANDAIGUA    NY    14424-1457

#1316337
FRANCES LYDEN & ELIZABETH J
CROTHERS JT TEN
5151 MEADOW MOSS LANE
NORTH RIDGEVILLE    OH    44039-2320

#1316338
FRANCES LYLE ENGLUND
10 PEBBLE HILL RD.
FAIRPORT    NY    14450

#1316339
FRANCES LYNAM HUFFMAN
2400 HOYT ST
WINSTONSALEM    NC    27103-4314

#1316340
FRANCES M AREGOOD
15 W LOWERY AVE
W CARROLLTON OH    45449-1749

#1316341
FRANCES M BAKER TR
FRANCES M BAKER TRUST
UA 08/02/94
112 TOMLINSON DR
FOLSOM    CA    95630-1587

#1316342
FRANCES M BATES
4781 GREEN ST
DULUTH    GA    30096-4417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1316343
FRANCES M BLACK TR
FRANCES M BLACK TRUST
U/A DTD 06/14/84
2465 FRIENDSHIP DR
TRAVERSE CITY    MI    49686

#1316344
FRANCES M BOETHLING
23 MEKEEL DR
SUCCASUNNA NJ    07876-1616

#1316345
FRANCES M BOLLING
2120 PEARL LANE
FAIRFIELD    IA    52556

#1316346
FRANCES M BROWN
4124 SANFORD AVE
LOUISVILLE    KY    40218-3554

#1316347
FRANCES M BUCHANAN
356 BAKER LANE
CHARLESTON    WV    25302

#1316348
FRANCES M CALLOW
612N SHERIDAN ST
BAY CITY    MI    48708-6619

#1316349
FRANCES M CANNARIATO
16 S 20TH ST
KENILWORTH    NJ    07033-1610

#1316350
FRANCES M CARPENTER
2011 BEEKMAN CT
FLINT    MI    48532-2409

#1316351
FRANCES M CATES TRUSTEE U/A
DTD 05/29/90 THE FRANCES M
CATES REVOCABLE LIVING TRUST
5211 MADOSN AVE A1
OKEMOS    MI    48864-1182

#1316352
FRANCES M CAUSEY
127 W FELTON RD
CARTERSVILLE    GA    30120-2113

#1316353
FRANCES M COX
4180 BOWMAN
LIMA    OH    45806-9742

#1316354
FRANCES M DAILEY
309 EAST GAY ST
CHARLESTON MS    38921

#1316355
FRANCES M DAMORE TR
FRANCES M DAMORE REVOCABLE
TRUST UA 11/20/96
19072 FORTUNA S UNIT 38
BLDG 10
CLINTON TWP    MI    48038-2239

#1316356
FRANCES M DANKO
2181 GREEN PINE LN
HELLERTOWN    PA    18055-1208

#1316357
FRANCES M DICKERSON
16 SHERRY LANE
KINGSTON    NY    12401-4724

#1316358
FRANCES M DUNN
518 JULIA DR
COOKEVILLE    TN    38506-4242

#1316359
FRANCES M EDGECOMBE & GAYLE
F DOMORSKY JT TEN
1549 E ATHERTON RD
LOT 175
FLINT    MI    48507-9111

#1316360
FRANCES M FALLACARO
3 ARROWCREST DR
CROTON ON HUDSON NY    10520

#1316361
FRANCES M FORD
1700 CRYSTAL WAY
PLANO    TX    75074-4204

#1316362
FRANCES M FOSTER TRUSTEE U/A
DTD 05/06/81 FRANCES M
FOSTER TRUST
PO BOX 100
BELL RIVE    IL    62810

#1316363
FRANCES M FREDAL
3945 COTTON TAIL LANE
SHELBY TOWNSHIP    MI    48316-3051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316364
FRANCES M GIBSON
56 JAMES ST
ROSEVILLE   OH    43777-1228

#1316365
FRANCES M GILLIS
BOX 198
BROOKSIDE   NJ    07926-0198

#1316366
FRANCES M GORDON
3115 AVE I
BROOKLYN   NY    11210-3844

#1316367
FRANCES M GRUBER
1061 GERHARD ST
DAYTON   OH    45404-2052

#1316368
FRANCES M GURKA & WILLIAM
GURKA JT TEN
322 RAMAPO VALLEY RD
OAKLAND   NJ    07436-1816

#1316369
FRANCES M HACKETT
30060 SPRING RIVER DRIVE
SOUTHFIELD   MI    48076-1045

#1316370
FRANCES M HARRISON
26 GRANDVIEW AVE
THORNHILL   ON    L3T 1G8
CANADA

#1316371
FRANCES M HEBERT
2938 RUBY
GROVES   TX    77619-4128

#1316372
FRANCES M HENDERSON
APT 126
2395 HARBOR BLVD
PORT CHARLOTTE   FL    33952-5030

#1316373
FRANCES M HERRON
PO BOX 135
NOVA   OH    44859

#1316374
FRANCES M HODGE
1358 FOREST HILL RD
MARYVILLE   TN    37803-2823

#1316375
FRANCES M HOLMES
1801 NEBRASKA AVE
FLINT   MI    48506-4361

#1316376
FRANCES M HORNE TR
FRANCES M HORNE TRUST
UA 05/12/99
5650 NORTH SHERIDAN RD
APT 5B
CHICAGO   IL    60660-4838

#1316377
FRANCES M HURLEY
214 PATAPSCO AVE
BALTIMORE   MD    21222-4212

#1316378
FRANCES M IVERSON TR
FRANCES M IVERSON REV TRUST
UA 12/10/99
15 COLONIAL CLUB #300
BOYTON BEACH   FL    33435

#1316379
FRANCES M JONES
302 MCLEAN ST
WILKES BARRE   PA    18702-4519

#1316380
FRANCES M KAZAK & DAVID J
KAZAK JT TEN
9132 SUNBURY
LIVONIA   MI    48150

#1316381
FRANCES M KENEIPP
2011 W HIGH ST
LIMA   OH    45805-2349

#1316382
FRANCES M KETCHUM
C/O CHERYL PETSCH
4110 N. MAINE STREET
LESLIE   MI    49251

#1316383
FRANCES M KIMMELL-BRUCE
5480 INDEPENDENCE COLONY
GRAND BLANC   MI    48439-9113

#1316384
FRANCES M KNIGHT
733 CAMPGROUND RD
COLUMBIA   SC    29203-9435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316385
FRANCES M KRAYER &
JOHN D KRAYER JT TEN
5207 MOUNTAIN RD
BRIGHTON     MI      48116-9735

#1316386
FRANCES M KUELLING & ALBERT
C KUELLING JT TEN
610 WEST OAKDALE DRIVE
FORT WAYNE   IN      46807-1810

#1316387
FRANCES M KYZER
1926 TENTH ST
PORT NECHES   TX     77651-3234

#1316388
FRANCES M LAMPARELLI
8 JARUCO CT 8
FORT MYERS    FL     33912-2016

#1316389
FRANCES M LARGER
C/O FRANCES L SEBASTIAN
6160 HARLEM ROAD
WESTERVILLE    OH    43082-9220

#1316390
FRANCES M LAROBARDIERE &
CHARLES H LAROBARDIERE JT TEN
519 CHERRY ST
BOX 93
LINDEN      MI      48451-9048

#1316391
FRANCES M LAWRENCE
4145 ROSELAWN DR
INDIANAPOLIS     IN     46226-4445

#1316392
FRANCES M LEGGETT
11201 MORRISON ROAD
NEW ORLEANS   LA    70128-1823

#1316393
FRANCES M LEONARDO
59 FLOWERDALE CIRCLE
ROCHESTER  NY    14626

#1316394
FRANCES M LESKO &
BERNARD C LESKO JT TEN
12 EAST MADISON AVE
WEST HAZLETON   PA    18201-2637

#1316395
FRANCES M LEVEY
1504 NORTH 12TH COURT APT 8B
HOLLYWOOD  FL     33019-3249

#1316396
FRANCES M LEZO
21 REVELLA ST
ROCHESTER  NY    14609-3707

#1316397
FRANCES M LOPEZ
9316 EAST ROAD
BURT      MI     48417-9648

#1316398
FRANCES M LORENC
700 SHAD ST
NORTH TONAWNADA NY    14120-4136

#1316399
FRANCES M LOWE
1728 PRINCETON
STOCKTON  CA    95204-2923

#1316400
FRANCES M LYONS
13 OAK PLACE CT WEST
HARLEYESVILLE    PA    19438-2974

#1316401
FRANCES M MACHYNSKI
130 BROADWAY RD
BUFFALO   NY    14224-1729

#1316402
FRANCES M MAHONEY
BOX 02251
DETROIT    MI     48202-0251

#1316403
FRANCES M MARCIN
APT 2-M
2201 SOUTH STEWART
LOMBARD    IL     60148-5520

#1316404
FRANCES M MONTGOMERY
742 WATERVLIET AVE
DAYTON    OH    45420-2547

#1316405
FRANCES M MULLIGAN
4391 HAMILTON ST
SAN DIEGO    CA    92104-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316406
FRANCES M MURAWA
37857 MAPLE CIRCLE WEST
CLINTON TWP    MI    48036-2162

#1316407
FRANCES M NOVELLO
29 BROWN TER
CRANFORD  NJ    07016-1556

#1316408
FRANCES M OLESKY &
RICHARD S OLESKY JT TEN
BOX 92
HILLER    PA    15444-0092

#1091096
FRANCES M PARADISE TR
ROBERT L PARADISE & FRANCES M
PARADISE LIVING TRUST UA 2/9/94
3700 SAN AUGUSTINE DR
GLENDALE    CA    91206-1201

#1316409
FRANCES M REEDQUIST
C/O KAREN L BALLEW
BOX 45360
RIO RANCHO    NM    87174-5360

#1316410
FRANCES M RENNELS
14 MARTIN DR
DANVILLE    IN    46122-1501

#1316411
FRANCES M RICHARDSON
18835 ALBANY
DETROIT    MI    48234-2537

#1316412
FRANCES M RUDDELL
2806 BLUE RIDGE
KANSAS CITY    MO    64129-1425

#1316413
FRANCES M RUSSELL
6424 MILLIS ST NE 62
ROCKFORD  MI    49341-7756

#1316414
FRANCES M RYAN
155 BUTLER AVE
STATEN ISLAND    NY    10307-1206

#1316415
FRANCES M SHLOSS TR
UA 11/02/88
FRANCES M SHLOSS
124-A SOUTH MAPLE DR
BEVERLY HILLS    CA    90212-3340

#1316416
FRANCES M SLEDZIK
54 BELRIDGE RD
NEW BRITAIN    CT    06053-1008

#1316417
FRANCES M SLEETH
5501 LINCOLN AVE #209
MORTON GROVE  IL    60053

#1316418
FRANCES M SMITH
1114 BLAINE AVE
COOKEVILLE    TN    38501-2085

#1316419
FRANCES M SMITH
21 MAPLEDALE STREET
ROCHESTER  NY    14609-4211

#1316420
FRANCES M SOPRYCH
11265 S. ROBERTS RD. APT D
PALOS HILLS    IL    60465

#1316421
FRANCES M STERNAL & MARGARET
A STERNAL JT TEN
6519 GOLDENROD CT
BURTON    MI    48509-9318

#1316422
FRANCES M STUCHELL
23507 WOODSHIRE COURT
NOVI    MI    48375-3781

#1316423
FRANCES M SWINSON
51 SILVER PARK CIR
KISSIMMEE    FL    34743-9410

#1316424
FRANCES M TAKACS
427 LA GRANDE AVE
FANWOOD  NJ    07023-1732

#1316425
FRANCES M TARINELLI CUST FOR
ANTHONY TARINELLI UNDER THE NEW
JERSEY U-G-M-A
BOX 76
POTTERSVILLE    NJ    07979-0076

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1316426
FRANCES M TAYLOR
Attn   FRANCES M TAYLOR PRINCE
131 ST AUGUSTINE
MADISON   MS   39110-9639

#1316427
FRANCES M VENNARD
Attn   FRANCES M CHARLIER
9535 IRENE DR
MIAMI    FL   33157-8733

#1316428
FRANCES M WALDYNSKI
852 CHASEWOOD DR
SOUTH ELGIN   IL   60177-3224

#1316429
FRANCES M WIELOCH
38 FARM HILL RD
SOUTH MERIDEN   CT   06451-5038

#1316430
FRANCES M WIET & MITCHELL J
WIET JT TEN
6359 N LEMAI
CHICAGO    IL   60646-4827

#1316431
FRANCES M WILLIAMS
4660 ST ELIZABETH'S TERRACE
VERO BEACH   FL   32967

#1316432
FRANCES M WILSON
4536 FOREST AVE APT 1
NORWOOD OH   45212-3348

#1316433
FRANCES M WRIGHT
5801 HURD ROAD
ORTONVILLE   MI   48462-8714

#1316434
FRANCES M WRIGHT
714 NEW LONDON RD
NEWARK   DE   19711-2110

#1316435
FRANCES MAE BEAGER
44 CONNORS CT
ELY   NV   89301-2035

#1316436
FRANCES MAGRETA
15450 NORTHVILLE FOREST DR
APT 85
PLYMOUTH   MI   48170-4932

#1316437
FRANCES MANDUCK TRUSTEE FOR
JEFFREY MANDUCK U/A DTD
3/29/65
2002 LAKE AVE
APT 426
SCOTCH PLAINS    NJ   07076-3028

#1316438
FRANCES MANKOWSKI
5286 LELAND
BRIGHTON    MI   48116-1920

#1316439
FRANCES MARCHESI
3273 POPLAR ST
YORKTOWN HEITS   NY   10598

#1316440
FRANCES MARCK & MICHAEL
MARCK JT TEN
1125 SCENIC DR
HAMILTON   ON   L9C 1H8
CANADA

#1316441
FRANCES MARIE KIRCHENDORFER
BOX 45389
WESTLAKE   OH   44145-0339

#1316442
FRANCES MARIE MARTINSON
9191 GARRISON DR
APT 102A
INDIANAPOLIS   IN   46240-1260

#1316443
FRANCES MARIE NAVARRA
1214 IRONWOOD DR W
CARMEL   IN   46033-9416

#1316444
FRANCES MARIE OYLER
101 FAIRVIEW DR
GREENWOOD IN   46142

#1316445
FRANCES MARIE REESON
3267 HESS RD
LOCKPORT NY   14094-9470

#1316446
FRANCES MARIE SCERBO
335 RESERVE ST
BOONTON NJ   07005-1303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316447
FRANCES MARIE WATTS GINN
1402 CHURCH ST
COLUMBIA    MS    39429-3206

#1316448
FRANCES MARION STODOLINK
585B PEQUOT LANE
STRATFORD    CT    06614-8309

#1316449
FRANCES MATHEWS
4016 BRANTLEY DR
AUSTELLE    GA    30106-1559

#1316450
FRANCES MATLA
6 PARK AVE
OAKFIELD    NY    14125-1026

#1316451
FRANCES MAY MULLIGAN
4391 HAMILTON ST
SAN DIEGO    CA    92104

#1316452
FRANCES MC GANN
8 BEECH RD
WESTFORD MA    01886-1423

#1316453
FRANCES MC N WILLIAMS
2677 REDWOOD RD
NAPA    CA    94558-4358

#1316454
FRANCES MCKINSTERY &
CAROL LYNNE BOWERS JT TEN
6034 ROBIN HILL RD
NASHVILLE    TN    37205-3234

#1316455
FRANCES MEYERS
625 S 6TH AVE
GALLOWAY NJ    08205-9535

#1316456
FRANCES MICHAELS
14114 VANGUARD WAY
ODESSA    FL    33556

#1316457
FRANCES MILLER AS CUST
FOR HARVEY S MILLER U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
9 DOUGLAS LANE
RIDGEFIELD    CT    06877-1513

#1316458
FRANCES MILLER WILLIAMS
BOX 429
DEMOPOLIS    AL    36732-0429

#1316459
FRANCES MORTON STONE
2201 STATESVILLE BLVD 45
SALISBURY    NC    28147-7108

#1316460
FRANCES MROZEK MC KISSICK
2866 BOB WHITE DRIVE
DULUTH    GA    30096-3912

#1316461
FRANCES MURRAY
191 LONGFELLOW STREET
ELYRIA    OH    44035-3726

#1316462
FRANCES MUSTACIVOLO &
VINCENT MUSTACIVOLO JT TEN
339 BRYSON AVE
STATEN ISLAND    NY    10314-1924

#1316463
FRANCES N BAIRE
2249 TENNESSEE DRIVE
XENIA    OH    45385-4729

#1316464
FRANCES N BARRINGTON
75 WILCOX AVENUE
MERIDEN    CT    06451-2038

#1316465
FRANCES N BOMBERGER
9816 SWEETWATER AVE
BRADENTON FL    34202-4041

#1316466
FRANCES N CALDERWOOD
409 N PINE RD
STERLING    KS    67579-1718

#1316467
FRANCES N HAINES TRUSTEE
REVOCABLE TRUST DTD 12/06/90
U/A FRANCES N HAINES
1181 SW 25TH AVE
DEERFIELD BEACH    FL    33442-6008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1316468
FRANCES N LITTLE
2219 CAHABA RD
BIRMINGHAM    AL    35223-1113

#1316469
FRANCES N LITTLE CUST
FRANCES L LITTLE UNIF GIFT
MIN ACT ALA
2219 CAHABA RD
BIRMINGHAM    AL    35223-1113

#1316470
FRANCES N LITTLE CUST
WALTER P LITTLE III UNIF
GIFT MIN ACT ALA
3805 KNOLLWOOD DRIVE
BIRMINGHAM    AL    35243-5926

#1316471
FRANCES N MAURY
277 PLANTATION CIR S
PONTE VEDRA BEACH    FL    32082

#1316472
FRANCES N MORGAN
41 WEST 14TH ST
DEER PARK    NY    11729-4019

#1316473
FRANCES N ROGERS & WALTER
L ROGERS JT TEN
75 KACHINA
LOS ALAMOS    NM    87544-2519

#1316474
FRANCES NEHREBECKI
6117 ALDERTON ST
REGO PARK    NY    11374-2735

#1316475
FRANCES NELSON &
ROBERT NELSON TR
FRANCES NELSON LIVING TRUST
UA 09/09/84
254 S MAIN ST
NEW CITY    NY    10956-3340

#1316476
FRANCES NICKLASON
8 PLEASANT AVE SE
PO BOX 154
REMER    MN    56672

#1316477
FRANCES NOE DAVIES TR
FRANCES NOE DAVIES TRUST
2411 WOOD POINTE DR
HOLLYWOOD  FL    34691

#1316478
FRANCES NORA STRYKER
44 FARNWORTH CLOSE
FREEHOLD  NJ    07728-3859

#1316479
FRANCES NOVICKI
9 BERLANT AVE
LINDEN    NJ    07036

#1316480
FRANCES O BECKSTROM
APT 3G
936 INTRACOASTAL DR
FORT LAUDERDALE    FL    33304-3635

#1316481
FRANCES O LINCK TR
FRANCES O LINCK TRUST
UA 01/18/96
3360 ROCKINGHAM DR
FLORISSANT    MO    63033-2930

#1316482
FRANCES O OLSON & DAVID JOHN
WILLEM & BRADLEY ALLEN
WILLEM JT TEN
745-B MOHAWK HILLS DRIVE
CARMEL    IN    46032-4705

#1316483
FRANCES O PEREZ
10238 SABLE MEADOW LANE
HOUSTON  TX    77064-4278

#1316484
FRANCES OHAIR GAYLE
1374 WHITE OAK ROAD
FREDERICKSBURG    VA    22405-3566

#1316485
FRANCES ORR BATCHELOR AS
CUST FOR PHYLLIS SUSAN
BATCHELOR A MINOR U/LAWS OF
NORTH CAROLINA
2231 RALEIGH RD
ROCKY MOUNT  NC    27803-3729

#1316486
FRANCES P ARNOLD
205 S NORTON AVE
SYLACAUGA  AL    35150-3309

#1316487
FRANCES P BROCKETT
235 N GRANBY ROAD ROUTE 3
GRANBY    CT    06035-1305

#1316488
FRANCES P CONKLIN
54 HYBRID DR
CRANSTON  RI    02920-5807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316489
FRANCES P DUCEY AS CUST
FOR F BRIAN DUCEY UNDER
CALIFORNIA UNIF GIFTS TO
MINORS ACT
BOX 1698
GUALALA    CA    95445-1698

#1316490
FRANCES P ENYEART
BOX 2
LAUPAHOEHOE  HI    96764-0002

#1316491
FRANCES P FROHLICH TR
FRANCES P FROHLICH LIVING
TRUST UA 01/17/96
237 OAK LAWN DR
ROCHESTER  NY    14617-1505

#1316492
FRANCES P HORN
2216 INDIAN HILLS
JONESBORO  AR    72401

#1316493
FRANCES P MARCHINCHIN &
JOSEPH E MARCHINCHIN JT TEN
444 EAST 260TH ST
EUCLID    OH    44132-1460

#1316494
FRANCES P MAUREAUX
3104 PALMETTO ST
CHALMETTE  LA    70043-3047

#1316495
FRANCES P MURPHY
400 PAGE AVE
ALLENHURST  NJ    07711-1025

#1316496
FRANCES P OUTLAW
1604 DUBOSE DR
KINSTON    NC    28504-2655

#1316497
FRANCES P PERRY AS CUST FOR
WILLIAM H PERRY 3RD U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
14 MELLON ROAD
WELLESLEY  MA    02482-4520

#1316498
FRANCES P PERRY CUST
THEODORE D PERRY UNIF GIFT
MIN ACT CONN
BOX 104
KENT    CT    06757-0104

#1316499
FRANCES P PERRY CUST ALISSA
CLARK PERRY UNIF GIFT MIN
ACT CONN
BOX 104
KENT    CT    06757-0104

#1316500
FRANCES P ROGERS
BOX 6173
TEXARKANA  TX    75505-6173

#1316501
FRANCES P YEARGAN
3508 VESTA DRIVE
RALEIGH    NC    27603-3838

#1316502
FRANCES PATRICIA MC
MAHON
1102 VERNON AVE
BALTIMORE    MD    21229-5321

#1316503
FRANCES PATRYJAK
16854 EDMORE
DETROIT    MI    48205

#1316504
FRANCES PAUL AS CUST FOR
DEBRA ELLEN PAUL U/THE CONN
UNIFORM GIFTS TO MINORS ACT
4 MAGNOLIA HIW
W HARTFORD    CT    06117-2021

#1316505
FRANCES PAZUR
37631 DORCHESTER DRIVE
FARMINGTON HILLS    MI    48331

#1316506
FRANCES PEARL WESTFALL
11 CAMBRIDGE PARK
FRANKENMUTH  MI    48734

#1316507
FRANCES PECO & RITA PECO
GAZZILLIO JT TEN
519 SPRINGHILL AVE
WILMINGTON    DE    19809-2947

#1316508
FRANCES PECO AS
CUSTODIAN FOR DAVID
GAZZILLIO U/THE DELAWARE
UNIFORM GIFTS TO MINORS ACT
712 TAUNTON RD
WILMINGTON    DE    19803-1723

#1316509
FRANCES PECO AS
CUSTODIAN FOR JOSEPH
GAZZILLIO U/THE DEL UNIFORM
GIFTS TO MINORS ACT
519 SPRINGHILL AVE
WILMINGTON    DE    19809-2947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1316510
FRANCES PECO AS CUST FRANCINE
M GAZZILLIO U/THE DELA U-G-M-A
ATTN FRANCINE M MULVIHILL
304 RODMAN RD
WILMINGTON    DE    19809-2944

#1316511
FRANCES PEEBLES &
RODDIE PEEBLES JT TEN
831 REDWOOD DR
NASHVILLE    TN    37220-1822

#1316512
FRANCES PETRAT
14995 PLYMOUTH CROSSING
PLYMOUTH  MI    48170-2588

#1316513
FRANCES PEVEY KLUTTZ
BOX 278
VIDOR    TX    77670-0278

#1316514
FRANCES PHILBROOK
195 CABRILLO BLVD
HOLIDAY CITY OF BERKELEY-WEST
TOMS RIVER    NJ    08757-5913

#1316515
FRANCES PICKLE KEMP
607 SPENCER DRIVE
MURFREESBORO  TN    37129-2021

#1316516
FRANCES PINCUS AS CUSTODIAN
FOR MITCHELL PINCUS A MINOR
U/ART 8-A OF THE PER PROP
LAW OF N Y
526 MOUNTAIN AVE
WESTFIELD    NJ    07090-3036

#1316517
FRANCES PINSKY TRUSTEE U/A
DTD 09/09/92 FRANCES PINSKY
REVOCABLE TRUST
231-174TH ST APT 1917
NORTH MIAMI BEACH    FL    33160-3320

#1316518
FRANCES PIZZINI & GARY M
PIZZINI & FRANK F PIZZINI &
ERNEST C PIZZINI JT TEN
23229 PENN
DEARBORN  MI    48124-3343

#1316519
FRANCES PLATT WILLIAMS
BOX 413
SILVERADO    CA    92676-0413

#1316520
FRANCES POPOLIZIO
8 WILLOUGHBY PATH
E NORTHPORT    NY    11731-6324

#1316521
FRANCES POVEROMO
594 94TH AVE N
NAPLES    FL    34108-2445

#1316522
FRANCES PROTZEL & STACY
PROTZEL JT TEN
1228 ARROWHEAD DRIVE
ST LOUIS        MO    63132-2402

#1316523
FRANCES PUGLIA
161 MAITLAND AVE
PATERSON  NJ    07502-1838

#1316524
FRANCES Q SIMON
3418 KINGSWOOD FOREST LN
BEAVERCREEK  OH    45440-3650

#1091102
FRANCES R BLACKSON
103 WEST KEYSTONE AVE
WILMINGTON    DE    19804

#1316525
FRANCES R BRAUTIGAM
222 STOCKINGS BROOK RD
KENSINGTON  CT    06037-3432

#1316526
FRANCES R BUYCK
RT 7 BOX 1600
MANNING    SC    29102-9246

#1316527
FRANCES R DALY
62 CHERVIL COMMONS
LAKE JACKSON    TX    77566-5663

#1316528
FRANCES R DEMPSEY
716 CLAY AVE
SCRANTON  PA    18510-1728

#1316529
FRANCES R EIKLEBERRY
39381 SKINNER GRIMES RD
JERUSALEM  OH    43747

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316530
FRANCES R FLETCHER
28 SOUTH MAIN ST
EARLVILLE   NY    13332

#1316531
FRANCES R FREEBORN
91 HAW CREEK CIRCLE
ASHEVILLE    NC    28805-1104

#1316532
FRANCES R GENTILE
1318 HURD SE
GRAND RAPIDS    MI    49506-1615

#1316533
FRANCES R GIRONDA TR
FRANCES R GIRONDA REV LIVING
TRUST
UA 02/20/95
1417 STONE BROOK AVE
MAMARONECK NY    10543-3823

#1316534
FRANCES R KUCA & IRENE M
CHECHOLEK JT TEN
10 HILLSIDE CIR
PALOS PARK    IL    60464-1205

#1316535
FRANCES R MIDDLEHURST
11826 BAYHURST DRIVE
HOUSTON   TX    77024-6312

#1316536
FRANCES R MROZEK
74 WILMA DR
LANCASTER   NY    14086-2720

#1316537
FRANCES R POWELL
102 SYDNOR RD
SPARTANBURG SC    29307-2943

#1316538
FRANCES R ROBSON
33849 JAMES COURT
FARMINGTON   MI    48335-4147

#1316539
FRANCES R ROTHPLETZ
RR 3 HILL & DALE FARM
LEBANON   NJ    08833-9803

#1316540
FRANCES R SCHNEIDER AS
TRUSTEE UNDER DECLARATION OF
TRUST DTD 12/14/89
808 EAST WASHINGTON
MARENGO  IL    60152-3477

#1316541
FRANCES R SCOTT
W 1127 25TH AVE
SPOKANE   WA    99203-1236

#1316542
FRANCES R SIEBOLD & HELEN C
GETTYS JT TEN
2249 22ND STREET
SAINT JOSEPH    MO    64505-2210

#1316543
FRANCES R TAYLOR
3720 DAUPHIN
# 231
MOBIL    AL    36608

#1316544
FRANCES R TUCKER & MARK A
ROSENTHAL JT TEN
100 E BELLEVUE PL 24C
CHICAGO   IL    60611

#1316545
FRANCES R VAN KIRK
11 MARY ST APT G4
PHELPS   NY    14532

#1316546
FRANCES R VANCE
4831 W LAWTHER DR., #312
DALLAS    TX    75214

#1316547
FRANCES R WHITING
3440 S JEFFERSON ST 1109
FALLS CHURCH    VA    22041

#1316548
FRANCES RADER LITTRELL
5721 SANTA ANITA TERR NW
ROANOKE   VA    24012-1107

#1091105
FRANCES RAPPAPORT TR
U/A DTD 04/08/02 THE
FRANCES E RAPPAPORT REVOCABLE TRUST
2553 E 7TH ST
BROOKLYN   NY    11235

#1316549
FRANCES RAPPAZZO &
FORTUNATO RAPPAZZO JT TEN
BOX 314
BREWERTON   NY    13029-0314

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316550
FRANCES RAWLINS CRAIG AS
CUST FOR PAUL RAWLINS CRAIG
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
9410 FAIRDALE
HOUSTON    TX    77063-3912

#1316551
FRANCES REISMAN AS CUST
FOR MARK REISMAN U/THE PA
UNIFORM GIFTS TO MINORS ACT
3178 W CEDAR STREET
ALLENTOWN    PA    18104-3442

#1316552
FRANCES REVILLE &
SUSAN BERNSTEIN TR
FRANCES REVILLE TRUST
UA 05/10/94
135 HAZEL ST
CLIFTON    NJ    07011-3422

#1316553
FRANCES RING TR OF THE
FRANCES RING TR OF 79 DTD
8/30/79
9805 YOAKUM DR
BEVERLY HILLS    CA    90210-1437

#1316554
FRANCES RITA CIANCIOLO
27437 EDGEPARK BLVD
NORTH OLMSTED    OH    44070-1731

#1316555
FRANCES ROTHENBERG
18 ORCHARD RD
WINDSOR    CT    06095-3403

#1316556
FRANCES RUDGE TAYLOR
20 N FERNWAY
MEMPHIS    TN    38117-2714

#1316557
FRANCES S BALDWIN
526 N HEINCKE ROAD
MIAMISBURG    OH    45342-2640

#1316558
FRANCES S BARNES
23 COURT ST
BELMONT    NY    14813-1001

#1316559
FRANCES S BEERS
300 SUSSEX AVE
SEAFORD    DE    19973-2038

#1316560
FRANCES S BERKHO
1027 JOANNE COURT
BLOOMFIELD    MI    48302-2418

#1316561
FRANCES S BRAVO
1732 GREENFIELD PL
FORTUNA    CA    95540-3464

#1316562
FRANCES S CASANOVA
209 GRAND BLVD
GREENWOOD MS    38930

#1316563
FRANCES S COLES
C/O F SEBRING
1108 PARK ST
CHARLOTTESVILLE    VA    22901-3913

#1316564
FRANCES S COX
779 DUNWOODY DRIVE
SPRINGFIELD    PA    19064-1302

#1316565
FRANCES S DILLARD
826 EDWARD PL
MACON  GA    31204-1207

#1316566
FRANCES S DOUGLAS
214 OAKHURST PL
SAN ANTONIO    TX    78209-2137

#1316567
FRANCES S DURGIN
440 OCEAN TERRACE
STATEN ISLAND    NY    10301-4556

#1316568
FRANCES S DURGIN &
ELIZABETH GUSHARD JT TEN
440 OCEAN TER
STATEN ISLAND    NY    10301-4556

#1316569
FRANCES S ENGLEBRIGHT &
DIANN O BURGESS JT TEN
241 HIGH MEADOWS RD
ADVANCE  NC    27006

#1316570
FRANCES S FALBERG
14 BERTRAM PL
HILTON HEAD ISLAND    SC    29928-3936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316571
FRANCES S FEIGENSPAN TRUSTEE
U/A DTD 02/28/90
FRANCES S FEIGENSPAN TRUST
2327 WEST CAPE ROCK DRIVE
CAPE GIRARDEAU    MO    63701

#1316572
FRANCES S GREENEBAUM
4764 PICKERING RD
BLOOMFIELD HILLS    MI    48301-3575

#1316573
FRANCES S HALIO
1308 WINCHESTER DR
CHARLESTON   SC    29407-3335

#1316574
FRANCES S HAY & JOHN W HAY
TRUSTEE U/A DTD 04/25/85 OF
THE FRANCES S HAY TRUST
502 B STREET
ROCK SPRINGS    WY    82901-6213

#1316575
FRANCES S HAYWARD
5206 GOBBLER CT
RICHMOND    VA    23231

#1316576
FRANCES S HICKS &
NELSON HICKS JR JT TEN
2100 QUAIL DRIVE SE
BESSEMER   AL    35022-5113

#1316577
FRANCES S JANOS
16 REVERE ROAD
FISHKILL    NY    12524-1424

#1316578
FRANCES S JARRETT SR
5956 KEENSBURG DR
INDIANAPOLIS    IN    46228-1398

#1316579
FRANCES S KEY
2014 NE 72ND TER
GLADSTONE    MO    64118-2312

#1316580
FRANCES S LISA
163 ALGONQUIN TRAIL
MEDFORD LAKES    NJ    08055-1425

#1316581
FRANCES S LYTLE TRUSTEE UA
LYTLE FAMILY TRUST DTD
10/13/92
11 CROSS ST
LITTLETON    NH    03561-4900

#1316582
FRANCES S MEGINNIS
615 CHESTNUT AVE 1208
TOWSON    MD    21204-3750

#1316583
FRANCES S MORTON
8108 HAYDEN DR
KNOXVILLE    TN    37919-5478

#1316584
FRANCES S MURRELL
5417 WESLYAN DR # 121
VIRGINIA BEACH    VA    23455

#1316585
FRANCES S NIDICH
6620 MICHAEL DR
CINCINNATI    OH    45243-2001

#1316586
FRANCES S OWENS
BOX 71
HILLSBORO    AL    35643-0071

#1316587
FRANCES S PARKER
5124 COUNTY ROAD 434
TRINITY    AL    35673-4410

#1316588
FRANCES S PATRIZI
1848 CRAIN DR
NILES    OH    44446-4342

#1316589
FRANCES S POPOVICH
1043 JEWETT RD
SKANEATELES    NY    13152

#1316590
FRANCES S PROTZEL
1228 ARROWHEAD DR
OLIVETTE    MO    63132-2402

#1316591
FRANCES S RAFFETTO & THOMAS
S RAFFETTO JT TEN
509 VISTA FLORA
NEWPORT BEACH   CA    92660-4016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1316592
FRANCES S RAMMING
23 BRAMLEIGH ROAD
LUTHERVILLE      MD     21093-5708

#1316593
FRANCES S RANIERE
1771 SO MCKNIGHT
SAINT LOUIS     MO     63124-1455

#1316594
FRANCES S REDFIELD
207 S ROSE ST
FULTON     MS     38843-1925

#1316595
FRANCES S ROTHMAN
56 WATERVILLE STREET
SAN FRANCISCO     CA     94124-1920

#1091111
FRANCES S SHARKEY TR
FRANCES S SHARKEY REVOCABLE
TRUST UA 08/21/98
4211 SANTIAGE ST
SEBRING     FL     33872-2255

#1316596
FRANCES S SZTUKOWSKI TRUSTEE
U/A DTD 01/26/93 FRANCES S
SZTUKOWSKI REVOCABLE LIVING
TRUST
4013 NORTHBRIDGE LANE
ST PETERS     MO     63376-3301

#1316597
FRANCES S WIECZOREK TOD
FRANCES SUE CRAFT
SUBJECT TO STA TOD RULES
5645 HAMILTON HARBOR DR
NEW PORT RICHEY     FL     34652

#1316598
FRANCES S WITKIN
224 MASSACHUSETTS ST
WESTFIELD     NJ     07090-1766

#1316599
FRANCES S ZYGAI & ROBERT
ZYGAI JT TEN
C/O ROBERT ZYGAL POA
42335 SABLE BLVD
STERLING HEIGHTS     MI     48314

#1316600
FRANCES SACHTER
1785 WHISPERING OAKS DR
OGDEN   UT    84403-4667

#1316601
FRANCES SAS & JOHN C SAS JT TEN
3354 MERRICK
DEARBORN  MI     48124-3847

#1316602
FRANCES SCHNEPP
6830 RENO ST
LANSING     MI     48911-7123

#1316603
FRANCES SCHULTZBANK
63 DEPOT STREET
VERONA   NJ     07044-1339

#1316604
FRANCES SCOLES
531 WOODBRIDGE ST
NASHUA     IA     50658

#1316605
FRANCES SCOTT & DON SCOTT JT TEN
1533 MELTON
BIRMINGHAM     MI     48009-7275

#1316606
FRANCES SCOTT & DONALD
STEVEN SCOTT & RUTH ANN
HYLAND JT TEN
1533 MELTON
BIRMINGHAM     MI     48009-7275

#1316607
FRANCES SCOTT & RUTH ANN
HYLAND JT TEN
1533 MELTON
BIRMINGHAM     MI     48009-7275

#1316608
FRANCES SCOTT NICHOLSON
3310 PINEHURST RD
STATESVILLE     NC     28625-4638

#1316609
FRANCES SERBEL
12 GRACE ST
SWOYERSBILLE     PA     18704-3007

#1316610
FRANCES SERKIAN
38743 PLUM BROOK
FARMINGTON HILLS     MI     48331-2905

#1316611
FRANCES SHERKOSKY
920 CLOVERDALE
ROYAL OAK     MI     48067-1258

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316612
FRANCES SIMON BOLEY
BOX 2055
PORTSMOUTH VA    23702-0055

#1316613
FRANCES SISSON HIGGINS
1805 S RIVERVIEW DR.
MELBOURNE  FL    32901

#1316614
FRANCES SMITH
11632 S KOLIN
ALSIP      IL    60803-2139

#1316615
FRANCES SOMMERSTEIN
821 JERSEY AVENUE
ELIZABETH    NJ    07202-1576

#1316616
FRANCES SPARKMAN OWEN
BOX 7228
TYLER    TX    75711-7228

#1316617
FRANCES SPONKOWSKI & HENRY W
SPONKOWSKI JT TEN
21936 LAKELAND
ST CLAIR SHRS      MI    48081-2221

#1316618
FRANCES SPOSITO SHIMEL
8302 S W 4TH
PORTLAND    OR    97219-4626

#1316619
FRANCES SPURGUS &
LINDA M SPURGUS &
STEVEN M SPURGUS JT TEN
4242 OAKLAND DR
NEW PRT RICHEY     FL    34653-6658

#1316620
FRANCES STARZL
134
13221 ST LAWRENCE CIR
FARMERS BRANCH  TX    75244-5520

#1316621
FRANCES STEPHAN HOLDER
16 JUNIPER DR
AVON    CT    06001-3438

#1316622
FRANCES STOUGH KISER
H-400
6404 21ST AVE W
BRADENTON  FL    34209-7859

#1316623
FRANCES STRATTON STEWART
BLDG 9 304
19029 US HWY 19 NORTH
CLEARWATER  FL    33764-3015

#1316624
FRANCES SUDER
727 PALMER AVE
TEANECK    NJ    07666-3133

#1316625
FRANCES SYVERSON TR
FRANCES SYVERSON LIVING TRUST
UA 05/05/93
3719 OLD CREEK RD
TROY    MI    48084-1654

#1316626
FRANCES SZPONT
23340 EUREKA
WARREN  MI    48091-4504

#1316627
FRANCES T BELLAY
4160 FAWN TRAIL NE
WARREN  OH    44483-3663

#1316628
FRANCES T CAMPBELL
3561 WESTFIELD AVE
FT WORTH  TX    76133

#1316629
FRANCES T COLDREN
117 BELMONT CIR
UNIONTOWN  PA    15401-4759

#1316630
FRANCES T FOOTE
383 MADISON AVE
WEST HEMPSTEAD  NY    11552-2352

#1316631
FRANCES T GALLAGHER
237 CLEARWATER CIRCLE
ROCHESTER  NY    14612-3082

#1316632
FRANCES T HAEN
750 CHESTNUT ST
WOODBURY HEIGHTS NJ    08097-1606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316633
FRANCES T HERRINGTON
9608 LAFAYETTE AVE
MANASSAS   VA    20109-3312

#1316634
FRANCES T IRELAND AS
CUST FOR T WILLIAM IRELAND
U/THE CALIF UNIFORM GIFTS TO
MINORS ACT
504 ROXBURY LANE
LOS GATOS    CA    95032-1136

#1316635
FRANCES T KOTEL
C/O F T KASAUSKAS
294 LENOX ST
NORWOOD  MA    02062-3434

#1316636
FRANCES T LEWANDOWSKI &
MARLENE F MONTINI JT TEN
4153 MARIANNE DR
FLUSHING      MI    48433-2391

#1316637
FRANCES T MC ROBERTS & FRANK
MC ROBERTS JT TEN
9358 EASTWIND DR
LIVONIA      MI    48150-4524

#1316638
FRANCES T REED
1104 LA PLEINS DR
E SAINT LOUIS      IL      62203-2213

#1316639
FRANCES T ROSS CUST
GRAHAM J ROSS
UNIF GIFT MIN ACT PA
610 BRIGHTON AVE
READING    PA    19606-1402

#1316640
FRANCES T SAJDA
319 PARKHURST BLVD
BUFFALO   NY    14223-2513

#1316641
FRANCES T SIMMONS
802 NORTH SPRING ST
ALDERSON   WV    24910-9314

#1316642
FRANCES T STEELE
3148 GRACEFIELD RD 110
SILVER SPRINGS    MD    20904

#1316643
FRANCES T THORNTON
BOX 224
SHEPHERDSTOWN WV    25443-0224

#1316644
FRANCES T VACANTI
203 S 70TH AVE
OMAHA   NE    68132-3335

#1316645
FRANCES TABIADON
27 CHANCEL LN
GLEN ELLYN     IL     60137-6167

#1316646
FRANCES TERRELL ROBINSON
1322 MASSANETTA SPRIGS ROAD
HARRISONBURG  VA    22801-8385

#1316647
FRANCES TONI SGRO
418 ELLERSLIE AVE
AMBLER    PA    19002-5608

#1316648
FRANCES TRABUE HAYNES
5190 WADDELL HOLLOW RD
FRANKLIN      TN    37064-9436

#1316649
FRANCES TRAGER
303 RODMAN AVE
JENKINTOWN    PA      19046-2014

#1316650
FRANCES TRIOLO
4 PARK HILL CT
MORRIS PLAINS      NJ      07950-2800

#1316651
FRANCES URSULA MULVEY
6829 BLISS TER
BROOKLYN  NY    11220-5010

#1316652
FRANCES V ADAMS
15 HAMPTON RD
CHATHAM   NJ    07928-1354

#1316653
FRANCES V CAHILL & RALPH P
CAHILL JT TEN
1068 CINNABAR CT
SANTA MARIA    CA    93455-3933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316654
FRANCES V DEUSTER
N 8556 LINDEN BEACH ROAD
FOND DU LAC      WI     54935-9524

#1316655
FRANCES V EDWARDS
378 LAKEVIEW CIR
ALPINE      AL     35014-6296

#1316656
FRANCES V FOLTA
9823 SAVAGE RD
HOLLAND    NY    14080-9640

#1316657
FRANCES V MC BRYDE
10100 FALLS RD
POTOMAC   MD    20854-4106

#1316658
FRANCES V NOWAKOWSKI
409 SOUTH WEBSTER AVE APT 215
GREEN BAY    WI     54301

#1316659
FRANCES V P DOTOLO
9 S COTTENET ST
IRVINGTON    NY    10533-1602

#1316660
FRANCES V SAUNDERS & DEAN
SAUNDERS JT TEN
505 SECOND
ADDISON    MI     49220-9630

#1316661
FRANCES V SLAUBAUGH
8035 RODGERS RD
LODI     OH    44254

#1316662
FRANCES V TIDWELL
32 TIDWELL ROAD S E
CARTERSVILLE    GA     30120-7100

#1316663
FRANCES V WALLS
421 BONNIE BRAE S E
WARREN  OH    44484-4208

#1316664
FRANCES V WATSON
BOX 38810
DETROIT     MI     48238-0810

#1316665
FRANCES VELLA
15 LEGION DR
SMITHTOWN   NY    11787-4222

#1316666
FRANCES VENETIS
3 COLUMBUS AVE
TENAFLY    NJ     07670-1619

#1316667
FRANCES W ASTIN
100 REMINGTON CIR
CARROLLTON   GA    30117-2341

#1316668
FRANCES W CARRILL
4482 OLD CARRIAGE RD
FLINT     MI     48507-5622

#1316669
FRANCES W EPTON
400 WEBBER RD
APT C-3-4
SPARTANBURG   SC     29307

#1316670
FRANCES W GLOVER
1447 TABERNACLE RD
COLUMBUS   MS    39702-9598

#1316671
FRANCES W REILEY
12427 MESA VERDE DR
SUN CITY WEST     AZ     85375-4259

#1316672
FRANCES W SCHMIDT
FBO SCHMIDT FAM TRUST
UA 09/25/86
3350-C BAHIA BLANCA E
LAGUNA HILLS     CA     92653-0231

#1316673
FRANCES W SHANKS
6011 MELODY LN APT 101
DALLAS     TX    75231-6738

#1316674
FRANCES W SIEDEL
21260 WESTWOOD DR
STRONGSVILLE   OH    44149-2906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316675
FRANCES W TALMADGE
2445 NORTHWEST WESTOVER ROAD
# 417
PORTLAND    OR    97210

#1316676
FRANCES W TENZEL AS CUST
FOR PAULA TENZEL U/THE
TENNESSEE UNIFORM GIFTS TO
MINORS ACT
448 CROSSBEAM CIRCLE EAST
CASSELBERRY    FL    32707-5945

#1316677
FRANCES W ZALOSKI
2297 MONACO LANE #11
CLEARWATER  FL    33763

#1316678
FRANCES WARNER
1234 MOHEGAN TR
WILLOUGHBY  OH    44094-7310

#1316679
FRANCES WATSON MULLINS
36 TAYMIL ROAD
NEW ROCHELLE  NY    10804-2802

#1316680
FRANCES WEHRENBERG HINRICHS
1528 WEBSTER STREET
NEW ORLEANS  LA    70118-6135

#1316681
FRANCES WEINTRAUB & ARTHUR
WEINTRAUB JT TEN
28933 SAN SOLAIRE
MISSION VIEJO    CA    92692-4946

#1316682
FRANCES WELLS DOHERTY
APT 302
815 S 18TH ST
ARLINGTON   VA    22202-2631

#1316683
FRANCES WHITE
532 CALIFORNIA
PONTIAC   MI    48341-2515

#1316684
FRANCES WHITE MCCLELLAN
133 COMMERCE ST
BOX 305
WEST POINT    MS    39773

#1316685
FRANCES WIDENER
129 ALPINE ST
HUEYTOWN  AL    35023-1002

#1316686
FRANCES WINKLER
24 RAY PL
SCARSDALE  NY    10583-5462

#1316687
FRANCES WINTER UTLEY
129 SOUTH HIGH
LANCASTER   OH    43130-3847

#1316688
FRANCES WOOD
300 SE 11TH ST
POMPANO BEACH  FL    33060-8838

#1316689
FRANCES WORKMAN WILLIAMS
RT 1 BOX 312
NEWBERN  TN    38059-9801

#1316690
FRANCES WORLEY HUDDLE
900 NE LOOP 410 D406
SAN ANTONIO    TX    78209-1400

#1316691
FRANCES Y PIERCE
2 N W 82ND ST
KANSAS CITY    MO    64118-1124

#1316692
FRANCES Y SCHIMP
469 GARLAND DR
NILES    OH    44446-1106

#1316693
FRANCES YOVANOVICH
1448 N BERWICK AVE
INDIANAPOLIS    IN    46222-2979

#1316694
FRANCES Z CAPLIN TR
CAPLIN FAM TRUST
UA 11/20/96
26 MCADAMS RD
FRAMINGHAM   MA    01701-3877

#1316695
FRANCES Z DESMOND
80 W HOLLYWOOD
DETROIT   MI    48203-1936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1316696
FRANCES Z MOREIRA
770 HARRISON AVE
HARRISON    NJ    07029-1611

#1316697
FRANCES Z VUKOVIC
211 LONSDALE AVE
DAYTON    OH    45419-3247

#1316698
FRANCES ZAHNISER KINNEY
641 CANTERBURY LN
SEWICKLEY    PA    15143-1222

#1316699
FRANCES ZAREF
185 PROSPECT AVENUE APT 8F
HACKENSACK    NJ    07601-2227

#1316700
FRANCES ZIELINSKI
56-28 HAMILTON PLACE
MASPETH    NY    11378-2541

#1316701
FRANCES ZINGALES
101 EAST 207 STREET
EUCLID    OH    44123-1011

#1316702
FRANCES ZYBER & THERESA
M SHEGOS JT TEN
4402 HUCKLEBERRY LANE
FLINT    MI    48507-2333

#1316703
FRANCESCA A DEBIASE &
JASSEM EL MAHMOUD JT TEN
1122 N KENILWORTH AVE
OAK PARK    IL    60302

#1316704
FRANCESCA A MELICHAR CUST
JOSEF A MELICHAR
UNIF GIFT MIN ACT MI
1543 CRESTVIEW AVE
TALLAHASSEE    FL    32303-5815

#1316705
FRANCESCA A MELICHAR CUST
STEFAN D MELICHAR
UNIF GIFT MIN ACT MI
1543 CRESTVIEW AVE
TALLAHASSEE    FL    32303-5815

#1316706
FRANCESCA ANTONETTE PLATT
3531 AMARILLO AVE
SIMI VALLEY    CA    93067

#1316707
FRANCESCA DROWN HOPKINS
5000 K AVE 2926
PLANO    TX    75074

#1316708
FRANCESCA HABICHT
KAISERSTR 38
80801 MUNICHEN
REPL OF
GERMANY

#1091126
FRANCESCA L O'BAR
6947 EVERHART APT 1203
CORPUS CHRISTI    TX    78417

#1316709
FRANCESCA L UMOH
P.O. BOX 5931
DAYTON    OH    45405

#1316710
FRANCESCA PERRA
220 HIGHLAND AVE
WINCHESTER    MA    01890-2112

#1316711
FRANCESCA SAVIERI
990 WILDCAT CANYON RD
BERKELEY    CA    94708-1556

#1316712
FRANCESCO A MARINO
31 CHARTER CIRCLE
ROCHESTER    NY    14606-4916

#1316713
FRANCESCO CUSUMANO
12646 22 MILE RD
SHELBY TWP    MI    48315

#1316714
FRANCESCO FIORANTE
75121/2W STRONG
HARWOOD HTS    IL    60656

#1316715
FRANCESCO MASELLI
20 ANN ST
GLEN COVE    NY    11542-3911

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316716
FRANCESCO MORGERA
101 LINSTONE AVENUE
NEW CASTLE   DE    19720-2026

#1316717
FRANCESCO PORCO
1250 KIMBERLY DR
LANSING   MI    48912-4816

#1316718
FRANCESCO PRAINO
9 SOUTH COURT
WAPPINGERS FALLS   NY    12590-6117

#1316719
FRANCESCO SPADAFORA
1102 FAIRWAY LANE
LANSING   MI    48912-5010

#1316720
FRANCESCO ZEPPIERI
42 ELMORA AVE
ELIZABETH   NJ    07202-2248

#1316721
FRANCHESKA HOWARD
14070 GREENBRIAR ST
OAK PARK   MI    48237-2738

#1316722
FRANCHIE RILEY JR
5161 DARLINGTON DR
MEMPHIS   TN    38118-2522

#1316723
FRANCHINE G MERL
363 E 76TH ST
NEW YORK   NY    10021-2421

#1316724
FRANCHON K HOFFMAN
1460 HUNTERS RIDGE CT
DAVISON   MI    48423-2207

#1316725
FRANCHON SILBERSTEIN
800 25TH ST NW
APT 802
WASHINGTON   DC    20037

#1316726
FRANCHOTTE NALLS
209 NETTLETREE ST
ARLINGTON   TX    76018-1625

#1316727
FRANCIA M COSS
600B OLD SUNNYSIDE LN
COLUMBIA   TN    38401-5219

#1316728
FRANCIA N MINA
22378 PINE APPLE WALK
BOCA RATON   FL    33433-5550

#1316729
FRANCINA FAISON
SENECA TOWERS
200 SETH GREEN DRIVE APT 1221
ROCHESTER   NY    14621

#1316730
FRANCINA T SMRDEL
857 E 220TH ST
EUCLID   OH    44119-1872

#1316731
FRANCINE A BOCCIO
1075 ARBOR CREEK DR
ROSWELL   GA    30076-1289

#1316732
FRANCINE A BUNGE
4575 STORE LANE
STEVENSVILLE   MT    59870-6135

#1316733
FRANCINE A BURNETT & ROBERT
I BURNETT TRUSTEES U/A DTD
02/13/91 OF BURNETT TRUST
156 BRENTWOOD DRIVE NORTH
LAKE PLACID   FL    33852-8173

#1316734
FRANCINE A FOTI
1517 E 56TH ST
BROOKLYN   NY    11234-4001

#1316735
FRANCINE A PELLEGRINI
7333 NAVARRE CIR
GRANTWOOD MO   63123-2021

#1316736
FRANCINE B BLAKE
1579 HOMEWOOD S E
WARREN   OH    44484-4912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1316737
FRANCINE BRATERMAN
2779 CLUBHOUSE RD
MERRICK    NY    11566-4805

#1316738
FRANCINE C SMITH
29 KOHR RD
KINGS PARK    NY    11754-1201

#1316739
FRANCINE CALABRIA
16227 LAKE VILLA AVE
TINLEY PARK    IL    60477-1597

#1316740
FRANCINE COHEN
39 WELWYN RD
GREAT NECK    NY    11021-2504

#1316741
FRANCINE D BELL &
ABIGAIL I BELL JT TEN
75 ORANGE STREET
ABINGTON    MA    02351-1952

#1316742
FRANCINE E COLUMBO
3538 KANHI DRIVE
YORKTOWN HGTS    NY    10598-1012

#1316743
FRANCINE EKELMAN
38 W 9TH ST
NEW YORK    NY    10011-8914

#1316744
FRANCINE G THOMAS
2057 EWALD CIRCLE
DETROIT    MI    48238-2723

#1316745
FRANCINE GUSOFF
2500 HORACE COURT
BELLMORE    NY    11710-4810

#1316746
FRANCINE H LEIBLER ADM
JAY D LEIBLER
605 THIRD AVE
NEW YORK    NY    10158-0180

#1316747
FRANCINE J KLIMOWSKI &
THADDEUS J KLIMOWSKI JT TEN
7322 PARK LANE
ALGONAC    MI    48001-4224

#1316748
FRANCINE J P MILLER
4139 JACKSON DR
LAFAYETTE HILL    PA    19444-1621

#1316749
FRANCINE J STRAUSS
8 E 83RD ST
NEW YORK    NY    10028-0418

#1316750
FRANCINE JEFFRIES CUST
STEVEN PASSARELLI UNIF GIFT
MIN ACT NY
4005-P WESTFAX DR
CHANTILLY    VA    20151-1547

#1316751
FRANCINE JEFFRIES CUST
THOMAS PASSARELLI UNIF GIFT
MIN ACT NY
10418 NEW ASCOT DR
GREAT FALLS    VA    22066

#1316752
FRANCINE JEFFRIES CUST FRANK
PASSARELLI UNIF GIFT MIN ACT
NY
4005 P WESTFAX DR
CHANTILLY    VA    20151-1547

#1316753
FRANCINE JOAN EX
1355 WEST ELMDALE
2
CHICAGO    IL    60660-2545

#1316754
FRANCINE JOAN PENDER
BOX 20806
SARASOTA    FL    34276-3806

#1316755
FRANCINE KEAHON CUST
ROBERT JOHN KEAHON UNIF GIFT
MIN ACT NY
35 PARKER AVE
NEW CITY    NY    10956-1722

#1316756
FRANCINE KEAHON CUST FOR
MICHAEL CHRISTOPHER KEAHON
UNDER NY UNIFORM GIFTS TO
MINORS ACT
35 PARKER AVE
NEW CITY    NY    10956-1722

#1316757
FRANCINE M BESKO
2670 SORORITY LANE
HOLT    MI    48842-8743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316758
FRANCINE M DERUBEIS
8025 CRESTVIEW DR
NIAGARA FALLS    NY    14304-1457

#1316759
FRANCINE M DURHAM
4055 DIXON DR
HOFFMAN ESTATES    IL    60195-1428

#1316760
FRANCINE M LOMBARDO
57 GOSHEN RD
CHESTER    NY    10918-4315

#1316761
FRANCINE PASSARELLI AS CUST
FOR THOMAS PASSARELLI UNDER THE
NEW YORK U-G-M-A
10418 NEW ASCOT DR
GREAT FALLS    VA    22066-3421

#1316762
FRANCINE R DE MASTER
620 HURON AVE
OOSTBURG    WI    53070-1413

#1316763
FRANCINE RIOUX
37 RUE DE DEAUVILLE
BLAINVILLE    QC    J7C 3V2
CANADA

#1316764
FRANCINE ROCHELLE
ROTH-KOHLBERG
24 GIRARD ST
MARLBORO    NJ    07746-1005

#1316765
FRANCINE S TERRELL
4
101 S DOWNING ST
DENVER    CO    80209-2452

#1316766
FRANCINE SAVIN
21900 FARMINGTON RD
APT 111
FARMINGTON    MI    48336

#1316767
FRANCINE SHULMAN
17 BAYLOR CIR
WHITE PLAINS    NY    10605-3005

#1316768
FRANCINE SICKLICK
88 BRIARWOOD LANE
LAWRENCE    NY    11559

#1316769
FRANCINE SICKLICK CUST
ANDREW MICHAEL SICKLICK UNIF
GIFT MIN ACT NY
88 BRIARWOOD LANE
LAWRENCE    NY    11559

#1316770
FRANCINE SICKLICK CUST
JONATHAN M SICKLICK UNDER
NY UNIF GIFTS TO MINORS ACT
88 BRIARWOOD LANE
LAWRENCE    NY    11559

#1316771
FRANCINE SUSAN GRUBB
2115 CARRIAGE LANE
ATCO    NJ    08004-1102

#1316772
FRANCINE SUSAN YUDELL
12 CANTERBURY RD S
HARRISON    NY    10528-2316

#1316773
FRANCINE T DUFFEE
651 LAKE PINE DRIVE
SHOREVIEW    MN    55126-1256

#1316774
FRANCINE U MANEKIN
4 HIDDEN WOOD CT
BALTIMORE    MD    21208-3406

#1316775
FRANCINE WILLIS RICH
Attn    R KENT RICH
4239 JUPITER DRIVE
SALT LAKE CITY    UT    84124-3374

#1316776
FRANCIS A ANGELINE
1120 BRANDYWINE BOULEVARD
WILMINGTON    DE    19809-2532

#1316777
FRANCIS A ANGELINE & JANET F
ANGELINE JT TEN
1120 BRANDYWINE BLVD
WILMINGTON    DE    19809-2532

#1316778
FRANCIS A BURNETT
C/O JOAN E POOLE
295 BUCK STREET
BANGOR    ME    04401-6004

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316779
FRANCIS A BURNS & MARGARET
BURNS TRUSTEES UA BURNS
REVOCABLE FAMILY TRUST DTD
03/15/89
4178 NAGLE AVENUE
SHERMAN OAKS    CA    91423-4342

#1316780
FRANCIS A C VOSTERS 3RD
609 RANDALIA RD
CHESAPEAKE CITY    MD    21915-1123

#1316781
FRANCIS A COCCA &
THERESA P COCCA JT TEN
1 1/2 JOHN ST
GREEN ISLAND    NY    12183-1564

#1316782
FRANCIS A CONSUL
369 CASTLE CREST RD
ALAMO    CA    94507-2677

#1316783
FRANCIS A CORDER
415 LINDEN WAY
SANDUSKY    OH    44870-6312

#1316784
FRANCIS A FALLAT
4406 WEST 189 ST
CLEVELAND    OH    44135-1806

#1316785
FRANCIS A FLOMERFELT
121 CRESTWOOD RD
LANDENBERG    PA    19350-9133

#1316786
FRANCIS A FLYNN & LILLIAN C
FLYNN JT TEN
1662 N W 81 AVENUE
CORAL SPRINGS    FL    33071-6229

#1316787
FRANCIS A FOX
1059 N STATE ROAD
IONIA    MI    48846-9502

#1316788
FRANCIS A FOX & ALICE A FOX JT TEN
1059 N STATE RD
IONIA    MI    48846-9502

#1316789
FRANCIS A GAYON
W152 N 8337 ELM LANE
MENOMONEE FALLS    WI    53051-3803

#1316790
FRANCIS A GIDDINGS & ARLINE
C GIDDINGS JT TEN
12789 MANCHESTER DR
CHESTERLAND    OH    44026-2916

#1316791
FRANCIS A GILBERT
1301 SE 10TH PL
CAPE CORAL    FL    33990-3770

#1316792
FRANCIS A HATCH
C/O MARCIA L HATCH REASE
110 GARLAND CT
GLENDALE HEIGHTS    IL    60139

#1316793
FRANCIS A HATCH &
MILDRED E HATCH JT TEN
40 BROOKLYN ST
WARSAW NY    14569-1410

#1316794
FRANCIS A HOLDEN
21274 SR 251
LYNCHBURG    OH    45142

#1316795
FRANCIS A JAMES
89 GROVE ST
WELLS    ME    04090-4448

#1316796
FRANCIS A JONES &
DOROTHY J JONES TR
FRANCIS A & DOROTHY J JONES
TRUST UA 07/07/94
1225 LUTHER LANE APT 341
ARLINGTON HEIGHTS    IL    60004-8134

#1316797
FRANCIS A JONES & DOROTHY J
JONES JT TEN
1225 LUTHER LANE APT 341
ARLINGTON HEIGHTS    IL    60004-8134

#1316798
FRANCIS A JONES JR
BOX 39
EASTMAN    GA    31023-0039

#1316799
FRANCIS A KASHUBOSKY
404 HAMPTON
DURAND    MI    48429-1412

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316800
FRANCIS A KELTY &
CATHRINE E KELTY JT TEN
APT 107
3055 RIVIERA DR
NAPLES    FL    34103-4184

#1316801
FRANCIS A KINNEY & LEE ANN
KINNEY JT TEN
220 CRYSTAL HILLS BLVD
MANITOU SPRINGS    CO    80829-2610

#1316802
FRANCIS A KRAUSE
1320 OAK STREET
WATERLOO    WI    53594-1257

#1316803
FRANCIS A MANNING CUST SHANE
PATRICK MURPHY UNDER THE CT
UNIFORM GIFTS TO MINORS ACT
109 TANGLEWOOD DRIVE
SOUTHINGTON    CT    06489-1844

#1316804
FRANCIS A MARCHESE
BOX 623
WINDSOR    CT    06095-0623

#1316805
FRANCIS A MCGINNIS JR
BOX 10336
FORT WORTH    TX    76114-0336

#1316806
FRANCIS A MONDZELEWSKI
BOX 5081
WILMINGTON    DE    19808-0081

#1316807
FRANCIS A NEWTON
4024 COUNTY RD 98
BRIDGEPORT    AL    35740-6826

#1316808
FRANCIS A NORTON & RUTHE B
NORTON TEN ENT
6845 52ND AVENUE N E
SEATTLE    WA    98115-7746

#1316809
FRANCIS A POLIZZI &
ELIZABETH M POLIZZI JT TEN
1033 LAFAYETTE AVE
BUFFALO    NY    14209-1306

#1316810
FRANCIS A SACK
C/O GERALD K GEIST
SCHUMAN & SALL
THE GATEWAY BUILDING
ONE NORTH LEXINGTON AVE 11TH FL
WHITE PLAINS    NY    10601

#1316811
FRANCIS A SANDERS
1377 N LINDEN ROAD
FLINT    MI    48532-2344

#1316812
FRANCIS A SATTLER JR
1458 COUNTY HWY F
MINOCQUA    WI    54548

#1316813
FRANCIS A SOUZA
2580 GRANITE SPRINGS ROAD
RENO    NV    89509-7364

#1316814
FRANCIS A UCHANSKI
7611 MILLER RD
DEARBORN    MI    48126-1249

#1316815
FRANCIS A VITALE
507 MARCIA AVE
HAMILTON    OH    45013-2639

#1316816
FRANCIS A WILLIAMS
1709 HAMPSTEAD DRIVE
NORTH MUSKEGON MI    49445

#1316817
FRANCIS A YORKE & MARIAN R
YORKE JT TEN
915 KENSINGTON
FLINT    MI    48503-5311

#1091140
FRANCIS A ZAMBORSKY &
MILDRED R ZAMBORSKY JT TEN
747 ST JOHN'S WAY
HENDERSONVILLE  NC    28791-2991

#1316818
FRANCIS A ZEISZ
55 GATH TERRACE
TONAWANDA NY    14150-5216

#1316819
FRANCIS ALLEN WINSTON
9516 DAVE WINSTON RD
BULLOCK  NC    27507-9776

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316820
FRANCIS ARTHUR LAYMAN
1812 S COLLEGE RD
MASON   MI    48854-9748

#1316821
FRANCIS B BLACK TR
FRANCIS B BLACK DECLARATION OF
TRUST U/A 10/04/99
7502 EVERGREEN RIDGE DR
CINCINNATI      OH    45215

#1316822
FRANCIS B BOLDA
11114 INGLIS HWY
MILLERSBURG   MI    49759-9777

#1316823
FRANCIS B BRISBIN
537 FIFTH ST
TYRONE   PA    16686-1221

#1316824
FRANCIS B BUTCHER & VIRGINIA
E BUTCHER JT TEN
848 FAIRWOOD BLVD
ELYRIA      OH    44035-1808

#1316825
FRANCIS B CAPPUCCIO
10 TANNER ST
MANCHESTER   CT    06040-3263

#1316826
FRANCIS B DELANEY
87 GODDARD STREET
QUINCY   MA    02169-7805

#1316827
FRANCIS B ELLISON
5605 GARDEN LAKES MAJESTIC
BRADENTON  FL    34203-7203

#1316828
FRANCIS B GOETZ
10606 BREEDSHILL DR
CINCINNATI      OH    45231-1708

#1316829
FRANCIS B GUMMERE JR &
JUDITH B GUMMERE JT TEN
213 ASCOT COURT
LAKE BLUFF     IL    60044-1906

#1316830
FRANCIS B HILTON
490 MAINVEIW COURT
GLEN BURNIE    MD    21061-6119

#1316831
FRANCIS B LORSON
500 LORSON RD
WILLIAMSPORT   PA    17702-8899

#1316832
FRANCIS B MALLOY JR
3571 SAGAMORE DR
HUNTINGTON BEACH   CA    92649-2517

#1316833
FRANCIS B METZGER JR
17150 STUART
CHESANING  MI    48616

#1316834
FRANCIS B MIKULA
1123 ANNE ELISA CIRCLE
ST CLOUD    FL    34772-7469

#1316835
FRANCIS B MOORE
55 WEST 14TH ST
NEW YORK   NY    10011-7400

#1316836
FRANCIS B PETERS
3707 RED OAK LN
ELLICOTT CITY      MD    21042-1327

#1316837
FRANCIS B PIPER TRUSTEE U/W
JESSIE E GRISWOLD
WHITE HALL    IL    62092

#1091143
FRANCIS B SYME
184 DEL VALE AVE
SAN FRANCISCO   CA    94127-1835

#1316838
FRANCIS B VOLPE & JACQUELINE
L VOLPE JT TEN
1510 CHESTNUT COVE RD
CHAPEL HILL    TN    37034-2055

#1316839
FRANCIS BALLERINE TR
ADOLPH PLETSCH REVOCABLE TRUST
U/A DTD 03/18/99
C/O LA SALLE STATE BANK AS AGENT
PO BOX 462
LA SALLE    IL    61301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316840
FRANCIS BALLERINE TR
ELMER PLETSCH REVOCABLE TRUST
U/A DTD 03/18/99
C/O LA SALLE STATE BANK AS AGENT
PO BOX 462
LA SALLE      IL      61301

#1316841
FRANCIS BERREY CLEETON &
HELEN VIOLA CLEETON TR
CLEETON FAMILY REVOCABLE TRUST
U/A 5/21/97
431 15TH NW
ARDMORE  OK    73401-1931

#1316842
FRANCIS BONER
10002 PLAUDIT
LOUISVILLE      KY      40272-3853

#1316843
FRANCIS BRITT
765 MERCER AVE
KINGSTON    PA    18704-3844

#1316844
FRANCIS BUHLER
2212 TRILLIUM TRAIL
ROCKFORD  IL    61108-8155

#1316845
FRANCIS C AUBUCHON
2900 HEADLAND
ST CHARLES      MO    63301-0767

#1316846
FRANCIS C CLELAND &
SANDRA I CLELAND
150 CHARLEVOIX
CLAWSON  MI    48017-2084

#1316847
FRANCIS C DUSTIN
RT 11 BOX 461
NORTH BANGOR  NY    12966

#1316848
FRANCIS C GARDNER
201 BUTTERNUT LANE
CLARKS SUMMIT    PA    18411

#1316849
FRANCIS C GARDNER
4170 DAWNCLIFF DR
BROOKLYN    OH    44144

#1316850
FRANCIS C GRIESBAUER TR
FRANCIS C GRIESBAUER REVOCABLE
TRUST UA 03/14/97
1013 HACKMAN ROAD
ST PAUL      MO    63366-4720

#1316851
FRANCIS C HARTFORD & SALLY B
HARTFORD JT TEN
1810 STATE ROAD
ELIOT      ME    03903

#1316852
FRANCIS C HENRICK
43 MOHICAN RD
OLD SAYBROOK    CT    06475-2760

#1316853
FRANCIS C HUMPHRIES
BOX 27
LAMAR    SC    29069-0027

#1316854
FRANCIS C HURD
88 BETH MOR RR 3
750 S MORELAND RD
BETHALTO    IL    62010-2172

#1316855
FRANCIS C KOBYLARZ &
KATHY L KOBYLARZ JT TEN
3997 ST JAMES CT
SHELBY TOWNSHIP      MI      48316

#1316856
FRANCIS C LOW
10 RED COAT LANE
UNIONVILLE      CT      06085-1425

#1316857
FRANCIS C MALONEY & FRANCES
S MALONEY TRUSTEES UA
MALONEY FAMILY TRUST DTD
04/26/90
10524 ROUNDELAY CIRCLE
SUN CITY      AZ      85351

#1316858
FRANCIS C MALOY
BOX 304
AVON LAKE    OH    44012-0304

#1091149
FRANCIS C MARTELL
202 RANDALL DR
SANDUSKY  OH    44870-5774

#1316859
FRANCIS C MASSEY
233 PEDRO SHAWN LANE
LOT 28
MOUNTAIN CITY    TN    37683-6324

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316860
FRANCIS C MATERNIAK TRUSTEE
U/A DTD 12/17/92 F/B/O
FRANCIS C MATERNIAK
51 MOCKINGBIRD DR
TRENTON    NJ    08690

#1316861
FRANCIS C MOWERY 2ND
1309 HULL AVE
DES MOINES    IA    50316-1455

#1316862
FRANCIS C NICHOLS & RITA
NICHOLS JT TEN
736 SCHIRRA DR
ORADELL    NJ    07649-1233

#1316863
FRANCIS C PHILLIPS
7832 WENDOVER AVE
BALTIMORE    MD    21234-5418

#1316864
FRANCIS C SMITH
216 NO ADAM ST
LOCKPORT    NY    14094-2420

#1316865
FRANCIS C SMOLINSKI
1911 33RD ST
BAY CITY    MI    48708-8147

#1316866
FRANCIS C WILSECK
7396 AFFELDT
WESTLAND    MI    48185-2625

#1316867
FRANCIS C ZEVNIK CUST MISS
VERONCEE M ZEVNIK UNIF GIFT
MIN ACT DEL
2800 NEWPORT GAP PIKE
WILM    DE    19808-2375

#1316868
FRANCIS C ZEVNIK TR
FRANCIS C ZEVNIK LIVING TRUST
UA 03/18/96
6327 HOBBTON HWY
CLINTON    NC    28328-5839

#1316869
FRANCIS CASIER AS CUST FOR
DAVID HARPER CASIER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
110 MAIN ST 4TH FLOOR
BURLINGTON    VT    05401-8451

#1316870
FRANCIS CASSIMAN
1821 OGDEN DRIVE 1
BURLINGAME    CA    94010-5322

#1316871
FRANCIS CHARLES ANDERSON JR
415 S 17TH ST
ESCANABA    MI    49829-2425

#1316872
FRANCIS CHARLES SCHAD
1332 HANOVER ST
OWOSSO    MI    48867-4911

#1316873
FRANCIS CODY & ALICE
CODY JT TEN
55 SUPERIOR ROAD
BELLEROSE VILLAGE    NY    11001-4127

#1316874
FRANCIS COSE & ELENA G COSE JT TEN
52 WHITAKER DRIVE
TOMS RIVER    NJ    08757-5655

#1316875
FRANCIS COULTER JR
12337 TUSCOLA RD
CLIO    MI    48420-1062

#1316876
FRANCIS COUPER BALDWIN
7428 GAMBOLS LN
NORFOLK    VA    23505-3114

#1316877
FRANCIS CROUTHAMEL
777 DRYTOWN RD
HOLTWOOD    PA    17532-9651

#1316878
FRANCIS CUCCARO & JESSIE
CUCCARO JT TEN
190 CENTRAL AVE
MADISON    NJ    07940-1611

#1316879
FRANCIS D BAULT
RR 1 BOX 906
GOSPORT    IN    47433-9801

#1316880
FRANCIS D BOLAND & CAROL A
BOLAND JT TEN
5399 COUNTY ROAD MS
BOSCOBEL    WI    53805-9508

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1316881
FRANCIS D CANTERBURY
G5041 CARPENTER ROAD
FLINT    MI    48506

#1316882
FRANCIS D CONZO
4682 WEBB DRIVE
ANDOVER  OH    44003-9612

#1316883
FRANCIS D FALK
2129 79TH ST
BROOKLYN NY    11214-1908

#1316884
FRANCIS D FERRARO &
ETHEL M FERRARO JT TEN
4608 B LOWERY ROAD
MILTON    FL    32583-2506

#1316885
FRANCIS D FITZGERALD
11 LOOMIS ST
CAMBRIDGE   MA    02138-1039

#1316886
FRANCIS D HEIMERMAN
BOX 623
NASHUA    IA    50658-0623

#1316887
FRANCIS D HIPKINS &
KATHLEEN A HIPKINS JT TEN
4013 GRANDVIEW DR
FLUSHING    MI    48433-2315

#1316888
FRANCIS D JAMISON
BOX 496
CATLIN    IL    61817-0496

#1316889
FRANCIS D KINSER & ISABEL S
KINSER JT TEN
256 DOREMUS
WATERFORD  MI    48328-2820

#1316890
FRANCIS D MANZELLA
48765 BELLTOWER DR
MACOMB  MI    48044-2140

#1316891
FRANCIS D MASHBURN
RT1 BOX 233D
WEAUBLEAU  MO    65774-9801

#1316892
FRANCIS D RINEER & KATHLEEN
C RINEER TEN ENT
322 W ORANGE ST
LANCASTER  PA    17603-3749

#1316893
FRANCIS D RIVERS
7590 GREEN HAVEN
CLARKSTON  MI    48348-4441

#1316894
FRANCIS D RIVERS & BARBARA A
RIVERS JT TEN
7590 GREEN HAVEN
CLARKSTON  MI    48348-4441

#1316895
FRANCIS D RYAN TR
FRANCIS D RYAN TRUST
U/A DTD 07/13/01
9213 LOVEJOY RD
LINDEN    MI    48451

#1316896
FRANCIS D SHIMER
116 WILLOWOOD LANE
FISHERS    IN    46038-1176

#1316897
FRANCIS D SUTTON
164 N MAIN ST
KENT CITY    MI    49330-9114

#1316898
FRANCIS D VIEUX
89-26 HOLLIS CT BLVD
QUEENS VILLGE   NY    11427-2316

#1316899
FRANCIS D WEHR
1718 MAPLE ST
GRAND PRAIRIE    TX    75050-3915

#1316900
FRANCIS D YAKLIN
4333 24TH AVE 5
FORT GRATIOT   MI    48059-3844

#1316901
FRANCIS DAJNOWICZ
7619 CAPRI DRIVE
CANTON TWP  MI    48187-1853

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1316902
FRANCIS DAVIS
1469 HIDDEN VALLEY DR SE
KENTWOOD MI    49508-6461

#1316903
FRANCIS DAVIS
5445 SANDY LANE
COLUMBIAVILLE    MI    48421-8967

#1316904
FRANCIS DOLLARD
2721 CHILI AVE
ROCHESTER  NY    14624-4123

#1316905
FRANCIS DONALD BROGAN &
DOROTHY C BROGAN JT TEN
18221 RAINBOW DRIVE
LATHRUP VILLAGE      MI    48076-4542

#1316906
FRANCIS DUDLEY MCGLYNN
133 CARTER STREET
AUBURN   AL    36830-6320

#1316907
FRANCIS E ALWIN &
DORIS L ALWIN TR
FRANCIS E ALWIN & DORIS L
ALWIN TRUST UA 09/07/95
10922 E COUNTY RD MM
AVALON   WI    53505-9741

#1316908
FRANCIS E ASTON
406 BROWNING DR
HOWELL  MI    48843-2061

#1316909
FRANCIS E AUBE
5680 PRECOUR RD
ALPENA   MI    49707-9572

#1316910
FRANCIS E BEDARD
41732 MAE WOOD
STERLING HEIGHTS      MI    48313-2568

#1316911
FRANCIS E BELT
2801 AVERY DR APT#E-7
PALM SPRINGS    CA    92264

#1091154
FRANCIS E CAFFERTY TR
U/A DTD 08/20/02
FRANCIS E CAFFERTY LIVING TRUST
4557 PARKSIDE BLVD
ALLEN PARK    MI    48101

#1316912
FRANCIS E CATANO
4 RUSTLEWOOD DRIVE
CANTON  MA    02021-2317

#1316913
FRANCIS E CATANO & PATRICIA
A CATANO JT TEN
4 RUSTLEWOOD DR
CANTON   MA    02021-2317

#1316914
FRANCIS E COMPTON TR
FRANCIS E COMPTON REV TRUST
UA 06/19/00
2238 E RIDGECREST ST
OZARK   MO    65721-9618

#1316915
FRANCIS E DAVIS III CUST
CHANDLER DAVIS A MINOR UNDER
THE LAWS OF GEORGIA
1443 TALL PINE DR
DOUGLASVILLE   GA    30134-2869

#1316916
FRANCIS E DYLAG & IRENE B
DYLAG JT TEN
32 GLENNWOOD RD
WEST HARTFORD  CT    06107

#1316917
FRANCIS E ECKENRODE
173 TOMAHAWK DR
AVON LAKE    OH    44012-1923

#1316918
FRANCIS E FLANAGAN &
WINIFRED M FLANAGAN JT TEN
7511 GRESHAM ST
SPRINGFIELD    VA    22151-2912

#1316919
FRANCIS E FOLEY
NORTH STREET BOX 474
AMENIA  NY    12501

#1316920
FRANCIS E FORD & ROBERTA
S FORD JT TEN
487 BUNKER HILL AVE
WATERBURY  CT    06708-1907

#1316921
FRANCIS E GENTILE
13 PARKER HILL AVE
MILFORD   MA    01757-2410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1316922
FRANCIS E GOFF
1819 BARKS
FLINT    MI    48503-4301

#1316923
FRANCIS E GOFF
4677 TEMPLETON RD NW
WARREN    OH    44481-9182

#1316924
FRANCIS E GREGORY &
IRENE M GREGORY JT TEN
11202 DALE
WARREN    MI    48089-3549

#1316925
FRANCIS E GRUEN
102 BATHURST DR
TONAWANDA    NY    14150-9004

#1316926
FRANCIS E KIMBALL
1427 HILLTOP DR
YPSILANTI    MI    48197-8957

#1316927
FRANCIS E KRATOCHVIL
3211 WEST UNIVERSITY AVE
MUNCIE    IN    47304-3967

#1316928
FRANCIS E LAFFERTY
13179 S SOUTHPOINT DRIVE
FLORAL CITY    FL    34436-4552

#1316929
FRANCIS E MC CANN
108 FLEMING STREET
PISCATAWAY    NJ    08854-3351

#1316930
FRANCIS E MCRAE & BERNICE
MCRAE JT TEN
135 WABASSO
WALLER LAKE    MI    48088

#1316931
FRANCIS E MIDDLETON
1460 WHITAKER WAY
MONTPELIER    OH    43543-9567

#1316932
FRANCIS E NAPLETON
15 AMBRIANCE
BURR RIDGE    IL    60521-6493

#1316933
FRANCIS E ONEILL
9 LINCOLN AV
BATAVIA    NY    14020

#1316934
FRANCIS E PEICKERT
SLEEPY OAKS 134
BOX 804
AUGRES    MI    48703-0804

#1316935
FRANCIS E PRINCE
7080 ROYAL VILLA CT
CANTON    MI    48187-1277

#1316936
FRANCIS E PRITSCHER TR
U/A DTD 04/16/03
FRANCIS E PRITSCHER TRUST
52 EAGLECREST CT
WEST LAFAYETTE    IN    47906-8837

#1316937
FRANCIS E RICHWINE
RR 1 BOX 40
JAMESTOWN    IN    46147

#1316938
FRANCIS E RUSSELL
6424 MILLIS ST NE 62
ROCKFORD    MI    49341-7756

#1316939
FRANCIS E SALB
2602 WESTLEIGH DRIVE E
INDIANAPOLIS    IN    46268-2038

#1316940
FRANCIS E SCHINDLER
RR 1 13572 ST RT 249 BOX 182
NEY    OH    43549

#1316941
FRANCIS E SCHMIDT &
MARY K SCHMIDT TR
SCHMIDT TRUST
UA 11/21/95
1114 RIDGECREST CT
PALM HARBOR    FL    34683-2731

#1316942
FRANCIS E SEERY &
JOYCE E SEERY JT TEN
26 PASCACK RD
PEARL RIVER    NY    10965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1316943
FRANCIS E SHEA JR
340 OREGON AVENUE
NEW CASTLE    DE    19720-4353

#1316944
FRANCIS E SMITH & MARY L SMITH
82 COWLES ROAD
WILLINGTON    CT    06279-1704

#1316945
FRANCIS E SMITH & MARY L SMITH TRS
U/A DTD 2/9/83 MADE BY
FRANCIS E SMITH & MARY L SMITH
82 COWLES ROAD
WILLINGTON    CT    06279-1704

#1316946
FRANCIS E SWAIM & JOYCE A
SWAIM JT TEN
2419 E 360 N
ANDERSON    IN    46012-9239

#1316947
FRANCIS E SWAN
303 DEARING DR
SHEPHERD    MI    48883-9001

#1316948
FRANCIS E SWANSON
1397 MCKENDRIE STREET
SAN JOSE    CA    95126-1411

#1316949
FRANCIS E THURN
21309 FAUCET ROAD
EDGEWOOD IA    52042-8133

#1316950
FRANCIS E WAKELY CUST JEAN
CATHERINE WAKELY UNDER THE
NY UNIF GIFT MIN ACT
1252 WHITESTOWN RD
PROSPECT    PA    16052-2318

#1316951
FRANCIS E WENDELL
650 MADISON AVENUE
CAPE CHARLES    VA    23310-2802

#1316952
FRANCIS E WENDELL SR &
BERNICE D WENDELL JT TEN
BOX 112
CAPE CHARLES    VA    23310-0112

#1316953
FRANCIS E WILLIAMS
APT B
401 E MADISON ST
DEWITT    MI    48820-8987

#1316954
FRANCIS E WOODS
3798 S 100 WEST
HARTFORD CITY    IN    47348-9736

#1316955
FRANCIS EDWARD OLCHASKEY
54 WEBER AVE
SAYREVILLE    NJ    08872-1048

#1316956
FRANCIS ELLSWORTH HARTFORD
714 PARK BUD LANE
KATY    TX    77450-4001

#1316957
FRANCIS F BERTRAM & BARBARA
L ECKERT JT TEN
764 PARK
LINCOLN PARK    MI    48146-2661

#1316958
FRANCIS F BODKIN
104 HANDSOME AVE
SAYVILLE    NY    11782-2906

#1316959
FRANCIS F BURCHARD
1361 BEACH DR
LAKE ORION    MI    48360-1207

#1316960
FRANCIS F FLEMING
3795 BALBOA PL
WESTERVILLE    OH    43081-4149

#1316961
FRANCIS F FRANZ
4368 BROOKSTONE DR
SAGINAW    MI    48603-8641

#1316962
FRANCIS F FRANZ & JEAN E
FRANZ JT TEN
4368 BROOKSTONE DR
SAGINAW    MI    48603-8641

#1316963
FRANCIS F KERNAN &
MARY S KERNAN TR
KERNAN FAM TRUST
UA 08/16/95
617 KERNSTOWN COURT
WINCHESTER    VA    22601-2698

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1316964
FRANCIS F MARIANO & MARY E
MARIANO JT TEN
225 N MAIN ST
CANASTOTA   NY    13032-1072

#1316965
FRANCIS F PACINELLI
16139 KRANKER DRIVE
STILWELL    KS    66085-9283

#1316966
FRANCIS F PURDY
6712 MARTHA VINEYARD DR
ARLINGTON   TX    76001

#1316967
FRANCIS F ROBERTS
674 HIDDEN VALLEY ROAD
ROCHESTER   NY    14624-2303

#1316968
FRANCIS F SHETZLER
6 BERKMAN STREET
MIDDLETOWN   DE    19709-1402

#1316969
FRANCIS G COX & PATRICIA M
COX JT TEN
12291 MOCERI DR
GRAND BLANC   MI    48439-1925

#1316970
FRANCIS G DONNELLY
485 WALES AVE
PORT ORANGE   FL    32127-6021

#1316971
FRANCIS G DUFFY
45 PULASKI DR
N ARLINGTON    NJ    07031-5323

#1316972
FRANCIS G GARRED & DOLORES A
GARRED JT TEN
4087 BENDEN CIRCLE
MURRYSVILLE   PA    15668-1332

#1316973
FRANCIS G GOKEY
BOX 446
MALONE   NY    12953-0446

#1316974
FRANCIS G GRAUGNARD
1808 BAYOU RD
THIBODAUX    LA    70301-6034

#1316975
FRANCIS G HAAS
8609 VICTORIA RD
SPRINGFIELD    VA    22151-1206

#1316976
FRANCIS G HECKMAN
424 S STATE ST
PEWAMO   MI    48873-8746

#1316977
FRANCIS G LEE & CELINE A LEE JT TEN
14 NORTH DREXEL AVE
HAVERTOWN   PA    19083-4912

#1316978
FRANCIS G MAC DONALD &
ESTELLE M MAC DONALD JT TEN
1035 MILL CREEK RD
MANAHAWKIN   NJ    08050-3785

#1316979
FRANCIS G MERINSKY
9423 LENNON ROAD
SWARTZ CREEK   MI    48473-9783

#1316980
FRANCIS G MULLANE
445 PRINCETON AVE
PALMERTON   PA    18071-1324

#1316981
FRANCIS G ROMAN & MARY ELLEN
ROMAN TEN ENT
BOX 261
BROCKTON   PA    17925-0261

#1316982
FRANCIS G SCHASCHECK
6465 EAST FRANCES ROAD
MT MORRIS   MI    48458-9701

#1316983
FRANCIS G SHEEHAN &
JONATHAN E SHEEHAN JT TEN
324 LIBERTY ST
BRAINTREE   MA    02184

#1316984
FRANCIS G TATE
BOX 1417
DANA   IN    47847-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1316985
FRANCIS GEORGE RORICK
204 DEXTER TERRACE
TONAWANDA  NY    14150-4721

#1316986
FRANCIS GHEKIERE
7652 FRITH RD
COLUMBUS  MI    48063-1501

#1316987
FRANCIS GROVE MILLER JR &
ARLENE KELL MILLER TEN ENT
64 GROVE MILLER ROAD
NORTH EAST    MD    21901-1319

#1316988
FRANCIS H AUFFENBERG
16 HUNTLEIGH WOODS
ST LOUIS       MO    63131-4818

#1316989
FRANCIS H BURROWS JR
4977 BATTERY LANE 418
BETHESDA   MD    20814-4917

#1316990
FRANCIS H CARMICKLE
215 MADISON ST
SHAWNEETOWN IL    62984-3327

#1316991
FRANCIS H FOWLER & RUTH M
FOWLER JT TEN
12664 MELODY LANE
GRAND LEDGE  MI    48837-8902

#1316992
FRANCIS H GASPARI
213 STEPHENS WAY
DOUGLASSVILLE    PA    19518

#1316993
FRANCIS H HANLEY & MARILYN G
HANLEY JT TEN
14 SUMMER ST
MILFORD       NH    03055-3929

#1316994
FRANCIS H HONEYCUTT
1907 RUSSELL
LINCOLN PK     MI    48146-4703

#1316995
FRANCIS H KLABOUCH &
MADELEINE M KLABOUCH JT TEN
60 EAST END AVE 6A
NEW YORK   NY    10028-7973

#1316996
FRANCIS H KRASNOBORSKI
338 MANOR DR
ABSECON   NJ    08201

#1316997
FRANCIS H MC KENNA &
MARILYN F MC KENNA JT TEN
520 WARWICK DRIVE
VENICE     FL    34293-4220

#1316998
FRANCIS H MOCH & ELEANOR P
MOCH JT TEN
71 WOODSIDE DR
ELMA   NY    14059-9202

#1316999
FRANCIS H NIXON
614 PLEASANT DR
LAKE CHARLES    LA    70605-3436

#1317000
FRANCIS H RICHEY
147 TREMONT AVE
KENMORE  NY    14217-2333

#1317001
FRANCIS H RIGNEY
1051 HAWTHORNE RD
BENSALEM   PA    19020-3904

#1317002
FRANCIS H RILEY
13105 CRESTVIEW LN
CULPEPER   VA    22701-4834

#1317003
FRANCIS H RILEY & CAROL A
RILEY JT TEN
13105 CRESTVIEW LN
CULPEPER   VA    22701-4834

#1317004
FRANCIS H ROSE
985 S DELANEY ROAD
OWOSSO  MI    48867-9122

#1317005
FRANCIS H SILVERNAIL
3856 MAYFIELD
JACKSON  MI    49203-1110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317006
FRANCIS H SKINNER
9382 BRISTOL ROAD
DAVISON    MI    48423-8768

#1317007
FRANCIS H STEWART JR
3217 WHITEFIELD RD
CHURCHVILLE    MD    21028-1301

#1317008
FRANCIS H STOERMAN
32307 BEECHWOOD
WARREN    MI    48093-1596

#1317009
FRANCIS H TASSARO & ELVIRA F
TASSARO JT TEN
25-13 CRESCENT ST
ASTORIA    NY    11102-2937

#1317010
FRANCIS H VANNUCCHI
428-64TH ST
WEST NEW YORK    NJ    07093-2310

#1317011
FRANCIS HARRISON MILLER
21 OLD CREEK COURT
ROCKVILLE    MD    20854-5545

#1317012
FRANCIS HELFRICK
11458 COMMON RD
WARREN    MI    48093-6508

#1317013
FRANCIS HOOVER & JOYCE SHEA
TRUSTEE U/W RONALD HOOVER
362 GARDEN CIRCLE DR
MANTECA    CA    95336-9475

#1317014
FRANCIS HYDE
935 N COLONY RD
MERIDEN    CT    06450-2326

#1317015
FRANCIS I PERSINGER
4122 WOODVALE DR SW
ROANOKE    VA    24018-4721

#1317016
FRANCIS J ANTONIO
802 W 13TH ST
NEW CASTLE    DE    19720-4942

#1317017
FRANCIS J ARBOUR
8949 MISSION DR
BRIGHTON    MI    48116-2069

#1091172
FRANCIS J BEHAN & MARY S
BEHAN JT TEN
5304 RAVENSWORTH RD
SPRINGFIELD    VA    22151-2519

#1317018
FRANCIS J BIROWSKI
75 COLE RD
TOWNSEND    DE    19734-9678

#1317019
FRANCIS J BONGEN & THERESA A
UHRICK JT TEN
7633 GUNYON DRIVE
INDIANAPOLIS    IN    46237-9376

#1317020
FRANCIS J BOURBEAU
21 CANTON ST
RANDOLPH    MA    02368-2424

#1317021
FRANCIS J BRITTON &
GLENDA F BRITTON JT TEN
20417 LUETTICH LN
ESTERO    FL    33928

#1317022
FRANCIS J BUCKLEY JR &
VICTORIA DIANE BUCKLEY JT TEN
1701 NORTH KENT ST
APT 406
ARLINGTON    VA    22209-2121

#1317023
FRANCIS J BYRNE
11334 W RIVER RD
COLUMBIA STA    OH    44028-9526

#1317024
FRANCIS J BYRNE & AGNES V
BYRNE JT TEN
1348 EAST AVE
ELYRIA    OH    44035-8168

#1317025
FRANCIS J CARE &
ELIZABETH A CARE JT TEN
1911 LAKESHORE DR
ST JOSEPH    MI    49085-1667

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317026
FRANCIS J CONNORS
114 VIA MESA GRANDE
REDONDO BEACH  CA     90277-6637

#1317027
FRANCIS J COONEY JR
10941 CRESCENT RIDGE LOOP
CLERMONT  FL     34711-6774

#1317028
FRANCIS J COSENS
209 OSAGE PL
LOUDON   TN     37774-3185

#1317029
FRANCIS J COUGHLIN JR
BOX C
MARLBORO   MA     01752-0833

#1317030
FRANCIS J CROSS & ROSEANNA L
CROSS JT TEN
3144 GRACEFIELD RD APT 326
SILVER SPRING       MD     20904

#1317031
FRANCIS J DANIELEWICZ
5830 MEAHL RD
LOCKPORT  NY     14094-9628

#1317032
FRANCIS J DE JOURDAN &
FRANCIS C DE JOURDAN TR
FRANCIS J DE JOURDAN & FRANCES
C DE JOURDAN TRUST UA 02/01/95
671 PEBBLE BEACH AVE NE
PALM BAY     FL     32905-5042

#1317033
FRANCIS J DOLAN &
ELLEN R DOLAN JT TEN
5 DICKINSON LANE
WESTHAVEN
GREENVILLE     DE     19807-3100

#1317034
FRANCIS J DOODY & SANDRA F
GOGAL JT TEN
1067 WESTERN AVE
WESTFIELD   MA     01085-2527

#1317035
FRANCIS J DOUGLAS JR
212 PARK RIDGE DR
OFALLON   MO     63366

#1317036
FRANCIS J DUMAS
535 CERVINA DRIVE N
VENICE     FL     34292-3412

#1317037
FRANCIS J FETTER &
CHRISTINE N FETTER TR
FRANCIS J FETTER & CHRISTINE N
FETTER LIVING TRUST UA 03/25/94
51472 SHADYWOOD DRIVE
MACOMB TWP  MI     48042

#1317038
FRANCIS J FITZPATRICK
48590 METAMORA CT
MACOMB  MI     48044-1966

#1317039
FRANCIS J FORD & MISS HELEN
G FORD JT TEN
C/O HELEN G FORD
78 NORTH BEACON STREET
ALLSTON     MA     02134-1928

#1317040
FRANCIS J GALLIEN &
GERTRUDE GALLIEN JT TEN
23 WYMAN ST
DERRY   NH     03038-2224

#1317041
FRANCIS J GALVAN
115 W SAN CARLOS
LAREDO  TX     78041-4917

#1317042
FRANCIS J GAY
11 MARITIME DR
WAREHAM  MA     02571-2611

#1317043
FRANCIS J GILLMAN
7611 BELLAIRE BLVD
HOUSTON  TX     77036-5805

#1317044
FRANCIS J GREEN
2757 STATE ROUTE 93 N
KUTTAWA  KY     42055-5819

#1317045
FRANCIS J GRIFFITHS &
MARIA GRIFFITHS &
JAMES F GRIFFITHS &
CHRYSTE G KRAUSE JT TEN
500 LENOIR RD APT 420
MORGANTON  NC     28655

#1091173
FRANCIS J GRIX & JOAN H GRIX TR
U/A DTD 12/11/2000
FRANCIS J GRIX & JOAN H GRIX TRUST
1000 ROSEWOOD CT
BRIGHTON  MI     48116-2407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1317046
FRANCIS J GRZYBEK
2524 GRANT DR
ANN ARBOR   MI   48108-1254

#1317047
FRANCIS J HAFF
6839 N HARTEL RD
POTTERVILLE   MI   48876-8739

#1317048
FRANCIS J HEGER &
VIRGINIA L HEGER JT TEN
815 ALPINE DRIVE
JANESVILLE   WI   53546-1749

#1317049
FRANCIS J HIPPLE
1617 FAR HILLS DR
BARTLETT   IL   60103-3039

#1317050
FRANCIS J HOGAN JR
136 PARWOOD TRAIL
DEPEW NY   14043-1070

#1317051
FRANCIS J JOHNSTON
1570 CON 7 RR 1
ENNISKILLEN   ON   L0B 1J0
CANADA

#1317052
FRANCIS J KASINOWSKI
186 TURPIN ST
ROCHESTER NY   14621-3962

#1317053
FRANCIS J KELLY
729 DAVENPORT ST
MEADVILLE   PA   16335

#1317054
FRANCIS J KELLY & SYLVIA C
KELLY JT TEN
60 PINEHAVEN DRIVE
DALY CITY   CA   94015-3547

#1317055
FRANCIS J KIRCHOFF
7408 FRANCONIA TERRACE
FOUNTAIN   CO   80817-1417

#1317056
FRANCIS J KORTAS
20806 REVERE
ST CLAIR SHRS   MI   48080-1125

#1317057
FRANCIS J KOWALIK
2902 STRATFORD CT
ARLINGTON TX   76015-2357

#1317058
FRANCIS J KRYCIA & DIANE K
KRYCIA JT TEN
45731 HEATHERWOODE LN
MACOMB MI   48044-4166

#1317059
FRANCIS J KUJAWA
5915 EASTLAKE DR
NEW PORT RICHEY   FL   34653

#1317060
FRANCIS J LA VOIE & JANE
H LA VOIE JT TEN
31400 NARRAGANSETT LANE
BAY VILLAGE   OH   44140-1068

#1317061
FRANCIS J LABRECQUE
823 MAPLE AVENUE
LINDEN   NJ   07036-2741

#1317062
FRANCIS J LIETZ
5868 SUGARBUSH LANE
GREENDALE WI   53129-2621

#1091176
FRANCIS J LODOVICO
39 GORHAM LN
CENTERVILLE   MA   02362-0613

#1317063
FRANCIS J LOGAN JR
46 SHERWOOD DR
LARCHMONT NY   10538-2637

#1317064
FRANCIS J LUMADUE
11 ULLMAN ST
BUFFALO   NY   14207-1111

#1317065
FRANCIS J LUNDY
1025 HANCOCK ST APT 9C
QUINCY   MA   02169-2187

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1317066
FRANCIS J MAHONEY CUST
KATHLEEN L MAHONEY UNIF GIFT
MIN ACT PA
834 S HOFFERT ST
FOUNTAIN HILL      PA    18015-4527

#1317067
FRANCIS J MC CALLUM & DEE
ANN MC CALLUM JT TEN
705 BROADWAY ST
MARSEILLES     IL     61341-2003

#1317068
FRANCIS J MC CAVITT &
FRANCES J MC CAVITT JT TEN
3444 FLOWER ST
SANTA MARIA    CA    93455-2636

#1317069
FRANCIS J MC GANN & THERESE
A MC GANN JT TEN
38 HILLCREST DR
BRANCH DALE    PA    17923

#1317070
FRANCIS J MC NICHOL
116 FAIRFAX BLVD FAIRFAX
WILMINGTON    DE     19803-3025

#1317071
FRANCIS J MCCARTHY & GLADYS
M MCCARTHY TRUSTEES UA
MCCARTHY FAMILY TRUST DTD
11/07/91
1105 ANENIDA SEVILLA IA
WALNUT CREEK   CA    94595

#1317072
FRANCIS J MCILVAINE
1370 P D
Z     LA    71486

#1317073
FRANCIS J MCPHEE & GERALDINE
D MCPHEE JT TEN
102 EDGELL DR
FRAMINGHAM   MA    01701-3180

#1317074
FRANCIS J MILLIKEN
23776 GILL RD
FARMINGTON    MI    48335-3514

#1317075
FRANCIS J MORIS
BOX 381
RED GATE LN
MEREDITH    NH    03253-0381

#1317076
FRANCIS J MORIS
RED GATE LANE
BOX 381
MEREDITH    NH    03253-0381

#1317077
FRANCIS J MORNEAU TR
FRANCIS J MORNEAU REV LIV
TRUST UA 03/11/98
52942 HUNTERS POINTE
MACOMB   MI    48042-5647

#1317078
FRANCIS J NELSON
14155 GRANDMOUNT
DETROIT    MI    48227-1309

#1317079
FRANCIS J NORDLINGER
1122 MASS AVE
BOX 541
LUNENBURG    MA    01462-1435

#1317080
FRANCIS J NOVACEK
6508 WINN ST
FT WORTH    TX    76133-5131

#1317081
FRANCIS J OSIKA JR
9152 E M21
CORUNNA    MI    48817-9521

#1317082
FRANCIS J PAINTER
978 WEST CENTER RD
ESSEXVILLE    MI    48732

#1317083
FRANCIS J PARENTE
10 CAROLYN DRIVE
WEST WARWICK  RI    02893-5463

#1317084
FRANCIS J PECHAUER & JOAN E
PECHAUER JT TEN
2528 COVENTRY ROAD
COLUMBUS   OH    43221-3756

#1317085
FRANCIS J POWERS JR
3505 HERMITAGE RD
WARSAW   NY    14569-9745

#1317086
FRANCIS J PRYOR & ALBINA
M PRYOR JT TEN
10 WILLOUGHBY ST
BRISTOL     CT    06010-3550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317087
FRANCIS J QUINN & IRENE
E QUINN JT TEN
349 NORHT SHORE RD
CUBA    NY    14727

#1317088
FRANCIS J REICKS & LUCILLE M
REICKS TEN COM
205 S OWL ST
LAWLER    IA    52154-9300

#1317089
FRANCIS J REIDMILLER
452 PINEWOOD RD
IRWIN    PA    15642-9670

#1317090
FRANCIS J REILLY & RITA
JEANNE REILLY JT TEN
655 COURTLAND CIRCLE
WESTERN SPRINGS    IL    60558-1969

#1317091
FRANCIS J RINDGEN
63 CLAUDIA STREET
ISELIN    NJ    08830-1936

#1317092
FRANCIS J RINKE AS CUSTODIAN
FOR NANCY F RINKE U/THE MICH
UNIFORM GIFTS TO MINORS ACT
2372 NIXON
ANN ARBOR    MI    48105-1419

#1317093
FRANCIS J ROBISON
3877 HEMMINGWAY
OKEMOS    MI    48864-3760

#1317094
FRANCIS J RONCO
562 EUCLID STREET
ALLENTOWN    PA    18103-6759

#1317095
FRANCIS J SALINSKI
606 SOUTH BROWNLEAF RD
NEWARK    DE    19713-3554

#1317096
FRANCIS J SCHMUCK
3158 E SR 236
ANDERSON    IN    46017-9773

#1317097
FRANCIS J SCHRIML & MARY
LOUISE SCHRIML JT TEN
1340 DONSON CIR
DAYTON    OH    45429-5758

#1317098
FRANCIS J SCHUMACHER
6920 CEDAR ST
AKRON    NY    14001-9669

#1317099
FRANCIS J SCHWARTZFISHER
APT 25
4809 GULL ROAD
LANSING    MI    48917-4187

#1317100
FRANCIS J SERGEYS CUST
MICHAEL R SERGEYS UNIF GIFT
MIN ACT MD
2978 RENEE COURT
FORT MYERS    FL    33905

#1317101
FRANCIS J SIRIANNI
225 HOWARD AVE WE
JAMESTOWN    NY    14701-5811

#1317102
FRANCIS J SITAR
415 AUDUBON CIRCLE
BELVEDERE    SC    29841-2686

#1317103
FRANCIS J SLABY
90 ANDERSEN RD
MILFORD    NJ    08848-1637

#1317104
FRANCIS J SOPKO
4502 TRAPANI LN
SWARTZ CREEK    MI    48473-8817

#1317105
FRANCIS J THIEGS
333 EAST 79TH ST
NEW YORK    NY    10021-0956

#1317106
FRANCIS J TOFIL
26326 DOXTATOR AVE
DEARBORN HTS    MI    48127-3394

#1317107
FRANCIS J VASSETT & MISTY E
VASSETT JT TEN
8419 E STELLA LANE
SCOTTSDALE    AZ    85250-5741

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317108
FRANCIS J WAHL & ELAINE WAHL JT TEN
1516 RIDGE ROAD
WEBSTER   NY    14580-3604

#1317109
FRANCIS J WALL & SHIRLEY M
WALL TR U/A DTD 11/19/90
THE WALL FAMILY LIVING
TRUST
1307 SOBER CT
NAPERVILLE    IL    60563

#1317110
FRANCIS J WECKERLE
42317 PROCTOR RD
CANTON    MI    48188-1165

#1317111
FRANCIS J WECKERLE JR
42317 PROCTOR ROAD
CANTON   MI    48188-1165

#1317112
FRANCIS J WHITMAN & MARGARET
R WHITMAN JT TEN
LANSE   MI    49946

#1317113
FRANCIS J WITKOWSKI
3 YELLOWJACKET LANE
TRENTON   NJ    08619-1318

#1317114
FRANCIS J ZAGATA
20326 MELVIN
LIVONIA    MI    48152-1831

#1317115
FRANCIS JAMES LEDUKE
1801 LAKE JAMES DR
PRUDENVILLE    MI    48651-9496

#1317116
FRANCIS JAMES MILLER
422 STONEWALL AVE
WINCHESTER   VA    22602

#1317117
FRANCIS JAMES RHEIN
32 THE HORSESHOE
NEWARK   DE    19711

#1317118
FRANCIS JOHNSTON
PMB 1532
115 RAINBOW DRIVE
LIVINGSTON    TX    77399-1015

#1317119
FRANCIS K ROSIER
6632 DUCK CREEK RD
BERLIN CTR    OH    44401-9615

#1317120
FRANCIS K SIDWELL
13865 BROOKDALE
BROOKPARK OH    44142-2636

#1317121
FRANCIS K WARD &
MARY C WARD TR
FRANCIS K WARD & MARY C WARD
LIVING TRUST UA 03/08/95
1838 ROSEMONT RD
BERKLEY   MI    48072-1846

#1317122
FRANCIS KERWIN & CHARLOTTE
KERWIN JT TEN
4970 ST RT 365
VERONA   NY    13478-3115

#1317123
FRANCIS KEVIN LOWE
1722 1/2 PURDUE AVE
LOS ANGELES   CA    90025-4218

#1317124
FRANCIS KUNKEL
1605 DRIESBACH DRIVE
AKRON   OH    44320-3951

#1317125
FRANCIS L BALDWIN
5814 E COONHUNTER RD
LOGANSPORT IN    46947-7869

#1317126
FRANCIS L CADINHA TRUSTEE
U/A DTD 01/15/91 CADINHA
FAMILY HUSBANDS TRUST
8222 BALBOA STREET
VENTURA   CA    93004-1663

#1091180
FRANCIS L CAPERS 4TH
BOX RB 2483
SAINT LUCIA WEST INDIES

#1317127
FRANCIS L CAPERS 4TH
BOX RB 2483
SAINT LUCIA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317128
FRANCIS L CLARK-BATES
1201 S CONGRESS
YPSILANTI     MI    48197-4608

#1317129
FRANCIS L COUNSELMAN
7320 SHIRLAND AVE
NORFOLK  VA    23505-2940

#1317130
FRANCIS L CRANE
416 GARFIELD AVE
E ROCHESTER  NY    14445-1318

#1317131
FRANCIS L DORAN
30 BROOKWOOD DRIVE
STANHOPE   NJ    07874-3206

#1317132
FRANCIS L DOUGHERTY & MARY
JANE DOUGHERTY TR U/A
DTD 05/14/92 THE DOUGHERTY
LIVING TRUST
123 GERARD DRIVE
GOLETA    CA    93117-1078

#1317133
FRANCIS L FEDERHEN
18 RANGE RD
PITTSFIELD         NH    03263-3001

#1317134
FRANCIS L FLEISCHMANN
7047 DORIS DR
INDIANAPOLIS      IN    46214-3208

#1317135
FRANCIS L FOLEY
240 WHEATON RD
SYRACUSE  NY    13203-1447

#1317136
FRANCIS L GOODWIN & ELEANOR
GODWIN JT TEN
4681 LONGSPUR DR
ST LOUIS      MO    63128-2315

#1317137
FRANCIS L HARRIS
32915 CAMBRIDGE
WARREN  MI    48093-6114

#1317138
FRANCIS L HENIGE
4064 OAKKNOL
WATERFORD  MI    48328-4070

#1317139
FRANCIS L JOHNSON
8847 RYNN ROAD
AVOCA   MI    48006-4109

#1317140
FRANCIS L KAUFMANN
270 PEARL PL
SOUTH PLAINFIELD     NJ    07080-3528

#1317141
FRANCIS L LEEDY JR
15315 MADISON AVE
LAKEWOOD  OH    44107-4020

#1317142
FRANCIS L LOOPER
11360 ROBSON
DETROIT   MI    48227-2453

#1317143
FRANCIS L MEADE JR & CENTA
M MEADE JT TEN
960 NW 80TH AVE APT 104
MARGATE   FL    33063-3014

#1091184
FRANCIS L MORRIS &
MAUREEN C MORRIS JT TEN
526 LIBERTY ST
ELMIRA     NY    14904-1518

#1317144
FRANCIS L MULLEN & MARY M
MULLEN JT TEN
50 FORBES HILL RD
QUINCY     MA    02170-3604

#1317145
FRANCIS L OBRIEN & BERNICE K
OBRIEN JT TEN
4704 VENICE HGTS BLVD
SANDUSKY   OH    44870-1585

#1317146
FRANCIS L OCONNOR
9180 CHATWELL CLUB LN APT 13
DAVISON     MI    48423-2842

#1317147
FRANCIS L PATRICK
BOX 350733
PALM COAST   FL    32135-0733

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317148
FRANCIS L PEARSON
180 REXWAY DR
GEORGETOWN ON    L7G 1S3
CANADA

#1317149
FRANCIS L PERRY
404 N INSTITUTE
RICHMOND    MO    64085-2709

#1317150
FRANCIS L POTTER
8838 MAPLE DR
CALEDONIA    WI    53108-9618

#1317151
FRANCIS L SALTYSIAK &
RITA M SALTYSIAK JT TEN
3649 CLIFMAR RD
BALTIMORE    MD    21244-3115

#1317152
FRANCIS L SIMONIS
731 RIVERSIDE AVE
DEFIANCE    OH    43512-2844

#1317153
FRANCIS L SIMONIS & MARGARET
J SIMONIS JT TEN
731 RIVERSIDE STREET
DEFIANCE    OH    43512-2844

#1317154
FRANCIS L STEPHEN & SHIRLEY
F STEPHEN JT TEN
406 TANGUY ST
LOGANSPORT IN    46947-4862

#1317155
FRANCIS L THELEN &
JEANETTE T THELEN JT TEN
11355 HOLLY COURT
FOWLER MI    48835

#1317156
FRANCIS L WOZNIAKOWSKI &
PATRICIA A WOZNIAKOWSKI JT TEN
10 FOREST ST
BONDSVILLE    MA    01009

#1317157
FRANCIS L YAKLIN
BOX 255
NEW BAVARIA    OH    43548-0255

#1317158
FRANCIS LAFOUNTAIN
20 FIR ROAD
WESTFORD    MA    01886-1864

#1317159
FRANCIS LEE LLOYD JR &
MARY VIRGINIA BATEMAN LLOYD TR
LLOYD FAMILY TRUST
UA 7/17/96
7709 PEPPERTREE RD
DUBLIN    CA    94568-1344

#1317160
FRANCIS LEROY SHOREY
7 CRAGMOOR LN
BAILEY ISLAND    ME    04003-2515

#1317161
FRANCIS M BARRETT
C/O BARRETT RESTAURANTS
1235 BEDFORD ST
N ABINGTON    MA    02351-1273

#1317162
FRANCIS M BIDDLE JR
BOX 241
DELAWARE CITY    DE    19706-0241

#1317163
FRANCIS M BISHOP
BOX 308
WASHINGTON GA    30673-0308

#1317164
FRANCIS M CORDER
3529 PAPE
CINCINNATI    OH    45208-1722

#1317165
FRANCIS M COUNTS & VIRGINIA
COUNTS TR DAVID COUNTS AND/OR
ANY MEMBER OF HIS IMMEDIATE FAM
U/A DTD 05/23/79
122 CATHEDRAL OAKS
FOREST CITY    IA    50436-2225

#1317166
FRANCIS M DREESSEN
RT 1 BOX 863
STARKE    FL    32091-9627

#1317167
FRANCIS M DUTMERS
3296 BENCHWOOD RD
DAYTON    OH    45414-2704

#1317168
FRANCIS M FINK
26 BATESON DRIVE
ANDOVER    MA    01810-3402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1317169
FRANCIS M GALLAGHER & LINDA
M GALLAGHER JT TEN
4130 TOWNLINE ROAD
LOCKPORT   NY    14094-9714

#1317170
FRANCIS M JUDSON CUST
LARRY W JUDSON UNIF GIFT MIN
ACT IND
410 E FORDICE ST
LEBANON   IN    46052-1849

#1317171
FRANCIS M KIMBALL &
JUDY RUTH KIMBALL JT TEN
2336 BERVILLE RD
BERLIN     MI    48002-2110

#1317172
FRANCIS M LINEK
10112 HAMMERDALE
ST LOUIS     MO    63123-6329

#1317173
FRANCIS M LINEK &
VIRGINIA K LINEK JT TEN
10112 HAMMERDALE LANE
AFFTON   MO    63123-6329

#1317174
FRANCIS M LOBDELL
128 COUNTY ROUTE 35
CANTON   NY    13617-4413

#1317175
FRANCIS M LOWERY
BOX 257
SPENCER   OH    44275-0257

#1317176
FRANCIS M MORRIS & ALBERTA
MARIE MORRIS JT TEN
1706 TALLOW TREE CIR
VALRICO     FL    33594-5444

#1317177
FRANCIS M NEWELL III
129 DICKINSON LANE
WILMINGTON     DE    19807-3139

#1317178
FRANCIS M OHTA & YURIKO OHTA JT TEN
2038 KAHEKILI HWY
WAILUKU MAUI     HI    96793-9205

#1317179
FRANCIS M ORFIN TRUSTEE
U-DECL OF TRUST DTD 04/11/89
FRANCIS M ORFIN SR
2342 REGENCY HILLS DR
SHELBY TOWNSHIP   MI     48316

#1317180
FRANCIS M ORFIN TRUSTEE U/A
DTD 04/11/89 FRANCIS M ORFIN
SR D/T
2342 REGENCY HILLS DR
SHELBY TOWNSHIP   MI     48316

#1317181
FRANCIS M PAUL AS CUSTODIAN
FOR JAMES WALTER PAUL U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
469 E JERICHO TURNPIKE
HUNTINGTON STATION   NY    11746-7311

#1317182
FRANCIS M SINGER JR
625 MAIN
ELWOOD   IN     46036

#1317183
FRANCIS M SPRINKEL &
MARY G SPRINKEL TR
MARY G SPRINKEL TRUST
UA 05/15/94
9154 CRANEY ISLAND ROAD
MECHANICSVILLE   VA    23116-2515

#1317184
FRANCIS M SUSKEY & RUTH A SUSKEY
TRS U/A DTD 12/11/01
THE SUSKEY 2001 FAMILY TRUST
4924 24TH AVE
HUDSONVILLE   MI    49426

#1317185
FRANCIS M ZBIEGIEN
BEREA LAKE TOWER
4 BEREA COMMONS
BEREA   OH    44017-2524

#1317186
FRANCIS MAGNO
RD 1
EDINBURG   PA    16116-9801

#1317187
FRANCIS MAKAREWICZ
15064 ANGELIQUE
ALLEN PARK   MI    48101-1847

#1317188
FRANCIS MAKAREWICZ & DOROTHY
I MAKAREWICZ JT TEN
15064 ANGELIQUE
ALLEN PARK   MI    48101-1847

#1317189
FRANCIS MAROSI
Attn   MADELINE MAROSI
1019 IVY ST
SAGINAW   MI    48602-1655

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317190
FRANCIS N GUYETTE
PMB 154
4106 E WILDER RD
BAY CITY      MI      48706-2239

#1317191
FRANCIS N MC CORKLE JR
1113 MILL ST
CAMDEN   SC     29020-3763

#1317192
FRANCIS N SERVODIDIO AS CUST
FOR THOMAS SERVODIDIO U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
1 BALDWIN HILL PLACE
MOORESTOWN NJ      08057-3943

#1317193
FRANCIS NEWMAN
219 HENLEY RD
RICHMOND   IN     47374-5944

#1317194
FRANCIS O KALB
711 BLACKBIRD FOREST ROAD
SMYRNA   DE     19977-9215

#1317195
FRANCIS O MARTA & DONNA J
MARTA JT TEN
12811 VIA CATHERINA
GRAND BLANC   MI     48439-1529

#1317196
FRANCIS O THOMPSON & NONA
CAROL BROWNE THOMPSON
TEN ENT
5967 THOMPSON RD
STEWARTSTOWN PA      17363-7748

#1317197
FRANCIS OBRIEN
1001 STARKEY RD LOT 739
LARGO   FL     33771-5433

#1317198
FRANCIS P COFFIN JR
TRS U/A DTD 08/13/2004
FRANCIS P COFFIN & HELEN S COFFIN
REVOCABLE TRUST
1406 CRESCENT DR
ALAMOGORDO  NM      88310

#1317199
FRANCIS P COSTAGLIOLA &
AGNES G COSTAGLIOLA JT TEN
132-6TH ST
BRISTOL   CT     06010-5363

#1317200
FRANCIS P GEVRY
770 W SQUARE LAKE RD
TROY     MI     48098-2813

#1317201
FRANCIS P GEVRY & ELLEN L
GEVRY JT TEN
770 W SQUARE LAKE RD
TROY     MI     48098-2813

#1317202
FRANCIS P GRANT & JOYCE A
GRANT JT TEN
1193 EMMONS
BIRMINGHAM   MI     48009-2021

#1317203
FRANCIS P HANNICK
2206 FRANKLIN
BERKLEY   MI     48072-3301

#1317204
FRANCIS P HARRIS
1509 CRESCENT DR
SWEETWATER  TX     79556-1803

#1317205
FRANCIS P IANNOTTA
974 FREDERICK DR
WEST CHESTER   PA     19380-4159

#1317206
FRANCIS P JOHNSTON & MARY
LOUISE JOHNSTON TEN ENT
9 SPRUCE PINE DR
MOUNT UNION   PA     17066-9256

#1317207
FRANCIS P JONES
177 BLACK DUCK CIRCLE
DAYTONA BEACH   FL     32119-8348

#1317208
FRANCIS P KEENAN AS
CUSTODIAN FOR TIMOTHY F
KEENAN U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
75 FOREST HILL DR
HUBBARD   OH     44425-2125

#1317209
FRANCIS P MACKAY
77 SMITH AVE
GREENVILLE   RI     02828-1721

#1317210
FRANCIS P MC MAHON
C/O MARGARET MCMAHON
19460 PARK ST 714
HARPER WOODS  MI     48225-2346

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317211
FRANCIS P MORAN & MARY LOU
MORAN JT TEN
514 ORCHARD AVE
KENNETT SQUARE    PA    19348-1812

#1317212
FRANCIS P MUIR
13 WILDLIFE TRAIL
GREER    SC    29650-3263

#1317213
FRANCIS P MURRMAN & MARGARET
R MURRMAN JT TEN
612 COURTVIEW DRIVE
GREENSBURG    PA    15601-1427

#1317214
FRANCIS P POTTER
32 FOREST DR
HYDE PARK    NY    12538-3102

#1317215
FRANCIS P PRATT
15849 GREENWAY DR
LANSING    MI    48906

#1317216
FRANCIS P SCHMIDT
1814 NELSON SE
GRAND RAPIDS    MI    49507-2762

#1317217
FRANCIS P SEPPELL
5 MARLBORO LANE
YONKERS    NY    10710-4409

#1317218
FRANCIS P SULLIVAN
356 S COUNTRY ESTATES DRIVE
SALINA    KS    67401-9654

#1091191
FRANCIS P SULLIVAN &
LINDA K SULLIVAN JT TEN
8 DRIFTWOOD LN
N BILLERICA    MA    01862

#1317219
FRANCIS P WALSH
1212 BUNTS RD
LAKEWOOD    OH    44107-2612

#1317220
FRANCIS PATRICK VARDY
401 E 81ST ST
NEW YORK    NY    10028-5811

#1317221
FRANCIS PAUL CUSAMANO
523 FLANDERS DRIVE
ST LOUIS    MO    63122-1617

#1317222
FRANCIS PAYNE
75 TWIN OAKS CIR
ODESSA    TX    79762-7163

#1317223
FRANCIS PERRINE
2506 VERDE RD SE
ALBUQUERQUE    NM    87105

#1317224
FRANCIS PFAU
653 MAPLE STREET
FAIRFIELD    AL    35064-2655

#1317225
FRANCIS POLAKIEWICZ &
JOSEPHINE POLAKIEWICZ JT TEN
17 N 20TH AVE
MANVILLE    NJ    08835-1531

#1317226
FRANCIS PRYSBY & ANNETTE
PRYSBY JT TEN
5535 VINEYARD DR
MONROE    MI    48161-3659

#1317227
FRANCIS Q LEMON JR & ANNE F
LEMON JT TEN
2825 E OAKLAND
WILMINGTON    DE    19808-2420

#1317228
FRANCIS Q LEMON JR AS CUST
FOR MARYANN LEMON U/THE
DELAWARE UNIFORM GIFTS TO
MINORS ACT
304 WASHINGTON AVE
WILMINGTON    DE    19804-3053

#1317229
FRANCIS Q LEMON JR CUST
FRANCIS Q LEMON III UNIF
GIFT MIN ACT DEL
2825 E OAKLAND DR
WILMINGTON    DE    19808-2420

#1317230
FRANCIS R BYRNE
1228 E MT FOREST RD
PINCONNING    MI    48650-8430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317231
FRANCIS R BYRNE & THOMAS M
BYRNE JT TEN
1228 E MT FOREST RD
PINCONNING    MI    48650-8430

#1091192
FRANCIS R COCHRAN JR
C/O JOHN R EZELL CPA
5050 EL CAMINO REAL SUITE 114
LOS ALTOS    CA    94022

#1317232
FRANCIS R COPPO & LOIS ANN
COPPO JT TEN
9140 ANNA MARIE R3
GRAND BLANC    MI    48439

#1317233
FRANCIS R CRISWELL
51 WOODBURY DR
LOCKPORT    NY    14094-5934

#1317234
FRANCIS R DUDLEY
3813 WEST DOVER DR
FLORENCE    SC    29501-7712

#1317235
FRANCIS R DWYER
22236 LANTERN LANE
EL TORO    CA    92630-4317

#1317236
FRANCIS R FISHER TR
FAMILY TRUST U/A DTD 5/27/05
735 ELLIFFE RD
NEWPORT NEWS    VA    23601

#1317237
FRANCIS R GADLEY & DONNA L
GADLEY JT TEN
34993 QUAIL TRAIL
RICHMOND    MI    48062

#1317238
FRANCIS R GAW JR
6 WHIDAH DRIVE
EAST HARWICH    MA    02645-2140

#1317239
FRANCIS R GELNETT
113 S MARKET ST
SELINGSGROVE    PA    17870

#1317240
FRANCIS R JACKSON
112 KING STREET
PLEASANTVILLE    NY    10570-3235

#1317241
FRANCIS R LEWIS
301-5 SPRING ST
RED BANK    NJ    07701-2247

#1317242
FRANCIS R LEWIS
PO 19682123 REDWOOD STREET
BOOTHWYN    PA    19061

#1317243
FRANCIS R LILLER
BOX 206
W WARDSBORO    VT    05360-0206

#1317244
FRANCIS R MAY
40 ARBOR HILLS TRACE
TALKING ROCK    GA    30175

#1317245
FRANCIS R MCLAUGHLIN
2015 STATE HWY 11C
N LAWRENCE    NY    12967-1401

#1317246
FRANCIS R MILLER
386 OAKDALE CHURCH RD
SEMINARY    MS    39479

#1317247
FRANCIS R MOCK
605 NORTH PORTLAND ST
RIDGEVILLE    IN    47380-1028

#1317248
FRANCIS R NEDZA
48 FERRY STREET
SEWARREN    NJ    07077-1416

#1317249
FRANCIS R PINKOWSKI & MARY
LOUISE PINKOWSKI JT TEN W/R
OF SURVSHIP & NOT TEN COM
239 PALMER NECK RD
PAWCATUCK    CT    06379

#1317250
FRANCIS R RAGAGLIA & ELAINE
M RAGAGLIA JT TEN
102 GALE DRIVE
SOUTH KINGSTOWN    RI    02879-5900

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317251
FRANCIS R SABO
16745 BARDBURY AVE
MIDDLEBURG HGHTS   OH    44130-5336

#1317252
FRANCIS R SCHMIDT
1518 SO 23 STR
MILWAUKEE   WI    53204-2501

#1317253
FRANCIS R SILVA
29 MORRIS LANE
WATERBURY   CT    06705-3119

#1317254
FRANCIS R SPAIN
515 E STATE
EAST TAWAS   MI    48730-1412

#1317255
FRANCIS R STASIK & MARIE A
STASIK JT TEN
5329 WEST 228TH ST
CLEVELAND   OH    44126-2436

#1317256
FRANCIS R ZDUNCZYK
2609 ISHA LAYE WAY
TOLEDO   OH    43606-2729

#1317257
FRANCIS RILEY
7637 WASTLER RD
CLAYTON   OH    45315

#1317258
FRANCIS ROBERT SCHWARTZ
3718 KINGRIDGE DR
SAN MATEO   CA    94403-4009

#1317259
FRANCIS RUMA CUST JUSTIN
JOSEPH KUXHAUS UNDER THE MI
UNIF GIFT MIN ACT
45673 HENLEY DR
CANTON   MI    48187-4832

#1317260
FRANCIS S ACKER & RENEE F
ACKER JT TEN
915 W THOMAS L PARKWAY
LANSING   MI    48917-2153

#1317261
FRANCIS S BODNAR
528 S ATLANTIC AVE
NEW SMYRNA   FL    32169-2762

#1317262
FRANCIS S BOTEK & MARGARET K
BOTEK JT TEN
MAHONING TWP
2370 MAHONING DR E
LEHIGHTON   PA    18235-9723

#1317263
FRANCIS S BROCKINGTON CUST
RICHARD LEE BROCKINGTON UNIF
GIFT MIN ACT SC
BOX 2694
ORANGEBURG SC    29116-2694

#1317264
FRANCIS S BURDIS
11641 BUTTERNUT COURT
MOUNT MORRIS   MI    48458-2937

#1317265
FRANCIS S HARVEY
65 BRIARWOOD CIR APT 401
WORCESTER   MA    01606-1247

#1317266
FRANCIS S NATHAN &
LISA BAILEY JT TEN
535 LOVE HENRY CT
SOUTHLAKE   TX    76092-6158

#1317267
FRANCIS S PORTER
2375 CABOT ROAD
CANTON   MI    48188-1824

#1317268
FRANCIS S SKINNER
302 WILMINGTON AVE
TONAWANDA   NY    14150-8748

#1317269
FRANCIS S SPINE
10341 NEW QUAY RD
OCEAN CITY   MD    21842-9763

#1317270
FRANCIS S TOBIN
4625 SAWMILL ROAD
CLARENCE   NY    14031-2228

#1317271
FRANCIS SABO CUST JEFFREY A
MC DERMOTT UNIF GIFT MIN ACT
MICH
31240 PORTSIDE DR 2304
NOVI   MI    48377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317272
FRANCIS SAHAJ
1587 RAMAPO WAY
SCOTCH PLAINS    NJ    07076-2315

#1317273
FRANCIS SELESKY
80 SLEEPY HOLLOW DRIVE
BRICK    NJ    08724-5004

#1317274
FRANCIS T CRANE
37 RANDALL AVE M H TERR
W KEANSBURG NJ    07734-3127

#1317275
FRANCIS T CREAMER
901 FORWOOD COURT
BALTIMORE    MD    21222-2864

#1317276
FRANCIS T EDDY TR
UW LILO F EDDY
24742 SEACALL WAY
DANA POINT    CA    92629-1832

#1317277
FRANCIS T GUILFOYLE III
1008 SPRINGVIEW DRIVE
FLUSHING    MI    48433-1446

#1317278
FRANCIS T JANTZEN
550 SW 138TH AVENUE
APT 105
PEMBROKE PINES    FL    33027-1535

#1317279
FRANCIS T KEEFE
2 STOCKHOLM AVE
ROCKPORT MA    01966-1226

#1317280
FRANCIS T MASER
BOX 1133
SOUTHERN PINES    NC    28388-1133

#1317281
FRANCIS T NEAL
11 LAKE SHORE DR
WILLOWBROOK IL    60514-2221

#1317282
FRANCIS T NEAL & HELEN G
NEAL JT TEN
11 LAKE SHORE DR
WILLOWBROOK IL    60514-2221

#1317283
FRANCIS T O'CONNOR &
ANNE O'CONNOR JT TEN
9 PARK ST
ILION    NY    13357-2233

#1317284
FRANCIS T REDMOND
23811 GESSNER RD
NORTH OLMSTEAD OH    44070-1539

#1317285
FRANCIS T SLIVINSKI
200 GEORGIAN TERRAC
SAGINAW MI    48609-9498

#1317286
FRANCIS T STARRS
6232 LAKEVIEW PARK DR
LINDEN    MI    48451-9099

#1317287
FRANCIS T WERBICKY
BOX 5
HARSENS ISLAND    MI    48028-0005

#1317288
FRANCIS TAUBITZ CUST STACEY
LEIGH MILLER UNDER OK UNIF
TRANSFERS TO MINORS ACT
632 WHISPERING OAK ROAD
OKLAHOMA CITY    OK    73127-5225

#1317289
FRANCIS TAUBITZ CUST STEVEN
LEE MILLER UNDER OK UNIF
TRANSFERS TO MINORS ACT
632 WHISPERING OAK ROAD
OKLAHOMA CITY    OK    73127-5225

#1317290
FRANCIS THOMAS O'KEEFE
CUSTODIAN FOR BRIAN O'KEEFE
UNDER THE PENNSYLVANIA GIFTS
TO MINORS ACT
219 LOCKWOOD LANE
WEST CHESTER    PA    19380-6381

#1317291
FRANCIS TYLENDA & JANE
TYLENDA JT TEN
2373 ANDRUS
HAMTRAMCK MI    48212-3653

#1317292
FRANCIS U MARQUEZ
10819 CHADSEY DRIVE
WHITTIER    CA    90604-1320

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317293
FRANCIS V ANDREASIK &
WILMA F ANDREASIK-HIS WIFE-
TEN ENT
7306 BRIDGEWOOD DRIVE
BALTIMORE    MD    21224-1913

#1317294
FRANCIS V BUSH JR
15510 FOREST OAK
PRAIRIEVILLE    LA    70769-4953

#1317295
FRANCIS V CARBERRY
10302 LA FOY ROAD
SPRING HILL    FL    34608-4232

#1317296
FRANCIS V DARVEAUX & MONA I
DARVEAUX JT TEN
218 CANTON ST
TONAWANDA NY    14150-5404

#1317297
FRANCIS V FASBENDER
301 WELLMAN LINE
MELVIN    MI    48454-9789

#1317298
FRANCIS V FUNDARO
1536 ROBINDALE
DEARBORN MI    48128-1076

#1317299
FRANCIS V HARP
4911 S ROAD 600 E
KOKOMO    IN    46902

#1317300
FRANCIS V PESCE AS CUSTODIAN
FOR PAUL F PESCE U/THE
MASSACHUSETTS UNIFORM GIFTS
TO MINORS ACT
37 CLARENDON STREET
MALDEN    MA    02148-7613

#1317301
FRANCIS V VITTORI
240 WINTHROP ST
FRAMINGHAM    MA    01702-8530

#1317302
FRANCIS V YERDON
54 BORDEN AVE
HILLSIDE HOUSE
APT B19
NORWICH    NY    13815-1133

#1317303
FRANCIS VALENTINO & LINDA
VALENTINO JT TEN
198-12 ROMEO CT
HOLLIS    NY    11423-1309

#1317304
FRANCIS W ALIOTO
1395 PORTOLA DRIVE
SAN FRANCISCO    CA    94127-1509

#1317305
FRANCIS W ARTHUR
611 OAK ST
BICKNELL    IN    47512-2409

#1317306
FRANCIS W BEAUREGARD
51 HUNTERS ROAD
NORWICH    CT    06360-2001

#1317307
FRANCIS W BENTLEY
142 POND DRIVE
MIO    MI    48647-9386

#1317308
FRANCIS W BROTHERS
454 COUNTY ROUTE 44
CHASE MILLS    NY    13621-3112

#1317309
FRANCIS W BROWN JR
24009 178TH STREET
OKOBOJI    IA    51355-2543

#1317310
FRANCIS W CARBONE
215 NO MADISON AVE
CHERRY HILL    NJ    08002-1069

#1317311
FRANCIS W CHANTELOIS &
MARJORIE KETZ JT TEN
15179 GAGE
TAYLOR    MI    48180

#1317312
FRANCIS W CHEATHAM TR U/W
CLYDE CHEATHAM FBO
CHEATHAM FAMILY TRUST
BOX 127
AVA    IL    62907

#1317313
FRANCIS W COLLINS SR &
DOROTHY S COLLINS JT TEN
160 HILLCREST AVE
CRANFORD NJ    07016-2665

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317314
FRANCIS W GREENHECK
ROUTE 1 BOX 122
KENDALL    WI    54638-9722

#1317315
FRANCIS W HAHN
13225 US HIGHWAY 1 LOT 81
SEBASTIAN    FL    32958-3704

#1317316
FRANCIS W HEURLIN
3918 MADRID CT
PUNTA GORDA    FL    33950-8026

#1317317
FRANCIS W HUGHES & KAREN L
HUGHES JT TEN
RT 1 BOX 77 E-2
BELINGTON    WV    26250-9720

#1317318
FRANCIS W JENKINS AS
CUSTODIAN FOR FRANCIS W
JENKINS JR U/THE VA UNIFORM
GIFTS TO MINORS ACT
950 MONASKON ROAD
LANCASTER    VA    22503-3404

#1317319
FRANCIS W JENKINS JR
BOX 488
LIVELY    VA    22507-0488

#1317320
FRANCIS W JUDGE & HELEN F
JUDGE
8378 HUNTERS HORN
GERMANTOWN TN    38138-6227

#1317321
FRANCIS W KAIRSON JR &
BARBARA KAIRSON JT TEN
43 HAMILTON TERRACE
NEW YORK    NY    10031-6402

#1317322
FRANCIS W KENNY
2570 GRAMERCY AVE
OGDEN    UT    84401-2613

#1317323
FRANCIS W KEYS
10282 SHERIDAN ROAD
MONTROSE    MI    48457-9169

#1317324
FRANCIS W LAWRENCE
7932 W 107TH ST CIRCLE
BLOOMINGTON    MN    55438-2223

#1317325
FRANCIS W LAWRENCE &
GWENDOLYN P LAWRENCE JT TEN
7932 W 107TH ST CIR
BLOOMINGTON    MN    55438-2223

#1317326
FRANCIS W LE BARON
BOX 40
WEST WAREHAM MA    02576-0040

#1317327
FRANCIS W LESLIE & ANNE R LESLIE
TRS U/A DTD 10/28/02 THE
FRANCIS W LESLIE TRUST
6024 TELEGRAPH RD
ALEXANDRIA    VA    22310

#1317328
FRANCIS W MATUSINEC & ROSE
MARY MATUSINEC JT TEN
626 E STATE ST APT 1803
MILWAUKEE    WI    53202-3252

#1317329
FRANCIS W MAYER & LOIS
COOPER MAYER JT TEN
APT 609 WEST
101 LOMBARD
SAN FRANCISCO    CA    94111-1143

#1317330
FRANCIS W MILLER JR &
SARAH CARMEN MILLER JT TEN
6315 WHITEFIELD COURT
HARRISBURG    NC    28075

#1317331
FRANCIS W MOREY
60 WEST BURNSIDE RD
FOSTORIA    MI    48435-9644

#1317332
FRANCIS W NECKEL
964 RUE WILLETTE
YPSILANTI    MI    48198-7554

#1317333
FRANCIS W ODONNELL & MARIAN
ODONNELL JT TEN
17711 LENNANE AVE
DETROIT    MI    48240-2163

#1317334
FRANCIS W OHEARN CUST BRIAN
OHEARN UNIF GIFT MIN ACT
MASS
933 HONEYCUTT WAY
VIRGINIA BEACH    VA    23464-8930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317335
FRANCIS W OHEARN CUST NANCY
OHEARN UNIF GIFT MIN ACT
MASS
933 HONEYCUTT WAY
VIRGINIA BEACH    VA    23464-8930

#1317336
FRANCIS W ORGANISCAK
18849 ALEXANDER RD
WALTON HILLS    OH    44146-5318

#1317337
FRANCIS W PODCZERVINSKI
5320 ROUNDUP DR
COLORADO SPGS  CO    80918-5232

#1317338
FRANCIS W RICHMOND
281 DEYORE DRIVE
MEADVILLE    PA    16335-1413

#1317339
FRANCIS W RODGERS &
SUZANNE H RODGERS JT TEN
R D 1 30 VAN WINKLE DR
RENSSELAER    NY    12144

#1317340
FRANCIS W SCHERSCHEL
R R 11 BOX 991
BEDFORD    IN    47421-9712

#1317341
FRANCIS W SHELDON
201 SWEETBRIAR RD
GREENVILLE    SC    29615-1429

#1317342
FRANCIS W SHEVLIN
206 MICHIGAN ST
ROCHESTER    NY    14606-2521

#1317343
FRANCIS W ST LOUIS JR &
SANDRA A ST LOUIS JT TEN
30 THAMES CRT
CROSSVILLE    TN    38558

#1091208
FRANCIS W THOM &
IMOGENE G THOM JT TEN
250 S TENTH ST
CENTERVILLE    IA    52544

#1317344
FRANCIS W VAN OPENS
5600 CAMBRIDGE LANE 7
RACINE    WI    53406-2878

#1317345
FRANCIS W VINCENT II
8280 N MABLEY HILL RD
FENTON    MI    48430-9453

#1317346
FRANCIS W WEIR
14334 SCHROEDER ROAD
HOUSTON    TX    77070

#1317347
FRANCIS W WELDIN & EMMA B
WELDIN JT TEN
404 MILLTOWN RD
WILMINGTON    DE    19808-2223

#1317348
FRANCIS W WILDER
BOX 56
FRANKFORT    IL    60423-0056

#1091210
FRANCIS W WROCK TRUSTEE U/A
DTD 02/07/94
FRANCIS W WROCK TRUST 1
2316 NORTHFIELD
TRENTON    MI    48183

#1317349
FRANCIS WILLIAM ST LOUIS &
SANDRA A ST LOUIS JT TEN
30 THAMES CRT
CROSSVILLE    TN    38558

#1317350
FRANCIS X BEAMER & FRANCES C
BEAMER JT TEN
6006 TILDEN LANE
ROCKVILLE    MD    20852-3735

#1317351
FRANCIS X BELLO & RUTH L
BELLO JT TEN
1504 SANTA ROSA ST
SAN LUIS OBISPO    CA    93401-3720

#1091212
FRANCIS X CLARKE & OWEN L CLARKE
TRS
U/A DTD 10/28/98
FRANCIS X CLARKE REVOCABLE TRUST
56 PICKWICK RD
MARBLEHEAD  MA    01945-1859

#1317352
FRANCIS X CLARKE & OWEN L CLARKE
U/A DTD 10/28/98
FRANCIS X CLARKE REVOCABLE TRUST
56 PICKWICK RD
MARBLEHEAD  MA    01945-1859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317353
FRANCIS X CLINTON
158-15 83RD ST
HOWARD BEACH   NY    11414-2932

#1317354
FRANCIS X DERRY & DOLORES K
DERRY JT TEN
4875 PAYNE
NORTH PORT   FL    34287-2331

#1317355
FRANCIS X DESMOND
159 ALEXANDRIA WAY
BASKING RIDGE   NJ    07920-2768

#1317356
FRANCIS X DOLAN
C/O CHARLES BORDIS
BOX 848
OCEAN SPRINGS   MS    39566-0848

#1317357
FRANCIS X FLANAGAN & BARBARA
F FLANAGAN JT TEN
11 CLEVELAND STREET
DEDHAM   MA    02026-2504

#1317358
FRANCIS X FLYNN & THERESA A
FLYNN JT TEN
41-26 247 ST
LITTLE NECK    NY    11363-1639

#1317359
FRANCIS X HANNAN
270 VESPUCCI AVE
COPIAGUE   NY    11726-2216

#1317360
FRANCIS X HENRY & ALICE C
HENRY JT TEN
1243 STONE ST
RAHWAY   NJ    07065-1938

#1317361
FRANCIS X MC GUIRE &
PATRICIA MC GUIRE JT TEN
12427 SHAWMONT LANE
BOWIE   MD    20715-3122

#1317362
FRANCIS X MCMENEMY
35 LAURIER ST
WORCESTER   MA    01603-1332

#1317363
FRANCIS X MEYER & MARGARET
MEYER JT TEN
139 W POPLAR ST
FLORAL PARK   NY    11001-3108

#1317364
FRANCIS X PARKER
144 COTTONWOOD ST
JERSEY CITY    NJ    07305-4864

#1317365
FRANCIS X PRIHODA
4 LIBERTY ST
TRENTON   NJ    08611-2710

#1317366
FRANCIS X ROBB JR
BOX 221
HELLERTOWN   PA    18055-0271

#1317367
FRANCIS X THOMSON
1604 MAPLE AVE
CHERRY HILL    NJ    08002-1325

#1317368
FRANCIS X WALSH &
JOAN G WALSH JT TEN
23 SPENCER DRIVE
JACKSON   NJ    08527

#1317369
FRANCIS X ZANG
3948 N. CHATTERTON AVE
BOISE    ID    83713

#1317370
FRANCIS Y KIHARA CUST
KIMBERLY KIMI HARANO UNIF
GIFT MIN ACT HI
634 PAPALANI ST
KAILUA    HI    96734-3523

#1317371
FRANCISC MORAN
392 JORDON
PONTIAC   MI    48342-1734

#1317372
FRANCISCA CROMWELL
3229 BELLE CT
ROYAL OAK   MI    48073-6844

#1317373
FRANCISCA G DELEON
14918 FRIAR ST
VAN NUYS   CA    91411-2018

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317374
FRANCISCA HERNANDEZ
107 N HAZELWOOD
YOUNGSTOWN OH    44509-2304

#1317375
FRANCISCA RODRIQUEZ
21341 US HWY 6
NAPOLEON  OH    43545

#1317376
FRANCISCAN MISSION
ASSOCIATES
BOX 598
MOUNT VERNON  NY    10550

#1317377
FRANCISCO BADILLO
2425 FALLINGTREE DR
SAN JOSE    CA    95131-1950

#1317378
FRANCISCO C GONZALEZ
14316 SAYRE ST
SYLMAR   CA    91342-4714

#1317379
FRANCISCO C PEREZ
817 E ANDERSON ST
STOCKTON  CA    95206-1601

#1317380
FRANCISCO CASTRO & CARMAN
CASTRO JT TEN
3879 EVERSHOLT CIR
CLERMONT   FL    34711-5218

#1317381
FRANCISCO CERVANTES
3018 W MICHIAN
LANSING    MI    48917-2917

#1317382
FRANCISCO D SABADO JR
BOX 1126
MARTINSBURG  WV    25402-1126

#1317383
FRANCISCO DELVALLE
179 WATER ST
FRAMINGHAM  MA    01701-3409

#1317384
FRANCISCO E FUENTES
1007 S 11TH ST
LANTANA    FL    33462-4425

#1317385
FRANCISCO ECHEVERRIA
AGUIAR 574
HAVANA
LA HABANA
CUBA

#1317386
FRANCISCO G GARZA
1421 HARVEST LN
TRACY   CA    95376-4468

#1317387
FRANCISCO G TORREZ
9245 CHRISTY RD
DEFIANCE    OH    43512-9615

#1317388
FRANCISCO GARCIA
4810 HUSTON DR
ORION    MI    48359-2132

#1317389
FRANCISCO GONZALES
1973 AUBURN AVE
HOLT    MI    48842-1507

#1317390
FRANCISCO GONZALEZ
1150 NORTH EAST
ANAHEIM    CA    92805-1428

#1317391
FRANCISCO GONZALEZ &
SEENETHA GONZALEZ JT TEN
23 SPRING ST
CLIFTON    NJ    07011-4207

#1317392
FRANCISCO J CENTURION
154 MITCHELL BLVD
SAN RAFAEL    CA    94903-2073

#1317393
FRANCISCO J ESPINOZA
211 RIDGE VISTA
SAN JOSE    CA    95127-1951

#1317394
FRANCISCO J ESTEVEZ
204 N ELMHURST RD
PROSPECT HEIGHTS   IL    60070-1503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317395
FRANCISCO J HERNANDEZ
1915 TIMBER RIDGE COURT
CEDAR HILL    TX    75104-7823

#1317396
FRANCISCO J MARTINEZ
10 RED BUD LANE
WARRENTON MO    63383-3212

#1317397
FRANCISCO J VARGAS
4 NW 47TH STREET
KANSAS    MO    64116-1569

#1091218
FRANCISCO JAVIER CARAM
10 P BURGOS ST
BRGG-CTEN HUGHES
LLOILO CITY        05000
PHILIPPINES

#1317398
FRANCISCO JAVIER CARAM
10 P BURGOS ST
BRGG-CTEN HUGHES
LLOILO CITY 5000
PHILIPPINES

#1317399
FRANCISCO JOSE MARTINEZ ALVAREZ
1300 ARMY NAVY DR APT 1017
ARLINGTON    VA    22202-2026

#1317400
FRANCISCO L SALAS
11312 CECILIA ST
NORWALK    CA    90650-7658

#1317401
FRANCISCO LAFUENTE
6133 SANDY LANE
BURTON    MI    48519-1309

#1317402
FRANCISCO LUGO
27130 FORD RD
DEARBORN HGTS    MI    48127-2839

#1317403
FRANCISCO MOJICA
22314 CAMILLE DR
WOODHAVEN MI    48183-5238

#1317404
FRANCISCO NELSON SATKUNAS
RUA VITOR MEIRELLES
110 JARDIM SAO CAETANO
SAO CAETANO DO SUL-SP
09581-465
BRAZIL

#1317405
FRANCISCO P MARTINDELCAMPO
13967 DAVENTRY ST
PACOIMA    CA    91331-3513

#1317406
FRANCISCO P OLIVO
829 FRANK AVE
FLINT    MI    48504-4858

#1317407
FRANCISCO PEREZ
1929 BURROWS
SAGINAW    MI    48602-1773

#1317408
FRANCISCO PINAL
1119 N EVERGREEN AVE
LOS ANGELES    CA    90033-2008

#1317409
FRANCISCO R GOMES
11 MEADOWBROOK DR
HOWELL    NJ    07731-2023

#1317410
FRANCISCO RAMOS
419 GOLF COURSE PKWY
DAVINPORT    FL    33837-5525

#1317411
FRANCISCO REYES
1205 MICHIGAN
BAY CITY    MI    48708-8783

#1317412
FRANCISCO ROMERO
1746 CUMBERLAND DR
AURORA    IL    60504-6028

#1317413
FRANCISCO ROSALES
4907 COLE
SAGINAW    MI    48601-9363

#1317414
FRANCISCO ROVIRA CALIMANO
BOX 1110
GUAYAMA 00785
PR 00785-1110
    PR

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317415
FRANCISCO SALDANA
2800 E 127TH ST
CHICAGO      IL      60633-1114

#1317416
FRANCISCO SOLIS
7150 INDIAN CREEK DRIVE APT 502
MIAMI      FL      33141-3064

#1317417
FRANCISCO TOME SANTOS
18900 KINBRACE ST
NORTHRIDGE  CA     91326-1033

#1317418
FRANCISCO TORRES
BOX 1899
SANDUSKY   OH    44871-1899

#1317419
FRANCISCO U KON
9542 IDLEWOOD DR
BROOKLYN  OH    44144-3119

#1317420
FRANCISCO V DICHOZA
1018 LAFAYETTE ST
FLINT      MI      48503-2855

#1317421
FRANCISCO V PALACIOS
307 E STREET BOX 515
OLIVET     MI      49076-9718

#1317422
FRANCISCO V ROSADO
277 CALL SAN NACISO
          PR

#1317423
FRANCISCO VALLE
1016 DAVENPORT
SAGINAW   MI     48602-5622

#1317424
FRANCISCO VERA
5671 BABBITT
HASLETT    MI      48840-8414

#1317425
FRANCISCO ZAYAS
195 SUTTONS LN
EDISON     NJ      08817-3414

#1317426
FRANCK-P LEFEBVRE
3 MAPLEGLEN CRT
WHITBY     QC     L1R 1T7
CANADA

#1317427
FRANCK-PHILI LEFEBVRE
3 MAPLEGLEN CRT
WHITBY     ON     L1R 1T7
CANADA

#1317428
FRANCO B CHECCOBELLI
4710 MEAD
DEARBORN  MI     48126-3014

#1317429
FRANCO HERNANDE-LOZAN
1119 CLARK ST
DETROIT    MI      48209-3816

#1317430
FRANCO J DIMARCO
63 MAPLE AVE
TUCKAHOE   NY     10707-1806

#1317431
FRANCO OLIVA
35 S SYCAMORE STREET
WILMINGTON  DE     19805-3740

#1317432
FRANCO S BAGGIO
4447 VILLA PARADISO
WINDSOR   ON     N9G 2L7
CANADA

#1317433
FRANCOIS HAMZE M D PENSION
TRUST DTD 08/01/74
79 NAVAHO AVE
MANKATO   MN    56001-4831

#1317434
FRANCOIS HAMZE TRUSTEE
REVOCABLE TRUST DTD 01/12/90
U/A FRANCOIS HAMZE
79 NAVAHO AVENUE
MANKATO   MN    56001-4831

#1317435
FRANCOIS L DE WOLF JR &
DORIS B DE WOLF JT TEN
30 ACACIA ROAD
BRISTOL     RI      02809-1330

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317436
FRANCOIS MALONEY
722-255 HAVRE DES ISLES
CHOMEDEY   QC    H7W 4R
CANADA

#1317437
FRANCOIS XAVIER GERICKE
DHERIJNEN
RUE DE MORIENSART 13
B 1341 CEROUX
BELGIUM

#1317438
FRANCOISE J KANTOR
10702 KENILWORTH AVENUE
BOX 553
GARRETT PARK   MD    20896

#1317439
FRANCOISE M AMADOR
1033 KARNES AV
DEFIANCE    OH    43512-3082

#1317440
FRANCOISE REETER
3030 STRATFORD
REDDING   CA    96001-1330

#1317441
FRANCSICO LLAMS
2329 STARLITE DR
SAGINAW   MI    48603-2546

#1317442
FRANCYNE L WILLBY
17 LEONX RD
ATHENS   GA    30606-3161

#1317443
FRANELLA SIDEBOTTOM
134 W 15TH ST
HIALEAH   FL    33010-3433

#1317444
FRANI P KING
14 MALLOW ROAD
EAST ROAKAWAY   NY    11518-2222

#1317445
FRANICS E SALB & LOIS RUTH
SALB JT TEN
2602 WESTLEIGH DR E
INDIANAPOLIS    IN    46268-2038

#1317446
FRANICS W ANDERSON &
OLIVE C ANDERSON TR F W &
O C ANDERSON REV LIVING TRUST
UA 11/23/99
3430 CRISP
INDEPENDENCE   MO    64052-2736

#1317447
FRANJO MUTAVDZIJA & ELAINE B
MUTAVDZIJA JT TEN
6716 MARTIN RD
IMLAY CITY    MI    48444-8817

#1317448
FRANK & BRIGITTE E ARCERI
TR U/A DTD 3/12/92 FRANK
& BRIGITTE ARCERI FAMILY
TRUST
92 RUE GRAND
LAKE ST LOUIS    MO    63367

#1317449
FRANK A ALESSI & BERTHA M
ALESSI JT TEN
32624 AVONDALE
WESTLAND   MI    48186-8902

#1317450
FRANK A ANDERSON
845 BOND AV
MARION    IN    46952-2144

#1317451
FRANK A APOLLONI
15073 DERBY CIR
ROSEMOUNT MN    55068-5519

#1317452
FRANK A BARANOWSKI
200 CHATHAM WAY 821
MAYFIELD HEIGHTS    OH    44124-2041

#1317453
FRANK A BARKER
148 BONNEY CT
BRIDGEWATER NJ    08807-2090

#1317454
FRANK A BARNOWSKI & LOUISE
BARNOWSKI JT TEN
75 LIBERTA DR
TOMS RIVER    NJ    08757-4158

#1317455
FRANK A BARRETT & DONNA E
BARRETT JT TEN
115 VICTORY RD
LYNN   MA    01902-1057

#1317456
FRANK A BAUER
BOX 618
UNIONVILLE    NY    10988-0618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317457
FRANK A BERENICS
111 WOOD ST
NILES    OH    44446-3055

#1317458
FRANK A BERGER 3RD
6439 MARDEL
SAINT LOUIS    MO    63109-1357

#1317459
FRANK A BLUST & MILDRED
R BLUST JT TEN
1445 DUBONNET CT SW
FORT MYERS    FL    33919-2711

#1317460
FRANK A BOENZI &
CYNTHIA M BOENZI JT TEN
10922 RALEIGHT ST
WESTCHESTER IL    60154-4932

#1317461
FRANK A BORGIA
685 NORTHWAY DR NW
GRAND RAPIDS    MI    49544-4550

#1317462
FRANK A BOSSERT JR
1911 CAROLINA AVE
ORMOND BEACH  FL    32174

#1317463
FRANK A BURNETT
3012 VEAZEY AVE
CINCINATTI    OH    45238-3507

#1317464
FRANK A CANNELL
7849 CASTLE ROCK N E
WARREN  OH    44484-1410

#1317465
FRANK A CANNELLA
40-31-158TH ST
FLUSHING    NY    11358-1618

#1317466
FRANK A CARR
61 01 79TH STREET
MIDDLE VILLAGE    NY    11379-1337

#1317467
FRANK A CARUSONE
132 NEW YORK AVE
NEWARK  NJ    07105-1221

#1317468
FRANK A CASTAGNA JR &
LORETTA J CASTAGNA JT TEN
BOX 496
MANSFIELD CENTER    CT    06250-0496

#1317469
FRANK A CHISESI & MARILYN A
CHISESI JT TEN
4629 N ORIOLE
NORRIDGE    IL    60706-4538

#1317470
FRANK A CHISHOLM EDWIN W
CUBBEDGE JR & EUGENE G HARDY
TRS U/W MARIA L NEVITT
BOX 105724
CENTER CODE 3142
ATLANTA    GA    30348-5724

#1317471
FRANK A CIMPERMAN
13100 OLD PLEASANT VALLEY RD
MIDDLEBURG HEIGHTS    OH    44130-5614

#1317472
FRANK A CLOUSE
6300 IRISH HILLS DR
DELAWARE  OH    43015

#1317473
FRANK A CORSON &
FILAMINO CORSON JT TEN
304 E NEWARK AVE
WILDWOOD CREST    NJ    08260-3423

#1317474
FRANK A COSS
RTE 2 BOX 40
WASHINGTON  OK    73093-9502

#1317475
FRANK A COULTER
129 CHERRY HILL DR UNIT 1-C
HENDERSONVILLE  TN    37075

#1317476
FRANK A COWALL TR
U/A DTD 9/3/2003
FRANK A COWALL TRUST
914 SATTERLEE RD
BLOOMFIELD HILLS    MI    48304

#1317477
FRANK A CRINCOLI
604 2ND AVE
ELIZABETH    NJ    07202-3930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317478
FRANK A CRIVELLO &
MARY ANN CRIVELLO JT TEN
4109 MARTHA LANE
ROWLETT  TX    75088-5355

#1317479
FRANK A CUBR &
PATRICIA A CUBR TR
CUBR FAMILY LIVING TRUST
UA 11/21/91
41608 WHITE TAIL LN
CANTON  MI    48188-2073

#1317480
FRANK A DAMIANO & SHEILA
M DAMIANO JT TEN
1037 N. YORK
DEARBORN  MI    48128

#1317481
FRANK A DANIEL
42939 NIDO CT
FREMONT  CA    94539-5237

#1317482
FRANK A DAVENPORT JR
40513 N MILL CREEK CT
ANTHEM  AZ    85086-1881

#1317483
FRANK A DEATON
BOX 9327
PLAZA STATION
CHARLOTTE  NC    28299-9327

#1317484
FRANK A DECARO &
LOUIS F DECARO JT TEN
24 CARRIE AVE
SAYVILLE  NY    11782

#1091227
FRANK A DI LENA &
ESTHER J DI LENA JT TEN
169 REVERE ST
REVERE  MA    02151-4639

#1317485
FRANK A DICENSO
177 BROOKSIDE DR
BUFFALO  NY    14220

#1091228
FRANK A DICRISTOFARO
17021 PHILOMENE
ALLEN PARK  MI    48101-2423

#1317486
FRANK A DIFAZIO III
93 THAYER DR
NEW CANAAN  CT    06840-3805

#1317487
FRANK A DISINGER & MARJORIE
Z DISINGER JT TEN
6741 E HIGH ST
LOCKPORT  NY    14094-5306

#1317488
FRANK A DUDEK JR
925 STINSON DR
SAGINAW  MI    48604-2136

#1317489
FRANK A DUKE SR
6475 BULLARD
FENTON  MI    48430

#1317490
FRANK A ELDREDGE JR
17101 130TH AVE
NUNICA  MI    49448-9450

#1317491
FRANK A EMENS
847 MORGAN ROAD
NORTH CHILI    NY    14514-9701

#1317492
FRANK A EMENS & LILY C EMENS JT TEN
847 MORGAN ROAD
NORTH CHILI    NY    14514-9701

#1317493
FRANK A FACCIOLO
832 NEWHALL ROAD
KENNETT SQUARE  PA    19348

#1317494
FRANK A FARNSWORTH & NINALEE
A FARNSWORTH JT TEN
1512 WESTWOOD DRIVE
LEAVENWORTH KS    66048-6620

#1317495
FRANK A FONTAINE
197 LASALLE ST
MANSFIELD  OH    44906-2431

#1317496
FRANK A FORSYTHE TR FRANK A
FORSYTHE REVOCABLE LIVING TRUST
U/A DTD 12/4/03
5630 MAPLEWOOD DR
INDIANAPOLIS  IN    46224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1317497
FRANK A GARCIA
11101 DEHAVEN AVE
PACOIMA    CA    91331-1914

#1317498
FRANK A GIGLIO
878 NORTHFIELD
PONTIAC    MI    48340-1333

#1317499
FRANK A GLOCKNER JR
31522 WEST ST
SOUTH LAGUNA    CA    92651-6917

#1317500
FRANK A GLUCKERT
2854 SCOOT MILL TER
JACKSONVILLE    FL    32257-5756

#1317501
FRANK A GONZALEZ
14316 ASTORIA DRIVE
SYLMAR    CA    91342-4123

#1317502
FRANK A HAAS & SUSAN E HAAS JT TEN
1399 AUWAIKU ST
KAILUA    HI    96734-4106

#1317503
FRANK A HAYWOOD
12154 GREEN RD
GOODRICH    MI    48438-9740

#1317504
FRANK A HENDERSON
436 WYLIE AVE
CLAIRTON    PA    15025-1415

#1317505
FRANK A HICKS
16211 BENTLER ST
DETROIT    MI    48219-3842

#1317506
FRANK A HILAND
1405 HOUSEL CRAFT
CORTLAND    OH    44410-9567

#1317507
FRANK A HODGES
107 SOUTH TENTH ST
NEWARK    NJ    07107-2114

#1317508
FRANK A HUFFHINES &
SHELBIA JEAN HUFFHINES JT TEN
1307 E LAKEWOOD
SPRINGFIELD    MO    65804-7481

#1317509
FRANK A HUGHES
1701 TIEMAN DR
GLEN BURNIE    MD    21061-2122

#1317510
FRANK A JONES
16132 HWY 51 N
HAZELHURST    MS    39083-2019

#1317511
FRANK A KAZMIRZAK
3137 S HAMLIN
CHICAGO    IL    60623-4940

#1317512
FRANK A KLINE
4811 RIVERCREST DRIVE
WATERFORD    MI    48328

#1317513
FRANK A KLINE & ERNESTINE B
KLINE JT TEN
4811 RIVERCREST DRIVE
WATERFORD    MI    48328

#1317514
FRANK A KUHR
3162 STOLZENFELD
WARREN    MI    48091-4558

#1317515
FRANK A KUROWSKI
2400 AVE A SW
WINTER HAVEN    FL    33880-2437

#1317516
FRANK A LA SALA
19 OAKLYNN DR
COLUMBUS    NJ    08022-9521

#1317517
FRANK A LACANCELLENA
411 LAFAYETTE RD
ROCHESTER    NY    14609-2934

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1317518
FRANK A LACANCELLERA
411 LAFAYETTE ROAD
ROCHESTER   NY    14609-2934

#1317519
FRANK A LAFATA
18978 MARISA DR
CLINTON TWP    MI    48038-2270

#1317520
FRANK A LAMIA
19321 BONKAY
MOUNT CLEMENS   MI    48036-2115

#1317521
FRANK A LANDGRAFF
BOX 8216
GREENVILLE    SC    29604-8216

#1317522
FRANK A LEMERISE
3728 SW 7TH AVE
CAPE CORAL    FL    33914-5325

#1317523
FRANK A LINK
3207 STONYRIDGE DR
SANDUSKY   OH    44870-5486

#1317524
FRANK A LIS
RT 1
KINGSTON    MI    48741-9801

#1317525
FRANK A LITTLEJOHN
2667 NO ALAMANDO
COLEMAN   MI    48618

#1317526
FRANK A LOVE & ERNESTINE D
LOVE TRUSTEES U/A DTD
12/11/91 THE LOVE FAMILY
TRUST
7171 S W 71ST AVE
MIAMI    FL    33143-3037

#1317527
FRANK A MAJEWSKI
35417 WELLSTON AVE
STERLING HEIGHTS    MI    48312-3768

#1317528
FRANK A MC GREADY & PATRICIA
A MC GREADY JT TEN
1511 W 9TH ST
WILMINGTON    DE    19806-4601

#1317529
FRANK A MELLACE
302 OLD MILL LANE
WILLINGTON    DE    19803-4953

#1317530
FRANK A MIETHE
18613 E 1200 NORTH ROAD
DANVILLE    IL    61834-7955

#1317531
FRANK A MIRTO JR
103ARLINE DR
WATERBURY   CT    06705-3506

#1091233
FRANK A MITCHELL TR
FRANK A MITCHELL FAM TRUST
UA 06/15/93
LAKE OF THE WOODS
405 WAKEFIELD DR
LOCUST GROVE   VA    22508

#1317532
FRANK A MOLNAR &
ALICE N MOLNAR TR
MOLNAR FAM LIVING TRUST
UA 09/17/96
56 NEPAS RD
FAIRFIELD    CT    06432-7216

#1091235
FRANK A MUNGIELLO & TINA R
MUNGIELLO JT TEN
147 WYCKOFF AVE
WYCKOFF   NJ    07481-3144

#1317533
FRANK A NELSON JR
8932 YOLO CIRCLE 1301D
HUNTINGTON BEACH   CA    92646-8716

#1317534
FRANK A NIXON
9701 S 29 RD
CADILLAC    MI    49601-9313

#1317535
FRANK A OKOLO
50176 TOTTENHAM COURT
CANTON   MI    48187

#1317536
FRANK A PAEZ
BOX 477271
CHICAGO    IL    60647-7271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317537
FRANK A PALLONE
552-3RD ST
NIAGARA FALLS    NY    14301-1072

#1317538
FRANK A PAWLICKI
601 S MADISON
BAY CITY    MI    48708-7254

#1317539
FRANK A PEASON
65 OAK RIDGE RD
STRATFORD    CT    06614-8906

#1317540
FRANK A PIASECKI & ROSE M
PIASECKI TR U/A DTD 09/30/92
FRANK APIASECKI & ROSE M
PIASECKI REV INTER VIVOS TR
20656 LUNN RD
STRONGSVILLE    OH    44149-4937

#1317541
FRANK A REIBER
6600 CHESANING ROAD
CHESANING    MI    48616-8417

#1317542
FRANK A REICHARD
107 LOUISE ROAD
NEW CASTLE    DE    19720-1721

#1317543
FRANK A REITH
13253 W LISBON LN
SURPRISE    AZ    85379-6540

#1317544
FRANK A RICE
P.O.BOX 2847
CLEVELAND    TN    37320-2847

#1317545
FRANK A RICHARDSON
281 JUANA AVE 309
SAN LEANDRO    CA    94577-4827

#1317546
FRANK A ROCA & ANGELINE
MARY ROCA JT TEN
2205 CENTERVILLE RD
WILMINGTON    DE    19808-3337

#1317547
FRANK A ROGERS
850 ALBERT DR
ORWIGSBURG    PA    17961-1502

#1317548
FRANK A ROSS
APT 2017-N
5500 FRIENDSHIP BLVD
CHEVY CHASE    MD    20815-7269

#1317549
FRANK A ROSSI
36485 ABERDEEN LANE
SOLON    OH    44139-5952

#1317550
FRANK A ROZSA
8435 LEWIS RD
BIRCH RUN    MI    48415-9611

#1317551
FRANK A RUBIN & SARAH G
RUBIN JT TEN
46 WILLIAMSBURG DR
ORANGE    CT    06477-1230

#1317552
FRANK A RUSSELL & MARY E
RUSSELL JT TEN
2697 CLARK RD
LANSING    MI    48906-9308

#1317553
FRANK A SACCO
40 CHARLTON ST
PITTSBURGH    PA    15205-2202

#1317554
FRANK A SARCHIAPONE
530 SHORE ACRES RD
ARNOLD    MD    21012-1902

#1317555
FRANK A SCATURRO & NANCY B
SCATURRO JT TEN
251 MADIE AVE
SPOTSWOOD NJ    08884-1122

#1317556
FRANK A SCHOENER JR
646 SALEM AVENUE
FRANKLINVILLE    NJ    08322-3336

#1317557
FRANK A SCHULTZ
11 WEST SENECA STREET
MASSAPEQUA NY    11758-7421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1317558
FRANK A SEAMANS
288 AUDUBON RD
LEEDS    MA    01053-9726

#1317559
FRANK A SERAZIO
5247 KENDAL
DEARBORN  MI    48126-3189

#1317560
FRANK A SINNOCK
23 BLACK BIRCH RD
SCOTCH PLAINS    NJ    07076-2941

#1317561
FRANK A SOSKA & MARGARET K
SOSKA JT TEN
1514 RIVERSIDE DR
ARNOLD    PA    15068-4521

#1091242
FRANK A SPEAR
10264 CHAMPIONS CT
IJAMSVILLE    MD    21754

#1317562
FRANK A STASKO
PO BOX 1044
SOUTHGATE  MI    48195

#1317563
FRANK A STEINER JR
3140 BUFFALO RD
NEW WINDSOR  MD    21776-8312

#1317564
FRANK A SULTANA
1577 RICHMOND
LINCOLN PARK    MI    48146-3543

#1317565
FRANK A SWINGLE
412 BENT TREE LANE
INDPLS    IN    46260-2350

#1317566
FRANK A SWINGLE JR
4001 DRUID LN
DALLAS    TX    75205-1140

#1317567
FRANK A THOMPSON
4046 CANEY CREEK LN
CHAPEL HILL    TN    37034-2075

#1317568
FRANK A TODD
22833 GRACE HILL LANE
ATHENS    AL    35614-3539

#1317569
FRANK A TODISCO III
313 MYRTLE AVE
WESTFIELD    NJ    07090-1517

#1317570
FRANK A TRAYNOR JR
60-15 FRESH POND RD
MASPETH  NY    11378-3472

#1317571
FRANK A ULKO
17823 N 17TH PLACE
PHOENIX    AZ    85022-1672

#1317572
FRANK A VANICH
472 MOORE AVE
BUFFALO    NY    14223-1757

#1317573
FRANK A VANORMAN
11072 PODUNK AVE
GREENVILLE    MI    48838-8346

#1317574
FRANK A WHITE
25209 N E CC LANDON ROAD
YACOLT    WA    98675-3212

#1317575
FRANK A WORNER JR
BOX 412
CAPE VINCENT    NY    13618-0412

#1317576
FRANK A YEDLIN
17570 MEADOWOOD
LATHRUP VILGE    MI    48076-4622

#1317577
FRANK A YUNGWIRTH
542 W WOODLYNN RD
BALTIMORE    MD    21221-5246

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1317578
FRANK A ZAGORNIK
4747 N CANFIELD AVE
NORRIDGE    IL    60706-4478

#1317579
FRANK A ZAKSEK
1227 BELL ST S E
WARREN   OH    44484-4202

#1317580
FRANK A ZUZIAK
9132 KNOLSON
LIVONIA    MI    48150-3343

#1317581
FRANK ABNER
13700 VASSAR DRIVE
DETROIT    MI    48235-1744

#1317582
FRANK ADKINS
26835 PEMBROKE
REDFORD   MI    48240-1564

#1317583
FRANK AIUTO & JOSEPHINE
AIUTO JT TEN
33 MAXIMO CT
DANVILLE    CA    94506-6249

#1317584
FRANK ALBERT MULLEN
178-33 CROYDON RD
JAMAICA STATES    NY    11432-2203

#1317585
FRANK ALBERT PERNA
1235 WOLF ST
PHILADELPHIA    PA    19148-2909

#1317586
FRANK ALEGRIA JR
1400 REFUGIO CANYON ROAD
GOLETA    CA    93117-9760

#1317587
FRANK ALEGRIA JR SUCCESSOR
TRUSTEE U/W JOHN V ALEGRIA
1400 REFUGIO CANYON ROAD
GOLETA    CA    93117-9760

#1317588
FRANK ALFRED WEIR & DIANNE
SELLERS WEIR TEN COM
1301 HILL ST
BASTROP   TX    78602-3008

#1317589
FRANK ALLEGRA TRUSTEE U/A
DTD 10/12/89 FRANK ALLEGRA
TRUST
11 SOUTHGATE COURT
BURR RIDGE    IL    60521-6400

#1317590
FRANK ALLEN ESKRIDGE
700 WEST MEMORIAL RD
OKLAHOMA CITY    OK    73114-2012

#1317591
FRANK ALLEN WILLIAMS
92-1299 KUAMU ST
KAPOLEI    HI    96707-1555

#1317592
FRANK ALVAREZ
10600 4TH N ST APT 607
SAINT PETERSBURG    FL    33716-3204

#1317593
FRANK AMEDEO
19 DUNDERAVE RD
WHITE PLAINS    NY    10603-3029

#1317594
FRANK AMICH
5031 WEST 14TH ST
INDIANAPOLIS    IN    46224-6503

#1317595
FRANK ANDREW MALINOWSKI
1571 W OGDEN AVE
APT 2329
LA GRANGE PARK    IL    60526-1760

#1317596
FRANK ANDREWS
6839 DEER RIDGE DR
SHAWNEE   KS    66226-3386

#1317597
FRANK ANDRUSCAVAGE
417 W MAPLE ST
MAHANOY CITY    PA    17948-2532

#1317598
FRANK ANTHONY NOBILETTI
THREE FAIRWAY CLOSE
FOREST HILLS    NY    11375

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1091244
FRANK ANTHONY SETTE
111 SCHOELLES ROAD
WEST AMHURST   NY    14228-1440

#1317599
FRANK ANTRIM MEARNS
1933 WILLIS RD
EL CAJON    CA    92020

#1317600
FRANK ARCARO
7919 SE EAGLE AVE
HOBE SOUND   FL    33455-4598

#1317601
FRANK ARQUILLA
7136 S GRAND
DOWNERS GROVE IL    60516-3915

#1317602
FRANK ARTHUR VERT
125 RIVERSIDE DR
CAPE CANAVERAL    FL    32920-3700

#1317603
FRANK ATWOOD & JANICE ATWOOD JT TEN
17310 MELROSE
SOUTHFIELD    MI    48075-7605

#1317604
FRANK AZEVEDO JR
BOX 117
CASMALIA    CA    93429-0117

#1317605
FRANK B BALOGH
338 ELIZABETH ST
EAST PITTSBUR    PA    15112-1509

#1317606
FRANK B BARBER
129 WILSON ST
PARK FOREST    IL    60466-1364

#1317607
FRANK B BARNES
1320 OLD OXFORD ROAD
HAMILTON    OH    45013-1034

#1317608
FRANK B BRADSHAW JR CUST
FRANK B BRADSHAW III A MINOR
U/THE LAWS OF GA
3642 PEACHTREE RD
ATLANTA   GA    30319

#1317609
FRANK B BUCKSTEIN
2278 CHAPPARAL DR
PITTSBURGH    PA    15239-2356

#1317610
FRANK B CHRIST & HELEN
HARANO CHRIST JT TEN
2817 PENN
ST JOSEPH    MO    64507-1621

#1317611
FRANK B COONS 2ND
C/O RUTH B COONS
77 HIDDEN VALLEY DR
NEWARK   DE    19711-7463

#1317612
FRANK B CORY
BOX 1217
LIMA    OH    45802-1217

#1317613
FRANK B CROSS III & SUZANNE
CROSS TRUSTEES FAMILY TRUST
DTD 05/28/87 U/A FRANK B
CROSS III
515 N ALPINE DR
BEVERLY HILLS    CA    90210-3315

#1317614
FRANK B DOWNS
9061 HENRY RUFF RD
LIVONIA    MI    48150-3975

#1317615
FRANK B ENGLISH III & CINDY
ENGLISH JT TEN
2804 AUGUSTA LANE
ARLINGTON    TX    76012-2109

#1317616
FRANK B GREEN
17741 PRAIRIE BAPTIST RD
NOBLESVILLE    IN    46060-6995

#1317617
FRANK B GROVES JR
718-13TH AVE
HUNTINGTON    WV    25701-3230

#1317618
FRANK B HOEFLE
361 HAWORTH AVE
HAWORTH   NJ    07641-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317619
FRANK B JEDRZEJCZYK JR CUST
CATHERINE JEDRZEJCZYK
UNIF TRANS MIN ACT NJ
1927 S CLINTON AVE
TRENTON    NJ    08610-6201

#1317620
FRANK B JEDRZEJCZYK JR CUST
JUSTIN JEDRZEJCZYK
UNIF TRANS MIN ACT NJ
1927 S CLINTON AVE
TRENTON    NJ    08610-6201

#1317621
FRANK B KETCHAM & JEAN D
KETCHAM JT TEN
1247 LIBERTY
GREEN BAY    WI    54304-3868

#1317622
FRANK B LENOX & MARJORY A
LEXON JT TEN
1138 TIDEWOOD DR
BETHEL PARK    PA    15102-1063

#1317623
FRANK B MACPHERSON
257 HEATH TERR
KENMORE    NY    14223-2433

#1317624
FRANK B MEHLENBACHER
1 DORAL COURT
PITTSFORD    NY    14534-4612

#1317625
FRANK B METZLER
143 RIVERSIDE DR N
BRICK    NJ    08724-1805

#1317626
FRANK B PANIGAL
1105 GREEN ST
JEANNETTE    PA    15644-1446

#1317627
FRANK B PARKER
6954 WINONA
SAINT LOUIS    MO    63109-1174

#1317628
FRANK B ROHLMAN &
FRANCES B ROHLMAN JT TEN
26018 FELICITY LANDING
HARRISON TWSHP    MI    48045

#1317629
FRANK B SCHAAF JR
7785 REDBANK LANE
DAYTON    OH    45424-2150

#1317630
FRANK B SIMMONS
269 GENESEE PARK BLVD
ROCHESTER    NY    14619-2305

#1317631
FRANK B SLAVINSKI
2700 PARKER BLVD
TONAWANDA    NY    14150-4528

#1317632
FRANK B ZIVICA
2250 MINNEOLA RD
CLEARWATER    FL    33764-4938

#1317633
FRANK B ZIVICA & HELEN N
ZIVICA JT TEN
2250 MINNEOLA ROAD
CLEARWATER    FL    33764-4938

#1317634
FRANK BAMBERGER SR
2264 TAFT ST
SAGINAW    MI    48602-3855

#1091253
FRANK BARANOWSKI &
JOAN BARANOWSKI JT TEN
43525 PERIGNON DR
STERLING HEIGHTS    MI    48314-1924

#1317635
FRANK BARI
44540 STANG ROAD
ELYRIA    OH    44035-1942

#1317636
FRANK BARQUERO
3440 71ST ST
JACKSON HEIGHTS    NY    11372-1059

#1317637
FRANK BARTLETT
8620 NW 13TH STREET
LOT 325
GAINESVILLE    FL    32653-7969

#1317638
FRANK BASALYGA &
FLORENCE BASALYGA JT TEN
904 EDELLA RD
CLARKS SUMMIT    PA    18411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317639
FRANK BASIAGO & MARYANN
PARNELL JT TEN
7711 EAST ELIDA
TUCSON   AZ    85715-5008

#1317640
FRANK BASIAGO & NORMAN
JACKSON III JT TEN
7711 EAST ELIDA ST
TUCSON   AZ    85715-5008

#1317641
FRANK BASILE
6 PARK AVENUE
OSSINING   NY    10562-3606

#1317642
FRANK BASTARDO JR
3010 SCHOOL ROAD
SAN JUAN BAUTISTA      CA    95045-9647

#1317643
FRANK BAULDING
BOX 819
ROCKMART   GA    30153-0819

#1317644
FRANK BEAVERS
2049 103RD AVE
OAKLAND   CA    94603-3325

#1317645
FRANK BEEBE
655 HILLCREST BLVD
PHILLIPSBURG      NJ    08865-1400

#1317646
FRANK BELOSEVIC
4288 ST FRANCIS DR
HAMBURG   NY    14075-1725

#1317647
FRANK BENCA
3474 AQUINAS DRIVE
ROCHESTER HILLS    MI    48309-1215

#1317648
FRANK BENCA & MARY S BENCA JT TEN
3474 AQUINAS DRIVE
ROCHESTER HILLS    MI    48309-1215

#1317649
FRANK BENDAR
9 HOSFORD AVE
LEONARDO   NJ    07737-1734

#1091256
FRANK BENEDETTINI & ANNA
BENEDETTINI JT TEN
52 S 13TH AVE
MONT VERNON   NY    10550-2806

#1317650
FRANK BERNSTEIN & ISAAC
BERNSTEIN & MANNY BERNSTEIN JT TEN
804 DITMAS AVE
BROOKLYN   NY    11218-5204

#1317651
FRANK BERNSTORFF & MISS
ANITA D BERNSTORFF JT TEN
1216 JUDSON AVE
EVANSTON   IL    60202-1317

#1317652
FRANK BILEK
26600 ANN ARBOR TR
DEARBORN HTS   MI    48127-1171

#1317653
FRANK BLANCO
64 VIA GAUDIO
ORIOLO PROV COSENZA
ITALY

#1091257
FRANK BOBROWSKI TR U/A DTD 06/28/02
FRANK BOBROWSKI REVOCABLE TRUST
545 COMMONWEALTH
JACKSON   MI    49202

#1317654
FRANK BOTTIAUX
10333 FIRST WAY N
ST PETERSBURG     FL    33716

#1317655
FRANK BOVA & FLORENCE BOVA JT TEN
1123 ELM ST
SCRANTON   PA    18504-2138

#1317656
FRANK BOYDEN
4500 HILLVIEW WAY
SACRAMENTO  CA    95822-1614

#1317657
FRANK BRACEY
8513 KENNESTONE LN
NORTH CHARLESTON SC   29420-6834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1317658
FRANK BRAUER & THERESE
BRAUER JT TEN
6158 WILMER RD
CINCINNATI    OH    45247-5934

#1317659
FRANK BRAUN JR
RTE 2 BOX 377
WARREN    ME    04864-9802

#1317660
FRANK BROMBERG & ALICE BROMBERG JT
40 OWATONNA ST
HAWORTH    NJ    07641-1811

#1317661
FRANK BRONSKIS
7100 SUNSET WAY 706 W
ST PETE BEACH    FL    33706-3653

#1317662
FRANK BROWN
524 GREENDALE W
DETROIT    MI    48203-4515

#1317663
FRANK BUECHE
11244 SHERIDAN RD
MONTROSE    MI    48457-9404

#1317664
FRANK BURNS & LAWRENCE J
BURNS JR JT TEN
21507 LAKE BREEZE
ST CLAIR SHORES    MI    48082-2206

#1317665
FRANK BURNS & LINDA BURNS JT TEN
20245 N RIVERHILL DR
CLINTON TOWNSHIP    MI    48036-1865

#1317666
FRANK BURRELL
7420 SECOND STREET
HOLLAND    OH    43528-9064

#1317667
FRANK BURRELL JR
14171 WHITCOMB ST
DETROIT    MI    48227-2126

#1317668
FRANK BUSH TR
FRANKLIN A BUSH REVOCABLE
LIVING TRUST UA 3/27/96
325 SOUTH EAGLE GLEN TRL
COLUMBIA CITY    IN    46725

#1317669
FRANK BYRNE CUST
SHANE HANAHAN
UNIF TRANS MIN ACT RI
2970 MENDON RD 77
CUMBERLAND    RI    02864-3494

#1317670
FRANK C ANDERSON JR
BOX 226
ANDERSON    TX    77830-0226

#1317671
FRANK C BAKER
305 42ND ST
SANDUSKY    OH    44870-4921

#1317672
FRANK C BALLOU CUST
CYNTHIA E BALLOU
UNIF TRANS MIN ACT FL
2395 LA CT LN
MALABAR    FL    32950-3542

#1317673
FRANK C BALLOU CUST CHARLES
A BALLOU UNDER THE FL
UNIFORM TRANSFERS TO MINORS
ACT
2395 LA COURT LN
MALABAR    FL    32950-3542

#1317674
FRANK C BLOUNT & WILMA M
BLOUNT JT TEN
5764 NW 146TH AVE.
PORTLAND    OR    97229

#1317675
FRANK C BRIDSON & BARBARA W
BRIDSON JT TEN
109 LEWIS DRIVE.
LAUREL    DE    19956

#1317676
FRANK C BRINK
1176 E 77TH TERR
KANSAS CITY    MO    64131-1939

#1317677
FRANK C BUSUTTIL
5751 BOOTH RD
CHINA TWP    MI    48054-4514

#1317678
FRANK C CABLE JR
6646 BIRCHWOOD COURT
WINSTON    GA    30187-1527

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317679
FRANK C CARNAGHE & PAULA C
CARNAGHE TR CARNAGHE FAMILY
TRUST UA 12/21/95 FBO FRANK C
CARNAGHE & PAULA C CARNAGHE
6269 SHAMROCK AVE
GOLETA   CA   93117-2022

#1317680
FRANK C CHARNIK
BOX 81
CHURCH ST
LOPEZ   PA   18628-0081

#1317681
FRANK C CZERNY
10121 FLORENCE COURT
RIVER RIDGE   LA   70123-1519

#1317682
FRANK C CZERNY & ELSIE M
CZERNY JT TEN
10121 FLORENCE COURT
RIVER RIDGE   LA   70123-1519

#1317683
FRANK C DE FREZE
92 TIMBER SWAMP RD
HAMPTON   NH   03842-1706

#1317684
FRANK C DEVINE
1706 OAK ROYAL
KATY   TX   77450-5043

#1317685
FRANK C DURHAM & SUSAN B
DURHAM JT TEN
70 HAYDEN ROAD
HOLLIS   NH   03049-6289

#1317686
FRANK C FANELLO
4747 BAER ROAD
MARION   OH   43302-9309

#1317687
FRANK C GASSMAN & STEPHAN
ULRICH GASSMAN TR U/W KAETHE
GASSMAN
10570 WYTON DR
LOS ANGELES   CA   90024-2530

#1317688
FRANK C GREENWOOD
328 FLOURTOWN RD
LAFAYETTE HILL   PA   19444

#1317689
FRANK C GREGO
106 CRIMSON WOODS CT
ROCHESTER NY   14626-4700

#1317690
FRANK C GREGO & MARIA L
GREGO JT TEN
106 CRIMSON WOODS CT
ROCHESTER NY   14626-4700

#1317691
FRANK C HALL
12042 WABASH RD
MILAN   MI   48160-9231

#1317692
FRANK C HAMMOND & EDWARD R
HAMMOND JT TEN
2218 NOBLE AVE
FLINT   MI   48532-3916

#1317693
FRANK C HAROLD
2771 STRATFORD DR
COLUMBUS OH   43220-4567

#1317694
FRANK C HOSTNIK JR & JOYCE V
HOSTNIK JT TEN
11435 GARBOR
WARREN   MI   48093-4488

#1317695
FRANK C HOSTNIK SR & RITA E
HOSTNIK JT TEN
11435 GARBOR
WARREN   MI   48093-4488

#1317696
FRANK C IACUZZO
9190 MOHAWK RD
ANGOLA   NY   14006-9683

#1317697
FRANK C INZALACO
188 TAHANTO ROAD
POCASSET   MA   02559-1730

#1317698
FRANK C JANDA CUST FOR
ELIZABETH A JANDA UNDER IL
UNIF TRANSFERS TO MINORS ACT
1237 BURR OAK
LAKE FOREST   IL   60045-1212

#1317699
FRANK C JOHNSON
5020 SAGE LN
SAGINAW   MI   48603-4431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1317700
FRANK C KENDALL
R R 3
LACOMBE ALTA    AB    T0C 1S0
CANADA

#1317701
FRANK C KURANDA
N 5073 WESTCHESTER LN
PRINCETON    WI    54968

#1317702
FRANK C LANG
2 UPTON ROAD
LA GRANGEVILLE    NY    12540-5615

#1317703
FRANK C LEACH JR
676 MOUNT VERNON DR
LEXINGTON    KY    40502-2218

#1317704
FRANK C LEVENICK
6862 FOX LANE
WATERFORD    MI    48327-3504

#1317705
FRANK C LITTLE
700 N 37TH ST
E ST LOUIS    IL    62205-2104

#1317706
FRANK C LOZITO
6508 STALLION RD
CLIFTON    VA    20124-1428

#1317707
FRANK C MALONEY JR &
IOLA J MALONEY JT TEN
8 OAK LANE
RICHMOND    VA    23226-1614

#1317708
FRANK C MCFARLAND
7532 MARILLAC DRIVE
SAINT LOUIS    MO    63121-4750

#1317709
FRANK C MCKIAN & GENEVIEVE A
MCKIAN JT TEN
757 GARFIELD NW
GRAND RAPIDS    MI    49504-4089

#1317710
FRANK C NICHOLAS &
ELIZABETH S NICHOLAS TEN ENT
400 TOWNSHIP LINE RD
BERRY BROW FARM
LINE LEXINGTON    PA    18932

#1317711
FRANK C OWSIAK
2524 LIVERNOIS
DETROIT    MI    48209-1228

#1317712
FRANK C PATTON
4029 GREENWOOD
GRAND ISLAND    NE    68803-3117

#1317713
FRANK C PEARSON JR & LOUISE
P PEARSON JT TEN
1056 SIMS ST
DICKINSON    ND    58601-3942

#1317714
FRANK C ROBBINS
5290 WESTVIEW
CLARKSTON    MI    48346-4132

#1317715
FRANK C ROGERS & RUTA V ROGERS TRS
U/A DTD 04/25/03
ROGERS FAMILY TRUST
9291 BAYBERRY BEND
UNIT #203
FORT MYERS    FL    33908

#1317716
FRANK C RUSS
1764 BLOOMINGDALE
GLENDALE HTS    IL    60139-2142

#1317717
FRANK C SCHALAU
6967 DEAR RUN TRAIL
GAYLORD    MI    49735-8834

#1317718
FRANK C SCHMIDT
1504 SOUTH ERIE
BAY CITY    MI    48706-5283

#1317719
FRANK C SCHMIDT JR & ALICE L
SCHMIDT JT TEN
21624 WOODBURY
CLINTON TOWNSHIP    MI    48035-1759

#1317720
FRANK C SCHRUMPF
10409 E RAVINE VIEW CT
NORTH ROYALTON    OH    44133-6074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1317721
FRANK C SHARY
345 MARY ST
SAUGATUCK   MI      49453

#1317722
FRANK C SLOAN & JOAN M SLOAN JT TEN
18-1 N BRADDOCK HEIGHTS
NORTH BRADDOCK PA    15104-2815

#1317723
FRANK C SPIGNER JR
1959 FRUITWOOD AVE
CHARLESTON  SC    29414-6222

#1317724
FRANK C STONE
10958 ROAN CREEK RD
BUTLER   TN    37640-7426

#1317725
FRANK C SYLVESTER
6316 ELWYNNE DR
CINCINNATI      OH    45236-4014

#1317726
FRANK C SZCZOTKA
3400 EAST BASS LAKE ROAD
GRAND RAPIDS   MN    55744-8620

#1317727
FRANK C TINDER &
CHRISTOPHER C TINDER JT TEN
PO BOX 980
BLUEFIELD      WY    24701

#1317728
FRANK C URBANCIC
8856 ELLINGTON DR
INDIANAPOLIS    IN    46234-2221

#1317729
FRANK C VICE
1730 MOREY AVE
HAMILTON   OH    45011-1844

#1317730
FRANK C WATKINS
1000 JACKSON DR
ATHENS   AL    35611-4737

#1317731
FRANK C WILD
11473 FLINT LANE
BOKEELIA     FL    33922-3011

#1317732
FRANK C WOENKER & JANET
S WOENKER JT TEN
9731 SKIPJACK COVE
FORT WAYNE   IN    46835-9602

#1317733
FRANK C ZSALAKO
37249 BENNETT
LIVONIA   MI    48152-5101

#1317734
FRANK C ZSALAKO & DOROTHY E
ZSALAKO JT TEN
37249 BENNETT
LIVONIA      MI    48152-5101

#1317735
FRANK CACCAVALE &
MARCELLA CACCAVALE JT TEN
6553 N TROY ST
CHICAGO    IL    60645-4118

#1317736
FRANK CALSBEEK & ULA KAY
CALSBEEK JT TEN
2020 BURTON KNOLL CT SE
GRAND RAPIDS     MI    49546-8261

#1317737
FRANK CAMPANELLA
58 TELLMADGE TRAIL
MILLER PLACE    NY    11764-2326

#1091275
FRANK CAMPANILE & KATHERINE L
CAMPANILE TRS U/A DTD 03/25/05
FRANK CAMPANILE REVOCABLE
LIVING TRUST
3322 FAIR OAKS DRIVE
BEAVERCREEK  OH    45434-6008

#1317738
FRANK CAPPELLUTI
770 ANDERSON AVE APT 9A
CLIFFSIDE PARK    NJ    07010-2166

#1317739
FRANK CARE & MARCELLA CARE JT TEN
2192 CHASE POINTE COURT
FLUSHING    MI    48433

#1317740
FRANK CARGIENE JR &
FRANK CARGIENE III JT TEN
224 W PIKE ST
CANONSBURG  PA    15317

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317741
FRANK CARL FORTIN & REBECCA
L FORTIN JT TEN
100 TULLY RD
ORANGE    MA    01364-9679

#1317742
FRANK CASTILLO
714 MACKINAW
SAGINAW    MI    48602-2120

#1317743
FRANK CERNUSCO & IRENE
CERNUSCO JT TEN
225 BUCKINGHAM WAY 503
SAN FRANCISCO    CA    94132-1841

#1317744
FRANK CERRA
264 MADISON HILL RD
CLARK    NJ    07066-2227

#1317745
FRANK CHENTORYCKI
8121 ROSEBURY AVENUE
WOODRIDGE IL    60517-7737

#1317746
FRANK CHOU & MARGARET CHOU JT TEN
C/O SHANGHAI
BOX 9022
WARREN    MI    48090-9022

#1091278
FRANK CHURAY & RUTH CHURAY JT TEN
306 BRANDYWINE BLVD
TALLEYVILLE    DE    19803-1843

#1317747
FRANK CIAMPA JR
251 ORIENT AVE
EAST BOSTON    MA    02128-1029

#1317748
FRANK CIARDULLO
3017 RIVERDALE AVE
NEW YORK    NY    10463-3607

#1317749
FRANK CILUFFO
2555 36TH ST
ASTORIA    NY    11103-4501

#1317750
FRANK CIRAVOLO
307 HAMPTON PLACE
BLUFFTON    SC    29910-5057

#1317751
FRANK CONSTANTINI
2700 N MARKET ST
APT 201
WILMINGTON    DE    19802-3609

#1317752
FRANK CORRIDORE
55444 WOODY LANE
SO LYON    MI    48178-9716

#1317753
FRANK CORSO
266 LACEY AVE
TRENTON    NJ    08610-2612

#1317754
FRANK COSTANTINO &
GREGORY COSTANTINO JT TEN
623 HAZEL ST
GIRARD    OH    44420-2339

#1317755
FRANK COSTON AS CUSTODIAN
FOR WILLIAM FRANK COSTON
U/THE MISS UNIFORM GIFTS TO
MINORS ACT
BOX 286
HATTIESBURG    MS    39403-0286

#1317756
FRANK COUSINS
2 JACKSON ROAD W
MEDFORD    MA    02155-2124

#1317757
FRANK COX & NETTIE COX JT TEN
2028 HERITAGE DR
SANDUSKY    OH    44870-5157

#1317758
FRANK COX CUST FOR NATALIE
CERVENIAK UNDER THE OH
UNIFORM TRANSFERS TO MINORS
ACT
2028 HERITAGE DR
SANDUSKY    OH    44870-5157

#1317759
FRANK COX CUST FOR ZETTA COX
UNDER THE OH UNIFORM
TRANSFERS TO MINORS ACT
2028 HERITAGE DR
SANDUSKY    OH    44870-5157

#1317760
FRANK CRANE JR
3230 COMFORT RD
NEW HOPE    PA    18938-5624

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1317761
FRANK CRAWFORD
426 BARRON LN
SAINT LOUIS        MO    63119-1522

#1317762
FRANK CRAWFORD JR
5179 STEVENS ROAD
CLARKSTON  MI    48346-4155

#1317763
FRANK CRIMALDO
12409 WILLOW FOREST DR
MOORPARK  CA    93021-2763

#1317764
FRANK CRISALLI JR
120 WENDELL TERRACE
SYRACUSE   NY    13203-1319

#1091281
FRANK CROWLEY & RUTH CROWLEY
TRUSTEES U/A DTD 09/25/89
FRANK CROWLEY & RUTH
CROWLEY LIVING TRUST
4932 OLEANDER DR
WILMINGTON   NC    28403-5264

#1317765
FRANK CRUM
BOX 492
RIEGELSVILLE        PA    18077-0492

#1317766
FRANK CSAPO
48648 SOUTHWAY DR
MACOMB  MI    48044

#1317767
FRANK CSISZAR JR
25222 ANNA
TAYLOR    MI    48180-3242

#1317768
FRANK CUCCHIARA
49702 SANDRA DR
SHELBY TOWNSHIP    MI    48315-3539

#1317769
FRANK CURTIS
2405 W 22ND ST
ANDERSON  IN    46016-3621

#1317770
FRANK CUSENZA
634 CLAY STREET
CLIO    MI    48420-1468

#1317771
FRANK CVIRKA
1428 LA TIJERA BLVD
INGLEWOOD  CA    90302-1023

#1317772
FRANK CWIK & BLANCHE CWIK JT TEN
406 CENTRAL AVE
WILDWOOD  NJ    08260-5847

#1317773
FRANK CWIK JR
8634 S KILBOURN AVE
CHICAGO    IL    60652-3515

#1317774
FRANK CZOCHANSKI
1220 PATRICIA DR
PAPILLION    NE    68046-4759

#1317775
FRANK D ADAMS
12393 NEW HOPE
WHITE OAK STATION RD
GEORGETOWN OH    45121

#1317776
FRANK D ADAMS &
SHIRLEY J ADAMS JT TEN
12393 NEW HOPE
WHITE OAK STATION RD
GEORGETOWN OH    45121

#1317777
FRANK D ANDREA
7882 TUSCANY
POLAND    OH    44514-5300

#1317778
FRANK D BLOCK
11396 SAN JOSE
DETROIT    MI    48239-2374

#1317779
FRANK D CARLSON
3198 COTTAGE RD
RHINELANDER    WI    54501-8547

#1317780
FRANK D CELEBREZZE
7451 OLD QUARRY LANE
BRECKSVILLE    OH    44141-1557

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317781
FRANK D CLEMENTE
100 LAVENHAM COURT
TOMS RIVER    NJ    08755-3242

#1317782
FRANK D CONTRERAZ
20761 SATINWOOD DR
SAUGUS    CA    91350-1952

#1317783
FRANK D D UVA
24462 KINGS POINTE
NOVI    MI    48375-2712

#1317784
FRANK D EATON & VIRGINIA
EATON JT TEN
4105 SADDLE WOOD TR SE
RIO RANCHO    NM    87124-8202

#1317785
FRANK D GARRIQUES &
DOROTHY J GARRIQUES TEN ENT
500 DEERHORN COURT
MILLERSVILLE    MD    21108-1885

#1317786
FRANK D GILLIAM
709 CAMINO SANTA BARBARA
SOLANA BCH    CA    92075-1634

#1317787
FRANK D HAIGHT & ROSE M
HAIGHT JT TEN
26 SILVER SPRING DRIVE
LAKEWOOD    NJ    08701-7505

#1317788
FRANK D HALSTED
1020 E MAPLE RAPIDS ROAD
SAINT JOHNS    MI    48879-8421

#1317789
FRANK D HEYBOER & IRIS J
HEYBOER JT TEN
1018 WESTMOOR N W
GRAND RAPIDS    MI    49504-3855

#1317790
FRANK D HILL III TR
HELEN E HILL REVOCABLE LIVING TRUST
U/A DTD 09/04/03
3801 NE 22 TERRACE APT
LIGHTHOUSE POINT    FL    33064

#1317791
FRANK D HOLLON
453 W SHORE DR
LUCAS    OH    44843-9601

#1091282
FRANK D JONES
158 NEW CIRCLE DR
WHITESBURG    KY    41858-9122

#1317792
FRANK D KAIRUNAS & ORPHA
ELAINE KAIRUNAS JT TEN
345 RIVIERA
WATERFORD    MI    48328-3470

#1317793
FRANK D KLEINKE
BOX 389
NEGAUNEE    MI    49866-0389

#1317794
FRANK D LOUTZENHISER &
SHIRLEY A LOUTZENHISER JT TEN
28522 KNICKERBOCKER
BAY VILLAGE    OH    44140-1927

#1317795
FRANK D MARTINEZ
52 VERNON PL
BUFFALO    NY    14214-2014

#1317796
FRANK D MC DERMOTT
14040 ELMSTEAD RD
MIDLOTHIAN    VA    23113-4158

#1317797
FRANK D MC LEAN & ROEDERICK
A MC LEAN JT TEN
2227 PEMBROKE RD
LANSING    MI    48906-3728

#1317798
FRANK D MILLER
BOX 856
EAST LIVERPOOL    OH    43920-5856

#1317799
FRANK D MITTE
SO MAIN ST
TERRYVILLE    CT    06786

#1317800
FRANK D NAPOLITANO
9285 HUNTER PINES
BRIGHTON    MI    48114-4937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317801
FRANK D PETRUCCI
18 POND HILL AVE
WARWICK    NY    10990-1228

#1317802
FRANK D POWELL JR
9095 SOUTHWEST 104 PLACE
OCALA    FL    34481

#1317803
FRANK D RETTON
1176 MAYFAIR DRIVE
MANSFIELD    OH    44905-1645

#1317804
FRANK D ROBERTS
6882 DEVONSHIRE DR
CANTON    MI    48187-2613

#1317805
FRANK D ROBINSON
12732 W 110TH TER
OVERLAND PARK    KS    66210-1278

#1317806
FRANK D ROCHOW
4678 BEVERLY LN
BAY CITY    MI    48706-2601

#1317807
FRANK D ROSE AS CUSTODIAN
FOR FRANK MICHAEL ROSE U/THE
R I UNIFORM GIFTS TO MINORS
ACT
99 DELWAY RD
EAST PROVIDENCE    RI    02914-4272

#1317808
FRANK D RYAN & LEONA M
RYAN JT TEN
362 S MAPLE LEAF RD
LAPEER    MI    48446-3514

#1317809
FRANK D SARGENT
303 SEMINOLE ST
HOLLY    MI    48442-1358

#1317810
FRANK D SHIMER
1117 MANOR RD
COATESVILLE    PA    19320-1308

#1317811
FRANK D SHORTINO
37054 MAAS DRIVE
STERLING HEIGHTS    MI    48312-1938

#1317812
FRANK D SLAGELL
5531 S CROSWELL RD
ITHACA    MI    48847-9802

#1317813
FRANK D SPRAGENS
470 N SPALDING AVE
LEBANON    KY    40033-1523

#1317814
FRANK D SPRINKLE
237 LAKEVIEW DR
CROSSVILLE    TN    38558-7048

#1317815
FRANK D STELLINGWERF
1575 FAIRHOLME
GROSSE POINTE WOOD    MI    48236-2362

#1317816
FRANK D THOMPSON
8061 MC CANDLISH
GRAND BLANC    MI    48439-7411

#1317817
FRANK D TOMCALA JR
1321 E HIBBARD RD
OWOSSO    MI    48867-9708

#1317818
FRANK D TRYBULSKI &
SHIRLEY M TRYBULSKI TR
FRANK & SHIRLEY M TRYBULSKI
INTER-VIVOS TRUST UA 09/14/93
3614 BUTTERNUT
SAGINAW    MI    48604-9505

#1091285
FRANK D TURNER & RITA TURNER JT TEN
59 SANDPIPER DR
WHISPERING PINES    NC    28327-9393

#1091286
FRANK D WITMER
892 LAKE RD
WEBSTER    NY    14580

#1317819
FRANK D YOUNG
378 YALE AVENUE
MERIDEN    CT    06450-7228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317820
FRANK D ZABOTSKY
4491 PRICETOWN RD
BERLIN TWNSP    OH    44401-8701

#1317821
FRANK DALE ACORD &
DAISY COLE JT TEN
4812 N HIGHLAND AVE
TAMPA    FL    33603-2000

#1317822
FRANK DAMBRA JR
1221 BURR OAK LANE
BARRINGTON    IL    60010-3416

#1317823
FRANK DAMIANI
4029 HARPER AVE
BRONX    NY    10466-2403

#1317824
FRANK DANIELS
414 EAST LOOK
SALINE    MI    48176-1511

#1317825
FRANK DAVIS
19203 MONICA
DETROIT    MI    48221-1705

#1317826
FRANK DAVIS
4033 MILBOURNE
FLINT    MI    48504-2240

#1317827
FRANK DELLA VALLE
1104 ILLINOIS AVE
MCDONALD    OH    44437-1638

#1317828
FRANK DELVECCHIO
38 JEROME AVE
BELLEVILLE    NJ    07109

#1317829
FRANK DEVOE MOFFITT
1711 WOODBINE AVE
CHARLESTON    WV    25302-4056

#1317830
FRANK DILIBERTI & ANNA
DILIBERTI JT TEN
144-55-25TH RD
FLUSHING    NY    11354-1324

#1317831
FRANK DIPASQUALE
8 BRIGHT STREET
LOCKPORT    NY    14094-4104

#1317832
FRANK DISBISCEGLIE CUST
ANTHONY W DIBISCEGLIE UNDER
THE NY UNIF GIFT MIN ACT
18 CLINTON AVE
DOBBS FERRY    NY    10522-2202

#1317833
FRANK DITRAGLIA
4926 SUDLEY RD
WEST RIVER    MD    20778-9714

#1317834
FRANK DODARO & PATRICIA
H DODARO JT TEN
2814 COOPER CT
WOODRIDGE    IL    60517-1948

#1317835
FRANK DOLMAN
402 W VERMONTVILLE RD
POTTERVILLE    MI    48876-9761

#1317836
FRANK DOROSHENKO &
DOROTHY DOROSHENKO TR
DOROSHENKO FAM TRUST
UA 04/23/94
48509 PENROSE LANE
MACOMB    MI    48044-5551

#1317837
FRANK DOYLE & MARIA DOYLE JT TEN
20 HIGH GATE DR
SMITHTOWN    NY    11787-1500

#1317838
FRANK DRAUS & MARIE DRAUS JT TEN
9826 MONTOUR ST
PHILA    PA    19115-2209

#1091291
FRANK DUCKWORTH
42 NEWPORT AVENUE
NORTH KINGSTOWN    RI    02852-5835

#1317839
FRANK DUDA
1230 LINN DR
BELLE VERNON    PA    15012-2449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1317840
FRANK DUNKUS JR
2505 KIPLING DR
SPRINGFIELD       IL       62707-7246

#1317841
FRANK DUPPER
28 NEW ST
PEQUANNOCK NJ       07440-1342

#1317842
FRANK DURAN JR
234 PINECREST DRIVE
REICH CITY       MO       63390-3520

#1317843
FRANK DWYER AS CUSTODIAN FOR
BRANDON DWYER U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
18228 DEEP PASSAGE LANE
FORT MYERS BEACH    FL       33931-2311

#1317844
FRANK E ALLEN JR
305 MARTHA GENE DR
CANTON   MS       39046-4926

#1317845
FRANK E ALTON JR
221 SCHILLER AVE
SANDUSKY   OH       44870-5451

#1317846
FRANK E BAKER
212 COUNTY RD 465
POPLAR BLUFF     MO       63901-2884

#1317847
FRANK E BALOGH
2341 S SMITHVILLE RD
DAYTON   OH       45420-2755

#1317848
FRANK E BARTOS
6332 W VIENNA RD
CLIO      MI       48420-9456

#1317849
FRANK E BELL
525 PEPPERTREE LANE
MIDWEST CITY     OK       73110

#1317850
FRANK E BILA
8670 FERDEN RD
CHESANING   MI       48616-9785

#1317851
FRANK E BOCKMAN
115 SASSAFRAS DRIVE
MIDDLETOWN   DE       19709-6047

#1317852
FRANK E BRAY &
ALICE C BRAY TEN ENT
49 WACHUSETT ST
JAMAICA PLAIN      MA       02130-4139

#1317853
FRANK E BRUENING & DEBORAH
BRUENING JT TEN
12010 JOSLIN LAKE RD
GREGORY  MI       48137

#1317854
FRANK E BURGESS
13407 ITHACA RD
ST CHARLES      MI       48655-9565

#1317855
FRANK E BUSH
BOX 536 EGYPT RUN RD
LANDENBERG   PA       19350-9330

#1317856
FRANK E CASATO
23-A GRAMERCY LANE
MANCHESTER   NJ       08759-7140

#1317857
FRANK E CASEY
C/O MARGARET COLEMAN
2626 BELLE PLAINE TRAIL
MICHIGAN CITY       IN       46360-1604

#1317858
FRANK E CASTLES
3897 REINWOOD DR
DAYTON   OH       45414-2445

#1317859
FRANK E CASTLES &
VIRGINIA CASTLES TR
FRANK & VIRGINIA CASTLES
REVOCABLE TRUST UA 11/27/92
3897 REINWOOD DR
DAYTON   OH       45414-2445

#1317860
FRANK E COFFEY
12061 GRECO DR
ORLANDO   FL       32824-5881

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317861
FRANK E COLCORD
3100 ST CHRISTOPHER CT
ANTIOCH    CA    94509-5425

#1317862
FRANK E COLE
2356 RAINEY ROAD
TEMPLE    GA    30179-3127

#1317863
FRANK E COUGHLIN JR TOD
RUTH E COUGHLIN
SUBJECT TO STA TOD RULES
3630 ROSEWOOD AVE
ALAMOGORDO NM    88310

#1317864
FRANK E DAVIS
411 GLENWOOD AVE
BOX 131
GRIFTON    NC    28530

#1317865
FRANK E DAVIS
675 E PIERSON RD
FLINT    MI    48505-3335

#1317866
FRANK E DAVIS & BERTHA S
DAVIS JT TEN
BOX 52
PENNS PARK    PA    18943-0052

#1317867
FRANK E DEBO
908 LOMBARDI DRIVE
FAIRFIELD    OH    45014-1818

#1317868
FRANK E DEMETER
7 TROUT PL
MAHOPAC    NY    10541-1944

#1317869
FRANK E DEMETER JR & BARBARA
A DEMETER JT TEN
7 TROUT PL
MAHOPAC    NY    10541-1944

#1317870
FRANK E EAGLE
21131 FIRST LAKE AVALON
HILLMAN    MI    49746

#1317871
FRANK E EGAN
4016 WEST US HIGHWAY 23
CHEBOYGAN MI    49721-9343

#1317872
FRANK E ERLAUER &
MARY ERLAUER TR
FRANK & MARY ERLAUER LIVING
TRUST UA 05/07/98
399 WOODHAVEN DR
CEDARBURG    WI    53012-9116

#1317873
FRANK E FISCHER
15690 CUMBERLAND
RIVERVIEW    MI    48192-8173

#1317874
FRANK E FLYNN
901 JOHNSON
LAKE CITY    AR    72437-9513

#1317875
FRANK E FORBES
114 HILLCREST LANE
ELYRIA    OH    44035-1630

#1317876
FRANK E FOUCHI
BOX 73241
METAIRIE    LA    70033-3241

#1317877
FRANK E FREY & ANNA L
FREY JT TEN
31 PALM DRIVE
YALAHA    FL    34797-3015

#1317878
FRANK E GABLE &
FLORENCE P GABLE JT TEN
23 E NEWFIELD WAY
BALA CYNWYD    PA    19004-2321

#1091295
FRANK E GAINER & ALICE I
GAINER JT TEN
1810 W KESSLER BLVD
INDIANAPOLIS    IN    46228-1817

#1317879
FRANK E GROVES
1120 N RAIBLE AVE
ANDERSON    IN    46011-9270

#1317880
FRANK E GUIRE & MARGOT E
GUIRE JT TEN
4820 DEL MONTE RD
LA CANADA    CA    91011-2714

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317881
FRANK E HALLECK & ROSEMARY M
HALLECK JT TEN
5904 DOMINION FAIRWAYS COURT
GLEN ALLEN    VA    23059-5497

#1317882
FRANK E HARPER
124 HAYESWOLD DR
CORAOPOLIS    PA    15108-3162

#1317883
FRANK E HARTLE
532 NASH AVE
NILES    OH    44446-1458

#1317884
FRANK E HASLIP
5562 PINE KNOB RD
CLARKSTON    MI    48346-3275

#1317885
FRANK E HOLLAND & MARCIA E
HOLLAND JT TEN
3795 AMBERJACK BAY EAST
LAKE HAVASU    AZ    86406-9157

#1317886
FRANK E HORNBACK
2158 BURNSIDE RD
NORTH BRANCH    MI    48461-9630

#1317887
FRANK E IRVIN
18048 ARCHDALE ST
DETROIT    MI    48235-3261

#1317888
FRANK E JACOD 3RD & DOLORES
JACOD JT TEN
15 RIVERVIEW LANE
HOHOKUS    NJ    07423-1205

#1317889
FRANK E JANKOVSKY
C/O MRS NANCY J ROENN
13986 CHEROKEE TRAIL
MIDDLEBURG HEIGHTS    OH    44130-6844

#1317890
FRANK E JAUMOT JR
7549 MAHALO HUI DR
DIAMONDHEAD    MS    39525-3836

#1317891
FRANK E JENKINS
1154 NAZOR RD
GALION    OH    44833-9733

#1317892
FRANK E JOBE & BARBARA J
TURNER JT TEN
326 SPRUCE STREET
LATROBE    PA    15650-2921

#1317893
FRANK E JOBE & ROBERT W JOBE JT TEN
326 SPRUCE STREET
LATROBE    PA    15650-2921

#1317894
FRANK E JOHNSON
135 CALLE DE LAGOS
FORT PIERCE    FL    34951-2860

#1317895
FRANK E JURANEK & EILEEN
JURANEK JT TEN
824 GARDENER RD
ROCKLEDGE    FL    32955-4138

#1317896
FRANK E KIMBROUGH
6721 CLIFTON
DETROIT    MI    48210-1180

#1317897
FRANK E KNEIP & CAROL E
KNEIP JT TEN
5177 BARTON
NORTH RIDGEVILLE    OH    44039-2306

#1317898
FRANK E KOSTECKI
76 WHITTLESEY AVE
WEST ORANGE    NJ    07052-6031

#1317899
FRANK E KUTROWSKI
526 ROGERS ST
OSHAWA    ON    L1G 1C6
CANADA

#1317900
FRANK E LINARD
4856 BIG RUN RD SO
GROVE CITY    OH    43123

#1317901
FRANK E MAGGIO & NANCY T
MAGGIO JT TEN
214 PEARL LAKE RD
WATERBURY    CT    06706-2526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317902
FRANK E MARTIN
960 MAIN STREET
HALF MOON BAY    CA    94019-2164

#1317903
FRANK E MASSON
391 BROUGHTON RD
BETHEL PARK    PA    15102-3924

#1317904
FRANK E METZGER
93 PLEASENT ST
SPARTA    MI    49345-1230

#1317905
FRANK E MIKOLAY
1935 SUNSET DR
RICHMOND HTS    OH    44143-1248

#1317906
FRANK E NASSER
5350 MAPLEWOOD DRIVE
INDIANAPOLIS    IN    46224-3328

#1317907
FRANK E NASSER & MARY B
NASSER JT TEN
5350 MAPLEWOOD DRIVE
SPEEDWAY    IN    46224-3328

#1317908
FRANK E NOBLIN
6159 SANDY LANE
BURTON    MI    48519-1309

#1317909
FRANK E OBRIEN
316 SPALDING ROAD
WILMINGTON    DE    19803-2422

#1317910
FRANK E OGAWA
955 VIA ZAPATA 11
RIVERSIDE    CA    92507-6240

#1091299
FRANK E OPALESKI
2025 JOHN HIX
WESTLAND    MI    48186-3739

#1091300
FRANK E OPALESKI &
GILBERT C OPALESKI JT TEN
2025 S JOHN HIX
WESTLAND    MI    48186-3739

#1317911
FRANK E PALMER
164 RAINBOW DR 6435
LIVINGSTON    TX    77399-1064

#1317912
FRANK E PALMER
2989 ISLAND LAKE DR
NATIONAL CITY    MI    48748-9308

#1317913
FRANK E PATTON JR
9800 MOUNTAINAIRE RD
FLAGSTAFF    AZ    86001-9588

#1317914
FRANK E PENNY TR U/W FRANK C
PENNY
PO BOX 2175
LAND O LAKES    FL    34639

#1317915
FRANK E PETTERSON
14416 ARANZA DRIVE
LA MIRADA    CA    90638-4011

#1317916
FRANK E PETTINARO
4870 PAYTON ST
WATERFORD    MI    48328-1025

#1317917
FRANK E PHILLIPS
BOX 375
LANCASTER    PA    17608-0375

#1317918
FRANK E RALSTON
BOX 145
MAPLE SHADE    NJ    08052-0145

#1317919
FRANK E RAY JR & JUNE C
RAY JT TEN
19 DORSET LANE
FARMINGTON    CT    06032-2330

#1317920
FRANK E RIDOUX
2921 SOUTH PARK ROAD
KOKOMO    IN    46902-3210

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317921
FRANK E RUMPELTIN JR
99 STATE ST
BRISTOL      RI      02809

#1317922
FRANK E RUTKOWSKI & SYLVIA A
RUTKOWSKI JT TEN
995 LONG POND RD
ROCHESTER  NY      14626-1119

#1317923
FRANK E SAPECKY
6990 WYNDAHAM WAY
WOODBARRY  MN    55125-2761

#1317924
FRANK E SAPECKY & NADINE M
SAPECKY JT TEN
6990 WYNDHAM WAY
WOODBERRY  MN    55125-2761

#1317925
FRANK E SCHMID
22515 REVERE
ST CLAIR SHORES      MI      48080-2882

#1317926
FRANK E SCHMID & DOUGLAS G
SCHMID JT TEN
22515 REVERE
ST CLAIR SHORES      MI      48080-2882

#1317927
FRANK E SCHMID & ROBERT F
SCHMID JT TEN
22515 REVERE
ST CLAIR SHORES      MI      48080-2882

#1317928
FRANK E SKRZYNSKI
140 CURTIS AVE
JACKSON  MI      49203-2302

#1317929
FRANK E SMITH
164 ROXBORO RD
TRENTON  NJ      08648-3927

#1317930
FRANK E SOTELO
14158 LOUVRE ST
PACOIMA      CA      91331-4436

#1317931
FRANK E STREHLE & THELMA G
STREHLE JT TEN
107 MC KINLEY DR
NEWPORT NEWS  VA      23608-1414

#1317932
FRANK E SUTTMILLER
4694 STEPHENSON RD
OXFORD      OH    45056-9357

#1317933
FRANK E SWYRTEK
5369 LIN-HILL DRIVE
SWARTZ CREEK  MI      48473-8868

#1317934
FRANK E TAYLOR &
MARYLIN J TAYLOR JT TEN
217 BRITINI LANE
SCOTTSVILLE      KY      42164-9634

#1317935
FRANK E TROGE & MARGARET A
TROGE JT TEN
300 KENNELY RD APT 144
SAGINAW  MI      48609

#1317936
FRANK E USHER
12099 GAGE RD
HOLLY      MI      48442-8339

#1317937
FRANK E VINCENT
1856 JOSEPH ST
ANN ARBOR  MI      48104-6304

#1317938
FRANK E VOLLMER
212 ROSS LANE
BELLEVILLE      IL      62220-2845

#1317939
FRANK E WADE
2150 72ND AVE NE
NORMAN  OK      73026-3117

#1317940
FRANK E WATTS & MARILYN P
WATTS JT TEN
202 BEARTOWN ROAD
PAINTED POST      NY      14870-9377

#1317941
FRANK E WESTON & JAMES G
WESTON JT TEN
5762 SW 60TH AVE
OCALA      FL      34474-5677

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1317942
FRANK E WILCHER JR &
EDNA C WILCHER TR
EDNA C WILCHER REVOCABLE TRUST
UA 02/16/95
6 CLEARWATER LANE
HILTON HEAD ISLAND        SC    29926-2645

#1317943
FRANK E WILLIAMS
707 COLONY PLACE
KINSTON    NC    28501-2780

#1317944
FRANK E WINTER
2048 HANFORD ST
LINCOLN PARK    MI    48146

#1091303
FRANK E WOJTASESKI
125 PYNE LANE
ROGERSVILLE        37857

#1317945
FRANK E WOJTASESKI
125 PYNE LANE
ROGERSVILLE    MI    37857

#1317946
FRANK E YODER
884 SW 1751
LATOUR    MO    64747-9023

#1317947
FRANK E ZREMSKI
9904 NIVER AVENUE
ALLEN PARK    MI    48101-3708

#1317948
FRANK EARL LAVOY
127 W GROVE
OREGON    WI    53575-1423

#1317949
FRANK EDWARD ELLIOTT
9020 EAST WINDSOR ROAD
SELMA    IN    47383-9666

#1317950
FRANK EDWARD RYBA
63 HOLMES AVE
BUFFALO    NY    14207-2241

#1317951
FRANK ELDRIDGE HAMMOND
1944 CORRALITOS AVE
SAN LUIS OBISPO        CA    93401-2612

#1317952
FRANK ELKOVICH JR
612 LINDEN ST
BOISE    ID    83706-4702

#1317953
FRANK EMERSON MOORE &
PEGGY LOU MOORE JT TEN
1750 W POINTE CIRCLE
INDIANA    PA    15701-1553

#1317954
FRANK EUGENE ALLISON CONS FOR
FRANK E ALLISON
842 RODNEY DR
NASHVILLE    TN    37205

#1317955
FRANK EUGENE BAGINSKI
52 WEAVER ST
BUFFALO    NY    14206-3266

#1317956
FRANK F CARSONE
7185 COUNTY LINE RD
HUBBARD    OH    44425-9767

#1317957
FRANK F DONATO
1956 TANGLEWOOD DRIVE
MANSFIELD    OH    44906-1735

#1317958
FRANK F FARKEN
296 SUMMER ST
BRISTOL    CT    06010-5063

#1317959
FRANK F GRIFFIN
5909 WISPERING LANE
WATAUGA    TX    76148

#1317960
FRANK F KRETEK & MARY M
KRETEK JT TEN
6209 HEATH WAY
EL PASO    TX    79912-4907

#1317961
FRANK F SPLICK & ROSE F
SPLICK JT TEN
201 EVANS AVE
PISCATAWAY    NJ    08854-2937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1317962
FRANK F VOSBURGH
7776 COUNTY RTE 3
FILLMORE    NY    14735

#1091306
FRANK F WASITIS TR
FRANK F WASITIS REVOCABLE
INTER VIVOS TRUST UA 02/10/97
2311 PALO DURO BLVD
N FORT MYERS    FL    33917-7726

#1317963
FRANK F WEINBERG
1008 ASHMOUNT AVE
OAKLAND    CA    94610-1205

#1317964
FRANK F WHITE
5873 N CEMETERY ROAD
CASS CITY    MI    48726-9429

#1317965
FRANK F WRIGHT
15720-E AVE Y-8
LLANO    CA    93544

#1317966
FRANK F ZURAW
297 40TH STREET
PITTSBURGH    PA    15201-1747

#1317967
FRANK FALCO CUST FOR
NICHOLAS FALCO UNDER THE NY
UNIF GIFTS TO MINORS ACT
331 RT 210
STONY POINT    NY    10980-3211

#1317968
FRANK FARROKH SHAHRESTANI
17708 ROLLING WOODS CIR
NORTHVILLE    MI    48167-1898

#1317969
FRANK FASO
8436 THIRD AVE
NIAGARA FALLS    NY    14304-1886

#1317970
FRANK FERENC
8103 CANDLE LANE
BALTO    MD    21237-1512

#1317971
FRANK FERENS & ANN C
FERENS TEN ENT
10825 SPRINGFIELD ROAD
YOUNGSTOWN OH    44514-3166

#1317972
FRANK FERRARA
54 VILLAGE RD
SEA GIRT    NJ    08750-1806

#1317973
FRANK FERRARA
8 SKYVIEW GARDEN RD
LEBANON    NJ    08833-3208

#1317974
FRANK FERRERI
602 CHESTNUT AVE
VINELAND    NJ    08360-5623

#1317975
FRANK FIEBRANTZ
819 EAST 4TH ST
BELVIDERE    IL    61008-4531

#1317976
FRANK FILL
5162 MILL WHEEL DR
GRAND BLANC    MI    48439-4234

#1317977
FRANK FLEMING
856 SPARTAN DR
ROCHCHESTER HILLS    MI    48309-2529

#1317978
FRANK FORLINI
281 KNEELAND AVENUE
YONKERS NY    10705-2716

#1317979
FRANK FRASER
BOX 164
FLUSHING    MI    48433-0164

#1317980
FRANK FREDERICK &
LINDA W FREDERICK JT TEN
9055 OLD KEITH BRIDGE RD
GAINESVILLE    GA    30506-6201

#1317981
FRANK FUENTES
2319 N HIGH
LANSING    MI    48906-4225

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1317982
FRANK G ADAMS
9 PRINCE CHARLES DR
TOMS RIVER    NJ    08757

#1317983
FRANK G ALLEN JR
C/O SPENCER & STONE
1500 WORCESTER ROAD
FRAMINGHAM   MA    01702

#1317984
FRANK G BAMER JR &
CONSTANCE W BAMER JT TEN
143 WOODSIDE DR
STATE COLLEGE    PA    16801-8039

#1317985
FRANK G BORSJE
G-360 STRATTON CT
LANGHORNE   PA    19047

#1317986
FRANK G BRADLEY
1154 PATTONS MILL LN
GALAX    VA    24333-1877

#1317987
FRANK G CRAWFORD & VAL C
CRAWFORD JT TEN
5423 S XANTHUS
TULSA    OK    74105-6452

#1317988
FRANK G EISCHEN TR
U/A DTD 06/18/93
THE KATHLEEN C EISCHEN REVOCABLE
TRUST  1517 42ND STREET
WEST PALM BEACH    FL    33407

#1317989
FRANK G EISCHEN TR U/A DTD
06/18/93 FRANK G EISCHEN
REVOCABLE TRUST
1517 42ND STREET
WEST PALM BEACH    FL    33407-3649

#1317990
FRANK G FILOUS & KATHRYN M
FILOUS JT TEN
7570 DAWN HAVEN DRIVE
PARMA   OH    44130-5966

#1317991
FRANK G GARGASZ
697 HADLEY RD
GREENVILLE    PA    16125-9644

#1317992
FRANK G GIMBRONE &
ROSALIE GIMBRONE JT TEN
222 OAKVALE BLVD
KENMORE   NY    14223-1635

#1317993
FRANK G GOLDSCHMIDT
3560 S MAIN ST
AKRON   OH    44319-3031

#1317994
FRANK G HAYDOCY
BOX 421
NORTHFIELD   OH    44067-0421

#1317995
FRANK G KOSS &
CONSTANCE B KOSS JT TEN
4927 DELEVAN DR
LYNDHURST   OH    44124-2826

#1317996
FRANK G LOMBARDO
66 CHIMNEY SWEEP LANE
ROCHESTER   NY    14612-1406

#1317997
FRANK G MAJORAS
37771 W ROYALTON RD
GRAFTON   OH    44044-9776

#1317998
FRANK G MAROTTA CUST MISS
MARY ANN MAROTTA UNIF GIFT
MIN ACT NY
774 EAST AVE
LOCKPORT   NY    14094-3422

#1317999
FRANK G OBELL &
HENRIETTA D OBELL JT TEN
APT 8-C
2 BRATENAHL PL
BRATENAHL   OH    44108-1171

#1318000
FRANK G PARENT & DOROTHY M
PARENT JT TEN
20508 GAYLORD
DETROIT    MI    48240-1132

#1318001
FRANK G POLLARD
29707 PENDLETON CLUB DR
FARMINGTON HILLS    MI    48336-1362

#1318002
FRANK G POLLARD &
ASSOCIATES
29707 PENDLETON CLUB DR
FARMINGTON HILLS    MI    48336-1362

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318003
FRANK G RAZZANO JR
560 N RHODES AVENUE
NILES   OH   44446-3829

#1318004
FRANK G RAZZANO JR &
JONI M RAZZANO JT TEN
560 N RHODES AVE
NILES   OH   44446-3829

#1091311
FRANK G SCHULTZ
2320 CRYSTAL COURT
GAINESVILLE   GA   30506

#1318005
FRANK G SHERWOOD
6241 SWEET GUM TRAIL
FLOWERY BRANCH   GA   30542-3950

#1318006
FRANK G SHERWOOD & DON H
SHERWOOD II JT TEN
6241 SWEETGUM TR
FLOWERY BRANCH   GA   30542-3950

#1318007
FRANK G SNYDER IV CUST
FRANK G SNYDER V
UNIF GIFT MIN ACT MI
12485 TITTABASSEE
FREELAND   MI   48623

#1318008
FRANK G SOLTIS CUST BRIAN D
SOLTIS UNIF GIFT MIN ACT
MINN
2804 MAYOWOOD HILLS DR SW
ROCHESTER   MN   55902-1006

#1318009
FRANK G SOLTIS CUST MICHAEL
G SOLTIS UNIF GIFT MIN ACT
MINN
1344 2ND ST NW
ROCHESTER   MN   55901-0325

#1318010
FRANK G SOLTIS CUST STEVEN R
SOLTIS UNIF GIFT MIN ACT
MINN
2804 MAYOWOOD HILLS DR SW
ROCHESTER   MN   55902-1006

#1318011
FRANK G STEINDL
2206 TANGLEWOOD CIRCLE
STILLWATER   OK   74074-1713

#1318012
FRANK G SYRON JR
4651 FAIRWAY CT
WATERFORD   MI   48328

#1318013
FRANK G THACHER II
220 ANNABLE POINT RD
CENTERVILLE   MA   02632

#1318014
FRANK G UTTARO
61 NORMANDALE DR
ROCHESTER   NY   14624-1715

#1318015
FRANK G UTTARO & ROSALEE
UTTARO JT TEN
61 NORMANDALE DR
ROCHESTER   NY   14624-1715

#1318016
FRANK G VANSANT & DORIS E
VANSANT JT TEN
2121 WESTMINISTER DR
FLINT   MI   48507-3528

#1318017
FRANK G VARGO TR FRANK G VARGO
REV LIVING TRUST KATHRYN F VARGO
TR KATHRYN F VARGO REV LIVING
TRUST UA 12/22/94 TEN COM
615 LAUREL LAKE DRIVE 207A
COLUMBUS   NC   28722-7426

#1318018
FRANK G VARI
3178 SANDY LAKE ROAD
RAVENNA   OH   44266-9552

#1318019
FRANK G WACHTEL & ROSE T
WACHTEL JT TEN
6294 RIVER RD
E CHINA TWP   MI   48054-4704

#1318020
FRANK G WALLACE
STAR ROUTE 2 BOX 3
WILLIAMSVILLE   MO   63967-9400

#1318021
FRANK G WHITMAN
1014 LOCKRIDGE ST N E
GRAND RAPIDS   MI   49505-4842

#1318022
FRANK G WHITMAN & KAY A
WHITMAN JT TEN
1014 LOCKRIDGE DRIVE N E
GRAND RAPIDS   MI   49505-4842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1318023
FRANK G WILSON & SHARON
M WILSON TEN ENT
23 LONG LANE
MALVERN   PA     19355-2946

#1318024
FRANK GALOS
PENWOOD DRIVE
KENNEBUNK   ME     04043

#1318025
FRANK GARCIA
8374 HOMER
DETROIT   MI     48209-1958

#1318026
FRANK GATES WILLIAMS
315 WEST JACKSON
MONTICELLO   IA     52310-1930

#1318027
FRANK GEORGE KURSAY JR
104 MOUNTAINSIDE LN
BRIDGEWATER   NJ     08807-2323

#1318028
FRANK GERALD HAYDOCY &
CAROLE LEE HAYDOCY JT TEN
BOX 421
NORTHFIELD   OH     44067-0421

#1318029
FRANK GERASIMEK
7279 STEWART ROAD
HUBBARD   OH     44425-3035

#1318030
FRANK GIANNACI &
ROSEANNE GIANNACI JT TEN
42 E 40TH ST
BAYONNE   NJ     07002-4809

#1318031
FRANK GIANNOBILE & MARIE
GIANNOBILE JT TEN
729 MC CANDLESS PL
LINDEN   NJ     07036-1234

#1318032
FRANK GLOCKNER
31522 WEST ST
SOUTH LAGUNA   CA     92651-6917

#1318033
FRANK GOMBERG
47 ARDMORE ROAD
TORONTO   ON     M5P 1W2
CANADA

#1318034
FRANK GRACZYK & PATRICIA
GRACZYK JT TEN
814 COLUMBIA LANE
DARIEN   IL     60561-3812

#1318035
FRANK GRANETT JR
50180 HILLSIDE DRIVE
MACOMB TOWNSHIP  MI     48044-1222

#1091315
FRANK GRAYDON
BOX 2
8658 PETERS POINT ROAD
EDISTO ISLAND     SC     29438-0002

#1318036
FRANK GREEN
BOX 7232
TYLER   TX     75711-7232

#1318037
FRANK GREIFENSTEIN JR
8616 ORCHARD AVENUE
BROOKLYN   OH     44144-2543

#1318038
FRANK GRIFFIN
5159 RUSSELL AVE N
MINNEAPOLIS   MN     55430-3364

#1318039
FRANK GRIFFIN JR
97 S EDITH STREET
PONTIAC   MI     48342-2940

#1318040
FRANK GRIGALIUNAS &
KAREN GRIGALIUNAS JT TEN
W 1816 DEAN AVE
SPOKANE   WA     99201-1829

#1318041
FRANK GRILLO
12684 CRESCENTMEADOW CT
MOORPARK   CA     93021-2709

#1318042
FRANK GROMEK
46 W MAPLEDALE
HAZEL PARK   MI     48030-1132

Delphi Corporation (Debtors)                           Date:   10/04/2005
Creditor Matrix                            Time:   16:55:59
Equity Holders

#1318043
FRANK GROSSO
Attn   KIRT GRUDZEN
2032 ALICIA LN
ROYAL OAK   MI    48073-3950

#1318044
FRANK GROVES
17819 E WATFORD DR
QUEEN CREEK   AZ    85242-7755

#1318045
FRANK GRYZENIA
24471 CUNNINGHAM
WARREN   MI    48091-4417

#1318046
FRANK GRYZENIA & HELEN
WIESLAWA GRYZENIA JT TEN
24471 CUNNINGHAM
WARREN   MI    48091-4417

#1318047
FRANK GUALDONI
2618 CERRO VISTA
ROCKFORD   IL    61107-1008

#1318048
FRANK GUDAKUNST
19718 RD 1048
DEFIANCE   OH    43512-8368

#1318049
FRANK GUGLIELMI
5237 MAGNOLIA PLACE
SEBRING   FL    33872-7928

#1318050
FRANK GUNKEL TR
FRANK GUNKEL TRUST
UA 09/11/95
1120 ASHOVER DR
BLOOMFIELD HILLS   MI    48304-1100

#1318051
FRANK GUY BLANCHARD CUST FOR
ADAM G BLANCHARD UNIF
TRANSFERS MINORS ACT FL
110 WEST NORTH B STREET
ELWOOD   IN    46036-8453

#1318052
FRANK H ABBOTT &
ELIZABETH D ABBOTT JT TEN
8 TIDEWATERS
REHOBOTH BEACH   DE    19971-1618

#1318053
FRANK H ALLEN
6320 DWIGHT
DEARBORN HTS   MI    48127-3924

#1318054
FRANK H AMRHEIN
1000 E 7TH ST
FLINT   MI    48503-2774

#1318055
FRANK H ANDRE & VERNITA
ANDRE JT TEN
30133 GLOEDE
WARREN   MI    48093-5924

#1318056
FRANK H BLATZ JR TR U/A DTD
02/22/84 FOR THE BENEFIT OF
JANET L RIMBEY
BOX 207
282 SOUTH AVE
FANWOOD   NJ    07023-0207

#1318057
FRANK H BREEDING JR
18 LINDAMEAD DR
MIAMISBURG   OH    45342-3171

#1318058
FRANK H BRIER
546 WEST ASH AVE
FULLERTON   CA    92832-2702

#1318059
FRANK H BROWKA
4309 CARPENTER RD
VERONA   NY    13478-2311

#1318060
FRANK H BRUSH & MARIJEAN
BRUSH COMMUNITY PROPERTY
4410 CANOE BIRCH CT
CONCORD   CA    94521-4302

#1318061
FRANK H CARMAN
32 PRIDE ST
HONEOYE FALLS   NY    14472-9233

#1318062
FRANK H CARSTENS
417 HARRISON ST
PORT CLINTON   OH    43452-1808

#1318063
FRANK H COOPER
LOT 27
2510 WEST SHELLPOINT ROAD
RUSKIN   FL    33570-3115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1318064
FRANK H EDDY JR
8865 BENNINGTON ROAD
DURAND   MI    48429-9765

#1318065
FRANK H EDELEN JR & CHERYL C
EDELEN JT TEN
258 FARMINGTON DR
LAKESIDE PARK   KY    41017-3185

#1318066
FRANK H ELKINS
1304 NAPIER STREET
FLATWOODS   KY    41139-1538

#1318067
FRANK H ENNIS & DOLORES M
ENNIS JT TEN
71 SYCAMORE DR
MIDDLETOWN   NY    10940-5459

#1318068
FRANK H FISCHER
BOX 6007
MARTINSBURG   WV    25402-6007

#1318069
FRANK H GABRIEL
1019 W ROBERTS AVE
APPLETON   WI    54914-2620

#1318070
FRANK H HAEGER &
VIRGINIA I HAEGER JT TEN
1725 BLAIR
LANSING   MI    48910-1128

#1318071
FRANK H HARRIS JR
6739 PEPPERWOOD CT
WICHITA        KS    67226-1612

#1318072
FRANK H HAYNES
1784 CREST STREET R 1
HASLETT   MI    48840-8283

#1318073
FRANK H HEYDON
1018 DOMINION DR
HANAHAN   SC    29406-2408

#1318074
FRANK H HUBER
BOX 575
REMSENBURG  NY    11960-0575

#1318075
FRANK H HUGHES
57 BUTLER ST
KINGSTON   PA    18704-4720

#1091323
FRANK H JACKSON
813 OAK CHASE DR
ORLANDO   FL    32828-8273

#1318076
FRANK H JUSTICE
7408 N STATE RD
DAVISON   MI    48423-9368

#1318077
FRANK H JUSTICE JR & RHONDA
J JUSTICE JT TEN
7408 N STATE RD
DAVISON   MI    48423-9368

#1318078
FRANK H KIRKPATRICK
6150 AVOCET COURT
DUBLIN   OH    43017

#1318079
FRANK H KNIGHT
BOX 1042
VINEYARD HAVEN   MA    02568-1042

#1318080
FRANK H KOHNE JR
138 DERWENT DR
PITTSBURGH   PA    15237-4078

#1318081
FRANK H KOZMON
16 THAYER RD
HIGGANUM   CT    06441

#1318082
FRANK H LEE
4149 PARADISE RD
SEVILLE        OH    44273-9353

#1318083
FRANK H LEMLEY &
ROSELLA J LEMLEY JT TEN
65411 DEQUINDRE RD
OAKLAND   MI    48363-2515

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                                 Time:  16:55:59
Equity Holders

---

#1318084
FRANK H LIGGINS
8645 YECKER AVE
KANSAS CITY      KS      66109-1476

#1318085
FRANK H LILLIE
10939 PUTNAM ROAD
ENGLEWOOD OH    45322-9764

#1318086
FRANK H LOSEE JR TR
FRANK H LOSEE JR TRUST
UA 01/09/96
1 HIGH NOON TR
LUZERNE  MI      48636

#1318087
FRANK H MCCARTNEY
207 COURT SQUARE
FLEMINGSBURG   KY    41041-1364

#1318088
FRANK H MEHNERT JR
644 HAMILTON
BLOOMFIELD VILLAGE      MI      48301-2550

#1318089
FRANK H MEHNERT JR &
KATHERINE MEHNERT JT TEN
644 HAMILTON
BLOOMFIELD VILLAGE      MI      48301-2550

#1318090
FRANK H MEHNERT JR &
KATHERINE T MEHNERT JT TEN
644 HAMILTON
BLOOMFIELD VILLAGE      MI      48301-2550

#1318091
FRANK H MENAKER JR & SHARON
L MENAKER JT TEN
8938 HARVEST SQUARE COURT
POTOMAC  MD    20854-4475

#1318092
FRANK H SCOTT
6633 EAST LEFEVRE ROAD
CASSTOWN  OH    45312-9564

#1318093
FRANK H STRONG AS CUST FOR
FRANK H STRONG JR U/THE MO
UNIFORM GIFTS TO MINORS ACT
BOX 660
MARYVILLE    MO    64468-0660

#1318094
FRANK H THOMPSON
7509 W MT MORRIS RD
FLUSHING    MI    48433-8833

#1318095
FRANK H TORRES
3458 ARDRETH
DRAYTON PLNS   MI    48020

#1318096
FRANK H VANDENBERGH
8005 ALTAVAN AVE
L A    CA    90045-2509

#1318097
FRANK H VERSLUIS
865 BROWNWOOD N W
GRAND RAPIDS    MI    49504-3646

#1318098
FRANK H WALKER & SALLY L
WALKER JT TEN
8087 HAWKCREST
GRAND BLANC  MI    48439-2422

#1318099
FRANK H WESTERLUND
23 ROMAN AVENUE
STATEN ISLAND      NY    10314-2718

#1318100
FRANK H WHITMYER & RUTH K
WHITMYER TR U/A DTD 05/10/91
FRANK H WHITMYER & RUTH K
WHITMYER REV LIV TR
46935 DUNSANY
NORTHVILLE    MI    48167-1018

#1318101
FRANK H WILLIAMSON JR TR
FRANK H WILLIAMSON REVOCABLE TRUST
U/A DTD 04/08/91
3540 S ALGER RD
ITHACA    MI    48847-9642

#1318102
FRANK HANLEY
10 OVERLOOK COURT
BERLIN  NJ    08009-1169

#1318103
FRANK HARDY
9609 DIXIE HWY
LOUISVILLE    KY    40272-3439

#1318104
FRANK HATFIELD
13515 GRATIOT
HEMLOCK  MI    48626-8446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318105
FRANK HAVERDICK JR
1518 ELAINE COURT
NILES    OH    44446-3817

#1318106
FRANK HEFNER
BOX 821547
FORT WORTH    TX    76182-1547

#1318107
FRANK HERBERT ZIEGLER III
4 OLD STATE ROUTE 38
OWEGO    NY    13827

#1318108
FRANK HINOJOSA III
2328 E ALACIA
STOCKTON    CA    95205-4317

#1318109
FRANK HOWARD WALROND
2277 GOODPASTURE RD
PLACERVILLE    CA    95667-9475

#1318110
FRANK HRYCENKO
609 CENTER AVE
CARNEGIE    PA    15106-1803

#1318111
FRANK I MARSHALL
123 LIPINWOOD DR
BEAVER FALLS    PA    15010-1116

#1318112
FRANK I MEYER & GRACE I
MEYER JT TEN
607 WADSWORTH ST
EAST TAWAS    MI    48730-1447

#1318113
FRANK I NIX
5160 DONALD DR SW
LOGANVILLE    GA    30052-2819

#1318114
FRANK I REEVES & LYLA L
REEVES JT TEN
606-49 A AVE DR E GOLF LAKE
ESTATES
BRADENTON    FL    33507

#1318115
FRANK I SAVITZKY & ARCHIE
SAVITZKY JT TEN
6059 N TROY
CHICAGO    IL    60659-2412

#1318116
FRANK ILLUZZI
14 BARLOW COURT
AMAWALK    NY    10501

#1318117
FRANK INFERRERA &
DOROTHY INFERRERA JT TEN
183 MADDUX AVE
SAN FRANCISCO    CA    94124-2211

#1318118
FRANK IVAN & MARCELLA A IVAN JT TEN
286 E HURON RIVER DR
BELLEVILLE    MI    48111-2760

#1318119
FRANK J ADIMARI
12 HAMMOND ROAD
RYE    NY    10580-2821

#1318120
FRANK J ANGIULO CUST
STEPHANIE M ANGIULO UNIF
GIFT MIN ACT MASS
12 OLD FIELD DIVRE
SHERBORN    MA    01770

#1318121
FRANK J ANGIULO CUST STEPHEN
R ANGIULO UNIF GIFT MIN ACT
MASS
12 OILFIELD DRIVE
SHERBORN    MA    01770-1114

#1318122
FRANK J ARCILESI
714 BURNSIDE
BELAIR    MD    21015-4851

#1318123
FRANK J ARTINO
6720 COMMONWEALTH BLVD
CLEVELAND    OH    44130-4210

#1318124
FRANK J BACKES
43 E GEORGE ST
BENSENVILLE    IL    60106-3158

#1318125
FRANK J BARANSKI
1845 EAST DAYTON ROAD
CARO    MI    48723-9478

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318126
FRANK J BARBER
858 HELENDALE RD
ROCHESTER    NY    14609-2910

#1318127
FRANK J BARRA TR
U/A DTD 03/01/00
BARRA TRUST-B
7505 TRIPP AVE
AMARILLO    TX    79121-1845

#1318128
FRANK J BARRANCO
219 DEERFOX LN
TIMONIYM    MD    21093

#1318129
FRANK J BARTKOWICZ
1112 SNEAD DRIVE
TROY    MI    48098-3378

#1318130
FRANK J BARTL & IRENE M
BARTL & JUDITH ANN NELSON JT TEN
32100 GRAND RIVER
FARMINGTON    MI    48336-4174

#1318131
FRANK J BARTUCCO TR
FRANK J BARTUCCO TRUST
UA 04/16/97
3356 SW VILLA PL
PALM CITY    FL    34990-8116

#1318132
FRANK J BELLIZZI JR
176 FOREST AVE
GLEN RIDGE    NJ    07028-2414

#1318133
FRANK J BENNETT
4644 TUCKER CHAMBLEE RD
TUCKER    GA    30084

#1318134
FRANK J BENNETT JR
BOX 1414
RALEIGH    NC    27602-1414

#1318135
FRANK J BIELAWSKI JR
35 WALNUT AVVE
ISELIN    NJ    08830-1521

#1318136
FRANK J BIERNAT
47647 WOODBERY ESTATE DRIVE
MACOMB TOWNSHIP MI    48044-3038

#1318137
FRANK J BORYCZKA
28761 TOWNLEY
MADISON HEIGHTS    MI    48071-2864

#1318138
FRANK J BORYCZKA & VICKI
BORYCZKA JT TEN
271 MIRACLE DR
TROY    MI    48084-1730

#1318139
FRANK J BOURBEAU
5411 TOLTEC DRIVE
SANTA BARBARA    CA    93111-1609

#1318140
FRANK J BOURN
833 EAST HARRISON
DANVILLE    IL    61832-5941

#1318141
FRANK J BOWKER
720 WINDSOR-PERRINEVILLE RD
EAST WINDSOR    NJ    08520-4740

#1318142
FRANK J BREUNIG JR & JANE R
BREUNIG JT TEN
4565 JETTRIDGE DR
ATLANTA    GA    30327-3540

#1318143
FRANK J BROWER JR
15515 ROB ROY DR
OAK FOREST    IL    60452-2735

#1318144
FRANK J BUNDSCHUH & ANNELORE
BUNDSCHUH JT TEN
1267-B HAMILTON CT
LAKEWOOD    NJ    08701-6792

#1318145
FRANK J BUREL
BOX 223
BETHLEHEM    GA    30620-0223

#1318146
FRANK J BURNS
510 ABERNATHY OAKS WAY
ALPHARETTA    GA    30004-3661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318147
FRANK J CALLAHAN
1156 MAIN ST
PITTSTON     PA     18640-1531

#1318148
FRANK J CAMPAGNA CUST
NICHOLAS CAMPAGNA UGMA NY
4220 E COOPER ST
TUCSON    AZ     85711-3430

#1318149
FRANK J CAMPAGNA CUST
THOMAS CAMPAGNA UGMA NY
4220 E COOPER ST
TUCSON    AZ     85711-3430

#1318150
FRANK J CAMPERLINGO &
FRANCES CAMPERLINGO JT TEN
16295 STARVIEW ST
MORENO VALLEY    CA     92551-7215

#1318151
FRANK J CASTELLANO
345 SPENCERPORT RD APT 229
ROCHESTER  NY     14606

#1318152
FRANK J CASTLE
1035 CATHOLIC CHURCH ROAD
LESLIE     MI     49251-9314

#1318153
FRANK J CERNY
4193 STONEROOT DRIVE
HILLIARD     OH     43026-3023

#1318154
FRANK J CERNY JR
590 HAZELWOOD
WARREN  OH     44483-6142

#1318155
FRANK J CHERRY JR
6569 GLENDALE DR
TROY     MI     48098-1713

#1318156
FRANK J CHLANDA & ANNA B
CHLANDA JT TEN
233 WESTON RD
SOMERSET   NJ     08873-7203

#1318157
FRANK J CHOVANCE JR
BOX 204
BATH     MI     48808-0204

#1318158
FRANK J CHVOJKA
9935 HIGHLAND DR
PERRINTON    MI     48871-9750

#1318159
FRANK J CICCONE
148 JAMES ST
EDISON    NJ     08820-3937

#1318160
FRANK J CLAVERIE & PHYLLIS M
CLAVERIE TRUSTEES UA F/B/O
CLAVERIE FAMILY TRUST DTD
11/20/81
1267 METS RD
HOLTVILLE     CA     92250-9625

#1318161
FRANK J CONNORS
BOX 255
OAKLAND    TN     38060-0255

#1318162
FRANK J COURY
14 MCGUIRE ST
EAST BRUNSWICK     NJ     08816-1225

#1318163
FRANK J CROSBY
396 CHAPEL ST
HOLDEN  MA     01520-1815

#1318164
FRANK J CROSS
3256 BEREA ROAD
CLEVELAND   OH     44111-2407

#1318165
FRANK J CSRNKO
1578 BROADWAY
BETHLEHEM   PA     18015-3932

#1318166
FRANK J DADINO
301 GREENWOOD AVE
RIVERSIDE    NJ     08075-4213

#1318167
FRANK J DALE
1364 ALINE DRIVE
GROSSE POINTE WOOD  MI     48236-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1318168
FRANK J DALE & KATHLEEN M
DALE JT TEN
1364 ALINE DRIVE
GROSSE POINTE WOOD   MI      48236-1021

#1318169
FRANK J DALY JR
BOX 336
YULAN   NY      12792-0336

#1318170
FRANK J DANGELO
203 BRIARWOOD
PRUDENVILLE   MI      48651-9492

#1318171
FRANK J DANGELO & SUSANNE D
ANGELO JT TEN
203 BRIARWOOD DR
PRUDENVILLE   MI      48651-9492

#1318172
FRANK J DARMOFALSKI
64 HIGH ST
TERRYVILLE   CT      06786-5418

#1318173
FRANK J DEGUTIS
235 INSLEE PLACE
ELIZABETH   NJ      07206-2012

#1318174
FRANK J DELIA
615 MURRAY HILL
YOUNGSTOWN OH      44505-1549

#1318175
FRANK J DEMSKI & FLORENCE A
DEMSKI JT TEN
14500 S KEYSTONE
MIDLOTHIAN   IL      60445-2729

#1318176
FRANK J DERCHER TR
FRANK J DERCHER REVOCABLE TRUST
UA 03/26/96
2323 W 103 ST
LEAWOOD KS      66206-2334

#1318177
FRANK J DETZ
409 FIRST ST
MIDDLESEX   NJ      08846-1501

#1318178
FRANK J DI SERIO
24 PIPPINS WY
CONVENT STATION   NJ      07960-6971

#1318179
FRANK J DI SERIO
536 WESTGATE DR
EDISON   NJ      08820-1175

#1318180
FRANK J DIETER
191 JACKSON STATION RD
PERRYVILLE   MD      21903-1616

#1318181
FRANK J DVORAK
14643 S SCHRIBNER RD
PERRY   MI      48872-9525

#1318182
FRANK J DVORAK JR
14643 S SCRIBNER
PERRY   MI      48872-9525

#1318183
FRANK J EARLY
26 SHAWNEE CT APT 204
PARKVILLE MD      AZ      21234-8677

#1318184
FRANK J EASON
2519 LAREDO STREET
KALAMAZOO MI      49004-1039

#1318185
FRANK J EATON
12431 BIRWOOD ST
DETROIT   MI      48204-1022

#1318186
FRANK J EISELE
6 NYBY RD
ROCHESTER   NY      14624-4822

#1318187
FRANK J FALANDYS
98 TRASK AVE
BAYONNE   NJ      07002-1110

#1318188
FRANK J FALESKI JR
15809 NORTH 48TH LANE
GLENDALE AZ      85306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1318189
FRANK J FARRUGGIA JR
69 ELBA AVE
HOPATCONG   NJ     07843-1848

#1318190
FRANK J FENDE
25422 CHARDON RD
RICHMOND HEIGHTS   OH    44143-1210

#1318191
FRANK J FERGUSON
1131 MIXTWOOD STREET
ANN ARBOR   MI    48103-3034

#1318192
FRANK J FITZGERALD
379 ALLES ST
DES PLAINES    IL     60016-4421

#1318193
FRANK J FITZPATRICK
3085 OAK GROVE RD
WALNUT CREEK   CA     94598-3917

#1318194
FRANK J FORRO
919 ODA ST
DAVISON   MI    48423-1025

#1318195
FRANK J FOX & NELLIE
NERRETER JT TEN
11515 UNION
MT MORRIS    MI    48458-2214

#1318196
FRANK J FRANCETIC
14344 RAUCHOLZ ROAD
CHESANING   MI    48616-9556

#1318197
FRANK J FRISCHKORN
690 FAIRFORD RD
GROSSE POINTE    MI    48236-2414

#1318198
FRANK J FRISCHKORN & JUNE R
FRISCHKORN JT TEN
690 FAIRFORD RD
GROSSE POINTE    MI     48236-2414

#1318199
FRANK J FRUCE
1145 CO RT 6
FULTON   NY    13069-4569

#1318200
FRANK J GADOLA
2137 BUENA VISTA AVENUE
ALAMEDA   CA    94501-1464

#1318201
FRANK J GALELLA & ELENA V
GALELLA JT TEN
5400 NORTH A1A
APT 17A
VERO BEACH    FL     32963-1022

#1318202
FRANK J GARTI
P O BOX 20 WESTMINSTER DR
TRIBES HILL    NY     12177

#1318203
FRANK J GASKIN
6650 WEST NORTHSIDE DRIVE
BOLTON   MS    39041-9698

#1318204
FRANK J GENTILE & JACQUELINE
M GENTILE JT TEN
260 JOSSMAN RD
ORTONVILLE    MI     48462

#1318205
FRANK J GIBBONS
45 BROMLEIGH AVE
LONDON   ON    N6G 1V1
CANADA

#1318206
FRANK J GIBBS
108 MARJORIE DRIVE
KENMORE   NY    14223-2422

#1318207
FRANK J GIONTA
15849 ED ROSE SHORE ROAD
KENT   NY    14477-9602

#1318208
FRANK J GODZWA JR
862 W BARLOW LAKE RD
MIDDLEVILLE    MI     49333-8622

#1318209
FRANK J GOULD
4795 EAST LAKE RD
APT 31
LIVONIA    NY    14487-9761

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318210
FRANK J GRAF
36024 LADYWOOD
LIVONIA        MI     48154-2024

#1318211
FRANK J GRAVIN 3RD
1537 NORWAY LANE
PALATINE    IL      60067

#1318212
FRANK J GREENE & ROSE C
GREENE JT TEN
3300 WESTCHESTER
BLOOMFIELD HILLS      MI     48304-2570

#1318213
FRANK J GRIFFO JR
209 ST CLARE
TONAWANDA  NY     14150-4641

#1318214
FRANK J GUERRIERO
8 EIGHTH STREET
NEW BRUNSWICK  NJ     08901-3302

#1318215
FRANK J GUEST
101 BEECH LANE
BREVARD   NC    28712-9320

#1318216
FRANK J HAGUE IV
BOX 1971
DAVIDSON    NC    28036-1971

#1318217
FRANK J HAMSKI
5777 KUENZER DR
SEVEN HILLS    OH    44131-1923

#1318218
FRANK J HARRISON
145 CHERRY ST
CONSTANTINE   MI    49042-1209

#1318219
FRANK J HASLACH AS CUSTODIAN
FOR GREGORY HASLACH U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
9 SPACE CRAFT LANE
HAUPPAUGE   NY    11788-4429

#1318220
FRANK J HAYES
7587 W BURT RD
CHESANING    MI    48616-9457

#1318221
FRANK J HEINZ
11257 ALLAN RD
NEW LOTHROP   MI    48460-9747

#1318222
FRANK J HILL & THERESA A
HILL JT TEN
104 LAKE TERRACE CT
CARROLLTON   GA    30117-1820

#1318223
FRANK J HILLUS &
VIOLET M HILLUS &
CYNTHIS A GEORGE
JT TEN
5418 TAMI LN
GREENFIELD      WI    53221-3220

#1318224
FRANK J HOFFMAN
305 LORETTA DR
DAYTON    OH    45415-3510

#1318225
FRANK J HOVANEC
217 GREYSTONE LN APT 32-16
ROCHESTER  NY    14618-5116

#1318226
FRANK J HROVAT & FRANCES G
HROVAT JT TEN
110 THIRD ST
MENDOTA   IL    61342-2324

#1318227
FRANK J HUGHES
3720 JACKSON BLVD
WHITE LAKE    MI    48383-1441

#1091341
FRANK J HUTMAN
445 ABBEY DR
MT WOLF    PA    17347

#1318228
FRANK J HYDE
944 N COLONY RD
MERIDEN    CT    06450-2336

#1318229
FRANK J JACHYM &
NORINE G JACHYM TR
FBO FRANK J JACHYM REVOCABLE
TRUST UA 04/15/98
41841 RIVERWOOD CT
CANTON TOWNSHIP  MI     48187-2489

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318230
FRANK J JAGELKA JR
2400 DEWYSE ROAD
BAY CITY      MI    48708-9125

#1318231
FRANK J JAGELKA JR & ANN M
SCHMIDT JT TEN
2400 DEWYSE RD
BAY CITY      MI    48708-9125

#1318232
FRANK J JANUSZ
1053 HESS LAKE DR
GRANT    MI    49327-9308

#1318233
FRANK J JOHNSON
6815 THORNAPPLE LAKE RD
NASHVILLE    MI    49073-9788

#1318234
FRANK J KADLEC
9195 SHIPMAN RD
CORUNNA    MI    48817-9737

#1318235
FRANK J KAREVICIUS
9645 BRAMBLEWOOD
BETHANY    LA    71007-9789

#1318236
FRANK J KASTELIC
4952 CTR. N
OCONTO    WI    54153

#1318237
FRANK J KEIM &
ANNE C KEIM TR
KEIM FAM TRUST
UA 03/08/96
9336 HEATHER GLEN DR
ALEXANDRIA    VA    22309-3050

#1318238
FRANK J KENNEDY
BOX 1328
TROY    NY    12181-1328

#1318239
FRANK J KOLLER & JEAN J
KOLLER JT TEN
934 FOREST AVE
DES PLAINES    IL    60018-1476

#1318240
FRANK J KOMLANC JR
5451 MILHOUSE RD
INDIANAPOLIS    IN    46221-4162

#1318241
FRANK J KOSKI
3402 WYOMING
FLINT    MI    48506-2613

#1318242
FRANK J KOSTUSAK JR &
VERONICA T KOSTUSAK JT TEN
6385 GOLDEN GOOSE LN
LAS VEGAS    NV    89118-1950

#1318243
FRANK J KOTOWICZ JR &
PHYLLIS J KOTOWICZ JT TEN
1092 TROTWOOD LANE
FLINT    MI    48507

#1318244
FRANK J KOVALCSIK
6365 KELLY ROAD
FLUSHING    MI    48433-9056

#1318245
FRANK J KOVALCSIK CUST ROSE
M KOVALCSIK UNIF GIFT MIN
ACT MICH
6065 KELLY RD
FLUSHING    MI    48433-9037

#1318246
FRANK J KOWALSKI &
PATRICIA M KOWALSKI JT TEN
5205 WHITE OAK
EL PASO    TX    79932-2519

#1318247
FRANK J KRAYNAK
604 ROLLINS RD
FOREST CITY    NC    28043-5884

#1318248
FRANK J KUHN
5951 MCNICHOLL DR
HALE    MI    48739-8984

#1318249
FRANK J KULCZYNSKI
5823 LYTLE RD
WHITE MARSH    MD    21162-1903

#1318250
FRANK J KULENTY &
ELMA H KULENTY JT TEN
1338 S 78TH ST
MESA    AZ    85208-3477

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1318251
FRANK J KUNGEL &
CONSTANCE L KUNGEL JT TEN
57200 SILVER MAPLE DR
WASHINGTON   MI     48094-3391

#1318252
FRANK J LACASSE
18027 CAROL DR
STRONGSVILLE   OH    44136-5301

#1318253
FRANK J LAKE JR
14077 SW 112TH CIR
DUNNELLON   FL    34432-8783

#1318254
FRANK J LANG
11901 BERLIN STATION RD
BERLIN CENTER    OH    44401-9614

#1318255
FRANK J LASZLO & JOAN R
LASZLO JT TEN
4480 CANDLEBERRY
SEAL BEACH    CA    90740-3025

#1318256
FRANK J LAUERMAN 3RD AS CUST
FOR CHRISTOPHER JOSEPH
LAUERMAN U/THE WISC UNIFORM
GIFTS TO MINORS ACT
383 STATE ST
MARINETTE    WI    54143-1223

#1318257
FRANK J LAUERMAN 3RD AS CUST
FOR FRANK JOSEPH LAUERMAN
4TH U/THE WISC UNIFORM GIFTS
TO MINORS ACT
383 STATE ST
MARINETTE    WI    54143-1223

#1318258
FRANK J LAUERMAN 3RD AS CUST
FOR LOIS ANN LAUERMAN U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
383 STATE ST
MARINETTE    WI    54143-1223

#1318259
FRANK J LAUERMAN III AS CUST
FOR TIMOTHY BARRY LAUERMAN
U/THE WISC UNIFORM GIFTS TO
MINORS ACT
3655 S GREENLAWN TER
NEW BERLIN    WI    53151-5473

#1318260
FRANK J LAWRENCE
8938 AVOCA RD
BOX 261
AVOCA   MI    48006-2915

#1318261
FRANK J LAZ
96 WESTMONT DR
MIDDLETOWN   CT    06457-2010

#1318262
FRANK J LEBAN
168 W HOWARD AVE
MILWAUKEE   WI    53207-3869

#1318263
FRANK J LEON & ALMA L LEON JT TEN
3355 HOUSTON
DEARBORN   MI    48124-4159

#1318264
FRANK J LEPERA JR
1376 NEW LONDON RD
HAMILTON   OH    45013-4010

#1318265
FRANK J LIEBGOTT
38 SHELLWIND DR
SAVANNAH   GA    31411-2910

#1318266
FRANK J LIEBGOTT & CHERYL A
LIEBGOTT JT TEN
38 SHELLWIND DR
SAVANNAH   GA    31411-2910

#1318267
FRANK J LILLY
2828 VICTOR AVE
LANSING    MI    48911-1736

#1318268
FRANK J LIZAK
787 CAPITAL
LINCOLN PK    MI    48146-2927

#1318269
FRANK J LOWERY & MARY LOWERY JT TEN
194 MALLORY AVE
JERSEY CITY    NJ    07304-1255

#1318270
FRANK J LUKASIK
1317 HUNTINGTON DR
COLUMBIA   TN    38401-6215

#1318271
FRANK J LUKOWSKI
BOX 323
AUBURN   MI    48611-0323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318272
FRANK J MACEK
1745 OAK
GIRARD    OH    44420-1021

#1318273
FRANK J MACHALEK
1621 DOWNING AVE
WESTCHESTER IL    60154-4204

#1318274
FRANK J MACIAG
5700 WASHBURN ROAD
VASSAR    MI    48768-8940

#1318275
FRANK J MAGUIRE
20 PARK PL
FLORAL PARK    NY    11001-2122

#1091346
FRANK J MALACANE & MARY
A MALACANE JT TEN
339 MANSFIELD AVE
PITTSBURGH    PA    15220-2709

#1318276
FRANK J MARCELLA
48876 REMER
UTICA    MI    48317-2566

#1318277
FRANK J MARCELLA & ROSE H
MARCELLA JT TEN
48876 REMER
UTICA    MI    48317-2566

#1318278
FRANK J MARCONE
12 PARTRIDGE LANE
OXFORD    PA    19363

#1318279
FRANK J MARICICH
461 MAVIS DR
PLEASANTON    CA    94566-6809

#1318280
FRANK J MASCITTI
2830 SO HARLEM AVENUE
RIVERSIDE    IL    60546-1771

#1318281
FRANK J MAZZA
26 BLADES RUN DRIVE
SHREWSBURY NJ    07702-4533

#1318282
FRANK J MC PARTLAND & ARLENE
MC PARTLAND JT TEN
6 AVERY COURT
NESCONSET NY    11767

#1318283
FRANK J MCHUGH TOD
ERIN N MCHUGH
1310 MADISON LANE
FLORISSANT    MO    63031-2628

#1318284
FRANK J MCHUGH TOD
MEGAN M MCHUGH
1310 MADISON LANE
FLORISSANT    MO    63031-2628

#1318285
FRANK J MCHUGH TOD
RYAN P MCHUGH
1310 MADISON LANE
FLORISSANT    MO    63031-2628

#1318286
FRANK J MECHLINSKI JR
13276 OLD WYE MILLS RD
WYE MILLS    MD    21679-2020

#1318287
FRANK J MECHLINSKI JR &
NORMA E MECHLINSKI JT TEN
13276 OLD WYE MILLS RD
WYE MILLS    MD    21679-2020

#1318288
FRANK J MESSINA TOD
PATRICIA HOPWOOD
SUBJECT TO STA TOD RULES
328 GATEWOOD AVE
ROCHESTER NY    14624-1640

#1318289
FRANK J MODUGNO CUST JOHN F
MODUGNO UNDER THE IL UNIF
TRANSFERS TO MINORS ACT
13 BEECHNUT DR
SOUTH BARRINGTON    IL    60010-9514

#1318290
FRANK J MONGETTA & JOAN H
MONGETTA JT TEN
312 WEST HILTON DRIVE
BOULDER CREEK    CA    95006

#1318291
FRANK J MOONEY
13 EDGEWARE PL
MANCHESTER NJ    08759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1318292
FRANK J MORELLO
11413 HICKORY RD
OMAHA    NE    68144-1731

#1318293
FRANK J MORELLO & LOIS A
MORELLO JT TEN
4274 CROWBERRY TRAIL EAST
SAGINAW    MI    48603

#1318294
FRANK J MURNANE JR &
JACQUELINE C MURNANE JT TEN
607 NW AVE
NORTHLAKE    IL    60164-1301

#1318295
FRANK J MUSIELAK
1213 FRASER
BAY CITY    MI    48708-7953

#1318296
FRANK J NACCARATO
12345 CHARLENE LANE
TECUMSEH    ON    N9K 1A6
CANADA

#1318297
FRANK J NAWROCKI
7652 BINGHAM
DEARBORN    MI    48126-1145

#1318298
FRANK J NAWROCKI & CATHERINE
NAWROCKI JT TEN
7652 BINGHAM
DEARBORN    MI    48126-1145

#1318299
FRANK J NEMANICH JR
22863 W LORRAINE AVE
PLAINFIELD    IL    60586

#1318300
FRANK J NETZEL
545 LAKE DRIVE
LAKE ODESSA    MI    48849-9436

#1318301
FRANK J NIESEN
1304 BRYNNWOOD
ST LOUIS    MO    63124-1110

#1318302
FRANK J NITA
13 ROMA ST
SAYREVILLE    NJ    08872-1725

#1318304
FRANK J O CARROLL
120 HALLS RD
WHITBY    ON    L1P 1Y8
CANADA

#1318305
FRANK J ORLANDO & ANNE
ORLANDO JT TEN
128 HEMLOCK CT APT D
WOODBURY NJ    08096-2908

#1318306
FRANK J PAPA
2189 PRINCETON AVE
BROOMALL    PA    19008-2828

#1318307
FRANK J PATRICK
7366 SIERRA MADRE TR
BOARDMAN OH    44512-5531

#1318308
FRANK J PENZES & REGINA
PENZES JT TEN
419 BEACON LANDING
TINTON FALLS    NJ    07753

#1318309
FRANK J PERRY
15 COUNTRY CLUB RD
WILLINGBORO    NJ    08046-3503

#1318310
FRANK J PETELINSEK
611 E OAK ST
OAK CREEK    WI    53154-1124

#1318311
FRANK J PHELPS
BOX 102
PRESQUE ISLE    MI    49777-0102

#1318312
FRANK J PHELPS JR
4125 BAYBROOK DRIVE
DRAYTON PLAINS    MI    48020

#1318313
FRANK J PHILLIPS JR
13728 COMMONWEALTH
SOUTHGATE MI    48195-1975

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318314
FRANK J PIENTA &
JOYCE C PIENTA JT TEN
3239 PICKWICK PL
LANSING    MI    48917-1719

#1318315
FRANK J PLACITO
3315 KAILEEN CIR N E
PALM BAY    FL    32905-3035

#1318316
FRANK J POLASEK
67268 BLUE SCHOOL ROAD
CONSTANTINE    MI    49042-9713

#1318317
FRANK J QUICK & KAREN L
QUICK JT TEN
6413 ARDEN COURT
BRENTWOOD    TN    37027

#1318318
FRANK J RAFKO
6301 E ALBAIN RD
MONROE    MI    48161-9503

#1318319
FRANK J RAMSKI & NETTY A
RAMSKI JT TEN
5513 CUMMOR RD
DOWNERS GROVE IL    60516-1529

#1318320
FRANK J RAYMOND & IRENE
E RAYMOND JT TEN
1233 SUNNYSIDE
BERKELEY    IL    60163-1228

#1318321
FRANK J REDIKER JR
35619 CANDLEWOOD DRIVE
STERLING HEIGHTS    MI    48312-4121

#1318322
FRANK J REED JR
21271 W HIGHWAY 40 17
DUNNELLON    FL    34431-6552

#1318323
FRANK J REXING & DOLORES M
REXING JT TEN
291 E GLADYS AVE
ELMHURST    IL    60126-1900

#1318324
FRANK J RICHARD
5537 OLD STATE RD
NORTH BRANCH    MI    48461-9789

#1318325
FRANK J ROMEO
372 MCDOWELL DR.
EAST BRUNSWICK    NJ    08816

#1318326
FRANK J ROSITANI
1825 LODGEPOLE RD
SAN MARCOS    CA    92069-5409

#1318327
FRANK J ROYTEK JR &
PHYLLIS R ROYTEK JT TEN
4 WESTERN AVE HTS
P O BOX 704
MATTOON    IL    61938

#1318328
FRANK J RUSSELL
104 SUGARLAND DRIVE
PLEASANT HILL    MO    64080-1926

#1318329
FRANK J RUSSO
4223 CALKINS RD
YOUNGSTOWN NY    14174-9602

#1318330
FRANK J SAMUELS &
SHARON SAMUELS JT TEN
1842 MISSION HILLS LANE
NORTHBROOK IL    60062-5758

#1318331
FRANK J SANTOVIZ
107 S KNIGHT RD
MUNGER    MI    48747-9716

#1318332
FRANK J SAVEL III
10294 WILSON MILLS RD
CHARDON    OH    44024-9781

#1318333
FRANK J SCHMETZ JR
211 CAMINO SINUOSO
SCOTTS VALLEY    CA    95066-4701

#1318334
FRANK J SESSA & JULIA T
SESSA JT TEN
LEDGEROCK GDN APTS
56-3 MANVILLE RD
PLEASANTVILLE    NY    10570-2830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318335
FRANK J SHRAMEK & LAURA M
SHRAMEK JT TEN
40 WILLOW POND WAY
APT 207
PENFIELD    NY    14526

#1318336
FRANK J SHRAMEK & LAURA M
SHRAMEK JT TEN
40 WILLOW POND WAY APT 207
PENFIELD    NY    14526

#1318337
FRANK J SHULMAN
9225 LIMESTONE PL
COLLEGE PARK    MD    20740-3943

#1318338
FRANK J SIENKIEWICZ &
ELIZABETH A SIENKIEWICZ JT TEN
5359 CASMERE
WARREN    MI    48092-3134

#1318339
FRANK J SIENKIEWICZ & MARY L
SIENKIEWICZ JT TEN
5359 CASMERE
WARREN    MI    48092-3134

#1318340
FRANK J SIMPSON
7505 BECKWOOD
FT WORTH    TX    76112-6001

#1318341
FRANK J SISK & CAROLYN M
SISK JT TEN
501 N BROWNLEAF RD
NEWARK    DE    19713-3318

#1318342
FRANK J SKOP &
MARIE N SKOP JT TEN
9 LAKE AVE
HAZLET    NJ    07730-2121

#1318343
FRANK J SLANDA JR & MARY
ANN SLANDA JT TEN
55221 ESTER
UTICA    MI    48315-1035

#1318344
FRANK J SMEKAR & TESS L
SMEKAR TEN ENT
6086 LONGMEADOW BLVD NORTH
SAGINAW    MI    48603

#1318345
FRANK J SOBECK
86 MANOR DRIVE ROAD 7
SHAVERTOWN PA    18708-9602

#1318346
FRANK J SPACHER
40 NORTH AVE
ROCHESTER    NY    14626-1002

#1318347
FRANK J SPINNER
319 MIDDLESEX RD
BUFFALO    NY    14216-3140

#1318348
FRANK J STANFIELD
744 N HAUGH ST
INDIANAPOLIS    IN    46222-3647

#1318349
FRANK J STIRLING
20751 87TH AVE
LANGLEY    BC    V1M 2X3
CANADA

#1318350
FRANK J STRASBURGER CUST
FRANK JOSEPH STRASBURGER
UNIF GIFT MIN ACT PA
14040 STATE ROUTE 31
ALBION    NY    14411-9301

#1318351
FRANK J SULLIVAN JR
16 ELMWOOD RD
WELLSLEY    MA    02481-1100

#1318352
FRANK J SUMMERVILLE
2043 BAYWOOD CT APT 183
LANCASTER    CA    93536-7298

#1318353
FRANK J SUVOY JR
28441 LEONA
GARDEN CITY    MI    48135-2755

#1318354
FRANK J SWIECICKI
11451 FINKLE
CADILLAC    MI    49601-9404

#1318355
FRANK J THOMAS & BETTY M
THOMAS JT TEN
18142 48TH AVE N
LOXAHATCHEE    FL    33470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318356
FRANK J THOMPSON
5430 CYNTHIA TERRACE
BALTIMORE    MD    21206-2927

#1318357
FRANK J TOMPA
15665 CYNTHIA
SOUTHGATE  MI    48195-2012

#1318358
FRANK J TUCCILLO
45 MISTY PINE RD
LEVITTOWN    PA    19056-3627

#1091361
FRANK J VAN COPPENOLLE &
JOANN VAN COPPENOLLE JT TEN
34142 COACHWOOD
STERLING HTS    MI    48312

#1318359
FRANK J VAN DER PRYT
9476 WALKER ROAD BOX 1171
MCGREGOR  ON    N0R 1J0
CANADA

#1318360
FRANK J VANN
8414 EDGEMOOR
HOUSTON  TX    77036-5519

#1318361
FRANK J VASTI &
THEODORA VASTI JT TEN
701 PELHAM RD UNIT 4C
NEW ROCHELLE  NY    10805-1122

#1318362
FRANK J WALSH TR U/A DTD
11/27/91 FRANK J WALSH REV
TR
11509 ROSARY LANE
ST LOUIS    MO    63138-1738

#1318363
FRANK J WALTON
1609 GREENWICH
SAGINAW  MI    48602-1851

#1318364
FRANK J WATSON & ESTHER M
WATSON JT TEN
1502 AVON
SAGINAW  MI    48602-3974

#1318365
FRANK J WICKER
312-B ALAMAHA ST
KAHULUI    HI    96732-2430

#1318366
FRANK J WIMS
122 WELLS ST
AURORA  ON    L4G 1T5
CANADA

#1318367
FRANK J WISE & DEBORAH WISE JT TEN
3703 DAUPHINE AVE
NORTHBROOK  IL    60062-2243

#1318368
FRANK J WOLICKI
1704 FITZHUGH
BAY CITY    MI    48708-7951

#1318369
FRANK J WRIGHT JR
5291 S IDDINGS RD
WEST MILTON  OH    45383-8748

#1318370
FRANK J WYZYKOWSKI
1955 KADENA LANE
YORK    SC    29745-9719

#1318371
FRANK J YOUNG
2320 PARKER BLVD
TONAWANDA  NY    14150-4504

#1318372
FRANK J ZAGROSKI
1 VISTA DR
RUMFORD  RI    02916-2112

#1318373
FRANK J ZALEWSKI JR &
MICHAEL G ZALEWSKI JT TEN
3612 GIRARD DR
WARREN  MI    48092-4913

#1318374
FRANK J ZERETSKI
514 WEST FOURTH ST
MT CARMEL    PA    17851

#1091365
FRANK J ZLATNIK
1531 PHOENIX DRIVE
IOWA CITY    IA    52246-8661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318375
FRANK JACKSON JR
91 NEVADA AVENUE
BUFFALO    NY    14211-1640

#1318376
FRANK JAMES DOLCE
365 MAYNARD DR
BUFFALO    NY    14226-2928

#1091366
FRANK JAMES DOMEK SR
1515 S 110TH
TACOMA    WA    98444

#1318377
FRANK JAMES DUNN
2092 DEARING
DETROIT    MI    48212-2184

#1318378
FRANK JAMES FALK
6602 CRESTWOOD
KALAMAZOO    MI    49048

#1318379
FRANK JAMES MASCARO
43 SUSSEX ROAD
BERGENFIELD    NJ    07621-4011

#1318380
FRANK JAMES MAZZA
29 LORRIE LANE
CLIFTON    NJ    07012-1820

#1318381
FRANK JAMES ROGERS &
REBECCA DIANE LOCKE JT TEN
BOX 14192
HALTOM CITY    TX    76117-0192

#1318382
FRANK JIMENEZ
237 LIVORNA HEIGHTS RD
ALAMO    CA    94507

#1318383
FRANK JOE JR &
ANNIE JEAN STELL JT TEN
25303 LYNBRIAR
SPRING    TX    77573

#1318384
FRANK JOE JR &
LUCY JEAN FONG JT TEN
25303 LYNBRIAR
SPRING    TX    77373

#1318385
FRANK JOHN CAPUTO
6801 NW 73RD ST.
TAMARAC    FL    33321

#1318386
FRANK JOHN PIEROWICZ
31 SAINT MARYS ROAD
BUFFALO    NY    14211-2629

#1318387
FRANK JOHN WIERZBICKI
391 BENZINGER ST
BUFFALO    NY    14206-1104

#1318388
FRANK JOHN YASER
3005 SHERIDAN RD
EVANSVILLE    IN    47710-3262

#1318389
FRANK JOHNSON
7600 FREDERICK PIKE
DAYTON    OH    45414-1944

#1318390
FRANK JOSEPH KURZEKNABE
11 COOK RD
NEWARK    DE    19711-4801

#1318391
FRANK JURECKI
1847 SAUNDER SETTLEMENT
NIAGARA FALLS    NY    14304-1046

#1318392
FRANK K CUMPER
6655 LANWAY RD
KINGSTON    MI    48741-8717

#1318393
FRANK K GEIER
19003 ROSEGARDEN
ROSEVILLE    MI    48066-1055

#1318394
FRANK K HEFNER & ANNADELL
HEFNER JT TEN
COULTER ST CHATHAM 10
OLD SAYBROOK    CT    06475

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1318395
FRANK K KORTAS
4029 COTTONWOOD CT
LEWISBURG    TN    37091-6694

#1318396
FRANK K MC CALLA & LINDA R
MC CALLA JT TEN
10253 SHREWSBURY RUN WEST
COLLIERVILLE    TN    38017-8668

#1318397
FRANK K MILLER
23215 OLMSTEAD
DEARBORN    MI    48124-2653

#1091368
FRANK K ROM & KARIN E ROM TRS
FRANK K ROM TRUST
U/A 1/26/00
1292 EAST PARKHAVEN DRIVE
SEVEN HILLS    OH    44131-3922

#1318398
FRANK K SAUNDERS JR AS CUST
FOR JOHN KASEY SAUNDERS
U/THE VA UNIFORM GIFTS TO
MINORS ACT
2512 CORNWALLIS AVE S E
ROANOKE    VA    24014-3343

#1318399
FRANK K SMITH
7734 BETTY JANE LANE
HOUSTON    TX    77055-6810

#1318400
FRANK K YOUNG
810 GLENHAVEN DR
LA HABRA    CA    90631-6319

#1318401
FRANK KADYSZEWSKI JR &
CLAUDIA A KADYSZEWSKI JT TEN
7242 WINTHROP
DETROIT    MI    48228-3612

#1318402
FRANK KALIN
320 ST MORITZ ST
MONROEVILLE    PA    15146-3732

#1318403
FRANK KAMINSKY & JUNE
KAMINSKY JT TEN
3103 CARFAX AVE
LONG BEACH    CA    90808-4027

#1318404
FRANK KARDASZ
BOX 45048
PHOENIX    AZ    85064-5048

#1318405
FRANK KARLICHEK
225 BEECHWOOD CT
FLUSHING    MI    48433-1802

#1318406
FRANK KASETA FERNANDEZ
44 ROBESON ST
JAMAICA PLAIN    MA    02130-2916

#1318407
FRANK KAVESANKY JR
1402 ROUTE 9 LOT 245
CAPE MAY COURT HOUSE    NJ    08210

#1318408
FRANK KEISH JR
535 BAYONNE DR
VANDALIA    OH    45377

#1091371
FRANK KELSEY
437 W BROOKDALE PLACE
FULLERTON    CA    92832-1427

#1318409
FRANK KILVINGER & LORRAINE
KILVINGER JT TEN
3545 SUNNY CREST DR
BROOKFIELD    WI    53005-2116

#1318410
FRANK KNIGHT JR
16793 FM 279
TYLER    TX    75704

#1318411
FRANK KOCH 2ND
10 KENSINGTON DRIVE
HUNTINGTON    NY    11743-3941

#1318412
FRANK KONDORAY
8401 S MISSION WOOD CIR
MIRAMAR    FL    33025-2921

#1318413
FRANK KOVAR
23220 CANYON LAKE DRIVE N
CANYON LAKE    CA    92587-8006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1318414
FRANK KRAWCZYK JR
6661 BURNLY
GARDEN CITY    MI    48135-2037

#1318415
FRANK KREYDICH
BOX 543
OAK LAWN    IL    60454-0543

#1318416
FRANK KRIEGER
220 CALVERT ST
BRIDGEVILLE    PA    15017-1916

#1318417
FRANK KROM
8 SOUTH MICHIGAN AVE
ROOM 1310
CHICAGO    IL    60603-3312

#1318418
FRANK KULEBA &
ETHEL KULEBA JT TEN
2084 BRONX PARK E APT 1D
BRONX    NY    10462-2256

#1318419
FRANK KWACZ
45 EAGLE RD
MARLBORO    NJ    07746-1810

#1318420
FRANK L ADAMS TR
FRANK L ADAMS REVOCABLE TRUST
U/A DTD 1/26/00
29003 W CHICAGO
LIVONIA    MI    48150

#1318421
FRANK L AGUIRRE
3362 GREENS MILL ROAD
SPRING HILL    TN    37174-2116

#1318422
FRANK L ALLEN JR
4806 MISSY WAY S W
POWDER SPRING    GA    30127-3343

#1318423
FRANK L AMPRIM JR TRUSTEE
U/A DTD 08/29/88 MADE BY
RUTH K AMPRIM
2110 DAVIS
WYANDOTTE    MI    48192-3539

#1318424
FRANK L ANDREWS
2203 E MOORE RD
SAGINAW    MI    48601-9343

#1091373
FRANK L BOYD
195 RAINBOW CIRCLE
CLOVER    SC    29710

#1318425
FRANK L BRUSH JR
223 SOUTH RIVERHILLS DRIVE
TEMPLE TERRACE    FL    33617-7240

#1318426
FRANK L BURCAR
241 DENNIS ROAD
GLADWIN    MI    48624-8383

#1318427
FRANK L BURCAR JR
16400 FAULMAN
CLINTON TWNSHP    MI    48035-2220

#1318428
FRANK L BURCAR JR & KAREN
EMILY HARTMAN BURCAR JT TEN
16400 FAULMAN
CLINTON TWNSHP    MI    48035-2220

#1318429
FRANK L CARENBAUER III
3 EVERGREEN DRIVE PARKVIEW
WHEELING    WV    26003-5409

#1318430
FRANK L COLE
1535 S CLARENCE
BERWYN    IL    60402-1322

#1318431
FRANK L CONKLE
1012 SKYVIEW DR
DAYTON    OH    45449-1641

#1318432
FRANK L CORLEY
2065 IVY LN
CUMMINGS    GA    30041-9068

#1318433
FRANK L COUCH JR & BERTHA M
COUCH JT TEN
6022 BERWYN
DEARBORN HEIGHTS    MI    48127-2904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1318434
FRANK L CULLEN &
MARY RITA CULLEN JT TEN
2133 RICHLAND AVE
LAKEWOOD   OH     44107-6067

#1318435
FRANK L DAVENPORT
1803 MARSHALL AVENUE
WILMINGTON     DE     19808-6114

#1318436
FRANK L DENMAN
1400 SAMUEL WAY
RENO   NV     89509-1159

#1318437
FRANK L DRUST
17 NIMITZ STREET
ISELIN     NJ     08830-2329

#1318438
FRANK L DULWICH TR
DULWICK FAM TRUST
UA 01/10/92
3868 ST ANDREWS LOOP S
SALEM   OR     97302-9498

#1318439
FRANK L DUSZA & MARY L DUSZA JT TEN
319 MAPLE AVENUE
HARLEYSVILLE     PA     19438

#1318440
FRANK L FAULHABER & MARY B
FAULHABER JT TEN
245 EAST 87TH ST
NEW YORK   NY     10128-3240

#1318441
FRANK L FERRY
605 NORTH E ST
HAMILTON   OH     45013-2931

#1318442
FRANK L GILMORE
18807 113TH AVE
MOKENA   IL     60448-9444

#1318443
FRANK L GRAZIANO
35 LIVINGSTON PKWY
HUDSON   NY     12534-1128

#1318444
FRANK L GREINER
5620 E LAKE RD
ERIE     PA     16511-1556

#1318445
FRANK L GREMMLER &
TRS U/A DTD 4/10/01
GREMMLER-LIVING TRUST
11005 CRIMSON DR
ST LOUIS     MO     63146-5403

#1318446
FRANK L HAHN
45800 JONA DRIVE
APT 19
STERLING     VA     20165

#1318447
FRANK L HANSON & ALDA A HANSON
TR U/A DTD 11/03/88 FRANK L
HANSON & ALDA A HANSON 1988
INTERVIVOS TR
53 RIDGEWOOD DR
SAN RAFAEL   CA     94901-1153

#1318448
FRANK L HARRIS
PO BOX 23040
DETROIT   MI     48223-0040

#1318449
FRANK L HAVRANEK & DOROTHY
HAVRANEK JT TEN
2119 BRISTOL AVE
WESTCHESTER   IL     60154-4407

#1318450
FRANK L HERITIER & PHYLLIS I
HERITIER JT TEN
31618 WINCHESTER AVENUE
WARREN   MI     48092-1438

#1318451
FRANK L HEWLETT JR
35 WEST 6TH STREET
NEW CASTLE     DE     19720

#1318452
FRANK L HEWLETT JR & ARLENE
M HEWLETT JT TEN
35 WEST 6TH STREET
NEW CASTLE     DE     19720

#1318453
FRANK L HIRE & KATHLEEN M
HIRE JT TEN
5024 CROFTSHIRE DR
KETTERING     OH     45440-2402

#1318454
FRANK L HOLLAND &
VIVIAN B HOLLAND JT TEN
108 SUNSET
DECORAH  IA     52101-1014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318455
FRANK L HOMAN
23 MAIN ST
PENNSVILLE    NJ    08070-2013

#1318456
FRANK L KELLOGG JR & GLORIA
A KELLOGG TRUSTEES UA
KELLOGG FAMILY TRUST DTD
03/14/91
250 BELLA VISTA LANE
WATSONVILLE    CA    95076

#1318457
FRANK L KOZAN
1218 SPRING AVE
BALTO    MD    21237-2835

#1318458
FRANK L KRAJENKA
4936 HILLOCK
HIGHLAND    MI    48356-2043

#1318459
FRANK L LAYTON JR
4251 S 100 W
ANDERSON    IN    46013-3631

#1318460
FRANK L LEWANDOWSKI JR &
LORRAINE LEWANDOWSKI JT TEN
20700 NORTHOME
SOUTHFIELD    MI    48076-5258

#1318461
FRANK L LINZMAYER JR &
EILEEN LINZMAYER JT TEN
19 PORT ROYAL DR
TOMS RIVER    NJ    08757-3944

#1318462
FRANK L LIPKA
550 EVANS RD
ATTICA    MI    48412-9733

#1318463
FRANK L LIVINGSTON & JANE B
LIVINGSTON JT TEN
BOX 205
CHATSWORTH IL    60921-0205

#1318464
FRANK L MARCO
13518 CHANDLER BLVD
SHERMAN OAKS    CA    91401-5231

#1318465
FRANK L MARTINEZ
10102 SHADOW RIDGE DR
OKLAHOMA CITY    OK    73159-7531

#1318466
FRANK L MARZIALE
204 WESTFALL DRIVE
SYRACUSE NY    13219-1314

#1318467
FRANK L MATTIS
6242 KINLOCH
DEARBORN HEIGHTS    MI    48127

#1318468
FRANK L MERCATANTE
3021 KALAMAZOO SE
GRAND RAPIDS    MI    49508-1461

#1318469
FRANK L MILBURN &
CARLENE MILBURN JT TEN
8706 STORRINGTON CT
LOUISVILLE    KY    40222-5337

#1318470
FRANK L MYERS
1203 GLADSTONE PL
ALEXANDRIA    VA    22308

#1318471
FRANK L NEWSON & JEAN J
NEWSON JT TEN
417 E SPRUCE ST
TITUSVILLE    PA    16354-1950

#1318472
FRANK L OVERTON
2936 WINTHROP AVE
INDIANAPOLIS    IN    46205-4041

#1318473
FRANK L PALMISANO
60 LAMBERT AVE
FREDONIA    NY    14063-1812

#1091380
FRANK L PAYTON
63001 E 210 ROAD
FAIRLAND    OK    74343-2213

#1091381
FRANK L PERRY
3950 SNOBLIN ROAD
NORTH BRANCH MI    48461-8922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1091382
FRANK L PERRY & JEAN PERRY JT TEN
3950 SNOBLIN ROAD
NORTH BRANCH  MI    48461

#1318474
FRANK L PORTER
C/O BERNICE W PORTER
228 SIXTH ST
DRAVOSBURG  PA    15034-1019

#1318475
FRANK L PULIG
430 N ABBE ROAD
ELYRIA    OH    44035-3707

#1318476
FRANK L REAUME
24315 MC DONALD
DEARBORN HTS  MI    48125-1923

#1318477
FRANK L RICH
5817 PARK ST N APT 204
ST PETERSBURG  FL    33709-6313

#1318478
FRANK L ROCK
3940 W MAPLE RAPIDS ROAD
ST JOHNS    MI    48879-8511

#1318479
FRANK L ROMINES
ROUTE 1 BOX 355A
HECTOR  AR    72843

#1318480
FRANK L SCALZA
30 CRESTWOOD ROAD
MYERSVILLE    NJ    07933-1214

#1318481
FRANK L SCHEUREN
1927 MAHANTONGO ST
POTTSVILLE    PA    17901-3204

#1318482
FRANK L SCHWARZ JR & CAROLYN
B SCHWARZ JT TEN
1930 WIGHTMAN
PITTSBURGH    PA    15217-1549

#1318483
FRANK L SENSINTAFFAR &
GERALDINE C SENSINTAFFAR TEN
COM
8308 SOUTH JAMESTOWN AVENUE
TULSA    OK    74137-1746

#1318484
FRANK L SLAUGHTER JR
3577 VINEYARD SPRINGS COURT
ROCHESTER HILLS    MI    48306-2254

#1091384
FRANK L SOAVE &
ELAINE W SOAVE JT TEN
24180 SHERMAN
OAK PARK    MI    48237

#1318485
FRANK L SPIKER
BOX 544
BUNKER HILL    WV    25413-0544

#1318486
FRANK L VENTURA &
NANCY VENTURA TR
FRANK L VENTURA FAM LIVING
TRUST UA 11/03/95
17726 ORANGE GROVE
MACOMB TWP  MI    48042-3543

#1318487
FRANK L VIGIL
14360 HEMLOCK ST
SAN LEANDRO    CA    94579-1134

#1318488
FRANK L VINEYARD
429 N THOMPSON ST
BOX 766
CARRIER MILLS    IL    62917

#1318489
FRANK L WALKER JR TR
FRANK L WALKER JR TRUST
UA 11/18/99
39 SEARS DR
MANCHESTER  NH    03103-2358

#1318490
FRANK L WETZLER
1201 PINE CIRCLE
BELLEFONTE    PA    16823-2548

#1318491
FRANK L WHITE
BOX 706
BASALT    CO    81621-0706

#1318492
FRANK L WILLIAMS
207 PENNIWELL DRIVE
NEW CASTLE    DE    19720-1837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1318493
FRANK L WILLIAMS 3RD
2706 PARKSIDE LN
MC KINNEY   TX   75070-4753

#1318494
FRANK LA ROSA
94 SYCAMORE ST
FORESTVILLE   CT   06010

#1318495
FRANK LABORANTI & ADELE
LABORANTI JT TEN
1-71-A MIA CARA DRIVE
DUNMORE   PA   18512

#1318496
FRANK LAGOLA
6 FREEPORT RD
NEW CASTLE   DE   19720-3017

#1318497
FRANK LANUTO & CATHERINE
LANUTO JT TEN
6 STUART COURT
S HUNTINGTON   NY   11746-4237

#1318498
FRANK LAPROCINA JR & RUTH E
LAPROCINA JT TEN
1620 LANGDON DR
CENTERVILLE   OH   45459-5009

#1318499
FRANK LAWRENCE MOORE 3RD
23061 N 104TH AVE
PEORIA   AZ   85383-2765

#1318500
FRANK LEE &
LIFEN LEE JT TEN
144-31 26TH AVE
FLUSHING   NY   11354-1326

#1318501
FRANK LEE JOHNSON
1103 SAM BASTON DRIVE
EVANS   GA   30809-5025

#1318502
FRANK LEO BEIRAU
19217 AVE OF THE OAKS UNIT B
SANTA CLARITA   CA   91321-4775

#1318503
FRANK LEON WILLIAMS 2ND
BOX 554
MC KINNEY   TX   75070-0554

#1318504
FRANK LERF JR & ELLEN S LERF
TRUSTEES U/A DTD 09/14/90
FRANK LERF JR LIVING TRUST
THE CHELSEA APT 31-295 SOUTH AVE
FANWOOD   NJ   07023

#1318505
FRANK LEROY CALDWELL
2309 WOLLASTON ROAD
WILMINGTON   DE   19808-3749

#1318506
FRANK LICHTENSTEIGER CUST
DANIELLE SHANAE RUTH
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318507
FRANK LICHTENSTEIGER CUST
DEMI LAUREN WILLIAMS
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318508
FRANK LICHTENSTEIGER CUST
DOMINIQUE LAUREN WILLIAMS
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318509
FRANK LICHTENSTEIGER CUST
JOHN HAAG-GALLIN
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318510
FRANK LICHTENSTEIGER CUST
KENDALL CHEYENNE KEITH-MCCRAY
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318511
FRANK LICHTENSTEIGER CUST
LARRY HALLIBURTON
UNIF GIFT MIN ACT NY
230 E 88 ST 12 C
NEW YORK   NY   10128-3309

#1318512
FRANK LICHTENSTEIGER CUST
MIRCO HAAG-GALLIN
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318513
FRANK LICHTENSTEIGER CUST
NIGEL BAYNES
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318514
FRANK LICHTENSTEIGER CUST
VAUGHN RAIMONE KEITH
UNIF GIFT MIN ACT NY
230 E 88 ST 12C
NEW YORK   NY   10128-3356

#1318515
FRANK LICURSE & CAROLYN
LICURSE JT TEN
3344 LATTA RD
ROCHESTER   NY   14612-2910

#1318516
FRANK LICURSE JR
3344 LATTA RD
ROCHESTER   NY   14612-2910

#1318517
FRANK LILL & SON INC
656 BASKET ROAD
WEBSTER   NY   14580-9764

#1318518
FRANK LIPKIN & CHARLOTTE I
LIPKIN JT TEN
666 WEST GERMANTOWN PIKE
APT 510 NORTH ASTON BUILDING
PLYMOUTH MEETING   PA   19462

#1318519
FRANK LOCKHART
1134 HIGH POINT DRIVE NORTH
WEST
GRAND RAPIDS   MI   49544-7340

#1318520
FRANK LOCKHEIMER
4/16/10 OSAWA
MITAKA
TOKYO 181-0015
JAPAN

#1318521
FRANK LONG
2726 TRAMWAY CR NE
ALBUQUERQUE   NM   87122

#1318522
FRANK LONGO & IRMA LONGO JT TEN
120 SALEM RD
BRICKTOWN   NJ   08724-3653

#1318523
FRANK LOPEZ JR
400 E CENTER RD
ESSEXVILLE   MI   48732-9780

#1318524
FRANK LORIS & TONI LORIS JT TEN
1627 S ASHLAND
PARK RIDGE   IL   60068-5466

#1318525
FRANK LOSCHER
12217 ROXBURY CR
TECUMSEH   ON   N8N 4M8
CANADA

#1318526
FRANK LOSCHER
1753 CHORNOBY CRESCENT
TECUMSEH   ON   N8N 5A1
CANADA

#1318527
FRANK LUCURELL
3697 MAPLE SPRING DR
CANFIELD   OH   44406-9264

#1318528
FRANK M BACKES III
110 PINEOAK DRIVE
COVINGTON   LA   70433-5333

#1318529
FRANK M BATOR
7007 CLINGAN RD
UNIT 111
POLAND   OH   44514

#1318530
FRANK M BEVERSDORFF
3308 OAKLAWN
VICTORIA   TX   77901-7436

#1318531
FRANK M BLUMENTHAL
877 VEGA CIR
FOSTER CITY   CA   94404-2729

#1318532
FRANK M BROWN
APT 1B
1111 INDIAN TRAILS
ST LOUIS   MO   63132-3170

#1318533
FRANK M BUTLER
1516 STUART DR NE
GRAND RAPIDS   MI   49525-2336

#1318534
FRANK M CAPUANO
105 WASHINGTON AVE ELSMERE
WILMINGTON   DE   19805-1340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318535
FRANK M CHIAPETTA
600 N BIRCH RD
APT 201
FT LAUDERDALE    FL    33304

#1318536
FRANK M CLEARY &
LAVERNE M CLEARY JT TEN
31330 CLINE DR
BIRMINGHAM    MI    48025-5231

#1318537
FRANK M COLE & F LOUISE COLE JT TEN
425 COLE SHOPPING CENTER
CHEYENNE WY   82001

#1318538
FRANK M CSAPO & LORRAINE
CSAPO JT TEN
5212 THORNRIDGE DRIVE
GRAND BLANC    MI    48439-8983

#1318539
FRANK M EARNEST
17569 PINEHURST
DETROIT    MI    48221-2364

#1318540
FRANK M EICHLER & MARY A
EICHLER JT TEN
7089 LONGVIEW DRIVE
HAMILTON    OH    45011

#1318541
FRANK M EMERY
671 PROSPECT ROAD
BEREA    OH    44017-2776

#1318542
FRANK M FAGIANO
5508 N PIONEER
CHICAGO    IL    60656-1546

#1318543
FRANK M FARGO & ROSE FARGO
HUSBAND & WIFE COMMUNITY
PROPERTY
C/O LORETTA PAULSON
200 WEST 86TH ST #16J
NEW YORK    NY    10024

#1318544
FRANK M FORLINA
839 CLAREMORE DR.
WEST PALM BEACH    FL    33401

#1318545
FRANK M GERTISER
1426 BALDWIN ROAD
LAPEER    MI    48446-9644

#1318546
FRANK M GRACZYK &
MATTHEW D GRACZYK JT TEN
814 COLUMBIA LANE
DARIEN    IL    60561-3812

#1318547
FRANK M GRACZYK & PATRICIA A
GRACZYK TEN COM
814 COLUMBIA LANE
DARIEN    IL    60561-3812

#1318548
FRANK M GRACZYK CUST
KATHERINE J GRACZYK UTMA/IL
814 COLUMBIA LANE
DARIEN    IL    60561-3812

#1318549
FRANK M GRIMALDI
1192 LAKE MACACHEE DRIVE
BOARDMAN  OH    44511

#1318550
FRANK M GUTOWICZ & LAURA J
GUTOWICZ TEN ENT
2604 E ALLEGHENY AVE
PHILADELPHIA    PA    19134-5104

#1318551
FRANK M HAMAN
APT 6B
3280 WICKLOW COURT
SAGINAW MI    48603-7412

#1318552
FRANK M HAMON JR
646 S 15TH ST
SEBRING    OH    44672-2053

#1318553
FRANK M HORVAT TR
HORVAT FAM SELF DECLARED TRUST
UA 10/12/94
1667 35TH ST
OAK BROOK    IL    60523-2602

#1318554
FRANK M JOHNSON
1010 PENN STORE RD
SPENCER    VA    24165-3276

#1318555
FRANK M JOHNSON
1079 COVENTRY SQUARE DR
ANN ARBOR    MI    48103-6304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318556
FRANK M KASTELIC &
EMILY KASTELIC TR
FRANK M & EMILY KASTELIC FAM
TRUST UA 03/21/97
1812 S 52ND ST
MILWAUKEE    WI    53214-5411

#1318557
FRANK M KEANE
P O BOX 1086
MADISON    CT    06443

#1318558
FRANK M KMET &
PATRICIA J KMET JT TEN
1604 61ST STREET
DOWNERS GROVE IL    60516-1756

#1318559
FRANK M KOLINSKI JR
6171 SCOTT RD
MT MORRIS    MI    48458-9725

#1318560
FRANK M LEONE & PATRICIA J
LEONE JT TEN
22066 HARMON
TAYLOR    MI    48180-3648

#1318561
FRANK M MARANO
17 WINTHROP ST
BRISTOL    CT    06010-5676

#1318562
FRANK M MASTERS
3621 GETTYSBURG PLACE
JEFFERSON CITY    MO    65109-6888

#1318563
FRANK M MCKNIGHT & MARY E
MCKNIGHT TR OF THE
MCKNIGHT TRUST DTD 08/28/84
5950 N FOUNTAINS AVE
C-1102
TUCSON    AZ    85704

#1318564
FRANK M MOORE &
BARBARA L MOORE JT TEN
5101 N PONTATOC RD
TUCSON    AZ    85718-6112

#1318565
FRANK M MUNOZ
9765 SALOMA AVE
NORTHILLS    CA    91343-2435

#1318566
FRANK M NAGATA
1464 ONIPAA STREET
HONOLULU HI    96819-1734

#1318567
FRANK M NAKAMURA & SUE A
NAKAMURA JT TEN
17320 IYAMI COURT
STRONESVILLE    OH    44136-4324

#1091410
FRANK M NELSON
BOX 34506
BETHESDA    MD    20827-0506

#1318568
FRANK M NEMES & ROSE NEMES JT TEN
1520 PLACER CT
NAPERVILLE    IL    60565-4134

#1318569
FRANK M ONEIL
8385 SW 109 ST
OCALA    FL    34481-9745

#1318570
FRANK M PALOMBO
91 LESLIE ROAD
COLONIA    NJ    07067-2442

#1318571
FRANK M PEASE TR
FRANK M PEASE REVOCABLE TRUST
UA 05/07/98
10000 COLUMBIA AVE
APT 1325
MUNSTER    IN    46321-4053

#1318572
FRANK M PICKENS
943 CLIFTON RD
ATLANTA    GA    30307-1225

#1318573
FRANK M PIRTZ
959 ST RT 534 NW
NEWTON FALLS    OH    44444-9577

#1318574
FRANK M RILEY
329 N HIGH ST
YELLOW SPRINGS    OH    45387-2009

#1318575
FRANK M RUIZ
2486 BANDON DR
GRAND BLANC MI    48439-8154

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1318576
FRANK M SCHERMAN
7829 ALLISON AVE
DAYTON   OH    45415-2202

#1318577
FRANK M SHARPE
42 AMSDEN ST
ARLINGTON    MA    02474-5502

#1318578
FRANK M SHRIVER
C/O PAULINE SHRIVER
457 COUNTY ROAD 40
SULLIVAN    OH    44880-9727

#1318579
FRANK M SIMPSON
221 CHERRY DR
BRANDON   MS    39042-4025

#1318580
FRANK M STARRO
48 DUNCAN STREET
STATEN ISLAND    NY    10304-3132

#1318581
FRANK M STOOS
1317 MORNINGSIDE AVENUE
SIOUX CITY    IA    51106-1711

#1318582
FRANK M SUMARA
13318 MORSE ST
CEDAR LAKE    IN    46303-9413

#1318583
FRANK M TORRENCE
42054 MONTROY
STERLING HTS    MI    48313-2593

#1318584
FRANK M VARNER JR
1754 MAUX DR
HOUSTON   TX    77043-3318

#1318585
FRANK M WYSONG & VEDA M
WYSONG JT TEN
102 COUNTRY CLUB DR
NEVADA   MO    64772-3026

#1318586
FRANK MACIA
24613 BROADWAY AVE
OAKWOOD VLLGE   OH    44146-6340

#1318587
FRANK MADDIX
1555 MYRTLE AVE
COLUMBUS   OH    43211-1527

#1318588
FRANK MADONIA
932 ST LYONN CTS
MARIETTA    GA    30068-4532

#1318589
FRANK MAGRI &
ANNA BELLA MAGRI JT TEN
5 STIMSON PLACE
HUNTINGTON   NY    11743-6418

#1318590
FRANK MAHKOVIC & STANLEY
MACKOVIC JT TEN
635 BETULA ST
JOLIET    IL    60436-2646

#1318591
FRANK MALIFRANDO
500 TUCKAHOE ROAD
YONKERS   NY    10710-5717

#1318592
FRANK MANCINA
27019 NORTHMORE
DEARBORN HTS   MI    48127-3643

#1318593
FRANK MARINO
811 SMITH ST
LINDEN    NJ    07036-6413

#1318594
FRANK MARQUEZ
2039 MONROE ST
SANTA CLARA    CA    95050-3575

#1318595
FRANK MARTIN
2319 GOLD AVENUE
FLINT   MI    48503

#1318596
FRANK MATACENA
BOX 860
CHICAGO   IL    60690-0860

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318597
FRANK MATEJEK
8856 WOODSMAN
WASHINGTON   MI      48094-1630

#1318598
FRANK MATHEW ADLER
178 OAKSIDE DR
SMITHTOWN   NY      11787-1132

#1318599
FRANK MAYTO & ANN M MAYTO JT TEN
399 PRAIRIE AVE
CALUMET CITY   IL      60409-2154

#1318600
FRANK MC BRIDE
705 BRIARLEIGH ROAD
FLORENCE   SC      29501-8853

#1318601
FRANK MC CAIN & MARILYN J MC
CAIN JT TEN
23 HIAWATHA AVE
OCEANPORT   NJ      07757-1605

#1318602
FRANK MC DONALD
4643 RIVER SHORE RD
PORTSMOUTH   VA      23703-1515

#1318603
FRANK MC GRADY
2331 COMMERCE ST
STUART   VA      24171-4878

#1318604
FRANK MCCLURE & RUTH MCCLURE JT TEN
2318 PALMETTO DRIVE
TROY   MI      48098-4000

#1318605
FRANK MERENDA & MISS CLARA B
MERENDA JT TEN
49 EARL ST
BRISTOL   CT      06010-6129

#1318606
FRANK MICCOLIS
36388 BARNARD
NEWARK   CA      94560-2415

#1318607
FRANK MICELI
955 GROVE ST
MEADVILLE   PA      16335-2939

#1318608
FRANK MICHAEL BELLINO &
MAURINE HAZEL BELLINO TR
BELLINO FAM COMMUNITY PROPERTY
TRUST UA 11/18/93
2445 VIA NINA
MONTEBELLO   CA      90640-2355

#1318609
FRANK MICHAEL KOZLEVCAR JR &
GERALDINE KOZLEVCAR JT TEN
323 DELAWARE ST
FOREST CITY   PA      18421-1403

#1318610
FRANK MICKUS
4735 S CENTRAL AVE
CHICAGO   IL      60638-1530

#1318611
FRANK MILLER JR
270 COTTAGE ST
ROCHESTER   NY      14611-3722

#1318612
FRANK MOLINARI AS CUST FOR
FRANCIS XAVIER MOLINARI A MINOR
U/ART 8-A OF THE PERS PROPERTY
LAW OF NEW YORK
10 PHILLIPS RD
MASSAPEQUA PARK   NY      11762-3520

#1318613
FRANK MOLLO
16 DEERFIELD LANE
UPPER SADDLE RIVER   NJ      07458-1717

#1318614
FRANK MONTICCIOLO
1005 ANCHOR WAY
FORKED RIVER   NJ      08731-4714

#1318615
FRANK MOORE JR
1305 ILLINOIS
FT WORTH   TX      76104-5208

#1318616
FRANK MORETTI TR
FRANK MORETTI TRUST
UA 04/05/95
4 GILES HILL ROAD
REDDING   CT      06896-2510

#1318617
FRANK MORGAN CUST MARK
MORGAN UNIF GIFT MIN ACT
KAN
BOX 129
SHAWNEE MISSION   KS      66201-0129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318618
FRANK MORGAN CUST THOMAS
MORGAN UNIF GIFT MIN ACT
KAN
BOX 129
SHAWNEE MISSION    KS    66201-0129

#1318619
FRANK MORTELLARO & MARIE MORTELLARO
TRS
MORTELLARO RANCH TRUST U/A DTD
8/13/03  BOX 496
PHILIP        SD    57567

#1318620
FRANK MOSS
14246 CEDAR RD STE 209
UNN HTS    OH    44121-3202

#1318621
FRANK MOSS & OLGA MOSS TRS
U/A DTD 06/18/03
MOSS LIVING TRUST
1960 CORMORANT DR
PALM HARBOR    FL    34683

#1318622
FRANK MUCKER
619 KINLOCH
DEARBORN HEIGHTS    MI    48127-3753

#1318623
FRANK MUCKER & NORMA A
MUCKER JT TEN
619 KINLOCH
DEARBORN HEIGHTS    MI    48127-3753

#1318624
FRANK N ALDRICH & EDNA D
ALDRICH JT TEN
INDIAN SPRING RD
DOVER    MA    02030

#1318625
FRANK N BLACK
6 WAR BRANCH RD
SMITHFIELD    PA    15478-1132

#1318626
FRANK N BOGART
BOX 18
TROUT LAKE    MI    49793-0018

#1318627
FRANK N BOGART & WANDA J
BOGART JT TEN
BOX 18
TROUT LAKE    MI    49793-0018

#1318628
FRANK N CIASULLO
5364 DANVILLE LANE APT B
LAS VEGAS    NV    89119-1179

#1318629
FRANK N CRAGLE
397 WELCH TRACT ROAD
NEWARK    DE    19702-1025

#1318630
FRANK N CURSI
130MAPLE ST
AVENEL    NJ    07001

#1318631
FRANK N DECKER JR
6954 OLD QUARRY ROAD
FAYETTEVILLE    NY    13066-9758

#1318632
FRANK N DIAKOW &
CAROL DIAKOW JT TEN
2695 CANFIELD
BRIGHTON    MI    48114-9442

#1318633
FRANK N HECKMAN
7550 O'BRIEN ROAD
HUBBARDSTON  MI    48845-9512

#1318634
FRANK N LUCIERE & JENNIE
C LUCIERE JT TEN
52 JOHNSON PL
WOODMERE  NY    11598-1313

#1318635
FRANK N MARLETTO
1145 HADLEY DRIVE
SHARON    PA    16146-3527

#1318636
FRANK N MUTH CUST FRANK
NICHOLAS MUTH II UNDER THE
MICHIGAN UNIF GIFTS TO
MINORS ACT
3712 LINCOLN
DEARBORN    MI    48124-3512

#1091421
FRANK N MUTH CUST STEPHANIE
R MUTH UNDER THE MI UNIF
GIFTS TO MINORS ACT
3712 LINCOLN ST
DEARBORN    MI    48124-3512

#1318637
FRANK N NELSEN
102 MEILLAND DRIVE
GREER    SC    29650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1318638
FRANK N PEAK
148 SALEM CHURCH RD
HODGENVILLE    KY    42748-9507

#1318639
FRANK N RUMORA
216 BRIARWOOD LANE
SCOTTSVILLE    NY    14546-1243

#1318640
FRANK N TUTTLETON
1704 PAISLEY DR
ARLINGTON    TX    76015-2813

#1318641
FRANK NADOLSKI & WILLIAM
NADOLSKI JT TEN
80 FERRIS ST
SOUTH RIVER    NJ    08882-1840

#1318642
FRANK NAISH & PENNY NAISH JT TEN
1311 CONCHA STREET
OXNARD    CA    93030

#1318643
FRANK NANIA &
ETHEL D NANIA TR FRANK NANIA
REVOCABLE LIVING TRUST
UA 04/04/97
831 CORALBERRY DR
RICHMOND    VA    23236-4814

#1318644
FRANK NAST JR & LAVINA J
NAST JT TEN
5396 COLCHESTER WAY
GLADWIN    MI    48624-8510

#1318645
FRANK NECCO
655 MOLLOY ST
COPIAGUE    NY    11726-1622

#1318646
FRANK NECHVIL JR
4101 SHERIDAN RD LOT 137
LENNON    MI    48449-9442

#1318647
FRANK NEMECEK
7145 SOUTH KINGERY
WILLOW BROOK    IL    60521

#1318648
FRANK NEWTON CHILCOTT
464 AMBERLEY
TECUMSEH    ON    N8N 3M3
CANADA

#1318649
FRANK NICCUM & MARLENE C
NICCUM JT TEN
2108 LORA ST
ANDERSON    IN    46013-2750

#1318650
FRANK O BRASS JR & ROSE R
BRASS JT TEN
567 LAUREL CROSSING
BLUE RIDGE    GA    30513-4347

#1318651
FRANK O BROWN JR EX EST
MARGARET LANG DAVIS
BOX 70580
RICHMOND    VA    23255-0580

#1091422
FRANK O EKMAN TRUSTEE U/A
DTD 01/29/92 FRANK O EKMAN
TRUST 1
179A TAMARACK LANE
BARRINGTON    IL    60010-9361

#1318652
FRANK O HAYES JR
3669 ASBURY COURT
MARIETTA    GA    30062-4151

#1318653
FRANK O MACOMBER
10324 OLD LEO RD LOT 38
FT WAYNE    IN    46825-2568

#1318654
FRANK O MACOMBER &
MARY A MACOMBER JT TEN
1327 STATE HWY 64
TUNAS    MO    65764-9142

#1318655
FRANK O NAGLE JR
1531 MONTICELLO DR
GLADWYNE    PA    19035-1206

#1318656
FRANK O OSMON JR & CAROL L
OSMON JT TEN
4805 ALTA CANYADA
LA CANADA    CA    91011-1732

#1318657
FRANK O PEOPLES
2606 HASSETT AVENUE
SHREVEPORT    LA    71109-3220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1318658
FRANK O REITH &
MARJORIE M REITH TR
FRANK & MARJORIE REITH TRUST
11/19/91
18510 N PARKVIEW PLACE APT 233
SURPRISE     AZ     85374

#1318659
FRANK O RICH
1556 E CASCADES TRAIL
ONTARIO    CA    91761-7231

#1318660
FRANK O ROBERTO
93 OLCOTT ST
LOCKPORT   NY    14094-2423

#1318661
FRANK O SMITH
42 WALLER AVENUE
VANDALIA    OH    45377-3020

#1318662
FRANK OCHOA & NANCY OCHOA JT TEN
347 HIGHLAND
ROCHESTER  MI    48307-1514

#1318663
FRANK OLENDER
47 PIER STREET
YONKERS   NY    10705-1747

#1318664
FRANK ORLANDO TINGLEY
148 MABLE AVENUE
ALPENA    MI    49707-9767

#1318665
FRANK ORTIZ
4502 FORT CROCKETT BLVD
GALVESTON TX    77551-8907

#1318666
FRANK P ANCONA
793 ST CHARLES PL
WIXOM    MI    48393-1851

#1318667
FRANK P AUDERER JR
2120 GALLANT DR
CHALMETTE   LA    70043-4112

#1318668
FRANK P AUGUST JR
5072 HOFFMAN NORTON RD
BRISTOLVILLE    OH    44402

#1318669
FRANK P BALLARO
321 MACARTHUR DRIVE
WILLIAMSVILLE    NY    14221-3734

#1318670
FRANK P BIONDO
3794 MILL SPRING ROAD
BLOOMFIELD HILLS    MI    48304-3044

#1318671
FRANK P BIONDO & DORIS L
BIONDO JT TEN
3794 MILL SPRING ROAD
BLOOMFIELD HILLS    MI    48304-3044

#1318672
FRANK P BROWNING JR
Attn    BANK OF MAYSVILLE
BOX 40
MAYSVILLE    KY    41056-0040

#1318673
FRANK P CAITO & HENRIETTA A CAITO
FRANK P CAITO & HENRIETTA A CAITO
AB TRUST U/A DTD 10/23/02
3431 TOPEKA ST
CARLSBAD    CA    92008-2185

#1318674
FRANK P CESLOWSKI &
MARY A CESLOWSKI JT TEN
394 SCHOOLHOUSE RD
MONROE TWP  NJ    08831-2943

#1318675
FRANK P CORTESE TR
FBO FRANK P CORTESE
UA 02/14/96
781 N GENEVA
ELMHURST   IL    60126-1723

#1318676
FRANK P COSGROVE
47-30 59TH ST APT 1E
WOODSIDE   NY    11377-5501

#1318677
FRANK P DEKIS
12 ROSE LANE
VLG 7
WHITING    NJ    08759-2320

#1318678
FRANK P DEMARTIN
APT 2
215 NEWPORT AVE
LONG BEACH   CA    90803-5936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1318679
FRANK P DOBYNS
1 GARDEN CIRCLE
SYOSSET    NY    11791-4802

#1318680
FRANK P ELARDO JR AS
CUSTODIAN FOR JOHN ALBERT
ELARDO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7330 E IRONWOOD CT
SCOTTSDALE    AZ    85258-1230

#1318681
FRANK P ELARDO JR AS
CUSTODIAN FOR JOSEPH PETER
ELARDO U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
7330 E IRONWOOD CT
SCOTTSDALE    AZ    85258-1230

#1318682
FRANK P ELARDO JR AS CUST FOR
ELIZABETH MARIE ELARDO U/THE
OHIO U-G-M-A
ATTN ELIZABETH MAIRE BAKER
12691 E SONORAN RIDGE DR
TUCSON    AZ    85749-8318

#1318683
FRANK P EMERY
7484 GOLDENROD
MENTOR OT LAK    OH    44060-3348

#1318684
FRANK P FILER
49 HIGH POINT CIRCLE SO 208
NAPLES    FL    34103-8329

#1318685
FRANK P FILGO & MARY E FILGO
TRUSTEES U/A DTD 10/29/93
FRANK P FILGO & MARY E
FILGO TRUST
175 CHALET RIDGE CT
ESTES PARK    CO    80517-8701

#1318686
FRANK P GALLO
1737 WENDELL AVENUE
SCHENECTADY NY    12308-2030

#1318687
FRANK P GANNON
67 PARK LN
MASSAPEQUA NY    11758-4306

#1318688
FRANK P GASKILL
5142 WILLOW RIDGE CIRCLE
PINSON    AL    35126-3537

#1318689
FRANK P GLEBA
1705 ROBINDALE
DEARBORN MI    48128-1014

#1318690
FRANK P GLEBA II
1705 ROBINDALE
DEARBORN MI    48128-1014

#1318691
FRANK P GONZALES
3317 CASA BLANCA
CORPUS CHRISTI    TX    78411-3303

#1318692
FRANK P HOLBAN
11125 S 84TH AVE
PALOS HILLS    IL    60465-2447

#1318693
FRANK P HUBBARD CUST FRANK
PIERCE HUBBARD JR UNIF GIFT
MIN ACT VA
26858 MCLAUGHLIN BLVD
BONITA BEACH    FL    34134-3845

#1318694
FRANK P HUBBARD CUST SARAH
CAROLINE HUBBARD UNIF GIFT
MIN ACT VA
26858 MCLAUGHLIN BLVD
BONITA SPRINGS    FL    34134-3845

#1318695
FRANK P IATI CUST FOR
JONATHAN IATI UNDER PA
UNIFORM GIFT TO MINORS ACT
1915 SHILOH DRIVE
YORK    PA    17404-1560

#1318696
FRANK P IWATIW
C/O ANN DECICCO POA
W 1802 HIGHWAY 63
HAYWARD    WI    54843

#1318697
FRANK P JACKSON JR
6025 CALKINS ROAD
FLINT    MI    48532-3202

#1318698
FRANK P JANK
1741 IRVINE
NEWPORT BEACH CA    92660-3706

#1318699
FRANK P JOYNER & MARTHA
H JOYNER JT TEN
ROUTE 4 BOX 1438
PALATKA    FL    32177-9375

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1318700
FRANK P KELLER
31 BIRCH ST
NORTH QUINCY    MA    02171-2317

#1318701
FRANK P KITCHENS
1575 JAY ST
YPSILANTI    MI    48198-6302

#1318702
FRANK P KOCH
8808 PRIEM RD
STRONGSVILLE    OH    44149-1117

#1318703
FRANK P KUCZYNSKI
44548 JOHN ALDEN RD
PLYMOUTH    MI    48170-3743

#1318704
FRANK P KUZMIC JR
8562 BARNETT
KANSAS CITY    KS    66112-1825

#1318705
FRANK P LEONE
1105 MAPLE ST
ROCHESTER    NY    14611-1511

#1318706
FRANK P MANGIATORDI &
CAROLINE MANGIATORDI JT TEN
5 WILPUTTE PL
NEW ROCHELLE    NY    10804-1426

#1318707
FRANK P MC CRINK
17 MARGARETTA RD
BOONTON    NJ    07005-1326

#1318708
FRANK P MUSCHONG &
MARION L MUSCHONG TR
MUSCHONG FAMILY LIVING TRUST
UA 10/15/93
32644 SHAWN DRIVE
WARREN    MI    48093-1482

#1318709
FRANK P NAVARRA
27505 URSULINE
ST CLAIR SHRS    MI    48081-1703

#1318710
FRANK P PARSONS
BOX 85
SMITH    NV    89430-0085

#1318711
FRANK P QUARLES
307 HAYWOOD LANE
NASHVILLE    TN    37211-5424

#1318712
FRANK P SHANAHAN
76 BOUCHELLE RD
NORTH EAST    MD    21901-2514

#1091434
FRANK P SIMIONE &
GLADYS J SIMIONE JT TEN
7900 GRAYSON RD
HARRISBURG    PA    17111-5418

#1318713
FRANK P SKIBA
2770 CHESTERFIELD ST
TROY    MI    48083-2620

#1318714
FRANK P SMEJKAL & MAUREEN M
SMEJKAL JT TEN
2414 FAIR LANE
BURTON    MI    48509-1333

#1318715
FRANK P SMITH JR
BOX 851027
NEW ORLEANS    LA    70185-1027

#1318716
FRANK P SODEN
3405 N RIDGE RD
RICHMOND    VA    23235-1349

#1318717
FRANK P TRAPANI
41 GOEKE DRIVE
TRENTON    NJ    08610-1123

#1318718
FRANK P VAN NOTE
100 COUNTY RD WEST
COLTSNECK    NJ    07722

#1091436
FRANK P VELLELLA & HELEN J
VELLELLA TRS U/A DTD 01/29/02 THE
VELLELLA FAMILY TRUST
3904 ARNHEIM ST
ANNANDALE    VA    22003

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318719
FRANK P WOOD
108 CHARLES STREET
SOUTH DENNIS    MA    02660-2853

#1318720
FRANK PALERMO
29125 HAYES RD N11
WARREN    MI    48093-4025

#1318721
FRANK PANACCI TR
PANACCI FAM SPOUSE'S TRUST
UA 08/17/98
119 RIVERTON DR
SAN FRANCISCO    CA    94132-1430

#1318722
FRANK PARANO & BEATRICE
M PARANO JT TEN
249 W CATAWISSA ST
NESQUEHONING    PA    18240-1404

#1318723
FRANK PARKER PHILIPS JR
BOX 132
BATTLEBORO    NC    27809-0132

#1318724
FRANK PASCHAL
913 E JAMIESON
FLINT    MI    48505-4522

#1318725
FRANK PASCOE
21429 PEGGY JOYCE LN
SAUGUS    CA    91350-1724

#1318726
FRANK PASSARELLI
4005 P WESTFAX DR
CHANTILLY    VA    20151-1547

#1318727
FRANK PATE JR
34717 SOMERSET
WAYNE    MI    48186-4340

#1318728
FRANK PATTON
6875 COCONUT GRV CIR
ELLENTON    FL    34222-4340

#1318729
FRANK PATYI
254 FARRIGTON AVE
N TARRYTOWN    NY    10591-1307

#1318730
FRANK PAUL VASILNEK
2635 GRINDLEY PK
DEARBORN    MI    48124-3357

#1318731
FRANK PEARSON JR
1056 SIMS STREET
DICKINSON    ND    58601-3942

#1318732
FRANK PELC
31848 SHAWN
WARREN    MI    48093-2936

#1318733
FRANK PELSO &
ROSE PELSO JT TEN
17 COTTONTAIL RD
NORWALK    CT    06854-3202

#1318734
FRANK PENN BALLENGER
1914 BROOK DR
CAMDEN    SC    29020-2008

#1318735
FRANK PERSELLO
543 PIDGEON RD
SALEM    OH    44460

#1318736
FRANK PETROCELLI
110 GREENING LANE
CRANSTON    RI    02920-3736

#1318737
FRANK PHILLIPS
4420 RAMBLER AVE
NEWTON FALLS    OH    44444-1132

#1318738
FRANK PIACENTE & GLORIA D
PIACENTE JT TEN
9 LUCIA COURT
LANCASTER    NY    14086-1041

#1318739
FRANK PIATKOWSKI
20316 WASHTENAW
HARPER WDS    MI    48225-2228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318740
FRANK PICCOLO CUST ASHLEY
RAVEN GRACE PICCOLO UNDER
THE NY UNIF GIFTS TO MINORS
ACT
401 NE MIZNER BLVD T 522
BOCA RATON    FL    33432-4024

#1318741
FRANK PICKUS
16 MOORE AVE
SARATOGA SPRINGS  NY    12866-9235

#1318742
FRANK PIPER JR
1605 NORTH 81ST STREET
KANSAS CITY    KS    66112-2114

#1318743
FRANK PISCITELLI & AGNES
PISCITELLI JT TEN
4 SUN RISE DR
SARATOGA SPRINGS   NY    12866-3746

#1318744
FRANK POINTER JR
283 GRANDVIEW AVE
MANSFIELD   OH    44903-4133

#1318745
FRANK POKOL & CAMILLA L POKOL JT
474 5TH ST
DONORA  PA    15033-1844

#1318746
FRANK POLINKO &
IDA POLINKO JT TEN
1626 ARTHUR NW
WARREN  OH    44485-1803

#1318747
FRANK PORTER &
LINDA ANN PORTER JT TEN
13959 TALL TIMBERS CT
PLYMOUTH  MI    48170-5297

#1318748
FRANK PREMUS
960 58 ST
BROOKLYN  NY    11219-4419

#1318749
FRANK PRICE
10 BEVERLY DR
HAMILTON   OH    45013-2037

#1318750
FRANK PRICE CUST GREGORY
PRICE UNIF GIFT MIN ACT VA
8731 INQUIRY CT
WALKERSVILLE   MD    21793-7733

#1318751
FRANK Q FLORES
93 W STRATHMORE
PONTIAC    MI    48340-2773

#1318752
FRANK R ALBERTS &
SHIRLEY A ALBERTS JT TEN
101 MENDON LN
SCHAUMBURG  IL    60193-1033

#1318753
FRANK R ALBRIZIO
48 GLOVER RD
MILLBURY   MA    01527

#1318754
FRANK R ALTOMARE
19913 KNOLLCROSS DRIVE
GERMANTOWN MD    20876-6351

#1318755
FRANK R ALTOMARE & HEDY W
ALTOMARE JT TEN
19913 KNOLLCROSS DRIVE
GERMANTOWN MD    20876-6351

#1318756
FRANK R ANDERSON
11403 NATURE TRAIL
PORT RICHEY    FL    34668-2029

#1318757
FRANK R ANDERSON & DOROTHY J
ANDERSON JT TEN
11403 NATURE TRAIL
PORT RICHEY    FL    34668-2029

#1318758
FRANK R ANDERSON JR
2405 LEWIS GROVE LANE
RALEIGH    NC    27608

#1318759
FRANK R BAKER
3214 W PONTIAC CT
WEST BRANCH  MI    48661-9001

#1318760
FRANK R BAKSA
2954 CONCORD AVE
TRENTON  MI    48183-3491

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1318761
FRANK R BEARDSLEY & JOAN
LUCILLE BEARDSLEY JT TEN
125 HULL AVE
OAKHURST   NJ   07755-1612

#1318762
FRANK R BEICH & PATRICIA J
BEICH JT TEN
150 N SUFFOLK LN
LAKE FOREST   IL   60045

#1318763
FRANK R BINDI JR & RICHARD
BINDI JT TEN
BOX 593
PORTAGE   MI   49081-0593

#1318764
FRANK R BINFORD
14946 RITA ST
KEITHVILLE   LA   71047-6102

#1091442
FRANK R BRADY &
CAROL M BRADY JT TEN
1797 BARD LANE
EAST MEADOW   NY   11554

#1318765
FRANK R CALARESE
12 WESTCOTT RD
HOPEDALE   MA   01747-1825

#1318766
FRANK R CARDULLO AS CUST FOR
BARBARA F CARDULLO U/THE MASS
U-G-M-A
144 RANDOLPH AVE
MILTON   MA   02186-3509

#1091443
FRANK R CLARK
6130 BELLINGHAM COURT
BURTON   MI   48519-1631

#1318767
FRANK R COLLISON
3091 EDWARD PLACE
SAGINAW   MI   48603-2305

#1318768
FRANK R COSIANO & MARY
JANE COSIANO JT TEN
425 LYNSHIRE LN
FINDLAY   OH   45840-7119

#1318769
FRANK R CRETER
506 CENTER AVE
LINDENHURST   NY   11759

#1318770
FRANK R DALEY
6676 NORTH POINTE DR
TROY   MI   48098-1422

#1318771
FRANK R DE WALD CUST
JEANNINE E DE WALD UNIF GIFT
MIN ACT NY
15 STONE ST
COLD SPRING   NY   10516-3022

#1318772
FRANK R DE WALD CUST ALEXIS
A DE WALD UNIF GIFT MIN ACT
15 STONE ST
COLD SPRING   NY   10516-3022

#1318773
FRANK R DEMYEN
138 N TAYLOR ST
BERGENFIELD   NJ   07621-4615

#1318774
FRANK R DOMAN & KATHY M
DOMAN JT TEN
9151 JONES CT
BRENTWOOD  TN   37027-8537

#1318775
FRANK R DORIA
544 N FIRST ST
NEW HYDE PARK   NY   11040-2820

#1318776
FRANK R DORIA & MARY T DORIA JT TEN
544 NORTH FIRST ST
NEW HYDE PARK   NY   11040-2820

#1318777
FRANK R DRAKO
109 FARRELL ST R D 2
WILKES BARRE   PA   18705-2334

#1091447
FRANK R EVANSKI & ROSE EVANSKI TRS
U/A DTD 09/17/01 THE
EVANSKI FAMILY LIVING TRUST
3602 COUNTRY CLUB DR
ST CLAIR SHORES   MI   48082

#1091448
FRANK R FATUR
487 ELY
AKRON   OH   44313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1318778
FRANK R FAULKNER
3915 DEANNA DRIVE
KOKOMO   IN      46902-4710

#1318779
FRANK R FAULKNER &
MARGARET R FAULKNER JT TEN
3915 DEANNA DR
KOKOMO   IN      46902-4710

#1318780
FRANK R FIGURA
161 LAUREL LANE
GREENTOWN  PA    18426

#1318781
FRANK R FREEMAN
5605 AINSLEY CT
BOYNTON BEACH   FL      33437-1503

#1318782
FRANK R GADIOLI & MARY LOUISE
PAVLISCAR & JO ANNE MOUNN TR
FRANK R GADIOLI REVOCABLE LIV
TR U/A 07/18/00
13780 LAKESIDE BLVD N APT A 210
SHELBY TOWNSHIP   MI      48315

#1091450
FRANK R GALASKA
3449 NE 11TH AVENUE
CAPE CORAL    FL      33909-6425

#1318783
FRANK R GARRISON SR
22 ORILLA DR
BRIDGETON   NJ      08302-4321

#1318784
FRANK R GOETTER
4818 S BROADWAY
LOS ANGELES   CA      90037-3247

#1318785
FRANK R GOLLON
133 DANBURY CIR N
ROCHESTER  NY      14618-2717

#1318786
FRANK R GOTOWKO & HELEN
GOTOWKO JT TEN
694 SHAD ST
NORTH TONAWANDA  NY      14120-4136

#1318787
FRANK R HUGHES
549 WARREN AVE
KINGSTON   PA      18704-5241

#1318788
FRANK R JACKUNAS & PATRICIA
G JACKUNAS JT TEN
799 ASPEN COMPOUND
SANTA FE    NM      87501

#1318789
FRANK R JACOBS
9247 HAZEL
TAYLOR   MI      48180-3004

#1318790
FRANK R JANSEN
4194 MEIGS AVE
WATERFORD  MI      48329-2030

#1318791
FRANK R KAMINSKI
34 BOBBY DRIVE
NEWARK   DE      19713-4003

#1318792
FRANK R KEELER
124 NICKLAUS BLVD
FORT MYERS    FL      33903-5600

#1318793
FRANK R KEGLOVITZ & GLORIA T
KEGLOVITZ JT TEN
1066 ORCHID
WATERFORD   MI      48328-1343

#1318794
FRANK R KIELY CUST TERRENCE
M KIELY UNIF GIFT MIN ACT
708 AVONDALE RD
GLENSIDE    PA      19038-7337

#1318795
FRANK R KOVAC
2558 HERON STREET
CAMERON   LA      70631

#1318796
FRANK R KUDLA
652 CLINTON
FLINT   MI      48507-2539

#1318797
FRANK R LANDSBERGER
441 E 87TH ST
NEW YORK  NY      10128-6501

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318798
FRANK R LEPA
10425 MISTY RIDGE DR
CONCORD TOWNSHIP  OH    44077-9003

#1318799
FRANK R LINCK
303 TRENTON RD
FAIRLESS HILL      PA    19030-2803

#1318800
FRANK R LINDENLAUB
HANCE BRIDGE RD
MILLVILLE      NJ    08332

#1318801
FRANK R MABREY
11780 E BURT ROAD
BIRCH RUN    MI    48415-9317

#1318802
FRANK R MACIASZ & LINDA S
MACIASZ JT TEN
18573 STAMFORD
LIVONIA      MI    48152-3033

#1318803
FRANK R MARKS
11245 IRENE AVE.
WARREN  MI    48093

#1318804
FRANK R MAURO & BONNIE J
MAURO JT TEN
BOX 276
AMAGANSETT  NY    11930-0276

#1318805
FRANK R MAYO & DIANE C
MAYO JT TEN
22 BOW ST
STONEHAM  MA    02180-1343

#1318806
FRANK R MC BERTY
851 SAGINAW RD
OXFORD    PA    19363-2187

#1318807
FRANK R MCNAIR
384 CONKLE RD
HAMPTON  GA    30228-2709

#1318808
FRANK R MENDOZA
15903 BELSHIRE AVE
NORWALK  CA    90650-6737

#1318809
FRANK R MITCHELL
23 MCINTOSH DR
WILBRAHAM  MA    01095-2654

#1318810
FRANK R NAYPAVER
351 FLORINE DRIVE
LEAVITTSBURG    OH    44430-9792

#1318811
FRANK R NEHER &
JOANN NEHER JT TEN
3328 ALPINE DR
ANN ARBOR    MI    48108-1704

#1318812
FRANK R NETHERCUTT
1792 SOUTH COUNTY RD
800 WEST
LOGANSPORT  IN    46947

#1318813
FRANK R NIEDZIELA
108 STARLITE AVE
S CHEEKTOWAGA  NY    14227-1238

#1318814
FRANK R OBLAK
9036 UNICORN AVE
PORT RICHEY    FL    34668-4855

#1318815
FRANK R OLNEY
61641 PARKRIDGE LANE
STURGIS  MI    49091-9328

#1318816
FRANK R ORTEGA
14376 ORO GRANDE
SYLMAR    CA    91342-4148

#1318817
FRANK R PELOSI JR
138 FOREST HILL DR
BUFFALO    NY    14221-3270

#1318818
FRANK R PENCA
813 EAST 207TH ST
EUCLID    OH    44119-2401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1318819
FRANK R PFAHL II
2585 23RD ST
CUYAHOGA FALLS    OH    44223-1648

#1318820
FRANK R PLUM
46771 FLORENCE DRIVE
E LIVERPOOL    OH    43920-3926

#1318821
FRANK R ROSAS
1616 VIA SARITA
SAN LORENZO    CA    94580-3546

#1318822
FRANK R SAMAS & DOROTHY L
SAMAS JT TEN
19711 ENCINO KNOLL
SAN ANTONIO    TX    78259-2336

#1318823
FRANK R SCHIPRITT
BOX 509
CHARLESTOWN BEACH  RI    02813-0509

#1318824
FRANK R SCHWARTZ
10400 WHITE BIRCH ST
PRESQUE ISLE    MI    49777-8312

#1318825
FRANK R STOJ
418 UNION ST
GARWOOD  NJ    07027-1031

#1318826
FRANK R STONE
616 S SHIAWASSEE
OWOSSO  MI    48867-3457

#1318827
FRANK R STRADDER
773 SCOTTSVILLE MUMFORD RD
SCOTTSVILLE    NY    14546-9525

#1318828
FRANK R SUPIK
BOX 60910
POTOMAC  MD    20859-0910

#1318829
FRANK R THOMAS
1020 GREENHURST
WINSTON SALEM    NC    27104-1245

#1091455
FRANK R WALKER TR
FRANK R WALKER LIVING TRUST
U/A DTD 05/17/96
22 WINDMILL WAY
GREENVILLE    SC    29615

#1318830
FRANK R WILSON & OLIVE S
WILSON JT TEN
305 E EARL WAY
HANFORD  CA    93230-1456

#1318831
FRANK R YOKUM
1128 HOLLY HILL DRIVE
COLUMBUS  OH    43228-3518

#1318832
FRANK R ZIELINSKI
100 ERIN COURT
AUBURN    MI    48611

#1318833
FRANK RAMBALA
141 SUMMIT AVE
WALDNICK    NJ    07463-2133

#1318834
FRANK RANELLI & SUE RANELLI JT TEN
5 LUCE AVE
NIANTIC    CT    06357-2507

#1318835
FRANK RAPKA & ANNA RAPKA JT TEN
39 NELSON AVE
JERSEY CITY    NJ    07307-4006

#1318836
FRANK RAYMOND PRUCHNIEWSKI
433 S OGDEN ST
BUFFALO  NY    14206-3309

#1318837
FRANK REID JR & NANCY H REID JT TEN
2204 STANHOPE ST
GROSSE POINTE WOOD  MI    48236-1976

#1318838
FRANK REISNER
1725 WELD RD
ELGIN    IL    60123-5826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318839
FRANK RENOVICH JR &
TRS U/A DTD 04/04/03 FRANK
RENOVICH JR & ROSWITHA RENOVICH
TRUST PO BOX 23159
CHAGRIN FALLS    OH    44023

#1091456
FRANK RENOVICH JR & ROSWITHA
RENOVICH TRS
U/A DTD 04/04/03 FRANK RENOVICH JR
& ROSWITHA RENOVICH TRUST
PO BOX 23159
CHAGRIN FALLS    OH    44023

#1318840
FRANK RIGGIO
3243 N PARRIS
CHICAGO    IL    60634-2930

#1318841
FRANK RINALDI MACFADYEN III
29200 RIVER DR
PUNTA GORDA    FL    33982-1222

#1318842
FRANK RING
2341 SPRINGMILL ROAD
KETTERING    OH    45440-2503

#1318843
FRANK RIVERA
128 OAK GROVE CIR
LAKE MARY    FL    32746-6272

#1318844
FRANK ROBERT KEGLOVITZ &
GLORIA THERESA KEGLOVITZ JT TEN
1066 ORCHID
WATERFORD MI    48328-1343

#1318845
FRANK ROBERT KIRCHGESSNER
63 JEROME AVE
BRISTOL    CT    06010-3708

#1318846
FRANK ROBINSON
4543 NEWCASTLE CIRCLE
LITHONIA    GA    30038-3513

#1318847
FRANK ROBINSON
8771 MACKINAW
DETROIT    MI    48204-2345

#1318848
FRANK ROBISON JR & MARGARET
ROBISON JT TEN
518 WEBB DR
BAY CITY    MI    48706-4213

#1318849
FRANK ROBLEDO
1807 EUCILD ST
LINCOLN PARK    MI    48146

#1318850
FRANK RODRIGUEZ
3118 MODRED DR
SAN JOSE    CA    95127-1434

#1318851
FRANK ROGERS
100 HARPER LANE
MIDLAND    MI    48640-2904

#1318852
FRANK ROMANO
3-46 28TH ST
FAIR LAWN    NJ    07410-3848

#1318853
FRANK ROMEO
1551 HIGHVIEW
DEARBORN MI    48128-1063

#1318854
FRANK ROMEO &
JOAN M ROMEO JT TEN
1551 HIGHVIEW
DEARBORN MI    48128-1063

#1318855
FRANK ROMEO CUST MABEL ROMEO
UNIF GIFT MIN ACT MICH
1551 HIGHVIEW
DEARBORN MI    48128-1063

#1318856
FRANK ROZEWSKI
1401 S JACKSON ST
BAY CITY    MI    48708-8067

#1318857
FRANK RUBINO JR & LYNN
RUBINO JT TEN
239 FOREST DR
UNION    NJ    07083-7966

#1318858
FRANK RUIZ
800 DEHAVEN ST
SAN FERNANDO    CA    91340-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318859
FRANK RUSSELL LOVELAND
5038 S BLISSFIELD HWY
BLISSFIELD    MI    49228-9561

#1318860
FRANK S BANYAI &
ANTOINETTE BANYAI JT TEN
8348-5TH PL
HIGHLAND    IN    46322-1411

#1318861
FRANK S BERES JR
615 DIVISION ST
TRENTON  NJ    08611-1119

#1318862
FRANK S BRYSON
78 BRYSON LN
BLUFFTON    SC    29910-6614

#1318863
FRANK S BUCKMAN
5793 WEST ST
SANBORN  NY    14132-9206

#1318864
FRANK S CASTELLANA
227 STUART ROAD EAST
PRINCETON  NJ    08540-1947

#1318865
FRANK S CERNAVA
221 W COLLEGE ST
CANONSBURG  PA    15317-1166

#1318866
FRANK S CERNAVA & ELIZABETH
M CERNAVA JT TEN
221 W COLLEGE ST
CANONSBURG  PA    15317-1166

#1318867
FRANK S CHLADNY & MARY J
CHLADNY JT TEN
3048 ST THOMAS LANE
THE VILLAGES    FL    32159

#1318868
FRANK S CRAWFORD
BOX 187
ALDERSON    WV    24910-0187

#1318869
FRANK S DAIL JR
2262 E BRADY ST
BURTON    MI    48529-2429

#1318870
FRANK S DAVIS JR &
MARGARET ANN DAVIS JT TEN
N7129 520TH STREET
MENOMONIE    WI    54751

#1318871
FRANK S DOUTRE
5694 W LAKESHORE DR
WEIDMAN  MI    48893-9283

#1318872
FRANK S DOUTRE & DONNA J
DOUTRE JT TEN
5694 W LAKESHORE DR
WEIDMAN  MI    48893-9283

#1318873
FRANK S DUDA & MARY B
DUDA JT TEN
319 MULBERRY ST
CATASAUQUA  PA    18032-1825

#1318874
FRANK S DUDLEY JR AS CUST
FOR FRANK WICK DUDLEY U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
BOX 70
QUEENSTOWN MD    21658-0070

#1318875
FRANK S FAWCETT TRUSTEE U/A
DTD 12/18/90 F/B/O FRANK S
FAWCETT
35 PAXON DR PENARTH
WILMINGTON  DE    19803-2001

#1318876
FRANK S FOLWELL JR
1175 HUNTOVER CT
MCLEAN  VA    22102-2511

#1318877
FRANK S HIDALGO JR
1416 N MARTIN LUTHER KING JR
LANSING  MI    48915-2221

#1318878
FRANK S HOW & LOTTIE M HOW JT TEN
6010 E 9TH
KANSAS CITY    MO    64125-1641

#1318879
FRANK S JABLONSKI
9 DRAZEN DRIVE
NORTH HAVEN  CT    06473-2820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1318880
FRANK S KIRCHNER & LINDA M
KIRCHNER JT TEN
APT 25
7815 N MAIN ST
DAYTON   OH     45415-2359

#1318881
FRANK S KORONA TR
FRANK S KORONA TRUST
UA 05/18/95
7541 SEASHORE DR
PORT RICHEY     FL     34668-1554

#1318882
FRANK S KROGH & DOROTHY
M KROGH JT TEN
1777 JANELLA WAY
SANDY    UT     84093-6842

#1318883
FRANK S KUCERA & JUSTINE
KUCERA JT TEN
2408 N 75TH CT
ELMWOOD PARK  IL     60707-2528

#1318884
FRANK S LAWSON
BOX 1061
ELLENBORO   NC     28040-1061

#1318885
FRANK S LESTER SR
5 ARCHER PL
TARRYTOWN  NY     10591-4101

#1318886
FRANK S LOPEZ
3209 OTIS AVE
WARREN   MI     48091-3497

#1318887
FRANK S LOPEZ & DOROTHY M
LOPEZ JT TEN
3209 OTIS
WARREN   MI     48091-3497

#1318888
FRANK S MAR CUST DEBBIE MAR
UNIF GIFT MIN ACT KAN
8432 CONSTANCE
LENEXA    KS     66215-4149

#1318889
FRANK S MAR CUST JACQUELINE
K MAR UNIF GIFT MIN ACT KAN
142 RANCH DR
BOERNE   TX     78015-8318

#1318890
FRANK S MERRITT
2007 BRETTON PL
TOLEDO    OH     43606-3318

#1318891
FRANK S MOORE
4485 BESSIE AVE
ST LOUIS    MO     63115-2707

#1318892
FRANK S NONAKA TR
FRANK S NONAKA LIVING TRUST
DTD 3/15/95
BOX 767
LIHUE    HI     96766-0767

#1318893
FRANK S ORZECHOWSKI JR
5668 CURTIS AVE
CANFIELD    OH     44406-9606

#1318894
FRANK S PEDDLE JR
310 EAGLE SPRINGS RD
OXFORD    MS     38655-2212

#1318895
FRANK S POPECK
541 E MARKET ST
POTTSVILLE    PA     17901-2723

#1318896
FRANK S POSWISTILO &
MARGARET H POSWISTILO JT TEN
204 N 13TH ST
EASTON    PA     18042-3212

#1318897
FRANK S ROBINSON
145 PYTHIAN AVE
HAWTHORNE  NY     10532-2117

#1318898
FRANK S ROBINSON
9125 CEDAR ISLAND RD
WHITE LAKE     MI     48386-4112

#1091464
FRANK S SCIGULINSKY
80 EAST SILVER ST
WESTFIELD   MA     01085-4435

#1318899
FRANK S SEEVER
437 WEBSTER
CHICAGO   IL     60614-3854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1091465
FRANK S SLEZAK
BOX 406
GLEN HEAD   NY   11545-0406

#1318900
FRANK S SULTANA
21-05 COLLEGE PARK BLVD
COLLEGE POINT   NY   11356

#1318901
FRANK S SZABO
228 BAYBERRY DRIVE
ELYRIA    OH   44035-8869

#1318902
FRANK S ZBICIAK & CELESTE
ANN ZBICIAK JT TEN
712 OCEAN TERR CIRCLE
ORMOND BEACH   FL   32176-4757

#1318903
FRANK SABISTON JR
1304 GREENBRIAR RD
KINSTON   NC   28501-2626

#1318904
FRANK SALANTRIE
3024 SUNNYSIDE DR
ROCKFORD   IL   61114-6025

#1318905
FRANK SALDANA
4172 GLORIA
WAYNE   MI   48184-2253

#1318906
FRANK SASSI JR CUST
CHRISTOPHER M SASSI UNIF
GIFT MIN ACT NJ
2005 OCEAN AVE
SPRING LAKE    NJ   07762-1665

#1318907
FRANK SAVARESE
22-51-35TH ST
ASTORIA   NY   11105-2206

#1318908
FRANK SAWYER JR
2910 EAST A ST
TORRINGTON   WY   82240-2030

#1318909
FRANK SCHMIDT
5620 CLOVERLAND DR
EAGLE RIVER    WI   54521-8306

#1318910
FRANK SCHWARTZ &
MARTIN SCHWARTZ JT TEN
3105 SITIO ISADORA
CARLSBAD   CA   92009-7123

#1318911
FRANK SCOTT CUST MICHAEL
FREDERICK SCOTT UNDER THE
MISSOURI UNIFORM GIFTS TO
MINORS LAW
15907 WOODLET WAY CT
CHESTERFIELD   MO   63017-5036

#1318912
FRANK SCOTT RASKAY
1494 LEONARD RD
COVINGTON   OH   45318-9717

#1318913
FRANK SCOTT RIKARD
6458 DOUBLE TREE CT
MOBILE    AL   36695-6208

#1318914
FRANK SELENO & LOUISE L
SELENO JT TEN
19921 SHADY LANE
ST CLAIR SHORES    MI   48080-4210

#1318915
FRANK SEMEIT
139 RIO VERDE ST
DALY CITY    CA   94014-1548

#1318916
FRANK SENEDIAK
528 IMPALA DRIVE
AUSTINTOWN   OH   44515-3330

#1318917
FRANK SETER
1102 TER LN
GLENVIEW   IL   60025-2757

#1318918
FRANK SEYKA
3433 COOLEY DRIVE
LANSING   MI   48911-1226

#1318919
FRANK SHARBNOW
3564 16TH ST
WYANDOTTE   MI   48192-6422

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1318920
FRANK SHEPHERD
17705 BETHEL RD
SHAWNEE   OK   74801-2955

#1318921
FRANK SHOEMAKER
310 EAST AVE
APT 1207
ELYRIA        OH     44035-5749

#1318922
FRANK SIMMONS
138 RTE 2 RIDGE RD
WINTERSVILLE    OH    43953

#1318923
FRANK SIMONAIT JR
1030 FOUR MILE ROAD N E
GRAND RAPIDS     MI     49525-2651

#1318924
FRANK SIMS
3815 E 61ST
KANSAS CITY      MO    64130-4433

#1318925
FRANK SINGERMAN
83-20-98TH ST
WOODHAVEN  NY    11421

#1318926
FRANK SINGLEY
4612 CAMELLIA LANE
NORTH OLMSTED  OH    44070-2458

#1318927
FRANK SIRIANNI & KELLY
SIRIANNI JT TEN
6501 BAYVIEW AVE
BEACH HAVEN    NJ    08008-3712

#1318928
FRANK SKRTIC
8325 BRIDLEHURST TRAIL
KIRTLAND    OH    44094-5140

#1318929
FRANK SMITH
2425 N CALUMET ST
KOKOMO   IN    46901-1670

#1318930
FRANK SOLORIO
3524 LAPORT ROAD
MARYVILEE     CA    95901-9112

#1318931
FRANK SORICELLI &
DOROTHY SORICELLI JT TEN
835 BLOOMING GROVE TPK APT 270
NEW WINDSOR  NY    12553-8166

#1318932
FRANK SOUSA JR
40SIMPSON AVE
WALLINGFORD   CT    06492-4727

#1318933
FRANK SPILTENER
22791 RAUSCH ST
EAST POINTE    MI    48021-1837

#1318934
FRANK SPINELLI
1217 TODD CT
LAKEWOOD  NJ    08701-2257

#1318935
FRANK STAMPER
5769 UNION ROAD
FRANKLIN     OH    45005-4356

#1318936
FRANK STASA
7963 CORK RD
BANCROFT  MI    48414-9739

#1318937
FRANK STOLFI
45 BIRCHWOOD DR
TORRINGTON  CT    06790-5736

#1318938
FRANK STRAMA
702 INDIANA AVE
NILES    OH    44446-1040

#1318939
FRANK SUESS
8601 W MARION ST
MILWAUKEE  WI    53222-1705

#1318940
FRANK SUPPANSCHITZ
188 SUPPI BLVD
EUREKA SPRING    AR    72631-8913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1318941
FRANK SZAKALY
2084 MONTIE ROAD
LINCOLN PARK    MI    48146-1232

#1318942
FRANK SZAKALY & ADELA
SZAKALY JT TEN
2084 MONTIE ROAD
LINCOLN PARK    MI    48146-1232

#1318943
FRANK SZCZUCZKO
4414 15TH ST RR 1
JORDAN STATION    ON    L0R 1SO
CANADA

#1318944
FRANK SZOPO III CUST JULIA
LEAH WISE SZOPO UNIF GIFT
MIN ACT MI
8190 CONTINGO TERR
KALAMAZOO    MI    49009-9654

#1318945
FRANK T ADAMS
10300 W BROADVIEW DR
BAY HARBOR ISLAND    FL    33154-1137

#1318946
FRANK T ALDERSON JR
1349 PRAYVIEW CT
LOVELAND    OH    45140-8707

#1318947
FRANK T AMICO
59 MAPLE STREET
LYONS    NY    14489-1049

#1091475
FRANK T APICELLA
4622 CAMARGO RD
MT STERLING    KY    40353-8879

#1318948
FRANK T BATCH
915 S 24 ST
BATTLE CREEK    MI    49015-2814

#1318949
FRANK T BOCEK
APT 5-G
792 COLUMBUS AVE
NEW YORK    NY    10025-5119

#1318950
FRANK T BOZZO
2708 PHILLIPS AVENUE
GLENSHAW    PA    15116-1618

#1318951
FRANK T CARMODY
18 LAURIE LANE
LITTLE SILVER    NJ    07739-1508

#1318952
FRANK T CASE
P O BOX 85
MELVIN VILLAGE    NH    03850-0085

#1318953
FRANK T CRAIG
980 MC BETH DR
MONROEVILLE    PA    15146-3336

#1318954
FRANK T CRESSWELL
48 COLLEGE AVE
N TARRYTOWN    NY    10591-2709

#1318955
FRANK T CSERNYIK
1955 S BASS LAKE AVE
HARRISON    MI    48625

#1318956
FRANK T DILLARD
5823 ROCKY BRANCH RD
SIGNAL MOUNTAIN    TN    37377

#1318957
FRANK T FERRANTE JR &
DEBRA FERRANTE JT TEN
58 MADDEN AVE
MILFORD    MA    01757-2336

#1318958
FRANK T GREBA
50 KNOLL WOOD
CLAWSON    MI    48017

#1318959
FRANK T GREENE
169 TERRACE TRAIL WEST
LAKE QUIVERA    KS    66217-8504

#1318960
FRANK T GRIEGO
2659 CHERRY HILL DR
BYRON    CA    94514-1423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1318961
FRANK T GUILFOYLE III &
PATRICIA J GUILFOYLE JT TEN
1008 SPRINGVIEW DRIVE
FLUSHING    MI    48433-1446

#1318962
FRANK T HACKETT
BOX 254
SHAFTSBURG   MI    48882-0254

#1318963
FRANK T HERNIAK & BECKY J
HERNIAK JT TEN
1214 W 1850 N
SUMMITVILLE    IN    46070-9757

#1318964
FRANK T HUGLEY
18231 AUDETTE
DEARBORN   MI    48124-4218

#1318965
FRANK T JOHNSON
7600 FREDERCIK PIKE
DAYTON    OH    45414-1944

#1091478
FRANK T KEARING
43 SNELL ROAD
P.O. BOX 753
PARISHVILLE    NY    13672

#1318966
FRANK T KENNEY &
PATRICIA R KENNEY JT TEN
3367 BOROWICK CIRCLE
LAGRANGE   KY    40031-8313

#1318967
FRANK T KINDZIA
324 38TH ST
NIAGRA FALLS    NY    14303-2206

#1318968
FRANK T MEDYN
206 CASE ST
SOLVAY    NY    13209-2512

#1318969
FRANK T NADAI & BETTY A
NADAI JT TEN
945 BRENGLE AVE
ENGLEWOOD  FL    34223-2623

#1318970
FRANK T NANCE
1845 BRITTAINY OAKS TRL
WARREN   OH    44484-3965

#1318971
FRANK T NOWAK
895 SHADY SHORES
BAY CITY    MI    48706-1953

#1318972
FRANK T RAMIREZ
2503 ELVA DRIVE
KOKOMO   IN    46902-6805

#1318973
FRANK T ROBERTS
R 1 E13707 JUG CREEK RD
LA FARGE    WI    54639-8585

#1318974
FRANK T ROMAN
2325 FAIRPORT
WATERFORD  MI    48329-3935

#1318975
FRANK T RUSHTON III
2375 W 925 N
FORTVILLE    IN    46040-9534

#1318976
FRANK T SHERMAN & DIANE K
SHERMAN JT TEN
30239 WICKLOW COURT
FARMINGTON HILLS    MI    48334-4763

#1318977
FRANK T SHERRY & FRANCES E
SHERRY & FREDERICK T SHERRY JT TEN
5740 CADIEUX
DETROIT    MI    48224-2002

#1318978
FRANK T SHIOMI TRUSTEE U/A
DTD 09/08/94 FRANK T SHIOMI
LIVING TRUST
6527 ENGLE RD
BROOKPARK  OH    44142-3506

#1318979
FRANK T STEVENS
1434 MARINER
WALLED LAKE    MI    48390-3653

#1318980
FRANK T SUNSERI
3586 JULIO AVE
SAN JOSE    CA    95124-3124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1318981
FRANK T VAINAUSKAS JR
BOX 302
FULTONVILLE    NY    12072-0302

#1318982
FRANK T VANNELLA &
PATRICIA L VANNELLA JT TEN
18 SUMMER CIRCLE
CAPE MAY    NJ    08204-4478

#1318983
FRANK T VENASKY
7260 UPPER 139TH ST
APPLE VALLEY    MN    55124-8458

#1318984
FRANK T WATSON
1161 TRAILWOOD DR
WATKINSVILLE    GA    30677-2317

#1318985
FRANK T ZIELKE
4480 FAUSSETT RD
HOWELL    MI    48843-9287

#1318986
FRANK TAFOYA
3220 FULTON STREET
SAGINAW    MI    48601-3114

#1318987
FRANK TAFOYA &
JUSTINA TAFOYA TEN ENT
3220 FULTON ST
SAGINAW    MI    48601-3114

#1318988
FRANK TAYLOR PUTNEY
820 N 12TH STREET
WYTHEVILLE    VA    24382-1017

#1318989
FRANK TENCER & ESTELLE
TENCER & KAREN FRANCINE
TENCER JT TEN
7452 PEPPER CREEK
WEST BLOOMFIELD    MI    48322-1072

#1318990
FRANK TERRELL
BOX 331
ATWATER    OH    44201-0331

#1318991
FRANK THOMAS KARES &
THEODORA FRANCES KARES JT TEN
3402 ROSALIE AVE
BALTIMORE    MD    21234-7931

#1318992
FRANK THOMAS KOCHANSKI
1724 N WAVERLY
DEARBORN    MI    48128-1254

#1318993
FRANK THOMAS MITCHELL
34 ALONZO STREET
ROCHESTER    NY    14612-5354

#1318994
FRANK THOMAS SCALICI & SANTO
A SCALICI JT TEN
785 ERIE COURT
CAROL STREAM    IL    60188-1417

#1318995
FRANK TINUZZO
830 GATES AVE
NORFOLK    VA    23517-1632

#1318996
FRANK TISLER
1101 SUGAR MILL DRIVE
NEW SMYRNA BEACH    FL    32168-7976

#1318997
FRANK TITO JR & EVELYN TITO JT TEN
28-11-202ND ST
BAYSIDE    NY    11360-2326

#1318998
FRANK TIZZOLINO
29SUNSET AVE
BAYONNE    NJ    07002

#1318999
FRANK TOMPA
8900 PERRIN DR
LIVONIA    MI    48150-3960

#1319000
FRANK TORRES
8118 CROCKETT BLVD
LOS ANGELES    CA    90001-3525

#1319001
FRANK TORRIGHELLI
69 CLARADON LANE
S I    NY    10305-2808

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1319002
FRANK TOWNSEND JR & HAZEL M
TOWNSEND JT TEN
4948 DETROIT
DEARBORN    MI    48125-3220

#1319003
FRANK TRAINA
3412 CYPRESS WAY
RENO    NV    89502-7908

#1319004
FRANK TRAVIGLIA JR & LINDA F
TRAVIGLIA JT TEN
3318 SNOWGLEN LANE
LANSING    MI    48917-1733

#1319005
FRANK TRAYER & BERT BERGSTROM
CO-TTEES FBO TRAYER ENGINEERING
CORPORATION PROFIT SHARING PLAN
DTD 08/01/76
898 PENNSYLVANIA AVE
SAN FRANCISCO    CA    94107-3441

#1319006
FRANK TRUCHAN III
34605 DONNELLY
WESTLAND    MI    48185-7714

#1319007
FRANK TRUZZOLINO & BARBARA
TRUZZOLINO JT TEN
7356 CORTES LAKE DRIVE
DELRAY BEACH    FL    33446

#1319008
FRANK TUNDO
49035 WHITE MILL DR
SHELBY TOWNSHIP    MI    48317-1622

#1319009
FRANK U ROLL & VIOLET S
ROLL JT TEN
304 FORESTWOOD DRIVE
CINCINNATI    OH    45216-1513

#1319010
FRANK URBIEL
30499 GRANDON
LIVONIA    MI    48150-3946

#1319011
FRANK V ARCHULETTA &
NORBERTA ARCHULETTA TR
ARCHULETTA LIVING TRUST
UA 11/13/95
21693 LAKE CHABOT RD
CASTRO VALLEY    CA    94546-6209

#1319012
FRANK V BADARACCO & GEORGE
J BADARACCO JT TEN
C/O SCOTT HODGES
2130 FILLMORE ST 296
SAN FRANCISCO    CA    94115-2224

#1319013
FRANK V BARRELLA & ANN MARIE
BARRELLA JT TEN
181 WEST 18TH ST
BAYONNE    NJ    07002-1534

#1319014
FRANK V BRADY
9494 CRUMP ROAD
GLENWOOD NY    14069-9602

#1319015
FRANK V GHISELLI JR
6410 HASKELL
HOUSTON    TX    77007-2009

#1319016
FRANK V GONZALES
5062 BRETT CT
FREMONT    CA    94538-2401

#1319017
FRANK V KNOLL JR
1120 E WEBER DR
INDIANAPOLIS    IN    46227-5373

#1319018
FRANK V LOUNSBERY
8882 ELLISON RD
BALDWINSVILLE    NY    13027-9613

#1319019
FRANK V PAVIA
525 COLUMBUS AVENUE
SANDUSKY OH    44870-2731

#1319020
FRANK V PODPORA
3715 CLINTON ST
WEST SENECA    NY    14224-1503

#1319021
FRANK V PROCOPIO
47521 ANGELINE COURT
SHELBY TOWNSHIP    MI    48315-4501

#1319022
FRANK V RIOS
9961 ELDORADO
PACOIMA    CA    91331-3414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1319023
FRANK V SARACENO
1321 ELM ST
PEEKSKILL   NY    10566-3505

#1319024
FRANK V SIDOTI & BETTY J
SIDOTI JT TEN
255 HARBOR HILL DR
ROCHESTER  NY    14617-1463

#1319025
FRANK V TAPPER
366 IMPERIAL AVENUE
PAINTED POST    NY    14870-1443

#1319026
FRANK V VICKERY JR
1130 SHOMAN
PONTIAC    MI    48054

#1319027
FRANK VALERI
C/O RUTH E COWAN
MEISEL AVENUE
SPRINGFIELD    NJ    07081

#1319028
FRANK VAN LEEUWEN
1500 DOGWOOD RD
POWHATAN  VA    23139

#1091488
FRANK VANDEPUTTE & ELSIE A
VANDEPUTTE JT TEN
24175 ALPINE
CLINTON TOWNSHIP    MI    48036-2807

#1319029
FRANK VARLOTTA
506 THOMPSON RUN RD
PITTSBURGH    PA    15235-4038

#1319030
FRANK VASQUEZ
2780 BLUEBERRY PL
SAGINAW   MI    48603-2656

#1319031
FRANK VENEZIA & MARY
VENEZIA JT TEN
1125-62ND PL
DOWNERS GROVE IL    60516-1815

#1319032
FRANK VERELLEN JR EX EST
DOROTHY K VERELLEN
2011 WEST STREET
CENTRAL LAKE    MI    49622

#1319033
FRANK VICKERS
2240 OVERBROOK DRIVE
JACKSON   MS    39213-4728

#1319034
FRANK VITIELLO &
VILMA VITIELLO JT TEN
5641 MIDDLESEX
DEARBORN HGTS  MI    48126-2110

#1319035
FRANK VITOBELLO &
CAROLE VITOBELLO JT TEN
25-23 147 ST
FLUSHING    NY    11354

#1319036
FRANK VOLGI
5 NORTH 306 CANVASBACK LN
BARTLETT    IL    60103

#1319037
FRANK VOLPICELLI &
DANA VOLPICELLI JT TEN
2054 E 22 ST
BROOKLYN  NY    11229-3639

#1319038
FRANK VRANA JR & MURIEL F
VRANA JT TEN
307 MAPLE HILL DRIVE
HACKENSACK  NJ    07601-1434

#1319039
FRANK W ADAMS
R R 14 BOX 621
BEDFORD  IN    47421-9520

#1319040
FRANK W ALBRO
3717 BRENTWOOD DR
FLINT    MI    48503-2343

#1319041
FRANK W ANTOS
7510 BELMONT AVE
BALTIMORE   MD    21224-3202

#1319042
FRANK W ARTISS &
KATHERINE S ARTISS JT TEN
BOX 256
BRIGHTS GROVE   ON    N0N 1C0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1319043
FRANK W BEZEK
P O BO X921
MONTARA    CA    94037

#1319044
FRANK W BIRCH JR
111 ROBBINWOOD TER
LINDEN    NJ    07036-3728

#1319045
FRANK W BOAZ III
1460 PARKMAN PL
BEAVER CREEK    OH    45434

#1319046
FRANK W BROOKS & DORIS N BROOKS TRS
BROOKS FAMILY TRUST
U/A DTD 08/22/2002
1858 PENBROOKE TRAIL
DAYTON    OH    45459

#1319047
FRANK W BROOKS & DORIS N BROOKS TRS
U/A DTD 08/22/02 THE
BROOKS FAMILY TRUST
1858 PENBROOKE TRAIL
DAYTON    OH    45459

#1319048
FRANK W BROWN
6801 INDIANA STREET
KANSAS CITY    MO    64132-3005

#1319049
FRANK W BRUNO
165 SCOTTFIELD DR
NEWARK    DE    19713-2452

#1319050
FRANK W BURMASTER
4509 CLUB VALLEY DR NE
ATLANTA    GA    30319-1063

#1319051
FRANK W CARNAHAN
12465 HELEN
SOUTHGATE    MI    48195-3511

#1319052
FRANK W CIRABISI
15 NEMETH ST
MALVERNE    NY    11565-1529

#1319053
FRANK W DAVIS & KAY
DAVIS JT TEN
ROUTE 1
BOX 174 C
GUTHRIE    OK    73044-9801

#1319054
FRANK W DEMBINSKI
112 PRENTICE AVE
SOUTH RIVER    NJ    08882-2209

#1319055
FRANK W DUQUET JR
2966 SW BOXWOOD CIR
PORT SAINT LUCIE    FL    34953-6967

#1319056
FRANK W ENGLAND &
KATHLEEN V ENGLAND TR
ENGLAND FAM TRUST
UA 05/20/94
BOX 63
CLEVERDALE    NY    12820-0063

#1319057
FRANK W FITUS
2401 WOODCREEK LN
DAVISBURG    MI    48350-2146

#1319058
FRANK W FORSCHNER
2 S UNIVERSITY DR STE 280
FORT LAUDERDALE    FL    33324-3307

#1319059
FRANK W GARVIN & GRACE M
GARVIN JT TEN
492 CHAUCER CIRCLE
SAN RAMON    CA    94583-2542

#1319060
FRANK W GAWLE & GERTRUDE F
GAWLE TRUSTEES UA GAWLE
FAMILY TRUST DTD 02/12/92
21014 W HAZELNUT LANE
PLAINFIELD    IL    60544-9340

#1319061
FRANK W GEHRKE
151 PERRON AVE
SOMERSET    MA    02726-2907

#1319062
FRANK W GIULIANI
193 BURNING TREE DR
SAN JOSE    CA    95119-1822

#1319063
FRANK W GORDON TRUSTEE U/A
DTD 03/15/89 FRANK W GORDON
TRUST
41718 MAE WOOD DRIVE
STERLING HEIGHTS    MI    48313-2568

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319064
FRANK W HAROLD & MARTHA W
HAROLD JT TEN
4047 W ORCHARD HILL
BLOOMFIELD HILLS     MI     48304-3135

#1319065
FRANK W HARPER III
9498 MORGAN ROAD NE
MOSES LAKE     WA     98837-9447

#1319066
FRANK W HARTWIG
8325 RIVERLAND DR APT 6
STERLING HEIGHTS     MI     48314-2459

#1319067
FRANK W HAYES III
7420 SUNSET DR
LANSING     MI     48917-9695

#1319068
FRANK W HAYES JR
6067 KING ARTHUR DR
SWARTZ CREEK   MI     48473-8808

#1319069
FRANK W HERITZ
2110 EDGEWOOD DRIVE
ANDERSON   IN     46011-3820

#1319070
FRANK W HUTIRA
14860 RIVERSIDE DR
LIVONIA     MI     48154-5192

#1319071
FRANK W HUTIRA & VIVIAN M
HUTIRA JT TEN
14860 RIVERSIDE DR
LIVONIA     MI     48154-5192

#1319072
FRANK W IKERD
9050 SHENANDOAH DRIVE
INDIANAPOLIS     IN     46229-2070

#1319073
FRANK W JARVIS JR
3128 FORESTDALE DR
BURLINGTON   NC     27215-4651

#1319074
FRANK W JONES
3751 PINGREE
DETROIT   MI     48206-2105

#1319075
FRANK W KASELONIS
510 BOUGH CT
WABASH   IN     46992-2000

#1319076
FRANK W KATCH
1352 W MARSHALL RD
ST JOHNS     MI     48879-9413

#1319077
FRANK W KIRKSEY
21660 HURON RIVER DR
NEW BOSTON   MI     48164-9785

#1319078
FRANK W KISER JR
1590 VALLEY HEIGHTS RD
XENIA     OH     45385-9363

#1319079
FRANK W KOHLER
12 TAYLOR RD
CONSHOHOCKEN PA     19428-2132

#1319080
FRANK W KRAUS & ROGENE M
KRAUS JT TEN
1023 DAVENPORT RD
PLYMOUTH   WI     53073-1411

#1319081
FRANK W LATT & RUTH M LATT JT TEN
1646 WESTWOOD DRIVE
ERIE     PA     16505-2932

#1319082
FRANK W LEE
986 LAKE TRAIL DRIVE
WINDSOR     ON     N9G 2R3
CANADA

#1319083
FRANK W MANLEY
6303 HIDDEN TRAILS
BURTON MI
OKLAHOMA CITY OK     MI     48519

#1319084
FRANK W MEHLBERG
115 BURLEIGH RD
POMONA PARK   FL     32181

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319085
FRANK W MOORE
7684 WIOUOS
FORTVILLE    IN    46040

#1319086
FRANK W MOORE & ALTHALENE W MOORE &
ALESHEA LIND JT TEN
P O BOX 172
COALVILLE    UT    84017-0172

#1319087
FRANK W MORGAN
625 W 6TH ST
MONROE MI    48161-1569

#1319088
FRANK W PERRIN
3505 WAVERLY HILLS ROAD
LANSING    MI    48917-4377

#1319089
FRANK W PFEIFER TR
FRANK W PFEIFER LIVING TRUST
UA 09/07/99
7097 S GLEN LAKE ROAD
GLEN ARBOR    MI    49636-9711

#1319090
FRANK W POZZI
53265 WOLF DR
UTICA    MI    48316-2643

#1319091
FRANK W PREVITI
7401 ATLANTIC AVE
MARGATE    NJ    08402

#1319092
FRANK W REITZEL & DONNA R
REITZEL TRUSTEES U/A DTD
10/20/86 THE REITZEL TRUST
375 GLOCKER COURT
HENDERSON    NV    89012

#1319093
FRANK W RICE
58 SCRIVANI DR
WANAQUE    NJ    07465-1224

#1319094
FRANK W RICHARDSON III &
DIANE L RICHARDSON JT TEN
PMB 110
3965 PHELAN BLVD STE 105
BEAUMONT    TX    77707

#1319095
FRANK W SAKOWSKI
8105 00.25 RD
GARDEN    MI    49835

#1319096
FRANK W SCHIDZICK JR
28 DIAMOND RD
BALLSTON    NY    12019-1807

#1319097
FRANK W SHARRARD & TULA
SHARRARD JT TEN
906 MAIN
ESSEXVILLE    MI    48732-1339

#1319098
FRANK W SINNOCK
1612 MULBERRY CT

#1319099
FRANK W SMITH
1672 PENCE PLACE
DAYTON    OH    45432-3316

#1319100
FRANK W SMITH
5857 BERKLEY DRIVE
WARTERFORD MI    48327-2609

#1319101
FRANK W SNIDER
117 TODD CARTER
COLUMBIA    TN    38401-6627

#1319102
FRANK W SNYDER
131 CROSS AVENUE
NEW CASTLE    DE    19720-2001

#1319103
FRANK W SPENCE & LAURA L
BROWN JT TEN
900 CHAPIN BLVD
ENGLEWOOD FL    34223-2812

#1319104
FRANK W STALZER & FRANCES A STALZER
TRS U/A DTD 02/15/01 THE
STALZER FAMILY REVOCABLE LIVING
TRUST 6403 GALE DRIVE
SEVEN HILLS    OH    44131

#1319105
FRANK W STEVENS
500 ELMINGTON AVE APT 410
NASHVILLE    TN    37205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1319106
FRANK W SULLIVAN JR
2639 BERWYN RD
COLUMBUS   OH    43221-3207

#1319107
FRANK W TAYLOR
5972 PYLES ROAD
COLUMBIAVILLE        MI    48421-8933

#1319108
FRANK W WHITFORD &
PATRICIA L WHITFORD JT TEN
3509 COVEY LANE
KOKOMO   IN    46902-5923

#1319109
FRANK W ZAJKO
245 CLINTON ST
NEW BRITAIN    CT    06053-3513

#1319110
FRANK WANKERL
14 BEACON COURT
NEWINGTON   CT    06111-4701

#1319111
FRANK WARCHOL JR
201 2ND AVE
NORTH AUGUSTA   SC    29841-9240

#1319112
FRANK WAVRECAN
1250 HWY 34
BLDG 4 APT 5
ABERDEEN   NJ    07747-1956

#1319113
FRANK WEEDEN JR
4904 CORO RD
MEMPHIS    TN    38109-6154

#1319114
FRANK WILCOXSON
5437 BROMICK DRIVE
TROTWOOD OH    45426-1913

#1319115
FRANK WILCZAK
224 SHANLEY ST
CHEEKTOWAGA NY    14206-2325

#1319116
FRANK WILLIAM GOUGH
708 NEIL ST
WEST COVINA    CA    91791-1119

#1319117
FRANK WILLIAM PROVENZA
431 GREENLOW ROAD
BALTIMORE    MD    21228-1839

#1319118
FRANK WILLIAMS
3439 DUEBER AVENUE SW SW
CANTON   OH    44706-4752

#1319119
FRANK WILLIAMS &
MARJORIE WILLIAMS JT TEN
221 EAST 8TH AVE
ROSELLE    NJ    07203-2033

#1319120
FRANK WILLIAMS III
BOX 462
ROCKY MOUNT   NC    27802-0462

#1319121
FRANK WILLIS CUST MICHAEL
WILLIS UNIF GIFT MIN ACT
MICH
212 PAW PAW ST
PAW PAW   MI    49079-1492

#1319122
FRANK WILSON
519 WYATT CIRCLE
JACKSON    MS    39206-2530

#1319123
FRANK WRIGHT JR &
2700 JT TENINGER RD
ROANOKE   TX    76262-8277

#1319124
FRANK WYDEMAN JR
15729 RUTHERFORD
DETROIT    MI    48227-1923

#1319125
FRANK WYPYCH
31526 CONWAY
WESTLAND MI    48185-1646

#1319126
FRANK X DUNHUBER JR
BOX 99472
RALEIGH    NC    27624-9472

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319127
FRANK X HELD
23455 LARKSHIRE DRIVE
FARMINGTON  MI    48336-3428

#1319128
FRANK X HLAD
1306 OAKLAWN DR
LATROBE  PA    15650-2224

#1319129
FRANK X HOFFMANN & HERTA J
HOFFMANN JT TEN
2318 EDWIN
WARREN  MI    48092-2103

#1319130
FRANK X LERASH & HELEN
LERASH JT TEN
1070 E HURON AVE
BAD AXE    MI    48413-1428

#1319131
FRANK X SYMANSKI
106 S KEYSER AVE
TAYLOR  PA    18517-1504

#1319132
FRANK Y CALDWELL JR
370 HARRISON AVE
BERKELEY SPRINGS    WV    25411-1914

#1319133
FRANK Y NISHIDA & MICHIKO
NISHIDA JT TEN
3767 CRESTWAY DRIVE
LOS ANGELES   CA    90043-1701

#1319134
FRANK YRAGUEN & ROSE
MARIE YRAGUEN JT TEN
1045 DOTTA DR
ELKO   NV    89801-2707

#1319135
FRANK YUHASZ & BETTY J
YUHASZ JT TEN
7901 SEA PINES ROAD
ORLAND PARK   IL    60462-5075

#1319136
FRANK ZANIN
SUNCITY GRAND 15941 W KINO DR
SURPRISE   AZ    85374

#1319137
FRANK ZEGAR & ELIZABETH
ZEGAR JT TEN
19 RED HILL RD
WARREN  NJ    07059-5539

#1319138
FRANK ZELINSKI
5722 HERSHOLT
LAKEWOOD  CA    90712-2033

#1319139
FRANK ZEMBO
1950 DOOVYS ST
AVON   OH    44011-1114

#1319140
FRANK ZODDA & PAULINE ZODDA JT TEN
27 CARRIAGE LANE
WALPOLE   MA    02081-4114

#1319141
FRANK ZOLLI & BRENDA ZOLLI JT TEN
34 STANDHOPE DR
NORFOLK   MA    02056-1015

#1319142
FRANKI F PANNELL
APT 511
54 WEST 74TH STREET
NEW YORK   NY    10023-2420

#1319143
FRANKIE A HARRIS
236 TREYMOOR LAKE CIR
ALABASTER   AL    35007-3153

#1319144
FRANKIE A MILLER
17114 FLOODWATER RD
P O BOX 51
LACHINE   MI    49753

#1319145
FRANKIE B FERGUSON
303 MADISON DR
MT HOLLY    NC    28120-1746

#1319146
FRANKIE C BROWN
319 MADISON
WATERLOO  IA    50703-4339

#1319147
FRANKIE C DIAL
29441 WEDGEWOOD
FLAT ROCK   MI    48134-9672

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319148
FRANKIE C NOBLES
1 WESTRIDGE PLACE
ROME    GA    30165-6537

#1319149
FRANKIE C SIERACKI
5970 108TH ST SE
CALEDONIA    MI    49316-9429

#1319150
FRANKIE D HARRISON
1035 BAKER MNT ROAD
GRANT C    AL    35747-9679

#1319151
FRANKIE D MORTON
6360 W STATE H H
KINGSTON    MO    64650

#1319152
FRANKIE E CANNON
1440 CEDAR ST
LIMA    OH    45804-2538

#1319153
FRANKIE H KUHN CUST MISS
JENNIFER LYNN DENNIS UNIF
GIFT MIN ACT WASH
ATTN JENNIFER DENNIS MORRIS
2785 W SAN BRUNO
FRESNO    CA    93711-2725

#1319154
FRANKIE HARRIS
BOX 970084
YPSILANTI    MI    48197-0802

#1319155
FRANKIE HUDGINS
7544 DODGE
WARREN    MI    48091-2629

#1319156
FRANKIE J BOTTINELLI
13215 N E 130TH PL
KIRKLAND    WA    98034-3345

#1319157
FRANKIE J PISHOTTI
7866 CASTLE ROCK DRIVE N E
WARREN    OH    44484-1409

#1319158
FRANKIE L GUTHRIE
401 GULF RD
ELYRIA    OH    44035-3642

#1319159
FRANKIE L ODOMS
2 NAZING COURT 7
DORCHESTER    MA    02121-2816

#1319160
FRANKIE M TOMBLIN
11 CLOVERLEAF CIRCLE
CULLODEN    WV    25510-9753

#1319161
FRANKIE M WELCH
154 BRAMBLITT LANE
TIGER    GA    30576-1518

#1319162
FRANKIE MARIE REED
2919 E NEW YORK ST
INDIANAPOLIS    IN    46201-3323

#1319163
FRANKIE MARIE SANDBERG
1217 MOONCREST
NEW BRAUNFELS    TX    78130-3522

#1319164
FRANKIE S RITTER
6100 S ANDERSON RD
OKLAHOMA CITY    OK    73150-6301

#1319165
FRANKIE S WEISBURGH
79 BRIARWOOD LN
STAMFORD    CT    06903-4502

#1319166
FRANKLIN A COWART
4800 PISGAH
CUMMING    GA    30040-3696

#1319167
FRANKLIN A DUNN CUST
FRANKLIN A DUNN III UNDER
THE MD UNIFORM TRANSFERS TO
MINORS ACT
519 BUENA VISTA AVENUE
SALISBURY    MD    21804-5603

#1319168
FRANKLIN A DUNN JR
519 BUENA VISTA AVENUE
SALISBURY    MD    21804-5603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1319169
FRANKLIN A FERNANDES
6896 MAPLE DR
DUBLIN    CA    94568-2555

#1319170
FRANKLIN A NEWCOMER
1413 WINSTED DR
GOSHEN    IN    46526-4685

#1319171
FRANKLIN A STUMP
801 CAMBELL GLENLANE
WINSTON SALEM    NC    27103

#1319172
FRANKLIN ARTHUR SKOFSTAD
308 FIFTH ST
SCOTIA    NY    12302-1906

#1319173
FRANKLIN B BROWN
2151 ORLEANS DR
TALLAHASSEE    FL    32308-5924

#1319174
FRANKLIN B MCILVAIN
382 OLD STANDING STONE ROAD
LIVINGTON    TN    38570-8905

#1319175
FRANKLIN B SPELLS
339 HURON AVE
DAYTON    OH    45417-1623

#1319176
FRANKLIN BERGER
1205 N 6TH ST
PHILADELPHIA    PA    19122

#1319177
FRANKLIN BILLIMEK
BOX 361
HALLETTSVILLE    TX    77964-0361

#1319178
FRANKLIN BOLAN
5384 CORAL BERRY DR
COLUMBUS    OH    43235-5532

#1319179
FRANKLIN C COYNER
F C COYNER
BOX 68
WAYNESBORO VA    22980-0052

#1319180
FRANKLIN C FORE
C/O THE JOHNSON FAMILY
236 SCHLEY ST
NEWARK    NJ    07112

#1319181
FRANKLIN C GROGG
509 WINFIELD RD.
ST ALBANS    WV    25177

#1091509
FRANKLIN C MANN
2704 67TH ST W
BRADENTON    FL    34209-7423

#1319182
FRANKLIN C RAYMOND
28 SASSAFRAS LANE
MONMOUTH JCT    NJ    08852-2029

#1319183
FRANKLIN C T GINN & SHEW
GINN JT TEN
438 W 44TH ST
TUCSON    AZ    85713-5930

#1319184
FRANKLIN C TIBBITTS
4344 HOMESTEAD DR
BRUNSWICK    OH    44212-2504

#1319185
FRANKLIN C WILSON
1627 CASTLE COVE CIR
CORONA DELMAR    CA    92625-1233

#1319186
FRANKLIN CASEY HARRISON TR
CAMERON KAY FAM TRUST
UA 12/20/93
3835 N PANTANO RD
TUCSON    AZ    85750-2358

#1319187
FRANKLIN CASEY HARRISON TR
CASEY KAY FAM TRUST
UA 12/20/93
3835 N PANTANO RD
TUCSON    AZ    85750-2358

#1319188
FRANKLIN D ALEXANDER &
SHARON E ALEXANDER JT TEN
359 ZION RD
NEWBURG PA    17240-9117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1319189
FRANKLIN D BAILEY
4905 NORTHWOOD
SHEFFIELD LAK    OH    44054-1530

#1319190
FRANKLIN D BAILEY
51 DINGENS ST
BUFFALO  NY    14206-2307

#1319191
FRANKLIN D BALLARD
5267 PETAL BROOK DR
BAY CITY    MI    48706-3080

#1319192
FRANKLIN D BRIGGS
1186 BRIARFIELD CIRCLE
GRAND BLANC  MI    48439-8917

#1319193
FRANKLIN D BUCHANAN
406 FRIES RD
GALAX   VA    24333-2032

#1319194
FRANKLIN D BUTZ
5E SQUIRES AVE
EAST QUOGUE  NY    11942

#1319195
FRANKLIN D CASTOR
2568 PRIVADA DR
LADY LAKE    FL    32159-8509

#1319196
FRANKLIN D CHRISTIAN SR
16816 SETTLEMENT RD
BUHL    AL    35446-9115

#1319197
FRANKLIN D CHRISTIAN SR &
PAULINE J CHRISTIAN JT TEN
16816 SETTLEMENT RD
BUHL    AL    35446-9115

#1319198
FRANKLIN D CLEVENGER
7 WASHINGTON ST
SEVILLE    OH    44273-9712

#1319199
FRANKLIN D FITZPATRICK
RECEIVER FOR I RICHMOND &
HEIRS
SUITE 200
197 SOUTH LAKE DR
PRESTONSBURG  KY    41653-1900

#1319200
FRANKLIN D FLEMING
1306 HARRIGAN ROAD
WHITESVILLE    NY    14897-9714

#1091512
FRANKLIN D FOWLER
375 RANDOLPH AVE
WESTLAND    MI    48186-3720

#1319201
FRANKLIN D FOWLER
375 RANDOLPH
WESTLAND    MI    48186-3720

#1319202
FRANKLIN D GIBSON
19 BRENDA STREET
PORT DEPOSIT    MD    21904-1741

#1319203
FRANKLIN D GREENE
3679 NORTH STATE RT
123
FRANKLIN    OH    45005

#1319204
FRANKLIN D HALL & GERALDINE
M HALL JT TEN
12 FLAT SHOALS CHURCH ROAD
STOCKBRIDGE  GA    30281-1514

#1319205
FRANKLIN D HIGGINS
252 ALPHONSE ST
ROCHESTER  NY    14621-4819

#1319206
FRANKLIN D HOUCHIN
280 DIANE ST
RITTMAN  OH    44270-1346

#1319207
FRANKLIN D HOWIE
STONE CHURCH ROAD
OGDENSBURG  NY    13669

#1319208
FRANKLIN D HUTT
127 SOUTH RACQUETTE ST
MASSENA  NY    13662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1319209
FRANKLIN D HUTT & JEAN C
HUTT JT TEN
127 SOUTH RACQUETTE ST
MASSENA   NY      13662

#1319210
FRANKLIN D JARVIS
ROUTE 1 BOX 207B
BELINGTON    WV    26250-9760

#1319211
FRANKLIN D JOHNSON
7570 TUSCOLA DR
TROTWOOD  OH     45426

#1319212
FRANKLIN D KEENE
2599 SHULER BAINCK RD
ETHRIDGE     TN     38456-6003

#1319213
FRANKLIN D LINCOLN
160 HIGHLAND
CLAWSON  MI     48017-1569

#1319214
FRANKLIN D MARABLE
23 CAMPBELL LANE
MARION    KY    42064-7976

#1319215
FRANKLIN D MILLER
3220 WEST 120TH STREET
CLEVELAND  OH    44111-1718

#1319216
FRANKLIN D OUSLEY
R 1
PLYMOUTH  OH    44865-9801

#1319217
FRANKLIN D OWENS
53 LAROSE CIRCLE
MARIETTA   GA    30060-5539

#1319218
FRANKLIN D PATTERSON
RR 1 907 CANAL
ANDERSON  IN     46012-9219

#1319219
FRANKLIN D PITTMON JR
1125 WEST 30TH
INDIANAPOLIS     IN     46208

#1319220
FRANKLIN D PITTS
47801 HULL ROAD
BELLEVILLE      MI     48111-2520

#1319221
FRANKLIN D PRYOR
338 ALLENDALE PL
FLINT    MI    48503-2336

#1319222
FRANKLIN D RHOADES OR
BETTY L RHOADES TR
BETTY L RHOADES TRUST
UA 02/20/97
4850 OCEAN BEACH BLVD UNIT 503
COCOA BEACH   FL    32931

#1319223
FRANKLIN D RISER
8182 HARRIS RD
LODIE     OH    44254-9702

#1319224
FRANKLIN D ROACH
5410 CHENAULT PLACE
RIVERVIEW    FL    33569-3793

#1319225
FRANKLIN D ROWLAND
1411 FOUST RD
XENIA    OH    45385

#1319226
FRANKLIN D SCHOFIELD
1311 ROSEWOOD DRIVE NE
WARREN  OH    44484-1452

#1319227
FRANKLIN D SEALEY
3553 E 103 ST
CLEVELAND   OH    44105-1811

#1319228
FRANKLIN D SMUTEK
255 DEETER RD
BOX 235
LUZERNE   MI     48636

#1319229
FRANKLIN D STEENBERGH
975 EDDY SCHOOL RD
MANCELONA  MI    49659-8768

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319230
FRANKLIN D TERRY
7164 CO RD 217
HILLSBORO    AL    35643-3621

#1319231
FRANKLIN D TINNIN JR
4405 ESTA DR
FLINT    MI    48506-1453

#1319232
FRANKLIN D WILLIAMS
1602 W DAYTON
FLINT    MI    48504-2738

#1319233
FRANKLIN D WILSON
515 N LENFESTY
MARION    IN    46952-2346

#1319234
FRANKLIN D WOLFORD
807 VASSAR DR
FENTON    MI    48430-2231

#1319235
FRANKLIN DAGOSTINO
11267 BARRANCA RD
CAMARILLO    CA    93012-9011

#1319236
FRANKLIN DAVIS
BOX 14719
SAGINAW    MI    48601-0719

#1319237
FRANKLIN DELLAPIA
327 GREEN MEADOW LANE
LANSING    MI    48917

#1319238
FRANKLIN E BLEVINS
5012 ST RT 132
BATAVIA    OH    45103-1227

#1091516
FRANKLIN E HART
4303 RICHMOND PARK DR EAST
JACKSONVILLE    FL    32224-1284

#1319239
FRANKLIN E ROBERTS
7197 S SPRUCE STREET
ENGLEWOOD CO    80112-1740

#1319240
FRANKLIN E TAYLOR
103 MARKHAM PL
PORTLAND    TX    78374-1417

#1319241
FRANKLIN E TILLERY
109 EGGLESTON AVENUE
HAMPTON    VA    23669-4617

#1319242
FRANKLIN E UTT & SHANNA L
UTT JT TEN
128 E SYCAMORE
SPRINGPORT    IN    47386-9740

#1319243
FRANKLIN EARL GOODRICH TR
FOR FRANKLIN EARL GOODRICH
U/A DTD 8/20/70
10232 WHISPERING CLIFFS DR
BOISE    ID    83704-1907

#1319244
FRANKLIN F STEARNS JR &
DORIS D STEARNS JT TEN
BOX 68
POLAND    ME    04274-0068

#1319245
FRANKLIN G ALLGAUER 11
6340 MONTROSE ST
ALEXANDRIA    VA    22312-2027

#1319246
FRANKLIN G BARNETT
1050 SHARON CIRCLE
CROSSVILLE    TN    38555-1266

#1319247
FRANKLIN G HELFRICH
246 WASHINGTON HWY
BUFFALO    NY    14226-4363

#1319248
FRANKLIN G KING
3644 S 1020E
GREENTOWN IN    46936

#1319249
FRANKLIN G LEWIS & ELIZABETH
SUE LEWIS JT TEN
631 CIMMARON STRIP
LEWISVILLE    TX    75077-2826

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319250
FRANKLIN G MARKLEY
BOX 110
VANDALIA      OH    45377-0110

#1319251
FRANKLIN G NAGY
7220 GREEN VALLEY DR
GRAND BLANC    MI      48439

#1319252
FRANKLIN G ROBBINS
14806 HARRIS ROAD
DEFIANCE     OH    43512-6910

#1319253
FRANKLIN G ROBBINS & HELEN L
ROBBINS JT TEN
14806 HARRIS ROAD
DEFIANCE      OH    43512-6910

#1319254
FRANKLIN G SIMON
5838 BRITTANY WOODS CIRCLE
LOUISVILLE       KY      40222-5908

#1319255
FRANKLIN GEORGE DILL
2214 WARRINGTON WAY
JACKSONVILLE    NC    28540

#1319256
FRANKLIN GLASGALL
APT 20-E
165 W 66TH STREET
NEW YORK    NY    10023-6541

#1319257
FRANKLIN GUNSBERG
48 HIDDEN LEDGE RD
ENGLEWOOD NJ      07631

#1319258
FRANKLIN H DENNIS
BOX 186
MONTROSE  NY    10548-0186

#1319259
FRANKLIN H GORTON
3232 BURMELL
FLINT      MI    48504-4302

#1319260
FRANKLIN H HARE & MARY
LOU HARE JT TEN
60 SUNNYSIDE DR
PORT DEPOSIT    MD    21904-1675

#1319261
FRANKLIN H JESSE
05192 GLENBURG RD
DEFIANCE    OH    43512-9809

#1319262
FRANKLIN H POND
45 MAPLE AVE
LITTLE COMPTON      RI    02837-1716

#1319263
FRANKLIN HAGIST
1317 JAMES BUCHANAN DR
ELIZABETHTOWN    PA    17022-3171

#1319264
FRANKLIN J BOWES
314 LINCOLN AVE
WILLIAMSPORT     PA    17701-2332

#1319265
FRANKLIN J DICK
23555 LK AVALON RD
HILLMAN      MI    49746-0463

#1319266
FRANKLIN J FRANCOIS
10191 TORREY RD
FENTON   MI    48430-9794

#1319267
FRANKLIN J FRAYER JR
3190 MULLIKEN RD
CHARLOTTE  MI    48813-8809

#1319268
FRANKLIN J HANCHER
16790 WEST RIVER RD
COLUMBIA STA    OH    44028-9012

#1319269
FRANKLIN J KOCH & HOPE E
KOCH JT TEN
2310 FRANKLIN'S CHANCE COURT
FALLSTON    MD    21047-1323

#1319270
FRANKLIN J KOSCH
ROUTE 1
CONTINENTAL    OH    45831-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319271
FRANKLIN J SHEW
6302 ALTADENA
GLENDALE    AZ    85304-3111

#1319272
FRANKLIN J SMITH
12461 ROSSELO
WARREN    MI    48093-5019

#1319273
FRANKLIN J WALKER
23 HILL STREET
TONWANDA NY    14150-3301

#1319274
FRANKLIN J WIENS
2004 CLEARFIELD WAY
CARMICHAEL    CA    95608-5409

#1319275
FRANKLIN J WILSON
5259 PATTISON ROAD
MAYVILLE    MI    48744-9515

#1319276
FRANKLIN L ELSTON
2432 S MICHIGAN RD
EATON RAPIDS    MI    48827-9208

#1319277
FRANKLIN L KIISKILA
1753 DORN DRIVE
LEONARD    MI    48367-2633

#1319278
FRANKLIN L LEVY &
GERALDINE LEVY JT TEN
27332 COLLINGWOOD
SOUTHFIELD    MI    48034-2212

#1319279
FRANKLIN L RICHARDSON
3197 EASTGATE ST
BURTON    MI    48519-1552

#1319280
FRANKLIN L ROWLAND
7401 ROCHESTER RD
LOCKPORT    NY    14094-1657

#1319281
FRANKLIN L WOLLENHAUPT
601 NW STANFORD LANE
PORT ST LUCIE    FL    34983

#1319282
FRANKLIN LEE VARNER
ROUTE 3 BOX 64
DURBIN    WV    26264

#1319283
FRANKLIN LIEBHAUSER
BOX 649
NASHVILLE    MI    49073-0649

#1319284
FRANKLIN LODGE NO 12 AF &
AM
RR 1 BOX 251B
GEORGETOWN DE    19947-9735

#1319285
FRANKLIN M BEARD &
LORENE BEARD TR
BEARD TRUST UA 03/03/00
5007 SANTIAGO CT
SIERRA VISTA    AZ    85635-5784

#1319286
FRANKLIN M CHASE
90 KENDALL AVE
FRAMINGHAM    MA    01702-7429

#1319287
FRANKLIN M DILLS
3939 POOLE RD
CINCINNATI    OH    45251

#1319288
FRANKLIN M PARMER
47 PHYLLIS AVENUE
BUFFALO    NY    14215-2823

#1319289
FRANKLIN M ROSENBLUM &
ARLENE ROSENBLUM JT TEN
333 WYNSUM AVE
MERRICK    NY    11566-4727

#1091523
FRANKLIN M STERNI
409 SUMMER ST
LYNNFIELD    MA    01940-2059

#1319290
FRANKLIN M ZELINKA
234 VOGEL RD
BUTLER    PA    16002-3844

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1319291
FRANKLIN MAURICE BOYDEN
TRUSTEE U/A DTD 01/27/80
FRANKLIN MAURICE BOYDEN
FAMILY TRUST
4500 HILLVIEW WY
SACRAMENTO  CA    95822-1614

#1319292
FRANKLIN MITCHELL
BOX 214
WOODSTOCK AL    35188-0214

#1319293
FRANKLIN MOORE
85 NATHAN DRIVE
ALPHARETTA  GA    30004-1809

#1319294
FRANKLIN N DAVENPORT
94 OLD NORTH RD
WILMOT  NH    03287

#1319295
FRANKLIN N DAVIS
936 DIVISION STREET
ADRIAN  MI    49221-4024

#1319296
FRANKLIN N STROHM
315 BUCK CREEK BLVD
INDPLS    IN    46227-2013

#1319297
FRANKLIN NOORMAN
2687 CEDAR GROVE N
JENISON  MI    49428-7114

#1319298
FRANKLIN O L STEINBERG
1285 NORTHERN BLVD
MANHASSET NY    11030-3019

#1319299
FRANKLIN P DALPRA &
FRANKIE M DALPRA TRS
THE F P & F M DALPRA REVOCABLE
LIVING  TRUST U/A DTD 08/22/01
624 WILSON AVE
KINGSFORD    MI    49802

#1319300
FRANKLIN P HABER
6352 GENERAL HAIG
NEW ORLEANS  LA    70124-3910

#1319301
FRANKLIN P JONES
225 E HARVARD AVE
FRESNO  CA    93704-5329

#1319302
FRANKLIN P KNILL PHD PC
708 MOBJACK PLACE
NEWPORT NEWS VA    23606-1957

#1319303
FRANKLIN P KOLBE III
PSC 559 BOX 5851
SPO    AP    96377

#1319304
FRANKLIN P LIZZI & LINDA K
LIZZI JT TEN
3612 E FORGE RD
DAVIE    FL    33328-2618

#1319305
FRANKLIN P MC GOWAN JR
1723 N MAIN ST
GREENVILLE    SC    29609-4726

#1319306
FRANKLIN P MCVEY &
MARYANN MCVEY JT TEN
4014 DELAWARE ST
WILMINGTON  DE    19808-5712

#1319307
FRANKLIN P MULLHOLAND
8023 CO RD U
LIBERTY CENTE    OH    43532

#1319308
FRANKLIN P RUTHERFORD
RTE 1 BOX 96
GERRARDSTOWN WV    25420-9615

#1319309
FRANKLIN P SHANEY
12533 GRACEWOOD DR
BALTIMORE  MD    21220-1237

#1319310
FRANKLIN R ARNOLD & SUSAN
LUCILLE MC CARTHY JT TEN
3240 YORK ST
ROCHESTER HILLS    MI    48309-3945

#1319311
FRANKLIN R BRIDEAU
9 BRUCE LANE
VALHALLA  NY    10595-1301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319312
FRANKLIN R DAVIS &
VIRGINIA LEE DAVIS TR
DAVIS FAMILY TRUST UA 12/22/97
100 WILD ROE DR
GEORGETOWN TX     78628-4552

#1319313
FRANKLIN R DOONER
3088 RIVIERA WAY
SAN RAMON   CA   94583-3228

#1319314
FRANKLIN R FORD
1803 KENNETH AVE
CLEVELAND   OH   44109-2961

#1319315
FRANKLIN R FULTON
BOX 310675
FLINT      MI   48531-0675

#1319316
FRANKLIN R GRINDROD
860 SURREY-TRAIL
CINCINNATI      OH   45245-1135

#1319317
FRANKLIN R HOPKINS
2261 W 300 S
HARTFORD CITY   IN   47348-9742

#1319318
FRANKLIN R LLOYD
11483 E MISSION LANE
SCOTTSDALE   AZ   85259-5828

#1319319
FRANKLIN R LLOYD &
BARBARA A LLOYD JT TEN
11483 E MISSION LANE
SCOTTSDALE   AZ   85259-5828

#1319320
FRANKLIN R LLOYD III CUST
FRANKLIN ROBERT LLOYD IV
UNIF GIFT MIN ACT MI
11483 E MISSION LANE
SCOTTSDALE   AZ   85259-5828

#1319321
FRANKLIN R MARTIN
465 CHURCH ST
YOUNGSTOWN NY   14174-1333

#1319322
FRANKLIN R RUNYON
1446 NEW YORK AVE
FLINT      MI   48506-3327

#1319323
FRANKLIN R SWAN
44 COOLIDGE ROAD
ARLINGTON   MA   02476-7739

#1319324
FRANKLIN R TURNER
9167 CAROLINE RIDGE LN N
JACKSONVILLE      FL   32225-9314

#1319325
FRANKLIN REED
1440 FARRIS
PAGEDALE   MO   63130-1803

#1319326
FRANKLIN RUBEN
BOX 460244
HOUSTON   TX   77056-8244

#1319327
FRANKLIN S ALLEN III
BOX 10464
MC LEAN   VA   22102-8464

#1319328
FRANKLIN S EYSTER
625 COUNTRY CLUB ROAD
YORK   PA   17403-3431

#1319329
FRANKLIN S GOLDEN
PO BOX 18266
WEST PALM BCH   FL   33416-8266

#1319330
FRANKLIN S HARRIS
RR 3 BOX 11
HUNTSVILLE      ON   P1H 2J4
CANADA

#1319331
FRANKLIN S SEYMOUR &
DIANA S SEYMOUR JT TEN
8807 HEATHER BLVD
BROOKSVILLE   FL   34613-5177

#1319332
FRANKLIN S YOW
13389 LAKE SHORE DR
FENTON   MI   48430-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319333
FRANKLIN SCOTT HUTCHINSON
BOX 6500
COLUMBIA    MD    21045-6500

#1319334
FRANKLIN STONE ADKINS
222 118TH ST
STONE HARBOR  NJ    08247

#1319335
FRANKLIN STUART SEYMOUR III
4515 LONG BRANCH AVE
SAN DIEGO    CA    92107-2333

#1319336
FRANKLIN T CLENDENING
652 SARA CT
LEWISTON    NY    14092-2343

#1319337
FRANKLIN T FEE
6 DOWNING ROAD
HUTCHINSON    KS    67502-4432

#1319338
FRANKLIN T FERRELL
403 WALNUT ST
BOX 41
GROVER HILL    OH    45849

#1319339
FRANKLIN T JHIN
55 OAK ST
WHITE PLAINS    NY    10607-2803

#1319340
FRANKLIN T MEISENBURG
3800 BEEBE ROAD
NEWFANE  NY    14108-9661

#1319341
FRANKLIN T PETERS TR U/A
DTD 02/09/94 OF THE FRANKLIN
T PETERS REVOCABLE TRUST
4953 A DOVEWOOD ROAD
BOYNTON BEACH    FL    33436-4049

#1319342
FRANKLIN T SMITH
92 CARTER ROAD
SANTA CRUZ    CA    95060-9723

#1319343
FRANKLIN T SUKANY & JOANNE C
SUKANY TRS FRANKLIN T SUKANY &
JOANNE C SUKANY TRUST U/A
DTD 12/30/04
21379 US 23 S
PRESQUE ISLE    MI    49777

#1319344
FRANKLIN T VAN WERT
1701 KINGS CT
LIBRARY    PA    15129-8834

#1319345
FRANKLIN T VARONE
1512 SPRING LANE
WILM    DE    19809-2241

#1319346
FRANKLIN U HARTMAN
124 CARPENTER STREET
WELLINGTON    OH    44090-1303

#1319347
FRANKLIN V ENDOM JR
938 LAFAYETTE ST
NEW ORLEANS    LA    70113-1024

#1319348
FRANKLIN W ANDERSON TR U/A
DTD 6/15/79
1595 HUNTER DRIVE
APT 1A
WHEELING    IL    60090

#1319349
FRANKLIN W BROADWELL &
PAULINE K BROADWELL JT TEN
2055 OAK ORCHARD RIVER RD
WATERPORT  NY    14571-9746

#1319350
FRANKLIN W HARRIS
2354 SAND RD
PORT CLINTON    OH    43452-1528

#1319351
FRANKLIN W MARR
7474 CREEDMOOR RD 276
RALEIGH    NC    27613-1663

#1319352
FRANKLIN W NEFF TR
FRANKLIN W NEFF REVOCABLE
TRUST U/A 5/18/99
14035 WEST 91ST TERRACE
LENEXA    KS    66215-3209

#1319353
FRANKLIN W PHEANIS
311 N HIGH ST
PENELOPE S RADER
W MANCHESTER  OH    45382

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319354
FRANKLIN W REIMERT & NANCY
B REIMERT JT TEN
836 WALNUT ST
EMMAUS   PA    18049-2014

#1319355
FRANKLIN W SNYDER
511 EAST PLEASANT STREET
SPRINGFIELD    OH    45505-2018

#1319356
FRANKLIN W WHALEY JR
1209 FLINT HILL ROAD
WILMINGTON    DE    19808-1913

#1319357
FRANKLIN W WISE
249 PINEHURST ROAD
FAIRFAX
WILMINGTON    DE    19803-3125

#1319358
FRANKLIN W WOOD
1221 S MAIN MAPLE VILL APT 610
ADRIAN    MI    49221-4329

#1319359
FRANKLIN WHITEHOUSE JR CUST
ELIZABETH K WHITEHOUSE UNIF
GIFT MIN ACT NY
C/O ELIZABETH WHITEHOUSE
110 ELLINGWOOD DR
ROCHESTER   NY    14618-3630

#1319360
FRANKLIN Y HO AS CUSTODIAN
FOR CHRISTOPHER K HO U/THE
CAL UNIFORM GIFTS TO MINORS
ACT
1545 KNOLLWOOD TERRACE
PASADENA   CA    91103-1909

#1319361
FRANKLIN Z ADELL
71 KINGSLEY MANOR DRIVE
BLOOMFIELD HILLS    MI    48304

#1091535
FRANKLYN H BISHOP &
JOYCE L BISHOP JT TEN
8120 20TH LANE SE
LACEY    WA    98503

#1319362
FRANKLYN J JACOBSON & HELEN
W JACOBSON JT TEN
65-31-78TH ST
MIDDLE VILLAGE    NY    11379

#1091536
FRANKLYN J KODL
PO BOX 6568
AUBURN   CA    95604-6568

#1319363
FRANKLYN JACKSON & EDNA E
JACKSON JT TEN
21123 BEHRENDT
WARREN   MI    48091-2775

#1319364
FRANKLYN JAMES
1356 CROFTON AVE
BALTIMORE   MD    21239-3933

#1319365
FRANKLYN L WILSON
6605 PARKER RD
FLORISSANT    MO    63033-5040

#1319366
FRANKLYN SCHEIMAN
109-23 71ST ROAD
FOREST HILLS    NY    11375-4849

#1319367
FRANKLYN W THAYER JR
1745 FLAMINGO DRIVE
EAGAN   MN    55122-1116

#1319368
FRANKY J MOORE
19984 CHAREST
DETROIT    MI    48234-1650

#1319369
FRANKYE A DIXON
APT 36
129 COLUMBIA HEIGHTS
BROOKLYN  NY    11201-7610

#1319370
FRANKYE E FARLEY
380 ROPER KNOB ROAD
FRANKLIN    NC    28734

#1319371
FRANS ALBERT PETERSON
HINNERYD 28050 STROMSNASBRUK
SWEDEN

#1319372
FRANS BROUWER
2250 DEER CREEK C C BOULEVARD
DEERFIELD BEACH    FL    33442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1091537
FRANS C CRISPEELS
LT LIPPENSLAAN 31
BORGERHOUT          02140
BELGIUM

#1319373
FRANS C CRISPEELS
LT LIPPENSLAAN 31
2140 BORGERHOUT
BELGIUM

#1319374
FRANS W BANNINK &
GEORGETTE H BANNINK JT TEN
20652 LASSEN SPACE 26
CHATSWORTH  CA    91311-0626

#1319375
FRANTZ ALEXANDRE
795 EAST 34TTH STREET
BROOKLYN   NY    11210-2727

#1319376
FRANX X HOLZER & WALTRAUT
HOLZER JT TEN
53401 SHELBY RD
SHELBY TOWNSHIP    MI    48316-2262

#1319377
FRANZ BAUM
BOX 101856
ANCHORAGE  AK    99510-1856

#1319378
FRANZ BLASCHKE
1903 EAGLE SUMMIT PL
ESCONDIDO   CA    92026-3350

#1319379
FRANZ EARL KING
7113 WICKERT ROAD
HALE   MI    48739-9506

#1319380
FRANZ J NATTER
13068 CLOVERLAWN
STERLING HEIGHTS    MI    48312

#1319381
FRANZ J SCHARHAG
3037 STONY POINT RD
GRAND ISLAND    NY    14072-1417

#1319382
FRANZ JOSZT
425 HILL STREET
ROCHESTER  MI    48307-2211

#1319383
FRANZ KAUPP &
RENATE KAUPP JT TEN
807 ASPIN RD
ROCHESTER  MI    48307-1003

#1319384
FRANZ M BARNES
110 DUBLIN DRIVE
CLINTON   MS    39056-4540

#1319385
FRANZ MEYER DE STADELHOFEN
BEAU-VAL 18
LAUSANNE 1012
SWITZERLAND

#1319386
FRANZ PACHL & ROSA PACHL JT TEN
4801 GREENWICH DR
HIGHLANDS RANCH  CO    80130-5204

#1319387
FRANZ R ROTTMEYER
GROSSENZERDORFER STR 59
A1220 VIENNA
AUSTRIA

#1319388
FRANZ RIDGWAY BROTZEN
1379 NORTHVIEW AVENUE
ATLANTA    GA    30306-3230

#1319389
FRANZ X LEIB
6339 LODI LANE
SALINE   MI    48176-8800

#1319390
FRASER D MATTISON & RUTH E
MATTISON JT TEN
11 CHADWICK PLACE
NIANTIC    CT    06357-1003

#1319391
FRASER SCHOLES
11 SUNSET DR 705
SARASOTA   FL    34236-5551

#1319392
FRATERNAL ORDER OF EAGLES
REYNOLDSVILLE AERIE 540
425 MAIN ST
REYNOLDSVILLE   PA    15851-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319393
FRAY L HOBSON & WENDOLYN U
HOBSON TRUSTEES UNDER
DECLARATION OF TRUST DTD
04/26/90
4906 HILLARD AVE
LA CANADA    CA    91011-1505

#1319394
FRAZER C HILDER
1616 S STREET NW
WASHINGTON    DC    20009-6407

#1319395
FRAZER G COOK
524 HIGHLAND DR
23
SEATTLE    WA    98109-3332

#1319396
FRAZIER MARTIN
16911 WALDEN AVE
CLEVELAND    OH    44128-1541

#1319397
FRAZIER R PITTMAN
310 LEEANNE RD
BALTO    MD    21221-3435

#1319398
FRDERICK R RATZOW &
DOROTHY B RATZOW TR
FREDERICK R & DOROTHY B RATZOW
TRUST UA 09/15/98
86 HURON AVE
MT CLEMENS    MI    48043-1712

#1319399
FRED A AGNELLO
3401 NORTH KARWOOD DRIVE
PORT CLINTON    OH    43452-9724

#1319400
FRED A ARLEDGE
354 CARSON ROAD
LITTLETON    ME    04730

#1319401
FRED A BOHANNON
5242 S COLUMBIA
TULSA    OK    74105

#1319402
FRED A BURKHARDT
53 LOCUST AVE
SALEM    NJ    08079-9622

#1319403
FRED A CAZEL JR
309 GURLEYVILLE RD
STORRS    CT    06268-1439

#1319404
FRED A CHAMBERLIN
1800 LORENA LN
ORLANDO    FL    32806-1522

#1319405
FRED A CHANEY
6053 WINDSONG WAY
STONE MOUNTAIN    GA    30087-1943

#1319406
FRED A CHEVILLOT & MARGARET
E NAJARIAN JT TEN
9191 BAYWOOD
PLYMOUTH    MI    48170-3915

#1319407
FRED A COLLINS
9180 N CO RD 800 WEST
MIDDLETOWN    IN    47356-9305

#1319408
FRED A CUMMINS
25592 KILREIGH DRIVE
FARMINGTON    MI    48336-1549

#1319409
FRED A EDWARDS
909 ALEXANDRIA RD
WEAVER    AL    36277-3241

#1319410
FRED A FISHER
1608 LAKE AVENUE
ELYRIA    OH    44035-3128

#1319411
FRED A FOULDS & JUDITH C
MAURER JT TEN
4171 JONQUIL DRIVE
SAGINAW    MI    48603

#1319412
FRED A GILMAN
16635 RIDGE ROAD
HOLLEY    NY    14470-9366

#1319413
FRED A GLACKEN
6020 HERBERT
WESTLAND    MI    48185-2222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1319414
FRED A GREEN
751 PEPPERMILL RD
LAPEER   MI     48446-2617

#1319415
FRED A GUTHRIE SR & CAROLYN
K GUTHRIE JT TEN
814 N AUDUBON RD
INDIANAPOLIS     IN      46219-4507

#1319416
FRED A HALEY
INMATE TRUST FUND FOR
FRED A HALEY 573453
PO BOX 16
LOVELADY   TX    75851-0000

#1319417
FRED A HARTZLER
1365 SPENCERPORT RD
ROCHESTER   NY     14606-3518

#1319418
FRED A HARTZLER & MARION M
HARTZLER JT TEN
1365 SPENCERPORT ROAD
ROCHESTER   NY     14606-3518

#1091543
FRED A HOERTH &
VERNA E HOERTH TR
FRED A HOERTH & VERNA E HOERTH
FAM TRUST UA 06/05/98
1039 SOUTH CENTRAL AVENUE
LODI   CA    95240-5324

#1319419
FRED A HUSA
34254 E JOHNSWOOD RD
DRUMMOND ISLAND   MI     49726

#1319420
FRED A JENNINGS TRUSTEE U/A
DTD 09/25/91 FRED A JENNINGS
AND EVELYN A JENNINGS FAMILY
TRUST
5029 HONEYNUT LANE
WINDERMERE   FL     34786-8803

#1319421
FRED A MARGRIF
5071 MIDDLEBORO
GRAND BLANC   MI     48439-8734

#1319422
FRED A MCINTYRE
542 JEFF DAVIS PK RD
FITZGERALD   GA     31750-6234

#1319423
FRED A PICKERING
10600 FAWN DRIVE
NEW PORT RICHEY     FL     34654-1452

#1319424
FRED A PICKERING & MARY
E PICKERING JT TEN
10600 FAWN DRIVE
NEW PORT RICHEY     FL     34654-1452

#1319425
FRED A POTTER
BOX 2443
FULTON   TX     78358

#1319426
FRED A SBRILLI JR
30 S ADELAIDE AVE
APT 4-M
HIGHLAND PARK     NJ     08904

#1319427
FRED A SEBASTINELLI
184 AVILLA STREET
SAN FRANCISCO   CA     94123-2010

#1319428
FRED A SEEGER
9324 N RIVERVIEW DR
KALAMAZOO   MI     49004-8656

#1319429
FRED A SMITH JR
1224 HYDE SHAFFER RD N W
BRISTOLVILLE     OH     44402-9718

#1319430
FRED A STRAYER
703 BERKELEY DR
KENT   OH   44240-4505

#1091546
FRED A SUTTON
#206 NO BROWN AVE
TERRE HAUTE   IN     47803

#1319431
FRED A SUTTON JR
17656 LAKEWOOD AVE
LAKE MILTON     OH     44429-9762

#1319432
FRED A THOMSON
6650 BLEWETT AVE
VAN NUYS   CA     91406-6010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319433
FRED A WALLMUTH
1908 S WILLARD AVE
JANESVILLE    WI    53546-5952

#1319434
FRED A ZWEIFEL
BOX 249
TEANECK    NJ    07666-0249

#1319435
FRED ABRAHAM JR
5245 NILES AVE
NEWTON FALLS    OH    44444-1845

#1319436
FRED AGRUSA & FELICIA AGRUSA JT TEN
85-28 BELL BLVD
HOLLIS HILLS    NY    11427-1431

#1319437
FRED ALDO ERGONIS TRUSTEE
REVOCABLE TRUST DTD 02/20/92
U/A C SALLY BLANCO
1687 CROM ST
MANTECA    CA    95337-6502

#1319438
FRED ANTON PROCHASKA
447 S STADIUM RD
OREGON    OH    43616-4209

#1319439
FRED APPELBAUM
108 PASSAIC AVE
APT B16
NUTLEY    NJ    07110-3801

#1319440
FRED AYERS
BOX 601
SUTTON    NE    68979-0601

#1319441
FRED AYERS &
JEAN AYERS JT TEN
BOX 601
SUTTON    NE    68979-0601

#1319442
FRED B BENDER & BERNICE
BENDER JT TEN
5014 VIOLET LANE
MADISON    WI    53714-2131

#1319443
FRED B BOTWRIGHT & AUDREY E
BOTWRIGHT JT TEN
BOX 7765
NEWARK    DE    19714-7765

#1319444
FRED B BUTSON
2899 CENTRAL BLVD
MILFORD    MI    48380-2201

#1091549
FRED B CARTER &
SHIRLEY A CARTER JT TEN
5027 MONTEGO DRIVE
COLUMBUS    GA    31909

#1319445
FRED B GIDDINGS & GLORIA
GIDDINGS STRUTHERS JT TEN
1705 RAVINE RD
KALAMAZOO    MI    49004-3517

#1319446
FRED B HANSEN
8201 NORTH WISNER
NILES    IL    60714-2438

#1319447
FRED B MC CLUNG
1537 SABAL OAK LANE
ORLANDO    FL    32828-6147

#1319448
FRED B OLDS & ANNA MAE OLDS JT TEN
4787 SHAWNEE WAY
BOISE    ID    83709-5357

#1319449
FRED B OTTO
430 COLLEGE AVE
ORONO    ME    04473-4230

#1091551
FRED B PEERY
79 NORWICH CIRCLE
NICEVILLE    FL    32578

#1319450
FRED B SCHWARZE CUST
ELIZABETH SCHWARZE UNIF GIFT
MIN ACT MICH
ATTN ELIZABETH STOREY
6682 TRICKLEWOOD CT SE
GRAND RAPIDS    MI    49546-7252

#1319451
FRED B SCHWARZE CUST SARAH
SCHWARZE UNIF GIFT MIN ACT
MICH
219 MADISON ST
CHELSEA    MI    48118-1111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1319452
FRED B WEIR
7609 ANNA
WARREN  MI    48092-2776

#1319453
FRED BACA
1375 WASHINGTONS CROSSING DRIVE
O FALLON    MO   63366-8458

#1319454
FRED BAKER
22761 HOLLANDER
DEARBORN  MI    48128-1301

#1091552
FRED BARABANI &
CAROLINE JUDY BARABANI JT TEN
1696 TWP RD 1419
MANSFIELD   OH    44903

#1319455
FRED BASKOW
5379 WOODFIELD DR NORTH
CARMEL    IN    46033-9156

#1319456
FRED BEEK JR
8924 W LONG LAKE RD LOT 38
ALPENA   MI    49707-9325

#1319457
FRED BEEMER III
2411 RED KILL ROAD
FLEISCHMANNS  NY    12430

#1319458
FRED BIRD
504 WALNUT
CORBIN    KY    40701-1652

#1319459
FRED BRYAN JR &
MARCIA BRYAN JT TEN JT TEN
10612 LAKE DRIVE
EVART    MI    49631

#1319460
FRED BURALLI
6506 CONRAD AVE
HODGKINS   IL    60525-7612

#1319461
FRED C ADAMS SR
122 DANEA LANE APT 8
UNION TOWN   PA    15401-5554

#1319462
FRED C ARIDA
2 KELSIE COURT
MATAWAN  NJ    07747

#1319463
FRED C BARE
4221 E WASHINGTON RD
ITHACA   MI    48847-9462

#1319464
FRED C BOODLEMAN
PO 485
LOYALTON   CA    96118

#1319465
FRED C BRIGGS & EVELYN M
BRIGGS JT TEN
1478 KRA-NUR
BURTON   MI    48509-1635

#1319466
FRED C BROWN JR TR U/A DTD 8/10/01
FRED C BROWN JR REVOCABLE LIVING
TRUST
1707 W ELFINDALE APT 15
SPRINGFIELD    MO    65807

#1319467
FRED C CASAGRANDE
204 MORRIS AVE
SPRING LAKE    NJ    07762-1337

#1319468
FRED C CEDAR
7935 SOUTHFORK RD
MARION   IL    62959-8882

#1319469
FRED C CHROMEY WYCLIFFE
BOX 9564
WILMINGTON   DE    19809-0564

#1319470
FRED C COTTER TR
FRED C COTTER TRUST
UA 10/06/98
14194 DEERING STREET
LIVONIA    MI    48154-4618

#1319471
FRED C FRANCO CUST
ASHLEY R FRANCO
UTMA/MO
3939 RIVEREDGE ST. CIRCLE
BRADENTON  FL    34202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1319472
FRED C FRANCO CUST
TYLER D FRANCO
UTMA/MO
6939 RIVEREDGE ST. CIRCLE
BRADENTON  FL    34202

#1319473
FRED C FRANCO JR
6939 RIVERSEDGE ST. CIRCLE
BRADENTON  FL    34202

#1319474
FRED C GARVER
8033 S STATE RD 75
COATESVILLE    IN    46121-9123

#1319475
FRED C GIESECKE
109 TANGLEWOOD DR
SHARPSVILLE    IN    46068-9296

#1319476
FRED C GRAGG
4272 BIT AND SPUR RD #25
MOBILE    AL    36608

#1319477
FRED C HARTMAN JR
4117 MERIDA AVE
FORT WORTH    TX    76115-1003

#1319478
FRED C HOLMER
9647 VALLEY TR
DIMONDALE  MI    48821-9511

#1319479
FRED C JACOBY
6116 S FAIRFIELD
CHICAGO    IL    60629-2330

#1319480
FRED C KLEINHUBERT
6882 N TONTY
CHICAGO    IL    60646-1315

#1319481
FRED C KOBELY &
JOAN M KOBELY TR
FRED C KOBELY & JOAN M KOBELY
1995 TRUST UA 06/09/95
1325 CORDILLERAS AVE
SAN CARLOS    CA    94070-4621

#1319482
FRED C LA VALLEY
4747 S LOOMIS BLVD
CHICAGO    IL    60609-4217

#1319483
FRED C LAIER
379 W BUTLER AVE
VINELAND    NJ    08360-7001

#1319484
FRED C LANG
1124 3RD N W
GRAND RAPIDS    MI    49504-5007

#1319485
FRED C LANGSTON
C/O BETTY R WALLACE
6801 WARRIOR RIVER RD
BESSEMER  AL    35023-5579

#1319486
FRED C MARTIN
403 ROSS ST
MIDDLETOWN  OH    45044-5057

#1319487
FRED C POLLACK
6137 N SACRAMENTO
CHICAGO    IL    60659-2519

#1319488
FRED C SCHAERDEL &
MILDRED O SCHAERDEL
TEN COM
6969 BOBOLINK
DALLAS    TX    75214-3237

#1319489
FRED C SCHOENAGEL JR & EMIKO
SCHOENAGEL JT TEN
RR 2 BOX 380
GREENTOWN  PA    18426-9802

#1319490
FRED C SELBY & CAROLYN F
SELBY TEN ENT
2971 STREET ROAD
DOYLESTOWN  PA    18901-9425

#1319491
FRED C SHANER JR
BOX 492
LONDON    OH    43140-0492

#1319492
FRED C WINKLER TR
FRED C WINKLER TRUST
UA 06/25/92
224 LAKE FRONT CT
HAMILTON    OH    45013-6333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1319493
FRED CANNON
15700 LESURE
DETROIT      MI      48227-3334

#1319494
FRED CANOVA
108 ASPEN DR WHITE OAK
MONETTA   VA    24121-2637

#1319495
FRED CHESHIER
2290 BUTTERCUP DR
FLORISSANT    MO    63033-1709

#1319496
FRED CHIAZ & LILLIAN C
CHIAZ JT TEN
58655 TRAVIS ROAD
NEW HUDSON  MI    48165-9577

#1319497
FRED CIORRA
15 POPLAR ROAD
GARNERVILLE    NY    10923-1911

#1319498
FRED CLARKE JR &
HAZEL C CLARKE JT TEN
7183 BRAY ROAD
MT MORRIS    MI    48458

#1319499
FRED CLIPPER
21215 CROMWELL AVE
FAIRVIEW PARK    OH    44126

#1319500
FRED CORDERO
760 FILLMORE ST
SANTA PAULA    CA    93060-2415

#1319501
FRED COSTA
COSTA CARTAGE
CHURCHILL MAN        R0B 0E0
CANADA

#1319502
FRED COX
123 FOREST DR
ELIZABETH      TN    37643-6303

#1319503
FRED CUTLAN
9S 335 FLORENCE
DOWNERS GROVE IL    60516-5005

#1319504
FRED D BARE
4988 LEE HIGHWAY
TROUTVILLE    VA    24175-7560

#1319505
FRED D BLACKSHERE
23151 CLOVERLAWN
OAK PARK    MI    48237-2402

#1319506
FRED D BONE & NANCY BONE JT TEN
696 HARTFORD DR
TUSCALOOSA    AL    35406-1799

#1319507
FRED D CARNAL
7411 SULPHUR SPRINGS
PINE BLUFF    AR    71603-0921

#1319508
FRED D CRARY
2132 N 115TH ST
SETTLE      WA    98133-8509

#1319509
FRED D CURRY
315 W 6TH
MARION    IN    46953-1912

#1319510
FRED D FINE
50 GRAHAM ROAD
SCARSDALE   NY    10583-7256

#1319511
FRED D FINKELMAN
3550 PRINCIPIO AVE
CINCINNATI    OH    45208-4214

#1319512
FRED D GOODWIN
14 1/2 WHITE STREET
LOGAN   WV    25601-3615

#1319513
FRED D GOODWIN & DELLA S
GOODWIN JT TEN
14 1/2 WHITE STREET
LOGAN   WV    25601-3615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1319514
FRED D HAAS
284 MARCHMONT DR
FAIRBORN   OH    45324-4338

#1319515
FRED D IVY
923 S PERSHING DR
MUNCIE    IN    47302-2465

#1319516
FRED D LATTER
1188 BADGER TRAIL
ALGER    MI    48610-9453

#1319517
FRED D MCKISSACK
12623 ST JOHN AVE
CLEVELAND    OH    44111-5147

#1319518
FRED D NICHOLS & FRANCES
L NICHOLS JT TEN
17 FAIRVIEW ST
GARDINER    ME    04345-2807

#1319519
FRED D OWENS & JESSIE M
OWENS JT TEN
2440-12 HUNTER AVENUE
BRONX    NY    10475-5646

#1319520
FRED D PAYNE
398 E LANGDON RD
SCIENCE HILL    KY    42553-9212

#1319521
FRED D POTTORF JR &
HELEN C POTTORF JT TEN
726 W CLIFF
HOLLY    CO    81047-9719

#1319522
FRED D SAYLOR
4925 ABBOT RUN CT
HAMILTON    OH    45011

#1319523
FRED D SOLMONSON
1102 HAMPSTEAD ROAD
ESSEXVILLE    MI    48732-1908

#1319524
FRED D SOULE
128 C ST
NEWPORT   NC    28570-5166

#1319525
FRED D SPIVEY
3941 N 75TH ST
MILWAUKEE    WI    53216-1911

#1319526
FRED D STEWART
BOX 214
DAYTON   OH    45417-0214

#1319527
FRED D WEBSTER
516 N GRANGER ST
SAGINAW   MI    48602-4405

#1319528
FRED D WHITE
6911 HUNTER
ST LOUIS    MO    63121-5103

#1319529
FRED D WILDER
42 GOLF COTTAGE DRIVE
NAPLES    FL    34105-7152

#1319530
FRED D WILES
35711 CAMPISTRAND
CLINTON TOWNSHIP    MI    48035-2217

#1319531
FRED DARST TRUSTEE U/W OF
BERTIE B BROWNE
BOX 623
TERRELL    TX    75160-8474

#1319532
FRED DE COOPMAN
37261 HACKER
STERLING HTS    MI    48310-4057

#1319533
FRED DECHOW & ROSE DECHOW &
ANN K DECHOW JT TEN
2830 S LAKE LEELANAU DRIVE
LAKE LEELANAU    MI    49653-9667

#1319534
FRED DEFEO
BOX T
SOUTH WINDSOR    CT    06074

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1319535
FRED DELONG JR
633 E BEAU ST
WASHINGTON    PA    15301-6652

#1319536
FRED DEVITO TR
FRED DEVITO REVOCABLE LIVING
TRUST UA 9/19/95
2578 AUBURN BLVD
PORT CHARLOTTE    FL    33948-4903

#1319537
FRED DUMAS
4509 SOUTH RIVER COVE
ELLENWOOD   GA    30294

#1319538
FRED DUNCAN JR
3420 GINGERSNAP LANE
LANSING    MI    48911-1514

#1319539
FRED E ALEXANDER & VIRGINIA
ALEXANDER JT TEN
616 WINTERS EVE STREET
FLUSHING    MI    48433-1947

#1319540
FRED E BEAVER TR
FRED E BEAVER REVOCABLE TRUST
UA 01/26/99
249 N HWY 340
PARROTTSVILLE    TN    37843-2507

#1319541
FRED E BRAUN & ROSEMARY
V BRAUN JT TEN
3003 MAYFIELD WAY
MICHIGAN CITY    IN    46360-1715

#1319542
FRED E BROTHERTON & EDITH J
BROTHERTON TR
FRED E & EDITH J BROTHERTON
TRUST UA 10/9/97
288E 800N
ALEXANDRIA    IN    46001-8657

#1319543
FRED E DAVIS
3526 HOGEYE RD
JAMESTOWN  OH    45335-8735

#1319544
FRED E ELKINS
1132 PAT LANE
MANSFIELD    OH    44906-1515

#1319545
FRED E ELLIOTT
ROUTE 2 BOX 743
GATE CITY    VA    24251-9586

#1319546
FRED E FARNSWORTH &
BETTY M FARNSWORTH JT TEN
96 FOXFIRE STREET
FRANKLIN    NC    28734

#1319547
FRED E FELTS
7463 RORY ST
GRAND BLANC    MI    48439-9349

#1319548
FRED E FISHER
420 WEST 73RD ST
INDIANAPOLIS    IN    46260-4145

#1319549
FRED E FISHER & JOSEPHINE L
FISHER JT TEN
420 W 73RD ST
INDPLS    IN    46260-4145

#1319550
FRED E GREGG & DOROTHY F
GREGG JT TEN
330 SCHOOL ST
YORK    PA    17402-9537

#1319551
FRED E GUEST &
FAY S GUEST JT TEN
3576 CLOVERDALE RD
MONTGOMERY  AL    36111

#1319552
FRED E HAHN & ALICE J HAHN JT TEN
3384 SCOTT AVE N
GOLDEN VALLEY    MN    55422

#1319553
FRED E HOOPER
8239 BENSON RD
MT MORRIS    MI    48458-1445

#1319554
FRED E HUMMEL JR & MARY
LOU HUMMEL JT TEN
612 GRAND AVE
ELGIN    IL    60120-4223

#1319555
FRED E HUNTLEY & VIVIAN
HUNTLEY JT TEN
197 BRAMBLEBUSH TRAIL
DAYTON    OH    45440-3538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319556
FRED E JANTZ
BOX 272
NAUBINWAY   MI      49762-0272

#1319557
FRED E JOHNSON & GLORIA
F JOHNSON JT TEN
3770 PONYTAIL PALM CT
N FT MYERS      FL      33917-2064

#1319558
FRED E JOHNSTON
819 MAIN ST
COSHOCTON   OH   43812-1638

#1319559
FRED E KEOWN JR
428 N CARTER LN
SWAYZEE   IN      46986-9620

#1319560
FRED E KEUP
8601 228TH ST W
BELLE PLAINE      MN      56011-9280

#1319561
FRED E LARK
13627 WOODEN ROAD
CHARDON   OH   44024-9277

#1319562
FRED E LYNCH
3352 EATON MEWS CT
GREENWOOD IN      46143-7620

#1319563
FRED E LYNCH & ELEANOR L
LYNCH JT TEN
3352 EATON MEWS CT
GREENWOOD IN      46143-7650

#1319564
FRED E MARTIN JR
2121 KERMIT HIGHWAY
ODESSA   TX      79761-1137

#1319565
FRED E MC GREW
11140 S WENTWORTH
CHICAGO   IL      60628-4250

#1319566
FRED E MC GREW & FREDA M
DAVIS JT TEN
11140 S WENTWORTH
CHICAGO   IL      60628-4250

#1319567
FRED E MERKLE & JULIE
ANN MERKLE JT TEN
1216 CONWAY AVE
COSTA MESA   CA      92626-2718

#1319568
FRED E MOORE
7023 RED SKY CT N E
ALBUQUERQUE   NM      87111-1051

#1319569
FRED E MORRIS
2059 WICE CHURCH RD
BOAZ   KY      42027-8518

#1319570
FRED E OLMSTEAD
590 DENBURN COURT
ENGLEWOOD FL      34223-3532

#1319571
FRED E OLMSTEAD & LIDA J
OLMSTEAD JT TEN
590 DENBURN COURT
ENGLEWOOD FL      34223-3532

#1319572
FRED E PHINISEE
5406 LEONE DR
INDIANAPOLIS      IN      46226-1748

#1319573
FRED E RETZLOFF JR &
CONSTANCE M RETZLOFF JT TEN
3137 GARFIELD AVE
MINNEAPOLIS   MN      55408-2930

#1319574
FRED E RILEY III & RUTH K
RILEY JT TEN
64 LITTLEWORTH RD
DOVER   NH      03820-4330

#1319575
FRED E SLOPPY &
JESSIE L SLOPPY TR
SLOPPY FAM TRUST
UA 07/05/95
208 SPRUCE ST
CLEARFIELD      PA      16830-1937

#1319576
FRED E THOMAS
1021 BOYLE RD
HAMILTON   OH      45013-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319577
FRED E THORNTON
LEONARD RD
BOX 571
SPENCER    NY    14883-0571

#1319578
FRED EISELE & MILDRED
EISELE JT TEN
0-6 MIDLAND AVE
FAIR LAWN    NJ    07410

#1319579
FRED EMMERT
50931 LINCOLNSHIRE TRAIL
GRANGER    IN    46530-8768

#1319580
FRED EVERETT HAFFNER
3901 PIPER DR
MUNCIE    IN    47303-1143

#1319581
FRED F ATKINS
33 STEVENS RD
FRAMINGHAM    MA    01702-5805

#1319582
FRED F BAILEY
4413 155TH AVE
HERSEY    MI    49639-8760

#1319583
FRED F BATTY & CAROLYN H
BATTY JT TEN
10426 E CO RD 200 S
AVON    IN    46123-1860

#1319584
FRED F COOPER
7340 BEAN HILL ROAD
GROVELAND    NY    14462-9558

#1319585
FRED F CURNS &
SELMA CURNS TR CURNS FAM
REVOCABLE TRUST
UA 11/04/97
7452 SPRING VILLAGE DR
SPRINGFIELD    VA    22150

#1319586
FRED F JOHNSON &
MARIAN C JOHNSON JT TEN
4403 ST ANDREWS SE
GRAND RAPIDS    MI    49546-2263

#1319587
FRED F NEFF
231 SHERMAN AVE
VANDERGRIFT    PA    15690-1126

#1319588
FRED F NEUENFELDT &
ARLENE K NEUENFELDT TEN ENT
11819 DICE RD
FREELAND    MI    48623-9281

#1319589
FRED F PASSARELLA
192-15 NORTHERN BLVD
FLUSHING    NY    11358-2954

#1319590
FRED F RAAB
102 JOLIET ST
SCHERRERVILLE    IN    46375-2059

#1319591
FRED F RITSEMA
6340 144TH AVE N
CLEARWATER    FL    33760-2752

#1319592
FRED F RUGGIERO & ISABEL A
RUGGIERO JT TEN
5206 17 AVE W
BRADENTON    FL    34209-5004

#1319593
FRED F RUGGIERO CUST ROBERT
RUGGIERO UNIF GIFT MIN ACT
MISS
5206 17 AVE W
BRADENTON    FL    34209-5004

#1319594
FRED F SHAKESPEARE
203 SARACINO DRIVE
MAYBROOK    NY    12543-1127

#1319595
FRED F SIELOFF
100 HILLABEE CT
MONTGOMERY AL    36117-4135

#1319596
FRED F WEDERSKI
4002 WOODBURY
INDEPENDENCE    MO    64055-4144

#1319597
FRED FELTNER
201 PIONEER ST
PONTIAC    MI    48341-1850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319598
FRED FINKELBERG &
FELICE FINKELBERG JT TEN
135 COUNTRY CLUB LANE
POMONA   NY    10970-2439

#1319599
FRED FINLEY
14860 WESTWOOD
DETROIT   MI    48223-2253

#1319600
FRED FISHER CUST JESSE
FISHER UNDER NJ UNIF GIFTS
TO MINORS ACT
207 ERIE COURT
PIERMONT   NY    10968

#1319601
FRED FRANCEL TR
FRED FRANCEL LIVING TRUST
UA 06/03/93
11601 2ND AVE NW
SEATTLE   WA    98177-4712

#1319602
FRED FURST
617 OAK STREET
JOHNSTOWN   PA    15902-2114

#1319603
FRED FUSON JR
7717 WEYMOUTH COURT
FORT WAYNE   IN    46825-3528

#1319604
FRED FUSON JR &
LINDA FUSON JT TEN
7717 WEYMOUTH CT
FORT WAYNE   IN    46825-3528

#1319605
FRED G ALTER & MAROLYN V
ALTER JT TEN
23572 LIV 389
HALE   MO    64643-8116

#1319606
FRED G BAKER
14370 TUNNICLIFFE RD
PETERSBURG   MI    49270-9716

#1319607
FRED G BLOSS & WILMA E BLOSS JT TEN
2196 E WILMAR DR
QUINCY   IL    62301-6903

#1319608
FRED G BORING
4084 ROLLING OAKS DRIVE
WINTER HAVEN   FL    33880-1646

#1319609
FRED G COLEMAN
3641 NORTHWOOD DR
WEST BLOOMFIELD   MI    48324-2942

#1319610
FRED G COLEMAN & BEVERLY A
COLEMAN JT TEN
3641 NORTHWOOD
WEST BLOOMFIELD   MI    48324-2942

#1319611
FRED G CUSTENBORDER
638 WILSON DRIVE
XENIA   OH    45385-1816

#1319612
FRED G FANTER
8681 N JAMES RD
IRONS   MI    49644-8627

#1319613
FRED G HAMMERSAND
5980 LEEBEL RD
EAST PETERSBURG   PA    17520-1512

#1319614
FRED G JONES
820 WRIGHT AVE
ALMA   MI    48801-1129

#1319615
FRED G KRAUTZ
4507 SHADY LANE
WICHITA FALLS   TX    76309-1311

#1319616
FRED G LAVEEN
4093 WEST 143RD STREET
CLEVELAND   OH    44135-1472

#1319617
FRED G MARVEL
PO BOX 245
LACEY SPRING   VA    22833

#1319618
FRED G MYERS TR
FRED G MYERS REV LVG TRUST
UA 2/22/95
7392 GREEN MEADOW LN
CANTON   MI    48187-2483

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319619
FRED G PERRY & ELIZABETH H
PERRY JT TEN
102 COLD BRANCH RD
FOREST    VA    24551-2110

#1319620
FRED G PITZER JR
212 TAMARA TRAIL
INDIANAPOLIS    IN    46217-2704

#1319621
FRED G PITZER JR & MARY F
PITZER JT TEN
212 TAMARA TRAIL
INDIANAPOLIS    IN    46217-2704

#1319622
FRED G SECKENDORF
BOX 24871
NEW ORLEANS    LA    70184-4871

#1319623
FRED G STEWART
BOX 333
PICKENS    SC    29671-0333

#1319624
FRED G TRACIA
85 EVERIT AVE
FRAMINGHAM    MA    01702-8137

#1319625
FRED GAROFALO & MARIA
GAROFALO JT TEN
12986 ECHO LN
APPLE VALLEY    MN    55126

#1319626
FRED GEORGE
1444 6TH AVE
CHARLESTON    WV    25312-2420

#1319627
FRED GILBERT
515 EAST 79TH ST
NEW YORK    NY    10021-0705

#1319628
FRED GOLDSTIEN
12993 FM 2478
CELINA    TX    75009-4737

#1319629
FRED GORIN
7132 CONSTITUTION DR
INDIANAPOLIS    IN    46256

#1319630
FRED GOTTHEIL & DIANE
GOTTHEIL JT TEN
509 E HOLMES
URBANA    IL    61801-6735

#1319631
FRED GRAY DURCHMAN &
DOROTHY DURCHMAN JT TEN
21328 CANTERBURY
GROSSE ILE    MI    48138-1114

#1319632
FRED GRENNAN & AURORA F
GRENNAN JT TEN
2601 W BULLA DR
PAYSON    AZ    85541-3411

#1319633
FRED GRIES
1LINCOLN BLVD
CLARK    NJ    07066

#1319634
FRED H ALBERT &
ELEANOR E ALBERT JT TEN
3309 ARROWHEAD ST
CHEYENNE    WY    82001-6117

#1319635
FRED H ALTSCHULER CUST NORMA
SARGENT ALTSHULER UNDER
CALIFORNIA UNIF TRANSFERS TO
MINORS ACT
44 21ST AVE
SAN FRANCISCO    CA    94121-1204

#1319636
FRED H BATES
41 WOODSHIRE SOUTH
GETZVILLE    NY    14068-1256

#1319637
FRED H BERDAN
APT 712
3215 SOUTH OCEAN BLVD
HIGHLAND BEACH    FL    33487-2522

#1319638
FRED H BISHOP
RT 2 BOX 192
VALLEY MILLS    TX    76689-9431

#1319639
FRED H COLBRUNN TR
FRED H COLBRUNN FAMILY TRUST
U/A DTD 02/16/01
10668 E RIVER RD
COLUMBIA STATION    OH    44028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319640
FRED H DEATON JR
BOX 1021
STATESVILLE    NC    28687-1021

#1319641
FRED H DEATON JR & BETH
DEATON PRICE TR U/W
ELIZABETH SHERRILL DEATON
BOX 1021
STATESVILLE    NC    28687-1021

#1319642
FRED H DEATON JR & BETH
DEATON PRICE TRUSTEES U/W
FRED H DEATON SR
BOX 1021
STATESVILLE    NC    28687-1021

#1319643
FRED H DEATON JR & BETH D
PRICE TRUSTEES U/A/D
03/22/63 F/B/O LOUISE S
PRICE TRUST
333 GLEN EAGLE RD WEST
STATESVILLE    NC    28625-4629

#1319644
FRED H DILL
411 BROOKSIDE AVE
REDLANDS    CA    92373-4609

#1319645
FRED H DOETZE TR
FRED H DOETZE REVOCABLE LIVING
TRUST U/D/T DTD 04/09/02
863 W MAPLEHURST
FERNDALE    MI    48220

#1319646
FRED H HAWKS
67 BAYSIDE
SOUTH VIENNA    OH    45369

#1319647
FRED H HICKS
BOX 215
OLTON    TX    79064-0215

#1319648
FRED H HOLLISTER
714 VIRGINIA ST
SABETHA    KS    66534-1934

#1319649
FRED H JORDT &
GRETE JORDT JT TEN
12 COURTLAND DR
HAZLET    NJ    07730-1642

#1319650
FRED H KELLY & MADONNA R KELLY TRS
KELLY FAMILY REVOCABLE TRUST
U/A DTD 11/01/04
26404 SCHAM RD
PUNTA GORDA    FL    33955-1641

#1319651
FRED H KING
5610 BRIDGE MILL LANE
MEMPHIS    TN    38125

#1319652
FRED H KINGSBURY
85 WETHERSFIELD RD
BERLIN    CT    06037-1654

#1319653
FRED H KRIETE
407 DALHART AVE
ROMEOVILLE    IL    60446-1317

#1319654
FRED H LETNER JR
RR 5 BOX 110 B
GEROGETOWN DE    19947-9406

#1319655
FRED H MATHWEG
432 S MARGARET ST
MARKESAN    WI    53946-7138

#1319656
FRED H MC ELROY
1131 STILLHOUSE RD
WHITE HOUSE    TN    37188-9054

#1319657
FRED H MEYER & SAVANNAH
E MEYER JT TEN
570 PANORAMIC HWY
MILL VALLEY    CA    94941-5038

#1319658
FRED H MUEHLHAEUSLER
2805 SW MEADOW CLIFF DRIVE
OKLAHOMA CITY    OK    73159-4615

#1319659
FRED H PANNING &
JUDY E PANNING JT TEN
5861 HOLDERMAN NE
LOUISVILLE    OH    44641-9267

#1319660
FRED H REYNOLDS
711 S 74 TERR
KANSAS CITY    KS    66111-2726

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1319661
FRED H SCHAEFER
765 SPINNAKER COURT
SECAUCUS  NJ    07094-2231

#1319662
FRED H SCHAUB
1687 FREMONT COURT
CROTON   MD   21114-2312

#1319663
FRED H SNYDER 3RD
11 SUMMERHILL DR
DOWNINGCOWN PA    19335-1471

#1319664
FRED H TARBURTON JR
7521 CARSON AVE
BALTO   MD   21224-3207

#1319665
FRED H TODD
2302 AUBURN DRIVE SW
DECATUR   AL   35603-1005

#1319666
FRED H WALKER
517 S HUTCHINSON
MUNCIE   IN    47303-4751

#1319667
FRED H WIRTH
BOX 504
SAGINAW   MI    48606-0504

#1319668
FRED H WOODBRIDGE
589 WOODBRIDGE LN
KINGSVILLE     ON   N9Y 2K6
CANADA

#1319669
FRED HALE TR
FRED HALE & VERA O HALE
REVOCABLE LIVING TRUST
U A 4/17/97/TRUST A/
12431 ANCHORAGE WAY
FISHERS    IN    46038

#1319670
FRED HALE TR
FRED HALE & VERA O HALE
REVOCABLE LIVING TRUST
UA 4/17/92/TRUST B/
12431 ANCHORAGE WAY
FISHERS    IN    46038

#1319671
FRED HAMM
217 S W 32ND
MOORE  OK    73160-7552

#1319672
FRED HAUPT
34 RUTH DRIVE
NEW CITY    NY    10956

#1319673
FRED HEANEY
2216 BLUE SMOKE TRAIL
MISHAWAKA   IN    46544-6706

#1319674
FRED HEMMELGARN & DORIS A
HEMMELGARN JT TEN
606 N ELM ST
COLDWATER  OH   45828-1156

#1319675
FRED HENDERSON
1120 CLAIRE DR
SPRING HILL     TN    37174-7349

#1319676
FRED HENKIN &
DIANE HENKIN JT TEN
23916 WOODWAY RD
BEACHWOOD  OH    44122-1460

#1319677
FRED HENSLEY
1386 FALKE DRIVE
DAYTON    OH    45432-3141

#1319678
FRED HOCH
1019-44TH NE
CANTON    OH    44714-1223

#1319679
FRED HOGE
2465 MAPLEVIEW LANE
WILLOUGHBY HL   OH    44094-9613

#1319680
FRED HOLMES
727 E MOTT AVE
FLINT   MI    48505-2957

#1319681
FRED HORNE
304 RENNIE DR
PITTSBURGH PA    PA    15236-4112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1319682
FRED HOUSER & ALICE HOUSER JT TEN
BOX 86
WEST DECATUR    PA    16878-0086

#1319683
FRED HOWARD JR &
HELEN E HOWARD JT TEN
3281 HEWITT GILFORD RD
WARREN  OH    44481-9715

#1319684
FRED HOWARD PICKETT
2257 ROSENFIELD
FLINT    MI    48505-1072

#1319685
FRED HUMES
508 E COLUMBIA ST
FLORA    IN    46929-1108

#1319686
FRED HURLOCK
134 WORRAL DR
NEWARK  DE    19711-4819

#1319687
FRED I BLAIR
54849 FRANKLIN DR
SHELBY TOWNSHIP    MI    48316-1626

#1319688
FRED I KIMURA
1342 KILLARNEY AVE
LOS ANGELES    CA    90065-1812

#1319689
FRED J ANDREWS
BOX 178016
CHICAGO    IL    60617-8016

#1319690
FRED J BOLDT JR CUST
RIANA GABRIEL SHAMAN
UNIF GIFT MIN ACT MI
5099 CHESTERSHIRE DR
W BLOOMFIELD    MI    48322-1554

#1319691
FRED J BREZKO
3133 LICKRIDGE LN
DANVILLE    IN    46122-8463

#1319692
FRED J BRINGARDNER
12271 COIT ROAD #1305
DALLAS    TX    75251

#1319693
FRED J BROCHETTI
4907 FAIRVIEW AVE
NEWTON FALLS    OH    44444-9419

#1319694
FRED J BUSCH &
MARGARET BUSCH JT TEN
5440 W PENSACOLA AVE
CHICAGO    IL    60641-1332

#1319695
FRED J CIMINO
2301 BURGESS RD
CHESTER    VA    23836

#1319696
FRED J CONE AS CUSTODIAN FOR
JAMES LEE CONE U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
1423 FRANCIS ST
SAINT JOSEPH    MO    64501

#1319697
FRED J DUNKERLEY
22 HUNTER'S WAY
NEWTOWN  PA    18940-1158

#1319698
FRED J FISHER II CUST
CAMERON N FISHER
UNIF TRANS MIN ACT CA
6200 ST HELENA RD
SANTA ROSA    CA    95404-9692

#1319699
FRED J FLINT
2818 CABIN RD
CHATTANOOGA  TN    37404-1001

#1319700
FRED J GIVENS
243 LITCHFIELD ST
ROCKMART  GA    30153-2542

#1319701
FRED J HESS
2858 BERKSHIRE ROAD
CLEVELAND HEIGHTS    OH    44118-2402

#1319702
FRED J HICKEL
42555 ADDISON
CONTOM  MI    48187-3408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319703
FRED J JENSEN
7922 S KILPATRICK AVE
CHICAGO    IL    60652-2024

#1319704
FRED J KALKOFEN
910 RIDGE RD
STEVENS POINT    WI    54481-2430

#1319705
FRED J LOREY
386 GREENMOUNT AVE
CLIFFSIDE PARK    NJ    07010-1624

#1319706
FRED J LOWRY & ELNORA R
LOWRY JT TEN
11713 SE 32ND
    OK    73150-1800

#1319707
FRED J MACHALA
3203 RINIEL RD
LENNON    MI    48449-9411

#1319708
FRED J MASSER & MARSHA
PAVELKA JT TEN
29058 EDWARD
MADISON HEIGHTS    MI    48071

#1319709
FRED J MCNULTY
9528 7 MILE
NORTHVILLE    MI    48167-9118

#1319710
FRED J MERTZ
4125 E CANYON
SPRINGFIELD    MO    65809-3760

#1319711
FRED J MOSER
26B CROCUS LANE
WHITING    NJ    08759-2924

#1319712
FRED J NAHAS II CUST FRED
JOHN NAHAS III UNIF GIFT MIN
ACT PA
BOX 291
SOMER POINT    NJ    08244-0291

#1319713
FRED J NITZ
7834 S KILPATRICK AVE
CHICAGO    IL    60652-1133

#1319714
FRED J PENDERGAST
BOX 326
NEWTOWN CT    06470-0326

#1319715
FRED J RIED & OPAL L
RIED JT TEN
803 MEADOWLARK LANE
DELRAY BEACH    FL    33445-1818

#1319716
FRED J ROUSH
3116 MICHAEL LANE
ANDERSON  IN    46011-2007

#1319717
FRED J SCHIEFERSTEIN &
CHARLOTTE M SCHIEFERSTEIN JT TEN
431 MADISON HILL RD
CLARK    NJ    07066-2901

#1319718
FRED J SCHMIDT
22 JOSEPH ST
NEW HYDE PARK    NY    11040-1703

#1319719
FRED J SCHMIDT TR OF THE
FRED J SCHMIDT TRUST U/A DTD
01/06/86
22 JOSEPH ST
NEW HYDE PARK    NY    11040-1703

#1319720
FRED J SCHUMANN DAVID P KRALL &
DONALD J MILLER CO-TRUSTEE U/T/A
DTD 11/12/48 WHITE CHAPEL
MEMORIAL ASSOC TR
901 WILSHIRE DRIVE 205
TROY    MI    48084-1692

#1319721
FRED J SMITH
3118 KINDLEWOOD LN
BAY CITY    MI    48706-1270

#1319722
FRED J SPARGER 3RD
108 E ASHE ST
WADESBORO NC    28170-2702

#1319723
FRED J STENZEL TR
FRED J STENZEL TRUST
UA 12/11/98
17759 BERNARD DR 155
ORLAND PARK    IL    60467-9333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319724
FRED J TEREAU
5002 ALPHA WAY
FLINT    MI    48506-1856

#1319725
FRED J TOIBERO
12506 WOODRIDGE LANE
HIGHLAND    MD    20777-9564

#1319726
FRED J WEHLING JR & RUTH
WEHLING JT TEN
1104 SO MAIN ST
SANDWICH    IL    60548-2309

#1319727
FRED J WILLIAMS
20 GALAXY DR
ST PETERS    MO    63376-4426

#1319728
FRED J WINDON
1230 NW 42ND LN
OCALA    FL    34475-1554

#1319729
FRED JACKSON JR
2928 PLAZA DR
FORT WAYNE    IN    46806-1311

#1319730
FRED JAMES FLATLEY
BOX 51724
PACIFIC GROVE    CA    93950-6724

#1319731
FRED JANUARY JR
2512 MEADOWCROFT
BURTON    MI    48519-1268

#1319732
FRED JUBERA
11230 HEMLOCK DR
STERLING HEIGHTS    MI    48312-3843

#1319733
FRED K FOULKES
21 WOODBINE RD
BELMONT    MA    02478-1602

#1319734
FRED K HUBER
2805 GRUBB RD
WILMINGTON    DE    19810-2318

#1319735
FRED K OSTROM
841 BRIAR COURT
ROCHESTER HILLS    MI    48309-2447

#1319736
FRED KAHL
28300 CARTER RD
ESCALON    CA    95320

#1319737
FRED KANES & WANDA N
KANES JT TEN
254 TUCSON ST
AURORA    CO    80011-8439

#1319738
FRED KAUFMAN III
2428 ADAMS ST
GARY    IN    46407-3514

#1319739
FRED KELLETT
9521 W COLDWATER ROAD
FLUSHING    MI    48433-1077

#1319740
FRED KOROTKIN
BOX 11053
MINNEAPOLIS    MN    55411-0053

#1319741
FRED KOZMIK
71 E LINDEN AVE
ENGLEWOOD NJ    07631-3620

#1319742
FRED KUGELMAN
9 WOOD LANE
PLAINVIEW    NY    11803-1909

#1319744
FRED L AUSTIN
4410 SE 13TH STREET
OCALA    FL    34471-3207

#1319745
FRED L BANKER
7908 PORTLAND RD
PORT HOPE    MI    48468-9335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319746
FRED L BARRETT & RUTH J
BARRETT JT TEN
1858 SUNSET DR
VISTA      CA    92083-6315

#1319747
FRED L BERNDT
1280 W DEAN RD
MILWAUKEE    WI    53217-2534

#1319748
FRED L BROWN
1424 N LUNA
CHICAGO    IL    60651-1234

#1091582
FRED L CARRUTHERS
511 WINDEMERE AVE
TORONTO    ON    M6S 3L5
CANADA

#1319750
FRED L CLEMMER
190 MOAT SEWELL ROAD
PHILADELPHIA      TN    37846-3330

#1319751
FRED L COCHRAN AS CUSTODIAN
FOR DONALD R COCHRAN U/THE
FLORIDA GIFTS TO MINORS ACT
6766 HARTFORD RD
COCOA    FL    32927-8323

#1319752
FRED L CONGER AS CUSTODIAN
FOR MISS CANDACE G CONGER
U/THE KANSAS UNIFORM GIFTS
TO MINORS ACT
3201 N MONROE
HUTCHINSON    KS    67502-2330

#1319753
FRED L DARAS
683 NILES VIENNA ROAD
VIENNA    OH    44473-9519

#1319754
FRED L DAVIDSON &
LEONA S DAVIDSON JT TEN
4736 WOODLAND AVE
DREXEL HILL    PA    19026-4321

#1319755
FRED L DECKER
3018 WALDEN SHORES BLVD
LAKEWELLS    FL    33898

#1319756
FRED L DULIK
3201 KENSINGTON CRT
MANCHESTER  MD    21102

#1319757
FRED L FEINSTEIN &
LENORE FEINSTEIN JT TEN
56-26-244TH ST
DOUGLASTON  NY    11362-1905

#1319758
FRED L FREEMAN
10735 MCGUINN ROAD
CLARKSVILLE      OH    45113-9601

#1319759
FRED L FROST
1594 LAMBDEN ST
FLINT    MI    48532-4552

#1319760
FRED L GONZALES
3943 ROYAL LANE
DALLAS    TX    75229-4048

#1319761
FRED L HACKETT JR
110 PROSPECTOR PASS
GEORGETOWN TX    78628

#1319762
FRED L HAER
4712 N DIXIE DR
DAYTON    OH    45414

#1319763
FRED L HAWKES
3944 SOUTHERN CROSS D
BALTO    MD    21207-6459

#1319764
FRED L HICKEN
4760 TREE LINE TRAIL
NEW MIDDLETOWN  OH    44442

#1319765
FRED L HUNTER
9604 RUTHERFORD
DETROIT    MI    48227-1678

#1319766
FRED L JOE &
ROSE L JOE JT TEN
2818 W SILVERLAKE DR
LOS ANGELES    CA    90039-2629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1319767
FRED L JONES
4902 GREENLAWN DR
FLINT    MI    48504-2048

#1319768
FRED L KOVACS AS CUST FOR
LYNN CAROL KOVACS U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
13780 F PORTOFINO DR
DEL MAR    CA    92014-3555

#1319769
FRED L LESPERANCE
67848 LAKE ANGELA DR
RICHMOND    MI    48062-1687

#1319770
FRED L LIERMANN
W 310 S 7095 HIGHWAY I
MUKWANAGO WI    53149

#1319771
FRED L MAIN
2886 HAGGETT DRIVE
TWINSBURG    OH    44087-2941

#1319772
FRED L MATHISON & ODETTE H
MATHISON JT TEN
3203 S HARRIS
INDEPENDENCE    MO    64052-2731

#1319773
FRED L MAYNARD
373 COVE VIEW DRIVE
WATERFORD    MI    48327-3785

#1319774
FRED L MUELLER
670 MT OLIVET RD LOT 73
BOWLING GREEN    KY    42101-8633

#1319775
FRED L NELSON III
107 OAK DRIVE
BRANDON    MS    39047-6201

#1319776
FRED L PASTERNACK
29 EAST 63RD ST
N Y    NY    10021-7318

#1319777
FRED L RADELFINGER
1003 WOODY CREEK LANE
WINDSOR    CA    95492-9485

#1319778
FRED L RAPAPORT
4318 W BERTONA ST
SEATTLE    WA    98199-1811

#1319779
FRED L RIEHMAN & ANNA J
RIEHMAN JT TEN
9002 HEATHWOOD CIRCLE
NILES    IL    60714-5814

#1319780
FRED L RIGGS
8563 DONEGAL DR
CINCINNATI    OH    45236-1601

#1319781
FRED L RUSSELL
2321 DOUBLE SPRINGS CH RD
MONROE    GA    30656-4645

#1319782
FRED L SKIBA
3120 DALE AVE
FLINT    MI    48506-3059

#1319783
FRED L SMITH
BOX 15
150 PINE ST
DIMONDALE    MI    48821-0015

#1319784
FRED L SQUIRES
2734 CANAL RD
EATON RAPIDS    MI    48827

#1319785
FRED L STRANGE
1416 LAKESHIRE DR
TUPELO    MS    38804-1053

#1319786
FRED L TINBERG
13787 170TH ST
BONNER SPRINGS    KS    66012-7817

#1319787
FRED L TROXELL
315 E MARSHALL ST
MARION    IN    46952-2802

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319788
FRED L VON BOHLAND
10815 E 47TH ST
KANSAS CITY     MO    64133-1859

#1319789
FRED L WALLACE
59185 ELIZBETH LN
RAY TWP    MI    48096-3551

#1319790
FRED L WHITLARK
309 HARRIMAN AVE N
AMERY    WI    54001-1031

#1319791
FRED L WINDER JR
490 S E BARRINGTON DR
OAK HARBOR    WA    98277-3268

#1319792
FRED L WYROSDICK
5027 CALLAN DR
LEWISTON    NY    14092-2009

#1319793
FRED LEE CUST FOR ALISON LEE
UNIF GIFTS MIN ACT NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK    NY    10013-4460

#1319794
FRED LEE CUST FOR JASON
THOMAS LEE UNIF GIFTS MIN
ACT NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK    NY    10013-4460

#1319795
FRED LEE CUST FOR JESSIA LEE
UNIF GIFT MIN ACT NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK    NY    10013-4460

#1319796
FRED LEE CUST FOR VANESSA
LEE UNIF GIFTS MIN ACT NY
ATTN HAN MAY MEAT COMPANY
94 BAYARD ST
NEW YORK    NY    10013-4460

#1319797
FRED LEE DAVIS
8424 THAMES CT
YPSILANTI    MI    48198-3650

#1319798
FRED LEE MUELLER
670 MT OLIVET RD 73
BOWLING GREEN    KY    42101-8633

#1319799
FRED LEHR & CHRISTINE LEHR JT TEN
2135 THISTLEWOOD DR
BURTON    MI    48509-1243

#1319800
FRED LENK
1658 S DIAMOND MILL RD
NEW LEBANON    OH    45345-9340

#1319801
FRED LEONARD
10811 CHURCHILL AVE
CLEVELAND    OH    44106-1210

#1319802
FRED M ANDREWS JR & NANCY C
ANDREWS JT TEN
1435 DODGE N W
WARREN    OH    44485-1851

#1319803
FRED M BOYCE
NUNNELLY    TN    37137

#1319804
FRED M CASSEL
6225 WILLOW ST BOX 93
WESTPHALIA    MI    48894-0093

#1319805
FRED M COMAR
BOX 127
MASSENA    NY    13662-0127

#1319806
FRED M ENTRIKEN JR
4177 AMADORE RD 16
PHELAN    CA    92371-8233

#1319807
FRED M FIGLEY II
1306 PINETREE CT
SIDNEY    OH    45365

#1319808
FRED M FORTUIN & HENDRIKA J
A FORTUIN JT TEN
11265 GRENADA
STERLING HEIGHTS    MI    48312-4957

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319809
FRED M HANNA
390 BROADWAY 61
SOMMERVILLE    MA    02145-2718

#1319810
FRED M HAWKINS
910 MARION
INDIANAPOLIS    IN    46221-1311

#1319811
FRED M HUGHES & ANN M HUGHES TRS
HUGHES LIVING TRUST
U/A DTD 5/24/01
PO BOX 184
ALEXANDRIA    AL    36250-0184

#1319812
FRED M KELLY
3400 BELFORD
HOLLY    MI    48442-9503

#1319813
FRED M LOECHNER
2717 MONTEREY BLVD
OAKLAND    CA    94602-2041

#1319814
FRED M MCCASKILL
4370 E SILVER LAKE ROAD
LINDEN    MI    48451-9069

#1319815
FRED M MICHEL
84-35 LANDER STREET
APT 1G
JAMAICA    NY    11435-2018

#1319816
FRED M PFEFFER
128 W 21ST
ADA    OK    74820-8208

#1319817
FRED M PICKENS JR & ERAN B
PICKENS JT TEN
C/O PICKENS PICKENS BOYCE
NEWPORT    AR    72112

#1319818
FRED M PUGSLEY
44440 C R 374
PAW PAW    MI    49079

#1319819
FRED M QUAIF
PO BOX 373
SPRINGFIELD CENTER    NY    13468

#1319820
FRED M RANKIN
4704 GUERRY DR
MACON    GA    31210-4102

#1319821
FRED M REITER
88 ATWATER RD
CHADDS FORD    PA    19317-9111

#1319822
FRED M SANDBERG
14822 1ST ST
SANTA FE    TX    77517-3524

#1319823
FRED M SCOTT
419 NORTH MECHANIC ST
LEBANON    OH    45036-1831

#1319824
FRED M SHEPARD TR
REVOCABLE TRUST U/A DTD
07/20/84 FRED M SHEPARD
291 HAWSER LANE
NAPLES    FL    34102-5028

#1319825
FRED M WENTZEL
1250 GREENBRIAR ROAD
YORK    PA    17404-1208

#1319826
FRED M WILLIAMS
1545 LYON ST
FLINT    MI    48503-1151

#1319827
FRED M WILLIAMS
930 ELKHORN NOBLES RD
PARIS    TN    38242-6972

#1319828
FRED MACCOMBS
C/O MARION MACCOMBS
3405 ARBOR DRIVE
FENTON    MI    48430-3126

#1319829
FRED MACKERODT
940 CRAIGVILLE RD
CHESTER, NY
NEW YORK    NY    10918

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319830
FRED MAROON 3RD AS CUSTODIAN
FOR FRED MAROON 4TH U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
608 CADAGUA
CORAL GABLES   FL   33146-1712

#1319831
FRED MASTERTON
4 SPRING HILL DR
LINCOLN UNIVERSITY   PA   19352-1320

#1319832
FRED MAURER AS CUSTODIAN FOR
SHARON MAURER U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
991 S APACHE DR
CHANDLER   AZ   85224-7262

#1319833
FRED MEDICH
5299 DELAND
FLUSHING   MI   48433-1196

#1319834
FRED MICHAEL & ELIZABETH
MICHAEL JT TEN
26251 HUNTINGTON
ROSEVILLE   MI   48066-3415

#1319835
FRED MICHAEL & ELIZABETH
MICHAEL TEN ENT
26251 HUNTINGTON
ROSEVILLE   MI   48066-3415

#1319836
FRED MICHAEL MANGOSING
2204 NORTON ST
ANTIOCH   CA   94509-3712

#1319837
FRED MILLER
10702 W EL RANCHO DR
SUN CITY   AZ   85351

#1319838
FRED MILLER
14151 NORTH OLD 41
OAKTOWN   IN   47561

#1319839
FRED MOORE
1811 DOGWOOD DR
HOLT   MI   48842-1530

#1319840
FRED MOORE
5847 WALROND
KANSAS CITY   MO   64130-3921

#1319841
FRED MOORE
602 DEADFALL RD W
GREENWOOD SC   29649-9548

#1319842
FRED MOORE & REBECCA LOUISE
MOORE JT TEN
602 DEADFALL RD W
GREENWOOD SC   29649-9548

#1319843
FRED MOSS JR CUST FOR MISS MARY
KATHERINE MOSS A MINOR UNDER THE
DELAWARE U-G-M-A
RR 2 BOX 199
SOUTH HUNTING HILLS DR
LANDENBERG  PA   19350

#1319844
FRED MUEGGE &
BEVERLY MUEGGE JT TEN
1530 N GRANDISON RD
CHARLOTTESVILLE   IN   46117-9720

#1319845
FRED MUENCH CUST FREDERICK
MUENCH JR UNIF GIFT MIN ACT
24120 NORTHERN BLVD APT 2D
LITTLE NECK   NY   11362-1009

#1319846
FRED N DETTMER
6129 BELDING RD
ROCKFORD   MI   49341-9616

#1319847
FRED N EDMONDS & CARLOTTA
EDMONDS JT TEN
4038 WOODROW ST
BURTON   MI   48509-1012

#1319848
FRED N HITT
2499 DELTONA BLVD
SPRING HILL   FL   34606-3231

#1319849
FRED N MC CONNELL & JOAN S
MC CONNELL JT TEN
212 TULAGI WAY
NEW CASTLE   PA   16105-1735

#1319850
FRED N MEYER
14604 44TH ST
INDEPENDENCE   MO   64055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319851
FRED N MORGAN
21 GREENLEAF TERRACE
STAFFORD    VA    22556

#1091596
FRED N PRINGLE & GWEN J PRINGLE
TRS U/A DTD 6/28/01
THE PRINGLE FAMILY LIVING TRUST
4157 W HORSESHOE DR
BEVERLY HILLS    FL    34465-2951

#1319852
FRED NATIONS
1205 HAYWOOD CEDAR GROVE RD
GLASGOW KY    42141-8494

#1319853
FRED O BRUMFIELD JR
14811 EVERGREEN RIDGE WAY
HOUSTON TX    77062-2336

#1319854
FRED O DAHLBERG
3607 N E 77TH TERRACE
KANSAS CITY    MO    64119-4399

#1319855
FRED O FISHER
39N
4800 ST RD
MARTINSVILLE    IN    46151

#1319856
FRED O JONES
822 MERILYN LN
ALGER    MI    48610

#1319857
FRED O KOLSTAD JR & LORRAINE
B KOLSTAD JT TEN
11318 ANDASOL AVE
GRANADA HILLS    CA    91344-3401

#1319858
FRED O LOVGREN
13125 PASEO BARRANCO
SALINAS    CA    93908-9311

#1319859
FRED O MUSSELMAN AS CUST FOR
DAVID T MUSSELMAN U/THE PA
U-G-M-A
2525 EUTAW PLACE 611
BALTIMORE    MD    21217-5046

#1319860
FRED O OELSCHLAGER
8540 NORTH BROADWAY ST
INDIANAPOLIS    IN    46240-2227

#1319861
FRED O RIDLEY
G 3205 N TERM ST
FLINT    MI    48506

#1319862
FRED O SWANSON &
DONALD F COX & DOLORES E COX JT TEN
636 ANDOVER DRIVE
BURBANK    CA    91504

#1091597
FRED O UTLEY & MILDRED W
UTLEY JT TEN
11315 APOLINE COURT
JACKSONVILLE    FL    32223-7384

#1319863
FRED OPALINSKI
1420 MAPLE AVE
MONESSEN    PA    15062-1414

#1319864
FRED OWENS JR
1439 HENDRICKS ROAD
BETHEL SPRINGS    TN    38315

#1319865
FRED P BIRLI & LAURA A
PETZEL JT TEN
7208 CARDINAL RD
ALGONAC MI    48001

#1319866
FRED P HUGHES
125 W NORTH ST 211
NEW CASTLE    PA    16101-3934

#1319867
FRED P KLIPPEL JR
3010 ROLLINS AVE
DAYTONA BEACH    FL    32118-3133

#1319868
FRED P RASHID
18728 NADOL DRIVE
SOUTHFIELD    MI    48075-5885

#1319869
FRED P RASHID CUST RYAN P
RASHID UNDER THE MI UNIFORM
GIFT TO MINORS ACT
18728 NADOL
SOUTHFIELD    MI    48075-5885

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1319870
FRED P SANSONETTI TR
FRED P SANSONETTI TRUST
UA 4/9/97
118 W CHESTNUT ST
BLAIRSVILLE        PA        15717-1223

#1319871
FRED P SCHLEICHER
2 NASSUA PL
MIDDLE TOWN    NJ    07748-1745

#1091599
FRED P SHIELDS
7480 SW 136 ST
MIAMI        FL        33156

#1319872
FRED P VOGES & ELIZABETH K
VOGES JT TEN
UNIT 102
1101 HUNT CLUB DRIVE
MOUNT PROSPECT  IL        60056-4261

#1319873
FRED PASH TRUSTEE U/A DTD
11/01/93 FRED PASH TRUST
BOX 368
WARREN    IL        61087-0368

#1319874
FRED PATHUIS & KATHLEEN V
PATHUIS JT TEN
15 CHERRY ST
HOLLAND    MI        49423-4717

#1319875
FRED PAUL POLESKY JR
105 SHADOW LANE
MOON TOWNSHIP  PA        15108-1139

#1319876
FRED PERETTI
834 GLEN PARK RD
YOUNGSTOWN OH        44512-2707

#1319877
FRED PETER PELLERITO &
IDA MARY PELLERITO JT TEN
5050 COMMERCE RD
W BLOOMFLD TWNSHIP  MI        48324-2200

#1319878
FRED PHIFER JR
2021 W LENAWEE
LANSING    MI        48915-1176

#1319879
FRED PHILIP MATHEWS &
ELIZABETH E MATHEWS JT TEN
1315 CHESACO AVE APT 235
ROSEDALE    MD        21237-1539

#1319880
FRED PILE
5404 W CO R 800N
GASTON    IN        47342

#1319881
FRED R COTTRELL SR & MADELYN
COTTRELL JT TEN
193 S FRONT AVE
PRESTONSBURG  KY        41653

#1319882
FRED R DENTON & EDITH R
DENTON JT TEN
2100 ACADEMY
DEARBORN MI        48124-2574

#1319883
FRED R FIGUEROA
BOX 601
PRUNDERVILLE    MI        48651-0601

#1319884
FRED R GEYER
5317 QUEAL DR
SHAWNEE  KS        66203-1943

#1319885
FRED R GRAMCKO
5525 SPLIT MOUNTAIN RD
BORREGO SPRINGS    CA        92004-6049

#1319886
FRED R KELLY JR
47 SUNSET DR
ENGLEWOOD CO        80110-4030

#1319887
FRED R KLEIN & TERESE C
KLEIN JT TEN
13832 SOPHIE COURT
WESTMINSTER  CA        92683

#1319888
FRED R LOWMAN JR
90 W MILL ST
SPRINGBORO  OH        45066-1441

#1319889
FRED R MAYER
9774 RESTING
PINES COURT
LAS VEGAS    NV        89117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1319890
FRED R MAZUCA &
FRED MAZUCA JR JT TEN
5034 LANCELOT DR
SAN ANTONIO    TX    78218-2738

#1319891
FRED R MCDONALD
2011 CARR STREET
SANDUSKY  OH    44870-4624

#1319892
FRED R MERRITT
3148 FIELD RD
MURFREESBORO TN    37130-3402

#1319893
FRED R NEIMAN TRUSTEE U/A
DTD 08/21/90 F/B/O FRED R
NEIMAN
13200 LINCOLN RD
MONTROSE   MI    48457-9319

#1319894
FRED R ORTLIP & RORY D
ORTLIP JT TEN
621 E ESSEX
ST LOUIS    MO    63122-3044

#1319895
FRED R PORTER
3700 W HOLMES RD
LANSING    MI    48911-2105

#1091607
FRED R PRETTENHOFER
3030 ALTON DR
ST PETE BCH    FL    33706-2706

#1319896
FRED R RECKNAGEL
286 ROOSEVELT LN
KENILWORTH   NJ    07033-1523

#1319897
FRED R SATTLER & GAIL A
SATTLER JT TEN
17465 RUSHING DR
GRANADA HILLS    CA    91344-1912

#1319898
FRED R SLOAN
5643 SEVER RD
CHISHOLM    MN    55719

#1319899
FRED R SONNENBERG
36 WOODBURY STREET
WILKESBARRE    PA    18702-3308

#1319900
FRED R WILES
4989 SEAVIEW AVE
CASTRO VALLEY    CA    94546-2300

#1319901
FRED REINDL & ELEANOR C
REINDL JT TEN
11 NANTUCKET LANE
DEER PARK    NY    11729-1012

#1319902
FRED REINERS
6 DONNA ST
BEVERLY HILLS    FL    34465-3745

#1319903
FRED REINL & ELEANORE
REINL JT TEN
2 SPARMAN PLACE
SECAUCUS    NJ    07094-3014

#1319904
FRED RELIFORD
2997 CHAUNSY CIRCLE
STOCKTON    CA    95209-1657

#1319905
FRED RESLER
1115 LILLIE DRIVE
BOSQUE FARM    NM    87068-9024

#1319906
FRED RICHARD PICKELHAUPT &
JOAN DOROTHY PICKELHAUPT JT TEN
310 NORTHSHORE DR
SAINT CLAIR SHORES    MI    48080-2801

#1319907
FRED ROBERTS
16561 WASHBURN
DETROIT    MI    48221-2842

#1319908
FRED ROBINSON
6529 BURNLY
GARDEN CITY    MI    48135-2037

#1319909
FRED RUDOLF RODGERS
9172 N GENESEE RD
MT MORRIS    MI    48458-9758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1319910
FRED S BALL 3RD
1912 LOGAN DR
NORMAN   OK      73069-6408

#1319911
FRED S BURNETT
534 RIVERVIEW DRIVE
LEAVITTSBURG    OH      44430-9678

#1319912
FRED S CRUDELE & DIANE M
CRUDELE JT TEN
75 MILLHOUSE RD
MARLBORO   NY      12542-6206

#1319913
FRED S DAVID
613 N ROXBURY DR
BEVERLY HILLS    CA      90210-3240

#1319914
FRED S DURHAM
R 2
PERU    IN      46970-9802

#1319915
FRED S HALL
3180 ROCKINGHAM DR
ATLANTA    GA      30327-1235

#1319916
FRED S HOGG
1927 BASSETT
ORANGE   TX      77632-3913

#1319917
FRED S HORNER
1068 IRVING PL
WAUKESHA    WI      53188-2355

#1319918
FRED S MARSHALL
141 SMITHFIELD RD
NORRIDGEWOCK ME      04957-3129

#1319919
FRED S MISKA
969 W GLASS RD
ORTONVILLE    MI      48462-9056

#1319920
FRED S MISKA & JO ANN MISKA JT TEN
969 W GLASS ROAD
ORTONVILLE    MI      48462-9056

#1319921
FRED S PORT JR &
DELORES J PORT JT TEN
199 REHOBETH CHURCH RD
CLARION    PA      16214-5911

#1319922
FRED S VAUGHN & DONNA
LEE VAUGHN JT TEN
3524 NEWCOMB DR
ANCHORAGE   AK      99508-4852

#1319923
FRED SANTUCCI
22 CENTER RD
RANDOLPH   NJ      07869-1057

#1319924
FRED SCHIEMAN & JOAN
SCHIEMAN JT TEN
6733 S RIVER RD
MARINE CITY    MI      48039-2256

#1319925
FRED SCHLANG
10856 CHARLESTON PL
COOPER CITY    FL      33026-4907

#1319926
FRED SCHLOSS
2000 LINWOOD AVENUE
FORT LEE    NJ      07024-3086

#1319927
FRED SCHMIDT
19229 BETTY STOUGH RD
CORNELIUS   NC      28031-7515

#1319928
FRED SCHORR
2356 NORTHEAST 26TH ST
LIGHTHOUSE POINT    FL      33064-8349

#1319929
FRED SEILKOP
313 SWANSON DRIVE
LAWRENCEVILLE    GA      30043

#1319930
FRED SHUNKO & DONNA SHUNKO
TRUSTEES U/A DTD 08/23/93
FRED SHUNKO LOVING TRUST
2026 RYMAL RD
ALGOA   TX      77511-7435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319932
FRED SIDAROS
26 BALSDON CRESC
WHITBY    ON    L1P 1L5
CANADA

#1319933
FRED SMITH
11 CAMBRIDGE PARK
FRANKENMUTH MI    48734-9779

#1319934
FRED SNYDER & ANNETTE SNYDER
TRUSTEES UA SNYDER FAMILY
TRUST DTD 05/15/91
3100 PRUITT RD H-303
PORT ST LUCIE    FL    34952-5955

#1319935
FRED SOUTH JR
RR 1 BOX 158A
GASTON    IN    47342-8995

#1319936
FRED SPAIN & GERTRUDE M
SPAIN JT TEN
69 EDGEWOOD RD
FLORHAM PARK    NJ    07932-2126

#1319937
FRED SPECTOR AS TRUSTEE U/A
DTD 03/13/91 FRED SPECTOR
TRUST
1709 N FREMONT ST
CHICAGO    IL    60614-5540

#1319938
FRED STAPLETON
10395 STATE RT 73
NEW VIENNA    OH    45159-9650

#1319939
FRED STEINMAN
BOX 17982
MEMPHIS    TN    38187-0982

#1319940
FRED STERZER
4432 PROVINCE LINE RD
PRINCETON    NJ    08540-4368

#1319941
FRED STEVEN & JULIA ANN
SQUIRES JT TEN
1645 STATE SERVICE ROAD
DEFIANCE    OH    43512-1952

#1319942
FRED STREIFELD CUST
SCOTT STREITFELD UNDER CA UNIF
TRANSFERS TO MINORS ACT
16747 MAGNOLIA BLVD.
ENCINO    CA    91436

#1319943
FRED T AIDE & ELSIE MAE
AIDE JT TEN
HAZEL GREEN    WI    53811

#1319944
FRED T BANFIELD
BOX 16353
FT WORTH    TX    76162

#1319945
FRED T BANKS
2062 PIMLICO PL
ORANGE PARK    FL    32073-5825

#1319946
FRED T BIGELOW
757 MIDDLESEX BLVD
GROSSE POINTE PARK    MI    48230-1741

#1319947
FRED T CADMUS III
1170 FAIRVIEW RD
GLENMOORE    PA    19343-2652

#1319948
FRED T CHARLESTON
15866 MANSFIELD
DETROIT    MI    48227-1959

#1319949
FRED T CRAWFORD
BOX 266
FELICITY    OH    45120-0266

#1319950
FRED T DIFONZO
103 MAYFIELD AVE
JENKINTOWN    PA    19046-5111

#1319951
FRED T FELS
9537 SPRING BRANCH
DALLAS    TX    75238

#1319952
FRED T GOODIN
7291 REPUBLIC AVENUE
WARREN    MI    48091-2616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1319953
FRED T KAHNERT
BOX 9
HARRISON    NJ    07029-0009

#1319954
FRED T MILLARD & DENISE M
MILLARD JT TEN
1845 RAY RD
OXFORD    MI    48371-2755

#1319955
FRED T NAZ
14706 DANE CT
STERLING HGTS    MI    48312-4414

#1319956
FRED T PEDEN &
MARILYN W PEDEN JT TEN
BOX 90255
COLUMBIA    SC    29290-1255

#1319957
FRED T PRICE
4310 GROVE CITY RD
GROVE CITY    OH    43123-9672

#1319958
FRED T RENICK JR
224 RIVES RD
MARTINSVILLE    VA    24112-3829

#1319959
FRED T SAITO AS CUSTODIAN
UNDER THE LAWS OF OREGON FOR
STEVEN M SAITO
ROUTE 1
BOX 3971
NYSSA    OR    97913

#1319960
FRED T SCHARRER JR &
BETTY M SCHARRER JT TEN
5889 SW 31ST ST
MIAMI    FL    33155-4015

#1319961
FRED TAPPER
9 SANDRICK RD
BELMONT    MA    02478-4626

#1319962
FRED TAYLOR ISQUITH
103 EAST 84TH STREET
NEW YORK    NY    10028-0937

#1319963
FRED THRASHER
4317 ARROW TREE DR APT D
ST LOUIS    MO    63128-4714

#1319964
FRED V BIFARO CUST JESSICA A
BIFARO UNDER NY UNIF GIFTS
TO MINORS ACT
2 CRESCENT CT
NEW CITY    NY    10956-6404

#1319965
FRED V CORNETT
5323 TENNIS LN
DELRAY BEACH    FL    33484-6640

#1319966
FRED V HOLL
8420 S STATE ROUTE 202
TIPP CITY    OH    45371-9075

#1319967
FRED V KELLY JR
272 SUNSET BLVD
GREENWOOD IN    46142-3916

#1319968
FRED V LOPEZ
211 LAURIE LANE
SANTA PAULA    CA    93060-3116

#1319969
FRED V SANDERS
8802 ST RT 15
DEFIANCE    OH    43512-8493

#1319970
FRED VALENTI AS CUSTODIAN
FOR ANNE VALENTI UNDER THE
CONNECTICUT UNIFORM GIFTS TO
MINORS ACT
91 WRINN ST
WALLINGFORD    CT    06492-3141

#1319971
FRED VALENTI CUST CAROLE
VALENTI UNIF GIFT MIN ACT
CONN
219 HIGH STREET
WALLINGFORD    CT    06492-3203

#1319972
FRED VIRRAZZI & BARBARA LEE
VIRRAZZI JT TEN
5525 PASEO DE PALBO
TORRANCE    CA    90505-6265

#1319973
FRED VROMAN
3087 RANDALL RD
RANSOMVILLE    NY    14131-9411

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1319974
FRED W & MARY L GUTEKUNST TR
FRED W & MARY L GUTEKUNST
REVOCABLE TRUST UA 10/16/98
605 FAIRMOUNT DR
SAN BERNARDINO   CA   92404-1759

#1319975
FRED W BALLEW
4734 TIPTON DRIVE
TROY   MI   48098-4467

#1319976
FRED W BASHIR
1916 S AVERILL AVE
FLINT   MI   48503-4404

#1319977
FRED W BEAUMONT &
MARY L BEAUMONT JT TEN
12 HARNED'S LANDING
CORTLAND   OH   44410-1276

#1319978
FRED W BEAUMONT & MARY L
BEAUMONT JT TEN
12 HARNEDS LNDG
CORTLAND   OH   44410-1276

#1319979
FRED W BENSON
100 MARK DRIVE
RAYNHAM   MA   02767-1536

#1319980
FRED W BRUNKE
2340 SOUTH 15TH AVE
BROADVIEW   IL   60155-4008

#1319981
FRED W CAVENDER SR
108 OAKLEAF CIRCLE
HEMPHILL   TX   75948-9779

#1319982
FRED W CRAWFORD TOD
JOSEPHINE CRAWFORD
THE CRAWFORD FAMILY TRUST
U/A DTD 7/31/98
6555 JEFFERSON ST
WORTH BRANCH   MI   48461-9701

#1319983
FRED W CREW & JOHANNA M CREW JT TEN
4348 LAWNWOOD LANE
BURTON   MI   48529-1931

#1319984
FRED W DATHE
38 WESTPORT DRIVE
TOMS RIVER   NJ   08757-6355

#1319985
FRED W DEAN
RT 1 BOX CB67T8
CLIMAX SPGS   MO   65324-9801

#1319986
FRED W EICK &
DONNA L EICHSTAEDT JT TEN
3428 W 84TH PL
CHICAGO   IL   60652-3216

#1319987
FRED W GROTOPHORST
4311 KUY KENDALL RD
CHARLOTTE   NC   28270-0471

#1319988
FRED W HABERMAN
98-22-63RD DR
REGO PARK   NY   11374

#1319989
FRED W HANSON
323 WOODVIEW PL
MANCHESTER   MI   48158-8690

#1319990
FRED W HILL &
GERTRUDE E HILL TR
UA 04/01/95
730 CAMINO AMIGO
DANVILLE   CA   94526-2204

#1319991
FRED W HILL & GLADYS E HILL JT TEN
521 S ACADEMY ST
MEDINA   NY   14103-1138

#1319992
FRED W JOHNSON & ROSE M
JOHNSON JT TEN
5232 RIDGEBURY
LYNDHURST   OH   44124-1209

#1319993
FRED W KELLETT
2489 N MCKINLEY RD
FLUSHING   MI   48433

#1319994
FRED W KENDALL & DORIS E
KENDALL JT TEN
129 CITY MILL RD
LANCASTER   PA   17602-3807

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time: 16:55:59
Equity Holders

#1319995
FRED W KILLION JR
2513 DAUPHIN ST
MOBILE    AL    36606-1903

#1319996
FRED W LEDDER & MILDRED P
LEDDER JT TEN
56 WESTERN BLVD
GILLETTE    NJ    07933-1912

#1319997
FRED W MALLARD
P.O BOX 176
CORUNNA    MI    48817-1527

#1319998
FRED W MARTIN
50850 C R 665
PAW PAW    MI    49079

#1319999
FRED W MELCHIOR
2465 NORWINDEN DR
SPRINGFIELD    PA    19064

#1320000
FRED W METZGER
91-25-71ST AVE
FOREST HILLS    NY    11375

#1320001
FRED W METZIG
446 HAWTHORNE ST
NEENAH    WI    54956-4624

#1320002
FRED W MOELLER
2900 25TH AVENUE NORTH
FORT DODGE    IA    50501-7348

#1320003
FRED W MOTES JR
4265 E UPPER RIVER RD
SOMERVILLE    AL    35670-4339

#1320004
FRED W NACE
2913 CUNNINGTON LANE
DAYTON    OH    45420-3834

#1320005
FRED W NICHOLS JR TR
NICHOLS FAM REVOCABLE TRUST
UA 04/13/97
37 GROVE LN
9A SEA PINES
BREWSTER    MA    02631-1454

#1320006
FRED W NOYES
381 CHANDLER ST
ROMEO    MI    48065-4603

#1320007
FRED W PARKER
459 CLAIR HILL DRIVE
ROCHESTER    MI    48309-2114

#1320008
FRED W PAULUS
2700 BELLEFONTAINE B-12 W
HOUSTON    TX    77025-1622

#1320009
FRED W ROSENBAUM &
CHRISTINE L ROSENBAUM JT TEN
11 STONE RD
BURLINGTON    CT    06013-2610

#1320010
FRED W ROSSI
1567 VINCENNES
CRETE    IL    60417-3103

#1320011
FRED W SCHILDGE
50-67-42ND ST
SUNNYSIDE    NY    11104

#1320012
FRED W SCHWARTZ
1316 WISE DR
MIAMISBURG    OH    45342-3352

#1320013
FRED W SMITH JR
107 NOTTINGHAM
VITORIA    TX    77904-1709

#1320014
FRED W STARKS
C/O STARKS ASSOCIATES INC
1280 NIGARA ST
BUFFALO    NY    14213-1503

#1320015
FRED W VINCENT JR
412 RIO TERRA
VENICE    FL    34285-2953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1320016
FRED W YEANY
110 OAK HAVEN TRL
RUTHERFORDTON NC    28139-6382

#1320017
FRED WALLACE CLARK
12110 W 68TH TERR
SHAWNEE KS    66216-2825

#1320018
FRED WARD
217 BRADFORD ST
SEAFORD   DE    19973

#1320019
FRED WEINSTEIN
1521 S BOWLING GREEN DR
CHERRY HILL    NJ    08003-3631

#1320020
FRED WIENER & MIRIAM
WIENER JT TEN
33A EINSTEIN AVE
HAIFA-AHUZA
ISRAEL

#1320021
FRED WILLIAMS
3774 RANDY COURT
CINCINNATI    OH    45247-6943

#1320022
FRED WILLIAMS
4005 MINERAL WELLS HIGHWAY
WEATHERFORD TX    76088-6701

#1320023
FRED WILLIAMS
BOX 767641
ROSWELL GA    30076-7641

#1320024
FRED WILSON & DORIS J WILSON JT TEN
3930 BRANWEN CT
FLORISSANT    MO    63034-3216

#1320025
FRED WINTER
9519 HOLLY OAK DR
SHREVEPORT    LA    71118-4733

#1320026
FRED WOLNY
39827 GREENVIEW PL 3
PLYMOUTH MI    48170-4570

#1320027
FRED WONG & MABEL J WONG
CO-TRUSTEES UA WONG FAMILY
TRUST DTD 11/28/89
121 TERRA VISTA AVE
SAN FRANCISCO    CA    94115-3823

#1320028
FRED WORTH &
INA FAYE WORTH TR
FRED WORTH TRUST
UA 03/23/95
8404 HEDGES
RAYTOWN MO    64138-3442

#1320029
FRED WRIGHT
100 WINSTON AVE
WILMINGTON    DE    19804-1730

#1320030
FRED Z GLAUB & EDITH
GLAUB JT TEN
12029 NAVY
LOS ANGELES    CA    90066-1044

#1320031
FREDA A FISHBURN
2113 COBBLESTONE DR
FINDLAY    OH    45840-7708

#1320032
FREDA A HOY
310 SUNSET DR
ELON COLLEGE    NC    27244-9214

#1320033
FREDA BELL
24 LAKESHORE BLVD
KINGSTON    ON    K7M 4J6
CANADA

#1320034
FREDA CLEMENTS
507 ASH ST
MORRISON    MO    65061

#1320035
FREDA D MAISEL & DALE Z
MAISEL JT TEN
12789 FOLLY QUARTER RD
ELLICOTT CITY    MD    21042-1246

#1320036
FREDA D PEARISO &
BRIAN MATTHEW PEARISO JT TEN
307 E LEXINGTON
DAVISON    MI    48423-1843

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320037
FREDA DECKER
APT 2304
2400 LAKEVIEW
CHICAGO     IL      60614-2740

#1320038
FREDA E ELJENHOLM & ERIC J
ELJENHOLM JT TEN
BOX 1383
PEBBLE BEACH    CA    93953-1383

#1320039
FREDA E GRAY &
JOHN R GRAY JT TEN
BOX 605
AURORA   MO   65605-0605

#1320040
FREDA ELIZABETH BELL
24 LAKESHORE BLVD
KINGSTON    ON    K7M 4J6
CANADA

#1320041
FREDA F HALE
340 DAYTON PIKE
GERMANTOWN OH    45327-1172

#1320042
FREDA F MC COY
64 OSSIAN ST
DANSVILLE    NY    14437-1030

#1091628
FREDA G WEBER TR U/A DTD 7/30/92
REVOCABLE DEED OF TRUST
2506 W WOODWELL RD
BALTIMORE    MD    21222

#1320043
FREDA IRENE FEY AS CUSTODIAN
FOR GREGORY CARLTON FEY
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
8411 CRESTWOOD AVE
MUNSTER   IN    46321-2011

#1320044
FREDA J ROBBINS
508 W CASS ST
ST JOHNS    MI    48879-1715

#1320045
FREDA J SOON
3465 TAMARACK TRAIL
MT MORRIS    MI    48458-8211

#1320046
FREDA KONCHALSKI
HARBORSIDE GLEN CREST
3 GLEN HILL ROAD
DANBURY    CT    06811

#1320047
FREDA L DANIELY
8210 BLISS STREET
DETROIT    MI    48234-3364

#1320048
FREDA L HELINSKI
208 TIMBER GROVE ROAD
REISTERSTOWN    MD    21136-3723

#1320049
FREDA L PHILLIPS
1013 RANGE RD
WADESTOWN WV    26590

#1320050
FREDA L PHILLIPS & CHARLES H
PHILLIPS JT TEN
1013 RANGE RD
WADESTOWN WV    26590

#1320051
FREDA L REYNOLDS
3824 S HUBBARD ST
MARION    IN    46953-5128

#1320052
FREDA L TERRY
8558 CO RD 434
TRINITY       AL    35673-3019

#1320053
FREDA LEWIS &
MARION C SEVERS JT TEN
29401 PARKSIDE
FARMINGTON HLS    MI    48331-2668

#1320054
FREDA M APPLEBAUM & BERT A
DAVIS JT TEN
1300 RUNNING SPRING RD 1
WALNUT CREEK    CA    94595-2965

#1320055
FREDA M BATCHELDER
13163 STACY RD
GREENVILLE    MI    48838-9005

#1320056
FREDA M COLLIER
5319 GREENCROFT DR
DAYTON    OH    45426-1923

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320057
FREDA M COWIE
4 LARRY LANE
CORTLAND    OH    44410-9325

#1320058
FREDA M GRIBBIN
307 N MAPLE ST BOX 95
CONVERSE    IN    46919-0095

#1320059
FREDA M HUNSTAD TR U/A DTD 8/30/89
FREDA M HUNSTAD TRUST
6281 LITTLE CREEK RD
ROCHESTER NY    48306-3421

#1320060
FREDA M HUNSTAD TRUSTEE
REVOCABLE TRUST DTD 08/30/89
U/A FREDA M HUNSTAD
6281 LITTLE CREEK RD
ROCHESTER    MI    48306-3421

#1320061
FREDA M HUNTER
5729 LAKEVIEW
DETROIT    MI    48213-3615

#1320062
FREDA M LEVERETTE
5210 SCENIC VIEW
FLINT    MI    48532-2356

#1320063
FREDA M OSTERINK
1738 WESTLANE DR NE
GRAND RAPIDS    MI    49505-4852

#1320064
FREDA M PAGLIUCA
216 HUNTER AVE
TRENTON    NJ    08610-3525

#1320065
FREDA M PECKENS TR
FREDA M PECKENS REVOCABLE LIVING
TRUST U/A DTD 08/20/04
P O BOX 97
FOWLERVILLE    MI    48836

#1320066
FREDA M PYE
11922 WILLOWBROOK
LOS ANGELES    CA    90059-2647

#1320067
FREDA M ROBERTSON
4610 DONALD
LANSING    MI    48910-7409

#1320068
FREDA M WITHERS
104 PINEHURST LANE
SIGNAL MOUNTAIN    TN    37377-1853

#1320069
FREDA MAE STEWART
1519 S I ST
ELWOOD    IN    46036-2806

#1320070
FREDA MARY DEYO LIFE TENANT
U/W ETHEL BOHNSON
1332 RT 26
CLIMAX    NY    12042

#1320071
FREDA O TYMOSZEWICZ
17 TAMARACK AVE
ST CATHARINES    ON    L2M 3B8
CANADA

#1320072
FREDA P VENISEE
420 POINCIANA AVE
ALBANY    GA    31705-4584

#1320073
FREDA R HAMMEL & LEE S
HAMMEL JT TEN
10372 CLIO RD
CLIO    MI    48420-1946

#1320074
FREDA R HAMMEL & MAX F
HAMMEL JR JT TEN
10372 CLIO RD
CLIO    MI    48420-1946

#1320075
FREDA R LEWIS
125 TODD'S CREEK ROAD
CENTRAL    SC    29630-9441

#1320076
FREDA RUTH LEWIS
125 TODDS CREEK ROAD
CENTRAL    SC    29630-9441

#1320077
FREDA S DALY
29891 OLD SCROUGE RD.
ARDMORE    AL    35739-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320078
FREDA S DALY &
THOMAS D DALY JT TEN
29891 OLD SCROUGE ROAD
ARDMORE  AL    35739-8817

#1320079
FREDA SILVERMAN
25 NORRIS AVE
METUCHEN  NJ    08840-1025

#1320080
FREDA T LOWRY
3322 OLD HIGHWAY 68
MADISONVILLE    TN    37354-6082

#1320081
FREDA V FRIEND
5460 DOVETREE BLVD
APT 2
DAYTON   OH   45439-2169

#1320082
FREDA V GARRETT
1500 E BOGART RD APT 12H
SANDUSKY   OH   44870-7159

#1320083
FREDA V HARENZA
456 N OGDEN ST
BUFFALO   NY    14212-2134

#1320084
FREDA W CANTWELL
710 E 32ND ST
ANDERSON   IN    46016-5426

#1320085
FREDDA E GASKIN & JANICE C
BACHMAN JT TEN
196 ASHLAND AVE
BLOOMFIELD   NJ    07003-2419

#1320086
FREDDA FINKELSTEIN
16750 NE TENTH AVE APT 107
NORTH MIAMI BEACH    FL    33162

#1320087
FREDDA HINZ
MANNING   IA    51455

#1320088
FREDDERICK DUNSON
6391 COUNTRYDALE CT
DAYTON   OH   45415-1803

#1320089
FREDDI RAPPAPORT CUST
MELISSA RAPPAPORT UNDER THE
CA UNIF GIFTS TO MINORS ACT
1438 SOUTH CANFIELD AVE 1
LOS ANGELES   CA    90035-3233

#1320090
FREDDIE A CHAPMAN
E-5210 N LINDEN RD
FLINT   MI    48504-1108

#1320091
FREDDIE A JORDAN
2200 STUART AVE
SUFFOLK   VA    23434-4333

#1320092
FREDDIE A SWING
493 COMMUNITY RD
LEXINGTON   NC    27295-9279

#1320093
FREDDIE ALLEN
129 HOLMDENE BLVD N E
GRAND RAPIDS   MI    49503-3712

#1320094
FREDDIE ALLEN & FRANKIE
ALLEN JT TEN
619 SPRING AVENUE
STEUBENVILLE   OH    43952-3206

#1091633
FREDDIE BAISDEN
PO BOX 311572
ATLANTA   GA    31131-1572

#1320095
FREDDIE C LANGFORD
260 LONG ST
LIVINGSTON   TN    38570-8441

#1320096
FREDDIE CONN
1125 OHLTOWN RD
YOUNGSTOWN OH    44515-1025

#1320097
FREDDIE D BONDS
700 HAMLET ROAD
AUBURN HEIGHTS   MI    48326-3525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320098
FREDDIE D MCCARTY &
LINDA S MCCARTY JT TEN
7520 DOG LEG RD
DAYTON   OH    45414-2054

#1320099
FREDDIE D OAKS
25324 HASKELL
TAYLOR    MI    48180-2083

#1320100
FREDDIE D OLIVER
2900 E FOX LANE
TUTTLE    OK    73089-8014

#1320101
FREDDIE E BAKER
4207 N GALE ROAD
DAVISON   MI    48423-8952

#1320102
FREDDIE E THOMPSON
BOX 27
MC CURTAIN    OK    74944-0027

#1320103
FREDDIE FRANZ & SUE FRANZ JT TEN
PO BOX 1828
HIDALGO    TX    78557-1828

#1320104
FREDDIE G BAKER
7003 WILBUR
RESEDA    CA    91335-3938

#1320105
FREDDIE G GOMEZ
422 WEST ADAMS AVENUE
ALHAMBRA   CA    91801-4735

#1320106
FREDDIE GORDON MILLER
2692 WEST 600 SOUTH
ANDERSON   IN    46013-9741

#1320107
FREDDIE H BLUITT
1300 HULGAN CR
DESOTO    TX    75115

#1320108
FREDDIE H SINK
1633 N CO RD-300 E
KOKOMO   IN    46901

#1320109
FREDDIE HILL LUCAS
4241 MATHEWSON DR NW
WASHINGTON   DC    20011-4247

#1320110
FREDDIE J CARTER
9023 CASTLEWOOD ST
OAKLAND   CA    94605-4407

#1320111
FREDDIE J CENTER
2909 IRELAND RD
MORROW  OH    45152-8525

#1320112
FREDDIE J GIBSON
R R 1 BOX 255
AMBOY   IN    46911-9776

#1320113
FREDDIE J HAUGABOOK
2080 CEDAR VALLEY PL
CONLEY   GA    30288-1701

#1320114
FREDDIE J MARTINEZ
20221 WINDFRED DR
TANNER   AL    35671-3534

#1320115
FREDDIE J QUEEN
7848 BEAVERTON RD
LAKE    MI    48632-9134

#1320116
FREDDIE J WILLIAMS
BOX 4
STOCKDALE  OH    45683-0004

#1320117
FREDDIE JOHNSON
5519 MT ELLIOT
DETROIT    MI    48211-3114

#1320118
FREDDIE JONES
2658 VICKSBURG
DETROIT   MI    48206-2335

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320119
FREDDIE L BIRD
504 WALNUT
CORBIN   KY   40701-1652

#1320120
FREDDIE L BRIMLEY
LAKEVIE & MEDFORD BLVD
BROWNS MILLS   NJ   08015

#1320121
FREDDIE L HANNAH
HC 69 BOX 18
MARLINTON   WV   24954-9742

#1320122
FREDDIE L HAYES
533 ENGLEWOOD
DETROIT   MI   48202-1108

#1320123
FREDDIE L HILL
456 RHODES AVE
AKRON   OH   44307

#1320124
FREDDIE L JOHNSON
402 LOIS WAY
CARMEL   IN   46032

#1320125
FREDDIE L LOVE
2945 SHADY OAKS DR
INDIANAPOLIS   IN   46229-1306

#1320126
FREDDIE L PAYTON
526 B ST SE
MIAMI   OK   74354-8114

#1320127
FREDDIE L ROBERSON
12740 BIRWOOD
DETROIT   MI   48238-3046

#1320128
FREDDIE L SELF
2209 SKYLARK
ARLINGTON   TX   76010-8111

#1320129
FREDDIE L SELF & BRENDA J
SELF JT TEN
2209 SKYLARK
ARLINGTON   TX   76010-8111

#1320130
FREDDIE L SUTTON
95 WOODMILL DR
ROCHESTER   NY   14626-1167

#1320131
FREDDIE L WALKER
1227 W HOME AVE
FLINT   MI   48505-2553

#1320132
FREDDIE L WALKER
4423 BLOOMFIELD DRIVE
STERLING HEIGHTS   MI   48310-3312

#1320133
FREDDIE L WILLIAMS
4015 WEBBER STREET
SAGINAW   MI   48601-4146

#1320134
FREDDIE LEE PATTERSON
1041 DESOTO
YPSILANTI   MI   48198-6279

#1320135
FREDDIE M COOPER
BOX 48
VENUS   TX   76084-0048

#1320136
FREDDIE M COTHRAN
BOX 55
WILLISTON   SC   29853-0055

#1320137
FREDDIE P MILLS
RTE 2 BOX 579
PILOT MTN   NC   27041-9518

#1320138
FREDDIE PORTER JR
4646 OLD CUSSETA RD
COLUMBUS   GA   31903-2542

#1320139
FREDDIE POUNCIL
5212 E 40TH TERR
KANSAS CITY   MO   64130-1725

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320140
FREDDIE R HAYNES
2607 CALBERT DR
INDIANAPOLIS      IN      46219-1528

#1320141
FREDDIE RASCOE JR
12331 WILFORD
DETROIT      MI      48213-4018

#1320142
FREDDIE T KAIL
3210 BROOKMEADE
MEMPHIS      TN      38127-6720

#1320143
FREDDIE W ALBERTS
26254 W CHICAGO
DETROIT      MI      48239-2164

#1091637
FREDDIE W HART &
ANNA R HART TRS
HART LIVING TRUST UA 12/29/99
894 HENDERSON LANE
THE VILLAGES      FL      32162

#1320144
FREDDIE W LUCHTERHAND
35 SHEPARD AVE
AKRON   NY   14001-1316

#1320145
FREDDIE W SEXTON
1607 EASTWOOD DR SE
DECATUR   AL   35601

#1091638
FREDDIE YOUNG
1400 SE 36TH ST
GAINESVILLE      FL      32641-8890

#1320146
FREDDIE ZACARIAS
2408 43RD AVE
SAN FRANCISC   CA   94116-2059

#1320147
FREDDY A LONG
3238 HIGHWAY 50
DUCK RIVER   TN   38454-3517

#1320148
FREDDY BARBOSA
2110 LAFAYETTE AVE
BRONX   NY   10473-1314

#1320149
FREDDY E FLORES
13 ELM ST
N TARRYTOWN   NY   10591-2205

#1320150
FREDDY J PUCKETT
5770 CROW DRIVE
CUMMING   GA   30041-2168

#1320151
FREDDY MASSEY
1215 DANIELSVILLE RD
ATHENS   GA   30601-1328

#1320152
FREDDYE STIMAGE
1344 BANCROFT ST
DAYTON   OH   45408-1810

#1320153
FREDECIA H EDWARDS
APT 422
2501 QUE ST NW
WASHINGTON   DC   20007-4303

#1320154
FREDERIC A KOWALCYK
6475 BAYBERRY DRIVE
SEVEN HILLS      OH      44131-3002

#1091641
FREDERIC A KOWALCYK & YVONNE
M KOWALCYK JT TEN
6475 BAYBERRY DR
SEVEN HILLS      OH      44131-3002

#1320155
FREDERIC A MEYER
5241 CLEARCREEK TRL
YELLOW SPRINGS   OH   45387-9781

#1320156
FREDERIC A UPTON & ALICE L
UPTON JT TEN
3334 WILLET AVE
ROCHESTER   MI   48309-3543

#1320157
FREDERIC B POTACK &
BARBARA B POTACK JT TEN
67 WATERS EDGE
CONGERS   NY   10920-2123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320158
FREDERIC B WHITE
240 OLD MONTAUK HWY
MONTAUK   NY    11954-5048

#1320159
FREDERIC BLACKWELL
6825 STATE RTE 201
TIPP CITY        OH    45371-9799

#1320160
FREDERIC C BLANC
8 SIMON ATHERTON ROW
HARVARD   MA    01451-1221

#1320161
FREDERIC C FOLLER
14 SMITH DR
POINT PLEASANT     NJ     08742-5440

#1320162
FREDERIC C LEWIN
PO BOX 431075
BROOKLYN PARK   MN    55443-5075

#1320163
FREDERIC C REEVES
2608 SOUTH 17TH ST
FORT PIERCE     FL     34982-5721

#1320164
FREDERIC C SCHULIK & E ELSIE
SCHULIK TR U/A DTD 11/09/93
THE FREDERIC C & E ELSIE SCHULIK
1993 TR
3401 PREMIER DR APT 122
PLANO   TX    75023

#1320165
FREDERIC CHARLES AMERSON
290 DEANZA LN G
LOS ALTOS       CA     94022-4033

#1320166
FREDERIC CRONE & LINDA CRONE TRS
FREDERIC CRONE & LINDA CRONE FAMILY
TRUST U/A DTD 06/24/04
6074 TARRAGONA DR
SAN DIEGO     CA    92115

#1320167
FREDERIC D KUCK
1224 HICKORY RIDGE DR
FRANKLIN       TN     37064-2910

#1320168
FREDERIC D UTTER AS TR UNDER
DECLARATION OF INTERUINOS TR DTD
05/23/85
312 N GARDINER AVE
ROCKFORD   IL     61107-4337

#1320169
FREDERIC D UTTER TR U/A
DTD 05/23/85 FREDERIC D
UTTER TR
14 MANN AVE
NEEDHAM   MA    02492-4530

#1320170
FREDERIC D WRIGHT & ALICE E
WRIGHT JT TEN
8 CAMBRIDGE DRIVE
BREVARD   NC    28712-9148

#1320171
FREDERIC E PEREIRA JR
392 BRENDA LANE
FRANKLIN   MA    02038-2840

#1320172
FREDERIC E TAYLOR
33 CORNELL RD
CRANFORD   NJ     07016-1606

#1320173
FREDERIC E WIERMAN
912 CAMDEN AVE
SALISBURY   MD    21801-6340

#1320174
FREDERIC F CHESLEY JR
705 OAK ST
MOUNTAIN LAKE PARK   MD    21550

#1320175
FREDERIC F ZEHNDER
3812 STONEWALL
INDEPENDENCE   MO    64055-4180

#1320176
FREDERIC F ZEHNDER & VERA Y
ZEHNDER JT TEN
3812 STONEWALL COURT
INDEPENDENCE   MO    64055-4180

#1320177
FREDERIC FRANZIUS CUST LYNN
MAY FRANZIUS UNIF GIFT MIN
ACT CONN
14 BAYBERRY LANE
GROTON   CT     06340-6002

#1320178
FREDERIC FROHMANN & PHYLLIS
FROHMANN JT TEN
3740 COUNTRY VISTA WAY
LAKE WORTH   FL    33467-2442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320179
FREDERIC GREEN &
AMY GREEN JT TEN
4 DARWOOD PL
HARTSDALE NY     10530-2918

#1320180
FREDERIC J OATES JR & NANCY
A OATES JT TEN
10990 STAGE ROAD
CLARENCE NY     14031-2319

#1320181
FREDERIC J PAZRO CUST
CHRISTOPHER S PAZRO UNIF
GIFT MIN ACT NY
1 KIMBERLY COURT
CLIFTON PARK     NY     12065-7501

#1320182
FREDERIC J PAZRO CUST ALYSON
E PAZRO UNIF GIFT MIN ACT
1 KIMBERLY COURT
CLIFTON PARK     NY     12065-7501

#1320183
FREDERIC J PAZRO CUST ANDREW
J PAZRO UNIF GIFT MIN ACT
1 KIMBERLY COURT
CLIFTON PARK     NY     12065-7501

#1320184
FREDERIC J ROSSI
51 MAPLE COURT
N HALEDON     NJ     07508-2749

#1320185
FREDERIC L DUPRE
11 ROBERTSON ROAD
AUBRUN     MA     01501-2410

#1320186
FREDERIC L HARVEY
2824 BENVENUE AVE
BERKELEY     CA     94705-2104

#1320187
FREDERIC L LINK CUST DANIEL
F LINK UNDER CA UNIF
TRANSFERS TO MINORS ACT
5841 RIDGEMOOR DRIVE
SAN DIEGO     CA     92120-3917

#1320188
FREDERIC L SCHNEIDER
27315 LYNDON
REDFORD     MI     48239-3018

#1320189
FREDERIC LEHRER & ROSLYN
LEHRER JT TEN
40 CREST RD
MANHASSET HILLS     NY     11040-1141

#1320190
FREDERIC M HINDLEY &
LOUISE H JACKSON JT TEN
2670 SEVEN MILE RD
SOUTH LYON     MI     48178-9617

#1320191
FREDERIC M UMANE
250 EAST 87TH ST
NEW YORK     NY     10128-3115

#1320192
FREDERIC M ZEHNDER
3812 STONEWALL
INDEPENDENCE     MO     64055-4180

#1320193
FREDERIC O BAETZ JR & SUCCESSORS
TR UNDER REV TR AGMT DTD
02/23/82 FOR FREDERIC O BAETZ JR
24531 FAIRMOUNT DR
DEARBORN     MI     48124-1541

#1320194
FREDERIC P FORYS
5548 SO IRISH RD
GRAND BLANC     MI     48439-9754

#1320195
FREDERIC P GRISWOLD
8524 ALDRICH AVENUE SOUTH
BLOOMINGTON     MN     55420-2217

#1320196
FREDERIC P JACKSON
791 ORIOLE DRIVE
VIRGINIA BEACH     VA     23451-4959

#1320197
FREDERIC P JACKSON &
ELEANOR JACKSON JT TEN
791 ORIOLE DRIVE
VIRGINIA BEACH     VA     23451-4959

#1320198
FREDERIC P JOHNSON
8 RIVERSIDE AVE
WATERVILLE     ME     04901-5341

#1320199
FREDERIC R PUCKETT
BOX 214
3846 WHITLOCK AVE
SUWANEE     GA     30024-0214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320200
FREDERIC R WICKERT TRUSTEE
U/A DTD 02/28/90 F/B/O
FREDERIC R WICKERT
638 BALDWIN CT
EAST LANSING      MI      48823-3230

#1320201
FREDERIC S CLAGHORN JR
N SURREY DR
GWYNEDD VALLEY  PA      19437

#1320202
FREDERIC T ABBOTT
P O BOX 583
SKAWESALELES NY      13152

#1320203
FREDERIC T CHASWORTH &
SANDRA CHASWORTH JT TEN
3322 HAROLD ST
OCEANSIDE   NY    11572-4721

#1320204
FREDERIC T FISHER
1357 S EMERALD GROVE
JANESVILLE      WI      53546-9738

#1320205
FREDERIC T SUSS SR
20406 SHORE HARBOUR DR
APT K
GERMANTOWN MD      20874-5424

#1320206
FREDERIC UMANE CUST RYAN
UMANE UNDER THE NY UNIF GIFT
MIN ACT
250 E 87TH ST
NEW YORK   NY      10128-3115

#1320207
FREDERIC W FREEMAN JR
85 RIVER RD APT G4
ESSEX    CT    06426-1341

#1320208
FREDERIC W GILL
2022 PARKER BLVD
TONAWANDA  NY      14150-8144

#1320209
FREDERIC W GROSS
6388 WINDING RD
COOPERSBURG  PA      18036-9409

#1320210
FREDERIC W PECHIN
PO BOX 460
WICOMICO CHURCH  VA      22579-0460

#1320211
FREDERIC W PINDER & ALICE E
PINDER JT TEN
13845-32ND AVE
MARNE    MI      49435-9727

#1320212
FREDERIC W POWERS
7116 SKIPTON LANE
CHARLOTTE   NC      28277

#1320213
FREDERIC W SWORDS
6 WILLOW ST
OXFORD    MI      48371-4677

#1320214
FREDERICA SHAFTEL
5019 S BRAESWOOD
HOUSTON   TX      77096

#1320215
FREDERICA SIGLER
238 FALLS RD
HUDSON   NY      12534-3323

#1320216
FREDERICH H HENSLER II &
TRACY R HENSLER JT TEN
16140 SILVERSHORE DR
FENTON   MI      48430-9156

#1320217
FREDERICH W MEYER & TERESA L
MEYER JT TEN
10241 BENTON STREET
BROOMFIELD   CO      80020-4141

#1320218
FREDERICK & GERALDINE D GIBSON
TR U/A DTD 09/14/94 FREDERICK
& GERALDINE D GIBSON REV LIV TR
9725 SW 146TH ST
MIAMI      FL      33176-7828

#1320219
FREDERICK A BANGE
64 FARM RD
BRIARCLIFF MANOR    NY      10510-1010

#1091651
FREDERICK A BARBER II &
CATHERINE M BARBER JT TEN
512 LINE ST
OLEAN    NY      14760-3218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320220
FREDERICK A BAUMGARTEN
1748 W. 2ND AVE
DURANGO   CO    81301

#1320221
FREDERICK A BRAMAN &
TRS U/A DTD 04/11/02
BRAMAN LIVING TRUST
1423 COURSE VIEW DRIVE
ORANGE PARK   FL    32003

#1320222
FREDERICK A BROWN
21 GLENRIDGE PARKWAY
MONTCLAIR   NJ    07042-5007

#1320223
FREDERICK A BROWN & LOUISE R
BROWN JT TEN
21 GLENRIDGE PARKWAY
MONTCLAIR   NJ    07042-5007

#1320224
FREDERICK A BRUCKNER
33458 AVONDALE ST
WESTLAND   MI    48186-4850

#1320225
FREDERICK A BULLOCK &
ELIZABETH T BULLOCK TR
FREDERICK A BULLOCK LIVING
TRUST UA 10/26/95
4619 47TH ST NW
WASHINGTON   DC    20016-4436

#1320226
FREDERICK A CHATMON
4439 ISABELLE
INKSTER   MI    48141-2147

#1320227
FREDERICK A CONRAD
375 HOPEWELL DR
ALLENTOWN   PA    18104-8502

#1320228
FREDERICK A DAVIS
261 BEATTIE AVE APT 3
LOCKPORT   NY    14094-5649

#1320229
FREDERICK A DE DOMINICIS
217 E NORTHVIEW AVE
NEW CASTLE   PA    16105-2124

#1320230
FREDERICK A DEFEE & LAURA W
DEFEE JT TEN
146 ALEXANDRIA ST
WEST COLUMBIA   SC    29169-4514

#1091653
FREDERICK A DREISCH
9758 LONGVIEW DR
ELLICOT CITY    MD    21042

#1320231
FREDERICK A DURBAN
1159 E HUNTING PARK AVE
PHILADELPHIA    PA    19124-4829

#1320232
FREDERICK A EBELING TR
FREDERICK A EBELING TRUST
UA 01/23/96
1304 SW 15TH ST
BOYNTON BEACH   FL    33426-5814

#1320233
FREDERICK A FREY & BEVERLY E
FREY JT TEN
BOX 846
WILLIAMSBURG   NM    87942-0846

#1320234
FREDERICK A FUSCI
8 PLUMLEY CIR
NORWALK   CT    06851-3805

#1320235
FREDERICK A GREGORY
9 PINION PINE CIRCLE
WILMINGTON   DE    19808-1008

#1320236
FREDERICK A GROSS
20231 ONEIDA ROAD
APPLE VALLEY   CA    92307-5221

#1320237
FREDERICK A HAFER &
KATHLEEN F HAFER TR
HAFER LIVING TRUST UA 6/11/98
22533 ST CLAIR DR
ST CLAIR SHORES   MI    48081-2082

#1320238
FREDERICK A HARDING
1152 OLD PYE COURT
OSHAWA   ON   L1G 7N8
CANADA

#1320239
FREDERICK A HARRIS
6706 BITTERFOOT LN
SAINT LOUIS   MO    63134-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1320240
FREDERICK A HAVERCROFT
3362 PONEMAH DRIVE
FENTON   MI    48430-1349

#1320241
FREDERICK A HAVERCROFT &
ROSEMARY HAVERCROFT JT TEN
3362 PONEMAH DR
FENTON   MI    48430-1349

#1320242
FREDERICK A HEMBREE
1558 BEALE ST
LINWOOD   PA    19061-4110

#1320243
FREDERICK A HENNINGSEN &
BARBARA HENNINGSEN JT TEN
8 PHYLLIS COURT
PEQUANNOCK  NJ    07440-1027

#1320244
FREDERICK A HISCOCK
28659 PATRICIA
WARREN   MI    48092-4618

#1320245
FREDERICK A HODES &
CAROL K HODES JT TEN
6490 KINSEY PL
ST LOUIS    MO    63109

#1320246
FREDERICK A HOLTZ &
SARAH D HOLTZ TR FREDERICK A
HOLTZ & SARAH HOLTZ JOINT TRUST
UA 09/23/97
307 CALOOSA WOODS LN
SUN CITY CENTER     FL    33573-6940

#1320247
FREDERICK A JOHNSON JR
308 S WASHINGTON AVE
MOORESTOWN NJ    08057-3520

#1320248
FREDERICK A KANE
BOX 266
HASLETT   MI    48840-0266

#1320249
FREDERICK A KANE &
MARJORIE L KANE JT TEN
BOX 266
HASLETT   MI    48840-0266

#1320250
FREDERICK A KANE & MARJORIE
L KANE JT TEN
BOX 266
HASLETT   MI    48840-0266

#1320251
FREDERICK A KELLER JR
13051 W VASSAR PL
LAKEWOOD  CO    80228-4921

#1320252
FREDERICK A KLEINHEN
3149 BERRY RD NE
WASH    DC    20018-1609

#1320253
FREDERICK A KNORR
513 AVENIDA PRESIDIO
SAN CLEMENTE    CA    92672-2224

#1320254
FREDERICK A KOCH
1351 WELLESLEY
MT CLEMENS   MI    48043-6505

#1320255
FREDERICK A LABS &
DOROTHY J LABS TR
LABS FAMILY TRUST
UA 05/25/99
150 LINCOLN AVE
TELFORD   PA    18969-1903

#1320256
FREDERICK A LENARD & JULIE A
LENARD JT TEN
529 BARRINGTON
GROSSE POINTE PARK    MI    48230-1721

#1320257
FREDERICK A MARSH & SHARON L
MARSH JT TEN
19 STEPHENVILLE ROAD
MASSENA  NY    13662-2705

#1320258
FREDERICK A MARTOCCHIO JR
65 E ROBBINS AVE
NEWINGTON  CT    06111-3976

#1320259
FREDERICK A MASSEY
BOX 125
4225 COOLANGATTA QNSLD
AUSTRALIA

#1320260
FREDERICK A MERZ &
JANET ROSA MERZ JT TEN
30 STOVEL CIRCLE
COLORADO SPRINGS   CO    80916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320261
FREDERICK A MINER
820 W INGOMAR RD
PITTSBURGH    PA    15237-4344

#1320262
FREDERICK A MINER &
LOIS M MINER TR
FREDERICK MINER & LOIS MINER
REV LIVING TRUST U/A 01/18/00
617 N DORCHESTER
ROYAL OAK    MI    48067-2114

#1320263
FREDERICK A MORIN
10 DODGE ST
MASSENA NY    13662-1344

#1320264
FREDERICK A MORRIS
11142 W WINDSOR RD
PARKER CITY    IN    47368-9361

#1320265
FREDERICK A MORRIS JR
126 MIDDLE ROAD
CATAWISSA    PA    17820-8752

#1320266
FREDERICK A MUSHLIT JR &
MARGARET MUSHLIT JT TEN
1421 MCINTOSH LANE
WEST CHESTER    PA    19380

#1320267
FREDERICK A NEWTON
7472 OLD BRIDGE RD
HIGHLAND    CA    92346-3996

#1320268
FREDERICK A ONEAL
1426 BRENDA DRIVE
CHATTANOOGA TN    37415-3716

#1320269
FREDERICK A PFLUGHOEFT & ROYLEE
R PFLUGHOEFT TR U/A DTD
11/02/92 FREDERICK A PFLUGHOEFT
& ROYLEE R PFLUGHOEFT REV LIV TR
7023 GRAND PARKWAY
WAUWATOSA WI    53213-3732

#1320270
FREDERICK A PFLUGHOEFT & ROYLEE
R PFLUGHOEFT TR UA DTD 11 2 92
THE FREDERICK A PFLUGHOEFT &
ROYLEE PFLUGHOEFT REV LIV TR
7023 GRAND PKWY
WAUWATOSA WI    53213-3732

#1091659
FREDERICK A RAKOWSKI
5164 SOUTH 44TH ST
GREENFIELD    WI    53220-5110

#1320271
FREDERICK A RHODA SR &
KATHLEEN D RHODA JT TEN
7477 E HARBOR RD
LKSID MARBLHD    OH    43440-9745

#1320272
FREDERICK A SANDERS
767 W DAVIS RD
HOWELL MI    48843-8842

#1091661
FREDERICK A SCHWEIZER
8 BROOKSIDE TERRACE
NEW HARTFORD NY    13413-3700

#1320273
FREDERICK A SIMPSON
680 LAKE RIDGE RD
ROCHESTER HILLS    MI    48307-4495

#1320274
FREDERICK A SKIBOWSKI JR
180 EDITH
OXFORD    MI    48371-4716

#1320275
FREDERICK A STAM
900 MONTE AVE
FALLSTON    MD    21047-2304

#1320276
FREDERICK A STANTON
1525 BORCKHAM
DALLAS    TX    75217-1233

#1320277
FREDERICK A VAN DENBERGH JR
54 FOULKWAYS
GWYNEDD    PA    19436

#1320278
FREDERICK A VANHALA &
CHARLOTTE J VANHALA JT TEN
15181 FORD RD APT 135
DEARBORN    MI    48126-4633

#1320279
FREDERICK ABBOTT
LOMAS DEL PARRISO
GUADALAJARA
44250
MEXICO

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320280
FREDERICK ADDISON SALLADE &
MARY LOUISE SALLADE JT TEN
4738 WOODLEY DR
ROANOKE   VA      24018-2929

#1320281
FREDERICK ALBERT HEALY JR CUST
FREDERICK ALBERT HEALY III
UNIF TRANS MIN ACT NC
1802 PUGH ST
FAYETTEVILLE      NC    28305-5024

#1320282
FREDERICK ALFRED BARTEL
15305 BAMBI CT
MOORPARK   CA      93021-1641

#1320283
FREDERICK ANDERSON HUESTIS
2009 HOODS CREEK RD
NEW BERN    NC    28562-9131

#1320284
FREDERICK ANDREW
HOLLINGSHEAD
107 CROSS CREEK COURT
COXS CREEK    KY    40013

#1320285
FREDERICK ARTHUR SPIETZ
7372 HWY 193
FLINTSTONE     GA    30725-2653

#1320286
FREDERICK ARTHUR WHITMAN
820 HOLLAND
BOX 1146
SAUGATUCK   MI      49453-1146

#1320287
FREDERICK ARTHUR YOUMANS
1309 NINA COURT
MODESTO   CA    95355-3739

#1320288
FREDERICK ASHTON COYLE
5838 OSBUN RD
SAN BERNARDINO    CA    92404-3228

#1320289
FREDERICK B & DAVID S HYLAND TR
CHARLOTTE E HYLAND TRUST
UA 12/24/98
3903 GLENSHIRE CT
MURRYSVILLE    PA    15668-1023

#1320290
FREDERICK B CONAWAY
2168 1ST STREET
BAY CITY      MI      48708-6372

#1320291
FREDERICK B EMERSON TR
FREDERICK B EMERSON TRUST
UA 12/17/96
33 SPIT BROOK ROAD APT 22
NAUSHUA   NH    03060-5608

#1320292
FREDERICK B GOODSON
1302 HOLLEY DR S
EDGEWATER   MD      21037-1515

#1320293
FREDERICK B HAMILTON III &
ABBEY S HAMILTON JT TEN
142 SEQUOIA DR
CORAM   NY    11727-2049

#1320294
FREDERICK B KIPPEN JR
20 CHIPMAN RD
BEVERLY    MA    01915-1767

#1320295
FREDERICK B MERK
17 JEFFERSON RD
WINCHESTER   MA      01890-3116

#1320296
FREDERICK B PERCY
26 BLACKAMORE AVE
CRANSTON   RI    02910-4506

#1320297
FREDERICK B ROLFE JR
34 WOODMOOR ROAD
SOUTH PORTLAND   ME    04106-6553

#1320298
FREDERICK B SHROYER &
PATRICIA G SHROYER TEN ENT
BOX 388
MONTEREY PARK   CA    91754-0388

#1320299
FREDERICK B TEBBETS &
ROBERTA M TEBBETS JT TEN
6823 HUBBARD CIR
CLARKSTON   MI    48348-2876

#1320300
FREDERICK BANTIN
2543 17TH AVE COURT
GREELEY   CO    80631-8106

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320301
FREDERICK BARA
13 BERLANT AVE
LINDEN    NJ    07036-3671

#1320302
FREDERICK BARKWELL
9151 BENNETT
ADA    MI    49301

#1320303
FREDERICK BARNETT MAY
916 LAGOON LANE
MANTOLOKING    NJ    08738

#1320304
FREDERICK BELL LAW JR
3 MADELYN AVE
WILMINGTON    DE    19803-3964

#1320305
FREDERICK BELMONT ROBERTS
JR
20036 GLORY ROAD
PONCHATOULA    LA    70454-5120

#1320306
FREDERICK BETTIGER III
416 HALSEY ST
ORLANDO    FL    32839-1430

#1320307
FREDERICK BLUMBERG
24 RIBANT DR
HILTON HEAD ISLAND    SC    29926-1986

#1320308
FREDERICK BOLDEN
349 DECATUR AVE
ENGLEWOOD NJ    07631-3850

#1320309
FREDERICK BRIGHAM
5 GRACE ST
MILFORD    MA    01757-2305

#1320310
FREDERICK BRUCE STEKETEE TR
FREDERICK BRUCE STEKETEE REV
TRUST
UA 08/05/99
200 MAYS MILLS DR
CRAMERTON  NC    28032-1625

#1320311
FREDERICK BYRON PENOYER JR
4242 WHISPERING OAK DR
FLINT    MI    48507-5542

#1320312
FREDERICK C ANDERSON &
FRANCES M ANDERSON JT TEN
BOX 311
GILMANTON    NH    03237-0311

#1320313
FREDERICK C ANDRE
26 KIRKS CT
ROCHESTER HILLS    MI    48309-1442

#1320314
FREDERICK C ANGELOU
177 SPRUCE ST
WATERTOWN MA    02472-1921

#1320315
FREDERICK C AYERS
17 GLENWOOD AVE
RANDOLPH  NJ    07869-1011

#1320316
FREDERICK C BERBERICK JR &
WINIFRED A BERBERICK JT TEN
73 SHERWOOD LANE
NORWICH    CT    06360-5251

#1320317
FREDERICK C BRADLEY & MARCIA
E BRADLEY JT TEN
2649 RASKOB
FLINT    MI    48504-3358

#1320318
FREDERICK C BRERETON
315 ALLEN ST
BELVIDERE    IL    61008-5219

#1320319
FREDERICK C BROWN CUST PETER
M BROWN UNIF GIFT MIN ACT
3012 ATLANTIC AVE
BOX 571
ALLENWOOD  NJ    08720

#1320320
FREDERICK C CALDER
1309 LOOKOUT LN
CLIFTON PARK    NY    12065-8808

#1320321
FREDERICK C CARTER &
VIVIEN B CARTER TRUSTEES U/A
DTD 05/26/93 THE CARTER
FAMILY TRUST
21235 SAN MIGUEL
MISSION VIEJO    CA    92692-5903

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1320322
FREDERICK C COHEN & JUDITH R
COHEN JT TEN
312 HANNES ST
SILVER SPRING      MD    20901-1103

#1320323
FREDERICK C COOK
45497 KENMORE
UTICA    MI    48317-4653

#1320324
FREDERICK C COOK &
MARILYN COOK JT TEN
45497 KENMORE
UTICA    MI    48317-4653

#1320325
FREDERICK C COUSINO JR
318 BABBLING BROOK OVALS
HINCKLEY    OH    44233-9646

#1320326
FREDERICK C CRONAUER &
ESTELLA T CRONAUER JT TEN
180 SOUTH BROOKLYN AVE
WELLSVILLE    NY    14895-1429

#1320327
FREDERICK C FARRELL JR
179 KINGS PARK RD
COMMACK  NY    11725-1621

#1320328
FREDERICK C FISHER
3666 COUNTY RD 5
KITTS HILL      OH    45645

#1320329
FREDERICK C FULCHER
BOX 1741
ORLEANS  MA    02653

#1320330
FREDERICK C GERHARDT &
BEATRICE A GERHARDT JT TEN
BOX 99
HARBOR BEACH  MI    48441-0099

#1320331
FREDERICK C GILES & CAROL
SUE GILES JT TEN
4398 TRAPANI
SWARTZ CREEK  MI    48473-8862

#1320332
FREDERICK C HAIGH & DENISE M
HAIGH JT TEN
100 BEACHWOOD DR
EAST GREENWICH    RI    02818-4733

#1320333
FREDERICK C HOLDER &
FRANCES S HOLDER JT TEN
16 JUNIPER DR
AVON    CT    06001-3438

#1320334
FREDERICK C HOPPE &
SHIRLEY O HOPPE JT TEN
5916 KAMNER DRIVE
CLARENCE CENTER  NY    14032-9736

#1320335
FREDERICK C KENDRICK
3660 S LAPEER RD LOT 135
METAMORA  MI    48455-8709

#1320336
FREDERICK C KIDD JR
311-E WILLRICH CIRCLE
FOREST HILL    MD    21050-1349

#1320337
FREDERICK C KOSSACK
128 BAYARD AVE
NORTH HAVEN    CT    06473-4303

#1320338
FREDERICK C KREFT & ELEANOR A
KREFT TR U/A DTD 03/22/94 THE
FREDERICK C KREFT & ELEANOR A
KREFT TR
889 GALT TERRACE
DELTONA    FL    32738-7956

#1320339
FREDERICK C KROLL &
ELEANOR O KROLL TR
FREDERICK C KROLL REVOCABLE
LIVING TRUST UA 03/29/99
24675 PETERSBURG
EAST POINTE    MI    48021-1486

#1320340
FREDERICK C LANGLEY & LEONA
A LANGLEY & CYNTHIA F
PERRONE JT TEN
BOX 244
CASEVILLE    MI    48725-0244

#1320341
FREDERICK C LAURENZO &
JOSEPHINE M LAURENZO TEN COM
110 DANBURY DR
LITTLE EGG HARBOR    NJ    08087-1366

#1320342
FREDERICK C LINDBERG
10526 N SR 267
BROWNSBURG IN    46112-9293

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1320343
FREDERICK C MERCK &
JUDITH M MERCK JT TEN
6820 N LORON AVE
CHICAGO    IL    60646-1414

#1320344
FREDERICK C MINER JR
46 GOODRICH STREET
SAINT JOHN    NB    B2K 4A8
CANADA

#1320345
FREDERICK C MOORE
3770 COUNTRYFARM RD
ST JOHNS    MI    48879-9295

#1320346
FREDERICK C PETERSON
16 MORRIS ROAD
NEW CASTLE    DE    19720-1726

#1320347
FREDERICK C REIGHT
288 PORT ROYAL DRIVE
TOMS RIVER    NJ    08757

#1320348
FREDERICK C ROBERTS
6063 TRUMAN RD
BARRYTON    MI    49305-9576

#1320349
FREDERICK C SANFORD
243 WINTER RIDGE BLVD
WINTER HAVEN    FL    33881-5801

#1320350
FREDERICK C SCHNEIDER &
ELAINE D SCHNEIDER JT TEN
8 BOLAND RD
BINGHAMTON    NY    13905-1323

#1320351
FREDERICK C SEIDEL
1016 CAVALIER DR
MUSKEGON    MI    49445-2034

#1320352
FREDERICK C SIMPSON JR &
FLORENCE T SIMPSON JT TEN
23100 BROOKDALE BLVD
ST CLAIR SHORES    MI    48082-1136

#1320353
FREDERICK C SMITH
4600 E HASLETT RD
PERRY    MI    48872

#1320354
FREDERICK C TURNER
1121 MEHARIS CIRCLE
DOTHAN    AL    36303-3625

#1320355
FREDERICK C UTT & TINA M UTT JT TEN
2412 W ROYERTON RD
MUNCIE    IN    47303-9034

#1320356
FREDERICK C WEBER
4955 WHITLOW CT
COMMERCE TWP MI    48382-2642

#1320357
FREDERICK CARL DEUSINGER
848 INWOOD RD
UNION    NJ    07083-6573

#1320358
FREDERICK CHARLES BLACKMER
643 GRACE RD
FRANKFORT    MI    49635-9356

#1320359
FREDERICK CHARLES FULTON &
MARY B FULTON JT TEN
5456 MAHONING AVE NW
WARREN    OH    44483-1134

#1320360
FREDERICK CHARLES KASPER
BOX 971
COLUMBUS    IN    47202-0971

#1320361
FREDERICK CIALFI
57 BRASS CASTLE RD
WASHINGTON    NJ    07882-4316

#1320362
FREDERICK D ARNOLD
1450 E 185
CLEVELAND    OH    44110-2847

#1320363
FREDERICK D BLASER
4533 25TH AVE
KENOSHA    WI    53140-5830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1320364
FREDERICK D BLUME
BOX 436
MAYFIELD      KY      42066-0436

#1320365
FREDERICK D COOK
890 HWY 36 EAST
JACKSON      GA      30233-4558

#1320366
FREDERICK D EVANS
1191 N AURELIUS RD
MASON    MI      48854-9529

#1320367
FREDERICK D GIFFORD
12271 RAY RD
GAINES      MI      48436-8928

#1320368
FREDERICK D GIFFORD CUST
BRIAN GIFFORD UNIF GIFT MIN
ACT MICH
12271 RAY RD
GAINES      MI      48436-8928

#1320369
FREDERICK D KETTERER
9400 DOLIVER DRIVE  SUITE 58
HOUSTIN    TX      77063

#1320370
FREDERICK D LUKASAVITZ
4490 THORNAPPLE CIR
BURTON    MI      48509-1237

#1320371
FREDERICK D MARCKEL
28132 HAGY ROAD
DEFIANCE      OH      43512-8939

#1320372
FREDERICK D MARCKEL & BONNIE
M MARCKEL JT TEN
28132 HAGY RD
DEFIANCE      OH      43512-8939

#1320373
FREDERICK D MCCOPPIN
2383 VALENCIA RD
GALLOWAY    OH      43119-9579

#1320374
FREDERICK D NIEDERQUELL
3810 N THOMAS ROAD
FREELAND    MI      48623-8816

#1320375
FREDERICK D PARHAM II
121 MULBERRY DR
METAIRIE      LA      70005-4014

#1320376
FREDERICK D PETERSON
9 WEST THE GAYRTON
410 N NEWSTEAD
SAINT LOUIS      MO      63108-2654

#1320377
FREDERICK D PRICE & CHARLOTTE
DIANE PRICE TR U/A DTD
10/19/93 THE FREDERICK D PRICE &
CHARLOTTE DIANE PRICE REV TR
2207 GAYWOOD PL
DAYTON    OH      45414-2814

#1320378
FREDERICK D ROSS & CYNTHIA D
ROSS JT TEN
9625 SOUTHEAST HILLVIEW DRIVE
AMITY      OR      97101-2116

#1320379
FREDERICK D SEARLES JR
6731 TRAM COURT
SANDSTON  VA      23150-5462

#1320380
FREDERICK D SMITH
140 ASHWOOD RD
VILLANOVA      PA      19085-1502

#1320381
FREDERICK D WALKER & CAROL J
WALKER JT TEN
8719 W HAYES RD
MIDDLETON    MI      48856-9746

#1320382
FREDERICK DAHLSTROM USINGER
1030 N 3RD ST
MILWAUKEE    WI      53203-1302

#1320383
FREDERICK DAU CUST WILLIAM A
DAU UNIF GIFT MIN ACT NJ
329 PINE ST
WYCKOFF    NJ      07481-2824

#1320384
FREDERICK DEAN CHAMBERLIN
RANCHO LOS POTREROS
BOX 218
LOS OLIVOS      CA      93441-0218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320385
FREDERICK DENNIS GIBSON
137 OSCEOLA DR
PONTIAC    MI    48341-1155

#1320386
FREDERICK DONALDSON
13181 TROY
OAK PARK    MI    48237-2940

#1320387
FREDERICK DRUSEIKIS
283 BEAL RD
ATHENS    OH    45701-3443

#1320388
FREDERICK DUPREE
14501 SPECICH RD
ORFORDVILLE    WI    53576-9538

#1320389
FREDERICK E ALLEN
3780 WISNER HWY
ADRIAN    MI    49221-9278

#1091674
FREDERICK E BATTENFELD &
CATHERINE A BARRY JT TEN
150 WILLOUGHBY DR
NAPLES    FL    34110-1338

#1320390
FREDERICK E BENNETT
303 PARKWAY ST
WHITELAND    IN    46184-1451

#1320391
FREDERICK E BLANK
6116 LINDA LANE
INDIANAPOLIS    IN    46241-1128

#1320392
FREDERICK E BLANK & MILDRED
S BLANK JT TEN
6116 LINDA LANE
INDIANAPOLIS    IN    46241-1128

#1320393
FREDERICK E BLAZIER
FREDERICK E BLAZIER REVOCABLE
LIVING TRUST
1950 BORLAND RD
PITTSBURGH    PA    15243

#1320394
FREDERICK E COLE
7232 RIEGLER ST
GRAND BLANC    MI    48439-8516

#1320395
FREDERICK E COLE & VIOLA M
COLE JT TEN
7232 RIEGLER ST
GRAND BLANC    MI    48439-8516

#1320396
FREDERICK E COOPER & LYNN
COOPER JT TEN
18786 GREENWOOD CT
SPRING LAKE    MI    49456-1169

#1320397
FREDERICK E DAUBERMAN
118 VERDA DRIVE
NORTH SYRACUS    NY    13212-2407

#1320398
FREDERICK E DRAISS AS CUST
FOR LYNDA MARIE DRAISS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
21 LIMETREE LANE
LIVERPOOL    NY    13090-3409

#1320399
FREDERICK E DRAISS CUST
DEBORA MICHELLE DRAISS UNIF
GIFT MIN ACT OHIO
21 LIME TREE LANE
LIVERPOOL    NY    13090-3409

#1320400
FREDERICK E FAIR
8610 DAYFLOWER DR
OOLTEWAH    TN    37363-6938

#1320401
FREDERICK E HAASS
BOX 5700
LIGHTHOUSE POINT    FL    33074-5700

#1320402
FREDERICK E HAUSTEIN
38069 JAMES DR
CLINTON TWSP    MI    48036-1831

#1320403
FREDERICK E HENKEL
412 GLACIER
FAIRBANKS    AK    99701-3723

#1320404
FREDERICK E HILLIKER
20557 VREELAND
TRENTON    MI    48183-4339

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320405
FREDERICK E HIVELEY
3788 CONNORS
EMMETT   MI     48022-3500

#1320406
FREDERICK E HUYGHE
4225 TOWNSHIP RD 299
HAMMONDSVILLE   OH   43930-7921

#1320407
FREDERICK E JOBBER
108 RIVER RD
BENTON   ME     04901-3438

#1320408
FREDERICK E JOHN
45 CLUB RD
PASADENA   CA    91105-1409

#1320409
FREDERICK E KUHL
2529 CORUNNA RD
FLINT   MI    48503-3360

#1320410
FREDERICK E LA BELLA
219 CENTRE AVENUE
NEW ROCHELLE   NY    10805-2603

#1320411
FREDERICK E LEDERMAN TR
FREDERICK E LEDERMAN TRUST
U/A 5/30/00
110 STONYRIDGE DR
SANDUSKY   OH   44870-5466

#1320412
FREDERICK E LYON
212 MILLARD AVE
W BABYLON   NY    11704-7329

#1320413
FREDERICK E MAYORGA
6129 ELK ROAD
CANFIELD   OH    44406-9730

#1320414
FREDERICK E NEWTON
840 N WILLIAMS LAKE RD
WATERFORD   MI    48327-1456

#1320415
FREDERICK E NEWTON & NORMA M
NEWTON JT TEN
840 N WMS LAKE ROAD
WATERFORD   MI    48327-1456

#1320416
FREDERICK E NIELSEN JR
9935 HIGHLAND DRIVE
PERRINTON   MI    48871-9750

#1320417
FREDERICK E NIZIO & FRANCES
I NIZIO JT TEN
36490 PAYNE
CLINTON TOWNSHIP   MI    48035-1344

#1320418
FREDERICK E NORRIS
517 BROOKDALE
WEST JEFFERSO   OH    43162-1001

#1320419
FREDERICK E POMPLIN &
ELEANOR M POMPLIN JT TEN
7012 RIDGELAND AVE
HAMMOND   IN    46324-2237

#1320420
FREDERICK E READ
7299 BYRON ROAD
BYRON   NY    14422-9535

#1320421
FREDERICK E RECORE
1801 HOADLEY ROAD
DECKER   MI    48426-9702

#1320422
FREDERICK E ROADNIGHT
614 LAKE ST APT 610
ST CATHARINES    ON    L2N 6P6
CANADA

#1320423
FREDERICK E ROBBINS
1165 STARKEY ROAD
ZIONSVILLE   IN    46077

#1320424
FREDERICK E ROSS & MARY B
ROSS JT TEN
289 BETHEL RD
NORTH HUNTINGDON   PA    15642-1834

#1320425
FREDERICK E SCHWARZ &
PATRICIA A SCHWARZ JT TEN
35826 RICHLAND
LIVONIA   MI    48150-2547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320426
FREDERICK E SEMROW
324 MATTHEW ST
BRISTOL     CT     06010-0111

#1320427
FREDERICK E SHELTON
RR 1 BOX 217A
AMORET    MO     64722-9732

#1320428
FREDERICK E STODDARD
11 HYCREST LANE
OLD TOWN    ME     04468-6003

#1320429
FREDERICK E SZURCZYNSKI
12 CHURCHILL ST
BUFFALO    NY     14207-2816

#1320430
FREDERICK E TAFT JR
3668 E ALLEN
HOWELL    MI     48843-8223

#1320431
FREDERICK E WILLEY &
SYLVIA H WILLEY JT TEN
718 NORTH HAWTHORNE
WESTLAND    MI     48185-3660

#1320432
FREDERICK EARL TYLER
5401 MUSKRAT RD
SHERIDAN     MI     48884-8344

#1320433
FREDERICK EUGENE HACKETT &
IRENE HACKETT TEN ENT
14 PLEASANT COURT
BRODHEADSVILLE    PA     18322-9701

#1320434
FREDERICK F BURGESS JR &
CATHRYN R BURGESS JT TEN
4709 TARA DRIVE
FAIRFAX    VA     22032-2037

#1320435
FREDERICK F FALLER &
ELIZABETH J FALLER TRUSTEES
U/A DTD 06/28/93 FREDERICK F
FALLER REVOCABLE TRUST
9223 LARAMIE DR
ST LOUIS      MO     63126-2709

#1320436
FREDERICK F FULHAM
33 LATHAM CIRCLE
PARLIN    NJ     08859-1714

#1320437
FREDERICK F HESS
143 N EAST ST
AMHERST    MA     01002-1662

#1320438
FREDERICK F MEYER & JAYNE M
MEYER JT TEN
1166 BRUNSWICK AVE
INDIANAPOLIS    IN     46227-4632

#1320439
FREDERICK F NEMECEK
BOX 750
10181 MAYFIELD RD
CHESTERLAND    OH     44026-0750

#1320440
FREDERICK F PRICE JR
FREDERICK F PRICE JR TRUST
512 KINGCREST
FLAT ROCK    NC     28731

#1320441
FREDERICK F REED
510 MERLIN
LANSING    MI     48906-1676

#1320442
FREDERICK F ZIMMERMAN JR
BOX 248
WEST ISUP    NY     11795-0248

#1320443
FREDERICK FAISON
RR 5 BOX 2838
TROY    AL     36081-9805

#1320444
FREDERICK FONTAINE
2118 RYDER ST
BROOKLYN    NY     11234-5004

#1320445
FREDERICK FRANK BRAUN
119 E 60TH ST 5F
NEW YORK    NY     10022-1134

#1320446
FREDERICK G AGER & JULIANNE
M AGER JT TEN
493 LINDEN DR
HARBOR SPRINGS    MI     49740-9416

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320447
FREDERICK G ALBRECHT
BOX 4073
CENTERLINE    MI    48015-4073

#1320448
FREDERICK G DIENES
6321 KOLB AVE
ALLEN PARK    MI    48101-2336

#1320449
FREDERICK G DRAY & DIANE
DRAY JT TEN
388 RICHARD ST
SPRING ARBOR    MI    49283-9604

#1320450
FREDERICK G EADES
1056 WALCK ROAD
NORTH TONAWANDA  NY    14120-3515

#1320451
FREDERICK G ELMIGER &
MARGARET C ELMIGER JT TEN
356 PORT ROYAL DRIVE
TOMS RIVER    NJ    08757-5907

#1320452
FREDERICK G FARIS CUST
MALLORI L FARIS
UNIF GIFTS TO MIN ACT
6514 DAVISON RD
BURTON  MI    48509-1614

#1320453
FREDERICK G FARIS CUST FOR
JUSTIN P FARIS UNDER MI UNIF
GIFTS TO MIN ACT
6514 DAVISON RD
BURTON    MI    48509-1614

#1320454
FREDERICK G FRANK
86 CREEKWOOD DR
ROCHESTER  NY    14626-1530

#1320455
FREDERICK G GALLMEYER
6189 NICOLE COURT
SARASOTA    FL    34243-2654

#1320456
FREDERICK G GREENWALD
41 FAIRVIEW AVE
WEST HAVEN    CT    06516-6432

#1320457
FREDERICK G HARTLE
RD 2-454
MASSENA  NY    13662

#1320458
FREDERICK G HILLIKER
180 PHEASANT CT
GRAND BLANC  MI    48439-8191

#1320459
FREDERICK G HOFFMAN
1501 SOUTHMOOR
ARLINGTON    TX    76010-5924

#1320460
FREDERICK G HOOVER
BOX 1256
GRAEAGLE    CA    96103-1256

#1320461
FREDERICK G IMHOF & IRENE
IMHOF JT TEN
6781 SUN RIVER DR
FISHERS    IN    46038-2721

#1320462
FREDERICK G LEACH
34365 FLORENCE
WESTLAND  MI    48185-3682

#1320463
FREDERICK G MADAJ
1088 N FINN RD
ESSEXVILLE    MI    48732-9777

#1320464
FREDERICK G MADAJ & NANCY M
MADAJ JT TEN
1088 N FINN RD
ESSEXVILLE    MI    48732-9777

#1320465
FREDERICK G MARTIN
1339 SCHENECTADY AVE
BROOKLYN  NY    11203-5809

#1320466
FREDERICK G MUDGE &
MARY ANN MUDGE JT TEN
2321 LEVERN ST
FLINT    MI    48506-3443

#1320467
FREDERICK G MUNCHINGER TR
FREDERICK G MUNCHINGER
REVOCABLE LIVING TRUST
U/A 8/22/00
3850 BEACH RD
TROY  MI    48084-1155

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320468
FREDERICK G PAUL
521 SOMERSET DR
FLUSHING      MI      48433-1951

#1320469
FREDERICK G POINSETT JR
3209 GLENVIEW DR
AIKEN      SC      29803-6797

#1320470
FREDERICK G SMITH JR &
RACHEL S SMITH JT TEN
12212 FALLS ROAD
HUNT VALLEY      MD      21030-1613

#1320471
FREDERICK G SOLOMON
850 COLLIER ROAD
AUBURN HILLS      MI      48326-1416

#1320472
FREDERICK G SPLAN
28621 JAHN DR
ROSEVILLE      MI      48066-4837

#1320473
FREDERICK G SPRINGMAN & ERIN K
SPRINGMAN TRS SPRINGMAN REVOCABLE
LIVING TRUST U/A DTD 1/30/04
180 N MORNINGSIDE DR
IDAHO FALLS      ID      83402

#1320474
FREDERICK G SUNDHEIM &
JOAN SUNDHEIM JT TEN
47 SW RIVERWAY BLVD
PALM CITY      FL      34990-4239

#1320475
FREDERICK G WATERS
2872 HESS ROAD
APPLETON   NY      14008-9636

#1320476
FREDERICK G WESTERMAN JR
91 CYPRESS VIEW DR
NAPLES      FL      34113-8066

#1320477
FREDERICK G ZINNI
BOX 553
FRANKLINVILLE      NJ      08322-0553

#1320478
FREDERICK GEORGE BEHRENS AND
PAMELA GAIL BEHRENS UNDER
GUARDIANSHIP OF MARY
BEHRENS
208 E MAPLE ST
GILLESPIE      IL      62033-1448

#1320479
FREDERICK GIBSON & GERALDINE D
GIBSON TR U/A DTD 09/14/94
FREDERICK & GERALDINE D GIBSON
REV LIV TR
9725 SW 146TH ST
MIAMI      FL      33176-7828

#1320480
FREDERICK GIBSON & GERALDINE D
GIBSON TR U/A DTD 09/14/94
FREDERICK GIBSON & GERALDINE D
GIBSON REV LIV TR
9725 SW 146TH ST
MIAMI      FL      33176-7828

#1320481
FREDERICK GIDDINGS CURREY JR
4535 S LINDHURST AVE
DALLAS      TX      75229-6523

#1320482
FREDERICK GIOVANNETTONE
11275-389TH AVE
FREDERICK      SD      57441-6400

#1320483
FREDERICK GLENN LOWREY JR
422 GUS HILL ROAD
CLEMMONS  NC      27012

#1320484
FREDERICK GRAHAM LEUSCHNER
571 DARTMOUTH ST
HARRISBURG   PA      17109-5100

#1320485
FREDERICK GRANRUTH
8252 BLACK HAW COURT
FREDERICK      MD      21701-1507

#1320486
FREDERICK GRANT ATTEBURY
4653 CHAMBERLAIN DR
EAST CHINA      MI      48054-3500

#1320487
FREDERICK GRANT ATTEBURY JR
4653 CHAMBERLAIN DRIVE
EAST CHINA      MI      48054-3500

#1320488
FREDERICK GUIDOTTI
630 ACKERMAN AVE
WESTWOOD NJ      07675-3505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320489
FREDERICK H AHRENS
3203 SKYLINE DR
WILMINGTON    DE    19808-2711

#1320490
FREDERICK H ALLEN
615 RESERVOIR DR
FRANKLIN LAKES    NJ    07417-2817

#1320491
FREDERICK H ANDREWS TR
FREDERICK H ANDREWS TRUST
U/A DTD 06/26/03
4 RIDGEWOOD DR
FRANKFORT    IN    46041

#1320492
FREDERICK H BALDWIN
1248 PARKVIEW STREET
LANSING    MI    48912-1629

#1320493
FREDERICK H BREMER
10117 PEBBLE BEACH
OVERLAND    MO    63114-1519

#1320494
FREDERICK H BRENDER
311 MARK DRIVE
FLUSHING    MI    48433-2167

#1320495
FREDERICK H COOK II
2540 S PARK BLVD
LYONS    MI    48851-9771

#1320496
FREDERICK H COOKE
12140 BRIDGEWATER RD
INDIANAPOLIS    IN    46256-9418

#1320497
FREDERICK H GUNNING & EDITH
I GUNNING TR UDT GUNNING
TRUST DTD 04/30/86
220 S OLA VISTA
SAN CLEMENTE    CA    92672-4101

#1320498
FREDERICK H HEINBOKEL
808 TANGLEGATE PLACE
MILLERSVILLE    PA    17551-2122

#1320499
FREDERICK H HEINER &
DONNA E HEINER TR
FREDERICK H & DONNA E HEINER
TRUST UA 09/07/99
97652 OVERSEAS HWY APT T-9
KEY LARGO    FL    33037-2226

#1320500
FREDERICK H HENCKEN
235 LANCASTER AVENUE 529
DEVON    PA    19333-1560

#1320501
FREDERICK H HENSLER 2ND
16140 SILVERSHORE DR
FENTON    MI    48430-9156

#1320502
FREDERICK H HESS
1612 WINDSOR AVE
PLEASANT HILLS ESTATE
WILMINGTON    DE    19804-3519

#1320503
FREDERICK H HIATT
BOX 424
GASTON    IN    47342-0424

#1320504
FREDERICK H HOLLISTER
2372 MADISON RD
CINCINNATI    OH    45208-1037

#1320505
FREDERICK H HUEBNER
5169 MARTIN RD
BEAVERTON    MI    48612-8542

#1320506
FREDERICK H JAFFE
1110 S ELM ST
KANKAKEE    IL    60901-5434

#1320507
FREDERICK H KRAUSE & RUTH C
KRAUSE JT TEN
3178 LAKE AVE
SANFORD    MI    48657-9465

#1320508
FREDERICK H LIECHTY &
MAGDALENE L LIECHTY JT TEN
C/O FIRST BANK OF BERNE
366 BALTIMORE ST
BERNE    IN    46711-1527

#1320509
FREDERICK H LINARD JR
920 SALISBURY RD
COLUMBUS    OH    43204-1765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1320510
FREDERICK H LYTLE
4025 PUTNAM
LAINGSBURG   MI     48848-9626

#1320511
FREDERICK H MAYER
1640 BROAD BLVD
CUYAHOGA FALLS    OH    44223-1910

#1320512
FREDERICK H PFEFFER
2516 HAMILTON AVE
BALTIMORE     MD    21214-1634

#1320513
FREDERICK H QUINN
6902 MOHICAN
WESTLAND   MI     48185-2811

#1320514
FREDERICK H SKARRITT & WANDA
A SKARRITT JT TEN
27 MILLER ROAD
CLARKSTON   MI     48346-1454

#1320515
FREDERICK H TOLDO JR
15380 JENNINGS ROAD
FENTON    MI     48430-1735

#1320516
FREDERICK H WINTERS & DONNA
M WINTERS JT TEN
4555 - II RD
GARDEN   MI     49835

#1320517
FREDERICK H WOLFRUM JR
8555 TRENTON DR
WHITE LAKE      MI     48386-3553

#1320518
FREDERICK HARTFELDER CUST
KEVIN J HARTFELDER UNIF GIFT
MIN ACT IL
2460 OLDE FARM LN
HUDSON   OH    44236-2340

#1320519
FREDERICK HEMKER
6979 XIMINES LANE N
MAPLE GROVE    MN    55369-7641

#1320520
FREDERICK HERBERT BARKWELL
9151 BENNETT RD
ADA    MI     49301-9040

#1320521
FREDERICK HOLLIS
9749 MC QUADE
DETROIT     MI     48206-1637

#1320522
FREDERICK HOOKER ANNESS
11827 154TH ROAD N
JUPITER     FL     33478-6791

#1320523
FREDERICK HOSKINS-JAMISON
PO BOX 93691
LOS ANGELES    CA    90093-0691

#1320524
FREDERICK I JORGENSON
4400 S 34TH ST
GREENFIELD    WI     53221-2117

#1320525
FREDERICK I JORGENSON &
MARGARET A JORGENSON JT TEN
4400 SOUTH 34TH STREET
GREENFIELD    WI     53221-2117

#1320526
FREDERICK I SHARP 3RD
69 W ORCHARD RD
CHAPPAQUA   NY     10514-1003

#1320527
FREDERICK J & SHIRLEY A SCHMIDT
TR FREDERICK & SHIRLEY SCHMIDT
LIVING TRUST UA 09/01/98
15257 IRENE
SOUTHGATE   MI     48195-2020

#1320528
FREDERICK J ALFIERI
1282 CONIFER COVE LANE
WEBSTER   NY     14580-9588

#1320529
FREDERICK J ALLEN
139 CAWLEY ROAD
MORENCI   MI     49256-1303

#1320530
FREDERICK J BAHLINGER JR
3938 GARDEN VIEW DR
BATON ROUGE   LA     70809-2707

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1320531
FREDERICK J BANGHART & VIOLA
M BANGHART JT TEN
1103 W. CHIPMAN LANE
OWOSSO   MI    48867

#1320532
FREDERICK J BARDWELL
2979 E DUTCHER ROAD
CARO   MI    48723-9330

#1320533
FREDERICK J BARDWELL JR
2979 E DUTCHER ROAD
CARO   MI    48723-9330

#1320534
FREDERICK J BARFIELD
706 N YOSEMITE
ST PETERS    MO    63376-2087

#1320535
FREDERICK J BAUER &
JULIE N BAUER JT TEN
505 ROBINHOOD CT
VALPARAISO    IN    46385-8021

#1320536
FREDERICK J BEIERMEISTER
38241 FRENCH ROAD
FARMINGTON HILLS    MI    48331

#1320537
FREDERICK J BEIERMEISTER &
ROSEMARY BEIERMEISTER JT TEN
38241 FRENCH RD
FARMINGTON HILL    MI    48331

#1320538
FREDERICK J BEJSTER
5035 CHASE
DEARBORN   MI    48126-5007

#1320539
FREDERICK J BERENBROICK
140 CRESCENT AVENUE
LEONIA    NJ    07605-1907

#1320540
FREDERICK J BERMAN
2755 WINSTON RD
BETHLEHEM   PA    18017-3556

#1320541
FREDERICK J BERNER
1357 SPRUCEBROOK
KALAMAZOO   MI    49048-5815

#1320542
FREDERICK J BLACKWELL
6825 STATE ROUTE 201
TIPP CITY    OH    45371-9799

#1320543
FREDERICK J BREYER & GAIL O
BREYER JT TEN
8772 EMBASSY DRIVE
STERLING HEIGHTS    MI    48313

#1320544
FREDERICK J BRUNNER JR
112 LEATHERWOOD DR
MOUNDSVILLE    WV    26041-1017

#1320545
FREDERICK J BUSCHEMEYER JR
3423 NORTH DRIVE
DAYTON   OH    45432-2306

#1320546
FREDERICK J CAPOZZOLI
25 LEMIRE COURT
BELLINGHAM   MA    02019-2607

#1320547
FREDERICK J CHENEY &
JOYCE E CHENEY TR
FREDERICK J CHENEY & JOYCE E
CHENEY LIVING TRUST UA 9/3/99
4464 E CEDAR LAKE DR
GREENBUSH  MI    48738-9727

#1320548
FREDERICK J CONDO & YVONNE
CONDO JT TEN
3321 RANCHO DEL MONICO RD
COVINA    CA    91724-3509

#1320549
FREDERICK J CRATER &
FLORENCE E CRATER JT TEN
1200 SW 67TH AVE
PLANTATION    FL    33317-5134

#1320550
FREDERICK J CUTCHEY
43161 FORTNER DRIVE
STERLING HEIGHTS    MI    48313-1734

#1320551
FREDERICK J CZAPE
520 E NORTH ST
ITHACA    MI    48847-1242

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1320552
FREDERICK J DAHNE & F
HILDA DAHNE JT TEN
231 SE CROSSPOINT DR
PT ST LUCIE        FL        34983-2559

#1320553
FREDERICK J DAVIS JR
208 SUMMITT CIRCLE
SHELBURN   VT        05482-6751

#1320554
FREDERICK J DIETZ JR &
CATHERINE A DIETZ JT TEN
3807 CEDARBROOKE PLACE
BALTIMORE   MD        21236-5002

#1320555
FREDERICK J DOLEZAL
603 HWY 30 WEST
CARROLL        IA        51401

#1320556
FREDERICK J DOTZLER
239 W WOODSIDE
HOLLAND   OH        43528-8114

#1320557
FREDERICK J DYMOND
701 WHITNEY ST
BRIGHTON        MI        48116-1213

#1320558
FREDERICK J DYMOND &
SANDRA E DYMOND JT TEN
701 WHITNEY ST
BRIGHTON   MI        48116-1213

#1320559
FREDERICK J EBERT
3415 W MONTE VISTA
VISALIA        CA        93277-7117

#1320560
FREDERICK J ELLIS JR
19 BIRCH TREE LN
SPARTA        NJ        07871-2304

#1320561
FREDERICK J FAWCETT II
APPLE STREET
ESSEX        MA        01929

#1320562
FREDERICK J FELDER III
525 E BAY STREET
CHARLESTON   SC        29403-6338

#1320563
FREDERICK J FRANCIS &
JEAN D FRANCIS TR
FRANCIS FAM TRUST
UA 01/28/93
123 PINE ST
AMHERST   MA        01002-1125

#1320564
FREDERICK J FRANCIS & JEAN
D FRANCIS TRUSTEES U/A DTD
01/28/93 FRANCIS FAMILY
TRUST
123 PINE ST
AMHERST   MA        01002-1125

#1320565
FREDERICK J FRERICHS &
EILEEN FRERICHS JT TEN
4740 ADAMS RD
DUNWOODY  GA        30338-5223

#1320566
FREDERICK J FUCHS &
MARGARET S FUCHS JT TEN
629 WINSOR STREET
JAMESTOWN   NY        14701-3437

#1320567
FREDERICK J FULLER
5037 S HIGHPOINT DR
ALBION        IN        46701-9354

#1320568
FREDERICK J FURTON
3220 LEXINGTON
WATERFORD  MI        48328-1623

#1320569
FREDERICK J GARBARINO TR
U/T/A DTD 05/15/86 F/B/O
FREDERICK J GARBARINO
APT 301
120 CELESTIAL WAY
JUNO BEACH    FL        33408-2334

#1320570
FREDERICK J GARRISON
BOX 39
DIVIDING CREEK        NJ        08315

#1320571
FREDERICK J GEIST
21900 CENTER
NORTHVILLE   MI        48167-2151

#1320572
FREDERICK J GEIST &
JEANETTE GEIST JT TEN
21900 CENTER
NORTHVILLE   MI        48167-2151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1091699
FREDERICK J GOETZ &
SUSAN L GOETZ TRS
FREDERICK J GOETZ & SUSAN L
GOETZ JOINT TRUST UA 04/29/98
2763 SANDWEDGE LN
PINEKNEY    MI    48169-9188

#1320573
FREDERICK J GUNTON &
JEANETTE GUNTON JT TEN
221 MAYFIELD AVE N E
GRAND RAPIDS    MI    49503-3768

#1320574
FREDERICK J GUYER
710 MADISON AVE
ALBANY    NY    12208-3604

#1320575
FREDERICK J H AUSTIN
5335 HELENE
UTICA    MI    48316-4243

#1320576
FREDERICK J HARTLEY
5107 WOODSTEAD ROAD
WATERFORD    WI    53185-3223

#1320577
FREDERICK J HARVEY
2761 THE HEIGHTS
NEWFANE    NY    14108-1215

#1320578
FREDERICK J HEINEMANN
WATERFOHRSTR 9
43 ESSEN
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1320579
FREDERICK J HELSBERG & EDNA
C HELSBERG JT TEN
225 LAINE COURT
GRANTS PASS    OR    97527-9534

#1320580
FREDERICK J HILLER
35922 JEFFERSON B-8
HARRISON TOWNSHIP    MI    48045-3287

#1320581
FREDERICK J HILLER AS CUST
FOR KURT C HILLER U/THE MICH
UNIFORM GIFTS TO MINORS ACT
B-8
35922 JEFFERSON
HARRISON TOWNSHIP    MI    48045-3282

#1320582
FREDERICK J HIPP
5711 BERKLEY
WATERFORD    MI    48327-2607

#1320583
FREDERICK J HIPP & SUSAN L
HIPP JT TEN
5711 BERKLEY
WATERFORD    MI    48327-2607

#1320584
FREDERICK J HOGAN
14907 ANNAPOLIS
STERLING HEIGHTS    MI    48313-3623

#1320585
FREDERICK J HOGG
6260 BRAIDWOOD RUN
ACIVORTH    GA    30101-3534

#1320586
FREDERICK J HOLTZ JR &
VIRGINIA L HOLTZ JT TEN
5601 HATCHERY DR 319
WATERFORD    MI    48329

#1320587
FREDERICK J HUFFENUS
1868 HOVSONS BLVD
TOMS RIVER    NJ    08753-1517

#1091701
FREDERICK J JACOBS
257 W 93RD ST APT 2B
NEW YORK    NY    10025

#1320588
FREDERICK J JEROME
4466 ESTA DR
FLINT    MI    48506-1454

#1320589
FREDERICK J KARBOWSKI &
JOANN R CERRITO JT TEN
3319 PARKER
DEARBORN    MI    48124-3553

#1320590
FREDERICK J KOHAGEN
907 S SWEGLES ST
ST JOHNS    MI    48879-2201

#1320591
FREDERICK J KORNIEWICZ
433 75TH STREET
BROOKLYN    NY    11209-2701

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320592
FREDERICK J KUFLEITNER
12655 ATWATER AVE NW
ALLIANCE    OH    44601

#1320593
FREDERICK J LAUX & CONSTANCE
L LAUX JT TEN
4527 MC KENDRY RD
IONIA    MI    48846-9548

#1320594
FREDERICK J LISKOVEC
4011 WESTHILL DRIVE
HOWELL    MI    48843-9491

#1320595
FREDERICK J LLOYD &
DOROTHY LLOYD JT TEN
2 CYPRESS IN THE WOOD
DAYTONA BEACH    FL    32119-2336

#1320596
FREDERICK J LOGAN & BARBARA
ANNE LOGAN TEN COM
1029 HAGGARD DR
CLARKSVILLE    TN    37043-5644

#1320597
FREDERICK J LONARDO
325A MAIN ST
HOLDEN    MA    01520-1787

#1320598
FREDERICK J LOSCHIAVO
1252 S 60 W
MARION    IN    46953

#1320599
FREDERICK J MACCALLUM
56 GUILDFORD CIRCLE
UNIONVILLE    ON    L3R 0S2
CANADA

#1320600
FREDERICK J MACCALLUM
56 GUILDFORD CIRCLE
UNIONVILLE    ON    L3R0S2
CANADA

#1320601
FREDERICK J MARAZITA
107 19TH AVE APT 1
NORTH TONAWANDA NY    14120

#1320602
FREDERICK J MCKENZIE
4260 GERTRUDE STREET
SIMI VALLEY    CA    93063

#1320603
FREDERICK J MEKA
3710 HAMPTONBROOK
HAMBURG NY    14075

#1320604
FREDERICK J MORSE
ROXBURY    NY    12474

#1320605
FREDERICK J MOY & DAISY
W MOY JT TEN
3537 RHODA AVE
OAKLAND    CA    94602-3354

#1320606
FREDERICK J MUNSON &
BARBARA MUNSON JT TEN
10960 W 65TH WAY
ARVADA    CO    80004-2717

#1320607
FREDERICK J MUNSON CUST
ERICA MUNSON
UNIF TRANS MIN ACT CO
10960 W 65TH WAY
ARVADA    CO    80004-2717

#1320608
FREDERICK J NAGEL TRUSTEE
U/A DTD 04/30/92 THE
FREDERICK J NAGEL TRUST
525 S SHERIDAN
BAY CITY    MI    48708-7467

#1320609
FREDERICK J NANGLE
1966 ARTHUR DR NW
WARREN OH    44485-1401

#1320610
FREDERICK J OCHS & ELEANOR G
OCHS TR U/A DTD 08/30/91
FOR THE OCHS FAMILY 1991
TRUST
403 RIVER RIDGE LN
ROSEBURG OR    97470

#1320611
FREDERICK J PEGLOW
1345 YOUNGS DITCH ROAD
BAY CITY    MI    48708-9171

#1320612
FREDERICK J PENDERGAST JR
BOX 208
SANDY HOOK    CT    06482-0208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320613
FREDERICK J PIERAMI
2204 LANTERN LANE
LAFAYETTE HILL    PA    19444-2211

#1320614
FREDERICK J POLAKOVIC & JUNE
S POLAKOVIC JT TEN
4601 DEL RAY BLVD
LAS CRUCES    NM    88012-7308

#1320615
FREDERICK J RICHARD
7026 ROOKWAY
BRIDGEPORT MI    48722-9764

#1320616
FREDERICK J RICHARDSON III
1958 INVERNESS DR
SCOTCH PLAINS    NJ    07076-2614

#1320617
FREDERICK J RIERSON
2832 GEECK RD
CORUNNA  MI    48817-9778

#1320618
FREDERICK J ROMEO CUST
WILLIAM F ROMEO UNDER OH
UNIF TRANSFERS TO MINORS ACT
5385 KENNEDY RD
LOWELLVILLE    OH    44436-9564

#1320619
FREDERICK J ROSE JOANN C
ROSE & ROY C ROSE JT TEN
8886 SHORT CUT RD
FAIRHAVEN  MI    48023-2012

#1320620
FREDERICK J ROSEBOROUGH &
BARBARA H ROSEBOROUGH JT TEN
5812 YORK ST
METAIRIE    LA    70003-2060

#1320621
FREDERICK J ROSS
9547 SAGINAW ST
REESE    MI    48757-9201

#1091709
FREDERICK J RUSHMAN
22230 EDISON
DEARBORN MI    48124

#1320622
FREDERICK J RYGIEWICZ
2607 76TH ST
FRANKSVILLE    WI    53126-9540

#1320623
FREDERICK J RYGIEWICZ & GAIL
L RYGIEWICZ JT TEN
2607 76TH ST
FRANKSVILLE    WI    53126-9540

#1320624
FREDERICK J SCHWAB
706 MCCORMICK ST
BAY CITY    MI    48708-7739

#1320625
FREDERICK J SERRA &
VERONICA M SERRA JT TEN
2217 WINDINGWAY
DAVISON    MI    48423-2042

#1320626
FREDERICK J SHINAVIER
385 JOSLYN
LAKE ORION    MI    48362-2222

#1320627
FREDERICK J SILANTIEN
10620 W ALEXANDER ROAD APT 207
LAS VEGAS    NV    89129-3538

#1320628
FREDERICK J SMITH
1041 9TH ST BOX 423
AUGRES  MI    48703-9560

#1320629
FREDERICK J SMITH
1685 WARBLER CT
GAYLORD  MI    49735

#1320630
FREDERICK J SORBO III
100 OLD WOOD RD
BERLIN    CT    06037-3762

#1320631
FREDERICK J SPRINGER
22442 RIO VISTA
ST CLAIR SHRS    MI    48081-2431

#1320632
FREDERICK J SPRINGER & SUSAN
L SPRINGER JT TEN
22442 RIO VISTA
SAINT CLAIR SHORES    MI    48081-2431

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320633
FREDERICK J STACY
11 NORWOOD AVENUE
WOODBRIDGE  NJ      07095-3219

#1320634
FREDERICK J STANCEL
1611 VAN WAGONER DR
SAGINAW  MI      48603-4488

#1320635
FREDERICK J STITIK TR
FREDERICK J STITIK REVOCABLE
LIVING TRUST
UA 05/04/99
2758 NE 30TH AVE 4C
LIGHTHOUSE POINT    FL      33064-8289

#1320636
FREDERICK J TRULSON
18716 ST MARYS
DETROIT    MI      48235-2966

#1320637
FREDERICK J UHLIG & LEDA A
UHLIG JT TEN
1641 KILBURN RD
ROCHESTER HILLS    MI      48306-3029

#1320638
FREDERICK J VALLE &
JOSEPHINE H VALLE TR
UA 08/19/97 FREDERICK &
JOSEPHINE VALLE
3167 BARTLETT AVE
ROSEMEAD  CA      91770-2727

#1320639
FREDERICK J WAGNER &
JOSEPHINE M WAGNER TEN COM
201 CHERRY STREET
EDGERTON  WI      53534-1305

#1320640
FREDERICK J WALLOCH
3031 SOUTH 46TH STREET
MILWAUKEE  WI      53219-3429

#1320641
FREDERICK J WEGMANN &
ALICE WEGMANN JT TEN
1505 BRENT DR
KNOXVILLE    TN      37923-1108

#1320642
FREDERICK J WHITE
POINT BREEZE RD
BOX 31
KENT    NY      14477-0031

#1320643
FREDERICK J ZUCCHERO
12733 POST OAK RD
TOWN AND COUNTRY  MO      63131-1445

#1320644
FREDERICK JAGGERS
211 MCKINLEY
WESTVILLE    IL      61883-1415

#1320645
FREDERICK JAMES SPOHN
642 BOX 403
MIO    MI      48647

#1320646
FREDERICK JANTZ & WANDA A
JANTZ JT TEN
2815 VICTOR AVE
LANSING    MI      48911-1737

#1320647
FREDERICK JOHN HESS
8 HERTEL AVE 907
BUFFALO  NY      14207-2546

#1320648
FREDERICK K CLAUSER TR
FREDERICK K CLAUSER TRUST
UA 10/28/86
BOX 31458
ST LOUIS      MO    63131-0458

#1320649
FREDERICK K CLAUSER TRUSTEE
U/W CONSTANCE A K CLAUSER
BOX 31458
ST LOUIS      MO    63131-0458

#1320650
FREDERICK K DOSTAL & BERNICE
A DOSTAL JT TEN
46243 PINEHURST DR
NORTHVILLE    MI      48167

#1320651
FREDERICK K KINSELLA
23 CLAIRE AVENUE
RFD 4
DERRY    NH      03038-4220

#1320652
FREDERICK K LEACH
177PERSHING DR
SAN LEANDRO  CA      94577-1663

#1320653
FREDERICK K MILLER
860 CUMBERLAND ROAD
GLENDALE  CA      91202-1051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320654
FREDERICK K MILLER & MARILYN
ANN GAFFNEY TR U/A DTD
06/02/86 THE GEORGE F MILLER
& BERNICE E MILLER TRUST
28 NORTON AVE
ABINGTON    MA    02351-2045

#1320655
FREDERICK K SCHULTZ
4020 S 575 E
BRINGHURST    IN    46913-9449

#1320656
FREDERICK K SCHULTZ &
SHIRLEY A SCHULTZ JT TEN
4020 S 575 E
BRINGHURST    IN    46913-9449

#1320657
FREDERICK K VAN WALDICK
612 SWING ABOUT
GREENWOOD SC    29649

#1320658
FREDERICK K WIESE
775 CHARLTON RD
CHARLTON   NY    12019-2803

#1320659
FREDERICK KAUFMANN &
VIRGINIA L KAUFMANN JT TEN
13 ROUND TOP RD
WARREN   NJ    07059-5521

#1320660
FREDERICK KLEIN
3517 OLD MILL DR
SPRING HILL    TN    37174-2190

#1320661
FREDERICK KRAMER & ELLA T
KRAMER JT TEN
3260 N 12TH ST
APT 215
GRAND JUNCTION    CO    81506

#1320662
FREDERICK L ALEXANDER
10432 STREAM PARK CT
CENTERVILLE    OH    45458-9569

#1320663
FREDERICK L AMES & SUSAN L
AMES JT TEN
72 ALSHIR RD
COLCHESTER   VT    05446-6573

#1320664
FREDERICK L BAKER
64 WATKIN AVE
CHADDS FORD    PA    19317-9025

#1320665
FREDERICK L BARLETTA &
MONICA P BARLETTA JT TEN
76 HARDING ST
HAZLETON    PA    18201-6829

#1320666
FREDERICK L BOOKWALTER
4222 CHALMETTE DR
BEAVERCREEK   OH    45440-3229

#1320667
FREDERICK L BRAMSWAY
139 WOODCROFT TRAIL
BEAVERCREEK   OH    45430

#1320668
FREDERICK L BRICKER
8323 STARCREST DR
SAN ANTONIO    TX    78218-2428

#1320669
FREDERICK L BRIGGS
BOX 168
GRANTHAM   PA    17027-0168

#1320670
FREDERICK L BRYNE
1788 HANOVER
LINCOLN PARK    MI    48146-1420

#1320671
FREDERICK L CALHOUN
1000 JANET AVENUE
WARREN  OH    44481-9334

#1320672
FREDERICK L CARTER
707 LONG LEAF DRIVE
FORT WALTON BEACH    FL    32548-3305

#1320673
FREDERICK L CAZE & MALINDA K
CAZE JT TEN
7420 HAHNS LN
EVANSVILLE    IN    47712-8513

#1320674
FREDERICK L CHEATOM
6474 N HARVARD
MT MORRIS    MI    48458

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320675
FREDERICK L COLOMBO
WEST LAKE WOODLANDS
70 FERNBROOK COURT
OLDSMAR   FL      34677-2065

#1320676
FREDERICK L CRIPPEN &
JULIA H CRIPPEN JT TEN
20541 RODAX ST
WINNETKA   CA      91306-1530

#1320677
FREDERICK L CURTS
1121 W WARWICK RD
MUNCIE    IN      47304-3343

#1320678
FREDERICK L DEARMAN
2020 TOTTY'S BEND RD
DUCK RIVER   TN      38454-3628

#1320679
FREDERICK L DRIVER & CANDICE
K DRIVER JT TEN
2303 N LEXINGTON DRIVE
JANESVILLE     WI     53545-0537

#1320680
FREDERICK L DRYER
6326 S WASHINGTON RD
LANSING    MI      48911-5545

#1320681
FREDERICK L FARIA & RUBY N
FARIA & DOLORES I WILLS JT TEN
11706 LADERA DRIVE
DUBLIN    CA      94568-2238

#1320682
FREDERICK L FLETCHER
4575 WARWICK NORTH
CANFIELD    OH      44406-9221

#1320683
FREDERICK L HASSELBACK TR
LORETTA M HASSELBACK LIVING REV
TRUST UA 8/22/98
12246 RAELYN HILLS DRIVE
PERRY    MI      48872-9168

#1320684
FREDERICK L HUGHES
125 HOMESTEAD DR
YOUNGSTOWN OH      44512-1621

#1320685
FREDERICK L JENKINS
2809 SW 66TH
OKLAHOMA CITY    OK      73159-2607

#1320686
FREDERICK L JOHNSTON 3RD
86 WENDELL ST 3
CAMBRIDGE    MA      02138-1976

#1320687
FREDERICK L LEMKA
17600 E 231 ST
HARRISONVILLE      MO      64701-3756

#1320688
FREDERICK L MOSHER & MARY A
MOSHER TRUSTEES U/A DTD
06/26/90 F L M TRUST
56 HYATT AVE
HAVERHILL    MA      01835-8222

#1320689
FREDERICK L NEUMANN
2211 S COTTAGE GROVE
URBANA    IL      61801-6815

#1320690
FREDERICK L PETERSEN JR &
DEBRA ANN PETERSEN JT TEN
15055 ORCHID COURT
NOBLESVILLE     IN      46060-4727

#1320691
FREDERICK L ROEMHELD
1511 S 98 ST
MILWAUKEE    WI      53214-4178

#1320692
FREDERICK L ROGEL
1139 ALLENDALE DR
SAGINAW    MI      48603-5404

#1320693
FREDERICK L SALZMAN JR &
GWENDOLYN M SALZMAN TEN ENT
30 SURREY DR
WRIGHTSVILLE     PA      17368-9080

#1320694
FREDERICK L SLEEMAN & JOAN M
SLEEMAN TR SLEEMAN REVOCABLE
LIVING TR UA 11/16/98
15210 UNIVERSITY
ALLEN PARK     MI      48101-3023

#1320695
FREDERICK L SMALL
2164 TOKALON STREET
SAN DIEGO    CA      92110

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1320696
FREDERICK L SPRUNGER
2119 RIVERSIDE DRIVE EXT
HUNTINGTON   IN     46750-3557

#1320697
FREDERICK L STONE
825 BEACH ISLAND TRACE
DADEVILLE     AL     36853-4624

#1320698
FREDERICK L THATE
646 ELM DR
PLAINFIELD      IN     46168-2183

#1320699
FREDERICK L THATE & LYNN
THATE JT TEN
646 ELM DR
PLAINFIELD      IN     46168-2183

#1320700
FREDERICK L THOMPSON
5454 CALDER WAY 215
INDIANAPOLIS     IN     46226-1703

#1320701
FREDERICK L THUM
45 W BERTLAND RD
MOUNT ARLINGTON   NJ     07856-1408

#1320702
FREDERICK L VANWORMER
4563 LEWIS
TOLEDO   OH     43612-2360

#1320703
FREDERICK L WARREN III
1265 1/2 STONER AVE
LOS ANGELES   CA     90025-1690

#1320704
FREDERICK L WATT
75 SWEDEN HILL RD
BROCKPORT   NY     14420-2547

#1320705
FREDERICK L WEBER JR
706 W BALD EAGLE ST
LOCK HAVEN   PA     17745-2822

#1320706
FREDERICK L WHITE
8541 WATER OAK RD
BALTIMORE     MD     21234-3729

#1320707
FREDERICK L WODTKE &
DONNA J WODTKE JT TEN
1620 W ATHERTON RD
FLINT     MI     48507-5348

#1320708
FREDERICK L ZEBLEY & SHARON S
ZEBLEY JT TEN
9826 RED REEF CT
FORT MEYERS     FL     33919-3180

#1091722
FREDERICK L ZELLNER JR
309 TANGLEWOOD DRIVE
FREDERICKSBURG   TX     78624

#1320709
FREDERICK LEE
89 WALKER ST
NEW YORK   NY     10013

#1320710
FREDERICK LEE & THOMAS LEE JT TEN
69 MULBERRY ST
N Y      NY     10013-4401

#1320711
FREDERICK LEE & VIVIAN LEE JT TEN
89 WALKER ST
NEW YORK   NY     10013

#1320712
FREDERICK LEE CARNES
9742 BROOKVILLE PIKE
BROOKVILLE     OH     45309

#1320713
FREDERICK LEE CUST
ALISON LEE
UNIF GIFT MIN ACT NY
89 WALKER ST
NEW YORK   NY     10013

#1320714
FREDERICK LEE CUST
JASON THOMAS LEE
UNIF GIFT MIN ACT NY
89 WALKER ST
NEW YORK   NY     10013

#1320715
FREDERICK LEE CUST
JESSICA LEE
UNIF GIFT MIN ACT NY
89 WALKER ST
NEW YORK   NY     10013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1320716
FREDERICK LEE CUST
VANESSA LEE
UNIF GIFT MIN ACT NY
89 WALKER ST
NEW YORK   NY    10013

#1320717
FREDERICK LEE GOEBEL TR
FREDERICK LEE GOEBEL & DOROTHY MAY
GOEBEL TRUST U/A DTD 09/20/1995
3407 N PAIUTE WAY
SCOTTSDALE   AZ    85251-5136

#1320718
FREDERICK LEE LAWSON
1127 DECATUR ST
NEW ORLEANS   LA    70116-2605

#1320719
FREDERICK LESZYNSKI
510 MARINER VILLAGE
HURON   OH    44839-1071

#1320720
FREDERICK LESZYNSKI & PAMELA
J LESZYNSKI JT TEN
510 MARINER VILLAGE
HURON   OH    44839-1071

#1320721
FREDERICK LLOYD SHARPE
PERSONAL REPRESENTATIVE OF
THE ESTATE OF LLOYD G SHARPE
567 RIVER POINTE
MILAN   MI    48160-1266

#1320722
FREDERICK LLOYD WEITMAN
7215 N BLACK ROCK TRL
PARADISE VALLEY    AZ    85253-2802

#1320723
FREDERICK M ABBOTT
3533 HAMLIN RD
LAFAYETTE   CA    94549-5005

#1320724
FREDERICK M ANGLE
3526 MERRITT LAKE DR
METAMORA   MI    48455-8919

#1320725
FREDERICK M BAWDEN & PAULINE
BAWDEN & FRED J BAWDEN JT TEN
BOX 3350
CLEARLAKE   CA    95422-3350

#1320726
FREDERICK M BURT &
ARTHENA BURT JT TEN
625 VILLAGE COURT
TRAVERSE CITY   MI    49684-7918

#1320727
FREDERICK M CARTWRIGHT &
BETH K CARTWRIGHT JT TEN
8873 LESLEY LN
BROWNSBURG IN    46112-8852

#1320728
FREDERICK M CASH
103 WATFORD RD
WILMINGTON   DE    19808-1423

#1320729
FREDERICK M CURTIS
9584 BOUCHER ROAD
OTTER LAKE   MI    48464-9402

#1320730
FREDERICK M DETRICK JR
10 SHELDON RD
PEMBERTON   NJ    08068-1414

#1320731
FREDERICK M FINNEY
3955 DENLINGER ROAD
DAYTON   OH    45426-2329

#1320732
FREDERICK M HATHAWAY
41302 FONTUNA DR E
CLINTON TWP   MI    48038-2235

#1320733
FREDERICK M HATHAWAY JR TR
FREDERICK M HATHAWAY JR LIVING
TRUST UA 06/08/89
41302 FORTUNA DR E
CLINTON TWP   MI    48038-2235

#1320734
FREDERICK M HIGGINS
1235 ANGIER DR
DAYTON   OH    45408-2410

#1320735
FREDERICK M HUGHES &
MARJORIE R HUGHES JT TEN
855 S HAMPTON RD
NEW CARLISLE   OH    45344-9277

#1320736
FREDERICK M KROEPIL
100 KENTDRIVE
CLAYTON   DE    19938-9523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320737
FREDERICK M LAZZARI & IRMA
J LAZZARI JT TEN
204 DIANE DRIVE
MONONGAHELA  PA    15063-1117

#1320738
FREDERICK M MADSEN & JOYCE L
MADSEN JT TEN
6877 DANDISON STREET
ORCHARD LAKE  MI    48324-2820

#1320739
FREDERICK M MARALIAN
2035 RADCLIFF AVE
BRONX   NY    10462-2765

#1320740
FREDERICK M MARALIAN &
MARY MARALIAN JT TEN
2035 RADCLIFF AVE
BRONX   NY    10462-2765

#1320741
FREDERICK M MAROON IV
608 CADAGUA AVE
CORAL GABLES   FL    33146-1712

#1320742
FREDERICK M MEDARIS
4887 SUMMER COURT
BLOOMINGTON   IN    47404-9595

#1320743
FREDERICK M MITCHELL IV
2094 ROUTE 25
OSWEGO  IL    60543

#1320744
FREDERICK M MORRIS & JOY W
MORRIS JT TEN
1141 SUMMIT HILLS LANE
NAPERVILLE    IL    60563-2242

#1320745
FREDERICK M MOWRER & EVELYN
JANE MOWRER JT TEN
706 SANIDA RD NW
ALBUQUERQUE  NM    87107-5438

#1320746
FREDERICK M PAKIS
8115 N MOHAVE ROAD
PARADISE VALLEY    AZ    85253-2291

#1320747
FREDERICK M SENO
1140 VALLEY VIEW DR
DOWNERS GROVE IL    60516-3402

#1320748
FREDERICK M SIMMONS & SANDRA
K SIMMONS JT TEN
1418 E 26TH ST
MUNCIE    IN    47302-5803

#1320749
FREDERICK M SMITH JR
BOX 90016
BURTON   MI    48509-0016

#1320750
FREDERICK M TOBIN
116 CAMP AVENUE
DARIEN    CT    06820-2709

#1320751
FREDERICK M TOOLE &
SHIRLEY S TOOLE JT TEN
17 SENECA STREET
BOX 607
GENEVA    NY    14456-3502

#1320752
FREDERICK M WERBLOW & TONI G
WERBLOW JT TEN
83 GRIFFEN AVE
SCARSDALE   NY    10583-7903

#1320753
FREDERICK MAGLIOZZI
8 RICHARDSON COURT
MARLBORO  NJ    07746-1165

#1320754
FREDERICK MARCISZEWSKI
8195 WEBSTER RD
CLIO    MI    48420-8520

#1320755
FREDERICK MECZKA
26848 CHAPEL HILL DR
NORTH OLMSTED  OH    44070-1816

#1320756
FREDERICK MORGAN LEWIS
741 LINCOLN RD
GROSSE POINTE   MI    48230-1221

#1320757
FREDERICK MURRAY
8497 CROWN POINT RD
INDIANAPOLIS   IN    46278-9702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320758
FREDERICK N ADAMAN TR
U/A DTD 05/24/91
FREDERICK N ADAMAN TRUST
1001 CITY AVE
APT EE223
WYNNEWOOD PA      19096

#1320759
FREDERICK N BOWEN II
411 SANTA ROSALINA COURT
ESCONDIDO   CA   92029-7916

#1320760
FREDERICK N BUTZ &
GAYLE J BUTZ JT TEN
3388 RANSOMVILLE RD
RANSOMVILLE  NY   14131-9601

#1320761
FREDERICK N DIAL
3415 W 100 ST
CLEVELAND   OH   44111-1201

#1320762
FREDERICK N JEX
4515 LAKE AVENUE
LOCKPORT  NY   14094-1150

#1320763
FREDERICK N KRETZINGER
1008 W HOLT ROAD
DIMONDALE   MI   48821

#1320764
FREDERICK N MARSHALL
26 MORNINGSIDE DR
ROME   GA   30161-4639

#1320765
FREDERICK N REAUME
6070 BENTWOOD CIR E
WHITE LAKE     MI   48383-1084

#1320766
FREDERICK N WINTERHOFF
4650 W 88TH PL
OAKLAWN  IL    60456-1030

#1320767
FREDERICK NAY SCOTT
BOX 13135
MAUMELLE   AR   72113-0135

#1320768
FREDERICK NICHOLAS FUCHS
705 WOODWARD AVE
RIDGEWOOD  NY   11385-2929

#1320769
FREDERICK NOBBS JR
51 HOUK RD
DOYLESTOWN  PA   18901-3107

#1320770
FREDERICK O ALTHOUSE
240 COVENTRY COURT
OSHAWA   ON    L1G 6H3
CANADA

#1320772
FREDERICK O CLEEVES &
TRS U/A DTD 06/05/02 THE
CLEEVES FAMILY TRUST
7720 E NEVILLE AVE
MESA   AZ    85208

#1091737
FREDERICK O CLEEVES & AUDREY E
CLEEVES
TRS U/A DTD 06/05/02 THE
CLEEVES FAMILY TRUST
7720 E NEVILLE AVE
MESA   AZ    85208

#1320773
FREDERICK O NEUMANN
281 GROSSE POINTE BLVD
GROSSE POINTE FARM    MI   48236-3164

#1320774
FREDERICK O PERKINS
1990 SW TT HIGHWAY
KINGSVILLE     MO   64061-9214

#1320775
FREDERICK O POLLEY TR
FREDERICK O POLLEY TRUST
UA 01/18/00
4739 RISKEY RD
GAGETOWN  MI    48735-9528

#1320776
FREDERICK O SANDERS
241 BLOOMFIELD BLVD
BLOOMFIELD HILLS      MI   48302-0511

#1320777
FREDERICK O WISEMAN
8439 ST RT 204 DW
THORNVILLE   OH   43076

#1320778
FREDERICK OKEN AS CUSTODIAN
FOR BRIAN ROBERT OKEN U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
3151 COOLIDGE AVE
LOS ANGELES   CA    90066-1216

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320779
FREDERICK ORR & SALLY ORR JT TEN
1848 118TH AVE NE
BLAINE     MN     55449-7903

#1320780
FREDERICK P BOYER
15113 TRINITY
DETROIT     MI     48223-2060

#1320781
FREDERICK P CESNIK
12926 BELGRAVE
CYPRESS     TX     77429-2047

#1320782
FREDERICK P KELLER
3615 CARLYLE CT
FREDERICKSBURG     VA     22408

#1320783
FREDERICK P LIETZKE & PATRICIA F
LIETZKE TRS
LIETZKE TRUST U/A DTD 8/17/01
1411 N SAND LAKE RD
HILLSDALE     MI     49242

#1320784
FREDERICK P LIETZKE JR
4675 SECOR ROAD
IDA     MI     48140

#1320785
FREDERICK P LYDEN
2919 EATON PLACE
FLINT     MI     48506-1364

#1320786
FREDERICK P MERSCHMAN &
CARLA J MERSCHMAN JT TEN
5670 GREEN RD
HASLETT     MI     48840-9712

#1320787
FREDERICK P MILLER & NINETTE
MILLER JT TEN
5244 N WILLOWHAVEN DR
DURHAM     NC     27712-1959

#1320788
FREDERICK P SCHNEIDER
106 NORTH STREET
ELBRIDGE     NY     13060

#1320789
FREDERICK P STEMMLER JR
29778 LITTLE MACK
ROSEVILLE     MI     48066-2239

#1320790
FREDERICK P SUTLIFF
1125 WOODBINE AVE
NARBERTH     PA     19072-1244

#1320791
FREDERICK P WARD TR
FREDERICK P WARD REV TRUST
UA 04/13/99
13829 SPRINGDALE DR
SUN CITY WEST     AZ     85375-5422

#1320792
FREDERICK P ZAMPA
6369 HOUSTON ROAD
MACON     GA     31216-6603

#1320793
FREDERICK P ZUNGRI
71 NEWARK PLACE
BELLEVILLE     NJ     07109-1915

#1320794
FREDERICK PACHECO JR
30724 BEECHNUT AVE
WESTLAND     MI     48186-5002

#1320795
FREDERICK PASSMORE GUTELIUS
III
610 GREEN ST
MIFFLINBURG     PA     17844-1243

#1320796
FREDERICK PATTISON MANNINO
P O DRAWER 289
BILOXI     MS     39533-0289

#1320797
FREDERICK PAUL HODGE II
29525 MAYFAIR DR
FARMINGTON HLS     MI     48331-2149

#1320798
FREDERICK PETER CONRAD
5130 KAISER AVE
SANTA BARBARA     CA     93111-2421

#1320799
FREDERICK PORCELLI &
SUSAN PORCELLI JT TEN
226 JUDY DR
ROCHESTER     NY     14616

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                        Time:   16:55:59
Equity Holders

#1320800
FREDERICK POTTER JR
5341 N BERKELEY BLVD
MILWAUKEE    WI    53217-5136

#1320801
FREDERICK R CAFFREY &
ESTHER V CAFFREY JT TEN
5332 PEPPERMILL
GRAND BLANC MI    48439-1909

#1320802
FREDERICK R COBURN JR
202 BACON STREET
NATICK    MA    01760-2079

#1320803
FREDERICK R DAY
308 GREEN RIDGE DR
DUBOIS    PA    15801-2338

#1320804
FREDERICK R DRAYTON III
11 CRANE ST
NEEDHAM MA    02494-1751

#1320805
FREDERICK R DUDA & BARBARA
DUDA COMMUNITY PROPERTY
4034 BRADBURY DR
MARIETTA    GA    30062-6135

#1320806
FREDERICK R FAVO TR
UW MAUREEN D FAVO
BOX 191
OAKMONT    PA    15139-0191

#1320807
FREDERICK R FULLER &
DOROTHY L FULLER TR
FULLER LIVING TRUST
UA 10/22/98
4570 GRANDVIEW RD
SILVER CITY    NM    88061-4772

#1320808
FREDERICK R GEISEL
422 NOTSON TERR
PORT CHARLOTTE    FL    33952-8344

#1320809
FREDERICK R GLOSE
ROUTE 1 BOX 146
BUFFALO    MO    65622-9708

#1320810
FREDERICK R GLOSE & FREDA B
GLOSE JT TEN
ROUTE 1 BOX 146
BUFFALO    MO    65622-9708

#1320811
FREDERICK R GOLDSMITH
1627 N LYNDONVILLE RD
LYNDONVILLE    NY    14098-9602

#1320812
FREDERICK R HARTUNG
3239 BENEVA RD APT 201
SARASOTA    FL    34232-4520

#1320813
FREDERICK R HOMBURGER
60 JACKSON DRIVE
LANCASTER    PA    17603-4709

#1320814
FREDERICK R KYLE
85 WEST WARREN STREET
ISELIN    NJ    08830-1137

#1320815
FREDERICK R LAICH
1251 CHARLOTTE LANDING
SPRINGPORT    MI    49284-9410

#1320816
FREDERICK R LAUSEN JR
200 MULBERRY LN
BELLAIRE    TX    77401-4308

#1320817
FREDERICK R LENT AS
CUSTODIAN FOR ELIZABETH LENT
U/THE ILLINOIS UNIFORM GIFTS
TO MINORS ACT
4418 N WOLCOTT APT 2
CHICAGO    IL    60640-5833

#1320818
FREDERICK R MATTHEWS
1102 COLLEEN
NEW BRAUNFELS TX    78133-5307

#1320819
FREDERICK R MCKENZIE
4574 CADILLAC
SAGINAW MI    48604-1034

#1320820
FREDERICK R MICHEL
113 E MAIN ST
POULTNEY    VT    05764-1189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320821
FREDERICK R PIDRUZNY
8734 LAS POSAS AVE
LAS VEGAS    NV    89147-6030

#1091747
FREDERICK R PORTER TRUSTEE
U/A DTD 04/06/76 FREDERICK R
PORTER TRUST
698 GREENGATE DR
ST JOHNS    MI    48879-2100

#1320822
FREDERICK R POST
C/O WAGONER & STEINBERG LTD
ADVOCATE BUILDING
7445 AIRPORT HIGHWAY
HOLLAND    OH    43528-9544

#1320823
FREDERICK R RICKERS &
MARGARET L RICKERS JT TEN
BOX 82288
LINCOLN    NE    68501-2288

#1320824
FREDERICK R RUDE & RUTH ANNE
S RUDE JT TEN
417 LIMEKILN PIKE
GLENSIDE    PA    19038-3912

#1320825
FREDERICK R SCHNEIDER
8643 EMPIRE CT
CINCINNATI    OH    45231-4913

#1320826
FREDERICK R SCHWARTZ & JUNE
E SCHWARTZ JT TEN
510 E MAPLE ST
HOLLY    MI    48442-1650

#1320827
FREDERICK R SHORT JR
7162 RIDGEGLEN CT
JACKSONVILLE    FL    32216-7152

#1320828
FREDERICK R SMITH
3165 EAST WYNDAM CT
BLOOMINGTON  IN    47401

#1320829
FREDERICK R STRANGE
6706 MARTHA'S VINEYARD DR
ARLINGTON    TX    76001-5508

#1320830
FREDERICK R STRANGE JR
3224 WABASH AVE
FT WORTH    TX    76109-2246

#1320831
FREDERICK R TIBBITTS
19 N TASMANIA
PONTIAC    MI    48342-2765

#1320832
FREDERICK R WENZEL
228 OAKWOOD DRIVE
FLUSHING    MI    48433-1845

#1320833
FREDERICK R WENZEL & DORIS A
WENZEL JT TEN
228 OAKWOOD DRIVE
FLUSHING    MI    48433-1845

#1320834
FREDERICK R YOST & ELIZABETH
G YOST JT TEN
8329 N KIMMEL RD
CLAYTON    OH    45315-8905

#1320835
FREDERICK ROBERT
MIRMELSTEIN
12446 STONE DR
INDIANAPOLIS    IN    46236-9209

#1320836
FREDERICK ROCHEFORT
269 LAKESIDE DR
FORT MYERS    FL    33903

#1320837
FREDERICK S ALCOCK
6601 WHITEFORD CENTER ROAD
LAMBERTVILLE    MI    48144-9469

#1320838
FREDERICK S BOOTH & VIRGINIA
C BOOTH JT TEN
924 HIDEAWAY CIRCLE
NEW BRAUNFELS TX    78130-5947

#1320839
FREDERICK S BOUGHTON
4927-J PARKWAY
SACRAMENTO  CA    95823-3419

#1320840
FREDERICK S CLAY
5647 BERMUDA DRIVE
ST LOUIS    MO    63121-1358

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320841
FREDERICK S ERICKSEN & SYBLE
L ERICKSEN JT TEN
3003 S CANAL DR
FLORENCE    SC    29505-7503

#1320842
FREDERICK S GOTTESMAN
99-31-64TH AVE
FOREST HILLS    NY    11374-2652

#1320843
FREDERICK S HALL
15806 STANTON LN
TAMPA    FL    33647-1400

#1320844
FREDERICK S HEMBROUGH
2649 BROOK VALLEY RD
FREDERICK    MD    21701

#1091751
FREDERICK S JONES
7705 KIOWA POINTE ST
LAS VEGAS    NV    89131-4615

#1320845
FREDERICK S JONES JR
BOX 758
KAILUA    HI    96734-0758

#1320846
FREDERICK S JONES JR &
BETTE W JONES JT TEN
BOX 758
KAILUA    HI    96734-0758

#1320847
FREDERICK S LIVINGSTON
13214 ACLARE ST
CERRITOS    CA    90703-1324

#1320848
FREDERICK S MARTY & VIRGINIA
R MARTY JT TEN
BOX 4878
SYRACUSE    NY    13221-4878

#1320849
FREDERICK S MOFFATT
4 FIELD ROCK ROAD
FARMINGTON    CT    06032-2135

#1320850
FREDERICK S MURLEY &
BETH E MURLEY JT TEN
1913 SUMMIT TOP DR
KERRVILLE    TX    78028-8915

#1320851
FREDERICK S PHILLIPS &
JULIA F PHILLIPS JT TEN
1134 OLD HICKORY ROAD
JACKSONVILLE    FL    32207-8812

#1320852
FREDERICK S SUTTER
792 ST RT 95
LOUDONVILLE    OH    44842-9576

#1320853
FREDERICK S WALDREN
882 TOMAHAWK TR
XENIA    OH    45385

#1320854
FREDERICK S WOLFSON
103 GREENVIEW DR
LEBANON    PA    17042-9425

#1320855
FREDERICK SAYLES
BOX 655
WOODS HOLE    MA    02543-0655

#1320856
FREDERICK SCHEETZ
5664 TARPON CT.
MILTON    FL    32583

#1320857
FREDERICK SCHIMPF JR
500 S NARBERTH AVE
MERION STATION    PA    19066-1314

#1320858
FREDERICK SCHLEICH
BOX 169
FAIRVIEW    IL    61432-0169

#1091753
FREDERICK SCOTFORD ANDERSON
4365 N CAMINO COLIBRI
TUCSON    AZ    85718-6909

#1320859
FREDERICK SHERRILL DEATON
BOX 1021
STATESVILLE    NC    28687-1021

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1320860
FREDERICK SONNENWALD & DIANE
SONNENWALD JT TEN
PMB 266 104R
NC HWY 54 WEST
CARRBORO  NC    27510

#1320861
FREDERICK STANLEY TR
STANLEY FAM TRUST
UA 08/04/88
27125 ARRIBA WAY
CARMEL    CA    93923-9713

#1320862
FREDERICK STEINKIRCHNER &
AGNES STEINKIRCHNER JT TEN
1749 CHESSLAND PL
PITTSBURGH    PA    15205-3924

#1320863
FREDERICK STEPHEN BROWN
5816 DALE DRIVE
ELDERSBURG  MD    21784-8423

#1320864
FREDERICK STEWART ROLAND
715 FOULKSTONE ROAD
WILMINGTON  DE    19803-2225

#1320865
FREDERICK T AMMAN
11175 PEET RD
CHESANING  MI    48616-9503

#1320866
FREDERICK T BROWN
1226 NORTH WATR ST
OWOSSO  MI    48867-1738

#1320867
FREDERICK T DIXON
132 WILLIAM STEPHENSON
WHITBY    ON    L1N 8V1
CANADA

#1320868
FREDERICK T GRAINGER TRUSTEE
REVOCABLE TRUST DTD 10/04/91
U/A FREDERICK T GRAINGER
12341 KNOX DRIVE
CARLETON  MI    48117-9506

#1320869
FREDERICK T JOHNSON &
PEARL B JOHNSON JT TEN
128 GLENOAK RD
WILMINGTON    DE    19805-1046

#1320870
FREDERICK T KOKKO JR
13668 E NICOLE LN
GOETZVILLE    MI    49736-9387

#1320871
FREDERICK T MISFELDT
16505 EDGECLIFF AVE
CLEVELAND  OH    44111-1955

#1320872
FREDERICK T REEL
148 SWEDESBORO ROAD
GIBBSTOWN  NJ    08027-1546

#1320873
FREDERICK T VOIGHT
PO BOX 889
NEW CASTLE    CO    81647

#1320874
FREDERICK T WENN
6701 40 MILE PTE. RD.
ROGERS CITY    MI    49779-0426

#1091756
FREDERICK T WOOLVERTON JR
3023 FOREST CIR
JACKSONVILLE    FL    32257-5619

#1320875
FREDERICK THOMAS BELL
2 CLOVERDALE HTS 2
CHARLES TOWN  WV    25414-9711

#1320876
FREDERICK TUNSTALL
541 E ROSE ST
SPRINGFIELD    OH    45505-3840

#1320877
FREDERICK TUREK JR
8758 BRUCE COLLINS CT
STERLING HEIGHTS    MI    48314-2400

#1320878
FREDERICK V BEELER
3609 DOGWOOD DRIVE
ANDERSON  IN    46011-3013

#1320879
FREDERICK V BEELER & JANICE
I BEELER JT TEN
3609 DOGWOOD DR
ANDERSON  IN    46011-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1320880
FREDERICK V GLOMSON
5311 SITKA
BURTON   MI    48519-1521

#1320881
FREDERICK V HOYET
BOX 383
HARRISON CITY    PA    15636-0383

#1320882
FREDERICK V JESKE
4040 RICHLYN COURT
BAY CITY    MI    48706-2431

#1320883
FREDERICK W ANDREWS & EDNA S
ANDREWS JT TEN
1061 COUNTRY HILL DR
HARRISBURG   PA    17111-4656

#1320884
FREDERICK W BANDKAU
13998 SILVER LAKE ROAD
SOUTH LYON   MI    48178-8123

#1320885
FREDERICK W BETZ
219 WELFORD RD
TIMONIUM   MD    21093-5916

#1320886
FREDERICK W BODE & R JANET BODE TRS
U/A DTD 05/08/96 THE
BODE FAMILY LIVING TRUST
1235 PLACITA DE JOSEPHINA
GREEN VALLEY    AZ    85614

#1320887
FREDERICK W BORN
304 IVY ST
BAY CITY    MI    48706-5231

#1320888
FREDERICK W BOYNTON
2424 EAST TENNIS COURT
APT B-7
BAY CITY    MI    48706-9036

#1320889
FREDERICK W BRAZEE
6225 BEECH FIELD DRIVE
LANSING   MI    48911-5734

#1320890
FREDERICK W CHESNA & BETTY A
CHESNA JT TEN
BOX 290
OTTO   NC    28763-0290

#1320891
FREDERICK W CHESNA TR
FREDERICK W CHESNA REVOCABLE
TRUST UA 09/15/98
BOX 290
OTTO   NC    28763-0290

#1320892
FREDERICK W COFFIN
22113 LINDA DR
TORRANCE   CA    90503-6256

#1320893
FREDERICK W DEHNKE & NANCY A
DEHNKE JT TEN
3715 LAKE LAPEER DR
METAMORA   MI    48455-9724

#1320894
FREDERICK W DIETZ
15233 HIGHLAND TR
MINNETONKA   MN    55345-4626

#1320895
FREDERICK W ENGLER &
BEATRICE G ENGLER & LAWRENCE
W ENGLER JT TEN
4545 MIDLAND RD
SAGINAW   MI    48603-9667

#1320896
FREDERICK W FOLEY JR
11 BELKNAP RD
BRAINTREE   MA    02184

#1320897
FREDERICK W FRANK
528 PRIMROSE LN
TIPP CITY    OH    45371-2750

#1320898
FREDERICK W GILL
2022 PARKER BOULEVARD
TONAWANDA  NY    14150-8144

#1320899
FREDERICK W GUTWEIN
2058 FAIRKNOLL DR
DAYTON   OH    45431-3213

#1320900
FREDERICK W HALL JR & MARY
LOU HALL JT TEN
13177 LOG CABIN POINT
FENTON   MI    48430-1138

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1320901
FREDERICK W HARDING
279 N NORWINDEN DR
SPRINGFIELD     PA     19064-1937

#1320902
FREDERICK W HARRIS
11443 CENTER RD
FENTON     MI     48430-9512

#1320903
FREDERICK W HARTKER & MIRIAM
HARTKER TRUSTEES U/A DTD
05/17/90
7 RIVERA COURT
LAKE ST LOUIS     MO     63367-1610

#1320904
FREDERICK W HAST III
10305 BERLIN RD
BERLIN HGTS     OH     44814-9475

#1320905
FREDERICK W HATLINE
BOX 661
STERLING HEIGHTS     MI     48311-0661

#1320906
FREDERICK W HAYES
1350 E BRYAN AVE
SALT LAKE CITY     UT     84105-2648

#1320907
FREDERICK W HENKE & VIOLA A
HENKE TRUSTEE OR SUCCESSOR
TTEE OF HENKE TRUST DTD
10/06/87
1203 EAST RIDLINGTON AVE
SHAWANO     WI     54166

#1320908
FREDERICK W HINE JR &
MARILYN E HINE JT TEN
13502 NORTH FRONTAGE RD
LOT 263
YUMA     AZ     85367

#1320909
FREDERICK W JEHLE JR
1729 COLVIN BLVD
KENMORE     NY     14223-1107

#1320910
FREDERICK W JESSOP
980 SPRINGMILL ROAD
MANSFIELD     OH     44906-1556

#1320911
FREDERICK W KLINE
12404 MINOT AVE
PORT CHARLOTTE     FL     33981-1061

#1320912
FREDERICK W KNAPP &
BARBARA KNAPP JT TEN
8675 ESSEN DRIVE
STERLING HEIGHTS     MI     48314-1648

#1320913
FREDERICK W KOCH & CARMELA
KOCH JT TEN
3 GREEN HILLS RD
LONG VALLEY     NJ     07853-3030

#1320914
FREDERICK W KOESTER
672 KENSINGTON CT
MAINEVILLE     OH     45039-8914

#1320915
FREDERICK W KOESTER & JANET
ANN KOESTER JT TEN
672 KENSINGTON CT
MAINEVILLE     OH     45039-8914

#1320916
FREDERICK W KOETTER &
FRANCES B KOETTER TRS
KOETTER REVOCABLE TRUST
U/A DTD 08/21/2000
17803 137TH DR
SUN CITY WEST     AZ     85375

#1320917
FREDERICK W KUHLMAN
187 TANNERS POND ROAD
GARDEN CITY     NY     11530-1034

#1320918
FREDERICK W LABAVITCH
2780 NW LINMERE DRIVE
PORTLAND     OR     97229-7008

#1320919
FREDERICK W LAFFERT JR
3 KINGS RD
LYNNFIELD     MA     01940-2225

#1320920
FREDERICK W LAMBERT
1408 N SHERMAN
BAY CITY     MI     48708-5467

#1320921
FREDERICK W LINDSTROM
301 HENLEY WAY
PEACHTREE CITY     GA     30269-2854

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320922
FREDERICK W LINDSTROM &
MARION LINDSTROM JT TEN
301 HENLEY WAY
PEACHTREE CITY    GA    30269-2854

#1320923
FREDERICK W LORD
325 LAUDHOLM F RD
WELLS    ME    04090

#1320924
FREDERICK W MILLER
37383 GOLFVIEW DR
STERLING HEIGHTS    MI    48312-2268

#1320925
FREDERICK W NELSON
4368 PRIORWOOD ST SE
PRIOR LAKE    MN    55372-4403

#1320926
FREDERICK W NEVEU & MERCEDES M
NEVEU TR U/A DTD 03/05/91
FREDERICK W NEVEU & MERCEDES M
NEVEU REV TR
121 ST FRANCIS DR
GREEN BAY    WI    54301-1335

#1320927
FREDERICK W ORR
1848 118TH AVE NE
BLAINE    MN    55449-7903

#1320928
FREDERICK W PATTERSON &
WINNIE P PATTERSON JT TEN
5711 CORNICK RD
NORFOLK    VA    23502-2201

#1320929
FREDERICK W PATTISON
10 WEST 16TH ST APT 1N
NEW YORK    NY    10011-6300

#1320930
FREDERICK W PIPER
3263 PTE TREMBLE ROAD
ALGONAC    MI    48001

#1320931
FREDERICK W PLUGGE IV
8101 CONNECTICUT AVE N 707
CHEVY CHASE    MD    20815-2810

#1320932
FREDERICK W PYEATT
106 BOOSTER ROAD
OFALLON    IL    62269-1711

#1320933
FREDERICK W RUPP
4418 CANYON COURT NE
ALBUQUERQUE    NM    87111-3010

#1320934
FREDERICK W SCHMID JR
5348 NORTH STATE ROAD
ORLEANS    MI    48865-9698

#1320935
FREDERICK W SEIDLING
6233 WESTDALE DR
GRAND BLANC    MI    48439-8545

#1320936
FREDERICK W SMITH JR
DELAWARE HOSPITAL
FT CHRONICALLY III
100 SUNNYSIDE ROAD
SMYRNA    DE    19977-1752

#1320937
FREDERICK W STACK
5038 SHERWOOD DR
SIL OAKS HILL
NEW PORT RICHEY    FL    34652-4325

#1320938
FREDERICK W STRISKO &
YOLANDA G STRISKO JT TEN
58-33-136TH ST
FLUSHING    NY    11355-5206

#1320939
FREDERICK W TIBBETTS
7263 N NICHOLS ROAD
FLUSHING    MI    48433-9261

#1320940
FREDERICK W TODD
6 NEWELL ST
CAMBRIDGE    MA    02140-2604

#1320941
FREDERICK W VANDINE JR
4576 CREEK VIEW DR
HUDSONVILLE    MI    49426-1904

#1320942
FREDERICK W VOLKER &
ELINOR L VOLKER TR
FREDERICK W VOLKER TRUST
UA 01/02/96
2811 CASTLEWOOD DR
NORMAN    OK    73072-7526

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1320943
FREDERICK W WALKER &
BONITA W WALKER JT TEN
BOX 48
OCEAN CITY    NJ    08226-0048

#1320944
FREDERICK W WELCH
130 CEDAR ST
CORNING   NY    14830-2633

#1320945
FREDERICK WALLACE PRELLE JR
999 S POST OAK LN.
HOUSTON  TX    77056

#1320946
FREDERICK WALTER MAIER
2421 BEACH BLVD
PASCAGOULA   MS    39567-1422

#1320947
FREDERICK WARREN & DORIS N WARREN
FREDERICK WARREN & DORIS N WARREN
TRUST U/A DTD 11/29/01
C/O DORIS N WARREN POA
950 S CASTOR RD
SHEPHERD  MI    48883

#1320948
FREDERICK WESTCOTT ANDERSON &
JAN W ANDERSON JT TEN
11081 HUNTING HORN DRIVE
SANTA ANA    CA    92705-7400

#1320949
FREDERICK WILLIAM ADDISON
225 LAKESIDE OAKS CIRCLE
LAKESIDE    TX    76135

#1320950
FREDERICK WILLIAM ARBONA
U/GDNSHIP OF EMILY
ARBONA
2627 N 18TH AVE
PENSACOLA   FL    32503-4809

#1320951
FREDERICK WILLIAM HISCOCK
6620 KINGHURST DRIVE
CHAROLETTE   NC    28216

#1320952
FREDERICK WILLIAM RUDOLPH
459 ASHOKAN RD
KINGSTON   NY    12401-7846

#1320953
FREDERICK WILLIAM TREVAIL
BOX 201
WHITE SULPHUR SPGS   WV    24986-0201

#1320954
FREDERICK WILSON & SHIRLEY
JUNE WILSON JT TEN
7258 BALTUSROL DR
NEW PORT RICHEY    FL    34654-5903

#1320955
FREDERICK WINTER &
DARLENE M WINTER JT TEN
3282 ELDERWOOD
HOLLAND   MI    49424-1119

#1320956
FREDERICK WOLFMAN
3610 DE LEON ST
HOUSTON   TX    77087-3802

#1320957
FREDERICKA N SALOKA
26620 BURG RD C216
WARREN   MI    48089-1000

#1320958
FREDERICO MARTINEZ
2785 CHURCHILL
AUBURN HILLS     MI    48326-2903

#1320959
FREDIA COWIE
4 LARRY LANE
CORTLAND   OH    44410-9325

#1320960
FREDIA LORRAINE WORDEN
4043 S HEMLOCK LN
MOUNT MORRIS   MI    48458-9307

#1320961
FREDIA M COWIE
4 LARRY LN
CORTLAND   OH    44410

#1320962
FREDIA M CROCKETT
6621 POINT OF WOODS
STONE MOUNTAIN   GA    30087-5504

#1320963
FREDIE E TUNE
10449 LEWIS RD
CLIO    MI    48420

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1320964
FREDIE WARE JR & NORMA J
WARE JT TEN
532 FIDDLERS CREEK
VALLEY CENTER    KS    67147

#1320965
FREDIE WILLIAMS
1809 W HOME
FLINT    MI    48504-1688

#1320966
FREDIE WILLIAMS & SHIRLEY J
WILLIAMS JT TEN
1809 W HOME
FLINT MI    PA    48504-1688

#1320967
FREDINARD PISCUNERE
12680 FM 2410-20
BELTON    TX    76513

#1320968
FREDLENE GOODMAN
427 MAY ST
HAMLIN    WV    25523-1441

#1320969
FREDLIFF A BAKER JR
704 STIRLING
PONTIAC    MI    48340-3169

#1320970
FREDONIA B HUTCHERSON
213 PORTER PLACE
WEST PALM BEACH    FL    33409-3711

#1320971
FREDRIC A ALBRECHT
14905 WALTERS COURT
ELM GROVE    WI    53122-2056

#1091769
FREDRIC B DELONGE & MARSHA B
DELONGE JT TEN
573 KIRTS #202
TROY    MI    48084-1118

#1320972
FREDRIC B FURNEY
112 WAYNE PARK DR
NAPOLEON    OH    43545-9345

#1320973
FREDRIC B KESANEN
M26 BOX 185B
EAGLE HARBOR    MI    49950

#1320974
FREDRIC C LEFFLER &
MARJORIE LEFFLER JT TEN
35 COLBY AVE
RYE    NY    10580-2549

#1320975
FREDRIC D KELLEY
7634 W MEAD RD
ELSIE    MI    48831

#1320976
FREDRIC E GRAY
3417 W CARPENTER RD
FLINT    MI    48504-1253

#1320977
FREDRIC F KAY
2621 E 4TH ST
TUCSON    AZ    85716-4417

#1320978
FREDRIC F LANGLOTZ & SUSAN D
LANGLOTZ JT TEN
34303 E SPENCER ROAD
OAK GROVE    MO    64075-7246

#1320979
FREDRIC G DUNN AS CUSTODIAN
FOR DAVID AARON DUNN U/THE
CALIFORNIA UNIFORM GIFTS TO
MINORS ACT
3951 MISSION ST APT 2
SAN FRANCISCO    CA    94112-1033

#1320980
FREDRIC IAN GREEN & AMY
APPELL GREEN JT TEN
4 DARWOOD PLACE
HARTSDALE    NY    10530-2918

#1320981
FREDRIC JAMES ELLIOTT
1905 E FIRST ST UNIT S
LONG BEACH    CA    90802-6149

#1320982
FREDRIC L ANTCZAK
7093 S HAWKINS RD
CHASE    MI    49623-9712

#1320983
FREDRIC LONDON
126 SOUTH PUEBLO STREET
GILBERT    AZ    85233

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1320984
FREDRIC M BUCHANAN
2943 WILSHIRE
MARKHAM   IL      60426-4627

#1320985
FREDRIC P SPINDLER
W53N115 MCKINLEY CT
CEDARBURG   WI     53012-2929

#1091773
FREDRIC S URAM
5660 HAWTHORNE DR
HIGHLAND HEIGHTS     OH    44143-3273

#1320986
FREDRIC SCHEINFELD
1565 FRANKLIN AVE 2ND FL
MINEOLA   NY     11501-4829

#1320987
FREDRIC SCHEINFELD & MARTY
SCHEINFELD JT TEN
251 PARK AVE
WESTBURY   NY     11590-1243

#1320988
FREDRIC T GATES
104 E 55TH ST
ANDERSON   IN     46013-1742

#1320989
FREDRIC V GRISWOLD
2131 GRAVEL CREEK ROAD
NORTH BRANCH   MI     48461-8419

#1320990
FREDRICA A KREBS
224 MEADOWVALE RD
TIMONIUM   MD     21093

#1320991
FREDRICA K WATSON
5453 E STATE RD 252
FRANKLIN   IN     46131

#1320992
FREDRICA L NEHS
2029 N PARKER DRIVE
JANESVILLE       WI     53545-0759

#1320993
FREDRICK A ANDERSON
BOX 203
NEW PALESTINE     IN     46163-0203

#1320994
FREDRICK A BRUEGGEMAN &
JEAN J BRUEGGEMAN JT TEN
19 LOS ARBOLES DR
LOS ALAMOS     NM     87544-3089

#1320995
FREDRICK A GAULEY
6159 VOYAGEUR DRIVE
ORLEANS    ON    K1C 2X5
CANADA

#1320996
FREDRICK A MADDOCK
5206 OTTAWA STREET
BURTON   MI     48509-2026

#1320997
FREDRICK A SCHUKNECHT
435 MCINTOSH RD
ORMOND BCH   FL     32174-5355

#1320998
FREDRICK A TOWNSEND
6802 W CAROL ANN WAY
PEORIA   AZ     85382-4517

#1320999
FREDRICK A VOSS
6020 65TH AVE N APT 146
BROOKLYN PARK   MN     55429-4147

#1321000
FREDRICK ALAN JOHNSON
9201 HAYES DR
OVERLAND PARK   KS     66212-4844

#1321001
FREDRICK B MERTZ & NOLENE E
MERTZ TRS U/A DTD 2/9/93 FREDRICK B
MERTZ & NOLENE E MERTZ TRUST
3053 HORSTMAN RD
BERGER   MO     63014

#1321002
FREDRICK BROCTON PATTERSON
2540 ROUNDTABLE RD
MONROE   NC     28110-8415

#1321003
FREDRICK C KELLOGG
2564 W PRICE R 4
ST JOHNS     MI     48879-9271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321004
FREDRICK C KLEINERT
4823 WESTGATE
BAY CITY       MI      48706-2634

#1321005
FREDRICK D DARK
4714 N W FISK
PARKVILLE       MO      64152

#1321006
FREDRICK D REGISTER
BOX 3053
SOUTHFIELD       MI      48037-3053

#1321007
FREDRICK E DRAISS AS
CUSTODIAN FOR KATHLEEN ANNE
DRAISS U/THE N Y UNIFORM
GIFTS TO MINORS ACT
21 LIME TREE LANE
LIVERPOOL       NY      13090-3409

#1321008
FREDRICK E EVANS
205 W RANKIN ST
FLINT       MI      48505-4148

#1321009
FREDRICK E GILLILAND
11121 EAST RIVER RD
COLUMBIA TWN       OH      44028-9576

#1091777
FREDRICK E MCCANDLESS & D TODD
U/A DTD 10/27/99
MURDOCK TRS FREDRICK E MCCANDLESS &
D TODD MURDOCK TRUST
3391 LAKESIDE DR
MINERAL RIDGE       OH      44440

#1321010
FREDRICK E THOMPSON
2099 OUTER RD LOT 150
BATES CITY       MO      64011-8219

#1321011
FREDRICK E WILLIAMS
5437 WESTVIEW
CLARKSTON       MI      48346-4167

#1321012
FREDRICK F MORRIS & JOAN J
MORRIS JT TEN
10640 S CENTRAL PARK
CHICAGO       IL      60655-3204

#1321013
FREDRICK G KLAES JR
1405 TALLAHASSEE RD
TARPON SPRINGS       FL      34689-2313

#1321014
FREDRICK GEORGE MUNCHINGER
JR
2011 ROWLAND
ROYAL OAK       MI      48067-3538

#1321015
FREDRICK H HOWER &
NANCY L HOWER JT TEN
2466 20 MILE RD
MARION       MI      49665-8263

#1091778
FREDRICK H MEDENWALD
8405 COOPER LANE
ZIONSVILLE       IN      46077

#1321016
FREDRICK H MEUTER &
PAULA E MEUTER JT TEN
44 CAMELOT DR
WEST MILFORD       NJ      07480-1806

#1321017
FREDRICK H MINKS
1511 DEL WEBB BLVD WEST
SUN CITY CENTER       FL      33573-5253

#1321018
FREDRICK H NEITZKE
5515 N WOODBRIDGE RD
WHEELER       MI      48662-9764

#1321019
FREDRICK I NEEDLER & VIOLET
J NEEDLER JT TEN
813 S BROADWAY
PENDLETON       IN      46064-9004

#1321020
FREDRICK J BOLDT JR &
MARY LOUISE BOLDT JT TEN
5099 CHESTERSHIRE DR
WEST BLOOMFIELD       MI      48322-1554

#1321021
FREDRICK J BOLDT JR &
MIA I SHAMAN JT TEN
5099 CHESTERSHIRE DR
WEST BLOOMFIELD       MI      48322-1554

#1321022
FREDRICK J BOLDT JR CUST
ALEXA H BOLDT UGMA MI
5099 CHESTERSHIRE DR
WEST BLOOMFIELD       MI      48322-1554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321023
FREDRICK J BOLDT JR CUST
FREDRICK J BOLDT III UNIF
GIFT MIN ACT MICH
5099 CHESTERSHIRE DR
WEST BLOOMFIELD    MI    48322-1554

#1321024
FREDRICK J BOLDT JR CUST
MAUREEN LOUISE BOLDT UNIF
GIFT MIN ACT MICH
5099 CHESTERSHIRE DR
BLOOMFIELD    MI    48322-1554

#1321025
FREDRICK J CLOUS
BOX 1872
SAGINAW    MI    48605-1872

#1321026
FREDRICK J CUMMINGS &
NORMA L CUMMINGS JT TEN
630 PARKVIEW
CLIO    MI    48420-1481

#1321027
FREDRICK J DAYLEY
1213 VINCENT ST
VINTON    LA    70668-4321

#1321028
FREDRICK J FEATHERSTON
2955 LYNN
WHITE LAKE    MI    48386-1430

#1321029
FREDRICK J GANNON
109 HIAWATHA BLVD
LAKE HIAWATHA    NJ    07034-2317

#1321030
FREDRICK J GASTINEAU
405 CROSS CREEK WAY
WARNER ROBINS    GA    31088-3243

#1321031
FREDRICK J GUNN
22604 E 27TH ST
BLUE SPRINGS    MO    64015-7322

#1321032
FREDRICK J HEIMAN
5195 MILL WHEEL DR
GRAND BLANC    MI    48439-4254

#1321033
FREDRICK J RUTTERBUSH
898 MALLOCK
WHITE LAKE    MI    48386-2940

#1321034
FREDRICK J SANTELL
735 G P EASTERLY N E
CORTLAND    OH    44410

#1321035
FREDRICK J WENDLING
4353 VOLKMER RD
CHESANING    MI    48616-9729

#1321036
FREDRICK K BROWN
620 JENNY WREN RD
WINTER HAVEN    FL    33881-2878

#1321037
FREDRICK L GRAF
2566 TREASURE DR APT BOH 2102
SANTA BARBARA    CA    93105-4148

#1321038
FREDRICK L KLEIN
RR 2 BOX 27
SILEX    MO    63377-9609

#1321039
FREDRICK M OROZCO
1300 SAN ANTONIO ST #81
SAN JOSE    CA    95116

#1321040
FREDRICK M WHITE
2255 S HARRISON
DENVER    CO    80210-4928

#1321041
FREDRICK MYERS
7642 S 200 E
MARKLEVILLE    IN    46056-9651

#1321042
FREDRICK P HEINRICHS
21717 LINDBERGH DR
LOS GATOS    CA    95033-8985

#1321043
FREDRICK P JESCHKE &
ADRIENNE F JESCHKE JT TEN
11287 MORNINGSTAR DR
SAGINAW    MI    48609-9479

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1321044
FREDRICK R BRANN
2541 JACKSON AV.
OGDEN   UT    84401

#1321045
FREDRICK R PARSONS
34 SHULL ST
ILION   NY    13357-1439

#1321046
FREDRICK R POSKIE &
MARY L POSKIE JT TEN
11745 WILDWING
PLYMOUTH  MI    48170-3615

#1321047
FREDRICK R ROTH
14200 RED BANK RD
RED BLUFF   CA   96080-7948

#1321048
FREDRICK R SIEPERT
405 E VALBETH DR
OAK CREEK   WI   53154-3222

#1321049
FREDRICK R SIEPERT & DONA J
SIEPERT JT TEN
405 E VALBETH DRIVE
OAK CREEK   WI   53154-3222

#1321050
FREDRICK R SMITH
25863 SOUTH RIVER PARK DRIVE
INKSTER   MI    48141-1962

#1321051
FREDRICK S RIDLEY
LOT 387
3113 STATE ROAD 580
SAFETY HARBOR   FL    34695-5931

#1321052
FREDRICK SLUSHER
450 N WHEELING AVE APT 7A 210
MUNCIE   IN    47304-1277

#1321053
FREDRICK W HARRIS
11691 RAID
DETROIT   MI    48224-1525

#1321054
FREDRICK W HUMBURG &
MICHELINE HUMBURG JT TEN
1271 SCENIC BROOK TR
CONYERS   GA    30094-5670

#1321055
FREDRICK W MARASUS
38206 CHARWOOD DRIVE
STERLING HTS   MI    48312-1225

#1321056
FREDRICK W RIVERA
36058 CHERRY ST
NEWARK   CA    94560-1727

#1321057
FREDRICK W ROGERS &
DARLENE M ROGERS JT TEN
115 SMITH ST
MT CLEMENS   MI    48043-2343

#1321058
FREDRICK W SCHAFFRANEK
2302 SILVERDALE AVE
CLEVELAND   OH   44109-5519

#1321059
FREDRICK W SCHWEER
580 BROEKER LN
O FALLON   MO    63366-2111

#1321060
FREDRICK W STRICKLAND
33 BUENA VISTA DR
RINGWOOD  NJ    07456-2006

#1321061
FREDRICK W WRIGHT III
122 AUSABLE RIVER TRAIL
ROSCOMMON MI    48653

#1321062
FREDRICK WALKER & ALICE WALKER TRS
U/A DTD 5/24/01
FREDRICK & ALICE WALKER TRUST
P O BOX 1525
CARMEL   CA    93921

#1321063
FREDRICK WIEBKE
6344 EAST MISSISSIPPI AVENUE
DENVER   CO    80224-1454

#1321064
FREDRICK WRIGHT COTTON
211 S BUCKHOUT ST
IRVINGTON   NY    10533-2208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321065
FREDRICK ZUCKERMAN
160 E 84TH ST APT 20-E
NEW YORK   NY    10028-2019

#1321066
FREDRICKA JOAN ELLIS
1850 CHRISTAN RD
CHARLESTON   SC    29407-3042

#1321067
FREDRICO ALVARADO
3610 KAREN
LANSING   MI    48911-2816

#1321068
FREDRIK M BOCKMAN
BOX 519
NOME   AK    99762-0519

#1321069
FREE & ACCEPTED MASONS OF NJ
1 ST JOHNS
C/O RAYMOND ERWINE
27 BEAVERBROOK LANE
DENVILLE    NJ    07834

#1321070
FREEDA L AARON
6331 NE LAKESHORE DR
MACY   IN    46951-8555

#1321071
FREEDOM L RICE
2725 E ADAMS ST
TUCSON   AZ    85716-3504

#1321072
FREELAND ADKINS
13876 KAY ST
PAULDING   OH    45879-8863

#1321073
FREELAND L GREEN
5806 LESLIE DRIVE
FLINT   MI    48504-7058

#1321074
FREELAND WILLIAMS
7759 S BISHOP
CHICAGO   IL    60620-4128

#1321075
FREELON THRELKELD JR &
ROCHELLE THRELKELD JT TEN
214 E PULASKI ST
FLINT   MI    48505-3314

#1321076
FREEMAN B OVERTON
409 PLYMOUTH DR
DAVISON   MI    48423-1727

#1321077
FREEMAN B SWIFT
5109 VALLEY VIEW RD
EDINA   MN    55436-2644

#1321078
FREEMAN E HILL & EVELYN A
HILL JT TEN
425 MAUREEN LANE
SEVERNA PARK   MD    21146-2017

#1321079
FREEMAN GRANUM &
TRS U/A DTD 12/16/96
GRANUM-REVOCABLE-LIVING TRUST
2023 JUNEWOOD AVE
SAN JOSE   CA    95132-1631

#1321080
FREEMAN J DEITZ
139 WOODLAND DR
SOMERSET   KY    42501-1351

#1321081
FREEMAN J HUDGINS
2820 BELAND ST
KEEGO HARBOR   MI    48320-1173

#1321082
FREEMAN L ADEN & MARILYN M
ADEN TR U/A DTD 10/24/90
THE FREEMAN L ADEN & MARILYN
M ADEN LIVING TRUST
5486 HAZELWOOD DR
LUDINGTON   MI    49431-1914

#1321083
FREEMAN O JESSE
1902 RING ST
SAGINAW   MI    48602-1187

#1321084
FREEMAN PIERCE
20191 WYOMING AVE
DETROIT   MI    48221-1027

#1321085
FREEMAN R STEPHAN
16776 CHURCH DR
NORTH FORT MYERS   FL    33917-2639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321086
FREEMAN ROLLIN SMITH JR
34 FENCE CREEK DR
MADISON    CT    06443-3130

#1321087
FREEMAN S JONES TRUSTEE U/A
DTD 06/22/93 FREEMAN S JONES
TRUST
2365 COACH & SURREY LANE
AURORA    IL    60506-4411

#1321088
FREEMAN S ROWE
BOX 1532
COVINGTON    GA    30015-1532

#1321089
FREEMAN S SHARP CUST KARA
MICHELLE SHARP UNIF GIFT MIN
ACT MD
463 W WATER STR
HARRISONBURG    VA    22801-1912

#1321090
FREEMAN STANLEY
121 LINKAY PLACE
RICHMOND    IN    47374-5338

#1321091
FREEMON NEWTON
9231 CONTINENTAL DR
TAYLOR    MI    48180-3033

#1321092
FREEPORT LODGE 23-A F & A M
11 GRANT ROAD
FREEPORT    ME    04032-6861

#1321093
FREIDA A HAWKINS
2902 CLIFTON PARK TERRACE
BALTIMORE    MD    21213-1135

#1321094
FREIDA A LACH
BOX 292382
PHELAN    CA    92329-2382

#1321095
FREIDA D BERNSTEIN
3520 S OCEAN BLVD
APT F-202
PALM BEACH    FL    33480-6425

#1321096
FREIDA FRANCES FISCHER
158 ALTA VISTA WAY
DALY CITY    CA    94014-1402

#1321097
FREIDA M COMPTON &
SHELLEY D SWENSON JT TEN
12881 ELLISINORE DR
BRIDGETON    MO    63044-1363

#1321098
FREIDA R RUSSELL
104 CHARLES ST
PORT HOPE    ON    L1A 1S7
CANADA

#1321099
FREIDA SAVAGE
372 S CHILLICOTHE ST
PLAIN CITY    OH    43064-1228

#1321100
FREIGHTLINER CORPORATION
Attn    KELLEY PLATT TREASURER
2701 NW VAUGHN STREET MP9-FOP
PORTLAND    OR    97210-5311

#1321101
FRELIN LEE KIMBERLIN
13018 NABB & NEW WASHINGTON RD
NABB    IN    47147-9015

#1321102
FRELON W JUSTICE
1436 CLARK RD
YPSILANTI    MI    48198-3118

#1321103
FREMONT B SCHROTH
4400 S M-52
OWOSSO    MI    48867-9224

#1321104
FREMONT J MC KENRICK &
MARGARET H MC KENRICK TEN
ENT
601 N SPRUCE ST
EBENSBURG    PA    15931-1228

#1321105
FREN MIKA &
DONNA L MIKA JT TEN
8250 KINGWOOD DR
KIRTLAND HILLS    OH    44060

#1321106
FRENCH P SPENCER
213 BERKSHIRE RD
VERMILION    OH    44089-2305

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321107
FRENCHIE B WHITNEY
1529 SO MCKINLEY AVE
COMPTON   CA    90220-3958

#1321108
FRENCHIE RAY POYNTER
H C 74 BOX 698
VANCEBURG   KY    41179-9315

#1091790
FRIARS OF THE ATONEMENT
AT GRAYMOOR
OFFICE OF THE TREASURER GENERAL
PO BOX 300
GARRISON   NY    10524

#1321109
FRIARS OF THE ATONEMENT INC
BOX 301
GARRISON   NY    10524-0301

#1091791
FRIEDA A ROUWHORST & KENNETH
ROUWHORST TRS U/A DTD 12/03/2003
THE ROUWHORST FAMILY TRUST
13676 GREEN STREET
GRAND HAVEN   MI    49417-9705

#1321110
FRIEDA AMBACHER
318 VALLETTE
ELMHURST   IL    60126

#1321111
FRIEDA B LUICK TRUSTEE U/A
DTD 07/27/90 THE FRIEDA B
LUICK TRUST
MERRILL GARDENS
1720 RANCH RD 12 APT 201
SAN MARCOS   TX    78666

#1321112
FRIEDA BAACK
15724 VIA NUEVA
SAN LORENZO   CA    94580-1348

#1321113
FRIEDA CARLSTROM
Attn   FREEDA TERRY
34139 RD 124
VISALIA        CA    93291-9514

#1321114
FRIEDA F HAMPTON
3858 JONES RD
NORTH BRANCH   MI    48461-8930

#1321115
FRIEDA FARBER AS CUST FOR
LESTER J FARBER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
15 FAIR LANE
JERICHO   NY    11753-2309

#1321116
FRIEDA GANZENHUBER & PAUL G
GANZENHUBER JT TEN
8593 KENNEDY CIR APT L-7
WARREN   MI    48093-2235

#1321117
FRIEDA GERNSBACHER & ALFRED
J GERNSBACHER JT TEN
78418 CONDOR COVE
PALM DESERT   CA    92211-2359

#1321118
FRIEDA GOLDKIND TRUSTEE
U/A DTD 01/29/91
FRIEDA GOLDKIND REVOCABLE
TRUST
23482 TORRE CIR
BOCA RATON   FL    33433-7028

#1091793
FRIEDA H HOLLOWELL
C/O S SARVER
8257 FENTON ROAD
GRAND BLANC   MI    48439

#1321119
FRIEDA H SPEER
BOX 426
BOONEVILLE   NC    27011-0426

#1321120
FRIEDA J DALTON
354 OLD COUNTY RD
HAMPDEN   ME    04444-1912

#1321121
FRIEDA K MILLER & ROLAND L
MILLER JT TEN
603 IGLESIA
NORTH PORT   FL    34287-2573

#1321122
FRIEDA L BARR
ROULETTE   PA    16746

#1321123
FRIEDA LEPPLA
Attn   CHERYL LEPPLA
1333-44TH AVENUE SW
SEATTLE   WA    98116-1616

#1321124
FRIEDA LOUISE REDICKS &
HAROLD OTHO REDICKS JT TEN
820 N WALNUT
SHELBYVILLE   IL    62565-1120

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1321125
FRIEDA M HAYES TR
FRIEDA M HAYES LIV TR
U/A 10/6/99
91 THORPE
PONTIAC    MI    48341-1369

#1321126
FRIEDA M KAPPELER
W 168 N 11453 EL CAMINO DR
GERMANTOWN WI    53022

#1091794
FRIEDA M KODL
BOX 190
AUBURN    CA    95604-0190

#1321127
FRIEDA M SMITH
2767 ALBANY POST RD
MONTGOMERY NY    12549-2131

#1321128
FRIEDA M TALBOT
APT 507
4901 WORNALL ROAD
KANSAS CITY    MO    64112-2424

#1321129
FRIEDA MAE BOVARD & TED LEE
BOVARD JT TEN
6475 NE 1ST LANE
OCALA    FL    34470-1828

#1321130
FRIEDA MEYER AS CUSTODIAN
FOR CAROLYN MEYER U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
144-32 NORTHERN BLVD
FLUSHING    NY    11354-4231

#1321131
FRIEDA NORWALK
145 EAST 22ND ST
NEW YORK    NY    10010-5509

#1321132
FRIEDA ODZER & SEYMOUR ODZER JT TEN
2707 AVE I
BROOKLYN  NY    11210-2928

#1321133
FRIEDA OPPENHEIMER
182 BENNETT AVE
NEW YORK    NY    10040-3845

#1321134
FRIEDA POSSERT
2609 QUAIL RUN DR
FAIRBURN    OH    45324-2693

#1321135
FRIEDA SILVERBLATT
C/O FLORENCE BIALES
308 BARRINGTON RIDGE
PAINESVILLE    OH    44077-1506

#1321136
FRIEDA SZCZESNIAK &
LELAND E SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY    MI    48708-8707

#1321137
FRIEDA SZCZESNIAK &
NANCY BEATTIE JT TEN
1200 33RD ST
BAY CITY    MI    48708-8707

#1321138
FRIEDA SZCZESNIAK &
THOMAS F SZCZESNIAK JT TEN
1200 33RD ST
BAY CITY    MI    48708-8707

#1321139
FRIEDA T MOORE & JAY E
FRIDAY JT TEN
347 OLD ELLIJAY RD E
DAHLONEGA  GA    30533

#1321140
FRIEDA V SPIRITO
847 SMITH ST
PROVIDENCE    RI    02908

#1321141
FRIEDA W BURKHARDT &
JOHN C BURKHARDT JT TEN
479 PARKER AVE S
MERIDEN    CT    06450-5929

#1321142
FRIEDA W LANDIS
3807 HOLLANSBURG SAMPSON RD
GREENVILLE    OH    45331-8712

#1321143
FRIEDA WALINSKI
87 WEST 27TH STREET
BAYONNE    NJ    07002

#1321144
FRIEDA WEISS
1112 PACIFIC AVE
BRACKENRIDGE  PA    15014-1207

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1321145
FRIEDEL M ACKER
564 WALLACE ST
BIRMINGHAM    MI    48009-1605

#1321146
FRIEDEL M ACKER & JEAN O
ACKER JT TEN
564 WALLACE ST
BIRMINGHAM    MI    48009-1605

#1321147
FRIEDEL W HELMS TR U/A DTD
10/23/92 FRIEDEL W HELMS
TRUST
3416 ORCHARD TRAIL
TOLEDO    OH    43606-1242

#1321148
FRIEDRICH A BRAUNER & EMMA B
BRAUNER & SUSANNE MUDGE JT TEN
BOX 10452
VIRGINIA BEACH    VA    23450-0452

#1321149
FRIEDRICH BONGARTZ
KRANZ STR 407-703
D-4050 MONCHENGLADBACH 1
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1091797
FRIEDRICH G MUNKER
ROSSERTWEG 2
RUESSELSHEIM
HESSE    D-65428
GERMANY

#1321150
FRIEDRICH G MUNKER
ROSSERTWEG 2
D-65428 RUESSELSHEIM
HESSE
GERMANY

#1321151
FRIEDRICH J STEINLECHNER
3873 BAUMBERGER ROAD
STOW    OH    44224-3246

#1321152
FRIEDRICH J STEINLECHNER &
ELIZABETH S STEINLECHNER JT TEN
3873 BAUMBERGER RD
STOW    OH    44224-3246

#1321153
FRIENDS OF UNH HOCKEY
Attn    WILLIAM M HOGINSKI TREASU
145 MAIN ST
DURHAM    NH    03824-2500

#1321154
FRIENDSVILLE FRIENDS
MEETING
BOX 67
FRIENDSVILLE    TN    37737-0067

#1321155
FRITZ AUGUSTIN
425 E 26TH ST APT 3H
BROOKLYN    NY    11226-7763

#1321156
FRITZ FURNITURE INC
827 PARK AVE
ACKLEY    IA    50601

#1321157
FRITZ H BACHARACH
7315 REYNOLDS ST
PITTSBURGH    PA    15208-2920

#1091798
FRITZ HUTCHESON & BETTY HUTCHESON
TRS
FRITZ HUTCHESON & BETTY HUTCHESON
TRUST U/A DTD 11/30/1987
1245 S ORANGE GROVE BLVD #5
PASADENA    CA    91105

#1321158
FRITZ HUTCHESON & BETTY HUTCHESON
FRITZ HUTCHESON & BETTY HUTCHESON
TRUST U/A DTD 11/30/1987
1245 S ORANGE GROVE BLVD #5
PASADENA    CA    91105

#1091799
FRITZ HUTCHESON CUST KERRI
DENISE MYRONOWICZ UNIF GIFT
MIN ACT CAL
APT 5
1245 S ORANGE GROVE BLVD
PASADENA    CA    91105-3349

#1321159
FRITZ K GENTNER & ERIKA E
GENTNER TR U/A DTD
07/11/85 FRITZ K GENTNER &
ERIKA E GENTNER TRUST
4500 DOBRY DR APT 157
STERLING HEIGHTS    MI    48314-1241

#1321160
FRITZ LANGENBACHER
2666 ANGELL AVE
SAN DIEGO    CA    92122-2103

#1321161
FRITZ MERTING &
ELIZABETH W MERTING JT TEN
1620 BAYOU GRANDE BLVD
WARRINGTON    FL    32507-3727

#1321162
FRITZI A HEWSON
5505 E 300 N GREENFIELD
GREENFIELD    IN    46140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321163
FRONA E ESPINOSA &
LAVERNE M AUSTIN TR ALBERT C
ESPINOSA & FRONA ESPINOSA
REVOCABLE TRUST UA 01/09/98
23686 MARBLE QUARRY RD 74
COLUMBIA    CA    95310

#1321164
FRONIE I HOLBROOKS &
BOBBY GENE HOLBROOKS JT TEN
11353 MAIN ST
FENTON    MI    48430-9602

#1321165
FROSENI PRAPPAS POPE
300 WEST FOREST WAY
CONROE    TX    77304-1809

#1321166
FROYLAN M GARCIA
1928 S SANGAMON ST
CHICAGO    IL    60608-3434

#1321167
FROYLAN M HEREDIA
2255 64TH AVE
OAKLAND    CA    94605-1940

#1321168
FRUMA B KONSTAM
4007 A 15TH AVE
BROOKLYN NY    11218-4411

#1321169
FRUMAN JACOBSON & MARIAN
JACOBSON JT TEN
8000 SEARS TOWER
CHICAGO    IL    60606-6342

#1091800
FRUMEH LABOW CONSERVATOR OF
DOUGLAS W KNIGHT
10780 SANTA MONICA BLVD #345
LOS ANGELES    CA    90025

#1321170
FRUMET P SACHS
2 WILLOW DR
EDISON    NJ    08820-3201

#1321171
FRYDERYK J KAPINOS & FRANCES
M KAPINOS JT TEN
103 LAUREL ROAD
WEST SPRINGFIELD    MA    01089-3003

#1321172
FU MIN YUAN
45632 HOLMES
CANTON    MI    48187-1615

#1321173
FUAD SABBAGH
11313 MAIDEN DR
BOWIE    MD    20720-3571

#1321174
FUHSI T LING
1909 VIA CORONEL
PALOS VERDES ESTS    CA    90274-2016

#1321175
FUJI TSUMAGARI KATAYAMA
6726-16TH AVE S
MINNEAPOLIS    MN    55423-2726

#1321176
FULTON C ROACH
17530 ROSELAWN
DETROIT    MI    48221-2521

#1321177
FULTON CASTLEBERRY &
BETTY JO CASTLEBERRY JT TEN
BOX 25
EKALAKA    MT    59324-0025

#1321178
FULTON HOLIFIELD
19490 ROBSON ST
DETROIT    MI    48235-1953

#1321179
FULTON J BEST
Attn    WINNIFRED M BEST APT 1104
1320 ISLINGTON AVE
ISLINGTON    ON    M9A 5C6
CANADA

#1321180
FULTON J LAKE
2284 S DYE RD
FLINT    MI    48532-4126

#1321181
FULTON J PICETTI TR
FULTON J PICETTI LIVING TRUST
UA 09/03/85
91 BLOSSOM LANE
HOLLISTER    CA    95023-9685

#1321182
FULTON SMITH JR
17522 ALTA VISTA
SOUTHFIELD    MI    48075-1936

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1321183
FULVIO T ZINGARO
225 MOUTAIN VIEW DRIVE
MAHWAH  NJ      07430-3424

#1321184
FULVIO TRAMONTINA CUST
DANIELA TRAMONTINA UNIF GIFT
MIN ACT NJ
20 EDGE HILL CIRCLE
MONNROE  CT      06468

#1321185
FULVIO TRAMONTINA CUST
MANUELA TRAMONTINA UNIF GIFT
MIN ACT NJ
20 EDGE HILL CIRCLE
MONROE  CT      06468

#1321186
FUMI M KAWASHIMA
1124 SONG CT
SAN JOSE      CA    95131-2763

#1321187
FUMIE HIRANO
3437 WEST BLVD
LOS ANGELES    CA      90016-4128

#1321188
FUMIKO HONDA
4-5-18
OHSAWA MOMOI SUGINAMI-KU
TOKYO HONSHU
JAPAN

#1091804
FUN INVESTMENT CLUB
A PARTNERSHIP
C/O GARY ADKINS
634 W VALLEY VIEW DR
INDIANAPOLIS      IN    46217-4565

#1321189
FUNG O CHAM & KAR W CHAM JT TEN
2828 FOWLER DR
WILLOUGHBY HILLS    OH    44094-8433

#1321190
FURMAN G MAULDIN &
HAZEL B MAULDIN TR
MAULDIN FAM TRUST
UA 01/31/95
215 RHODODENDRON LOOP
NEWLAND  NC    28657-8439

#1321191
FURST STERN FEL FAMILY
INVESTORS FUND
300 BAY VIEW DR 2004
NORTH MIAMI BEACH    FL    33160-4747

#1321192
FUSAO KONISHI &
DOROTHY O KONISHI JT TEN
2466 COYNE ST
HONOLULU  HI    96826-1517

#1321193
FUSAYE O PECK
20849 SATINWOOD DRIVE
SAUGUS  CA    91350-1954

#1321194
G A BENZEE
100 CAROL LANE
ELMA    NY    14059-9749

#1321195
G A INDUSTRIES INC
9025 MARSHALL RD
CRANBERRY TWP  PA    16066-3605

#1321196
G A SHEPPARD
4401 PAUL CT
AUBURN  CA    95602-8829

#1321197
G A SUTPHEN & SUSAN SUTPHEN JT TEN
TEN
18012 E LAXFORD RD
AZUSA    CA    91702-5814

#1321198
G ABBOTT MIDDLETON JR
ONE GADSDEN WAY APT 146
CHARLESTON  SC      29412-3570

#1321199
G ABE HASSETT & PEGGY S
HASSETT JT TEN
200 ROBINHOOD RD
FRANKLIN    VA    23851-2720

#1321200
G ARQUILLA
7136 S GRAND AVE
DOWNERS GROVE  IL      60516-3915

#1321201
G BAGLIERI
35 ELM ST
N TARRYTOWN  NY    10591-2205

#1321202
G BERNARD CAGE JR
30649 CREST FOREST
FARMINGTON HILLS    MI      48331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1321203
G BIRCH JR
2480 GIBBS RD
JOHNS ISLAND      SC      29455-8019

#1321204
G BRANT PERRY
PO BOX 535
ODESSA    DE    19730

#1321205
G BROOKE HALLMAN II
311 PATRICIA CIRCLE
KING OF PRUSSIA      PA      19406-3901

#1321206
G BURTON DOWNIE
7053 TAFT CT
ARVADA  CO    80004-2543

#1321207
G CHRISTOPHER FOGWELL JR
CUST GEORGE C FOGWELL
UNDER THE PA UNIF TRAN MIN
ACT
22 SPRINGLEA LANE
CHESTER SPRINGS    PA    19425

#1321208
G D BROWN
163 CLAREMONT AVE
MONTCLAIR    NJ    07042-3509

#1321209
G D COOPER
857 WESTMORE DRIVE
INDIANAPOLIS      IN    46214-2559

#1321210
G D NICHOLS
51394 VILLAGE EDGE N BLDG 43
APT 208
NEW BALTIMORE    MI    48047-3526

#1321211
G D STRAUGHTER
520 FALLS AVE
YOUNGSTOWN OH    44502-1608

#1321212
G DALE STARKS &
JANET W STARKS JT TEN
1090 FOX HOLLOW RD
NEW CASTLE    IN    47362-8948

#1321213
G DANIEL POTTS & LOIS H
POTTS JT TEN
2177 MORNINGSIDE
EMPORIA    KS    66801-5436

#1321214
G DAVID HAMILTON
1131 SUNSET BOULEVARD
MANSFIELD    OH    44907-2336

#1321215
G DAVID METIER
15150 SW OPAL DR
BEAVERTON    OR    97007-8771

#1321216
G DAVID POTTS & BARBARA M
POTTS JT TEN
206 RAIMBOW DR 10699
LIVINGSTON    TX    77351-9366

#1321217
G DEAN MILLER
41 KUHN DR
TIJERAS    NM    87059-8101

#1321218
G DICK KERR
14135 ISLAND LAKE RD
CHELSEA    MI    48118-9579

#1321219
G DOS SANTOS
22 BRETTON RD
YONKERS    NY    10710-4124

#1321220
G DUANE KEISLING
4802 BROOKHAVEN DRIVE
KOKOMO  IN    46901-3608

#1321221
G DWIGHT DIECKMAN
278 BARLOW RD
HUDSON  OH    44236-2020

#1321222
G E MC KINNEY
49706 SERENITY LANE
SHELBY TWP  MI    48315

#1321223
G E SHAW
14710 CHANT
SAN ANTONIO    TX    78248-1109

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321224
G EDDI KALAN
6605 RIDGEMONT DRIVE
DALLAS   TX   75214-2254

#1321225
G EDGAR CONLEY JR
3500 HILLSTONE COURT
ATLANTA   GA   30319-1919

#1321226
G EDWARD BIBBO GDN
TAYLOR CAIN BIBBO
M BOX 821
NIAGARA FALLS   NY   14302-0821

#1321227
G EDWARD R STILES
301 CAROLINE ST
ASHLAND   VA   23005-1602

#1321228
G EDGAR WILSON
121 SHARON LAKE CT
LEXINGTON   SC   29072

#1321229
G ELAINE JONES
839 FORDHAM AVE
PITTSBURGH   PA   15226-2121

#1321230
G ELLWOOD LAYMAN
31 WINDERMERD RD
STUARTS DRAFT   VA   24477-3323

#1321231
G ELMER LEARY TR U/W
ROSE ELLA LEARY TRUST
BOX 369
ROCK HALL   MD   21661

#1321232
G EMORY GILBERT JR
53 W PLANTATION DR
NEWNAN   GA   30263-4914

#1321233
G EUGENE ISAAK
425 EAST YVON DR
TUCSON   AZ   85704-5231

#1321234
G EVERT KIHLSTRAND & AGNES M
KIHLSTRAND JT TEN
3226 JACQUE
FLINT   MI   48532-3707

#1321235
G FORREST DICKINSON
300 CAROLINE ST
FREDERICKSBURG   VA   22401-6012

#1321236
G FRANK LITTLE
29 FERNBANK AVE
DELMAR   NY   12054-4034

#1321237
G FRASER WILSON
9 LIMEHOUSE ST
CHARLESTON   SC   29401-2305

#1321238
G FULLMAN
1836 ENSIGN CT
TOMS RIVER   NJ   08753-3102

#1321239
G G COLUMBUS
291 GARFIELD ST
BERKELEY HEIG   NJ   07922-1156

#1321240
G G GRAY
636 ST DENNIS ST
ST JAMES   MO   65559-1537

#1321241
G GORDON JACKSON
RFD 1 BOX 110
POND RD
WAYNE   ME   04284

#1321242
G GORDON SNYDER III &
MARINETTE L SNYDER JT TEN
125 MOUNTAIN RD
WEST HARTFORD   CT   06107-2921

#1321243
G GREGORY TAUBENECK
1049 GREENWOOD
WILMETTE   IL   60091-1753

#1321244
G HAMILTON SCOTT
406 FAUQUIER ST
FREDERICKSBURG   VA   22401-3716

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1321245
G HAROLD BROWN
325 W ARCH ST
FLEETWOOD  PA    19522-1203

#1321246
G HAROLD DE LONG
3224 OVERLOOK DRIVE N W
GAINESVILLE   GA    30506-1710

#1321247
G HARRY WALKER & ANN H
WALKER JT TEN
FORREST ST
LOUISVILLE     GA    30434

#1321248
G HENRY TURRELL
BOX 277
WYALUSING   PA    18853-0277

#1321249
G HOLLAND VANVALKENBURGH &
ANNETTE VANVALKENBURGH JT TEN
P O BO X542
GEORGETOWN DE    19947

#1321250
G HOLLY SWOPE
240 SAND KEY STATES DR APT 45
CLEARWATER   FL    33767-2931

#1321251
G HOWARD PETERSON
918 BIRCHWOOD DR
SYCAMORE   IL    60178-1607

#1091816
G HUNTER FLETCHER
BOX 155
YORKTOWN VA    23690-0155

#1321252
G IRENE GRAHAM
35 JOHNSON STREET
ORILIA     ON   L3V 7S4
CANADA

#1321253
G JAMES NOVAK
P O BOX 85671
LAS VEGAS    NV    89185-0671

#1321254
G JAY CHRISTENSEN
8912 NESTLE AVENUE
NORTHRIDGE  CA    91325-2730

#1321255
G JEAN CICCHETTI
5462 BRIDGEWOOD DR
STERLING HTS    MI    48310-2216

#1321256
G JEANETTE AKREHAVN
10-6TH AVE N
FARGO  ND    58102-3802

#1321257
G JEMISON HOSKINS
10117 CHRISTIANO DR
GLEN ALLEN     VA    23060-3710

#1321258
G JOHN MESSER
5020 SPRINGWOOD DR
RALEIGH   NC    27613

#1321259
G JOHN TOTH
7707 SORBETE DR
HOUSTON  TX     77083-3683

#1321260
G JUDSON SCOTT JR TR
SCOTT FAMILY A TRUST
4254 GOLDEN OAK CT
DANVILLE    CA    94506

#1321261
G K DAHMEN
1501 BEACHCOMBER DR
SEAL BEACH    CA    90740-5735

#1321262
G K HAWTHORNE
151 HOLLY HEDGES DR
FLORENCE   MS    39073-8820

#1321263
G KAY GORSUCH
714 N SPRING ST
EVERETT   PA    15537-1031

#1321264
G KEITH ROGERS JR TRUSTEE OF
EDMUND J DOLL RESIDUARY
TRUST DTD 12/31/82
110 E MULBERRY ST
SUITE 200
COLLIERVILLE      TN    38017-2675

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321265
G KEITH WEST
2553 HATHON DR
DRAYTON PLAINES    MI    48329-3639

#1321266
G KENT PHILLIPS
306 W GRAND PRAIRIE ST
PALESTINE    IL    62451-1104

#1321267
G L BARNES
750 OAKLEAF DRIVE LOT 105
ST CHARLES    MO    63301-2529

#1321268
G L HALL
BOX 441
LENOIRCITY    TN    37771-0441

#1321269
G L THOMAS
8524 ANCHOR BAY DR
ALGONAC    MI    48001-3507

#1321270
G LANE BUCK
1810 SUSSEX CT
BETTENDORF    IA    52722-3156

#1321271
G LEIGH PITTROFF
12923 IRA STATION RD
MARTVILLE    NY    13111-3148

#1321272
G LEON KISER
309 BOST ST
KANNAPOLIS    NC    28081-5403

#1321273
G LEONARD TEITELBAUM
4 SHARON LANE
HOLMDEL    NJ    07733-2110

#1321274
G LEONARD TEITELBAUM &
HOWARD S TEITELBAUM JR JT TEN
4 SHARON LANE
HOLMDEL    NJ    07733-2110

#1321275
G LOUISE WILLIAMS
630 FOREST GLEN CIR
MURFREESBORO TN    37128-2808

#1321276
G LUCILLE HUTCHINSON
C/O SHERRITT K BURGER GDN & CONS
13 LYELLS CT ARUNDEL
WILMINGTON    DE    19808-1920

#1321277
G LYNN WAX
9513 OVERHILL AVE
MORTON GROVE  IL    60053-1019

#1321278
G M SEEBERG CUST LUCIE M
DAVIS UNDER NY UNIF GIFTS
TO MINORS ACT
APT 21E
85 COLUMBIA ST
NEW YORK    NY    10002-2653

#1321279
G MALCOLM TREON
10600 PUTNAM ROAD
ENGLEWOOD  OH    45322-9706

#1321280
G MANSON TAYLOR & BEATRICE H
TAYLOR TRUSTEES U/A DTD
07/31/92 M-B-G MANSON TAYLOR
& BEATRICE H TAYLOR
33630 GROVE
LIVONIA    MI    48154-2734

#1321281
G MARILYN BELL TR
G MARILYN BELL REV LIV TR
UA 01/15/99
1001 PARALLEL ST
FENTON    MI    48430-2214

#1321282
G MARK NELSON
4529 LAURIE LANE
STURGEON BAY    WI    54235-9713

#1321283
G MARK VELTMAN & MARY SUE
VELTMAN JT TEN
5524 S RAINBOW LN
WATERFORD  MI    48329-1559

#1321284
G MARSHALL LABUZAN & G M
LABUZAN IV JT TEN
25000 SW 144TH AVE
PRINCETON    FL    33032-5335

#1321285
G MARVIN CLICKNER AS CUST
FOR TRINA E CLICKNER U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
2111 46TH AVE SW
SEATTLE    WA    98116-2105

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1321286
G MASON
2917 SOUTHWOOD DR
DALLAS   TX   75233-2737

#1321287
G MASON CONNELL & MARY ELLEN
CONNELL JT TEN
3119 SUNSET AVE
RICHMOND   VA   23221-3926

#1321288
G MAXINE MATTERN
2506 ROUTE 208
KNOX   PA   16232-2634

#1321289
G MAXWELL TOOLE
2800 AVENUE OF THE WOODS
LOUISEVILLE   KY   40241-6232

#1321290
G MELVIN DEMPSEY
1019 CORNER KETCH RD
NEWARK   DE   19711-2304

#1321291
G MELVIN DEMPSEY & MARGARET
W DEMPSEY JT TEN
1019 CORNER KETCH RD
NEWARK   DE   19711-2304

#1321292
G MICHAEL BOSWELL CUST
JEFFERSON M BOSWELL UNIF
GIFT MIN ACT TEXAS
6006 FORDHAM
HOUSTON   TX   77005-3126

#1321293
G MICHAEL DAVIS
707 E LINCOLN ST
GREENTOWN IN   46936-1563

#1321294
G MICHAEL KOPETZ
4612 BUTLER DR
DECATUR   IL   62526-1112

#1321295
G MICHAEL MESTICE & MARIE F
MESTICE JT TEN
12 AMBERSON AVE
YONKERS   NY   10705-3611

#1321296
G MICHAEL MURRELL
6031 CAMP ST
NEW ORLEANS   LA   70118-5901

#1321297
G MICHAEL ORTHAUS
137 CHESTNUT ST
BOX 185
BECHTELSVILLE   PA   19505-9776

#1321298
G MICHAEL WILLIAMS
820 W WALNUT
LODI   CA   95240-3305

#1321299
G MUSTAFA MOHATAREM
15961 LAUDERDALE AVE
BIRMINGHAM   MI   48025-5669

#1321300
G NANCY WEEKS
226 MICHIGAN AVE
SANDUSKY OH   44870-7330

#1321301
G NEVILLE ROBSON
18 PRINCEWAY DR
ST CATHARINES   ON   L2N 2X6
CANADA

#1321303
G NEVILLE ROBSON
18 PRINCEWAY DRIVE
ST CATHARINES   ON   L2N 2X6
CANADA

#1321304
G P LAVAS
22819 ELM AVE
TORRANCE CA   90505-2927

#1321305
G P ULMER
19724 CRYSTAL HILLS DRIVE
NORTHRIDGE   CA   91326-3846

#1321306
G PATRICIA BRACKETT
11000 BERRY RD
WALDORF MD   20603-3989

#1321307
G PATRICK SEERY
2432 GRASSROOTS WAY
TALLAHASSEE FL   32311-9012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1321308
G PAUL CLEMENTS JR
710 CLEARVIEW DR
NASHVILLE    TN    37205-1912

#1321309
G PETER HILGER TRUSTEE U/T/D
02/05/88
4732 RUE BELLE MER
SANIBEL    FL    33957-2710

#1321310
G PETER MURPHY
34 CHICKERING RD
SPENCER    MA    01562-2814

#1321311
G PETER VON ESCH &
CELINE B VON ESCH JT TEN
6295 PALM VISTA ST
PORT ORANGE    FL    32128

#1321312
G PHILIP HUEY
6330 E UNIVERSITY
DALLAS    TX    75214-2140

#1321313
G PRIMAVERA
30 WEST ELM ST
LINDEN    NJ    07036-4114

#1321314
G R BEYER
432 MANG
KENMORE   NY    14217-2511

#1321315
G R FELTNER
3449 HAMILTON SCIPIO RD
HAMILTON    OH    45013-8203

#1321316
G R GIBERSON & JOYCE
GIBERSON JT TEN
2602 SW 116TH
SEATTLE    WA    98146-3453

#1321317
G R QUEEN JR
608 2ND STREET
VANCEBURG  KY    41179

#1321318
G RAY HARLOW & DONNA R
HARLOW JT TEN
513 WOODHILL CT
GRAPEVINE    TX    76051-4491

#1321319
G REDEEMER JR
P O 1972
SAGINAW  MI    48605-1972

#1321320
G RICHARD DAY
5100 US HWY 42 APT 722
LOUISVILLE  KY    40241-6049

#1321321
G RICHARD FESTER
2208 MARILYN DR
JEFFERSON CITY    MO    65109-0929

#1321322
G ROBERT DINTAMAN
104 S CENTRE ST
FRACKVILLE    PA    17931-1604

#1321323
G ROBERT HANN
2525 WYNNEWOOD DRIVE
CLEARWATER  FL    33763-1257

#1321324
G ROBERT HANN & DOROTHY E
HANN JT TEN
2525 WYNNEWOOD DRIVE
CLEARWATER    FL    33763-1257

#1321325
G ROBERT PITTARD JR
820 E MARKET ST
GEORGETOWN DE    19947

#1321326
G ROBERT SCHIFFHAUER
346 EAST WATER STREET
HUGHESVILLE    PA    17737-1706

#1321327
G RODNEY YOUNG
205 W 10TH ST
CROWLEY LA    70526-3623

#1321328
G ROGER WEEDEN JR
7460 SONG LAKE RD
TULLY    NY    13159-9211

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321329
G RONALD CARAS JR
1 MOUNTAIN VIEW ROAD
SUCCASUNNA   NJ      07876-1204

#1321330
G RONALD PIGG CUST CATHLEEN
W PIGG UNIF GIFT MIN ACT VA
BOX 1616
BASSETT     VA    24055-1616

#1321331
G RUSSELL
6120 LAKE WALDEN DR
CLARKSTON    MI    48346-2294

#1321332
G RUSSELL HOGG &
BARBARA HOGG JT TEN
1065 S LAKEMONT CIR APT 200
WINTER PARK    FL   32792-5056

#1321333
G RUSSELL REDFEARN
3613 S BANANA RIVER BLVD
COCOA BEACH   FL    32931-4186

#1321334
G S MOORE
10580 LOIS LN
HILLSBORO    OH    45133-9764

#1321335
G STEWART FRANCKE &
KATHERINE W FRANCKE JT TEN
5258 AU GRES AVE
AU GRES   MI    48703-9550

#1321336
G SUZANNE CAVANESS
6819 SPARKMAN ST
TAMPA   FL    33616-2544

#1321337
G T KOWALSKI
10416 AVE J
CHICAGO   IL    60617-6207

#1321338
G T MERRILL
920 TROWBRIDGE RD 136
EAST LANSING     MI    48823-5218

#1321339
G THOMAS BENEDETTI & MARYANN
BENEDETTI JT TEN
189 COLUMBIA ST
COHOES   NY   12047-2712

#1321340
G THOMAS BICKFORD TR UW
JAMES H MARTIN TRUST
PO BOX 1739
WOLFEBORO   NH    03894

#1321341
G THOMAS DEVITT
130 SWAINTON GOSHERI ROAD
CAPE MAY COURT HOUSE   NJ    08210-1411

#1321342
G THOMAS GOUDEY
2600 MASON HOLLAR ROAD
MEBANE   NC    27302

#1321343
G THORNTON-PICKENS
3008 CASTLE DRIVE
FORT WAYNE    IN    46816-2172

#1321344
G TOWNSEND SMYSER
302 PROSPECT ST
RIDGEWOOD   NJ    07450-5123

#1321345
G V JACKSON
119 JACKSON RD
VILONIA     AR    72173-9828

#1321346
G VANDINE SPENCER
6635 CAMBRIDGE AVE
CINCINNATI    OH   45227-3137

#1321347
G VINCENT FERRARESE &
BARBARA A FERRARESE JT TEN
7114 NORTHLAND DR
ROCKFORD   MI    49341-8800

#1321348
G W BAILEY
5955 OAK RD
DORAVILLE    GA    30340-1607

#1321349
G W MCFRY
122 BOYD VALLEY RD
ROME   GA    30161-8075

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321350
G W RUSSELL JR
19263 LENORE
DETROIT       MI       48219-4669

#1321351
G W SCARBOROUGH & MIRIAM W
SCARBOROUGH JT TEN
123 BENACHI AVE
BILOXI        MS       39530-3705

#1321352
G WALTER BOWMAN & KATHERINE
FITZPATRICK BOWMAN JT TEN
3127 S DALLAS COURT
DENVER   CO    80210-6815

#1321353
G WALTER QUILLIN & ELAINE M
QUILLIN JT TEN
535 MILITARY EAST
BENICIA       CA      94510-3517

#1321354
G WATSON
4340 HIDDEN VALLEY DR
COLLEGE PARK    GA      30349-1839

#1321355
G WAYNE BRIDGES TR
RAYMOND GILES TRUST
UA 01/01/91
FBO BARBARA GABBARD
732 SCOTT ST
COVINGTON   KY    41011-2418

#1321356
G WAYNE MC KALLIP
909 JUDIE LANE
AMBLER     PA     19002-2623

#1321357
G WILLIAM GREGORY
8A GAYLE RD
SKANEATELES   NY      13152-1306

#1321358
G WILLIAM LEMBECK III
C/O KAY NAVRATIL LEMBECK ATTY
49 HAMPTON ST
SAYVILLE     NY     11782-3205

#1321359
G WILLIAM WISSERT
16 HOLLYBROOK DR
WILLIAMSVILLE     NY      14221-3824

#1321360
G WILSON
88 DOBBS FERRY RD
WHITE PLAINS     NY      10607-2005

#1321361
G X ROMERO
RT 1 B 90 AB
LA FERIA      TX      78559-9725

#1321362
GABE A AZZAM
838 BLUE FALLS PLACE
RENO    NV      89511

#1321363
GABE FLESER
1702 CEDAR ST
LA GRANDE    OR    97850-1516

#1321364
GABE R BUIS & HILDY F BUIS
TRUSTEES OF THE GABE R BUIS
& HILDY F BUIS DECLARATION
OF TRUST DTD 09/30/85
1343 PARK GARDEN LANE
RESTON   VA    20194-2016

#1321365
GABE T BRYEANS &
EVELYN A BRYEANS TR GABE T
BRYEANS & EVELYN A BRYEANS 1994
FAM TRUST UA 05/16/94
3306 SUNNYWOOD DR
FULLERTON   CA    92835-1662

#1321366
GABINO GOMEZ
2729 S PULASKI RD
CHICAGO     IL      60623-4412

#1321367
GABINO P RUIZ
326 N CATHERINE
LANSING    MI     48917-2930

#1321368
GABOR ESSEK
3784 MCCANDLESS RD
COLUMBIA     TN     38401-8425

#1321369
GABOR FARKAS & GLORIA F
FARKAS JT TEN
3 PINE RIDGE COURT
CHESTER    NJ     07930

#1321370
GABOR FEOVENYESSY
LORANTTFFY CARE CENTER
2631 COPLEY RD
AKRON   OH    44321-2107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321371
GABOR L NADASDY
50 FARM RD
SAINT JAMES    NY    11780-1212

#1321372
GABRIEL A DE MARCO
46899 VINEYARD
UTICA    MI    48317-3944

#1321373
GABRIEL A EDWARDS
BOX 7864
CHICAGO    IL    60680-7864

#1321374
GABRIEL A FARKAS
6354 VERSAILLES ROAD
LAKEVIEW    NY    14085-9550

#1321375
GABRIEL B DJAMOOS
534-77TH ST
BROOKLYN  NY    11209-3308

#1321376
GABRIEL B DJAMOOS & NANCY C
DJAMOOS JT TEN
534-77TH ST
BROOKLYN    NY    11209-3308

#1321377
GABRIEL B MAROS & THEKLA
MAROS JT TEN
3528 N. OAK PARK AVE
CHICAGO    IL    60634

#1321378
GABRIEL BITCAS
8771 MARDI GRAS DR
HUBER HEIGHTS    OH    45424

#1321379
GABRIEL CARBONE & FRANCES
CARBONE JT TEN
167 RUSSEK DR
STATEN ISLAND    NY    10312

#1321380
GABRIEL COGNATO & GRACE
COGNATO JT TEN
200 CENTERBROOK RD
HAMDEN    CT    06518-3411

#1321381
GABRIEL E JERAHOV & IDA
JERAHOV TTEEES JERAHOV
FAMILY TRUST DTD 11/11/86
22515 CALIPATRIA DRIVE
CALABASAS    CA    91302-5813

#1321382
GABRIEL E PIRO & PATRICIA A
PIRO JT TEN
32 FARRELL ST
LONG BEACH    NY    11561-2604

#1321383
GABRIEL FAVA & AMY FAVA JT TEN
88 MILLIGAN ROAD
WEST BABYLON    NY    11704-8237

#1321384
GABRIEL FRANCO AS CUSTODIAN
FOR MATTHEW D FRANCO U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
478 ROATH ST APT B
MARSEILLES    IL    61341-0091

#1321385
GABRIEL G RUIZ
2883 W PLEASANT CT
RIALTO    CA    92376-7250

#1321386
GABRIEL GAUDIO
13 TULIP RD
MAHOPAC  NY    10541-3725

#1321387
GABRIEL H GLUCK
225 MIDWOOD PL
WESTFIELD    NJ    07090-2509

#1321388
GABRIEL H RODRIGUEZ
8568 HASTY AVE
PICO RIVERA    CA    90660-5551

#1321389
GABRIEL IOVINO
308 FIELDCREST ST
HARTSELLE    AL    35640-6033

#1321390
GABRIEL J COUREY & ETHEL
COHEN EX EST CHARELS
ALEXANDER COHEN
875 DUELLETTE AVE
WINDSOR    ON    N9A 6S7
CANADA

#1321391
GABRIEL J CUTRI & NEVA M
CUTRI JT TEN
67880 FOOTHILL ROAD
CATHEDRAL CITY    CA    92234-2432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1321392
GABRIEL J POLETTA
61 STONE FENCE CIR
ROCHESTER   NY   14626-3167

#1321393
GABRIEL M LIEGEY JR
183 POND VIEW DRIVE
BREWSTER   MA   02631-1637

#1321394
GABRIEL M SULPIZIO
14833 ST ROUTE 111 R R 5
DEFIANCE   OH   43512

#1321395
GABRIEL M SULPIZIO & MARTHA
J SULPIZIO JT TEN
14833 ST ROUTE 111 R R 5
DEFIANCE    OH   43512

#1321396
GABRIEL MARIN
5809 S CAMPBELL
CHICAGO    IL    60629-1117

#1321397
GABRIEL MASSA
68 WEST 39TH ST
BAYONNE   NJ   07002-2943

#1321398
GABRIEL MELLO AS CUSTODIAN
FOR RUSSELL STEPHEN MELLO
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
78 JEAN AVE
SOMERSET   MA   02725-1806

#1321399
GABRIEL N NAGY
418 POPLAR AVE
ROYAL OAK   MI   48073-5114

#1321400
GABRIEL PATALANO
7 CHELETTE MANOR
LAKE WALES   FL   33898

#1321401
GABRIEL PERZELY & MARION
PERZELY JT TEN
242 VERNON AVE
PATERSON   NJ   07503-1523

#1321402
GABRIEL R CONTE & MARY JANE
CONTE JT TEN
305 EVERGREEN ST
NEW CUMBERLAND  PA   17070-1325

#1321403
GABRIEL RAMANT & MARGARET
RAMANT JT TEN
8157 HIDDEN HILLS DR
SPRING HILL    FL   34606-7228

#1321404
GABRIEL T HUGHES & DEE EDNA
HUGHES TRS U/A DTD 10/6/99 GABRIEL
T HUGHES & DEE EDNA HUGHES
REVOCABLE TRUST BOX 2560
LITCHFIELD PK     AZ   85340-2560

#1321405
GABRIEL W SKODA
475 EAST NORTH BEND WAY APT. 25
NORTH BEND   WA   98046

#1321406
GABRIEL Y LOZANO
134 N RENKER RD
LANSING   MI   48917-2836

#1321407
GABRIELA M STAN
78 LAWERENCE DR 709
WHITE PLAINS      NY   10603-1501

#1321408
GABRIELA MARIE SANCHEZ
134 STONERIDGE DRIVE
ROCHESTER  NY   14615-1452

#1321409
GABRIELA R HANACHEK
505 HERDA AVE
TWIN LAKES     WI   53181-9692

#1321410
GABRIELE GUADAGNOLI
1361 CONCORD ST
FRAMINGHAM   MA   01701-7702

#1321411
GABRIELE M WOLF
53 CEDAR DRIVE
HUNTINGTON   NY   11743-7101

#1321412
GABRIELLA DULA SIEGEL
2123 DAME SHIRLEY WY
GOLD RIVER   CA   95670-7662

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321413
GABRIELLA LANDE
345 WOODLEY ROAD
MERION    PA    19066-1430

#1321414
GABRIELLA SHAFF
78 HUNTINGTON DR
S F    CA    94132-1114

#1321415
GABRIELLE E MAC DONALD
208 NORGROVE AVE
ELBERON    NJ    07740-4624

#1321416
GABRIELLE GOODMAN
528 QUEEN ST
PHILADELPHIA    PA    19147-3023

#1321417
GABRIELLE KING
1980 SUPERFINE LANE 206
WILMINGTON    DE    19802-4923

#1321418
GABRIELLE L TESARZ & RUSSELL
E TESARZ JT TEN
205 COLONIAL AVE
CONCORD    NC    28025-7415

#1321419
GABRIELLE LEGOT
6561 NE 21ST WAY
FT LAUDERDALE    FL    33308-1062

#1321420
GABRIELLE LUCIK
28 PERIWINKLE
OLM TWSP    OH    44138

#1321421
GABRIELLE RODGERS SHAW
R D 3
VOLANT    PA    16156-9803

#1321422
GABY A ATALLAH
9 AVENUE A W
ROCHESTER    NY    14621-4301

#1321423
GABY S JOUBRAN
6242 W MOUNT MORRIS RD
MOUNT MORRIS    MI    48458-9431

#1321424
GADDY REAL ESTATE CO
BOX 19307
RALEIGH    NC    27619-9307

#1321425
GAEL BORDEN
BOX 1293 FDR STATION
NEW YORK    NY    10150-1293

#1321426
GAERTNER HOLDING CO
246 S ALBERT ST
ST PAUL    MN    55105-2458

#1321427
GAETAN P ROCHEFORT
109 DALY RD
MASSENA    NY    13662-3302

#1321428
GAETANA C PERSICO
32 NORTH HOLLYWOOD AVE
GLOVERSVILLE    NY    12078-3513

#1321429
GAETANA M CAMARATA
162 SILVER AVE
HILLSIDE    NJ    07205-2343

#1321430
GAETANE R VELLENEUVE TOD
LAURENT V VELLENEUVE
SUBJECT TO STA TOD RULES
8224 4 KARAM BLVD
WARREN    MI    48093

#1321431
GAETANO A CURRAO
32151 HAYES
WARREN    MI    48093-7362

#1321432
GAETANO BRUNETTI
4 MANCHESTER RD APT 2R
EAST CHESTER    NY    10709

#1321433
GAETANO BRUNETTI FU ALDO
VIA REGINA MARGHERITA 34
ORATINO CAMPOBASO
MOLISE ITALIA
ITALY

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321434
GAETANO C SERPE & MADELINE C
SERPE JT TEN
18 MAPLE AVE
BELLPORT    NY    11713-2011

#1321435
GAETANO DI LIBERTO CUST
DAVID DI LIBERTO UNIF GIFT
MIN ACT NY
319 WAHL RD
ROCHESTER    NY    14609-1810

#1321436
GAETANO DI LIBERTO CUST
RUSSELL DI LIBERTO UNIF GIFT
MIN ACT NY
319 WAHL RD
ROCHESTER    NY    14609-1810

#1321437
GAETANO DI LIBERTO CUST CARL
DI LIBERTO UNIF GIFT MIN ACT
319 WAHL RD
ROCHESTER    NY    14609-1810

#1321438
GAETANO DILIBERTO
319 WAHL RD
ROCHESTER    NY    14609-1810

#1321439
GAETANO F GAROFALO
68 LIND ST
QUINCY    MA    02169-3950

#1321440
GAETANO IANNAGGI
9347 GETTYSBURG DR
TWINSBURG    OH    44087-1511

#1321441
GAETANO J DI VITA
9157 DREAMWAY
LARGO    FL    33773-4749

#1321442
GAETANO MACERONI
5581 WOODVILLE RD
HASLETT    MI    48840-8411

#1321443
GAETANO PRAVETTONE
15834 CAMDEN
EASTPOINTE    MI    48021-1688

#1321444
GAETANO T BUSACCO &
JOSEPHINE BUSACCO JT TEN
309 RUDYARD ST
STATEN ISLAND    NY    10306-5054

#1321445
GAETANO T DE LILLO
62 RAINES PK
ROCHESTER    NY    14613-1447

#1321446
GAETANO T MANGANO
APT B
9 ROLLING RIDGE RD
MONTVALE    NJ    07645-1557

#1091847
GAETANO T URSO
30639 AUSTIN
WARREN    MI    48092-1891

#1321447
GAETANO TINNIRELLO
4527 MADISON
BROOKFIELD    IL    60513-2361

#1321448
GAETANO VITANZA
7527 MADORA AVE
CANOGA PARK    CA    91306-3032

#1321450
GAETANO W CAPODANNO TOD
CHRISTA CAPODANNO
SUBJECT TO STA TOD RULES
6 CABOT RD
LARCHMONT    NY    10538-2351

#1321451
GAGE GOSS
5545 HARRISON ST
MELLVILLE    IN    46410-2069

#1321452
GAIEROSE HASKEL AS CUST FOR
WILLIAM D HASKEL U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
4 FOXEY LANE
MAHOPAC    NY    10541-2034

#1321453
GAIL A ANDERSON
2207 WILLOW OAK DR
EDGEWATER    FL    32141

#1321454
GAIL A BENDALL
2438 MAPLELAWN
BURTON    MI    48519-1361

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1321455
GAIL A BOGART
7 PHEASANT RUN
GLADSTONE    NJ      07934-2114

#1091848
GAIL A BOZARK
812 WEST LOCUST, PARAGOULD
AR, 72450-3628
PARAGOULD          72450-3628

#1321456
GAIL A BOZARK
812 WEST LOCUST, PARAGOULD
PARAGOULD    AR    72450-3628

#1321457
GAIL A BUICK CUST MARJORIE N
BUICK UNIF GIFT MIN ACT
ARIZ
661 W CARTER DR
TEMPE    AZ    85282-6590

#1321458
GAIL A BUSHGENS JR TR OF THE
GAIL A BUSHGENS JR TR U/A
DTD 9/26/80
1707 OJEDA RD
VISTA    CA    92084-2753

#1321459
GAIL A CARRASCO
2099 HILLSDALE DR
DAVISON    MI    48423

#1321460
GAIL A DECAIRE
1714 DELAWARE
SAGINAW    MI    48602-4925

#1321461
GAIL A DONAHUE
88 HOBART AVE
PORT CHESTER    NY    10573-2712

#1321462
GAIL A FLEURY
4966 STONELEIGH
BLOOMFIELD HILLS    MI    48302-2172

#1321463
GAIL A HARVATH
826 LINDENWOOD DRIVE
PITTSBURGH    PA    15234-2537

#1321464
GAIL A HELMKAY-PASTUE
13100 COUNTRY CLUB DRIVE
CLIO    MI    48420-8216

#1321465
GAIL A HEWITT
8677 NAGLE STREET
MANASSAS    VA    20110-7004

#1321466
GAIL A HOWARD
21 E HOWELL AVE
ALEXANDRIA    VA    22301-1407

#1321467
GAIL A HUNGER
1453 AVONDALE
SYLVAN LAKE    MI    48320

#1321468
GAIL A JENKINS
BOX 120
KINGSTON    MA    02364-0120

#1321469
GAIL A JOHNSON
2687 LAKEVIEW ST
HALE    MI    48739-8808

#1321470
GAIL A JOHNSON & TIM D
JOHNSON JT TEN
2687 LAKEVIEW ST
HALE    MI    48739-8808

#1321471
GAIL A LEMKE TR
GAIL A LEMKE 1999 TRUST
UA 10/26/99
720 W LINCOLN
DEA PLAINES    IL    60018-5551

#1321472
GAIL A LEVINE & MANUEL
LEVINE JT TEN
21883 REFLECTION LN
BOCA RATON    FL    33428-2514

#1321473
GAIL A LOWNES
3348 VIA LA SELVA
PALOS VERDES ESTAT    CA    90274-1002

#1321474
GAIL A MATTHEWS
18500 NORBORNE
DETROIT    MI    48240-1833

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321475
GAIL A NASTERNAK
1204 ROXEY MAXEY RD
WINDER    GA    30680

#1321476
GAIL A NOVACK
215 W SHORE DR
MARBLEHEAD  MA    01945-1364

#1321477
GAIL A PETRICH &
BARTHOLOMEW J PETRICH JT TEN
105 MEADOW LANE
EAST JORDON    MI    49727-8611

#1321478
GAIL A POPP
7834 EAKER CT
BROWNSBURG IN    46112-8435

#1321479
GAIL A REGETZ
501 DINAH RD
LANDING    NJ    07850-1713

#1321480
GAIL A ROSKOWSKI
36138 PAYNE
CLINTON TWP    MI    48035-1340

#1321481
GAIL A SPOHN
357 HOWLAND WILSON NE
WARREN  OH    44484-2026

#1321482
GAIL A STEENSEN CUST ASHLEY
D STEENSEN UNDER IOWA
UNIFORM TRANSFERS TO MINORS
ACT
1300 2ND AVE SOUTH
CLINTON    IA    52732-5463

#1321483
GAIL A STEENSEN CUST ASHLEY
D STEENSEN UNDER THE IA UNIF
TRANSFERS TO MINORS ACT
1300 SECOND AVE SOUTH
CLINTON    IA    52732-5463

#1321484
GAIL A TECHLOW
COQUINA COVE TRAILER PARK
15010 113TH AVE N 51
LARGO    FL    33774-4304

#1321485
GAIL A WALTON
1861 HAWTHORN DRIVE
TRENTON  MI    48183-1881

#1321486
GAIL ACOU-KOENIGSKNECHT
935 ROBINSON LAKE RD
TROUTCREEK  MI    49967

#1321487
GAIL ALSOBROOK MC CLENDON
2128 PACKARD PLACE
EL CAJON    CA    92019-4236

#1321488
GAIL AMSON
61 QUEEN ST
WHITLY BROOKLIN    ON    L1M 1C4
CANADA

#1321489
GAIL ANITA FLAGLER
C/O J FLAGLER
30 LE MOYNE PKWY
OAK PARK    IL    60302-1155

#1321490
GAIL ANN BIRCH
7261 HYANNIS DRIVE
OAKWOOD VILLAGE  OH    44146-5806

#1321491
GAIL ANN CHUN
1289 HICKORY HILL
ROCHESTER HILLS    MI    48309-1709

#1321492
GAIL ANN LEMKE
BOX 103
HANOVER  MA    02339-0103

#1321493
GAIL ANN SCHWARTZ & RICHARD
ALAN SCHWARTZ JT TEN
2206 N US 23
EAST TAWAS    MI    48730

#1321494
GAIL ANN THOMPSON CUST
JEFFREY W THOMPSON UNDER
UNIF GIFT MIN ACT MI
1847 GEORGE
YPSILANTI    MI    48198-6611

#1321495
GAIL ANTOKAL BROTHER
3 EMERY RD
BEDFORD  MA    01730-1061

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321496
GAIL B COTTA
2 PALMER STREET
PORTSMOUTH  RI    02871-2415

#1321497
GAIL B COTTA &
RAYMOND A COTTA JT TEN
2 PALMER ST
PORTSMOUTH  RI    02871-2415

#1321498
GAIL B CUMMINGS
1000 EDEN DR
NEENAH  WI    54956-4228

#1321499
GAIL B HILL
44 WYNDHAM CLOSE
WHITE PLAINS    NY    10605

#1321500
GAIL B HOOD & BETTIE HOOD JT TEN
15135 MEMORIAL DR
APT 4111
HOUSTON   TX    77079-4307

#1321501
GAIL B KEMPT & HARRY C KEMPT JT TEN
BOX 180382
CORONADO  CA    92178-0382

#1321502
GAIL B LEFF
Attn   GAIL LEFF FELDSTEIN
14720 PLUMAS DR
CHESTERFIELD    MO    63017-2440

#1321503
GAIL B SALHANY
1255 SHERWOOD CRES
APT 425
MONTREAL   QC    H3R 3C4
CANADA

#1321504
GAIL B SICA
2501 RIO PLATO DR
PUNTA GORDA   FL    33950-6321

#1321505
GAIL B THOMPSON & WILLIAM T
THOMPSON JT TEN
29 HURST AVENUE
BELLE VERNON   PA    15012

#1321506
GAIL B WIEMER
MICHIGAN AVE
CHARLEVOIX    MI    49720

#1321507
GAIL BALLARD
1253 DYEMEADOW LANE
FLINT     MI    48532-2319

#1321508
GAIL BARBARA SCHNEPP
15 OROWOC DR W
ISLIP   NY    11751-4215

#1321509
GAIL BARTLEY
1603 N MERIDIAN RD
TIPTON    IN    46072-8859

#1321510
GAIL BERMAN
3102 HIGHVIEW WAY
POMONA   NY    10970

#1321511
GAIL BISHOP
1038TH ST
APT 303
IRVINGTON    NJ    07111

#1321512
GAIL BRYCE
R 5
WATFORD   ON    NOM 2SO
CANADA

#1321513
GAIL BRYCE
RR 5
WATFORD   ON    N0M 2SO
CANADA

#1321514
GAIL BURGESS THOMAS
11640 ARROWWOOD C
HOUSTON  TX    77063-1402

#1321515
GAIL C FLANAGAN
41 VASSAR CIRCLE
HOLYOKE  MA    01040

#1321516
GAIL C NEAR &
JAMES A NEAR JT TEN
2122 KROUSE RD
OWOSSO  MI    48867-9150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321517
GAIL C SINICK
1659 PARKCREST CIRCLE
UNIT 200
RESTON   VA    20190-4947

#1321518
GAIL CHAPMAN COCHE
15623 SYCAMORE LA
ROCKVILLE    MD    20853-1452

#1321519
GAIL CLAWSON
10620 SW 27TH AVENUE A-36
OCALA    FL    34476

#1321520
GAIL COBEN CUST
BENNA ALLISON COBEN
UNIF GIFT MIN ACT PA
24 COPPER BEACH DR
LAFAYETTE HILL    PA    19444-2404

#1321521
GAIL CONLEY
18260 AVON AVE
DETROIT    MI    48219-2954

#1321522
GAIL CONNOLLY TR
GAIL CONNOLLY FAMILY
TRUST UA 04/05/91
520 RIVIERA CIR
LARKSPUR    CA    94939-1512

#1321523
GAIL COTTA & RAYMOND COTTA JT TEN
R D 3 2 PALMER ST
PORTSMOUTH RI    02871-2415

#1321524
GAIL CULLEN AS CUSTODIAN
FOR MICHAEL K CULLEN U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
2514 KENDALL AVE
MADISON    WI    53705-3847

#1321525
GAIL CURTIN
BOX 676
WHITEHOUSE    TX    75791-0676

#1321526
GAIL D ANDERSON
1002 CHEROKEE DR
DARIEN    IL    60561

#1321527
GAIL D BONNER
36 S HEWITT RD 103
YPSILANTI    MI    48197-4428

#1321528
GAIL D COREY
ATT GAIL HALL
48228 WADEBRIDGE DRN
CANTON    MI    48187-1224

#1091857
GAIL D DER ANANIAN
1 DEAN CIR
ANDOVER    MA    01810

#1321529
GAIL D DIXON &
WILLIAM B DIXON JT TEN
2732 WATKINS GLEN AVE
HENDERSON NV    89052-3868

#1321530
GAIL D HATTON
37 VIOLET LANE
WEST GROVE    PA    19390

#1321531
GAIL D KUTA
18563 BLAKELY
WOODHAVEN MI    48183-4403

#1321532
GAIL D LYNCH
3722 DARLING HILL RD
NEWPORT    VT    05855-9817

#1321533
GAIL D MITCHELL
9738 RIDGE HGHTS
FAIRVIEW HEIGHTS    IL    62208-2321

#1321534
GAIL D NESTOR
BOX 324
PULASKI    PA    16143-0324

#1321535
GAIL DEE
1906 W BELLE
CHICAGO    IL    60613

#1321536
GAIL DUVALL
3049 OLD LAKEVIEW ROAD
HAMBURG NY    14075-6013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1321537
GAIL E AUGUSTINE
7402 S SHEPHERD ROAD
SHEPHERD   MI    48883-8002

#1321538
GAIL E BACHMAN
57 C WATERFORD
KINGS HWY & PARK BLVD
CHERRY HILL    NJ    08034-3497

#1321539
GAIL E BAILEY
308 MDWDALE CT BOX 511
PERRY    MI    48872-9714

#1321540
GAIL E BARKER
9036 W RIDGE RD
ELYRIA   OH    44035-4525

#1321541
GAIL E BOYLE &
LAWRENCE BREEN JT TEN
9178 LONG ISLAND STREET
LAS VEGAS    NV    89123

#1321542
GAIL E CASEY
823 LE GARE ROAD
AIKEN    SC    29803-4304

#1321543
GAIL E CHERTOK
2221 AYRESHIRE DR
LANDSDALE   PA    19446-5822

#1321544
GAIL E COUCH
2430 BOBMAN RD
GAINESVILLE    GA    30507

#1321545
GAIL E FULLERTON
8429 GRAYLING DRIVE
JACKSONVILLE    FL    32256-8437

#1321546
GAIL E KINSEY
2910 BURLINGAME
DETROIT    MI    48206-1434

#1321547
GAIL E MC DERMOTT
3646 BAY ROAD SOUTH DR
INDIANAPOLIS    IN    46240-2978

#1321548
GAIL E MC NERTNEY
25822 DOVER ST
REDFORD TWNSP MI    48239-1819

#1321549
GAIL E PANKAS
5418 CHILTERN HILLS TRAIL
CHARLOTTE   NC    28215

#1321550
GAIL E POOLE
13540 S 84TH AVE
ORLAND PARK    IL    60462-1730

#1321551
GAIL E POWELL
2880 TALLAHASSE
ROCHESTER   MI    48306-3861

#1321552
GAIL E POWER
MAGNOLIA AVE
MANCHESTER    MA    01944

#1091862
GAIL E SCHIFFER-BAYLES EX EST
FRANCIS H SCHIFFER JR
24 U MADISON PARK GARDENS
PORT WASHINGTON  NY    11050

#1321553
GAIL E SLAMAR & CHARLES
SLAMAR JT TEN
903 GLENDALE RD
GLENVIEW    IL    60025

#1321554
GAIL E TUCKER & ROBERT JAMES
TUCKER JR JT TEN
1309 W 20TH ST
YUMA    AZ    85364-5321

#1321555
GAIL E WAGNER
320 ST ANDREWS TRAIL
MIAMISBURG    OH    45342

#1321556
GAIL E WILCOX
1934 CERRILLOS RD
SANTA FE    NM    87505-3383

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321557
GAIL E YOUNG
12 WALNUT ST
KEYPORT   NJ      07735-1725

#1321558
GAIL EHLING
4108 W LIBERTY ST APT 2
CINCINNATI      OH    45205-1414

#1321559
GAIL EISENBURG & JERRY
EISENBURG JT TEN
16512 GOODVALE RD
CANYON COUNTRY  CA    91351-1709

#1091864
GAIL ELAINE STOUTENBURG
194 N 1ST ST
ROGERS CITY    MI    49779-1667

#1321560
GAIL ELENA WEINBERGER
6130 CARPENTER HOUSE
DOWNERS GROVE IL      60516-1809

#1321561
GAIL ERDON CUST
JULIAN SHANDS ERDOS STEINBERG
UNIF TRANS MIN ACT MA
46 BARTLETT AVE
BELMONT   MA    02478-1808

#1321562
GAIL ERDOS CUST
AYLA SYDNEY ERDOS STEINBERG
UNIF TRANS MIN ACT MA
46 BARTLETT AVE
BELMONT   MA    02478-1808

#1321563
GAIL EVANS BURPEE
397 ROUTE 26
GEORGETOWN NY     13072

#1321564
GAIL F BLACK
Attn   GAIL F PETERS
12322 W BRISTOL RD
LENNON   MI     48449-9417

#1321565
GAIL F CHURCH
5276 CRAIG AVE N W
WARREN  OH    44483-1238

#1321566
GAIL F CURCIO
39 COACHMAN DRIVE
BALLSTON SPA    NY     12020

#1321567
GAIL F HILTON
5207 E RD 200 S
AVON    IN     46123

#1321568
GAIL F KATZER ANDERSON
RR BOX 5620
SAYLORSBURG  PA     18353

#1321569
GAIL F LANE
188 LAZELL ST
HINGHAM   MA    02043

#1321570
GAIL F LARGE
166 MINE ROAD
MALVERN   PA     19355-9656

#1321571
GAIL F MC DIVITT
244 N W 17TH ST
RICHMOND   IN     47374-3928

#1321572
GAIL F MCARTHUR
107 ARBUTUS ST
ROCHESTER   NY    14609-3502

#1321573
GAIL F TIBBETTS TR
GAIL F TIBBETTS SURVIVORS TRUST
UA 05/18/92
1809 A BELMONT LN
REDONDO BEACH  CA    90278-4119

#1321574
GAIL FISHER
3 OREN COURT
SUFFERN   NY    10901

#1321575
GAIL FLORENCE MC INTYRE
1658 9TH AVE N
FORT DODGE    IA    50501-2720

#1321576
GAIL FLOYD
8975 GRIGGS
DETROIT   MI    48204-2643

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1321577
GAIL FRANCES PATTON
APT 10
1600 SYCAMORE ROAD
MONTOURSVILLE   PA      17754-9587

#1321578
GAIL FRANCES PRYLON CUST
ZACHARY BRIAN PRYLON UNIF
GIFT MIN ACT MICH
6441 ALDEN DRIVE
WEST BLOOMFIELD   MI     48324-2003

#1321579
GAIL FREDERICKS &
DOUGLAS FREDERICKS JT TEN
14010 N BUCKINGHAM DR
TUCSON   AZ    85737-5854

#1321580
GAIL FREEMAN REUTER
6758 E VIA DORADO
TUCSON   AZ    85715

#1321581
GAIL G BAHMER
1017 GLENDALOUGH DRIVE
GRAFTON   OH    44044

#1321582
GAIL G BRASWELL
3429 WESTBURY RD
BIRMINGHAM   AL    35223-1456

#1321583
GAIL G FREDETTE & STEPHANIE
A MURRIN JT TEN
7 CLUBVIEW DR
FAIRMONT   WV    26554-1211

#1321584
GAIL G HARLACH
796 SOUTH PLANK RD
SLATE HILL     NY    10973-4024

#1321585
GAIL G SIMEONE
724 JOHNSTON DRIVE
WATCHUNG NJ    07069-6468

#1321586
GAIL G STRIBLING
C/O CHERYL L BORUM POA
A PROFESSIONAL ASSOCIATION
223 W STONE AVENUE SUITE F
GREENVILLE   SC    29609

#1321587
GAIL G TONER CUST CHRISTOPHER
PAUL TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE   DE    19720-4520

#1321588
GAIL G TONER CUST TIMOTHY JOHN
TONER UNDER THE DE U-T-M-A
125 CASMIR DRIVE
VAN DYKE VILLAGE
NEW CASTLE   DE    19720-4520

#1321589
GAIL G VAN DAELE
524 E WOODFIELD TRAIL
ROSELLE   IL    60172-1053

#1321590
GAIL GARDINER CHANDLER
1601 HIBISCUS AVE
WINTER PARK   FL    32789

#1321591
GAIL GEE BAILEY
3818 WILLIAMS RIDGE CT
VIRGINIA BEACH     VA    23457

#1321592
GAIL GENE KESLING
17190 MOUNT VERNON RD LOT 52
GOLDEN   CO    80401-3828

#1321593
GAIL GODAR PETRY
1009 WALZ AVE
GLENWOOD SPGS   CO    81601-3268

#1321594
GAIL GREGSON
13562 OLD WIRE RD
LAUREL HILL     NC    28351-9012

#1321595
GAIL H ALLENDER
7212 QUEEN ISABELLA CT
VALLEJO     CA    94591

#1321596
GAIL H GAGLEY & DAVID A
GAGLEY JT TEN
33713 186TH AVE S E
AUBURN   WA    98092-9101

#1321597
GAIL H GUNTHER
R D 2 BOX 169
ULSTER     PA    18850-9632

---

#1321598
GAIL H NEIMAN CUST BRENT
ISAAC NEIMAN UNDER THE IL
UNIF TRANSFERS TO MINORS
ACT
100 S DEERE PARK
HIGHLAND PARK    IL    60035-5340

#1321599
GAIL HALPRIN
RIMMON RD
NEW HAVEN    CT    06525

#1321600
GAIL HARFE
5 TORY COURT
HOLBROOK   NY    11741-4719

#1321601
GAIL HARRIS
295 W 150
NEW YORK    NY    10039-2338

#1321602
GAIL HARUMI NAKAMURA
7875 VIA MONTEBELLO #3
SAN DIEGO    CA    92129

#1321603
GAIL HAZAN
512 MARION LANE
PARAMUS    NJ    07652-4722

#1321604
GAIL HERMAN
3325 DUNBROOK DR
BIRMINGHAM    AL    35243-4818

#1321605
GAIL HOCHMAN
253 SIXTH AVE
BROOKLYN   NY    11215-2104

#1321606
GAIL HUDDLESTON
1230 S 41ST ST
KANSAS CITY    KS    66106-1926

#1321607
GAIL I CHUCK
10425 VALLEY CREEK DR
HARRISON    OH    45030-1623

#1321608
GAIL I MILLER
6220 W 1000 NORTH
HUNTINGTON   IN    46750-9748

#1321609
GAIL I WALTERS
3321 HACKETT AVE
LONG BEACH    CA    90808

#1321610
GAIL IRENE TETHER
45 BROOKWOOD DRIVE
WAYNE    NJ    07470-4246

#1321611
GAIL ISAAK
22A EDISON CT
MONSEY   NY    10952-1921

#1321612
GAIL J BOCK &
GLENN L BOCK JT TEN
711 NORTH ELIZABETH
DEARBORN  MI    48128-1764

#1321613
GAIL J HORSCH U/GDNSHIP OF
JUNE H HORSCH
4190 GOODSELL LANE
RENO    NV    89503-8835

#1321614
GAIL J JONES
BOX 4651
FLINT    MI    48504-0651

#1321615
GAIL J RIPKA
1322 KENT ST
KEWANEE    IL    61443-1141

#1321616
GAIL J SCHAAR
551 N FAIRFIELD RD
DAYTON    OH    45430-1739

#1321617
GAIL J ZIELINSKI
5903 W ROGERS ST
WEST ALLIS    WI    53219-1567

#1321618
GAIL JANE FRALICK
3627 OAKWOOD DRIVE
ANDERSON    IN    46011-3834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321619
GAIL JEAN MEISELMAN
BOX 10683
ROCKVILLE    MD    20849-0683

#1321620
GAIL JOHNSON PRICE
SEVEN HICKORY LANE
NORTHBROOK IL    60062-3805

#1321621
GAIL JONES
6946 WEMBLEY CT
HAMILTON    OH    45011-1111

#1321622
GAIL K KING
Attn    GAIL K HOUSTON
4935 N PERRY DR
BEVERLY HILLS    FL    33465

#1321623
GAIL K KLEIN & ROBERT E
KLEIN JT TEN
2650 HAMPTONS CHASE
ALPHARETTA    GA    30005-7407

#1091875
GAIL K LOGAN
BOX 140454
DALLAS    TX    75214-0454

#1321624
GAIL K WENTZELL & DANIEL
WENTZELL JT TEN
1118 N ABERDEEN
ARLINGTON    VA    22205-2524

#1091876
GAIL KATHRYN LOGAN
26 JOURNAL SQUARE SUITE 300
JERSEY CITY    NJ    07306

#1321625
GAIL KAUFMAN FURGAL
135 E 83RD ST APT 10C
NEW YORK    NY    10028-2415

#1321626
GAIL KELLEY
29 LONGFELLOW RD
WELLESLEY    MA    02481-5220

#1321627
GAIL KROHN
2951 BERTHIAUME
BAY CITY    MI    48706-1503

#1091877
GAIL L BOYSON CUST
MELISSA L BOYSON
UNIF TRANS MIN ACT MO
23901 COWHERD RD
LEE'S SUMMIT    MO    64064

#1321628
GAIL L BOYSON CUST
MELISSA L BOYSON
UNIF TRANS MIN ACT MO
23901 COWHERD RD
LEES SUMMIT    MO    64064

#1321629
GAIL L COLLMANN
5606 MCLEAN DR
BETHESDA    MD    20814-1022

#1321630
GAIL L CRAIG
1690 ATTRIDGE RD
CHURCHVILLE    NY    14428-9411

#1321631
GAIL L CUCCHI
C/O GAIL L SMELTZER
26018 BALSAWOOD CT
WESLEY CHAPEL    FL    33544-2007

#1321632
GAIL L HALSEY
7685 SHADOWHILL WAY
CINCINNATI    OH    45242-4209

#1321633
GAIL L HOGARD
1380 W JUDD ROAD
FLINT    MI    48507-3674

#1321634
GAIL L SCHWANDT &
MELISSA A GOSCHKA JT TEN
427 N LINE ST
CHESANING    MI    48616-1131

#1321635
GAIL L SCHWANDT & LYLE A
SCHWANDT JT TEN
427 N LINE ST
CHESANING    MI    48616-1131

#1321636
GAIL L SHELTON
7811 SURREYWOOD PLACE
CHARLOTTE    NC    28270-2161

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321637
GAIL L SPEGAL
6902 NORTH 400 WEST
FAIRLAND    IN    46126-9753

#1321638
GAIL L THOMAS
G-5202 CENTER
FLINT    MI    48506

#1321639
GAIL L VAN OSDELL
38W755 CLOVERFIELD DR
ST CHARLES    IL    60175-6856

#1321640
GAIL L WANDKE
363 BRYANT AVE
GLEN ELLYN    IL    60137-5231

#1321641
GAIL L WOERNER CUST FOR
JASON WOERNER UNDER THE NJ
UNIF GIFT TO MIN ACT
139 DUNELLEN AVE
DUNELLEN    NJ    08812-1229

#1321642
GAIL LANDON TR
GAIL LANDON LIVING TRUST
U/A DTD 10/29/2001
PO BOX 950864
OKLAHOMA CITY    OK    73195-0864

#1321643
GAIL LASSITER MALIN
105 WHITTREDGE RD
SUMMIT    NJ    07901-3709

#1321644
GAIL LEBOWITZ
4 AQUEDUCT COURT
POTOMAC    MD    20854-6204

#1321645
GAIL LENZI
Attn    BUCKLEY
BOX 15493
FT LAUDERDALE    FL    33318-5493

#1321646
GAIL LUKAVIC
2844 SEA RIDGE DR
MALIBU    CA    90265

#1321647
GAIL LYN WALKER & GORDON
WALKER JT TEN
613 KILLARNEY DR
DYER    IN    46311-1299

#1321648
GAIL LYNN TALICH TOD
MICHELLE TALICH
SUBJECT TO STA TOD RULES
6212 E ORCHARD DR
CENTENNIAL    CO    80111

#1321649
GAIL LYNN WOERNER CUST FOR
JEFFREY M WOERNER JR UNDER
NJ UNIF GIFTS TO MIN ACT
139 DUNELLEN AVE
DUNELLEN    NJ    08812-1229

#1321650
GAIL M ARCHER
46567 PALOMINO CT
MACOMB    MI    48044

#1321651
GAIL M ARCHER CUST ALIX M
ARCHER UNIF GIFT MIN ACT MI
46567 PALOMINO CT
MACOMB    MI    48044

#1321652
GAIL M BACKALUKAS
2707 ONAGON TRAIL
WATERFORD    MI    48328-3138

#1321653
GAIL M BERGER
1480 BATES STREET
BIRMINGTON    MI    48009-1903

#1321654
GAIL M BERRY
Attn    GAIL M BERRY O'CONNOR
6743 POTTSBURG CREEK TRL
JACKSONVILLE    FL    32216-2856

#1321655
GAIL M BOROWICZ
11316 ERDMAN DRIVE
STERLING HGTS    MI    48314-2640

#1321656
GAIL M CARRIG
108 N BRIER RD
AMHERST    NY    14228-3449

#1321657
GAIL M COOK
243 WELLINGTON AVE
BUFFALO    NY    14223-2515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321658
GAIL M DI MARCO
8410 BROOKSIDE RD
INDEPENDENCE   OH    44131

#1091886
GAIL M ELSTON
5203 WOODHAVEN CT
FLINT    MI    48532

#1321659
GAIL M ENOS
54 WASHINGTON ST
NOVATO   CA    94947-4461

#1321660
GAIL M FELDMAN
1676 LIEGE DR
HENDERSON   NV    89012-7246

#1321661
GAIL M GRIFFIN & THOMAS L
GRIFFIN JT TEN
1707 SYLVAN RD
GREENSBORO  NC    27403-1748

#1321662
GAIL M HAMPE
206 S CHESTER LANE
PROSPECT HGTS   IL    60070-2512

#1321663
GAIL M HAYES
BLDG 3 306
429 N FRANKLIN ST
SYRACUSE   NY    13204-1400

#1321664
GAIL M JASPER
2118A S JOHN RUSSELL CIR
ELKINS PARK    PA    19027-1006

#1321665
GAIL M JOHNS
2987 BONAVENTURE CIR
PALM HARBOR   FL    34684-4734

#1321666
GAIL M LAZZARO
696 N GRAHAM RD
SAGINAW   MI    48609

#1321667
GAIL M LUDTKA
105 CRESTVIEW
OAK RIDGE    TN    37830-7673

#1321668
GAIL M MAROCCO
8980 PLESANT VIEW
NORTHVILLE   MI    48168-9485

#1321669
GAIL M MONTAGNA
101 AUCILA ROAD
COCOA BEACH   FL    32931-2765

#1321670
GAIL M SEYMOUR
16 TOWNSEND BLVD
POUGHKEEPSIE  NY    12603-1135

#1321671
GAIL M STAMPER
2133 MEAD MCNEER RD
WHEERLERSBURG OH    45694-8638

#1321672
GAIL M STEMPIEN
9 TIM CLARK CIR
SIMSBURY    CT    06070-1215

#1321673
GAIL M STEVENS
13436 IROQUOIS WOODS DR
FENTON   MI    48430-1636

#1321674
GAIL M STEVENSON
35 W. 18TH ST
BAYONNE   NJ    07002

#1321675
GAIL M WELCH & ROY D WELCH JT TEN
15 HOLLAND AVE
DEMAREST   NJ    07627-2607

#1321676
GAIL M WHITE & RICHARD WHITE JT TEN
329 KIRKHAM DRIVE
ROCKWOOD  TN    37854-5617

#1321677
GAIL M WOJCIK
12711 GRANNIS RD
GARFIELD HEIGHTS    OH    44125-4407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1321678
GAIL M WRIGHT
74 LACY ST
AVON   NY    14414

#1321679
GAIL M YEAGER
18291 MEADOW LANE
STRONGSVILLE  OH    44136-4333

#1321680
GAIL M YUST
5103 RYBOLT RD
CINCINNATI    OH    45248-1016

#1321681
GAIL MAIOLO
1 CAROL DRIVE
ROUTE 5
MOUNT KISCO    NY    10549-4018

#1321682
GAIL MARIE GOURGOTT BYRD
630 WYCLIFF WAY
ALEXANDRIA    LA    71303-2900

#1321683
GAIL MARY STINER
Attn   GAIL M CHRISTOFFERSEN
2702 EAST LIBBY ST
PHOENIX   AZ    85032-1637

#1321684
GAIL MC GOUGH
109 ROLLING HILL DR
MILLINGTON    NJ    07946-1207

#1321685
GAIL MC LOUGHLIN
4900 N SHULEMKEH PLACE
TUCSON   AZ    85749-9697

#1321686
GAIL MCCORMICK BANFIELD
3125 NE 184TH ST APT 1101
AVENTURA   FL    33160-4997

#1321687
GAIL MUMFORD KIRWAN
BOX 603
MIDLOTHIAN    IL    60445-0603

#1321688
GAIL MURRAY CUST
EMMA C GROSS UTMA IN
158 WOODSIDE LN
VALPARAISO    IN    46385-6026

#1321689
GAIL MURRAY CUST
ENRIQUE C GROSS UTMA IN
158 WOODSIDE LANE
VALPARAISO    IN    46385-6026

#1321690
GAIL N COLGLAZIER
6 MOULTON DRIVE
LONDONDERRY  NH    03053-4000

#1321691
GAIL N WITMER
520 RUTLAND DRIVE
HARRISBURG    PA    17111-3926

#1321692
GAIL O PAPPAS
200 JAMESTOWN DR
GUILFORD   CT    06437-1320

#1321693
GAIL P BAYES
Attn   GAIL P FRAZIER
1682 MANDARIN COURT
CINCINNATI    OH    45240-2138

#1321694
GAIL P BROWN
Attn   GAIL P BROWN FOREST
4820 WILLOW MIST DR
DAYTON   OH    45424-4404

#1321695
GAIL P CALABRESE
5925 OAKLAND PARK DR
BURKE   VA    22015-2442

#1321696
GAIL P CARDAROPOLI
1041 CRINELLA DRIVE
PETALUMA   CA    94954-5441

#1321697
GAIL P DODGE
11200 102ND AVE NORTH APT 5
SEMINOLE   FL    33778

#1321698
GAIL P INGOGLIA & RICHARD P
INGOGLIA JT TEN
6233 WESTVIEW
GRAND BLANC  MI    48439-9748

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1321699
GAIL P JAKUBIEC
26944 W CHICAGO
REDFORD    MI    48239-2330

#1321700
GAIL P MULLEN
2141 MARY CATHERINE
YPSILANTI    MI    48198-6295

#1321701
GAIL P TIMMONS
3230 HAZELWOOD
DETROIT    MI    48206-2156

#1321702
GAIL PARISER CUST ALAN D
PARISER UNIF GIFT MIN ACT
NY
204 AVILA RD
WEST PALM BEACH    FL    33405-1659

#1321703
GAIL PATRICIA OBRIEN
895 CARINA LANE
FOSTER CITY    CA    94404-2866

#1321704
GAIL PATRICK ASHCRAFT
2410 SUNUP DR
CLINTON    OK    73601-2905

#1321705
GAIL PESSINA &
TRACEY KROL JT TEN
24805 PRINCETON
ST CLAIR SHORES    MI    48080

#1321706
GAIL PIRO CARSON & MICHELLE
M HOMESTEAD JT TEN
C/O ANGELINE C PIRO
28 IRVING PLACE
NUTLEY    NJ    07110-1807

#1321707
GAIL POLLICK LOTTER
4720 S BLOCK
FRANKENMUTH    MI    48734-9760

#1321708
GAIL R DRAWBAUGH
10 WINDSOR DR
LITTLE SILVER    NJ    07739-1311

#1321709
GAIL R HATFIELD
250 SW AIRVIEW AVE
PORT ST LUCIE    FL    34984

#1321710
GAIL R MASON
40577 PICKETT RIDGE RD
STERLING HEIGHTS    MI    48313-3959

#1321711
GAIL R MILLER &
DOROTHY V MILLER TR
GAIL R & DOROTHY V MILLER REV
LIV TRUST UA 11/15/99
261 TIMBERLAND CIRCLE
KINGSPORT    TN    37664-5360

#1321712
GAIL R NIVER
1929 GREENLAWN DRIVE
ENGELWOOD  FL    34223-1635

#1321713
GAIL R NIVER & ESTHER M
NIVER JT TEN
1929 GREENLAWN DRIVE
ENGLEWOOD  FL    34223-1635

#1321714
GAIL R STECK & PATRICIA
STECK JT TEN
4390 KESSLER FREDERICK ROAD
WEST MILTON    OH    45383-9703

#1321715
GAIL REARDON & MARIAN O
REARDON JT TEN
10125 SPRING ARBOR RD
SPRING ARBOR    MI    49283-9621

#1321716
GAIL RICHMAN LANDERER
545 OGDEN AVE
TEANECK    NJ    07666-2935

#1321717
GAIL ROBERTSON STROH AS
CUSTODIAN FOR CHARLES S
STROH U/THE MICH UNIFORM
GIFTS TO MINORS ACT
476 LAKELAND AVE
GROSSE POINTE    MI    48230-1655

#1321718
GAIL ROGERS MAKOWSKY
35 VALLEY FORGE CT
SOUTHINGTON    CT    06489-4326

#1321719
GAIL ROLLER
1120 TAPP WOOD RD
HOSCHTON  GA    30548-2850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321720
GAIL S CORBIN
5839 MASON RD
FOWLERVILLE     MI    48836-8993

#1321721
GAIL S CORONADO
1940 LAKEVILLE RD LOT 91
OXFORD     MI    48371-5271

#1321722
GAIL S DIGNAN
721 WILSON LANE
HINSDALE     IL    60521-4843

#1321723
GAIL S ELDRED
203 OLD LANDING ROAD
YORKTOWN   VA    23692-4314

#1321724
GAIL S ERSKINE
7384 E MAIN ST
LIMA     NY    14485

#1321725
GAIL S ESSLINGER
70 BRIDLE PATH
ORCHARD PARK   NY    14127-3031

#1321726
GAIL S HAFT
440 E 56TH ST APT 4D
NEW YORK   NY    10022-4172

#1091895
GAIL S HARFE &
LEONARD S HARFE JT TEN
5 TORY COURT
HOLBROOK   NY    11741-4719

#1321727
GAIL S KAISER
70 BRIDLE PATH
ORCHARD PARK   NY    14127-3031

#1321728
GAIL S MAHLER CUST
JUDITH MAHLER UNIF GIFT MIN
ACT NY
109 SETON DRIVE
NEW ROCHELLE   NY    10804-1605

#1321729
GAIL S MISEK
11101 BENDIX RD
GOODRICH   MI    48438-9021

#1321730
GAIL S MISEK &
RICHARD E MISEK JT TEN
11101 BENDIX DR
GOODRICH   MI    48438-9021

#1321731
GAIL S PEURA
3094 BAZETTA RD
CORTLAND   OH    44410

#1321732
GAIL S RITZ
13659 WADSWORTH
DETROIT   MI    48227

#1321733
GAIL S SAYLOR
RR 1 BOX 995
KILMARNOCK   VA    22482-9777

#1321734
GAIL S SMITH
2029 LEISURE WORLD
MESA   AZ    85206-5331

#1321735
GAIL S VITALE
9012 77TH AVE E
PUY   WA    98371-6593

#1321736
GAIL S WEISBERG
9604 S HAMILTON
CHICAGO   IL    60643-1631

#1321737
GAIL SANDERSON CHALFANT CUST
HEATHER A CHALFANT UNIF GIFT
MIN ACT NJ
56 LAKE TRAIL WEST
MT KEMBLE LAKE
MORRISTOWN   NJ    07960

#1321738
GAIL SAYLORS
1120 TAPP WOOD RD
HOSCHTON   GA    30548-2850

#1321739
GAIL SAYLORS & BOBBY M
SAYLORS JT TEN
1120 TAPP WOOD RD
HOSCHTON   GA    30548-2850

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321740
GAIL SHILLING BARBOUR
33 MILL VALLEY ROAD
PITTSFORD    NY    14534-3943

#1321741
GAIL SHIPPER
75 EAST END AVENUE
NEW YORK   NY    10028-7909

#1321742
GAIL SHUMAN
10231 WOODWORK LANE
LAS VEGAS     NV     89135

#1321743
GAIL SMITH CUST
LISA SMITH
UNIF TRANS MIN ACT TX
10407 TWEEDSMUIR DR
AUSTIN     TX    78750-3608

#1321744
GAIL STAAB &
ROBERT P STAAB JT TEN
1432 HIGHLAND VILLA DR
PITTSBURGH    PA    15234-2754

#1321745
GAIL STEIN
29 FAIRBANKS BLVD
WOODBURY  NY    11797-2603

#1321746
GAIL STOICK
3133 CROMWELL PLACE
HAYWARD  CA    94542-1209

#1321747
GAIL SUSAN PACKER
19 COMMONWEALTH PARK
NEWTON CENTRE  MA    02459-1023

#1321748
GAIL SUZANNE SEELYE
C/O GAIL S SCHWOEBEL
1810 HAMILTON LANE
CARMEL    IN    46032-3519

#1321749
GAIL T GUNTHER & LISA
GUNTHER JT TEN
778 MCCOY RD
FRANKLIN LAKES     NJ     07417-1220

#1321750
GAIL TRAVERS
245 N 20 ST
SURF CITY     NJ     08008-5463

#1321751
GAIL V ARNOLD
4205 MINSTEAD RD
MARION    NY    14505-9533

#1321752
GAIL W GORE
305 W SPRING STREET
LAGRANGE   IN    46761-1727

#1321753
GAIL W NICHOLSON
3003 GA HWY 33 N
SYLVESTER   GA    31791

#1321754
GAIL W PEACH &
RUSSELL L PEACH JT TEN
90 COLEMAN AVE
CHATHAM   NJ    07928-2600

#1321755
GAIL W RUSSELL
7151 WARNER ST
ALLENDALE   MI     49401-9740

#1321756
GAIL WEBER CUST HUNTER WEBER
UNDER THE GA UNIFORM
TRANSFERS TO MINORS ACT
27 SHERMAN LN
CARTERSVILLE     GA    30121-4957

#1321757
GAIL WILSON GORE
305 W SPRING ST
LAGRANGE   IN    46761-1727

#1321758
GAIL WISLOCKY
3 JODI LANE
CHATHAM   NJ    07928-1051

#1321759
GAIL Y MAKIDON &
YVONNE P MAKIDON &
KATHERINE L ARROWOOD JT TEN
921 E RIVER RD
FLUSHING    MI    48433-2260

#1321760
GAILA D MOSELEY
601 SW 112TH
OKLAHOMA CITY    OK    73170-5807

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321761
GAILARD T KETCHAM
2435 KING AVE
DAYTON   OH     45420-2365

#1321762
GAILE C BARTLETT
4805 HALEY LANE
COLUMBIA   TN     38401-8420

#1321763
GAILE M SWIATOWY
170 WILLARDS WY
WHITE LAKE     MI     48386-2468

#1321764
GAILEN K GRESETH
708 TURNBERRY LANE
LADY LAKE     FL     32159-1335

#1321765
GAILEN WADDELL
4543 HARBISON STREET
DAYTON   OH     45439-2751

#1321766
GAILLARD F WATERFALL
1600 HIGGINS CIRCLE
NEWBERRY SC     29108-3934

#1321767
GAILY J WAGERS
5775 CASSTOWN-CLARK RD
CASSTOWN OH     45312-9746

#1321768
GAILYA R FAIRCLOTH
560 HOLLANDTOWN RD
SALEMBURG   NC     28385-9222

#1321769
GAILYNNE POWELL
3124 SW 125
OKLAHOMA CITY    OK     73170-2044

#1321770
GAINELL TEASLEY
149 WILLARD
PONTIAC     MI     48342-3075

#1321771
GAINES E NORMAN
39046 GARDENSIDE DR
WILLOUGHBY   OH     44094-7910

#1091903
GAINES N PICKETT
617 POINSETTIA CT
PANAMA CITY BEACH     FL     32413-2618

#1321772
GAINES S LOCKLEAR
6821 JADA POINTE
TUSCALOOSA   AL     35406-1954

#1321773
GAINS A MCMILLION
10107 CROCUSLAWN
DETROIT   MI     48204-2594

#1321774
GAIOLA THOMPSON MC VEIGH
166 SHASTA DRIVE
NEWPORT NEWS VA     23608-2437

#1321775
GAIR GILL BETTS
BRIDLE PATH
BOX 296
REMSENBURG NY     11960-0296

#1321776
GAIREL A OSBORN
511 WEST 1050 NORTH
FORTVILLE     IN     46040-9356

#1321777
GAITHER C JOHNSTON JR TR
GAITHER C JOHNSTON JR
REVOCABLE TRUST
UA 07/29/92
14300 CHENAL PARKWAY 7023
LITTLE ROCK     AR     72211

#1321778
GALAWAY HENTON
BOX 224
BETSY LAYNE   KY     41605-0224

#1321779
GALE A NELSON
2817 DEARBORN
ROCHESTER HLS   MI     48309-4302

#1321780
GALE A TODD
4N278 KAELIN RD
WEST CHICAGO   IL     60185-1264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321781
GALE A YENSER
5
18904 CT 111
DEFIANCE JUNCTION    OH    43512

#1321782
GALE ARDITH WEISBERG
550 BATTERY ST 2017
SAN FRANCISCO    CA    94111-2334

#1321783
GALE B HUTCHINSON
9620 LARCHMEDE COURT
ELLICOTT CITY    MD    21042-2365

#1091905
GALE B JOHNSON
2024 E BLACKFORD AVE
EVANSVILLE    IN    47714-2218

#1321784
GALE B MANGIS & DOROTHY V
MANGIS JT TEN
1264 BURLINGTON DR
GRAND LEDGE  MI    48837-2323

#1321785
GALE CRAWFORD
1233 MOUNTAIN VIEW RD
ROGERSVILLE    TN    37857-5901

#1321786
GALE D BENNETT
2110 HAMELON
LANSING    MI    48910-4866

#1321787
GALE D BROYLES
16420 HELMCREST DR
WHITTIER    CA    90604-4028

#1321788
GALE D JOHNSON
BOX 90111
BURTON    MI    48509-0111

#1321789
GALE D SANDERS
1940 CATHEY CEMETERY RD
LEWISBURG    TN    37091-6261

#1321790
GALE D VANDERVORT
265 N 4TH ST
EVANSVILLE    WI    53536-1003

#1321791
GALE E BANISTER
BOX 244
GLASFORD    IL    61533-0244

#1321792
GALE E DAVIS
6760 N AIRPORT RD
ST JOHNS    MI    48879-9481

#1321793
GALE E MERRIHEW
11336 N JENNINGS ROAD
CLIO    MI    48420-1514

#1321794
GALE E OREM
5034 QUAIL RIDGE DR
CHARLOTTE    NC    28227-8242

#1321795
GALE E STILL & THERESA
STILL JT TEN
3551 SO SAN JOAQUIN RD
TUCSON    AZ    85735-1439

#1321796
GALE E THOMASON
5475 AYLESBURY
WATERFORD  MI    48327-2703

#1321797
GALE E TWITCHELL
8653 HERBISON RD
EAGLE    MI    48822-9524

#1321798
GALE E ZELNICK
1251 S HIGHLAND ST
MOUNT DORA  FL    32757-6347

#1321799
GALE F PAYNE
11550 BARNES
EATON RAPIDS    MI    48827-9232

#1321800
GALE F PAYNE TR U/A DTD 9/16/02
GALE F PAYNE REVOCABLE LIVING TRUST
11550 BARNES RD
EATON RAPIDS    MI    48827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321801
GALE F SHINABERRY &
FRANCES C SHINABERRY TR
SHINABERRY LIVING TRUST
UA 08/21/96
351 N CLEVELAND AVE
NILES    OH    44446-3811

#1321802
GALE G GORDON
1415 EPPING
BLOOMFIELD HILLS    MI    48304-2609

#1321803
GALE G MACK
3300 CARDIFF CT
LANSING    MI    48911-1508

#1321804
GALE G TYRRELL
BOX 1909
FLAGSTAFF    AZ    86002-1909

#1321805
GALE GRAY JR
7673 VERMONTVILLE HWY
DIMONDALE    MI    48821-8745

#1321806
GALE H BRONNENBERG
4405 WINDRUSH DR
NICEVILLE    FL    32578-4811

#1321807
GALE H POTTER
937 N SUMAC DR
JANESVILLE    WI    53545-2148

#1321808
GALE K PURNHAGEN
1579 JOSELIN ROAD
DAYTON    OH    45432-3645

#1321809
GALE K SWARTWOOD JR
76 GLENDALE RD
ATTLEBORO    MA    02703-2623

#1321810
GALE L CONARTON
6716 RUBINA WAY
LANSING    MI    48917-9731

#1321811
GALE L GRIDLEY
9 CRIMSON BRAMBLE RD
ROCHESTER    NY    14623-4225

#1321812
GALE L KING
4361 COUNTRY CLUB DRIVE
SHELBY TOWNSHIP    MI    48316-3903

#1321813
GALE L LAPEER & VIRGINIA
LAPEER JT TEN
327 W MAPLE
CLAWSON    MI    48017-1183

#1321814
GALE L MCBRIDE
205-10 115TH AVE
ST ALBANS    NY    11412-2904

#1321815
GALE L NICHOLS
5764 OAKWOOD ROAD
ORTONVILLE    MI    48462-9777

#1321816
GALE L RUNNING
9800 FIRST AVE SO
BLOOMINGTON    MN    55420-4902

#1321817
GALE L VANDEWATER
11572 152ND AVE
WEST OLIVE    MI    49460-9619

#1321818
GALE M BEVILACQUA
Attn    GALE LIVACCARI
1442 MANATUCK BLVD
BAY SHORE    NY    11706-4957

#1321819
GALE M HAINS
95 EDENDALE LANE
PARKERSBURG    WV    26101

#1321820
GALE M JOLLY
3515 WIMBERLY COURT
WEST BLOOMFIELD    MI    48323-1767

#1321821
GALE M LINDBLOM
CARE OF DON MURPHY
1133 EDGEWATER DRIVE
NAPERIVLLE    IL    60540

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1091912
GALE M MINGES & ALLEN MINGES JT TEN
6151 JOHNSON FORK ROAD
CEDAR GROVE    IN      47016-9789

#1321822
GALE M TURNER
4738 SE 47TH
LAWTON   OK     73501-8363

#1321823
GALE MONDRY CUST
ELI MONDRY-COHEN
UNIF TRANS MIN ACT CA
40 5TH AVE
SAN FRANCISCO    CA    94118-1308

#1321824
GALE N YEMM & JEAN M YEMM TR
U/A DTD 12/12/90 GALE N YEMM &
JEAN M YEMM REV TR
1307 MADISON 308
MARQUAND  MI      63655

#1321825
GALE O TRAVIS
206 N MAIN
CLAY CITY      IN      47841-1013

#1321826
GALE P DONOVAN
2964 CHATSWORTH DR
BELOIT      WI     53511-1941

#1321827
GALE P FRAZEE
28053 INKSTER RD
FARMINGTON HILLS     MI     48334-5241

#1321828
GALE R NELSON TR
GALE R NELSON TRUST UA 6/10/99
8406 WINDSOR HWY
DIMONDALE   MI     48821-9721

#1321829
GALE RITA
58 CASTLE DR
MERIDEN   CT      06451-2606

#1321830
GALE S CRANDALL
444 HIGH POINT DRIVE
APT 1
MASON  MI     48854

#1321831
GALE S LYNCH
1456 ST. LAWRENCE CT
FENTON   MI      48430

#1321832
GALE S RINKER
2122 SPRINGWATER LN
PORT ORANGE   FL     32128

#1321833
GALE T HALEY
1325 HIGHVIEW AVENUE
DAYTON   OH    45420-2619

#1321834
GALE THIEL
1326 RD 23
STRYKEE    OH    43557

#1321835
GALE WALKER
C/O GALE KLEIN
717 E 7TH STREET
BROOKLYN   NY     11218-5903

#1321836
GALEN C MOSER AS CUSTODIAN
FOR LINDA PAGE MOSER U/THE N
C UNIFORM GIFTS TO MINORS
ACT
1916 SHIRLEY DRIVE
BURLINGTON    NC    27215-4832

#1321837
GALEN C MOSER AS CUSTODIAN
FOR MARGARET CARTNER MOSER
U/THE N C UNIFORM GIFTS TO
MINORS ACT
1916 SHIRLEY DRIVE
BURLINGTON    NC    27215-4832

#1321838
GALEN D SHARPE
2030 3ND AVE
MORROW   GA    30260-3626

#1321839
GALEN E DETTMER
4503 YODER ROAD
YODER   IN     46798-9783

#1321840
GALEN E DUNCAN
729 CORTEZ AVE
LADY LAKE     FL    32159-2275

#1321841
GALEN E HEARN
R D 1
WILLIAMSBURG   PA    16693-9801

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1321842
GALEN F SCHMIDT
7 FREDERICK ROAD
PITTSFORD   NY    14534-3114

#1321843
GALEN H MOORE 3RD
BOX 2206
NEWPORT NEWS VA    23609-0206

#1321844
GALEN L DOWLER
181 GREENE 736 RD
PARAGOULD   AR    72450-9685

#1321845
GALEN L MCCARTY
6938 TUCKER RD
CAMDEN   OH    45311-9517

#1321846
GALEN M CHRISTNER
8257 FOREST LAKE DRIVE
CONWAY   SC    29526-9001

#1321847
GALEN M FRANZ
16312 FINCH WAY
ROSEMOUNT   MN    55068-1445

#1321848
GALEN OSBURN
4711 RIDGEWAY PL
NORMAN   OK    73072-1720

#1321849
GALEN R FISHER
2910 FOREST AVE
BERKELEY   CA    94705-1311

#1321850
GALETON ROTARY CLUB
BOX 73
GALETON   PA    16922-0073

#1321851
GALINA BENCOWITZ
11570 KIRKWOOD
STAFFORD   TX    77477-1304

#1321852
GALINA GALPERIN & ALEKSANDR
GALPERIN JT TEN
601-B SURF AVE APT 2P
BROOKLYN  NY    11224-3401

#1321853
GALINA TARTAGLIA
40D MEADOW PLACE
STATEN ISLAND    NY    10306

#1321854
GALINA VELIKANOV &
IGOR VELIKANOV TR
VELIKANOV FAM JOINT LIVING
TRUST UA 01/10/98
930 N LA JOLLA AVE
W HOLLYWOOD  CA    90046-6817

#1321855
GALIPOTHU JOHN SATISCHANDRA
ABRAHAM
BOX 393
PANJIM/GOA 403001
INDIA

#1321856
GALLIE HAROUTUNIAN
7672 PORT AUSTIN ROAD
PIGEON    MI    48755-9640

#1321857
GALLOWAY C MORRIS IV
210 BUCKWALTER RD
PHOENIXVILLE    PA    19460-2350

#1321858
GALVESTER DAVIS
15321 ARCHDALE
APT 302
DETROIT    MI    48227-1594

#1321859
GALVESTER GORDON
14581 PRAIRIE
DETROIT   MI    48238-1912

#1321860
GAM SET & MARY ANN SET JT TEN
134 WILTON ST
NEW HYDE PARK  NY    11040-3832

#1321861
GAMAL SHEHAB & SHADIA SHEHAB JT TEN
1145 SW 21ST ST
BOCA RATON    FL    33486

#1321862
GAMPER M LINGE JR
30643 ADAMS
GIBRALTAR    MI    48173-9531

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1321863
GANDOLFA CALECA
200 MOTT STREET
NEW YORK   NY   10012-4543

#1321864
GANDOLFA J CALECA & ANNA
MARIE CALECA JT TEN
200 MOTT ST
N Y   NY   10012-4543

#1321865
GANNON B RANDOLPH
2959 SW BENNINGTON DR
PORTLAND   OR   97201-1805

#1321866
GAR H PETTIT
2224 N SMITH RD
EATON RAPIDS   MI   48827-9323

#1321867
GAR-LEE HOLDINGS LTD
C/O L WONG
16 HEATHCOTE AVE
WILLOWDALE   ON   M2L 1Y7
CANADA

#1321868
GARARD L JONES
172 LANTERN WAY
JAMESTOWN   KY   42629

#1321869
GARATH LEE TUBBS
230 DESMOND AVE
TONAWANDA   NY   14150-7837

#1321870
GARCIE LEE WEBB
503 FALMORE LANE
BOLINGBROOK   IL   60440-1420

#1321871
GARDA A WRIGHT &
MARTA G WRIGHT JT TEN
417 FRANKLIN ST
LINDEN   MI   48451

#1321872
GARDELL FLOYD
25823 FORESTVIEW
SOUTHFIELD   MI   48034-2813

#1321873
GARDIE LEE JOHNSON
9802 CLEARCREEK-FRANKLINRD
MIAMISBURG   OH   45342-5004

#1321874
GARDNER B LORIMER
820 VILLAGE DRIVE
DAVISON   MI   48423-1049

#1321875
GARDNER COWLES 3RD
PO BOX 1704
SAG HARBOR   NY   11963

#1321876
GARDNER F BECKER
636 PROVIDENCE ST
ALBANY   NY   12208-3231

#1321877
GARDNER L BENT
41 EDGELL ST
GARDNER   MA   01440-2329

#1321878
GARDNER L TURNER
227 CHENAULT RD
LEXINGTON   KY   40502-2306

#1321879
GARDNER N HATCH
7018 N MANNING DR
PEORIA   IL   61614-1912

#1321880
GARDNER P JAMISON JR
339 GREEN AVE
CARNEYS POINT   NJ   08069-2454

#1321881
GARDNER R LEE
6633 53RD AVE E D65
BRADENTON   FL   34203-6874

#1321882
GARDNER R WHITNEY & WANDA
LEE WHITNEY JT TEN
509 8TH ST
NEW CUMBERLAND  PA   17070-1506

#1321883
GAREL W RICE JR
814 S WASHINGTON
ROYAL OAK   MI   48067-3214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1321884
GARELD H BENJAMIN
4343 HUNTER RD
PINCONNING   MI    48650-9613

#1321885
GARELD R WAITE
46350 MERRIAM RD
WELLINGTON   OH    44090-9409

#1321886
GAREN E JONES
10645 RUSHTON
SOUTH LYON   MI    48178

#1321887
GARETH D SIMON
201 N NORTON
CORUNNA   MI    48817-1342

#1321888
GARETH E MEARS
10720 EAST COUNTY ROAD
200 NORTH
INDIANAPOLIS   IN    46234

#1321889
GARETH E MEARS & MARY J
MEARS JT TEN
10720 EAST COUNTY ROAD
200 NORTH
INDIANAPOLIS   IN    46234

#1321890
GARETH E SMALLEY
BOX 22
KENNARD   IN    47351-0022

#1321891
GARETH G HARTE
15911 TURNER RD
LANSING   MI    48906-1143

#1321892
GARETT R WINK
918 GAY AVE
ST LOUIS   MO    63130-2736

#1321893
GARETT W PATTERSON &
BARBARA A PATTERSON JT TEN
1002 ARLINGTON DR
HARVESTER   MO    63303-6606

#1321894
GAREY L DELANEY
530 N KIRBY RD RT 1
CORUNNA   MI    48817-9705

#1321895
GAREY P MAZUR
23785 TEPPERT STREET
EAST POINT   MI    48021-1931

#1321896
GARFIELD ANDERSON
596 OLD CORBIN RD
CORBIN   KY    40701-7918

#1321897
GARFIELD BROWN
2750 GLEN VALLEY DRIVE
DECATUR   GA    30032-4206

#1321898
GARFIELD GILREATH
2512 CASPIAN DR
KNOXVILLE   TN    37932-1816

#1321899
GARFIELD MILLER
BOX 562
CALMAR   IA    52132-0562

#1321900
GARFIELD R LUCAS
925 DUNLOP ST E
WHITBY   ON   L1N 1T1
CANADA

#1321903
GARFIELD SMITH
3948 NICHOLAS RD
DAYTON   OH    45408-2328

#1321904
GARICK MC NEAL
14235 WOODMONT
DETROIT   MI    48227-1325

#1321905
GARL ALBER
7523 HAVILAND DR
LINDEN   MI    48451

#1321906
GARLAN MANN
BOX 1545
BEATTVILLE   KY    41311-1545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1321907
GARLAND A HOYLMAN
3517 E 1100 N
ALEXANDRIA    IN    46001-9048

#1321908
GARLAND A WILLIAMS
620 E HICKORY LANE
INDIANAPOLIS    IN    46227-8513

#1321909
GARLAND B FULTON
2753 BERKSHIRE
TROY    MI    48083-2604

#1321910
GARLAND B SNEDEGAR
6601 ST RTE 37E
GALENA    OH    43021

#1321911
GARLAND C HABEL
BOX 395
BURKEVILLE    VA    23922-0395

#1321912
GARLAND C ROBERTS
2231 BURTON AVE
FORT MYERS    FL    33907-4119

#1321913
GARLAND C TAYLOR
1219 FRAME ST
CHARLESTON    WV    25302-1307

#1321914
GARLAND D DOUGLAS
6621 TWIN RIDGE LN
CINCINNATI    OH    45224-1752

#1091922
GARLAND D GRIBBLE &
ELIZABETH BILLUPS GRIBBLE JT TEN
6827 DUMBARTON DRIVE
CHARLOTTE    NC    28210-4251

#1321915
GARLAND E ADKINS
RR 3
MT VERNON    KY    40456-9803

#1321916
GARLAND E BOND
495 MILLER 104
ROCHESTER    MI    48307-2253

#1321917
GARLAND EDWARDS
641 BORRIE AVE
BRIELLE    NJ    08730-1832

#1321918
GARLAND F EDMUNDSON
11310 FURBUSH
HOLLY    MI    48442-9438

#1321919
GARLAND F FRYE
HC 64 BOX 35
GENOA    WV    25517-9604

#1321920
GARLAND F HUMPHRIES
12034 E FRANCIS RD
OTISVILLE    MI    48463-9764

#1321921
GARLAND G GOODEN SR
303 W SPRING GROVE AVE
NORTH AUGUSTA    SC    29841-3740

#1321922
GARLAND G RANSOM CUSTODIAN
FOR JAY A RANSOM U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
538 LODGE DRIVE
ST LOUIS    MO    63126-1632

#1321923
GARLAND G WOODY
1520 ALLISON WATTS RD
FRANKLIN    NC    28734-8307

#1321924
GARLAND GILLARD
2492 RAM CROSSING WAY
HENDERSON    NV    89014-8308

#1321925
GARLAND HUNT
48 LYNN DRIVE
MANSFIELD    OH    44906-2341

#1321926
GARLAND JENE CABINE
1217 BARBARA DR
FLINT    MI    48505-2547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321927
GARLAND L DRAKE
12094 CLOVERLAWN
DETROIT    MI    48204-1013

#1321928
GARLAND M CURLES & GERTRUDE
W CURLES JT TEN
12904 MONROE AVE
FT WASHINGTON FORE    MD    20744-2853

#1321929
GARLAND M JONES
3518 N LAKE SHORE DR
CLEMMONS    NC    27012-8410

#1321930
GARLAND MARK SMITH
BOX 1064
PILOT MOUNTAIN    NC    27041-1064

#1321931
GARLAND O WEBER & MERCEDES
WEBER JT TEN
1226 NE 89TH
SEATTLE    WA    98115-3129

#1321932
GARLAND R BUCK
235 DANBURY RD
WEST JEFFERSON    OH    43162

#1321933
GARLAND R ROACH
42 CLAY TILLMAN RD
HILLSBORO    GA    31038-3720

#1321934
GARLAND R WALKER
1003 BRYNEWOOD PARK RD
CHATTANOOGA    TN    37415-2343

#1321935
GARLAND ROBERT PARKER
ROUTE 1 BOX 19A
STAUNTON    IL    62088-9703

#1321936
GARLAND S REITER
265 ORTEGA RIDGE RD
MONTECITO    CA    93108-2217

#1321937
GARLAND S TUCKER JR
901 MARLOWE RD
RALEIGH    NC    27609-6960

#1321938
GARLAND SANDERS
BOX 5332
FLINT    MI    48505-0332

#1321939
GARLIN A YOUNG TRUSTEE U/A
DTD 10/14/91 GARLIN A YOUNG
TRUST
2525 POT SPRING RD
UNIT S421
TIMONIUM    MD    21093

#1321940
GARLON MC EVER
ROUTE 1
SALLISAW    OK    74955-9801

#1321941
GARLON MOORE
5125 RADNOR RD
INDIANAPOLIS    IN    46226-2245

#1321942
GARLON O BOGGESS
11308 E 48TH TERRACE
KANSAS CITY    MO    64133-2418

#1321943
GARNARD LAVERNE FLICK
2010 DREXEL DR
ANDERSON    IN    46011-4051

#1321944
GARNER L HIGGINS
5822 LOCH LEVEN DR
WATERFORD    MI    48327-1842

#1321945
GARNER LESTAGE
39 NEWELL DR
CUMBERLAND    RI    02864-4208

#1321946
GARNER MIRACLE & BETTY J
MIRACLE JT TEN
105 TOMMY KELLY RD
HOHENWALD    TN    38462-2515

#1321947
GARNET COGAR
6 STRUT CT
BALTIMORE    MD    21220-3539

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1321949
GARNET D WYLIE
372 KING STREET E
OSHAWA   ON    L1H 1E2
CANADA

#1321951
GARNET E BRUNSBERG
9707 WEST NATIONAL AVENUE
APT 22
WEST ALLIS      WI      53227

#1321952
GARNET ELOISE NYE
2412 WICKHAM ROAD
KERNERSVILLE    NC    27284-4353

#1321953
GARNET G MAYS
RT 2
OAKWOOD  OH    45873-9802

#1321954
GARNET HARRINGTON VANDER
LEEK
1729 SOUTH SHORE DR
HOLLAND    MI    49423-4338

#1321955
GARNET J WILSON
11202 N IRISH ROAD
OTISVILLE      MI    48463-9451

#1321956
GARNET J WILSON & JOHN
WILSON JT TEN
11202 N IRISH RD
OTISVILLE      MI    48463-9451

#1321957
GARNET R BRANKLE
3615 W JUDSON RD
KOKOMO   IN    46901-1781

#1321958
GARNET V CROYLE
217 VAUGHN ST
JOHNSTOWN  PA    15906-1533

#1321959
GARNETT A SPRATLIN
BOX 444
95 WESTMORELAND AVE
JEFFERSON   GA    30549-0444

#1321960
GARNETT C BALL JR
1720 ROYAL COVE COURT
VIRGINIA BEACH      VA      23454-3165

#1321961
GARNETT COX
1743 16TH ST NW
MINOT    ND    58703-1115

#1321962
GARNETT L DUVALL
1805 ROBINHOOD DR
FAIRBORN    OH    45324-3925

#1321963
GARNETT M VANCE
924 HOLMES RD APT 6
YPSILANTI    MI    48198-3866

#1321964
GARNETT P BROY
124 WESTBURY RD
LUTHERVILLE    MD    21093-5540

#1321965
GARNETT TUSS
9630 SW KILLARNEY LANE
TUALATIN    OR    97062-7514

#1321966
GARNETTA I DUETSCH
6 BYRD ST
ISELIN    NJ    08830-2311

#1321967
GARNETTE FAYE SAVELY
1713 W STROOP RD
DAYTON   OH    45439-2509

#1321968
GARNETTE H KUBITZ TR
REVOCABLE TRUST U/A DTD 5/14/98
420 ELBROOK ST 117
FALLBROOK   CA    92028

#1321969
GARNETTE M GARTEN
2656 NEWBERRY ROAD
WATERFORD  MI    48329-2346

#1321970
GARNETTE M MORRISON
43 HALF MOON
EL PASO    TX    79915-2666

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1321971
GARNEY R MANN
2449 W FARRAND RD
CLIO    MI    48420-1013

#1321972
GAROLD E PARKER
7908 PARKER ROAD
LAINGSBURG    MI    48848

#1321973
GAROLD E SMITH
106 MAY ST
BATH    NY    14810-9753

#1321974
GAROLD E SNYDER
1649 EAST GODDARD
MIKADO    MI    48745-9748

#1321975
GAROLD G POMEROY
6512 KNIGHTS WAY
KALAMAZOO    MI    49009-7016

#1321976
GAROLD L LOTHAMER
7128 TERNET ROAD
MONROEVILLE    IN    46773-9770

#1321977
GAROLD R MC MILLEN
11464 MC CRUMB RD
PORTLAND    MI    48875-9413

#1321978
GARR A YOUNGREN
GM CORP RM3 220 BEIJING
DETROIT    MI    48202-3091

#1321979
GARR A YOUNGREN &
GRACE WONG YOUNGREN JT TEN
GM CORP RM 3 220 BEIJING
DETROIT    MI    48202-3091

#1321980
GARRELL C SPIRES
4344 SHELBOURNE LANE
COLUMBUS    OH    43220-4244

#1321981
GARRELL DAVIS TIPTON
35 DONNA JANE CT
WEST MILTON    OH    45383-1931

#1321982
GARRET A KOSAREK & SANDRA L
KOSAREK JT TEN
53315 WHITBY WY
SHELBY TOWNSHIP    MI    48316-2751

#1321983
GARRET HOOGERHYDE &
RADIA HOOGERHYDE JT TEN
74 NORTH 17TH ST
PATERSON    NJ    07508-1828

#1321984
GARRET J HOOGERHYDE JR
45 N 17TH ST
PROSPECT PARK    NJ    07508-1811

#1321985
GARRET W SERN
208 EUSTON ROAD
GARDEN CITY    NY    11530-1204

#1321986
GARRETH M GANEKO
908 ELMSFORD DRIVE
CLAWSON    MI    48017-1017

#1321987
GARRETT A SAUNDERS
311 GREENE ST
FAIRBORN    OH    45324-4634

#1321988
GARRETT D CRISPELL
BOX 808
EL GRANADA    CA    94018-0808

#1321989
GARRETT FINGERLE
12 LAMBOURN SQUARE
VALLEY PARK
CHANDLER'S FORD HANTS
NN 50534AA
UNITED KINGDOM

#1321990
GARRETT H GAINER & ERNESTINE
GAINER JT TEN
HC 65 BOX 34B
GRANTSVILLE    WV    26147-9792

#1321991
GARRETT J PHELAN
66 COLLINGWOOD DR
ROCHESTER    NY    14621-1001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1321992
GARRETT J WISHBOW
46 MAPLE DR
SPRING LAKE HEIGHT      NJ      07762-2151

#1321993
GARRETT KALMAN WARSHAW
708 POWDERMILL LN
WYNNEWOOD PA      19096-4035

#1321994
GARRETT KARL ANDERSEN
GARRETT KARL ANDERSON
221 E.MANDALAY
SAN      TX      78212

#1321995
GARRETT L BOEHM & BARBARA
BOEHM JT TEN
344 WISCONSIN AVE
BARRINGTON      IL      60010-4420

#1091928
GARRETT LIONEL LEFEVRE
DUNCAN
2661 4TH AVE SE
SALMON ARM   BC      V1E 1K7
CANADA

#1321997
GARRETT M GELIA
1292 COLVIN BLVD
KENMORE   NY      14223-1402

#1321998
GARRETT PRICE
17 VAN BUREN DRIVE
HAMILTON      OH      45011-4657

#1321999
GARRETT QUEEN &
BETTY E QUEEN JT TEN
753 AUGCLIFFE DR
CINCINNATI      OH      45245-1707

#1322000
GARRETT R LAURA
76 MYRA DRIVE
CROSSVILLE      TN      38572

#1322001
GARRETT SANDERSON III
41 CORTE DE ROSA
MORAGA   CA      94556-1649

#1322002
GARRETT V RACZKOWSKI
12010 SECOR ROAD
PETERSBURG   MI      49270-9795

#1322003
GARRETT WILLIS III
13300 N NORFOLK
DETROIT      MI      48235-1034

#1322004
GARRIE H HENNAGIR
11255 N CENTER RD
CLIO      MI      48420-9750

#1322005
GARRIE V HANKINS
1315 DIANA AVE
MADISON HEIGHTS      MI      48071-2916

#1322006
GARRISON L KILDOW
2483 EGLESTON AVE
BURTON   MI      48509-1127

#1322007
GARRISON S LANE
249 MILBANK AVE
GREENWICH   CT      06830-6667

#1322008
GARRISON T BARCOMB
8 LINCOLN ST
CANTON   NY      13617-1311

#1322009
GARRISON W JOHNSON & ESTHER
M JOHNSON JT TEN
1913 ROCKCREEK LANE
FLINT      MI      48507-2274

#1322010
GARRY A VANCE
4101 RAY RD
GRAND BLANC   MI      48439-9309

#1322011
GARRY BALDUFF
96 NORWOOD AVE
NORWALK OH      44857-2337

#1322012
GARRY C CRYER
7001 INTERBAY BLVD LOT 502-2
TAMPA   FL      33616-1729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1322013
GARRY C SWEENEY
3701 KENT
FLINT    MI    48503-4580

#1322014
GARRY D DENNEY
9518 BUNNELL HILL RD
CENTERVILLE    OH    45458-4910

#1322015
GARRY D HESHELMAN & JANET A
HESHELMAN JT TEN
ROUTE 4 BOX 438
BLOOMFIELD    IN    47424-9504

#1322016
GARRY D KEEFER
1136 LANTERN LN
NILES    OH    44446-3506

#1322017
GARRY D OSBURN
3141 CONLIN DR
AKRON    OH    44319-2511

#1322018
GARRY D WEBB
19053 HARRISON ST
LIVONIA    MI    48152-3573

#1322019
GARRY D WILHELM
244 BYRON RD
LENNON    MI    48449

#1322020
GARRY DAVID GUTTERMAN
1319 TUSCANY BLVD
VENICE    FL    34292

#1322021
GARRY E MC KITTRICK
BOX 3764
SPARKS    NV    89432-3764

#1322022
GARRY F KASTEN & DOROTHY L KASTEN
U/A DTD 01/28/02 GARRY F KASTEN &
DOROTHY L KASTEN FAMILY TRUST
W179 N9897 RIVERSBEND CIR E
GERMANTOWN WI    53022

#1322023
GARRY G CARLEY
2555 CROFTON CT
BLOOMFIELD HILLS    MI    48304-1810

#1322024
GARRY GATES
743 JUANITA AVE
SANTA BARBARA    CA    93109-1615

#1322025
GARRY GIERLICZ
750 JUNIPER PLACE
WEST PALM BEACH    FL    33414-8169

#1322026
GARRY H GLASS
200 WAYNE WATT RD
BOWLING GREEN    KY    42101

#1322027
GARRY J BUCHANAN
2817 OLD YELLOW SPRINGS RD
FAIRBORN    OH    45324-2123

#1322028
GARRY J CLARK
5830 N CARRIAGE LANE
ALEXANDRIA    IN    46001-8618

#1322029
GARRY J HALL
64 LILAC LN
BONNER SPRINGS    KS    66012-1334

#1322030
GARRY J HASSELBUSCH
7507 VERMONT
ST LOUIS    MO    63111-3246

#1322031
GARRY J TAYLOR
114 PLANTATION DR
FINCASTLE    VA    24090-5272

#1322032
GARRY J TAYLOR &
JANICE M TAYLOR JT TEN
114 PLANTATION DR
FINCASTLE    VA    24090-5272

#1322033
GARRY K BROWN
127 MARENGO
TEMPERANCE    MI    48182-9334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322034
GARRY L CHURCH & SARAH M
CHURCH JT TEN
BOX 3704
LAREDO    TX    78044

#1322035
GARRY L EBRIGHT
219 N JEFFREY
ITACA    MI    48847-1145

#1322036
GARRY L HALL
703 SOUTH BENTON
HASTINGS    MI    49058-2075

#1322037
GARRY L HENDERSON
1581 NORTH LOST LAKE ROAD
COLUMBUS    IN    47201-3317

#1322038
GARRY L KIEFT
17804 CHANNEL VIEW
SPRING LAKE    MI    49456-1503

#1322039
GARRY L KITTER
2134 TITTABAWASSEE RD
HEMLOCK    MI    48626-9501

#1322040
GARRY L KUIPERS
2559 8TH ROUTE 2
BYRON CENTER    MI    49315-8909

#1322041
GARRY L KUIPERS & MAXINE K
KUIPERS JT TEN
2559 8TH AVE
BYRON CENTER    MI    49315-8909

#1322042
GARRY L LICKFELT
2366 POINTER RD
WEST BRANCH    MI    48661-9124

#1322043
GARRY L MILLER
338 BRONCO WAY
LANSING    MI    48917-2728

#1322044
GARRY L MORRISON
1224 N UNION AVE
SALEM    OH    44460-1355

#1322045
GARRY L RAMON
5121 SANTA FE DR
DAYTON    OH    45414-3629

#1322046
GARRY L SANSOTE
13575 CENTER RD
BATH    MI    48808-9448

#1322047
GARRY L SHIVELY &
PATRICIA A SHIVELY JT TEN
104 EDGELEA DR
CHAMBERSBURG    PA    17201-1397

#1322048
GARRY L SPANGLER
13534 DAISY CT
ROSEMOUNT    MN    55068-4708

#1322049
GARRY L STANDISH
7151 N DURAND RD
NEW LOTHROP    MI    48460-9764

#1322050
GARRY L STREDNEY
903 NORTH KUNEY
ABILENE    KS    67410-2238

#1322051
GARRY L VANDER VLUCHT
1791N WHITE BIRCH DR
MEARS    MI    49436

#1322052
GARRY L VANDERVLUCHT &
PATRICIA J VANDER VLUCHT JT TEN
1791 N WHITE BIRCH DRIVE
MEARS    MI    49436

#1322053
GARRY LEE WISEMAN & BEVERLY
ELIZABETH WISEMAN JT TEN
2801 BICORS DR
HOPEWELL    VA    23860-7726

#1322054
GARRY LEWIS
4118 W STATE RD 142
MONROVIA    IN    46157

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322055
GARRY M LEE & RENEE A LEE TRS
R & G REVOCABLE TRUST
U/A DTD 12/19/2003
3691 SILVER BROOK LANE
GAINESVILLE      GA    30506

#1322056
GARRY M QUALLS & DANA K
QUALLS JT TEN
1173 BROOKWAY DRIVE
AVON   IN    46123

#1322057
GARRY N GULLIVER &
ELIZABETH C GULLIVER JT TEN
9891 JACKSON ST
BELLEVILLE      MI    48111

#1322058
GARRY N LEGAARD
5011 N MERRIMAC AVE
KANSAS CITY      MO    64150-3349

#1322059
GARRY O HENDRICKSON
Attn   KLIPPEL
633 E HWY 62
BOONVILLE      IN    47601-9608

#1322060
GARRY P CLIEFF
49 MICHAEL SNOW COURT
SARNIA            N7W1B8
CANADA

#1322061
GARRY P SCHROYER
44540 PARSONS RD
OBERLIN      OH    44074-9610

#1322062
GARRY R BRADSHAW
3249 OLD FARM RD
FLINT   MI    48507

#1322063
GARRY R CHANDLER
BOX 88133
INDIANAPOLIS      IN    46208-0133

#1322064
GARRY R MACLEAN
132 ROYAL PALM RD
WEST PALM BEACH    FL    33405-1631

#1322065
GARRY R SMITH
BOX 232
CISNE      IL    62823-0232

#1322066
GARRY ROWEN
BOX 174
PETAWAWA  ON    K8H 2X2
CANADA

#1322067
GARRY S BERGMAN & MICHELE M
BERGMAN JT TEN
7967 TIPPERARY CT N
DUBLIN      OH    43017-9268

#1322068
GARRY S KASTELAN
37683 MARIA
MT CLEMENS      MI    48036-2166

#1322069
GARRY S SKLAR
750 DANIEL STREET
NORTH WOODMERE NY    11581

#1322070
GARRY SCHWALBACH
26 TOWER PL
FT THOMAS      KY    41075-2135

#1322071
GARRY T WARBLE
3108 CORNWALL RD
BALTIMORE      MD    21222-5316

#1322072
GARRY V LAURSEN
2480 SUNRISE RIM
BOISE      ID    83705-5150

#1322073
GARRY V SCHWALBACH
26 TOWER PLACE
FORT THOMAS   KY    41075-2135

#1322074
GARRY V TODY
115 FALLING LEAF DR
LAPEER      MI    48446-3140

#1091933
GARRY VANDERVOORT
1 ST FRANCIS PLACE APT 2602
SAN FRANCISCO   CA    94107

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322075
GARRY W HISSOM
16485 COWLEY RD
GRAFTON    OH    44044-9209

#1322076
GARRY W NEWBURY
1437 SMITH RD
TEMPERANCE    MI    48182-1038

#1322077
GARRY W POWERS
4121 SKINNER LAKE RD
LAPEER    MI    48446-8907

#1322078
GARRY W RUTLEDGE
6225 JEFF DR
FRANKLIN    OH    45005-5108

#1322079
GARSLIE L MC ALLISTER
3823 9TH STREET
ECORSE    MI    48229-1608

#1322080
GARTH A KLETT TR
GARTH A KLETT TRUST
UA 03/20/97
10180 QUAKER ST
CONSTANTINE    MI    49042-8601

#1322081
GARTH COREY
BOX 532
BLACK MOUNTAIN    NC    28711-0532

#1322082
GARTH COREY &
HEATHER L FRIESEN JT TEN
BOX 532
BLACK MOUNTAIN    NC    28711-0532

#1322083
GARTH COREY &
SHANON N COREY JT TEN
BOX 532
BLACK MOUNTAIN    NC    28711-0532

#1322084
GARTH D LARNER
2294 COY RD
MASON    MI    48854-9205

#1322085
GARTH D MOTSCHENBACHER
4453 HICKORYWOOD DR
OKEMOS    MI    48864-3077

#1322086
GARTH F ALE
BOX 6815
VERO BEACH    FL    32961-6815

#1322087
GARTH F STELTENPOHL &
DORETHA M STELTENPOHL JT TEN
15620 S W TWIN LAKES RD
POWELL BUTTE    OR    97753-1821

#1322088
GARTH GREGORY BIGBEE
1522 BROADWAY
PELLA    IA    50219-1009

#1322089
GARTH HAWKINS & BARBARA G
HAWKINS JT TEN
315 STONY POINT RD
KINS MOUNTAIN    NC    28086-8563

#1322090
GARTH L WILLETT
1535 RIVIERA
SAGINAW    MI    48604-1652

#1322091
GARTH MCPHERSON
357 MAGNOLIA VALE DRIVE
CHATTANOOGA    TN    37419

#1322092
GARTH N K CHAN &
KAREN C L CHAN JT TEN
4070 TROPICO WAY
LOS ANGELES    CA    90065-3327

#1322093
GARTH O BUTTON
1329 WHITE BRIDGE RD
CHITTENANGO    NY    13037-9414

#1322094
GARTH R RUMBLE
454 OLD TECUMSEH RD E
TECUMSEH    ON    N8N 3S8
CANADA

#1322095
GARTH SIMEON JACKSON
4001 WAINWRIGHT
LANSING    MI    48911-2257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322096
GARTH W ANGELL
12145 BALDWIN RD
GAINES    MI    48436-9627

#1322097
GARTH W CAMP
316 WITCHES ROCK RD
BRISTOL    CT    06010-7194

#1322098
GARTH W ROWBOTHAM
8753 WINOOSKI ST
POWELL    OH    43065-9087

#1322099
GARTHA L TATE
APT 8E
140-8 EINSTEIN LOOP
BRONX  NY    10475

#1322100
GARTLEY G WELLER
129 MILL STREET
WILLIAMSVILLE        NY    14221-5550

#1322101
GARVEL R KINDRICK &
KIMBERLEY F KINDRICK TEN
1036 GALLOWAY RD
STAMPING GRD    KY    40379-9746

#1322102
GARVIE G YOUNG
1581 ARROWWOOD ROAD
DAYTON    OH    45432-2701

#1322103
GARVIN A RICH & NELLIE JO
RICH JT TEN
4395 BUENA VISTA RD
HUNTINGDON    TN    38344-7211

#1322104
GARVIN T REEVES
54247 FENWICK AVE 12
NORWOOD  OH    45212

#1322105
GARWOOD L LOCHNER
1790 STICHTER RD
LUDLOW FALLS    OH    45339-9722

#1322106
GARY & LOIS MARCUS TR FOR
BENJAMIN BETH & SUSAN MARCUS
U/A DTD 2/17/73
1155 WOODSIDE RD
BERKELEY    CA    94708-1722

#1322107
GARY A ALMAND
1121 FORT PARK
LINCOLN PARK    MI    48146-1519

#1322108
GARY A ANDERSEN CUST BIRGIT
C ANDERSEN UNIF GIFT MIN ACT
CAL
2100 SURREY LANE
MCKINNEY    TX    75070

#1322109
GARY A ARDELAN
56 PARK ST
OXFORD    MI    48371-4840

#1322110
GARY A ARMSTRONG
314 S ANDRE 7
SAGINAW  MI    48602-2563

#1322111
GARY A BACON
4447 GREGOR BOX 94
GENESEE  MI    48437-0094

#1322112
GARY A BARBER
1204 SO BASSETT
DETROIT    MI    48217-1602

#1322113
GARY A BEHMLANDER
6044 MAPLE RIDGE DR
BAY CITY        MI    48706-9064

#1322114
GARY A BEHRENS
3 HUNTINGTON FOREST DRIVE
SAINT CHARLES    MO    63301-0488

#1322115
GARY A BERGERON
3159 TOWNLINE RD
OMER    MI    48749-9741

#1322116
GARY A BODE & LINDA C BODE JT TEN
8374 MAGIC LEAF RD
SPRINGFIELD    VA    22153-2528

Page:  4396 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1322117
GARY A BOWERS
APT 6
34190 FOREST
WAYNE   MI    48184-1754

#1322118
GARY A BOYER
27768 N RON RIDGE DR
SAUGUS   CA    91350-4334

#1322119
GARY A BREGE
15134 GERANIUM LN
MILLERSBURG   MI    49759

#1322120
GARY A BRUBAKER
8601-618 OLD SPANISH TRAIL
TUCSON   AZ    85710-4360

#1322121
GARY A BUGHER
814 CLOVER LANE RD R R 3
KOKOMO   IN    46901-9409

#1322122
GARY A BUSH
2614 COVE POINT RD
LUSBY   MD   20657-4620

#1322123
GARY A CARPENTER
10770 HOLLAND RD
FRANKENMUTH   MI    48734-9123

#1322124
GARY A CARTWRIGHT
2690 OUTER DRIVE SOUTH
EAST LEROY    MI    49051

#1322125
GARY A CHADARANEK & ERWIN A
CHADARANEK JT TEN
4220 PRAIRIE AVE
BROOKFIELD   IL    60513-2103

#1322126
GARY A CORBIN
16 GREYHOUND PASS
CARMEL   IN    46032

#1322127
GARY A CURTIS
334 ELLENWOOD DR
W CARROLLTON   OH    45449-2127

#1322128
GARY A DONAHUE
1228 E BROOKS ROAD
MIDLAND   MI    48640-9587

#1322129
GARY A DRAKE
3337 S 50 W
GREENFIELD   IN    46140-9248

#1322130
GARY A DUBESTER
1724 HICKORY ST
OSHKOSH   WI    54901-2509

#1322131
GARY A ERFOURTH
5221 WESTON CT
COMMERCE TWP MI    48382-2864

#1322132
GARY A EXMEYER
3676 N 150 W
KOKOMO   IN    46901-8259

#1322133
GARY A FAIRES
6638 FOXFIRE DR
INDIANAPOLIS    IN    46214-2034

#1322134
GARY A FALKENSTEIN
37 SENTRY LANE
NEWARK   DE    19711-6959

#1322135
GARY A FERRARA
1589 PEBBLE CREEK DRIVE
ROCHESTER   MI    48307-1766

#1322136
GARY A FERRARA & DOROTHY M
FERRARA JT TEN
1589 PEBBLE CREEK DRIVE
ROCHESTER   MI    48307-1766

#1322137
GARY A FIELDS & MALANIE S
MASON-FIELDS JT TEN
4731 HUFF DR
ANDERSON   IN    46012-1054

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1322138
GARY A FISH
18 W BEACH RD
HILTON    NY    14468-9505

#1322139
GARY A FOSTER
509 N OAK STREET
DURAND    MI    48429-1225

#1322140
GARY A FRANKOWSKI
6602 ALDEN DR
W BLOOMFIELD    MI    48324-2008

#1322141
GARY A FRISELL
1402 KINNEVILLE RD
LESLIE    MI    49251-9469

#1322142
GARY A FUSERO
BOX 296
VERNON    MI    48476-0296

#1322143
GARY A GATES
5119 SABRINA LN NW
WARREN    OH    44483-1279

#1091944
GARY A GAUDREAU
1689 SHADY SHORES
LUPTON    MI    48635

#1322144
GARY A GIBSON
2080 DODSON DR SW
ATLANTA    GA    30311-4442

#1322145
GARY A GLOVER
511 COURTHOUSE LANE
AUGUSTA    GA    30901-2447

#1322146
GARY A GOFF & MARY L GOFF JT TEN
101 FOREST SPRINGS DRIVE
COXS CREEK    KY    40013-7552

#1322147
GARY A GORSUCH &
DONNA G FROST JT TEN
10650 SHERWOOD TR
NORTH ROYALTON    OH    44133-1978

#1322148
GARY A GOSS
9013 N GENESEE RD
MT MORRIS    MI    48458-9729

#1322149
GARY A GRAHAM
25 GRAMPIAN DR
OXFORD    MI    48371-5212

#1322150
GARY A GREEN
12731 MARLOWE ST
DETROIT    MI    48227

#1322151
GARY A GRONAU
1111 CABOT DRIVE
FLINT    MI    48532-2672

#1322152
GARY A GRUDZINSKAS
42831 SAVAGE RD
BELLEVILLE    MI    48111-3094

#1322153
GARY A HACKWORTH
9196 IDLE HOUR CT
GRAND BLANC    MI    48439-9516

#1322154
GARY A HALE & SHARON HALE JT TEN
2900 S UNION ST
ROCHESTER    NY    14624-1044

#1322155
GARY A HARDIMAN &
MARGARET Z HARDIMAN JT TEN
122 DEFOREST ROAD
WILTON    CT    06897-1911

#1322156
GARY A HELLAND
3100 STATE HWY 172 NW
BAUDETTE    MN    56623-3079

#1322157
GARY A HINDS
15029 OLD TOWN
RIVERVIEW    MI    48192

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1322158
GARY A HOLLAND
2 OKLAHOMA AVE
WILMINGTON   DE      19803-3234

#1322159
GARY A HORNE
14018 GARFIELD
REDFORD   MI      48239-2887

#1322160
GARY A HOWD
3914 ZIMMERMAN
FLINT      MI    48532-5084

#1322161
GARY A JOHNSON
4121 GRESHAM HWY
POTTERVILLE    MI      48876-8763

#1322162
GARY A KELPIN
419 FELLOWS RD
FAIRPORT    NY      14450-9155

#1322163
GARY A KENTON
1625 SE BETHEL ST
CORVALLIS    OR    97333-1251

#1322164
GARY A KING
1642 TAMWORTH CIR
MIAMISBURG   OH    45342-6315

#1322165
GARY A KINGREY
8063 ARCANUMPAINTER CREEK RD
ARCANUM   OH    45304

#1322166
GARY A KOLLER
52304 SOUTHDOWN
SHELBY TOWNSHIP    MI    48316-3452

#1322167
GARY A KOON
3012 JUDYTH STREET SE
WARREN   OH    44484-4036

#1322168
GARY A KRUGER
1425 MADISON DR
TROY    MI      48083-5386

#1322169
GARY A KRUGER & ARLENE B
KRUGER JT TEN
1425 MADISON DRIVE
TROY    MI      48083-5386

#1322170
GARY A KUNDINGER &
LINDA F KUNDINGER JT TEN
1701 HIAWATHA DR
SAGINAW   MI      48604

#1322171
GARY A LANDER
50367 AUSTIN RD
WELLINGTON    OH    44090-9755

#1322172
GARY A LEEBY
1526 S 6 AVE
FARGO    ND    58103-2522

#1322173
GARY A LENTZ
414 OAKLAND AV
SANDUSKY   OH    44870-8010

#1322174
GARY A LINE &
NANCY N LINE JT TEN
281 THORNTON RD
ROCHESTER   NY    14617-3133

#1322175
GARY A LOEFFLER
6854 BARLEYTON CIRCLE
SYLVANIA    OH    43560-3506

#1322176
GARY A LUKONEN
5710 CLOUSE RD
GLENNIE   MI    48737-9502

#1322177
GARY A LUTZ
520 CAROLYN DRIVE
MIAMISBURG    OH    45342-2616

#1322178
GARY A MACGIRR
2 BICE CRT R R 1
HAMPTON   ON    L0B 1J0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322179
GARY A MALONE
4679 SUCKER CREEK RD
BLACK RIVER      MI      48721-9719

#1322180
GARY A MALONE & JEANENE
MARIE MALONE JT TEN
4679 SUCKER CREEK RD
BLACK RIVER      MI      48721-9719

#1322181
GARY A MANTZ
11 EVANS TERR
CLARK    NJ     07066-2009

#1322182
GARY A MARSHALL
2815 S CANAL RD
EATON RAPIDS      MI      48827-9392

#1322183
GARY A MATHIS
937 DOC COX RD
HUMBOLDT   TN      38343-7607

#1322184
GARY A MEISTER
1640 SOMERSET
HUDSON   MI     49247

#1322185
GARY A MENDELSOHN
19 STONEYWOOD RD
EAST SETAUKET   NY     11733-1838

#1322186
GARY A MICHEL
12 CHINABERRY CT
NORTH POTOMAC   MD     20878-4703

#1322187
GARY A MILLER
9806 MEADOWFERN DR
ST LOUIS      MO     63126-2418

#1322188
GARY A NANCE
2113 TWIN EAGLES DRIVE
TRAVERSE CITY      MI      49686

#1322189
GARY A NICKOLOFF TR
GARY A NICKOLOFF TRUST
UA 05/19/95
11415 TE FT RD
ST CHARLES      MI      48655-9560

#1322190
GARY A OLDS & MARIE A OLDS JT TEN
16705 SW STEELHEAD-CRR
TERREBONNE   OR     97760

#1322191
GARY A PAJAK
4306 CLINTON ST
WEST SENECA   NY     14224-1647

#1322192
GARY A PASCHAL
975W
5644 N CO RD
MIDDLETOWN   IN      47356

#1322193
GARY A PETERS
1225 CLIFFRIDGE LANE
VALLEY PARK      MO     63088-1174

#1322194
GARY A PETERSON
1505 KIRKER PASS ROAD #233
CONCORD   CA     94521

#1322195
GARY A REISMAN & LYNN T
REISMAN JT TEN
2906 OAKTON COURT
BALTIMORE      MD     21209-1425

#1322196
GARY A RICHARDSON
5050 E EVERGREEN
MESA    AZ     85205

#1322197
GARY A RICHARDSON & DEBORAH
L RICHARDSON JT TEN
5050 E EVERGREEN
MESA    AZ     85205

#1322198
GARY A ROTH
2700 SAGEMILL DRIVE
MODESTO   CA     95355-8429

#1322199
GARY A ROUSE
1246 E WALTON BLVD APT 111
PONTIAC   MI     48340-1580

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322200
GARY A SCHMIEDER
3313 S STATE RD
DAVISON    MI    48423-8751

#1322201
GARY A SCHWARTZ &
SUSAN K SCHWARTZ JT TEN
6541 E BIRCH RUN RD
BIRCH RUN    MI    48415-8553

#1322202
GARY A SERAFIN
6750 COWAN ST
DUBLIN    OH    43017-1474

#1322203
GARY A SICARD
5164 RAYMOND AVE
BURTON    MI    48509-1934

#1322204
GARY A SINKO
3020 MAYAPPLE DR
HUDSON    OH    44236-2451

#1322205
GARY A SNYDER
1337 BRIGHTON NE
WARREN    OH    44483-3934

#1322206
GARY A SORICE
695 CLINTON ST
WYANDOTTE    MI    48192-2621

#1322207
GARY A SOWARDS
7617 TURN BROOK DRIVE
GLEN BURNIE    MD    21060-8445

#1322208
GARY A SWANK
11430 COLLINGWOOD COURT
CLIO    MI    48420-1719

#1322209
GARY A TAKACS
5459 S GENESEE RD
GRAND BLANC    MI    48439-7640

#1322210
GARY A TALAGA
1123 PARK AVE
BAY CITY    MI    48708

#1322211
GARY A TIEPPO
33532 AVONDALE
WESTLAND    MI    48186-7838

#1322212
GARY A TILSON
3294 LAPWING COURT
NORCROSS    GA    30092-4912

#1322213
GARY A TRIACA
9377 BALDWIN RD
GAINES    MI    48436

#1322214
GARY A TROEDER
16700 KILMER RD
GROSS LAKE    MI    49240

#1322215
GARY A VAUGHN
3537 LESLEY AVE
INDIANAPOLIS    IN    46218-1853

#1322216
GARY A VETTRAINO
148 HOLMES RD
ALLENTON    MI    48002-4112

#1322217
GARY A WHITE & MARY KAY
WHITE JT TEN
14647 DIXON LANE
LOCKPORT    IL    60441-9323

#1322218
GARY A WILLIAMS
2436 ENDSLEY DR
INDIANAPOLIS    IN    46227-4407

#1322219
GARY A WILSON
6842 WHITE OAK DR
AVON    IN    46123-9297

#1322220
GARY A WOOD
7600 EAST 49TH TERR
KANSAS CITY    MO    64129-2049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322221
GARY ALAN DUNLAP &
CHARLOTTE S DUNLAP JT TEN
180 SHEFFIELD ST
BELLEVUE    OH    44811-1528

#1322222
GARY ALAN FRIEDLAND TR
ALBERTA A FRIEDLAND TRUST
U/A DTD 04/12/91
6521 E DAKOTA AVE
DENVER    CO    80224

#1322223
GARY ALAN WEIR
2314 W SHERMAN DR
MUNCIE    IN    47304-2174

#1322224
GARY ALBERT STURGESS & JOAN
STURGESS JT TEN
12466 NW 10TH PL
SUNRISE    FL    33323-3167

#1322225
GARY ALFRED WHITE
2774 ONEIDA ST
SAUQUOIT    NY    13456-3108

#1322226
GARY ALLEN FERRARA & RUDOLPH
A FERRARA JT TEN
1589 PEBBLE CREEK DRIVE
ROCHESTER    MI    48307-1766

#1322227
GARY ALLEN MCKINNEY
333 W MARKET ST
JEFFERSONVILLE    IN    47130-3343

#1322228
GARY ALLEN SCHACHTERLE
218 SANTA FE
LA JUNTA    CO    81050-1524

#1322229
GARY ARMSTRONG
16286 RD 149
DEFIANCE    OH    43512-9314

#1322230
GARY B ABBRING
2223 ALDEN NASH NE
LOWELL    MI    49331-9759

#1322231
GARY B ADAMCZYK
891 HOTCHKISS RD
BAY CITY    MI    48706-9707

#1322232
GARY B BENNETT
1377 CIRCLE DR WEST
MANSFIELD    OH    44905-1814

#1322233
GARY B BENTFELD
BOX 205 MIDDLETOWN RD
NEW MIDDLETOW    OH    44442-0205

#1322234
GARY B BOND
8229 W 875 S
PENDLETON    IN    46064-9794

#1322235
GARY B BORDIN
2800 MAUTE RD
GRASS LAKE    MI    49240-9173

#1322236
GARY B BROWNING
505 WEST STATE RD 351
JANESVILLE    WI    53546-9088

#1322237
GARY B CANTIN & LEONETTE E
CANTIN JT TEN
1440 ALSTOTT
HOWELL    MI    48843

#1322238
GARY B COON
15012 OAKLEY RD
CHESANING    MI    48616-9560

#1322239
GARY B GRIGGS
1312 HUNT
RICHLAND    WA    99352-3438

#1322240
GARY B HANSEL
5002 BRIGHT BALDWIN RD
NEWTON FALLS    OH    44444-9460

#1322241
GARY B HEPLER
1371 EDGEORGE DR
WATERFORD    MI    48327-2014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1322242
GARY B HIBBS
12863 ISLE ROYALE DRIVE
DEWITT    MI    48820-8671

#1322243
GARY B JOHNSON
2160 STAHLHEBER RD
HAMILTON    OH    45013-1930

#1322244
GARY B LESSER
756 RUTH DRIVE
ELGIN    IL    60123-1930

#1322245
GARY B MAIROSE
413 CRISFIELD ROAD
BALTIMORE    MD    21220-3005

#1322246
GARY B NUNNERY
12918 E DAWN DR
CERRITOS    CA    90703-1201

#1322247
GARY B OLITO
4233 MASON LANE
SACRAMENTO    CA    95821-3026

#1322248
GARY B THOMPSON
1584 KILLEEN DR
PASADENA    MD    21122-4704

#1322249
GARY B WEBBER
5789 KLAM ROAD
COLUMBIAVILLE    MI    48421-9342

#1322250
GARY BAKER
860 UNITED NATIONS PLZ
NEW YORK    NY    10017-1810

#1322251
GARY BARDSLEY &
CONNIE BARDSLEY JT TEN
5453 PUEBLO PL
BOULDER    CO    80303-4115

#1322252
GARY BECKEMEYER
3058 SOUTH RD
CINCINNATI    OH    45233-4322

#1322253
GARY BELL CUST NICOLE LYNN
BELL UNDER MN UNIF TRANSFERS
TO MIN ACT
6109 MEDICINE LAKE RD
CYRSTAL    MN    55422-3331

#1322254
GARY BENTLEY &
CHARLOTTE F BENTLEY JT TEN
5497 CONWAY
CHELSEA    MI    48118-9438

#1322255
GARY BENWITZ
43 KUEBLER DR
ROCHESTER    NY    14624-3936

#1322256
GARY BOLYARD & NANCY BOLYARD JT TEN
795 LAKE PARK
BIRMINGHAM    MI    48009-1203

#1322257
GARY BOND
614 N PENDLETON AVE
PENDLETON    IN    46064-8976

#1322258
GARY BRADDOCK MARY ELIZABETH
BRADDOCK & ROBERT BRADDOCK JT TEN
525 VICTORIA COURT
LEES SUMMIT    MO    64086-5591

#1322259
GARY BRAND
229 MOUNTAIN VIEW DR
MONROE    NH    03771

#1322260
GARY BRESSEN
1656 ARABIAN LANE
PALM HARBOR    FL    34685-3341

#1322261
GARY C AGNES TR
AGNES TRUST U/A DTD 12/5/03
1140 E RANCH DR
PUEBLO WEST    CO    81007

#1322262
GARY C ARMSTRONG
2047 REPPUHN DIRVE
BAY CITY    MI    48706-9408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322263
GARY C ARMSTRONG & KAREN K
ARMSTRONG JT TEN
2047 REPPUHN DRIVE
BAY CITY        MI        48706-9408

#1322264
GARY C BAILEY
4201 W DODGE RD
CLIO        MI        48420-8555

#1322265
GARY C BEZAL
9274 WARNER ROAD
SALINE        MI        48176-9374

#1322266
GARY C BONER
4311 N BANTA RD
BARGERSVILLE        IN        46106-8818

#1322267
GARY C BOROWSKI
4267 TWIN OAKS
HOLLY        MI        48442

#1322268
GARY C BREMER
25241 RIDGEWOOD
FARMINGTON HILLS        MI        48336-1053

#1322269
GARY C BROWN
2676 CARPENTER RD
LAPEER        MI        48446-9008

#1322270
GARY C BUECHE
SS JOHN & PAUL
7777 WEST 28 MILE RD
WASHINGTON    MI        48094-1400

#1322271
GARY C CANTRELL
PO BOX 330087
MURFREESBORO TN        37133

#1322272
GARY C CLARK
30053 BLOSSOM LANE
WARREN    MI        48093-3224

#1322273
GARY C COLLINS
2901 STEEPLECHASE TRL
ARLINGTON    TX        76016-2316

#1322274
GARY C CUROLE
857 MELBA DR
SHREVEPORT    LA        71118-3548

#1322275
GARY C DEBUS &
LAURA A DEBUS JT TEN
42229 ARCADIA
STERLING HEIGHTS        MI        48313-2605

#1322276
GARY C EICHMAN
13266 ENID
FENTON        MI        48430-1152

#1322277
GARY C GIESSEL
3548 COCKATOO DRIVE
NEW PORT RICHIE        FL        34652-6456

#1322278
GARY C GIESSEL & CATHERINE M
GIESSEL JT TEN
3548 COCKATOO DRIVE
NEW PORT RICHIE        FL        34652-6456

#1322279
GARY C HAGEN
10845 E 36 1/2 RD
CADILLAC        MI        49601-9699

#1322280
GARY C HUTCHCRAFT
809 N RIVER DR
PORT BYRON    IL        61275-9006

#1322281
GARY C JOSLIN
4141 TRIWOOD
BRIDGEPORT    MI        48722-9550

#1091956
GARY C KING &
GRACIE G KING JT TEN
603 DEVON DR
EATON RAPIDS        MI        48827-1618

#1322282
GARY C KLEINKE
4455 ALVARADO DR
BAY CITY        MI        48706-2515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322283
GARY C LEIGHTY &
MARTHA G LEIGHTY JT TEN
BOX 146 RED HILL RD
JUNCTION CITY    CA    96048-0146

#1322284
GARY C LONG
1981 NELSON ROAD
MERRITT   MI    49667-9768

#1322285
GARY C LYBROOK
9183 GREEN RIDGE LN
BLOOMINGTON  IN    47401-9013

#1322286
GARY C LYNCH
1005 NORTH 4TH STREET
SAINT CLAIRE      MI    48079

#1322287
GARY C MC DONALD
14866 CHATHAM DRIVE
SHELBY TOWNSHIP   MI    48315-1504

#1322288
GARY C MC RATH
5460 AVEBURY WAY
GALDWIN  MI    48624-8214

#1322289
GARY C MCCONNELL & DAWN M
MCCONNELL JT TEN
BOX 353
CHESANING   MI    48616-0353

#1322290
GARY C MCKEE
8365 W MCCLURE RD
MONROVIA   IN    46157-9222

#1322291
GARY C MITCHELL
4374 E 6RD 850 S
MOORESVILLE   IN    46158

#1322292
GARY C MOBLEY
1629 RIDGE ROAD
HIGHLAND    MI    48356-2852

#1322293
GARY C MONBERG & LINDA M
MONBERG JT TEN
22637 E ELEVEN MILE RD
ST CLAIR SHORES     MI    48081-2536

#1322294
GARY C MOYSES
105 BREEZE POINT
WARNER ROBINS   GA    31088-6052

#1322295
GARY C MYERS III &
MELANIE F MYERS JT TEN
2537 NORTHWEST BLVD
COLUMBUS   OH    43221

#1322296
GARY C OHARA
145 BRISTOL ST
SEBASTIAN    FL    32958-6974

#1322297
GARY C POLICASTRO
3800 ELEANOR DRIVE
MOHEGAN LAKE  NY    10547-1025

#1322298
GARY C PURVIN
661 KLINE ROAD
OAKLANDD   MI    48363-1223

#1322299
GARY C RIDLEY
12083 WEBSTER RD
CLIO   MI    48420-8226

#1322300
GARY C SAMPLER
816 HOLLONVILLE ROAD
BROOKS   GA    30205-2609

#1322301
GARY C SCHLICHT
29 ENSLEY
OXFORD  MI    48371-4949

#1322302
GARY C SCHLICHT &
LORRAINE M SCHLICHT JT TEN
29 ENSLEY
OXFORD   MI    48371-4949

#1322303
GARY C SHOWALTER
BOX 275
VERNAL    UT    84078-0275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322304
GARY C SMITH
5774 BIRCHMONT PLACE DR
SAINT LOUIS        MO    63129-2987

#1322305
GARY C TACKETT
1901 BEAVER CREEK RD
PIKETON     OH    45661-9077

#1322306
GARY C THORPE CUST
MICHELLE E THORPE
UNIF GIFT MIN ACT MI
2475 ASHFORD DRIVE
ROCHESTER HILLS    MI    48306

#1322307
GARY C WIDEMAN
22704 VIOLET
ST CLAIR SHRS        MI    48082-2751

#1322308
GARY C WILES
7373 S ADRIAN HWY
ADRIAN    MI    49221-9662

#1322309
GARY C WILLIAMS
5473 FAWNVIEW CT
WEST CHESTER   OH   45069-5848

#1322310
GARY C WORKMAN
2811 SUNRIDGE
TROY    MI    48084-1026

#1322311
GARY CALDWELL &
ELEANOR CALDWELL JT TEN
519 AZURE AVE
WEST PALM BEACH    FL    33414-8127

#1322312
GARY CAMPBELL & MAUREEN
CAMPBELL JT TEN
274 HEMLOCK GROVE LN
RR3
WILLIAMSPORT    PA    17702-8757

#1322313
GARY CARL WESTERHOFF
2559 WAVERLY RD
SEWARD   NE    68434-8030

#1322314
GARY CARRIGAN & MARY CARIGAN
CO CONSEVATORS OF NICOLE
CARRIGAN
6351 RANDALL RD
LAKE CITY        MI    49651-9321

#1322315
GARY CASTERLINE
7895 RAGLAN DR NE
WARREN   OH    44484-1438

#1322316
GARY CHARLES NELSON & BETH M
NELSON JT TEN
1325 PAUL BLVD
LAKE ORION    MI    48362-3740

#1322317
GARY CLEVENGER
506 LAGOON LN
MILLVILLE     DE    19970

#1322318
GARY CLINTON A MINOR UNDER
GUARDIANSHIP OF DOROTHY M
CLINTON
1026 ANDRUS ST
LANSING    MI    48917-2213

#1322319
GARY COLLIGAN
7150 GRASSY BAY DR
WEST PALM BEACH    FL    33411-5725

#1322320
GARY COOPER
18 BEVERLY LANE
PEEKSKILL    NY    10566-4717

#1322321
GARY D AXLINE & FRANCES A
AXLINE JT TEN
13611 NW 14TH PL
VANCOUVER   WA    98685-1683

#1322322
GARY D BAYLOR & J
SUZANNE BAYLOR JT TEN
40 COMMODORE PARKWAY
ROCHESTER   NY    14625-2065

#1322323
GARY D BENJAMIN
80 LINCOLN
PONTIAC    MI    48341-1341

#1322324
GARY D BISSELL
7346 CREEK SIDE DR
LANSING   MI    48917-9692

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1322325
GARY D BLAKESLEE
15861 GEDDES RD
HEMLOCK    MI    48626-9603

#1322326
GARY D BOWLING
14704 S R 111
DEFIANCE    OH    43512

#1322327
GARY D BURKETT
2317 MATTIE LU DR
AUBURN HILLS    MI    48326-2430

#1322328
GARY D CALTRIDER
4719 FERRIS RD
ONONDAGA    MI    49264-9729

#1322329
GARY D CANNON
BOX 2906
THOMASVILLE    GA    31799-2906

#1322330
GARY D CHILDERS
4404 ROLLAND DR
KOKOMO    IN    46902-4728

#1322331
GARY D CLINTON
1026 ANDRUS STREET
LANSING    MI    48917-2213

#1322332
GARY D CRAWFORD
111 GRAFFLAND DRIVE
GALLATIN    TN    37066-5708

#1322333
GARY D CRAWFORD
4136 W OUTER DRIVE
DETROIT    MI    48221-1460

#1322334
GARY D CREED CUST ANGELA
NICOLE CREED UNDER THE VA
UNIF TRAN MIN ACT
BOX 206
SHAWSVILLE    VA    24162-0206

#1322335
GARY D CULBERSON
4155 S BEACH GROVE RD
WILMINGTON    OH    45177

#1322336
GARY D CUSACK &
ANNA MARY D CUSACK JT TEN
705 MICHIGAN
PETOSKEY    MI    49770-2645

#1322337
GARY D DEW
10444 WILLOW RD
WILLIS    MI    48191-9787

#1322338
GARY D DUMAS &
JANE M DUMAS JT TEN
HCR 1 BOX 241
MALONE    NY    12953-9423

#1322339
GARY D DUNHAM SR
3817 22ND SW
SEATTLE    WA    98106

#1322340
GARY D ELSTEN
8350 W CR 575 N
MIDDLETOWN    IN    47356

#1322341
GARY D GAFF
727 BOSCO DR
LAKE ORION    MI    48362-2101

#1322342
GARY D GATLIN
286 OLD CEDAR LOOP
PAWLEYS ISLAND    SC    29585-8017

#1322343
GARY D GAULKE
9266 PRAIRIE VIEW
TRAIL N
CHAMPLIN    MN    55316-2667

#1322344
GARY D GERARD & JACQUELINE A
GERARD JT TEN
11619 SCHRAM ST
GRAND BLANC    MI    48439-1317

#1322345
GARY D GILLIAM
2139 HILLSDALE
DAVISON    MI    48423-2309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322346
GARY D GLENN
322 NORMANDY
ROYAL OAK    MI    48073-5109

#1322347
GARY D GRAHAM
213 DAVID DRIVE
LEXINGTON    KY    40503-2443

#1322348
GARY D GRAY &
CAROL S GRAY JT TEN
3710 ERDLY LANE
SNELLVILLE    GA    30039-6283


#1322349
GARY D GUDAKUNST
RT 2 BOX 23169 ROAD O-22
FT JENNINGS    OH    45844

#1322350
GARY D GUNNELS
5472 N VASSAR RD
FLINT    MI    48506-1232

#1322351
GARY D HALUN
7510 ZONA LANE
PARMA    OH    44130-5855


#1322352
GARY D HARGROVE
2808 LINDA LN
OKLAHOMA CITY    OK    73115-5012

#1322353
GARY D HARRISON
BOX 455
RANDOLPH    OH    44265-0455

#1322354
GARY D HART TR
WILLIAM HART JR UNIFIED CREDIT
TRUST U/A 1/17/00
23144 23RD AVE W
BRIER    WA    98036-8383


#1322355
GARY D HEACOX
6479 COLONIAL DRIVE
LOCKPORT    NY    14094-6122

#1322356
GARY D HEINTZ &
CAROL S HEINTZ JT TEN
PO BOX 146
WENTZVILLE    MO    63385-0146

#1322357
GARY D HENSON & JANE R
HENSON JT TEN
510 HILLSIDE DR
AUBURNDALE    FL    33823-9465


#1322358
GARY D HORN
BOX 328
LINCOLN    MI    48742-0328

#1322359
GARY D JAMES
BOX 2309
SARATOGA    CA    95070-0309

#1322360
GARY D JENKINS
2157 ACADEMY DRIVE
CLEARWATER    FL    33764-4801


#1322361
GARY D JERLS
773 NEAL HOWELL RD
BOWLING GREEN    KY    42104-7555

#1322362
GARY D JERLS & LESLIE E
JERLS JT TEN
773 NEAL HOWELL RD
BOWLING GREEN    KY    42104-7555

#1322363
GARY D KEPLER
852 RIDGEWOOD BLVD
HUDSON    OH    44236-1686


#1322364
GARY D KERR
5933 YORK WAY
EAST LANSING    MI    48823-7750

#1322365
GARY D KUSHNER
15510 CENTRALIA
REDFORD    MI    48239-3810

#1322366
GARY D LECLAIR
11 BURLWOOD DR
BURLINGTON    CT    06013-2502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322367
GARY D LEIRSTEIN & TERRI L
LEIRSTEIN
9100 MAYFRED
PINCKNEY     MI      48169

#1322368
GARY D LOCKWOOD
22125 STUDIO
TAYLOR     MI    48180-2473

#1322369
GARY D MACGREGOR
1220 LOS TRANCOS RD
PORTOLA VALLEY    CA    94028-8126

#1322370
GARY D MAHAFFEE
3647 GOOSANDER ST
KITTY HAWK    NC    27949-4266

#1322371
GARY D MALESKY
340 W CLARKSTON RD
LAKE ORION    MI    48362-2882

#1322372
GARY D MATHIAS
600 MILL RACE RD
MARTINSBURG    WV    25401-9279

#1322373
GARY D MEYER
9321 ROUND HILL COURT
GRAND BLANC    MI    48439-9527

#1322374
GARY D MEYER & REBECCA L
MEYER JT TEN
9321 ROUND HILL COURT
GRAND BLANC    MI    48439-9527

#1322375
GARY D MILOGLAV & KATHLEEN J
MILOGLAV JT TEN
331 CUTTER ST
FOSTER CITY    CA    94404-3201

#1322376
GARY D MILSTEIN
5194 CROFTON AVE
SOLON    OH    44139-1288

#1322377
GARY D MINNICH
561 RIVERVIEW DR
MILLERSBURG    PA    17061-1569

#1322378
GARY D NELSON
661 EAST 266
EUCLID    OH    44132-1953

#1322379
GARY D NEUMANN
440 HENDRIX BLVD
LAGRANGE    OH    44050-9314

#1322380
GARY D OLIVER
648 TANVIEW DRIVE
OXFORD    MI    48371-4763

#1322381
GARY D PETERS
8677 BRAY RD
VASSER    MI    48768-9647

#1322382
GARY D PHILLIPS
182 TAYLOR JAMES BLVD
WADSWORTH OH    44281-8597

#1322383
GARY D PICKERELL
103 S ELBA RD
LAPEER    MI    48446-2782

#1322384
GARY D PICKETT
1400 ENGLEWOOD RD
GLADSTONE    MO    64118

#1322385
GARY D PRESSELL
1874 TAFT ST
NILES    OH    44446-4118

#1322386
GARY D ROBINSON
19975 LAUDER
DETROIT    MI    48235-1618

#1322387
GARY D ROGERS
3471 N 650 E
MONTPELIER    IN    47359-9739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1322388
GARY D SCHUG
10660 FOREST ROAD
GLADWIN    MI    48624-8842

#1322389
GARY D SERGENT & KATHLEEN K
SERGENT JT TEN
6257 COLD SPRING TRAIL
GRAND BLANC  MI    48439-7970

#1322390
GARY D SHARP
4969 STONEY RIDGE RD
N RIDGEVILLE    OH    44039-1129

#1322391
GARY D SHEPHERD
1115 MAYROSE DR
WEST CARROLLT  OH    45449-2022

#1322392
GARY D SHEPHERD
1311 HUNTINGTON DR
OWOSSO  MI    48867-1913

#1322393
GARY D SIMMONS
915 BLANCHARD AVE
FLINT    MI    48503-5368

#1322394
GARY D SMITH
4822 BILL ROAD
DURAND  MI    48429-9787

#1322395
GARY D SMITH
764 PARKER BLVD
BUFFALO  NY    14223-3123

#1322396
GARY D SNYDER
513 SCOTT PARK DR
IOWA CITY    IA    52245-5144

#1322397
GARY D STEINER
7599 NORTH CENTRAL AVE
PHOENIX    AZ    85020

#1322398
GARY D STOCKTON & JANICE
R STOCKTON JT TEN
8624 PUTTYGUT RD
RICHMOND  MI    48064-1908

#1322399
GARY D STUDNICKI & JUDITH
ANN STUDNICKI JT TEN
21920 GOLDEN STAR BLVD
TEHACHAPI    CA    93561

#1322400
GARY D TEAGUE
1700 LARKWOOD COURT
AUSTIN    TX    78723-2628

#1322401
GARY D TERAN
6380 WEST CREST FOREST CT
CLARKSTON  MI    48348-4584

#1322402
GARY D TERAN & DEBBRA A
TERAN JT TEN
6380 WEST CREST FOREST COURT
CLARKSTON    MI    48348-4584

#1322403
GARY D THIBO
10383 OAK RD
MILLINGTON      MI    48746-9331

#1322404
GARY D TOOLES
2618 LILLIAN RD
ANN ARBOR    MI    48104-5318

#1322405
GARY D TUTLE
1222 WEDGEWOOD
CLEBURNE    TX    76031-4624

#1322406
GARY D UNDERWOOD
4924 MATTHEWS RD
CHARLOTTE  MI    48813-9180

#1322407
GARY D VICCARO
142 MERRILL ST
ROCHESTER  NY    14615-2324

#1322408
GARY D WAHL & DEBRA B WAHL JT TEN
5783 WAUTOMA BEACH RD
HILTON    NY    14468-9146

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322409
GARY D WAHL & GORDON S WAHL JT TEN
Attn   GORDON T WAHL
167 LONG POND ROAD
ROCHESTER   NY    14612-1140

#1322410
GARY D WEITZNER & LESLIE S
WEITZNER JT TEN
21116 NE 24TH AVE
NORTH MIAMI BEACH    FL    33180-1064

#1322411
GARY D WITHERS
904 BRANDYWINE LANE
ROCKY MOUNT   NC    27804-9302

#1322412
GARY D WOOTEN
3617 CROSS CREEK RD
EDMOND   OK    73003-3511

#1322413
GARY D WRATHER
RT 13 BOX 500
BEDFORD    IN    47421-9112

#1322414
GARY D WRATHER & DIANE M
WRATHER JT TEN
RT 13 BOX 500
BEDFORD    IN    47421-9112

#1322415
GARY D WRIGHT
4910 NW 15TH ST
LAUDERHILL    FL    33313-5515

#1322416
GARY D YARBER
3 CHIPPEWA RUN
PANA    IL    62557-9718

#1322417
GARY DAVID GROFF
12408 TAMPICO WAY
SILVER SPRING    MD    20904-1752

#1322418
GARY DAVID LEVIN
7810 CROWN TOP
LOUISVILLE    KY    40241-2702

#1322419
GARY DAVID WALLACE
1614 MAYO
KETTERING    OH    45420

#1322420
GARY DAVIS
500 EAGLE DRIVE 303
ELK GROVE VILLAGE    IL    60007-4719

#1322421
GARY DAVIS
RR 4 BOX 4100-81
BERWICK    PA    18603-9245

#1322422
GARY DEAN FITZWATER &
LOIS E FITZWATER JT TEN
1309 W 1ST
ABILENE    KS    67410-3823

#1322423
GARY DECAPITO
937 MAYFLOWER ST NW
WARREN   OH    44483

#1322424
GARY DEFLORIO
958 W MILLER RD
MIO    MI    48647

#1322425
GARY DELSERRA & DENA
DELSERRA JT TEN
810 WISNER ST
WEST PITTSTON    PA    18643-1631

#1322426
GARY DEVLEER &
KATHLEEN DEVLEER TEN COM
6104 GLENHOLLOW DR
PLANO    TX    75093

#1322427
GARY DIR & JUDY DIR JT TEN
16 GATEWAY RD
FAIRPORT    NY    14450-2236

#1322428
GARY DOBRINSKY
RR 3 BOX 3388
SAYLORSBURG  PA    18353-9646

#1322429
GARY DON GIBSON
BOX 218
SINTON    TX    78387-0218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1322430
GARY DONLEY JR U/GDNSHP OF
FRANCES JOHANNING DONLEY
CNFJ N2 PSC 473
BOX 12
FPO      AP      96349

#1322431
GARY DONOVAN
401 NORTH DR
ROCHESTER  NY      14612-1209

#1322432
GARY DOYLE
905 E JOHNSTON CIR
OLATHE    KS     66061-6417

#1322433
GARY E ABERNETHY
BOX 471
CLAREMONT  NC     28610-0471

#1322434
GARY E AGNEW
1322 GABEL RD
SAGINAW   MI      48601-9309

#1322435
GARY E ANDREJAK & CATHERINE
RUTH ANDREJAK JT TEN
583 MONTORI CT
PLEASANTON   CA     94566-2130

#1322436
GARY E BAKER
808 WESTGATE DR
ANDERSON   IN     46012-9376

#1322437
GARY E BASHORE
13107 FOLEY ROAD
FENTON    MI      48430-8408

#1322438
GARY E BATTA
27 K STREET
AVENEL    NJ      07001-1929

#1322439
GARY E BEAVER & EILEEN
ROXANNE BEVER COMMUNITY
PROPERTY
1809 ROLLING HILLS DRIVE
FULLERTON   CA     92835-2133

#1322440
GARY E BOLIN
10737 TRUMAN RD
EVART    MI      49631-9660

#1322441
GARY E BOWLING
9677 SPRINGWATER LN
MIAMISBURG   OH     45342-4532

#1322442
GARY E BOYCE & CHRISTINE
BOYCE JT TEN
17230 OYSTER BAY ROAD
GULF SHORES   AL      36542

#1322443
GARY E BRANDIMORE & SHERRY L
BRANDIMORE JT TEN
1169 BRISSETTE BEACH RD
KAWKAWLIN  MI      48631-9454

#1322444
GARY E BREEZE
5260 O'NEAL
WAYNESVILLE   OH     45068-9128

#1322445
GARY E BREWSTER
7709 CO ROAD 301
GRANDVIEW   TX     76050-4128

#1322446
GARY E BYERS
11840 CAPE COD
TAYLOR    MI      48180-6205

#1322447
GARY E CHEEK
8621 HAHN
UTICA     MI     48317-5734

#1322448
GARY E COEN
BOX 469
PORT OCONNOR  TX     77982-0469

#1322449
GARY E COTTET
24 CHALIN
ST PETERS     MO    63376-1942

#1322450
GARY E COTTET & DIANE C
COTTET JT TEN
24 CHALIN
ST PETERS      MO    63376-1942

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1091979
GARY E COVERT & TEENA B COVERT JT
TEN
114 WOLF CREEK DR N
MACON    GA    31210-9001

#1322451
GARY E DEMAND
6150 EAST TOWNLINE ROAD
BIRCH RUN    MI    48415-9070

#1322452
GARY E DINSMORE
21937 WALNUT STREET
KEOSAUQUA  IA    52565-8372

#1322453
GARY E DIRKER &
JERE J DIRKER JT TEN
8820 SANDYCREST CT
WHITELAKE    MI    48386-2449

#1322454
GARY E EDWARDS
2572 WALNUT DR
IONIA    MI    48846-9733

#1322455
GARY E FELLHAUER
1000 ELDRIDGE
WASHINGTON  IL    61571-2824

#1322456
GARY E FORD
BOX 1212
LINCOLNTON    NC    28093-1212

#1322457
GARY E FORD & HAZELENE H
FORD JT TEN
BOX 1212
LINCOLNTON    NC    28093-1212

#1322458
GARY E GEBOLYS
864 LEBLANC ST
LINCOLN PARK    MI    48146-4361

#1322459
GARY E GEISLER
3012 W VIRGINIA
PHOENIX    AZ    85009-1606

#1322460
GARY E GLOBISH
20101 PURLINGBROOK
LIVONIA    MI    48152-1848

#1322461
GARY E GRUBER
13204 CLEAR SPRING RD
CLEARSPRING  MD    21722-1935

#1322462
GARY E GUZY
450 PATCH RD
CONTOOCOOK  NH    03229-2703

#1322463
GARY E GUZY
450 PATCH ROAD
CONTOOCOOK  NH    03229-2703

#1322464
GARY E HALEY
3033 W 39TH ST APT 2013
INDIANAPOLIS    IN    46228-3154

#1322465
GARY E HAMRICK
2620 ELDER CT
JEFFERSONVILLE    IN    47130-7279

#1322466
GARY E HEATH
910 FAIRMEAD RD APT A
PLAINFIELD    IN    46168-2415

#1322467
GARY E ISCO
7291 OAKWOOD DRIVE
UNIT C
BROOKFIELD    OH    44403-9769

#1322468
GARY E KINNIARD
2889 HOME ROAD
POWELL  OH    43065-9709

#1322469
GARY E KOBEN
HC 476310 ST MARTINS PT
HESSEL    MI    49745

#1322470
GARY E LAWSON
1609 GALLAHER
ST CHARLES    MO    63301-0836

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322471
GARY E LEE
PO BOX 2135
FULTON    TX        78358

#1322472
GARY E MACHINSKI
4800 MILLIS RD
NORTH BRANCH    MI        48461-9603

#1322473
GARY E MAIN
22221 39TH AVE S E
BOTHELL    WA        98021-7939

#1322474
GARY E MARSA
APT 2-S
320 TERRACE DR
FLUSHING        MI        48433-1972

#1322475
GARY E MASON
3527 STATE RD 104
BRODHEAD    WI        53520-9751

#1322476
GARY E MASSEY
29007 S HORN RD
HARRISONVILLE        MO        64701-7306

#1322477
GARY E MCKEE
1431 SPRUCE AVENUE
WILMINGTON    DE        19805-1337

#1322478
GARY E MCQUAID
3857 ST RT 82
NEWTON FALLS    OH        44444-9581

#1322479
GARY E MEALOR
BOX 74
GUILFORD    IN        47022-0074

#1322480
GARY E MILLER
209 E XENIA DR APT 1
FAIRBORN    OH        45324-5028

#1322481
GARY E O'CONNOR
144 MARY'S POINT RD
HARVEY    NB        E4H 2N2
CANADA

#1322482
GARY E PITTMAN &
SANDRA C PITTMAN TRS
U/A DTD 01/27/89
FOR THE PITTMAN FAMILY TRUST
4705 WELLLINGBOROUGH REACH
VIRGINIA BEACH        VA        23455-4758

#1322483
GARY E RICH
3902 MANN HALL
FLINT    MI        48532-5040

#1322484
GARY E ROBERTS
7906 BERCHMAN DRIVE
HUBER HEIGHTS    OH        45424-2117

#1322485
GARY E ROBERTS
8495 SAND BEACH RD
HARBOR BEACH    MI        48441-9437

#1322486
GARY E ROMANELLI & HELENE
S ROMANELLI JT TEN
578 SOUTH ROSEDALE CT
GROSSE POINTE WDS    MI        48236-1145

#1322487
GARY E SAVAGE
RR 1 BOX 81
BRINGHURST    IN        46913-9721

#1322488
GARY E SCHEINER
132 WINDSTONE DR
GREENVILLE    SC        29615-3819

#1322489
GARY E SHANKS
8952 CROSSLEY RD
SPRINGBORO    OH        45066-9367

#1322490
GARY E SICILIANO
511 BRIDLEMERE AVE
INTERLAKEN    NJ        07712-4330

#1322491
GARY E SIMMONS
16253 CODO DRIVE
LOCKPORT    IL        60441-8778

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322492
GARY E SMITH
6815 BALMORAL RD
INDIANAPOLIS      IN      46241-1746

#1322493
GARY E SPEIDELL
28554 HOFFMAN RD
DEFIANCE    OH    43512-6994

#1322494
GARY E SPENCER
8354 CHAMBERSBURG ROAD
DAYTON    OH    45424-3940

#1322495
GARY E SPIVEY CUST LAUREN E
SPIVEY UTMA CA
240 EL MESITA COURT
CAMERON PARK   CA    95682

#1322496
GARY E SPIVEY CUST MICHAEL A
SPIVEY UTMA CA
240 EL MESITA COURT
CAMERON PARK   CA    95682

#1322497
GARY E STAATZ
1120 N 142ND ST
BONNER SPRINGS    KS    66012-7370

#1322498
GARY E STAHL
913 WOODLYNN RD
BALTIMORE    MD    21221-5239

#1322499
GARY E STEWART
5291 CHESNUT RIDGE RD APT E
ORCHARD PARK   NY    14127-3259

#1322500
GARY E STOCKER
1049 N OMAHA CIRCLE
MESA    AZ    85205-5023

#1322501
GARY E STONE
4912 CARRY BACK LANE
INDIANAPOLIS      IN      46237-2183

#1322502
GARY E TOMBLESON
1495 GOLDEN GATE 302
SAN FRANCISCO    CA    94115-4647

#1322503
GARY E TREGEA &
DIANE TREGEA JT TEN
2 IVAN COMMON
ROCHESTER   NY    14624-4367

#1322504
GARY E TUCKER
1468 OAKBROOK
ROCHESTER HILLS    MI    48307-1126

#1322505
GARY E WILLIAMS
1330 BUCKINGHAM PL
HILLSBOROUGH   CA    94010-7307

#1322506
GARY E WILLIAMS
5138 N.W. 19TH PL
OCALA    FL    34482

#1322507
GARY E WOLCOTT & PAMELA SUE
WOLCOTT JT TEN
11625 LADD RD
BROOKLYN   MI    49230-8502

#1322508
GARY E WOLTER &
RITA D WOLTER TR GARY E &
RITA D WOLTER JOINT REVOCABLE
INTER VIVOS TRUST UA 03/14/97
1401 WHITTIER PLACE
DEARBORN   MI    48124-1725

#1322509
GARY E WORDEN
12495 CHURCH
BIRCH RUN    MI    48415-9289

#1322510
GARY E WRIGHT
3622 W VERMONTVILLE
CHARLOTTE   MI    48813-8815

#1322511
GARY E ZIRWES
6370 WALDON WOODS DRIVE
CLARKSTON   MI    48346

#1322512
GARY EDWARD HAYWORTH
4181 EAST SPRINGFIELD STREET
SIMI VALLEY    CA    93063-1616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322513
GARY EDWARDS &
MILDRED CLEMENS JT TEN
13824 N TAN TARA DR
SUN CITY      AZ    85351-2267

#1322514
GARY EISENBERGER
1131 SOMERSET AVE
LAKEWOOD  NJ    08701

#1322515
GARY EUGENE MILLER
323 SHADY ACRES
LUCAS    KY    42156

#1322516
GARY EVAN SHAPIRO
BOX 857
AUBURN    ME    04212-0857

#1322517
GARY F ADAIR
726 TAMARAC
DAVISON  MI    48423-1943

#1322518
GARY F BRENNAN
18761-109 CAMINITO PASADERO
SAN DIEGO    CA    92128-6142

#1322519
GARY F CRAIG
240 WELLMEN LINE
MELVIN    MI    48454-9789

#1322520
GARY F DEMAR
1383 POST AVE
SAN LEANDRO  CA    94579-1258

#1091985
GARY F FANNING
146 MORGAN PLACE
N ARLINGTON    NJ    07031

#1322521
GARY F HARRIS
109 S MORTON ST
ST JOHNS    MI    48879-1747

#1322522
GARY F HOPKINS
14151 SWANEE BEACH
FENTON  MI    48430-3249

#1322523
GARY F JAMIESON
266 HARBOUR POINTE DR
BELLEVILLE    MI    48111-4443

#1322524
GARY F KOSKO
41 WOODSHIRE LANE
ROCHESTER  NY    14606-4629

#1322525
GARY F KRAUSE
105 SOUTHVIEW RD
HOUGHTON LAKE  MI    48629

#1322526
GARY F KROHN
2848 SPIELMAN HTS DRIVE
ADRIAN    MI    49221-9228

#1322527
GARY F LACLAIR
3801 KINGSWOOD
DRYDEN  MI    48428-9707

#1322528
GARY F LEE & PAMALA K LEE JT TEN
3359 DRYDEN RD
METAMORA  MI    48455-9314

#1091987
GARY F MORTORO & JOAN S MORTORO JT
TEN
12424 SW 108TH PLACE
MIAMI    FL    33176-4648

#1322529
GARY F OBARSKI
4834 BURNHAM STREET
TOLEDO  OH    43612-2460

#1322530
GARY F QUAAS
97 MONTROSS AVE
RUTHERFORD  NJ    07070-1149

#1322531
GARY F RACKOWSKI
1165 RIDGE ROAD
BROADALBIN  NY    12025-2754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322532
GARY F SCHWEINFURTH &
SANDRA J SCHWEINFURTH JT TEN
2107 COLUMBUS AVE
SANDUSKY    OH    44870-4865

#1322533
GARY F SINNING CUST
MICHAEL S SINNING
UNIF GIFT MIN ACT MI
25232 SURREY LANE
FARMINGTON HILLS    MI    48335-2041

#1322534
GARY F SINNING CUST
NICHOLAS A SINNING
UNIF GIFT MIN ACT MI
25232 SURREY LANE
FARMINGTON HILLS    MI    48335-2041

#1322535
GARY F SKELDING & KATHLEEN A
SKELDING JT TEN
121 MILL STREAM LANE
ANDERSON    IN    46011-1914

#1322536
GARY F STEWART
1102 N PAYNE
STILLWATER    OK    74075-6908

#1322537
GARY F STEWART & FAYENELLE
STEWART JT TEN
1102 N PAYNE ST
STILLWATER    OK    74075-6908

#1322538
GARY F ZIGMAN
21 TIMBER MILL RD
SANDY HOOK    CT    06482-1247

#1322539
GARY FAUBION
R R 1
HELTONVILLE    IN    47436-9801

#1322540
GARY FISCHER
3112 N MAIN ST
RACINE    WI    53402-4017

#1322541
GARY FISHKIND CUST
ZACHARY FISHKIND
UNIF GIFT MIN ACT NY
17 ADELA CT
YORKTOWN HEIGHTS    NY    10598

#1322542
GARY FRANCES BROCK
BOX 323
WEST BRANCH    MI    48661-0323

#1322543
GARY FRANK DECAPITO
937 MAYFLOWER ST NW
WARREN    OH    44483

#1322544
GARY FRANK GLEASON
110 FIRST AVE NE 1204
MINNEAPOLIS    MN    55413-2290

#1322545
GARY FRIEDENBERG & CAROL
FRIEDENBERG JT TEN
52 WOODMONT RD
MELVILLE    NY    11747-3319

#1322546
GARY G ANDRUS
719 N BLAIR
ROYAL OAK    MI    48067-2060

#1322547
GARY G BISKNER
144 CROSS TIMBERS ST
OXFORD    MI    48371-4702

#1322548
GARY G BOSEN
BOX 113
GOODRICH    MI    48438-0113

#1322549
GARY G BRACKEEN CUST LORI
ANN BRACKEEN UNIF GIFT MIN
ACT OKLA
1111 KICKAPOO SPUR
SHAWNEE    OK    74801-4711

#1322550
GARY G CLARK
2199 RICHWOOD
PONTIAC    MI    48326-2527

#1322551
GARY G DALTON
1143 MARVIN ST
MILAN    MI    48160-1145

#1322552
GARY G DENNIS
1577 OSBORN
SAGINAW    MI    48602-2831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1322553
GARY G DILL & HERTHA DILL JT TEN
2757 CRYSTAL TREE DR
REDDING    CA    96001-3774

#1322554
GARY G EFSTRATION &
ANGELA EFSTRATION JT TEN
15 WOODHENGE CIRCLE
LITITZ    PA    17543

#1322555
GARY G ELROD
1531 S CROSBY
JANESVILLE    WI    53546-5444

#1322556
GARY G EMORE
520 BLUEBELL CT
LISLE    IL    60532-2401

#1322557
GARY G ESPENMILLER
2458 WESTSIDE DRIVE
NORTH CHILI    NY    14514-1040

#1322558
GARY G FERGUSON
1981 ST CLAIR DR
HIGHLAND    MI    48357-3333

#1322559
GARY G FISHER
1738 WISCONSIN
FLINT    MI    48506-4343

#1322560
GARY G HAMPTON
3858 JONES RD
NORTH BRANCH    MI    48461-8930

#1322561
GARY G HATHCOCK
8736 UNION HILL RD
CANTON    GA    30115-5733

#1322562
GARY G HAYWARD
68 CHASE RD
FALMOUTH    MA    02540-2151

#1322563
GARY G HENRY & THERESA B
HENRY JT TEN
335 BROOKSBORO DR
WEBSTER    NY    14580-9775

#1322564
GARY G HOOVER
2363 PUU 2-B
KALAHEO    HI    96741-8701

#1322565
GARY G LEINBERGER
2713 22ND STREET
BAY CITY    MI    48708-7615

#1322566
GARY G LINCE
9512 SERGENT RD
BIRCH RUN    MI    48415-9604

#1322567
GARY G MC GAFFIC &
MARLENE MC GAFFIC JT TEN
108 CHESHIRE LANE
MC MURRAY    PA    15317-2613

#1322568
GARY G MCKENZIE &
LUCAS MCKENZIE JT TEN
G6476 N DORT HWY
MT MORRIS    MI    48458

#1322569
GARY G MILLER
8347 MAIN ST
BIRCH RUN    MI    48415-9260

#1322570
GARY G NEEDHAM
BOX 53
NEW ROSS    IN    47968-0053

#1322571
GARY G NOON
2877 MEADE AVE
SAN DIEGO    CA    92116-4211

#1322572
GARY G PAVLIK
2033 E RIVER RD #42
NEWTON FALLS    OH    44444

#1322573
GARY G PRUITT
194 ALFRED DR
GEORGETOWN KY    40324-9470

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322574
GARY G RICHEY
1709 JOYCE
ARLINGTON    TX    76010-2023

#1322575
GARY G RINARD
553 OAKCREST S W
WYOMING    MI    49509-4058

#1322576
GARY G ROSEBROCK
16605 BLOSSER RD
NEY    OH    43549-9723

#1322577
GARY G RUSSELL & BARBARA J
RUSSELL JT TEN
914 EMERALD DRIVE
ALEXANDRIA    VA    22308-2624

#1322578
GARY G SCHULTZ &
CATHY R SCHULTZ JT TEN
BOX 14
LEXINGTON    NE    68850-0014

#1322579
GARY G SMITH
15 ARBOUR LANE
BUFFALO    NY    14220-2319

#1322580
GARY G SMOLAR
455 RIVER BANK
WYANDOTTE    MI    48192-2627

#1322581
GARY G VRIENS
783 GREEN ST
NIAGARA THE LAKE    ON    L0S 1J0
CANADA

#1322582
GARY G WANDTKE
5618 BEAR CREEK DR
LANSING    MI    48917-1425

#1322583
GARY G WHITFIELD
3768 CHERYL DR
COMMERCE TOWNSHIP MI    48382-1719

#1322584
GARY G WHITMAN
4926 SPRING MEADOW DRIVE
CLARKSTON    MI    48348-5156

#1322585
GARY G WILKINS
BOX 689
QUARTZSITE    AZ    85346-0689

#1322586
GARY G WROBLEWSKI
30004 HOLLY CT
WARREN    MI    48092-1801

#1322587
GARY G ZAYAC
1009 GENESEE N E
WARREN    OH    44483-4211

#1322588
GARY GABBARD
2134 PARKAMO AVE
HAMILTON    OH    45015-1275

#1322589
GARY GARRISON
5794 MORRICE
PERRY    MI    48872-8742

#1322590
GARY GERSTENBLATT & PHYLLIS
GERSTENBLATT JT TEN
180 REDWOOD DRIVE
EAST HILLS    NY    11576-2228

#1322591
GARY GILREATH
1125 STEEPLECHASE DRIVE
CHATTANOOGA    TN    37421-4400

#1322592
GARY GLEN SMITH
1657 E HACKAMORE ST
MESA    AZ    85203-3904

#1322593
GARY GORALSKI
8133 SAWYER RD
DARIEN    IL    60561-5228

#1322594
GARY GORMIN
8680 LONGWOOD DR
SEMINOLE    FL    33777-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1322595
GARY GREENBLATT
503 E 13TH ST D2
NEW YORK    NY    10009-3501

#1322596
GARY H AIN
24 LOCUST AVE
OYSTER BAY    NY    11771

#1322597
GARY H ALDRIDGE
209 STONEVIEW LN
MOORESVILLE    IN    46158-2747

#1322598
GARY H BLISS
3222 HICKOX RD
CANANDAIGUA    NY    14424

#1322599
GARY H BOGGESS
28053 WEDDEL
TRENTON    MI    48183-4841

#1322600
GARY H CHAMPINE
55 N 8 MILE
LINWOOD    MI    48634-9541

#1091998
GARY H DAVISON
7101 SYLVAN GLEN LANE
FAIRFAX STATION    VA    22039-1705

#1322601
GARY H GERLITZ
5008 RYAN DR
OKLAHOMA CITY    OK    73135-4204

#1322602
GARY H GILPIN
122 K WALDON ROAD
ABINGDON    MD    21009

#1322603
GARY H HARRISON
521 NEW LOTHROP RD
LENNON    MI    48449

#1322604
GARY H HEDSTROM
2536 BRISTOL AVE NW
GRAND RAPIDS    MI    49544-1412

#1322605
GARY H HUIZENGA & JENNIFER J
HUIZENGA JT TEN
14758 S ARBORETUM DR
LOCKPORT    IL    60441-9332

#1322606
GARY H KLUTHE
9425 SHERIDAN LK RD
RAPID CITY    SD    57702-9058

#1322607
GARY H LUCK
2201 OLD HY 61
TROY    MO    63379

#1322608
GARY H O'SHIELDS & CHERYL J
O'SHIELDS JT TEN
4956 GLENN DRIVE
NEW PORT RICHEY    FL    34652-4459

#1322609
GARY H OLAFF
740 MORRIS COURT
FLORENCE    NJ    08518-2622

#1322610
GARY H OSHIELDS
4956 GLENN DRIVE
NEW PORT RICHEY    FL    34652-4459

#1322611
GARY H PHILBURN
9393 MABLEY HILL RD
FENTON    MI    48430-9401

#1322612
GARY H RICKENBRODE
ROUTE 3
MC EWEN    TN    37101-9803

#1322613
GARY H WOOD & LINDA MORGAN
WOOD JT TEN
8703 PRUDENCE DR
ANNANDALE    VA    22003-4153

#1322614
GARY HACKBARTH
402 LAKEVIEW RD
SO MILWAUKEE    WI    53172-4062

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322615
GARY HERMAN & LISA
HERMAN JT TEN
153-32 77TH AVE
FLUSHING    NY    11367-3128

#1322616
GARY HERNDON & LINDA HERNDON JT TEN
8473 NW 16TH ST
CORAL SPRINGS    FL    33071-6218

#1322617
GARY HILTY & MARSHA HILTY JT TEN
1431 MONTEAGLE
COLORADO SPRINGS    CO    80909-2929

#1322618
GARY HILTY & MARSHA HILTY JT TEN
1431 MONTEAGLE ST
COLORADO SPRINGS    CO    80909-2929

#1322619
GARY HOFFMAN
BOX 6
RICHVILLE    MI    48758-0006

#1322620
GARY HOMA
8847 ESCONDIDO WAY EAST
BOCA RATON    FL    33433-2514

#1322621
GARY HOTTE CUST STEVEN J
HOTTE UNIF GIFT MIN ACT
CONN
146 SURREY LANE
HARLEYVILLE    PA    19438-1806

#1322622
GARY HOUCK
5334 SOUTH US 31
PERU    IN    46970

#1322623
GARY HOUSEMAN
203 CHUCHILL FARMS RD
MURFREESBORO TN    37127-7897

#1322624
GARY HOWARD RHINE
895 MOUNTAIN DRIVE
DEERFIELD    IL    60015-1801

#1322625
GARY I BISNOW AS CUSTODIAN
FOR MAUREEN E BISNOW U/THE
MINNESOTA UNIFORM GIFTS TO
MINORS ACT
6033 CEDAR KNOT COURT
MOBILE    AL    36609-2701

#1322626
GARY IACOBUCCI
227 E ALDER ST
BREA    CA    92821-6514

#1322627
GARY IVES TAPNER
57 WILLIAM HENRY ROAD
NORTH SCITUATE    RI    02857-2040

#1322628
GARY J APPLETON & ELEANORE B
APPLETON JT TEN
4353 REGENCY
SWARTZ CREEK    MI    48473-8807

#1322629
GARY J ARMSTRONG
388 MANG AVE
KENMORE    NY    14217-2510

#1322630
GARY J BANDROW
41834 GAINSLEY
STERLING HEIGHTS    MI    48313-2552

#1322631
GARY J BARRON
9412 FAIRWOOD DR
KANSAS CITY    MO    64138-4219

#1322632
GARY J BIGLIN
5331 STATE ROUTE 61 SOUTH
SHELBY    OH    44875-9089

#1322633
GARY J BLASER
4075 CHESTNUT HILL
TROY    MI    48098-4205

#1322634
GARY J BOWMAN
871 DOLPHIN SW
WYOMING    MI    49509-5123

#1322635
GARY J BRACY & KATHLEEN S
BRACY JT TEN
811 CHESHIRE BLVD
QUINCY    IL    62301-4706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322636
GARY J BRAND
229 MOUNTAIN VIEW DR
MONROE  NH     03771

#1322637
GARY J BRENTON &
DONNA M BRENTON JT TEN
509 WOODMERE DR
ANDERSON  IN    46011-1848

#1322638
GARY J BRONNENBERG
3262 N 200 E
ANDERSON  IN    46012-9612

#1322639
GARY J BROOKS
3753 MOUNT VERNON
LAKE ORION    MI    48360

#1322640
GARY J BROOKS & KATHLEEN L
BROOKS JT TEN
3753 MOUNT VERNON
LAKE ORION    MI    48360

#1322641
GARY J BUNTING
1592 ELROD ROAD
BOWLING GREEN  KY    42104-8535

#1322642
GARY J CALDWELL
18 JAMES AVE
FALL RIVER    NS    B2T 1H7
CANADA

#1322643
GARY J CARNAHAN
601 W HIGH ST
DEFIANCE JUNCTION    OH    43512-1402

#1322644
GARY J CHRISTENSEN & SUSAN M
CHRISTENSEN JT TEN
606 SONNET DR
SAN ANTONIO    TX    78216-3416

#1322645
GARY J CONNELL
2 STRATFORD DR
CLIFTON PARK    NY    12065-1735

#1322646
GARY J CORPORA &
LENORE H CORPORA JT TEN
2923 ERICH DR
WILLOUGHBY HILLS    OH    44092

#1322647
GARY J CRIDDLE
401 COVILLAUD PL
MARYSVILLE    CA    95901-3220

#1322648
GARY J DE BROEKERT TR
GARY DE BROEKERT LIVING TRUST
UA 03/07/66
1177 86TH TERRACE N
ST PETERSBURG    FL    33702

#1322649
GARY J DINOLA & SUSAN L
DINOLA JT TEN
1022 HATLEE RD
BALLSTON LAKE    NY    12019-1602

#1322650
GARY J DOMINISH
7465 EBRO RD
ENGLEWOOD  FL    34224-7906

#1322651
GARY J DRANGO
5200 DEERWOOD CT
AUSTIN    TX    78730-3528

#1322652
GARY J DURHAM
514 N 70TH AVE
PENSACOLA    FL    32506

#1322653
GARY J EDWARDS
29419 OLD SCHOOL HOUSE RD
ARDMORE  AL    35739-8449

#1322654
GARY J FAERBER
5612 MEADOW LANE
ANN ARBOR  MI    48105

#1322655
GARY J FAERBER & JO ANN
FAERBER JT TEN
3104 CEDARBROOK
ANN ARBOR  MI    48105-3403

#1322656
GARY J GAGLIARDI & ELEANOR C
GAGLIARDI JT TEN
505 SADDLE LANE
GROSSE POINTE WOOD  MI    48236-2727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1322657
GARY J GERSTNER
P O BOX 866
LAKE BAY     WA    98349-0866

#1322658
GARY J GRABOWSKI
13513 WEBSTER RD
CLIO    MI    48420-8262

#1322659
GARY J GROSS
11811 PORTAGE ROAD
MEDINA    NY    14103-9615

#1322660
GARY J GROSS
BOX 338
WILLIS    MI    48191-0338

#1322661
GARY J GUSTWILLER
15514 CULLEN
DEFIANCE    OH    43512-8835

#1322662
GARY J HAHN
120 KEHRS MILL TRL
BALLWIN    MO    63011-3278

#1322663
GARY J HAMMOND
3370 N PASS DR
CLIO    MI    48420

#1322664
GARY J HART
79 LAKEWOOD ROAD
NEW EGYPT    NJ    08533-1307

#1322666
GARY J HILL
119 AMELIA ST
TORONTO    ON    M4X 1E5
CANADA

#1322667
GARY J INMAN
3115 W DAVISON LAKE RD
ORTONVILLE    MI    48462-9518

#1322668
GARY J ISYK
948 COUNTRYSIDE WEST BOULEVARD
PORT ORANGE    FL    32127-7988

#1322669
GARY J JAINSHIG
2646 SARSI DR
LONDON    OH    43140-9023

#1322670
GARY J JARVIS &
NANCY L JARVIS JT TEN
9309 STATE HWY 37
OGDENSBURG NY    13669-5402

#1322671
GARY J JENKINS
7050 RT 7
KINSMAN    OH    44428

#1322672
GARY J JONES
1549 EAST LOBO WAY
PALM SPRINGS    CA    92264

#1322673
GARY J JUSTIN
22026 RIDGEWAY
ST CLAIR SHRS    MI    48080-4084

#1322674
GARY J KALMES &
RITA E KALMES JT TEN
6517 S ROBB WAY
LITTLETON    CO    80127-5849

#1322675
GARY J KARAS
12390 VOIPE DRIVE
STERLING HEIGHTS    MI    48312-5328

#1322676
GARY J KENDALL
3370 WHEELER RD
BAY CITY    MI    48706-1646

#1322677
GARY J KROHN
685 CHARLOTTE COURT
NEW LENNOX    IL    60451

#1322678
GARY J LAKE
6098 GRANGER HWY
MULLIKEN    MI    48861-9742

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322679
GARY J LIESE
38 NANTUCKET ROAD
ROCHESTER   NY    14626-2323

#1322680
GARY J LOEBER
4152 J IDLE HOUR CIRCLE
DAYTON    OH    45415-3353

#1322681
GARY J MADDOX &
SHARON S MADDOX JT TEN
123 E CIRCLE DR
NEW CASTLE    IN    47362-9200

#1322682
GARY J MASCHING
20477 STAFFORD
CLINTON TWP    MI    48035-4065

#1322683
GARY J MCWAIN
2789 TWIN TOWNSHIP RD
LEWISBURG   OH    45338-9764

#1322684
GARY J MELOVICH
2637 LIBERTY ST
TRENTON   NJ    08629-2014

#1322685
GARY J MICHALOWSKI
166 S E CRESTWOOD CIR
STUART   FL    34997

#1322686
GARY J MOORE
259 LAKEVIEW PLAZA
STOCKBRIDGE   GA    30281-6271

#1322687
GARY J MOORE
2619 MCJUNKIN RD
BLANCHESTER   OH    45107-9501

#1322688
GARY J MYERS
57 FURMAN CRES
ROCHESTER   NY    14620-2801

#1322689
GARY J NICHOLS
3345 N LAKE PLEASANT RD
ATTICA    MI    48412-9381

#1322690
GARY J OBRIEN
751 OSTRANDER ROAD
EAST AURORA   NY    14052-1201

#1322691
GARY J OVERTON
2871 NO STEWART RD
CHARLOTTE   MI    48813

#1322692
GARY J PAJA
9225 CAPRICE DR
PLYMOUTH   MI    48170-4705

#1322693
GARY J PETERSON & BEULAH M
PETERSON TRS U/A DTD 06/27/2003
GARY PETERSON & BEULAH PETERSON
REVOCABLE TRUST
1024 GLENHAVEN
FULLERTON   CA    92835

#1322694
GARY J PICKENS
5459 SPRINGRIDGE RD
RAYMOND   MS    39154-9677

#1322695
GARY J PLUNK
513 GRANTS PKWY
ARLINGTON   TX    76014-1122

#1322696
GARY J RICKSGERS
9280 EATON ROAD
DAVISBURG   MI    48350-1520

#1322697
GARY J ROSS
9409 FM 2621
BRENHAM   TX    77833-7218

#1322698
GARY J SCULL
1715 SCULL RD
RAEFORD   NC    28376-5591

#1322699
GARY J SHUR
BOX 2215
SAGINAW   MI    48605-2215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322700
GARY J SKEELS
69042 N TERRACE DRIVE
WHITE PIGEON    MI    49099-9007

#1322701
GARY J SMITH
295 GLENN LANE
DURANGO  CO    81301-8338

#1322702
GARY J SMYTH
39491 CLEARVIEW
MT CLEMENS   MI    48045-1826

#1322703
GARY J SPINELLA
313 ZAGORA DR
DANVILLE    CA    94506-1303

#1322704
GARY J SPURLOCK
819 SHADYBROOK LANE
RED OAK    TX    75154-5407

#1322705
GARY J STANFORD
15789 APPOLINE
DETROIT    MI    48227-4009

#1322706
GARY J STAROPOLI
49 HILLCREST RD
MARTINSVILLE    NJ    08836-2335

#1322707
GARY J STEIN
7434 JOHNSON RD
FLUSHING    MI    48433-9050

#1322708
GARY J TOLOTTI &
RUTH E BANDLE JT TEN
BOX 3404
CAMARILLO    CA    93011-3404

#1322709
GARY J TOMPA
6080 SHATTUCK RD
SAGINAW   MI    48603-2614

#1322710
GARY J VOSS
317 W ANDERSON RD
LINWOOD   MI    48634-9771

#1322711
GARY J WARDOSKY
1483 MORRISH RD
FLINT    MI    48532

#1322712
GARY J WENCK & CYNDI K WENCK JT TEN
6641 MUDDY CREEK RD
CINCINNATI    OH    45233-4443

#1322713
GARY J WHITEHAIR
1258 WOODHULL RD
WEBSTER   NY    14580-9158

#1322714
GARY JAMES &
LAURIE C JAMES TR
JAMES FAM TRUST
UA 10/16/90
11060 E ROGER RD
TUCSON   AZ    85749-8100

#1322715
GARY JAY MALVERN
22 STONE HOLLOW
GREENVILLE    SC    29605-1058

#1322716
GARY JAY SHAPIRA
118 W 42ND ST
ERIE    PA    16508-3111

#1322717
GARY JOHN KARDYS
3 ALPINE COURT
NORTH GREENBUSH  NY    12198-8645

#1322718
GARY JOHNSON
7501 ARUNDEL RD
TROTWOOD  OH    45426-3801

#1322719
GARY JON HUGHES
7402 SAN CARPINO DRIVE
GOLETA    CA    93117-1213

#1322720
GARY JONES & SUSAN JONES
TR U/A DTD 04/30/91
KATELYN JONES TRUST
BOX 189
ROUND LAKE    NY    12151-0189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322721
GARY JOSEPH SLABY
4595 SILVER CREEK
BRECKSVILLE    OH    44141

#1322722
GARY K BRIGHT
3460 CELESTIAL WAY
N FT MYERS    FL    33903

#1322723
GARY K DEMPSEY
2920 WOODHAMS AVE
PORTAGE    MI    49002

#1322724
GARY K DOUGLAS
567 WEST NORTHVIEW ST.
OLATHE    KS    66061

#1322725
GARY K LIEBSCHNER
5642 RAUCH RD
CARROLL    OH    43112-9666

#1322726
GARY K MCCOWAN
16473 COUNTRY CLUB
LIVONIA    MI    48154-2107

#1322727
GARY K SCHERSCHEL
RR 11 BOX 1528
BEDFORD    IN    47421-9724

#1322728
GARY K SHIBATA
11627 SE 62ND ST
BELLEVUE    WA    98006-6347

#1322729
GARY K SOUTHWORTH
235 COLONY BLVD
GEORGETOWN KY    40324-2507

#1322730
GARY K SVEOM
BOX 266
FOOTVILLE    WI    53537-0266

#1322731
GARY K TYLER
212 EAST 4TH STREET
TILTON    IL    61833-7417

#1322732
GARY K ZURSCHMIT
1689 TALLMADGE ROAD
KENT    OH    44240-6813

#1322733
GARY KARP & CHRISTINE KARP JT TEN
2501 SAINT GEORGE WAY
BROOKVILLE    MD    20833-3268

#1322734
GARY KEENER
109 HEMPLE RD
FARMERSVILLE    OH    45325

#1322735
GARY KEITH PILLERS &
PAULETTE PEEL PILLERS TEN COM
3303 58TH ST
LUBBOCK    TX    79413-5506

#1322736
GARY KENDALL ANDERSON
9431 HOLLY BEND LN
HUNTERSVILLE    NC    28078-6869

#1322737
GARY KENNETH KOOKEN
5755 ALLEN PARK DR
TIPP CITY    OH    45371-9628

#1322738
GARY KEPNISS CUST MATHEW
KEPNISS UNIF GIFT MIN ACT
24 BONNYVIEW DR
LIVINGSTON    NJ    07039-2035

#1322739
GARY KICINSKI
815 CRESCENT DRIVE
ALEXANDRIA    VA    22302

#1322740
GARY KNELER &
FANNIE KNELER JT TEN
518 CURTIS LN
LAKEWOOD    NJ    08701-1533

#1322741
GARY KNOWLE CUST
EMILY KNOWLE
UNIF GIFTS MIN ACT NY
12 ANNAMARIE TERR
CHEEKTOWAGA NY    14225-2448

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322742
GARY KRAMER AS CUSTODIAN FOR
MARK KRAMER U/THE NEW JERSEY
UNIFORM GIFTS TO MINORS ACT
10 CARLITO RD
SANTA FE    NM    87505-8785

#1322743
GARY KRONFELD
150 S DEAN ST
ENGLEWOOD  NJ    07631-3514

#1322744
GARY KUIPER & LINDA KUIPER JT TEN
318 BOUTELL DRIVE
GRAND BLANC  MI    48439-1513

#1322745
GARY L ABEL
3011 FM 151
WHITEWRIGHT  TX    75491-8670

#1322746
GARY L ACKERMAN
2423 WILLOWDALE DR
BURTON  MI    48509-1317

#1322747
GARY L ADAMS
R R 2 BOX 292
ALEXANDRIA  IN    46001

#1322748
GARY L AHRENS & LEONA C
AHRENS JT TEN
7926 SO 87TH CT
JUSTICE  IL    60458-1451

#1322749
GARY L ALLEN
1364 DENTON ST
GREENSBURG  PA    15601-4940

#1322750
GARY L AMLOTTE
127 W LINWOOD RD
LINWOOD  MI    48634-9783

#1322751
GARY L ANASTASOFF
7349 DOUGLAS RD
IDA    MI    48140-9727

#1092024
GARY L ANDERSON &
MARY M MILLER JT TEN
262 MISTY OAK CT
DAYTON   OH    45415

#1322752
GARY L ANDREWS
8465 MARGARET
TAYLOR   MI    48180-2760

#1322753
GARY L AVERY
4117 FORSYTH AVE
TROY    MI    48098-3771

#1322754
GARY L BACKS
21312 N OAKVIEW DR
NOBELSVILLE  IN    46060-9407

#1322755
GARY L BAILEY
1197 N SERVICE RD W HOUSE 2
ST CLAIR    MO    63077-4710

#1322756
GARY L BAKER
1105 GLENWOOD DRIVE
COLUMBIA    TN    38401-6705

#1322757
GARY L BAKER
11079 SHARON MEADOWS DR
CINCINNATI     OH    45241-1850

#1322758
GARY L BALL
10566 BRIERBUSH
DOWNEY  CA    90241-2821

#1322759
GARY L BARGER
33 OAKBRIDGE DR
ROCHESTER  MI    48306-4622

#1322760
GARY L BARLOW & CHRISTINA L
BARLOW JT TEN
BOX 465
CRAIG    AK    99921-0465

#1322761
GARY L BARRETT
3895 MINTON RD
ORION    MI    48359-1555

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322762
GARY L BARTA
62 PALMER DIVER
MOORSETOWN NJ        08057

#1322763
GARY L BATES
7102 STATE RD
MILLINGTON    MI      48746-9408

#1322764
GARY L BAUER
3507 WORCHESTER PLACE
FORT WAYNE   IN    46815-6201

#1322765
GARY L BEADLE
4975 FREEMAN RD
EATON RAPIDS    MI    48827-8025

#1322766
GARY L BEAM
BOX 494
CEDARVILLE    OH    45314-0494

#1322767
GARY L BEESON & JANICE M
BEESON JT TEN
1044 LK JAMES RD
PRUDENVILLE    MI    48651-9416

#1322768
GARY L BEHE
15588 OLD CARTWRIGHT RD
HUNT    NY    14846

#1322769
GARY L BELKA
111 CHURCH ST
WAYLAND    MI    49348-1201

#1322770
GARY L BELL & JANE A
BELL TR GARY L BELL TRUST
UA 04/02/98
RR 1
500 EAST RD 600 SOUTH
CUTLER    IN    46920

#1322771
GARY L BENNETT & FRANCES A
BENNETT JT TEN
735 OAK DR
BLUE RIDGE    VA    24064-1070

#1322772
GARY L BESAW
5086 LAPEER RD
BURTON   MI    48509-2033

#1322773
GARY L BLACKWELL JR &
DONNA J BLACKWELL JT TEN
377 BURTON AVE
ROHNERT PARK   CA    94928-3924

#1322774
GARY L BOES
FREEMAN HOUSE 239 HIGH ST
HENLEY-IN-ARDEN WEST MIDLANDS
B95 5BG
UNITED KINGDOM

#1322775
GARY L BONHAM
9523 CUTLERS TRACE
CENTERVILLE    OH    45458-9161

#1322776
GARY L BOTHAM
270 ADAM ST
TONAWANDA  NY    14150-2038

#1322777
GARY L BOTTENFIELD &
TRS U/A DTD 06/14/01
G & L BOTTENFIELD FAMILY TRUST
1136 CAMINO ALISOS
FALLBROOK   CA    92028

#1092028
GARY L BOTTENFIELD & LANA
BOTTENFIELD
TRS U/A DTD 06/14/01
G & L BOTTENFIELD FAMILY TRUST
1136 CAMINO ALISOS
FALLBROOK    CA    92028

#1322778
GARY L BOURCIER & JOAN S
BOURCIER JT TEN
PO BOX 438
OKAHUMPKA   FL    34762

#1322779
GARY L BOWMAN
909 E STINER RD
CRESTON   OH    44217-9789

#1322780
GARY L BOYD
19781 MAHON ST
SOUTHFIELD    MI    48075-3941

#1322781
GARY L BRANDON
BOX 338
COLEMAN   MI    48618-0338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322782
GARY L BRININSTOOL
3621 S IONIA RD
BELLEVUE   MI    49021-9454

#1322783
GARY L BROWN
247 HICKORY DR
GREENVILLE    OH   45331-2853

#1322784
GARY L BROWNRIGG
7545 HOSPITAL RD
FREELAND   MI    48623-8609

#1322785
GARY L BRUNT
136 EAST WALNUT
PETERSBURG   MI    49270-9565

#1322786
GARY L BULEMORE
1604 W HIBBARD RD
OWOSSO   MI    48867-9222

#1322787
GARY L BURGESS
47054 HENNINGS
CHESTERFIELD    MI    48047-4911

#1322788
GARY L CALL
618 MAIN ST
WELLSVILLE    OH    43968

#1322789
GARY L CARLISLE
131 SANDSTONE LN
CANFIELD    OH    44406-7616

#1322790
GARY L CAVITT & MARY Q
CAVITT JT TEN
PO BOX 681773
FRANKLIN    TN    37068-1773

#1322791
GARY L CHAMBERLAIN
1701 GULF CITY RD LOT 43
RUSKIN    FL    33570-2721

#1322792
GARY L CHILDERS
379 STUMP RD
LAPEER    MI    48446-8763

#1322793
GARY L CODELUPPI &
DEBORAH A CODELUPPI JT TEN
2032 WINDING BROOKWAY
XENIA    OH    45385-9381

#1322794
GARY L COFFEY & MARIE H
COFFEY JT TEN
6711 TAZEWELL PIKE
KNOXVILLE    TN    37918-6302

#1322795
GARY L COLLETT
5920 ORCHARD CT
LANSING    MI    48911-5221

#1322796
GARY L CRAMER
15806 LEAVENWORTH RD
BASEHOR   KS    66007-9770

#1322797
GARY L CREECH
41828 HARVARD
STERLING HTS    MI    48313-3642

#1322798
GARY L CROSSEN
9386 HUBBARD RD
DAVISON    MI    48423-9370

#1322799
GARY L CURRANT
44 BRIDGEPORT DR
ST CHARLES    MO    63304-7966

#1322800
GARY L CURTIS
8716 PETTIT
BIRCH RUN   MI    48415-8734

#1322801
GARY L DALTON
4316 MICHAELS DR
FRANKLIN    OH    45005-1928

#1322802
GARY L DAVIS
3415 LUM RD
LAPEER    MI    48446-8342

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322803
GARY L DE GOOD
631 GREENBRIER DR SE
GRAND RAPIDS    MI    49546-2239

#1322804
GARY L DENNIS
5497 RUHL GARDEN
KOKOMO   IN    46902-9722

#1322805
GARY L DIBBLE
2310 NEWBERRY
WATERFORD   MI    48329-2340

#1322806
GARY L DIETRICH
18095 COLVIN RD
SAINT CHARLES      MI    48655-9715

#1322807
GARY L DIETRICH
7815 BASS RD
PORT HOPE   MI    48468-9617

#1322808
GARY L DIXON
17719 MOSS POINT DR
SPRING    TX    77379-7935

#1322809
GARY L DOTSON
280 RIVER ROAD
ELKTON   MD    21921-7935

#1322810
GARY L DUNN
744 N JENISON ST
LANSING    MI    48915-1309

#1322811
GARY L EAST
212 SMALL STREET
WESTPORT   IN    47283-9322

#1322812
GARY L ECKHARD
7311 STARR ST
LINCOLN     NE    68505-1958

#1322813
GARY L ECKHARD &
GAIL M ECKHARD JT TEN
7311 STARR ST
LINCOLN     NE    68505-1958

#1322814
GARY L EDGECOMBE
47 WOODSTONE LANE
ROCHESTER   NY    14626-1755

#1322815
GARY L EDGECOMBE & TERRY A
EDGECOMBE JT TEN
47 WOODSTONE LANE
ROCHESTER   NY    14626-1755

#1322816
GARY L EDWARDS
4141 ATHENS
WATERFORD  MI    48329-2005

#1322817
GARY L ELLERMEIER
2160 S WABASH AVE
HASTINGS    NE    68901-8321

#1322818
GARY L ERDMAN &
JUDITH L ERDMAN JT TEN
BOX 180191
CASSELBERRY    FL    32718-0191

#1322819
GARY L ERICKSON
6846 MEADOW VIEW
RUDOLPH   WI    54475-9302

#1322820
GARY L EVANS & PATRICE ANNE
EVANS JT TEN
2167 PRESLEY DR
GROVE CITY     OH    43123-3601

#1322821
GARY L FROELICH
1812 KETTERING TOWER
DAYTON   OH    45423-1001

#1322822
GARY L GALBAVI
639 N WATKINS
PERRY   MI    48872-9103

#1322823
GARY L GALLEGOS
343 MIFFLIN RD
JACKSON   TN    38301-0915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322824
GARY L GALLIEN
628 ARBOLADO DR
FULLERTON   CA    92835

#1322825
GARY L GASS
540 PARKWAY ESTATES DRIVE
OAK CREEK    WI    53154-4527

#1322826
GARY L GASS & MARILYN L GASS JT TEN
540 PARKWAY ESTATES DRIVE
OAK CREEK    WI    53154-4527

#1322827
GARY L GEMBALA
19090 BEARS PAW LA
STRONGSVILLE    OH    44136

#1322828
GARY L GEMBALA
19090 BEARS PAW LN
STRONGSVILLE    OH    44136

#1322829
GARY L GIBSON
2610 BRAHMS DRIVE
W CARROLLTON  OH    45449-3203

#1322830
GARY L GIBSON
8801 CROSLEY RD
SPRINGBORO  OH    45066-9608

#1322831
GARY L GOOD
BOX 73
LAKE MILTON    OH    44429-0073

#1322832
GARY L GOODENOW TR
GARY L GOODENOW LIVING TRUST
UA 08/03/98
705 CANAL
MILFORD   MI    48381-2028

#1322833
GARY L GOODRIDGE
35 COLONY LANE
ROCHESTER   NY    14623-5411

#1322834
GARY L GRANTHAM
209 HIDDEN VALLEY CIRCLE
SHEPHERDSTOWN WV    25443-3511

#1322835
GARY L GREEN
4143 RANCH DRIVE
BEAVERCREEK   OH    45432-1864

#1322836
GARY L GREENE
4202 CAYUGA TRAIL
FLINT    MI    48532

#1322837
GARY L GRIDER
208 BUENA VISTA DR
COLUMBIA    TN    38401-4612

#1322838
GARY L GRIFFITHS
1635 RUTHERFORD AVE
PITTSBURGH    PA    15216-3238

#1322839
GARY L GRIMES
5550 PLANET DR
FAIRFIELD        OH    45014-5015

#1322840
GARY L GRONER
1274 W RIVER RD
OSCODA  MI    48750-1264

#1322841
GARY L GUTELIUS
830 LOVERS LANE N W
WARREN  OH    44485-2201

#1092034
GARY L H LORENZ & LOUISE A
WARNER LORENZ JT TEN
1895 FAIRFORD DR
BLOOMFIELD HILLS        MI    48304-1230

#1322842
GARY L HAGER
209 MILLS PLACE
NEW LEBANON  OH    45345-1517

#1322843
GARY L HAMBY
808 SIGLER ST
BOX 636
FRANKTON  IN    46044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1322844
GARY L HAMMOND
BOX 162
HAMPSHIRE    TN    38461-0162

#1322845
GARY L HARAKAY
614 MORNING GLORY LA
UNION    OH    45322-3020

#1322846
GARY L HARPER
2082 REINHARDT ST
SAGINAW    MI    48604-2432

#1322847
GARY L HARRISON
1230 RUSHRIDGE RD
JEFFERSON    IA    50129-2306

#1322848
GARY L HAYES
3045 WOLFE DR
FAIRBORN    OH    45324-2139

#1322849
GARY L HEATH
5465 KENWOOD RD
CINCINNATI    OH    45227-1377

#1322850
GARY L HEGEDUS
1629 EAST EVELYN
HAZEL PK    MI    48030-2372

#1322851
GARY L HEMBERGER
275 ORCHARD HILL DRIVE
WEST CARROLTON    OH    45449-2232

#1322852
GARY L HEMPHILL
10921 KIRK RD
NORTH JACKSON    OH    44451-9742

#1322853
GARY L HENSON
499 S HURD
OXFORD    MI    48371-2831

#1322854
GARY L HERNE &
RUTH E HERNE JT TEN
1963 HENDRICK DRIVE
NORTON SHORES    MI    49441

#1322855
GARY L HESS & RUTH A HESS JT TEN
11127 W TWIN LAKE ROAD
HAYWARD    WI    54843

#1322856
GARY L HICKS PERS REP EST
ELTON JAMES HICKS
500 WOODINGHAM DR APT 22
EAST LANSING    MI    48823

#1322857
GARY L HIGHTOWER
BOX 176
LAWRENCEVILLE    GA    30046-0176

#1322858
GARY L HIMES
107 DRY FORK
HENRIETTA    TX    76365

#1322859
GARY L HITTLE
7817 ALT ST RT 49 EAST
ARCANUM    OH    45304-9503

#1322860
GARY L HOCHSTETLER
1001 SHADY LANE
ASHLAND    OH    44805-4555

#1322861
GARY L HORN
1079 WELLER AVE
HAMILTON    OH    45015-1663

#1322862
GARY L HORNING
9277 E VIENNA RD
OTISVILLE    MI    48463-9783

#1322863
GARY L HORTON
319 W RIDGE ST
OWOSSO    MI    48867-4438

#1322864
GARY L HOWARD &
LINDA L HOWARD JT TEN
3488 ROCHFORT BRIDGE DR
COLUMBUS    OH    43221-4579

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322865
GARY L HUBBARD
14606 LONGVIEW DRIVE
STERLING HEIGHTS      MI      48313-5338

#1092037
GARY L HUMMELL
34581 WOLF HILL RD
MCARTHUR  OH    45651

#1322866
GARY L HUNT
106 LINDEN BLVD
MASON    MI      48854-1076


#1322867
GARY L HUSS
12185 GLENN MARK TRL
MONTROSE  MI     48457-9767

#1322868
GARY L IRVING
75 CARTER ROAD
ELKTON    MD    21921-3311

#1322869
GARY L IRWIN
978 PARALLEL ST
FENTON   MI    48430-2213


#1322870
GARY L JACKSON
6340 SPRINGDALE BLVD
GRAND BLANC    MI    48439-8550

#1322871
GARY L JACKSON
8143 MARILYN CT
ST LOUIS      MO    63134-1542

#1322872
GARY L JACOBS
2809 SOMME ST
JOLIET      IL    60435-0647


#1322873
GARY L JENSON
9245 JORDAN DR
MENTOR  OH    44060-1061

#1322874
GARY L JESTICE
1106 E CENTRAL AVE
MIAMISBURG    OH    45342-2558

#1322875
GARY L JOHNSON
1001 S DAYTON ST
DAVISON    MI    48423-1741


#1322876
GARY L JOHNSON
2245 REGENCY CIR
MORRISTOWN  TN    37814-2772

#1322877
GARY L KAMER & NANCI J KAMER JT TEN
578W20060 BURNINGWOOD CT
MUSKEGO  WI    53150

#1322878
GARY L KEEN
103 DEBBIE LANE
MT MORRIS    MI    48458


#1322879
GARY L KEIRSEY
714 CARSON SALT SPRINGS ROAD
MINERAL RIDGE    OH    44440-9749

#1322880
GARY L KENLEY
BOX 14774
DETROIT    MI    48214-0774

#1322881
GARY L KESSLER
2442 SIR DOUGLAS DR
HAMILTON   OH    45013-4221


#1322882
GARY L KEYES
4822 SO CENTERLINE
NEWAYGO  MI    49337-9747

#1322883
GARY L KIESEL
2025 FAIRWAY LAKES DRIVE
FRANKLIN    IN    46131-7340

#1322884
GARY L KLEIN
14130 HILLSDALE DRIVE
STERLING HTS    MI    48313-3542

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1322885
GARY L KLEINERT
400 N PLAZA DR
SPACE 529
APACHE JUNCTION    AZ    85220

#1322886
GARY L KNAPP
14328 TUSCOLA ROAD
CLIO    MI    48420-8849

#1322887
GARY L KNODE
5927 SAMPACHE DRIVE
SHIPPENSBURG    PA    17257-9348

#1322888
GARY L KNOTTS
2132 NORTH F
ELWOOD    IN    46036-1351

#1322889
GARY L KOOISTRA
2326 GREENFIELD
WYOMING    MI    49509-1616

#1322890
GARY L KUBE
7400 GOLF CLUB
HOWELL    MI    48843-8043

#1322891
GARY L KUMPF
5571 CARTER'S CRK
THOMPSONS STATION    TN    37179-5291

#1322892
GARY L LADD
4015 S STATE ST
INDIANAPOLIS    IN    46227-3676

#1322893
GARY L LAMB
BOX 251
ST LOUIS    MI    48880-0251

#1322894
GARY L LAMB & CHARLOTTE E
LAMB JT TEN
127 DAVIS
ST LOUIS    MI    48880-9274

#1322895
GARY L LANDON
214 HIGH ST
GRAND LEDGE    MI    48837-1654

#1322896
GARY L LESTER
6557 SADLER
DECKER    MI    48426-9706

#1322897
GARY L LITTLEPAGE
2885 MALIBU CT
CINCINNATI    OH    45251-2235

#1322898
GARY L MALCOLM
707 HODUNK RD
COLDWATER    MI    49036-9237

#1322899
GARY L MARDYLA & VIOLA L
MARDYLA JT TEN
40363 KRAFT
STERLING HTS    MI    48310-1758

#1322900
GARY L MARTIN
912 N STATE RD
IONIA    MI    48846-9501

#1322901
GARY L MAXTON
6940 BEJAY DR
TIPP CITY    OH    45371-2306

#1322902
GARY L MAYLEE &
LEONA G MAYLEE JT TEN
7556 N MASON RD
MERRILL    MI    48637-9620

#1322903
GARY L MC CALL
2552 MT LEBANON RD
LEWISBURG    TN    37091-6341

#1322904
GARY L MC ILROY
97 ASCOT
WATERFORD    MI    48328-3503

#1322905
GARY L MCMEANS
212 WINSLOW DR
ATHENS    AL    35613-2722

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1322906
GARY L MCMILLIAN
7527 FLORINA PKWY
DALLAS    TX    75249-1076

#1322907
GARY L MELTER
7878 WALNUT DR
AVON    IN    46123-8412

#1322908
GARY L MERWIN
258 HEIGHTS
LAKE ORION    MI    48362-2725

#1322909
GARY L MERWIN &
MARY K MERWIN JT TEN
258 HEIGHTS
LAKE ORION    MI    48362-2725

#1322910
GARY L MEYERS
7290 GRAND RIVER TRAIL
PORTLAND    MI    48875-9705

#1322911
GARY L MILLER
3520 S 950 WEST
LAPEL    IN    46051-9736

#1322912
GARY L MILLER &
VICKIE L MILLER JT TEN
3520 S 950 WEST
LAPEL    IN    46051-9736

#1322913
GARY L MOORE
529 E 300 N
ANDERSON  IN    46012-1213

#1322914
GARY L MORIN
317 WISLER STREET
DAVISON    MI    48423-1630

#1322915
GARY L MUNOZ
12747 S BYRON RD
BYRON    MI    48418-9753

#1322916
GARY L MUOIO
1280 SAGEBROOK WAY
WEBSTER    NY    14580-9414

#1322917
GARY L NEPHEW
323 FRANCONIAN N
FRANKENMUTH  MI    48734-1007

#1322918
GARY L NEPHEW &
KAREN NEPHEW JT TEN
323 FRANCONIAN DR
FRANKENMUTH  MI    48734-1007

#1322919
GARY L NEWTON
2699 LAKEWOOD DR
ALPENA    MI    49707

#1322920
GARY L NEWTON
8825 ORTONVILLE RD
CLARKSTON    MI    48348-2842

#1322921
GARY L NIEDERLEHNER
6640 KANAUGUA
MIDDLETOWN OH    45044-9716

#1322922
GARY L NOVAKOWSKI
3912 MALPASS RD
LONDON    ON    N6P 1E9
CANADA

#1322924
GARY L NYMAN
2492 LANNING DRIVE
BURTON    MI    48509-1029

#1322925
GARY L OAK
142 PLEASANT MANOR DR
WATERFORD  MI    48327-3695

#1322926
GARY L OAK & CONNIE S OAK JT TEN
142 PLEASANT MANOR DR
WATERFORD  MI    48327-3695

#1322927
GARY L OCHS
106 EDGEWOOD DR
BEDFORD    IN    47421-3977

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1322928
GARY L OCHS &
MARSHA A OCHS JT TEN
106 EDGEWOOD DRIVE
BEDFORD    IN    47421-3977

#1322929
GARY L OGROSKY
10810 JENNIFER MARIE PLACE
FAIRFAX STATION    VA    22039-1857

#1322930
GARY L ORENSTEIN
818 STATE TOWER BLDG
SYRACUSE    NY    13202-4725

#1322931
GARY L ORLOFF
6640 HEISLEY RD
MENTOR  OH    44060-4504

#1322932
GARY L OROCK
1335 PARK AVE EAST
MANSFIELD    OH    44905-2635

#1322933
GARY L OWENS
27416 SELKIRK
SOUTHFIELD    MI    48076-5145

#1322934
GARY L PACHECO
67 S CRAGMONT
SAN JOSE    CA    95127-2441

#1322935
GARY L PARK SR
15729 LABRADOR ST
NORTH HILLS    CA    91343-2024

#1322936
GARY L PARM
4248 MILAN SW
WYOMING    MI    49509-4425

#1322937
GARY L PATRICK
APT 7F
241 SO 9TH AVE
MT VERNON    NY    10550-3739

#1322938
GARY L PERGANDE
2121 EAST MEMORIAL
JANESVILLE    WI    53545-2048

#1322939
GARY L PERLEY
BOX 336
MANASSA    CO    81141-0336

#1322940
GARY L PETERS &
PATRICIA K PETERS JT TEN
4685 TATTERSALL DR
PLAINFIELD    IN    46168-8220

#1322941
GARY L PETTIT
6262 APACHE ST
DAYTON    OH    45424-2808

#1322942
GARY L PETTY
5935 CHICKADEE LANE
CLARKSTON    MI    48346-2912

#1322943
GARY L PLACE
22667 VACRI LN
FARMINGTON HILLS    MI    48335-3858

#1322944
GARY L PORTER
1033 N DAYBREAK DR
WASHINGTON    UT    84780-8491

#1322945
GARY L PORTER & MARY E
PORTER JT TEN
1033 N DAYBREAK DRIVE
WASHINGTON    UT    84780-8491

#1322946
GARY L PRICE
7615 N W EASTSIDE DRIVE
PARKVILLE    MO    64152-1736

#1322947
GARY L PRICE & JOLENE S
PRICE JT TEN
7615 N W EASTSIDE DRIVE
PARKVILLE    MO    64152-1736

#1322948
GARY L PUCKETT
215 E CENTRAL
SPRINGBORO    OH    45066-1345

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1322949
GARY L PUCKETT
5301 SCOTTSVILLE RD TRLR 3
BOWLING GREEN   KY    42104-7820

#1322950
GARY L RAYL
327 ELLENHURST
ANDERSON   IN    46012-3742

#1322951
GARY L REESE
5740 BOOTH
KANSAS CITY    MO    64129-2737

#1322952
GARY L RICHARDSON
C/O SHANNON ADAMCZYK
32 JACK ROAD
WILLIAMSVILLE    NY    14221

#1322953
GARY L RIEGEL
9986 E BASELINE RD
BATTLE CREEK    MI    49017-9765

#1322954
GARY L ROBERTS
1901 DEER PATH
KENT   OH    44240-5921

#1322955
GARY L ROBINSON
340 AMBERJACK PL
MELBOURNE BEACH   FL    32951-2906

#1322956
GARY L ROBINSON
885 LONG ROAD
XENIA    OH    45385-8421

#1322957
GARY L ROCK
257 MAPLE AVENUE
CORTLAND   OH    44410-1272

#1322958
GARY L ROEPER
11785 E PITTSBURG RD
DURAND   MI    48429-9449

#1322959
GARY L ROLLAND
RR 1 BOX 260
NEW RINGGOLD    PA    17960-9634

#1322960
GARY L ROTHE & JULIA E ROTHE JT TEN
818 SNOWMASS DR
ROCHESTER HILLS    MI    48309-1320

#1322961
GARY L RUEGSEGGER &
BEVERLY J RUEGSEGGER JT TEN
6901 WENBLEY CIRCLE
CENTERVILLE    OH    45459

#1322962
GARY L SABO
3714 OUTVILLE RD S/W
GRANVILLE    OH    43023-9625

#1322963
GARY L SANFORD
1090 N GENESEE ROAD
BURTON    MI    48509-1433

#1322964
GARY L SARGENT
4808 CAPE CORAL DR
DALLAS    TX    75287-7229

#1322965
GARY L SCHIFFER
BOX 78
BECKLEY    WV    25802-0078

#1322966
GARY L SCHLAUD
5060 HASLICK RD
NORTH BRANCH   MI    48461-8959

#1322967
GARY L SCHRADER
1821 CHERRYWOOD LANE
DUNEDIN    FL    34698

#1322968
GARY L SCHULTHEISS
903 POST
SAGINAW   MI    48602-2900

#1322969
GARY L SCHULZ
575 E COTTAGE GROVE RD
KAWKAWLIN   MI    48631

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1322970
GARY L SCHWARTZ
49-38 ANNADALE LANE
LITTLE NECK      NY      11362-1304

#1322971
GARY L SEEBON
530 WILKSHIRE DRIVE
WATERVILLE     OH     43566-1231

#1322972
GARY L SHAFER
484 BALDWIN
OXFORD   MI      48371

#1322973
GARY L SHOCK
6473 E FILLMORE RD
ITHACA    MI     48847-9434

#1322974
GARY L SHOMBER
4205 SOUTH KAREN DRIVE
EDMOND   OK     73013-8148

#1322975
GARY L SHOMBER & DORIS A
SHOMBER JT TEN
4205 SO KAREN DR
EDMOND    OK     73013-8148

#1322976
GARY L SIMONS
14380 MEADOWSHIRE DRIVE
NEW BERLIN     WI     53151-2463

#1322977
GARY L SMITH
4008 SILVERGLADE CT
GAHANNA   OH    43230-6317

#1322978
GARY L SMITH
513 W 3RD ST
ALEXANDRIA      IN      46001-2254

#1322979
GARY L SOUKUP
16542 SORENTO DRIVE
CHESANING     MI     48616-9745

#1322980
GARY L STANLEY
5411 S NICHOLS RD
SWARTZ CREEK   MI      48473-8524

#1322981
GARY L STANLEY
6016 E MAPLE
GRAND BLANC    MI      48439-9110

#1322982
GARY L STANTON
212 WESTERN AVE
LANSING     MI      48917-3712

#1322983
GARY L STARK SR &
LINDA S STARK TR
GARY L STARK SR & LINDA S STARK
TRUST UA 08/14/96
4503 ST ANTHONY RD
TEMPERANCE   MI      48182-9779

#1322984
GARY L STARKEY
211 ALPHA ROAD
NEWPORT   TN      37821

#1322985
GARY L STEIB
27 SADDLEBROOK TRL
GREENSBURG     PA     15601-9789

#1322986
GARY L STEPHENS
11964 BURTLEY
STERLING HEIGHTS      MI      48313-1714

#1322987
GARY L STORK
22184 BOWMAN RD
DEFIANCE JUNCTION     OH     43512-8991

#1322988
GARY L SWARTZ
5694 HURD RD
ORTONVILLE    MI     48462-8715

#1322989
GARY L SWINEHART
94 RIDGEVIEW CIRCLE
MILAN    OH    44846-9519

#1322990
GARY L SWINEHART & EVELYN S
SWINEHART JT TEN
94 RIDGEVIEW CIRCLE
MILAN    OH    44846-9519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1322991
GARY L SWINK
5740 S BRISTOL TER
INVERNESS    FL    34452-8469

#1322992
GARY L SYX
201 GILLESPIE DR
APT 8306
FRANKLIN    TN    37067

#1322993
GARY L TANNEHILL
2652 KNOB CREEK RD
COLUMBIA    TN    38401-1428

#1322994
GARY L TAYLOR
22155 GARDNER RD
SPRINGHILL    KS    66083

#1322995
GARY L TEAGUE
259 AKRON ST
LOCKPORT NY    14094-5123

#1322996
GARY L TEWKSBURY
104 KING STR
BAY CITY    MI    48706-4824

#1322997
GARY L THOMAS
1251 LIDDESDALE
DETROIT    MI    48217-1213

#1322998
GARY L THOMAS
3775 VERMONTVILLE HWY
POTTERVILLE    MI    48876-9766

#1322999
GARY L THOMPSON &
JAYNE E THOMPSON JT TEN
4620 LEXINGTON RIDGE
MEDINA    OH    44256-6321

#1323000
GARY L TINCHER
14 SOUTH SHORE DRIVE
ADDISON    MI    49220-9739

#1323001
GARY L TONG
17643 WESTHAMPTON WOODS DRIVE
WILDWOOD MO    63005-6335

#1323002
GARY L TOTTY
488 VAN CAMP SQ
GREENWOOD IN    46143-1615

#1323003
GARY L VANCE
8794 WATERMAN ROAD
VASSAR    MI    48768

#1323004
GARY L VARNER
3120 SECOR RD APT 101
TOLEDO    OH    43623

#1323005
GARY L VEST & JUDITH R VEST JT TEN
RURAL ROUTE 1
MORTON    IL    61550-9801

#1323006
GARY L WALCK
BOX 494
SANBORN    NY    14132-0494

#1323007
GARY L WALKER & BONNIE R
WALKER JT TEN
3668 BEEBE RD
NEWFANE    NY    14108-9619

#1323008
GARY L WALKUP
BOX 59
1127 COLUMBUS ST
HARRISBURG    OH    43126-0059

#1323009
GARY L WESTLUND
14092 ALLEN ROAD
ALBION    NY    14411-9254

#1323010
GARY L WESTLUND & ELIZABETH
P WESTLUND JT TEN
14092 ALLEN ROAD
ALBION    NY    14411-9254

#1323011
GARY L WHITING
6216 DORR RD
FALMOUTH    MI    49632-9727

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323012
GARY L WHITTED
1539 BETHANY RD
ANDERSON   IN    46012-9101

#1323013
GARY L WHITTEMORE &
CAROLE A WHITTEMORE JT TEN
555 W JEFFERSON ST
FRANKLIN    IN    46131-2113

#1323014
GARY L WICK CUST
NATHAN L WICK
UNIF TRANS MIN ACT IN
5620 LITCHFIELD RD
FORT WAYNE   IN    46835-8823

#1323015
GARY L WIECK
2910 52ND ST SW
GRANDVILLE    MI    49418-9705

#1323016
GARY L WILKINS & DOROTHEA
E WILKINS JT TEN
BOX 1071
LAKESIDE    MT    59922-1071

#1323017
GARY L WILLER
38800 BLACOW RD
FREMONT  CA    94536

#1092058
GARY L WILLIAMS
RR 1 BOX 9
BLOOMSBURG  PA    17815-9702

#1323018
GARY L WILLIAMS
17300 ELSWORTH RD
LAKE MILTON    OH    44429-9563

#1323019
GARY L WILLIAMS
4145 MC FARLAN DRIVE
LINDEN    MI    48451-9443

#1323020
GARY L WILLIAMS
7640 JAMES A REED RD
KANSAS CITY    MO    64138-1267

#1323021
GARY L WILSON
6515 15TH ST E LOT L21
SARASOTA  FL    34243

#1323022
GARY L WINTERS
2339 PATTERSON
SHELBYVILLE    MI    49344-9752

#1323023
GARY L ZAWOL & LINDA K ZAWOL JT TEN
4340 OAKDALE ST
GENESEE  MI    48437

#1323024
GARY L ZEHNER
2696 E 100 N
ANDERSON  IN    46012-9684

#1323025
GARY L ZEMESKI
8046 BALFOUR
ALLEN PARK    MI    48101-2206

#1323026
GARY LAMPH TR COMPUTER
LOGISTICS INC PROFIT SHARING
PLAN
2101 MARINA RAY COURT
LAS VEGAS    NV    89117-1923

#1323027
GARY LATTIMER
56 BEECH ROAD
ENGLEWOOD  NJ    07631-3722

#1323028
GARY LEE ANDERSEN & SUZANNE
JOHNSTON ANDERSEN JT TEN
520 UNIVERSITY PL
GROSSE POINTE    MI    48230-1640

#1323029
GARY LEE AYRES
3632 CROW NEST PT
TRIANGLE    VA    22172-1050

#1323030
GARY LEE CAGLE
RD 2 BOX 12
FORD CITY    PA    16226-9118

#1323031
GARY LEE CARR
9078 N STATE RD
OTISVILLE    MI    48463-9407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1323032
GARY LEE HIRE
5024 CROFTSHIRE DR
KETTERING    OH    45440-2402

#1323033
GARY LEE MARKMAN
N3819 WOODFIELD LN
NEW LONDON    WI    54961-8644

#1323034
GARY LEE MORGAN & STEPHANIE
J MORGAN JT TEN
3226 PYRITE CIR
ATLANTA    GA    30331-2810

#1323035
GARY LEE OGROSKY CUST HAROLD
REED OGROSKY UNDER THE FL
UNIF TRANSFERS TO MINORS ACT
UNTIL AGE 21
10810 JENNIFER MARIE PLACE
FAIRFAX STATION    VA    22039-1857

#1323036
GARY LEE SMITH
ROUTE 4 BOX 15
ANADARKO    OK    73005-9403

#1323037
GARY LEE TAPPER & CYNTHIA
ROSE TAPPER JT TEN
973 PINTAIL COURT
COPPELL    TX    75019-7338

#1323038
GARY LEE WHITT
96 N 3RD ST
RITTMAN    OH    44270-1342

#1323039
GARY LEEMAN
28915 NOTTOWAY
FARMINGTON HILLS    MI    48331-2581

#1323040
GARY LEN STAMPER
1415 SWARTHMOORE
NEW CASTLE    IN    47362-1241

#1323041
GARY LEON MYMO
131 MILL CREEK
NILES    OH    44446-3209

#1323042
GARY LEONARD GARDELLA
2152 N WATER VIEW CT
TUCSON    AZ    85749-7900

#1323043
GARY LEROY COPP
4975 HATCHERY RD
WATERFORD    MI    48329-3431

#1323044
GARY LESTER ABERNETHY
253-32ND ST S W
HICKORY    NC    28602-1707

#1323045
GARY LEWIS SHANNON
4612 CUTLASS DR
ENGLEWOOD OH    45322-2514

#1323046
GARY LINENGER
4502 COOPER AVE
ROYAL OAK    MI    48073-1512

#1323047
GARY LOUIS BIRCH
224 EAST 10430 SOUTH
SANDY    UT    84070-4255

#1323048
GARY LOWELL SANDERS TR FOR
GARY LOWELL SANDERS U/A DTD
2/25/75
10513 BUTTON WILLOW DR
LAS VEGAS    NV    89134-7347

#1323049
GARY LYNN ALLEN
615 AUSTIN SMITH DR
MONROE OH    45050-1405

#1323050
GARY LYNN JENNEWEIN
6048 GREEN KNOLLS DR
HUBBER HEIGHTS    OH    45424-1301

#1323051
GARY M AHMED
BOX 297
BATH    OH    44210-0297

#1323052
GARY M ALLRED
1667 S 200 E
FARMINGTON    UT    84025-2033

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323053
GARY M BAUM
1430 STEVENSON RD
HEWLETT   NY    11557-1717

#1323054
GARY M BEEBE
1335 E CLINTON TR
CHARLOTTE   MI    48813-9387

#1323055
GARY M BERTMAN
600 MERIDIAN ST EXT 1110
GROTON   CT    06340-4158

#1323056
GARY M BROCK
217 SE 4TH AVE
CAPE CORAL   FL    33990

#1323057
GARY M BUCKINGHAM
813 VICTORIA LN
FRANKLIN   OH    45005-1551

#1323058
GARY M CALLENDAR
4411 ANDERSON RD
BRIGHTON   MI    48114-8624

#1323059
GARY M CALLENDAR &
BARBARA I CALLENDAR JT TEN
4411 ANDERSON RD
BRIGHTON   MI    48114-8624

#1323060
GARY M CASTOR
1758 MOEIKER SW
WALKER   MI    49544-6523

#1323061
GARY M CHAZICK &
BEVERLY H CHAZICK JT TEN
5377 ROBIN DR
GRAND BLANC   MI    48439-7925

#1323062
GARY M CLARK & MARY M CLARK
TEN ENT
9834 N STARK DR
SAGINAW   MI    48609-9463

#1323063
GARY M COLE
932 W MAIN
MOORE   OK    73160-2247

#1323064
GARY M CROUCH & JANE B
CROUCH TEN ENT
203 CARA COVE RD
NORTH EAST   MD    21901-5406

#1323065
GARY M DAY
514 E UNION ST
FENTON   MI    48430-2922

#1323066
GARY M DORITY
2056 BEVERLY NW
WARREN   OH    44485-1712

#1323067
GARY M DOWD
17305 PURLINGBROOK
IVONIA   MI    48152-3494

#1323068
GARY M EWELL & ROXIE B EWELL JT TEN
BOX 198
ONANCOCK   VA    23417-0198

#1323069
GARY M FARRELL
1040 ROCKPORT DR
CAROL STREAM   IL    60188-2985

#1323070
GARY M FIELDS
89 BRIDGE STREET
PHOENIX   NY    13135-1918

#1323071
GARY M FITZGERALD
217 MARION AVE
WATERFORD MI    48328-3229

#1323072
GARY M FLETCHER
6452 BOB O LINK DRIVE
DALLAS   TX    75214

#1323073
GARY M FLORKOWSKI
14311 DUFFIELD RD
BYRON   MI    48418-9037

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323074
GARY M FOY
1515 RIDGE ROAD LOT 81
YPSILANTI    MI    48198-3350

#1323075
GARY M GARBARINO
PO BOX 125
BYRON    MI    48418

#1323077
GARY M GAZO
6 MULLORD AVE.
AJAX    ON    L1Z 1K7
CANADA

#1323078
GARY M GUNSELL
6705 SHERIDAN AVE
DURAND    MI    48429

#1323079
GARY M HAAS
BOX 174
MOSCOW MILLS    MO    63362-0174

#1323080
GARY M HALM
6541 SCHMEID RD
LAKEVIEW    MI    48850-9742

#1323081
GARY M HANCOCK
8130 W VISTA AVE
GLENDALE    AZ    85303-1410

#1323082
GARY M HARTSON
BOX 279
MADRID    NY    13660-0279

#1323083
GARY M HILTZ
11619 STEVEN
STERLING HTS    MI    48312-3057

#1323084
GARY M HURLEY
407 ROSETTA STREET
NEW LEBANON    OH    45345-1519

#1323085
GARY M JOYCE
249 N WINDING DRIVE
WATERFORD    MI    48328-3072

#1323086
GARY M KAHNT
5056 E BURNS LINE
CROSWELL    MI    48422-9133

#1323087
GARY M KENNEDY
4323 NELSON RD
WILSON    NY    14172

#1323088
GARY M KLEE & TERRY L PETERS JT TEN
6 JODON DRIVE
EAST GREENBUSH    NY    12061

#1323089
GARY M LEE
38 BRIGHTWOOD DR
COLDSPRING    KY    41076-1718

#1323090
GARY M LEWIS & MARGARET A
LEWIS JT TEN
14190 AMBERWOOD CRCLE
LAKE OSWEGO    OR    97035-8759

#1323091
GARY M LYNCH
8682 STATE RD
MILLINGTON    MI    48746

#1323092
GARY M MACIK & NANCY J MACIK JT TEN
6040 BOULDER CREEK DR
YOUNGSTOWN OH    44515-4270

#1323093
GARY M MACKS
4202 N FULTON PL
ROYAL OAK    MI    48073-6354

#1323094
GARY M MITZNER &
KATHLEEN MITZNER JT TEN
30935 BRAMLEY CIRCLE
NEW HUDSON MI    48165

#1323095
GARY M NEWTON
4824 HAZELTINE AVE. 4
SHERMAN OAKS    CA    91423

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323096
GARY M NIENALTOWSKI & DEBRA
L NIENALTOWSKI JT TEN
39837 CRYSTAL
STERLING HEIGHTS        MI        48310-2309

#1323097
GARY M NOBEL & VANITA MURTHY &
SANFORD M NOBEL TR
NOBEL/MURTHY 1999 REV TRUST
UA 06/10/99
44 KOSTER ROW
BUFFALO    NY    14226-3419

#1323098
GARY M OWENS & JUDITH I
OWENS JT TEN
5671 HANLEY DR
WATERFORD    MI    48327-2565

#1323099
GARY M PEPPIN & LORI J
PEPPIN JT TEN
820 MEADOW DR
DAVISON    MI    48423-1030

#1323100
GARY M PEPPIN CUST KARA A
PEPPIN UNDER MI UNIFORM
GIFTS TO MINORS ACT
820 MEADOW DRIVE
DAVISON    MI    48423-1030

#1323101
GARY M PUSATERI
BOX 163
LOCKPORT    NY    14095-0163

#1323102
GARY M RAY
4231 CHARTER OAK
FLINT    MI    48507-5511

#1323103
GARY M REISER
6041 MERWIN CHASE DR
BROOKFIELD    OH    44403-9781

#1323104
GARY M RICHETTO
9711 S SANDUSKY AVE
TULSA    OK    74137-4824

#1323105
GARY M RITZ
187 STRAFFORD RD
BUFFALO    NY    14216-1714

#1323106
GARY M RODGERS
330 GRAND VISTA DRIVE
DAYTON    OH    45440-3306

#1323107
GARY M SALISBURY
1090 VINEWOOD
AUBURN HILLS    MI    48326-1643

#1323108
GARY M SAMYN
215 W BORTON
ESSEXVILLE    MI    48732-9748

#1323109
GARY M SCHMANDT
7952 CAMPTON CT
REYNOLDSBURG    OH    43068-8139

#1323110
GARY M SHAW &
JUDY SHAW TEN COM
33 DIVAN WAY
WAYNE    NJ    07470-5201

#1323111
GARY M SHORTELL
207 SCHERER BLVD
FRANKLIN SQUARE    NY    11010-1414

#1323112
GARY M SORRENTINO &
ELSA SORRENTINO JT TEN
5330 CHURCH HILL DR
TROY    MI    48098-3472

#1323113
GARY M TANNAHILL
342 ST RT 11
MOIRA    NY    12957-9801

#1323114
GARY M WELDON
3431 KRAFFT
FORT GRATIOT    MI    48059-3833

#1323115
GARY MAKI CUST BRYNN ROSE
MAKI UNIF GIFT MIN ACT MICH
34860 OLD HOMESTEAD
FARMINGTON HILLS    MI    48335-1332

#1323116
GARY MANNS
10 EDINBOROUGH AVE
PORT PERRY    ON    L9L 1N8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1323117
GARY MARANO CUST DENAH F
MARANO UNDER THE WEST
VIRGINIA GIFTS TO MINORS
ACT
4136 COVE NEWARK PTE. DRIVE
MORGANTOWN WV    26508

#1323118
GARY MARCUS
1099 MC MULLEN-BOOTH ROAD
APT 804
CLEARWATER FL    33759-3457

#1323119
GARY MARTIN KAISER &
MELVA J KAISER JT TEN
2463 N GENESEE ROAD
BURTON    MI    48509

#1323120
GARY MAUS
751 CONTINENTAL DR
NEW BRIGHTON    MN    55112-7636

#1323121
GARY MAX POYNTER & SANDRA
JILL POYNTER JT TEN
BOX 507
DANVILLE    IN    46122-0507

#1323122
GARY MC CLELLAN
325 GREENBRAIR DR
CORTLAND OH    44410-1614

#1323123
GARY MCDONALD TR
MCDONALD TRUST U/D/T DTD 05/25/93
FBO MAXINE MAY MCDONALD
625 E WATER ST APT 1
PENDLETON IN    46064

#1323124
GARY MCGEE IN TRUST FOR
MISS CASIE BARBARA MCGEE
RR 2
NORTH GOWER ON    K0A 2T0
CANADA

#1323125
GARY MICHAEL ANDERSEN CUST
BROCK M ANDERSON UNDER UT
UNIFORM TRANSFERS TO MINORS
ACT
4220 SOUTH SUMMERWOOD DR
BOUNTIFUL    UT    84010-1452

#1323126
GARY MICHAEL BACH
24 FRANCINE DR
HOLLISTON    MA    01746-1730

#1323127
GARY MICHAEL MILLER
6921-K 186TH LANE
22 CROYDEN COURT
ALBERTSON NY    11507

#1323128
GARY MICHAEL SMITH
214 S CHILDRENS HOME RD
TROY    OH    45373-9650

#1323129
GARY MILLER
1761 S LIMA ST
AURORA CO    80012-5150

#1323130
GARY MINTZ CUST RUSSELL
PHILLIP MINTZ UNIF GIFT MIN
ACT CAL
10650 HOLMAN AVE 110
L A    CA    90024-5947

#1323131
GARY MITCHELL CHASE
67 FOX HILL DRIVE
HOLDEN    MA    01520-1132

#1323132
GARY MONTY MCGRATH
7332 HOLLOWAY DR OAK BROOK
DAVISON    MI    48423-9315

#1323133
GARY MORGAN
PO BOX 187
26616 HEMLOCK POINT ROAD
BEAVER ISLAND    MI    49782

#1323134
GARY MORRISON
1228 BON REA WAY
RENO    NV    89503-2805

#1323135
GARY MOSKOWITZ
709 GARDINERS AVE
LEVITTOWN    NY    11756-3715

#1323136
GARY MUCHOW
5272 CRITTENDEN RD
AKRON NY    14001-9506

#1323137
GARY MURPHY
1136 OAK GROVE
LEAF RIVER    IL    61047-9430

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323138
GARY N ANDERSON
3551 CHAPEL DR
STERLING HTS     MI     48310-4318

#1323139
GARY N ANDERSON & MARIE
ANDERSON JT TEN
3551 CHAPEL DRIVE
STERLING HTS     MI     48310-4318

#1323140
GARY N BASS
1265 SIMMS HEIGHTS RD
KINGSTON SPGS    TN    37082-8109

#1323141
GARY N BELL
174 CHURCH AVE
BRISTOL     CT     06010-6752

#1323142
GARY N BRADLEY
2749 PASO PASS ROAD
MARIPOSA    CA    95338

#1323143
GARY N CLARK
1317 ASH OVER DRIVE
BLOOMFIELD HILLS     MI     48304-1214

#1323144
GARY N DICKY
636 FAIRMONT AVE
N TONAWANDA   NY    14120-2939

#1323145
GARY N GARNETT
G5168 E COURT ST SOUTH
BURTON    MI    48509

#1323146
GARY N HUFFMAN
1168 PEBBLE BROOK DR
NOBLESVILLE    IN    46060-8443

#1323147
GARY N HUGHES
BOX 203
SWARTZ     LA     71281-0203

#1323148
GARY N JAMES
BOX 1133
HARTSELLE     AL    35640-1133

#1323149
GARY N MOORE
1064 MYRTLE DR
WATERFORD   MI     48328-3829

#1323150
GARY N SMITH
BOX 24
SEELYVILLE     IN    47878-0024

#1323151
GARY N STARK
181 GEORGETOWN PLACE
YOUNGSTOWN OH    44515-2220

#1323152
GARY N STRANGE
1908 HAZEL AVE
KETTERING     OH    45420-2122

#1323153
GARY N TIEDEMAN
8695 HARRISON AVE
FARWELL    MI    48622-9409

#1323154
GARY N WELLS
3230 PEPPERKORN DR
GRAND LEDGE    MI    48837-9452

#1323155
GARY N WESTFALL
3056 DURST CLAGG RD
WARREN   OH    44481-9358

#1323156
GARY N WILEY
6332 GLASGOW DR
TALLAHASSEE    FL    32312-4510

#1323157
GARY N WYRICK
3632 SCHWASS ROAD
SCOTTVILLE     MI     49454-9767

#1323158
GARY NELSON
39336 LADRONE AVE.
STIRLING HEIGHTS     MI     48313-5598

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1323159
GARY NICKOLOFF
11415 TEFT RD
SAINT CHARLES    MI    48655-9560

#1323160
GARY O BLUME
276 MAIN STREET
BRIDGEWATER  MA    02324

#1323161
GARY O BRIEN
441 GLEN AVE
PORT CHESTER   NY    10573-2237

#1323162
GARY O LAMBERTON
4425 BUFFALO RD
N CHILI      NY    14514-1043

#1323163
GARY O MORGAN
70 MARIE LN
SAVANNAH   TN    38372-5679

#1323164
GARY O OLSON
354 ACADEMY RD
CHESHIRE    CT    06410-2834

#1323165
GARY O RICHARDSON
4522 SYDENHAM RD
ENGLEWOOD OH    45322-3750

#1323166
GARY OBERDORF
2423 W DEWISE
BAY CITY     MI    48708-9125

#1323167
GARY OPALK
695 BURWELL RD
LEAVITTSBURG   OH    44430

#1323168
GARY P ADLER
BOX 520
MOUNT DESERT    ME    04660-0520

#1323169
GARY P BABINEAU
4340 W MINNESOTA CT
FRANKIN     WI    53132-8302

#1323170
GARY P BOSZAK & SHERYL A
BOSZAK JT TEN
3796 VICEROY DR
OKEMOS    MI    48864-3843

#1323171
GARY P BRAINARD
3544 RADTKA DR SW
WARREN  OH    44481-9207

#1323172
GARY P CAMP
76 SHEEP LEG RD
ROCKMART  GA    30153-3427

#1323173
GARY P COFER &
LINDA Y COFER JT TEN
309 GENTRY LANE
HILLSBOROUGH  NC    27278-6607

#1323174
GARY P DELLOSSO
BOX 8324
RIVERSIDE    CA    92515-8324

#1323175
GARY P DIAZ
28313 MAXINE LN
SAUGUS  CA    91350-3920

#1323176
GARY P ERNEY
1114 BUCKINGHAM STREET
SANDUSKY  OH    44870-4014

#1323177
GARY P FORD
7571 GLENHURST DRIVE
DAYTON   OH    45414-2225

#1323178
GARY P GERGEL
16709 S 93RD AVE
ORLAND HILLS    IL    60477-6070

#1323179
GARY P GILLER
BOX 283
BROOKFIELD    MA    01506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1323180
GARY P HEARN
1210 E GREENVILLE ST
ANDERSON   SC    29621-3934

#1323181
GARY P JOHNSON
2463 FIX ROAD
GRAND ISLAND   NY    14072-2523

#1323182
GARY P KELLY
38497 HIDDEN LN
CLINTON TOWNSHIP    MI    48035-3319

#1323183
GARY P KUNZE
BOX 2336
VISTA     CA    92085-2336

#1323184
GARY P LAYNE
165 KENDALE ST
BOWLING GREEN   KY    42103

#1323185
GARY P MANDAK
7678 MARTIN RD
LIMA   NY    14485-9620

#1323186
GARY P MAYER
BOX 259
REMUS   MI    49340-0259

#1323187
GARY P MELE
207 LAKE DOCKERY DR
JACKSON   MS    39212-9792

#1323188
GARY P PAINE
7134 SHERWOOD LANE
DAVISON   MI    48423-2370

#1323189
GARY P PREHAUSER
4144 TIMBERLANE DRIVE
DEFIANCE    OH    43512-9606

#1323190
GARY P PUROL
2525 PEARSON
MILFORD    MI    48380-4325

#1323191
GARY P QUIRION
45 DEERFIELD RD
BRISTOL    CT    06010-3236

#1323192
GARY P SPALL
2903 PATRICIA LANE
MARION    IN    46952-1041

#1323193
GARY P THOMAS
1488 APPLE HILL RD
LYNNVILLE    TN    38472-5504

#1323194
GARY P TRAIL
23 CHARLES ST
BRISTOL    CT    06010-5549

#1092083
GARY P VANPOPERIN
3217 HANOVER
MILFORD    MI    48380-3235

#1323195
GARY PAQUETTE
2285 SETTLERS TRL
VANDALIA    OH    45377-3259

#1323196
GARY PARK
BOX 361
ALVARADO    TX    76009-0361

#1323197
GARY PARKER
2128 SPRING HILL CIR
SPRING HILL    TN    37174-9272

#1323198
GARY PARKER RANDALL CUST
JONATHAN PARKER RANDALL
UNIF TRANS MIN ACT CA
14 VIA LANPANA
RSM   CA    92688-5426

#1323199
GARY PATES
114 29TH ST W
BILLINGS    MT    59102-6628

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1323200
GARY PHILLIPS
182 TAYLOR JAMES BLVD
WADSWORTH OH    44281-8597

#1323201
GARY PODOLSKY
459 AUBURN WOODS CT
PALATINE    IL    60067

#1323202
GARY POLIDORE
154 MORNINGSIDE PL
YONKERS   NY    10703-2517

#1323203
GARY PRITCHARD
5600 YERKES RD
CANANDAIGUA   NY    14424-7979

#1323204
GARY PRUEHS & MATTHEW PRUEHS JT TEN
17165 27 MILE
RAY   MI    48096-3543

#1323205
GARY PURVIS
1651 CUNNINGHAM RD
SPEEDWAY   IN    46224-5334

#1323206
GARY Q WILSON
BOX 243
PEDRICKTOWN   NJ    08067-0243

#1092086
GARY R ALDRIDGE &
MARGARET L ALDRIDGE JT TEN
7112 SOUTH 45
LINCOLN   NE    68516-3016

#1323207
GARY R BAKER
17835 WHISPER LANE
LAKE MILTON   OH    44429-9554

#1323208
GARY R BASKINS
RR 1
WATHENA   KS    66090-9801

#1323209
GARY R BICKEL
428 CHAMPION ST E
WARREN   OH    44483-1505

#1323210
GARY R BLOCKINGER
130 EDGEWATER DR
AUSTINTOWN   OH    44515

#1323211
GARY R BUCKHOUT
4919 N 5TH ST EXT
LEWISTON   NY    14092

#1323212
GARY R BUECHLER
1740 W RIVER RD ROUTE 4
MIDLAND   MI    48642-9266

#1323213
GARY R BURLINGAME
1360 LYLE ST
BURTON   MI    48509-1639

#1323214
GARY R CASE &
LINDA L CASE JT TEN
9164 SHERIDAN RD
MILLINGTON   MI    48746-9655

#1323215
GARY R CHAIN
538 HICKORY HOLLOW ROAD
TULLAHOMA   TN    37388-6148

#1323216
GARY R CLELAND
17605 SE 14TH ST
SILVER SPRING   FL    34488-5619

#1323217
GARY R CLOUD
BLD 8 134
110 CAMBRIDGE DRIVE
DAVISON   MI    48423-1787

#1323218
GARY R COFFEE
5798 LOUISE AVE
WARREN   OH    44483-1126

#1323219
GARY R COLEMAN
3848 CASTLE RD
FOSTORIA   MI    48435-9763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323220
GARY R COLL & ELAINE M
COLL JT TEN
2725 ELO RD
OSHKOSH    WI    54904-9239

#1323221
GARY R CRUCE
3544 LIPPINCOTT RD
LAPEER    MI    48446-9638

#1323222
GARY R DAVENPORT
165 BELL LN
PARIS    TN    38242-7935

#1323223
GARY R DEZUR
4396 MULBERRY LN
GAYLORD    MI    49735

#1323224
GARY R DZIEDZIC
277 REDFIELD COURT
CANTON    MI    48188-1566

#1323225
GARY R ELWELL
4353 W CO RD 1275N
BRAZIL    IN    47834

#1323226
GARY R EVERHART
4453 US ROUTE 42 E
CEDARVILLE    OH    45314-8704

#1323227
GARY R FARMER
18650 GARFIELD
REDFORD    MI    48240-1718

#1323228
GARY R FEEST &
BERNITA J FEEST JT TEN
3926 CYPRESS LANE
FRANKLIN    WI    53132-8785

#1323229
GARY R FERRIES
1899 ALLENWAY COURT
ROCHESTER HILLS    MI    48309-3315

#1323230
GARY R FISCHER
29241 MEADOWLARK
LIVONIA    MI    48154-4529

#1323231
GARY R FRONRATH
3106 NE 42ND CT
FT LAUDERDALE    FL    33308-6006

#1323232
GARY R GABBARD & PATRICIA S
GABBARD JT TEN
1007 VALLEY VISTA WAY
DAYTON    OH    45429-6139

#1323233
GARY R GOFORTH
3362 DENNING LN
SPRING HILL    TN    37174-5102

#1323234
GARY R GOODALL
9105 WEST BRISTOL RD
SWARTZ CREEK    MI    48473

#1323235
GARY R GOODENOUGH
1101 VAN VLEET ROAD
FLUSHING    MI    48433-9739

#1323236
GARY R GOODENOUGH & KAREN M
GOODENOUGH JT TEN
1101 VAN VLEET RD
FLUSHING    MI    48433-9739

#1323237
GARY R GRANCHELLI
BOX 15774
SURFSIDE BEACH    SC    29587-5774

#1323238
GARY R HALL
115 ZANJ ST SW
WYOMING    MI    49548

#1323239
GARY R HANGER
9301 CEDAR ISLAND RD
WHITE LAKE    MI    48386-3211

#1323240
GARY R HANSON
9474 CRESTFIELD DR
WEST CHESTER    OH    45069-4245

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1323241
GARY R HARDER
4642 SUNNINGDALE DR
BELDEN    MS    38826-9201

#1323242
GARY R HATHAWAY &
SONJA J HATHAWAY JT TEN
BOX 27
ULYSSES    KS    67880

#1323243
GARY R HAYTON
6255 PLAINVIEW
DETROIT    MI    48228-3926

#1323244
GARY R HOWARD
BOX 513
KINGMAN    IN    47952-0513

#1323245
GARY R JOHNSON
323 RIVER DRIVE
BAY CITY    MI    48706-1447

#1323246
GARY R KOKE
65 THORNCLIFF RD
SPENCERPORT  NY    14559-2127

#1323247
GARY R KOPASZ
359 EAST 326TH STREET
WILLOWICK    OH    44095-3316

#1323248
GARY R KRAUSE
N28 W29803 SHOREWOOD RD
PEWAUKEE  WI    53072-4214

#1323249
GARY R KRUPP
19308 LINCOLN RD
NEW LOTHROP  MI    48460-9623

#1323250
GARY R LAUSE
26640 SIMONE ST
DEARBORN HTS  MI    48127-3338

#1323251
GARY R LAY
4243 SUGARCREEK DR
BELLBROOK    OH    45305-1330

#1323252
GARY R LOCKER
1132 GLENAPPLE ST
VANDALIA    OH    45377-2721

#1323253
GARY R LODER
1434 S VAN VLEET
SWARTZ CREEK  MI    48473-9708

#1323254
GARY R MACKRIS
18881 COMMON ROAD
ROSEVILLE    MI    48066-2159

#1323255
GARY R MASON
4478 SOUTH GRIFFIN AVE
MILWAUKEE    WI    53207-5028

#1323256
GARY R MAVAR
2237 EAST 32 ST
LORAIN    OH    44055-2017

#1092094
GARY R MILLER &
FAYE E MILLER JT TEN
12151 JENNINGS RD
LINDEN    MI    48451-9476

#1323257
GARY R MINNIS & JOAN M
MINNIS JT TEN
6006 WILLOWBROOK DR
SAGINAW  MI    48603-5489

#1323258
GARY R MONTGOMERY
105 NORFOLK
ALEXANDRIA    IN    46001-1225

#1323259
GARY R MUSTONEN
2080 EUNA
WIXOM  MI    48393-1334

#1323260
GARY R NEWHART
8615 EDITH ST
MARTINSVILLE    IN    46151-7777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1323261
GARY R NORRIS
5367 ADELAIDE ST
INDIANAPOLIS       IN      46203-6016

#1323262
GARY R PARSONS
15334 FAYETTE BLVD
BROOKPARK   OH    44142-2803

#1323263
GARY R PENN
BOX 825
FENTON     MI     48430-0825

#1323264
GARY R PENTECOST
2065 LITTLE TURTLE TRL
HUNTINGTON   IN      46750-4156

#1323265
GARY R PTASZNIK
25820 TIMBER TRAIL
DEARBORN HEIGHTS   MI      48127-4108

#1323266
GARY R RADER
65166 CAMPGROUND
WASHINGTON   MI     48095-1824

#1323267
GARY R RAWLINGS
8523 GROTGETOWN PIKE
MCLEAN   VA      22102

#1323268
GARY R REISBIG &
CAROLE L REISBIG JT TEN
10272 PEAKE RD
PORTLAND   MI      48875-9434

#1323269
GARY R RICHARDS
31251 GLADYS
WESTLAND   MI     48185-1631

#1323270
GARY R RINEHART & SHARON
A RINEHART JT TEN
438 WILDWOOD AVE
PIEDMONT   CA    94611-3820

#1323271
GARY R ROBINSON
822 STATE ROUTE 503 NORTH
W ALEXANDRIA    OH    45381-9729

#1323272
GARY R ROSS
519 SPEARMAN AVE
FARRELL    PA    16121-2055

#1323273
GARY R ROTH
412 68 AVE DR W
BRADENTON  FL     34207-6062

#1323274
GARY R RUTLEDGE
38 MATHEW SCHOOL RD
WINDER    GA    30680-3941

#1323275
GARY R RYTHER CUST DAVID G
RYTHER UNDER VA UNIF GIFTS
TO MIN ACT 21
11411 POPLAR RIDGE RD
RICHMOND   VA     23236-2425

#1323276
GARY R SABO
15821 GOLDEN CLUB ST
CLERMONT   FL     34711-6647

#1323277
GARY R SAGEAR
908 ROBERT ST
EDGERTON   WI     53534-1330

#1323278
GARY R SCHNELL
16540 WHITEHEAD RD
LAGRANGE   OH    44050-9583

#1323279
GARY R SCHOPFER
7552 MOCCASIN PATH
LIVERPOOL   NY    13090-2832

#1323280
GARY R SELDEN
482 RIVERSIDE DRIVE
INDEPENDENCE   VA     24348-3750

#1323281
GARY R SMITH
5014 KELLY RD
FLINT     MI     48504-1012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323282
GARY R STANSELL
545 CALDWELL RD
GRIFFIN      GA      30223-6322

#1323283
GARY R STEIN
97 PINECREST DRIVE
ROCHESTER   NY      14617-2221

#1323284
GARY R STENGLE
5498 N HORIZON DR
NORTH PLATTE   NE      69101-9598

#1323285
GARY R STORINGE
6954 LOCKWOOD LANE
LOCKPORT   NY      14094-7921

#1323286
GARY R STUBBS & MARY JANE
STUBBS JT TEN
12814 W 57 TERR
SHAWNEE MISSION   KS      66216-1611

#1323287
GARY R STURTZ
1707 OVERHILL
FLINT      MI      48503-4654

#1323288
GARY R SWEENEY
630 DRAKE RD
HAMLIN   NY      14464-9524

#1323289
GARY R TROSIN
12925 LINDA VISTA CT
BELLEVILLE      MI      48111-2275

#1323290
GARY R VINCELLI
2100 IROQUOIS CT
THOMPSON STATION   TN      37179-5025

#1323291
GARY R W JUENGER
102 ELIZABETH DR
BELLEVILLE      IL      62226-5033

#1323292
GARY R WATERS
1873 RESOR RD
FAIRFIELD      OH      45014-3771

#1323293
GARY R WATSON
2889 W LOWER SPRINGBORO RD
SPRINGBORO   OH      45066-7703

#1323294
GARY R WILSON
2139 ST RT 534
SOUTHINGTON   OH      44470-9513

#1323295
GARY R WOODS
1629 WATERMAN
DETROIT      MI      48209-2023

#1323296
GARY R WRIGHT
562 LEWISVILLE ROAD
ELKTON      MD      21921-1945

#1323297
GARY RANDOLPH KNIGHT
5525 E NITHSDALE DR
SALISBURY      MD      21801-2464

#1323298
GARY REITZAS CUST LORI ELLEN
REITZAS UNIF GIFT MIN ACT
MASS
ATTN ELIAS
50 BOW ST
EAST GREENWICH   RI      02818-2219

#1323299
GARY RICHARD
64 GARNER LANE
BAY SHORE   NY      11706

#1323300
GARY RICHARD BEEBE
1179 DOEBLEN DR
NORTH TONAWANDA NY      14120-2838

#1323301
GARY ROBERT GUNN CUST CORY
ROBERT GUNN UNIF GIFT MIN
ACT CAL
4 WAVERLY CT
MENLO PARK   CA      94025-3548

#1323302
GARY ROBERT MURPHY
BOX 460
DAWSON   TX      76639-0460

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323303
GARY ROBINSON &
ALETHA ROBINSON JT TEN
678 CARSON DR
LEBANON   OH    45036-1383

#1323304
GARY RUPPRECHT
648 ZEHNDER DR
FRANKENMUTH  MI    48734-9315

#1323305
GARY RUSS
9 TAYLOR TRAIL
CARRIERE   MS    39426-3511

#1323306
GARY S BLACK
4139 VOSS HILLS PL
DALLAS    TX    75287-2784

#1323307
GARY S BONKOWSKI
35978 LYNDON ST
LIVONIA    MI    48154-5125

#1323308
GARY S COOPER
56 SMITHERMAN RD
WASHINGTON   WV    26181-9475

#1323309
GARY S CROSBY
10321 KREPPS RD
DEWITT   MI    48820-8447

#1323310
GARY S DAVIS
443 KINGS HWY
VALLEY COTTAGE    NY    10989-1441

#1323311
GARY S DOTTERER
21185 MANCHESTER
HARPER WOODS  MI    48225-1809

#1323312
GARY S DWORKIN & LINDA L
DWORKIN JT TEN
BOX 545
ROCHESTER   NH    03866-0545

#1323313
GARY S ELLENSON
29390 STELLAMAR
SOUTHFIELD    MI    48076-1633

#1323314
GARY S FIKE
4748 DUNMANN WAY
GROVE CITY    OH    43123

#1323315
GARY S GLESBY
BOX 270415
HOUSTON  TX    77277-0415

#1323316
GARY S GOLDMAN CUST FOR
DANIEL BENJAMIN GOLDMAN
UNDER THE ILLINOIS UNIF
GIFTS TO MINORS ACT
1802 ELMWOOD DRIVE
HIGHLAND PARK    IL    60035-2303

#1323317
GARY S GRASSEL
14381 KNOLSON
LIVONIA    MI    48154-4758

#1323318
GARY S HAMILTON
6671 HIPP
TAYLOR    MI    48180-1911

#1323319
GARY S HICKS
308 STONER ROAD
LANSING    MI    48917-3782

#1323320
GARY S JENKINS &
MARCIA A JENKINS JT TEN
2097 LEIBY OSBORNE RD
SOUTHINGTON   OH    44470-9566

#1323321
GARY S JENNINGS & MARTHA L
JENNINGS JT TEN
135 LAUREN DRIVE
SEEKONK   MA    02771-5037

#1323322
GARY S KEYES
1394 WAGONWHEEL CIRCLE
FLINT    MI    48507

#1323323
GARY S KREISSMAN
200 EAST 66TH STREET
C1904
NEW YORK   NY    10021-9175

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1323324
GARY S KUEBLER CUST
DILLON H KUEBLER
UNDER THE NJ UNIF GIFT MIN ACT
2984 BRUCE STATION RD
CHESAPEAKE VA    23321

#1323325
GARY S LEWANDOWSKI
3994 CLINTON STREET
WEST SENECA NY    14224

#1323326
GARY S LOUDERBACK
3710 E 400 S
ANDERSON IN    46017-9708

#1323327
GARY S MC CULLOUGH
857 SUNDANCE CIR
OSHAWA ON    L1J 8B5
CANADA

#1323328
GARY S MC CULLOUGH
857 SUNDANCE CIRCLE
OSHAWA ON    L1J885
CANADA

#1323329
GARY S MC CULLOUGH
857 SUNDANCE CIRCLE
OSHAWA ON    O L1J8B5
CANADA

#1323331
GARY S MCLAUGHLIN
3627 MADISON
DEARBORN MI    48124-3388

#1323332
GARY S MILLER
6150 BAY CT
WATERFORD MI    48327-2900

#1323333
GARY S MINDLIN
15 AUCHE KNOLL
FRANKLIN NJ    07416-1707

#1323334
GARY S MOLNAR
93 RED GROUSE CT
BOARDMAN OH    44511-3666

#1323335
GARY S MULLIN
6850 SLAYTON SETTLEMENT RD
LOCKPORT NY    14094-9414

#1323336
GARY S PETTIT
102 CASEWOOD DR
WILSON NY    14172-9770

#1323337
GARY S PLAVIN
1530 PALISIDE AVE APT 28P
FORT LEE NJ    07024-5425

#1323338
GARY S PROCK
162 WINDSOR CIRCLE
OCEAN ISLE NC    28469

#1323339
GARY S REISSNER
E37-288 MILL RD
ETOBICOKE ON
CANADA

#1323340
GARY S REISSNER
E37-288 MILL RD
ETOBICOKE ON    M9C 4X
CANADA

#1323341
GARY S RESNICK AS CUSTODIAN
FOR RICHARD J RESNICK U/THE
N J UNIFORM GIFTS TO MINORS
ACT
18 HALSTED ST
VERONA NJ    07044-1214

#1323342
GARY S ROSENTHAL & EDNA R
ROSENTHAL JT TEN
1664 WILLIAMSPORT ST
HENDERSON NV    89052-6831

#1323343
GARY S SMOCK
5853 QUEEN STREET
ARVADA CO    80004-4264

#1323344
GARY S SOMERFIELD
RD 3 BOX 483
MONONGAHELA PA    15063-9719

#1323345
GARY S STREEPY
336 NORTH OLD MANOR
WICHITA KS    67208-4139

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1323346
GARY S THOMPSON CUST MATTHEW
ALLEN THOMPSON UNIF GIFT MIN
ACT TEXAS
705 SKYLINE
BORGER   TX      79007-8416

#1323347
GARY S TIMKO
2423 WESTWOOD DRIVE
ROCHESTER HILLS   MI      48306-3173

#1323348
GARY S TOSADORI
10604 OAK TREE CIR
WILLIAMSPORT   MD      21795-1128

#1323349
GARY S WARDOSKY
10075 W COLDWATER RD
FLUSHING      MI      48433-9701

#1323350
GARY S WARDOSKY &
KATHERINE F WARDOSKY JT TEN
10075 W COLDWATER RD
FLUSHING      MI      48433-9701

#1323351
GARY S WASSERMAN
21 CELESTE CT
BROOKLYN  NY      11229-5937

#1323352
GARY S WRONKER
4 HOLLY RD
MAHOPAC  NY      10541

#1323353
GARY S ZUK
36483 ALMONT CT
STERLING HTS      MI      48310-4612

#1323354
GARY SAMUEL POTTS
17 S ADELAIDE AVE
HIGHLAND PK   NJ      08904-1601

#1323355
GARY SCHEUCHZER & MARTHA
SCHEUCHZER JT TEN
546 BLACKSTRAP RD
FALMOUTH   ME      04105-2457

#1323356
GARY SCHIEFER & DIANE P
SCHIEFER JT TEN
9766 FRANKENMUTH RD
VASSAR   MI      48768-9464

#1323357
GARY SCLAR
6715 102ND STREET APT 4C
FOREST HILLS      NY      11375-2405

#1323358
GARY SCOTT
729 S PLATE ST
KOKOMO  IN      46901-5638

#1323359
GARY SCOTT CAMPBELL
3111 WOODCREEK WAY
BLOOMFIELD HILLS      MI      48304-1865

#1323360
GARY SCOTT KADAU
8452 HAMPTON
GROSSE ILE   MI      48138-1352

#1323361
GARY SHAKER
11150 RIDGE VIEW TRAIL
FENTON   MI      48430-4001

#1323362
GARY SHEPHERD &
MARSHA SHEPHERD JT TEN
1311 HUNTINGTON DR
OWOSSO  MI      48867-1913

#1323363
GARY SHORES
BOX 1830
WICHITA FALLS      TX      76307-1830

#1323364
GARY SLOTKIN
5 BRENTWOOD DR
MANALAPAN   NJ      07726-4326

#1323365
GARY SNYDER
8243 SHADY GROVE COURT
JACKSONVILLE   FL      32256-7358

#1323366
GARY SOPER
2102 DUBLIN AVE
MIDLAND   MI      48642-7758

Delphi Corporation (Debtors)                    Date:   10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

#1323367
GARY SOWDERS
52 BEDFORD CT
CONCORD   MA     01742-2625

#1323368
GARY STANFORD CUST COURTNEY
STANFORD UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
200 N BRADY
DEARBORN   MI     48124-1158

#1092109
GARY STANFORD CUST KRISTIN
STANFORD UNDER THE MI
UNIFORM TRANSFERS TO
MINORS ACT
200 N BRADY
DEARBORN   MI     48124-1158

#1323369
GARY STANFORD CUST LINDSEY
STANFORD UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
200 N BRADY
DEARBORN   MI     48124-1158

#1323370
GARY STANKLUS
4638 WENATCHIA TRAIL
LIMA   OH     45805-4100

#1323371
GARY STANLEY
99 NORTH ST
MIDDLEBORO   MA     02346-1631

#1323372
GARY STANLEY WORTH
2493 SUMMERLAND DR
JOHNS ISLAND     SC     29455-4607

#1323373
GARY STARK
64 PROSPECT AVE
ARDSLEM   NY     10502-2318

#1323374
GARY STEED &
BRENDA STEED JT TEN
17924 N OAK RIDGE AVE
MARSHALL   IL     62441-3750

#1323375
GARY STEPHEN PERAKOVIC
3413 BRENTHILL DRIVE
GRAND BLANC   MI     48439-7995

#1323376
GARY STEVEN PRATER
6609 W JACKSON ST
MUNCIE   IN     47304-9679

#1323377
GARY T ANDREWS
3287 HUNT ROAD
ADRIAN   MI     49221-9233

#1323378
GARY T ASKREN
7170 KIRKCALDY
WEST CHESTER   OH     45069-4002

#1323379
GARY T BARRON
6351 SOUTH WOODCHUCK DR
PENDLETON   IN     46064-9054

#1323380
GARY T BRANDOW
457 CLAYBURN
WATERFORD   MI     48327-2619

#1323381
GARY T BRESCILLI
22535 BROOKPARK RD
FAIRVIEW PARK     OH     44126-3129

#1323382
GARY T BUTLER
205 CABOT RD
ROCHESTER   NY     14626-2344

#1323383
GARY T GARDELL &
CAROL S GARDELL JT TEN
37727 COLFAX
NORTHVILLE     MI     48167-9027

#1323384
GARY T GARDNER
4199 HEARTLAND ROAD
GASPORT   NY     14067

#1323385
GARY T GARNET
3408 EVERETT HULL RD N E
CORTLAND   OH     44410-9705

#1323386
GARY T GOSS
BOX 231
SUWANEE   GA     30024-0231

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1323387
GARY T HACK
1615 STANTON ST
BAY CITY        MI     48708-8613

#1323388
GARY T HARTMAN
BOX 55591
DEL CITY        OK     73155-0591

#1323389
GARY T HENRY
182 HOLLAND ROAD
ORMOND BEACH FL     32176-3205

#1323390
GARY T HULL
BOX 54
REELSVILLE        IN     46171-0054

#1323391
GARY T IMAI
1542 N FRIES AVE
WILMINGTON    CA     90744-2036

#1323392
GARY T KANE
30901 LAKE SHORE BLVD W1014
WILLOUGHBY   OH   44095-3614

#1323393
GARY T LA FLECHE
19960 CARTER RD
HILLMAN    MI     49746-8726

#1323394
GARY T LEWIS
47926 WEAR RD
BELLEVILLE        MI     48111-9325

#1323395
GARY T LUTTRELL &
HELEN K LUTTRELL JT TEN
205 LIZA KATES LANE
WINCHESTER    VA     22603-3469

#1323396
GARY T MAKI
34860 OLD HOMESTEAD
FARMINGTON HILLS    MI     48335-1332

#1323397
GARY T MANAUSA
1076 E HIBBARD RT
OWOSSO  MI     48867-9148

#1323398
GARY T SELLERS
17135 WILDEMERE
DETROIT    MI     48221-2720

#1323399
GARY T SHORTER
2821 REVERE AVENUE
DAYTON  OH   45420-1723

#1323400
GARY T TABER
621 POWELL CHAPEL ROAD
PULASKI    TN     38478-6861

#1323401
GARY T VERLEI
6251 ADAIR DR
BROOKPARK  OH   44142-3802

#1323402
GARY T WALSH
23 S LOCUST AVE
SALEM    NJ     08079-9622

#1323403
GARY TAYLOR
3861 SYLVAN WOOD
SYLVANIA    OH     43560-3927

#1323404
GARY THOMAS TUCKER
5519 U S ROUTE 62
HILLSBORO    OH     45133

#1323405
GARY TITE & FRANCES TITE JT TEN
1353 BISCAY DR
EDWARDSVILLE    IL     62025-5102

#1323406
GARY TRIMBER
R D 3 102 ROBERTS DR
CORAOPOLIS    PA     15108

#1323407
GARY TROTTER
2714 EMMET RD
SILVER SPRING        MD     20902-4832

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323408
GARY TRUMP
7716 1 GREENBORO DR
MELBOURNE   FL      32901

#1323409
GARY TURNER
5270 GREEN FOREST WAY
LAS VEGAS     NV     89118

#1323410
GARY V BAYS
7629 PARK AVE
ALLEN PARK     MI     48101-1914

#1323411
GARY V BEASLEY
13474 NO EASTSHORE DRIVE
SYRACUSE   IN      46567

#1323412
GARY V BESLAER
756 NOLET RD
ESSEXVILLE     MI     48732-9787

#1323413
GARY V BIRCH
3351 OLD ELDEN CIR
BELDEN   MS     38826-9745

#1323414
GARY V BRASSEUR & ELIZABETH
R BRASSEUR JT TEN
2790 DUNMORE DR
SAGINAW   MI     48603-3211

#1323415
GARY V BROWN
RT 1
CONTINENTAL    OH     45831-9801

#1323416
GARY V DUDIS
12060 ANDERSONVILLE RD
DAVISBURG   MI     48350-3028

#1323417
GARY V ELSTON
417 E SHARDIAN ST
DANIA BEACH     FL     33004-4603

#1323418
GARY V GERWOLDS
946 WOODLAWN DR
COLUMBIAVILLE   MI     48421-9768

#1323419
GARY V HAMMONS
8325 NW 99TH ST
OKLAHOMA CITY     OK     73162-5004

#1323420
GARY V LAMKIN
4546 HAYNES RD
STOCKBRIDGE   MI     49285-9522

#1323421
GARY V MARR
10200 SE 120TH
LEXINGTON   OK     73051-7500

#1323422
GARY V RICKER
45 E SHARPSTEEN ST
SEBEWAING   MI     48759-1020

#1323423
GARY V SCOTT
2774 OLD THOMPSON MILL RD
BUFORD   GA     30519-5479

#1323424
GARY V STEVENSON
872 ROCKY HILL SCHOOL RD
SMITHS GROVE   KY     42171-9003

#1323425
GARY V WAGNER
4252 GARDNER ROAD
METAMORA   MI     48455-9782

#1323426
GARY VETTER
2115 400TH ST
WESTSIDE   IA     51467-7570

#1323427
GARY VOGT
3 MALLARD POND CIRCLE
NEWTOWN PA     18940-2924

#1323428
GARY VOLLMER
110 FAWN DR
CLAIRTON   PA     15025-3222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1323429
GARY W ARNOLD
3444 N STATE RD
DAVISON    MI    48423-1153

#1323430
GARY W BAILEY TR FOR THE
BAILEY CHILDREN'S IRREV TR
U/A DTD 10/31/80
15845 PINE ST
SPRING LAKE    MI    49456

#1323431
GARY W BAILEY TRUSTEE UA
F/B/O BAILEY CHILDREN
IRREVOCABLE TRUST DTD
10/31/80
15845 PINE ST
SPRING LAKE    MI    49456

#1323432
GARY W BAUER
BOX 5702
SAGINAW    MI    48603-0702

#1323433
GARY W BEHM
11 BARRETT HILL RD
HOPEWELL JUNCTION    NY    12533-6953

#1323434
GARY W BOWDER & GERALDINE
S BOWDER JT TEN
2887 RIDGE RD
ELVERSON    PA    19520-8915

#1323435
GARY W BRIGHT
8520 SHERWOOD DRIVE
LIBERTY    MO    64068-8329

#1323436
GARY W BULTEMEIER
157 WATERSHIP DOWN LN
LAMPE    MO    65681-8129

#1323437
GARY W BURLAND
20295 THORNWOOD CT
SOUTHFIELD    MI    48076-4917

#1323438
GARY W CAMERON
1373 EAST WILSON ROAD
CLIO    MI    48420-7940

#1323439
GARY W CAMPBELL & SANDRA P
CAMPBELL JT TEN
1347 W JONES RD
HOWELL    MI    48843-9210

#1323440
GARY W CARMACK
78 N HILLCREST DR BOX 267
GERMANTOWN OH    45327-9365

#1323441
GARY W CHANDLER &
SANDRA W CHANDLER JT TEN
6765 FOXBERRY ROAD
FAYETTEVILLE    NC    28314-1838

#1323442
GARY W CHICK
8070 BEDFORD ROAD
HUBBARD    OH    44425

#1323443
GARY W COX
3554 NEWARK RD
ATTICA    MI    48412-9758

#1323444
GARY W CRAWFORD
7563 OAKVIEW DR
OWOSSO MI    48867-9298

#1323445
GARY W CUNNINGHAM
2904 MAJESTIC CIR
LANSING    MI    48912-5050

#1323446
GARY W CUNNINGHAM &
DONNA J CUNNINGHAM JT TEN
2904 MAJESTIC CIRCLE
LANSING    MI    48912-5050

#1323447
GARY W DEAN
19001 E 22ND TERR NORTH
INDEPENDENCE    MO    64058-1375

#1323448
GARY W DONNER
707 WINDSOR AVE
FORT PIERCE    FL    34982-5875

#1323449
GARY W DU LUDE
1959 NEWCASTLE
JENISON    MI    49428-8533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323450
GARY W ELLIOTT
267 VICTOR HILL RD
GREER    SC    29651-6434

#1323451
GARY W EMMICK
8914 E 400 S
MARION    IN    46953-9532

#1323452
GARY W ENGLAND
5638 CAMPBELLSVILLE PIKE
LYNNVILLE    TN    38472-8012

#1323453
GARY W FALL
5051 FERDEN
CHESANING    MI    48616-9719

#1323454
GARY W FISHBURN
5235 S HARDING
INDIANAPOLIS    IN    46217-9571

#1323455
GARY W FLATT
2577 MCKNIGHT RD
CULLEOK    TN    38451-2601

#1323456
GARY W FLOYD
121 SUNLIGHT CIRCLE
GLEN BURNIE    MD    21061-2476

#1323457
GARY W FOREMAN
131 WEST 29TH ST
WILMINGTON    DE    19802-3106

#1323458
GARY W FRENCH
1068 CORA DR
FLINT    MI    48532-2719

#1323459
GARY W GARDNER & MARICOR P
GARDNER JT TEN
1409 SEDALIA CT
FLOWER MOUND  TX    75028-2136

#1323460
GARY W GEE
BOX 567
MOUNTAIN VIEW    WY    82939-0567

#1323461
GARY W GERGER
77 N. GILBERT AVE
LA GRANGE    IL    60525

#1323462
GARY W GOIN
424 NIES AVENUE
ENGLEWOOD OH    45322-2008

#1323463
GARY W GOOSMANN
2705 TIMPSON SE
LOWELL    MI    49331-9519

#1323464
GARY W GROSS
3740 TYMBER RIDGE
STERLING HEIGHTS    MI    48314-4321

#1323465
GARY W GUTTRY & MERRILL D
GUTTRY JT TEN
23 IRON CLAD DR
SALEM    SC    29676

#1323466
GARY W HART
15 PEMBERTON PLACE
SHARPSBURG  GA    30277-1989

#1323467
GARY W HOFFMASTER
4498 N 100 E
BLUFFTON    IN    46714-9218

#1323468
GARY W HUTCHINSON
1623 MUTZ DRIVE
INDIANAPOLIS    IN    46229-2254

#1323469
GARY W IRELAND
41 MAPLE AVE
PLYMOUTH    CT    06782-2311

#1323470
GARY W JAMES
26 WIDGEON COVE RD
RR1 MAR
           ON    N0H 1X0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323471
GARY W JOBE &
MARCIA C JOBE JT TEN
239 HERITAGE DR
MILFORD    MI    48381

#1323472
GARY W JONES
P O BOX 33
ARLINGTON    TX    76004-0033

#1323473
GARY W KAWALL
2301 HAWTHORNE ROAD
MARENGO IL    60152-9677

#1323474
GARY W KUCK
3316 ELBOB LN
MAYVILLE    MI    48744-9523

#1323475
GARY W LARSEN
1209 S W 126 ST
OKLAHOMA CITY    OK    73170-6945

#1323476
GARY W LEHMAN
4404 W BURTON DR
MUNCIE    IN    47304-3500

#1323477
GARY W LENGER
240 BRANDT
ORTONVILLE    MI    48462

#1323478
GARY W LIERMAN
26 N HICKORY COURT
ANDERSON    IN    46011-1503

#1323479
GARY W LONG
BOX 458
STOVER    MO    65078-0458

#1323480
GARY W LOTZ
2104 BUCKINGHAM DR
MARS    PA    16046

#1092127
GARY W LUNDQUIST &
CAROL GEIER LUNDQUIST JT TEN
PO BOX 387
LAINBURG    MI    48848

#1323481
GARY W MADEWELL
573 HAWKSNEST DRIVE
SOUTHHAVEN MI    49090

#1323482
GARY W MAIER
37442 RADDE
MT CLEMENS    MI    48036-2933

#1323483
GARY W MCDONALD
1757 S 600 E
MARION    IN    46953-9594

#1323484
GARY W MCKAMEY & JANNICE E
MCKAMEY JT TEN
2822 GLENVIEW
ROYAL OAK    MI    48073-3119

#1323485
GARY W MCKILLIP
W6470 CO C
MONTICELLO    WI    53570

#1323486
GARY W MELIN & VICTORIA A
MELIN JT TEN
21805 ARNOLD DR
SONOMA    CA    95476-9286

#1323487
GARY W MERTLER &
LORIN A MERTLER JT TEN
7847 WOODBRIDGE CT
SPRINGBORO  OH    45066-9139

#1323488
GARY W MYERS
4849 CHEROKEE DR
CONCORD    CA    94521-2119

#1323489
GARY W NAYLOR & SHERRY R
NAYLOR JT TEN
17529 SUMMIT VIEW PL RIDGE
GLENCOE  MO    63038-2105

#1323490
GARY W NEVIEW
6345 RUSHVIEW DR
HUDSONVILLE    MI    49426-9085

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1323491
GARY W OWENS
13120 GRANT CIRCLE
CLIO     MI    48420-8100

#1323492
GARY W PAGEL &
DONNA F PAGEL JT TEN
2851 CHARLEVOIX S E
C/O MICHAEL KAROLLE
4081 CASCADE RD S E
GRAND RAPIDS    MI    49546

#1323493
GARY W PAYNE JR
191 SANNITA DR
ROCHESTER   NY    14626-3613

#1323494
GARY W PFUND
3890 S MACKINAW
BAY CITY     MI    48706-9433

#1323495
GARY W PHILLIPS
58985 BROUGHTON
RAY   MI   48096-4312

#1323496
GARY W POTTER
370 LAKE AVE
BRISTOL     CT    06010-7328

#1323497
GARY W RICHARDSON
677 DELLWOOD DR
ANN ARBOR   MI   48103-2812

#1323498
GARY W RIEDL TRUSTEE U/A DTD
11/16/93 GARY W RIEDL
REVOCABLE TRUST
302 E 5TH AVENUE
CHEYENNE   WY   82001-1420

#1323499
GARY W ROCCO
14646 UREKA AVE
SOUTHGATE   MI    48195

#1323500
GARY W SAUDER
2538 KERR ROAD
LUCAS    OH   44843-9705

#1323501
GARY W SHARP SR &
DEBRA L SHARP JT TEN
523 BENNINGTON ST
YOUNGSTOWN  OH    44505-3401

#1323502
GARY W SHEPHERD
55 MAIN ST
TOWNSEND   MA    01469-1355

#1323503
GARY W SHERRARD & DONNA R
SHERRARD JT TEN
2170 GREENWAYS DRIVE
WOODSIDE   CA    94062-1137

#1323504
GARY W SIMPSON
11 SALEM CT
FAIRPORT   NY    14450

#1323505
GARY W SITKO
1327 CHISSOM TRAIL
FLINT     MI    48532-2309

#1323506
GARY W SLATER
2120 CASCADE DR
JACKSON   MI    49203-3812

#1092133
GARY W SLATER & JANETHA L SLATER
TRS
U/A DTD 05/15/03
GARY W SLATER & JANETHA L SLATER
REVOCABLE LIVING TRUST
26209 S BEECH CREEK DR
SUN LAKES    AZ    85248

#1323507
GARY W SPEAR
543 APPLE ORCHARD LANE
WEBSTER   NY    14580-1248

#1323508
GARY W SPRINGSTEEN
182 JAMESTOWN LANE
DAVISON   MI    48423-2613

#1323509
GARY W STEIN
BOX 1405
BAKERSFIELD    CA    93302-1405

#1323510
GARY W STOVER
1918 FENWICK RD
FENWICK  MI    48834

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1323511
GARY W SWIFT
2902 EAST 150 SOUTH
ANDERSON   IN    46017-9584

#1323512
GARY W TAYLOR
BOX 112241
ANCHORAGE  AK    99511

#1323513
GARY W TYSON
91 E MORRIS ST
BUFFALO   NY    14214-1826

#1323514
GARY W UHRHAN
17907 N E 12TH
CHOCTAW  OK    73020-7451

#1323515
GARY W VINCHKOSKI
5700 JENNIFER DR EAST
LOCKPORT  NY    14094

#1323516
GARY W WARD
544 SPRING LANE
FLUSHING   MI    48433-1902

#1323517
GARY W WESCOTT
1808 TEXAS AVE
STEVENS POINT    WI    54481-4259

#1323518
GARY W WEST
4031 LUNAR DRIVE
JAMESVILLE    WI    53546-9319

#1323519
GARY W WEST & TERRI L WEST JT TEN
4031 LUNAR DRIVE
JAMESVILLE    WI    53546-9319

#1323520
GARY W WINKLER
28 LAWN ST
TOMS RIVER    NJ    08753-6622

#1323521
GARY W ZUEFLE
42 WARDMAN
KENMORE  NY    14217-2728

#1323522
GARY WAYNE BROWN & LESLIE
GRACE BROWN JT TEN
531 N BRISTOL
LOS ANGELES   CA    90049-2609

#1323523
GARY WAYNE SCHONE
2075 ALPINE DR
BOULDER  CO    80304-3607

#1323524
GARY WEINTRAUB & JANET
WEINTRAUB JT TEN
APT 20B
185 E 85TH ST
NEW YORK   NY    10028-2146

#1323525
GARY WICKISER
3618 E RIVER STREET
ANDERSON  SC    29621-7334

#1323526
GARY WILLIAM GUNDELL
638 LINDERO CANYON RD 348
AGOURA   CA    91377-5457

#1092135
GARY WILLIAM LUNDQUIST &
CAROL GEIER LUNDQUIST JT TEN
PO BOX 387
LAINBURG   MI    48848

#1323527
GARY WILLIAMS CUST JASON
ERIC WILLIAMS UNIF GIFT MIN
ACT PA
409 W MOUNTAIN AVE
PEN ARGYL   PA    18072-1029

#1323528
GARY YERMAN
9886 MILLER ROAD
DURAND  MI    48429-9453

#1323529
GARY ZIURAITIS
10406 FORK CREEK
SAN ANTONIO    TX    78245

#1323530
GASICIEL MICHAEL D
1985 LAKE LANSING RD APT 22
HASLETT   MI    48840-9510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1323531
GASPAR B CERQUIERA
45 BEECH ST
MILFORD      MA    01757-3409

#1323532
GASPAR REYES
202 CLAIRE DRIVE
SEFFNER    FL    33584-5318

#1323533
GASPAR S CAMPISE
11226 DEBRA AV
GRANADA HILLS    CA    91344-3701


#1323534
GASPARE DESIMONE
2124 DARTHMOUTH
DARIEN    IL    60561-4362

#1323535
GASPARE F LEONE
46296 COACHWOOD DR
SHELBY TWP    MI    48315-5602

#1323536
GASPARE J SPANO
23766 ALMOND
EASTPOINT    MI    48021-1907


#1323537
GASPARE R ABATE
544 MCLEOD CRES
PICKERING    ON    L1W 3M5
CANADA

#1323538
GASPER A BARONE
201 DUNMORE ST
THROOP    PA    18512-1438

#1323539
GASPER G NOVARA KEOUGH MONEY
PURCHASE PLAN & TRUST DTD
03/10/88
15762 LAMONT DR
MACOMB  MI    48042-5727


#1323540
GASPER J VIOLA & MARY M
VIOLA TRUSTEES UA VIOLA
REVOCABLE TRUST DTD 07/21/92
2871 SHIRLEY
TROY    MI    48098-3972

#1323541
GASPER LA FATA JR & RITA LA
FATA JT TEN
51 SCHMIDTS LANE
STATEN ISLAND    NY    10314-5522

#1323542
GASTON C LESPERANCE
27 BROOKLAWN AVE
AUGUSTA    ME    04330-6808


#1323543
GASTON CHAMPAGNE
5665 LEOPOLD POULIOT
MONTREAL    QC    H1G 1G8
CANADA

#1323544
GASTON G VILLANUEVA
BOX 181
LA VERNIA    TX    78121-0181

#1323545
GASTON J LANOIS
249 HILLSDALE AVE
SYRACUSE  NY    13206-2953


#1323546
GATE DONG
17555 PAGE COURT
YORBA LINDA    CA    92886-3866

#1323547
GATES FORMED FIBRE PRODUCTS
INC
ATTN DANIELLE M BOISVERT
BOX 1300
WASHINGTON ST
AUBURN    ME    04211-1300

#1092138
GATES J LEONHARDT &
BEVERLEY LEONHARDT TR
LEONHARDT LIVING TRUST
UA 03/08/96
8 KENBERTON
PLEASANT RIDGE    MI    48069-1014


#1323548
GATEWOOD H STONEMAN
3151 VARINA ON THE JAMES
RICHMOND    VA    23231-8432

#1323549
GATHA LAVELLA LIMING
688 HAMILTON RD
FALKNER    MS    38629

#1323550
GAUDALUPE CHAPA
132 WEST BROOKLYN
PONTIAC    MI    48340-1122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323551
GAUDENCIA SAAVEDRA
1671 E LONG LAKE RD
TROY    MI    48098-5049

#1323552
GAUDENCIO L DURAN
16345 S GARD AVE
NORWALK  CA    90650-6912

#1323553
GAUTAM J PATEL &
LATA G PATEL JT TEN
3677 CEDARBROOK DRIVE
ROCHESTER HILLS    MI    48309

#1323554
GAUTAM K SHAH & JYOTI G SHAH JT TEN
1200 MUIRFIELD DR
SCHERERVILLE    IN    46375-2960

#1323555
GAVERT A DAVIS
1622 PRIMM DRIVE
BRENTWOOD TN    37027-7380

#1323556
GAVIN D CLOWE
56 GRAPEVINE AVE
LEXINGTON    MA    02421

#1323557
GAVIN D LEWIS & AUDREY J
LEWIS JT TEN
4885 CENTENNIAL
SAGINAW    MI    48603-5609

#1323558
GAVIN G BENEDICT
1982 LITTLESTONE ROAD
GROSSE POINTE WOODS  MI    48236

#1323559
GAVIN M MOMBERG & MICHELE M
MOMBERG-JT TEN
ATTN JOHN MOMBERG
151 WILDEMERE
MASON    MI    48854

#1323560
GAVIN N HIGH & FRANCES HIGH JT TEN
BOX 3962
ANTIOCH    CA    94531-3962

#1323561
GAVINO A SEU
10606 KEATING CRESCENT
WINDSOR    ON    N8R 1T5
CANADA

#1323564
GAVINO GONZALES
36188 SANDALWOOD ST
NEWARK  CA    94560-1916

#1323565
GAY A CAIRNS & GERALD G
CAIRNS JT TEN
10852 BLACK BEAR RD
KALKASKA    MI    49646-8511

#1323566
GAY ANN COOPER & ALEXANDER A
COOPER JT TEN
354 ROUTE 156
YARDVILLE    NJ    08620-1729

#1323567
GAY C BLAICHER
2770 INDIAN RIVER BLVD
VERO BEACH    FL    32960-4299

#1323568
GAY C PARRISH
1489 LAHTI DR
BELLINGHAM    WA    98226-8824

#1323569
GAY COLLETTE VICCELLIO
622 CHADBOURNE CT
HOUSTON  TX    77079-6428

#1323570
GAY E COOPER
3404 NEILSON AVE
YOUNGSTOWN OH    44502-3031

#1323571
GAY E WARREN
2031 FIELDVIEW DRIVE
NAVARETH  PA    18064

#1323572
GAY E WHIELDON
21832 COTTONWOOD DRIVE
ROCKY RIVER    OH    44116-2327

#1323573
GAY EDER
2 GOODMAN RD
CAMBRIDGE    MA    02139-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1323574
GAY H BURKE
5834 E L AVE
KALAMAZOO   MI    49048-9508

#1323575
GAY L CUDNEY
6010 SUNSET AVE
PANAMA CITY    FL    32408-3521

#1323576
GAY L FLETCHER
10685 JENKS ROAD
CARSON CITY    MI    48811-9720

#1323577
GAY M HAMMERMAN
2125 S CULPEPER ST
ARLINGTON   VA    22206-1078

#1323578
GAY N BROWN & GAY BROWN
MC GLONE JT TEN
528 EAST BRANCH RD
PATTERSON  NY    12563-2180

#1323579
GAY N DAWSON
33 FOX RUN WAY
ARNOLD   MD    21012-1864

#1323580
GAY N PAGE
6109 WEST HOLDERMAN RD
SILVER LAKE      IN    46982

#1323581
GAY P DENHAM
1757 ANGELQUE DRIVE
DECATUR   GA    30033-1201

#1323582
GAY PALMER REID ANTOUN
765 PATTERNS DRIVE
MABLETON  GA    30126-1664

#1323583
GAY R VAN HAVEREN
11431 W ROXBURY PLACE
LITTLETON    CO    80127-2837

#1323584
GAY ROBERTS CUST FOR GRACE
DEGEN MCCREARY UNDER THE
FLORIDA UNIFORM TRANSFERS TO
MINORS ACT
5900 SW 81ST ST
SOUTH MIAMI   FL    33143-8120

#1323585
GAY ROBERTS CUST GRACE DEGEN
MC CREARY UNDER THE FL UNIF
TRAN MIN ACT
5900 SW 81 ST
SO MIAMI     FL    33143-8120

#1092140
GAY S RITCHEY
2486 HONEYWELL LAKE RD
MILFORD   MI    48380

#1323586
GAY SAMMONS
134 LEGION COURT
PORT EWEN   NY    12466

#1323587
GAY V HINTON & J ELLEN
HINTON JT TEN
30570 COLINA VERDE
TEMECULA  CA    92592-5127

#1323588
GAYANN HAMILTON & JOHN M
HAMILTON JT TEN
309 W 115TH ST
KANSAS CITY      MO    64114-5357

#1323589
GAYBRIELLE G GOLSEN
11209 THORN RIDGE RD
OKLAHOMA CITY   OK    73120-5312

#1323590
GAYE D WASHINGTON
4151 CREEK HOLLOW WAY
DULUTH   GA    30096-4372

#1323591
GAYE E UDELL
4290 DAY RD
LOCKPORT   NY    14094-9412

#1323592
GAYE ELLEN MILLER
1641 BEECHWOOD AVENUE
LOUISVILLE      KY    40204-1321

#1323593
GAYE LYNN RUSHING
6100 N CLARK
CHICAGO   IL    60660-2410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1323594
GAYE M DINGEMAN & ROBERT E
DINGEMAN TRUSTEES UNDER
DECLARATION OF TRUST DTD
10/31/91
10292 AVIARY DRIVE
SAN DIEGO    CA    92131-1319

#1323595
GAYE S MAKO
6410 MUSQUASH TRAIL
CLARKSTON  MI    48348-4608

#1323596
GAYFORD M WILLIAMS
146 LAKEVIEW AVE
PARKERSBURG  WV    26101-7612

#1323597
GAYL Y LEWIS
3 COLONIAL RD
STONY POINT    NY    10980-1305

#1323598
GAYLA C MORGAN
1518 SCARLETT DR
ANDERSON  IN    46013-2874

#1323599
GAYLA D HILLIN
8721 RAINTREE WOODS DR
FAIR OAKS RANCH    TX    78015-4414

#1323600
GAYLA J GERON
319 HIDDEN OAKS DR
WEATHERFORD  TX    76087-8652

#1323601
GAYLA J LIPTACK
319 HIDDEN OAKS DR
WEATHERFORD  TX    76087-8652

#1323602
GAYLAIRD ROE WING & RUTH
M WING JT TEN
ROUTE 1
26 WILLOW CROSS ROAD
HYDE PARK    NY    12538-2610

#1323603
GAYLAND L HAGELSHAW JR
1203 FIFTH ST
BAY CITY    MI    48708-6033

#1323604
GAYLE A ALCANTARA CUST
SIENA DEBORAH ALCANTARA
UNIF GIFT MIN ACT MI
32602 STRICKER
WARREN  MI    48093-1440

#1323605
GAYLE A BARNETT
8296 59TH STREET
PINELLAS PARK    FL    33781

#1323606
GAYLE A BROWN
301 DOROW
EDGERTON  WI    53534-2105

#1323607
GAYLE A FREY
23376 ARGYLE
NOVI    MI    48374-3696

#1323608
GAYLE A GILLIS
10887 E DOVER RD
CLARE    MI    48617-9633

#1323609
GAYLE A JORDAN
32851 CALLE MIGUEL
SAN JUAN CAPISTRAN    CA    92675-4430

#1323610
GAYLE A OLMSTEAD
4324 ILLINOIS AVE
KENNER  LA    70065-2252

#1323611
GAYLE A THOMPSON
Attn    GAYLE A FREY
23376 ARGYLE
NOVI    MI    48374-3696

#1323612
GAYLE ALCANTARA CUST
TYLER ALCANTARA
UNIF TRANS MIN ACT MI
32602 STRICKER
WARREN  MI    48093-1440

#1323613
GAYLE B CARNAHAN
16131 HOGENVILLE AVENUE
BATON ROUGE  LA    70817-2446

#1323614
GAYLE B KORFONTA
8030 HILLSIDE LAKES DRIVE
BRIGHTON  MI    48116-6251

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323615
GAYLE B SOLAR
531 W WILLIAM DAVID PARKWAY
METAIRIE      LA      70005-2822

#1323616
GAYLE BALZER
213 KEY DR
PITTSBURGH      PA      15235-3710

#1323617
GAYLE C KEAY
790 ARDEN COURT
OSHAWA    ON    L1G 1X7
CANADA

#1323618
GAYLE C KIRMA
141 CALLE MAYOR
REDONDO BEACH    CA      90277-6509

#1323619
GAYLE C KITCHEN
BOX 1356
VENICE      FL      34284-1356

#1323620
GAYLE C PALASKI
210-04 42ND AVE APT 3D
BAYSIDE      NY      11361

#1323621
GAYLE C SHANLEVER
1103 WILKINS AVE
JONESBORO    AR      72401-5138

#1323622
GAYLE CILIMBURG
2039 WOOSTER RD D55
ROCKY RIVER    OH      44116-2651

#1323623
GAYLE D BENTON
1291 CALZADA AVENUE
SANTA YNEZ    CA      93460-9746

#1323624
GAYLE D CAMDEN
6569 PONTIAC TRAIL
SOUTH LYON    MI      48178

#1323625
GAYLE D CAMDEN &
ROLAND J CAMDEN JT TEN
6569 PONTIAC TRIAL
SOUTH LYON    MI      48178

#1323626
GAYLE D MUSSELMAN
507 TEAKWOOD DR
ALTAMONTE SPG    FL      32714-7429

#1323627
GAYLE D QUIRK CUST ROBERT E
QUIRK UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
80 WITCHWOOD RD
SOUTH YARMOUTH    MA      02664-2911

#1092145
GAYLE D SNELL
612 VINCENNES CT
CINCINNATI      OH      45231

#1323628
GAYLE D SOMERS
1004 ROYCE AVE
KALAMAZOO    MI      49001-4989

#1323629
GAYLE D STARK
7878 COPPER GULCH RD
TEXAS CREEK    CO      81223

#1323630
GAYLE E BENNETT
BOX 351
WALLED LAKE    MI      48390-0351

#1323631
GAYLE E BYRD
665 ELIZABETH WAY
HAYWARD    CA      94544

#1323632
GAYLE E MCMANUS
6908 HEIDELBURG ROAD
LANHAM    MD      20706-4603

#1323633
GAYLE EILEEN EWALD
4220 ZETTA AVE
CINCINNATI      OH      45217-1534

#1323634
GAYLE ELLEN GOLDMAN
5500 FITZHUGH AVE
RICHMOND    VA      23226-1112

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323635
GAYLE ELLSWORTH WHITE &
JEFFREY JAMES BERTRAND JT TEN
8110 RAVENSWOOD ROAD
GRANBURY    TX    76049

#1323636
GAYLE FRAILEY WEYAND
7 WOOD TERR
NEWBURGH  NY    12550-2025

#1323637
GAYLE G KISER &
JOHN L KISER JT TEN
1236 HEATHER LANE
CHARLOTTE   NC    28209-2544

#1323638
GAYLE G KOWALCHICK & EDMUND
J KOWALCHICK JT TEN
2449 KINGSCROSS
SHELBY TOWNSHIP    MI    48316-1251

#1323639
GAYLE H PAWLUS
8599 LAKE JANE TR N
LAKE ELMO    MN    55042-9414

#1323640
GAYLE H WHITE
6639 MILLSIDE DRIVE
INDIANAPOLIS    IN    46221-9655

#1323641
GAYLE HAUG CUST ZACHARY HAUG
UNDER THE NJ UNIFORM
TRANSFERS TO MINORS ACT
260 HARPER AVE
MORRISVILLE    PA    19067-1115

#1323642
GAYLE INGRID HANSEN
HATFIELD MARINE SIENCE CENTER
2030 S MARINE SCIENCE DR
NEWPORT   OR    97365-5229

#1323643
GAYLE INSCHO
1735 CHESTNUT MTN RD SW
DECATUR   AL    35603

#1323644
GAYLE J MITCHELL
348 SHERWOOD AVE
YOUNGSTOWN OH    44511-1750

#1323645
GAYLE J T PAUER
308 WEST BAGLEY ROAD
BEREA    OH    44017-1343

#1323646
GAYLE L EIKER
5921 BEECH AVE
BETHESDA    MD    20817-3422

#1323647
GAYLE L HERRST
250 BEARD RD
PERRY    MI    48872-9517

#1323648
GAYLE L HILDEBRAND
2674 GETTYSBURGH-PITSBURG RD
ARCANUM   OH    45304-9696

#1323649
GAYLE L ROOSE
6536 E MILLSTONE ST
HIGHLAND RANCH    CO    80126-3862

#1323650
GAYLE L SARDEN
3656 SCHAUMAN DRIVE
SAGINAW    MI    48601-5934

#1323651
GAYLE L SMITH
4612TABOR NW
COMSTOCK  MI    49321-9329

#1323652
GAYLE LEVY
7937 LONG MEADOW RD
BALTIMORE    MD    21208-3023

#1323653
GAYLE M BARRICKMAN
6 PALM LANE
PINEHURST    NC    28374-9445

#1323654
GAYLE M HENKE
Attn    GAYLE M BASSI
23 CALEB BREWSTER ROAD
EAST SETAUKET    NY    11733-3703

#1092150
GAYLE M PATTERSON &
MARVIN L PATTERSON JT TEN
4441 NICOLELYNN DR
MUSKEGON  MI    49442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323655
GAYLE M PIETRYGA & SUSAN K
GANDY JT TEN
782 SW 120TH WAY
DAVIE     FL     33325-3883

#1323656
GAYLE MAYERHOFF
281 DOUGLAS RD
STATEN ISLAND     NY     10304-1523

#1323657
GAYLE N ANDREWS & GLORIA K
ANDREWS JT TEN
7749 W TOWNSEND RD
JANESVILLE     WI     53545-8774

#1323658
GAYLE P ALDERSON
7096 B R NOBLE CT
LEXINGTON     MI     48450-8946

#1323659
GAYLE P DOUGLAS
7676 FRITH
COLUMBUS   MI     48063-1501

#1323660
GAYLE P EVERETT
1511 SUWANNEE DRIVE
WAYCROSS  GA    31501-5048

#1323661
GAYLE P MCELWAIN
2123 FIELDCREST DR
OWENSBORO KY     42301

#1323662
GAYLE P MILLER
1807 SHERWOOD ROAD
SILVER SPRING     MD     20902-4030

#1323663
GAYLE P MINTER
4150 E SAHUARO DR
PHOENIX   AZ     85028-3575

#1323664
GAYLE PISERCHIA
BOX 4582
BURLINGTON     VT     05406-4582

#1323665
GAYLE PRYTZ
3650 COLEGROVE AVENUE APT C
SAN MATEO     CA     94403-4438

#1323666
GAYLE R GROGG
6112 MEADOWVIEW DRIVE
CANTON  MI     48187

#1323667
GAYLE R HEUBISH CUST FOR
JOHN E HEUBISH JR UNIFORM
GIFT MINORS ACT NY
5023 192 ST
FRESH MEADOWS  NY     11365-1213

#1323668
GAYLE R KINNEY
1520 E OAKLAND AVE
LANSING     MI     48906-5546

#1323669
GAYLE R MC DONALD
1715 S JOHNSTONE ST
BARTLESVILLE     OK     74003-5721

#1323670
GAYLE R WALTON
BOX 4677
LITTLE ROCK     AR     72214-4677

#1092153
GAYLE RUSKIN-WHITE
3609 TRIMBLE RD
NASHVILLE     TN     37215-3254

#1323671
GAYLE S HITCHCOCK
130 SHENANDOAH TRL
DAYTON   OH     45449-3166

#1323672
GAYLE S HURT IND EX EST
LORRAINE L CRAIK
7112 CERMAK RD SECOND FL
BERWYN  IL     60402-1570

#1323673
GAYLE S OLMSTEAD
4324 ILLINOIS AVE
KENNER     LA     70065-2252

#1323674
GAYLE S SMITH
HC71 BOX 720
AUGUSTA   WV     26704

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1323675
GAYLE S ZFASS
2502 MONUMENT AVE
RICHMOND   VA    23220-2619

#1323676
GAYLE SHAW
9 26520 TWP RD 512
SPRUCE GROVE  AB     T7Y 1G1
CANADA

#1323677
GAYLE SMITH
1800 ARROWHEAD DR
OPELIKA    AL    36801-3504

#1323678
GAYLE TACKER CUST JASON
DANIEL TACKER UNIF GIFT MIN
ACT TN
44 CHIPPEWA COVE
JACKSON   TN    38305-1619

#1323679
GAYLE THOMAS
C/O GAYLE FRAZER
1100 W ALBUQUERQUE
BROKEN ARROW  OK    74011

#1323680
GAYLE TOWNS
2900 PALMER PL
LUDINGTON   MI    49431-9763

#1323681
GAYLE V DONOVAN
9201 TOPEKA STREET
BETHESDA   MD    20817-3307

#1323682
GAYLE W HENNICKE
ELISABETHENSTR 4
68535 NECKARHAUSEN
GERMANY

#1323683
GAYLE WOODS POLK
3722 BELVEDERE
LAKE CHARLES    LA    70605-2573

#1323684
GAYLE Y WHITE
673 HENDERSON
SUMPTER   SC    29150-3167

#1323685
GAYLEN C EVANS & MARCIA A
EVANS JT TEN
2118 S 30TH
QUINCY    IL    62301-6368

#1323686
GAYLEN M BRISTOL &
LEROY A BRISTOL JT TEN
7302 PARK LANE DR
ALGONAC  MI    48001

#1323687
GAYLETA L LITTLE
2714 BROOKFIELD
DENTON  TX    76209-1334

#1323688
GAYLIE MAY BLAKE
58 COOPER HILL RD
ALSTEAD    NH    03602-3509

#1323689
GAYLIN D HARRIS
Attn   GAYLIN D HARRIS FAGAN
6302 HIDDEN CREST WAY
SUGARLAND  TX    77479-5583

#1323690
GAYLON A SCROGGIN & BENNY R
SCROGGIN JT TEN
15 OAK TREE CIRCLE
NORTH LITTLE ROCK     AR    72116-7005

#1323691
GAYLON D STEPP
4174 FEHN RD
HEMLOCK  MI    48626-8604

#1323692
GAYLON N MCDANIEL
93 WHITE ST 2
WESTFIELD    MA    01085-3116

#1323693
GAYLOR A WALDEN
990 S BRIDGEPORT ROAD
INDIANAPOLIS      IN    46231-2510

#1323694
GAYLORD A KRON & JEANETTE E
KRON JT TEN
28600 BOSTON
ST CLAIR SHORES    MI    48081-1091

#1323695
GAYLORD C KRUSE
7907 BAUMHART RD
AMHERST  OH    44001-9650

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323696
GAYLORD E MANTOOTH
5977 LAFAYETTE ST
CLAYTON    IN    46118-9487

#1323697
GAYLORD F TETER
1707 SQUAW CREEK DRIVE
GIRARD    OH    44420-3655

#1323698
GAYLORD L DAVIS
01607 ST RT 15
BRYAN    OH    43506-9326

#1323699
GAYLORD L GIDLEY
1034 CROWNPOINT
WEIDMAN    MI    48893-9207

#1323700
GAYLORD L MANNOR
8136 WEBSTER RD
MT MORRIS    MI    48458-9432

#1323701
GAYLORD M BICKHAM
721 MAIN ST
FRANKLINTON    LA    70438-1421

#1323702
GAYLORD M SCHELLENG
3309 BRINLEY ROAD
WALL    NJ    07719-9001

#1323703
GAYLORD N DAY
1255 S VANVLEET
SWARTZ CREEK    MI    48473-9708

#1323704
GAYLORD P FRANKOVICH
700 SPOKANE AVE
LANSING    MI    48910-5664

#1323705
GAYLORD P HAYDEN
4628 E 175 ST
CLEVELAND    OH    44128-3930

#1323706
GAYLORD R M FORREST
BOX 551422
JACKSONVILLE    FL    32255-1422

#1323707
GAYLORD S KNOX
6708 OREM DR
LAUREL    MD    20707

#1323708
GAYLORD S TAYLOR
9635 E BAYSHORE RD
MARBLEHEAD    OH    43440-2421

#1323709
GAYLORD V TICE
6674 N CLUB DRIVE
SHREVEPORT    LA    71107-9640

#1323710
GAYLORD W HATCHER &
LINDA L HATCHER JT TEN
1245 NOSKO RD
JUNCTION CITY    KY    40440-9557

#1323711
GAYLYNN M MILLER
3668 HIGHGROVE WAY
LAKE ORION    MI    48360

#1323712
GAYNELL A HILL
21 JORDAN STREET
BEVERLY    MA    01915-2639

#1323713
GAYNELL W WHITEHEAD
87 SUCCESS DR RTE 2
BOLTON    MS    39041-9445

#1323714
GAYNELLE BROWN PITNER
BOX 230
SHELBYVILLE    TN    37162-0230

#1323715
GAYNELLE SELF
RT I BOX 1537 A
WAYNE    WV    25570

#1323716
GE0RGE T ANDERSON
2038 ANDERSON DR
SMYRNA    GA    30080-5810

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323717
GEAN LOUISE JACOBSON &
GEAN B MC MASTERS JT TEN
8601 TROOST AVE
KANSAS CITY      MO      64115

#1323718
GEANNETTE LEACH
22 EAST 18TH ST
LINDEN      NJ      07036-3404

#1092158
GEARAD O BIEGEL &
JACQUELINE BIEGEL JT TEN
681 CAMBRIDGE ROAD
PARAMUS   NJ      07652-4223

#1323719
GEARLDINE B GRIFFIN
7570 HOZELCREST DR
ST LOUIS      MO      63042

#1323720
GEARLDINE HOWARD
210 WOODLAWN AVE
RICHMOND   IN      47374

#1323721
GEARLDINE L POLAN
78 HUNTERS RILL
LAPEER   MI      48446-4100

#1323722
GEARLDINE VANDERSLICE
2802 PLAZA
ARLINGTON   TX      76010-2462

#1323723
GEARLDINE WITKOWSKI & ANN M
KARAOJOFF & JAMES G WITKOWSKI JT
TEN 18717 JAMESTOWN CIRCLE
NORTHVILLE   MI      48167-3532

#1323724
GEBHARD A WILD
GAUSTR 42
D-55411 BINGEN
RHINELAND
GERMANY

#1323725
GEDALIA SAVITZKY TR
GEDALIA SAVITZKY TRUST
UA 07/15/96
12730 MONTE VISTA ROAD APT 201
POWAY   CA      92064

#1323726
GEE SING WONG &
QI LIAN WONG JT TEN
61-14 230 ST
BAYSIDE      NY      11364-2425

#1323727
GEELIN LUE WONG
111 MEYER ROAD
AMHERST   NY      14226-5107

#1323728
GEIGERS UNLIMITED
516 W SHARP AVE
SPOKANE   WA      99201

#1323729
GEIR SVERDRUP
15932 EAST WILLIS ROAD
GILBERT      AZ      85296-7518

#1323730
GELENA A SMITH
6180 PHIFER MTN RD
COOKEVILLE   TN      38506

#1323731
GELENE M CAMPBELL
11538 SNOW CREEK RD
ROCKY MOUNT   VA      24151-4627

#1323732
GELENE M PIGOTT TR U/A DTD 9/2/82
GELENE M PIGOTT REVOCABLE TRUST
36611 JACKMAN DR
STERLING HGHTS      MI      48312

#1323733
GELSINA COLAROSSI
33863 JAMES COURT
FARMINGTON   MI      48335-4147

#1323734
GELSOMINO DI SARRO
223 MYRTLE AVENUE
GARWOOD   NJ      07027-1313

#1323735
GEM CO
150 PITTSBURGH ST
SCOTTDALE   PA      15683-1733

#1323736
GEMMA A MIELE TR
GEMMA ANN MIELE REVOCABLE
TRUST UA 09/15/99
7510-B CEDAR CREST DR
WARRENTON VA      20186-2141

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323737
GEMMA C DI JULIO
12962 SE 23RD ST
BELLEVUE    WA    98005-4229

#1323738
GEMMA D MARAYAG
BOX 147
WHARTON  NJ    07885-0147

#1323739
GEMMA M JUSKA
7215 S LAWNDALE
CHICAGO    IL    60629-4344

#1323740
GENA DINEVSKA
9200 PINEVIEW
PLYMOTH    MI    48170

#1323741
GENA LOU WOYWOOD
12405 TAMARAC DR NE
ALBUQUERQUE  NM   87111-6246

#1323742
GENA M COOPER
166 MADDOX ROAD
DANVILLE    AL    35619-6534

#1323743
GENA M TURNER
2928 KNOX SCHOOL RD
ALLIANCE    OH    44601

#1323744
GENA S GOODFRIEND
506 N POST OAK LANE
HOUSTON  TX    77024-4621

#1323745
GENARO CARABALLO
2303 W 38TH ST
CLEVELAND    OH    44113-3867

#1323746
GENARO L PASTORE
BOX 6833
HARRISBURG    PA    17112-0833

#1323747
GENARO M TELAN
Attn    GENARO FERNANDITA-TELAN
847 RANDALL DR
TROY    MI    48085-4849

#1323748
GENE A COWART
2153 WERON LN
CINCINNATI    OH    45225-1233

#1323749
GENE A CROSS
22802 LAKE RAVINE DR
SOUTHEFIELD    MI    48034-3456

#1323750
GENE A ESCH
5048 W JORDAN RD
WEIDMAN    MI    48893-9637

#1323751
GENE A GRAVES
719 SEBEK BLVD
OXFORD    MI    48371-4457

#1323752
GENE A HOLMES
115 FENNER ROAD
OVID    MI    48866-9546

#1323753
GENE A JACKSON
7719 S CALUMET
CHICAGO    IL    60619-2926

#1323754
GENE A JENNINGS TR
GENE A JENNINGS 1995 LIVING
TRUST UA 09/01/95
3026 CHAUTUQUA DR
CUYAHOGA FALLS    OH    44224-3825

#1323755
GENE A JOHNSON
7435 MAYWOOD DRIVE
PLEASANTON  CA    94588-3747

#1323756
GENE A KUSZMAUL
1436 DEFOREST RD
WARREN  OH    44484-3530

#1323757
GENE A LAWLER
P O BOX 272
2825 BORDEN RD
STOCKBRIDGE  MI    49285

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1323758
GENE A MILLER
1523 MAPLE RD
JOLIET     IL      60432-1468

#1323759
GENE A PALMER & KAY A PALMER
TEN ENT
6247 MCKINLEY
BRIDGEPORT   MI     48722-9509

#1323760
GENE A PARSONS
123 MEADOWVIEW DR
FAIRFIELD GLADE    TN     38558-9015

#1092165
GENE A PARSONS &
MARTHA E PARSONS TR
GENE A & MARTHA E PARSONS FAM
TRUST UA 12/10/97
1173 E SANDY DRIVE
PRESCOTT   AZ      86303

#1323761
GENE A PITTSENBARGER
1726 S 475 E
ANDERSON   IN      46017-9781

#1323762
GENE A THIEMAN & JOYCE
THIEMAN JT TEN
BOX 331
JASPER     IN      47547-0331

#1323763
GENE A WEST
2913 ROSE LANE
KOKOMO  IN      46902-3242

#1323764
GENE A WEST & JOYCE E WEST JT TEN
2913 ROSE LANE
KOKOMO  IN      46902-3242

#1323765
GENE A WHITE & PEGGY A WHITE JT TEN
6619 N. COOLIDGE AVE.
TAMPA     FL      33614

#1323766
GENE A WILKINSON
BOX 942
MADISON    MS      39130-0942

#1323767
GENE A WORLEY TR
WORLEY LIVING TRUST U/A DTD 12/8/00
2627 CYPRESS LA
ARNOLD    MO      63010

#1323768
GENE ALLEN ROSE AS
CUSTODIAN FOR ATTIE VERNON
ROSE U/THE TENN UNIFORM
GIFTS TO MINORS ACT
2310 HEMINGWAY DRIVE
NASHVILLE     TN      37215-4114

#1323769
GENE ANTOINETTE NEWMAN
Attn    GENE REAVEY
911 COUNTY RD 523
FLEMINGTON   NJ      08822-7025

#1323770
GENE AUBREY LAWRENCE
19 WEST SIMPSON
LANGDON  KS      67583-9020

#1323771
GENE B GUNTERMAN
8763 DOUGLAS RD
TEMPERANCE  MI     48182-9445

#1323772
GENE B HOBEL
741 S MORNINGSTAR DRIVE
ANAHEIM    CA      92808-1633

#1323773
GENE B HOLMAN
414 SHADOW CREEK LANE
MANAKIN SABOT     VA      32103

#1323774
GENE B MCELROY & DOROTHY A
MCELROY TEN COM
5316 BELLO VISTA
SHERMAN  TX      75090-9284

#1323775
GENE B RICHARDSON
4634 E 700N
ALEXANDRIA    IN      46001-8724

#1323776
GENE B STEVENS & LEE P
STEVENS JT TEN
108 NEPTUNE DR
NEWARK  DE      19711-3011

#1323777
GENE B TSCHOP
4239 DOGWOOD TRIAL
LYNDHURST   OH     44124

Delphi Corporation (Debtors)                                    Date:   10/04/2005
Creditor Matrix                                          Time:   16:55:59
Equity Holders

#1323778                          #1323779                          #1323780
GENE BINDER &                     GENE BRUGNONI                     GENE C ALLAND &
KENT BINDER &                     1108 HOWARD ROAD                  RUTH A ALLAND JT TEN
JOLENE STAAB JT TEN               ROCHESTER   NY    14624-2710      1605 BAINBRIDGE
74777 MONTANA LN                                                   LACROSSE   WI    54603-1463
IRRIGON     OR    97844-7115

#1323781                          #1323782                          #1323783
GENE C DAVIS                      GENE C FRANK                      GENE C GLASGOW
7882 GLENWOOD AVE                 272 N HARRIS AVE                  76 SCOTT LAKE RD
YOUNGSTOWN OH    44512-5825       COLUMBUS   OH    43204-3362       PONTIAC    MI    48328-3144

#1323784                          #1323785                          #1323786
GENE C HENSLEY                    GENE C HENSLEY & FRANCES L        GENE C HOOKS
RR 1 BOX 4176                     HENSLEY JT TEN                    691 C.R. 1987
DORA    MO    65637-9419          RR 1 BOX 4176                     YANIS      TX    75497-9741
                                  DORA    MO    65637-9419

#1323787                          #1323788                          #1323789
GENE C HOWE                       GENE C JACKSON                    GENE C LIM
8948 BAY POINT DRIVE              14104 RIOPELLE                    1121 DERICK WAY
ELBERTA    AL    36530-6556       DETROIT    MI    48203-2455       SACRAMENTO  CA    95822-1034

#1323790                          #1323791                          #1323792
GENE C MAGNESS                    GENE C PARKER                     GENE C RIGGS
2452 S ELMS RD                    223 PATRIOTS LANDING              605 N 13TH ST
SWARTZ CREEK   MI    48473-9717   FILLMORE   IN    46128-9477       MIDDLETOWN  IN    47356-1274

#1323793                          #1323794                          #1323795
GENE C SWOPE & SHIRLEY J          GENE C WEEMS JR                   GENE CZAJKA &
SWOPE JT TEN                      205 FLORENCE                      TANYA CZAJKA JT TEN
2504 W PORT                       PONTIAC    MI    48341-1318       3 BETHGLEN CT
ST CHARLES    MO    63301-4759                                      MAULDIN    SC    29662

#1323796                          #1323797                          #1323798
GENE D ENWRIGHT TR                GENE D GUBBINS JR                 GENE D LOWARY & E JOYCE
GENE D ENWRIGHT TRUST             1485 W SLOAN ROAD                 LOWARY JT TEN
UA 06/17/97                       BURT   MI    48417-9607           3610 HILLCREST AVE
2418 S 18TH ST                                                     ANTIOCH    CA    94509-8229
CLINTON    IA    52732-6827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323799
GENE D MC CALLON
10735 CANADA WAY
BIRCH RUN   MI   48415-8471

#1323800
GENE D MOORE
25 TERRACE DR
ALEXANDRIA   KY   41001-1129

#1323801
GENE D VENABLE
454 MESSER HILL RD
NEW LONDON   NH   03257

#1323802
GENE DEMALT
79 CRAIG LANE
TRUMBULL   CT   06611-4450

#1323803
GENE DRIVER & MARY DRIVER JT TEN
2691 RUSTIC DR
MEMPHIS   TN   38133-5051

#1323804
GENE DROZD
29233 GILBERT
WARREN   MI   48093-6418

#1323805
GENE DROZD & ROSALIE A DROZD JT TEN
29233 GILBERT DR
WARREN   MI   48093-6418

#1323806
GENE E COLE TR GENE E COLE LIVING
TRUST U/A DTD 1/5/2000
2189 HAROLD
ADRIAN   MI   49221

#1323807
GENE E GALLEY & PATRICIA A
GALLEY JT TEN
10661 INDIAN HOLLOW RD
ELYRIA   OH   44035-8325

#1323808
GENE E MULLINS
531 S GREYFRIAR STREET
DETROIT   MI   48217-1405

#1323809
GENE E SZUFNAR
51149 SANDSHORES DR
SHELBY TOWNSHIP   MI   48316

#1323810
GENE E VOIGTS & LINDA E
VOIGTS JT TEN
427 E 55TH ST
KANSAS CITY   MO   64110-2453

#1323811
GENE E WEAVER
BOX 238
WALDRON   IN   46182-0238

#1323812
GENE EMERY MENTZER &
AUDREY P MENTZER JT TEN
C/O GENE EMERY MENTZER
1103 ARUNDEL DRIVE
WILMINGTON   DE   19808-2134

#1323813
GENE F BARNES
1156 BOCKEY RD
GROVER HILL   OH   45849-9766

#1323814
GENE F BROWN
3450 W 62ND STREET
INDIANAPOLIS   IN   46268-2757

#1323815
GENE F HARRINGTON
BOX 265
OTTER LAKE   MI   48464-0265

#1323816
GENE F HENRY
3370 ALTA ROAD
MEMPHIS   TN   38109-3228

#1323817
GENE F LENZ & W JOAN
LENZ JT TEN
BOX 1200
LUSK   WY   82225-1200

#1323818
GENE F STIGALL
5417 MARY SUE
CLARKSTON   MI   48346-3931

#1323819
GENE FLYNN
9249 RIDGEWAY AVE
EVANSTON   IL   60203-1510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323820
GENE G CEVAER
2595 US 27
BRANFORD   FL      32008

#1323821
GENE G TRISOLIERE
1506 HIGH RIDGE PKWY
WESTCHESTER IL      60154-3429

#1323822
GENE GOLDEN & MAUREEN
GOLDEN JT TEN
161 FAIRWAY RD
LIDO BEACH    NY    11561-4823

#1323823
GENE GRATZ
622 PARK DRIVE
OXFORD   MS     38655-2416

#1323824
GENE H ANGUIL
869 E BIRCH AVE
MILWAUKEE   WI     53217-5360

#1323825
GENE H CARLSEN
13400 N MCRAINES
EDMOND   OK    73013-7449

#1323826
GENE H GLOVER
40 MARTIN CIR
PADUCAH   KY    42001-5410

#1323827
GENE H HEIDLEBAUGH
7220 W COPENHAGEN ST
DUNNELLON   FL    34433-5302

#1323828
GENE H SARGENT
3868 W FRANKLIN ST
BELLBROOK   OH    45305

#1323829
GENE H THOMS
16113 MUNN RD
CLEVELAND   OH    44111-2009

#1323830
GENE H TOM & BARBARA TOM JT TEN
1466 W HIGHWAY 12
WALLA WALLA   WA    99362-8546

#1092171
GENE HAY
4539 QUEEN ST
PO BOX 98
LIBLY       MI      48475

#1323832
GENE HUA SUN
12321 MOSEL TER
GAITHERSBURG   MD    20878-4714

#1323833
GENE J CUNIAL &
ELIZABETH L CUNIAL JT TEN
1142 CRESCENT AVE
KLAMATH FALLS    OR    97601-2516

#1323834
GENE J GRASSI
BOX 1462
PONTIAC    MI    48056

#1323835
GENE J HULLEZA
5536 FOX CHASE LN
CLARKSTON   MI    48346-3914

#1323836
GENE J KUROSKY
114 FONTAINBLEAU DR
ROCHESTER HILLS    MI    48307-2419

#1323837
GENE J WILLIAMS
BOX203
PERRINTON   MI    48871

#1323838
GENE J WOZCIK
6051 WEDGEWOOD DR
GRAND BLANC   MI    48439-4873

#1323839
GENE JORGENSON
11160 FREEDOM ROAD
KIMBOLTON   OH    43749-9739

#1323840
GENE JOSEY
8735 BUNTON RD
WILLIS       MI    48191-9618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1323841
GENE JUSTUS &
CAROL JUSTUS TR
JUSTUS FAM LIVING TRUST
UA 08/11/92
2310 MARLIN CT
PINOLE    CA    94564-1045

#1323842
GENE K BRYANT
5631 SAVINA AVE
DAYTON    OH    45415-1155

#1323843
GENE K LEGG
4518 STILLBROOK
HOUSTON TX    77035-5026

#1323844
GENE K PETERSON
5292 MEADOWOOD LN
WESTERVILLE    OH    43082-9440

#1323845
GENE K SMITH & PAULETTE A SMITH TRS
GENE K SMITH & PAULETTE A SMITH
REVOCABLE LIVING TRUST U/A
DTD 10/30/03
4901 WOODFORD DR
FORT WAYNE    IN    46835

#1323846
GENE KELLY CUST SHEILA KELLY
UNIF GIFT MIN ACT NY
214-C LARCHMONT ACRES
LARCHMONT NY    10538-3337

#1323847
GENE L BONTRAGER
50926 CR43
MIDDLEBURY    IN    46540

#1323848
GENE L CHARETTE
27 CHURCH ST
PLAINVILLE    CT    06062-2205

#1323849
GENE L DERRINGER
2750 SWANEY RD
HARROD    OH    45850-9476

#1323850
GENE L EAGLE
1140 ORCHARD RD
RICHFIELD    NC    28137-6726

#1323851
GENE L GYGER CUST JOHN GYGER
UNIF GIFT MIN ACT ARIZ
181 SILVER BUGLE
CAMP VERDE    AZ    86322

#1323852
GENE L MACK
15924 LAWNHILL DR
LA MIRADA    CA    90638-2653

#1323853
GENE L SCHUYLER
16 W JEFFERSON RD
PITTSFORD    NY    14534-1902

#1323854
GENE L SCOFIELD
24759 CUNNINGHAM
WARREN    MI    48091-4421

#1323855
GENE L SCOFIELD & DIXIE
L SCOFIELD JT TEN
24759 CUNNINGHAM ST
WARREN    MI    48091-4421

#1323856
GENE L WOOD
9891 S 600 W
FAIRMOUNT    IN    46928-9786

#1323857
GENE LANZONI JR
8 MOUNTAIN VIEW CT
WEST TRENTON    NJ    08628

#1323858
GENE LESHNER &
HELEN LESHNER JT TEN
13405 W. BURLEIGH STREET
APT. 103
BROOKFIELD    WI    53005-3053

#1323859
GENE M COOK
5216 HWY V
FRANKSVILLE    WI    53126-9516

#1323860
GENE M GEBER
8778 OLD LAKE SHORE
ANGOLA    NY    14006

#1323861
GENE M HARSHBARGER & SUE
A HARSHBARGER JT TEN
1632 NEUHAUS RD
FT WAYNE    IN    46808-1788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323862
GENE M KIESEL
1426 KENNEBEC
GRAND BLANC    MI    48439-4978

#1323863
GENE M KROLL
3850 THICKSON RD N
WHITBY    ON    L1N 5R5
CANADA

#1323864
GENE M PATTERSON
3402 SANTA CRUZ DR
FLINT    MI    48504-3236

#1323865
GENE M PELTIER
10376 HUDSON BLVD
LAKE ELMO    MN    55042-9724

#1323866
GENE M PETTINGILL
107 SAVANNAH DR W
BEAR    DE    19701-1635

#1323867
GENE M RICE &
DOROTHY A RICE JT TEN
610 GRAND AVENUE
BOX 340
DONIPHAN    MO    63935-1408

#1323868
GENE M SEEFELDT
8845 SHAW ROAD
ROCKFORD    IL    61107-2905

#1323869
GENE M SWEET & SHIRLEY M
SWEET JT TEN
513 HUT-WEST DRIVE
FLUSHING    MI    48433-1318

#1323870
GENE M VALERIO
420 RIDGEWAY AVE
ROCHESTER NY    14615-3902

#1323871
GENE M YOUNGBLOOD
41 WOODLAND PARK DR
PARKERSBURG WV    26104-8052

#1323872
GENE MASTA
407 WOODSIDE
ROYAL OAK    MI    48073-2651

#1323873
GENE MC FADDEN
19610 MAGNOLIA
SOUTHFIELD    MI    48075-7310

#1323874
GENE MCFADDEN &
MARY A MC FADDEN JT TEN
19610 MAGNOLIA
SOUTHFIELD    MI    48075-7310

#1323875
GENE MINICUCCI & EDITH
MINICUCCI
5 CARTERS LANE
NEWINGTON    NH    03801-2703

#1323876
GENE N FAUVER
676 OAKHILL
BROOKLYN    MI    49230

#1323877
GENE NONNEMACHER &
JOAN NONNEMACHER JT TEN
6355 ABRAHAM CIRCLE
ROCKFORD    IL    61109-4686

#1323878
GENE O BOND CUST TODD
STEPHEN BOND UNIF GIFT MIN
ACT MICH
3671 MONTGOMERY RD
MARLETTE    MI    48453-9119

#1323879
GENE O GOOCH
8452 BLANK RD
BROOKVILLE    OH    45309-9634

#1323880
GENE O SMITH
3004 W 175TH STREET
HAZEL CREST    IL    60429-1707

#1323881
GENE P CHAPUT
APT M-14
5330 SARA LN
WATERFORD MI    48327-3170

#1323882
GENE P DUCKER
3320 BRIGGS RD
OTTER LAKE    MI    48464-9711

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1323883
GENE P KELLY
230 N LANE
YOUNGSTOWN OH    44506-1252

#1323884
GENE P MCFALL TRUSTEE U/D/T
DTD 04/21/89 F/B/O GENE P
MCFALL TRUST
666 UPAS ST 501
SAN DIEGO    CA    92103-5035

#1323885
GENE P SCHINTO AS CUST FOR
MISS LESLIE S SCHINTO U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
51 OLD KINGS HWY APT 20
OLD GREENWICH  CT    06870-1341

#1323886
GENE P WRIGHT
1915 S WINDING WAY
ANDERSON  IN    46011-3862

#1323887
GENE PHILLIP CHRISLER
17511 LURAY TERR
NATOMA  KS    67651-9401

#1323888
GENE POPE
2400 ANCHOR WAY
ANCHORAGE KY    40223-1602

#1323889
GENE R BARNARD
1219 51TH AVE EAST #124
BRADENTON  FL    34203

#1323890
GENE R BARNARD &
PATRICIA L BARNARD JT TEN
1219 51RST AVE. EAST #124
BRADENTON  FL    34203

#1323891
GENE R BLIVEN
16175 JOHN MORRIS RD, #104
FORT MYERS    FL    33908

#1323892
GENE R BREWER
15271 WALDEN CT
MACOMB  MI    48044

#1323893
GENE R CAPILLA
39100 VENETIAN DRIVE
HARRISON
TOWNSHIP  MI    48045-5713

#1323894
GENE R DIXSON &
LELIA WESTON DIXSON TR
DIXSON REVOCABLE TRUST
UA 09/01/98
3109 MATADOR DR NE
ALBUQUERQUE  NM    87111-5622

#1323895
GENE R DRAA
5896 STATE RT 7
KINSMAN    OH    44428-9784

#1323896
GENE R DRAA & MONA E DRAA JT TEN
5896 STATE RT 7
KINSMAN    OH    44428-9784

#1323897
GENE R GAUTHIER & MARY C
GAUTHIER JT TEN
1880 CRESTVIEW DRIVE
OSHKOSH  WI    54904

#1323898
GENE R JONES SR
905 WILSON DR
DOVER    DE    19904-2436

#1323899
GENE R KANE
68 WINDMILL LANE
STUARTS DAAFT    VA    24477-2759

#1323900
GENE R KERN
6161 MAPLE RD
FRANKENMUTH  MI    48734-9586

#1323901
GENE R LAUER
1322 FOX FARM
ALPENA  MI    49707-4346

#1323902
GENE R LYONS
6475 S MORRISH RD
SWARTZ CREEK  MI    48473-7635

#1323903
GENE R LYONS & ANITA L LYONS JT TEN
6475 SOUTH MORRISH ROAD
SWARTZ CREEK  MI    48473-7635

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1323904
GENE R LYONS & FRANCES M
MATHERLY JT TEN
6475 SOUTH MORRISH ROAD
SWARTZ CREEK   MI    48473-7635

#1323905
GENE R LYONS & GENE R LYONS
JR JT TEN
13820 128TH AVE
GRAND HAVEN  MI    49417

#1323906
GENE R LYONS & JONATHAN R
LYONS II JT TEN
6475 SOUTH MORRISH ROAD
SWARTZ CREEK   MI    48473-7635

#1323907
GENE R LYONS & TONY L LYONS JT TEN
6475 SOUTH MORRISH RD
SWARTZ CREEK   MI    48473-7635

#1323908
GENE R MARIAN
24 OVERLOOK DRIVE
WILMINGTON   DE    19808-5828

#1323909
GENE R MILLER &
JOYCE E MILLER JT TEN
4838 SOUTH COUNTY RD 200 WEST
KOKOMO  IN    46902

#1323910
GENE R MILLER & JOYCE E
MILLER JT TEN
4838 SOUTH COUNTY RD 200 WEST
KOKOMO  IN    46902

#1323911
GENE R PERREGO
APT B-22
2151 LENOX ROAD NE
ATLANTA    GA    30324-4738

#1323912
GENE R PINSKY & EDWARD T
PINSKY JT TEN
6814 ANGLEBLUFF CIRCLE
DALLAS    TX    75248-4141

#1323913
GENE R PINSKY & MISS MARCIA
E PINSKY JT TEN
7423 CARTA VALLEY DR
DALLAS    TX    75248

#1323914
GENE R SMITH TR
UA 04/07/98
309 LAMPLIGHTER LN
WAYCROSS  GA    31503-8489

#1323915
GENE R STARK
41 DUCHESS COURT
CHEEKTOWAGA  NY    14225

#1323916
GENE R VAN WINKLE & LOIS VAN
WINKLE JT TEN
16 CLEARVIEW DR
DILLSBURG    PA    17019-9774

#1323917
GENE R WINNIE
4062 STANLEY RD
COLUMBIAVILLE    MI    48421-9313

#1323918
GENE RECKFORD
640 WEST END AVENUE
NEW YORK  NY    10024-1019

#1323919
GENE RICE
7550 ST-RT 73 E
WAYNESVILLE   OH    45068

#1323920
GENE RICHARD KNIGHT
2868 DUBLIN RD
STREET   MD    21154-1704

#1323921
GENE ROVANE REVIEA
ROUTE 1 BOX 189
MCFARLAND  CA    93250-9724

#1323922
GENE S CROOK
1538 WAGONTRAIN SE
ALBUQUERQUE   NM    87123-5115

#1323923
GENE S DILLARD &
KAREN J DILLARD JT TEN
1837 ROSEMONT
BERKLEY   MI    48072-1845

#1323924
GENE S DUNMYER
1202 DEERFIELD CIRCLE
HAMILTON   OH    45013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323925
GENE S FERRY
11578 FARMHILL DR
FENTON    MI    48430-2532

#1323926
GENE S SWARTZ & JANET M
SWARTZ JT TEN
14495 N 1800 E RD
PONTIAC    IL    61764-3478

#1323927
GENE S WEBSTER
7632 GARDEN LANE
KALAMAZOO    MI    49002-4468

#1323928
GENE SARAZEN JR
5064 ALENCIA COURT
DELRAY BEACH    FL    33484

#1323929
GENE SMALLWOOD JR
PO BOX 786
WHITESBURG    KY    41858

#1092182
GENE SPRANDO & ROSE SPRANDO JT TEN
19 LINCOLN AVE
BURGETTSTOWN PA    15021-1128

#1323930
GENE T LEWIS
2034 COOK ST
CUYAHOGA FALLS    OH    44221-3346

#1323931
GENE T PHILLIPS
5002 KEMPSTON DRIVE
ORLANDO    FL    32812

#1323932
GENE THOMAS ADAMIC
7752 DEBONAIRE DR
MENTOR    OH    44060-5339

#1323933
GENE TONEY WEIGHOUS
1442 NORTH 300 EAST
ANDERSON    IN    46012-9297

#1323934
GENE VERNON QUINN
6637 RIDGE RD
SYKERSVILLE    MD    21784-5953

#1323935
GENE VOTRUBA & FLORENCE
VOTRUBA CO-TRUSTEES U/A DTD
02/20/85 ERIN KIRKLAND
TRUST
2719 LORIS DR
DAYTON    OH    45449-3226

#1323936
GENE VOTRUBA & FLORENCE
VOTRUBA CO-TRUSTEES U/A DTD
05/01/82 BRENT KIRKLAND
TRUST
2719 LORIS DR
DAYTON    OH    45449-3226

#1323937
GENE VOTRUBA & FLORENCE
VOTRUBA CO-TRUSTEES U/A DTD
05/01/82 RYAN KIRKLAND TRUST
2719 LORIS DR
DAYTON    OH    45449-3226

#1323938
GENE VOTRUBA & FLORENCE
VOTRUBA CO-TRUSTEES U/A DTD
11/10/89 JESSICA KIRKLAND
TRUST
2719 LORIS DR
DAYTON    OH    45449-3226

#1323939
GENE W ARNOLD
4080 GEORGE HAWK RD
SHELBY    OH    44875-9000

#1323940
GENE W BRYANT
5120 MCDOWELL ROAD
LAPEER    MI    48446-8057

#1323941
GENE W CASE
4087 HILLANDALE CIR
ELMIRA    MI    49730-8249

#1323942
GENE W CROUCH
926 SIMPSON-HOWELL RD
ELIZABETH    PA    15037-2826

#1323943
GENE W GLANTON CUST GEORGIANNA
GENE GLANTON UNDER NJ UNIF TRANS
TO MINORS ACT
ATTN ESSO STANDARD EASTERN INC
25281 REMESA
MISSION VIEJO    CA    92691-5458

#1323944
GENE W LYONS
4114 N BALL AVE
MUNCIE    IN    47304-1505

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1323945
GENE W OLIVA & EVA A OLIVA JT TEN
1835 W WOODLAND AVE
ADDISON    IL    60101-1750

#1323946
GENE W PETERSON &
GAYLE KUSCH JT TEN
480 HAUXWELL
LAKE ORION    MI    48362-3634

#1323947
GENE W SMITH & SHARON SMITH JT TEN
6330 E 400 S
LAOTTO    IN    46763-9772

#1323948
GENE W STROBEHN
6124 BURNSIDE CIRCLE
ORLANDO    FL    32822-4032

#1323949
GENE W STRONG
4515 MEMPHIS AVE
CLEVELAND    OH    44144-1912

#1323950
GENE W VEASEY
3250 REGAL PL
ST LOUIS    MO    63139-1520

#1323951
GENE WALLACE & SANDRA
WALLACE JT TEN
RR 1, BOX 1114
BELGRADE    ME    04917

#1323952
GENECE M WADDELL & TOMMY
JACK WADDELL JT TEN
2508 LEES SUMMIT RD
INDEPENDENCE    MO    64055-1939

#1323953
GENEEN ISAACS
154 WEST 70TH ST APT 11R
NEW YORK    NY    10023-4407

#1323954
GENEFI FRATTEROLO
140 STAFFORD RD
COLONIA    NJ    07067-3223

#1323955
GENEIEVE L MURPHY
BOX 1123
MT VERNON    KY    40456-1123

#1092186
GENEINE M JOHNSON CUST FOR
JAYME L JOHNSON UNDER MI
UNIF GIFTS TO MINORS ACT
15041 KNOTTINGHAM DR
LINDEN    MI    48451-9699

#1323956
GENEIVA L ZUNDEL
14020 JOYCE
WARREN  MI    48093-4805

#1323957
GENELL EDWARDS
12875 CIMARRON WAY
VICTORVILLE    CA    92392-8061

#1323958
GENELLE MARIE DOLAN MC
MAHON
405 DENMAN ROAD
CRANFORD    NJ    07016-2707

#1323959
GENELLE TIMPERLAKE
2001 OCEAN DR
CORPUS CHRISTI    TX    78404-1868

#1323960
GENENE A COLLINS
1907 PINEHURST
BOX 468
MAYFIELD    MI    49666-0468

#1323961
GENERAL CLEANING INC
Attn    JOHN P RISKE JR
101 E 7TH AVE
HOMESTEAD    PA    15120-1501

#1323962
GENERAL INVESTMENT INC
601 BROADWAY
MONETT  MO    65708-2144

#1323963
GENERAL J LAMPLEY
2891 MERRIWEATHER N W
WARREN  OH    44485-2510

#1323964
GENERAL L CARTER
2836 SANGSTER AVE
INDIANAPOLIS    IN    46218-2618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1323965
GENERAL L KING
BOX 104
LENOIR    NC    28645-0104

#1323966
GENERAL L REID
359 JENNINGS RD
SEVERNA PARK    MD    21146-1818

#1323967
GENERAL R GREENFIELD
20532 BURT RD
DETROIT    MI    48219-1305

#1323968
GENERAL S BROWN
4935 BELVIDERE
DETROIT    MI    48214-1304

#1323969
GENEROSO S VILLEGAS
34519 PRINCETON
FARMINGTON HL    MI    48331-3252

#1323970
GENESA LONG
MAIN ST
BOX 293
RUSSELLTON    PA    15076-0293

#1323971
GENESE V PIRILLA
141 HIGHLAND AV
MC KEES ROCKS    PA    15136-3172

#1323972
GENESIS R COLLINS
3835 COTTAGE AVE
BALTIMORE    MD    21215-7642

#1323973
GENETTA SPRINGFIELD
33 JUANITA DRIVE
TUSCALOOSA    AL    35404-3210

#1323974
GENETTE BYRD
221 BRADFORD
BENTON HARBOR    MI    49022-6003

#1323975
GENEVA A BRYANT
5209 EMERSON VILLAGE LANE
APT 108
INDIANAPOLIS    IN    46237

#1323976
GENEVA A BURNS
13554 KANSAS AVE
ASTATULA    FL    34705-9300

#1323977
GENEVA A GRAY
1891 E SKYVIEW DR
BEAVERCREEK    OH    45432-2432

#1323978
GENEVA A SOCIA &
RONALD A SOCIA JT TEN
46513 MAIDSTONE
CANTON    MI    48187-1449

#1323979
GENEVA A TRIGG
3971 LITTLE YORK ROAD
DAYTON    OH    45414-2411

#1323980
GENEVA ALLEN
BOX 6083
CINCINNATI    OH    45206-0083

#1323981
GENEVA B HICKMAN
7125 JERRY DR
WEST CHESTER    OH    45069-4218

#1323982
GENEVA B POLLOCK TR U/A
DTD 11/23/83 FOR GENEVA B
POLLOCK TRUST
1061 S W SKYLINE BLVD
PORTLAND    OR    97221-1544

#1323983
GENEVA B TAYLOR
BOX 770853
41525 RO CO ROAD 36
STEAMBOAT SPRINGS    CO    80477-0853

#1323984
GENEVA BALL
RT 3 BOX 159B
WILLIAMSBURG    KY    40769-8906

#1323985
GENEVA C BRIM
BOX 125
HUDSON    KS    67545-0125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1323986
GENEVA C BROWN
379 S EMERSON AVE
INDIANAPOLIS      IN      46219-6932

#1323987
GENEVA CARTER
705 BIRCHWOOD DR
SANDUSKY OH    44870-7324

#1323988
GENEVA CLARK
1208 WILLOW WAY
NOBLESVILLE      IN      46060-8534

#1323989
GENEVA DENT
207 ODETTE
FLINT    MI      48503-1074

#1323990
GENEVA E BEULEY
112 HELENE DRIVE
PAINESVILLE TWP      OH    44077-5377

#1323991
GENEVA E OBERLE
2577 HAVERKNOLL DR
CINCINNATI      OH    45231-1001

#1323992
GENEVA E WISE
8255 QUEENSWOOD COURT
BATON ROUGE    LA    70806-3040

#1323993
GENEVA EDWARDS
23 TUBMAN WAY
ROCHESTER NY    14608-2484

#1323994
GENEVA F STUHLREYER
1879 BLUEHILL DR
CINCINNATI      OH    45240-3307

#1323995
GENEVA G WARNER TR U/A DTD
12/02/82 GENEVA G WARNER
TRUST
8566 SE PALM ST
HOBE SOUND    FL      33455

#1323996
GENEVA GILBERT-CURTIS
231 LATHROP
LANSING    MI    48912-2203

#1323997
GENEVA GIVENS
500 LINCOLN ST
LINDEN      NJ      07036-2333

#1323998
GENEVA H HOLGATE
2555 N HAMLEN AVE
APT 202
ROSEILLE      MN    55113

#1323999
GENEVA H HOLLAND
903 FAIRWAY AVE
NORTH AUGUSTA    SC    29841-3332

#1324000
GENEVA HAGAN DAVIS
3578 E FOXWOOD LN
INVERNESS    FL    34452-3647

#1324001
GENEVA HANEY
259 GRAND VISTA DRIVE
DAYTON    OH    45440

#1324002
GENEVA HERRON
15240 FORDHAM
DETROIT    MI    48205-2956

#1324003
GENEVA J ZISSEL
450 LINCOLN AVE
UNION    NJ    07083-8226

#1324004
GENEVA JAMES
2007 CASCADE RD
SILVER SPRING      MD    20902-4237

#1324005
GENEVA K HUMMEL
Attn    GENEVA K HUMMEL MCVICKER
1406 EAST MAIN ST
BERLIN    PA    15530-1435

#1324006
GENEVA L BOLLNAK
BOX 538
SEARCY    AR    72145-0538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324007
GENEVA L DISHON
499 DELRAY STREET
KOKOMO   IN      46901-7065

#1324008
GENEVA L JONES
6 WILLIE JONES LOOP DR
WAYNESBORO MS      39367-8085

#1324009
GENEVA L LIVERMORE
BOX 84
NEW BOSTON   MI      48164-0084

#1324010
GENEVA L REGIER
16352 REDLANDS LANE
HUNTINGTON BEACH   CA      92647-4041

#1324011
GENEVA L TERRY &
JESSE E TERRY III JT TEN
4112 ASCOT LN
WARRENSVILLE HTS   OH      44122-6922

#1324012
GENEVA LAKE DUNHAM
554 SHROYER RD
DAYTON   OH   45419-4049

#1324013
GENEVA LOILAND
801 ORCHARD CIRCLE
GRAND FORKS   ND   58201-3915

#1324014
GENEVA M BALL
1375 M-15
ORTONVILLE      MI      48462

#1092195
GENEVA M BYMASTER
5744 SPEEDWAY DRIVE
INDIANAPOLIS   IN   46224-5357

#1324015
GENEVA M CHIPLIS TR
GENEVA M CHIPLIS TRUST
UA 10/07/97
4715 ORLANDO CT
INDIANAPOLIS   IN   46228-2906

#1324016
GENEVA M EALY
1012 LAKEVIEW PKWY
LOCUST GROVE   VA   22508-5257

#1324017
GENEVA M HARRIGAN
BOX 74
TETONIA   ID   83452

#1324018
GENEVA M JOHNSTON &
KATHERINE M JOHNSTON JT TEN
1706 FERRIS
ROYAL OAK   MI   48067-3685

#1324019
GENEVA M PECK
R R 1 BOX 234
ALEXANDRIA   IN   46001

#1324020
GENEVA M ROACH
2520 WOODMAN DRIVE
KETTERING   OH   45420-1320

#1324021
GENEVA M SISSON
9101 HIDDEN WATER CIRCLE
RIVERVIEW   FL   33569-3027

#1324022
GENEVA MACK
31 INVERNESS CIRCLE
EAST AMHEST   NY   14051

#1324023
GENEVA MUDD
203 FREDERICKTOWN RD
SPRINGFIELD   KY   40069-9357

#1324024
GENEVA MURPHY
501 NW 18TH ST
OKLAHOMA CITY   OK   73103-1822

#1324025
GENEVA O JACKSON
5675 PONDEROSA DR
APT 209
COLUMBUS   OH   43231-6761

#1324026
GENEVA R HALL & BRETT A TIRRELL &
SCOTT G TIRRELL JT TEN
143 FARVIEW DR
SANFORD   ME   04073

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324027
GENEVA R SMITH
18 QUINWOOD
JACKSON    TN    38305-9454

#1324028
GENEVA R SMITH & RAY L SMITH JT TEN
18 QUINWOOD
JACKSON    TN    38305-9454

#1324029
GENEVA ROBERTS
2033 WARNER AVE
FLINT    MI    48503-4072

#1324030
GENEVA ROFE
2150 GARLAND
SYLVAN LAKE    MI    48320-1730

#1324031
GENEVA SCOTT
257 ST JOHN DR
CAHAKIA    IL    62206-2443

#1324032
GENEVA SIAS BERRY
1632 WAVERLY
MEMPHIS    TN    38106-2424

#1324033
GENEVA SMITH
5719 STILLWELL-BECKETT ROAD
OXFORD    OH    45056-8931

#1324034
GENEVA SOWDER
100 WELLER AVE
CENTERVILLE    OH    45458-2405

#1324035
GENEVA T SMART
4136 GEORGE TAYLOR RD
SPENCER    VA    24165-3318

#1324036
GENEVA T WILLIAMS
315 N GREENVILLE
APT 411
ALLEN    TX    75002

#1324037
GENEVA THOMAS
4315 MELBA
ST LOUIS    MO    63121-3114

#1324038
GENEVA W BROWNETT
7275 SAN CARLOS RD
JACKSONVILLE    FL    32217-3417

#1324039
GENEVA WEST CUST CHAUNCY D
WEST UNDER KY UNIF GIFTS MIN
ACT
1294 KEW GARDENS DR
FLORISSANT    MO    63031-1541

#1324040
GENEVA WHITECOTTON TR U/A
DTD 05/14/91 THE GENEVA
WHITECOTTON REVOCABLE LIVING
TRUST
659 S KENTWOOD
SPRINGFIELD    MO    65802-3229

#1324041
GENEVE S MAROON
2725 P ST NW
WASHINGTON    DC    20007-3065

#1324042
GENEVERY PESAVENTO
616 VINE ST
CLINTON    IN    47842-1810

#1324043
GENEVEVE HAVRILCSAK &
MICHAEL HAVRILCSAK JT TEN
G6159 W BRISTOL RD
SWARTZ CREEK    MI    48473

#1324044
GENEVIA M FONTENETTE
11248 WOODCOCK
PACOIMA    CA    91331-2345

#1324045
GENEVIA NASSIF
1491 VAN WAGONER DRIVE
SAGINAW    MI    48603-4414

#1324046
GENEVIA TAYLOR
562 E WITHERBEE ST
FLINT    MI    48505-4703

#1324047
GENEVIEVE A BARRETTE TRUSTEE
U/A DTD 08/23/90 RONALD J
BARRETTE & GENEVIEVE A
BARRETTE TRUST
1319 BASSWOOD DR
HOLIDAY    FL    34690-6604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324048
GENEVIEVE A DOUGHERTY &
DENNIS JOSEPH DOUGHERTY JT TEN
547 JAMESTOWN CT
EDGEWOOD  MD    21040-2206

#1324049
GENEVIEVE A GLENESKI &
BERNADINE G GRAYR JT TEN
21080 CYMAN
WARREN  MI    48091-2810

#1324050
GENEVIEVE A MERCADO
1187 WEAVER FARM LANE
SPRING HILL    TN    37174-2186

#1324051
GENEVIEVE A SAUTKULIS AS
CUST FOR JOHN EDWARD
SAUTKULIS U/THE N Y UNIFORM
GIFTS TO MINORS ACT
3 BIRCHWOOD AVE
PORT WASHINGTON  NY    11050-3903

#1324052
GENEVIEVE A ZINK
1700 HEMLOCK RD
LAFAYETTE  IN    47905-3930

#1324053
GENEVIEVE ANDREJESKI
305 1/2 S RURAL ST
CHIPPEWA FALLS    WI    54729-2852

#1324054
GENEVIEVE ANNE ROBBINS
644 W ORCHARD DRIVE
TRAVERSE CITY    MI    49686-1953

#1324055
GENEVIEVE B BUSFIELD
13 ARDMORE ST
WHITING    NJ    08759-2047

#1324056
GENEVIEVE B CLEMENTS
105 WOODMONT LANE
FOREST    VA    24551-2101

#1324057
GENEVIEVE B MURPHY
409 HIAWATHA TRAIL
PINEVILLE    LA    71360-4406

#1324058
GENEVIEVE B MURPHY
USUFRUCTUARY CYRIL
JOHN MURPHY III NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE    LA    71360-4406

#1324059
GENEVIEVE B MURPHY
USUFRUCTUARY MICHAEL
PAUL MURPHY NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE    LA    71360-4406

#1324060
GENEVIEVE B MURPHY
USUFRUCTUARY PHILIP
DAVID MURPHY NAKED OWNER
409 HIAWATHA TRAIL
PINEVILLE    LA    71360-4406

#1324061
GENEVIEVE B TANGNEY TR
GENEVIEVE B TANGNEY REVOCABLE
TRUST
UA 01/19/97
8800 WALTHER BLVD APT 2603
BALTIMORE    MD    21234-9011

#1324062
GENEVIEVE BRZAKOWSKI &
ELAINE BRZAKOWSKI FILECCIA JT TEN
39540 AYNESLEY
MT CLEMENS  MI    48038-2722

#1324063
GENEVIEVE BRZAKOWSKI &
MARILYN F ELLIOTT JT TEN
39540 AYNESLEY
MT CLEMENS  MI    48038-2722

#1324064
GENEVIEVE BRZAKOWSKI &
RONALD V BURR JT TEN
39540 AYNESLEY
MT CLEMENS  MI    48038-2722

#1324065
GENEVIEVE BURNS HEINTZ
1301 NOONAN DR
SACRAMENTO  CA    95822

#1324066
GENEVIEVE BUSH
1628 GLENSIDE RD
WEST CHESTER  PA    19380

#1324067
GENEVIEVE C CADMAN
31278 MAYSTEAD RD
BURR OAK  MI    49030-9701

#1324068
GENEVIEVE C COLBY
6504 EVANSTON AVE
INDIANAPOLIS    IN    46220-1250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1324069
GENEVIEVE C GAJEWSKI &
PATRICIA A BUR JT TEN
401 S PALMYRA ST
CHEBOYGAN  MI    49721-1416

#1324070
GENEVIEVE C GAJEWSKI & LEO T
GAJEWSKI JT TEN
401 S PALMYRA ST
CHEBOYGAS  MI    49721-1416

#1324071
GENEVIEVE C GEIBEL
104 DONCASTER RD
KENMORE  NY    14217-2155

#1324072
GENEVIEVE C RODGERS
2000 MAY DRIVE 303
ZELIENOPLE   PA    16063-1525

#1324073
GENEVIEVE C ROSINSKI
31402 BRETZ
WARREN  MI    48093-1639

#1324074
GENEVIEVE C SHAVER
507 S RIVERSIDE HARBOR DR W
POST FALLS    ID    83854-7747

#1324075
GENEVIEVE CAMPBELL
6910 SPRINGTREE LANE
LANSING    MI    48917

#1324076
GENEVIEVE CARTER
BRITTANY PARK 288
17143-133RD AVE NE
WOODENVILLE   WA    98072

#1324077
GENEVIEVE CHYWSKI
1222 HARCROSS LN
DELTONA  FL    32738-6922

#1324078
GENEVIEVE CURTIS
44 MOUNTAIN CIR N
WEST MILFORD    NJ    07480-3218

#1324079
GENEVIEVE D MILLER TR
GENEVIEVE D MILLER TRUST
U/D/T DTD 11/09/2001
3364 CARDINAL LN
MARATHON  WI    54448

#1324080
GENEVIEVE E GLYNN
4706 LAKE RD S
BROCKPORT  NY    14420-2311

#1324081
GENEVIEVE E GWYN
4150 TERRACE DRIVE
AYDEN  NC    28513-2027

#1324082
GENEVIEVE E HAGERTY &
JOAN M CAMPOY JT TEN
3350 ST CATERINE STREET
FLORISSANT    MO    63033

#1324083
GENEVIEVE E HESS
7271 PLEASANTS VALLEY ROAD
VACAVILLE    CA    95688-9713

#1324084
GENEVIEVE E SIVULA
14745 LEROY CENTER ROAD
THOMPSON  OH    44086-9505

#1324085
GENEVIEVE EUGENIA PORTER
LIFE TENANT U/W EVA L
KESTER
2750 E DEL MAR BLVD
PASADENA  CA    91107-4373

#1324086
GENEVIEVE F BAILLARGEON
277 PALMER ST
NEW BEDFORD  MA    02740

#1092203
GENEVIEVE FRANCES WATERS
9232 BELL RIDGE DRIVE
PENSACOLA  FL    32526-7818

#1324087
GENEVIEVE G BENNETT
9149 CLAM LAKE RD
BELLAIRE  MI    49615-9367

#1324088
GENEVIEVE G FAHEY
84 FAUN BAR AVE
WINTHROP  MA    02152-2525

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1324089
GENEVIEVE GALL
6430 GATES MILLS BLVD
MAYFIELD HTGS   OH   44124-4220

#1324090
GENEVIEVE GATTERMAN & DAVID
E GATTERMAN JT TEN
11767 RIVERVIEW WAY
HOUSTON TX   77077-3162

#1324091
GENEVIEVE GORMLEY
37 INDIGO DR
LAKE PLACID   FL   33852

#1324092
GENEVIEVE GUTIERREZ
8050 SOUTH MELVINA AVE
BURBANK IL   60459-1843

#1324093
GENEVIEVE H BRYLINSKI
48 N EDWARD ST
SAYREVILLE   NJ   08872-1567

#1324094
GENEVIEVE H DOTSON
6773 7 MILE ROAD
SOUTH LYON   MI   48178-7080

#1324095
GENEVIEVE H KENNEDY
28535 PEMBROKE
LIVONIA   MI   48152-2026

#1324096
GENEVIEVE H LABADIE CUST
PHILIPPE-LUIS LABADIE UNDER
AZ UNIFORM TRANSFERS TO
MINORS ACT
5140 CALLE DOS CABEZAS
TUCSON   AZ   85718-7009

#1324097
GENEVIEVE H MASCIA TRUSTEE
U/A DTD 05/19/87 F/B/O
GENEVIEVE H MASCIA
2466 DUBLIN-INNISBROOK
BOX 1088
TARPON SPGS   FL   34688-1088

#1324098
GENEVIEVE H RUSSELL & MARY A
RUSSELL JT TEN
451 E 14TH ST
NEW YORK   NY   10009-2802

#1324099
GENEVIEVE HETTRICK
48 RIVER RD
RIVERHEAD   NY   11901-2413

#1324100
GENEVIEVE HOLMES
BOX 163
REEDSVILLE   WV   26547-0163

#1324101
GENEVIEVE I ANDERSON
3060 MAHAFFEY LANE
PARIS   TX   75460-6358

#1324102
GENEVIEVE I GAJEWSKI
157 LEXINGTON AVE
CAMBRIDGE   MA   02138-3369

#1324103
GENEVIEVE I SCHMIDT &
JENNIFER L SOSNOSKI &
TODD W STROZESKI JT TEN
BOX 53
PORT AUSTIN   MI   48467-0053

#1324104
GENEVIEVE I SLOCUM & LEON W
SLOCUM & ELWYN C SLOCUM JT TEN
14819 BUECHE RD
MONTROSE MI   48457

#1324105
GENEVIEVE I SMITH
1092 BRADEN LANE
MANSFIELD   OH   44907-3013

#1324106
GENEVIEVE J DAILY
108 STONEY BROOK DR
EATON   OH   45320-1368

#1324107
GENEVIEVE J DRAFT
608 CUMBERLAND DR
COLUMBIA   TN   38401-6123

#1324108
GENEVIEVE J HANBA & ROBERT F HANBA
EDWARD F HANBA
TRUST U/A DTD 10/10/91
900 N CASS LAKE RD
WATERFORD MI   48328

#1324109
GENEVIEVE J JAKUBEK
1927 YOUNGSTOWN LCKPRT RD
RANSOMEVILLE NY   14131-9403

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1324110
GENEVIEVE J MCKIBBEN
2935 ADANOKE AVE
DAYTON  OH    45419-1357

#1324111
GENEVIEVE J SHAW & ROBERT J
SHAW & MARGARET J SHAW JT TEN
30231 PEMBROKE DR
WARREN  MI    48092-4951

#1324112
GENEVIEVE JACOMINI
BOX 40
HOBE SOUND   FL    33475-0040

#1324113
GENEVIEVE JOHNSON
40 WILLOWICK COURT
LITHONIA       GA    30038-1720

#1324114
GENEVIEVE K TRINKLE & CAROL
ANN WILLIAMS TRUSTEES U/A DTD
04/30/92 REVOCABLE TRUST 4912
UNIVERSITY
INDIANAPOLIS       IN    46201-4838

#1324115
GENEVIEVE KARCHER
1018 KARCHER DRIVE
ALLISON PARK    PA    15101

#1324116
GENEVIEVE KARDER
2680 WALTHAM
AKRON  OH    44313-4220

#1324117
GENEVIEVE KUKLENSKI STANLEY
6611 BLUEGRASS DR
ANDERSON  IN    46013-9575

#1324118
GENEVIEVE KURDYLA
74 SABO ST
CARTERET   NJ    07008-1230

#1324119
GENEVIEVE L ANDRZEJAK
2719 VINSETTA BLVD
ROYAL OAK    MI    48073-3377

#1324120
GENEVIEVE L DOLINE &
JEROME J DOLINE JT TEN
33333 WINCHESTER
WESTLAND  MI    48185-2835

#1324121
GENEVIEVE L HARTLIEB
10494 WHITE ASH TRL
TWINSBURG   OH    44087-2660

#1324122
GENEVIEVE L KRUPA
17240 PONCHARTRAIN
DETROIT   MI    48203-4041

#1324123
GENEVIEVE L LYNCH &
CAROLE C PENNINGTON &
RICHARD G LYNCH JT TEN
514 MACDUFF
MT MORRIS    MI    48458-8922

#1324124
GENEVIEVE L PRICE
30811 WARD RD
SALISBURY    MD    21804-2753

#1324125
GENEVIEVE L TRINKLE
4912 UNIVERSITY
INDIANAPOLIS       IN    46201-4838

#1324126
GENEVIEVE LEE NEWELL
C/O J LEE JR
121 SOUTH TREMONT STREET
KANSAS CITY       KS    66101-3843

#1324127
GENEVIEVE LINK FRYE
1705 PIPER LN 102
CENTERVILLE      OH    45440-5093

#1324128
GENEVIEVE LISHOK
531 RIVER ST
SCRANTON  PA    18505-1350

#1324129
GENEVIEVE LITOGOT & LAWRENCE
LITOGOT JT TEN
15026 FAIRFIELD
LIVONIA       MI    48154-3064

#1324130
GENEVIEVE M ACOCELLA
3221 LANDSDOWNE DR SOUTH
WILMINGTON     DE    19810-3401

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1324131
GENEVIEVE M ACOCELLA &
PATRICIA R LAWRENCE JT TEN
3221 LANDSDOWNE DR SOUTH
WILMINGTON    DE    19810-3401

#1324132
GENEVIEVE M BERNARD
2924 HAZEL AVE
DAYTON    OH    45420-3011

#1324133
GENEVIEVE M BRELL TR
GENEVIEVE M BRELL TRUST
UA 06/02/98
25735 W OLD GRAND AVE
INGLESIDE    IL    60041-8542

#1324134
GENEVIEVE M CASE
66 MARLBORO RD
DELMAR NY    12054-2921

#1324135
GENEVIEVE M COLOMBO &
ANTONIO T COLOMBO & FRANCES
PIZZITOLA JT TEN
1943-74TH ST
BROOKLNY NY    11204-5755

#1324136
GENEVIEVE M GORA
2442 ERSKINE RD
JOLIET    IL    60433-1612

#1324137
GENEVIEVE M JOHNSON
10205 COGGINS AVE.
SUN CITY    AZ    85351

#1324138
GENEVIEVE M MATULA
515 NORTH PARK DR
ROCHESTER NY    14609-1019

#1324139
GENEVIEVE M RATKOWSKI &
CHRISTOPHER RATKOWSKI JT TEN
16751 SUNDERLAND
DETROIT    MI    48219-4003

#1324140
GENEVIEVE M RATKOWSKI &
EUGENE RATKOWSKI JT TEN
BOX 6065
EUREKA    CA    95502-6065

#1324141
GENEVIEVE M RATKOWSKI &
MICHELLE CARLISLE JT TEN
1001 HAPPY TRAILS DR
ROGERS    AR    72756-9405

#1324142
GENEVIEVE M RAY
10370 POWDERHORN RIVER CT
FOUNTAIN VALLEY    CA    92708-5943

#1092208
GENEVIEVE M RUSSELL
125 LAKEWOOD AVE
CRYSTAL LAKE    IL    60014-5233

#1324143
GENEVIEVE M SLESINSKI &
GENEVIEVE SLESINSKI JT TEN
312 SANTA MONICA DR
HENDERSON NV    89014

#1324144
GENEVIEVE M SZADO & RICHARD
SZADO JT TEN
10355 ELIZABETH DR
PINCKNEY    MI    48169-9767

#1324145
GENEVIEVE M TITTEL
C/O GOCHMAN
P O BOX 7
CROTON ON HUDSON NY    10520-0007

#1324146
GENEVIEVE M WALKER TR
GENEVIEVE M WALKER TRUST
U/A 10/21/96
9130 41ST ST N
PINELLAS PARK    FL    33782-5641

#1324147
GENEVIEVE M WALTERS TR
GENEVIEVE M WALTERS TRUST
UA 03/20/98
175 SHERWOOD DR
LEXINGTON    OH    44904-1042

#1324148
GENEVIEVE M WIGDA
10681 ITZAMNA DRIVE
LA MESA    CA    91941-7113

#1324149
GENEVIEVE MARIE KESTER &
EDWINA KESTER JT TEN
37 EAST FORT LEE ROAD
BOGOTA    NJ    07603

#1324150
GENEVIEVE MARTIN
8605 BIRCH COURT
LOUISVILLE    KY    40242-3461

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324151
GENEVIEVE MCATEE &
RICHARD D MCATEE JT TEN
16424 TERRA BELLA ST
CLINTON TWP    MI    48038-4075

#1324152
GENEVIEVE N BURNS
BOX 646
RUPERT    WV    25984-0646

#1092209
GENEVIEVE N SPARKS & WILLIAM F
SPARKS
TTEE GENEVIEVE N SPARKS
& WILLIAM F SPARKS
TR DTD 09/10/82 LIVING TRUST
41780 BUTTERFIELD STAGE RD #C119
TEMECULA    CA    92592-9206

#1092210
GENEVIEVE N VICARIO &
FRANK J VICARIO JT TEN
2238 WILLIAM ST
BUFFALO    NY    14206-2523

#1324153
GENEVIEVE NORUS
1121 VINEWOOD
DETROIT    MI    48216-1497

#1324154
GENEVIEVE O MCMAHON &
MARLENE L MCMAHON JT TEN
57 PEARL AVE
OIL CITY    PA    16301-1764

#1324155
GENEVIEVE O'C OSWALD
410 TIDECREST DR
SAN ANTONIO    TX    78239

#1324156
GENEVIEVE P ANTOSZ
4909 N NOTTINGHAM AVE
CHICAGO    IL    60656-3826

#1324157
GENEVIEVE P NORTH & GERALD B
NORTH CO TTEES UA 10/17/79
3060 VALLEY FARMS RD APT 221
INDIANAPOLIS    IN    46214-1598

#1324158
GENEVIEVE P VOELKL
18 KETTLE CREEK RD
WESTON    CT    06883-2228

#1324159
GENEVIEVE PERSHING
C/O BILL E PERSHING POA
1120 BLOIS DR
MARION    OH    43302-6761

#1324160
GENEVIEVE PHILLIPS
10760 WORDEN
DETROIT    MI    48224-1164

#1324161
GENEVIEVE PONKE RICHARD
PONKE & WILLIAM PONKE JT TEN
33231 GROTH DR
STERLING HEIGHTS    MI    48312-6709

#1324162
GENEVIEVE POTTS
3505 STAUNTON DR
YOUNGSTOWN OH    44505-1937

#1324163
GENEVIEVE PRUSACK
6136 DEERING
GARDEN CITY    MI    48135-2507

#1324164
GENEVIEVE R ARNDT
4738 BROAD ROAD
SYRACUSE    NY    13215-2302

#1324165
GENEVIEVE R DIXON & ROBERTA
L BONA JT TEN
8825 NEBRASKA
LIVONIA    MI    48150-3843

#1324166
GENEVIEVE R WHITE
2255 SO HARRISON ST
DENVER    CO    80210-4928

#1324167
GENEVIEVE ROGASKY
98 WILCOX ST
BRISTOL    CT    06010-6828

#1324168
GENEVIEVE ROOT
604 S 300 WEST
KOKOMO    IN    46902-5842

#1324169
GENEVIEVE S FRAZIER
BOX 134 SOUTH 4TH STREET
FRANKTON    IN    46044-0134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1324170
GENEVIEVE S HULBROCK
6510 OCEAN CREST DR 104
RANCHO PALOS VERDE    CA    90275-5436

#1324171
GENEVIEVE S KOPRIVA TRUSTEE
U/A DTD 11/15/90 FRANK
KOPRIVA JR & GENEVIEVE S
KOPRIVA TRUST
1224 EIGHT AVE
NEW BRIGHTON    PA    15066-2141

#1324172
GENEVIEVE S WAGNER
3262 STONE MANOR CIR
CHESTER    VA    23831

#1324173
GENEVIEVE SARSON TR
GENEVIEVE SARSON
REVOCABLE LIVING TRUST
UA 04/14/00
5323 N IRISH RD
DAVISON    MI    48423-8972

#1324174
GENEVIEVE SCHIPRITT
355 COOK AVE
MERIDEN    CT    06451

#1324175
GENEVIEVE SZADY & ANDREW J
SZADY JR JT TEN
360 LABORATORY RD
APT 322
OAK RIDGE    TN    37830-6848

#1324176
GENEVIEVE T BEZZ
19 MILDRUM RD
BERLIN    CT    06037

#1324177
GENEVIEVE T GRAVES TR
GENEVIEVE T GRAVES TRUST
UA 05/16/2000
64411 TARA HILL
WASHINGTON    MI    48095-2553

#1324178
GENEVIEVE T HAJDUK
5941 ST HEDWIG
DETROIT    MI    48210-3226

#1324179
GENEVIEVE T JACKSON
433 NORTHGATE PKWY
TOLDEO    OH    43612-3411

#1324180
GENEVIEVE T KOWALSKI
C/O JANE G NORTON POA
2312 HEATH CT
ROCKLIN    CA    95765

#1324181
GENEVIEVE T MORLANDO
3585 MILLER ST
PHILADELPHIA    PA    19134-5406

#1324182
GENEVIEVE T NOMER
424 EAST LANE
KERRVILLE    TX    78028-2812

#1324183
GENEVIEVE TABOR
40 WINTERGREEN AVE E
EDISON    NJ    08820-4111

#1324184
GENEVIEVE TILLER
855 ADDISON DR NE
SAINT PETERSBURG    FL    33716-3443

#1324185
GENEVIEVE URQUHART & ADAM
JAMES URQUHART JR JT TEN
13015 STAMFORD AVE
WARREN    MI    48089-1350

#1324186
GENEVIEVE W O'TOOLE TR U/A
DTD 06/06/94 GENEVIEVE W
O'TOOLE REVOCABLE TRUST
12635 PASEO DEL VERANO 65
SAN DIEGO    CA    92128-2220

#1324187
GENEVIEVE WROBLESKI
406 MEADOW CIRCLE
NORTH VALLEY STREAM    NY    11580

#1324188
GENEVIEVE ZIEBA
16164 NOTRE DAME
CLINTON TOWNSHIP    MI    48038-3343

#1324189
GENEVIEVE ZIENTY
1880 WALNUT DRIVEATT COLEMAN
LAKE HAVASU CITY    AZ    86406-7509

#1324190
GENEVIEVE ZIMMERMAN
29 W 24TH ST
BAYONNE    NJ    07002-3751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1324191
GENEVIEVE ZINTECK
2186 PICTURE ROCK AVE
HENDERSON  NV    89012

#1324192
GENEVRA E KYLE
14 SAINT GEORGES ROAD
BALTIMORE    MD   21210

#1324193
GENG W MOY CUST KEVIN KLATT
UNDER WI UNIFORM TRANSFERS
TO MINORS ACT
4377 S 48TH ST
GREENFIELD    WI    53220-3616

#1324194
GENG W MOY CUST KRYSTA M
MOY UNDER WI UNIFORM
TRANSFERS TO MINORS ACT
4377 S 48TH ST
GREENFIELD    WI    53220-3616

#1324195
GENI P EVANS
15 THORNGATE DR
BRANDON  MS    39042-2314

#1324196
GENIA K BROWN
62 AVENUE B
BAYONNE   NJ    07002-2007

#1324197
GENIE L CORWIN
BOX 3022
LAWTON  OK    73502-3022

#1324198
GENIE YELDELL
118 CAMBRIDGE AVE
DAYTON    OH   45406-5005

#1324199
GENIEL A POND CUST RYAN N
POND UNDER UT UNIFORM
TRANSFERS TO MINORS ACT
466 RIVER HEIGHTS BLVD
LOGAN   UT    84321-5664

#1324200
GENIEL A POND CUST STEVEN S
POND UNDER UT UNIFORM
TRANSFERS TO MINORS ACT
466 RIVER HEIGHTS BLVD
LOGAN   UT    84321-5664

#1324201
GENILDA JEAN KINNEY
HCR 86 BOX 284
MATTAWAMKEAG ME     04459-9708

#1324202
GENNARD CRAPIS
27541 W CHICAGO
LIVONIA    MI    48150-3227

#1324203
GENNARO CRAPIS & SAVERIA A
CRAPIS JT TEN
27541 W CHICAGO
LIVONIA   MI    48150-3227

#1324204
GENNARO F GARGANO
23 DEWEY AVE
MECHANICVILLE   NY   12118-2108

#1324205
GENNIE A MANN
2387 OLT ROAD
DAYTON   OH   45418-1751

#1324206
GENNIE ANN MANN
2387 OLT ROAD
DAYTON  OH    45418-1751

#1324207
GENNIE PRUDE JR
1123 MORNINGSIDE DR
ANDERSON    IN    46011-2451

#1324208
GENNIE THORNE BISHOP
1477 CRAIG COURT
PORT ORANGE   FL    32119-7449

#1324209
GENNIEVE A STOOPS
219 SAUVE RD
RIVER RIDGE     LA    70123-1935

#1324210
GENOIA SMITH
12880 IROQUOIS DRIVE
GRAND LEDGE  MI    48837-8977

#1324211
GENORA H GREENE
BOX 550
SPRING HOPE   NC    27882-0550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1324212
GENORISE MCDOWELL
Attn   GENORISE DAVIS
15790 BIRWOOD
DETROIT    MI     48238-1029

#1324213
GENOVEFFA BORG AS CUST
FOR FRANK BORG U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
97 DEERFIELD RD
SAYREVILLE    NJ     08872-1616

#1324214
GENTLE WILLIAM CLEMONS
2202 MAYBURY ST
FLINT    MI     48503-5881

#1324215
GENTRY A LINVILLE
4300 SPENWAY PL
WINSTON SALEM    NC     27106-1920

#1324216
GENUS THOMAS
3500 WAINWRIGHT AVE
LANSING    MI     48911-2239

#1324217
GEO J SMITH
1440 E GANYMEDE DR
ORO VALLEY    AZ     85737-3418

#1324218
GEOFF BOWEN & CATHY BOWEN JT TEN
101 CASTLES GATE DR
MOORESVILLE    NC     28117-5951

#1324219
GEOFF CIESLINSKI
1908 34TH ST
BAY CITY    MI     48708-8152

#1324220
GEOFFERY K CULVER &
WENDIE R CULVER JT TEN
8252 HIDDEN CREEK COURT
FLUSHING    MI     48433-9429

#1324221
GEOFFREY A BLAIR
8929 ROBEY DR
INDIANAPOLIS    IN     46234-1614

#1324222
GEOFFREY A HICKOK
15550 26TH ST
GOBLES    MI     49055-9213

#1324223
GEOFFREY A HORVATH SR
3346 BALSAM NE
GRAND RAPIDS    MI     49525

#1324224
GEOFFREY A LIGHT
12383 SUNSET MAPLE TER
ALPHARETTA    GA     30005-8900

#1324225
GEOFFREY ALAN SCHLENDER
12516 ROSEWOOD DRIVE
HOMER GLEN    IL     60441

#1324226
GEOFFREY B EMSLIE
372 HARRISON AVE
BERLIN    NJ     08091-2137

#1324227
GEOFFREY B LULL
123 SUMMER ST
ACTON    MA     01720-2258

#1324228
GEOFFREY B TORNEY
BOX 236
OWLS HEAD    ME     04854-0236

#1324229
GEOFFREY BURNETT BAKER
TRUSTEE U/A/D 06/23/89 F/B/O
GEOFFREY BURNETT BAKER
2410 WYOMING AVE NW
WASHINGTON    DC     20008-1643

#1324230
GEOFFREY C DEAN
3695 SEAFORD DR
COLUMBUS    OH     43220-4841

#1092220
GEOFFREY C GREENE
735 STONEGATE ROAD
LIBERTYVILLE    IL     60048-1855

#1324231
GEOFFREY D BATTEN
140 GLENVALE BLVD
TORONTO    ON     M4G 2V9
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324232
GEOFFREY D BROWN
464 PETERPAN RD
BRIDGEWATER   NJ      08807

#1324233
GEOFFREY D HANSEN
4333 KRAFT AVENUE
STUDIO CITY      CA      91604

#1324234
GEOFFREY E JAY
10314 GREEN TRAIL DR N
BOYNTON BEACH   FL      33436-4410

#1324235
GEOFFREY E WILLIAMS
40 GLENDALE AVE
LONDON   ON      N6J 4A6
CANADA

#1324236
GEOFFREY ELTERICH
76 BROOKMOOR RD
WEST HARTFORD   CT      06107-3103

#1324237
GEOFFREY F GITTLESON
85 VISCOUNT DRIVE
APT A-42
MILFORD      CT      06460-5738

#1324238
GEOFFREY FULLEN
10061 E JOPEDA LANE
SCOTTSDALE   AZ      85255-3748

#1324239
GEOFFREY G GRUBBS
13353 SCHOOLCRAFT
DETROIT      MI      48227-3542

#1324240
GEOFFREY G KOPP
20113 POLLYANNA
LIVONIA      MI      48152-4107

#1324241
GEOFFREY G MARTIN CUST
DOUGLAS BENN MARTIN UNIF
GIFT MIN ACT VA
2611 LEMONTREE LANE
VIENNA   VA      22181-5416

#1324242
GEOFFREY G MARTIN CUST
JENNIFER J MARTIN UNIF GIFT
MIN ACT VA
2611 LEMONTREE LANE
VIENNA      VA      22181-5416

#1324243
GEOFFREY G VOIGHT &
JOAN C VOIGHT JT TEN
288 CEDARDALE DR
GRIFFIN      GA      30224-5291

#1324244
GEOFFREY G WHITE
4755 MARJORIE DR
LOCKPORT   NY      14094-9737

#1324245
GEOFFREY GUND
40 EAST 94TH STREET 31-D
NEW YORK   NY      10128-0759

#1324246
GEOFFREY H ARKLEY &
MARGARET A ARKLEY JT TEN
2 VISTA MAR
LAGUNA NIGUEL      CA      92677-5632

#1324247
GEOFFREY H WARD
79 MEREDITH WAY
NEWPORT NEWS  VA      23606

#1092223
GEOFFREY J GORSE
12963 WOODLARK LANE
TOWN & COUNTRY   MO      63131-1313

#1324248
GEOFFREY J GORSE
12963 WOODLARK LANE
TOWN  COUNTRY   MO      63131-1313

#1324249
GEOFFREY J LAMBERT
1036 ISABELLE PLACE
WINDSOR   ON      N8S 3B2
CANADA

#1324250
GEOFFREY J PELKOWSKI
35057 SUNSET DRIVE
OCONOMOWOCWI      53066-8734

#1324251
GEOFFREY K BENTLEY
282 AUTUMN LANE
CARLISLE      MA      01741-1736

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1324252
GEOFFREY K CALDWELL
MILLBROOK HOUSE
RIVER ROAD W
PRESCOTT    ON    K0E 1T0
CANADA

#1324253
GEOFFREY K DUVAL
97 LANCASTER DR
TEWKSBURY   MA    01876

#1324254
GEOFFREY L HEWITT
446 PASSAIC STREET APT 4B
HACKENSACK   NJ    07601

#1324255
GEOFFREY L KNIGHT
77 JEFFERSON DR
HUDSON   OH    44236-2120

#1324256
GEOFFREY L MOSER
7296 ANGEL ROAD NW
DUNDEE   OH    44624-8843

#1324257
GEOFFREY L SMITH
607 RIVERVIEW
BOISE    ID    83712-8242

#1324258
GEOFFREY MITCHELL
11124 CALLANISH PARK DR
AUSTIN    TX    78750

#1324259
GEOFFREY P CAVE CUST FOR
MATTHEW D CAVE UNDER OH UNIF
TRANSFERS TO MINORS ACT
1238 QUILLIAMS AVE
CLEVELAND HTS    OH    44121-1838

#1324260
GEOFFREY P CAVE CUST FOR AMY
P CAVE UNDER OH UNIF
TRANSFERS TO MINORS ACT
1238 QUILLIAMS AVE
CLEVELAND HTS    OH    44121-1838

#1324261
GEOFFREY PAUL HUNTER
9636 SUTTON GREEN CT
VIENNA    VA    22181

#1324262
GEOFFREY R CHAMBERS
4548 HAMILTON AVE
APT 4
SAN JOSE    CA    95130-1426

#1324263
GEOFFREY R LEWELLEN
2681 VERO DR
HIGHLAND    MI    48356-2255

#1324264
GEOFFREY R LEWELLEN &
KIMBERLY D LEWELLEN JT TEN
2681 VERO DR
HIGHLAND    MI    48356-2255

#1324265
GEOFFREY R WELLER
4681 DUNMORROW
OKEMOS   MI    48864-1252

#1324266
GEOFFREY S GALLINGER &
VICTORIA L GALLINGER JT TEN
669 MOHEGAN
BIRMINGHAM   MI    48009-5691

#1324267
GEOFFREY STEVEN FEINSTEIN
24812 MITHRA AVENUE
MISSION VIEJO    CA    92691-4661

#1324268
GEOFFREY T CARVER
3211 BANTING ST
DUBLIN    OH    43017

#1324269
GEOFFREY W JENKINS
1294 KALE ADAMS ROAD
LEAVITTSBURG   OH    44430-9737

#1324270
GEOFFREY W MISSAD
6670 LINDENHURST AVE APT 21
LOS ANGELES    CA    90048

#1324271
GEOFFREY WALKER & ALICEMARIE
WALKER TR GEOFFREY & ALICEMARIE
WALKER FAM TRUST UA 12/08/97
1438 CHEYENNE RD
LEWISVILLE    TX    75077-2823

#1324272
GEOFFRY LEADS CUST JORDAN
ASHLEY LEADS UNDER THE CA
UNIFORM TRANSFERS TO MINORS
ACT
3780 BLUEBIRD CANYON RD
VISTA    CA    92084-7432

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324273
GEOFFRY P BRADLEY &
JUNE E BRADLEY JT TEN
5029 HOUSERS MILL RD
BYRON    GA    31008-5553

#1324274
GEOFREY D WIKLUND
3951 STARSHINE TRAIL
BRIGHTON    MI    48114-9286

#1324275
GEOGE P RUSSAK TR U/A DTD
12/04/91 LIVING TRUST GEORGE
P RUSSAK
1731 OAKLAND
MADISON HEIGHTS    MI    48071-2254

#1324276
GEORDIE MCINNES
7 LANTERN LN
CUMBERLAND FORESID    ME    04110-1410

#1324277
GEORG F HOFMANN
EDDERSHEIMERSTR 67
D-65439 FLOERSHEIM
GERMANY

#1324278
GEORG'ANN BINNEY FLETCHER AS
HER SOLE & SEPERATE
PROPERTY
BOX 936
RANCHO SANTA FE    CA    92067-0936

#1324279
GEORGA E ELLIOTT
AMERICAN HOUSE-OAKLAND
1915 BALDWIN AVE APT 101
PONTIAC    MI    48340

#1092227
GEORGALENE J JACOBSON
3760 BAYMAR DR
YOUNGSTOWN OH    44511-2958

#1324280
GEORGANA M LAKE
467 DRIER ROAD
WAKEFIELD    MI    49968-9577

#1324281
GEORGANN BANNER
APT 4
816 HIGHLAND AVE
PRINCETON    WV    24740-2952

#1324282
GEORGANN E CUCICH
ONE EAST 14TH PLACE
APT 1508
CHICAGO    IL    60605-2864

#1324283
GEORGANNA M ZANI
758 MARINER CIRCLE
WEBSTER    NY    14580-3909

#1324284
GEORGANNE PATTERSON
13654 STURBRIDGE PL NW
PICKERINGTON    OH    43147-8719

#1324285
GEORGANNE T MEARS
6 LEAMY HOUSE
115 ROUMFORT ROAD
PHILA    PA    19119-1636

#1324286
GEORGE A ADAMS CUST
ELIZABETH A ADAMS A MINOR
UNDER THE LAWS OF GEORGIA
4938 FORESTGLADE CIRCLE
STONE MOUNTAIN    GA    30087-1302

#1324287
GEORGE A ALBANY & RUTH G
ALBANY JT TEN
221 ENGLE DRIVE
WALLINGFORD    PA    19086-6322

#1324288
GEORGE A ATWATER
BOX 21
WEST MEDFORD    MA    02156

#1324289
GEORGE A BAILEY JR
SOUTH SHORE
POCONO LAKE PRESEV    PA    18348-9999

#1324290
GEORGE A BAKER
7127 STATE RD
E LANSING    MI    48823-9302

#1092228
GEORGE A BALAVAGE & STELLA M
BALAVAGE JT TEN
2715 LOVINGTON
TROY    MI    48083

#1324291
GEORGE A BALLES & MARY IRMA
BALLES TEN ENT
3243 WOODRING AVE
BALTIMORE    MD    21234-7820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1324292
GEORGE A BALLISH
27 LORING PL
ROCHESTER   NY      14624-3712

#1324293
GEORGE A BARNARD & RITA M
BARNARD TRUSTEES U/A DTD
05/11/93 THE BARNARD FAMILY
TRUST
7162 COUNTRY LANE
CHAGRIN FALLS      OH     44023-1302

#1324294
GEORGE A BARRERA JR
1734 CHELSEA CIR
HOWELL    MI     48843-7103

#1324295
GEORGE A BARRICK
4455 SEYMOUR LAKE
OXFORD   MI     48371-4040

#1324296
GEORGE A BATTS
338 MAIN ST
WHITE PLAINS        NY      10601-3659

#1324297
GEORGE A BAYLIS & CECILIA
A BAYLIS JT TEN
2598 FORTESQUE AVENUE
OCEANSIDE    NY     11572-2412

#1324298
GEORGE A BEAVER
21409 86TH AVE W
EDMONDS    WA     98026-7306

#1324299
GEORGE A BECK
137 FAIRMONT RD
CHICORA   PA      16025-3003

#1324300
GEORGE A BELL
814 N PINE RIDGE COURT
BEL AIR      MD     21014-5584

#1324301
GEORGE A BENNETT
BOX 554
VERONA   OH     45378-0554

#1324302
GEORGE A BENZING & ELLEN
BENZING JT TEN
140 MOUNTAIN AVE
WARREN   NJ      07059-5260

#1324303
GEORGE A BESKO & BARBARA
JEAN BESKO JT TEN
10224 N ELMS RD
MONTROSE  MI      48457-9194

#1324304
GEORGE A BILLINGSLEY
2337 CHICAGO BLVD
DETROIT    MI      48206-3002

#1324305
GEORGE A BODE TR
GEORGE A BODE LIVING TRUST
UA 03/07/96
1542 GRANT RD
WEBSTER GROVES   MO     63119-4554

#1324306
GEORGE A BONILLIA
3575 CHAUCER DR
FREMONT  CA     94555-2367

#1324307
GEORGE A BOYD &
SUSAN L BOYD JT TEN
3402 PRESTON 1028
PASADENA   TX     77505-2027

#1324308
GEORGE A BRADLEY
14 TALL PINE DR
SUDBURY   MA     01776-2256

#1324309
GEORGE A BRAJDIC
2129 GREEN RIDGE ROAD
WICKLIFFE      OH    44092-2010

#1324310
GEORGE A BRAJDIC &
TIMOTHY A BRAJDIC JT TEN
2129 GREEN RIDGE RD
WICKLIFFE      OH    44092-2010

#1324311
GEORGE A BRANDON & CONNIE L
BRANDON JT TEN
R 3 BOX 4800
29401 NW 182ND AVE
HIGH SPRINGS     FL     32643-2709

#1324312
GEORGE A BREHME
12 BIRCH TREE LANE
SPARTA   NJ     07871-2323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324313
GEORGE A BRINKHAUS
1109 BROAD FIELDS DRIVE
LOUISVILLE    KY    40207-4318

#1324314
GEORGE A BRINKLEY
BOX 74
MILL SPRING    MO    63952-0074

#1324315
GEORGE A BROOKS
BOX 26
FRANKLIN    OH    45005-0026

#1324316
GEORGE A BROWN
11718 LADERA DRIVE
DUBLIN    CA    94568-2238

#1324317
GEORGE A BRUCE & B ALBERTA
BRUCE JT TEN
57
5636 S WOODS TRL DR
COLUMBIA CITY    IN    46725-9456

#1324318
GEORGE A BRUNER
407 DEGAS DR
NOKOMIS    FL    34275-1305

#1324319
GEORGE A BULLUSS JR
200 ROYAL GRANT DR
WILLIAMSBURG    VA    23185

#1324320
GEORGE A BUNDZA
22315 YALE
ST CLAIR SHS    MI    48081-2039

#1324321
GEORGE A BUNK JR
26 LADY DIANA CIRCLE
MARLTON    NJ    08053

#1324322
GEORGE A BURCHETT
1416 MITSON BLVD
FLINT    MI    48504-4205

#1324323
GEORGE A BUSH
8396 STILL MEADOWS DR
SHREVEPORT    LA    71129-9751

#1324324
GEORGE A BUSZKA TR
GEORGE A BUSZKA TRUST U/A DTD
7/8/99 15641 NORWICH RD
LIVONIA    MI    48154

#1324325
GEORGE A C KELLER & AILEEN N
KELLER JT TEN
587 LAKE WASHINGTON DR
CHEPACHET    RI    02814-1720

#1324326
GEORGE A CARDEIRO
1846 MISSION HILLS DR
WILMINGTON    NC    28405-7700

#1092234
GEORGE A CHALLIS & JEAN S CHALLIS
TRS U/A DTD 05/05/04
THE GEORGE A CHALLIS
& JEAN S CHALLIS TRUST
1735 VICTORIA CIRCLE
VERO BEACH    FL    32967

#1324327
GEORGE A CHALLIS & JEAN S CHALLIS
U/A DTD 05/05/04 THE GEORGE A
CHALLIS & JEAN S CHALLIS TRUST
1735 VICTORIA CIRCLE
VERO BEACH    FL    32967

#1324328
GEORGE A CHRISTOFF
32457 CAMBRIDGE DRIVE
WARREN    MI    48093-6108

#1324329
GEORGE A CHRISTOFF & BARBARA
J CHRISTOFF JT TEN
32457 CAMBRIDGE DR
WARREN    MI    48093-6108

#1324330
GEORGE A COLLINS JR & GEORGE
TIMOTHY COLLINS JT TEN
1520 17TH ST
LAWRENCEVILLE    IL    62439-2153

#1324331
GEORGE A COOK
529 HELEN ST
MT MORRIS    MI    48458-1922

#1324332
GEORGE A COOK JR
53 CLINTON ST
MERIDEN    CT    06450-4516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324333
GEORGE A COOPER
1940 E GRAND RIVER RD
BANCROFT  MI    48414

#1324334
GEORGE A CORWIN JR
1604 KEYSTONE DR
FRIENDSWOOD TX    77546-5844

#1324335
GEORGE A CORWIN JR &
VICTORIA W CORWIN JT TEN
1604 KEYSTONE DR
FRIENDSWOOD TX    77546-5844

#1324336
GEORGE A COURY & LILY K
COURY JT TEN
805 PEMBERTON RD
GROSSE POINTE PARK   MI    48230-1729

#1324337
GEORGE A CRAIG
6021 COUNTRY CLUB RD
OSHKOSH  WI    54902-9152

#1324338
GEORGE A CRAY TR
JANE B CRAY TRUST
UA 07/13/95
1706 BROKEN BOW TRAIL
TALLAHASSEE   FL    32312-3676

#1324339
GEORGE A CROTHERS
53 CITADEL DRIVE
JACKSON  NJ    08527-1813

#1324340
GEORGE A CUARIO
1201 W EL MONTE ST
STOCKTON  CA    95207-6917

#1324341
GEORGE A D'HEMECOURT III
1222 HUNTINGTON DRIVE
RICHARDSON  TX    75080-2929

#1324342
GEORGE A DAVIS
2929 ROCKWOOD PLACE
TOLEDO  OH    43610-1620

#1324343
GEORGE A DEAL &
DOROTHY D DEAL TR GEORGE A
DEAL & DOROTHY D DEAL TRUST
UA 04/26/96
6415 S EDGEWATER DR
BELOIT      WI    53511-9054

#1324344
GEORGE A DEDIE
27 GATEWAY RD
ROCHESTER  NY    14624-4430

#1324345
GEORGE A DEJONG &
AGNES J DEJONG TR
GEORGE A DEJONG LOVING TRUST
UA 06/20/90
12830 S 71ST AVE
PALOS HEIGHTS   IL    60463-2161

#1324346
GEORGE A DELLI SANTI
31 FAGAN PL
COLONIA  NJ    07067-2008

#1324347
GEORGE A DICHIARO
3 AUGUSTA COURT
TOMS RIVER   NJ    08757

#1324348
GEORGE A DIDDEN III TR
UW JOSEPH CARRY
C/O THE NATJONAL CAPITAL BANK
OF WASHINGTON
316 PENNSYLVANIA AVE SE
WASHINGTON  DC    20003-1146

#1324349
GEORGE A DOOHAN
225 W CRAIG HILL DR
ROCHESTER  NY    14626-3425

#1324350
GEORGE A DORKO JR
86 LIGHTCAP RD
LATROBE  PA    15650-4111

#1324351
GEORGE A DOUGLASS JR
7550 N PENN
INDIANAPOLIS      IN    46240-2802

#1324352
GEORGE A DOVAS
1046 NORTH KELLOGG AVE
SANTA BARBARA   CA    93111-1025

#1324353
GEORGE A DOVAS
500 W 111TH ST APT 3F
NEW YORK  NY    10025-1972

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1324354
GEORGE A DRAKE & MARY A
GREEN JT TEN
20699 HIDDEN LAKES DR
CHELSEA   MI      48118-9533

#1324355
GEORGE A DREW
7930 BROOKWOOD DRIVE NE
WARREN   OH    44484-1545

#1324356
GEORGE A ENGLISH
7158 POPPLEWOOD DR
DAVISON   MI      48423-9545

#1324357
GEORGE A EYLER
132 VANN DR
ASHFORD   AL      36312-3406

#1324358
GEORGE A F LUNDBERG JR
264 BOULDER RD
MANCHESTER CT    06040-4510

#1324359
GEORGE A FASSBINDER
1815 CHENEY RD
FREEDOM  NY    14065-9702

#1324360
GEORGE A FELISKY & RONALD J
FELISKY JT TEN
P.O BOX 310126
FLINT      MI      48531

#1324361
GEORGE A FERCH
13461 SHAKAMAC DR
CARMEL   IN    46032

#1324362
GEORGE A FINCH
11 WILLOW LANE DR.
NEOGA   IL      62447

#1324363
GEORGE A FINDLAY
3347 NIXON RD
HOLIDAY    FL      34691-3145

#1324364
GEORGE A FISCHER & DONALD G
FISCHER JT TEN
1437 TWIN FEATHER DR
MURFREESBORO TN    37129-1055

#1324365
GEORGE A FLOHE
275 PARK FOREST BLVD
ENGLEWOOD FL      34223-6552

#1324366
GEORGE A FLOHE & KATHRYN L
FLOHE JT TEN
275 PARK FORREST BLVD
ENGLEWOOD FL      34223-6552

#1324367
GEORGE A FOSTER &
ROBERTTA C FOSTER JT TEN
84 ARGILLA ROAD
IPSWICH   MA    01938-2653

#1324368
GEORGE A FOX
1801 BLUEBONNET DRIVE
FT WORTH   TX    76111-1518

#1324369
GEORGE A FRALICK
10389 DENTON HILL
FENTON   MI      48430-2509

#1324370
GEORGE A FRANZ TRUSTEE U/A
DTD 06/05/90 GEORGE A FRANZ
TRUST
3005 S LEISURE WORLD BLVD
UNIT 520
SILVER SPRING    MD    20906-8307

#1324371
GEORGE A GALLION
WEIHERALLEE 17
65388 SCHLANGENBAD-
GEORGENBORN
DEUTSCHLAND
GERMANY

#1324372
GEORGE A GELOFCSAK
3832 VILLANOVA DRIVE
DAYTON   OH    45429-4542

#1324373
GEORGE A GLAUBIGER
2447 NEW BERN AVE
RALEIGH    NC    27610-1816

#1324374
GEORGE A GOSNELL JR
62 SPRING KNOLL COURT
COLORA   MD    21917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1324375
GEORGE A GROVE
5321 SODOM-HUTCHINGS ROAD
FARMDALE  OH   44417-9789

#1324376
GEORGE A GRYSZOWKA
3350 MAC ARTHUR LANE
INDIANAPOLIS    IN    46224-2166

#1324377
GEORGE A GUNDY
1421 PATCHEN S E
WARREN  OH   44484-2804

#1324378
GEORGE A HARRIS
3195 LYLE ROAD
LEWISTON    MI    49756

#1324379
GEORGE A HARVEY
267 SURREY RD
SOUTHAMPTON  PA    18966

#1324380
GEORGE A HAVERSTICK
2303 WEST BLACKMORE
MAYVILLE    MI    48744-9766

#1324381
GEORGE A HAYES
5833 FERRIS
ST LOUIS        MO    63120-1425

#1324382
GEORGE A HEBENSTREIT & HELEN
HEBENSTREIT JT TEN
APT 308
21 YACHT CLUB DR
NORTH PALM BEACH    FL    33408-3957

#1324383
GEORGE A HECKMAN
7262 GRANGE RD
PORTLAND  MI    48875-9527

#1324384
GEORGE A HEIDEMAN & MARGARET
P HEIDEMAN JT TEN
3702 PINION PINE
ST LOUIS        MO    63129-2244

#1324385
GEORGE A HILL & AIDA HILL JT TEN
529 HANCOCK AVE
VANDERGRIFT  PA    15690-1336

#1092243
GEORGE A HITZ &
MARY JOSEPHA HITZ JT TEN
1332 ARGYLE RD
BERWYN  PA    19312-1902

#1324386
GEORGE A HOFFMAN & DORIS M
HOFFMAN JT TEN
135 NEWMAN RD
LAKE ORION    MI    48362

#1324387
GEORGE A HOLLIS &
VIRGINIA M HOLLIS JT TEN
3518 M CHANDLER DR
HERNANDO  FL    34442

#1324388
GEORGE A HUDSON
APT HR335
719 MAIDEN CHOICE LN
CATONSVILLE    MD    21228-6247

#1324389
GEORGE A HUME 3RD
10365 FRANK ROAD
COLLIERVILLE        TN    38017-3618

#1324390
GEORGE A HUTCHINSON &
KATHLEEN E HUTCHINSON JT TEN
12495 MENTZ DR
ROMEO  MI    48065-4439

#1324391
GEORGE A INGHAM & MARGARET M
INGHAM JT TEN
5593 WOODWIND DR
BLOOMFIELD TWP    MI    48301-1065

#1324392
GEORGE A IRWIN
101 CHABLIS COURT
BRASELTON  GA    30517-2410

#1324393
GEORGE A IRWIN & JUDY E
IRWIN JT TEN
101 CHABLIS COURT
BRASELTON  GA    30517-2410

#1324394
GEORGE A JACOBY JR
21 HARBOR AVE
MARBLEHEAD  MA    01945-3605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324395
GEORGE A JAJUGA
35319 UNIVERSITY
WESTLAND   MI    48185-3639

#1324396
GEORGE A JANCARIK
8503 SHIPMAN RD
CORUNNA   MI    48817-9733

#1324397
GEORGE A JOHNSTON
1565 SOUTH MAIN ST
CLYDE    OH    43410

#1324398
GEORGE A JOHNSTON JR
4327 EAGER RD
HOWELL   MI    48843-6735

#1324399
GEORGE A KAPPAZ & JESSIE
F KAPPAZ JT TEN
603 BILBY STREET
NEWTON   TX    75966

#1324400
GEORGE A KENNEY
54 SPECTACLE HILL RD
BOLTON   MA    01740-1408

#1324401
GEORGE A KENNEY JR
6 WILKINS ST
HUDSON   MA    01749-1802

#1324402
GEORGE A KISER JR
5254 FIVE FORKS
LILBURN    GA    30047-6714

#1324403
GEORGE A KLINE & SHIRLEY B
KLINE JT TEN
62 GRAYMOOR LANE
OLYMPIA FLDS    IL    60461-1215

#1324404
GEORGE A KOTJARAPOGLUS &
JOAN H KOTJARAPOGLUS JT TEN
4435 OLD WILLIAM PENN HWY
MURRYSVILLE   PA    15668-1923

#1324405
GEORGE A KRALOVICH CUST
KRISTEN R KRALOVICH UNDER
MI UNIFORM GIFTS TO MINORS
ACT
1408 CHESTNUT LANE
ROCHESTER HILLS    MI    48309-1719

#1324406
GEORGE A KRIEGER
11343 ROOSEVELT ROAD
SAGINAW   MI    48609-9774

#1324407
GEORGE A KRISAN &
LORRAINE A KRISAN JT TEN
2606 S KENSINGTON AVE
WESTCHESTER   IL    60154-5131

#1324408
GEORGE A LAMBERT
131 N RIVER ST
EATON RAPIDS    MI    48827-1326

#1324409
GEORGE A LASKY
5473 BLAIR RD
DALLAS    TX    75231-2328

#1324410
GEORGE A LEACH
2705 W BROWN RD
MILLINGTON    MI    48746-9636

#1324411
GEORGE A LECHY III &
JOYCE M LECHY &
CHRISTOPHER M LECHY JT TEN
515 DONNALEE DRIVE
MONROE   MI    48162-3310

#1324412
GEORGE A LEVER
6360 16TH AVENUE
APT 345
MARKHAM   ON    L3P 7Y6
CANADA

#1324413
GEORGE A LEWIS
117 NORTH 15TH ST APT 1304
PHILADELPHIA    PA    19102-1519

#1324414
GEORGE A LEWIS
7902 STURGEOM AVE
MIDLAND   MI    48642-8308

#1092248
GEORGE A LIVINGSTONE III &
BETTY I LIVINGSTONE JT TEN
2405 NW HIGHLAND DR
CORVALLIS    OR    97330-1543

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1324415
GEORGE A LUCAS
4534 CLIFFORD RD
CLIFFORD     MI     48727-9735

#1324416
GEORGE A LUNDIN &
BARBARA A LUNDIN JT TEN
28328 LORENZ
MADISON HEIGHTS     MI     48071-2840

#1324417
GEORGE A LUTZ
448 LOCUST RD
HARWINTON   CT     06791-2802

#1324418
GEORGE A LYTLE
2773 LEOTA LANE
CINCINNATI     OH     45251-4537

#1324419
GEORGE A MARINELLI
1204 ANDERSON AVE
DREXEL HILL     PA     19026-4208

#1324420
GEORGE A MATHES
12 HASSAKE RD
OLD GREENWICH   CT     06870-1317

#1324421
GEORGE A MC DANIEL 3RD
405 FRIENDS WAY
APT 105
ROANOKE   VA     24012

#1324422
GEORGE A MCRAE
R R 2
MAIDSTONE     ON     N0R 1K0
CANADA

#1324425
GEORGE A MELNICK
16511 SHILLINE RD
BERLIN CENTER     OH     44401-8708

#1324426
GEORGE A MICHALIK
15 WESTBROOKE BLVD
CRANBURY STATION   NJ     08512-1717

#1324427
GEORGE A MILLER JR
4168 CROSBY ROAD
FLINT     MI     48506-1413

#1324428
GEORGE A MILLS
POST O BOX 5154
FLINT     MI     48505-0154

#1324429
GEORGE A MORGAN & VIRGINIA O
MORGAN TEN ENT
1207 MOUNT VERNON AVE
HUNTINGDON   PA     16652-1147

#1324430
GEORGE A MORVEY &
MARY ANNE MORVEY JT TEN
48-24 194 ST
FLUSHING   NY     11365-1222

#1324431
GEORGE A MOTEN
4124 E STANLEY RD
MOUNT MORRIS   MI     48458-8806

#1324432
GEORGE A MOWRY
445 LAKEVIEW AVE
TONKA BAY     MN     55331-9598

#1324433
GEORGE A NATZEL
11910 ORCHARD ST
LENNON   MI     48449-9684

#1324434
GEORGE A NOWACEK
1052 CROSS GATE
WINSTON SALEM   NC     27106

#1324435
GEORGE A OLSON
1623 LESLIE
WESTLAND   MI     48186-4472

#1324436
GEORGE A PAUWELS
46 DIANE LOT 178
ESSEXVILLE     MI     48732-9412

#1092250
GEORGE A PEABODY TR
GEORGE A PEABODY REVOCABLE
TRUST UA 04/17/00
41120 FOX RUN RD 308
NOVI     MI     48377

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324437
GEORGE A PEEHLER
2810 DUTCH HOLLOW
STRYKERSVILLE    NY    14145-9548

#1324438
GEORGE A PETERS &
FRANCES PETERS &
THOMAS G PETERS JT TEN
45895 MEADOWS CIR EAST
MACOMB TWP MI    48044

#1324439
GEORGE A PETKOV
5297 ELWOOD
SPRING HILL    FL    34608-2243

#1324440
GEORGE A POLYMENEAS
17051 PLUMMER 240
NORTHBRIDGE    CA    91325-2555

#1324441
GEORGE A POND
11254 EASTON RD
NEW LOTHROP MI    48460-9760

#1324442
GEORGE A POND & SHIRLEY ANN
POND JT TEN
11254 EASTON RD
NEW LOTHROP    MI    48460-9760

#1324443
GEORGE A PORTER
4710 142ND PLACE S E
BELLEVUE    WA    98006-3058

#1324444
GEORGE A PRIESTER
BOX 496
CLARK    PA    16113-0496

#1324445
GEORGE A PRIESTER & EDNA M
PRIESTER JT TEN
3750 NORA STREET
CLARK    PA    16113

#1324446
GEORGE A PRIESTER & EDNA M
PRIESTER JT TEN
BOX 496
CLARK    PA    16113-0496

#1324447
GEORGE A RAGO
6 DARK LEAF DRIVE
TRENTON    NJ    08610-1310

#1324448
GEORGE A REA
100 JAMES BLVD BV 45
SIGNAL MOUNTAIN    TN    37377

#1324449
GEORGE A READER
812 SOFT PINE COURT
NEW SMYRNA BEACH  FL    32168-6167

#1324450
GEORGE A REID
639 ATHOL ST E
OSHAWA  ON    L1H 1M2
CANADA

#1324451
GEORGE A RICH
BOX 44
SWEET SPRINGS    MO    65351-0044

#1324452
GEORGE A RIEHLE
924 GRAVEL ROAD
WEBSTER  NY    14580-1720

#1324453
GEORGE A RISCUTTA
23468 LORAI RD 311
NORTH OLMSTED  OH    44070

#1324454
GEORGE A RITTER
133 SUNSET CT APT 2
HAMBURG  NY    14075-4283

#1324455
GEORGE A ROBINSON
9617 EASTON AVE
CLEVELAND  OH    44104-5421

#1324456
GEORGE A RODRIGUEZ
865 W CHICAGO
DETROIT    MI    48202-1416

#1324457
GEORGE A ROGERS JR & ROMA
ILEENE ROGERS JT TEN
5041 HIGH POINTE DR
PENSACOLA  FL    32505-1830

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1324458
GEORGE A ROSE
8744 MUSGROVE HWY
SUNFIELD     MI     48890-9797

#1324459
GEORGE A ROWE
7189 CINDY DRIVE
WEST CHESTER   OH    45069-4316

#1324460
GEORGE A ROY
8923 SENEY DR
DIMONDALE    MI     48821-9633

#1324461
GEORGE A SAVARY & BERNADINE N
SAVARY TR REV LIV TR DTD
05/16/85 U/A GEORGE A SAVARY &
BERNADINE N SAVARY
4535 E EDGEWOOD
MESA    AZ     85206-2603

#1324462
GEORGE A SCHMIDT
7705 GATEWOOD TERRACE
LAS VEGAS     NV     89129-5405

#1324463
GEORGE A SCHUBERT
521 NEBRASKA ST
BOX 113
STURGEON BAY   WI     54235-2227

#1324464
GEORGE A SCHWARZ & MARY M
SCHWARZ JT TEN
1249 COLUMBIA
BERKLEY   MI     48072-1970

#1324465
GEORGE A SEKERAK
2597 REEVES RD NE
WARREN   OH    44483-4358

#1324466
GEORGE A SHADE
142 CLAIR ST
MT CLEMENS   MI    48043-1708

#1324467
GEORGE A SIRKO
1762 WARNER ROAD
VIENNA   OH    44473-9718

#1324468
GEORGE A SISINO
13237 FENTON AVE
SYLMAR   CA    91342-4412

#1324469
GEORGE A SKENE
1606 LAKE METAMORA DR
METAMORA   MI    48455-8945

#1324470
GEORGE A SMITH & KATHLEEN L
SMITH JT TEN
5156 MAYBEE ROAD
CLARKSTON   MI    48346-4339

#1324471
GEORGE A SOLD & ELIZABETH C
SOLD JT TEN
4100 WALNUT HILLS DR
TROY   MI    48098-5906

#1324472
GEORGE A SORRENTINO
389 GLENRIDGE RD
STRATFORD   CT     06614

#1324473
GEORGE A SOTO
7900 W 91
OVERLAND PARK   KS     66212

#1324474
GEORGE A SPISAK
312 EAST 20TH STREET
CHESTER   PA     19013-5409

#1324475
GEORGE A STIVER
69 BELLE VISTA DRIVE
HUBBARD   OH    44425-2124

#1324476
GEORGE A STONER
308 MULBERRY RD
CHESTERFIELD   IN     46017-1723

#1324477
GEORGE A STRZELCZYK &
LORRAINE F STRZELCZYK JT TEN
106 CREEKVIEW DR
WEST SENECA   NY    14224-2432

#1324478
GEORGE A STURTEVANT
C/O STANLEY A JOHNSON
1931 SAN MIGUEL DR STE 200
WALNUT CREEK   CA     94596

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1324479
GEORGE A SURO &
PATRICIA E SURO JT TEN
7251 WEMBLEY PL
CASTLE ROCK    CO    80104-9269

#1324480
GEORGE A SYRKO
1429 WHITE OAK DRIVE NE
WARREN    OH    44484-1651

#1324481
GEORGE A TEITZ
3214 ROLLING RD
CHEVY CHASE    MD    20815-4036

#1324482
GEORGE A THATCHER
6391 JAMESFIELD CT
FAIRFIELD        OH    45014-4533

#1324483
GEORGE A THOMPSON & SYBIL J
THOMPSON JT TEN
13915 SE 46TH ST
BELLEVUE    WA    98006-3041

#1324484
GEORGE A UBERTI & MARIAN
E UBERTI JT TEN
6266 BAJER ST
SAN DIEGO    CA    92122-2118

#1324485
GEORGE A VALDEZ &
YOLANDA R VALDEZ JT TEN
1224 EASTSIDE DR
MESQUITE    TX    75149-6213

#1324486
GEORGE A VINALL
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET    PA    17584

#1324487
GEORGE A VINALL & BARBARA S
VINALL JT TEN
605 WILLOW VALLEY LAKES DRIVE
WILLOW STREET    PA    17584

#1324488
GEORGE A VOGEL &
ROSA LEE VOGEL JT TEN
722 SW 201
DEEPWATER MO    64740-9744

#1324489
GEORGE A VORIS
112 THE CIRCLE
GOODYEAR LAKE
ONEONTA NY    13820-3132

#1324490
GEORGE A WALDROP
409 DORCAS LN
ARLINGTON    TX    76013-1792

#1324491
GEORGE A WALKER
1708 VIRGINIA ST
BERKELEY    CA    94703-1323

#1324492
GEORGE A WARTHEN II
2304 MONUMENT AVE
RICHMOND    VA    23220-2604

#1324493
GEORGE A WATERHOUSE
1884 TANGLEWOOD DRIVE S
MANSFIELD    OH    44906-1733

#1324494
GEORGE A WATKINS
7415 CAINE RD RT 3
VASSAR    MI    48768-9285

#1324495
GEORGE A WATKINS & BETTY E
WATKINS JT TEN
7415 CAINE RD
VASSAR    MI    48768-9285

#1324496
GEORGE A WELLS
7820 SKYLAKE DR
FT WORTH    TX    76179-3031

#1324497
GEORGE A WEST
8646 MANN RD
TIPP CITY    OH    45371-8770

#1324498
GEORGE A WEST & REECE B
WEST JT TEN
141 PEMBROKE ROAD
OAK RIDGE    TN    37830-7516

#1324499
GEORGE A WEVER
7061 WARWICK ROAD
INDIANAPOLIS    IN    46220-1050

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1324500
GEORGE A WHITE
645 LOUISE COURT
CAMPBELL    CA    95008-4530

#1324501
GEORGE A WHITEHEAD
769 DALKEITH AVENUE
LONDON    ON    N5X 1R7
CANADA

#1092257
GEORGE A WILCOX JR
3277 SE 2ND PL
KEYSTONE HEIGHTS    FL    32656

#1324502
GEORGE A WILKINSON JR TR
GEORGE A WILKINSON JR
LIVING TRUST UA 01/25/96
4308 CLAGETT RD
UNIVERSITY PARK    MD    20782-1139

#1324503
GEORGE A WILLIAMS & DENA
WILLIAMS TR F/B/O
WILLIAMS FAMILY TRUST
U-AGRMT DTD 05/04/841
12090 MOUND VIEW PLACE
STUDIO CITY    CA    91604-3632

#1324504
GEORGE A WISNIEWSKI
145 FRANCONIAN DRIVE SOUTH
FRANKENMUTH MI    48734

#1324505
GEORGE A WRIGHT & VERLA P
WRIGHT JT TEN
417 MOORES AVE BALDTON
NEW CASTLE    DE    19720-4476

#1324506
GEORGE A WYDO
1509 SAND POINT DRIVE
LANSING    MI    48917-1405

#1324507
GEORGE A YAGER & CAROL RAE
YAGER JT TEN
1353 ZACHERY PL
SANTA ROSA    CA    95409-2700

#1324508
GEORGE A YOUNG
122 ANDERSON CT
LODI    OH    44254-1300

#1324509
GEORGE ABROMATS & GLORIA
ABROMATS JT TEN
2021 NE 19TH AVE
FORT LAUDERDALE    FL    33305

#1324510
GEORGE ADAM WANASKI
12520 NE 145TH ST E31
KIRKLAND    WA    98034-1225

#1092259
GEORGE ADAMOPOULOS
2846 W FARRAGUT AVE
CHICAGO    IL    60625-3504

#1324511
GEORGE AIMONE JR
13882 LENMOORE RD
BELLEVILLE    MI    48111-2888

#1324512
GEORGE AJALAT MD RETIREMENT
TRUST DTD 12/28/89
1331 JOURNEY'S END DR.
LA CANADA    CA    91011

#1324513
GEORGE ALAN NEWBEGIN &
ELIZABETH NEWBEGIN JT TEN
1035 LEONARD RD
LEONARD    MI    48367

#1324514
GEORGE ALBERT ALBANY
221 ENGLE DR
WALLINGFORD    PA    19086-6322

#1324515
GEORGE ALBERT HUNTINGTON
6728 TONAWANDA CREEK RD
LOCKPORT NY    14094-9523

#1324516
GEORGE ALBURGER & VERNA M
ALBURGER JT TEN
411 PENWYN RD
WYNNWOOD PA    19096-1306

#1324517
GEORGE ALEC FOSTER
8460 MYSTIC GREENS WAY, #901
NAPLES    FL    34113

#1324518
GEORGE ALLAN & DIANE M ALLAN JT TEN
7 STONEHEDGE DR
WILMINGTON    MA    01887-3189

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1324519
GEORGE ALLEN & DORIS ALLEN JT TEN
36 KENNETH PLACE
CLARK   NJ   07066-1721

#1324520
GEORGE ALLEN NEEDHAM
BOX 2275
MORRISTOWN   TN   37816-2275

#1324521
GEORGE ALLEN NEELY
2316 TREMONT
FORT WORTH   TX   76107-4337

#1324522
GEORGE ANAGNOS &
HOLLY ANAGNOS JT TEN
10801 SW 93 AVE
MIAMI   FL   33176-3632

#1324523
GEORGE ANASTAS AS CUSTODIAN
FOR DAEMON GEORGE ANASTAS
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
4140 DOWNSROW CT
PORTLAND   OR   97221

#1324524
GEORGE ANDERSON
6764 N UNION CITY RD
DENVER   IN   46926-9183

#1324525
GEORGE ANDERSON &
PHYLLIS ANDERSON JT TEN
8211 7TH AVE
BROOKLYN   NY   11228-2806

#1324526
GEORGE ANDERSON TRUSTEE FOR
ERIK ANDERSON U/W FOSTER B
SALGOT
2778 BASELINE RD
GRAND ISLAND   NY   14072-1307

#1324527
GEORGE ANDOR & MARY ANDOR JT TEN
42 E MERRIT ST
NORTH LINDENHURST   NY   11757-1333

#1324528
GEORGE ANDREK
417 HILDA ST
EAST MEADOW   NY   11554-4246

#1324529
GEORGE ANDREW PRICE
1545 LOCUST
DENVER   CO   80220-1627

#1324530
GEORGE ANGANIS
9599 DAVISBURG RD
CLARKSTON   MI   48348-4132

#1092264
GEORGE ANGELO CAEZZA
3119 BOXLEY VALLEY ROAD
FRANKLIN   TN   37064

#1092265
GEORGE ANN KEENER
4785 ARLINGTON DRIVE
SYKESVILLE   MD   21784-8303

#1324531
GEORGE ANNE L HART
10669 JOHNSON RD
PETERSBURG   VA   23805-7104

#1324532
GEORGE ANSON JOHNSTON JR
8 LENHART AVE
BEMUS POINT   NY   14712

#1324533
GEORGE ANTHONY DAVIS
1522 SKILES BLVD
WEST CHESTER   PA   19382

#1324534
GEORGE ARDENTE
50 N EVERGREEN RD APT 28B
EDISON   NJ   08837-2216

#1324535
GEORGE ARONOFF AS CUST JAMES
BRUCE ARONOFF A MINOR PURS TO
SECS 1339/26 INCLUSIVE OF THE
REVISED CODE OF OHIO
3142 SOMERSET DRIVE
SHAKER HEIGHTS   OH   44122-3813

#1324536
GEORGE ARRAF
28904 KAUFMAN
ROSEVILLE   MI   48066-2649

#1324537
GEORGE ARTHUR HALFPAP JR
6307 CHEW RD
UPPER MARLBORO   MD   20772-9705

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1324538
GEORGE ARTHUR SPALDING JR
C/O MABLE L PERRY
811 LAKESIDE DRIVE
OWOSSO  MI    48867-9447

#1092267
GEORGE ARTMAN & DEBORAH
M ARTMAN JT TEN
APT 1024
7400 CRESTWAY
SAN ANTONIO   TX    78239-3095

#1324539
GEORGE ARVANITIS
34 BRUNS RD
WEST ALLENHURST  NJ    07711-1400

#1324540
GEORGE ATHANASOPOULOS
212 VESPER AVE
MIDDLESEX   NJ    08846-1242

#1324541
GEORGE AUSTIN
1656 S WALNUT ST
JANESVILLE    WI    53546-5852

#1324542
GEORGE AUSTIN LOTT
BOX 313
MC COMB   MS    39649-0313

#1324543
GEORGE AUTMAN
3803 S 15000 EAST ROAD
ST ANNE    IL    60964

#1324544
GEORGE AXELRAD
79-38 BELL BLVD
BAYSIDE    NY    11364-3544

#1324545
GEORGE B ADAMS III
3426 SELWYN AVE
CHARLOTTE   NC    28209-3304

#1324546
GEORGE B ALBRECHT
1573 RIVER RIDGE
WILLIAMSBURG    VA    23185

#1324547
GEORGE B ALBRECHT & DOROTHY
A ALBRECHT JT TEN
1573 RIVER RDG
WILLIAMSBURG    VA    23185-7545

#1324548
GEORGE B ARCHER
17823 N 169 HWY
SMITHVILLE    MO    64089-8608

#1324549
GEORGE B BAYLESS
3716 E COUNTY RD 300 N
GREENSBURG  IN    47240-8563

#1324550
GEORGE B BEAM JR
203 COBBS HILL DR
ROCHESTER  NY    14610-2820

#1324551
GEORGE B BEARD
17106 MAGNOLIA PKWY
SOUTHFIELD    MI    48075-4271

#1324552
GEORGE B BETTYS
6658 W DEWEY RD R 1
OVID    MI    48866-9533

#1324553
GEORGE B BLAKE SR
319 WOODALE AVENUE
NEW CASTLE    DE    19720-4737

#1324554
GEORGE B CALLAN
34 COLLINGWOOD DRIVE
ROCHESTER  NY    14621-1013

#1324555
GEORGE B CALLAN & JOANNE M
CALLAN JT TEN
34 COLLINGWOOD DR
ROCHESTER  NY    14621-1013

#1324556
GEORGE B CAMPBELL
8785 HUNTCLIFF TRACE NW
ATLANTA    GA    30350-1725

#1324557
GEORGE B CARR
98 PEACE ST
CHAPEL HILL    NC    27514-9350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324558
GEORGE B DAMOUR
902 HIGH ST
MACON    GA    31201-2035

#1324559
GEORGE B DOBBINS
20639 ST LAWRENCE PARK RD
ALEXANDRIA BAY    NY    13607-2117

#1324560
GEORGE B DYSART
3426 BREVARD RD
HENDERSONVILLE    NC    28791-4000

#1324561
GEORGE B FULLER
16036 W SANDIA PARK
SURPRISE AZ    MI    85374

#1324562
GEORGE B GILBERT
191 W 155TH STREET
HARVEY    IL    60426

#1324563
GEORGE B GRANDINETTI
107 ELMWOOD DR
FLORENCE    AL    35633-1213

#1324564
GEORGE B HALL
BOX 278
HOMER    LA    71040-0278

#1324565
GEORGE B HARDING
7233 AUDUBON
ALGONAC    MI    48001-4101

#1324566
GEORGE B HARRIS III TR
KATHERINE T HARRIS FAM TRUST
U/A 11/30/99
ROUTE 2 BOX 372
ST MARYS    WV    26170-9618

#1324567
GEORGE B HELLER
732 NORWICH
NEW LONDON TPKE
UNCASVILLE    CT    06382

#1324568
GEORGE B HOWARD & GEARLDYNE
HOWARD JT TEN
9 GRANDVIEW S H
MALAKOFF    TX    75148-4728

#1324569
GEORGE B JACK JR & JOYCE E
JACK JT TEN
406 NICHOLS AVE
MCDANIEL CREST
TALLEYVILLE    DE    19803-5234

#1324570
GEORGE B JOHNSON
455 ROAD 1093 # 1093
PLANTERSVILLE    MS    38862-4912

#1324571
GEORGE B KEMPSON JR
P0 BOX 821
REX    GA    30273

#1324572
GEORGE B KERSTING
4542 E MONTANA PL
DENVER    CO    80222-4419

#1324573
GEORGE B KINSELLA
14 DIBBLE RD
OLD SAYBROOK    CT    06475

#1324574
GEORGE B KOMPOLTOWICZ &
KAREN M FOY JT TEN
8928 ROBINDALE
REDFORD    MI    48239

#1324575
GEORGE B L GIBSON
BOX 1520
SHOFFER'S RD
BIRDSBORO    PA    19508-5520

#1324576
GEORGE B LAVINDER JR
710 CLARKE RD
MARTINSVILLE    VA    24112-5406

#1324577
GEORGE B MC FEATERS JR
P O BOX 219
HANOVER    PA    17331-2422

#1324578
GEORGE B MCCALL JR
522 ALLISON WATTS RD
FRANKLIN    NC    28734-9178

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324579
GEORGE B MCCALL JR & EVA M
MCCALL JT TEN
522 ALLISON WATTS RD
FRANKLIN    NC    28734-9178

#1324580
GEORGE B MCPHEE
1172 STAFFORD AVE
BRISTOL    CT    06010-2868

#1324581
GEORGE B MEYER JR & ALICIA B
MEYER JT TEN
8120 SAWMILL RD
RICHMOND  VA    23229-6527

#1324582
GEORGE B MONTGOMERY TRUSTEE
U/A 01/22/87 F/B/O GEORGE B
MONTGOMERY TRUST
87 PLEASANT STREET
SPARTA  MI    49345-1230

#1324583
GEORGE B MORRIS III &
CELESTE B MORRIS TR FOR
ANN PATRICIA MORRIS U/A DTD
07/17/79
605 E SIXTH ST
HINSDALE    IL    60521-4712

#1324584
GEORGE B NEKOLNY JR &
PATRICIA M NEKOLNY JT TEN
4701 W UNION AVE
DENVER   CO   80236-3353

#1092274
GEORGE B OCONNELL JR
1101 WILLOW LANE
NORTHBROOK IL    60062-3813

#1324585
GEORGE B OTTLEY III
239 GRANGER VIEW CIR
FRANKLIN    TN    37064-2973

#1324586
GEORGE B PATTERSON & MADALYN
A PATTERSON TR U/A/D
04/14/88 F/B/O GEORGE &
MADALYN PATTERSON
5025 HILL ST
LA CANADA    CA    91011-2336

#1324587
GEORGE B PATTERSON & MADALYN
A PATTERSON TRUSTEE U/A DTD
04/14/88 F/B/O GEORGE &
MADALYN PATTERSON
5025 HILL ST
LA CANADA    CA    91011-2336

#1324588
GEORGE B PENNINGTON
5460 GILSTRAP ROAD
GAINESVILLE    GA    30506

#1324589
GEORGE B PHIPPS
285 MOSBYWOODS DR
NEWMAN  GA    30265-2257

#1324590
GEORGE B PICKETT &
ANNE L PICKETT TR
GEORGE B PICKETT & ANNE L
PICKETT TRUST UA 11/20/98
373 N WOODLAND AVE
CLYDE   OH   43410-1421

#1324591
GEORGE B POST JR
BOX 425
QUOGUE   NY    11959-0425

#1324592
GEORGE B READ JR
4320 ALBRITTON RD
ST CLOUD    FL    34772-7928

#1324593
GEORGE B SCHNEIDER
189 ATLANTIC AVE
HEMPSTEAD  NY    11550-1137

#1324594
GEORGE B SCHREPPLER JR &
EDITH S SCHREPPLER JT TEN
60 W MAIN ST
MIDDLETOWN    DE    19709-1039

#1324595
GEORGE B SLOAN JR
7467 STONE VALLEY BLUFF
CLARKSTON  MI    48348-4375

#1324596
GEORGE B SLOAN JR C-F
MATTHEW A SLOAN UNDER MI
UNIFORM GIFTS TO MINORS ACT
6309 GOLFVIEW DR
CLARKSTON  MI    48346-3083

#1324597
GEORGE B SLOAN JR C-F GEORGE
B SLOAN III UNDER MI UNIFORM
GIFTS TO MINORS ACT
25740 SE 35TH PLACE
ISSAQUAH  WA    98029-5706

#1324598
GEORGE B SLOAN JR C-F ROBERT
M SLOAN UNDER MI UNIFORM
GIFTS TO MINORS ACT
8470 INNSBROOK LANE
SPRINGBORO  OH    45066-9629

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324599
GEORGE B SOVERNS
435 W MAPLE RD
LINTHICUM    MD    21090-2329

#1324600
GEORGE B STERN
BOX 366
NEWTON FALLS   OH    44444-0366

#1324601
GEORGE B STRATHERN TR
GEORGE B STRATHERN REV
LIV TRUST
UA 02/11/00
1987 BUTLER DR
MONROEVILLE    PA    15146-3917

#1324602
GEORGE B SWEENEY &
KATHRYN G SWEENEY JT TEN
95 MAIN ST
DICKSON CITY    PA    18447-1331

#1324603
GEORGE B VEAL
14103 ZAMORA AVE
COMPTON   CA    90222-3631

#1324604
GEORGE B VIEWEG CUST
CHRISTIAN VIEWEG
UNIF TRANS MIN ACT WA
14606 56TH DR NE
MARYSVILLE    WA    98271-9217

#1324605
GEORGE B VIEWEG CUST
KIMBERLY R VIEWEG
UNIF TRANS MIN ACT WA
14606 56TH DR NE
MARYSVILLE    WA    98271-9217

#1324606
GEORGE B VIEWEG CUST
STEPHANIE M VIEWEG
UNIF TRANS MIN ACT WA
14606 56TH DR NE
MARYSVILLE    WA    98271-9217

#1324607
GEORGE B WALLACE & GEORGE M
WALLACE JT TEN
BOX 6117
OCEANVIEW    HI    96737-6117

#1324608
GEORGE B WARREN & MISS
LOUISE STANTON WARREN JT TEN
950 ARBOR LN
JACKSONVILLE    FL    32207-3916

#1324609
GEORGE B WROE & JEAN R WROE JT TEN
4802 BUTLER ROAD
GLYNDON    MD    21071-5343

#1324610
GEORGE BABCOCK
BOX 2993
JOLIET    IL    60434-2993

#1324611
GEORGE BACALIS
112 FAYTON AVE
NORFOLK    VA    23505-4428

#1324612
GEORGE BADGER UNDERWOOD III
BOX 547
CROSSNORE  NC    28616-0547

#1324613
GEORGE BAILEY
10191 SCIOTO DARBY RD
ORIENT    OH    43146-9711

#1324614
GEORGE BALI-JR
105 W MUNSELL AVE 1FL
LINDEN    NJ    07036-4409

#1324615
GEORGE BALOGH DUNCAN
BOX 450
OLD LYME    CT    06371-0450

#1324616
GEORGE BANACH
56 HALSTEAD STREET
KEARNY    NJ    07032-2033

#1324617
GEORGE BANCHIU TR U/A DTD 6/1/00
GEORGE BANCHIU TRUST
509 ESSEX
CLAWSON  MI    48017

#1324618
GEORGE BARCLAY
APT 12-B
150 W 174TH ST
BRONX   NY    10453-7535

#1324619
GEORGE BARLIS &
CATHERINE BARLIS JT TEN
3904 48TH ST
SUNNYSIDE    NY    11104-1022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1324620
GEORGE BARRY LIKENS &
FLORENCE L LIKENS TR
LIKENS FAM 1995 TRUST
UA 05/01/95
321 SHERWOOD WAY
MENLO PARK    CA    94025-3511

#1324621
GEORGE BATES
12113 ALVARO AVE
LOS ANGELES    CA    90059-3223

#1324622
GEORGE BEGGS III & DEBORAH B
MONCRIEF TR U/A WITH GEORGE
BEGGS DTD 3/16/34
621 FT WORTH CLUB BLDG
FORT WORTH    TX    76102

#1324623
GEORGE BELCH
6950 ROCKDALE
DEARBORN HTS    MI    48127-2548

#1324624
GEORGE BELETSIS
202 CARROLWOOD DR
TARRYTOWN NY    10591

#1324625
GEORGE BELL
C/O UBS FINANCIAL SERVICES INC
ACCT TP-63407-55
PHYSICAL SECURITIES WINDOW
1000 HARBOR BLVD 6TH FL
WEEHAWKEN NJ    07086

#1092279
GEORGE BENEDIKTY
258 FEDERAL STREET N W
WARREN OH    44483-3226

#1324626
GEORGE BENSON
240 CABRINI BLVD 3B
NEWYORK NY    10033-1115

#1324627
GEORGE BERNARDI AS CUSTODIAN
FOR GAIL LYNNE BERNARDI
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
8225 SW 109TH PL RD
OCALA    FL    34481-9637

#1324628
GEORGE BERNREUTHER
220 JIMAT DRIVE
ARLINGTON    TX    76013-1757

#1324629
GEORGE BERNSTEIN &
DEANNA BERNSTEIN JT TEN
7700 CORAL LAKE DR
DELRAY BEACH    FL    33446-3367

#1324630
GEORGE BERRIEN & JACQUELINE
BERRIEN JT TEN
156 ROCKTOWN LAMBERTVILLE RD
LAMBERTVILLE    NJ    08530-3203

#1324631
GEORGE BILLUPS
107 DAISY MEADOW TRL
LAWRENCEVILLE    GA    30044-4686

#1324632
GEORGE BINKS
4803 BELMONT ROAD
DOWNERS GROVE IL    60515-3219

#1324633
GEORGE BITTING
10400 HYNDMAN CT
CHARLOTTE    NC    28214-9270

#1324634
GEORGE BLAIR
1306 HOLLY AVE
DAYTON    OH    45410-2629

#1324635
GEORGE BLUM AS CUSTODIAN FOR
KATHRYN BLUM U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
23711 RIVERVIEW DR
SOUTHFIELD    MI    48034-2048

#1324636
GEORGE BLUM AS CUSTODIAN FOR
SUSAN BLUM U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
1305 RIDGEDALE RD
SOUTH BEND    IN    46614-2109

#1324637
GEORGE BLUMENFELD &
JEAN BLUMENFELD JT TEN
401 69 ST APT PH G
MIAMI BEACH    FL    33141-3179

#1324638
GEORGE BOCK
518 CLEVELAND ST
MASURY    OH    44438-1042

#1324639
GEORGE BOLDEN
6029 CADDY CIR
WILMINGTON    NC    28405-3888

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324640
GEORGE BOLTON & KATHLEEN BOLTON TRS
BOLTON FAMILY TRUST U/D/T
DTD 3/25/02
848 W HUNTINGTON DR 12
ARCADIA    CA    91007

#1324641
GEORGE BOOTH
BOX 420729
PONTIAC    MI    48342-0729

#1324642
GEORGE BOROWICZ TR
GEORGE BOROWICZ TRUST
UA 01/10/95
12010 15 MILE RD
STERLING HEIGHTS    MI    48312-5113

#1324643
GEORGE BOTTORFF
843 JUNE DR
XENIA    OH    45385-3709

#1324644
GEORGE BOWLIN JR
2735 OLD TROY PIKE 2
DAYTON    OH    45404-2173

#1324645
GEORGE BRADACS
36437 WEIDEMAN
MT CLEMENS    MI    48035-1663

#1324646
GEORGE BRADFORD
4305 W 66TH STREET
CLEVELAND    OH    44144-2841

#1324647
GEORGE BRADYCHOK
23611 JEFFERSON
ST CLAIR SHORES    MI    48080-1553

#1324648
GEORGE BRAVERMAN &
LORRAINE BRAVERMAN JT TEN
21620 17TH AVE
BAYSIDE    NY    11360-1222

#1324649
GEORGE BREMNER
352 IRONWOOD DR
WILLIAMSBURG    VA    23185

#1324650
GEORGE BREMNER
7819 HIGHWAY #7
LOCUST HILL    ON    L0H 1J0
CANADA

#1324651
GEORGE BRINKHAUS & MILDRED
BRINKHAUS JT TEN
1109 BROADFIELD DRIVE
LOUISVILLE    KY    40207-4318

#1324652
GEORGE BRINKHAUS & MILDRED W
BRINKHAUS JT TEN
1109 BROAD FIELDS DRIVE
LOUISVILLEE    KY    40207-4318

#1324653
GEORGE BRINKLEY
20400 PRAIRIE
DETROIT    MI    48221-1221

#1324654
GEORGE BROIKOS
94 WHITE VILLAGE DRIVE
ROCHESTER    NY    14625-1430

#1324655
GEORGE BRUCE
1308 WINCHESTER AVE
MIDDLESBORO    KY    40965-2352

#1324656
GEORGE BUONACCORSI &
VICKI J BUONACCORSI JT TEN
2505 RIGDON STREET
NAPA    CA    94558-2641

#1324657
GEORGE BURCHFIELD III
2977 RICHTON
DETROIT    MI    48206-1118

#1324658
GEORGE BURGESS PASSANO
BOX 27
OXFORD    MD    21654-0027

#1324659
GEORGE BURNETT
844 BRADLEY PARKWAY
BLAUVELT    NY    10913-1127

#1324660
GEORGE BUSBY
823 GREENHEDGE DR
STONE MOUNTAIN    GA    30088-2254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324661
GEORGE BUSHEK
43 REGGIE DR
WAPPNGER FALL   NY   12590-4228

#1324662
GEORGE C ANDERSON &
JUANITA H ANDERSON JT TEN
4311 SELKIRK DR
FAIRFAX   VA   22032-1433

#1324663
GEORGE C ATKINSON
73 DAMSEN RD
ROCHESTER   NY   14612-3637

#1324664
GEORGE C AVERY
8266 N GLEANER
FREELAND   MI   48623-9510

#1324665
GEORGE C AVERY &
CAROLYN A AVERY JT TEN
8266 N GLEANER
FREELAND   MI   48623

#1324666
GEORGE C BAGATTA
2060 EDGEWATER CT
GRAFTON   WI   53024-9642

#1324667
GEORGE C BARNES & LOLA A
BARNES TEN ENT
2904 TAYLOR AVE
BALTIMORE   MD   21234-6310

#1324668
GEORGE C BASTEDO JR &
JANICE R BASTEDO JT TEN
504 MT VERNON BLVD
ROYAL OAK   MI   48073-5106

#1324669
GEORGE C BEAVIS
BOX 304
SOUTHWORTH   WA   98386-0304

#1324670
GEORGE C BEAVIS & HELEN V
BEAVIS JT TEN
BOX 304
SOUTHWORTH   WA   98386-0304

#1324671
GEORGE C BEST
7130 EASTWICK LANE
INDIANAPOLIS   IN   46256-2312

#1324672
GEORGE C BINGHAM
208 LEWIS RD
BELMONT   MA   02478-3833

#1324673
GEORGE C BINGHAM &
CAROLYN S BINGHAM JT TEN
208 LEWIS RD
BELMONT   MA   02478-3833

#1324674
GEORGE C BOUSQUETTE & VERA M
BOUSQUETTE TRS THE GEORGE C
BOUSQUETTE & VERA M BOUSQUETTE
REVOCABLE TRUST U/A DTD 03/28/94
48616 SUTTON BAY CT
SHELBY TWP   MI   48315-4281

#1324675
GEORGE C BRAUCH &
CORRINGTON F FIKE
828 EASTERN AVE
MARENGO   IA   52301-1710

#1324676
GEORGE C BREYMAIER
15818 W AKRON-CANFIELD RD
BERLIN CENTER   OH   44401-9786

#1324677
GEORGE C BUCHANAN
BOX 1326
BLAIRSVILLE   GA   30514-1326

#1324678
GEORGE C C YANG & DORA H
C YANG JT TEN
3701 INTERNATIONAL DR APT 412
SILVER SPRING   MD   20906-1560

#1324679
GEORGE C CHRENKA
14900 COUNTY ROAD H UNIT 29
WAUSEON   OH   43567-8828

#1324680
GEORGE C COLLIER & MARGARET
G COLLIER JT TEN
8943 GREENSPOINTE LANE
HIGHLANDS RANCH   CO   80130-3326

#1324681
GEORGE C CONDERN TR
GEORGE C CONDERN 2004 TRUST
U/A DTD 04/30/2004
4510 GORC WAY
RENO   NV   89502-6308

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324682
GEORGE C CONRAD
RR 2 BOX 198-4
DEEPWATER  MO    64740-9256

#1324683
GEORGE C CORCORAN
525 BELMONT AVE E 9-E
SEATTLE    WA    98102-4867

#1324684
GEORGE C COTTON & JENNIE N
COTTON JT TEN
13 FLEETWOOD COURT
WILMINGTON    DE    19804

#1324685
GEORGE C CROCKER
3425 KEGLEY MEADOWS CT NE
OLYMPIA    WA    98506-2996

#1324686
GEORGE C CROMER
29720 WILDBROOK DRIVE
SOUTHFIELD    MI    48034-7615

#1324687
GEORGE C CROOK &
BETTY P CROOK JT TEN
350 39TH ST
NORTHPORT  AL    35473-2770

#1324688
GEORGE C CROPSEY
19273 MARCELLUS HIGHWAY
MARCELLUS  MI    49067-9727

#1324689
GEORGE C DAVIES JR
216 SPRUCE TREE ROAD
RADNOR    PA    19087-3716

#1324690
GEORGE C DAVIS
13720 ENGLEMAN DR
LAUREL    MD    20708-1326

#1324691
GEORGE C DEMBEYIOTIS
40 SHRUBBERY LANE
ROCHESTER  NY    14624-5431

#1324692
GEORGE C DORMAN &
EILEEN S DORMAN JT TEN
1619 TIFFANY RIDGE RD
PITTSBURGH    PA    15241-3235

#1324693
GEORGE C DOWNARD
942 R G CURTISS ST
LANSING    MI    48911-4840

#1324694
GEORGE C ELLIS CUST JOHN P
ELLIS UNIF GIFT MIN ACT
OHIO
914 HOWARD ST
MT VERNON  OH    43050

#1324695
GEORGE C ENGLER
429 NORTH NORWINE
BONNE TERRE  MO    63628-1111

#1324696
GEORGE C FAHEY
246 WATER AVE
WESTON    WV    26452-2053

#1324697
GEORGE C FIFIELD
BOX 1203
STERLING    MA    01564-1203

#1324698
GEORGE C FILBY JR
30 18 MOSS
KEEGO HARBOR  MI    48320

#1324699
GEORGE C FLYNN
34 HATCHETTS PT RD
BOX 227
SOUTH LYME    CT    06376

#1324700
GEORGE C FULTON TR G & L
TRUST DTD 05/05/92
1050 34TH ST
ASTORIA    OR    97103-2636

#1324701
GEORGE C GOLDMAN & VERA
S GOLDMAN TEN COM
H C-61
BOX 34
WATERPROOF LA    71375-0034

#1324702
GEORGE C GOLDMAN & VERA S
GOLDMAN JT TEN
H C-61
BOX 34
WATERPROOF LA    71375-0034

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324703
GEORGE C GUNRUD
13 OAK KNOLL RD
NATICK    MA    01760-1103

#1324704
GEORGE C HAMMER JR &
ELIZABETH TRENT HAMMER JT TEN
4336 ASHFORD LANE
FAIRFAX    VA    22032-1435

#1324705
GEORGE C HASSALL JR
209 E COULTER AVE
COLLINGSWOOD NJ    08108-1212

#1324706
GEORGE C HASTINGS
1691 WEST BLVD
BERKLEY    MI    48072-2088

#1324707
GEORGE C HAW
1109 VICTORIA AVE
FLINT    MI    48507-1544

#1324708
GEORGE C HEARD
BOX 8521
MANDEVILLE    LA    70470

#1324709
GEORGE C HEARD & JANE L
HEARD JT TEN
P O BOX 8521
MANDEVILLE    LA    70470

#1324710
GEORGE C HICKMAN & LUCILLE R
HICKMAN JT TEN
110 FERRIS PLACE
WESTFIELD    NJ    07090-4031

#1324711
GEORGE C HUFF &
JANE I HUFF TR
GEORGE C & JANE I HUFF TRUST
UA 07/03/96
4101 E CATALINA DR
PHOENIX    AZ    85018-7111

#1324712
GEORGE C IRONS
2915 SASHABAW RD
OXFORD    MI    48371-5429

#1324713
GEORGE C ISOM
2531 SANDY HOOK RD
FOREST HILL    MD    21050-1915

#1324714
GEORGE C JENNINGS II
G2206 LODGE ROAD
FLINT    MI    48504

#1324715
GEORGE C JOACHIM
1730 OAKVILLE RD
FORT WAYNE    IN    46818-8808

#1324716
GEORGE C JOHNSON
1408 ORLANDO AVE
AKRON    OH    44320-3423

#1324717
GEORGE C JOHNSON &
GREG C JOHNSON &
LAURA A DENNY JT TEN
2136 SOUTH WEBSTER ST
KOKOMO    IN    46902-3378

#1324718
GEORGE C JONES
47 ANDRESEN CT
HAZEL PARK    MI    48030-1117

#1324719
GEORGE C KOUKEDIS
20 SHORT DR
WILMINGTON    DE    19810-2818

#1324720
GEORGE C KUNG & LETITIA H
KUNG JT TEN
39 NORTH RIVER ROAD
LEE    NH    03824-6407

#1324721
GEORGE C LAMOTTE & HELYN
L LAMOTTE JT TEN
10 COMSTOCK CT
RIDGEFIELD    CT    06877-5826

#1324722
GEORGE C LANDER JR
6855 E COUNTY RD 150 S
AVON    IN    46123-8282

#1324723
GEORGE C LEDBETTER
1009 AVONDALE STREET
ALBEMARLE    NC    28001-3560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324724
GEORGE C LEDBETTER & NANCY E
LEDBETTER JT TEN
1009 AVONDALE ST
ALBEMARLE   NC    28001-3560

#1324725
GEORGE C LEE JR &
PATRICIA A LEE JT TEN
218 SKYLINE DR
BELLE VERNON   PA    15012-4318

#1324726
GEORGE C LOOKABILL
1221 ROSEGARDEN RD
BALTO    MD    21221-6322

#1324727
GEORGE C LOVE JR
4139 EAST 173RD ST
CLEVELAND   OH    44128-2219

#1324728
GEORGE C LUEDKE JR &
SHARYN LEE LUEDKE JT TEN
2038 ALBY ST
ALTON   IL    62002-6814

#1324729
GEORGE C LYDA
1091 PAULIN RD
POLAND   OH    44514-3238

#1324730
GEORGE C LYONS AS CUST FOR
EDWARD GEORGE LYONS U/THE
NEW YORK UNIFORM GIFTS TO
MINORS ACT
BOX 69
RAYMONDVILLE   NY    13678-0069

#1324731
GEORGE C MACEWAN & RITA A
MACEWAN TR U/A DTD
05/12/92 REVOCABLE TRUST FOR
TRUST OF R A MACEWAN
3088 OXBOW CT
CLEARWATER   FL    33761-4029

#1324732
GEORGE C MARTIN
1311 COMET TRAIL
HIXSON    TN    37343-4301

#1324734
GEORGE C MARTZ
R D 1
MATAWAN   NJ    07747-9801

#1324735
GEORGE C MC CABE & MARY S MC
CABE JT TEN
9343 CHURCH ST
CUCAMONGA   CA    91730-2219

#1324736
GEORGE C MC CARTHY
4843 MARATHON WAY
OCEANSIDE   CA    92056-7406

#1324737
GEORGE C MC CULLOGH JR CUST
G BRIAN MC CULLOGH UNIF GIFT
MIN ACT CAL
350 N GLENDALE AVE
GLENDALE   CA    91206-3758

#1324738
GEORGE C MC INTIRE
3821 HILLTOP ROAD
FORT WORTH   TX    76109-2716

#1324739
GEORGE C MCCABE
9343 CHURCH ST
RANCHO CUCAMONGA CA    91730-2219

#1324740
GEORGE C MCCULLOUGH JR CUST
FOR G BRIAN MCCULOUGH UNDER
CA UNIF TRANSFER TO MIN ACT
350 N GLENDALE AVE
GLENDALE   CA    91206-3758

#1324741
GEORGE C MCDANIEL
BOX 482
BRYANT   AR    72089-0482

#1324742
GEORGE C MCKELVEY JR & MARY
D MCKELVEY JT TEN
RR 1 BOX 57
NORTH HAVERHILL   NH    03774-9750

#1324743
GEORGE C MEHALKO & MILDRED M
MEHALKO JT TEN
130 LILMONT DR
SWISSVALE   PA    15218-2209

#1324744
GEORGE C METCALF &
PHYLLIS B METCALF JT TEN
1009 ST LOUIS STREET
EDWARDSVILLE   IL    62025-1303

#1324745
GEORGE C MILLER
695 HEDGE RD
COMPTON   IL    61318-9788

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324746
GEORGE C NASH
937 JENKINS BRANCH
BOX 100
PARTRIDGE    KY    40862-0100

#1324747
GEORGE C NEBLETT
BOX 4289
APO    AE    09096

#1324748
GEORGE C NETTLES
6650 HIGHGATE LANE
DALLAS    TX    75214-1637

#1324749
GEORGE C NEWLANDS
217 WELLESLEY S E
ALBUQUERQUE   NM    87106-1419

#1324750
GEORGE C NORMAN
4044 PARKWOOD COURT
BLOOMFIELD TWP    MI    48301-3967

#1324751
GEORGE C NOWICKI
972 CASTLEBAR DR
ROCHESTER HILLS    MI    48309-2411

#1324752
GEORGE C PAUL
1282 PITKIN AVENUE
AKRON    OH    44310-1123

#1324753
GEORGE C PECK
5807 JIM CROW ROAD
FLOWERY BRANCH   GA    30542-2502

#1324754
GEORGE C PETERS
1671 HOIT TOWER DRIVE
BLOOMFIELD HILLS    MI    48302-2630

#1324755
GEORGE C PETERS & DOROTHEA M
PETERS JT TEN
1671 HOIT TOWER
BLOOMFIELD HILLS    MI    48302-2630

#1324756
GEORGE C PHELPS
4001 N VIRGINIA AVE
MUNCIE    IN    47304-1552

#1324757
GEORGE C PHILLIPS SR
692 MANNERING RD
EASTLAKE    OH    44095-2556

#1324758
GEORGE C PIERCE JR
8509 CANDLELIGHT LN
LENEXA    KS    66215-6036

#1324759
GEORGE C POPRAVSKY
62301 SILVER LAKE RD
SOUTH LYON    MI    48178-9255

#1324760
GEORGE C RAFFO
1408 WATER MILL CIRLCE
VIRGINIA BEACH    VA    23454

#1324761
GEORGE C RAY
13618 MAPLEROW AVE
GARFIED HTS    OH    44105-6802

#1324762
GEORGE C READDING JR
26 E CROTON DRIVE
CARMEL    NY    10512-6364

#1324763
GEORGE C REBEIRO
656 COBBLESTONE LN
MANTECA   CA    95336

#1324764
GEORGE C RICHMOND
5450 DUFFIELD RD
FLUSHING    MI    48433-9766

#1324765
GEORGE C ROBERTS JR
5408 N HIGHLEY
OKLAHOMA CITY    OK    73111-6847

#1324766
GEORGE C ROSS &
JOANNE S ROSS JT TEN
4322 DUNCAN DR
ANNANDALE   VA    22003-3729

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1324767
GEORGE C S YU & SHIRLEY K C
YU JT TEN
18159 COLONNADES PLACE
SAN DIEGO    CA    92128-1266

#1324768
GEORGE C SCHAFER
718 WASHINGTON AVE
ROSELLE    NJ    07203-2421

#1324769
GEORGE C SEIPEL
2515 CLE ELUM DRIVE
FORT WAYNE    IN    46809-2111

#1324770
GEORGE C SETTLE
1988 LITTLE ROAD
PERKIOMENVILLE    PA    18074-9528

#1324771
GEORGE C SMITH
2631 GREEN 602RD
BEACH GROVE    AR    72412

#1324772
GEORGE C SMITH
W207 S10491 JENNIFER DR
MUSKEGO    WI    53150-8418

#1324773
GEORGE C SOUKUP
1817 W LINCOLN ST
BROKEN ARROW  OK    74012-8509

#1324774
GEORGE C STANLEY
Attn    DAVID O STANLEY
161 UNION RD
BELMONT    NH    03220-3449

#1324775
GEORGE C STAPLES
17352 SANTA BARBARA DR
DETROIT    MI    48221-2527

#1324776
GEORGE C STOCKIN TR
GEORGE C STOCKIN TRUST
UA 06/06/96
25 SOUTH ST B50
MARCELLUS  NY    13108

#1324777
GEORGE C STRATFORD
1003 REED RD
CHURCHVILLE    NY    14428-9356

#1324778
GEORGE C SYRKOWSKI & SHEILA
L SYRKOWSKI JT TEN
26780 CECILE
DEARBORN HEIGHTS  MI    48127-3330

#1324779
GEORGE C TAKISH
BOX 554
GAINES    MI    48436-0554

#1324780
GEORGE C TARRANT
14368 ASBURY PK
DETROIT    MI    48227-1369

#1324781
GEORGE C TAYLOR &
TRS U/A DTD 06/04/2002
TAYLOR LIVING TRUST
4250 ALA SOUTH UNIT H 15
ST AUGUSTINE    FL    32080

#1324782
GEORGE C TAYLOR JR &
GERALDINE P TAYLOR JT TEN
4250 A1A SOUTH
OCEAN VILLAGE
H15
ST AUGUSTINE    FL    32080

#1324783
GEORGE C THORNE
4823 OLD SPRINGFIELD RD
VANDALIA    OH    45377

#1324784
GEORGE C TILYOU
125 GARDEN ST
GARDEN CITY    NY    11530-6508

#1324785
GEORGE C VERONSKI JR
10 LILLE LANE
BUFFALO  NY    14227-2402

#1324786
GEORGE C VINCENT
407 LAKESHORE
GROSSE POINTE FARM    MI    48236-3046

#1324787
GEORGE C WALLACE
6260 BALFOUR DR
LANSING  MI    48911-5438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324788
GEORGE C WEAVER
29 UNCLE PETE CIR
HAINES CITY    FL    33844-2027

#1324789
GEORGE C WEBER
849 GILBERT AVE
INDIANAPOLIS    IN    46227-2057

#1324790
GEORGE C WILEY JR TR
THE GEORGE C WILEY JR REVOCABLE
LIVING TRUST
3017 E 5TH ST
ANDERSON  IN    46012-3811

#1092298
GEORGE C WILLMAN
1414 SECOND ST NW
CALGARY    AB    T2M 2W1
CANADA

#1324792
GEORGE C WILSON & JOAN G
WILSON JT TEN
4024 N STUART ST
ARLINGTON    VA    22207-4708

#1324793
GEORGE C ZAGEL
2416 W APPLE TREE RD
GLENDALE    WI    53209-3314

#1324794
GEORGE C ZENTZ & DOLORES N
ZENTZ JT TEN
2940 PERTHWOOD DR
CINCINNATI    OH    45244-3566

#1324795
GEORGE C ZOELLICK & DOROTHY
ZOELLICK JT TEN
3127 WEST 84TH PLACE
CHICAGO    IL    60652-3426

#1324796
GEORGE CACAVAS
20341 E EIGHT MILE RD
ST CLAIR SHOR    MI    48080-1652

#1324797
GEORGE CALABRESE & ANTONETTA
CALABRESE JT TEN
49787 LAKEBRIDGE
SHELBY TOWNSHIP    MI    48315

#1324798
GEORGE CARLISLE GATJE
1221 BOTETOURT GARDENS
NORFOLK    VA    23517-2201

#1324799
GEORGE CARPENTER
BOX 176
BRISTOL    CT    06011-0176

#1324800
GEORGE CARTER
9071 MILLCLIFF DR
CINCINNATI    OH    45231

#1324801
GEORGE CARY GRIGG JR
2561 LITTLE CREEK LANE
AURORA    IL    60506

#1324802
GEORGE CEDRIC BUTLER
107 SNYDERTOWN ROAD
HOPEWELL  NJ    08525-2708

#1324803
GEORGE CHALHOUB
P O BOX 280365
BROOKLYN    NY    11228-0365

#1324804
GEORGE CHAMPANE
262 VENDOME COURT
GROSSE POINTE FRMS    MI    48236-3326

#1324805
GEORGE CHARLES HAMMER &
ELIZABETH TRENT HAMMER JT TEN
4336 ASHFORD LANE
FAIRFAX    VA    22032-1435

#1324806
GEORGE CHARLES RENWICK &
ERNESTINE M RENWICK TRUSTEES
UA RENWICK FAMILY TRUST DTD
05/21/92
2027 MILES RD LA
LAPEER    MI    48446-8080

#1324807
GEORGE CHARLTON BROBYN
3 CARDINAL CIRCLE
ST ALBANS    VT    05478

#1324808
GEORGE CHEE-CHUN WAN &
YING-BEE WAN JT TEN
3120 VINTAGE WAY
BEDFORD  TX    76021-3950

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324809
GEORGE CHERPELIS
9202 N 83RD PLACE
SCOTTSDALE    AZ    85258-1812

#1324810
GEORGE CHIARAMELLO JR
301 WISCONSIN
WESTVILLE    IL    61883-1833

#1324811
GEORGE CHRISMAN & KAREN S
FROMAN & KATHY J GREER JT TEN
503 SOUTH SEMINARY
GEORGETOWN IL    61846-2026

#1324812
GEORGE CHRISTIE STOOTS II
3539 BALTIMORE PIKE
LITTLESTOWN    PA    17340-9797

#1324813
GEORGE CHRISTOPHER HURST
28 MARSHWOOD DR
COLLEGEVILLE    PA    19426-3857

#1324814
GEORGE CHRISTOPHER HURST &
GILDA C HURST JT TEN
120 E JORDAN AVE
APT 1
WEST POINT    MS    39773-2947

#1324815
GEORGE CHUN & PATRICIA CHUN
TRUSTEES UA CHUN FAMILY
TRUST DTD 09/03/92
1523 RIVER OAK WAY
ROSEVILLE    CA    95747-7373

#1092303
GEORGE CISCO &
LOUISE M CISCO JT TEN
13047 FRAZIER DR
CHARDON    OH    44024-9033

#1324816
GEORGE CLARK & DOROTHY CLARK JT TEN
2300 GRAND HAVEN APT 227
TROY    MI    48083-4443

#1092304
GEORGE CLARKE
286 CRABAPPLE ROAD
MANHASSET NY    11030-1709

#1092305
GEORGE CLEAVEN RAMEY
26331 PENN
INKSTER    MI    48141-2642

#1324817
GEORGE CLIFFORD WESTFALL JR
3136 PINE ACRES RD
GLENNIE    MI    48737-9401

#1324818
GEORGE CLIFTON CROW
1140 REGENT DR
HOOVER    AL    35226-3068

#1324819
GEORGE COCORIKAS
56-10 84TH ST
ELMHURST NY    11373-4741

#1324820
GEORGE COLQUITT DEAN
7605 BARCELONA COVE
AUSTIN    TX    78752-2001

#1324821
GEORGE CONKLIN & DORIS
CONKLIN JT TEN
81 BLUE HERONS DRIVE
BAY TREE LAKES
HARRELLS    NC    28444-8888

#1092306
GEORGE CONSTANTINE ALIKES &
NOULA D G ALIKES JT TEN
5720 BARNES RD
CANANDAIGUA NY    14424-8922

#1324822
GEORGE CONTRINO
CROSSBROOK DR
RD 3
CALIFON    NJ    07830

#1092307
GEORGE CORBETT MOUSER TR
GEORGE CORBETT MOUSER TRUST
UA 3/30/99
6553 CLARK RD
PARADISE    CA    95969-3503

#1324823
GEORGE CORKERY JR
3017 CASCADIA AVE S
SEATTLE    WA    98144-6213

#1324824
GEORGE COSTANTINI
8 LINDEN AVE
BORDENTOWN NJ    08505-1912

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1324825
GEORGE COULMAN & ROSE MARIE
COULMAN JT TEN
12361 LEWIS ROAD
CLIO        MI        48420-9156

#1324826
GEORGE CRAIN
1307 CINNINGHAM ST
OLD HICKORY    TN      37138-3064

#1324827
GEORGE CRUZ
250 W WACKERLY RD
SANFORD    MI      48657-9680

#1324828
GEORGE CUNNINGHAM
6301 HERITAGE CT
MOORESVILLE    IN      46158-7139

#1324829
GEORGE CZARNONYCZ &
OLGA CZARNONYCZ TR GEORGE
CZARNONYCZ & OLGA CZARNONYCZ
LIVING TRUST UA 02/02/96
34815 MAPLE LN
STERLING HGTS    MI      48312-5222

#1324830
GEORGE D ANDERSON
4765 HUNSBERGER NE
GRAND RAPIDS    MI      49525-6723

#1324831
GEORGE D ARMOUR
403 MELROSE AVE
TOLEDO    OH      43610-1426

#1324832
GEORGE D ARMSTRONG
42 ARMSTRONG ACRES
UNION GROVE    AL      35175

#1324833
GEORGE D ARTIS
6061 FOXWOOD LANE
INDIANAPOLIS    IN      46228-1312

#1324834
GEORGE D ASBURY
637 FOREST VIEW RD
EDINBURG    VA      22824-3580

#1324835
GEORGE D ATKINSON
4 LOCUST AVE
BEACON    NY      12508-2814

#1324836
GEORGE D AULD JR
3049-A STATE PARK RD
GREENVILLE    SC      29609-6734

#1324837
GEORGE D BALDWIN
3203 WESSYNTON WAY
ALEXANDRIA    VA      22309-2226

#1324838
GEORGE D BOLON
2820 W 5TH APT 6
WINONA    MN      55987

#1324839
GEORGE D BOWMAN
3709-1 GREGGORY WAY
SANTA BARBARA    CA      93105-4097

#1324840
GEORGE D BRENNAN
33376 FOX RD
EASTON    MD      21601-6740

#1324841
GEORGE D BROOMFIELD
18413 N SCENIC CT
SUN CITY      AZ      85373-5943

#1324842
GEORGE D BRUBAKER
70 STOTELMYER DRIVE
MARTINSBURG    WV    25401

#1324843
GEORGE D BRYANT
473 COMMERCIAL ST
PROVINCETOWN
LOWER CAPE COD    MA    02657-2413

#1324844
GEORGE D BUCHANAN JR
647 BARBARA DR
NORRISTOWN    PA      19403-4102

#1324845
GEORGE D CHANDLER
18025 A HY 9
BOULDER CREEK    CA    95006

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324846
GEORGE D CHURCHILL
9325 MEADOWVIEW PL
PEVELY    MO    63070-2724

#1324847
GEORGE D CRAWFORD
BOX644
HANCOCK  NY    13783

#1324848
GEORGE D CROFTS JR
ELLICOTT SQUARE
295 MAIN STREET RM 977
BUFFALO    NY    14203-2509

#1324849
GEORGE D CUNDRA & CAROL
V CUNDRA JT TEN
7625 ONYX AVENUE NW
MASSILLON   OH    44646-9073

#1324850
GEORGE D CURRIE
1523 ELRINO ST
BALTIMORE    MD    21224-6137

#1324851
GEORGE D DANDALIDES &
SUSAN F DANDALIDES JT TEN
1668 SNOWDEN CIRCLE
ROCHESTER  MI    48306-3658

#1324852
GEORGE D DOUGLAS & MILDRED M
DOUGLAS JT TEN
14855 OAK LANE
BROOKLYN   MI    49230-8702

#1324853
GEORGE D EVANS
3801 MATTERHORN
PLANO   TX    75075-1525

#1324854
GEORGE D EWELL
246 LINCOLN AVE
NEW ROCHELLE   NY    10801-3718

#1324855
GEORGE D FERGUSON
5600 S SAYRE
CHICAGO    IL    60638-3121

#1324856
GEORGE D FERGUSON & NANCY J
FERGUSON JT TEN
5600 S SAYRE
CHICAGO    IL    60638-3121

#1324857
GEORGE D FINLAYSON
98 PARKWOOD BLVD
MANSFIELD   OH    44906-3218

#1324858
GEORGE D HALE
40 GRAMPIAN
OXFORD   MI    48371-5211

#1324859
GEORGE D HARDIN JR
7072 S COUNTY ROAD 750 E
PLAINFIELD    IN    46168-8680

#1324860
GEORGE D HARDY
101 BAJART PLACE
YONKERS   NY    10705-2724

#1324861
GEORGE D HARELICK HERTZBERG
CUST JARED BARNEY HERTZBERG
UNIF GIFT MIN ACT NJ
24 CARTER ST
NORWOOD  NJ    07648-1518

#1324862
GEORGE D HECKMAN
4285 KESSLER FRED RD
WEST MILTON    OH    45383

#1324863
GEORGE D HEDGEPETH
274 COUNTY ROAD 611
LAWLEY   AL    36793-4106

#1324864
GEORGE D HENDRICKSON
10682 W 700 S
KEWANNA   IN    46939-8656

#1324865
GEORGE D HOGIE
9427 OAKVIEW
PORTAGE    MI    49024-6802

#1324866
GEORGE D HOGIE &
MAUREEN E HOGIE JT TEN
4797 TIFFANY AVE
PORTAGE    MI    49002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324867
GEORGE D HOLLAND
8520 W SCHOOL SECT
LK DRIVE
MECOSTA   MI      49332

#1324868
GEORGE D HUDNUTT
32500 GURSS RD
AVON LAKE     OH     44012-2814

#1324869
GEORGE D JONES
BOX 414
BALD PEAK COLONY CULB
MELVIN VILLAGE     NH     03850-0414

#1324870
GEORGE D KELLY
7706 10TH AVE
BROOKLYN   NY     11228-2310

#1324871
GEORGE D KNIGHT
15421 VISTA SERENA
LOS ALTOS HILLS      CA     94022-4641

#1324872
GEORGE D LEMMON
1907 SHEFFIELD 2F
CHICAGO     IL     60614

#1324873
GEORGE D LOWE
3526 S SHORE DR
LAPEER   MI     48446-9755

#1324874
GEORGE D MARONIC & ANNA
MARONIC JT TEN
5580 WOLF ROAD 202
WESTERN SPRINGS   IL      60558-2236

#1324875
GEORGE D MCGEACHIE
12155 DANFORTH
STERLING HGTS     MI     48312-2134

#1324876
GEORGE D MCGRATH
P O BOX 413
BRANSON   MO     65615

#1324877
GEORGE D MCHENRY JR
BOX 276
GREAT CACAPON   WV     25422-0276

#1324878
GEORGE D MCMILLAN III
4208 HARPERS FERRY RD
BIRMINGHAM     AL     35213-2206

#1324879
GEORGE D MEADOR
8506 SILVER RIDGE DRIVE
AUSTIN     TX     78759-8143

#1324880
GEORGE D MILLER
802 HIGHLAND AVE
CARROLLTON   KY     41008

#1324881
GEORGE D MOORE &
PEARL M MOORE TEN COM
1107 HOLLAND AVE
CAMBRIDGE   MD     21613-1418

#1324882
GEORGE D MORRIS
P O BOX 905
COLEMAN   TX     76834-0905

#1324883
GEORGE D MORTON JR
444 PENNSYLVANIA AVE
NORFOLK   VA     23508-2833

#1324884
GEORGE D MOSES
806 VIVIAN
COLLINSVILLE      IL     62234-3737

#1324885
GEORGE D MYERS
9087 WILLARD RD
MILLINGTON   MI     48746-9329

#1324886
GEORGE D ODENCRANTZ
386 DANVILLE CORNER RD
AUBURN   ME     04210-8677

#1324887
GEORGE D PAPAGEORGIOU & LIZA
PAPAGEORGIOU & DEMETRIOS
PAPAGEORGIOU JT TEN
5310 LONGMEADOW
BLOOMFIELD HILLS     MI     48304-3660

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324888
GEORGE D PATTON &
CORINNE F PATTON JT TEN
320 S LEXINGTON AVE
PITTSBURGH    PA    15208-2723

#1324889
GEORGE D PHILLIPS JR
RR 2 BOX 100 A
ROCKVILLE    IN    47872-9508

#1324890
GEORGE D PRESTON JR
1328 ACAPULCO
DALLAS    TX    75232-3002

#1324891
GEORGE D PRISER
7847 LOIS CIR APT 109
DAYTON    OH    45459-3694

#1324892
GEORGE D RAY & ELLEN E RAY JT TEN
2613 HERITAGE LANDING
ST CHARLES    MO    63303-6119

#1324893
GEORGE D RIFFLE
7559 GEORGETOWN
HAZELWOOD MO    63042-1362

#1324894
GEORGE D ROBY
737 HARVEYD DR
WESTLAND    MI    48185-3405

#1324895
GEORGE D ROLLINGER
37475 FIORE TRAIL
CLINTON TWP    MI    48036-2038

#1324896
GEORGE D SCHNEITER
8968 S 1300 E
SANDY    UT    84094-1388

#1324897
GEORGE D SIMONEON &
MARGARET M SIMONEON JT TEN
BOX 544
SAN BRUNO    CA    94066-0544

#1324898
GEORGE D SLUGGETT
91 CATALINA CIRCLE NE
CALGARY    AB    T1Y 7B7
CANADA

#1324899
GEORGE D SMEDE
359 FERRIS RD
SCHENECTADY NY    12304-2479

#1324900
GEORGE D STAPLES
BOX 40755
EUGENE    OR    97404-0133

#1324901
GEORGE D TURNER
124 ROLLINGWOOD CIR
ROME    GA    30165-1732

#1324902
GEORGE D VALENTI
9330 RUTH
ALLEN PARK    MI    48101-1553

#1324903
GEORGE D VOSS & BRUCE D VOSS &
MARY C NIXON JT TEN
11000 COUNTY LINE RD
P.O BOX 392
ORTONVILLE    MI    48462

#1324904
GEORGE D WALDRUP II
1585 JENIFER
MADISON HEIGHTS    MI    48071-3006

#1324905
GEORGE D WEBB JR
411 9TH ST N E
ATLANTA    GA    30309-4210

#1324906
GEORGE D WELCH
5230 LIVERMORE
CLIFFORD    MI    48727-9512

#1324907
GEORGE D WENZEL
210 E 4TH ST
MARSHFIELD    WI    54449-3713

#1324908
GEORGE D WEST
5420 SHERWOOD
ROELAND PARK    KS    66205-2235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1324909
GEORGE D WOODS
5101 S ELMS RD
SWARTZ CREEK   MI     48473-1601

#1324910
GEORGE DAICHENDT
3838 N LAWNDALE AVE
CHICAGO   IL     60618-4115

#1324911
GEORGE DAKURAS
717 UNION
ROMEOVILLE   IL     60446-1431

#1324912
GEORGE DAN MARTIN & MARIANNA
M MARTIN JT TEN
BOX 90
BRANDON   MS     39043-0090

#1324913
GEORGE DANIEL RICHARDS
46482 SHARON DRIVE
EAST LIVERPOOL      OH     43920-3997

#1324914
GEORGE DANIEL WILD
3918 N NEW JERSEY
INDIANAPOLIS   IN     46205

#1324915
GEORGE DAVID BROWN
9500 DENTON HILL
FENTON   MI     48430-8416

#1324916
GEORGE DAVID COHEN
1201 WALNUT ST
ALAMEDA   CA     94501

#1324917
GEORGE DAVIDSON &
BEATRICE DAVIDSON TEN COM
21320 CROSBY EASTGATE RD
CROSBY   TX     77532-6506

#1324918
GEORGE DAVIDSON & BEATRICE E
DAVIDSON JT TEN
21320 CROSBY EASTGATE RD
CROSBY   TX     77532-6506

#1324919
GEORGE DAVIDSON MEIER JR
4921 EGYPT VALLEY N E
BELMONT   MI     49306-9639

#1324920
GEORGE DE FELICE
812 WHISTLERS COVE LN
ROCHESTER   NY     14612-1464

#1324921
GEORGE DE HELIAN
46498 SUGAR BUSH RD
CHESTERFIELD TWP   MI     48047-5236

#1324922
GEORGE DEAN MELVIN
13600 TULL RD
GREENWOOD DE     19950

#1324923
GEORGE DEGNAN
39 WASHINGTON AVE
KEARNEY   NJ     07032-1718

#1324924
GEORGE DELGADO
14 GERANIUM ROAD
LEVITTOWN   PA     19057-3316

#1324925
GEORGE DEMELLO JR & MICHELE
DEMELLO JT TEN
9906 SW VENTURA DR
PALM CITY   FL     34990-5907

#1324926
GEORGE DEVERICH
6236 HYDE PARK
ROMULUS   MI     48174-4202

#1324927
GEORGE DOMINQUEZ
79 MAPLE STREET
KEARNEY   NJ     07032-1915

#1324928
GEORGE DONALD SCHMIDT
6364 ITALY VALLEY RD
NAPLES   NY     14512-9517

#1324929
GEORGE DONOHUE
2500 CENTER AVE
BELLMORE   NY     11710-3451

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1324930
GEORGE DOUGLAS CONSAGRA
163 5TH AVE
SAN FRANCISCO    CA    94118-1309

#1324931
GEORGE DOUGLAS HEINZE
2041 FARMVIEW DR
NEWTOWN PA    18940-9418

#1092321
GEORGE DUNN
6036 GOLF T SEA
APOLLO BEACH    FL    33572-2628

#1324932
GEORGE E ABRAHAM
BOX 321
VICKSBURG    MS    39181-0321

#1324933
GEORGE E ALDERMAN
2806 W SUNSET DR
ROGERS    AR    72756-2089

#1324934
GEORGE E ANDERSON
1913 GARFIELD
OTTAWA    ON    K2C 0W6
CANADA

#1324935
GEORGE E ARNOTT
5974 BARNES RD
MILLINGTON    MI    48746-9436

#1324936
GEORGE E BANTA
ONE HORNBECK RIDGE
POUGHKEEPSIE NY    12603-4205

#1324937
GEORGE E BELZILE &
IRENE M BELZILE JT TEN
93 SULLIVAN DR
ELMA    NY    14059-9510

#1324938
GEORGE E BENSON
5302 HAXTON DRIVE
DAYTON    OH    45440-2217

#1324939
GEORGE E BENSON JR
BOX 593
SAINT MARYS    PA    15857-0593

#1324940
GEORGE E BISHOP & RITA M
BISHOP JT TEN
19 OAKNOLL RD
WILM    DE    19808-3113

#1324941
GEORGE E BLOOM & ROSALYN F
BLOOM JT TEN
324 N PALM DR 407
BEVERLY HILLS    CA    90210-4190

#1324942
GEORGE E BORASKY
8741 MAPLE FLATS RD
CLEVELAND NY    13042-2165

#1324943
GEORGE E BOSCO
3281 REVLON DRIVE
KETTERING    OH    45420-1246

#1324944
GEORGE E BOSSENGA &
DOROTHY BOSSENGA JT TEN
1171 S CUYLER AVE
OAK PARK    IL    60304-2239

#1324945
GEORGE E BOSY
22560 SKYVIEW LN
BEND    OR    97702-9676

#1092323
GEORGE E BOWEN
104 COLCHESTER COURT
CHAPEL HILL    NC    27517

#1324946
GEORGE E BOWEN &
JOYCE FAITH BOWEN JT TEN
239 LAKE ST
GIRARD    PA    16417-1314

#1324947
GEORGE E BOWREN PER REP EST
VIOLA M BOWREN
6415 HOLDRIDGE RD
HOLLY    MI    48442

#1324948
GEORGE E BRAUTIGAM
1104 N POLEN AVE
MOGADORE OH    44260

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1324949
GEORGE E BRENEISER
21 C CONGRESSIONAL CIRCLE
READING    PA    19607-3459

#1324950
GEORGE E BRENNAN
12860 SHERMAN
WARREN   MI    48089-4822

#1324951
GEORGE E BRINK
11415 STRICKLAND RD
ROSWELL   GA    30076-1254

#1324952
GEORGE E BRINK & JO ANNE
BRINK JT TEN
11415 STRICKLAND RD
ROSWELL   GA    30076-1254

#1324953
GEORGE E BRINTON
7 COBLENTZ COURT
MIDDLETOWN   MD    21769

#1324954
GEORGE E BROGMUS CUST
ERIC BROGMUS
UNIF TRANS MIN ACT MA
5338 LINDA VISTA DR
LA CANADA    CA    91011-1650

#1324955
GEORGE E BROWN
15 DOWNING DR
WHITE PLAINS    NY    10607

#1324956
GEORGE E BROWNLEY &
MARGARET ROSE BROWNLEY JT TEN
5752 DAMON ST
SIMI VALLEY    CA    93063-4229

#1324957
GEORGE E BRUCE
302 MIDENHALL WAY
CARY   NC    27513-5569

#1324958
GEORGE E BRUNO
R R 2 BOX 397
PINCKNEYVILLE    IL    62274-9650

#1324959
GEORGE E BURIN JR
1377 SPRINGWOOD TRCE SE
WARREN   OH    44484-3100

#1324960
GEORGE E C BROWN
26 COVINGTON WAY
HALIFAX    NS    B3M 3K2
CANADA

#1324961
GEORGE E CAMERON & GRACE E
CAMERON JT TEN
BOX 25
ZIEGLERVILLE    PA    19492-0025

#1324962
GEORGE E CAMPBELL & NABUKO
CAMPBELL JT TEN
54050 SUNDERLAND
SHELBY TWP   MI    48316-1965

#1324963
GEORGE E CARPENTER
1627 WAGONER RD
PATRIOT   OH    45658-9243

#1324964
GEORGE E CARR
117 ROBERT E LEE BLVD
VICKSBURG    MS    39183-8728

#1324965
GEORGE E CARTER
4320 GREEN HILL ROAD
GAINESVILLE    GA    30506-3573

#1324966
GEORGE E CHAMBERLAIN
44 ORANGE BLOSSOM ST
NOKOMIS   FL    34275-2828

#1324967
GEORGE E CISCO JR
4423 CARTA LUNA STREET
LAS VEGAS    NV    89135

#1324968
GEORGE E COMBS
7939 SWEET POTATO RIDGE RD
BROOKVILLE    OH    45309-9221

#1324969
GEORGE E COPELAND
511 BARCLAY AVE
DEWEY OK    74029-2803

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324970
GEORGE E CORSO
30909 IROQUOIS
WARREN  MI    48093-5025

#1324971
GEORGE E CURTIS CUST TREVOR
HARRISON CURTIS UNIF GIFT
MIN ACT IND
PO BOX 103
WILLIAMSPORT   IN    47993-0103

#1324972
GEORGE E CYRUL
8222 PAWNEE TR
PINCKNEY    MI    48169-9396

#1324973
GEORGE E DAVIS
BOX 481
LINDEN    MI    48451-0481

#1324974
GEORGE E DE JONG & NELLIE G
DE JONG JT TEN
507
4717 DOLPHIN CAY LN
ST PETERSBURG   FL    33711-4663

#1324975
GEORGE E DEACON
6880 SCOTCH LK RD
W BLOOMFIELD    MI    48324-3983

#1324976
GEORGE E DERMER
2192 CELESTIAL DR N E
WARREN  OH    44484-3901

#1324977
GEORGE E DIXIE
BOX 13155
LANSING    MI    48901-3155

#1324978
GEORGE E DOUGHTON
20034 WARD
DETROIT  MI    48235-1139

#1324979
GEORGE E DUNN
16313 WHITEHEAD DR
LINDEN    MI    48451

#1324980
GEORGE E DUNN
3015 E 32ND CT
DES MOINES    IA    50317-3710

#1324981
GEORGE E EDDLESTON
28 AMBER CT
HOMOSASSA  FL    34446-4300

#1324982
GEORGE E EDGAR &
ELIZABETH C EDGAR TR
GEORGE E EDGAR LIVING TRUST
UA 07/08/97
119 CHERRY STREET
WAUSEON  OH    43567-1516

#1324983
GEORGE E ELLIOTT
2300 BLAIR HOUSE CT
CHARLOTTE  NC    28270-7782

#1324984
GEORGE E ELLIS
6988 MC KEAN LOT 120
YPSILANTI    MI    48197-9799

#1324985
GEORGE E ENCINAS
9506 BURNET AVE
SEPULVEDA  CA    91343-2309

#1324986
GEORGE E ERNST
75 S WOODHILL AVE
BINGHAMTON  NY    13904-2728

#1324987
GEORGE E ESTES
3833 MANGO ST
SAINT JAMES CITY    FL    33956-2555

#1324988
GEORGE E FELTES
291 WENDEL RD
IRWIN    PA    15642-3226

#1324989
GEORGE E FLANDERS JR
BOX 51
SAN GERONIMO  CA    94963-0051

#1324990
GEORGE E FLANDERS JR &
ANITA M FLANDERS JT TEN
BOX 51
SAN GERONIMO    CA    94963-0051

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1324991
GEORGE E FORCE JR
417 BRIGHT WATER LANE
GREENVILLE   SC   29609-6007

#1324992
GEORGE E FRANKS
RT 6
28948 BLANCHARD RD
DEFIANCE   OH   43512-8080

#1324993
GEORGE E FRIEDRICH
15101 GLADE DR # 10-3D
SLIVER SPRING    MD   20906-1541

#1324994
GEORGE E FRIES
BOX 896
CHARLESTOWN  WV   25414-0896

#1324995
GEORGE E FRITZ & HELEN L
FRITZ JT TEN
5744 WEDGEWOOD
CANTON   MI   48187-3316

#1324996
GEORGE E FRYMYER JR
7337 DABEL CT
DAYTON   OH   45459-3540

#1324997
GEORGE E GALLINGER
42 HILL AIR ROAD
LAKE PEEKSKILL    NY   10537-1011

#1324998
GEORGE E GATLIN & JEAN K
GATLIN JT TEN
709 MILLER ST
LEESBURG   FL    34748-4314

#1324999
GEORGE E GEROW TR
GEORGE E GEROW TRUST
UA 04/10/80
409 CHALFONTE
GROSSE PTE FARMS   MI    48236-2944

#1325000
GEORGE E GIBBONS & DOROTHY W
GIBBONS JT TEN
1420 HUNTCLIFF WAY
CLINTON    MS    39056-3430

#1325001
GEORGE E GILLESPIE & BARBARA
K GILLESPIE JT TEN
833 E 38TH ST
BROOKLYN  NY    11210-1941

#1325002
GEORGE E GILMORE JR
557 LINDA VISTA
PONTIAC    MI    48342-1652

#1325003
GEORGE E GLAZE
120 NORTH MC DONOUGH ST
JONESBORO  GA   30236-3675

#1325004
GEORGE E GOODALL
570 DAHLIA CREST
PICKERING    ON    L1W 3G5
CANADA

#1325005
GEORGE E GORSKI
102 CREEKSIDE DR
COLUMBIA   TN   38401-6524

#1325006
GEORGE E GRAHAM
4161 BELLWOOD DR SE
WARREN  OH   44484-2947

#1325007
GEORGE E GRANT
100 PARKRIDGE
BUFFALO    NY   14215-2210

#1325008
GEORGE E GRAY
1708 RIVERSIDE DR
HOLLY HILL    FL    32117-1742

#1325009
GEORGE E GROSSER
101 OAK PARK DR
CHAPEL HILL    NC   27514-9115

#1325010
GEORGE E HAAMID &
ALBERTA A HAAMID JT TEN
618 E BALTIMORE BLVD
FLINT   MI   48505-6403

#1325011
GEORGE E HALTEMAN &
JESSIE D HALTEMAN JT TEN
1505 UNIONVILLE RD
POTTSTOWN  PA   19465-7118

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325012
GEORGE E HARRIS
2551 6TH ST
CUYAHOGA FALL    OH    44221-2429

#1325013
GEORGE E HASSEL & LORETTA A
HASSEL JT TEN
311 S RIDGEWAY AVE
GLENOLDEN    PA    19036-2305

#1325014
GEORGE E HEFFERNAN
301 SAMUAL GORTON AVE
WARWICK    RI    02889-5422

#1325015
GEORGE E HENRY
1811 GUINEVERE
ARLINGTON    TX    76014-2522

#1325016
GEORGE E HESTER
4670 JULIUS BLVD
WESTLAND    MI    48186-5127

#1325017
GEORGE E HILL
246151 LEOANA DR
HAYWOOD    CA    94542

#1325018
GEORGE E HINTON
3961 EAST 176 ST
CLEVELAND    OH    44128-1703

#1325019
GEORGE E HIPP
1802 PINE LOG RD
AIKEN    SC    29803-5727

#1325020
GEORGE E HODGE
616 W FUNDERBURG RD
FAIRBORN    OH    45324-2345

#1325021
GEORGE E HOFFER CUST MEGHAN
ELIZABETH HOFFER UNDER VA
UNIF TRANSFERS TO MINORS ACT
1707 LOCUST HILL RD
RICHMOND    VA    23233-4149

#1325022
GEORGE E HONGACH
25 PINE CLOSE
N TARRYTOWN    NY    10591-1710

#1325023
GEORGE E HOUZE & MIRIAM S HOUZE
TRUSTEES U/A DTD 12/18/96 THE
HOUZE LIVING TRUST
5546 TANGELO ST
LEESBURG    FL    34748-9211

#1325024
GEORGE E HOWARD
462 SELKIRK DR
MT MORRIS    MI    48458

#1325025
GEORGE E HOWARD
47 MARY DAY
PONTIAC    MI    48341-1730

#1325026
GEORGE E HOWARD
BOX 430667
PONTIAC    MI    48343-0667

#1325027
GEORGE E HUDSON & FREDA F
HUDSON & BARBARA A PLUMMER JT TEN
KINGS HIGHWAY BOX 828
LEWES    DE    19958

#1325028
GEORGE E HUNT
4515 WEST 154 ST
CLEVELAND    OH    44135-2709

#1325029
GEORGE E HUNTER
39225 SUNDERLAND
CLINTON TWP    MI    48038-2680

#1325030
GEORGE E HUNTER &
VIOLET A HUNTER JT TEN
39225 SUNDERLAND DR
CLINTON TOWNSHIP    MI    48038-2680

#1325031
GEORGE E IADAROLA JR
22 LINDEN HTSD UNIT D4
NORWALK CT    06851

#1325032
GEORGE E JACKSON JR
29318 TOWER RD
SALEM    OH    44460-9523

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325033
GEORGE E JACOBSON
76 SALZBURG RD
BAY CITY        MI        48706-3484

#1325034
GEORGE E JAMES
40205 W SIX MILE RD
NORTHVILLE        MI        48167-2369

#1325035
GEORGE E JANETOS &
MARJORIE S JANETOS JT TEN
299 ROLLINS ROAD
ROLLINSFORD    NH        03869-5109

#1325036
GEORGE E JONES
1205 BASIN ST
LOCKPORT    IL        60441-2203

#1325037
GEORGE E JONES
1748 RENEE DR
HURST    TX        76054-3728

#1325038
GEORGE E JONES
234 HOWARD ST
GREENFIELD    IN        46140-2132

#1325039
GEORGE E JONES & LINDA KAYE
JONES JT TEN
1205 BASIN ST
LOCKPORT    IL        60441-2203

#1325040
GEORGE E KEPNER & LAURA K
KEPNER JT TEN
8281 FAIRHILL DR NE
WARREN    OH        44484-1916

#1325041
GEORGE E KERNS
13588 STATE RTE 15
OTTAWA    OH        45875-9687

#1325042
GEORGE E KING
10885 DEHMEL RD
BIRCH RUN        MI        48415-9706

#1325043
GEORGE E KIRKMAN
R R 2
SPRINGVILLE        IN        47462-9802

#1325044
GEORGE E KIRKMAN & BETTY J
KIRKMAN JT TEN
RR 2
SPRINGVILLE        IN        47462-9802

#1325045
GEORGE E KIRWAN
4302 NORBOURNE BLVD
LOUISVILLE    KY        40207-4051

#1325046
GEORGE E KISSELBACH &
BARBARA A KISSELBACH JT TEN
1710 STONES CROSSING
EASTON    PA        18045-5738

#1325047
GEORGE E KLINKENBERG
24525 219TH ST
LEAVENWORTH KS        66048-7128

#1325048
GEORGE E KUEHNE
1902 MT ZION AVE
JANESVILLE        WI        53545-1239

#1325049
GEORGE E KUNZ &
PATRICIA A RILEY JT TEN
37 ORLEANS ROAD
VALLEY STREAM    NY        11581

#1325050
GEORGE E LA ROQUE
BOX 245
DAVISBURG    MI        48350-0245

#1325051
GEORGE E LAMARRE
41 SIGOURNEY ST
BRISTOL    CT        06010-6883

#1325052
GEORGE E LAROQUE
24 W BLAKELY RD
SANFORD    MI        48657-9539

#1325053
GEORGE E LEER
BOX 26786
SAN JOSE    CA        95159-6786

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325054
GEORGE E LEONARD JR
11127 EAST NORTH LANE
SCOTTSDALE    AZ    85259

#1325055
GEORGE E LITTLE
2058 W 108TH PL
CHICAGO    IL    60643-3305

#1325056
GEORGE E LITTLE & CONCHITA A
LITTLE JT TEN
2058 W 108TH PL
CHICAGO    IL    60643-3305

#1325057
GEORGE E LOCKE & BEVERLY J
LOCKE JT TEN
1105 E SILVER BELL RD
LAKE ORION    MI    48360-2336

#1325058
GEORGE E MACPHERSON
3716 BRAINBRIDGE DRIVE
BLOOMINGTON    IN    47401-8721

#1325059
GEORGE E MACVEIGH TR
GEORGE E MACVEIGH TRUST
U/A DTD 07/06/94
7040 UPLAND RIDGE DR
ADAMSTOWN MD    21710-9615

#1325060
GEORGE E MAGOWAN
1007 S WALNUT ST
VAN WERT    OH    45891-2544

#1325061
GEORGE E MAINES & BETTY R
MAINES JT TEN
301 N LYNHURST DR
INDIANAPOLIS    IN    46224-8823

#1325062
GEORGE E MALARNEY &
JEWEL K MALARNEY JT TEN
711 N MAIN STREET
ADRIAN    MI    49221-2151

#1325063
GEORGE E MANNING
148 WIANNO AVE
OSTERVILLE    MA    02655-1947

#1325064
GEORGE E MATHIS
4175 OLD SUWANEE RD
BUFORD    GA    30518-4973

#1325065
GEORGE E MATHIS
5228 PICKETT DR
JACKSONVILLE    FL    32219-5317

#1325066
GEORGE E MAXIM & ELIZABETH O
MAXIM JT TEN
15400 BASSETT LN APT 2G
SILVER SPRING    MD    20906-1430

#1325067
GEORGE E MC DOWELL
2 MAGNOLIA DRIVE N
ORMOND BEACH FL    32174-9249

#1325068
GEORGE E MCCANHAM
5457 S SANDUSKY RD
PECK    MI    48466-9787

#1325069
GEORGE E MCCLAIN & CLARA E
MCCLAIN JT TEN
330 FLOCKTOWN RD
LONG VALLEY    NJ    07853-3834

#1325070
GEORGE E MCCOY
606 OSTRANDER DR
DAYTON    OH    45403-3257

#1325071
GEORGE E MCKEDY JR & BARBARA R
MCKEDY JT TEN
261 OAKBROOK DR
WILLIAMSVILLE    NY    14221-2517

#1325072
GEORGE E MCNEIL
2229 HASLETT ROAD
EAST LANSING    MI    48823-2914

#1325073
GEORGE E MICHEL
10649 HINSDALE ST
BOISE    ID    83713

#1325074
GEORGE E MILLER
2893 BENSTEIN RD
WALLED LAKE    MI    48390-1103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325075
GEORGE E MILLER
2894 E 100 S
ANDERSON   IN    46017-1802

#1325076
GEORGE E MOELLER & ALICE E
MOELLER JT TEN
3673 SHADY BLUFF DRIVE
LARGO   FL    33770-4519

#1325077
GEORGE E MOIS
19450 GILL RD
LIVONIA   MI    48152-1117

#1325078
GEORGE E MOORE
2371 STONEGATE DRIVE
LAPEER   MI    48446-9003

#1325079
GEORGE E MOORE
7440 N PARK AVE
INDIANAPOLIS      IN    46240-3029

#1325080
GEORGE E MOORE & JANICE
E MOORE JT TEN
7440 N PARK AVE
INDIANAPOLIS      IN    46240-3029

#1325081
GEORGE E MOOREHOUSE
2363 VISTA CT
YORKTOWN HTS   NY    10598

#1325082
GEORGE E MOYZIS
4408 WEST 70TH STREET
MINNEAPOLIS    MN    55435-4132

#1325083
GEORGE E MUEHLEBACH
11825 AVILA DR
KANSAS CITY    MO    64114-5529

#1325084
GEORGE E MURAS & DIANNE
MARIE MURAS TRUSTEES U/A DTD
06/25/91 GEORGE MURAS &
DIANNE MURAS LIVING TRUST
40614 CALLE GALACIA
MURRIETA   CA    92562-3578

#1325085
GEORGE E MURRAY & TERESA C
MURRAY JT TEN
1001 STONEY LANE
CROWNSVILLE   MD    21032-1301

#1325086
GEORGE E NACE
2731 MINOT AVE
CINCINNATI      OH    45209-1610

#1325087
GEORGE E OBGURN
BOX 973
FLINT   MI    48501-0973

#1325088
GEORGE E PAPPA & MARY T
PAPPA JT TEN
3826 WEST 109TH STREET
CHICAGO   IL    60655-3947

#1325089
GEORGE E PAVLICK
9288 BRAKEMAN RD
CHARDON   OH    44024-8204

#1325090
GEORGE E PETERSON
7 GALLUP AVE
PO BOX 536
MT JEWETT    PA    16740

#1325091
GEORGE E PETERSON III TR GEORGE E
PETERSON III TRUST U/A DTD 10/10/95
9144 S HOYNE
CHICAGO   IL    60620

#1325092
GEORGE E PHILPOT
712 SO FULS RD
NEW LEBANON   OH    45345-9114

#1325093
GEORGE E PIERSALL
5030 RENARD DR
DAYTON   OH    45424-4318

#1325094
GEORGE E PRESTON
207 WORDSWORTH DRIVE HYDE PARK
WILMINGTON    DE    19808-2342

#1325095
GEORGE E PSAROS
14370 FOUR LAKES
STERLING HEIGHTS    MI    48313-2127

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1325096
GEORGE E PUCKETT
13767 N SHEPHERD LN
MT VERNON    IL    62864-2056

#1325097
GEORGE E R HERVEY JR
3602 BRIAR ROSE COURT
GREENSBORO NC    27410-8297

#1325098
GEORGE E RISCHARD &
SONIA E RISCHARD JT TEN
9135 GENEVA ST
SPRING HILL    FL    34608-6209

#1325099
GEORGE E ROBBINS
61 KIES COURT
NIAGARA FALLS    NY    14304-3249

#1325100
GEORGE E ROBINSON
1014 LESLIE STREET
LANSING    MI    48912-2508

#1325101
GEORGE E ROBINSON
1324 WOODWARD
KALAMAZOO MI    49007-1721

#1325102
GEORGE E ROLLINGER
28290 KAUFMAN
ROSEVILLE    MI    48066-2670

#1325103
GEORGE E ROMY
3322 GOSPORT CT
BLOOMINGTON IN    47401-4421

#1325104
GEORGE E ROREX
601 ADA STREET
KALAMAZOO MI    49007-2472

#1325105
GEORGE E ROSE
3921 CATHERINE AVE
NORWOOD OH    45212-4027

#1325106
GEORGE E RUNKEL
7624 W 600 N
ANDREWS    IN    46702-9507

#1325107
GEORGE E RUSSELL
2523 STRATFORD RD SE
DECATUR    AL    35601-6153

#1325108
GEORGE E SANDERS
629 SW DERBY DR
LEES SUMMIT    MO    64081-3275

#1325109
GEORGE E SAYLOR 3RD & CHERYL
M SAYLOR JT TEN
11 WOODLAND AVE
MOUNTAIN LAKES    NJ    07046-1407

#1325110
GEORGE E SAYLOR III
11 WOODLAND AVENUE
MOUNTAIN LAKES    NJ    07046-1407

#1325111
GEORGE E SCHALL & BARBARA K
SCHALL JT TEN
5402 MONMOUTH AVE
VENTNOR CITY    NJ    08406-1870

#1325112
GEORGE E SCHELLHAASS
W-5807 SUMAC RD
PLYMOUTH    WI    53073-4605

#1325113
GEORGE E SCHLAGEL & LINDA L
SCHLAGEL JT TEN
2655 TURNER RD
TURNER    MI    48765

#1325114
GEORGE E SCHMIDT & ARHONDIA SCHMIDT
TRS U/A DTD 3/29/99
GEORGE E SCHMIDT REVOCABLE TRUST
4802 LAKEWAY DR
BROWNSVILLE    TX    78520

#1325115
GEORGE E SCHNAIDT JR
2574 GENES
AUBURN HILLS    MI    48326-1900

#1325116
GEORGE E SCHNEIDER
10576 SO AUSTIN ST
OAK CREEK    WI    53154-6402

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1325117
GEORGE E SHAFFER
BOX 765
GRANTSVILLE    WV    26147-0765

#1325118
GEORGE E SHEPPARD
2922 N ROGERS AVE
BALTIMORE    MD    21207-6774

#1325119
GEORGE E SICKEN JR
54710 ARROWHEAD
SHELBY TWSP    MI    48315-1219

#1325120
GEORGE E SILVA
BOX 1126
ANGELS CAMP    CA    95222-1126

#1325121
GEORGE E SKAGGS
RTE 7 BOX 440
OLIVE HILL    KY    41164

#1325122
GEORGE E SMITH
400 PLEASANT VALLEY DR
VICKSBURG    MS    39180-9163

#1325123
GEORGE E SNOVER
8547 EAST ST BOX 383
MILLINGTON    MI    48746-0383

#1325124
GEORGE E SPARROW
111 DOLLENA STREET
PRUDENVILLE    MI    48651

#1325125
GEORGE E SPENCER &
TRS
SPENCER FAMILY TRUST U/A DTD
5/27/04  6641 S CHAMPIONSHIP DR
CHANDLER    AZ    85249

#1325126
GEORGE E SPENO JR
91 SUNNYSIDE AVE
TARRYTOWN NY    10591-3819

#1325127
GEORGE E STATHIS
154 BEACH 121 ST
ROCKAWAY PARK    NY    11694-1961

#1325128
GEORGE E STEELE
23185-104TH
LIVE OAK    FL    32060-5834

#1325129
GEORGE E STEWARD
2329 28TH RD NE
WAVERLY    KS    66871

#1325130
GEORGE E STRIZAK
7087 BIG CREEK PKWY
MIDDLEBERG HEIGHTS    OH    44130-4904

#1325131
GEORGE E STUART
15151 RUNNYMEDE
VAN NUYS    CA    91405-1611

#1325132
GEORGE E SUHR
13466 WEST BARRE RD R D 2
ALBION    NY    14411-9406

#1325133
GEORGE E SWAIN JR & BETTY M
SWAIN JT TEN
12 FITHIAN DR
PENN ACRES
NEW CASTLE    DE    19720-3208

#1325134
GEORGE E TABER & GEORGE E
TABER JR JT TEN
34 W WARWICK AVE
WEST WARWICK RI    02893-3829

#1325135
GEORGE E TAYLOR
312 CARDINAL AVE
ROSCOMMON MI    48653-8798

#1325136
GEORGE E TAYLOR
3432 ST BERNARD
TOLEDO    OH    43613-5141

#1325137
GEORGE E TAYLOR
364 SECOND ST
MORROW OH    45152-1240

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1325138
GEORGE E TAYLOR & RUTH A
TAYLOR JT TEN
364 SECOND ST
MORROW OH   45152-1240

#1325139
GEORGE E TAYLOR JR
1257 OKTOC RD
STARKVILLE     MS     39759-9298

#1325140
GEORGE E TEAGUE & S EILEEN
TEAGUE JT TEN
400 LONG MEADOW DR
SYRACUSE NY   13205-3034

#1325141
GEORGE E TESKE
1437 SEQUOIA LN
DARIEN     IL     60561-4423

#1325142
GEORGE E TESKE & MARY T
TESKE JT TEN
1437 SEQUOIA LN
DARIEN     IL     60561-4423

#1325143
GEORGE E THOMAS
2 KERNEL LANE
LEVITTOWN   PA   19055-2419

#1325144
GEORGE E THORPE
60 LEXINGTON AVE
TORRINGTON   CT     06790-3430

#1325145
GEORGE E THRAVES JR
229B BUCKINGHAM CT
LAKEWOOD  NJ     08701-6356

#1325146
GEORGE E TODD
1101 WEAVER FARM LANE
SPRING HILL     TN    37174-2186

#1325147
GEORGE E TOMKINSON & CAROL D
TOMKINSON JT TEN
6562 HEATHER DRIVE
LOCKPORT   NY     14094-1153

#1325148
GEORGE E TOROK
41935 SARATOGA CIRCLE
CANTON  MI     48187-3537

#1325149
GEORGE E TOWNSVILLE
8120 E OUTER DRIVE
DETROIT     MI     48213-1383

#1325150
GEORGE E TOWNSVILLE &
BARBARA J TOWNSVILLE JT TEN
8120 E OUTER DRIVE
DETROIT     MI     48213-1383

#1325151
GEORGE E UHAZIE & MARION R
UHAZIE JT TEN
3201 S OCEAN BLVD PH 4
HIGHLAND BEACH     FL     33487-2566

#1325152
GEORGE E VANPELT
163 EAST FRANKLIN ST
HAMILTON   NJ     08610

#1325153
GEORGE E VICKERMAN
41929 N EMERALD LAKE DRIVE
ANTHEM  AZ     85086-1074

#1325154
GEORGE E WALDO
8602 GLEN HAVEN DRIVE
HOWELL   MI     48843-8115

#1325155
GEORGE E WALKER JR
313 MAPLE ST
HOWELL   MI     48843-2125

#1325156
GEORGE E WALTERS
7412 WASHBURN RD
GOODRICH   MI     48438-9749

#1325157
GEORGE E WAMPOLE JR
4922 CHADBOURNE
STERLING HEIGHTS     MI     48310-5116

#1325158
GEORGE E WARFIELD
BOX 3293
DURANGO  CO     81302

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325159
GEORGE E WATKINS
448 PIERCE LANE
KENNETT SQUARE    PA    19348-1511

#1325160
GEORGE E WEIMER
76 CHIEF CREEK RD
LAWRENCEBURG TN    38464-6920

#1325161
GEORGE E WEIS
2345 MANOR DR APT 7
BRYAN    TX    77802

#1325162
GEORGE E WEISEL TRUSTEE U/A
DTD 08/26/93 OF THE GEORGE E
WEISEL REVOCABLE TRUST
3537 CAPE CHARLES RD EAST
LINCOLN    NE    68516-5445

#1325163
GEORGE E WERTZ JR
3343 HERTLEIN LANE
VANDALIA    OH    45377-9792

#1325164
GEORGE E WHITE
715 DELAWARE AVE APT 205
BUFFALO    NY    14209-2232

#1325165
GEORGE E WIEGEL JR AS CUST
FOR GEORGE E WIEGEL 3RD
U/THE ILL UNIFORM GIFTS TO
MINORS ACT
9625 S KENTON AVE
OAK LAWN    IL    60453-3111

#1325166
GEORGE E WILLIAMS JR
28684 BEECHNUT
INKSTER    MI    48141-1191

#1325167
GEORGE E WILSON
122 THE MALL
BEREA    OH    44017-1142

#1325168
GEORGE E WILSON
285 BLUE SPRING TER
N FT MYERS    FL    33903

#1325169
GEORGE E WILSON III
4544 LYONS VIEW PIKE
KNOXVILLE    TN    37919

#1325170
GEORGE E WINES TRUSTEE
U/A DTD 10/27/80 GEORGE E
WINES TRUST
25428 JOHN R
MADISON HEIGHTS    MI    48071-4012

#1325171
GEORGE E WOODS
BOX 299
ARCADIA    LA    71001-0299

#1325172
GEORGE E WOODYARD
3171 WARREN RAVENNA RD
NEWTON FALLS    OH    44444-8734

#1325173
GEORGE E YAMBRICK
662 FRANCONIAN DR E
FRANKENMUTH MI    48734-1006

#1325174
GEORGE E ZORGO & LUCY ZORGO JT TEN
316 BALTIMORE AVE
WEST PITTSTON    PA    18643-2021

#1325175
GEORGE EATMON
16170 STANSBURY
DETROIT    MI    48235-4013

#1325176
GEORGE EDGAR HACKNEY 2ND
3727 E GLENN APT J
TUCSON    AZ    85716-2346

#1325177
GEORGE EDGAR YELVERTON
BOX 425
FREMONT    NC    27830-0425

#1325178
GEORGE EDWARD BIRDSEYE
348 BELVIDERE
EL PASO    TX    79912-2157

#1325179
GEORGE EDWARD HAYNES
40432 ORANGELAWN
PLYMOUTH    MI    48170-6604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325180
GEORGE EDWARD HYATT
2309 NICHOL AVE
ANDERSON   IN    46016-3068

#1325181
GEORGE EDWARD KRIESE
41 CLAIRVIEW RD
GROSSE POINTE WOOD  MI    48236-2645

#1325182
GEORGE EDWARD LUNDY
231 BARNHART RD
MASSENA  NY    13662-2435

#1325183
GEORGE EDWARD MILLER JR &
SANDRA COX MILLER JT TEN
10104 CHESTNUT GROVE TER
MECHANICSVILLE   VA    23116-7210

#1325184
GEORGE EDWARD SCHMIDT & MARY
SCHMIDT JT TEN
415 P ST. APT 402
SACRAMENTO  CA    95814

#1325185
GEORGE EDWARD SHILALA JR
3801 TAHIRIAN DR
LAKE HAVASU CITY    AZ    86406-6430

#1325186
GEORGE EDWARDS
BOX 247
MODENA  NY    12548-0247

#1325187
GEORGE EDWIN MACCUBBIN AS
CUST FOR DUNCAN ALPIN
MACCUBBIN U/THE MD UNIFORM
GIFTS TO MINORS ACT
5817 JANE WAY
ALEXANDRIA   VA    22310-1202

#1325188
GEORGE EGGERT & JUANITA
EGGERT JT TEN
2108 BUSSE HWY
DES PLAINES    IL    60016-6723

#1325189
GEORGE ELIAS GHATTAS
1622 EAST COURT
FLINT   MI    48503-5307

#1325190
GEORGE ELLIS MAYES
1536 AVENUE B
FLINT   MI    48503-1422

#1325191
GEORGE ELLIS SELMSER
14819 CROXTON
HOUSTON  TX    77015-1911

#1325192
GEORGE ELLISTON
28262 NORWOOD
WARREN  MI    48092-5626

#1325193
GEORGE ELMER SCHLAGEL &
LINDA LOUISE SCHLAGEL JT TEN
2655 TURNER RD
TURNER  MI    48765

#1325194
GEORGE ENGLEBRAKE
8115 TROUP AVE APT 105
KANSAS CITY    KS    66112-3703

#1325195
GEORGE ENRIQUEZ
RELIABLE EXTERMINATORS
1639 SULLIVANDRIVE
SAGINAW  MI    48603-4674

#1325196
GEORGE ERNEST LE BLANC
10311 COULEE KINNEY RD
ABBEVILLE    LA    70510-2192

#1325197
GEORGE EUGENE ARMBRECHT &
ANN W ARMBRECHT JT TEN
22 PARK HILL RD
WASHINGTON  NJ    07882-2353

#1325198
GEORGE EUGENE MACHAJ & LEONA
ROSEMARY MACHAJ JT TEN
8015 N ELMORE ST
NILES    IL    60714-2409

#1325199
GEORGE F ARMSTRONG
3631 EAST WORTH
PINCONNING    MI    48650-8311

#1325200
GEORGE F AUSTIN
3315 FISHER ROAD
HOWELL  MI    48843-9712

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325201
GEORGE F BAGLEY
BOX 343
ORONO    ME    04473-0343

#1325202
GEORGE F BAKER
915 S MAIN ST APT 216
FORT ATKINSON    WI    53538-2558

#1325203
GEORGE F BARRON & ALBERTA J
BARRON JT TEN
4016 S ELMS ROAD
SWARTZ CREEK    MI    48473-1501

#1325204
GEORGE F BARTKO
32 PORTLAND PLACE
YONKERS    NY    10703-2257

#1325205
GEORGE F BARTKO & RITA T
BARTKO JT TEN
32 PORTLAND PLACE
YONKERS    NY    10703-2257

#1325206
GEORGE F BARTLETT
10480 W 900 ST
REDKEY    IN    47373-9366

#1325207
GEORGE F BENDER & RUTH
BENDER JT TEN
1527 SUMMIT DR
WEST LAFAYETTE    IN    47906-2227

#1325208
GEORGE F BEVANS
POST HOUSE ROAD
MORRISTOWN    NJ    07960

#1092354
GEORGE F BICKFORD
1280 HAWLEY RD
PO BOX 435
ASHFIELD    MA    01330

#1325209
GEORGE F BITTNER & MARGARET
M BITTNER JT TEN
19983 LOCHMOOR
HARPER WOODS    MI    48225-1745

#1325210
GEORGE F BLASS & HELEN J
BLASS JT TEN
921 N DREXEL
DEARBORN    MI    48128-1613

#1325211
GEORGE F BOOTH
311 SOUTH TOWNE DR
APT 104
SOUTH MILWAUKEE    WI    53172-4259

#1092356
GEORGE F BOWER & DOROTHY L BOWER
TRS
GEORGE F BOWER & DOROTHY L BOWER
JOINT TENANCY TRUST
U/A DTD 03/30/2004
5627 S CATHERINE
LA GRANGE    IL    60525

#1325212
GEORGE F BOWER & DOROTHY L BOWER
GEORGE F BOWER & DOROTHY L BOWER
JOINT TENANCY TRUST
U/A DTD 03/30/2004
5627 S CATHERINE
LA GRANGE    IL    60525

#1325213
GEORGE F BRACEY JR
11 LATCHMERE CT
PITTSFORD    NY    14534-1616

#1325214
GEORGE F BRESLIN JR
420 EAST RAHN ROAD
DAYTON    OH    45429-5949

#1325215
GEORGE F BRIGHAM
720 E LIBERTY ST
MILFORD    MI    48381-2052

#1325216
GEORGE F BRIGHAM JR & MARY E
BRIGHAM JT TEN
720 E LIBERTY ST
MILFORD    MI    48381-2052

#1325217
GEORGE F BRINTON & JOAN C
BRINTON JT TEN
4166 EASTWOOD DRIVE
SARASOTA    FL    34232-3406

#1325218
GEORGE F BROTHERS &
VERNA G BROTHERS JT TEN
69 CHAPMAN ST
ROUSES POINT    NY    12979-1313

#1325219
GEORGE F BROWN
3428 W LYNDON AVENUE
FLINT    MI    48504-6915

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325220
GEORGE F BRUDIN
19 SUNNYVIEW DRIVE
PHOENIX    MD    21131-2035

#1325221
GEORGE F BUNKER
5852 LYONS
IMLAY CITY        MI      48444

#1325222
GEORGE F CLARK
420 DUNHAMS CORNER ROAD
EAST BRUNSWICK  NJ    08816-3262

#1325223
GEORGE F CLARK JR
15 CHESTNUT DRIVE
EAST WINDSOR    NJ    08520-2108

#1325224
GEORGE F CLEVER
1474 WASHINGTON ROAD
PROPHETSTOWN IL    61277-9002

#1325225
GEORGE F CORSE & NANCY R
CORSE JT TEN
222 RIDGEWOOD RD
MEDIA      PA    19063-1724

#1325226
GEORGE F CORSE JR
222 RIDGEWOOD RD
MEDIA    PA    19063-1724

#1325227
GEORGE F CORSO
30909 IROQUOIS
WARREN  MI    48093-5025

#1325228
GEORGE F CRONIN & DIXIE L
CRONIN JT TEN
6560 BAYWOODS DR
ELK RAPIDS        MI      49629-9539

#1092358
GEORGE F CUYJET
PMB 301
133 TUTU PARK MALL
ST THOMAS    VI    00802-1735

#1325229
GEORGE F CUYJET
PMB 301
133 TUTU PARK MALL
ST THOMAS
US VIRGIN ISLAND        00802-17
VI

#1092359
GEORGE F DAVENEL
4514-156TH ST
FLUSHING    NY    11355-1721

#1325230
GEORGE F DECKER
7862 MORRICE ROAD
MORRICE  MI    48857-9773

#1325231
GEORGE F EARL II
147 CAPTAIN JOHN SMITH LOOP
NORTH FT MYERS    FL    33917-4005

#1325232
GEORGE F FALLIS III
P O BOX 93
LAWRENCEBURG KY    40342

#1325233
GEORGE F FANSLOW & BARBARA J
FANSLOW JT TEN
4408 WINFIELD LANE
SEBASTOPOL  CA    95472-5734

#1325234
GEORGE F FANTA
33 DIAMOND PT
MORTON  IL    61550-1186

#1325235
GEORGE F FANTINI
3724 PHILADELPHIA PIKE
CLAYMONT  DE    19703-3412

#1325236
GEORGE F FLEINER JR
ST RT 181
CRESTLINE      OH    44827

#1325237
GEORGE F FORGUE & THERESA
FORGUE TRUSTEES UA FORGUE
FAMILY TRUST DTD 06/01/90
6513 N LE MAI
LINCOLNWOOD IL    60712-3013

#1325238
GEORGE F FORSYTH
3650 BATAVIA OAKFIELD
TOWNLINE RD
OAKFIELD    NY    14125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325239
GEORGE F FORT
4933 PERIDIA BLVD
BRADENTON    FL    34203

#1325240
GEORGE F FRANCIS III
19333 GREENWALD DRIVE
SOUTHFIELD    MI    48075-5831

#1325241
GEORGE F GALBRECHT
541 COUNTY TRK X
EDGERTON    WI    53534

#1325242
GEORGE F GANDENBERGER CUST
JAMES GANDENBERGER
UNIF TRANS MIN ACT NJ
376 ROLLINGS KNOLL WAY
BRIDGEWATER    NJ    08807-1900

#1325243
GEORGE F GANDENBERGER CUST
JANE C GANDENBERGER
UNIF TRANS MIN ACT NJ
376GB ROLLING KNOLLS WAY
BRIDGEWATER    NJ    08807

#1325244
GEORGE F GILMARTIN
103 WOODSTOCK GARDENS
BATAVIA    NY    14020

#1325245
GEORGE F GRANT
1820 MARLOWE DR
FLINT    MI    48504-7090

#1325246
GEORGE F HECKLER &
DOROTHY L HECKLER JT TEN
190 FAIRWAY CIRCLE
WINTER HAVEN    FL    33881-9711

#1325247
GEORGE F HELM JR
4 OLD QUARRY ROAD
CEDAR GROVE    NJ    07009-1603

#1325248
GEORGE F HILLS
4811 RIDGE ROAD W
SPENCERPORT    NY    14559-1508

#1325249
GEORGE F HOFFMAN & BETTY
MARIE HOFFMAN JT TEN
906 W FIRST ST
LEON    IA    50144-1170

#1325250
GEORGE F JOHNSON JR
1495 SEA AIR VLG
REHOBOTH BEACH    DE    19971-1010

#1325251
GEORGE F JONKE
8 HEARTWOOD
SAN ANTONIO    TX    78248-1617

#1325252
GEORGE F KADIS
12963 LYNN DR
CHESTERLAND    OH    44026-3036

#1325253
GEORGE F KADIS
12963 LYNN DRIVE
CHESTERLAND    OH    44026-3036

#1325254
GEORGE F KADIS & JENNIE
KADIS JT TEN
12963 LYNN DRIVE
CHESTERLAND    OH    44026-3036

#1325255
GEORGE F KERNER JR
BOX 1739
SPRINGFIELD    TN    37174-1739

#1325256
GEORGE F KERRIGAN
971 FOX MEADOW ROAD
YORKTOWN HEIGHTS    NY    10598-2905

#1325257
GEORGE F KESSLER & BARBARA
ANNE KESSLER JT TEN
9686 BAUGHMAN RD
HARRISON    OH    45030

#1325258
GEORGE F KLEIN
Attn    IDA KLIEN
30465 FM 1488 RD
WALLER    TX    77484-5996

#1325259
GEORGE F KREMLICK
APT 19
3610 W WALTON
WATERFORD    MI    48329-4275

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1325260
GEORGE F LANG
1975 EAGLE WAY
HATFIELD      PA      19440-3721

#1325261
GEORGE F LANNING
2208 S WASHINGTON
LANSING      MI      48910-2863

#1325262
GEORGE F MAGUIRE
41 MECHANIC
OXFORD      MI      48371-4952

#1325263
GEORGE F MAHE JR
BOX 8595
240 BROADWAY
WOODCLIFF LAKE      NJ      07677-8595

#1325264
GEORGE F MANLEY
3375 EAST D AVENUE
KALAMAZOO   MI      49009-5601

#1325265
GEORGE F MARCO
9979 STATE ROUTE 700
MANTUA      OH      44255-9730

#1325266
GEORGE F MARUCCI
1407 FOURTH AVENUE
SPRING LAKE      NJ      07762-1404

#1325267
GEORGE F MAYER
3731 ROBERTSON DR
WARREN   MI      48092-2503

#1325268
GEORGE F MC EWAN & BARBARA S
MCEWAN JT TEN
177 ECKFORD
TROY      MI      48098-4744

#1325269
GEORGE F MC KAY &
MARGARET K FIEDLER JT TEN
12900 MOUNTAIN PL
ANCHORAGE   AK      99516-3147

#1325270
GEORGE F MCCLEARY JR
2514 HARVARD RD
LAWRENCE   KS      66049-2617

#1325271
GEORGE F MEEKER
1945 W MOUNTAIN ST
GLENDALE   CA      91201-1258

#1325272
GEORGE F MINARD
6155 LUCAS ROAD
FLINT   MI      48506-1228

#1325273
GEORGE F MORGAN JR &
SARA P MORGAN JT TEN
1942 HARBINS RD
DACULA      GA      30019-1844

#1325274
GEORGE F MOTCHECK & FRIEDA L
MOTCHECK JT TEN
8530 DOE PASS
LANSING      MI      48917-8839

#1325275
GEORGE F MUNNS JR &
ARLEEN A MUNNS JT TEN
318 OXFORD RD
KENILWORTH   IL      60043-1167

#1325276
GEORGE F NICHOLS
12350 GRAHAM DR
ORIENT      OH      43146

#1325277
GEORGE F NORRIS
601 EAST DAYTON DRIVE
FAIRBORN   OH      45324-5121

#1325278
GEORGE F OSBORNE
235 LANCASTER AVE
DEVON   PA      19333

#1325279
GEORGE F PARR
2709 CIMARRON BLVD
CORPUS CHRISTI      TX      78414-3431

#1325280
GEORGE F PEKALA & JOHN M
PEKALA JT TEN &
128 E WOPSY AVE
ALTOONA   PA      16601-3944

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325281
GEORGE F PETRIELLA
9397 SPRUCEDALE DR
FLUSHING      MI      48433-1040

#1325282
GEORGE F PFAFF
150 MERRIMONT DRIVE
WINSTONSALEM  NC      27106-4931

#1325283
GEORGE F PFEIFFER & EVELYN D
PFEIFFER JT TEN
34 FAHNESTOCK RD
MALVERN  PA   19355-2105

#1325284
GEORGE F PORDON
11259 HILLCREST BLVD N E
KALKASKA     MI      49646-9082

#1325285
GEORGE F POWERS JR &
CATHERINE G POWERS JT TEN
747 MT CUBA RD
YORKLYN   DE   19736-9711

#1325286
GEORGE F RAYMOND
2659 BENDER ST
WATERFORD  MI      48329-3409

#1325287
GEORGE F RAYMOND JR
2659 BENDER ST
WATERFORD  MI      48329-3409

#1325288
GEORGE F REED
3904 PLUM RUN COURT
FAIRFAX    VA    22033-1446

#1325289
GEORGE F RICHARDSON
2110 29TH AVE NE
MINNEAPOLIS   MN   55418-2302

#1325290
GEORGE F RUNNER
4561 WESTBOURNE DRIVE
TOLEDO  OH   43623

#1325291
GEORGE F RUTH
BOX 42
WEST OSSITEE    NH    03890

#1325292
GEORGE F SCHAKEL
43 EAST RIDGE DR
GREENWOOD IN    46143-1140

#1325293
GEORGE F SEXTON
4224 DARNALL RD
BALTIMORE    MD    21236-1722

#1325294
GEORGE F SIEFERT
35 JUNIPER AVE
RONKONKOMA NY    11779-5925

#1325295
GEORGE F SOUTHLAND &
FLORENCE A SOUTHLAND TRS
SOUTHLAND FAMILY TRUST
U/A DTD 07/28/97
2036 FOLLE BLANCHE DR
SAN JOSE    CA    95135

#1325296
GEORGE F SOUTHWORTH
715 DORSET RD
ALLENTOWN   PA    18104-3385

#1325297
GEORGE F SOUTHWORTH &
LORENE M SOUTHWORTH JT TEN
715 DORSET RD
ALLENTOWN   PA    18104-3385

#1325298
GEORGE F STEARNS
8283 W POTTER ROAD
FLUSHING   MI    48433-9413

#1325299
GEORGE F STEARNS &
VIRGINIA M STEARNS JT TEN
8283 POTTER RD
FLUSHING     MI    48433-9413

#1325300
GEORGE F STOCKMEYER
9125 112TH ST S W
TACOMA   WA    98498-3639

#1325301
GEORGE F STOUT
215 FAIRVIEW RD
ELKTON    MD    21921-1702

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325302
GEORGE F SURIK
4811 MOHICAN TR
OWOSSO   MI      48867-9731

#1325303
GEORGE F THIERS JR
135 WOODLAND DR
PITTSBURGH    PA    15236-4115

#1325304
GEORGE F TRAIN
7149 GAMELORD DRIVE
SPRINGFIELD    VA    22153-1317

#1325305
GEORGE F TREON
539 CHESTNUT
VERSAILLES    OH    45380-1307

#1325306
GEORGE F TRIMBLE III &
BONNIE M TRIMBLE JT TEN
2943 PLEASANT DRIVE
ENDWELL  NY    13760

#1325307
GEORGE F UNWER
1050 OZMENT DR
FLORISSANT    MO    63033-6004

#1325308
GEORGE F VANDERSLICE & DORIS
M VANDERSLICE JT TEN
764 SPRUCE ST
EMMAUS   PA    18049-2128

#1325309
GEORGE F VIRCA &
MARY S VIRCA TR
VIRCA FAM TRUST UA 11/20/98
129 NICKLAUS DR. NE
WARREN   OH    44484

#1325310
GEORGE F WELLS JR
16612 MYRTLE
CLEVELAND    OH    44128-3859

#1325311
GEORGE F WHITLOCK JR
1221 SOUTHFORK RD
CODY   WY    82414-8122

#1325312
GEORGE F WIEGAND & JOANNE M
WIEGAND TR U/A DTD 02/18/94
GEORGE & JOANNE M WIEGAND
REVOCALBE LIV TR
8188 ALMONT RD
ALMONT    MI    48003-8746

#1325313
GEORGE F WOHLGEMUTH
151 RIVER EDGE DR
CHATHAM   NJ    07928-3114

#1325314
GEORGE F WOOLEY JR
2614 GLEN ROSE DR
AUBURN HILLS    MI    48326-1907

#1325315
GEORGE F ZELTNER
8311 HERON COURT
INDIANAPOLIS    IN    46256-1707

#1325316
GEORGE F ZOLL
509 HANOVER AVE
LIVERPOOL    NY    13088-6461

#1325317
GEORGE FABYAN & ELEANOR A
FABYAN JT TEN
6365 LAKESHORE
WEST OLIVE    MI    49460-9784

#1325318
GEORGE FAIN MARTIN
BOX 408
DAWSON   GA    31742-0408

#1325319
GEORGE FALKENSTEIN &
ANGELINA FALKENSTEIN JT TEN
3 KEVIN TER
FAIRFIELD    NJ    07004-1825

#1325320
GEORGE FILGUT TR THE
DELLA FILGUT REVOCABLE TR
U/A DTD 07/23/73
511 100TH AVENUE N E
APT 327
BELLEVUE    WA    98004-4939

#1325321
GEORGE FISHER
5594 S 1ST STREET
KALAMAZOO   MI    49009

#1325322
GEORGE FISHER JR
590 PINE ST
TIPP CITY    OH    45371-1126

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1325323
GEORGE FLANDORFFER JR &
PETER G FLANDORFFER JT TEN
JFK INTERNATIONAL AIRPORT
BOX 300402
JAMAICA    NY    11430-0402

#1325324
GEORGE FLESSAS
17033 CANVAS STREET
CANYON CNTRY   CA    91351-3120

#1325325
GEORGE FLOOD JR
RFD 1
BOX 1850
CLINTON    ME    04927-9700

#1325326
GEORGE FLOURNOY FREEMON
B & K PROPERTIES
829 N NAHR AVE 2
LAWRENCEBURG TN    38464

#1325327
GEORGE FLOYD
142 FLORENCE
HIGHLAND PK    MI    48203-2768

#1325328
GEORGE FOGEL
9724 CHRIS ST
HUDSON    FL    34669-3767

#1325329
GEORGE FONG CHIN AS
CUSTODIAN FOR HENRY CHIN
U/THE MASS UNIFORM GIFTS TO
MINORS ACT
41 LORETTA AVE
BRAINTREE    MA    02184-1447

#1325330
GEORGE FORAY
185 HOLDEN BOULEVARD
CASTLETON COR   NY    10314-5160

#1325331
GEORGE FORGO
264 CEDAR STREET
NORTH PLAINFIELD    NJ    07060-3951

#1325332
GEORGE FORREST DICKINSON JR
300 CAROLINE ST
FREDERICKSBURG   VA    22401-6012

#1325333
GEORGE FOSTER MC CRARY
6028 N 62ND PLACE
PARADISE VALLEY    AZ    85253-4265

#1325334
GEORGE FRANCIS MONTGOMERY
716 BRANTLY AVE
DAYTON   OH    45404-1432

#1325335
GEORGE FRANCIS MUSSELMAN
3453 B PECAN PL
ELKHART    IN    46514-4737

#1325336
GEORGE FRANK & JUDITH FRANK JT TEN
72 WEST AVENUE
HICKSVILLE    NY    11801-4636

#1325337
GEORGE FRANKLIN OCHS TR OF
THE GEORGE FRANKLIN OCHS TR
DTD 5/10/78
301 BRIDGE STREET
CHARLEVOIX   MI    49720-1414

#1325338
GEORGE FRASER LUCKETT
11131 CUMBERLAND DR
SUN CITY    AZ    85351-4351

#1325339
GEORGE FRAZIER JR
81 INCHES
MT CLEMENS   MI    48043-2451

#1325340
GEORGE FRAZZA CUST LAUREN
FRAZZA UNIF GIFT MIN ACT NJ
ONE JOHNSON & JOHNSON PLAZA
NEW BRUNSWICK   NJ    08933-0001

#1325341
GEORGE FRED STEVENSON SR
RUTH LANE BOX 217
GLENWOOD LANDING   NY    11547-0217

#1325342
GEORGE FREDERICK BECTON
9018 HARMAD DR
RICHMOND    VA    23235-4032

#1325343
GEORGE FREDERICK JOHNSON
BOX 4967
GREENWICH   CT    06831-0419

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1325344
GEORGE FREEDMAN
PO BOX 7102
W ORANGLE    NJ        07058

#1325345
GEORGE FREEDMAN & BETTI
FREEDMAN JT TEN
P O BOX 7102
WEST ORANGE    NJ        07052

#1325346
GEORGE FRIEDMAN CUST LEYNA M
FRIEDMAN UNDER NJ UNIF
GIFTS TO MINORS ACT
194 CARLTON TERRACE
TEANECK    NJ        07666-4650

#1325347
GEORGE FRIEDMAN CUST MIKKI A
FRIEDMAN UNDER NJ UNIF
GIFTS TO MINORS ACT
194 CARLTON TERRACE
TEANECK    NJ        07666-4650

#1325348
GEORGE FROCZILA JR & DOROTHY
M FROCZILA JT TEN
8765 BRUCE COLLINS
STERLING HEIGHTS    MI        48314-2401

#1325349
GEORGE FROHNERT & VIRGINIA
FROHNERT JT TEN
BOX 98
COLTS NECK    NJ        07722-0098

#1325350
GEORGE FUGINA
626 CONGRESS
EAU CLAIRE    WI        54703-5378

#1325351
GEORGE FULGENCIO
4330 E LAPORTE RD
FREELAND    MI        48623-9445

#1325352
GEORGE G ARMSTRONG
407 N BILTMORE WAY
ST PETERS    MO        63376-2379

#1325353
GEORGE G BERTAGNOLI CUST
JENIFER BERTAGNOLI UNIF GIFT
MIN ACT WISC
2127 COMMONWEALTH AVE
MADISON    WI        53705-3955

#1325354
GEORGE G BLOUSE &
MARGARET BLOUSE JT TEN
41630 CHARLESTON LANE
NOVI    MI        48377-1537

#1325355
GEORGE G BRUZZA
15 GRAND POINTE WAY
SEA BRIGHT    NJ        07760-2164

#1325356
GEORGE G CARMAN
3075 E LYDRUS ST
SCHENECTADY    NY        12303

#1325357
GEORGE G CASTORA JR
11650 NE 138TH ST
KIRKLAND    WA        98034-2121

#1325358
GEORGE G CHITESTER
921 EAST 36 ST
ERIE    PA        16504-1801

#1325359
GEORGE G CORNWELL III &
ARMIN A CORNWELL JT TEN
515 CHESAPEAKE AVE
NEWPORT NEWS    VA        23607

#1325360
GEORGE G EBER &
EDNA E EBER TR GEORGE G EBER &
EDNA E EBER REVOCABLE TRUST
UA 06/13/96
21 RAINFLOWER PATH 203
SPARKS    MD        21152-8781

#1325361
GEORGE G FIESINGER
504-507 BURRELL BLDG
LITTLE FALLS        NY        13365-3838

#1325362
GEORGE G FOWLER & MARY K
FOWLER JT TEN
304 EUNICE ST
SEQUIM    WA        98382-3932

#1325363
GEORGE G FUNCK
4710 INDEPENDENCE DR
CLARKSTON    MI        48346-3732

#1325364
GEORGE G GLASSCOCK
BOX 695
DANVILLE    KY        40423-0695

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1325365
GEORGE G GLOVER
13 ROY PL
EASTCHESTER   NY   10709-1451

#1325366
GEORGE G GOODRICH
3320 W BATH RD
AKRON   OH   44333-2106

#1325367
GEORGE G GRAVES JR
APT 208
2516 BRUSH RD
SCHAUMBURG   IL   60173-3939

#1325368
GEORGE G HELSEL
13361 WEBSTER RD
CLIO   MI   48420-8262

#1325369
GEORGE G HUMSEY & MARJORIE M
HUMSEY TRUSTEES U/A DTD
04/16/92 GEORGE G HUMSEY &
MARJORIE M HUMSEY TRUST
909 E SAGUARO
SUNSITES   AZ   85625

#1325370
GEORGE G KINNEY &
PRISCILLA KINNEY JT TEN
72 FORGEDALE RD
FLEETWOOD   PA   19522-9610

#1325371
GEORGE G KLEIMAN
INSTITUTO DE FISICA UNICAMP
CAIXA POSTEL 6165
13081-970 CAMPINAS SP
BRASIL
BRAZIL

#1325372
GEORGE G KNOX
4462 ASHBURY DRIVE
MILTON   WI   53563

#1325373
GEORGE G KOVACS
19618 GUDITH
TRENTON   MI   48183-1036

#1325374
GEORGE G LANG
415 WATERGATE WAY
ROSWELL   GA   30076-3251

#1325375
GEORGE G MACMASTERS
1011 SCARBOROUGH AVE
REHOBOTH BEACH   DE   19971-1864

#1325376
GEORGE G MAGANA
9109 EGLISE AVE
DOWNEY   CA   90240-3029

#1325377
GEORGE G MARNOCH
351 BALLYDUFF ROAD
PONTYPOOL   ON   L0A 1K0
CANADA

#1325378
GEORGE G MARTIN TR
GEORGE G MARTIN TRUST
UA 01/18/94
209 E LIBERTY
MILFORD   MI   48381-1949

#1325379
GEORGE G MC RAE & RAMONA E
MC RAE JT TEN
117 JOHNNY CAKE LANE
GLASTONBURY   CT   06033-2545

#1325380
GEORGE G MENGEL
G8068 FENTON RD
GRAND BLANC   MI   48439

#1325381
GEORGE G METZGER TR
GEORGE G & MARY G METZGER
REVOCABLE TRUST
UA 11/16/98
1776 HAZEN RD
GREEN BAY   WI   54311-6334

#1325382
GEORGE G MILLER SR &
DIXIE L MILLER TR
GEORGE G MILLER SR TRUST
UA 01/14/98
483 BURTON AVENUE
HIGHLAND PARK   IL   60035-4940

#1325383
GEORGE G NELSON
4731 GLENROSE RD
LOUISVILLE   KY   40229

#1325384
GEORGE G PATTERSON AS
CUSTODIAN FOR G WILSON
PATTERSON U/THE N C UNIFORM
GIFTS TO MINORS ACT
4560 FRNDSHP PATTERSON MILL RD
BURLINGTON   NC   27215-8510

#1325385
GEORGE G PATTERSON AS CUST
FOR FRANK G PATTERSON U/THE
N C UNIFORM GIFTS TO MINORS
ACT
4560 FRIENDSHP PATTERSON MILL
BURLINGTON   NC   27215-8510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325386
GEORGE G POLOVICH
APT 1B
96 CRAWFORD
OXFORD    MI      48371-4910

#1325387
GEORGE G POTE &
DENISE POTE MURPHY TRS
GEORGE G POTE LIVING TRUST
U/A DTD 10/11/2002
706 MIDDLE LANE
CAMP HILL      PA      17011

#1325388
GEORGE G PROBST
20 PARK LANE
BOX 184
WELLSVILLE    NY    14895-1028

#1325389
GEORGE G RALSTON
4005 WEST 93RD ST 3E
OAK LAWN    IL    60453-1993

#1325390
GEORGE G RAYNER JR
157 BEAR ST
COWLESVILLE    NY    14037-9774

#1325391
GEORGE G REISS
1211 DOLPHIN CIRCLE
VISTA    CA    92084-4152

#1325392
GEORGE G RHODES JR
91 S MAIN ST
MIDDLEPORT    NY    14105-1313

#1325393
GEORGE G ROBINSON TRUSTEE
U/A DTD 03/23/90 BERTHA F
MYHR TRUST
46 BARDERRY LANE
NOTTINGHAM    NH    03290-4900

#1325394
GEORGE G SACKANDY & MARY
JANE SACKANDY JT TEN
1303-6TH ST
JUNIATA ALTOONA    PA    16606-0034

#1325395
GEORGE G SANER
400 WILLOW VALLEY SQUARE #205
LANCASTER    PA    17602

#1325396
GEORGE G SPEIR III
327 SOUTH CATHERINE AVE
LAGRANGE    IL    60525-6301

#1325397
GEORGE G SPROWLS
216 E PIKE ST
HOUSTON    PA    15342-1713

#1325398
GEORGE G STIEFEL &
TRUDE STIEFEL JT TEN
364 FARVIEW AVE
PARAMUS    NJ    07652-4630

#1325399
GEORGE G STRAUSS
BOX 2157
SANDWICH    MA    02563-8157

#1325400
GEORGE G STREETER
56 DUNUEGAN RD
ST CATHARINES    ON    L2P 1H6
CANADA

#1325401
GEORGE G STREETER
56 DUNVEGAN ROAD
ST CATHARINES    ON    L2P 1H6
CANADA

#1325402
GEORGE G THOMPSON
953 ELK ST
FRANKLIN    PA    16323

#1325403
GEORGE G TOTH
53165 FRANKLIN DR
SHELBY TOWNSHIP    MI    48316-2415

#1325404
GEORGE G WEIMER
580 WILLARDSHIRE ROAD
ORCHARD PARK    NY    14127-2037

#1325405
GEORGE G WEST & SANDRA
LAUDNER WEST TRS U/A DTD 06/18/04
GEORGE G WEST & SANDRA LAUDNER
WEST TRUST
5075 SW LUDLUM ST
PALM CITY    FL    34990

#1325406
GEORGE G WINDSOR &
EVELYN G WINDSOR JT TEN
POST OFFICE BOX 9
HOLTS SUMMIT    MO    65043-0009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1092375
GEORGE G ZEIGLER
20 NOTRE DAME ROAD
SAG HARBOR    NY    11983

#1325407
GEORGE GAGGOS
831 NOTRE DAME
GROSSE POINTE    MI    48230-1241

#1325408
GEORGE GALE MARKS
4309 LAKEVIEW
DETROIT    MI    48215-2340

#1325409
GEORGE GAMBINO &
CHARLOTTE F GAMBINO &
CHERYL L GAMBINO &
GARY G GAMBINO JT TEN
1150 CLINTON AVE
OAK PARK    IL    60304-1846

#1325410
GEORGE GARDNER
457 SERGEANSVILLE RD
FLEMINGTON    NJ    08822-2712

#1325411
GEORGE GARTH MILLER & DIXIE
L MILLER JT TEN
483 BURTON AVE
HIGHLAND PARK    IL    60035-4940

#1325412
GEORGE GARZA
28019 GRANT
ST CLAIR SHRS    MI    48081-1420

#1325413
GEORGE GASPAR
3344 LESSIA DR
CLIO    MI    48420-1919

#1325414
GEORGE GASPAR & BONNIE J
GASPAR JT TEN
3344 LESSIA DR
CLIO    MI    48420-1919

#1325415
GEORGE GATI
6308 FRANKLIN TRL
EL PASO    TX    79912-8154

#1325416
GEORGE GATI CUST FOR ADAM
NICHOLAS GATI A MINOR UNDER
THE OH UNIF GIFTS TO
MINORS ACT
6308 FRANKLIN TRAIL
EL PASO    TX    79912-8154

#1325417
GEORGE GENES
71 BEVERLY RD
WELLESLEY    MA    02481-1121

#1325418
GEORGE GENTIS
1217 MCKINLEY ST
WARREN    OH    44483-5139

#1325419
GEORGE GERALD ROOD
2124 LORA ST
ANDERSON    IN    46013-2750

#1325420
GEORGE GERDTS CUST
CAITLIN GERDTS
UNIF TRANS MIN ACT WA
14175 HENDERSON RD NE
BAINBRIDGE ISLAND    WA    98110-3007

#1325421
GEORGE GERLE
LINDENSTRASSE 6
D-86833 ETTRINGEN
GERMANY

#1325422
GEORGE GHIURCAN
8927 CAMELOT DR
CHESTERLAND    OH    44026-3109

#1325423
GEORGE GIBRAN
1 LAKESIDE DRIVE
WOLCOTT    CT    06716-3215

#1325424
GEORGE GIBSON & MARLENE
GIBSON JT TEN
17259 VOLLBRECHT DR
SOUTH HOLLAND    IL    60473-3658

#1325425
GEORGE GILBERT
38 S PIERSON RD
MAPLEWOOD    NJ    07040

#1325426
GEORGE GILES &
MARGARET GILES JT TEN
53 GODFREY DRIVE
LONDON    ON    N5V 2E8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325427
GEORGE GINOS CUST MATTHEW
JOHN PECK UNDER THE FLORIDA
GIFTS TO MINORS ACT
700 KARLYN DR.
CLEARWATER   FL      33755

#1325428
GEORGE GLYNN
4706 LAKE RD S
BROCKPORT   NY      14420-2311

#1092380
GEORGE GOLDSWORTHY
167 COLUMBIA AVE
JERSEY CITY    NJ      07307-4020

#1325429
GEORGE GOODRICH CUST ARLYN
JACOB GOODRICH UNDER THE IL
UNIF TRAN MIN ACT
1945 CHAMPLAIN DR
NILES      MI      49120-8946

#1325430
GEORGE GOODRICH CUST MICHAEL
RYAN GOODRICH UNDER THE IL
UNIF TRANSFERS TO MINORS ACT
1945 CHAMPLAIN DR
NILES      MI      49120-8946

#1325431
GEORGE GORDON OGG JR
3935 W AVE 43
L A      CA      90041-3203

#1325432
GEORGE GORDON ROBINSON
46 BARDERRY LANE
NOTTINGHAM   NH      03290-4900

#1325433
GEORGE GRABSKI
23305 WILMOT
EASTPOINTE    MI      48021-1859

#1325434
GEORGE GRAY JR
3240 MCKELVEY
BRIDGETON    MO      63044-2532

#1325435
GEORGE GREGA TOD
DENNIS M GREGA
35748 CASTLE WOOD CT
WESTLAND   MI      48185-6692

#1325436
GEORGE GREGORY
480 MOLLIE LANE
MARSHALL    TX      75672-5974

#1325437
GEORGE GREGORY ABBOTT
111 E JONES ST
SAVANNAH   GA      31401-4715

#1325438
GEORGE GRIEST & BLANCHE
W GRIEST JT TEN
244 CHAPEL LANE
KING OF PRUSSIA      PA      19406-1824

#1325439
GEORGE GRIEST & BLANCHE W
GRIEST TEN ENT
244 CHAPEL LN
KING OF PRUSSIA      PA      19406-1824

#1325440
GEORGE GRIFFEY
BOX 200
PHELPS    KY      41553-0200

#1325441
GEORGE GRIFFEY JR
P O BOX 200
PHELPS    KY      41553-0200

#1325442
GEORGE GRISSINGER JR &
BEULAH GRISSINGER JT TEN
114 NORTH 3RD ST
MC CONNELLSBURG  PA      17233-1110

#1325443
GEORGE GUARRELLA
155-58 COHANCY STREET
QUEENS    NY      11414-2849

#1325444
GEORGE GUASTELLA
53 MEADOW ST
TARRYTOWN  NY     10591-5919

#1325445
GEORGE GUIE
80 CARRIZAL ST
SAN FRANCISCO    CA      94134-3102

#1325446
GEORGE GUNN JR
20192 WASHBURN
DETROIT    MI      48221-1022

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325447
GEORGE GUSHANAS & MARIA
GUSHANAS TEN ENT
170 BRADHEAD ST
SUGARNOTCH   PA      18706-2602

#1325448
GEORGE GUY JR
BOX 209
WEST POINT      VA      23181-0209

#1092386
GEORGE H & ELIZABETH C JOHNSON
TR GEORGE H & ELIZABETH C
JOHNSON REVOCABLE FAMILY TRUST
UA 07/27/95
716 COTTONWOOD
FRANKFORT    IL      60423-1078

#1325449
GEORGE H ABT
115 CEDAR ROAD
BANGOR   PA      18013-9526

#1325450
GEORGE H ADAMS
PMB 300
1855 E MAIN ST 14
SPARTANBURG  SC      29307

#1325451
GEORGE H ANTONAK JR
1131 IVYGLEN CIRCLE
BLOOMFIELD HILLS      MI      48304

#1325452
GEORGE H ANTONAK JR & JUDITH
E ANTONAK JT TEN
1131 IVYGLEN CIRCLE
BLOOMFIELD HILLS      MI      48304

#1325453
GEORGE H ASBURY & JOAN E
ASBURY JT TEN
1716 RYAN DR
CRESTON   IA      50801-8396

#1325454
GEORGE H AUFFARTH
8610 FOWLER AVE
BALTIMORE    MD    21234

#1325455
GEORGE H BAKER
340 DOGTOWN RD
TOWNSEND  DE      19734-9690

#1325456
GEORGE H BARBER & SHARON
KOVACH JT TEN
5420 MCKEACHIE
WHITE LAKE      MI      48383-1335

#1325457
GEORGE H BARKER
152 RIVER TRAIL
BAY CITY     MI      48706-1805

#1325458
GEORGE H BAUMAN & MARTHA
J BAUMAN JT TEN
C/O LINDA J TOTH
2909 HILLCREST AVE
CLEVELAND   OH      44109-4912

#1325459
GEORGE H BEARD
8606 N 46TH ST
OMAHA   NE      68152-1906

#1325460
GEORGE H BEAVERS
14659 HURON RIVER DRIVE
ROMULUS  MI      48174-3624

#1325461
GEORGE H BECKER AS CUSTODIAN
FOR BARRIE BECKER U/THE
MISSOURI UNIFORM GIFTS TO
MINORS ACT
651 N CHESTER
PASADENA   CA      91106-1118

#1325462
GEORGE H BELLOWS
RT 3 10100 KINGSLAND HWY
EATON RAPIDS      MI      48827-9325

#1325463
GEORGE H BENSON
8874 OLD TULLAHOMA RD
ESTILL SPRINGS      TN      37330-4210

#1325464
GEORGE H BERGMANN & JUDITH C
BERGMANN JT TEN
9805 LAMBS ROAD
GOODELLS   MI      48027

#1325465
GEORGE H BRAMBLE
352 COURTNEY ROUND
SUMMERVILLE  SC      29483-5305

#1325466
GEORGE H BRANDAU
3703 OLYMPIA
HOUSTON  TX      77019-3029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325467
GEORGE H BROWN
6401 WHITMAN
FORT WORTH   TX      76133-4801

#1325468
GEORGE H BROWN JR
3857 FREELAND RD
SAGINAW   MI      48604-9774

#1325469
GEORGE H BULZAN
220 FORCE RD
ATTICA      MI      48412

#1325470
GEORGE H BURKOWSKI TOD CAROL I
NELSON SUBJECT TO STA TOD RULES
18421 SUNSET BLVD
LIVONIA      MI      48152

#1325471
GEORGE H BURKOWSKI TOD JAMES G
BURKOWSKI SUBJECT TO STA TOD RULES
18421 SUNSET BLVD
LIVONIA      MI      48152

#1325472
GEORGE H CAIN
4742 SOUTH BAILEY ROAD
NORTH JACKSON   OH      44451-9732

#1325473
GEORGE H CALKINS
PALMER ROAD
MONSON   MA      01057

#1325474
GEORGE H CARLSON
2067 SOUTH TECUMSEH BLVD
MARBLEHEAD   OH      43440-2468

#1325475
GEORGE H CASKEY
68 NORWOOD APT 8C
NORWALK   OH      44857-2367

#1325476
GEORGE H CHRISTIAN &
CONSTANCE M CHRISTIAN JT TEN
659 LONGVIEW DR
TOMS RIVER      NJ      08753-5509

#1325477
GEORGE H COFFMAN
7503 N ST RT 42
WAYNESVILLE      OH      45068-8841

#1325478
GEORGE H COLEMAN
#4 EDGAR CIRCLE
ORCHARD PARK   NY      14127

#1325479
GEORGE H CONLEY JR
1712 PETRI DR
AMELIA      OH      45102-2403

#1325480
GEORGE H CONWAY
572 SEXTON ST
STRUTHERS   OH      44471-1147

#1325481
GEORGE H CORLEY
10834 THWING RD
CHARDON   OH      44024-9701

#1325482
GEORGE H CREEL II
124 MISSISSIPPI RIVER BLVD S
ST PAUL      MN      55105

#1092389
GEORGE H DOLL
5940 E TERRITORY AVENUE
TUCSON   AZ      85750-1804

#1325483
GEORGE H DONNEWALD
1031 S TAYLOR COURT
ANAHEIM HILLS      CA      92808-2424

#1325484
GEORGE H DORSEY
2837 BRIARWOOD
SAGINAW   MI      48601-5841

#1325485
GEORGE H DUNKELBERG
4629 STRAITS VIEW DR
CARP LAKE      MI      49718

#1325486
GEORGE H ECKSTEIN
452 RIVERSIDE AVE
COXSACKIE   NY      12051-1519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325487
GEORGE H EDGELL & HELEN H
EDGELL JT TEN
R R 2 BOX 537
ALEXANDRIA    IN    46001

#1325488
GEORGE H EDMONDS
10200 CLARK ROAD
RICHMOND    IL    60071-9620

#1325489
GEORGE H EDWARDS
250 E YORK AVE
FLINT    MI    48505

#1325490
GEORGE H EFIRD
6405 OLD ORCHARD COVE
MEMPHIS    TN    38119-6421

#1325491
GEORGE H EHLL & GLORIA J
EHLL JT TEN
602 MICHAEL
WENTZVILLE    MO    63385-1012

#1325492
GEORGE H ELDER
1341 SPAIGHT ST
MADISON    WI    53703-3750

#1325493
GEORGE H FERNANDEZ
2503 HONORAH
DETROIT    MI    48209-1117

#1325494
GEORGE H FITZPATRICK
9175 SW 104 LANE
OCALA    FL    34481

#1325495
GEORGE H FORSTER
824 HARRISON ST
NEW CASTLE    PA    16101-4869

#1325496
GEORGE H FREIBERG SR
60 FLORENCE AVE
BUFFALO    NY    14214-2632

#1325497
GEORGE H GADD
12083 GENESEE ST
ALDEN    NY    14004-9714

#1325498
GEORGE H GESLIEN
HEARTHSTONE DRIVE
HUNTINGTON    CT    06484

#1325499
GEORGE H GLADYSZ
5100 JONES ROAD
NORTH BRANCH    MI    48461-9705

#1325500
GEORGE H GOCHANOUR
BOX 317
LITCHFIELD    MI    49252-0317

#1325501
GEORGE H GREENWALD
700 MAYTOWN RD
BOX 57
OSTEEN    FL    32764

#1325502
GEORGE H HALL &
DIANNA M HALL JT TEN
565 BOYD RD
PLEASANT HILL    CA    94523-3243

#1325503
GEORGE H HAMLER &
MARJORIE G HAMLER JT TEN
492 WATERLOO CT
SPRING HILL    FL    34609-9630

#1325504
GEORGE H HANSEN
15085 BANNER LAVA CAP RD
NEVADA CITY    CA    95959-8902

#1325505
GEORGE H HARLAN
1700 CASTLEMAN COURT
KELLER    TX    76248-4303

#1325506
GEORGE H HELPAP
523 ELM ST
SAGINAW    MI    48602-1759

#1325507
GEORGE H HILL
BOX 4
BARRYTON    MI    49305-0004

---

#1325508
GEORGE H HUBER JR
284 WASHINGTON ST
PERTH AMBOY    NJ      08861-3336

#1325509
GEORGE H HUBER JR & MARIANNE
T HUBER JT TEN
17 FOREST GATE CIRCLE
OAK BROOK    IL        60523-2129

#1325510
GEORGE H HUFFMAN &
MABLE M HUFFMAN JT TEN
8605 ROBISON COURT
FORT WAYNE    IN      46825-7140

#1325511
GEORGE H HUMENIK
32 ASTON CIR
ORMOND BEACH    FL       32174-9006

#1325512
GEORGE H HUMPHREY
4469 EAST 156TH ST
CLEVELAND   OH    44128-2912

#1325513
GEORGE H HUMPHREY &
RUBY LEE HUMPHREY JT TEN
4469 E 156TH ST
CLEVELAND    OH    44128-2912

#1325514
GEORGE H HUMPHREY & RUBY L
HUMPHREY JT TEN
4469 E 156 ST
CLEVELAND    OH    44128-2912

#1325515
GEORGE H JAMISON
2705 POWDERHORN RIDGE RD
ROCHESTER   MI      48309-1339

#1325516
GEORGE H JENKINS
APD 93
ALAJUELA   4050
CENTRAL AMERICA
COSTA RICA

#1325517
GEORGE H JENKINS AS CUST FOR
KAREN M JENKINS U/THE
VIRGINIA UNIFORM GIFTS TO
MINORS ACT
APD 93 ALAJUELA
COSTA RICA

#1325518
GEORGE H JOHNSON & SHIRLEY J
JOHNSON JT TEN
921 ATTERBURY DR
PRESCOTT   AZ      86305-4038

#1325519
GEORGE H JONES JR TRUSTEE
U/A DTD 08/03/84 GEORGE H
JONES IV TRUST
1810 STRATFORD RD SE
DECATUR   AL     35601-6636

#1325520
GEORGE H KABEL
603 ORANGE AVE
CRANFORD   NJ      07016-2049

#1325521
GEORGE H KARPUS & JUNE A
KARPUS JT TEN
511 HIBICUS TRAIL
MELBOURNE BEACH   FL     32951-2115

#1325522
GEORGE H KEMP
21398 JACKSONVILLE
FARMINGTON HILL    MI    48336-5842

#1325523
GEORGE H KESSLER &
ANNE M KESSLER JT TEN
56 GARDNER AVE
HICKSVILLE    NY    11801-2545

#1325524
GEORGE H KLINDWORTH
721 W 16 ST
WILLISTON    ND    58801-3944

#1325525
GEORGE H KORTHALS
9418 W ELMORE AVE
MILWAUKEE   WI    53222-2519

#1325526
GEORGE H KRAMER
2654 HENVILLE RD
XENIA    OH    45385-9733

#1325527
GEORGE H LANG & JANET LANG JT TEN
3481 BARBERRY DR
CLYDE   MI    48049-4511

#1325528
GEORGE H LAZENBY III
3165 ROLLING GREEN CIRCLE
ROCHESTER HILLS   MI    48307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1325529
GEORGE H LESLIE & MARGARET G
LESLIE JT TEN
18 SHERWOOD DRIVE
NEW PROVIDENCE   NJ      07974-2435

#1325530
GEORGE H LETNESS
121 WASHINGTON AVE S APT 1317
MINNEAPOLIS   MN    55401-2131

#1325531
GEORGE H MARSHALL
56777 KISMET
YUCCA VALLEY   CA     92284-4304

#1325532
GEORGE H MASSEY
4399 DITNEY TRAIL
PIONEER   TN    37847-2384

#1325533
GEORGE H MATCHETT
9 TRAILS END
WESTFORD MA    01886-1750

#1325534
GEORGE H MCCARGISH
3900 ROBERTANN DR
KETTERING   OH    45420-1055

#1325535
GEORGE H MCQUARTERS
19797 SANTA ROSA
DETROIT   MI     48221-1737

#1325536
GEORGE H MEESE
1416 SUNNY DR
GIRARD   OH    44420-1450

#1325537
GEORGE H MOEHLMAN
529 TOWNLINE RD 151
NORWALK OH    44857-9254

#1325538
GEORGE H MOONEY
1893 GLEN HAVEN CIR
DECATUR   GA    30035-1714

#1325539
GEORGE H MOONEY & ELIZABETH
V MOONEY JT TEN
1893 GLEN HAVEN CIR
DECATUR   GA    30035-1714

#1325540
GEORGE H MURA & AUDREY C
MURA JT TEN
5 RANCH VILLAGE LANE
ROCHESTER NY    14624-2824

#1325541
GEORGE H NEILL CUST JACK N
LAW UNIF GIFT MIN ACT TEXAS
213 COLMAR RD
SEASIDE   CA     93955-6435

#1325542
GEORGE H NENNSTIEL &
MAXINE S NENNSTIEL JT TEN
5857 ARROWROOT TRAIL
GAYLORD   MI     49735-8980

#1325543
GEORGE H PAPASTRAT
10 SPRUCE ST
SIDNEY   NY    13838-1627

#1325544
GEORGE H PECK SR & PHYLLIS R
PECK CO-TRUSTEES U/A DTD
12/20/89 PECK FAMILY LOVING
TRUST
2621 WOODCLIFF TRAIL
HARTLAND   MI    48353-2537

#1325545
GEORGE H PENTER TR
GEORGE H PENTER FAMILY TRUST
UA 09/30/97
7013 URANUS PARKWAY
SACRAMENTO   CA   95823-2157

#1325546
GEORGE H PETERS
4252 HESTER TOWN RD NE
MADISON   GA    30650-2531

#1325547
GEORGE H PETRENA JR
29412 81ST RD
BRANFORD   FL    32008-2544

#1325548
GEORGE H PFEIFER
14004 METHODIST CHURCH RD
DOVER   FL    33527-4631

#1325549
GEORGE H QUINN
R R NO 2
THAMESFORD   ON    N0M 2M0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325550
GEORGE H QUINN
R ROUTE 2
THAMESFORD  ON    N0M 2M0
CANADA

#1325551
GEORGE H R ODONNELL TR
U/A DTD 06/10/03 THE
ODONNELL FAMILY TRUST 2003
21079 TWINING AVENUE
RIVERSIDE    CA    92518

#1325552
GEORGE H REDD CUST MISS MARY
KATE DODGE UNIF GIFT MIN ACT
WISC
2912 N PROSPECT AVE
MILWAUKEE    WI    53211-3344

#1325553
GEORGE H REDD TR
GEORGE REDD TRUST
U/A DTD 09/04/2001
2912 N PROSPECT AVE
MILWAUKEE    WI    53211

#1325554
GEORGE H REEVES JR
BOX 1872
ORMOND BEACH  FL    32175-1872

#1325555
GEORGE H REGAN & DOROTHY L REGAN
TR U/A DTD 09/02/93 THE GEORGE
H REGAN & DOROTHY L REGAN
INTERVIVOS REV TR
4100 N 58TH-APT 211
HOLLYWOOD  FL    33021-1538

#1325556
GEORGE H REID
1249 WEST 26TH STREET
INDIANAPOLIS    IN    46208-5352

#1325557
GEORGE H RERIG & ROSE MARY
RERIG TEN ENT
3008 OAK HILL RD
CLEARWATER  FL    33759-1319

#1325558
GEORGE H RESEIGH
4290 OLD CARRIAGE ROAD
FLINT    MI    48507-5618

#1325559
GEORGE H REUTER
30 WILSON ST
GLEN ROCK    NJ    07452-2108

#1325560
GEORGE H RICE JR
6112 E OSR
BRYAN    TX    77808-5893

#1325561
GEORGE H RICHARDSON
4079 PULLASKI HY
CULLOOKA    TN    38451

#1325562
GEORGE H ROTHLESBERG
120 COTTAGE ST
MERRILL    WI    54452-2232

#1325563
GEORGE H SCHAEFF
229 RIDGECREST DR
WEST CARROLLTON  OH    45449-2237

#1325564
GEORGE H SCHAEFF & BETTY A
SCHAEFF JT TEN
229 RIDGECREST DR
WEST CARROLLTON  OH    45449-2237

#1325565
GEORGE H SCHMALSTIG
10337 W PAMONDEHO CIR
CRYSTAL RIVER    FL    34428-6479

#1325566
GEORGE H SEIBOLD
1313 MAPLE AVENUE
HADDON HEGHTS  NJ    08035-1821

#1325567
GEORGE H SHILLING & ANN
D SHILLING JT TEN
1004 WAWASET AVE
WILMINGTON    DE    19806-3246

#1325568
GEORGE H SHIVELY &
DELORES S SHIVELY JT TEN
314 TER DR
FAYETTEVILLE    PA    17222-1166

#1325569
GEORGE H SHOOK JR
2580 LORIS DR
W CARROLLTON  OH    45449-3223

#1325570
GEORGE H SMITH
4565 N W 3RD DRIVE
DELRAY BEACH    FL    33445-2780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325571
GEORGE H SPENCER & SUSAN L
SPENCER TRUSTEES UA SPENCER
FAMILY REVOCABLE TRUST DTD
08/24/91
3711 EL RICON WAY
SACRAMENTO    CA    95864-2918

#1325572
GEORGE H STANTURF
2024 BUNKER AVE
KANSIS CITY    KS    66102-5613

#1325573
GEORGE H STEELE
APT 1413
3900 N CHARLES STREET
BALTIMORE    MD    21218-1720

#1325574
GEORGE H SUPPLE JR & LOUISE
S SUPPLE TR U/A DTD
09/10/87 F/B/O GEORGE H
SUPPLE JR & LOUISE S SUPPLE
904 RONDA SEVILLA APT D
LAGUNA WOODS  CA    92653-4795

#1325575
GEORGE H TIMOFIUK
26682 SIMONE
DEARBORN HTS    MI    48127-3338

#1325576
GEORGE H TIMPF JR
9800 CEDAR ISLAND RD
WHITE LAKE    MI    48386-3801

#1325577
GEORGE H TOZER
3136 HIDDEN TRAIL
WATERFORD    MI    48328-2554

#1325578
GEORGE H TOZER & DOROTHY M
TOZER JT TEN
3136 HIDDEN TRAIL
WHIERFORD    MI    48328-2554

#1325579
GEORGE H TRIPP
1720 MORRIS RD
LAPEER    MI    48446-9420

#1325580
GEORGE H TULK JR
39133 SUGAR RIDGE RD
NORTH RIDGEVILLE    OH    44039-3519

#1325581
GEORGE H TURNER 3RD
304 MIDENHALL WY
CARY    NC    27513-5569

#1325582
GEORGE H VIERA
54 PINE AVE
SOUTH AMBOY  NJ    08879-2436

#1325583
GEORGE H VOLZ &
MARTHA R VOLZ JT TEN
1231 SCOTT PL
WARMINSTER    PA    18974

#1325584
GEORGE H WACHTEL II
1807 VIA CARRETA
SAN LORENZO    CA    94580-2621

#1325585
GEORGE H WAHN
450 WESTERN AVE
BOSTON    MA    02135-1016

#1325586
GEORGE H WALSON
11235 LAUREL RD
LAUREL    DE    19956-3557

#1325587
GEORGE H WATSON
8292 SUPERIOR
CENTER LINE    MI    48015-1346

#1325588
GEORGE H WAY JR & GENEVIEVE
WAY JT TEN
1015 ST GEORGE BARBER RD
DAVIDSONVILLE    MD    21035-1225

#1325589
GEORGE H WEBB
704 CAMERON DR
KINSTON    NC    28501-2204

#1325590
GEORGE H WEHRHEIM
5150 RAINEY AVE S
ORANGE PARK  FL    32065-7218

#1325591
GEORGE H WEILER JR
151 WEST END AVE
RIDGEWOOD  NJ    07450-4117

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325592
GEORGE H WEISS
4097 ROCHDALE DRIVE
FLINT   MI   48504-1131

#1325593
GEORGE H WEISS & MARGARET M
WEISS JT TEN
4097 ROCHDALE DR
FLINT   MI   48504-1131

#1325594
GEORGE H WHEARY III CUST
LYNNE ANN WHEARY UNIF GIFT
MIN ACT WISC
1655 SUSSEX COURT
COLUMBUS   OH   43220-3850

#1325595
GEORGE H WHITCOMB
BOX 646
191 HORSE POND ROAD
SUDBURY   MA   01776-0646

#1325596
GEORGE H WHITE JR
9229 RUST ROAD
SAN ANGELO   TX   76905-8849

#1325597
GEORGE H WILDI
5009 AUTUMN LANE S W
SEATTLE   WA   98136-1023

#1325598
GEORGE H WILLIAMS
40 WILEY ST
ST CATHARINES   ON   L2R 4E9
CANADA

#1325599
GEORGE H WILLIAMS III & JEAN
F WILLIAMS JT TEN
3938 NW 62ND LN
GAINESVILLE   FL   32653-0700

#1325600
GEORGE H WILLIAMSON JR
2204 THOMAS ROAD
FAIRFAX
WILMINGTON   DE   19803-3043

#1325601
GEORGE H WINCHESTER
4579 TEALTOWN RD
BATAVIA   OH   45103-1023

#1325602
GEORGE H WISE
BOX 166
ASTORIA   IL   61501-0166

#1325603
GEORGE H WITZEL
35 CEDARBROOK CIRCLE
PENFIELD   NY   14526

#1325604
GEORGE H WOOD
12803 CIMARRON
BIRCH RUN   MI   48415-9315

#1325605
GEORGE H WOOD
47-27-45TH ST
WOODSIDE   NY   11377

#1325606
GEORGE HABERSETZER
1140 NEUESE RIDGE DRIVE
CLAYTON   NC   27527

#1325607
GEORGE HABERSETZER
7160 TWIN BRANCH RD NE
ATLANTA   GA   30328-1744

#1325608
GEORGE HACKEN &
TANA HACKEN JT TEN
7 WHEELER ROAD
WAYNE   NJ   07470-8209

#1325609
GEORGE HADJIAN
17720 OLYMPIA
DETROIT   MI   48240-2168

#1325610
GEORGE HADJIAN
17720 OLYMPIA
REDFORD   MI   48240-2168

#1325611
GEORGE HAGAN
8020 FM 973 SOUTH
AUSTIN   TX   78719-9736

#1092407
GEORGE HAIGHT & LOIS S
HAIGHT JT TEN
719-42ND AVE NE
ST PETERSBURG   FL   33703-5103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325612
GEORGE HANNAUER 3RD AS CUST
FOR JOHN GEOFFREY HANNAUER
U/THE N J UNIFORM GIFTS TO
MINORS ACT
232 WINDSOR COMMONS
CRANBURY   NJ    08512-2526

#1325613
GEORGE HANUSCHIK
87 EATON ROAD
BORDENTOWN  NJ    08505-2746

#1325614
GEORGE HANUSCHIK &
CATHERINE HANUSCHIK JT TEN
87 EATON ROAD
BORDENTOWN  NJ    08505-2746

#1325615
GEORGE HARDEE & GLORIA M HARDEE JT
5255 CANDY ROOT CT
COLUMBIA    MD    21045-2311

#1325616
GEORGE HARDGROVE
108 OAK CREST DR
NESHANIC STA    NJ    08853-4009

#1325617
GEORGE HARDING WEBER
11240 S W LYNNVALE DR
PORTLAND  OR    97225

#1325618
GEORGE HASIOTIS
65 E INDIA ROW
32-A-B
BOSTON   MA    02110-3308

#1325619
GEORGE HAYWOOD
8915 MAPLEWOOD AVE
CLARKSTON  MI    48348-3433

#1325620
GEORGE HEBERT
17895 AVENIDA CORDILLERA
SAN DIEGO    CA    92128-1501

#1325621
GEORGE HEBLING III
506 JUNIPER PLACE DR
FOLEY    AL    36535

#1325622
GEORGE HECHLER & MELVA
HECHLER JT TEN
1402 KENSINGTON CT
WARRENSBURG MO    64093-2582

#1325623
GEORGE HEINLEIN
245 SYLVIA ST
ROCHESTER  NY    14623-1345

#1325624
GEORGE HELLEIS
2305 MELLOWOOD DRIVE
STERLING HTS    MI    48310-2344

#1325625
GEORGE HENRY GALE HALL & JO
NELL M HALL JT TEN
5040 ORTEGA FOREST DR
JACKSONVILLE    FL    32210-8114

#1325626
GEORGE HENRY MOORE
BOX 872
CLINTWOOD    VA    24228-0872

#1325627
GEORGE HENRY PERKINS
5304 WINSHALL DR
SWARTZ CREEK  MI    48473-1108

#1325628
GEORGE HENRY RUNNELS JR TR
OF THE MOWNY RUNNELS JR TR
388 U/A DTD 4/11/66
6845 N ORIOLE AVE 1
CHICAGO    IL    60631-1135

#1325629
GEORGE HENRY SARETSKY &
ANN SARETSKY JT TEN
521 CROMWELL WAY
LEXINGTON    KY    40503-4209

#1325630
GEORGE HERNANDEZ
1749 BERNANDINO
CORPUS CHRISTI    TX    78416-1803

#1325631
GEORGE HILL
1887 FOREST VIEW LANE
CINCINNATI    OH    45233-4965

#1325632
GEORGE HILL JR TR
GEORGE HILL JR TRUST
UA 07/22/96
1887 FORESTVIEW LANE
CINCINNATI    OH    45233-4965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1325633
GEORGE HLUHAN
214 TYROL DRIVE
PITTSBURGH   PA    15227-3536

#1325634
GEORGE HOBBINS
1800 WHITE COLUMNS DR
ROLLA   MO   65401-2044

#1325635
GEORGE HOFFMANN
PREMIUM POINT
NEW ROCHELLE  NY    10801

#1325636
GEORGE HOLLENDERSKY JR
2 TILLER LN
BERLIN    MD    21811-1828

#1325637
GEORGE HOLLIS
4016 W RUE DE LA MOUR AVE
PHOENIX    AZ    85029-1051

#1325638
GEORGE HOMER MATHIS
462 GRINDER STREET
ROD11-2
BUFFALO   NY    14215-3021

#1325639
GEORGE HOPKINS
2007 ESTATE VIEW WAY
SAN JOSE    CA    95148

#1325640
GEORGE HORVATH
APT A
447 MARSHALL AVE
PITTSBURGH   PA    15214-3022

#1325641
GEORGE HOURANEY
BOX 273527
BOCA RATON   FL    33427-3527

#1325642
GEORGE HOWARAH & MARY
HOWARAH JT TEN
22729 HARPER LAKE
ST CLAIR SHORES       MI    48080-1415

#1325643
GEORGE HOWARD
1498 LOUIS AVE
FLINT   MI    48505-1080

#1325644
GEORGE HOY & BARBARA HOY JT TEN
24066 W HWY 60
GRAYSLAKE   IL    60030-9743

#1325645
GEORGE HRIT &
DOROTHY H HRIT TR
HRIT LIV TRUST
UA 11/11/99
739 ANDREW DRIVE
FRANKENMUTH  MI    48734

#1092413
GEORGE HULSTRAND JR
BOX 549
WILLMAR    MN    56201

#1325646
GEORGE HUNTER ROBERTS &
LINDA CARMODY-ROBERTS JT TEN
BOX 409
WACCABUC  NY    10597-0409

#1325647
GEORGE HUTTER & AUDREY
HUTTER JT TEN
110 E MANGROVE BAY WAY APT 1210
JUPITER     FL    33477-6402

#1325648
GEORGE I CANNON &
KENT H CANNON TR
GEORGE I CANNON REVOCABLE TRUST
UA 09/06/97
2300 ONEIDA ST
SALT LAKE CITY       UT    84109-1527

#1092414
GEORGE I DANNOUN & MAJED J
DANNOUN JT TEN
1600 SENALOA AVE
PASADENA  CA    91104-1528

#1325649
GEORGE I GRAY &
VALERIE E GRAY TR
GEORGE I & VALERIE E GRAY
JOINT REV TRUST UA 08/27/99
14500 FARMBROOK DR
PLYMOUTH  MI    48170-2720

#1325650
GEORGE I JABLOKOV
PO BOX 176
SKIPPACK    PA    19474

#1325651
GEORGE I JABLOKOV CUST
ANASTASIA M JABLOKOV UNDER
THE PA UNIF GIFTS TO MINORS
ACT
PO BOX 176
SKIPPACK    PA    19474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1325652
GEORGE I JABLOKOV CUST
NICKOLAI G JABLOKOV UNDER
THE PA UNIF GIFTS TO MINORS
ACT
PO BOX 176
SKIPPACK    PA    19474

#1325653
GEORGE I JABLOKOV CUST
VALERIE SHILENOK UNDER THE
PA UNIF GIFTS TO MINORS ACT
313 WALKER AVE
PENNDEL    PA    19047-5121

#1325654
GEORGE I JABLOKOV CUSTODIAN
ALEXANDER G JABLOKOV UNDER
PA UNIFORM GIFTS TO MINORS
ACT
PO BOX 176
SKIPPACK    PA    19474

#1325655
GEORGE I KLOTZ
533 HIGHLAND AVE
WESTVILLE    NJ    08093-1020

#1325656
GEORGE I MESTLER
8452 WESLY ROAD
HOLCOMB  NY    14469-9212

#1325657
GEORGE I RUDOLPH
449 CHEROKEE DR
BUTLER    PA    16001-0515

#1325658
GEORGE I SANDERS
1494 S CROWN
WESTLAND    MI    48186-4100

#1325659
GEORGE I SCRIMGER
140 S MAPLE LEAF RD
LAPEER    MI    48446-3512

#1325660
GEORGE I SEYBOLD
3362 LEVEL ROAD
CHURCHVILLE    MD    21028-1404

#1325661
GEORGE I TRIPLETT & CLARISA
R TRIPLETT JT TEN
1426 S MILLARD
CHICAGO    IL    60623-1548

#1325662
GEORGE I WILSON
7903 MESA TRAILS CIRCLE
AUSTIN    TX    78731

#1325663
GEORGE INDIG
154 OLD FARM ROAD
BASKING RIDGE    NJ    07920-3310

#1325664
GEORGE INGRAM &
ELIZABETH A INGRAM JT TEN
113 N BRYANT AVE
BENTNORCITY    NJ    08406-2120

#1325665
GEORGE ISAO TABATA &
TOSHIKO TABATA TR
TABATA TRUST
UA 10/09/87
3940 WESTSIDE AVE
LOS ANGELES    CA    90008-2630

#1325666
GEORGE J ADELMAN
4966 TALLMADGE AVE
ROOTSTOWN OH    44272-9714

#1325667
GEORGE J ALEXANDER
414 BUCHANAN ST
FT WAYNE    IN    46803-4024

#1325668
GEORGE J ALTHEIDE JR
7934 KUEBLER RD
EVANSVILLE    IN    47720-7650

#1092423
GEORGE J ANDERSEN
BOX 1161
MOAB    UT    84532-1161

#1325669
GEORGE J ANDERSON
3550 RANDOLPH RD
CLEVELAND HEIGHTS    OH    44121-1365

#1325670
GEORGE J ANDRADE
21469 RIZZO AVE
CASTRO VALLEY    CA    94546-6223

#1325671
GEORGE J ANDREWS
95 TRINNELL BOULEVARD
SCARBOROUGH ON    M1L 1S6
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1325672
GEORGE J ANDROS
2075 SHELDRAKE AVE
OKEMOS   MI     48864-3633

#1325673
GEORGE J ANDROS & JANE E
ANDROS JT TEN
2075 SHELDRAKE AVE
OKEMOS   MI     48864-3633

#1325674
GEORGE J ARMBRUSTER &
WINIFRED ARMBRUSTER TR
U/A DTD 08/24/82 GEORGE J
ARMBRUSTER TRUST
4811 NE 26TH AVE
FT LAUDERDALE   FL     33308-4816

#1325675
GEORGE J ARMSTRONG & LANETTE
G ARMSTRONG JT TEN
66 LUKE ST
SOUTH AMBOY   NJ     08879-2235

#1325676
GEORGE J AUER JR
13 HADLEY RD
ARMONK   NY     10504-2417

#1325677
GEORGE J AVENDT
60502 WERDERMAN RD
NEW HAVEN   MI     48048-1636

#1325678
GEORGE J BADOWSKI
17479 HANS DR
FRASER   MI     48026-4340

#1325679
GEORGE J BAILEY CUST
VICTORIA BAILEY UNIF GIFT
MIN ACT MASS
202 W 14TH 3RD FL
NEW YORK   NY     10011-7244

#1325680
GEORGE J BALOG JR
BOX 354
NORTH EAST   MD     21901-0354

#1325681
GEORGE J BARANSKI
10321 PENINSULA DR
STANWOOD   MI     49346-8307

#1325682
GEORGE J BARANSKI & MARY
A BARANSKI JT TEN
10321 PENINSULA DR
STANWOOD   MI     49346-8307

#1325683
GEORGE J BARCHET
96 REDFIELD DRIVE
ELMIRA   NY     14905-1824

#1325684
GEORGE J BARNES
425 FISHER ST
MARQUETTE   MI     49855-4521

#1325685
GEORGE J BAXTER & JUDITH M
BAXTER TRUSTEES U/A DTD
12/30/92 OF THE GEORGE J
BAXTER TRUST
24 WOODCREST CIRCLE
FAIRPORT   NY     14450-2918

#1325686
GEORGE J BECKER
7525 27TH AVE
WATKINS   IA     52354-9609

#1092424
GEORGE J BEGLINGER
ACKERSTEINSTR 164
ZURICH           08049
SWITZERLAND

#1325687
GEORGE J BEGLINGER
ACKERSTEINSTR 164
8049 ZURICH
SWITZERLAND

#1325688
GEORGE J BENSON
BOX 431
BUDD LAKE   NJ     07828-0431

#1325689
GEORGE J BIELIS III & LOUISE
M BIELIS JT TEN
14051 RICHFIELD
LIVONIA   MI     48154-4936

#1325690
GEORGE J BILLICK & IVA M
BILLICK JT TEN
3254 CAYWOOD RD
DANDRIDGE   TN     37725

#1325691
GEORGE J BLES &
JEANNE L BLES TR
GEORGE J & JEANNE L BLES REV
LIVING TRUST UA 04/01/98
8688 ASHBURY DR
HUDSON   FL     34667-6927

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1325692
GEORGE J BOROS JR
142 SEA GULL LN SE
NEW PHILADELPHIA    OH    44663-3130

#1325693
GEORGE J BORRELLI
581 PECK ROAD
SPENCERPORT  NY    14559-9549

#1325694
GEORGE J BROWN & REGINA J
BROWN TEN ENT
510 WHITHORN CT
TIMONIUM    MD    21093-3352

#1325695
GEORGE J BUNDER
BOX 235
WINCHENDON   MA    01475-0235

#1325696
GEORGE J BURAZIN
W103 15 KONSTAD LN
CRIVITZ    WI    54114

#1325697
GEORGE J CARNEY
213 FAWN LN
CORTLAND  OH    44410-2608

#1325698
GEORGE J CARR & SHIRLEY J
CARR JT TEN
10600 S OCEAN DR
APT 909
JENSEN BEACH    FL    34957-2646

#1325699
GEORGE J CASELLI &
ANNETTA CASELLI TR
CASELLI FAMILY TRUST
UA 03/13/98
5516 SPILMAN AVE
SACRAMENTO  CA    95819-1822

#1325700
GEORGE J CHIZMADIA SR
THERESA V CHIZMADIA &
DEBORAH R MILLER JT TEN
5115 PYLES RD
COLUMBIAVILLE    MI    48421-8933

#1325701
GEORGE J COMAN
38 NORTH STREET
BALDWINSVILLE    NY    13027-1137

#1325702
GEORGE J COWAN
BOX 363
WILLOW SPRGS    IL    60480-0363

#1325703
GEORGE J CROUSE
44 OAKMONT COURT
BRIDGEVILLE    PA    15017

#1325704
GEORGE J DANCO JR
52 1/2 B MT KEMBLE AVE
MORRISTOWN  NJ    07960-5133

#1325705
GEORGE J DE SARRO
12 RILDAM WAY
BOX 65
BRADFORD  RI    02808

#1325706
GEORGE J DELORETO
34 POND ST
FRAMINGHAM  MA    01702-6439

#1325707
GEORGE J DOBSON & JANET S
DOBSON JT TEN
5604 COLUMBUS CIRCLE
WILDWOOD  FL    34785-8120

#1325708
GEORGE J DUER
514 WINDEMERE RD
WILMINGTON    NC    28405-3928

#1325709
GEORGE J DURICA JR
10044 SOUTH MORRISH RD
SWARTZ CREEK  MI    48473-9127

#1325710
GEORGE J DURNEY
28 PUTNAM PARK
GREENWICH  CT    06830-5784

#1325711
GEORGE J ECK JR CUST MELISSA
S ECK UNDER THE FL UNIF
TRNSFERS TO MINORS ACT
101 KYLE CT NE
PALM BAY    FL    32907-1149

#1325712
GEORGE J ELWELL
3655 CLARKSTON RD
CLARKSTON  MI    48348-4069

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325713
GEORGE J ERINJERI
2191 NANDI HILLS
SWARTZ CREEK   MI    48473-7903

#1325714
GEORGE J ERINJERI & VALSA G
ERINJERI JT TEN
2191 NANDI HILLS
SWARTZ CREEK   MI    48473-7903

#1325715
GEORGE J EVERTSON
1804 W 29TH ST
AUSTIN    TX    78703-1808

#1325716
GEORGE J FAIRMAN
6464 NORTON RD
TROY   MI    48098-1655

#1325717
GEORGE J FALLOT
56 BRAHAM AVE
AMITYVILLE    NY    11701-4220

#1325718
GEORGE J FEDOR
6603 NORTHCLIFF AVE
BROOKLYN  OH   44144-4046

#1325719
GEORGE J FERRO
62 MARKIE DRIVE E
ROCHESTER  NY    14606-4554

#1325720
GEORGE J FORTSON
18829 BLOOM
DETROIT    MI    48234-2426

#1325721
GEORGE J FRANKLIN &
ELLEN H FRANKLIN JT TEN
131 FAIRWAY DR
COVINGTON   LA    70433-4938

#1325722
GEORGE J GARASCIA
12937 ADAMS DR
WARREN  MI    48093-1390

#1325723
GEORGE J GARY
1708 E 223RD PLACE ST
SAUK VILLAGE    IL    60411

#1325724
GEORGE J GEIGLE & EVA GEIGLE JT TEN
1755 EAST LAKE ROAD 213
TARPON SPRINGS    FL    34688

#1325725
GEORGE J GEISEL
843 W TUTTLE RD
IONIA    MI    48846

#1325726
GEORGE J GENTITHES CUST
KATHERINE GENTITHES UNIF
GIFT MIN ACT OHIO
556 FAIRWAY DR
WARREN   OH    44483-5632

#1325727
GEORGE J GENTITHES CUST
PAMELA GENTITHES UNIF GIFT
MIN ACT OHIO
556 FAIRWAY DR
WARREN   OH    44483-5632

#1325728
GEORGE J GENTITHES CUST JOHN
GENTITHES II UNIF GIFT MIN
ACT OHIO
556 FAIRWAY DR
WARREN  OH    44483-5632

#1325729
GEORGE J GILBERT JR
910 BRIDGE ST
ELK RAPIDS    MI    49629-9577

#1325730
GEORGE J GILMORE
5205 LOS SANTOS
LAS VEGAS    NV    89130-2068

#1325731
GEORGE J GIROUX TR U/A DTD 2/9/01
GEORGE J GIROUX TRUST
1180 KNOLLWOOD DR
BUFFALO GROVE    IL    60089

#1325732
GEORGE J GOODMAN &
MARCIA M GOODMAN TR
GOODMAN FAM TRUST
UA 09/02/93
1104 WHISPERING PINES
NORMAN   OK    73072-6913

#1325733
GEORGE J GRIFFITH
108 N ELM AVE 3
GAYLORD  MI    49735-1414

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325734
GEORGE J GRONDSKI
39 MARSHALL AVENUE
TRENTON    NJ    08619-1735

#1325735
GEORGE J HADLEY & LOIS N
HADLEY JT TEN
24240 FORSYTE ST
MORENO VALLEY    CA    92557-5004

#1325736
GEORGE J HAHN
4675 ORCHARD MANOR APT 7
BAY CITY    MI    48706-2831

#1325737
GEORGE J HALKOVIC &
KRISTIN J HALKOVIC JT TEN
2755 RAINTREE LAKE CIRCLE
MERRITT ISLAND    FL    32953-2946

#1325738
GEORGE J HALL & BETTY J HALL JT TEN
139 DEMAREST DR
INDIANAPOLIS    IN    46214-3002

#1325739
GEORGE J HANSON &
ROBERTA H HANSON TR
GEORGE J HANSON & ROBERTA H
HANSON TRUST UA 09/01/95
2579 T AVE
WILLIAMSBURG    IA    52361-8635

#1325740
GEORGE J HARSCH &
LOIS B HARSCH JT TEN
12950 WEST GEAUGA TRAIL
CHESTERLAND  OH   44026-2828

#1325741
GEORGE J HARTMAN II &
DENISE R HARTMAN JT TEN
370 1ST AVE
NORTHVILLE    MI    48167-1511

#1325742
GEORGE J HEIM
4301 BEACH RIDGE RD
N TONAWANDA  NY   14120-9576

#1325743
GEORGE J HOFFMANN
146 CROSS GATES RD
ROCHESTER   NY    14606-3354

#1325744
GEORGE J HOHWART
6251 N PARSLEY RD
TUCSON   AZ    85741-3357

#1092436
GEORGE J HUDSON &
JANET M HUDSON JT TEN
621 E MADISON ST
SANDUSKY   OH   44870-3704

#1325745
GEORGE J HUNTER &
KAREN L HUNTER JT TEN
8424 EAST SAN BERNARDO DRIVE
SCOTTSDALE   AZ    85258

#1325746
GEORGE J JABLONSKI
1245 WETTERS RD
KAWKAWLIN  MI    48631-9428

#1325747
GEORGE J JABLONSKI &
IVALEEN M JABLONSKI JT TEN
1245 WETTERS RD
KAWKAWLIN   MI    48631-9428

#1325748
GEORGE J JOHNSON
1980 HESSEN
COLUMBUS   MI    48063-3216

#1325749
GEORGE J KALANQUIN &
PATRICIA M KALANQUIN JT TEN
445 ANTIETAM BLVD
MAINEVILLE    OH    45039-8244

#1325750
GEORGE J KALLIMANI
8500 OAK AVENUE
GARY   IN    46403-1429

#1325751
GEORGE J KANTAKIS &
CONSTANCE M KANTAKIS JT TEN
78 HIGH VIEW TERR
HAWTHORNE   NJ    07506-3110

#1325752
GEORGE J KAPLER
10038 GRAND VIEW COURT
TRAVERSE CITY    MI    49684-5308

#1325753
GEORGE J KAPPES
28 RAINBOW CREST
HOPEWELL JUNCTION    NY    12533

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325754
GEORGE J KIEFER JR
365 SUNNY LANE
FRANKLIN SQUARE    NY    11010-3932

#1325755
GEORGE J KOENIG & MAXINE
KOENIG TEN ENT
1108 ASHTON RD
WYNNEWOOD PA    19096-2307

#1325756
GEORGE J KOPCIAL & JOAN H
KOPCIAL JT TEN
111 SOUTH SHORE DRIVE
YOUNGSTOWN OH    44512-5930

#1325757
GEORGE J KOPCIAL JR
111 SOUTH SHORE DR
YOUNGSTOWN OH    44512-5930

#1325758
GEORGE J KOPROWICZ
1972 BROOKFIELD
CANTON    MI    48188-1817

#1325759
GEORGE J KOVAC
9328 DEER RIDGE DR
ZIONSVILLE    IN    46077-9091

#1325760
GEORGE J KUBALA JR
683 W LANSING RD
MORRICE    MI    48857-9649

#1325761
GEORGE J KUEBEL
2664 LAKESIDE DRIVE
ERIE    PA    16511-1252

#1325762
GEORGE J LA ROSA & BARBARA M
LA ROSA JT TEN
356 MELONDY HILL RD
AFTON    NY    13730

#1325763
GEORGE J LEE
G-3414 BARTH ST
FLINT    MI    48504-2439

#1325764
GEORGE J LEWIS
221 STATE ST
EATON RAPIDS    MI    48827-1544

#1325765
GEORGE J LOGAN
6140 PHEASANT ROAD
VENICE    FL    34293-6730

#1325766
GEORGE J LYMAN JR
87FALLS BROOK ROAD
BRISTOL    CT    06010-2661

#1092443
GEORGE J LYNCH
3100 N CALIFORNIA AVE
CHICAGO    IL    60618

#1325767
GEORGE J MADDEN &
ROSEANNE COHEN JT TEN
2146 GLORIA DR
FAIRPORT    NY    14450-9136

#1325768
GEORGE J MAGNUS JR
239 ROBANNA SHORES DR
SEAFORD VA    23696-2426

#1325769
GEORGE J MALOOLY
3900 FLAMINGO
EL PASO    TX    79902-1727

#1325770
GEORGE J MARLO
BOX 14002
WASH    DC    20044-4002

#1325771
GEORGE J MC CABE
486 QUARRY BROOK DR
SOUTH WINDSOR    CT    06074-3596

#1325772
GEORGE J MC CABE & MAE P
MC CABE JT TEN
471 STAFFORD AVE
FORESTVILLE    CT    06010-4621

#1325773
GEORGE J MC CARTY &
PIERRETTE L MC CARTY JT TEN
7312 NORTH 5TH EAST
IDAHO FALLS    ID    83401-5632

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325774
GEORGE J MC KEEL & JANET A
MC KEEL JT TEN
120 CANTERBURY DR
CROSSVILLE    TN    38558

#1325775
GEORGE J MELICHAR
4831 WESTCHESTER DR APT 113
YOUNGSTOWN OH    44515-2533

#1325776
GEORGE J MIKO
40198 SARA ROSE
CLINTON TOWNSHIP    MI    48038-4054

#1325777
GEORGE J MIKULSKI
3406 NORTHWAY DR
BALTIMORE    MD    21234-7923

#1325778
GEORGE J MILLER
11350 R R 3 WOLF CREEK
BROOKVILLE    OH    45309-9333

#1325779
GEORGE J MINISH & THERESA A
MINISH JT TEN
18 THACKERAY DR
ROSELAND    NJ    07068-1457

#1325780
GEORGE J MORRISON
12 LEXINGTON ST POB 2123
FRAMINGHAM    MA    01703-2123

#1325781
GEORGE J MOURATOFF & MARIA V
MOURATOFF JT TEN
10 ACACIA
BERKELEY    CA    94708-1202

#1325782
GEORGE J MUENCH &
MARGUERITE W MUENCH TR
GEORGE J MUENCH REVOCABLE TRUST
UA 01/08/92
262 HARBOR COURT BOX 655
NORMANDY BEACH    NJ    08739-0655

#1325783
GEORGE J MUENCH JR
82 PITTSFORD WAY
NEW PROVIDENCE    NJ    07974-2429

#1325784
GEORGE J MULICK
8206 ROCKY SPRINGS RD
FREDERICK    MD    21702

#1325785
GEORGE J MURRAY
178 MIDLAND AVE
KENMORE    NY    14223-2539

#1325786
GEORGE J MURRAY & COLLEEN B
MURRAY JT TEN
178 MIDLAND AVE
KENMORE    NY    14223-2539

#1325787
GEORGE J NEECE
903 DAISY
SWEET SPRINGS    MO    65351-1508

#1325788
GEORGE J NEECE & LINDA DEE
NEECE JT TEN
903 DAISY
SWEET SPRINGS    MO    65351-1508

#1325789
GEORGE J NEFF &
DORIS L NEFF TR GEORGE J NEFF &
DORIS L NEFF TRUST UA 09/10/97
547 WEST MAIN
BOX 42
JAMESTOWN    IN    46147-0042

#1325790
GEORGE J NIEMIEC
615 CAMPBELL DRIVE
OWOSSO MI    48867-1611

#1325791
GEORGE J NOVAK
100 HARVARD ST
ROCHESTER    NY    14607-3115

#1325792
GEORGE J NOVAK
443 FENWOOD AVE
HAMILTON    NJ    08619-2572

#1325793
GEORGE J ODOWD
9 NORTHWOOD ROAD
NEWTOWN SQUARE PA    19073-4322

#1325794
GEORGE J OLNEY III
201 WEST PINE STREET
ROME    NY    13440-3437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1325795
GEORGE J PADERMOS
5400 J R HAWKINS ROAD
KENNEDALE   TX   76060-6424

#1325796
GEORGE J PAGOREK & EVELYNNE K
PAGOREK TRS U/A DTD 9/22/00 THE
PAGOREK FAMILY TRUST
3535 AVENIDA PANTERA
CARLSBAD   CA   92009

#1325797
GEORGE J PASTIRIK
4559 WEST 154TH
CLEVELAND   OH   44135-2757

#1325798
GEORGE J PAUL & FLORENCE
K PAUL JT TEN
82 HAMDEN ROAD
ROCHESTER   NY   14610-1035

#1325799
GEORGE J PELICK & JEANETTE
PELICK JT TEN
115 PARKWOOD DRIVE
CLARKS SUMMIT   PA   18411-2215

#1325800
GEORGE J PELKE
6912 BROOKHAVEN DR NW
CEDAR RAPIDS   IA   52405

#1325801
GEORGE J PERONI & JEAN M
PERONI JT TEN
985 NW 95TH ST
MIAMI   FL   33150-2033

#1325802
GEORGE J PETRO & AGATHA
PETRO TEN ENT
RTE 40E
BOX 13
CHALK HILL   PA   15421

#1325803
GEORGE J PHILLIPS & SUSAN M
PHILLIPS JT TEN
2168 SOMERVILLE
ROCHESTER   MI   48307

#1325804
GEORGE J POLLI &
MARIANNE W POLLI JT TEN
4817 CENTRAL AVE
WESTERN SPRINGS   IL   60558-1704

#1325805
GEORGE J POSNER
212 BUNDY RD
ITHACA   NY   14850-9249

#1325806
GEORGE J POWERS
2021 LINMAR DR
NE CEDAR RAPIDS   IA   52402

#1325807
GEORGE J PRINCE
7787 VENICE HTS DR
WARREN   OH   44484-1507

#1325808
GEORGE J RAAB
APT 25A
1 JACOBUS PL
NEW YORK   NY   10463-6818

#1325809
GEORGE J RADAK & EVELYN R
RADAK TRUSTEES U/A DTD
09/05/91 GEORGE J RADAK &
EVELYN R RADAK TRUST
1400 MILAN OAKVILLE RD
MILAN   MI   48160

#1325810
GEORGE J REYNOLDS
807 68TH STREET W
BRADENTON   FL   34209-3545

#1325811
GEORGE J RHEA & KAREN RHEA JT TEN
4004 NICOLE EILEEN LN
CHARLOTTE   NC   28216-6751

#1325812
GEORGE J ROLLESTON
RR 2 BOX 1260
DOVER FOXCROFT   ME   04426-9612

#1325813
GEORGE J ROMANOWSKI & SALLY
ROMANOWSKI JT TEN
2716 FLORIAN
HAMTRAMCK   MI   48212-3428

#1325814
GEORGE J RUCK &
JOSEPHINE RUCK TR
RUCK REVOCABLE TRUST
UA 04/01/98
15700 SENTINEL DR
SUN CITY WEST   AZ   85375-6678

#1325815
GEORGE J RUWE
5750 SUGARUN LN
CINCINNATI   OH   45243-3645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1325816
GEORGE J SCHIPSKE
2285 OLD YORK RD
BORDENTOWN NJ        08505-4617

#1325817
GEORGE J SCHUSTER
4523 VALLARTA
ST LOUIS        MO        63128-3514

#1325818
GEORGE J SCOTT
BOX 1574
NATCHEZ        MS        39121-1574

#1325819
GEORGE J SENOPOLE &
BEVERLY SENOPOLE JT TEN
8215 LAKESIDE DR
ENGLEWOOD FL        34224-7680

#1325820
GEORGE J SHELLY
9746 TELEGRAPH RD
MIDDLEPORT        NY        14105-9637

#1325821
GEORGE J SILVESTRI &
RAMONA SILVESTRI JT TEN
19328 SOLANO CT
SONOMA        CA        95476-6342

#1325822
GEORGE J SKOTZKE
25754 LORETTA
WARREN        MI        48091-5013

#1325823
GEORGE J SKOTZKE & MARY JANE
SKOTZKE JT TEN
25754 LORETTA
WARREN        MI        48091-5013

#1325824
GEORGE J SODERMAN
1314 QUAL RUN DRIVE
SAVOY        IL        61874-9680

#1325825
GEORGE J SPAHICH
16015 BERLIN STATION RD
BERLIN CENTER        OH        44401-9777

#1325826
GEORGE J SPERRY
5824 ROCKINGHAM
DAYTON        OH        45429-6130

#1325827
GEORGE J STEIN
18 HEMLOCK LANE
MONROE        CT        06468-1033

#1325828
GEORGE J STONE
42884 BLOOMINGDALE
STERLING HEIGHTS        MI        48314-2843

#1325829
GEORGE J STOVICEK
2600 KENSINGTON AVENUE
WESTCHESTER IL        60154-5131

#1325830
GEORGE J STRAKA JR
178 BOST DR
WEST MIFFLIN        PA        15122-2509

#1325831
GEORGE J STUMP & BEATRICE M
STUMP JT TEN
12477 WATKINS DR
SHELBY TOWNSHIP        MI        48315-5775

#1325832
GEORGE J SVOBODA
APT 10
1724 E OCOTILLO
PHOENIX        AZ        85016-1008

#1325833
GEORGE J SWARTZ
1713 MAGDALENE MANOR DR
TAMPA        FL        33613-1936

#1325834
GEORGE J SWEENEY
6554 DUCKETTS LANE
ELKRIDGE        MD        21075-6151

#1325835
GEORGE J SWENSON
112 WOODMONT DRIVE
CRANSTON RI        02920-3343

#1325836
GEORGE J TAPPER
118 BLEECKER ST
UTICA        NY        13501-2202

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325837
GEORGE J TATORIS
39500 UTICA ROAD
STERLING HGTS    MI    48313-5262

#1325838
GEORGE J TELEKES
215 REDMOND ROAD
COLUMBUS OH    43228-2265

#1325839
GEORGE J THOMAS
2215 BUSCH RD
BIRCH RUN    MI    48415-9038

#1325840
GEORGE J TOMIDY
1420 TRADEWINDS WAY
SEBASTIAN    FL    32958

#1325841
GEORGE J TOOMA &
BARBARA J TOOMA JT TEN
11 PARKER RD
GARNERVILLE NY    10923-1909

#1325842
GEORGE J TOTTEN & PEGGY
TOTTEN STRUTZ JT TEN
500 WEST OGEMAW
ROSE CITY    MI    48654-9559

#1325843
GEORGE J TRACY &
JACQUELINE TRACY JT TEN
26 1/2 W GREAT LAKES
RIVER ROUGE    MI    48218-1223

#1325844
GEORGE J TSUSHIMA & SUMIYE
TSUSHIMA TRUSTEES FAMILY
TRUST DTD 10/07/91 U/A G & S
TSUSHIMA
4253 BOULDER CREEK CIRCLE
STOCKTON    CA    95219-6534

#1325845
GEORGE J VALKO
BOX 103
751 LOCUST ST
ST MICHAEL    PA    15951-0103

#1325846
GEORGE J VARION
3405 CUTLER
WATERFORD    MI    48329-3226

#1325847
GEORGE J VINCOLESE & MARY R
VINCOLESE JT TEN
3431 ANTOINE PL
ST CHARLES    IL    60175

#1325848
GEORGE J VINCOLESE JR & MARY
ROSE VINCOLESE JT TEN
3431 ANTOINE PL
ST CHARLES    IL    60175

#1325849
GEORGE J VIRAG
C/O MAGALY HOFMANN GUARDIAN
P.O. BOX 3253
SPRING HILL    FL    34611-3253

#1092457
GEORGE J VISHNER JR
75 SUNSET AVENUE
FARMINGDALE NY    11735

#1325850
GEORGE J VOGLER & MARY E
VOGLER JT TEN
11101 BEL AIR FORCE
OKLAHOMA CITY    OK    73120-7905

#1325851
GEORGE J VOULGARIS
M-52
3187 NORTH
OWOSSO MI    48867

#1325852
GEORGE J WALMSLEY III
29 SOUTH LONGPOINT LANE
ROSE VALLEY    PA    19063-4947

#1325853
GEORGE J WASHINGTON
132 HOWARD ST
MARKS  MS    38646-9701

#1325854
GEORGE J WATSON
45 35 MARIE CIRCLE NW
CLEVELAND  TN    37312-1648

#1325855
GEORGE J WEISS
256 FRANCONIAN W
FRANKENMUTH MI    48734

#1325856
GEORGE J WESTPHAL & PATRICIA
G WESTPHAL TR U/A DTD
04/10/92 FAMILY TRUST
WESTPHAL
16916 HIERBA DRIVE APT 179
SAN DIEGO    CA    92128-2678

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1325857
GEORGE J WIERS
5511 WEST ROAD
WASHINGTON  MI     48094-2664

#1325858
GEORGE J ZELLER
RR 2 RR2 BOX 238A
HIGGINSVILLE     MO     64037-9557

#1325859
GEORGE J ZEMAITIS
14504 SAN FRANCISCO
POSEN   IL     60469-1136

#1325860
GEORGE J ZUKOVS
2912 EASTWIND DR
FERNANDINA BEACH    FL     32034

#1325861
GEORGE J ZULAS
628 S ROSELLE RD
ROSELLE    IL     60172-2928

#1325862
GEORGE JACOBS
90 RINGGOLD ST APT S 211
PEEKSKILL    NY     10566

#1092458
GEORGE JACOBSEN &
MARY JACOBSEN JT TEN
8594 LULU
IDA    MI     48140

#1325863
GEORGE JAMES MORGAN JR
17 WOODCOCK LANE
ETNA    NH     03750-4403

#1325864
GEORGE JAMES NOVAK
P O BOX 85671
LAS VEGAS     NV     89185-0671

#1325865
GEORGE JAROS
UNIT J
6545 W ADDISON
CHICAGO    IL     60634-3847

#1325866
GEORGE JEFFRIES
40 BROOKDALE CIRCLE
NEW ROCHELLE  NY     10801-2041

#1325867
GEORGE JENETOPULOS
7300 SW 105 TERR
MIAMI    FL     33156-3841

#1325868
GEORGE JIMENEZ
2214 TIMBERWOOD CT
DAVISON    MI     48423-9532

#1325869
GEORGE JOHN DOBROVICH & RUTH
M DOBROVICH TRUSTEES UA
DOBROVICH REVOCABLE LIVING
TRUST DTD 07/29/92
161 W LAKE TROUT DRIVE
AVON PARK    FL     33825-8359

#1325870
GEORGE JOHN MURFEY CUST RUSSEL
COLLINS MURFEY UNDER VA U-T-M-A
4180 LA JOLLA VILAGE DRIVE
SUITE 240
LA JOLLA    CA     92037-1471

#1325871
GEORGE JOHN POPOVICE
BOX 205
PIKE    NY     14130-0205

#1325872
GEORGE JOHNSON
715 EAST CHOUINARD LANE
WINAMAC  IN     46996-8710

#1325873
GEORGE JONES
2219 ARNETT ST
SAGINAW  MI     48601-4004

#1325874
GEORGE JOSEPH AS CUST FOR SARAH
VICTORIA JOSEPH U/THE CALIF
U-G-M-A
ATTN SARAH VICTORIA KRONBERG
878 VALLEY RD
NEW CANAAN   CT     06840-2813

#1325875
GEORGE JOSEPH CUST DEEPU
GEORGE JOSEPH UNDER MO
TRANSFERS TO MINORS LAW
BOX 191015
SAINT LOUIS     MO     63119-7015

#1325876
GEORGE JOSEPH LANGENECKER &
GERTRUDE B LANGENECKER JT TEN
20860 REVERE
ST CLAIR SHORES     MI     48080-1125

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1325877
GEORGE JOSEPH MURPHY JR
1991 FOX RIVER DRIVE
BLOOMFIELD HILLS    MI    48304-1023

#1325878
GEORGE JUNKIN II
4611 CHATSWORTH WAY
ELLICOTT CITY        MD    21043-6564

#1325879
GEORGE K ARMEN JR &
JEANNE C ARMEN TR
ARMEN LIVING TRUST
U/A 05/15/00
11940 NE FARGO COURT
PORTLAND    OR    97220-1643

#1325880
GEORGE K EBERWINE JR
BOX 6041
PORTSMOUTH VA    23703-0041

#1325881
GEORGE K EBERWINE JR &
BETTY-JO EARLY EBERWINE JT TEN
2516 STERLING POINT DR
PORTSMOUTH  VA    23703-5221

#1325882
GEORGE K EMREY
135 COUNCIL CIRCLE
NEWARK  DE    19702-4167

#1325883
GEORGE K FEJEDELEM
2130 W NORTH BARD
GLADWIN    MI    48624

#1325884
GEORGE K GATES
3473 N COUNTY RD 1100 W
NORMAN  IN    47264-9750

#1325885
GEORGE K GUINDON
956 AZALEA
LAFAYETTE    LA    70506-4347

#1325886
GEORGE K HAYWORTH
818 WOODLAWN AVE
CINTI      OH    45205-1804

#1325887
GEORGE K HENRY
3813 TIMBERWOOD DRIVE
NACOGDOCHES  TX    75965-6553

#1325888
GEORGE K HILL
3971 EDWIN
HAMTRAMCK  MI    48212-3376

#1325889
GEORGE K JULIAS & JAMES F
JULIAS JT TEN
2480 UPPER MT RD
SANBORN  NY    14132

#1325890
GEORGE K JULIAS & MICHAEL G
JULIAS JT TEN
2480 UPPER MOUNTAIN RD
SANBORN  NY    14132-9389

#1325891
GEORGE K KAMBOURIS & JOAN T
KAMBOURIS JT TEN
43 ADAMS ST
FLORAL PARK    NY    11001-2809

#1325892
GEORGE K KILLEN
524 83RD ST APT 2R
BROOKLYN  NY    11209-4519

#1325893
GEORGE K MINTON
1335 E PARK RD
GRAND ISLAND    NY    14072-2314

#1325894
GEORGE K MISTER SR
11048-116TH ST N
LARGO    FL    33778-3730

#1325895
GEORGE K MISTER SR &
MARGARET A MISTER JT TEN
11048-116TH ST N
LARGO    FL    33778-3730

#1325896
GEORGE K PRIER & LEE A PRIER
TR U/A DTD 03/18/83 OF
THE GEORGE & LEE PRIER TRUST
17674 SAN MARINO CIRCLE
FOUNTAIN VALLEY    CA    92708-5248

#1325897
GEORGE K RADIN
1318 EAST 2350 RD
EUDORA    KS    66025-9278

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325898
GEORGE K RILEY &
LINDA J RILEY JT TEN
1547 MILLECOQUINS CT
ROCHESTER   MI    48307-6032

#1325899
GEORGE K SCHUBERT
255 WYNCOTE RD
JENKINTOWN   PA    19046-3130

#1325900
GEORGE K TANNUS
12730 COLUMBIA
REDFORD   MI    48239-2715

#1325901
GEORGE KACHMAR
59 PARK AVENUE
BAYVILLE   NJ    08721-1741

#1325902
GEORGE KALINSKI
13248 MINDANAO WAY
MARINA DEL REY    CA    90292-6310

#1325903
GEORGE KALUSTIAN
14418 GARY LANE
LIVONIA   MI    48154-5332

#1325904
GEORGE KAMITS
614 S E 18TH STREET
CAPE CORAL   FL    33990-2340

#1325905
GEORGE KANOFF
35-36 76TH ST
JACKSON HEIGHTS   NY    11372-4549

#1325906
GEORGE KANTER AS CUSTODIAN
FOR ANDREW KANTER A MINOR
U/P L 55 CHAPTER 139 OF THE
LAWS OF N J
10 SHASTA RD
WAYNE   NJ    07470-6114

#1092465
GEORGE KAPL
243 MANDARIN RD
BRICK   NJ    08723-6652

#1325907
GEORGE KARAGIAS TRUSTEE
U-W-O LOUIS KARAGIAS F/B/O
HELEN KARAGIAS
35 NEPTUNE AVENUE
DEAL   NJ    07723-1059

#1325908
GEORGE KARR III
5935 HIGHFIELD
ST LOUIS    MO    63109-3373

#1325909
GEORGE KATZ & ELAINE KATZ JT TEN
4714 NORTHWOOD LAKE DR E
NORTHPORT   AL    35473-2005

#1325910
GEORGE KAZARIAN &
GEORGE SET KAZARIAN JT TEN
SHEFFIELD ESTATES LOT 224
165 S OPDYKE
AUBURN HILLS    MI    48926

#1325911
GEORGE KEENAN
1350 SILVER LAKES BLVD
NAPLES    FL    34114

#1325912
GEORGE KEENAN & FLORENCE D
KEENAN JT TEN
1350 SILVER LAKES BLVD
NAPLES   FL    34114

#1325913
GEORGE KEITH RUCKER
9802 COMPASS POINT WAY
FAMPA   FL    33615-4218

#1325914
GEORGE KEKHOUA
35776 KOENIG
NEW BALT    MI    48047-2421

#1325915
GEORGE KELBERT
9134 JUNE LANE
ST AUGUSTINE    FL    32080

#1325916
GEORGE KELLER BUMGARDNER
440 HAMPTON CREEK CT
COLUMBIA   SC    29209

#1325917
GEORGE KELLY MC GILL
BOX 30249
CINCINNATI    OH    45230-0249

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1325918
GEORGE KEMP FRISCHKORN
185 HIGHLAND LANE
LOTTSBURG   VA      22511-2115

#1092468
GEORGE KEPCHER SR & VIOLA
KEPCHER JT TEN
11 OLINDA AVE
HASTINGS-ON-HUDSON   NY      10706-2311

#1325919
GEORGE KEPCHER SR & VIOLA
KEPCHER JT TEN
11 OLINDA AVE
HASTINGSONHUDSON  NY      10706-2311

#1325920
GEORGE KERMIZIAN TRUSTEE U/A
DTD 12/12/90 GEORGE
KERMIZIAN REVOCABLE LIVING
TRUST
15655 WINTER PARK
MACOMB   MI      48044

#1325921
GEORGE KEVIL & ALICE B KEVIL JT TEN
95 COBBLERS SQUARE
SPARTA   NJ      07871

#1325922
GEORGE KILAJY
209 PARK AVE
LYNDHURST   NJ      07071-1713

#1325923
GEORGE KIMENSKY & IRENE
KIMENSKY JT TEN
88 BIRDSEYE RD
FARMINGTON   CT      06032-2428

#1325924
GEORGE KING JR
19417 EUREKA ST
DETROIT   MI      48234-4208

#1325925
GEORGE KINSEY
6031 ELM LANE
MATTESON   IL      60443-1319

#1325926
GEORGE KIRCOS
6 552 PITT ST W
WINDSOR   ON      N9A 5M2
CANADA

#1325927
GEORGE KIRKPATRICK HESS
24250 W 83RD ST
LENEXA   KS      66227-3223

#1092469
GEORGE KISEDA
APT 1801
691 S IROLO ST
LOS ANGELES   CA      90005-4125

#1325928
GEORGE KNOX
11675 PEKIN RD
NEWBURY   OH      44065-9505

#1325929
GEORGE KOLLIS
1109 ESTATES BLVD
HAMILTON   NJ      08690-2204

#1325930
GEORGE KOLUPSKI
38 LUDDINGTON LANE
ROCHESTER   NY      14612-3330

#1325931
GEORGE KONIECY
1548 BEVERLY DRIVE
CLEARWATER   FL      33764

#1325932
GEORGE KONIECY & MARYANN
KONIECY JT TEN
1548 BEVERLY DRIVE
CLEARWATER   FL      33764

#1325933
GEORGE KONSTANTINOW
2716 PATRICIA LANE
WINSTON SALEM   NC      27103-3430

#1325934
GEORGE KONTOS
635 MELWOOD DR NE
WARREN   OH      44483-4437

#1325935
GEORGE KOTCH
1785 DENNISON DR N W
WARREN   OH      44485-1718

#1325936
GEORGE KOUPIARIS
2819 CITADEL N E
WARREN   OH      44483-4303

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325937
GEORGE KOURGELIS
357 GREEN MOUNTAIN RD
MAHWAH  NJ    07430-2723

#1325938
GEORGE KOWALCZYK
520 S CALHOUN ST
FT WAYNE   IN    46802-1214

#1325939
GEORGE KOZAR
1114 VINEWOOD
WILLOW SPGS   IL    60480-1358

#1325940
GEORGE KRAHL
6037 E BILLINGS ST
MESA   AZ    85205

#1325941
GEORGE KRANZLER & TRUDE
KRANZLER TEN ENT
6701 PARK HEIGHTS AVE
BALT   MD   21215-2433

#1325942
GEORGE KRILL & AGNES T KRILL
TRUSTEES KRILL FAMILY TRUST
DTD 11/09/89
2650 E BARKLEY DR
APT B
WEST PALM BEACH   FL    33415-8138

#1325943
GEORGE KRIVDA
5525 HWY 95
NEW MEADOWS  ID    83654-5057

#1325944
GEORGE KSENYAK
7690 KINSMAN RD
NOVELTY   OH    44072-9518

#1325945
GEORGE KURTA
27 FOURTH STREET
PORT READING   NJ    07064-1416

#1325946
GEORGE L ALLEN JR
1030 DEL NORTE CIR
PASCAGOULA  MS    39581-2023

#1325947
GEORGE L ALLISON JR
5867 NORTH OVAL
SOLON   OH    44139-2540

#1325948
GEORGE L ANTHONY
R 2 BOX 317
BROOKSTON  IN    47923-9409

#1325949
GEORGE L AUGUSTYNIAK
2840 KAISER RD
PINCONNING   MI    48650-7456

#1325950
GEORGE L BABIERACKI &
ANNA BABIERACKI JT TEN
1244 LAWNVIEW CT
FLINT   MI    48507-4710

#1325951
GEORGE L BAER
8273 NICHOLS RD
FLUSHING   MI    48433-9223

#1325952
GEORGE L BAER & DORIS BAER JT TEN
8273 NICHOLS RD
FLUSHING   MI    48433-9223

#1325953
GEORGE L BAKER
1113 HAMPSTEAD
ESSEXVILLE   MI    48732-1907

#1325954
GEORGE L BAKER
516 50TH AVENUE TER W
BRADENTON  FL    34207-6208

#1325955
GEORGE L BAKER JR CUST
MORGAN T BAKER UNDER THE
FL UNIF TRANSFERS TO MINORS
ACT
2608 PEMBROKE DRIVE
PANAMA CITY   FL    32405-4371

#1325956
GEORGE L BARNES
2027 HOWLAND WILSON RD
CORTLAND   OH    44410-9485

#1325957
GEORGE L BEAGLEY
2557 CHILI AVE
ROCHESTER  NY    14624-3323

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1325958
GEORGE L BEARD
PO BOX 706
MIDDLETOWN OH    45044

#1325959
GEORGE L BECKMAN
10121 UPPER 205TH ST
WEST LAKEVILLE    MN    55044

#1325960
GEORGE L BEEMSTERBOER &
MARTHA BEEMSTERBOER JT TEN
1219 NORTON AVE
DAYTON    OH    45420-3333

#1325961
GEORGE L BOBO
607 RACOVE DR
TUPELO    MS    38801-3301

#1325962
GEORGE L BOBO & PATRICIA M
BOBO JT TEN
607 RACOVE DR
TUPELO    MS    38801-3301

#1325963
GEORGE L BOND TR
GEORGE L BOND INTERVIVOS
REVOCABLE TRUST US 09/25/97
4601 FIFTH AVE APT 429
PITTSBURGH    PA    15213-3654

#1325964
GEORGE L BRAXTON
16614 MONTE VISTA
DETROIT    MI    48221-2862

#1325965
GEORGE L BREECHER
508 S BIRNEY ST
BAY CITY    MI    48708-7581

#1325966
GEORGE L BRIGHT
36
401 DAMARIS AVE
LAKE WALES    FL    33853-4709

#1325967
GEORGE L BUTLER
205 BOX ST
BUFFALO    NY    14211-1417

#1325968
GEORGE L CAMPANELLA
620 BETH DRIVE
GREAT FALLS    MT    59405-3710

#1325969
GEORGE L CANNON JR
5629 REMINGTON WAY
LANSING    MI    48917-3991

#1325970
GEORGE L CARQUE & MARY L CARQUE
TR U/A DTD 08/07/92 THE GEORGE
L CARQUE & MARY L CARQUE REV LIV
TR
RT 1 BOX 47
GREEN CASTLE    MO    63544-9721

#1325971
GEORGE L CASLER
107 CHRISTOPHER CIR
ITHACA    NY    14850-1701

#1325972
GEORGE L CASTEEL JR
3702 MARY ANNA DR
TUCKER    GA    30084-7215

#1325973
GEORGE L CLEMENT
686 POLK 40
HATFIELD    AR    71945-7076

#1325974
GEORGE L CLEMENT REVOCABLE
TRUST U/A DTD 11/17/89
686 POLK 40
HATFIELD    AR    71945-7076

#1092476
GEORGE L COBB
1118 3RD STREET
SANDUSKY    OH    44870

#1325975
GEORGE L COIL
885 PICCADILLY
HIGHLAND PARK    IL    60035-3723

#1325976
GEORGE L COLE
820 N NURSEY R 2
LAWTON    MI    49065-8705

#1325977
GEORGE L COTTONGIM
102 MOLLY AVE
TROTWOOD OH    45426-3009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1325978
GEORGE L CROWTHER & JUANITA
CROWTHER TEN ENT
224 OAKLAND PL
NORTH WALES    PA    19454-2462

#1325979
GEORGE L DAVIS
8202 WISCONSIN BOX 4184
DETROIT    MI    48204-0184

#1325980
GEORGE L DEFENTHALER CUST
GEORGE L DEFENTHALER UNDER
THE MI UNIF GIFT MIN ACT
9563 ARCOLA
LIVONIA    MI    48150-3201

#1325981
GEORGE L DELK
BOX 194
STANTON    TN    38069-0194

#1325982
GEORGE L DI CIRO
1002 MEADOW VIEW
OLNEY    IL    62450-2460

#1325983
GEORGE L DIAS
27916 PUEBLO SERENA
HAYWARD    CA    94545-4516

#1325984
GEORGE L DICKERSON
39910 WILLIS RD
BELLEVILLE    MI    48111-8710

#1325985
GEORGE L FLEMING JR
1032 E CORAL GABLES DRIVE
PHOENIX    AZ    85022-3726

#1325986
GEORGE L FRANZEN
741 E EL CAMINO 229
SUNNYVALE    CA    94086

#1325987
GEORGE L FREDERICK
7486 SALINAS TRAIL
YOUNGSTOWN OH    44512-5512

#1325988
GEORGE L GAWINEK
1535 E HAMLIN RD
ROCHESTER    MI    48307-3623

#1325989
GEORGE L GEE III
5120 MOUNTAIN CREST DRIVE
KNOXVILLE    TN    37918-4519

#1325990
GEORGE L GEE JR &
LAURA A GEE TR
GEORGE L GEE JR & LAURA A GEE
LIVING REV TRUST UA 05/09/96
4022 TERRACE VIEW DR
KNOXVILLE    TN    37918-3559

#1325991
GEORGE L GRAVES
144 W HOPKINS AVE
PONTIAC    MI    48340-1820

#1325992
GEORGE L GRAY TRUSTEE GEORGE
L GRAY U/A DTD 11/01/88
GEORGE L GRAY TRUST
2203 N VERMONT
ROYAL OAK    MI    48073-4262

#1325993
GEORGE L GREENLEE
RR 2 BOX 685
ELWOOD    IN    46036-9641

#1325994
GEORGE L GROVER
25121 JEFFERSON COURT
SOUTH LYON    MI    48178-1171

#1325995
GEORGE L HARPER
1918 CUNNINGHAM ROAD
INDIANAPOLIS    IN    46224-5341

#1325996
GEORGE L HARPER & DORENA
A HARPER JT TEN
1918 CUNNINGHAM ROAD
INDIANAPOLIS    IN    46224-5341

#1325997
GEORGE L HARPER JR
1045 SPADE DR
ROCHESTER    IN    46975-7124

#1325998
GEORGE L HIDALGO
BOX 594
SPRING HILL    TN    37174-0594

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1325999
GEORGE L HOCK & BARBARA J
HOCK TEN COM
10897 FOSTER RD
SAN ANTONIO    TX    78223-4424

#1326000
GEORGE L HOLLENBAUGH
17 FORREST AVE
RUNNEMEDE   NJ    08078-1821

#1326001
GEORGE L HUNDLEY
244 LYNN COURT
MARTINSVILLE    VA    24112-8219

#1326002
GEORGE L JOHNSON
4400 LANNEY LANE
METAMORA   MI    48455-8712

#1326003
GEORGE L JOLLY
6241 GRAND BLANC RD
SWARTZ CREEK   MI    48473-9443

#1326004
GEORGE L JONES
3222 MESMER AVE
DAYTON    OH    45410-3453

#1326005
GEORGE L JORGENSEN &
LEATHA V JORGENSEN JT TEN
21560 CINDY
SPRINGDALE    AR    72764-9055

#1326006
GEORGE L KARAGIAS
23 BRUNS RD
WEST ALLENHURST    NJ    07711-1437

#1326007
GEORGE L KASHELLA
12041 LARSON LANE
PARRISH    FL    34219

#1326008
GEORGE L KATZ
BOX 555906
LOS ANGELES    CA    90055-0906

#1326009
GEORGE L KELLEY & JO ANN
KELLEY JT TEN
159 CEMETERY ROAD
WAYNESBURG  PA    15370-2775

#1326010
GEORGE L KIRK
BOX 59
NORTH BAY    NY    13123-0059

#1326011
GEORGE L LABER & L KATHLEEN
LABER JT TEN
14611 LABER'S LANE SW
CUMBERLAND   MD    21502-6505

#1326012
GEORGE L LAFFERTY JR
224 TOWYN COURT
EXTON    PA    19341-1473

#1326013
GEORGE L LAFRAMBOISE
5318 AVEBURY WAY
GLADWIN   MI    48624-8214

#1326014
GEORGE L LARKIN JR
1201 N BITTERSWEET LANE
MUNCIE    IN    47304-2964

#1326015
GEORGE L LEBEAU III
14035 WOODS OPOSSUM RUN RD
MT STERLING     OH    43143-9175

#1326016
GEORGE L LEE
708 W GREEN ST
FARMERVILLE    LA    71241-2617

#1326017
GEORGE L LEMMING
592 FUHRER AVE
LEXINGTON    OH    44904-1506

#1326018
GEORGE L LITTLE
178 SOUTHWIND COURT
GREEENWOOD IN    46142-9117

#1326019
GEORGE L MALLEY
19 PROSPECT ST
TERRYVILLE    CT    06786-5407

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326020
GEORGE L MALLEY & ANN E
MALLEY JT TEN
19 PROSPECT ST
TERRYVILLE    CT    06786-5407

#1326021
GEORGE L MALLISON & JANET
ANN MALLISON JT TEN
11642 SARA ANN DR
DEWITT    MI    48820-7795

#1326022
GEORGE L MALLORY
21 CROWN AVE
DAYTON    OH    45427-2917

#1326023
GEORGE L MARSH & RUNEZ MARSH JT TEN
11838 S JUSTINE AVE
CHICAGO    IL    60643-5016

#1326024
GEORGE L MCCLAIN
PO BOX 35
GLENNIE MI    MI    48737

#1326025
GEORGE L NEUBERT & FLORENCE
C NEUBERT JT TEN
16 LONG ACRES ROAD
FAIRFIELD    NJ    07004-1217

#1326026
GEORGE L OLIVER & MARJORIE L
OLIVER JT TEN
2196 CHURCHILL AVE
TRENTON    MI    48183-1799

#1326027
GEORGE L ORTWEIN & NORMA J
ORTWEIN TRUSTEES THE ORTWEIN
REVOCABLE TRUST U/A DTD
05/27/93
5325 BEDFORD COURT
INDEPENDENCE KY    41051

#1326028
GEORGE L OSTRUM
4631 BROUSSEAU RD
OSSINEKE    MI    49766-9753

#1326029
GEORGE L PARODI &
MARGARET M PARODI JT TEN
BOX 97
AUBURN    NH    03032-0097

#1326030
GEORGE L PEDIGO
7509 S PALMYRA RD
CANFIELD    OH    44406-9796

#1326031
GEORGE L PIERSON
12278 E HILL RD
GOODRICH    MI    48438-9783

#1326032
GEORGE L PIGGOTT
2004 REID RD
FLINT    MI    48507-4645

#1326033
GEORGE L PLUDE & MARIAN L
PLUDE JT TEN
ATTN EBELING
3 HOBART CT
ROCHELLE PARK    NJ    07662-3610

#1326034
GEORGE L POWELL
176 FORT SUMTER WAY
ST CHARLES    MO    63303

#1326035
GEORGE L PRICE JR
1205 MIXON AVE
BAY MINETTE    AL    36507-5112

#1326036
GEORGE L PUTNAM
4155 SASHABAW
WATERFORD MI    48329-1951

#1326037
GEORGE L RICHARDSON
4889 YORK RD
LEICESTER    NY    14481-9711

#1326038
GEORGE L RUDLOFF & RUTH L
RUDLOFF JT TEN
401 BECKER AVE
WILMINGTON    DE    19804-2101

#1326039
GEORGE L SANSING
23368 LAWSON AVE
WARREN    MI    48089-4475

#1326040
GEORGE L SCHAFFER
9317 MAPLETREE DRIVE
PLYMOUTH    MI    48170-3413

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1326041
GEORGE L SELL
5401 LIPP HWY
BLISSFIELD      MI      49228-9523

#1326042
GEORGE L SLATER
BOX 499
AU GRES   MI      48703-0499

#1326043
GEORGE L SPEARS
3958 JASPER PK
JAMESTOWN   OH   45335-1316

#1326044
GEORGE L SPRAGUE JR &
CHERRILL L SPRAGUE JT TEN
ROUTE 3
TONGANOXIE   KS      66086-9803

#1326045
GEORGE L STACKLIN
55 TOMOKA AVE
PITTSBURGH    PA     15229-2054

#1326046
GEORGE L STAFFAN &
KATHRYN A STAFFAN JT TEN
115 ORCHARD
CHELSEA   MI      48118-1051

#1326047
GEORGE L STEVENS
1466 ATKINSON
DETROIT    MI      48206-2005

#1326048
GEORGE L TABRAHAM &
LINDA C TABRAHAM JT TEN
119 OUTWATER DR
LOCKPORT   NY      14094

#1326049
GEORGE L TOMASZEWSKI
2025 HATCH RD
BAY CITY      MI      48708-6977

#1326050
GEORGE L TONATHY
585 VINEYARD WAY
DOYLESTOWN   OH   44230-1492

#1326051
GEORGE L TURNER JR
15 FOX HOUND CT
GRAND BLANC   MI      48439-8172

#1326052
GEORGE L VAN LEUVEN &
LELA L VAN LEUVEN TR
VAN LEUVEN FAM LIVING TRUST
UA 12/07/93
21607 WOODBRIDGE ST
ST CLAIR SHORES      MI      48080-3591

#1326053
GEORGE L VANDERWOUDE
1303 W WEBB RD
DEWITT    MI      48820-9387

#1326054
GEORGE L VERGETIS
2859 SOUTH 96TH STREET
WEST ALLIS      WI      53227-3358

#1326055
GEORGE L WADDELL
6317 HIGHWAY 20
LOGANVILLE    GA     30052-4626

#1326056
GEORGE L WAGNER
245 N MONROE
BAY CITY      MI      48708-6439

#1326057
GEORGE L WEAVER
440 S CRANBROOK RD
BLOOMFIELD HILLS      MI      48301-3418

#1326058
GEORGE L WEHRMAN & ANNE D
WEHRMAN JT TEN
3825 LAMOKA LAKE ROAD
BRADFORD   NY   14815-9639

#1326059
GEORGE L WHITNEY JR & PAULA
WHITNEY JT TEN
416 WEXFORD DR
HURON   OH   44839-1463

#1326060
GEORGE L WILLIAMS
18457 GLASTONBURY ROAD
DETROIT    MI      48219

#1326061
GEORGE L WILLIAMS & GINA L
WILLIAMS JT TEN
23 LUTHERAN ST
NEWBURGH   NY      12550-4842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326062
GEORGE L WILLSON
BOX 26589
COLORADO SPRINGS   CO    80936-6589

#1326063
GEORGE L YAKOPCIC & MILDRED
P YAKOPCIC JT TEN
4969 WHEATON DR
PITTSBURGH    PA    15236-2064

#1326064
GEORGE L ZAHA
4900 GREEN HOLLOW
ORION    MI    48359-2062

#1326065
GEORGE L ZANNOTH
Attn    JUNE E ZANNOTH
3550 WATKINS LK RD
WATERFORD   MI    48328-1446

#1326066
GEORGE LA TENDRESSE CUST
PHILIP E LA TENDRESSE UNIF
GIFT MIN ACT MISS
35796 PIKE RIVER ROAD
CHASSELL   MI    49916

#1326067
GEORGE LACEY BILES JR CUST
STEPHEN CHRISTOPHER BILES
UNIF GIFT MIN ACT MISS
10747 BUSHIRE
DALLAS    TX    75229-5330

#1326068
GEORGE LALONDE
531-23RD ST
NIAGARA FALLS    NY    14301-2501

#1326069
GEORGE LAMPKIN
5652 S WINCHESTER
CHICAGO    IL    60636-1123

#1326070
GEORGE LANGE
3811 MEANDER DR
MINERAL RIDGE    OH    44440-9011

#1326071
GEORGE LANGFORD
11417 TUSCORA AVE
CLEVELAND   OH    44108-3151

#1092484
GEORGE LATCHNEY
25158 INDUSTRIAL HWY
WARREN   MI    48089-1458

#1326072
GEORGE LATEN SEARIGHT
1206 DOVE HAVEN DR
PFLUGERVILLE    TX    78660-4333

#1326073
GEORGE LAWRENCE FINEGAN
796 WARE CIRCLE
WEST CHESTER   PA    19382-4603

#1326074
GEORGE LAWRENCE FISHER
78-37 MAIN ST
FLUSHING    NY    11367-3502

#1326075
GEORGE LAY
1468 N 400 W
PERU    IN    46970-7575

#1326076
GEORGE LEE
2319 CORONADO AVE
YOUNGSTOWN OH    44504-1310

#1326077
GEORGE LELAND BURNS
221 W 48TH ST APT 1402
KANSAS CITY    MO    64112-3190

#1326078
GEORGE LEMONAKIS
1618 DUNDALK AVE
BALTIMORE    MD    21222-1033

#1326079
GEORGE LEON SALAME
1 PARTRIDGE HILL RD
WESTMINSTER    MA    01473-1400

#1326080
GEORGE LESER & DOLORES C
LESER JT TEN
608 N DEWEY ST
EAU CLAIRE    WI    54703-3142

#1326081
GEORGE LESTER FRY
130 FREMONT
WOODSTOCK IL    60098-3904

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1326082
GEORGE LEWIS
316 WOODLAND ST
DETROIT       MI      48202-1125

#1326083
GEORGE LEWIS & MURIEL LEWIS JT TEN
4685 CYRUS WAY
OCEANSIDE    CA      92056-5169

#1326084
GEORGE LEWIS COKER
9485 RIVER LAKE DR
ROSWELL    GA    30075-5037

#1326085
GEORGE LEWIS COKER CUST
MEREDITH L COKER
UNIF GIFTS MIN ACT GA
9485 RIVER LAKE DR
ROSWELL    GA    30075-5037

#1326086
GEORGE LEWIS SOUTH
12121 N 575 W
GASTON    IN      47342

#1326087
GEORGE LINCAVAGE
3073 STEPHENS RD
COLUMBIA    TN    38401-7196

#1326088
GEORGE LINDSEY
5138 E TAMBLU DR
PHOENIX    AZ    85044-2332

#1326089
GEORGE LIPSTREUER & JEAN
LIPSTREUER JT TEN
1231 LANCE DR.
TWIN LAKES    WI    53181

#1326090
GEORGE LLEWELLYN MAKER
BOX 358
LEWISTON    MI    49756-0358

#1326091
GEORGE LORENZE
18 FOX LANE
SHORT HILLS    NJ    07078

#1326092
GEORGE LUP YUEN WONG
111 MONTAGUE ST
BROOKLYN  NY    11201-3458

#1326093
GEORGE LYON CUST BRUCE
KINGSTON LYON UNIF GIFT MIN
ACT MICH
4013 WOODMONT LN
LOUISVILLE    KY    40245

#1326094
GEORGE LYON CUST GEORGE
CHRISTOPHER LYON UNIF GIFT
MIN ACT MICH
1317 SMITH
ROYAL OAK    MI    48073-3148

#1326095
GEORGE LYON CUST PETER
MITCHELL LYON UNIF GIFT MIN
ACT MICH
1498 YOSEMITE
BIRMINGHAM    MI    48009-6538

#1326096
GEORGE M ALBANI
6 SUMMER ST
LUBEC    ME    04652-1131

#1326097
GEORGE M ATHITAKIS
104 N RIVER RD
NAPERVILLE    IL    60540-4023

#1326098
GEORGE M BALTZ JR
BAYVIEW PL
MASSAPEQUA  NY    11758

#1326099
GEORGE M BANKO JR
28300 PRESCOTT
ROMULUS  MI    48174-9218

#1326100
GEORGE M BARRETT
BOX 194
SPENCER    OH    44275-0194

#1326101
GEORGE M BASS JR
104 HEMPSTEAD RD
WILLIAMSBURG    VA    23188-1521

#1326102
GEORGE M BAURKOT & PATRICE M
BAURKOT JT TEN
4800 HENRY ST
EASTON    PA    18045-4825

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326103
GEORGE M BECKER CUST
MEGAN M BECKER
UNIF TRANS MIN ACT CA
3738 BARRY AVE
LOS ANGELES    CA    90066-3204

#1326104
GEORGE M BECKER CUST
MELISSA M BECKER
UNIF TRANS MIN ACT CA
3738 BARRY AVE
LOS ANGELES    CA    90066-3204

#1326105
GEORGE M BENNETT
19503 ST RTE 18
DEFIANCE    OH    43512-9776

#1326106
GEORGE M BEVERIDGE
21340 BALL AVENUE
EUCLID    OH    44123-2744

#1326107
GEORGE M BORMANN JR &
MILDRED M BORMANN JT TEN
BOX 464
RICHMOND    VT    05477-0464

#1326108
GEORGE M BRADLEY
2417 PINE TREE DRIVE
EDGEWATER    FL    32141-4901

#1326109
GEORGE M BRADSHAW
174 OSWEGO ST
POB 254
HANNIBAL CENTER    NY    13074-2154

#1326110
GEORGE M BRAYTON
311 CALVERT CT
ANTIOCH    CA    94509-6113

#1326111
GEORGE M BROOKE 3RD
6269 WALKER'S CROFT WAY
ALEXANDRIA    VA    22315-5236

#1326112
GEORGE M BROOKS
1052 HADLEY DR
SHARON    PA    16146-3526

#1326113
GEORGE M BRUNER JR
111 WHITNEY LN
RICHBORO    PA    18954-1079

#1326114
GEORGE M CARIGLIO
2935 NEWTON TOMLINSON RD
NEWTON FALLS    OH    44444-9772

#1326115
GEORGE M CASTILLO
2203 WABASH RD
LANSING    MI    48910-4849

#1326116
GEORGE M CHEMBAKASSERY &
MARIA G CHEMBAKASSERY JT TEN
1223 40TH AVE
KENOSHA    WI    53144-2901

#1326117
GEORGE M CHERRY
15066 MAYFIELD ST
DETROIT    MI    48205-4137

#1326118
GEORGE M COLE
295 MACLEAY RD
SEQUIM    WA    98382-7474

#1326119
GEORGE M COOK & MARJORIE M
COOK JT TEN
ONE HARTFORD RD
ORINDA    CA    94563-1913

#1326120
GEORGE M COOPER
4188 W FOUR LAKES DR
LINDEN    MI    48451-9452

#1326121
GEORGE M CORBIN
51470 BEDFORD ST
NEW BALTIMORE    MI    48047-3210

#1326122
GEORGE M DANIEL
9110 E TURNER CAMP RD
INVERNESS    FL    34453-1148

#1092490
GEORGE M DANIELS
160 W 96TH ST #6R
NEW YORK    NY    10025-9229

Page:    4590 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326123
GEORGE M DICKIE JR
153 WARREN AVENUE
HAWTHORNE  NY     10532-2516

#1326124
GEORGE M DOERING & DOROTHY M
DOERING JT TEN
3709 S PLEASANT
INDEPENDENCE  MO     64055-3215

#1326125
GEORGE M DYKEMAN
801 LAZY LANE
PORT NECHES  TX     77651-3302

#1326126
GEORGE M DZURIK &
SANDRA L DZURIK JT TEN
7440 FIELDS RD
CHARGIN FALLS    OH    44023-1501

#1326127
GEORGE M EVANS & DOROTHY E
EVANS TRUSTEES U/A DTD
11/07/88 EVANS TRUST
14350 DE BELL RD
LOS ALTOS    CA    94022-2011

#1326128
GEORGE M FARAGO
852 MIDDLE ST
BRISTOL     CT     06010-7444

#1326129
GEORGE M FLOREZ
2100 HOLLY
KANSAS CITY     MO    64108-2223

#1326130
GEORGE M FOOTE
3241 TOTH ROAD
SAGINAW  MI     48601-5767

#1326131
GEORGE M FOX
5275 WYNTERCREEK COURT
DUNWOODY  GA    30338-3812

#1326132
GEORGE M FRANCIS
BOX 2251
CHINO    CA    91708-2251

#1326133
GEORGE M FRANK
15B MONMOUTH LANE
WHITING     NJ     08759

#1326134
GEORGE M GENOW
7203 E CURTIS ROAD
FRANKENMUTH  MI     48734-9545

#1326135
GEORGE M GIBBONS &
THOMAS W GIBBONS JT TEN
5188 JUSTIN DR
FLINT    MI     48507-4563

#1326136
GEORGE M GIBSON & ELSIE S
GIBSON JT TEN
113 WEST MADISON
COLORADO SPRINGS  CO    80907-6780

#1326137
GEORGE M GONZALEZ
BOX 517
VILLALBA
PR 00766-0517
    PR

#1326138
GEORGE M GOODRICH CUST
CORISSA A GOODRICH
UNIF TRANS MIN ACT IL
1945 CHAMPLAIN DR
NILES     MI     49120-8946

#1326139
GEORGE M GRAVES & NANCY B
GRAVES JT TEN
321 TERLYN DR
JOHNSTON  PA     15904-3621

#1326140
GEORGE M GRUJICH
16851 CATENIA PL
GRANADA HILLS    CA    91344-1828

#1326141
GEORGE M GUERIN
2888 SUMMIT CREST CT
SNELLVILLE    GA    30078-6638

#1326142
GEORGE M HALL
135 BISCAYNE DR
ATHENS    GA    30606-1801

#1092496
GEORGE M HALPERN &
STELLA R HALPERN TR GEORGE &
STELLA HALPERN REVOCABLE LIVING
TRUST UA 06/22/93
250 174 STREET APT 1618
SUNNYISLES BEACH     FL     33160

Page:  4591 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326143
GEORGE M HAMELINE &
ELIZABETH M HAMELINE JT TEN
13331 RIPLEY RD
LINDEN    MI    48451

#1326144
GEORGE M HANEY & ANNABELLE H
HANEY JT TEN
1507 CHRISTY LANE
BOULDER CITY    NV    89005-2312

#1326145
GEORGE M HANNAH JR
7 TIMBER TRCE
BALLSTON SPA    NY    12020-3721

#1326146
GEORGE M HARVEY JR CUST
BRIAN Q HARVEY UNDER THE VA
UNIF TRANSFERS TO MINORS ACT
BOX 972
RADFORD    VA    24143-0972

#1326147
GEORGE M HARVEY JR CUST
GEORGE M HARVEY III UNDER
THE VA UNIF TRANSFERS TO
MINORS ACT
BOX 972
RADFORD    VA    24143-0972

#1326148
GEORGE M HARVEY JR CUST
LANSING A HARVEY UNDER THE
VA UNIF TRANSFERS TO MINORS
ACT
BOX 972
RADFORD    VA    24143-0972

#1326149
GEORGE M HRESAN
518 E RAILROAD ST
NESQUEHONING    PA    18240-1717

#1326150
GEORGE M HRUBES &
MARILYN B HRUBES JT TEN
3201 34TH PL
DES MOINES    IA    50310-4608

#1326151
GEORGE M HUGHES
814 LORRAINE DR
MEDIA    PA    19064-1040

#1326152
GEORGE M JENNINGS JR
BOX 181
NEWARK    TX    76071-0181

#1326153
GEORGE M JIMENEZ
3318 DENTON WAY
SAN JOSE    CA    95121-1334

#1326154
GEORGE M JONES
6425 S LOWE AVE APT 1702
CHICAGO    IL    60621-2729

#1092497
GEORGE M KELLER &
CONNIE J KELLER JT TEN
9908 WILLAMSBURG DR
UPPER MARLBORO    MD    20772

#1326155
GEORGE M KERR & M LENORE
KERR JT TEN
232 OAK CREST DR
WILMINGTON    NC    28403-4503

#1326156
GEORGE M KREMBS &
SHIRLEY J KREMBS JT TEN
123 PLEASANT RIDGE DR
WEST HURLEY    NY    12491-5409

#1326157
GEORGE M KRUMPOTICH & SUSAN
G KRUMPOTICH TRUSTEES UA
KRUMPOTICH FAMILY TRUST DTD
08/31/89
24662 MENDOCINO CT
LAGUNA HILLS    CA    92653-5614

#1326158
GEORGE M KUBANY
464 SPRING POND RD
NORTHFIELD    OH    44067-1867

#1326159
GEORGE M LASKA & ROBERT J
BOULE JT TEN
45 MABELLE ST
WORCESTER    MA    01602-2048

#1326160
GEORGE M LAWSON JR
5625 BRAMPTON ROAD
DAYTON    OH    45429-6003

#1326161
GEORGE M LEWIS
233 HEATHER LANE
FAIRBORN    OH    45324-2737

#1326162
GEORGE M LEWIS JR & LYNNE E
LEWIS JT TEN
3602 ST CLAIR HWY
CHINA TOWNSHIP    MI    48054-2137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326163
GEORGE M LIPMAN CUST
ROBERT G LIPMAN
UNIF TRANS MIN ACT MD
3414 GUILFORD TERR
BALTIMORE    MD    21218-2826

#1326164
GEORGE M LOGAN TRUSTEE U/A
DTD 10/22/76 THE GEOGE LOGAN
LIVING TRUST
16 W 668 FERN ST
HINSDALE    IL    60527-7011

#1326165
GEORGE M LOKEY
1023 CLAREMONT DRIVE
COLUMBIA    TN    38401-6200

#1326166
GEORGE M LONGLAND &
CAROLYN J LONGLAND JT TEN
9868 TREASURE CAY
BONITA SPRINGS    FL    34135-6809

#1326167
GEORGE M MAURER JR &
VIRGINIA F MAURER TR U/A
DTD 11/16/90 GEORGE M MAURER
JR LIVING TRUST
407 APPOLLO CT
WHEATON IL    60187-1101

#1326168
GEORGE M MAURER JR &
VIRGINIA F MAURER TR U/A
DTD 11/16/90 VIRGINIA F
MAURER LIVING TRUST
407 APPOLLO CT
WHEATON IL    60187-1101

#1092501
GEORGE M MC WILLIAMS
BOX 442
REDWOOD FALLS    MN    56283-0442

#1326169
GEORGE M MERCER
149 WAYNESVILLE RD
LEBANON    OH    45036-9329

#1326170
GEORGE M MERKLE
71 SHIRECREEK COURT
ST CHARLES    MO    63303-5432

#1326171
GEORGE M MOLNAR
3877 PALISADES DR
WEIRTON    WV    26062-4325

#1326172
GEORGE M MOORE TR
GEORGE M MOORE REVOCABLE TRUST
UA 08/14/98
22824 E COTTONWOOD RD
FARMINGTON    IL    61531-9340

#1326173
GEORGE M MURRAY
16174 PREST
DETROIT    MI    48235-3844

#1092502
GEORGE M NASHAR
6710 LOUANN DR
NORTH OLMSTED    OH    44070-4944

#1326174
GEORGE M NEMES
9107 MORRISH ROAD
SWARTZ CREEK    MI    48473-9126

#1326175
GEORGE M NEMES & LOUELLEN
NEMES JT TEN
9107 MORRISH ROAD
SWARTZ CREEK    MI    48473-9126

#1326176
GEORGE M NEMES CUST FOR
JULIANN K NEMES UNDER THE MI
UNIF GIFTS TO MINORS ACT
9107 MORRISH ROAD
SWARTZ CREEK    MI    48473-9126

#1326177
GEORGE M NICOLOFF &
ELINORE M NICOLOFF
17661 FRANCAVILLA DR
LIVONIA    MI    48152-3109

#1326178
GEORGE M PATTERSON
400 LANDSDALE AVE
SAN FRANCISCO    CA    94127-1617

#1326179
GEORGE M PENN
2827 WILLOWDALE RD
PORTAGE    IN    46368-3320

#1326180
GEORGE M PRICENER & PATRICIA
W PRICENER JT TEN
3917 MURRYHILL CT
MURRYSVILLE    PA    15668-1749

#1326181
GEORGE M QUEEN & JACQUELINE
F QUEEN JT TEN
657 WEST 550 NORTH ROAD
KOKOMO    IN    46901-8538

Delphi Corporation (Debtors)                    Date:    10/04/2005
Creditor Matrix                          Time:   16:55:59
Equity Holders

#1326182
GEORGE M RAINES
117 CRESTWOOD DRIVE
MIDDLETOWN   IN     47356-9322

#1326183
GEORGE M RATLIFF
9897 FLEMING ROAD
DEXTER    MI    48130-9541

#1326184
GEORGE M REDDING
RURAL ROUTE 1
BOX 1056
FRYEBURG   ME    04037-9743

#1326185
GEORGE M REED
18319 N SALEM ROW
CLEVELAND   OH    44136-7075

#1326186
GEORGE M RESNICK & KATHLEEN
M RESNICK JT TEN
TEN PARADISE LN
JOHNSTON   RI    02919

#1326187
GEORGE M RHEINGANS
20714-280TH STREET
MASON CITY    IA    50401-9109

#1326188
GEORGE M RICH
22 17TH AVE SW
ABERDEEN   SD    57401-7420

#1326189
GEORGE M RICHARDS JR
4106 WAKEFIELD DR
ANNANDALE   VA    22003-3642

#1326190
GEORGE M RILEY
17531 MADISON
SOUTHFIELD    MI    48076-1283

#1326191
GEORGE M RODGERS &
VIRGINIA S RODGERS JT TEN
NATCHITOCHES HWY
WINNFIELD    LA    71483

#1326192
GEORGE M ROGERS
4965 MAHONING AVE
WARREN  OH    44483

#1326193
GEORGE M RUFF
3505 WEST WILSON RD
CLIO    MI    48420-1955

#1326194
GEORGE M SAARE
620 BEAVER ST
GIRARD   OH    44420-2064

#1326195
GEORGE M SAKOWSKI &
LORRAINE A SAKOWSKI JT TEN
241 PLEASANTVIEW AVE
BRISTOL    CT    06010

#1326196
GEORGE M SAKSA
12321 WOODRIDGE DR
NORTH ROYALTON   OH    44133-2412

#1326197
GEORGE M SALNAVE & TERRY S
SALNAVE JT TEN
BOX 339
MONTEZUMA  IA    50171-0339

#1326198
GEORGE M SANDRU
5961 HENLEY DRIVE
POWDER SPRINGS   GA    30127-4269

#1326199
GEORGE M SCHWARTZ JR AS
TRUSTEE UNDER THE WILL OF
GEORGE M SCHWARTZ
6107 COVINGTON TERRACE
MINNETONKA   MN    55345-6223

#1326200
GEORGE M SEDGEMAN
3242 CEDAR ISLE DRIVE
EVELETH    MN    55734-1901

#1326201
GEORGE M SIZICK
2244 TRENTON ST
SAGINAW  MI    48602-3556

#1326202
GEORGE M SMERK JR
1507 SOUTHDOWNS DR
BLOOMINGTON   IN    47401-5162

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326203
GEORGE M SMITH
3018 VIKING DR
SIOUX CITY      IA      51104-2823

#1326204
GEORGE M SOUTHERN
4220 COUENTRY DR
KOKOMO  IN      46902

#1326205
GEORGE M STUART & DOROTHY A
STUART JT TEN
10310 VILLAGE CIR DR APT 225
PALOS PARK     IL      60464-3586

#1326206
GEORGE M TESTERMAN
601 E MAIN ST
ROGERSVILLE    TN      37857

#1326207
GEORGE M TOMASOVIC
10862 ALBION RD
N ROYALTON    OH    44133-2553

#1326208
GEORGE M TOURIGNY &
RACHEL Y TOURIGNY JT TEN
2 JUSTINES WAY
BIDDEFORD    ME    04005-4038

#1326209
GEORGE M TRABER 3RD
3279 CLOVER ST
CALEDONIA    NY    14423-1113

#1326210
GEORGE M TROELL
29581 MAPLEWOOD
GARDEN CITY    MI    48135

#1326211
GEORGE M WALPATICH
18515 W-H40
FIGRE    MI    49780-9764

#1326212
GEORGE M WATKINS
50-11TH ST
APALACHICOLA    FL    32320-1906

#1326213
GEORGE M WATSON JR &
MARCELLA I WATSON JT TEN
301 WEBB CIRCLE
MONROE    CT    06468-1453

#1326214
GEORGE M WIDUP CUST STEPHEN P
WIDUP UNDER THE OK U-G-M-A
240 SCHERMAN WAY
LIVERMORE    CA    94550-3920

#1326215
GEORGE M WILL
4268 WELLINGTON HILLS LN
SNELLVILLE    GA    30039-4275

#1326216
GEORGE M WOLFF
1217 DE BAY ST
RALEIGH    NC    27606-1717

#1326217
GEORGE M WRIGHT JR
1471 NADEAU ROAD
MIKADO    MI    48745-8718

#1326218
GEORGE M WRIGHT JR &
PATRICIA S WRIGHT JT TEN
1471 NADEAU ROAD
MIKADO    MI    48745-8718

#1326219
GEORGE M YOUSKO & PEGGY A
YOUSKO JT TEN
672 DICKENS
GLENDALE HEIGHTS    IL    60139-2906

#1326220
GEORGE M YUHAS
11269 GLADSTONE ROAD
WARREN  OH    44481-9500

#1326221
GEORGE MACHADO
2970 BIG SKY BLVD
KISSIMMEE    FL    34744-5612

#1326222
GEORGE MACK PATTERSON II
9107 S TRYON ST
CHARLOTTE  NC    28273

#1326223
GEORGE MADDEN JR
5191 WESTLAKE
DEARBORN HTS  MI    48125-1848

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326224
GEORGE MAESTAS
6021 NW EL REY
CAMAS    WA    98607-9123

#1326225
GEORGE MAGATS & LETIZIA
MAGATS JT TEN
2 ROSS ST EXT
AUBURN    NY    13021-2924

#1326226
GEORGE MANHARDT
81 CLINTON ST
TONAWANDA    NY    14150-2034

#1326227
GEORGE MANUEL
6241 S RHODES
CHICAGO    IL    60637-3308

#1326228
GEORGE MARCUS & PEGGY
MARCUS JT TEN
13 HOBART RD
STAMFORD    NY    12167-1206

#1326229
GEORGE MARES
8009 FARMINGDALE DRIVE
DARIEN    IL    60561-5217

#1326230
GEORGE MARION DUVAL III
193 MALCOM RD
SOCIAL CIRCLE    GA    30025-4001

#1326231
GEORGE MARK RAMSEY
6319 STURBRIDGE COURT
SARASOTA    FL    34238-2781

#1326232
GEORGE MARKHAM MARCH
PO BOX 545
LOXLEY    AZ    36551-0545

#1326233
GEORGE MARTIN & JAESOON
MARTIN JT TEN
8360 STELLHORN ROAD
FORT WAYNE    IN    46815-4403

#1326234
GEORGE MARTIN STONE II &
CELIA ANNE WALKER STONE TR
GEORGE M & CELIA A STONE REV
LIVING TRUST UA11/19/97
4009 QUEENSWOOD DRIVE
PORTSMOUTH    VA    23703-1805

#1326235
GEORGE MASTERTON & HARRIET
MASTERTON TR GEORGE MASTERTON
& HARRIET MASTERTON LIVING
TRUST UA 7-7-98
2130 SOUTHLAND RD
MOUNT DORA    FL    32757-2507

#1326236
GEORGE MATSUNAGA & REIKO
MATSUNAGA JT TEN
426 S PALAMA DR
KAHULUI    HI    96732-1525

#1326237
GEORGE MATTEI CUST KENNETH
JOHN MATTEI UNIF GIFT MIN
ACT MICH
36331 DUKE CT
CLINTON TWP    MI    48035-1035

#1326238
GEORGE MATTHEW MILLER JR
13458 COBRA DR
HERNDON    VA    20171-4045

#1326239
GEORGE MATUS JR
G7267 BEECHER ROAD
FLINT    MI    48532

#1326240
GEORGE MATUS JR & FRANCES A
MATUS JT TEN
G-7267 BEECHER RD
FLINT    MI    48504

#1326241
GEORGE MAUS
35488 HATHAWAY
LIVONIA    MI    48150-2514

#1326242
GEORGE MC GREGOR JR
154 LAKEVIEW AVE
HAVERHILL    MA    01830-2716

#1326243
GEORGE MC MURDO
BOX 97
NIAGARA FALLS    NY    14304-0097

#1326244
GEORGE MC NAIR
1590 HILLCREST TERRACE
UNION    NJ    07083-5222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326245
GEORGE MC WILLIAMS
139 CARVERDALE
ROCHESTER   NY   14618-4032

#1326246
GEORGE MEGAS
12 MELIKIAN DR
WILBRAHAM   MA   01095-1322

#1326247
GEORGE MELVILLE BROWN
SUITE 104
5521 GREENVILLE AVE
DALLAS   TX   75206-2940

#1326248
GEORGE MEMO PILIOURAS
4237 CLAUMET
ROCHESTER   MI   48306-1462

#1326249
GEORGE MERCEA & FRANCES
P MERCEA JT TEN
17350 MAYFIELD
LIVONIA   MI   48152-4420

#1326250
GEORGE MERCEA & FRANCES
PHYLLIS MERCEA JT TEN
17350 MAYFIELD
LIVONIA   MI   48152-4420

#1326251
GEORGE MEYERS & ROSALIE
MEYERS JT TEN
R R 1 BOX 12B
ABERDEEN   SD   57401-9801

#1326252
GEORGE MICHAEL BRENNENSTUHL
JR
7130 SHELBOURNE ST
PHILADELPHIA   PA   19111-3936

#1326253
GEORGE MIHAILOFF & NEVENA M
MIHAILOFF JT TEN
1266 MARYMAR LN
BLOOMFIELD TWP   MI   48302-2825

#1326254
GEORGE MIKULAK
5370 SHERWOOD RD
OXFORD   MI   48371-3926

#1326255
GEORGE MILAM
10650 EARLY DAWN CT
LAS VEGAS   NV   89129-3225

#1326256
GEORGE MINNIEFIELD JR
61 MINNIEFIELD DR
WETUMPKA   AL   36093-3522

#1326257
GEORGE MITCHELL
200 BIRNEY
ESSEXVILLE   MI   48732-1675

#1326258
GEORGE MOBRAY EYLER
222 SUDBROOK LANE
PIKESVILLE   MD   21208-4112

#1326259
GEORGE MOHR
11963 HERITAGE CIRCLE
DOWNEY   CA   90241-4326

#1326260
GEORGE MOLLIS
BOX 2364
NILES   OH   44446-0764

#1326261
GEORGE MONHOLLEN
7830 S STATE RD 201
TIPP CITY   OH   45371

#1326262
GEORGE MOORE
19941 GILCHRIST
DETROIT   MI   48235-2436

#1326263
GEORGE MOORE & HELEN P MOORE JT TEN
1404 N DECATUR RD NE
ATLANTA   GA   30306-2423

#1326264
GEORGE MORAN
1705 BEDFORD SQUARE DR
APT 208
ROCHESTER HILLS   MI   48306-4442

#1326265
GEORGE MORRIS
2310 SANTA BARBARA DRIVE
FLINT   MI   48504-2020

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

#1326266
GEORGE MORVEY JR
11 ST CHARLES AVE
WEST CALDWELL   NJ      07006-7222

#1326267
GEORGE MOSOLGO JR
19 W WIND DR
CROSSVILLE    TN    38555-1480

#1326268
GEORGE MOWL
4509 E 11TH ST
CHEYENNE   WY    82001-6710

#1326269
GEORGE MUKALLA & GERTRUDE
MUKALLA JT TEN
23708 HAYNES
FARMINGTON HILLS      MI      48336-2628

#1326270
GEORGE MULLAN
6124 CONNEMARA CT
MAUMEE  OH    43537-1384

#1326271
GEORGE MUNKELT
50 ELMVIEW DR
TONAWANDA  NY    14150-7806

#1326272
GEORGE MURNYACK
11810 HILLDALE DR
MANTUA  OH   44255-9353

#1326273
GEORGE MURRAY GALBRAITH
32458 HEES
LIVONIA     MI     48150-3721

#1326274
GEORGE MURTLAND & MILDRED
MURTLAND JT TEN
BOX 325
CRABTREE   PA    15624-0325

#1326275
GEORGE MUSSALLEM
22289 LOUGHEED HWY
MAPLE RIDGE    BC    V2X 2T1
CANADA

#1326276
GEORGE N BROOKS & JANE
BROOKS JT TEN
1264 BOYER
WALLA WALLA    WA   99362-2502

#1326277
GEORGE N CLARK &
GERTRUDE E CLARK JT TEN
17889 24 MILE RD
MACOMB  MI    48042-2908

#1326278
GEORGE N DREISCH
122 WILSON TERRACE
STATEN ISLAND      NY     10304-1423

#1326279
GEORGE N FRAM
4806 EAST ASHELFORD DR
BYRON   IL     61010-9357

#1326280
GEORGE N GOSHEFF
2714 NORTH HAVEN CT
FORT WAYNE   IN    46825-7108

#1326281
GEORGE N GRBA & JANE E GRBA JT TEN
100 W YPSILANTI
PONTIAC    MI    48340-1873

#1326282
GEORGE N GREGORY
464 DIXON
SHREVEPORT   LA   71106-7809

#1326283
GEORGE N KARANICOLAS
7243 39TH LN E
SARASOTA   FL    34243-5134

#1326284
GEORGE N KILMER
331 EVANS RUN DRIVE
MARTINSBURG  WV   25401-5206

#1092517
GEORGE N KING
106 INDIAN PAINTBRUSH
LAKE JACKSON   TX    77566

#1326285
GEORGE N KOKANOVICH
57 SUNRISE DR
LACKAWANNA  NY   14219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326286
GEORGE N LAFLEUR & FLORA G
LAFLEUR JT TEN
2327 E BROOKSIDE AVE
ORANGE   CA    92867-4003

#1326287
GEORGE N MC MARTIN
1422 E 30TH AVE
APACHE JUNCTION    AZ    85219-9551

#1326288
GEORGE N MILLER
4637 STEVEN LANE
WALNUTPORT  PA    18088-9622

#1326289
GEORGE N MIZER
GEORGE N MIZER LIVING TRUST
UA 06/05/96
10 LYDIA PLACE
PORT MONMOUTH  NJ    07758

#1326290
GEORGE N PALMER & CLARA M
PALMER JT TEN
RR 2 BOX 172
GREENWOOD DE    19950-9425

#1326291
GEORGE N PROKOPOVICH
731 E 249 ST
CLEVELAND   OH    44123-2371

#1326292
GEORGE N PROSSER
1089 SHADY CIRCLE
URBANA  OH    43078

#1326293
GEORGE N RIVELES
20301 W COUNTRY CLUB DR 1929
AVENTURA   FL    33180-1657

#1326294
GEORGE N SANDERS
5160 WEST COUNTY RD
300 NORTH
MIDDLETOWN   IN    47356

#1326295
GEORGE N SPARKMAN
6644 BUCK
TAYLOR   MI    48180-1625

#1326296
GEORGE N SULLIVAN &
MARTHA K SULLIVAN JT TEN
57 CATLIN AVE
EAST PROVIDENCE    RI    02916-2328

#1326297
GEORGE N SWALLOW III
2560 SUNNY BREEZE AVE
LARGO   FL    33770-4818

#1326298
GEORGE N SWEENEY
120 WOODVIEW DR
CORTLAND   OH    44410-1248

#1326299
GEORGE N WILLIAMS &
EULALIA J WILLIAMS JT TEN
PO BOX 151531
ARLINGTON    TX    76015-7531

#1326300
GEORGE N ZANTOPOULOS AS CUST
FOR NICHOLAS P ZANTOPOULOS
U/THE PA UNIFORM GIFTS TO
MINORS ACT
4 PINZON AVE
HAVERTOWN  PA    19083-3303

#1326301
GEORGE N ZIEGLER
BOX 421
LOUDON   TN    37774-0421

#1326302
GEORGE NAGY & PATRICIA M NAGY TRS
GEORGE NAGY & PATRICIA M NAGY TRUST
U/A DTD 09/11/2000
36578 BENNETT
LIVONIA    MI    48152

#1092521
GEORGE NAGY & PATRICIA NAGY JT TEN
36578 BENNETT
LIVONIA    MI    48152-2701

#1326303
GEORGE NAGY & PATRICIA NAGY TRS
GEORGE NAGY & PATRICIA NAGY TRUST
U/A DTD 9/11/00
36578 BENNETT
LIVONIA    MI    48152

#1326304
GEORGE NELSON FARLEY
1010 PEARSON
FERNDALE   MI    48220-1604

#1326305
GEORGE NEWBURG
325 EUCLID AVE
SHEBOYGAN  WI    53083-5055

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326306
GEORGE NEWTON NEWBERRY &
KAY FRANCIS NEWBERRY TEN COM
5806 STONELEIGH DR
TYLER    TX    75703-5642

#1326307
GEORGE NICHOLA
35994 SCONE
LIVONIA      MI      48154

#1326308
GEORGE NICHOLAS MAZZA
1440 TRENTON AVE
WHITING    NJ    08759-3922

#1326309
GEORGE NICHOLS ALLPORT
1741 BLACK RIVER RD
FAR HILLS      NJ    07931-2703

#1326310
GEORGE NONESTIED
10 GREENBRAE CT
EAST BRUNSWICK    NJ      08816-4104

#1092523
GEORGE NORAIAN TR U/A DTD
5/20/2004
GEORGE NORAIAN TRUST
9144 BRADY
REDFORD    MI      48239

#1326311
GEORGE NORWOOD ANDERSON
1604 CRAIG STREET
RALEIGH      NC    27608-2202

#1326312
GEORGE NULER & FERN V NULER JT TEN
314 SHORE BROOK LANE
WALLED LAKE      MI      48390-4514

#1326313
GEORGE O BURPEAU 3RD
213 FOREST HILLS DR
WILMINGTON    NC    28403-1121

#1326314
GEORGE O BURPEAU JR
213 FOREST HILLS DR
WILMINGTON    NC    28403-1121

#1326315
GEORGE O BURTON
704 VALHALLA DRIVE
ALBION      MI      49224-9402

#1326316
GEORGE O DAVIS III
3114 GLENGROVE DR
ROCHESTER HILLS      MI      48309-2735

#1326317
GEORGE O DUNKERLEY
435 BRADFORD DRIVE
CANFIELD      OH    44406-1006

#1326318
GEORGE O HENDERSON
2011 N 123RD DR
AVONDALE    AZ      85323-6520

#1326319
GEORGE O HENSON
197 HERON ROAD
POPLAR BLUFF      MO      63901

#1326320
GEORGE O HUTTON
BOX 306
CHIPPEWA LAKE      OH    44215-0306

#1326321
GEORGE O MAPLES
BOX 158
LAKE      MI      48632-0158

#1326322
GEORGE O MC CLELLAN
21 APPLETON ST
NORTH ANDOVER  MA    01845-3119

#1326323
GEORGE O MC MILLAN JR
311 HOON AVENUE
FARRELL      PA    16121-1837

#1326324
GEORGE O MIRACLE
3355 REILLY ROAD
LUPTON    MI      48635-9784

#1326325
GEORGE O RICHARDSON JR
15 AROWHEAD WAY
DARIEN      CT    06820-5503

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326326
GEORGE O RIGBY & DONNA E
RIGBY JT TEN
4607 PICKETT RD
FAIRFAX    VA    22032-2024

#1326327
GEORGE O SOKOL & CATHERINE L
SOKOL TRUSTEES UA SOKOL
FAMILY REVOCABLE TRUST DTD
04/28/92
26 BRITTEN CIRCLE
BELLA VISTA    AR    72714-1643

#1326328
GEORGE O STENZEL JR
9215 HAVELOCK
SAN ANTONIO    TX    78254-2229

#1326329
GEORGE O TAYLOR JR
809 FAIRMOUNT AVE
SIGNAL MOUNTAIN    TN    37377-2403

#1326330
GEORGE O'CONNELL
19251 NEPTUNE AVE
FORT BRAGG    CA    95437-5622

#1326331
GEORGE O'LEARY & HELEN
O'LEARY JT TEN
14 LINCOLN WALK
BREEZY POINT    NY    11697-1710

#1326332
GEORGE OLSEN JR CUST FOR
STEFANIE LEE OLSEN UNDER THE
CA UNIF GIFTS TO MINORS ACT
7172 NORFOLK RD
BERKELEY    CA    94705-1743

#1326333
GEORGE OPRISON
29067 SCHWARTZ
CLEVELAND    OH    44145-3812

#1326334
GEORGE ORBASH
253 PARKVIEW DR
AVON LAKE    OH    44012-1516

#1326335
GEORGE ORBASH & JOAN M
ORBASH JT TEN
253 PARKVIEW DRIVE
AVON LAKE    OH    44012-1516

#1326336
GEORGE ORVILLE TAYLOR
721 W 21ST ST
ANDERSON    IN    46016-4015

#1326337
GEORGE P ALBA
220 DIVISADERO ST
SAN FRANCISCO    CA    94117-3207

#1326338
GEORGE P ALLISON
615 CHESTNUT AVE 1115
TOWSON    MD    21204-3743

#1326339
GEORGE P ANDERSON III
9904 WOODSSTREAM PL
SEABROOK    MD    20706-2130

#1326340
GEORGE P ANDREWS
8326 WASHBURN ROAD
GOODRICH    MI    48438-9776

#1326341
GEORGE P BEDROSIAN &
LOUISE M BEDROSIAN JT TEN
6903 W PURPLE RIDGE DR
PALOS VERDES    CA    90275-3014

#1326342
GEORGE P BERG
9 INGRAM DR
HICKSVILLE    NY    11801-2010

#1326343
GEORGE P BETTY
7 SCHOONER DRIVE
RIVER VILLAGE
MILLSBORO    DE    19966-9131

#1326344
GEORGE P BOSY
1893 CLINTON AVE NO
ROCHESTER    NY    14621-1451

#1326345
GEORGE P BRANDETSAS CUST
PATRICIA ANNE BRANDETSAS
UNIF GIFT MIN ACT NC
1101 LAUREL PARK LANE
CHARLOTTE    NC    28270-9786

#1326346
GEORGE P BREWSTER
271 S THIRD AVE APT W
FRUITPORT    MI    49415-9630

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326347
GEORGE P BRINKLIS & IRMA
BRINKLIS TEN ENT
9612 BIRWOOD
PHILADELPHIA      PA      19115-3809

#1326348
GEORGE P BUHARIN
3951 OAK PARK CIRCLE
ROCHESTER   MN    55904-6190

#1326349
GEORGE P BUSCH & RENATE C
URBAN JT TEN
10412 BACK PLAINS DR
LAS VEGAS      NV      89134-7408

#1326350
GEORGE P CASSIMATIS ANDREW P
CASSIMATIS & NICHOLAS P
CASSIMATIS JT TEN
14 ORANGE HILLS
CHESTERFIELD    MO    63017-3208

#1326351
GEORGE P CONGRAM
214 COUNTRY SHIRE COURT
KINGSPORT   TN    37663-2863

#1326352
GEORGE P COX
316 E BRECKINRIDGE
MACON   GA    31210-2193

#1326353
GEORGE P DEL DUCA JR
23 ROGERS PLACE
BERKELEY HEIGHTS      NJ      07922-1910

#1092532
GEORGE P DEMEROUKAS
1417 N 36TH AVE
MELROSE PK    IL        60160

#1326354
GEORGE P DODD
17 THREE OAKS
ETHRIDGE   TN    38456-5135

#1326355
GEORGE P DOMANSKI JR
30244 DAWSON
GARDEN CITY      MI      48135-2357

#1326356
GEORGE P DOONAN &
VIRGINIA DOONAN JT TEN
617 OAKMONT AVE
SUN CITY CENTER      FL      33573-5125

#1326357
GEORGE P FALLON
BOX 507
BURBANK   CA    91503-0507

#1326358
GEORGE P GRIESEMER &
PATRICIA E GRIESEMER JT TEN
770 FALCON AVE
MIAMI SPRINGS      FL      33166-4314

#1326359
GEORGE P HALEY
1825 MARIN AVE
BERKELEY   CA    94707-2414

#1326360
GEORGE P HANLEY &
ANASTASIA P HANLEY JT TEN
1665 NORTHUMBERLAND DR
ROCHESTER HILLS      MI      48309

#1326361
GEORGE P HATZIGEORGIS
1617 11TH AVE S
BIRMINGHAM      AL      35205-4703

#1326362
GEORGE P HEFFERNAN
151 E WALNUT ST
KINGSTON    PA    18704-4846

#1326363
GEORGE P HENDRIX
510 NORTH CENTRE AVE
PIEDMONT   AL    36272

#1326364
GEORGE P HESS
27727 AVE SCOTT
VALENCIA    CA    91355-1219

#1326365
GEORGE P KONTOMENAS
4444 WEST LAWRENCE AVE
APT616
CHICAGO    IL        60630

#1326366
GEORGE P LANGFORD
3357 TAMIAMI TRAIL N
NAPLES    FL    34103-4165

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326367
GEORGE P LAY
RT 1 BOX 151
BUNKER   MO      63629

#1326368
GEORGE P LEARY
438 HAMILTON ST
FORTVILLE    IN      46040-1013

#1326369
GEORGE P LOSH
9058 REVERE RUN
W CHESTER    OH     45069-3622

#1326370
GEORGE P LOSIO &
DONNA M HANC JT TEN
ONE THIRD AVE
FARMINGDALE   NY    11735-5715

#1326371
GEORGE P MAKRANYI
6111 TRENTON DRIVE
FLINT    MI     48532-3242

#1326372
GEORGE P MARTIN
5899 SE CHIEFS RD
COWGILL   MO    64637-8778

#1326373
GEORGE P MATHIS
3138 ESTHER DR
GAINESVILLE    GA     30504-5531

#1326374
GEORGE P MEISSNER & A
LUCILLE MEISSNER JT TEN
2937 KINGS LANE
LANCASTER   PA     17601-1616

#1326375
GEORGE P MERRILL JR
2198 LAGUNA ROAD
SANTA ROSA    CA     95401-3725

#1326376
GEORGE P O'TOOLE TRUSTEE U/A
DTD 11/12/90 GEORGE P
O'TOOLE REVOCABLE TRUST
12635 PASEO DEL VERANO 65
SAN DIEGO    CA     92128-2220

#1326377
GEORGE P OGUIN
3753 OAKVIEW RD
WATERFORD  MI     48329-1846

#1326378
GEORGE P PFAHLER
3615 SOUTH CREEK RD
HAMBURG   NY    14075-6152

#1326379
GEORGE P PHILLIPS
57 BEATRICE
BUFFALO   NY    14207-1621

#1326380
GEORGE P PURYEAR
BOX 1202
RAYMOND  MS    39154-1202

#1326381
GEORGE P SCHVARCKOPF
BOX 66339
ROSEVILLE    MI     48066-6339

#1326382
GEORGE P SLIVINSKI &
ALICE SLIVINSKI TR
SLIVINSKI LIVING TRUST
UA 12/28/98
7772 BRAEGER RD
THREE LAKES    WI    54562-9207

#1326383
GEORGE P SLIVINSKI & ALICE K
SLIVINSKI JT TEN
7772 BRAEGER RD
THREE LAKES    WI    54562-9207

#1326384
GEORGE P SMITH
29660 MITCHELL DR
ROSEVILLE    MI     48066

#1326385
GEORGE P SULLIVAN
314 KINGSLEY RD
ANDERSON  SC    29621-4015

#1326386
GEORGE P TOMKO
5130 SARAH CIR
WOOSTER  OH    44691-5508

#1326387
GEORGE P VINCENT
181 SE CROSSPOINT DR
PORT ST LUCIE    FL     34983-3160

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326388
GEORGE P WERNER
804 WOODLAND AVE
MARSHALLTON HEIGHTS
WILMINGTON   DE    19808-5752

#1326389
GEORGE P WERNER & HELEN M
WERNER JT TEN
804 WOODLAND AVE
WILMINGTON   DE    19808-5752

#1326390
GEORGE P WRIGHT
9365 RAWSONVILLE
BELLEVILLE     MI    48111-9367

#1326391
GEORGE P ZAHARAS & FAY P
ZAHARAS JT TEN
309 STETSON DR
CHEYENNE   WY    82009

#1326392
GEORGE P ZAHARAS TR
GEORGE P ZAHARAS REVOCABLE
TRUST UA 03/07/97
309 STETSON
CHEYENNE   WY    82009

#1326393
GEORGE P ZAMPEDRO
1034 MERCER
WARREN  OH    44483-3854

#1326394
GEORGE PADOVICH
15556 NORTHVILLE FOREST DR
APT 112
PLYMOUTH   MI    48170-4940

#1326395
GEORGE PAGE MARKEY
42 MAPLEWOOD AVE
MAPLEWOOD NJ    07040-1222

#1326396
GEORGE PAGELS TRUSTEE U/A
DTD 01/08/93 GEORGE PAGELS
TRUST
1647 W 99TH ST
CHICAGO  IL    60643-2176

#1326397
GEORGE PALO
2426 RIVERSIDE DRIVE
NEWTON FALLS   OH    44444-9451

#1326398
GEORGE PANAS
225 ELBERON BLVD
OAKHURST  NJ    07755-1764

#1326399
GEORGE PAPAGEORGIOU &
LIZA PAPAGEORGIOU & MARIA
COSTOPOULOS & DEMETRIOS
PAPAGEORGIOU JT TEN
5310 LONGMEADOW RD
BLOOMFIELD   MI    48304-3660

#1326400
GEORGE PAPPAS
7906 UNA
SAGINAW   MI    48609-4994

#1326401
GEORGE PARKS
1011 FIRST NATIONAL BLDG
DETROIT   MI    48226-3512

#1326402
GEORGE PASLARU
28444 JAMES DRIVE
WARREN  MI    48092-5612

#1326403
GEORGE PATRICK GARLAND
80-64 TRYON PL
JAMAICA   NY    11432-1421

#1326404
GEORGE PATRICK JENSEN JR
7 WESTCHESTER CT
MIDDLE ISLAND    NY    11953-1928

#1326405
GEORGE PAUL PAVLAK
6013 CAMBOURNE
DEARBORN HGTS  MI    48127-3916

#1326406
GEORGE PAVLICEK
9180 BUSCH RD
BIRCH RUN   MI    48415-8441

#1326407
GEORGE PERKINS
5415 ALLEN DR
ANDERSON  IN    46013-1601

#1326408
GEORGE PERRY & JANE PERRY JT TEN
116 ROBIN ROAD
BRISTOL   TN    37620-2743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326409
GEORGE PETER GOODWIN
1671 TIMBER HILLS DR
DELAND    FL    32724-7979

#1326410
GEORGE PETER SOPCZAK
6 INDIANA ST
WORCESTER    MA    01604-3359

#1326411
GEORGE PHILLIP REINER
29761 MONARCH DRIVE
SAN JUAN CAPISTRANO    CA    92675-1427

#1326412
GEORGE PHILLIPS
10 BOLGER PL
REXDALE    ON    M9W 4R6
CANADA

#1326413
GEORGE PHILLIPS
10 BOLGER PLACE
REXDALE    ON    M9W 4R6
CANADA

#1326414
GEORGE PHILLIPS JR
20817 ORANGELAWN
DETROIT    MI    48228-1575

#1326415
GEORGE PIGG
301 CENTER ST
GORDON    OH    45304-9583

#1326416
GEORGE PIGOTT TOD
ANDREW K PIGOTT
EMILY K REBECCHI
DUNCAN PIGOTT
300 RIVERFRONT DR STE 11E
DETROIT    MI    48226-4516

#1326417
GEORGE PIONTEK
13107 WOODLAND DRIVE
HOMER GLEN    IL    60441

#1326418
GEORGE PIZZIMENTI JR
31721 PALOMINO
WARREN    MI    48093-1730

#1326419
GEORGE PONG TR
GEORGE PONG FAM TRUST
UA 08/25/97
15168 MOIR COURT
TUSTIN    CA    92780-4048

#1326420
GEORGE POTIRIS
53767 CHERRYWOOD DR
SHELBY TOWNSHIP    MI    48315-1351

#1326421
GEORGE PRAGER & MIMI PRAGER JT TEN
3080 BOMAR RD
DOUGLASVILLE    GA    30135-2008

#1326422
GEORGE PRIBULSKY
13638 N NEWCASTLE DR APT 320
SUN CITY    AZ    85351-5502

#1326423
GEORGE PRICE JR
34 LORRAINE CT
PONTIAC    MI    48341-1727

#1326424
GEORGE PRUITT JR
3100 S CREYTS RD
LANSING    MI    48917-9533

#1326425
GEORGE Q WILLIAMS &
BERNICE WILLIAMS JT TEN
22609 GLASTONBURY GATE
SOUTHFIELD    MI    48034-5171

#1326426
GEORGE QUEEN
657 W 550 N
KOKOMO    IN    46901-8538

#1326427
GEORGE R ABEL AS CUST FOR
ALLEN L ABEL UNDER THE WISC
UNIFORM GIFTS TO MINORS ACT
N4607 C T H V
EDEN    WI    53019-1233

#1326428
GEORGE R ACHENBACH SR
272 S SHERMAN DR
INDIANAPOLIS    IN    46201-4458

#1326429
GEORGE R ARNOLD JR
18647 GRUEBNER ST
DETROIT    MI    48234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326430
GEORGE R BAKER
2894 S OAKLAND CIR E
AURORA    CO    80014-3135

#1326431
GEORGE R BANNECKER TR
GEORGE R BANNECKER
UA 06/18/97
5371 SOUTH MILFORD ROAD APT 59D
MILFORD OH
SEM TERRACE    OH    45150

#1326432
GEORGE R BARNES
9227 S 50 E
LAFONTAINE    IN    46940-9492

#1326433
GEORGE R BENCHECK JR
1124 GAGE RD
HOLLY    MI    48442-8334

#1326434
GEORGE R BENNETT
BOX 1424
BLUE RIDGE    GA    30513-0025

#1326435
GEORGE R BENSON & CAROL S
BENSON JT TEN
1157 LAUREL BLVD
LANOKA HARBOR    NJ    08734-2903

#1326436
GEORGE R BERNARD
1071 MARSHALL LAKE RD
TORRINGTON    CT    06790-2008

#1326437
GEORGE R BOWLES
5002 COBBLER RIDGE CT
GREENSBORO NC    27455-3461

#1326438
GEORGE R BOWLES &
BENNIE B BOWLES JT TEN
5002 COBBLER RIDGE CT
GREENSBORO NC    27455-3461

#1326439
GEORGE R BROCK
1174 W FRANCIS RD
MT MORRIS    MI    48458-1043

#1326440
GEORGE R BURDEN & BETTY J
BURDEN JT TEN
514 LITTLEJOHN RD
YUBA CITY    CA    95993-5648

#1326441
GEORGE R BURNS
5039 W ARBELA RD
MILLINGTON    MI    48746-9705

#1326442
GEORGE R CHERRY
5411 KILLINOR DR
PROSPECT    KY    40059-9555

#1326443
GEORGE R CLARK & EVELYN T
CLARK JT TEN
1162 JEANNETTE AVE
UNION    NJ    07083-5850

#1326444
GEORGE R CLEERE
306 W GEORGE ST
ARCANUM    OH    45304-1113

#1326445
GEORGE R CLEMENS JR
17483 ROAD 108
PAULDING    OH    45879-9735

#1326446
GEORGE R COCHRAN
1720 SUNRISE
MANSFIELD    OH    44906-3612

#1326447
GEORGE R CRAWFORD
2777 DEL PRADO DR
INDIANAPOLIS    IN    46227-6109

#1326448
GEORGE R CRINER & MARCELLA J
CRINER JT TEN
622 QUEEN ST
OWOSSO MI    48867-2450

#1326449
GEORGE R CROCKER &
REGINA R CROCKER TR
GEORGE R CROCKER & REGINA R
CROCKER LIVING TRUST UA 12/18/93
1956 REMSEN RD
MEDINA    OH    44256-9222

#1326450
GEORGE R DAWSON 3RD
1119 DUNVEGAN RD
FLORENCE    SC    29501-5625

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

#1326451
GEORGE R DICKERSON
34311 BRANCH SCHOOL RD
LAUREL    DE    19956

#1326452
GEORGE R DUTCHER
1100 NEWPORTVILLE RD APT 616
CROYDON  PA    19021-5040

#1326453
GEORGE R DUTTON
9213 BURLINGTON
BROOKFIELD   IL    60513-1930

#1326454
GEORGE R ENLOE
204 TERRY PL
WILMINGTON    DE    19804-2036

#1326455
GEORGE R FALLER
2711 NORTHLAND CIRCLE DRIVE
MARINETTE   WI    54143-4277

#1326456
GEORGE R FAULKNER SR
BOX 97
FT OGDEN    FL    34267-0097

#1092547
GEORGE R FELDER
BOX 281
BUFFALO    NY    14209-0281

#1326457
GEORGE R FIES
380 OLEY LINE RD
DOUGLASSVILLE    PA    19518-8822

#1326458
GEORGE R FLANNERY
2841 PRINCE ST
BERKELEY   CA    94705-2614

#1326459
GEORGE R FLANNERY & FRANCES
S FLANNERY JT TEN
2841 PRINCE ST
BERKELEY   CA    94705-2614

#1326460
GEORGE R FORTIN
32459 WASHINGTON
LIVONIA    MI    48150-3715

#1326461
GEORGE R FORTIN & JUDITH A
FORTIN JT TEN
32459 WASHINGTON
LIVONIA    MI    48150-3715

#1326462
GEORGE R FOWLER & LOUISE
C FOWLER JT TEN
1135 OLD LAKE CITY HWY
CLINTON    TN    37716-5554

#1092551
GEORGE R FREEMAN
BOX 15165
LANSING    MI    48901-5165

#1326463
GEORGE R FREUND
14567 BARTON LAKE RD
VICKSBURG    MI    49097-8773

#1326464
GEORGE R GAISSL
3226 GLENNON PL
BRONX   NY    10465-4014

#1326465
GEORGE R GOTSCHALL
139 ASHLEIGH DR
BRUNSWICK  OH    44212-1410

#1326466
GEORGE R GOYNES
17666 BECK ST
LAKE MILTON    OH    44429-9529

#1326467
GEORGE R HANLEY
400 YARMOUTH
BIRMINGHAM    MI    48301-2747

#1326468
GEORGE R HANNA
656 WEST ST
KEENE    NH    03431-2148

#1326469
GEORGE R HARRIS
46 CLOVERLAND DR
ROCHESTER  NY    14610-2709

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1326470
GEORGE R HART
21 ELBRIDGE STREET
JORDAN    NY    13080-9739

#1326471
GEORGE R HAWLEY
131 PROSPECT RD
KEESEVILLE    NY    12944

#1326472
GEORGE R HEDGES
BOX 391742
MOUNTAIN VIEW    CA    94039-1742

#1326473
GEORGE R HENDERSON
2771 BARCLAY MESSERLY
SOUTHINGTON OH    44470-9735

#1326474
GEORGE R HICKS
7012 FAIRPARK AVE
CINCINNATI    OH    45216-1929

#1326475
GEORGE R HOOVER SR
1610 SKYLINE DR
DANVILLE    IL    61832-2034

#1326476
GEORGE R HULL JR
10160 N KELLER LANE
MOORESVILLE    IN    46158

#1326477
GEORGE R HUNYADI
500 E DECKER DR
SEVEN HILLS    OH    44131-2644

#1326478
GEORGE R JIVATODE
6309 GORMLEY PLACE
SPRINGFIELD    VA    22152-1939

#1326479
GEORGE R JOHNSON & FLORENCE
M JOHNSON JT TEN
3347 GEORGE ANN CT
CLIO    MI    48420-1911

#1326480
GEORGE R JOHNSTON
2457 FAIRWAY DRIVE
ORANGEBURG SC    29118-4003

#1326481
GEORGE R KAY.
1160 ARGYLE RD.
WINDSOR    ON    N8Y 3K3
CANADA

#1326482
GEORGE R KAY
1160 ARGYLE ROAD
WINDSOR    ON    N8Y 3K3
CANADA

#1326483
GEORGE R KENWORTHY &
BETTY N KENWORTHY JT TEN
5421 DEERLAND RD
BOX 157
GLENNIE    MI    48737-9389

#1326484
GEORGE R KILMER
1100 BALDWIN ST
JENISON    MI    49428-9758

#1326485
GEORGE R KITE
920 W 3RD ST
AYDEN    NC    28513-1510

#1326486
GEORGE R KULBETH
202 ORR DRIVE
NORMAN    OK    73071-3221

#1326487
GEORGE R LANGER
1150 STAVE OAK DR
BEECH GROVE    IN    46107-1974

#1326488
GEORGE R LARSNESS & SELMA F
LARSNESS JT TEN
1000 S HAMILTON ST SUITE A
LOCKPORT    IL    60441-3494

#1326489
GEORGE R LATIMER
R 1 BOX 335
BUTLER    KY    41006-9803

#1326490
GEORGE R LAWTON
5257 FOSTORIA ST
CUDAHY    CA    90201-6013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326491
GEORGE R LEBLANC
RR2 BOX 133
WOODSVILLE    NH    03785-9419

#1326492
GEORGE R LEDERER &
JUNE A LEDERER JT WROS
3232 ALLISON RD
YOUNG HARRIS    GA    30582

#1326493
GEORGE R LEDERER TR
GEORGE R LEDERER REVOCABLE
LIVING TRUST U/A DTD 08/27/01
3232 ALLISON RD
YOUNG HARRIS    GA    30582

#1326494
GEORGE R LINDAHL JR
BOX 661447
MIAMI SPRINGS    FL    33266-1447

#1326495
GEORGE R LIPSTREUER CUST
CODY A LIPSTREUER
UTMA/WI
1231 LANCE DR.
TWIN LAKES    WI    53181

#1326496
GEORGE R LIPSTREUER CUST
KRYSTYNIA L LIPSTREUER UTMA
1231 LANCE DR.
TWIN LAKES    WI    53181

#1326497
GEORGE R LIPSTREUER CUST
RYAN A LIPSTREUER
UTMA/WI
1231 LANCE DR.
TWIN LAKES    WI    53181

#1326498
GEORGE R LUCH
417-103RD ST
NIAGARA FALLS    NY    14304-3625

#1326499
GEORGE R LYON
511 WALLACE
BIRMINGHAM    MI    48009-1604

#1326500
GEORGE R LYON &
GEORGE C LYON & PETER M LYON &
BRUCE K LYON JT TEN
4013 WOODMONT PARK LN
LOUISVILLE    KY    40245

#1326501
GEORGE R LYON & ELIZABETH
ANNE LYON JT TEN
511 WALLACE
BIRMINGHAM    MI    48009-1604

#1326502
GEORGE R MALENICH &
ELIZABETH S MALENICH JT TEN
8494 CHELMSFORD
SWARTZ CREEK    MI    48473

#1326503
GEORGE R MAPES
RR 2 BOX 191
FARMLAND    IN    47340-9635

#1326504
GEORGE R MC CLOUD
2 WOOD ACRES DRIVE
N BRUNSWICK    NJ    08902-2526

#1326505
GEORGE R MC KEAN & RUTH K MC
KEAN JT TEN
937 RITA DR
PITTSBURGH    PA    15221-3986

#1326506
GEORGE R MCCOY JR
2788 IDLEWILD RD
DECATUR    GA    30034-3224

#1326507
GEORGE R MCCULLOUGH
305 SCHENLEY RD
PITTBURGH    PA    15217-1174

#1326508
GEORGE R MCNEILL
4905 ENGLE RD
ALSIP    IL    60803-3019

#1326509
GEORGE R MERCER
4107 EXETER ROAD
RICHMOND    VA    23221-3221

#1326510
GEORGE R MERIANOS
14668 COUNTY RD 2337
TYLER    TX    75707

#1326511
GEORGE R MEYER JR & SHIRLEY
F MEYER JT TEN
3 PARKVIEW RD
STRATFORD    NJ    08084-1615

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326512
GEORGE R MILLER
2237 PINNACLE RD
RUSH   NY   14543-9456

#1326513
GEORGE R MILLIGAN JR
173 SUNSET DRIVE
PALMYRA   NY   14522-1317

#1326514
GEORGE R MOOERS EX U/W
ANNETTE MOOERS
147 ROGERS ST
LOWELL   MA   01852-3632

#1326515
GEORGE R MOORE
15930 SEAHORSE DR
HOUSTON   TX   77062-6224

#1326516
GEORGE R MOUNTAIN
6225 OGBURN ST
BROOKSVILLE   FL   34602-7908

#1326517
GEORGE R MULLER
16 NORTHFIELD CT
LAMBERTVILLE   NJ   08530-1039

#1326518
GEORGE R MUNDELL
6409 BITTERSWEET LAKES RUN
FORT WAYNE   IN   46814-8210

#1326519
GEORGE R MURDOCK JR
BOX 133
THORNTON   PA   19373-0133

#1326520
GEORGE R MURDOCK JR CUST
CAROL MURDOCK UNIF GIFT MIN
ACT PA
STONE RIDGE RD
THORNTON   PA   19373

#1326521
GEORGE R MYERS
6108 CAROLYN DRIVE
MUNCIE   IN   47303-4455

#1326522
GEORGE R NASH
4659 LOWER RIVER ROAD
LEWISTON   NY   14092-1054

#1326523
GEORGE R NASH & PEGGY A NASH JT TEN
4659 LOWER RIVER ROAD
LEWISTON   NY   14092-1054

#1326524
GEORGE R NASON & DEANNA LEE
NASON JT TEN
111 EAST BAKER
CLAWSON   MI   48017-1667

#1326525
GEORGE R NELSON
120 CAROLYN
CORTLAND   OH   44410-1320

#1326526
GEORGE R NELSON & JENNIFER H
NELSON JT TEN
120 CAROLYN
CORTLAND   OH   44410-1320

#1326527
GEORGE R OELBERG & ELIZABETH
K OELBERG JT TEN
APT 104
6000 42ND AVE
HYATTSVILLE   MD   20781-1515

#1326528
GEORGE R OLSON
451 WRIGHTWOOD 305
CHICAGO   IL   60614-1776

#1326529
GEORGE R OTTERMAN & SUZAN A
OTTERMAN JT TEN
2850 HENRY HUSKEY LN
SEVIERVILLE   TN   37862-8542

#1326530
GEORGE R PARKER
PO BOX 654
CORTEZ   FL   34215

#1326531
GEORGE R PARKHURST &
STEPHANIE G PARKHURST
TRUSTEES U/A DTD 11/30/93
PARKHURST REVOCABLE TRUST
117 CONCORD STREET
GLOUCESTER   MA   01930-1652

#1326532
GEORGE R PASCHAL
812 WESTGATE DRIVE
ANDERSON   IN   46012-9376

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326533
GEORGE R PECHSTEIN
RD 4
BOYERTOWN  PA    19512-9804

#1326534
GEORGE R PEMBERTON
803 ELKTON ROAD
NEWARK   DE    19711-7725

#1326535
GEORGE R PESEK &
KATHLEEN B PESEK JT TEN
813 CHARLES
NAPERVILLE    IL    60540-7608

#1326536
GEORGE R PETTIGREW
2904 ESTHER LANE
MUNCIE   IN    47302-5518

#1326537
GEORGE R PICKERING
7141 FRANKLIN RD
BLOOMFIELD TOWNSHP  MI    48301-3605

#1326538
GEORGE R POERNER AS CUST FOR
GEORGE G POERNER A MINOR U/P
L 55 CHAP 139 OF THE LAWS OF
N J
28 BIRDSALL STREET
BARNEGAT   NJ    08005-2410

#1326539
GEORGE R POOR
24 GREGORY ST
MARBLEHEAD  MA    01945-3242

#1326540
GEORGE R POORE
STE 150 PMB 171
1130 E CLARK AVE
SANTA MARIA    CA    93455-5178

#1326541
GEORGE R PORTORS & EDITH M
PORTORS JT TEN
414 KENOZA AVE
HAVERHILL    MA    01830-2850

#1326542
GEORGE R POWERS
202 FURNACE ST
ELYRIA    OH    44035-5026

#1326543
GEORGE R PRESTON
25 ST GEORGE AVE
STAMFORD  CT    06905-4830

#1326544
GEORGE R QUINN & KATHLEEN A
QUINN JT TEN
17 SCUDDER RD
NEWTOWN  CT    06470-1769

#1326545
GEORGE R RALPH
1024 TENTH ST
IRWIN    PA    15642-3747

#1326546
GEORGE R RAYMONDS &
JOANNE B RAYMONDS TRS
U/A DTD 06/09/97 FBO
RAYMONDS REVOCABLE LIVING TRUST
2839 KAVALIER DR
PAIN HARBOR    FL    34684-4118

#1326547
GEORGE R REINIS
715 MARLOWE RD
CHERRY HILL    NJ    08003-1551

#1326548
GEORGE R RICE & GAYLE W RICE JT TEN
2100 PARK RD
ANDERSON  IN    46011-3961

#1326549
GEORGE R ROSKO
789 HULSES CORNER RD
HOWELL   NJ    07731-8545

#1326550
GEORGE R RUBLE
BOX 251
LAKE MILTON    OH    44429-0251

#1326551
GEORGE R RUIZ
BOX 463
MANNSVILLE    OK    73447-0463

#1326552
GEORGE R RYCHLINSKI & SANDRA L
RYCHLINSKI TR UND REV TRAGMT
DTD 11/23/83 WHEREIN GEORGE R &
SANDRA L RYCHLINSKI ARE GRANTORS
17698 VACRI LANE
LIVONIA    MI    48152-3122

#1326553
GEORGE R SANFORD AS CUST FOR
ARTHUR H SANFORD U/THE MASS
UNIFORM GIFTS TO MINORS ACT
13244 GLENCLIFF WAY
SAN DIEGO    CA    92130-1309

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1092562
GEORGE R SCHOEFFEL TOD
KEITH A SCHOEFFEL
SUBJECT TO STA TOD RULES
3560 W 213TH ST
FAIRVIEW PARK     OH    44126

#1092563
GEORGE R SCHOEFFEL TOD
KIRK A SCHOEFFEL
SUBJECT TO STA TOD RULES
3560 W 213TH ST
FAIRVIEW PARK     OH    44126

#1092564
GEORGE R SCHOEFFEL TOD
MICHELLE W MC MAHAN
SUBJECT TO STA TOD RULES
3560 W 213TH ST
FAIRVIEW PARK     OH    44126

#1326554
GEORGE R SCHULTES
172 HILLARY DR
ROCHESTER   NY     14624-5224

#1326555
GEORGE R SCIAMANNA &
CATHERINE A SCIAMANNA JT TEN
1027 N SHORE DR
BRIGANTINE     NJ     08203

#1326556
GEORGE R SELEE & PHYLLIS L
SELEE JT TEN
186 MATTHEW
PROSPECT   CT     06712-1429

#1326557
GEORGE R SELVEK
82 DONNA RD
ROCHESTER   NY     14606-3237

#1326558
GEORGE R SHILLING
8947 TACKELS
WHITE LAKE     MI     48386-1570

#1326559
GEORGE R SILVERNELL
BOX 665
UNADILLA   NY     13849-0665

#1326560
GEORGE R SIMPSON JR & JUDITH
T SIMPSON JT TEN
101 W MAIN ST
LA GRANGE   KY     40031-1115

#1326561
GEORGE R SIPLE
103 MARLBORO RD
PITTSBURGH   PA     15238-3009

#1326562
GEORGE R SIPPEL
8120 WINDCOMBE BOULEVARD
INDIANAPOLIS   IN     46240-2651

#1326563
GEORGE R SLOVINSKY
6013 HANNA RD
RAVENNA   OH     44266-8534

#1326564
GEORGE R SMITH
12509 S MICHIGAN AVE
CHICAGO     IL     60628-7368

#1326565
GEORGE R SMITH
7409 PENINSULA DR
TRAVERSE CITY     MI     49686-1777

#1326566
GEORGE R STARZ
5152 CORAL ST
PITTSBURGH   PA     15224-1737

#1326567
GEORGE R STEBBINS
3799 HALF MOON LAKE DRIVE
HARRISON   MI     48625-8840

#1326568
GEORGE R STEVENS
10240 CONVERSE RD
FOWLERVILLE   MI     48836-9614

#1326569
GEORGE R STEVENSON &
BARBARA W STEVENSON TR
GEORGE R & BARBARA W STEVENSON
TRUST UA 07/22/99
848 LOVELL AVE
MILL VALLEY     CA     94941-4547

#1326570
GEORGE R STITELER
72 BETHEL ROAD
GLEN MILLS     PA     19342-1514

#1326571
GEORGE R STITT
9428 SASHABAW RD
CLARKSTON   MI     48348-2026

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326572
GEORGE R STITT & PATRICIA A
STITT JT TEN
9428 SASHABAW RD
CLARKSTON   MI    48348-2026

#1326573
GEORGE R STONER
382 HARWIN DRIVE
SEVERNA PARK   MD    21146-2013

#1326574
GEORGE R STOUT
9321 N LAPEER RD
MAYVILLE   MI    48744-9306

#1326575
GEORGE R SWEENEY JR
RR 2 BOX 413-C
BELLE VERNON   PA    15012-9802

#1326576
GEORGE R SWILLEY
4325 GOLDFINCH ST
HOUSTON   TX    77035-5101

#1326577
GEORGE R TAYLOR
207 S AUGUSTA
OFALLON   IL    62269-2208

#1326578
GEORGE R TAYLOR & PATRICIA A
TAYLOR JT TEN
207 S AUGUSTA
OFALLON   IL    62269-2208

#1326579
GEORGE R THOMAS
2905 MONTELL CT
PLANO   TX    75025-6041

#1326580
GEORGE R TINKA
1041 TIMBERLANE
LAKE ORION   MI    48360-1105

#1326581
GEORGE R TORRES
810 PITMAN CT
TECUMSEH   MI    49286-7723

#1326582
GEORGE R TRAVIS II
1950 CARPENTER BRIDGE RD
COLUMBIA   TN    38401-7610

#1326583
GEORGE R TUCKER
3481 SQUIRREL COURT
AUBURN HILLS   MI    48326-4007

#1326584
GEORGE R TUTTLE
5510 LIESEL CT
COMMERCE TWP MI    48382-4813

#1326585
GEORGE R TUTTLE & SUSAN L
TUTTLE JT TEN
5510 LEISEL CT
COMMERCE TWP MI    48382-4813

#1326586
GEORGE R TYNES
BOX 524205 STADIUM
BRONX   NY    10452-1283

#1326587
GEORGE R VIRCIK
511 PRINCETON RD
LINDEN   NJ    07036-5903

#1326588
GEORGE R VRABLIK & CHARLOTTE
E VRABLIK JT TEN
149 SHENANDOAH
FAIRBANKS   AK    99712-2407

#1326589
GEORGE R WAGNER &
PATSY G WAGNER JT TEN
16084 E LEHIGH CIR
AURORA   CO    80013-2743

#1326590
GEORGE R WALT
228 W NORTH ST
LANSING   MI    48906-4338

#1326591
GEORGE R WALTZ JR
E451 KEELSON ST
POT-NETS
MILLSBORO   DE    19966

#1326592
GEORGE R WARE
18870 FENELON
DETROIT   MI    48234-2221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326593
GEORGE R WAUFORD
4051 OLD HICKORY BLVD
OLD HICKORY    TN    37138-2029

#1326594
GEORGE R WESTERBEKE
APT 302
102 MORRIS DRIVE
LAUREL    MD    20707-4519

#1326595
GEORGE R WHITFIELD & LYNN B
WHITFIELD JT TEN
541 PALESTINE ROAD
PARIS    TN    38242-8310

#1326596
GEORGE R WILLEY
319 S LACKAWANNA ST
WAYLAND    NY    14572-1441

#1326597
GEORGE R WILLIAMS
175 POUND ST
LOCKPORT    NY    14094-3923

#1326598
GEORGE R WILLIAMS & KATHLEEN A
WILLIAMS TRS GEORGE R WILLIAMS
REVOCABLE TRUST U/A DTD 6/14/04
1898 E LINCOLN
BIRMINGHAM    MI    48009

#1326599
GEORGE R WILTSE
33 BARMORE
LAGRANGEVILLE    NY    12540

#1326600
GEORGE R WOLFANGLE
1137 COUNTY HIGHWAY 13
NEW BERLIN    NY    13411-4701

#1326601
GEORGE R YENZER
641 CLARK ST
WESTFIELD    NJ    07090-3912

#1326602
GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI JT TEN
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE    PA    16103-1463

#1326603
GEORGE R ZAMBELLI &
CONSTANCE ZAMBELLI TEN ENT
ZAMBELLI FIREWORKS MFG CO INC
BOX 1463
NEW CASTLE    PA    16103-1463

#1326604
GEORGE R ZEEB
21 AUSTIN RD
DURHAM    CT    06422-1502

#1326605
GEORGE R ZERDIAN
2422 EVANS DRIVE
SILVER SPRING    MD    20902-4939

#1326606
GEORGE RACH
12376 UNION AVE N E
ALLIANCE    OH    44601-9339

#1326607
GEORGE RADICH &
DELORES RADICH JT TEN
7068 PHEASANT RUN
GAYLORD    MI    49735-9086

#1326608
GEORGE RAMBOUR III
120 W PARKWAY
PO BOX 6
COLUMBUS    NE    68601

#1326609
GEORGE RAMBOUR III TR
U/A/D 04/18/83 BY DOROTHY E
COLLINS
BOX 6
COLUMBUS    NE    68602-0006

#1326610
GEORGE RANDLE
R ROUTE 1
BLACKIE    AB    T0L 0J0
CANADA

#1326611
GEORGE RANDOLPH
911 HENDERSON LANE
THE VILLAGES    FL    32162

#1326612
GEORGE RAYKO
R R 8
BRAMPTON    ON    L6T 3Y7
CANADA

#1326613
GEORGE RAYMOND BELL III &
ARLENE BELL JT TEN
BOX 80
CANUTILLO    TX    79835-0080

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326614
GEORGE RAYMOND BLOM TR
U/T/A DTD 01/23/80 MABLE C
BLOM TR
1720 PEARL ST
ALAMEDA    CA    94501-1646

#1326615
GEORGE RAYMOND SALYERS
BOX 445
ALEXANDRIA    IN    46001-0445

#1326616
GEORGE REDBURN JR CUST KIM A
REDBURN UNIF GIFT MIN ACT
MICH
1425 LIGHTHOUSE LN
ALLEN    TX    75013-3409

#1326617
GEORGE RIBET
1121 BRASSIE AVE
FLOSSMOOR IL    60422-1503

#1326618
GEORGE RICHARD BUCK
17269 CREEKSIDE DR
BRANDYWINE    MD    20613-7003

#1326619
GEORGE RICHARD PUENING
7960 EGLINGTON CT
CINCINNATI    OH    45255-2414

#1326620
GEORGE RICHIE
10467 NEW ROAD
NORTH JACKSON    OH    44451-9792

#1326621
GEORGE RINK
347 DECKER RD
WALLED LAKE    MI    48390-3630

#1326622
GEORGE RITTER & MARY J
RITTER JT TEN
28420 SUNSET BLVD W
LATHRUP VILLAGE    MI    48076-2659

#1326623
GEORGE ROBERT GREEN
123 STONEY PT DR
HARVEST    AL    35749

#1326624
GEORGE ROBERT LEOPOLD &
PATSY CLEYONE LEOPOLD
TRUSTEES U/D/T DTD 08/08/89
8566 NOTTINGHAM PLACE
LA JOLLA    CA    92037-2124

#1326625
GEORGE ROBERT LEOPOLD & PATSY
CLEYONE LEOPOLD AS TR U-D TR
DTD 8/28/89 W/GEORGE R LEOPOLD &
PATSY C LEOPOLD AS TRUSTORS
8566 NOTTINGHAM PLACE
LA JOLLA    CA    92037-2124

#1326626
GEORGE ROBERT MASCHLER II
REGAL PALMS
#517
300 LAKE AVENUE NORTHEAST
LARGO  FL    33711-6603

#1326627
GEORGE ROBERT SCHECHTER
3314 BEECHWOOD DRIVE
LAFAYETTE    CA    94549

#1326628
GEORGE ROBERT WOOTEN JR
1528 OLD KEITH RD
WAKE FOREST    NC    27587-6216

#1326629
GEORGE ROBERTS JR
3400 CLAIR CIRCLE
MARIETTA    GA    30066-3924

#1326630
GEORGE ROBESON
BOX 27
NEW YORK    NY    10009-0027

#1326631
GEORGE ROBINSON & RUTH N
ROBINSON TR
GEORGE ROBINSON & RUTH NAOMI
ROBINSON TRUST U/A 10/28/96
2651 RESOR RD
FAIRFIELD    OH    45014-3955

#1326632
GEORGE ROBINSON JR
6477 EVERGREEN
ST LOUIS    MO    63134-1327

#1326633
GEORGE ROGER JAMES
PSC 517 BOX RS
FPO    AP    96517-1000

#1326634
GEORGE ROGER ROTH TRUSTEE
U/A DTD 06/28/62 GEORGE
ROGER ROTH TRUST
4332 PINE TREE TRAIL
BLOOMFIELD HILLS    MI    48302-1858

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1326635
GEORGE ROKSANDIC
8470 CONGRESS ROAD
LODI     OH    44254-9772

#1326636
GEORGE ROMAS
5917 INDEPENDENCE
W BLOOMFIELD   MI    48322-1854

#1326637
GEORGE ROSENBERG AS CUST STEVEN
ROSENBERG U/THE NEW YORK U-G-M-A
C/O GAHLER
50 WEST 72ND STREET 902
NEW YORK   NY    10023-4132

#1326638
GEORGE ROY JACKSON JR
655 RAY STREET
PRAIRIE DU SAC       WI    53578-2511

#1326639
GEORGE RUGE &
LINDA RUGE JT TEN
6354 W WASHINGTON
CHICAGO RIDGE    IL    60415

#1326640
GEORGE RUSSELL STORY &
ERNEST E STORY JT TEN
STORY FARMS INC
HWY 77 S
WOLF ISLAND    MO    63881

#1326641
GEORGE RUSSELL VARIAN
7 HAWK VIEW ST
PORTOLA VAQLLEY    CA    94028

#1326642
GEORGE RUSSIN
32 ROYAL AVE
BUFFALO    NY    14207-1409

#1326643
GEORGE S ALEXEE
3480 ALMERINDA DR R5
CANFIELD    OH    44406-9203

#1326644
GEORGE S ATEBARA & JUNE
K ATEBARA JT TEN
275 PONAHAWAI ST
HILO     HI    96720-3074

#1326645
GEORGE S BALUNEK
35901 DETROIT RD
AVON    OH    44011-1652

#1326646
GEORGE S BELL
750 B WOODARD RD
WINDSOR    NC    27983-8952

#1326647
GEORGE S BUCK
607-100TH ST
BELLEVUE     WA    98004-6525

#1326648
GEORGE S BUNIACK
1517 S HURDS CORNER RD
CARO    MI    48723-9458

#1326649
GEORGE S BURT
ROUTE 7 BOX 5500
NACOGDOCHES TX    75961-9598

#1326650
GEORGE S BURTON & SILVIA J
BURTON TR THE BURTON FAMILY
REV LIVING TRUST UA 11/10/88
29061 SADDLEBROOK DR
AGOURA HILLS    CA    91301-1630

#1326651
GEORGE S CAMP & MARIAN F
CAMP JT TEN
403 KEECH
ANN ARBOR    MI    48103-5534

#1326652
GEORGE S CELINSKI & JOANNE R
CELINSKI JT TEN
2319 CRESTVIEW DR
NEW BERN    NC    28562-9059

#1326653
GEORGE S COOPER JR
22 GREGORY LANE
WARREN TOWNSHIP   NJ    07059-5031

#1326654
GEORGE S CRONK III
569 S 100 WEST
FRANKLIN    IN    46131-8433

#1326655
GEORGE S EVANS
1525 MYERS RD
MYERS ROAD
INDIANA     PA    15701-6341

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326656
GEORGE S EVANS & GERTRUDE A
EVANS JT TEN
1525 MYERS RD
INDIANA     PA    15701-6341

#1326657
GEORGE S EVANS JR
1525 MYERS ROAD
INDIANA     PA    15701-6341

#1326658
GEORGE S FEAD JR & JUDITH
ANN FEAD JT TEN
328 INDIAN HILLS TRAIL
MARIETTA   GA    30068-4052

#1326659
GEORGE S FILOS & LILLIAN J
FILOS TRUSTEES U/A DTD
04/20/92 FILOS FAMILY TRUST
317 GLADSTONE BLVD
ENGLEWOOD  FL    34223-1913

#1326660
GEORGE S FILOS & LILLIAN J
FILOS TRUSTEES UA FILOS
FAMILY TRUST DTD 04/20/92
317 GLADSTONE BLVD
ENGLEWOOD  FL    34223-1913

#1326661
GEORGE S FORBES JR
W-3235 CREEKVIEW LANE
APPLETON   WI    54915-8169

#1326662
GEORGE S GADDA
2060 ROCK HAVEN DR
RENO    NV    89511-8619

#1326663
GEORGE S GIBBS
RR 4 BOWMANVILLE    ON    L1C 3K5
CANADA

#1326664
GEORGE S GIOURGAS & PEGGY
GIOURGAS JT TEN
7740 SW 175TH ST
MIAMI     FL    33157

#1326665
GEORGE S GROFF
7846 GOWANDER STATE RD
EDEN    NY    14057-9660

#1326666
GEORGE S HERR & MILDRED E
HERR JT TEN
4441 PELTON ROAD
CLARKSTON  MI    48346-3830

#1326667
GEORGE S HILES JR
24358 OAKLAWN PLANTATION
PASS CHRISTIAN    MS    39571-8970

#1326668
GEORGE S HOEHN
1255 STILLSON RD
FAIRFIELD    CT    06430-3067

#1326669
GEORGE S IKUTA
4304 SE 1ST PLACE
RENTON   WA    98059-5225

#1326670
GEORGE S JOHNSON
C/O JAN JOHNSON
33 SOUTHFIELD AVENUE
DOBBS FERRY   NY    10522-2703

#1326671
GEORGE S JOSLIN
BOX 3
MC MINNVILLE     TN    37111-0003

#1326672
GEORGE S KLIPICH & AGNES
C KLIPICH JT TEN
52444 PORTAGE RD
SOUTH BEND    IN    46628-9305

#1326673
GEORGE S LEE &
PENNY W LEE JT TEN
62 CONGRESS ST
JERSEY CITY    NJ    07307

#1326674
GEORGE S LEWIS &
MARY C MONTABANA TR
KENNETH C LEWIS TRUST
U/A 3/19/91
14507 WATERSIDE DR
CHARLOTTE   NC    28278-7354

#1326675
GEORGE S LUBRANO
35 PLYMOUTH
MINEOLA   NY    11501-3423

#1326676
GEORGE S MACKOOL TR
GEORGE S MACKOOL TRUST
26106 FAIRFIELD
WARREN  MI    48089

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326677
GEORGE S MCCULLOM
407 JOHNSTON CT
RAYMORE    MO    64083-9246

#1326678
GEORGE S NASH & MARY E NASH JT TEN
200 BURNSIDE DR
TONAWANDA NY    14150-4424

#1326679
GEORGE S OLSZYK
310 CUSTIS ST.
CREW VA    23930

#1326680
GEORGE S OWENS
9080 OPOSSUM RUN RD
LONDON OH    43140-8628

#1326681
GEORGE S PANZOFF
7861 TERRI
WESTLAND MI    48185-9449

#1326682
GEORGE S PAPROCKI & CAROLINE
A PAPROCKI JT TEN
5429 SO 20TH ST
MILWAUKEE    WI    53221-4369

#1326683
GEORGE S PETROF
11104 BRUNSWICK AVE
CLEVELAND OH    44125-3119

#1326684
GEORGE S PODURGIEL
6040 BLVD E
WEST NEW YORK NJ    07093-3825

#1326685
GEORGE S RAMSINI
10733 ROCK ROSE PL
MORENO VALLEY CA    92557-4227

#1326686
GEORGE S SALZMANN
29 MT AUBURN ST
CAMBRIDGE MA    02138-6031

#1326687
GEORGE S SAVRAMIS &
VASILIA G SAVRAMIS TR
GEORGE & VASILIA SAVRAMIS REV
TRUST UA 05/10/96
16 LIBERTY RUN UNIT B
LACONIA    NH    03246

#1326688
GEORGE S SCHERER
1861 FELICITY LN
HELLERTOWN PA    18055

#1326689
GEORGE S SCHWARTZ
305 FAIRHAVEN ST
FLORENCE SC    29501-8728

#1326690
GEORGE S SCOTT &
SUE ANN SCOTT JT TEN
7520 E 38TH ST
INDIANAPOLIS    IN    46226-5826

#1326691
GEORGE S SMELTZER
6505-202 QUIET HOURS
COLUMBIA MD    21045-4930

#1326692
GEORGE S SPINK & DORIS S SPINK TRS
U/A DTD 12/13/00
SPINK FAMILY REVOCABLE TRUST
1144 MIFFLIN AVE
ASHLAND OH    44805

#1326693
GEORGE S STEFAN
1730 PALMA RD
BULHEAD AZ    86442-5937

#1326694
GEORGE S STURGES &
GERALDINE M STURGES JT TEN
1608 SCHOONER PT
WILLIS    TX    77318-9353

#1326695
GEORGE S SWITRAS & GOLDIE I
SWITRAS JT TEN
22485 MAPLE
ST CLAIR SHORES    MI    48081-2360

#1326696
GEORGE S TANNER
2932 KENTUCKY AVENUE
SALT LAKE CITY    UT    84117-5510

#1326697
GEORGE S THOMAS & CYNTHIA
THOMAS JT TEN
47550 FORTON
NEW BALTIMORE    MI    48047-3443

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326698
GEORGE S TRACY
1912 CONDE
JANESVILLE    WI    53546-5738

#1326699
GEORGE S VERNATCHI &
ELIZABETH M VERNATCHI JT TEN
1941-65TH AVE
SACRAMENTO  CA    95822-4806

#1326700
GEORGE S WALSH
600 NORFOLK AVE
VIRGINIA BEACH    VA    23451-4419

#1326701
GEORGE S WELLER
1640 BAUST CHURCH RD
UNION BRIDGE    MD    21791-9728

#1326702
GEORGE S YOUNG
707 CLOVERDALE
CINCINNATI    OH    45246-2113

#1326703
GEORGE SAMARJIA
BOX 6387
SPRING HILL    FL    34611-6387

#1326704
GEORGE SAMPAR
18516 BONNIE LANE
STRONGSVILLE    OH    44136-4222

#1326705
GEORGE SANKY & BERTHA A
SANKY JT TEN
27 FOREST VIEW DR
NORTH PROVIDENCE    RI    02904-3030

#1326706
GEORGE SARONSEN
24 SHERWOOD DR
LAKEWOOD  NJ    08701-5221

#1326707
GEORGE SATORI & MIRA SATORI JT TEN
610 PARK AVE
SOUTH BEND    IN    46616-1334

#1326708
GEORGE SATTERTHWAITE JR
39 WEST AVE
OLD BRIDGE    NJ    08857-3823

#1326709
GEORGE SAUNDERS & PATRICIA
SAUNDERS JT TEN
31992 LAKE ROAD
AVON LAKE    OH    44012-1937

#1326710
GEORGE SAVVA
57 COLONIAL ST
HARTFORD    CT    06106-3304

#1092583
GEORGE SCAGLIONE
5 NIPPON CT
MONTVILLE    NJ    07045-9034

#1092584
GEORGE SCHEIPNER
4416 BOULDER
STERLING HEIGHTS    MI    48310-3121

#1326711
GEORGE SCHEMMEL
27083 ROAN
WARREN  MI    48093-4611

#1326712
GEORGE SCHMIDT TR
GEORGE W SCHMIDT JR LIVING
TRUST UA 10/08/98
W11135 LAKEVIEW DR
MERRIMAC  WI    53561-9618

#1326713
GEORGE SCHOBER
344 WARREN AVENUE
CINCINNATI    OH    45220-1135

#1326714
GEORGE SCHWARTZ TRUSTEE U/A
DTD 09/30/93 GEORGE SCHWARTZ
REVOCABLE TRUST
67 BURNS ST
NEW BEDFORD    MA    02740-1440

#1326715
GEORGE SCOTT
105 CHADWICK DR
ROCHESTER  NY    14618-4441

#1326716
GEORGE SCURRY JR
19957 BENTLER
DETROIT    MI    48219-1322

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1326717
GEORGE SEALY LIVERMORE
BOX 5629
PORTLAND   OR   97228-5629

#1326718
GEORGE SEBAK
103 BARRY LANE
NORTHFIELD   OH   44067-2747

#1326719
GEORGE SENWOO CHING &
ROSALINE J CHING JT TEN
415 WATERBURY CIR
CINCINNATI   OH   45231-2729

#1326720
GEORGE SHACK
20022 GRIGGS
DETROIT   MI   48221-1063

#1326721
GEORGE SHAFFER CUST MATTHEW
S SHAFFER UNDER VA UNIF
TRANSFERS TO MINORS ACT
BOX 487
WOODSTOCK   VA   22664-0487

#1326722
GEORGE SHAMMAS TR
GEORGE SHAMMAS LIVING TRUST
UA 05/28/96
438 SADDLE LN
GROSSE POINTE WOOD   MI   48236-2729

#1326723
GEORGE SHANKLE
487 SO OGDEN
COLS   OH   43204-3149

#1326724
GEORGE SHAVER
11260 COUNTY RD 4
SWANTON   OH   43558-9507

#1326725
GEORGE SHEMKO JR
22622 CHIPPEWA
DETROIT   MI   48219-1178

#1326726
GEORGE SHERROD
6621 SEMINOLE CIR
FAIRFIELD   AL   35064-1127

#1326727
GEORGE SHEWCHUK
6196 THORMAN ROAD
PORT CHARLOTTE   FL   33981-5529

#1326728
GEORGE SMALLOWITZ &
ROSALYN SMALLOWITZ JT TEN
51 OLD FIELD
ROSLYN   NY   11576-2834

#1326729
GEORGE SMITH
19162 MONTROSE
DETROIT   MI   48235-2309

#1326730
GEORGE SMITH
1975 BROOKSIDE BLVD
WINNIPEG   MB   R3E ITO
CANADA

#1326731
GEORGE SMITH &
FLORIDA M SMITH TR
GEORGE & FLORIDA SMITH FAM
TRUST UA 06/27/97
2805 VIA AVANTI ST
HENDERSON   NV   89014-1419

#1326732
GEORGE SMITH &
FLORIDA M SMITH TR GEORGE
SMITH & FLORIDA M SMITH FAM
TRUST UA 06/27/97
2805 VIA AVANTI ST
HENDERSON   NV   89014-1419

#1326733
GEORGE SNODGRASS CUST
RICHARD F SNODGRASS
UNIF GIFT MIN ACT TX
808 E CANTON ROAD
EDINBURG   TX   78539

#1326734
GEORGE SPARACINO
1973 OAKDALE
WARREN   OH   44485-1435

#1326735
GEORGE SPARACINO & MARY
SPARACINO JT TEN
1973 OAKDALE
WARREN   OH   44485-1435

#1326736
GEORGE SPENCER LUCAS
BOX 3154
PINEHURST   NC   28374-3154

#1326737
GEORGE SPIELHAUPTER & ANN
SPIELHAUPTER TRS U/A DTD 10/18/02
FBO THE SPIELHAUPTER FAMILY
LIVING TRUST
105 REDFOX CT
ROSCOMMON MI   48653

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1326738
GEORGE STANLEY FRY &
JEANETTE F FRY TRUSTEES U/A
DTD 12/29/92 GEORGE STANLEY
FRY & JEANETTE F FRY TRUST
BOX 18
POINT LOOKOUT    MO    65726-0018

#1326739
GEORGE STATHAS
105 ST MATTHEWS
GREEN BAY    WI    54301-2909

#1326740
GEORGE STECHEL TR U/A DTD 11/22/00
GEORGE STECHEL REVOCABLE TRUST
100 LAKESHORE DR APT 954
NORTH PALM BEACH    FL    33408

#1326741
GEORGE STEPHEN ARGIRIS
10168 BARONESS AVE
SAN DIEGO    CA    92126

#1326742
GEORGE STOLT
6806 PLEASANT HILL
BRADENTON  FL    34203-7802

#1326743
GEORGE STRATIGAKIS &
WILMA STRATIGAKIS JT TEN
438 GARDENVIEW DR
YOUNGSTOWN OH    44512-6509

#1326744
GEORGE STUART THOMPSON
14650 CLAYTON ROAD
BALLWIN    MO    63011-2657

#1326745
GEORGE SUJAK
3741 RENAS RD
GLADWIN  MI    48624-8959

#1326746
GEORGE SULLIVAN
3525 SILSBY RD
UNIVERSITY HT    OH    44118-3619

#1326747
GEORGE SUTTLE JR
596 LATESBY LANE
WILLIAMSBURG    VA    23185

#1326748
GEORGE SUYEOKA & IRENE
SUYEOKA JT TEN
699 SHERIDAN RD
EVANSTON  IL    60202-2533

#1326749
GEORGE SWOFFORD MUSSER
60 BROADWAY RD
WARREN  NJ    07059-5002

#1326750
GEORGE SZPUNAR & DOLORES D
SZPUNAR JT TEN
26730 HASS
DEARBORN HEIGHTS  MI    48127-3932

#1326751
GEORGE T ALEXANDER
943 GAIL AVE
FAIRFIELD    OH    45014-1801

#1326752
GEORGE T ALLEN & ELIZABETH
ALLEN JT TEN
13 CRANE NECK ST
WEST NEWBURY  MA    01985-1841

#1092592
GEORGE T BARTON & MARY T BARTON &
DTD 9/29/03
MARGARET E CONNOR TRS U/A
GEORGE T BARTON
2003 REVOCABLE TRUST
1262 EAST 32ND ST
BROOKLYN  NY    11210

#1326753
GEORGE T BASHAM
3780 TEXTILE
YPSILANTI    MI    48197-9010

#1326754
GEORGE T BASHAM &
GERALDINE BASHAM JT TEN
3780 TEXTILE
YPSILANTI    MI    48197-9010

#1326755
GEORGE T BIITTNER & LINDA
BIITTNER JT TEN
5531 HARBORAGE DRIVE
FORT MYERS    FL    33908-4547

#1326756
GEORGE T BRAY & CAROL D BRAY JT TEN
3254 VALLEY VIEW LANE
SAN ANTONIO    TX    78217-5140

#1326757
GEORGE T BRIERLEY
87 HIGH RD
KENSINGTON    CT    06037-1235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1326758
GEORGE T BRUNNER & LORETTA F
BRUNNER JT TEN
35 ETON ROAD
TOMS RIVER    NJ    08757-4354

#1326759
GEORGE T BURTON
14358 FIELDING ST
DETROIT    MI    48223-2728

#1326760
GEORGE T CALLAHAN &
LUCILLE G CALLAHAN TR
GEORGE T CALLAHAN TRUST
UA 06/05/98
2084 JEFFREY LN
ELGIN    IL    60123-5721

#1326761
GEORGE T CARPENTER
163 MAUREEN DR
BRISTOL    CT    06010-2921

#1326762
GEORGE T CARPENTER CUST
GEORGE EDWARD CARPENTER UNIF
GIFT MIN ACT CONN
163 MAUREEN DR
BRISTOL    CT    06010-2921

#1326763
GEORGE T CARPENTER CUST
SARAH CARPENTER UNIF GIFT
MIN ACT CONN
163 MAUREEN DR
BRISTOL    CT    06010-2921

#1326764
GEORGE T CHARBONNEAU &
THERESA P CHARBONNEAU JT TEN
1130 MACKINAW RD
LINWOOD    MI    48634-9543

#1326765
GEORGE T CHASE 3RD
85 HILLSIDE RD
POUGHQUAG  NY    12570-5004

#1326766
GEORGE T CHUCALES & KITSA
CHUCALES CO-TRUSTEES UA
CHUCALES FAMILY LOVING TRUST
DTD 06/08/90
2785 BRADY LANE
BLOOMFIELD HILLS    MI    48304-1728

#1326767
GEORGE T COCHRAN
10518 STORMHAVEN WAY
INDIANAPOLIS    IN    46256-9558

#1326768
GEORGE T CRAWFORD
BOX 1445
BARBOURVILLE    KY    40906-5445

#1326769
GEORGE T DAILY
2741 S BENHAM RD
VERSAILLES    IN    47042-8416

#1326770
GEORGE T DE LONG
6064 TORRINGTON DRIVE
RENO    NV    89511-8518

#1326771
GEORGE T DE PLAUNTY
2910 GRANGER RD
OXFORD    MI    48371

#1326772
GEORGE T DEVERTER
1060 BIRD ST
BIRMINGHAM    MI    48009-2060

#1326773
GEORGE T DEVERTER & MARJORIE
D DEVERTER JT TEN
1060 BIRD
BIRMINGHAM    MI    48009-2060

#1326774
GEORGE T DICK
HC 76 BOX 1906
PITTSBURG    MO    65724

#1326775
GEORGE T DIMZA &
VIRGINIA E DIMZA TR
GEORGE T DIMZA TRUST
UA 10/20/94
927 CLAYTONBROOK #3
BALLWIN    MO    63011

#1326776
GEORGE T DRUMMOND &
DORIS W PANIERE JT TEN
BOX 231
GEORGETOWN MD    21930-0231

#1326777
GEORGE T DRYHURST & BEVERLY
A DRYHURST JT TEN
620 SULLIVAN ROAD
WESTMINSTER   MD    21157-3364

#1326778
GEORGE T DUFFY
147 PLEASANT ST
APT D
MELROSE    MA    02176-5133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326779
GEORGE T DUGAZON JR
353 SIOUX DR
ABITA SPRINGS      LA      70420-3330

#1326780
GEORGE T ENGLISH
4126 ASHMORE ROAD
COLUMBUS  OH    43220-4610

#1326781
GEORGE T ENGLISH TOD
JAMES H COSS
SUBJECT TO STA TOD RULES
4126 ASHMORE RD
COLUMBUS  OH    43220

#1326782
GEORGE T ESHERICK
8224 BURNING TREE ROAD
BETHESDA    MD    20817-2906

#1326783
GEORGE T ESHERICK CUST
ANDREW CLINTON ESHERICK
UNIF TRANS MIN ACT MD
214 INDIAN SPRINGS DR
SILVER SPRING      MD    20901-3114

#1326784
GEORGE T ESSY JR
6079 N VASSAR RD
FLINT      MI      48506-1235

#1326785
GEORGE T FERREE
6658 EMILY LN
LOCKPORT   NY    14094-9493

#1326786
GEORGE T GOWAN
2605 CHEVERNY
MCKINNEY  TX    75070-4744

#1326787
GEORGE T GRAY
558 CONNER CREEK DRIVE
FISHERS    IN    46038-1814

#1326788
GEORGE T HANSON
6608 RIDGE MOORE DR
DORAVILLE     GA    30360-1521

#1326789
GEORGE T HENRETTY
3968 ROBINA
BERKLEY  MI    48072-3432

#1326790
GEORGE T HOOKS & JUNE L
HOOKS JT TEN
5122 SUMMERELL AVE.
GASTONIA   NC    28056-8582

#1092595
GEORGE T HOUGH
1322 SHILOH TRAIL EAST
KENNESAW  GA    30144-2044

#1326791
GEORGE T JACOB & EDNA S
JACOB JT TEN
7040 NORTH 1ST AVE
TUCSON   AZ    85718-1006

#1326792
GEORGE T KALASHIAN &
KATHERINE KALASHIAN & ARAM
KALASHIAN JT TEN
31 GARDEN ST
WESTNEWBURY MA    01985-1716

#1326793
GEORGE T KENNEDY & MICHELLE
L SODERBERG JT TEN
9820 E SHORE DR
WILLIS      TX    77318-6632

#1326794
GEORGE T KENNEDY AS CUST FOR
MICHELLE L KENNEDY U/THE
MICH UNIFORM GIFTS TO MINORS
ACT
9820 E SHORE DR
WILLIS          TX    77318-6632

#1326795
GEORGE T KENNEY
8900 OAK LN
FORT WASHINGTON  MD    20744-4854

#1326796
GEORGE T KING
4203 CLOUGH LN
CINCINNATI      OH    45245-1710

#1326797
GEORGE T KLINE
715 LAYTON RD
ANDERSON  IN    46011-1523

#1326798
GEORGE T KREBS
5821 E SYLVIA
SCOTTSDALE  AZ    85254

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

#1326799
GEORGE T LAMBERT & MARY
S LAMBERT COMMUNITY
PROPERTY
BOX 1028
PATTERSON    CA    95363-1028

#1326800
GEORGE T LAWRENCE JR &
MAUREEN ANNE LAWRENCE JT TEN
136 ONECK LN
WESTHAMPTON BCH   NY    11978-1923

#1326801
GEORGE T LEACH
6226 DERBTSHIRE
INDIANAPOLIS    IN    46227-4742

#1326802
GEORGE T LEWIS
7328 S EUCLID
CHICAGO    IL    60649-3130

#1326803
GEORGE T LOKER JR
5610 S SHORE DR
WHITEHALL    MI    49461

#1326804
GEORGE T LONG
8311 CRICKET LAKE DRIVE
CHARLOTTE   NC    28277-9841

#1326805
GEORGE T LONG &
GAIL W LONG JT TEN
9024 SAINT LUCINDA LANE
CHARLOTTE    NC    28277-8662

#1326806
GEORGE T LOWE
RT 2 BOX 223
CLINTWOOD    VA    24228-9642

#1326807
GEORGE T MICHAELS
132 MAIN STREET
CHESTER    NY    10918-1325

#1326808
GEORGE T MIHALOW
RT 130 CATHY LANE
BURLINGTON    NJ    08016

#1326809
GEORGE T MITCHELL
2516 MAPLEWOOD ST
SAGINAW    MI    48601-3940

#1326810
GEORGE T MORAY
859 COUNTRY CLUB DR
PITTSBURGH    PA    15228-2605

#1326811
GEORGE T MORROW II & JOAN S
MORROW JT TEN
5580 OLD MARKET RD
EXCELSIOR    MN    55331-7000

#1326812
GEORGE T MUELLER
48 HOLY FAMILY RD
APT 317
HOLYOKE    MA    01040-2770

#1326813
GEORGE T MYERS
202 GROVE BLVD
FREDERICK    MD    21701-4811

#1326814
GEORGE T PASLEY
44 AFTON STREET
ROCHESTER    NY    14612-5102

#1326815
GEORGE T PAWELCZYK
2OLD TURNPIKE RD
BRISTOL    CT    06010-2811

#1326816
GEORGE T PLUNKETT
260 WILLIAMSBURG WAY
FAYETTEVILLE    GA    30214-2104

#1326817
GEORGE T POPOVICE
1202 SWEENEY STREET
NO TONAWANDA  NY    14120-4855

#1326818
GEORGE T REICHARD
125 MELODLY LN D
COSTA MESA    CA    92627

#1326819
GEORGE T REYNOLDS
2720 BLACKHAWK RD
KETTERING    OH    45420-3827

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326820
GEORGE T RICKETT
1030 ALLEN BROOK LANE
ROSWELL    GA    30075-2983

#1326821
GEORGE T RIGGS
2020 WEST FRENCHLINE
SANDUSKY   MI    48471-9438

#1326822
GEORGE T RUPERT &
ARLENE M RUPERT JT TEN
11 DAVISON DR
E BRUNSWICK   NJ    08816-2372

#1326823
GEORGE T SCHALK
5118 COUNTY RD 534
POPLAR BLUFF    MO    63901-9481

#1326824
GEORGE T SLADETZ
13291 LUCY LAKE LANE
MINOCQUA   WI    54548-9659

#1326825
GEORGE T SNYDER
76241 OLD 21 RD
KIMBOLTON    OH    43749

#1326826
GEORGE T STENTON
6 JOHN PENN BLDG
TURNERSVILLE    NJ    08012-2233

#1326827
GEORGE T STRICKO
678 MAHAN DENMAN RD N E
BRISTOLVILLE    OH    44402-9750

#1326828
GEORGE T TAYLOR
19510 S W 87TH AVE
MIAMI    FL    33157

#1326829
GEORGE T VAN BUSKIRK IV
1518 VALIANT DR
GREENVILLE    TN    37745-6446

#1326830
GEORGE T VANCE & NORMA J
VANCE JT TEN
283 DUTCH LANE
PITTSBURGH    PA    15236-4342

#1326831
GEORGE T WALKER
18 FAIRVIEW AVE
MT POCONO    PA    18344-1612

#1326832
GEORGE T WERNER & NANCY C
WERNER JT TEN
1435 N TROOPER RD RT
NORRISTOWN    PA    19403-3862

#1326833
GEORGE T WHITE JR
68 WOOD RUN COMMONS
ROCHESTER NY    14612

#1326834
GEORGE T WHITEMAN
1060 PARTRIDGE PT RD NORTH
ALPENA    MI    49707-5103

#1326835
GEORGE T WILEY
6115 ARNSBY PLACE
CINCINNATI    OH    45227-2901

#1326836
GEORGE T WOELFLIN &
CYNTHIA S WOELFLIN JT TEN
1536 CARSON DR
HOMEWOOD IL    60430-4017

#1326837
GEORGE T WRIGHT
3034 RATTALEE LAKE RD
HOLLY    MI    48442

#1326838
GEORGE T YATSKO JR
2035 MATTINGLY RD
HINCKLEY    OH    44233-9428

#1326839
GEORGE TALAGANIS &
DOROTHY TALAGANIS JT TEN
7761 INDIAN TRL
POLAND    OH    44514-2667

#1326840
GEORGE TATOOLE & SHIRLEY
M TATOOLE JT TEN
7849 OAK RIDGE DRIVE
PALOS PARK    IL    60464-1968

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326841
GEORGE TAYLOR HESS
9815 BELINDER RD
LEAWOOD   KS    66206-2450

#1326842
GEORGE TESSERIS
985 NORTHGATE DR
EAST LANSING    MI    48823-2185

#1326843
GEORGE THEODORE SMELTZER
1100 BELLOWS AVE BOX 142
FRANKFORT    MI    49635-9123

#1326844
GEORGE THOMAS DAVIS JR
BOX 277
SWAN QUARTER  NC    27885-0277

#1326845
GEORGE THOMPSON
4345 GLENCAIRN LN
INDIANAPOLIS    IN    46226-3054

#1326846
GEORGE THURBER SCOTT JR
35 COVENTRY COURT
BULFTON    SC    29910-5706

#1326847
GEORGE TOLLIVER
801 REIN AVE
ORANGE   TX    77630-3974

#1326848
GEORGE TOMSKY
54 LA GRANGE STREET
RARITAN    NJ    08869-1941

#1326849
GEORGE TOSCAS & MERRY
TOSCAS JT TEN
10544 S SEELY
CHICAGO    IL    60643-2633

#1326850
GEORGE TOUMAZOS
BOX 773
WARREN  OH    44482-0773

#1326851
GEORGE TRANFIELD
270 LOGAN DR
HATFIELD    PA    19440-3337

#1326852
GEORGE TRUZA JR &
CORNELIA TRUZA TR
GEORGE TRUZA JR & CORNELIA
TRUZA 1998 TRUST UA 10/15/98
4744 ORCHARD RIDGE DR
TROY    MI    48098-4121

#1326853
GEORGE TUHACEK
3394 31ST ST SW
GRANDVILLE    MI    49418-1486

#1326854
GEORGE TURNER
19330 FLEMING AVENUE
DETROIT    MI    48234-1315

#1326855
GEORGE U SELINA JR
APT E-216
25810 COCKLESHELL
BONITA SPRINGS    FL    34135-7761

#1326856
GEORGE UDZBINAC
417 PENTILLY COURT
ST CLAIR BEACH    ON    N8N 4L6
CANADA

#1326857
GEORGE V BIANCHINI & MAXINE
G BIANCHINI JT TEN
5257 E 78TH PL
INDIANAPOLIS    IN    46250-2312

#1326858
GEORGE V BOSELLI
15 POINTE OF WOODS DRIVE NORTH
PARLIN    NJ    08859

#1326859
GEORGE V BRUNDAGE & BETTY J
BRUNDAGE JT TEN
3890 KELLER RD
HOLT    MI    48842-1822

#1326860
GEORGE V CRAWFORD & WYNELLE
N CRAWFORD JT TEN
7260 SW 130 ST
MIAMI    FL    33156-5363

#1326861
GEORGE V DERISLEY
28201 DIESING DRIVE
MADISON HEIGHTS    MI    48071-4567

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1326862
GEORGE V DERISLEY & LOIS
JEAN DERISLEY JT TEN
28201 DIESING DRIVE
MADISON HEIGHTS    MI    48071-4567

#1326863
GEORGE V ELTGROTH &
JACQUELINE ELTGROTH JT TEN
BOX 71295
LAS VEGAS    NV    89170-1295

#1326864
GEORGE V EVANS
BOX 997
EXPERIMENT    GA    30212-0997

#1326865
GEORGE V FIELDS
7205 FARNHAM RD
MEMPHIS    NY    13112-8766

#1326866
GEORGE V GIBSON
2467 N AINGER RD
CHARLOTTE    MI    48813-8848

#1326867
GEORGE V HILDERBRANDT
9310 SE 164TH PL
SUMMERFIELD    FL    34491-5896

#1326868
GEORGE V HOWELL
12 BROOKER CT
ST PETERS    MO    63376-4907

#1326869
GEORGE V KELLER 3RD
843 E MEADOW LARK ST
SPRINGFIELD    MO    65810-2955

#1326870
GEORGE V LETSCH
5 MADISON AVENUE
AVENEL    NJ    07001-1418

#1326871
GEORGE V MCGREW
RTE 1 BOX 66
SENATH    MO    63876-9701

#1326872
GEORGE V NELSON
3239 MAGNOLIA AVE
BALTIMORE    MD    21227-2130

#1326873
GEORGE V PALERMO &
SALLY ANN PALERMO JT TEN
8 BRIELLE RD
N GRAFTON    MA    01536-1167

#1326874
GEORGE V PARKER TR
PARKER RESIDUAL TRUST
UA 10/13/92
6904 DAISY LN
CITRUS HGTS    CA    95621-8315

#1326875
GEORGE V PASKAUCHAS
1622 LINVILLE
WESTLAND    MI    48186-4171

#1326876
GEORGE V SCHABOWSKI JR
6748 N 700 W
SHARPSVILLE    IN    46068-9232

#1326877
GEORGE V SPROGIS CUST TANYA
SPROGIS UNIF GIFT MIN ACT
OHIO
37 LUSARD ST
PAINESVILLE    OH    44077-3506

#1326878
GEORGE V STAUFFER
7818 PINES RD
SHREEVEPORT    LA    71129-4402

#1326879
GEORGE V THEODORE
135 WEAVERVILLE RD
DOYLESTOWN OH    44230-9605

#1326880
GEORGE V WALKER & GLADYS M
WALKER JT TEN
178 FALCON ST
EAST BOSTON    MA    02128-2509

#1326881
GEORGE VALCHAR
311 SO BALD HILL ROAD
NEW CANAAN    CT    06840-2915

#1326882
GEORGE VASQUEZ
6010 S MOODY
CHICAGO    IL    60638-4310

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326883
GEORGE VASS
7927 DAVIS ST
MORTON GROVE   IL      60053-1822

#1326884
GEORGE VENETTIS
14459 MERCI LANE
STERLING HEIGHTS     MI     48313

#1326885
GEORGE VIEIRA & MARIE C
VIEIRA JT TEN
7280 SAGAMORE
CLARKSTON   MI      48346-1260

#1326886
GEORGE VILLEGAS JR
1483 MT PALOMAR DR
SAN JOSE     CA    95127-4724

#1326887
GEORGE VOROBEL & MARY
ANN VOROBEL JT TEN
5110 N W 48 AVENUE
COCONUT CREEK   FL      33073-4905

#1326888
GEORGE VUCANOVICH TRUSTEE
U/A DTD 06/02/92 THE GEORGE
VUCANOVICH TRUST
2542 MCHUGH LN
HELENA     MT     59601-0248

#1326889
GEORGE W ADAMS & DOLORES
ADAMS JT TEN
S-4828 LAKE SHORE RD
HAMBURG   NY     14075-5550

#1326890
GEORGE W AIKEN
600 RIDGE AVE
KENNETT SQUARE    PA      19348-3406

#1326891
GEORGE W AINSCOW & ELIZABETH
C AINSCOW TR U/A DTD
10/01/92 AINSCOW TRUST
1508 VERMEER DR
NOKOMIS   FL     34275-4472

#1326892
GEORGE W ALEXANDER &
MARINA ALEXANDER JT TEN
1172 ASH ST
WINNETKA    IL     60093-2104

#1326893
GEORGE W ALVERS
323 WARREN ST
BOX225
WILSON     NY    14172-9518

#1326894
GEORGE W AMBELLAN
3790 N HONEY LOCUST DRIVE
BEVERLY HILLS      FL     34465-3384

#1326895
GEORGE W ANDERSON
731 ELEANOR AVE
DAYTON   OH    45408-1226

#1326896
GEORGE W BABCOCK
2712 N WEST RIVER DR
JANESVILLE     WI     53545-8334

#1326897
GEORGE W BAER JR
4051 MCCLURE EAST RD
NEWTON FALLS   OH    44444-9722

#1326898
GEORGE W BARNETT
8011 COLFAX
DETROIT    MI     48204-3505

#1326899
GEORGE W BARRETT
ROUTE 1
KERSHAW   SC    29067-9801

#1326900
GEORGE W BARROWCLOUGH
303 SICOMAC AVE APT 30
WYCKOFF   NJ    07481-2177

#1326901
GEORGE W BARSA
119 LENOX AVE
DEMAREST   NJ    07627-2112

#1326902
GEORGE W BATES TR
GEORGE BATES TRUST
U/A DTD 7/19/02
4315 DON FELIPE DR
LOS ANGELES    CA     90008

#1326903
GEORGE W BEAN III
2016 WINDSOR PL
FORT WORTH   TX    76110-1758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1326904
GEORGE W BECK II & MARIAN
BECK EDWARDS & GEORGE W BECK
IV JT TEN
BOX 2071
GRAPEVINE    TX    76099-2071

#1326905
GEORGE W BECKMAN
24496 OLD MEADOW RD
SEAFORD   DE    19973-7912

#1326906
GEORGE W BEIL &
MARTHA Y BEIL JT TEN
6 COUNTRY CLUB LANE
GREENVILLE    PA    16125

#1326907
GEORGE W BIEBER &
NICOLE BIEBER JT TEN
674 LAVA FALLS DRIVE
LAS VEGAS    NV    89110-4005

#1326908
GEORGE W BISCOE &
TERESA C BISCOE TR
GEORGE W BISCOE REVOCABLE
LIVING TRUST UA 02/09/96
11 GRUBER DR
GLEN COVE   NY    11542-3202

#1326909
GEORGE W BOATRIGHT
1601 PINELOG RD
AIKEN     SC    29803-5722

#1326910
GEORGE W BOWMAN & MARY
ANN BOWMAN JT TEN
9174 GILLMAN
LIVONIA    MI    48150-4147

#1326911
GEORGE W BRIGGS
7932 PHLOX ST
DOWNEY   CA    90241-4506

#1326912
GEORGE W BRINKMAN JR
598 DEAN RD
TEMPERANCE   MI    48182

#1326913
GEORGE W BROWN
720 PROVINCETOWN DR
NAPLES    FL    34104-8745

#1326914
GEORGE W BUDDRIUS & WILMA L
BUDDRIUS JT TEN
9008 SHOSHONE RD NE
ALBUQUERQUE  NM    87111-4626

#1326915
GEORGE W BUNCE
203 HAZELTON RD
OWOSSO  MI    48867-9027

#1326916
GEORGE W BURROUGHS & BERNADETTE
M BURROUGHS TRS GEORGE W BURROUGHS
& BERNADETTE M BURROUGHS REVOCABLE
LIVING TRUST U/A DTD 11/15/2001
2005 LOMBARDI DR
BLACKSBURG  VA    24060

#1092607
GEORGE W BURROUGHS & BERNADETTE M
BURROUGHS TRS U/A DTD 11/15/01
GEORGE W BURROUGHS & BERNADETTE M
REVOCABLE LIVING TRUST
2005 LOMBARDI DR
BLACKSBURG  VA    24060

#1326917
GEORGE W C REINSCHMIDT
3128 HEWITT AVENUE
LOUISVILLE     KY    40220-2226

#1326918
GEORGE W CARLISLE JR
817 WILLOTT RD
SAINT PETERS    MO    63376-2946

#1326919
GEORGE W CARLISLE JR & PEGGY
R CARLISLE JT TEN
817 WILLOTT RD
SAINT PETERS    MO    63376-2946

#1326920
GEORGE W CARLSON TR
GEORGE W CARLSON TRUST 2000
U/A DTD 12/04/2000
156 LA CRESCENTA DR
CAMARILLO   CA    93010

#1326921
GEORGE W CARTELL
4786 ROCKY RIVER DRIVE
CLEVELAND   OH    44135-3262

#1326922
GEORGE W CHESTNUT
118 QUAIL HOLLOW SE
WARREN   OH    44484-2323

#1326923
GEORGE W CHRISTMANN JR
5900 BABCOCK BLVD APT 24
PITTSBURGH    PA    15237-2554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1326924
GEORGE W CHRONISTER &
RUTH E CHRONISTER TR
GEORGE W CHRONISTER LIVING
TRUST UA 06/23/97
1410 VESTA DRIVE
HARRISBURG    PA    17112-1134

#1326925
GEORGE W CLARK
1311 LAKE PARK
BIRMINGHAM    MI    48009-1089

#1326926
GEORGE W CLARKE JR
234 RT 47 S
CAPE MAY COURT HSE    NJ    08210-2523

#1092608
GEORGE W CLARKSON
2924 E CROSS ST
ANDERSON  IN    46012-9597

#1326927
GEORGE W CLAYBORN
8977 STARVATION LAKE RD.
MANCELONA  MI    49659-9507

#1326928
GEORGE W CLIFFORD
430 HAWTHORNE ST
NEENAH   WI    54956-4624

#1326929
GEORGE W COLE & VIVIAN E
COLE JT TEN
7073 ROSEMARY
DEARBORN HEIGHTS   MI    48127-4608

#1326930
GEORGE W COLEMAN
BOX 187
CLIO    MI    48420-0187

#1326931
GEORGE W COLLINS
2402 DAUGHERTY LANE
CHATTANOOGA  TN    37421-1309

#1326932
GEORGE W COLLINS & SANDRA S
COLLINS JT TEN
2402 DAUGHERTY LANE
CHATTANOOGA   TN    37421-1309

#1326933
GEORGE W COLTON
718 DEARBORN AVE
DAYTON    OH    45408-1266

#1326934
GEORGE W COOK
BOX 600458
DALLAS    TX    75360-0458

#1326935
GEORGE W COOKUS
RT 3 BOX 122A1
MARTINSBURG   WV    25401-9546

#1326936
GEORGE W CRATER JR
15 GALLANT LANE
WILLINGBORO  NJ    08046-3327

#1326937
GEORGE W CRIMMINS JR
4509 KEITHSON DR
ARDEN HILLS    MN    55112-5785

#1326938
GEORGE W CROLL
BOX 142
NORTH STREET    MI    48049-0142

#1326939
GEORGE W CROSBY
1780 MILLVILLE RD
HAMILTON    OH    45013-4170

#1326940
GEORGE W CROSS
6625 LARRY LANE
BERKELEY    MO    63134-1319

#1326941
GEORGE W CRUM
2102 S RACCOON ROAD 25
YOUNGSTOWN OH    44515-5214

#1326942
GEORGE W CUMBERWORTH
5458 CHANTO
CLARKSTON    MI    48346-3502

#1326943
GEORGE W CURRY & MARTHA J
CURRY JT TEN
201 CARTER
TROY    MI    48098-4656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326944
GEORGE W DAVIDSON III
216 MAPLE AVE
2ND FLR
BARRINGTON   RI      02806-3406

#1326945
GEORGE W DAVIDSON JR
550 WEST PIERCE DRIVE
MACON   GA   31204-1644

#1326946
GEORGE W DAVIDSON JR &
DOLORES E DAVIDSON JT TEN
550 WEST PIERCE DRIVE
MACON   GA   31204-1644

#1326947
GEORGE W DAVIS
2059 RAVENWOOD AVENUE
DAYTON  OH   45406-2903

#1326948
GEORGE W DAVIS & JEAN M
DAVIS JT TEN
6551 FINCHLEY DR
INDPLS    IN   46250-2827

#1326949
GEORGE W DEFENTHALER &
JACQUELINE J DEFENTHALER TR
UA 11/11/88
BY GEORGE W DEFENTHALER
4823 PINE EAGLES DRIVE
BRIGHTON   MI   48116

#1326950
GEORGE W DEFFENDALL
811 WARREN ST
READING   PA   19601-1338

#1326951
GEORGE W DEVOE
5750 DAVEY AVE
CINCINNATI     OH   45224-2967

#1326952
GEORGE W DINGMAN
35486 COLUMBIA
WESTLAND  MI   48186-4275

#1326953
GEORGE W DOHERTY
BOX 786
LARAMIE   WY   82073-0786

#1326954
GEORGE W DONALDSON
1610 HOLMAN AVE
COVINGTON  KY   41011-2940

#1326955
GEORGE W DORAN
8177 WILSON RD
MONTROSE  MI   48457-9139

#1326956
GEORGE W DRAEGER
2105 CANTERBURY ROAD
WESTLAKE   OH   44145-3229

#1326957
GEORGE W DRAEGER & ANN K
DRAEGER JT TEN
2105 CANTERBURY ROAD
WESTLAKE   OH   44145-3229

#1326958
GEORGE W DUDDERAR III CUST
SUSAN BOYER DUDDERAR UNIF
GIFT MIN ACT PA
4100 ABELIA COURT
ARLINGTON  TX   76017-4601

#1326959
GEORGE W DUNN
15 COVEY LANE
COVINGTON  GA   30016

#1326960
GEORGE W DUNN & MADELYNNE A
DUNN JT TEN
5363 NORTHUMBERLAND ST
PITTSBURGH   PA   15217-1119

#1326961
GEORGE W DURKEE & HONOR L
DURKEE JT TEN
218 ASHTON COURT
CLIFTON SPRINGS   NY   14432

#1326962
GEORGE W DYBALL
2462 CRANEWOOD DR
FENTON  MI   48430

#1326963
GEORGE W EATON
25330 RONAN RD
BEDFORD HTS   OH   44146-3974

#1326964
GEORGE W EICHMAN
10 TROPICANA DR
PUNTA GORDA  FL   33950-5049

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1326965
GEORGE W ELBON &
CREOLA N ELBON JT TEN
3721 HOLLY GROVE RD
BALTIMORE    MD    21220-3040

#1326966
GEORGE W ELLIOTT & JOSEPHINE
ELLIOTT JT TEN
BOX 475
EARLETON    FL    32631-0475

#1326967
GEORGE W ERICKSEN
BOX 172238
TAMPA    FL    33672-0238

#1326968
GEORGE W EVANS
BOX 25
BLACKSVILLE    WV    26521-0025

#1326969
GEORGE W EVANS JR
1612 MYER AVENUE
MCKEESPORT    PA    15133-3338

#1326970
GEORGE W EVERETT & EDITH
H EVERETT JT TEN
267 PINEWOOD CIRCLE
GULFPORT    MS    39507-1909

#1326971
GEORGE W EWALT MARGARET E
EWALT & MARSHA L HAVEY JT TEN
EAST TWIN LAKE
BOX 63
LEWISTON    MI    49756-0063

#1326972
GEORGE W FARRENCE & MARIAN E
FARRENCE TEN ENT
215 S EAST ST
SPRING GROVE    PA    17362-1217

#1326973
GEORGE W FISHER
BOX 36
MT PLEASANT    NC    28124-0036

#1326974
GEORGE W FLETCHER &
ELIZABETH E FLETCHER JT TEN
6 HAWAIIAN WAY
LEESBURG    FL    34788-8661

#1326975
GEORGE W FRIEND
130 REDBUD CIRCLE
ANDERSON    IN    46013-1035

#1326976
GEORGE W FRYE & GENEVIEVE E
FRYE JT TEN
126 CREST ST SPEERS HILL
CHARLEROI    PA    15022-1009

#1326977
GEORGE W FULLER
401 E 5TH STREET
WEST POINT    GA    31833

#1326978
GEORGE W FULP
1017 SHADY REST RD
MCMINNVILLE    TN    37110-8814

#1326979
GEORGE W G STONER
2475 VIRGINIA AVE NW 821
WASHINGTON    DC    20037-2639

#1326980
GEORGE W GAGAN
1400 W ALEX-BELL ROAD
DAYTON    OH    45459-3148

#1326981
GEORGE W GAINES
5400 WABASH AVE
BALTIMORE    MD    21215-4811

#1326982
GEORGE W GATES
930 SQUIRE LANE
MILFORD    MI    48381-1783

#1326983
GEORGE W GATES & BETTY L
GATES JT TEN
930 SQUIRE LANE
MILFORD    MI    48381-1783

#1326984
GEORGE W GEESLIN
BOX 248
XENIA    OH    45385-0248

#1326985
GEORGE W GENTRY
4022 HIGHWAY 53 N
OKOLONA    AR    71962-9645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1326986
GEORGE W GILES III
52 LONGVIEW DRIVE
CANONSBURG   PA      15317-4816

#1326987
GEORGE W GRAY
SUITE 224
6767 FOREST HILL AVE
RICHMOND   VA      23225-1851

#1326988
GEORGE W GREEN
3421 DETROIT ST
DEARBORN   MI      48124-4169

#1326989
GEORGE W GREENE & DOROTHY J
GREENE JT TEN
4289 E MERCER WAY
MERCER ISLAND   WA    98040-3823

#1326990
GEORGE W GREGORY & ELSIE G
GREGORY JT TEN
1458 EAST TICONDEROGA DRIVE
FRESNO    CA    93720-1336

#1326991
GEORGE W GREGORY TR
IRREVOCABLE TRUST DTD
02/23/86 U/A LORRAINE NEW &
GEORGE GREGORY
2476 KINGSTON
TROY   MI    48084-2707

#1326992
GEORGE W GRIFFITH AS
CUSTODIAN FOR CHARLES M
GRIFFITH U/THE IND UNIFORM
GIFTS TO MINORS ACT
15 NORWOOD AVENUE
MT CLAIR      NJ      07043

#1326993
GEORGE W GRIFFITH AS
CUSTODIAN FOR GEORGE H
GRIFFITH U/THE IND UNIFORM
GIFTS TO MINORS ACT
2000 WILL ROSS COURT
CHAMBLEE   GA   30341-2104

#1326994
GEORGE W GRIFFITH CUST
CHARLES MICHAEL GRIFFITH
UNIF GIFT MIN ACT MICH
15 NORWOOD AVENUE
MOUNTCLAIR   NJ     07043

#1326995
GEORGE W GROW
340 WINDSOR CT
W CARROLLTON   OH    45449-2048

#1326996
GEORGE W HANSON
1754 GEORGIAN TERRACE
CHAMBLEE   GA    30341-4826

#1326997
GEORGE W HARDIE
4406 S 36TH ST
MILWAUKEE   WI     53221-2004

#1326998
GEORGE W HARNICHAR
5170 SABRINA LANE N W
WARREN   OH    44483-1278

#1326999
GEORGE W HART
61 TURKEY CREEK RD
CARNESVILLE    GA    30521-3649

#1327000
GEORGE W HAZELBAKER
7633 WASHINGTON PK DR
DAYTON   OH    45459-3620

#1327001
GEORGE W HEATHMAN
2315 N W RAMSEY DR
PORTLAND   OR    97229-4206

#1327002
GEORGE W HELMING
27 STAGECOACH RD
BURLINGTON   CT      06013

#1327003
GEORGE W HENNESSY
LAUREL OAK ESTATES
3267 DICK WILSON DR
SARASOTA   FL     34240-8739

#1327004
GEORGE W HENNINGS
2033 E COUNTY LINE RD
MINERAL RIDGE     OH    44440-9595

#1327005
GEORGE W HERRICK
5532 RT 21
ALFRED STATION     NY     14803

#1327006
GEORGE W HOLLIDAY
1635 SOUTH 24TH ST
QUINCY     IL     62301

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1327007
GEORGE W HOWE &
ALICE J HOWE JT TEN
15 GLENVIEW CRES
LONDON   ON   N5X 2P8
CANADA

#1327008
GEORGE W HOWES
7188 NICKETT DRIVE
N TONAWANDA NY   14120-1441

#1327009
GEORGE W HUBBARD
909 FIR ST
BAREFOOT BAY   FL   32976-7325

#1327010
GEORGE W HUBBARD &
SUSAN P HUBBARD JT TEN
549 RIVERWALK DR
MASON   MI   48854-9361

#1327011
GEORGE W HUTTON
25871 CURIE
WARREN   MI   48091-3831

#1327012
GEORGE W HYDE
525 VINE ST
PARIS   KY   40361-1960

#1092618
GEORGE W INTEMANN
53 GREENSWARD ROAD
KIAWAH ISLAND
JOHN'S ISLAND   SC   29455-5630

#1327013
GEORGE W INTEMANN
53 GREENSWARD ROAD
KIAWAH ISLAND
JOHNS ISLAND   SC   29455-5630

#1327014
GEORGE W IVINS & JEANNE A
IVINS JT TEN
141 W PATRICIA RD
HOLLAND   PA   18966-1828

#1327015
GEORGE W JACKSON JR
7223 S RIDGELAND
CHICAGO   IL   60649-2808

#1327016
GEORGE W JAMISON III
211 WINDRIDGE PARKWAY
HARDY   VA   24101-3319

#1327017
GEORGE W JOHNSON
1331 STAFFORD AVE
BRISTOL   CT   06010-2871

#1327018
GEORGE W JOHNSTON & M
JANE JOHNSTON JT TEN
10 INDEPENDENCE DRIVE
WHIPPANY   NJ   07981-2219

#1327019
GEORGE W JONES III
1408 CONNELL ROAD
CHARLESTON   WV   25314-1924

#1327020
GEORGE W JONES JR
2654 MCVAY ROAD
MEMPHIS   TN   38119-8522

#1327021
GEORGE W KANARR II
2327 EAGLE BLUFF DR
VALRICO   FL   33594-7221

#1092619
GEORGE W KASPER & MARY L KASPER
TTEE DTD 11-11-97
GEORGE W KASPER & MARY L KASPER TR
GEORGE W & MARY L KASPER
REVOCABLE LIVING TRUST
656 MORRIS AVE
NEWFIELD   NJ   08344-5149

#1327022
GEORGE W KELCH &
SUE T KELCH JT TEN
1 THURSTON DR
PALM BEACH GRDNS   FL   33418-7083

#1327023
GEORGE W KING
5455 SEVERENCE RD
CASS CITY   MI   48726-9399

#1327024
GEORGE W KITCHEN
187 N WATERWAY NW
PORT CHARLOTTE   FL   33952

#1327025
GEORGE W KNIGHTON & INGRID H
KNIGHTON JT TEN
6417 10TH ST
ALEXANDRIA   VA   22307-1446

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327026
GEORGE W KOCH JR
527 CO ROAD 2302 R 1
LOUDONVILLE    OH    44842

#1327027
GEORGE W KOSTECKI
286 GETTYBURG WAY
LINCOLN PARK    NJ    07035-1833

#1327028
GEORGE W KRAFCHICK
10 HIGHLAND AVE STONEHURST
WILMINGTON    DE    19804-3117

#1327029
GEORGE W KRAFCHICK & MILDRED
P KRAFCHICK JT TEN
10 HIGHLAND AVE
WILMINGTON    DE    19804-3117

#1327030
GEORGE W KRAFT & NAOMI V
KRAFT JT TEN
904 S MAIN ST
NEVADA    MO    64772-3637

#1327031
GEORGE W KROENER
RFD 6-A 7 EAST POND RD
NARRAGANSETT    RI    02882-5131

#1327032
GEORGE W LAINHART
RR 3 BOX 76
ALEXANDRIA    IN    46001

#1327033
GEORGE W LAMOREAUX &
ETHEL L LAMOREAUX JT TEN
2407 DORCHESTER N 102
TROY    MI    48084-3745

#1327034
GEORGE W LANSBERRY
2340 KEWANEE WAY
OKEMOS    MI    48864-2517

#1327035
GEORGE W LAWRENCE
24 W 46TH STREET APT 4
NEW YORK    NY    10036-4505

#1327036
GEORGE W LAWSON & EILEEN M
LAWSON JT TEN
11941 TOWN LINE RD
GRAND BLANC    MI    48439-1628

#1327037
GEORGE W LEIGHTY
RR BOX A23
MCLEANSBORO IL    62859

#1327038
GEORGE W LEWIS & ANN GEFFEN JT TEN
2814 28TH ST N W
WASHINGTON    DC    20008-4110

#1327039
GEORGE W LINDSAY JR
121 COLUMBUS DR
SAVANNAH    GA    31405-4103

#1327040
GEORGE W LINIMAN CUST
COURTNEY LEE HUEBNER
UNIF TRANS MIN ACT OH
3723 GAIRLOCK DR
COLUMBUS    OH    43228-3716

#1327041
GEORGE W LINK
236 EAST CHRISTY ST
BUTLER    PA    16001-6304

#1327042
GEORGE W LIVINGSTON & JEAN A
LIVINGSTON JT TEN
5960 MACKENZIE DR
KEWADIN MI    49648-9099

#1327043
GEORGE W LONG
STATE ROUTE 756
FELICITY    OH    45120

#1327044
GEORGE W LOPER
123 W ROUTDOUNG DR
FAIRBORN    OH    45324-3335

#1327045
GEORGE W LOWRY JR
125 POND RIDGE RD
CLINTON    OK    73601-3149

#1327046
GEORGE W LOWRY SR
BOX 99
CLINTON    OK    73601-0099

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327047
GEORGE W LYONS
Attn    JEAN L BANFF
168 POINTERS-AUBURN RD
PEDRICKTOWN   NJ     08067-3020

#1327048
GEORGE W LYONS & DOROTHY F
LYONS TRUSTEES U/T/A DTD
02/15/91 F/B/O GEORGE W
LYONS & DOROTHY F LYONS
7910 KNOX LOOP
NEW PORT RICHEY    FL     34655-2738

#1327049
GEORGE W MACK
915 W LENAWEE
LANSING   MI     48915-1654

#1327050
GEORGE W MADDOCK & ELLA
A MADDOCK JT TEN
C/O ELLA A MADDOCK ST
29880 MARINE VIEW DR
FEDERAL WAY   WA     98023-3422

#1327051
GEORGE W MAHER
3210 GREENWOOD LN
GODFREY   IL     62035-1815

#1327052
GEORGE W MANIA
617 CHERRY ST
TRENTON   NJ     08638-3318

#1327053
GEORGE W MARCH
365 APPLE BLOSSOM DR
OTISVILLE   MI     48463-9614

#1327054
GEORGE W MARCUS
4750 BUFORD HWY
NORCROSS   GA     30071-2730

#1327055
GEORGE W MARVEL
20 LYNNBROOK ROAD
WILMINGTON   DE     19804-2620

#1327056
GEORGE W MATTSON
11588 VIA RANCHO
APT H 1085
ALCONE   CA     92019

#1327057
GEORGE W MAXWELL JR &
PATRICIA T MAXWELL JT TEN
229 HUNTERS RIDGE WAY
MAGNOLIA   DE     19962-1544

#1092622
GEORGE W MAY JR
ROUTE 590
BOX 500
HAMLIN   PA     18427

#1327058
GEORGE W MC DOWELL
5105 TOWNLINE ROAD
SANBORN   NY     14132-9398

#1327059
GEORGE W MC MANAWAY JR
179 BEAVER DAMN RD
BEAVERDAM RD
BATESBURG   SC     29006

#1327060
GEORGE W MCALPINE
6460 WAYWIND DRIVE
TROTWOOD OH     45426

#1327061
GEORGE W MCCANTS
BOX 93302
ATLANTA   GA     30377-0302

#1327062
GEORGE W MCCLAIN
3022 IMPERIAL VALLEY DRIVE
LITTLE ROCK     AR     72212-3108

#1327063
GEORGE W MCGURK
236 PINE HURST RD
MUNROE FALLS   OH     44262-1134

#1327064
GEORGE W MCKINNEY
BOX 118
GEORGETOWN IL     61846-0118

#1327065
GEORGE W MCSHERRY JR
6142 FALKLAND DRIVE
HUBER HEIGHTS   OH     45424-3820

#1327066
GEORGE W MITCHELL
158 PLUMTREE RD
DEERFIELD   IL     60015-4831

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327067
GEORGE W MITCHELL
2000 OAKGLEN DR
AUSTIN    TX    78745-2760

#1327068
GEORGE W MOFFITT JR
ROBERTS ROAD & BETHEL LANE
BRYN MAWR   PA    19010

#1327069
GEORGE W MOORER
1688 EAST 70 STREET
CLEVELAND    OH    44103-3257

#1327070
GEORGE W MORGAN
336 DOYLE AVE
PROVIDENCE    RI    02906-4202

#1327071
GEORGE W MORTE JR
3113 ENCINO
BAY CITY    TX    77414-2749

#1327072
GEORGE W MOWAT
115 KNOWLES DRIVE
WOODSTOCK ON    N4S 8T7
CANADA

#1327073
GEORGE W MOWAT
115 KNOWLES ST
WOODSTOCK ON    N4S 8T7
CANADA

#1327074
GEORGE W MUCKLEROY
356 WEST POPLAR ST
COMPTON   CA    90220-2126

#1327075
GEORGE W MURPHY
180 MAPLELAWN
BEREA    OH    44017-2817

#1327076
GEORGE W NEIDL & VICTORIA C
NEIDL JT TEN
7012 WINDCHIME WAY
ROSEVILLE    CA    95747-8115

#1327077
GEORGE W NELSON
557 CHURCHILL DR
ROCHESTER  NY    14616

#1327078
GEORGE W NELSON
5809 GLOUCESTER CT
ARLINGTON  TX    76018-2384

#1327079
GEORGE W NEWLANDS & BARBARA
NEWLANDS JT TEN
1005 RAMBLEWOOD DR
O FALLON    IL    62269-3152

#1327080
GEORGE W NEWMAN & MARGARET R
NEWMAN JT TEN
1829 KINGS POINT BLVD
KISSIMMEE    FL    34744-6434

#1327081
GEORGE W NICOLETTI & JUNE E
NICOLETTI JT TEN
1714 BASSETT RD
ROYAL OAK   MI    48067-1048

#1327082
GEORGE W NOWATKA
3301 HADDON RD
LOUISVILLE    KY    40241-2711

#1327083
GEORGE W PAGE
105 HOLLY LN
ROSCOMMON MI    48653-8116

#1327084
GEORGE W PARKER
15399 PUTMAN DR
ROGERS   AR    72756-7872

#1327085
GEORGE W PAZARAS
61-68 80TH ST
MIDDLE VILLAGE    NY    11379-1321

#1327086
GEORGE W PECK
6885 CLINTON ST RD
BERGEN    NY    14416-9740

#1327087
GEORGE W PENA
1408 IMPERIAL DR
KOKOMO  IN    46902-5618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1327088
GEORGE W PETRY
3794 MERDIN-10 MILE RD
CINCINNATI    OH    45245-3026

#1327089
GEORGE W PHELPS
218 CLARENDON ST
KINGSLEY   IA     51028

#1327090
GEORGE W PHILLIPS
144 MILLWOOD DR
TONAWANDA   NY    14150-5516

#1327091
GEORGE W PHILPOT
BOX 31
CORBIN    KY    40702-0031

#1327092
GEORGE W PITCHER
18 COLLEGE RD W
PRINCETON   NJ    08540-5050

#1327093
GEORGE W POWELL & MARGARET K
POWELL TR OF THE POWELL
FAMILY TRUST DTD 11/15/85
4255 MT DAVIS AVENUE
SAN DIEGO    CA    92117-4850

#1327094
GEORGE W PUGH
167 SUNSET BLVD
BATON ROUGE   LA    70808-5073

#1327095
GEORGE W QUILLEN 3RD
9 EATON PL
BEAR    DE    19701-2372

#1327096
GEORGE W RAGAN
BOX 2661
CLARKSVILLE    GA    30523-0045

#1327097
GEORGE W RAYNER JR
38 PLANTATION RD NW
ADAIRSVILLE    GA    30103-5112

#1327098
GEORGE W REDMON
15338 EAST 127TH ST
LEMONT    IL    60439

#1327099
GEORGE W REDMON &
VALERIE L REDMON JT TEN
15338 EAST 127TH ST
LEMONT    IL    60439

#1327100
GEORGE W REED JR
2709 SOUTH GLEN HAVEN
HOUSTON   TX    77025-2179

#1327101
GEORGE W REICHENBACH &
PATRICIA M REICHENBACH JT TEN
440 HAZELWOOD
LINCOLN    NE    68510-4320

#1327102
GEORGE W ROMER
488 PRUDDEN LANE
ORANGE    CT    06477-2326

#1327103
GEORGE W ROVOLL & ANNE M
ROVOLL TR
ROVOLL TRUST 1
U/A 6/13/00
3595 S AIRPORT RD
BRIDGEPORT   MI    48722-9587

#1327104
GEORGE W ROWSE & RUTH
EVELYN ROWSE JT TEN
929 SPEYER AVE
MONACA   PA    15061-1538

#1327105
GEORGE W RUNBERG
21326 PARK VILLA
KATY    TX    77450

#1327106
GEORGE W RUSBRIDGE
354 MANG AVE
KENMORE   NY    14217-2510

#1327107
GEORGE W SCHAUER JR &
DORIS J SCHAUER TR
GEORGE W SCHAUER JR LIVING
TRUST UA 07/27/00
6636 CALDERO CT
DAYTON   OH    45415-1542

#1327108
GEORGE W SCHENK & MARY F
SCHENK JT TEN
151 ESSLA DR
ROCHESTER   NY    14612-2209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327109
GEORGE W SCHNETZER JR
2111 E 26TH ST
TULSA    OK    74114-4212

#1327110
GEORGE W SCHRAGE
304 E VICTORIA ST
HALE    MI    48739-9512

#1327111
GEORGE W SICKLER III
916 REMINGTON TRL
MESQUITE    TX    75181-1052

#1327112
GEORGE W SIERANT
30508 GEORGETOWN DRIVE
BEVERLY HILLS    MI    48025-4731

#1092630
GEORGE W SIMPSON JR
7003 BENT OAK CIRCLE
AUSTIN    TX    78749-2301

#1327113
GEORGE W SOBIERAJSKI
69 HAZELTON RD
YONKERS    NY    10710-3505

#1327114
GEORGE W SPATAR
963 LINCOLN AVE
GIRARD    OH    44420-1947

#1327115
GEORGE W ST CLAIR
10 EAST SQUARE LANE
RICHMOND    VA    23233-6147

#1327116
GEORGE W STEWART
16 MONTVIEW RD
CHELMSFORD  MA    01824-1322

#1327117
GEORGE W STIMSON II & NINA H
STIMSON TR U-DECL OF TR DTD
03/12/88 U/A GEORGE W STIMSON &
NINA H STIMSON
1995 LOMBARLY RD
SAN MARINO    CA    91108-1234

#1327118
GEORGE W STOUGH
6237 EAST GATE ROAD
HUNTINGTON    WV    25705-2413

#1327119
GEORGE W STREET
185 FETZNER RD
ROCHESTER    NY    14626-2259

#1327120
GEORGE W SYDENSTRICKER
7049 SHAWNEE DR
ROMULUS    MI    48174-4080

#1327121
GEORGE W SZOR JR
2041 GRINDLEY PARK
DEARBORN    MI    48124-2536

#1092631
GEORGE W T LOO
BOX 19187
755 MCNEILL ST B-202
HONOLULU    HI    96817-8187

#1327122
GEORGE W TACKER
5119 W REID RD
SWARTZ CREEK    MI    48473-9418

#1327123
GEORGE W TALIAFERRO JR
5600 PALMICO LANE
CINCINNATI    OH    45243-3641

#1327124
GEORGE W TATE
5100 SHARON RD APT 1204
CHARLOTTE    NC    28210

#1327125
GEORGE W TEETS
3020 NASHOPKA RD
MOSCOW    PA    18444

#1327126
GEORGE W TEGNER JR
30817 EUCLID AVE
WILLOUGHBY    OH    44094-3157

#1327127
GEORGE W TENNILLE
1111 MARGARET LN
KINSTON    NC    28501-2639

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327128
GEORGE W TOMLIN
1961 W 700 S
JONESBORO   IN     46938-9767

#1327129
GEORGE W TROST
51 BARCREST DR
ROCHESTER   NY     14616-2219

#1327130
GEORGE W UR
132 HALL AVE
MERIDEN   CT     06450-7715

#1327131
GEORGE W URBANEK & AGNES M
URBANEK JT TEN
811 MELODY LANE
KOKOMO   IN     46902-3939

#1327132
GEORGE W VOLAND II
8971 S-700 E
FAIRMOUNT   IN     46928

#1327133
GEORGE W VOORHIS
345 FERDON AVE
PIERMONT   NY     10968-1203

#1327134
GEORGE W WADE & LYOLA W
WADE JT TEN
161 CHAPIN ST
CANANDAIGUA   NY     14424-1629

#1327135
GEORGE W WALKER
5061 NAILS CREEK ROAD
ROCKFORD   TN     37853-3715

#1327136
GEORGE W WALKER
7441 CANAL ROAD
LOCKPORT   NY     14094-9405

#1327137
GEORGE W WALLACE
18 RIDGEFIELD DR
CHURCHVILLE   NY     14428-9703

#1327138
GEORGE W WATERS JR
4637 SUMMERSIDE
CINCINNATI       OH     45244-1436

#1327139
GEORGE W WATERS JR & HELEN S
WATERS JT TEN
4637 SUMMERSIDE ROAD
CINCINNATI       OH     45244-1436

#1327140
GEORGE W WATKINS
H3 2A GE
5400 LEGACY DRIVE
PLANO   TX     75024-3105

#1327141
GEORGE W WATSON JR
7833 STANSBURY AVE
PANORAMA CITY   CA     91402-5214

#1327142
GEORGE W WEBB
125 8TH ST
OOLITIC       IN     47451-9747

#1092632
GEORGE W WEBER &
JOAN I WEBER JT TEN
11455 PEAKE RD
PORTLAND   MI     48875

#1327143
GEORGE W WEBER JR
26971 MILES RIVER RD
EASTON   MD     21601-5017

#1327144
GEORGE W WEISENBACH
1299 ALLEN DALE
SAGINAW   MI     48603-5411

#1327145
GEORGE W WHITE CUST GEORGE W
WHITE II UNIF GIFT MIN ACT
OHIO
17045 MUMFORD RD
BURTON   OH     44021-9640

#1327146
GEORGE W WILDER
1131 CUSTER AVE
ATLANTA       GA     30316-3111

#1327147
GEORGE W WILLIAMS
9634 DORNOCH DR
SPRING       TX     77379-4313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327148
GEORGE W WINGEIER TR GEORGE W
WINGEIER TRUST U/A DTD 8/21/03
9288 LONG TRAIL
GRAYLING        MI        49738

#1327149
GEORGE W WINTERS
1703 W 36TH AVE
APT H7
ANCHORAGE   AK   99517-2612

#1327150
GEORGE W WITTEKIND TRUSTEE
U/A DTD 02/26/92 GEORGE W
WITTEKIND TRUST
2S
1970 HIGHBURY LANE
AURORA   IL        60504

#1327151
GEORGE W WOOD
430 W 4TH ST
IMLAY CITY        MI        48444-1048

#1327152
GEORGE W WOODWARD
158 RANCHLAND DR
MOYOCK   NC   27958

#1327153
GEORGE W YEOKUM
3679 TYRCONNEL CT
WEST BLOOMFIELD   MI   48323-2858

#1327154
GEORGE W ZINK
2001 E COUNTY ROAD 1100 S
CLOVERDALE   IN   46120-9197

#1327155
GEORGE WAKIM CUST BRITTANY
WAKIM UNIF GIFT MIN ACT PA
1106 MORRIS RD
WYNNEWOOD PA   19096-2337

#1327156
GEORGE WAKIM CUST DANIEL
WILF UNIF GIFT MIN ACT PA
1106 MORRIS RD
WYNNEWOOD PA   19096-2337

#1327157
GEORGE WALTER LOWRY
BOX 160
ELK GROVE   CA   95759-0160

#1327158
GEORGE WARNER THOMPSON
BOX 2771
PEACHTREE CITY   GA   30269-0771

#1092634
GEORGE WARREN COBB JR TR
UNDER THAT CERTAIN SEPARATE
PROPERTY DECLARATION OF TRUST
UA 10/20/93
2032 FREDA LN
CARDIFF-BY-THE-SEA   CA   92007-1419

#1327159
GEORGE WARREN COBB JR TR
UNDER THAT CERTAIN SEPARATE
PROPERTY DECLARATION OF TRUST
UA 10/20/93
2032 FREDA LN
CARDIFFBYTHESEA   CA   92007-1419

#1327160
GEORGE WARREN RICHARDS &
GLORIA GOTSHALL RICHARDS
CO-TRUSTEES UA RICHARDS
FAMILY TRUST DTD 10/01/92
63897 E SQUASH BLOSSOM LN
TUCSON   AZ   85739-2036

#1327161
GEORGE WARREN STEGER
93 STELLING AVE
MAYWOOD   NJ   07607-2135

#1327162
GEORGE WASHINGTON BROWN
173 BUTLER
BUFFALO   NY   14208-1620

#1327163
GEORGE WASHINGTON FULLER
BOX 5527
FLINT   MI   48505-0527

#1327164
GEORGE WEBB JR
3520 SOUTHFIELD DR
SAGINAW  MI   48601-5649

#1327165
GEORGE WEDDELL & MARY ANN
WEDDELL TEN ENT
349 DALE RD
BETHEL PARK   PA   15102-1205

#1327166
GEORGE WEISZ
389 SIMCOE ST NORTH
OSHAWA   ON   L1G 4T7
CANADA

#1327168
GEORGE WERBER
WORKMEN'S CIRCLE MULTICARE CTR
3155 GRACE AVE
BRONX  NY   10469-3134

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1327169
GEORGE WESLEY FOGLEMAN II
859 LAW LANE
MOUNT PLEASANT   SC    29464-9556

#1327170
GEORGE WESLEY NULER
314 SHORE BROOK LANE
WALLED LAKE    MI    48390-4514

#1327171
GEORGE WESLYN MARTIN
117 N ELMA ST
ANDERSON   IN    46012-3137

#1092635
GEORGE WHITE TR U/A DTD
07/08/93 GEORGE WHITE
REVOCABLE TR
10574 KENICOTT TRL
BRIGHTON    MI    48114-9037

#1327172
GEORGE WHITHAM & DOLLY H R
WHITHAM JT TEN
99 BIRCHWOOD HEIGHTS
STORRS    CT    06268-2501

#1327173
GEORGE WHITNEY
416 WEXFORD DR
HURON   OH    44839-1463

#1327174
GEORGE WILEY LACKEY
212 BOHANNON ST
SIKESTON    MO    63801-9027

#1327175
GEORGE WILLARD SUGDEN
63 SKYLINE DRIVE
MANKATO   MN    56001-1934

#1327176
GEORGE WILLIAM CADY
9161 N BERTIN CIRTUS SPRNGS
DUNNELLON   FL    34434-4930

#1327177
GEORGE WILLIAM CARPENTER
105 BATES AVENUE
CHERRYVILLE    NC    28021-3433

#1327178
GEORGE WILLIAM CHARLESWORTH
TRUSTEE U/A DTD 05/07/91
GEORGE WILLIAM CHARLESWORTH
TRUST
836 4TH ST
BETTENDORF    IA    52722-4044

#1327179
GEORGE WILLIAM HEITZMAN JR
312 TIMBERLAKE AVE
ERLANGER   KY    41018-2238

#1092637
GEORGE WILLIAM HENDERS
882 OBERLAND DR
OSHAWA    ON    L1K 2M3
CANADA

#1327181
GEORGE WILLIAM MASLEN
84 HENDRICKS BLVD
BUFFALO    NY    14226-3217

#1327182
GEORGE WILLIAM SCHNEIDER
3203 SAPPHIRE CT
WILM    DE    19810-2242

#1327183
GEORGE WILLIAM STRATTON
124 SUDBURY DRIVE
LAKE PLACID    FL    33852-6246

#1327184
GEORGE WILLIAM WARE CUST
MARIA LUISA WARE UNIF GIFT
MIN ACT MD
12801 HALLSHOP RD
HIGHLAND    MD    20777-9546

#1327185
GEORGE WILLIAMSON
150 RUTLAND ROAD
BROOKLYN   NY    11225-5373

#1327186
GEORGE WILSON
1218 ASBURY CT
SAGINAW   MI    48602-5768

#1327187
GEORGE WINTLE
713 DRAPER AVENUE
SCHENECTADY NY    12306-3015

#1327188
GEORGE WIRTH
1967 BROOKVIEW DR
SALINE    MI    48176-9267

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1327189
GEORGE WISE
BLDG 13B APT 1 SHRERIDAN
VILLAGE
SCHENECTADY    NY    12308

#1327190
GEORGE WISKUP
1496 COZY CORNER DR
BEAVERTON    MI    48612

#1327191
GEORGE WOOD &
WILMA WOOD JT TEN
8646 BELLE RD
HARBORCREEK    PA    16421-1316

#1092639
GEORGE WYSOCKI &
REBECCA H WYSOCKI JT TEN
1101 S SAN REMO AVE
CLEARWATER    FL    33756

#1327192
GEORGE XIROMERITIS
4491 BAYBEACH LANE
APT 122
FORT MYERS BEACH    FL    33931-5907

#1327193
GEORGE Y TANIGUCHI TRUSTEE
U/A DTD 4/22/94 GEORGE Y
TANIGUCHI TRUST
94-453 HAMAU ST
WAIPAHU    HI    96797-4508

#1327194
GEORGE YANCHO
7402 EAST BALDWIN ROAD
GRAND BLANC    MI    48439

#1327195
GEORGE YENSCO
8140 TOWNSHIP LINE RD APT 4415
INDIANAPOLIS    IN    46260-5865

#1327196
GEORGE YOUNG
75 HOAGLAND ROAD
BLAIRSTOWN    NJ    07825-9707

#1327197
GEORGE YUEN & MARGARET YUEN JT TEN
1317 ORDWAY ST
BERKELEY    CA    94702-1123

#1327198
GEORGE YUSKO & JOSEPHINE
YUSKO JT TEN
27 KENWOOD LANE
NEW CITY    NY    10956-4607

#1327199
GEORGE Z BUSHEY
1057 FERNWOOD DR
LOCKPORT    NY    14094-7113

#1327200
GEORGE ZAJACZ & HELGA ZAJACZ JT TEN
4960 HURON CHURCH ROAD
LASALLE    ON    N9H 1H4
CANADA

#1327201
GEORGE ZANINOVICH
BOX 398
ORANGE COVE    CA    93646-0398

#1327202
GEORGE ZELONY
3813 N WIDEWATER RD
LUTHER    MI    49656-9508

#1327203
GEORGE ZULINSKI
25456 W WARREN
DEARBORN    MI    48127-3831

#1092640
GEORGEAN E ARSONS
6 SUNRISE WAY
SEA BRIGHT    NJ    07760

#1327204
GEORGEAN LAZZARA
5999 GLENRIDGE DR
BOARDMAN OH    44512-3106

#1327205
GEORGEANA M ASTERIOU CUST
JAMES J ASTERIOU UNIF
GIFT MIN ACT MI
11248 KENNEBEC
ALLEN PARK    MI    48101-1008

#1327206
GEORGEANA M ASTERIOU CUST
JOSEPH A ASTERIOU UNIF
GIFT MIN ACT MI
11248 KENNEBEC
ALLEN PARK    MI    48101-1008

#1327207
GEORGEANN F WHITE
7655 OAK HILL RD
CLARKSTON    MI    48348-1219

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327208
GEORGEANN GEE
6461 MAPLE LEAF CT
GRAND BLANC    MI    48439-9019

#1327209
GEORGEANN HOWARD
14522 ORINOCO AVE
E CLEVELAND   OH    44112-2745

#1327210
GEORGEANN M MEDVED
BOX 1356
LAPEER   MI    48446-5356

#1327211
GEORGEANN WOLF
1222 E CAMPBELL AVE
CAMPBELL    CA    95008-2422

#1327212
GEORGEANNA B DECKEY
211 SHAWMUT AVENUE
CENTRAL FALLS    RI    02863-1844

#1327213
GEORGEANNA NASH BOOTH
1550 YORK AVE
NEW YORK   NY    10028-5970

#1327214
GEORGEANNE CONTOYANNOPOULOS CUST
CHRISTOS CONTOYANNOPOULOS UNDER
THE NEW YORK U-G-M-A
C/O WORLD SEAS SHIPPING
34 SOUTH BROADWAY SUITE 414
WHITE PLAINS    NY    10601

#1327215
GEORGEANNE CONTOYANNOPOULOS CUST
MARIA CONTOYANNOPOULOS UNDER THE
NEW YORK U-G-M-A
C/O WORLD SEAS SHIPPING
34 SOUTH BROADWAY SUITE 414
WHITE PLAINS    NY    10601

#1327216
GEORGEANNE K SPATES
BOX 786
SOUTHOLD   NY    11971-0786

#1327217
GEORGEANNE LODER
JACKSON
BOX 440
HAMPDEN   ME    04444-0440

#1327218
GEORGEANNE R GILPIN
601 WORTHINGTON DR
EXTON   PA    19341-1646

#1327219
GEORGEENE MC CLELLAN
Attn   GEORGEENE MC CLELLAN HALE
7634 OLD STAGE ROAD
WAYNESVILLE   OH    45068-8912

#1327220
GEORGENA M HOUSE
696 APLIN BEACH
BAY CITY      MI    48706-1933

#1327221
GEORGENE E ANDERSON TR
GEORGENE E ANDERSON TRUST
UA 10/08/97
14425 HAWKINS RD
HUBBARD LAKE   MI    49747-9712

#1327222
GEORGENE H PETERS
BOX 116
DANVILLE    PA    17821-0116

#1327223
GEORGENIA TATEM
238 N THORPE PL
WEST TERRE HAUTE    IN    47885-9160

#1327224
GEORGETOWN HAPPY HUSTLERS
C/O BECKY COOPER ADM
740 MOUNT ORAB PIKE
GEORGETOWN OH    45121-1182

#1327225
GEORGETTA AUKER
1058 E HILL RD
GRAND BLANC    MI    48439-4803

#1327226
GEORGETTA KETTLER & CAROL L
KETTLER JT TEN
1211 ASHOVER DRIVE
BLOOMFIELD HILLS      MI    48304-1105

#1327227
GEORGETTA KETTLER & KURT R
KETTLER JT TEN
1211 ASHOVER DRIVE
BLOOMFIELD HILLS      MI    48304-1105

#1327228
GEORGETTA M LUCAS
3192 EAST MAIN STREET
PLAINFIELD      IN    46168-2721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327229
GEORGETTA POLITTE & JANE Y
SPARLING JT TEN
25112 BARMBY DR
SPRING    TX    77389

#1327230
GEORGETTA SPRUNGER
9650 RIVER RD
HURON  OH    44839-9769

#1327231
GEORGETTA V WILL
6441 FAR HILLS AVE
DAYTON   OH    45459-2725

#1327232
GEORGETTE A MEER
BOX 274
WYCKOFF   NJ    07481-0274

#1327233
GEORGETTE COSTELLO
1255 46TH AVE
SAN FRANCISCO    CA    94122-1110

#1327234
GEORGETTE D WILSON
15535 US HWY 12 SW
BOX 763
COKATO    MN    55321-4624

#1327235
GEORGETTE DEFEO & DAWN MARIE
DEFEO JT TEN
RFD 3 WOOD ST
MAHOPAC  NY    10541-4905

#1327236
GEORGETTE E ORTEGA
P O BOX 2024
VAN NUYS    CA    91404

#1327237
GEORGETTE JOHNSON
17 W 659 KIRKLAND
VILLA PARK      IL      60181-3753

#1327238
GEORGETTE K BOEHNER
PO BOX 719
STONY BROOK    NY    11790

#1327239
GEORGETTE KIMBROUGH
2349 FLAGSTONE DRIVE
FLUSHING    MI    48433-2583

#1327240
GEORGETTE M DOUDA & CLARE M
WINTER JT TEN
70-18 66TH PLACE
GLENDALE   NY    11385-6520

#1327241
GEORGETTE M DOUDA & MARION A
KANE JT TEN
70-18 66TH PL
GLENDALE    NY    11385-6520

#1327242
GEORGETTE P THOMAS
MAIN ST
CHESTER    VT    05143

#1327243
GEORGETTE P THORN
APT 5
2844 STATE ST
SANTA BARBARA   CA    93105-3436

#1327244
GEORGETTE POLASTRE
1338 ENGLISH TOWN RD
OLD BRIDGE    NJ    08857-2917

#1092647
GEORGETTE T MOGILNICKI TR
U/A DTD 10/03/95
GEORGETTE T MOGILNICKI
REVOCABLE TRUST
147 HARRISON RD #1
NAPLES    FL    34112

#1327245
GEORGETTE V PETERSON
512 WESLEY RD
NW KNOXVILLE    TN    37909-2655

#1327246
GEORGETTE V PETERSON
512 WESLEY RD NW
KNOXVILLE    TN    37909-2655

#1327247
GEORGETTE WHITE
4144 SAUGUS
SHERMAN OAKS  CA    91403-4405

#1092648
GEORGIA A BLACK
1632 BERMUDA DR
FESTUS    MO    63028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327248
GEORGIA A DRENNING
1840 RANSBURG AVE
COLUMBUS   OH    43223-2546

#1327249
GEORGIA A GRUMMON
1009 S HAMLIN
PARK RIDGE     IL     60068-4319

#1327250
GEORGIA A KUONI
111 BERKSHIRE LOOP
FAIRFIELD GLADE    TN    38558-7149

#1327251
GEORGIA A LAMONICA
7140 MEADOWBROOK LANE
HANOVER PARK    IL    60103-6460

#1327252
GEORGIA ANDERSON
3708 BUTTERFIELD RD
BELLWOOD   IL    60104-1414

#1327253
GEORGIA ANN CONNELL CUST
LOREN THOMAS CONNELL UNIF
GIFT MIN ACT MICH
15939 FRY
PLYMOUTH   MI    48170

#1327254
GEORGIA ANN CONNELL CUST
REBECCA ANN CONNELL UNIF
GIFT MIN ACT MICH
422 INVERNESS
HOWELL   MI    48843-1150

#1327255
GEORGIA ANN SHAFT
12490 RUPPERT RD
PERRY   MI    48872-8527

#1327256
GEORGIA B BYRD
36 STRAND AVENUE
DAYTON   OH   45427-2829

#1327257
GEORGIA B COLLEDGE
302 BRECKMAN ST
WALBRIDGE   OH    43465-1105

#1327258
GEORGIA B DERENGOWSKI
100 HAMILTON RD LOT 111
CLEARWATER   FL    33759

#1327259
GEORGIA B REINBOLD
475 CRANDALL DRIVE
WORTHINGTON  OH    43085-3203

#1327260
GEORGIA BALASKAS
2911 CLAYTON STREET
EASTON   PA    18045-2522

#1327261
GEORGIA BATMANIS
4341 CLAY ST
HOUSTON   TX    77023-1811

#1327262
GEORGIA BIRCH AS CUST FOR
DOUGLAS W BIRCH U/THE CALIFORNIA
U-G-M-A
APT 306
321 NO OAKHURST DR
BEVERLY HILLS     CA    90210-4151

#1327263
GEORGIA BLOW TR FBO GEORGIA
BLOW LIVING TRUST U/A DTD 6/1/04
87 N WOODCREST DR
MELROSE   MA    02176

#1327264
GEORGIA C FORBES
3125 BERTHA AVE
FLINT   MI    48504-1816

#1327265
GEORGIA C SCOGGINS
PO BOX 5189
SHREVEPORT   LA    71135-5189

#1327266
GEORGIA C ULRICH
105 MERLINE AVE
NEW WINDSOR   NY    12553-6523

#1327267
GEORGIA CHEA
5208 DURWOOD DR
SWARTZ CREEK   MI    48473-1126

#1327268
GEORGIA CLEER
29745 ROSSLYN
GARDEN CITY   MI    48135-3609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327269
GEORGIA COLLINS
12095 MAIDEN
DETROIT    MI    48213-1711

#1327270
GEORGIA COLTON
11 LAUREL GROVE DR
UNION    OH    45322-3140

#1327271
GEORGIA D BRANTLEY
2333 S W 103
OKLAHOMA CITY    OK    73159

#1327272
GEORGIA D FABAC &
GARY D FABAC JT TEN
19466 CR646
FARMERSVILLE    TX    75442

#1327273
GEORGIA D LANDERGOTT &
SHARON DURTKA & DENNIS
LANDERGOTT JT TEN
806 EMERSON AVENUE
SOUTH MILWAUKEE    WI    53172-1706

#1327274
GEORGIA D SOTAK
4157 GREENMONT DRIVE S E
WARREN    OH    44484-2615

#1327275
GEORGIA DEPARTMENT OF REVENUE
PROPERTY TAX DIVISION
UNCLAIMED PROPERTY SECTION
270 WASHINGTON ST SW ROOM 404
ATLANTA    GA    30334-9009

#1327276
GEORGIA DILL
1614 N FRANKLIN
FLINT    MI    48506-3751

#1327277
GEORGIA E BADGETT
8 COE PL
LEXINGTON    VA    24450

#1327278
GEORGIA E JESTINGS
4605 WESTBURY LN
SUWANEE    GA    30024-1352

#1327279
GEORGIA E MALAK
304 HILLCREST LANE
BRENHAM    TX    77833-5526

#1327280
GEORGIA E TURBYFILL
G5437 SHAMROCK LANE
FLINT    MI    48506

#1327281
GEORGIA E VANCAMP
BOX 39515
REDFORD    MI    48239-0515

#1327282
GEORGIA EVANS
4687 MATTHEW PLACE
FAIRFIELD    OH    45014

#1327283
GEORGIA EVANS CUST DELBERT
SAVAS EVANS UNIF GIFT MIN
ACT NJ
205 ALDEN DR
FORT WALTON BEACH    FL    32547-3203

#1327284
GEORGIA F FUSCO
108 N. AUBURNDALE STREET
APT 217
MEMPHIS    TN    38104-6400

#1327285
GEORGIA F WISEHART
102 E MAIN
CHESTERFIELD    IN    46017-1213

#1092652
GEORGIA G FISHEL &
DONALD L FISHEL JR JT TEN
13601 ROYAL SADDLE DR
CARMEL    IN    46032

#1327286
GEORGIA G SYLVESTER
1707 BETHANY RD APT 234
ANDERSON    IN    46012

#1327287
GEORGIA GRAY TR U/A DTD
09/15/93 GEORGIA GRAY
REVOCABLE TR
527 W 36TH STREET
JASPER    IN    47546-9220

#1327288
GEORGIA H MARTIN
2612 GALAXY LANE
INDIANAPOLIS    IN    46229-1126

Page:    4647 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327289
GEORGIA H MILLER & ELMA L
HAZELTON JT TEN
5620 N 11TH AVE
PHOENIX     AZ     85013-1760

#1327290
GEORGIA H PAPADOR TR
THE PAPADOR 1998 FAMILY TRUST
5852 MARSTONE LN
GOLETA     CA     93117

#1327291
GEORGIA H STRICKLAND
8670 HWY 94
RAMER     AL     36069

#1327292
GEORGIA HART
836 FITCHLAND DR
VANDALIA     OH     45377-1326

#1327293
GEORGIA HOBSON
921 BURLINGTON DR
FLINT     MI     48503

#1327294
GEORGIA I STEPHEN TR
STEPHEN FAM TRUST
UA 12/20/94
14279 ELMS RD
MONTROSE   MI      48457-9720

#1327295
GEORGIA J CREEL
BOX 1119
GATESVILLE     TX     76528-6119

#1327296
GEORGIA J CREEL TR
CREEL DECEDANTS TRUST
UA 04/13/88
BOX 1119
GATESVILLE     TX     76528-6119

#1327297
GEORGIA J CREEL TR
DECEDANTS TRUST
UA 04/13/88
BOX 1119
GATESVILLE     TX     76528-6119

#1327298
GEORGIA J DENTEL
1340 CRESTON AVE
DES MOINES     IA     50315-1811

#1327299
GEORGIA J DOVOLIS AS
CUST FOR JOHN J DOVOLIS
U/THE MINN UNIFORM GIFTS TO
MINORS ACT
5121 MIRROR LAKE DRIVE
EDINA     MN     55436-1341

#1327300
GEORGIA J KELLY
3365 LAWSON DR
BEAVERCREEK  OH     45432

#1327301
GEORGIA J PECENIAK & GEORGE
A PECENIAK JT TEN
729 PRESTIGE
JOLIET     IL     60435-5125

#1327302
GEORGIA J UKLAYER
200 BENTWOOD AVE
JOHNSTOWN  PA     15904-1304

#1327303
GEORGIA J WENDLAND
130 DENI DRIVE
WATERFORD  MI     48327

#1327304
GEORGIA JEAN FRANTZ ADAMS
1754 CLOISTER DRIVE
INDIANAPOLIS     IN     46260-1068

#1327305
GEORGIA JEAN MERRITT
16720 WASHINGTON
BLDG 4A APT J
CLINTON TWP   MI     48035

#1327306
GEORGIA JEAN TABBERT &
GEORGE F TABBERT JT TEN
5054 ROBERTS DRIVE
FLINT     MI     48506-1556

#1327307
GEORGIA JONES
717 TUSCOLA ST
SAGINAW  MI     48607-1584

#1327308
GEORGIA K LINDSTROM
3704 PEACOCK CT
SPRING HILL     TN     37174-2193

#1092653
GEORGIA K STURGIS TR
GEORGIA K STURGIS REVOCABLE TRUST
U/A DTD 07/02/03
7105 ELM WOOD
GRAND BLANC  MI     48439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327309
GEORGIA KAY DAHLBERG
ANTHONE
9978 WELLINGTON BAY
SAINT PAUL    MN    55125-8460

#1327310
GEORGIA KAY FERRARO
3683 WEST 200 SOUTH
RUSSIAVILLE    IN    46979-9139

#1327311
GEORGIA KAY PARKER
667 TUSCORA DR
WINTER SPGS    FL    32708-3842

#1327312
GEORGIA KAY SPEER
Attn    GEORGIA SPEER PARKER
667 TUSCORA DR
WINTER SPRINGS    FL    32708-3842

#1327313
GEORGIA KEENEY
3832 DENTON
KANSAS CITY    MO    64133-1137

#1327314
GEORGIA KUFFEL COLLIMORE
2710 LEEWARD LANE
NAPLES    FL    34103-4034

#1327315
GEORGIA L ANDERSON
1871 NW 100 RD
KINGSVILLE    MO    64061-9267

#1327316
GEORGIA L BASLER
218 SYCAMORE
MORTON    IL    61550-1058

#1327317
GEORGIA L BLAIR
3770 TANGLEY RD
HOUSTON    TX    77005-2032

#1327318
GEORGIA L FOSTER
15317 ALLEN RD
SOUTHGATE    MI    48195-2969

#1327319
GEORGIA L HIBBS TRUSTEE U/A
DTD 12/10/86 GEORGIA L HIBBS
AND CLEO E HIBBS FAMILY
TRUST
224 SOUTH GRACE STREET
LANSING    MI    48917-3800

#1327320
GEORGIA L JANICKI
11722 HAMILTON PLACE
WHITE MARSH    MD    21162-1116

#1327321
GEORGIA L KOENIG
325 NORTH A AVE
PACKWOOD    IA    52580-9746

#1327322
GEORGIA L MATHENEY
216 BRICKER AVE
DAYTON    OH    45427-1709

#1327323
GEORGIA L MCCURDY
9276 M-50 RT 2
ONSTED    MI    49265-9510

#1327324
GEORGIA L SCHWARTZ
39559 OLD DOMINION DR
CLINTON TOWNSHIP    MI    48038-2650

#1327325
GEORGIA L STRAIN
712 RIVERVIEW RD
REXFORD    NY    12148-1316

#1327326
GEORGIA L VITICK
667 N ETON
BIRMINGHAM    MI    48009-5860

#1327327
GEORGIA L ZEIMIS
Attn    GEORGIA L SCHWARTZ
39559 OLD DOMINION DR
CLINTON TOWNSHIP    MI    48038-2650

#1327328
GEORGIA LEE HASTINGS TR
HASTINGS FAM DECEDANT'S TRUST
UA 04/20/90
1139 S 83RD PL
MESA    AZ    85208-5948

#1327329
GEORGIA LEE JONES
6405 F 41
SPRUCE    MI    48762-9720

Page:    4649 of    14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327330
GEORGIA LETT & CLIFTON
BOWLES JR JT TEN
BOX 1452-42002
PADUCAH  KY      42002

#1327331
GEORGIA LINTHICUM
4800 WARDS CHAPEL RD
OWINGS MILLS    MD    21117-4618

#1327332
GEORGIA LITWACK
250 HAMMOND POND PKWY
UNIT 905-NORTH
CHESTNUT HILL    MA    02467-1533

#1092659
GEORGIA M DAVIS
10660 PREBLE COUNTY LINE RD
BROOKVILLE    OH    45309-9613

#1327333
GEORGIA M DICKSON
3305 PHILMONT DRIVE
RALEIGH    NC    27615-8204

#1327334
GEORGIA M DUNN
13621 EARLWOOD RD
CLEVELAND    OH    44110-2224

#1327335
GEORGIA M FORE
BOX 144
MC HENRY    MS    39561-0144

#1327336
GEORGIA M HULAC
2324 N 72ND ST
OMAHA    NE    68134-7008

#1327337
GEORGIA M JACOBSON
146 GREENBRIER DR
BURLINGTON    IA    52601-1475

#1327338
GEORGIA M MOORE & G MICHAEL
MOORE & ROBERT K MOORE JT TEN
3475 BERRY DR
STUDIO CITY    CA    91604-4153

#1327339
GEORGIA M MORRISON
206 E STONE AVE
GREENVILLE    SC    29609-5624

#1327340
GEORGIA M OBRIEN & JOHN B
OBRIEN JT TEN
2464 STATE RTE CC
WEST PLAINS    MO    65775-5118

#1327341
GEORGIA M SAEMS
505 ABERDEEN ROAD
FRANKFORD  IL      60423-9712

#1327342
GEORGIA M WAGNER
15174 HILL DRIVE
NOVELTY    OH    44072-9526

#1327343
GEORGIA MAE CALLAWAY
P 0 BOX 612
SMITHVILLE    MO    64089-0612

#1327344
GEORGIA MAE GAMMON
4432 COLDWATER CANYON AVE APT
203
STUPID CITY    CA    91604-5013

#1327345
GEORGIA MAE HOUSTON
2316-9TH ST N
TEXAS CITY    TX    77590-5502

#1327346
GEORGIA MARIE STILLEY
350 WILLIAMS LAKE ROAD
PINEVILLE    LA    71360-9301

#1327347
GEORGIA MARUDAS
9 WENDOVER ST
BALTIMORE    MD    21218-1833

#1327348
GEORGIA MASSENGILL
8759 WEDDEL
TAYLOR    MI    48180-2915

#1327349
GEORGIA MC BRIDE
3650 DESERT ROSE DR
LAKE HAVASU CITY    AZ    86404-1750

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1327350
GEORGIA MELFI
25131 SAN ROSA
ST CLAIR SHRS    MI    48081-2141

#1327351
GEORGIA MOSHER
345 FOREST RD
WOLFEBORO  NH    03894

#1327352
GEORGIA N LEWIS
4418 CRCST LAND
ST LOUIS    MO    63121

#1327353
GEORGIA O STONE CUST
MATTHEW G STONE UNIF GIFT
MIN ACT CAL
5429 HACKBERRY LANE
SACRAMENTO  CA    95841-2812

#1327354
GEORGIA P KELLY
3365 LAWSON DR
DAYTON    OH    45432

#1327355
GEORGIA P RIDDLE
1256 E MORGAN ST
KOKOMO  IN    46901-2558

#1327356
GEORGIA PARKS
9160 COBBLECHASE
CINCINNATI    OH    45251

#1327357
GEORGIA R LOPEZ
38076 CANYON HEIGHTS DR
IVEMONT    CA    94536-1810

#1327358
GEORGIA ROBINSON
5111 S CAMPBELL ST
SANDUSKY  OH    44870-9301

#1327359
GEORGIA S DOUROS
2119 WAYNE AVE
DAYTON    OH    45410-2136

#1327360
GEORGIA S HUSSEY
5282 CHARLENE AVE
FAIRFIELD    OH    45014

#1327361
GEORGIA STAHL
1840 WAVERLY
TRENTON    MI    48183-1831

#1327362
GEORGIA STATE BANK FBO
CHARLES D GOLDEN
6018 RIDGE DR SE
MABLETON    GA    30126-3527

#1327363
GEORGIA T CHANDLER
262 NORTH 13TH AVE
BEECH GROVE    IN    46107-1166

#1327364
GEORGIA T CHUNG
C/O GEORGIA CHUNG LU
6223 BELLWOOD DR
SAN ANTONIO    TX    78249-3000

#1327365
GEORGIA T KAHL
5435 EAST S AVENUE
VICKSBURG    MI    49097-8476

#1327366
GEORGIA THOMAS PARKS TR FBO
REEDY THOMAS JR
U/W ANNIE LITTLE THOMAS
535 CHURCHVIEW CT
DELAWARE  OH    43015

#1327367
GEORGIA VAN LANDINGHAM
3334 STEEP CREEK RD
COVINGTON    KY    41015-9328

#1327368
GEORGIA VANCLEAVE & GAIL
AMSTER & RONALD AMSTER JT TEN
BOX 176
ANNA MARIA    FL    34216-0176

#1327369
GEORGIA VANLANDINGHAM
TRUSTEE U/A DTD 07/26/93
DAVID B VANLANDINGHAM TRUST
3234 STEEP CREEK ROAD
COVINGTON  KY    41015-9327

#1327370
GEORGIA W CAULFIELD
5 BRADBURY LN
LITTLETON    CO    80120-4114

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1327371
GEORGIA W REEDER
561 REMORA DR
FRIPP ISLAND      SC      29920-7275

#1327372
GEORGIA WHALEN PRATT
5419 EDGEMOOR LN
BETHESDA   MD      20814

#1327373
GEORGIA WORTHHAM
524 KAMMER AVE
DAYTON   OH      45417-2308

#1327374
GEORGIANA ABBOTT WEAVER &
CLARE RAYMOND WEAVER JT TEN
106 EAST MONUMENT STREET
PLEASANT HILL      OH      45359

#1327375
GEORGIANA B P COSTELLO
16819 S W 5TH PLACE
NEWBERRY   FL      32669-3119

#1327376
GEORGIANA DREHER
535 KIMBALL AVE
YONKERS   NY      10704-2339

#1327377
GEORGIANA FENNEMORE
569 LOREWOOD GROVE ROAD
MIDDLETOWN   DE      19709-9233

#1327378
GEORGIANA GONZALEZ MC SHANE
18 VILLAGE COURT
LITTLETON      CO      80123-6641

#1327379
GEORGIANA L WALKER
23487 WEISBURG RD
SUNMAN   IN      47041-9088

#1327380
GEORGIANA M MASSA
BOX 185
COHASSET   MA      02025-0185

#1327381
GEORGIANA MINNES & EDWARD
MINNES JT TEN
709 HILLSIDE AVE
PINE BEACH      NJ      08741-1601

#1327382
GEORGIANA R GUTHRIE
43077 TENAJA ROAD
MURRIETA   CA      92562-7185

#1327383
GEORGIANA RYDZEWSKI &
RICHARD RYDZEWSKI JT TEN
14146 LENORE
REDFORD   MI      48239

#1327384
GEORGIANA S BYERS
6451 HUNTINGTOWN RD
HUNTINGTOWN   MD      20639-8913

#1327385
GEORGIANA S DREHER
535 KIMBALL AVE
YONKERS   NY      10704-2339

#1327386
GEORGIANA S NICHOLAS
10351 NEWPORT ROAD
BOWLING GREEN   IN      47833

#1327387
GEORGIANA SPAULDER
936E MEADOWVIEW DRIVE
PORT ORANGE   FL      32127-4787

#1327388
GEORGIANA V PAINE
2370 N SUMMIT
DECATUR   IL      62526-3110

#1327389
GEORGIANA W VAN ARSDALE
15 PARK ROAD WEST
CASTILE   NY      14427-9641

#1327390
GEORGIANEL P HOLMAN
305 E MONROE ST
ALEXANDRIA   IN      46001-1403

#1327391
GEORGIANN CURRY
3250 W PRINCETON DRIVE
TERRE HAUTE   IN      47802-8716

---

#1327392
GEORGIANN M JACKSON &
WAYNE A JACKSON JT TEN
5780 UHLMAN RD
FAIRVIEW      PA      16415-2105

#1327393
GEORGIANN M STASIK
14267 HAMILTON RD
RIVERVIEW      MI      48192-7845

#1327394
GEORGIANN SIMS LEONARD
RR 6 186 DELAWARE DR
VINCENNES      IN      47591-1903

#1327395
GEORGIANNA ARNETT BONDS
BOX 768
BEREA      OH      44017-0768

#1327396
GEORGIANNA DRAPER & JAMES
LEONARD DRAPER JT TEN
325 FOREST ST
OSCODA      MI      48750-1208

#1327397
GEORGIANNA J FINN
13005 TORREY RD
FENTON      MI      48430-9755

#1327398
GEORGIANNA JACOBY &
CHARLINE JACOBY JT TEN
100 RUSTY LN
WAXAHACHIE   TX      75165-1330

#1327399
GEORGIANNA R HARMON
204 BARBEE BLVD
YAUPON BEACH   NC      28465-8255

#1327400
GEORGIANNA RIDLEHOOVER
2945 DE RIO DR
BELLEAIR BLUFFS      FL      33770-1703

#1327401
GEORGIANNA SHAVER
354 NORTH AVENUE 57
LOS ANGELES   CA      90042-3404

#1327402
GEORGIANNE SKINNER
2423 LYNCH
GRANITE CITY      IL      62040-2908

#1327403
GEORGIANNE WALBERGER
73 ENNIS AVE
PENNELLVILLE      NY      13132-3310

#1327404
GEORGIE HARDIN
718 VIRGINIA ST
LA PORTE      TX      77571-5475

#1327405
GEORGIE K GELALLES
1175 HIGHWAY A1A
APT 705
SATELLITE BEACH      FL      32937-2428

#1092670
GEORGIE M DOWDELL & WARREN B
DOWDELL JT TEN
8826 S LUELLA
CHICAGO      IL      60617-3030

#1327406
GEORGIE R NORRIS
2910 E 360N
ANDERSON   IN      46012-9240

#1327407
GEORGIENE C MALINE
1230 THOREAU RD
LAKEWOOD   OH      44107-2844

#1327408
GEORGINA A SHEPHARD
1431 BRAND AVE
CLARE      MI      48617-9779

#1327409
GEORGINA B CLARK
126 ASPEN CT UNIT 2
WARREN   OH      44484-1082

#1327410
GEORGINA B HAGEMEYER
5549 HUNT CLUB CT
OXFORD      MI      48371

#1327411
GEORGINA CHANG CUST ALLEGRA
CHANG UNIF GIFT MIN ACT CAL
1200 RUBIO
ALTADENA      CA      91001-2029

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327412
GEORGINA CHANG CUST CARL
TINGYCE CHANG UNIF GIFT MIN
ACT CAL
1200 RUBIO
ALTADENA    CA    91001-2029

#1327413
GEORGINA J SPENCER
BOX 732
INDIAN RIVER    MI    49749-0732

#1327414
GEORGINA KADEN
43 MAXWELL RD
GARDEN CITY    NY    11530-1844

#1327415
GEORGINA M THAANUM
41 HIGHVIEW RD
DENVILLE    NJ    07834-3103

#1327416
GEORGINA MACARIO
504 HALF MOON BAY DR
CROTON ON HUDSON    NY    10520-3104

#1327417
GEORGINA MARIA WALKER
PHB
330 WEST END AVE
NEW YORK    NY    10023-8171

#1327418
GEORGINA P WOOD
103 KNOLL WAY
JUPITER    FL    33477-9630

#1327419
GEORGINA RUFFLES
50 STAHL RD #117
GETZVILLE    NY    14068-1551

#1327420
GEORGINA S ALEXANDER &
MARGOT A SYLVESTER JT TEN
17729 GLENMORE
REDFORD    MI    48240-2159

#1327421
GEORGINE A FORSYTH
84 SHERWOOD AVE
MERCERVILLE    NJ    08619-4314

#1327422
GEORGINE C DUNNING TRUSTEE
U/A DTD 04/23/90 GEORGINE
C DUNNING TRUST
304 PONCE DE LEON
BELLEAIR    FL    33756-1438

#1327423
GEORGINE E WILLIS
THE STERLING APT 2112
1815 J F K BLVD
PHILADELPHIA    PA    19103-1731

#1327424
GEORGINIA N SIGLER
7643 DOUGLAS RD
LAMBERTVILLE    MI    48144-8659

#1327425
GEORGINIA SIGLER & RACHEL
SIGLER JT TEN
7643 DOUGLAS ROAD
LAMBERTVILLE    MI    48144-8659

#1327426
GEORGIOS G GIAVRIS
1414 RIVERA ST
SAN FRANCISCO    CA    94116-1754

#1327427
GEORGIOS KLIFOUNIS
144 YORKTOWN DR
WEBSTER    NY    14580-2234

#1327428
GEORGJEAN ADRIENNE VINSON
GEORJEAN A LIPOVSKY
607 W RICHWOODS BLVD
PEORIA    IL    61604-1554

#1327429
GERADE FRANK MORGAN
11810 PIERSON ST
DETROIT    MI    48228-5504

#1327430
GERALD A ANDERSON & DORIS M
PHILLIPS JT TEN
14869-16TH AVE
BOX 114
MARNE    MI    49435-8757

#1327431
GERALD A ANSCHUETZ
7400 E POTTER RD
DAVISON    MI    48423-9520

#1327432
GERALD A AUTIO
1911 NE 7TH COURT
FORT LAUDERDALE    FL    33304-3404

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1327433
GERALD A BAZEMORE
1513 STUART ROAD
RESTON   VA    20194-2710

#1092675
GERALD A BEDARD
3840 OLD ALMONTE RD RR 4
ALMONTE   ON    K0A 1A0
CANADA

#1327435
GERALD A BENJAMIN
60 JIONZO ROAD
MILFORD   MA    01757-1833

#1327436
GERALD A BERNIER
6 OVERLOOK LANE
SOUTHINGTON   CT    06489

#1327437
GERALD A BLAKE
2607 N FITZSIMMONS AVE
RIALTO   CA    92377

#1327438
GERALD A BOPP
54809 WALNUT DRIVE
NEW HUDSON   MI    48165-9500

#1327439
GERALD A BOSCHEN
647 RANCHO TRAILS
RAMONA   CA    92065-7626

#1327440
GERALD A BROWN & BETTY J
BROWN JT TEN
3317 ELLENBORO
TROY   MI    48083-5071

#1327441
GERALD A BUSSELL
1568 WADE BROWN RD
LEWISBURG   TN    37091-6236

#1327442
GERALD A CAMPBELL
5405 SHOEMAKER ROAD
ALMONT   MI    48003-9731

#1327443
GERALD A CLINE
320 CROUCH ST
OCEANSIDE   CA    92054-4410

#1327444
GERALD A COLLINS
13075 HARBOR LANDINGS DR
FENTON   MI    48430

#1327445
GERALD A DALEY & PATRICIA G
DALEY JT TEN
7 FAIRWAY DRIVE
DOVER   NH    03820-5103

#1327446
GERALD A DIMOFF
76 OMAR STREET
STRUTHERS   OH    44471-1563

#1327447
GERALD A EVANS
2787 BOYSCOUT RD
INDIAN RIVER   MI    49749

#1327448
GERALD A FERRARI
30 PALO ALTO DR
HAMPTON BAYS   NY    11946-2841

#1327449
GERALD A FIELD
11 ASYLUM ST
HARTFORD   CT    06103-2209

#1327450
GERALD A FIELDS
4731 HUFF DR
ANDERSON   IN    46012-1054

#1327451
GERALD A FRANCISCO
2056 E REID RD
GRAND BLANC   MI    48439-8501

#1327452
GERALD A FROEBE
1109 SW ARDMORE AVE
PORTLAND   OR    97205-1004

#1327453
GERALD A FROMHOLZ & ANNA
FROMHOLZ JT TEN
7420 DEEP WATER POINT
WILLIAMSBURG   MI    49690-9250

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1327454
GERALD A GALBRAITH
4535 BALDWIN RD S
ORION    MI    48359-2112

#1327455
GERALD A GORDON
15260 BUCK
TAYLOR    MI    48180-5127

#1327456
GERALD A GUARINO
725 RIDGE RD
MIDDLETOWN CT    06457-5438

#1327457
GERALD A HAWKINS & SHIRLEY M
HAWKINS JT TEN
6345 MAPLE LEAF
KALAMAZOO  MI    49009-8915

#1327458
GERALD A HENAULT
BLACKSTONE ST
WILKENSONVILLE    MA    01590

#1092679
GERALD A HERWITZ & ESTHER D HERWITZ
TRS U/A DTD 09/25/01
GERALD A HERWITZ & ESTHER D HERWITZ
REVOCABLE TRUST
9237 CORAL ISLE WAY
FT MYERS    FL    33919

#1327459
GERALD A JACOBS AS CUST FOR
LAWRENCE WAYNE JACOBS U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
324 EMERALD BAY
LAGUNA BEACH   CA    92651-1213

#1327460
GERALD A JACQUIN TR
U/A DTD 01/23/03
GERALD A JACQUIN LIVING TRUST
8858 GOODALE
UTICA    MI    48317

#1327461
GERALD A JANUCHOWSKI
6088 CROWN POINT
FLINT    MI    48506-1647

#1327462
GERALD A JESKE TRUSTEE U/A
DTD 03/11/94 OF THE GERALD A
JESKE REVOCABLE LIVING TRUST
21800 MORLEY
APT 217
DEARBORN    MI    48124-2341

#1327463
GERALD A KAMINSKI
1600 W WEATHERSFIELD WY
SCHAUMBURG IL    60193-2447

#1327464
GERALD A KAMM
C/O TIMOTHY TRUESDELL POA
11185 ELIZABETH DR
THREE RIVERS    MI    49093

#1327465
GERALD A KANSIER & WILLIAM E
KANSIER JT TEN
PO BOX 700
LONG KEY    FL    33001

#1327466
GERALD A KATZMAN
1247 HIGHLAND AVE
FALL RIVER      MA    02720

#1327467
GERALD A KIEFER
479 RIVER OAKS DRIVE
SHEBOYGAN FALLS    WI    53085-1072

#1327468
GERALD A KING
68 BRIARLEIGH DR
BRUNSWICK  OH    44212-1429

#1327469
GERALD A KOMLODY
8149 WINTERWOOD NW
N CANTON    OH    44720-5158

#1327470
GERALD A KRUEGER
6255 GRASS LAKE ROAD
WHITE LAKE    MI    48383-2316

#1327471
GERALD A KUNNATH
4666 RIVERS EDGE
TROY    MI    48098-4160

#1327472
GERALD A LA PORTE
12380 LENNON ROAD
LENNON  MI    48449-9737

#1327473
GERALD A LAYTON
483 EAST ST
BOX 241
LITCHFIELD    CT    06759-2804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1327474
GERALD A LEMIEUX
163 N MAIN ST
TERRYVILLE    CT    06786-5315

#1327475
GERALD A LIENING
15725 WINDMILL POINTE
GROSSE POINTE PARK    MI    48230-1839

#1327476
GERALD A MACHAJEWSKI
100 NICHOLLS
LOCKPORT    NY    14094-4864

#1327477
GERALD A MOORE TR
GERALD A MOORE REVOCABLE
LIVING TRUST UA 01/06/93
2365 SILVERDAWN DR
WATERFORD MI    48328-1759

#1327478
GERALD A NAVE
BOX 690
WASKOM    TX    75692-0690

#1327479
GERALD A NERBER
6380 RADIO ROAD #34
NAPLES FLORIDA    FL    34104-4174

#1327480
GERALD A NOWAK
1052 N REESE RD
REESE    MI    48757

#1327481
GERALD A OSBORN
285 BENNETT STREET
WRENTHAM MA    02093

#1327482
GERALD A OSBORN & SUSAN M
OSBORN JT TEN
53 RED BARN CIR
PITTSFORD    NY    14534-3720

#1327483
GERALD A PAHL
1952 WENTWORTH DR
CANTON    MI    48188-3132

#1327484
GERALD A PAHL & GREGORY W
PAHL JT TEN
1952 WENTWORTH DR
CANTON    MI    48188-3132

#1327485
GERALD A PETKAU &
ANDREA G PETKAU JT TEN
35 LONGWATER CHASE
402 TROYCOTT PLACE
CARY    NC    27519

#1327486
GERALD A PHILLIPS
2644 TREADWELL
WESTLAND    MI    48186-3918

#1327487
GERALD A PHILLIPS & LOIS L
PHILLIPS JT TEN
2644 TREADWELL
WESTLAND    MI    48186-3918

#1327488
GERALD A PIWOWAR & PRISCILLA
M PIWOWAR JT TEN
45560 ANN ARBOR TRAIL
PLYMOUTH    MI    48170-3624

#1327489
GERALD A PRENTICE &
JUNE P PRENTICE JT TEN
BOX 369
BRUSH PRAIRIE    WA    98606-0369

#1327490
GERALD A PUCKETT
BOX 292
KAW KAW LIN    MI    48631-0292

#1327491
GERALD A REED
19 PINE ST
NORWOOD NY    13668-1212

#1327492
GERALD A RICHMOND
7760 WEST FORD AVE
LAS VEGAS    NV    89113-5418

#1327493
GERALD A ROSE
101 CLOVER DR
COLUMBIA    TN    38401-6157

#1327494
GERALD A SHARP
RR 001 BOX 97-E
GERMFASK MI    49836-9605

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327495
GERALD A SHARPE
647 CLINTON ST
FLINT    MI    48507-2538

#1327496
GERALD A SIEMERS
6037 S LOCUST ST
ENGLEWOOD  CO    80111-4418

#1327497
GERALD A SIEMERS &
EDNA M SIEMERS JT TEN
6037 S LOCUST STREET
ENGLEWOOD  CO    80111-4418

#1327498
GERALD A SILVAS CUST ALEX
PATRICK SILVAS UNIF GIFT MIN
ACT MI
485 4TH ST
MARYSVILLE    MI    48040-1059

#1327499
GERALD A SIMANOWITH
378 BLUE RIDGE DR
LEVITTOWN    PA    19057-3024

#1327500
GERALD A SIMONE & CAROL T
SIMONE JT TEN
16 PADDOCK LANE
MIDDLETOWN  RI    02842-7519

#1327501
GERALD A SKINNER
2521 NE GLENWOOD ROAD
MAYSVILLE    MO    64469-9381

#1327502
GERALD A SPENCER & DIANE L
SPENCER JT TEN
1326 N HUBBARD LK RD
LINCOLN    MI    48742-9784

#1327503
GERALD A SULLIVAN
1702 WELCOME AVE
NATIONAL CITY    MI    48748-9566

#1327504
GERALD A SURMAN
2020 KNAPP ST N E
GRAND RAPIDS    MI    49505-4410

#1327505
GERALD A THIES &
CINDY M THIES JT TEN
759 CR 4270
CLIFTON    TX    76634

#1092688
GERALD A TORREY & MADGE
MARIE TORREY FAMILY TRUST
12/3/1992
837 APPLE BLOSSOM LN
HOLLAND    MI    49423-7347

#1327506
GERALD A TORREY & MADGE
MARIE TORREY FAMILY TRUST
12-3-92
837 APPLE BLOSSOM LN
HOLLAND    MI    49423-7347

#1327507
GERALD A TOTH
11337 S FOREST DR
CONCORD  OH    44077-8958

#1327508
GERALD A VANSLYKE
20 HUNTERS LANE
WINFIELD    MO    63389-2035

#1327509
GERALD A VAUGHN
1826 STATE HIGHWAY F
CARDWELL    MO    63829

#1327510
GERALD A WAHLGREN
10106 PARKVIEW
PALOS PARK    IL    60464-1691

#1327511
GERALD A WALL
5931 MAYBE RD
CLARKSTON  MI    48346-3143

#1327512
GERALD A WALL & CHARLOTTE J
WALL JT TEN
5931 MAYBE RD
CLARKSTON  MI    48346-3143

#1327513
GERALD A WARD
5619 BRINSTEAD AVE
WEST CARROLLTON  OH    45449-2727

#1327514
GERALD A WISE
11370 ROOKSBY
SAND LAKE    MI    49343-8822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327515
GERALD A WOLFE & AMNA L
WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK    MI    48473-1217

#1327516
GERALD A WOLFE & ANNA L
WOLFE JT TEN
5110 MC LAIN ST
SWARTZ CREEK    MI    48473-1217

#1327517
GERALD A WRIGHT
1009 CALMER ERNST BLVD
BROOKVILLE    OH    45309

#1327518
GERALD A YOUNG & ANNE E
YOUNG JT TEN
2939 ADDISON CIRCLE NORTH
ROCHESTER    MI    48306

#1327519
GERALD A ZUPPO
2045 OAK PARK RD
ROCK HILL    SC    29730-7732

#1327520
GERALD ABEND TR
ABEND REVOCABLE LIVING TRUST
UA 12/18/98
12805 PATRICIA DR
N ROYALTON    OH    44133-1023

#1327521
GERALD ALAN BOETTCHER
5215 HANSEN DR
SWARTZ CREEK    MI    48473-8221

#1327522
GERALD ALTON HILL
2227 BEARANGER RD
LAPEER    MI    48446-8341

#1327523
GERALD ANDRAS &
BARBARA A ANDRAS JT TEN
49825 HIDDEN VALLEY
MACOMB TOWNSHIP MI    48044

#1327524
GERALD AREY MILLER & BETTY
KNIGHT MILLER JT TEN
2009 MCCARTHY RD
AMES    IA    50014-7821

#1327525
GERALD ARIENO
16 TIMBER TRAIL
BROCKPORT    NY    14420-2522

#1327526
GERALD ARTHUR &
KAREN K ARTHUR JT TEN
6512 MERWIN CHASE RD
BROOKFIELD    OH    44403-9741

#1327527
GERALD B ADAMS
1810 KELBERG AVE
SHREWSBURY MA    IL    01545

#1327528
GERALD B AUCOMPAUGH & EDITH
D AUCOMPAUGH JT TEN
6387 BRIAN CIR LN
BURTON    MI    48509-1374

#1327529
GERALD B BANNASCH & AUDRIE
BANNASCH JT TEN
3806 DURHAM
ROYAL OAK    MI    48073-1923

#1327530
GERALD B BUMP
816 CENTER ST
LANSING    MI    48906-5216

#1327531
GERALD B CARLSON
PO BOX 5651
GRANTS PASS    OR    97527-0651

#1327532
GERALD B COHEN
503 BALSAM RD
CHERRY HILL    NJ    08003-3201

#1327533
GERALD B COHEN
61 HALLADAY LN
TONAWANDA    NY    14150-7013

#1327534
GERALD B COHEN CUST
JAKE JOSEPH COHEN
UNIF GIFT MIN ACT NY
3021 CRADLE MOUNTAIN DR
LAS VEGAS    NV    89134

#1327535
GERALD B COPPERBERG JR
8655 TONAWANDA CREEK ROAD
CLARENCE CENTER    NY    14032-9637

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1327536
GERALD B DAY & AUDREY C DAY JT TEN
1598 EVALIE DRIVE
FAIRFIELD    OH    45014-3517

#1327537
GERALD B DOYLE & JUDITH
DOYLE JT TEN
1767 OVERLAND DRIVE
FAYETTEVILLEE    AR    72703

#1327538
GERALD B GODSOE JR &
MARILYN C GODSOE JT TEN
336 OLD ROUTE 22
PAWLING    NY    12564-9802

#1327539
GERALD B HANNA & JOAN C
HANNA JT TEN
171 IDLEWOOD RD
ROCHESTER    NY    14618-3942

#1327540
GERALD B HART & EDNA K HART JT TEN
36726 27 MILE RD
LENOX TWSP    MI    48048-2306

#1327541
GERALD B HAUPT & HILDA M
HAUPT JT TEN
123 WASHINGTON PLACE
STATE COLLEGE    PA    16801

#1327542
GERALD B HOLLINS & LOIS B
HOLLINS JT TEN
500 CANTERBURY DR
DAYTON    OH    45429-1444

#1327543
GERALD B HOOKER & SHARON L
HOOKER JT TEN
12520 TALLMADGE NW
GRAND RAPIDS    MI    49544-9513

#1327544
GERALD B JONES & ANNE W
JONES JT TEN
4625 E BRIDGEWATER LN # 4156
FAYETTEVILLE    AR    72703-4670

#1327545
GERALD B KRUPP TR
GERALD B KRUPP REVOCABLE
LIFETIME TRUST UA 02/09/98
1199 S SHELDON RD M-93
PLYMOUTH    MI    48170-2192

#1327546
GERALD B MARSHALL
1811 MIMOSA LANE
ANDERSON    IN    46011-1136

#1327547
GERALD B MARSHALL & JEAN M
MARSHALL JT TEN
1811 MIMOSA LANE
ANDERSON    IN    46011-1136

#1327548
GERALD B MEYER & LOIS K
MEYER JT TEN
5170 CANDLEWOOD DR
FAYETTEVILLE    NY    13066-1710

#1327549
GERALD B MOONEY & KATHRYN S
MOONEY JT TEN
4120 LORENE DR 102
ESTERO    FL    33928-2162

#1327550
GERALD B MROWCZYNSKI
4970 BEDFORD
DEARBORN HTS    MI    48125-3404

#1327551
GERALD B OMEARA
8400 SAINT FRANCIS DR., #225
CENTERVILLE    OH    45458

#1327552
GERALD B PARKER & REX L
PARKER JT TEN
339 S CHERRY
TUCSON    AZ    85719-6235

#1327553
GERALD B PETERS & BARBARA A
PETERS JT TEN
8781 SW 54TH CT
OCALA    FL    34476

#1327554
GERALD BALNIUS CUST CHRISTAN
BALNIUS UNIF GIFT MIN ACT
921 SPARTAN CT
ROCHESTER    MI    48309-2532

#1327555
GERALD BARESICH
7 CRESTWOOD COURT
SAINT THOMAS    ON    N5R 5N5
CANADA

#1327556
GERALD BARIDA
352 BETTY DRIVE
WINDSOR    ON    N8S 3W8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327557
GERALD BAUM &
VICTORIA D BAUM JT TEN
5285 AUGUSTA CT
ONSTEAD    MI    49265

#1327558
GERALD BELLOWS
337A N 66TH ST
MILWAUKEE    WI    53213-4045

#1327559
GERALD BENNETT MEYERS JR
12923 CRICKET HOLLOW LANE
CYPRESS    TX    77429-2263

#1327560
GERALD BERCHOK & SHIRLEY ANN
BERCHOK JT TEN
401 COWAN DR
ELIZABETH    PA    15037-2231

#1327561
GERALD BOGNER
215 RIVER ST
SPRING LAKE    MI    49456-2050

#1327562
GERALD BONNER
431 GREEN MEADOWS
LANSING    MI    48917-3032

#1327563
GERALD BRADLEY
2109 CALUMET
TOLEDO    OH    43607-1610

#1327564
GERALD BRADLEY &
LAURETTA BRADLEY TR
GERALD C BRADLEY TRUST
UA 01/4/95
6284 MARTIN DR
DURAND    MI    48429-1748

#1327565
GERALD BRONIKOWSKI
155 HAZELWOOD DRIVE
PRUDENVILLE    MI    48651-9579

#1327566
GERALD BRYANT
2052 SR 286
WILLIAMSBURG    OH    45176

#1327567
GERALD BUNG KIN CHUNG
3860 POKAPAHU PL
HONOLULU    HI    96816-4411

#1327568
GERALD BURNS
6370 BLACK WOLF POINT LANE
OSHKOSH    WI    54902-7631

#1327569
GERALD BURT SILBERMAN
1365 YORK AVE
APT 17C
NEW YORK    NY    10021

#1327570
GERALD C ANDERSON & LAURA A
ANDERSON TRUSTEE U/A DTD
09/07/93 GERALD C ANDERSON &
LAURA A ANDERSON TRUST
HCR 1 BOX 148
EAGLE HARBOR    MI    49950

#1327571
GERALD C APPOLD
6433 S EUCLID
BAY CITY    MI    48706-9302

#1327572
GERALD C BAIN
1836 MESA RIDGE AVE
WESTLAKE VILLAGE    CA    91362-5251

#1092701
GERALD C BARNES
1809 SNYDER AVE
BALTIMORE    MD    21222-1711

#1327573
GERALD C BLACK
8217 N SPLIT OAK
NORTH CHALRESTON  SC    29420-8569

#1327574
GERALD C BORN & DOREEN C
BORN JT TEN
840 N BLOCK RD
REESE    MI    48757-9355

#1327575
GERALD C BOURNS & ELLA JOANN
BOURNS JT TEN
500 HELEN ST
HIGHLAND    MI    48357-4708

#1327576
GERALD C BRAZIER
28365 BRUSH
MADISON HTGS    MI    48071-2803

Page:  4661 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327577
GERALD C BRUNNER
1712 11TH ST
BAY CITY        MI      48708-6759

#1327578
GERALD C BURNS
3816 VAN VLECK
FENWICK    MI      48834-9624

#1327579
GERALD C COSENS
2113 SCHMIDT
KAWKAWLIN   MI      48631-9200

#1327580
GERALD C FOX
368 OAKHILL AVE
EAST LANSING       MI      48823-3244

#1327581
GERALD C GREEN
8 SHANLYN DR
WILMINGTON     DE      19807-1746

#1327582
GERALD C JACKSON
10901 NE 59
SPENCER   OK      73084-5019

#1327583
GERALD C JAROSEK
W247 S6805 SUGAR MAPLE DR
VERNON   WI      53189-9214

#1327584
GERALD C JOHNSON JR &
JOSEPHINE A JOHNSON TRUSTEES
UA JOHNSON FAMILY TRUST DTD
09/25/92
1108 HOLLY AVE
DAYTON   OH      45410-2625

#1327585
GERALD C KLING & MARJORIE A
KLING TEN ENT
121 BUCK HILL DR
HOLLAND    PA      18966-2822

#1327586
GERALD C LOFTIS
729 EASTMONT DRIVE
GAS CITY      IN      46933-1537

#1327587
GERALD C MAAR
7590-4TH SECTION ROAD
BROCKPORT  NY      14420-9606

#1327588
GERALD C MAAR & SANDRA K
MAAR JT TEN
7590 FOURTH SEC RD
BROCKPORT  NY      14420

#1327589
GERALD C MAAR CUST FOR HOLLY
C MAAR UNDER THE NY UNIF
GIFT TO MIN ACT
7590 FOURTH SECTION RD
BROCKPORT  NY      14420-9606

#1327590
GERALD C MAAR CUST FOR SCOTT
E MAAR UNDER THE NY UNIF
GIFT TO MIN ACT
7590 FOURTH SECTION RD
BROCKPORT  NY      14420-9606

#1327591
GERALD C MAAR CUST HOLLY C
MAAR UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
7590 FOURTH SECTION ROAD
BROCKPORT  NY      14420-9606

#1327592
GERALD C MACINTOSH
6275 BARKER DR
WATERFORD  MI      48329-3109

#1327593
GERALD C MASTERS
12526 LAPEER ROAD
DAVISON   MI      48423-8190

#1327594
GERALD C MATHIS
25660 SOUTHFIELD RD APT 205
SOUTHFIELD     MI      48075-1840

#1327595
GERALD C MEDER
BOX 1241
ASH FORK      AZ      86320-1241

#1327596
GERALD C MILLARD
1155 TRESSA CT
DUBUQUE  IA      52003

#1327597
GERALD C NELSON &
DONNA J NELSON TRS
OF THE NELSON-LIVING TRUST
U/A DTD 2/22/01
7215 SOUTH FORK DRIVE
SWARTZ CREEK   MI      48473-9759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327598
GERALD C NELSON & DONNA J NELSON
U/A DTD 02/22/01 GERALD C NELSON &
DONNA J NELSON LIVING TRUST
7215 SOUTH FORK DRIVE
SWARTZ CREEK   MI     48473

#1327599
GERALD C OPPERMANN &
BARBARA L OPPERMANN JT TEN
2917 KENTUCKY AVE N
CRYSTAL    MN    55427-2906

#1327600
GERALD C OPPERMANN &
BARBARA W OPPERMANN JT TEN
2917 KENTUCKY AVE N
MINNEAPOLIS    MN    55427-2906

#1327601
GERALD C RIECK TR U/A DTD 10/12/84
GERALD C RIECK TRUST
211 ZIMMERMAN RD
HAMPSHIRE    TN    38461

#1327602
GERALD C ROMIG JR
700 HUNT LANE
FLOURTOWN   PA    19031-1002

#1327603
GERALD C SOHN
1130 WEST TUSCOLA ST.
FRANKENMUTH MI    48734-1533

#1327604
GERALD C TESSENS
1120 LAMBERT DR
HOLLY    MI    48442-1035

#1327605
GERALD C WEEKS
3699 ROUTE 81
GREENVILLE    NY    12083

#1327606
GERALD C WILLIAMS
11777 PALMERA DR N
LA FERIA    TX    78559-6028

#1327607
GERALD C WOOLSTON
3720 JOSEPHINE LANE
MASON   MI    48854-9540

#1327608
GERALD C WRIGHT
8111 W 50TH RD
CADILLAC    MI    49601-9360

#1327609
GERALD C ZEBROWSKI & NANCY
LEE ZEBROWSKI JT TEN
10 DICKMAN DR
LAVALLETTE    NJ    08735-2805

#1327610
GERALD CAPOZZI
2011 NEW LONDON TURNPIKE
COVENTRY    RI    02816-4410

#1327611
GERALD CERAMI
248 TITUS AVE
ROCHESTER  NY    14617-3810

#1327612
GERALD CHANCE &
MARIAN CHANCE JT TEN
47452 PUTNEY CT
CANTON   MI    48188-6266

#1327613
GERALD CHARLES SULLIVAN
1079 BRIGHT STREAM WAY
WEBSTER   NY   14580-8747

#1327614
GERALD CHRISTENSEN
317 NW COLUMBIA
BEND    OR    97701-3005

#1327615
GERALD CLAYTON CASEY
515 BROAD ST B
SAN LUIS OBISPO      CA    93405-2309

#1327616
GERALD COLEMAN
1201 E STATE ROUTE 140
GREENVILLE    IL     62246

#1327617
GERALD COLER & SHIRLEY COLER JT TEN
14 HUNTERS RIDGE APT#2
UNIONVILLE    CT    06085

#1327618
GERALD COOPER
2812 MARS ST
VIRGINIA BEACH     VA    23452-7119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327619
GERALD CRIST
4405 TOM LUNN RD
SPRING HILL      TN      37174-2143

#1327620
GERALD CUPER & DIANE CUPER JT TEN
50020 HANCOCK ST
CANTON    MI     48188

#1327621
GERALD D ANDERSON
BOX 341
FREELAND    MI     48623-0341

#1327622
GERALD D BAHR
11417 HERRINGTON RD
BYRON    MI     48418-9508

#1327623
GERALD D BAKER
5896 MARY SUE
CLARKSTON    MI     48346-3254

#1327624
GERALD D BRADEN
7 LAUREL CIRCLE
WELLS    ME     04090-6347

#1327625
GERALD D BRAY
3335 WEIGL RD
SAGINAW    MI     48609-9792

#1327626
GERALD D BYRD
3632 MORGAN DRIVE
GREENVILLE    MI     48838-9279

#1327627
GERALD D CAMPBELL &
JUDY R CAMPBELL JT TEN
4400 SPENCER LEE DRIVE
MILFORD    MI     48380-1406

#1327628
GERALD D CARSON
1420 VIA NORTE
LAS CRUCES    NM     88005-4915

#1327629
GERALD D COOROUGH
1021 S 14TH ST
PRAIRIE DU CHIEN      WI     53821-2317

#1327630
GERALD D COOROUGH & ELDORA E
COOROUGH JT TEN
1021 S 14TH ST
PRAIRIE DU CHIEN      WI     53821-2317

#1327631
GERALD D COSTELLO
10335 E BIRCH RUN RD
BIRCH RUN    MI     48415-9440

#1327632
GERALD D DELANE
28 DRAKE LN
LEDGEWOOD  NJ      07852

#1327633
GERALD D DELBOCCIO &
GWENDOLYN M DELBOCCIO JT TEN
3843 PALMETTO DR
YOUNGSTOWN OH    44511-3424

#1327634
GERALD D DEROSSETT
RT 3 BOX #306
DUFFIELD      VA     24244

#1327635
GERALD D DONNELL & KATHRYN K
DONNELL JT TEN
46 MAKEFIELD ROAD R D 2
MORRISVILLE      PA     19067-5936

#1327636
GERALD D EMLICH
105 E CRESCENT ST
MARQUETTE    MI     49855-3614

#1327637
GERALD D ENGEN
5495 EAST POTTER ROAD
FLINT    MI     48506-2239

#1327638
GERALD D FLANNERY
PO BOX 591
MANCELONA  MI     49659-0591

#1327639
GERALD D FRANCOUR
417 N CHERRYWOOD
MUNCIE    IN     47304-9353

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327640
GERALD D FROST
109 TUNNEL HILL RD
FACTORYVILLE    PA    18419-9775

#1327641
GERALD D GIBSON
5041 GLOUSTER AVE
DAYTON    OH    45431-2027

#1327642
GERALD D GILLEY
24 PAUL RD
NEW CASTLE    DE    19720-1728

#1327643
GERALD D GOODMAN
BOX 299
CONTINENTAL    OH    45831-0299

#1327644
GERALD D GRUDT &
MARYLIN F GRUDT TR
GERALD GRUDT & MARYLIN GRUDT
TRUST UA 03/06/96
64650 JAN DR
BEND    OR    97701-8824

#1327645
GERALD D HAGMAN
1054 CURZON    ST
HOWELL    MI    48843-4188

#1327646
GERALD D HAGMAN & KATHRYN J
HAGMAN JT TEN
1054 CURZON  ST
HOWELL    MI    48843

#1327647
GERALD D HEIDEN & LOIS M
HEIDEN JT TEN
449 MAIN ST APT 221
ANDERSON    IN    46016-1187

#1327648
GERALD D HESSE TR
GERALD D HESSE REVOCABLE
LIVING TRUST UA 08/27/97
2922 ORANGE GROVE
WATERFORD    MI    48329-2967

#1327649
GERALD D HUTCHISON
4151 MOONLIGHT BAY TRAIL
TRAVERSE CITY    MI    49686-8040

#1327650
GERALD D JAWORSKI
215 WILLOW GREEN DR
AMHERST    NY    14228-3470

#1327651
GERALD D JONES & BERNICE
K JONES JT TEN
BOX 2113
WASHINGTON    MO    63090-0913

#1327652
GERALD D KERNER
1345 HOMESTEAD CREEK DR
BROADVIEW HEIGHTS    OH    44147-2580

#1327653
GERALD D LAURAIN
6239 LAFAYETTE
DETROIT    MI    48209-2310

#1092711
GERALD D LONG &
JOYCE J LONG TR
LONG FAMILY TRUST
UA 07/13/92
324 ASPEN LEAF LN
INCLINE VILLAGE    NV    89451-8419

#1327654
GERALD D MARTINI
1515 EDGEWOOD ST NE
WARREN  OH    44483-4123

#1327655
GERALD D MC CULLOUGH
13825 GOODMAN
OVERLAND PARK    KS    66223-1136

#1327656
GERALD D MC CULLOUGH &
BEVERLY H MC CULLOUGH JT TEN
13825 GOODMAN
OVERLAND PARK    KS    66223-1136

#1327657
GERALD D MC ELLISTREM
443 E HASKELL ST
WEST ST PAUL    MN    55118-1600

#1327658
GERALD D MC ELLISTREM &
MARJORIE S MC ELLISTREM JT TEN
443 E HASKELL ST
WEST ST PAUL    MN    55118-1600

#1327659
GERALD D MC MULLEN
APT 304
1444 SAINT PAUL ST
DENVER    CO    80206-2541

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327660
GERALD D MC MUNCHY
1609 BELVO RD
MIAMISBURG    OH    45342-3817

#1327661
GERALD D MCKINSTRY
BOX 1115
BALDWIN    MI    49304-1115

#1327662
GERALD D MCLINDEN
2641 GATELY DR 505
W PALM BEACH    FL    33415-7942

#1327663
GERALD D MCLINDEN & JOAN B
MCLINDEN JT TEN
2641 GATELY DR W 505
WEST PALM BEACH    FL    33415-7942

#1327664
GERALD D MCNAIR &
IRENE F MCNAIR JT TEN
252 N WINDING
WATERFORD MI    48328-3071

#1327665
GERALD D MEYERS & ALETA
R MEYERS JT TEN
165 MAYWOOD
EAST ALTON    IL    62024-2020

#1327666
GERALD D MISEKOW
2400 STARLITE DR
SAGINAW    MI    48603-2537

#1327667
GERALD D OUTMAN
2337 ST HWY 184
HEUVELTON    NY    13654

#1327668
GERALD D PARSONS
260 STEEPLECHASE LN
MONROE    OH    45050

#1327669
GERALD D PATTERSON
5573 DVORAK
CLARKSTON    MI    48346-3211

#1327670
GERALD D PERKINS
8801 E 73RD ST
RAYTOWN    MO    64133-6418

#1327671
GERALD D PHELPS
3500 SOUTHGATE DR
FLINT    MI    48507-3275

#1327672
GERALD D PLASKY
155 LAKESHORE VISTA
HOWELL    MI    48843-7558

#1327673
GERALD D RATAJCZAK
1446 N VAN VLEET ROAD
FLUSHING    MI    48433-9732

#1327674
GERALD D RICHARDS
6056 SUPERIOR
BRIGHTON    MI    48116-9518

#1327675
GERALD D RICHMOND
9107 LENNON RD
SWARTZ CREEK    MI    48473-9703

#1327676
GERALD D RUNYARD
432 COUNTY RD 249
SWEETWATER TX    79556-8346

#1327677
GERALD D SARNO
30 STILES RD
BOYLSTON    MA    01505-1508

#1327678
GERALD D SEBASTIAN
250 ELKVIEW RD
LINCOLN UNIVERSITY    PA    19352-9732

#1327679
GERALD D SHINSKE
7560 LOCKLIN
WEST BLOOMFIELD    MI    48324-3833

#1092717
GERALD D SKIDMORE
1906 PEBBLE LANE
FRIENDSWOOD TX    77546-7826

Delphi Corporation (Debtors)                                      Date:   10/04/2005
Creditor Matrix                                        Time:  16:55:59
Equity Holders

---

#1327680
GERALD D SKRCENY & ELAINE M
SKRCENY JT TEN
472 WILSHIRE
BLOOMFIELD HILLS      MI      48302-1066

#1327681
GERALD D SPENCE &
PEGGY M SPENCE JT TEN
924 MEADOW HILL DR
LAVON  TX   75166

#1327682
GERALD D SPROUSE
RT 2 BOX 114AC
POLO  MO   64671-9802

#1327683
GERALD D STEWART &
TRS U/A DTD 02/12/02
STEWART FAMILY LIVING TRUST
2298 LONDON BRIDGE
ROCHESTER HILLS     MI      48307

#1327684
GERALD D STEWART CUST
DAVID STEWART UNIF GIFT MIN ACT
MICH
12080 AMBER CT
STERLING HEIGHTS       MI      48312

#1327685
GERALD D STOVER
2163 GRANDVIEW RD
BEAVER   WV   25813-9253

#1327686
GERALD D SWARSENSKY TR OF
THE SWARSENSKY TRUST U/A DTD
02/01/85
2058 THERESA STREET
MENDOTA HEIGHTS    MN    55120-1306

#1327687
GERALD D TAYLOR
2775 N STINE RD
CHARLOTTE  MI    48813-8832

#1327688
GERALD D TILLMAN
6216 PINERIDGE ROAD
PARKVILLE      MO   64152-3566

#1327689
GERALD D VESS
12010 RATTALEE LAKE RD
DAVISBURG  MI    48350-1206

#1327690
GERALD D VOLKENAND
341 RUGBY PIKE
JAMESTOWN  TN    38556

#1327691
GERALD D WATROS
2089 WILLOW BEACH ST
KEEGO HARBOR  MI    48320-1212

#1327692
GERALD D WESA
BOX 430
FISH CREEK    WI    54212-0430

#1327693
GERALD D WESTFALL EX EST
GENEVIEVE M WESTFALL
35 KATHRENE CT
WEBSTER   NY   14580

#1327694
GERALD D WHIPPLE
BOX 896
HARRISON  MI    48625-0896

#1092720
GERALD DAN ZUMM
768 E WILSON ST
BATAVIA    IL    60510

#1327695
GERALD DAVENPORT
3721 GROVELAND S W
WYOMING  MI    49509-3730

#1327696
GERALD DE FABIO AS CUST FOR ROSE
MARIE DE FABIO U/THE PA U-G-M-A
C/O GERALD DE FABIO
207 JEFFERSON STREET
WARREN  PA    16365-2646

#1327697
GERALD DEAN
7234 BROOKS ROAD
BROWN CITY  MI    48416-9016

#1327698
GERALD DICKENS
104-27 49TH AVE
CORONA  NY   11368-2892

#1327699
GERALD DORROS CUST ISA ILANA
DORROS UNDER THE WI UNIF
TRANSFERS TO MINORS ACT
2500 N LAKEVIEW AVE APT 1905
CHICAGO   IL    60614-4871

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327700
GERALD DUANE BUTLER
5354 SPICERVILLE HWY
EATON RAPIDS      MI      48827-9035

#1327701
GERALD DUGGAN &
GLADYS HAZEL DUGGAN TR
DUGGAN LIVING TRUST
UA 02/27/95
2266 TANGLEWOOD CRT
HOLLAND    MI      49424-2382

#1327702
GERALD DURAND
136 LARCH ST
WOONSOCKET RI      02895-6712

#1327703
GERALD E BAILEY
11131 PATTERSON LAKE DRIVE
PINCKNEY      MI      48169-9745

#1327704
GERALD E BEHYMER
459 GLINROSE LANE
CINCINNATI      OH      45244-2238

#1327705
GERALD E BENJAMIN
2116 CRIDER RD
MANSFIELD      OH      44903-6917

#1327706
GERALD E BENNETT &
PAMELA J BENNETT JT TEN
46705 MABEN ROAD
CANTON    MI      48187-5428

#1327707
GERALD E BILBREY
5442 N GALE RD
DAVISON      MI      48423-8913

#1327708
GERALD E BRENT
2033 PARK AVE
BEDFORD    IN      47421-4042

#1327709
GERALD E BRONDER
216 N W BIRCH
LEES SUMMIT      MO      64064-1460

#1327710
GERALD E BROWN &
KATHALEEN E BROWN JT TEN
527 W LIBERTY ST
CHESANING    MI      48616-1427

#1327711
GERALD E BRYNN &
BETTY J BRYNN JT TEN
1555 PALMETTO PALM WAY
NORTHPORT  FL      34288-8623

#1327712
GERALD E BURNETT
2350 RIDGE ROAD
RANSOMVILLE    NY      14131-9766

#1327713
GERALD E BUSHART
170 CHAPEL HILL DR
ROCHESTER  NY      14617

#1327714
GERALD E BYRD
4340 SQUIRREL ROAD
BLOOMFIELD HILLS      MI      48304-3062

#1327715
GERALD E CAMPBELL
468 N GRANT AVE
JANESVILLE      WI      53545-3468

#1327716
GERALD E CHARLES & MARY F
CHARLES JT TEN
2229 EASTERN PARKWAY
SCHENECTADY  NY      12309-6307

#1327717
GERALD E CHRISTEN
500 E BRUCETON RD APT 123
PITTSBURGH    PA      15236-4539

#1327718
GERALD E CLARK
4964 PHEASANT AVE
RAVENNA    OH      44266-9509

#1327719
GERALD E CLARK & ELEANORE L
CLARK JT TEN
4964 PHEASANT AVE
RAVENNA    OH      44266-9509

#1327720
GERALD E CORDELL
5662 KINGMAN AVE
BUENA PARK    CA      90621-1920

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327721
GERALD E COWEN
2432 HOLLYWOOD BLVD
HOLLYWOOD  FL    33020-6607

#1327722
GERALD E COWHY
4860 BRICKER ROAD
AVOCA  MI    48006-3405

#1327723
GERALD E DAILEY
3900 HAMMERBERG RD APT 236
FLINT    MI    48507

#1327724
GERALD E DANNER
13966 BACKBONE RD
EDEN   MD    21822-2319

#1327725
GERALD E DARNELL
18644 COUNTRY PLACE CT
ST JOSEPH    MO    64505

#1327726
GERALD E DEHN & JOANNE L
DEHN JT TEN
26241 HUNTINGTON
ROSEVILLE    MI    48066-3415

#1327727
GERALD E DELL
1110 ST MARCELLA
CAHOKIA    IL    62206-1632

#1327728
GERALD E DOBMEIER
12219 REVERE AV
MEDWAY  OH    45341-9607

#1327729
GERALD E EUCKER
6538 SR 305 N E
FOWLER   OH    44418

#1327730
GERALD E FARR JR
8974 RIDGE RD
GASPORT  NY    14067-9406

#1327731
GERALD E FORD
PALACE PARK LOT 124
FORT DODGE   IA    50501

#1327732
GERALD E FRANK
4700 FRANK RD
FRANKENMUTH MI    48734-9763

#1327733
GERALD E GLYNN
2081 ASPEN LN S
CLIO    MI    48420-2404

#1327734
GERALD E GNATKOWSKI
936 WEST BROWN ST.
WAUPUN  WI    53963

#1327735
GERALD E GNATKOWSKI &
MARILYN L GNATKOWSKI JT TEN
936 W BROWN ST
WAUPUN   WI    53963-1664

#1327736
GERALD E GRABOWSKI
9661 HIGHLAND DRIVE
PERRINTON   MI    48871-9669

#1327737
GERALD E GRUBBS &
LAUREN L GRUBBS JT TEN
4124 BROOKPOINTE CT
SARASOTA   FL    34238

#1092724
GERALD E HANFORD &
JO ANNE HANFORD TR
HANFORD FAM LIVING TRUST NO 1
UA 03/30/95
BOX 3074
BIG BEAR LAKE    CA    92315-3074

#1327738
GERALD E HARBURN
G-4041 BEECHER ROAD
FLINT    MI    48532-2706

#1327739
GERALD E HENDRIXSON
995 GARVER ROAD
MIDDLETOWN  OH    45044-8929

#1327740
GERALD E HOEFLING & LITSA
HOEFLING JT TEN
14 COBBLSTONE PL
SAGINAW  MI    48603-3545

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327741
GERALD E HOFFMAN
11202 PINE COURT
WASHINGTON TWNSP  MI    48094

#1327742
GERALD E HOFFMAN & JOANNE E
HOFFMAN JT TEN
11202 PINE COURT
WASHINGTON TWNSP  MI    48094

#1327743
GERALD E HOLDEN
4104 WESTMOUNT DR
GREENSBORO  NC    27410-2173

#1327744
GERALD E HOOVER JR
24 CABIN CREEK CT
BURTONSVILLE    MD    20866-1841

#1327745
GERALD E HOPSON
3070 E STANLEY ROAD
MT MORRIS    MI    48458-8805

#1327746
GERALD E HUGHES
6035 S TRANSIT RD LOT 320
LOCKPORT  NY    14094-6327

#1327747
GERALD E JACOBY
18 FOX HILL DRIVE
LITTLE SILVER        NJ    07739-1008

#1327748
GERALD E JONAS
2942 S LENOX ST
MILWAUKEE  WI    53207-2416

#1327749
GERALD E JONES &
SUSAN M JONES JT TEN
3236 SHAGBARK COURT
JANESVILLE      WI    53545-8840

#1327750
GERALD E KASTING & BELLE
KASTING JT TEN
817 BUSSERON ST.
VINCENNES    IN    47591-6428

#1327751
GERALD E KEES
BOX 556
BROOKHAVEN  MS    39602-0556

#1327752
GERALD E KLINE
271 COLONIAL DRIVE
MANSFIELD    OH    44903-9103

#1327753
GERALD E L MAXFIELD TR
GERALD E L MAXFIELD REVOCABLE TRUST
U/A DTD 05/06/05
6630 PONTIAC LAKE RD
WATERFORD  MI    48327

#1327754
GERALD E LAMALE
1106 PARK DR
COOKEVILLE    TN    38501-1943

#1327755
GERALD E LAPINSKI
BOX 380693
SAN ANTONIO    TX    78268-7693

#1327756
GERALD E LAPP
2619 ANDERSON RD
LINWOOD  NY    14486-9708

#1327757
GERALD E LOWE
4138 ISLAND TERRACE CT
FLORISSANT    MO    63034-3021

#1327758
GERALD E MANSKER
4272 CONNECTICUT
ST LOUIS    MO    63116-1904

#1327759
GERALD E MCLACHLAN
3541 F0REST ROAD
LAKE CITY    MI    49651

#1327760
GERALD E MEIER & MARY JANE
MEIER JT TEN
G-6213 W COURT ST
FLINT    MI    48504

#1327761
GERALD E MENSING &
JEAN E MENSING JT TEN
11401 ORCHARD DR
RAPID CITY    MI    49676-9604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1327762
GERALD E MICHALAK
24476 WALTER DR
FLAT ROCK    MI    48134-9153

#1327763
GERALD E MILLS
410 KATYDID DR
WINCHESTER    VA    22603-4035

#1327764
GERALD E MONAHAN &
VIVIAN J MONAHAN TR
MONAHAN TRUST
UA 07/23/93
1012 RIDGECLIFF LN
LA CA FLINTRIDGE    CA    91011-1852

#1327765
GERALD E MONZO
5434 DUNBAR DR
GRAND BLANC    MI    48439-9152

#1327766
GERALD E MOSER
6 ESTAMBRE PLACE
SANTA FE    NM    87505-2105

#1327767
GERALD E MOSER &
HELEN K MOSER JT TEN
6 ESTAMBRE PLACE
SANTA FE    NM    87505-2105

#1327768
GERALD E MUSGROVE
3105 RUSSELL ROAD
ARLINGTON    TX    76001-6914

#1327769
GERALD E MYERS & JUANITA
MYERS JT TEN
1536 E KNOX ROAD
TEMPE    AZ    85284-3328

#1327770
GERALD E OMEARA & H ANN
OMEARA JT TEN
867 AUGUSTA DR
ROHCESTER HILLS    MI    48309-1533

#1327771
GERALD E OVERBAUGH
116 W FAIRMOUNT
PONTIAC    MI    48340-2736

#1327772
GERALD E PALMER & ELVA I
PALMER JT TEN
6505 MARKET ST 1307
YOUNGSTOWN OH    44512-3457

#1327773
GERALD E POSPIECH & MARY S
POSPIECH JT TEN
60841 MIRIAM DRIVE
WASHINGTON MI    48094-2144

#1327774
GERALD E PROUSE & MAYBELLE
PROUSE JT TEN
17684 SOUTWEST FREDERICK LANE
SHERWOOD OR    97140

#1327775
GERALD E REDDAWAY
763 NORTH LONG LAKE BLVD
LAKE ORION    MI    48362-1661

#1327776
GERALD E RIDER
845 LAMB RD
MASON    MI    48854-9445

#1327777
GERALD E RINKE
12200 WHITE LAKE RD
FENTON    MI    48430-2571

#1327778
GERALD E RINKE &
JANET B RINKE JT TEN
12200 WHITE LAKE RD
FENTON    MI    48430-2571

#1327779
GERALD E RINKE & JANET B
RINKE JT TEN
12200 WHITE LAKE RD
FENTON    MI    48430-2571

#1327780
GERALD E RUTHERFORD
612 VAUGHANS GAP RD
SPRING HILL    TN    37174-2582

#1327781
GERALD E SEELEY JR CUST
JOSHUA SEELEY
UNIF GIFT MIN ACT NY
16 MOUNTAIN VIEW AVE
E GREENBUSH NY    12061-2106

#1327782
GERALD E SKINNER
2067 HAMILTON ROAD
OKEMOS MI    48864-2104

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327783
GERALD E SNEARY
11119 RIDGEHAVEN DRIVE
KEITHVILLE    LA    71047

#1327784
GERALD E SOLLAZZO
1848 PHILLBROOK DR BOX 12
LONDON    ON    N5X 2W9
CANADA

#1327785
GERALD E SOLLAZZO
1848 PHILLBROOK DRIVE
LONDON    ON    N5X 227
CANADA

#1327786
GERALD E SOLLAZZO
749 LEROY AVE
LONDON    ON    N5Y 4G6
CANADA

#1327787
GERALD E SPEELMAN &
MARY K SPEELMAN JT TEN
3079 HARTLEY DR
ADRIAN    MI    49221-9247

#1327788
GERALD E STAFFORD
385 BEECHWOOD DRIVE
AKRON    OH    44320-2345

#1327789
GERALD E STARTEK
71 BRUNSWICK AVENUE
OSHAWA    ON    L1H 6P2
CANADA

#1327790
GERALD E STEINER
1838 W VALLEY
ADRIAN    MI    49221-8500

#1092732
GERALD E TELLIER
45 PEMBERS PASS
WOODSTOCK ON    N5R 8Z5
CANADA

#1327791
GERALD E TELLIER
45 PEMBERS PASS
WOODSTOCK ON    N4S 8Z5
CANADA

#1327792
GERALD E THORNTON
27165 MARSHALL ST
SOUTHFIELD    MI    48076-5140

#1327793
GERALD E THURMOND
3548 LOLLAR BRANCH RD
SULLIVAN    MO    63080-4058

#1327794
GERALD E TITUS
7840 N TROY ROAD
GREENFIELD    IN    46140-9028

#1327795
GERALD E TOBBE
18987 PIERPORT CT
CLINTON    MI    48038-5521

#1327796
GERALD E TREGEA
120 WESTMAR DRIVE
ROCHESTER NY    14624-2542

#1327797
GERALD E UNGER
5816 MAUREEN DR
CLEVELAND    OH    44131-1912

#1327798
GERALD E VAN LOM &
ISABEL M VAN LOM TR
VAN LOM FAM TRUST
UA 10/12/95
8455 SW APPLE WAY - APT 0-102
PORTLAND    OR    97225

#1327799
GERALD E WHEELER
14205 FAGAN ROAD
HOLLY    MI    48442-9793

#1327800
GERALD E WHITTEN &
CHERYL L WHITTEN JT TEN
967 ST ANDREWS CIRCLE
GENEVA IL    60134-2995

#1327801
GERALD E WIESE
2419 BENEDICT LN
SHELBY TWP    MI    48316-2007

#1327802
GERALD E WILLMAN & BEVERLY A
WILLMAN JT TEN
2084 W MAPLE AVE
FLINT    MI    48507-3502

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

| | | |
|---|---|---|
| #1092734<br>GERALD E ZARR<br>1229 WASHINGTON<br>MADISON    IL    62060-1244 | #1327803<br>GERALD E ZIMMERMAN<br>5154 LAKE ST<br>GLENNIE    MI    48737-9331 | #1327804<br>GERALD EDISON BELCHER<br>2326 GARLAND<br>SYLVAN LAKE    MI    48320-1621 |
| #1327805<br>GERALD EMIL DEMARIA<br>5365 HOLLENBECK RD<br>COLUMBIAVILLE    MI    48421-9391 | #1327806<br>GERALD EUGENE WEISHUHN<br>5909 S COUNTRY LN RD<br>TWINING    MI    48766 | #1327807<br>GERALD F ASH<br>4 BEECHWOOD AVE<br>WEST LONG BRANCH    NJ    07764-1802 |
| #1327808<br>GERALD F BINS<br>BOX 2132<br>WAUSAU    WI    54402-2132 | #1327809<br>GERALD F BINS & MARILYN C<br>BINS JT TEN<br>BOX 2132<br>WAUSAU    WI    54402-2132 | #1327810<br>GERALD F BLOYE<br>7160 OLD RIVER RD<br>PHILO    OH    43771-9774 |
| #1327811<br>GERALD F BOWERMAN<br>4210 8TH AVE NE<br>NAPLES    FL    34120-9000 | #1327812<br>GERALD F BROSKI & DONNA M<br>BROSKI JT TEN<br>7080 ASHLAWN DR<br>BRECKSVILLE    OH    44141-1067 | #1327813<br>GERALD F CHESTNUT<br>9138 MCALLISTER RD<br>LISBON    OH    44432-9753 |
| #1327814<br>GERALD F CLINGERMAN<br>24072 ANNAPOLIS<br>DEARBORN MI    48125-1914 | #1327815<br>GERALD F CROSSLEY<br>1477 HILLSIDE LANE<br>HOWELL    MI    48843-9464 | #1327816<br>GERALD F CURTIN JR<br>24070 CLIFF DR EXT<br>BOX 191<br>WORTON MD    21678-1323 |
| #1327817<br>GERALD F DAVIDSON &<br>SUSAN DAVIDSON TR<br>DAVIDSON REVOCABLE FAM TRUST<br>UA 06/21/96<br>7059 W MURIEL DR<br>GLENDALE    AZ    85308-8424 | #1327818<br>GERALD F DELANEY<br>4504 KENWOOD ST<br>WICHITA FALLS    TX    76310-2032 | #1327819<br>GERALD F DELANEY &<br>JOY L DELANEY JT TEN<br>4504 KENWOOD ST<br>WICHITA FALLS    TX    76310-2032 |
| #1327820<br>GERALD F EHLERT<br>1025 BROOKHILL DR<br>KILLEN    AL    35645 | #1327821<br>GERALD F FITZPATRICK & HELEN<br>J FITZPATRICK JT TEN<br>8314 E WETHERSFIELD ROAD<br>SCOTTSDALE    AZ    85260-5203 | #1327822<br>GERALD F FOZO<br>2015 CANDOR DR<br>MARION    IN    46952-8633 |

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327823
GERALD F GILLAND
3362 GENERAL MUELLER LN
STOCKTON   CA    95206-5415

#1327824
GERALD F HENDRICKSON
563 BELLEWOOD DR SE
KENTWOOD  MI     49548-5978

#1327825
GERALD F HENSCHEL
146 BLACKSTONE ST
BLACKSTONE  MA    01504-1341

#1327826
GERALD F HORTON
5871 BUTCHER BRANCH RD
HILLSBORO    MO    63050-4615

#1327827
GERALD F KEIRN & CLELIA
A KEIRN JT TEN
307 S 8TH ST
GADSDEN  AL    35901-4004

#1327828
GERALD F KING
7209 TIMBER PASS
FORT WAYNE  IN     46814-7425

#1327829
GERALD F KINSEL & GAIL A
KINSEL JT TEN
38486 HARTWELL DRIVE
STERLING HGHTS   MI    48312-1324

#1327830
GERALD F KLUCK & SALLY A
KLUCK JT TEN
1020 VAN WORMER ROAD
SAGINAW  MI    48609-9559

#1327831
GERALD F KROMER
7930 S VINCENNES WAY
ENGLEWOOD  CO    80112-3324

#1327832
GERALD F KRUCHTEN
197 LOWELL ROAD
KENMORE  NY    14217-1254

#1327833
GERALD F KRYSZAK & MARY L
KRYSZAK JT TEN
5982 RED FEATHER DR
BAY CITY       MI    48706-3490

#1327834
GERALD F LENHART
14206 HIGHLAND CENTE RD
DEFIANCE    OH    43512-8847

#1327835
GERALD F LEPPEK
2196 REPPUHN DR
BAY CITY       MI    48706-9465

#1327836
GERALD F MARRA
300 BANBURY LN
NATRONA  PA    15065-2828

#1327837
GERALD F MARTINEK
123 JOSEPH STREET
HAWK POINT   MO    63349-2204

#1327838
GERALD F MC GOVERN
8 LEGION ROAD
WESTON   MA    02493-2153

#1327839
GERALD F MCKOUEN &
BETTY MCKOUEN TR GERALD F &
BETTY MCKOUEN REVOCABLE LIVING
TRUST UA 06/08/95
4123 BARTON RD
LANSING       MI    48917-1609

#1327840
GERALD F MCKOWN
RD 1
PLYMOUTH  OH    44865-9801

#1327841
GERALD F MEIER
682 CASS AVE
BAY CITY       MI    48708-8522

#1327842
GERALD F MEYERS JR
1013 SUMMERFIELD DR
MARYVILLE    TN    37801-8995

#1327843
GERALD F MEYERS JR & MARIE E
MEYERS JT TEN
1013 SUMMERFIELD DR
MARYVILLE    TN    37801-8995

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327844
GERALD F MOLLOY
10036 SEELEY AVE
CHICAGO    IL    60643-2022

#1327845
GERALD F MOLLOY & MARY
DOROTHY MOLLOY JT TEN
10036 S SEELEY AVE
CHICAGO    IL    60643-2022

#1327846
GERALD F MOLLOY & VIRGINIA M
MOLLOY JT TEN
10036 S SEELEY AVE
CHICAGO    IL    60643-2022

#1327847
GERALD F MUSGRAVES
5249 GRASSLAND TERR
PORT CHARLOTTE    FL    33981

#1327848
GERALD F MUSGRAVES &
SANDRA A MUSGRAVES JT TEN
5249 GRASSLAND TERR
PORT CHARLOTTE    FL    33981

#1327849
GERALD F NICHOLS
3854 RANDOLPH RD
MOGADORE OH    44260-9456

#1327850
GERALD F NORTH
8932 BRIARWOOD
PLYMOUTH  MI    48170-4702

#1327851
GERALD F PENTON
309 E FIRST ST
VILLISCA    IA    50864-1005

#1327852
GERALD F PICKEL
5851 N BERNARD
CHICAGO    IL    60659-3401

#1327853
GERALD F PUROL
7759 WEST SAGINAW HGWY
LANSING    MI    48917-9711

#1327854
GERALD F QUINN
4949 LONE RD
FREELAND    MI    48623-9276

#1327855
GERALD F RICKARD CUST FOR ROBERT
G RICKARD UNDER THE PENNSYLVANIA
U-G-M-A
BOX 84
WAYMART    PA    18472-0084

#1327856
GERALD F SCHROEDER & MARILYN
J SCHROEDER JT TEN
17145 FIFTH ST
BOX 226
ARCADIA    MI    49613

#1327857
GERALD F SHREVE & ARLOA A
SHREVE JT TEN
4243 BROCKWAY RD
SAGINAW    MI    48638

#1327858
GERALD F SLABIENSKI
39877 BAKER DRIVE
STERLING HEIGHTS    MI    48310-1906

#1327859
GERALD F SLABIENSKI & CAROL
A SLABIENSKI JT TEN
39877 BAKER DRIVE
STERLING HEIGHTS    MI    48310-1906

#1327860
GERALD F SMAGACZ
8838 HUNTING TRL
INDIANAPOLIS    IN    46217-4617

#1327861
GERALD F STOFFLET TRUSTEE
REVOCABLE TRUST DTD 02/10/90
U/A GERALD F STOFFLET
151 WENDELTON
TROY    MI    48084-1780

#1327862
GERALD F SZAAL
30543 RUE DE LA PIERRE
RANCHO PALOS VERDES    CA    90275

#1327863
GERALD F WALTON & RITA F
WALTON JT TEN
4525 45TH COURT
SARASOTA    FL    34234-4565

#1327864
GERALD F WILKINSON AS
TRUSTEE U/A DTD 06/05/82
F/B/O GERALD F WILKINSON
3231 WHITEHORSE RD
RICHMOND    VA    23235-1319

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327865
GERALD F WILSON
6217 BLACKJACK RD
FLOWERY BRANCH   GA      30542-5506

#1327866
GERALD FRANCIS SHEEHAN
99 SHEPARD AVE
KENMORE   NY      14217-1913

#1327867
GERALD FRANK SETTERINGTON
911 BEACH ST
ASHLAND   OR      97520-3238

#1327868
GERALD FREILICH
1619 EAST 21ST ST
BROOKLYN   NY      11210-5037

#1327869
GERALD FRIESNER
RT 2
OAKWOOD OH      45873-9802

#1327870
GERALD G BLOMQUIST & CAROL J
BLOMQUIST JT TEN
4805 EAGER ROAD
HOWELL     MI      48843-9727

#1327871
GERALD G BOWLING
RR 4 BOX 167M
BLUEFIELD     WV      24701

#1327872
GERALD G CLUNY
1715 CHRISTINE
ST CHARLES      MO      63303-4013

#1327873
GERALD G DAVIS &
ERNESTEENE DAVIS JT TEN
922 FAIRWOOD
INKSTER      MI      48141-4003

#1327874
GERALD G DENT
43351 CASTLE PK CT
FREMONT   CA      94538-3918

#1327875
GERALD G DRESSLAER &
OLIVE MAURINE DRESSLAER JT TEN
856 NORTH CC HIGHWAY
LAMAR   MO      64759-9358

#1327876
GERALD G EBENHOEH
10231 SILVERCREEK DR
FRANKENMUTH MI      48734-9122

#1327877
GERALD G EKLUND
4582 CRESTA VERDE LANE
BONITA      CA      91902-1404

#1327878
GERALD G FODOR
20442 WAKENDEN
REDFORD TWP   MI      48240-1122

#1327879
GERALD G FOSTER
5227 KUSZMAUL N W
WARREN   OH      44483-1258

#1327880
GERALD G FREER JR
14940 RUSSELL
ALLEN PARK     MI      48101-2942

#1327881
GERALD G GALLAGHER
3190 VALENCIA DRIVE
NAPLES     FL      34120-1400

#1327882
GERALD G GOFF
201 W JACKSON ST
LANSING     MI      48906-4022

#1327883
GERALD G GOGUEN II
652 TULARE ST
PETALUMA   CA      94954-8537

#1327884
GERALD G GRANGER
224 LELAND PL
LANSING      MI      48917-3523

#1327885
GERALD G GURSKE & SHARON L
GURSKE JT TEN
2434 HENRY ST
PORT HURON   MI      48060-7350

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327886
GERALD G HAMROCK
139 ARGYLE AVE
BOARDMAN  OH    44512-2317

#1327887
GERALD G IANTOMASI
221 SOUTHCREST DRIVE
SEAGRAVE   ON   L0C 1G0
CANADA

#1327888
GERALD G JAHN
APT 2
1421 STATE ST
EAU CLAIRE      WI    54701-4821

#1327889
GERALD G MARTINO
33 WESTHAVEN DR
ROCHESTER   NY    14624-2817

#1327890
GERALD G MATTISON
BOX 1421
SARATOGA SPRINGS   NY    12866-0886

#1327891
GERALD G MC INNES
APT E-11
5940 21ST ST N
SAINT PETERSBURG   FL    33714-4760

#1327892
GERALD G MCCORMICK
14620 CLARK STREET
ATLANTA    MI    49709-9527

#1327893
GERALD G MCINNES & DARREN J
MCINNES JT TEN
APT E-11
5940 21ST STREET N
SAINT PETERSBURG    FL    33714-4760

#1327894
GERALD G MILLER
985 WATTEN BARGER RD
CROSSVILLE    TN    38558-0791

#1327895
GERALD G MOORE
1710 FLAJOLE RD
MIDLAND    MI    48642-9220

#1327896
GERALD G MORSE &
PATRICIA A MORSE JT TEN
239 DILLAWAY ST
MUSCATINE    IA    52761-3014

#1327897
GERALD G O'BOYLE
424 PINNACLE DR
OMER  MI    48749-9790

#1327898
GERALD G PATTERSON
1236 W NORTHRUP ST
LANSING    MI    48911-3645

#1327899
GERALD G PECK & BARBARA G
PECK JT TEN
28400 BRANDYWINE RD
FARMINGTON HILLS      MI     48334-3424

#1327900
GERALD G REED
1864 MANNING RD
WHITBY     ON   L1N 3M3
CANADA

#1327901
GERALD G ROBERSON &
JEANETTE A ROBERSON JT TEN
12043 BARBARA ANN DRIVE
ROMEO  MI    48065

#1327902
GERALD G RUSSELL &
THOMAS M RUSSELL JT TEN
712 GREEN VALLEY ROAD NW
ALBUQUERQUE  NM    87107

#1327903
GERALD G SCHWEMMIN & BARBARA
S SCHWEMMIN TEN ENT
276 SHOREVIEW DR
CHELSEA  MI    48118-9794

#1327904
GERALD G SMITH & BARBARA J
SMITH JT TEN
8075 MARSHALL ROAD
DEXTER    MI    48130-9433

#1327905
GERALD G STEPHENS
2892 VAN WORMER ROAD
SAGINAW   MI    48609-9789

#1327906
GERALD G WILSON
16409 GEORGE DR
OAK FOREST    IL    60452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1327907
GERALD GALAMBOS
1070 GROVEWOOD DR
TALLMADGE   OH   44278-3248

#1327908
GERALD GATZ &
KATHLEEN GATZ JT TEN
7 SCHOOL STREET
BRATTLEBORO   VT   05301

#1327909
GERALD GELMAN KOSSOW
3718 CALVERT ST NW
WASH   DC   20007-1806

#1327910
GERALD GEORGE GUANCI
6630 W WRIGHTWOOD
CHICAGO   IL   60707-2228

#1327911
GERALD GILBERT POSTHUMUS &
MARCIA ELIZABETH POSTHUMUS
TRUSTEES UA POSTHUMUS
REVOCABLE TRUST DTD 09/20/91
11125 TIFFANY COURT
SUN CITY   AZ   85351-2136

#1327912
GERALD GOLDSTEIN TR TR
GERALD GOLDSTEIN REVOCABLE TRUST
U/A DTD 8/23/00
2709 MAGNOLIA DR
CHARLOTTESVILLE   VA   22901

#1327913
GERALD GOODMAN TOD PAMELA REEVES
SUBJECT TO STA TOD RULES
317 ARILEEN AVE
GRAND BLANC   MI   48439

#1327914
GERALD GORDON CUST JOSHUA
SAMUEL GORDON UNDER NY UNIF
GIFTS TO MINORSA CT
23 RAMSEY ROAD
COMMACK   NY   11725-1101

#1327915
GERALD GRAY CUST ANNELISE
GRAY UNIF GIFT MIN ACT MI
7557 CHURCH HWY
ROGERS CITY   MI   49779-9721

#1327916
GERALD GRUNEWALD & JAMES
GRUNEWALD & BEVERLY THEUT TR
NORMAN E GRUNEWALD LIVING TRUST
UA 03/16/95
16720 N APPLE LN
RAY TWP   MI   48096-4107

#1327917
GERALD H ALFREDSON
8715-34TH AVE
KENOSHA   WI   53142-2530

#1327918
GERALD H BARNHART
36 WOODY LANE
ROCHESTER   NY   14625-1316

#1327919
GERALD H BLOODGOOD & ANNA R
BLOODGOOD JT TEN
39C SEAFOAM AVE
WINFIELD   NJ   07036-6620

#1327920
GERALD H DICKINSON
3690 FAIRLAWN TERRACE
ORCHARD LAKE   MI   48324-2924

#1327921
GERALD H FISHER & MARCIA K
FISHER JT TEN
1100 S ST MARYS
SIOUX CITY   IA   51106-1313

#1327922
GERALD H GRAVES
5914 HILLS ECHO ST
N LAS VEGAS   NV   89031

#1327923
GERALD H HAGEN &
PATRICIA L HAGEN TR
GERALD H & PATRICIA L HAGEN
REV LIVING TRUST UA 07/30/99
383 WEST THIRD ST
PERU   IN   46970-1961

#1327924
GERALD H HAMSTRA
2111 RAYBROOK
APT 2009
GRAND RAPIDS   MI   49546-7722

#1327925
GERALD H HEFLIN
3161 MADISON RD
CINCINNATI   OH   45209-1335

#1327926
GERALD H HOSKINS
5302 AMSDEN
TOLEDO   OH   43613-2633

#1327927
GERALD H INCH
5751 GOLFVIEW DRIVE
DEARBORN HGTS   MI   48127-2474

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1327928
GERALD H JOHNSON &
ELEANOR F JOHNSON JT TEN
1903 CHARLOTTE DR
ROCKFORD   IL     61108-6509

#1327929
GERALD H KASCHNER
5694 CROSWELL RD
WATERFORD  MI     48327-1319

#1327930
GERALD H KATZ
8 LARKIN RD
W NEWTON   MA     02465-1810

#1327931
GERALD H KRUG
5404 EAST COUNTY ROAD 350 S
PLAINFIELD    IN     46168-8340

#1327932
GERALD H LEVIN
3509 OVERBROOK ROAD
BALTIMORE   MD    21208-4318

#1327933
GERALD H MAKOWSKI &
MARGARET E MAKOWSKI JT TEN
21993 CRESCENT CT
FARMINGTON HILLS    MI    48335-4201

#1327934
GERALD H MORRISSETTE
5320 ASHLAND AVE
LORAIN   OH   44053-3422

#1327935
GERALD H ORAM
6586 MAPLE LAKES DR
WEST BLOOMFIELD  MI    48322

#1327936
GERALD H PYLE
Attn   LOUISE PYLE
7616 MELBA TRAIL
KEYSTONE HEIGHTS   FL    32656-8581

#1327937
GERALD H ROSENBERG
242 GENESEE ST
LOCKPORT   NY    14094-4506

#1327938
GERALD H SECKEL
3999 HERBEY
CANTON   MI    48188-2421

#1327939
GERALD H SMITH
10141 JENNINGS RD
CLIO     MI    48420-1985

#1327940
GERALD H SMITH
5080 CHILSON RD
HOWELL  MI    48843-9452

#1327941
GERALD H SMITH & SUSAN K
SMITH JT TEN
5080 CHILSON RD
HOWELL   MI    48843-9452

#1327942
GERALD H TYLER TR
GERALD H TYLR REVOCABLE LIVING
TRUST UA 03/30/98
3880 EATON GATE LN
AUBURN HILLS    MI    48326-3884

#1327943
GERALD H WAGMAN
17 CROMMELIN CT
EAST BRUNSWICK    NJ    08816-2406

#1327944
GERALD H WALKER &
KATHRYN WALKER JT TEN
2356 EDWARDS ST
GRAND BLANC  MI    48439-5056

#1327945
GERALD H ZIMMER
641 CORONA AVE
DAYTON   OH   45419-2728

#1327946
GERALD HALE LADUE CUSTODIAN
FOR ANDREA KRISTINE LADUE
MINOR UNDER UNIFORM GIFTS TO
MINORS ACT MICHIGAN
32325 EVERGREEN RD
BEVERLY HILLS    MI    48025-2807

#1327947
GERALD HARDACRE & HELLEN
HARDACRE JT TEN
2912 THISTLE DRIVE
LAKE HAVASU CITY    AZ    86406-6116

#1327948
GERALD HARDMAN &
BETTY H HARDMAN JT TEN
1501 SUTTON DR
KINSTON   NC   28501-2611

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327949
GERALD HARDY
1143 RIVER DRIVE
MANSFIELD   OH    44906-1518

#1327950
GERALD HENCKEL
3450 HWY NN
WEST BEND    WI    53095-8722

#1327951
GERALD HENRY BLUM
22750 FREDERICK ST
FARMINGTON   MI    48336-3925

#1327952
GERALD HENRY CARROLL
4534 ALABAMA HIGHWAY 51
OPELIKA    AL    36804-8218

#1327953
GERALD HILE
28782 MELLODY LANE
ELKHART   IN    46514-8761

#1327954
GERALD HOUSIER
149 THE WOODS
BEDFORD   IN    47421-9300

#1327955
GERALD HUBERT
15024 FALCON WAY
CHOCTAW   OK    73020-7068

#1327956
GERALD I BEHYMER
942 CAMBRIDGE
MASON   OH    45040-1007

#1327957
GERALD I MCCARROLL & SANDRA
E MCCARROLL JT TEN
1337 WAYBURN
GROSSE POINTE PARK    MI    48230-1070

#1327958
GERALD I NELSON
7071 SEYMOUR RD
SWARTZ CREEK    MI    48473-7608

#1327959
GERALD I RADER
1806 STONEHILL DRIVE
FINDLAY    OH    45840-7322

#1327960
GERALD I SCHER
ONE MARINE VIEW PLAZA
BOX 37-D
HOBOKEN   NJ    07030-0037

#1327961
GERALD I YUDELL
12 CANTERBURY RD S
HARRISON    NY    10528-2316

#1327962
GERALD IRA GOLDMAN & PETER
DAVID GOLDMAN & GABRIEL
JONAH GOLDMAN & TOBY RUTH
GOLDMAN JT TEN
365 EDGEWOOD AVE
TEANECK   NJ    07666-3024

#1327963
GERALD J BABBITT
2629 HESTON RD
VIRGINIA BEACH    VA    23451-1705

#1327964
GERALD J BAUER
905 WORCHESTER DR
FENTON   MI    48430-1816

#1327965
GERALD J BAUMANN
233 BROOKSIDE DRIVE
FLUSHING    MI    48433-2644

#1327966
GERALD J BEST & TERI L BEST JT TEN
4591 PATTERSON LAKE RD
PINCKNEY    MI    48169-8727

#1327967
GERALD J BEYER
3245 VASSAR RD
REESE   MI    48757-9335

#1327968
GERALD J BIESZK
10640 BUNTON RD
WILLIS    MI    48191-9645

#1327969
GERALD J BILA
63
5152 S MORRISH RD
SWARTZ CREEK   MI    48473-1355

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1327970
GERALD J BILLOW
1519 BEACON ST
BROOKLINE    MA    02446-4601

#1327971
GERALD J BISHOFF & JOAN E
BISHOFF JT TEN
909 BIRCHWOOD DRIVE
FLUSHING    MI    48433-1401

#1327972
GERALD J BLAKE
9965 GODDARD
OVERLAND PARK    KS    66214-2349

#1327973
GERALD J BLISS &
DONALD BLISS &
NANCI J SIGEL JT TEN
28219 FLANDERS
WARREN MI    48093-6307

#1327974
GERALD J BOYLE & JOAN M
BOYLE JT TEN
1811 WINDERMERE AVE
WILM    DE    19804-4044

#1327975
GERALD J BRILEY
UNIT 140
4444 EAST PARADISE
VILLAGE PARKWAY NORTH
PHOENIX    AZ    85032

#1327976
GERALD J CARAHER JR
9320 WEST 125TH STREET
OVERLAND PARK    KS    66213-4739

#1327977
GERALD J CARLSON
1146 KRA-MUR DR
BURTON    MI    48509-1629

#1327978
GERALD J COLEMAN
8249 RICHFIELD RD
DAVISON    MI    48423-8582

#1327979
GERALD J CORLEW
7219 N CLIO RD
MT MORRIS    MI    48458-8227

#1327980
GERALD J CUNNINGHAM
BOX 336
HARRISON    MI    48625-0336

#1327981
GERALD J DANEK
211 STATE STREET
LESLIE    MI    49251-9448

#1327982
GERALD J DANIELS
15901 HEYDEN
DETROIT    MI    48223-1242

#1327983
GERALD J DESALVO
3742 DEVON DRIVE S E
WARREN    OH    44484-2628

#1327984
GERALD J DESIMPELAERE
5657 N KIRK RD
UNIONVILLE    MI    48767-9415

#1327985
GERALD J DOSTAL
BOX 7613
FLINT    MI    48507-0613

#1327986
GERALD J DYBAS
2443 W GERMAN ROAD
BAY CITY    MI    48708-9652

#1327987
GERALD J EMKE
403 LAC STE CLAIRE
ST CLAIRE SHRS    MI    48082

#1327988
GERALD J ENGEL TR
GERALD J ENGEL REVOCABLE
TRUST UA 07/14/98
20410 HILLSBORO DR
MACOMB TOWNSHIP MI    48044-3548

#1327989
GERALD J ESMACHER
19430 LEXINGTON
DETROIT    MI    48240-1514

#1327990
GERALD J ESSER
6715 GOODRICH
FORT WAYNE    IN    46804-7201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1327991
GERALD J GABEL CUST NICHOLS
ANTON GABEL UNIF GIFT MIN
ACT CA
ATTN LITTON
781 BUTTERCUP CT
TAYLOR MILL       KY      41015-4123

#1327992
GERALD J GALLO & NORMA L
GALLO JT TEN
47898 SANDY RIDGE DRIVE
MACOMB   MI      48044

#1327993
GERALD J GDULA
26115 HAWTHORNE
MOUNT CLEMENS   MI      48045-3471

#1327994
GERALD J GEISEL &
DOLORES L GEISEL JT TEN
2901 TOLLGATE DR
NORRISTOWN   PA      19403-4038

#1327995
GERALD J GETCHELL
ROUTE 2 BOX 682
AITKIN       MN      56431-9287

#1327996
GERALD J GLAVIC & NANCY C
GLAVIC TEN COM
885 LAKESHORE DR WEST
HEBRON   OH      43025-9727

#1327997
GERALD J GLYNN & MARGARET M
GLYNN JT TEN
340 SHELLBOURNE DRIVE
ROCHESTER HILLS   MI      48309-1158

#1327998
GERALD J GOLDENBERG
34 DUGGAN AVE
TORONTO   ON      M4V 1Y2
CANADA

#1327999
GERALD J GONSECKI
4 COHANSEY CR
NEWARK   DE      19702-2701

#1328000
GERALD J GREEN
3065 WEST CLIFF DRIVE
COLORADO SPRINGS   CO      80906

#1328001
GERALD J GREMBOWSKI
1714 GARFIELD AVE
BAY CITY       MI      48708-7841

#1328002
GERALD J GRIFFIN
1782 GRIFFITH
BERKLEY   MI      48072-1223

#1328003
GERALD J GROSSMAN &
MILLICENT F GROSSMAN JT TEN
21700 CONSTITUTION
SOUTHFIELD   MI      48076-5518

#1328004
GERALD J GROSSO
902 E ST JAMES AVE
ORANGE   CA      92865-2429

#1328005
GERALD J HAAS
294 W WISTERIA CT
DELTONA   FL      32738-2271

#1328006
GERALD J HAEFFEL
26012 WINDERMERE DR
WIND LAKE       WI      53185-2746

#1328007
GERALD J HAJEK
20793 CATALANO
CLINTON TWP   MI      48035-3525

#1328008
GERALD J HEIDER
236 E 30TH ST
KANSAS CITY       MO      64108-3213

#1328009
GERALD J IGNASH
1168 E BUCKHORN CIR
SANFORD  MI      48657-9241

#1328010
GERALD J JOHNSTONE
1530 DRAGOON
DETROIT   MI      48209-2048

#1328011
GERALD J KARBOWSKI
446 GARFIELD RD
LINWOOD  MI      48634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328012
GERALD J KLIKA
7670 W PARKSIDE
BOARDMAN OH   44512-5319

#1328013
GERALD J KLIKA &
AGNES M KLIKA JT TEN
7670 W PARKSIDE DR
BOARDMAN OH   44512-5319

#1328014
GERALD J KLOTZMAN
3300 WOODVALLEY DR
BALTIMORE    MD   21208-1955

#1328015
GERALD J KOCHANSKI
38872 LAKESHORE DR
HARRISON TOWNSHIP    MI    48045-2873

#1328016
GERALD J KOCIEMBA
4380 MCKEACHIE RD
WHITE LAKE    MI    48383

#1328017
GERALD J KOSKY SR & KENNETH
R KOSKY JT TEN
15450 18 MILE RD
APT C306
CLINTON TOWNSHIP    MI    48038-5827

#1328018
GERALD J KOSKY SR & RICHARD
A KOSKY JT TEN
15450 18 MILE RD
APT C306
CLINTON TOWNSHIP    MI    48038-5827

#1328019
GERALD J KOSKY SR & ROBERT J
KOSKY JT TEN
15450 18 MILE RD
APT C 306
CLINTON TOWNSHIP    MI    48038-5820

#1328020
GERALD J KRAJEWSKI
3049 ATLANTIS DRIVE
HOLIDAY    FL    34691-4811

#1328021
GERALD J KRIPPEL
1817 WILCOX ST
JOLIET    IL    60435-2350

#1328022
GERALD J KROSKA & CAROL A
KROSKA JT TEN
5135 N SEYMOUR
FLUSHING    MI    48433-1064

#1328023
GERALD J KUKLA
2365 ROLLING GREEN PLACE
SAGINAW    MI    48603-7702

#1328024
GERALD J KULAS
APT 410
10315 W GREENFIELD
WEST ALLIS    WI    53214-3919

#1328025
GERALD J LA FOUNTAIN & EDNA
LA FOUNTAIN JT TEN
3867 BRONSON LAKE RD
LAPEER    MI    48446-9092

#1328026
GERALD J LAFNEAR
4601 E VICKIE
PRESCOTT    MI    48756

#1328027
GERALD J LAGACE
27 MINE RD
BRISTOL    CT    06010-2410

#1328028
GERALD J LAMARR
701 S HAMPTON
BAY CITY    MI    48708-7550

#1328029
GERALD J LANGELIER
35011 CATHEDRAL
STERLING HEIGHTS    MI    48312-4311

#1328030
GERALD J LOCH
1294 W CARAWAY DR
SUN CITY WEST    AZ    85375

#1328031
GERALD J LUSTILA
2800 BLANCHE
MELVINDALE    MI    48122-1802

#1328032
GERALD J MALASZECKI &
JEAN M MALASZECKI JT TEN
9048 BROUS AVE
PHILADELPHIA    PA    19152-1406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328033
GERALD J MANTYK
7276 AQUA ISLES DR
ALGONAC    MI    48001-4200

#1328034
GERALD J MASSOTH
8210 COBBLESTONE DR D1
PALOS HILLS    IL    60465-3204

#1328035
GERALD J MC CONOMY
315 KEITHWOOD ROAD
WYNNEWOOD PA    19096-1213

#1328036
GERALD J MC CORMICK
3996 BAISCH DR
N TONAWANDA   NY    14120-1336

#1328037
GERALD J MC INTYRE
412 BIRCH HILL
OAKLAND    MI    48363-1308

#1328038
GERALD J MCCANN &
LOUISE A MCCANN JT TEN
1713 BLUE SPRUCE COURT
DUNLAP    IL    61525-9329

#1328039
GERALD J MCCARTHY
2608 MONTCLARE DRIVE
WILMINGTON    DE    19808-3839

#1328040
GERALD J MCPHILLIPS
2010 RIVERSIDE CT
LANSING    MI    48906-3920

#1328041
GERALD J MERKE
509 N YORK
DEARBORN    MI    48128-1782

#1328043
GERALD J MILLER
14206 EASTVIEW PL
FENTON    MI    48430-1306

#1328044
GERALD J MINTER
2627 W 21ST PL
CHICAGO    IL    60608-3512

#1328045
GERALD J MONTGOMERY
275 MIDLAND RD
PINEHURST    NC    28374-8743

#1328046
GERALD J MOORE & KATHLEEN A
MOORE JT TEN
5155 ONA LAKE DR
WHITE LAKE    MI    48383-3255

#1328047
GERALD J NAGY & PAMELA G
NAGY JT TEN
2230 TIMBERWOOD CT
DAVISON    MI    48423-9532

#1328048
GERALD J O'NEILL
2505 SAN JOAQUIN CT
SAN DIEGO    CA    92109-2316

#1328049
GERALD J OBERSKI & ROSE H
OBERSKI JT TEN
36338 CLIFFORD
STERLING HGTS    MI    48312-3116

#1328050
GERALD J PANOCH
5201 S TORREY PINES DRIVE
# 1241
LAS VEGAS    NV    89118

#1328051
GERALD J PAQUETTE
97 CHESTER ST
WOONSOCKET RI    02895-1311

#1328052
GERALD J PARTICKA & NANCY J
PARTICKA JT TEN
18926 S BISHOP RD
CHESANING    MI    48616-9717

#1328053
GERALD J PATTOK & IRENE K
PATTOK JT TEN
2021 DIAMOND AVE NE
GRAND RAPIDS    MI    49505-4311

#1328054
GERALD J PERROU
1078 E TOBIAS RD
CLIO    MI    48420-1767

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1328055
GERALD J PORCZAK TR
GERALD J PORCZAK TRUST
UA 09/07/90
1590 EMMETT DR
FREMONT   OH   43420-3602

#1328056
GERALD J POWERS
5071 N WOODRUFF AVE
WHITEFISH BAY       WI      53217-5635

#1328057
GERALD J REZAB
5509 GONDOLIER DRIVE
NEW VERN   NC   28560

#1328058
GERALD J RIDIKER &
PAULINE M RIDIKER JT TEN
2268 FAIRWAY PINES
COURT 4
BAY CITY       MI      48706-9352

#1328059
GERALD J RINGES & INA P RINGES
TR GERALD J RINGES & INA P
RINGES REVOCABLE LIVING TRUST
UA 05/07/99
7515 ADMIRALTY DRIVE
CANTON   MI   48187-1578

#1328060
GERALD J RIVARD
1149 N MACKINAW
LINWOOD   MI   48634-9543

#1328061
GERALD J ROWE
10177 W MT MORRIS ROAD
FLUSHING       MI      48433-9260

#1328062
GERALD J RYAN
2856 GLENWOOD SPRINGS DR
GLENWOOD   MD   21738-9700

#1328063
GERALD J RYAN CUST MEGAN
ELIZABETH RYAN UNIF GIFT MIN
ACT MD
2856 GLENWOOD SPRINGS DRIVE
GLENWOOD   MD   21738-9700

#1328064
GERALD J SABIN
10774 BIVENS RD
NASHVILLE       MI      49073-9504

#1328065
GERALD J SCHMITT
11841 R 2 W PRICE ROAD
FOWLER   MI   48835-9229

#1328066
GERALD J SCHNEIDER & PENNY S
SCHNEIDER JT TEN
2850 CAMDEN
SAGINAW   MI   48603-3125

#1328067
GERALD J SHEPARD &
LORRAINE R SHEPARD JT TEN
3422P E LAKE RD
CANANDAIGUA   NY   14424-2328

#1328068
GERALD J SHINE & ELEANOR A
SHINE JT TEN
916 HIGHLAND
CHICAGO HEIGHTS       IL      60411-2022

#1328069
GERALD J SOETE
1712 STEVENS AVE
LOUISVILLE       KY      40205-1045

#1328070
GERALD J STADLER & MARY C
STADLER JT TEN
513 S BLACKHAWK ST
JANESVILLE       WI      53545-4203

#1328071
GERALD J STAMBERSKY
159 CEDAR
ELSIE       MI      48831-0003

#1328072
GERALD J STEWART
5500 HESSLER RD
MUNCIE   IN   47304-8965

#1328073
GERALD J STRELICK
2212 FLAT CREEK DR
RICHARDSON   TX   75080-2332

#1328074
GERALD J SULLIVAN
3156 E GATEHOUSE DR SE
GRAND RAPIDS   MI   49546-7010

#1328075
GERALD J SULLIVAN & AUDRIANN
M SULLIVAN JT TEN
3156 E GATEHOUSE DR SE
GRAND RAPIDS   MI   49546-7010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328076
GERALD J SULLIVAN CUST FOR
CHARLES J SULLIVAN UNDER
GIFTS TO MINORS ACT NY
1079 BRIGHT STREAM WAY
WEBSTER    NY    14580-8747

#1328077
GERALD J SUPINA
850 KENT ST
PORTLAND    MI    48875-1715

#1328078
GERALD J THEIS
N 11530 MUSKELLUNGE LAKE ROAD
TOMAHAWK WI    54487

#1328079
GERALD J THOMPSON
6624 DURIAN TR
NEW PORT RICHEY    FL    34653-2835

#1328080
GERALD J TONKIN CUST TONY
TONKIN UNDER THE MI UNIFORM
GIFTS TO MINORS ACT
1213 THORNWOOD COURT
FLINT    MI    48532-2365

#1328081
GERALD J VEERKAMP
4712 N 300 E
SHELBYVILLE    IN    46176-9437

#1328082
GERALD J VOGEL
5763 DEFIANCE AVE
BROOK PARK    OH    44142-2518

#1328083
GERALD J WADE
1710 BROADWAY
NILES    OH    44446-2058

#1328084
GERALD J WALENTOVIC
8100 LINDSEY ROAD
CASCO    MI    48064-2605

#1328085
GERALD J WALWORTH & BEVERLY
WALWORTH JT TEN
82 CANTERBURY LN
KENMORE    NY    14217-1102

#1328086
GERALD J WASIK TRUSTEE 1988
LIVING TRUST DTD 01/28/88
U-A FLORENCE T WASIK
1985 WHITE FEATHER LN
NOKOMIS    FL    34275-5316

#1328087
GERALD J WILDEY
8901 OAKMONT DRIVE
OKLAHOMA CITY    OK    73131-7235

#1328088
GERALD J WISNEWSKI
106 MICHAEL LANE
BEAR    DE    19701

#1328089
GERALD J WISZOWATY
34863 DASHER
STERLING HEIGHTS    MI    48312-4937

#1328090
GERALD J ZAFFT & JUDITH A
ZAFFT TRUSTEES U/A DTD
05/31/94 GERALD J ZAFFT
TRUST
10498 FRONTENAC WOODS LANE
ST LOUIS    MO    63131-3423

#1328091
GERALD J ZLATKOWSKI
13217 INDIAN HOLLOW ROAD
GRAFTON    OH    44044-9143

#1328092
GERALD J ZLATKOWSKI &
ALICE A ZLATKOWSKI JT TEN
13217 INDIAN HOLLOW ROAD
GRAFTON    OH    44044-9143

#1328093
GERALD JEWELL
1209 GLENAIRE NW
GRAND RAPIDS    MI    49544-1725

#1328094
GERALD JOHNSON III
9102 BAY PORT CIRCLE
INDIANAPOLIS    IN    46236

#1328095
GERALD JONES
3776 ROCKPORT PLACE SW
ATLANTA    GA    30331-3731

#1328096
GERALD JONES
405 MILLIKIN ST
HAMILTON    OH    45013-3442

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328097
GERALD K ANDERS
6201 MANCHESTER DRIVE
FORT WAYNE   IN      46835-3777

#1328098
GERALD K BUCHHOLZ
9005 ROBINDALE
REDFORD   MI      48239-1578

#1328099
GERALD K BUCHHOLZ & SHIRLEY
L BUCHHOLZ JT TEN
9005 ROBINDALE ST
REDFORD   MI      48239-1578

#1328100
GERALD K BYROADE
3015 SALISBURY AVE
BALTIMORE   MD   21219-1234

#1328101
GERALD K COURIER
1242 W PINCONNING RD
PINCONNING   MI      48650-8973

#1328102
GERALD K DRUMMER
1947 VOLNEY RD
YOUNGSTOWN OH   44511-1430

#1328103
GERALD K FORD &
MARILYN A FORD JT TEN
1300 TOMMY LANE
ATHENS   AL     35611-4757

#1328104
GERALD K KVISTBERG &
KARL D KVISTBERG JT TEN
616 BROOKWOOD LANE
SCARTELL   MN     56377

#1328105
GERALD K LARABY
3028 FAIRVIEW
SAGINAW   MI      48601-4619

#1328106
GERALD K MCKEITH &
PATSY L MCKEITH JT TEN
8601 WOOD ST
BOX 366
MECOSTA   MI     49332-9727

#1328107
GERALD K MORRISON & FLO A
MORRISON JT TEN
34 ERNEST ROAD
LANDISBURG   PA     17040

#1328108
GERALD K MORTON
737 QUATERSTAFF ROAD
WINSTON SALEM   NC    27104-1640

#1328109
GERALD K W WONG
2876 KOMAIA PL
HONOLULU   HI    96822-1745

#1328110
GERALD KAATZ
N7081 H 15
SHINGLETON   MI     49884

#1328111
GERALD KAHL
12986 MOUNTAIN VIEW ROAD
SONORA   CA    95370

#1328112
GERALD KAMICKA
102 WILDRIDGE TRAIL
UNIVERSAL CITY      TX    78148-5506

#1328113
GERALD KING
10120 LA HACIENDA AVE
APT C
FOUNTAIN VALLEY     CA    92708-7629

#1328114
GERALD KIRVEN & CARA F
KIRVEN JT TEN
740 ZORN AVE APT 2C
LOUISVILLE      KY    40206-1449

#1328115
GERALD KONKOL
1050 WETTERS RD
KAWKAWLIN   MI    48631

#1328116
GERALD KRAJNOVIC
12647 E HUGHTON LK DR
HOUGHTON LAKE   MI     48629-9690

#1328117
GERALD KRIER
REMSEN   IA     51050

Page:   4687 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328118
GERALD KRUPNIKOFF CUST
HENERY KRUPNIKOFF UNIF GIFT
MIN ACT CONN
2 MAGNOLIA CIR
FARMINGTON   CT    06032-2049

#1328119
GERALD KUBRICK & SANDRA
KUBRICK JT TEN
240-16 65TH AVE
DOUGLASTON   NY    11362-1921

#1328120
GERALD KUESSNER
77-6383 HALAWAI STREET
KAILUAKONA   HI    96740-2296

#1328121
GERALD L ALSVIG
815 S PRESIDENT
WHEATON   IL    60187-6607

#1328122
GERALD L ALVESTEFFER
2615 SUNVALLEY
JENISON   MI    49428-8715

#1092782
GERALD L ANGELSKI TOD
JERRY ANGELSKI
SUBJECT TO STA TOD RULES
3715 NORTH 97TH STREET
MILWAUKEE   WI    53222-2628

#1328123
GERALD L ARING
15 SHAWNEE LANE
FT MYERS BEACH   FL    33931

#1328124
GERALD L ATKINS SR
3822 HILLCREST EAST
HILLIARD   OH    43026-1604

#1328125
GERALD L BALLARD
300 EDGEWOOD DRIVE
BELLEVILLE   IL    62223-4005

#1328126
GERALD L BEAR
3199 MISTY MORNING DR
FLUSHING   MI    48433-3015

#1328127
GERALD L BELL
6320 DORWOOD RD
SAGINAW   MI    48601-9322

#1328128
GERALD L BENSON
5608 HYLAND COURTS DR
BLOOMINGTON   MN    55437

#1328129
GERALD L BENSON & SANDRA L
BENSON JT TEN
5608 HYLAND COURTS DR
BLOOMINGTON   MN    55437

#1328130
GERALD L BERGIN TR
GERALD L BERGIN REVOCABLE LIVING
TRUST U/A DTD 12/21/01 10344 WHITE
RD
LINDEN   MI    48451

#1328131
GERALD L BERTKE
4052 GEO HAWK ROAD
SHELBY   OH    44875

#1328132
GERALD L BETTES
105 LUCE AVE
FLUSHING   MI    48433-1710

#1328133
GERALD L BONIKOWSKI
3233 NE 34 ST 1021
FORT LAUDERDALE   FL    33308

#1328134
GERALD L BOWE
106 SUMMIT PLACE
LANSDALE   PA    19446-6716

#1328135
GERALD L BUMGARNER
1735 S OSBORNE AVE
JANESVILLE   WI    53546-5719

#1328136
GERALD L BUNGARD
188 STATE RD
WARREN   OH    44483-1620

#1328137
GERALD L CARTO & LYNDA C CARTO
TR LIV TR DTD 09/08/82 U/A FBO
GERALD L CARTO & LYNDA C CARTO
9071 SEAVER CT
GRAND BLANC   MI    48439-8098

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328138
GERALD L CHAPMAN
6742 SHIRE CR
HUNTINGTON BEACH    CA    92648-1500

#1328139
GERALD L CRAIG & PHIL B
CRAIG JT TEN
3512 GILBERT AVE
CAYUCOS    CA    93430-1820

#1328140
GERALD L CRAWFORD
2296 N IRISH RD
DAVISON    MI    48423

#1328141
GERALD L CROWE
5022 ABBATFORD CT
NEWARK    CA    94560-1419

#1328142
GERALD L DAVIDSON &
CAROLE A DAVIDSON JT TEN
4558 EVERGREEN DR
GREENBUSH    MI    48738-9705

#1328143
GERALD L DEGELBECK &
GRETCHEN M DEGELBECK JT TEN
30 S EL DORADO AVE
LAKE HAVASU CITY    AZ    86403

#1328144
GERALD L DILLON
217 E HOWARD
SEDALIA    MO    65301-3441

#1328145
GERALD L DOAN
3744 E BEAL CITY RD
MOUNT PLEASANT    MI    48858-9216

#1328146
GERALD L DOEBLER
3200 RIFLE RIVER TRAIL
PRESCOTT    MI    48756-9249

#1328147
GERALD L DORSEY
154 S FITZHUGH
ROCHESTER    NY    14608-2205

#1328148
GERALD L DOVERSPIKE &
SHIRLEY R DOVERSPIKE JT TEN
6 STEWART ST
WATERLOO    NY    13165-1621

#1328149
GERALD L DYKSTRA
13845 36TH ST
LOWELL    MI    49331-9359

#1328150
GERALD L EBERHARDT
19709 AVALON
ST CLAIR SHRS    MI    48080-3342

#1328151
GERALD L FERRONE
177 GARDEN AVE
BELLEVILLE    NJ    07109-1770

#1328152
GERALD L FINLEY
14310 RIDGE ROAD
N HUNTINGDON    PA    15642-6103

#1328153
GERALD L FLEWELLING
6296 TAMARA DR
FLINT    MI    48506-1731

#1328154
GERALD L FLITCRAFT &
MARJORIE H FLITCRAFT TR
FLITCRAFT FAM TRUST UA 04/11/96
1314 B ST
ANTIOCH    CA    94509-2304

#1092784
GERALD L FOUCHER & MARIA
ELENA FOUCHER JT TEN
CASILLA 228
CORREO 35 TOBALABA
SANTIAGO
CHILE

#1328155
GERALD L FOUCHER & MARIA
ELENA FOUCHER JT TEN
CASILLA 228
CORREO 35 TOBALABA
SANTIAGO
CHILE

#1328156
GERALD L FURREY
849 TIMBERLAKE COURT
KETTERING    OH    45429-3495

#1328157
GERALD L GAGNON SR
9223 S LINDEN RD
SWARTZ CREEK    MI    48473-9143

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328158
GERALD L GARDNER
20089 KEYSTONE
DETROIT    MI    48234-2312

#1328159
GERALD L GARTEE
152 HAZEY MORN CT
ORTONVILLE    MI    48462-9466

#1328160
GERALD L GAUNT
1889 MERIDIAN ST
REESE    MI    48757-9456

#1328161
GERALD L GLISSON
1964 SANDHILL RD
MASON    MI    48854-9421

#1328162
GERALD L GRUS
BOX 94
LOWBER    PA    15660-0094

#1328163
GERALD L GRUS & PHYLLIS I
GRUS JT TEN
BOX 94
LOWBER    PA    15660-0094

#1328164
GERALD L GUSEK
3865 S HURDS
MAYVILLE    MI    48744

#1328165
GERALD L HALLQUIST & MARY F
HALLQUIST JT TEN
308 W CLEMENTS BRIDGE RD
BARRINGTON    NJ    08007-1808

#1328166
GERALD L HANSEN
208 S WATER ST BOX 704
ROCHESTER    WI    53167-0704

#1328167
GERALD L HARRIS
602 VAN EVERETT AVE
AKRON    OH    44306-2469

#1328168
GERALD L HARTMAN
2440 LONG LAKE RD
HARRISON    MI    48625-8643

#1328169
GERALD L HENGENIUS
35980 TIMBER RIDGE LN
WILLOUGHBY    OH    44094-4170

#1328170
GERALD L HOCKENBERRY
145 57TH ST
NIAGARA FALLS    NY    14304-3807

#1328171
GERALD L HOLBERT &
BETTY L HOLBERT JT TEN
30858 STEINHAUER
WESTLAND    MI    48186-9022

#1328172
GERALD L HOLLINGSWORTH
611 W HOWARD
MUNCIE    IN    47305-2247

#1328173
GERALD L HOWARD
13110 JEFFERSON
RUSSELLVILLE    MO    65074-1145

#1328174
GERALD L HURST JR
5904 SILVERBIRCH
ORTONVILLE    MI    48462-9520

#1328175
GERALD L HYNSON
BOX 14664
GREENSBORO NC    27415-4664

#1328176
GERALD L JASPER
1449 BOWERS ROAD
LAPEER    MI    48446-3124

#1328177
GERALD L JOHNSON
8090 OHERN RD
SAGINAW    MI    48609-5113

#1328178
GERALD L KAMRATH & JANYCE J
KAMRATH JT TEN
1470 KETTERING
BURTONN    MI    48509-2406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1328179
GERALD L KELLEY
5997 MCCOMB ST
DEFORD   MI      48729-9754

#1328180
GERALD L KLINE
BOX 3634
104 POPLAR
HAUGHTON LAKE    MI      48629

#1328181
GERALD L KOVL & EVELYN M
KOVL JT TEN
8083 W FARRAND RD
MONTROSE  MI      48457-9725

#1328182
GERALD L KUPRES
569 HELEN
MT MORRIS    MI      48458-1922

#1328183
GERALD L LANNING
12420 TORREY RD
FENTON    MI      48430-9621

#1328184
GERALD L LARNER &
BETTY M LARNER TR
GERALD L & BETTY M LARNER REV
TRUST UA 04/13/99
623 FAIRFIELD DR
FLUSHING    MI      48433-1417

#1328185
GERALD L LEACH
4821 HENRY ROAD
JACKSON   MI      49201-7425

#1328186
GERALD L LEGG
2950 BEDFORD
DELTONA    FL      32738-1380

#1328187
GERALD L LONDON &
DEIRDRE D LONDON JT TEN
6 ROBIN CIRCLE
EAST GREENWICH    RI      02818-1318

#1328188
GERALD L LOUKES
11470 HERRINGTON
BYRON     MI      48418-9508

#1328189
GERALD L MALSTROM
1970 W WOODMONT W
CANTON    MI      48188

#1328190
GERALD L MASTBAUM
3720 LISBON ST
KETTERING    OH      45429-4247

#1328191
GERALD L MAY & RITA J MAY JT TEN
5955 COBB CREEK ROAD
ROCHESTER  MI      48306-2478

#1328192
GERALD L MC CLURE JR
5240 GERALD
WARREN  MI      48092-3446

#1328193
GERALD L MC KEEVER
3207 NASHVILLE HWY
LEWISBURG    TN      37091-6234

#1328194
GERALD L MCNARY
11661 E EATON-ALBANY PIKE
DUNKIRK   IN      47336-9112

#1328195
GERALD L MERCIER
34036 TAWAS TRAIL
WESTLAND  MI      48185-2320

#1328196
GERALD L MEYER
28451 MULKEY STATION ROAD
CONCORDIA  MO      64020

#1328197
GERALD L MEYERS & FLORENCE
MEYERS JT TEN
RTE 1
NEW ERA    MI      49446-9801

#1328198
GERALD L MEYERS CUST CORY
BROERSMA UNIF GIFT MIN ACT
MICH
17780 MAPLEWOOD
GRAND HAVEN    MI      49417-9365

#1328199
GERALD L MICHALIK
1234 GARFIELD RD
LINWOOD   MI      48634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1328200
GERALD L MILLER JR
RR1 BOX 340A
KINGSLEY      PA      18826

#1328201
GERALD L MITCHELL
1186 E US 36
MARKLEVILLE   IN      46056

#1328202
GERALD L ONEAL
6127 WEST 56TH ST
INDIANAPOLIS    IN      46254-1607

#1328203
GERALD L OWENS
805 N W OXFORD
BLUE SPRINGS     MO     64015-2866

#1092789
GERALD L PETERSEN & MARGARET A
PETERSEN TRS U/A DTD 5/26/99
GERALD L PETERSEN & MARGARET A
PETERSEN REVOCABLE TRUST
403 WINDMERE DR
COLONIAL HEIGHTS      VA      23834-1925

#1328204
GERALD L PRICE
4426 LYTLE RD
CORUNNA    MI      48817-9592

#1328205
GERALD L QUILLEN
137 W JACKSON BOX 640
GALVESTON   IN      46932-0640

#1328206
GERALD L READY
BOX 487
CLEARWATER   KS      67026-0487

#1328207
GERALD L REED & KATHLYN
J REED JT TEN
3517 COSEYBAURN
WATERFORD   MI      48329-4205

#1328208
GERALD L RHODES & DOLORES M
RHODES TRUSTEES INTERVIVOS
TRUST DTD 11/14/89 U/A
GERALD L RHODES
3714 N E 47TH TERRACE
KANSAS CITY      MO     64117-1225

#1328209
GERALD L RINTAMAKI
1216 PINERIDGE TRAIL
CHEBOYGAN MI      49721

#1328210
GERALD L RINTAMAKI &
PATRICIA S RINTAMAKI JT TEN
1216 PINERIDGE TRAIL
CHEBOYGAN MI      49721

#1328211
GERALD L RIVARD
3791 11 MILE RD
AUBURN   MI      48611-9529

#1328212
GERALD L ROMENESKO &
PATRICIA A ROMENESKO JT TEN
3616 N WINTERSET DRIVE
APPLETON   WI      54911-8552

#1328213
GERALD L ROWLEY
7746 LAINGSBURG ROAD
LAINGSBURG   MI      48848

#1328214
GERALD L ROY
1334 BRADY AVE
BURTON   MI      48529-2008

#1328215
GERALD L RUSS & JANET M RUSS JT TEN
1813 LINCOLN AVE
CREST HILL      IL      60435-1929

#1328216
GERALD L RUSSELL
BOX J-3
LAKE ARROWHEAD
GAYLORD   MI      49735

#1328217
GERALD L SANDERS
4449 SWEETBAY ST
PORT CHARLOTTE   FL      33948-2449

#1328218
GERALD L SCHAFER
233 ANDOVERHILLS
FAIRLESS HILLS      PA      19030-2201

#1328219
GERALD L SCHROEDER
201 WEST COVENTRY COURT
APT 109
GLENDALE   WI      53217-3955

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328220
GERALD L SHOWALTER
2203 WEST 250 NORTH
ANDERSON   IN    46011-9258

#1328221
GERALD L SPAULDING
428 FROST ST
FLINT    MI    48504-4915

#1328222
GERALD L STANLEY & PATRICIA
M STANLEY JT TEN
BOX 626
INDIAN RIVER    MI    49749-0626

#1328223
GERALD L STATELER &
ELIZABETH J STATELER JT TEN
30011 MOULIN
WARREN   MI    48093-3151

#1328224
GERALD L STEPHENSON
1181 GUILDERWOOD BLVD
LONDON   ON    N6H 4G8
CANADA

#1328225
GERALD L SULLIVAN
905 FM 667
ITALY    TX    76651-3663

#1328226
GERALD L SWARTZ & DONNA J SWARTZ
GERALD L SWARTZ & DONNA J SWARTZ
REVOCABLE LIVING TRUST U/A
DTD 8/4/03
640 MCKEIGHAM AVE
FLINT    MI    48507

#1328227
GERALD L THARP
1344 PAMELA DRIVE
FRANKLIN   IN    46131-7027

#1328228
GERALD L TUMBUSH
1867 HICKORY RIDGE DR
DAYTON   OH    45432-4035

#1328229
GERALD L UHRIG & CAROL A
UHRIG JT TEN
3226 ARIZONA AVE
FLINT    MI    48506-2551

#1328230
GERALD L VAN SOLKEMA
5510 IVANREST SW
GRANDVILLE   MI    49418-9100

#1328231
GERALD L VANVLEET
BROOKFIELD RD R 4
CHARLOTTE   MI    48813-9804

#1328232
GERALD L WALSH &
ANN T WALSH TR
THE WALSH FAMILY TRUST
UA 7/27/99
650 FOXENWOOD DRIVE
SANTA MARIE    CA    93455-4223

#1328233
GERALD L WAY AS CUST FOR
DEBORAH D WAY U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
301 E RIVER RD
FLUSHING    MI    48433-2139

#1328234
GERALD L WAY AS CUST FOR
LESLIE C WAY U/THE MICHIGAN
UNIFORM GIFTS TO MINORS ACT
301 E RIVER RD
FLUSHING    MI    48433-2139

#1328235
GERALD L WAY AS CUSTODIAN
FOR NELSON L WAY U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
301 E RIVER RD
FLUSHING    MI    48433-2139

#1328236
GERALD L WEISS
21211 N 124TH DR
SUN CITY WEST    AZ    85375-1905

#1328237
GERALD L WENSINK
7309 COCONUT DR
JENISON    MI    49428-8722

#1328238
GERALD L WENSINK & KATHLEEN
J WENSINK JT TEN
7309 COCONUT DR
JENISON    MI    49428-8722

#1328239
GERALD L WHITE
18 DIMONDI CT
DOVER   DE    19901-6259

#1328240
GERALD L WOLFE
12656 W PINE LAKE RD
SALEM   OH    44460-9119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1328241
GERALD L WOLFE & REMA J
WOLFE JT TEN
4359 TIMBERBROOK DRIVE
CANFIELD      OH    44406-9303

#1328242
GERALD L WOOD &
VERA M WOOD JT TEN
172 STATE PARK DR
BAY CITY    MI    48706-2152

#1328243
GERALD L WORDEN
6363 MOCKINGBIRD
CLARKSTON    MI    48346-3042

#1328244
GERALD L WRIGHT
15 SAND LAND DR
ATTICA    MI    48412-9102

#1328245
GERALD L YOUNGLOVE
10050 BOND RD
DEWITT    MI    48820-9780

#1328246
GERALD L ZIETLIN UNION
ANESTHESIA ASSOCIATES PROF
SHAR TR DTD 10/10/69
UNION HOSPITAL
500 LYNFIELD ST
LYNN    MA    01904-1424

#1328247
GERALD LANDER TR
GERALD LANDER TRUST
UA 09/29/87
36265 CHURCHILL DR
SOLON    OH    44139-2649

#1328248
GERALD LEE IRBY
2750 S 500 W
ANDERSON    IN    46011

#1328249
GERALD LEE SCHORG
21764 TAMARACK AVE
REMSEN    IA    51050-8720

#1328250
GERALD LENDZION SR CUST
GERALD LENDZION JR
UNIF TRANS MIN ACT AZ
2303 E NORTHEBRAE DR
PHOENIX    AZ    85016-6215

#1328251
GERALD LEON MOORE
9
2409 SUNCREST
FLINT    MI    48504-8415

#1328252
GERALD LEROY ARRAND JR
5310 14TH STREET WEST
LOT 23
BRADENTON    FL    34207-3309

#1328253
GERALD LEROY WAGNER
9203 COUNTY RD 441
POSEN    MI    49776-9008

#1328254
GERALD LOUIS MOORE
26634 W OAKWOOD
INGLESIDE    IL    60041-8313

#1328255
GERALD M ASCHER & MARILYN L
ASCHER JT TEN
BOX 10367
SAN RAFAEL    CA    94912-0367

#1328256
GERALD M AUBIN
279 E CENTRAL ST
FRANKLIN    MA    02038-1342

#1328257
GERALD M BATES JR
44 JOHNSON RD
FALMOUTH    ME    04105-1423

#1328258
GERALD M BLOXHAM
BOX 420
CALHOUN    LA    71225-0420

#1328259
GERALD M BOJANOWSKI
61176 MIRIAN DR
WASHINGTON TWP    MI    48094-1415

#1328260
GERALD M BOTTS
BOX 130182
HOUSTON    TX    77219-0182

#1328261
GERALD M BRADY & EMILY G
BRADY JT TEN
17 PENNY WHISTLE RD
EAST GRANBY    CT    06026-9758

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328262
GERALD M BROANDER
2036 CRENCOR DR
GOODLETTSVILLE    TN    37072-4320

#1328263
GERALD M BRUNHOFER
207 RIVERVIEW BOULEVARD
CHESTER    IL    62233-1824

#1328264
GERALD M BRUNHOFER & KAREN
RUTH BRUNHOFER JT TEN
207 RIVERVIEW
CHESTER    IL    62233-1824

#1328265
GERALD M CARR
2232 SOUTH STATE ROAD
DAVISON    MI    48423-8799

#1328266
GERALD M CATLETT
918 CLOHAN AVE
MARTINSBURG    WV    25401-9567

#1328267
GERALD M COLE
11062 SEYMOUR
MONTROSE    MI    48457-9127

#1328268
GERALD M COLLUM
OAK LAKE ESTATES
408 OAK KNOLL LN
CHESAPEAKE    VA    23320-9509

#1328269
GERALD M COPENHAVER
668 E PREDA DR
WATERFORD    MI    48328-2025

#1328270
GERALD M CROW
316 PARK AVE
TRENTON    NJ    08610-5634

#1328271
GERALD M CUNNINGHAM
614 LIME ROCK DR
ST CHARLES    MO    63304-7914

#1328272
GERALD M DAVIS
9334 HAMBURG RD
BRIGHTON    MI    48116-8821

#1328273
GERALD M DRAPINSKI
10112 BUHL DR
PINCKNEY    MI    48169-8414

#1328274
GERALD M FAIN
133 RIDGECREST RD
HARRIMAN    TN    37748-4339

#1328275
GERALD M FANCHER
9537 LEMONA AVE
SEPULVEDA    CA    91343-3419

#1328276
GERALD M FIRTH
74 PERRY RD
ORANGE    MA    01364-2021

#1328277
GERALD M FLURY & ELIZABETH J
FLURY JT TEN
31419 SLEEPY HOLLOW LANE
BIRMINGHAM    MI    48025-3625

#1328278
GERALD M FRANZEL
96 DETROIT BLVD
LAKE ORION    MI    48362

#1328279
GERALD M FRIDLINE JR
3152 N IRISH RD
DAVISON    MI    48423-9582

#1328280
GERALD M GIEBLER &
MONICA F GIEBLER JT TEN
721 BISHOP AVENUE
PLYMOUTH    WI    53073-1409

#1328281
GERALD M GWIZDALA
1808 PRAIRIE ST
ESSEXVILLE    MI    48732-1450

#1328282
GERALD M HALL
5048 GREEN ARBOR DR
GENESEE    MI    48437

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328283
GERALD M HANLEY
7734 W 173RD PL
TINLEY PARK      IL      60477-3210

#1328284
GERALD M JOHNSON
15206 BEERBOWER RD POB 13
NEY    OH    43549

#1328285
GERALD M KETCHMARK
9246 OUTING PL
GRAYLING    MI    49738-8471

#1328286
GERALD M KRSNICH &
KAREN R KRSNICH JT TEN
216 N 7TH AVE
WINNECONNE    WI    54986-9714

#1328287
GERALD M LENNOX TR
GEROLD M LENNOX REV LVG TRUST
UA 10/4/98
6233 AMBOY RD
DEARBORN HEIGHTS    MI    48127-2865

#1328288
GERALD M MALEN
1105 BYRON DRIVE
TROY    MI    48098-4483

#1328289
GERALD M MAUTHE
8 OVERLOOCK DRIVE
WILMINGOTN    DE    19808-5828

#1328290
GERALD M MC MILLIN
110 SUMMIT
BOX 534
DURAND    MI    48429-0534

#1328291
GERALD M ORMON
6811 RR 620 N
AUSTIN    TX    78732

#1328292
GERALD M PHOENIX
21298 HARVARD ROAD
SOUTHFIELD    MI    48076-5650

#1328293
GERALD M PURKEY
7184 W STANLEY RD
FLUSHING    MI    48433-9001

#1092798
GERALD M QUIAT
1873 S BELLAIRE STREET SUITE 900
DENVER    CO    80222

#1328294
GERALD M QUIAT & ROBERTA N QUIAT
U/A DTD 04/15/04
GERALD M QUIAT REVOCABLE TRUST
1720 S BELLAIRE
PENTHOUSE SUITE
DENVER    CO    80222

#1328295
GERALD M RAFFERTY
407 FRANKLIN HEIGHTS DRIVE
MONROEVILLE    PA    15146-1035

#1328296
GERALD M REED
BOX 55
OAKWOOD    GA    30566-0001

#1328297
GERALD M ROSS
63 GINGER
WESTLAND    MI    48186-6808

#1328298
GERALD M ROWELL
961 HAMLIN CENTER RD
HAMLIN    NY    14464-9372

#1328299
GERALD M SCHMID &
BERNARDINE A SCHMID TEN ENT
3302 RHOWN ST
PHILADELPHIA    PA    19136

#1328300
GERALD M SCHROEDER &
CAROLENE D SCHROEDER JT TEN
2371 LAKESIDE DRIVE
HARBOR BEACH    MI    48441-8954

#1328301
GERALD M SHUSTER & PATSY R
SHUSTER JT TEN
14716 DANBROOK DR
WHITTIER    CA    90604-1115

#1328302
GERALD M SIMON
2324 KEYLON DR
WEST BLOOMFIELD    MI    48324-1333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328303
GERALD M SMITH
4760 ROBINWOOD DR
MENTOR   OH    44060-1149

#1328304
GERALD M SONNENLITTER
1067 SOUTH MERIDIAN ROAD
YOUNGSTOWN OH    44511-1131

#1328305
GERALD M SUDICK & ROBERT P
SUDICK JT TEN
16 ENTERPRISE ST
NANTICOKE    PA    18634-3404

#1328306
GERALD M THOMPSON
BOX 94
LOCKPORT    NY    14095-0094

#1328307
GERALD M WARD
301 S MAIN ST
KIRKLIN    IN    46050-9735

#1328308
GERALD M WIENEKE
2255 WEIGL
SAGINAW    MI    48609-7081

#1328309
GERALD M WILLIAMS & ALICE M
WILLIAMS JT TEN
BOX 198
NICHOLSON    PA    18446-0198

#1328310
GERALD M WINSTON
640 BELVIDERE AVE
PLAINFIELD    NJ    07062-2006

#1328311
GERALD M WINSTON & ROSA L
WINSTON JT TEN
640 BELVIDERE AVE
PLAINFIELD    NJ    07062-2006

#1328312
GERALD M WISNER
2901 DOUGLAS
RIVERDALE    MI    48877-9547

#1328313
GERALD M WOODS
586 DIRLAM LANE
MANSFIELD    OH    44904-1721

#1328314
GERALD M ZEMORE
1003 THOMPSON ROAD
HOLLY    MI    48442-8409

#1328315
GERALD MACKIE
129 FOXDEN RD
BRISTOL    CT    06010-9007

#1328316
GERALD MARCHIONI
292 SHADY OAKS
LAKE ORION    MI    48362-2577

#1328317
GERALD MARTIN MERRIOTT
1692 BEVERLY BLVD
BERKLEY    MI    48072-2125

#1092802
GERALD MAURICE SAMSON TR
U/A DTD 11/16/00 THE
GERALD MAURICE SAMSON TRUST
127 VANTAGE VIEW
PETOSKEY    MI    49770

#1328318
GERALD MAY
6340 BEAR RDG RD
LOCKPORT    NY    14094-9220

#1328319
GERALD MEIER
412 HUNTERS RDG
MIDLAND    MI    48640-2921

#1328320
GERALD MILLER
4025 S SHADY LANE CT
GREENFIELD    WI    53228-2150

#1328321
GERALD MORDFIN &
MICHELE COHN TOCCI &
DAVID BERG TR
UA 12/13/83
900 3RD AVE
NEW YORK    NY    10022-4728

#1328322
GERALD MUELLENSCHLADER AS
CUST FOR RICHARD ALAN
MUELLENSCHLADER U/THE MD
UNIFORM GIFTS TO MINORS ACT
904 EDGEFIELD DR
SHREVEPORT    LA    71118-3406

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328323
GERALD MUETZEL &
BARBARA MUETZEL JT TEN
4532 WOODGATE DRIVE
JANESVILLE    WI    53545

#1328324
GERALD MYRON EISENSTAT
1213 MCCLAIN DR
VINELAND    NJ    08361-6632

#1328325
GERALD N BREWER
2422 WESTERN HILLS DR E
SOUTHSIDE    AL    35907-7022

#1328326
GERALD N COLES
536 E ANNABELLE
HAZEL PARK    MI    48030-1201

#1328327
GERALD N COZZI &
KRISTINE M COZZI JT TEN
3409 WOODRIDGE DR
WOODRIDGE IL    60517-1201

#1328328
GERALD N CUNNINGHAM
120 BIG RIDGE RD
SPENCERPORT NY    14559-1222

#1328329
GERALD N DIGIOVANNI
1733 APOLLO
HIGHLAND    MI    48356-1703

#1328330
GERALD N DIGIOVANNI &
JO ANN DIGIOVANNI JT TEN
1733 APOLLO
HIGHLAND    MI    48356-1703

#1328331
GERALD N FITZGERALD
27475 HURON CIR 345
NOVI    MI    48377-3446

#1328332
GERALD N HOGARD
8808 QUINAULT NE LOOP
OLYMPIA    WA    98516-5913

#1328333
GERALD N JACZYNSKI CUST
JOSHUA JACZYNSKI
UNIF TRANS MIN ACT WI
3205 S 70TH STREET
MILWAUKEE    WI    53219-4011

#1328334
GERALD N KRAUSE
15709 N FRANKLIN DR
CLINTON TOWNSHIP    MI    48038-1023

#1328335
GERALD N NELSON
1325 CHICAGO STREET
GREEN BAY    WI    54301-3837

#1328336
GERALD N PERRY
21830 CHALON
ST CLAIR SHORES    MI    48080-3514

#1328337
GERALD N PILLEN & HELEN
L PILLEN JT TEN
BOX 396
HAZELHURST    WI    54531-0396

#1328338
GERALD N WELLS
RFD 2 MARSALLE RD
PORTLAND    MI    48875-9802

#1328339
GERALD NASKI
49585 REGATTA ST
NEW BALTIMORE    MI    48047-4341

#1328340
GERALD NELSON & MARGARET N
NELSON JT TEN
8421 MORTON AVE
MORTON GROVE IL    60053-3234

#1328341
GERALD NEUMARK
702 CEDAR CHASE CIRCLE N E
ATLANTA    GA    30324-4292

#1328342
GERALD NIX
18703 SANTA ROSA DR
DETROIT    MI    48221-2246

#1328343
GERALD NORMAN
3090 FAIRVIEW S E
WARREN OH    44484-3215

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328344
GERALD NORRY & VERA V NORRY
TRUSTEES U/A DTD 03/25/91
F/B/O GERALD NORRY & VERA V
NORRY
764 PLAYERS CT
MELBOURNE   FL       32940-7032

#1328345
GERALD NORTE
11625 LAWS ROAD
BANNING     CA     92220-2882

#1328346
GERALD NORTHINGTON
18471 GABLE ST
DETROIT   MI     48234-2637

#1328347
GERALD O HOFFMAN & KATHLEEN
HOFFMAN JT TEN
2029 N 200 RD
WELLSVILLE      KS      66092-4003

#1328348
GERALD O MORRISON
20150 PLANTATION
BEVERLY HILLS      MI      48025-5050

#1328349
GERALD O NICKOLI
12501 RIVER RD
MILAN     OH     44846-9410

#1328350
GERALD O PEZZI
722 SHERMAN AVE
S MILWAUKEE      WI      53172-3804

#1328351
GERALD O TUCKER & LAVERNE E
TUCKER JT TEN
8787 CLINTON RIVER RD
STERLING HEIGHTS      MI      48314-2403

#1328352
GERALD OLEARY & DONNA OLEARY TRS
GERALD OLEARY & DONNA OLEARY LIVING
TRUST U/A DTD 01/03/2001
6332 MIDLAND ST
ZEPHYRHILLS      FL      33540

#1328353
GERALD OLNEY HERNDON
1240 TEMPLE TERR
LAGUNA BEACH    CA    92651-2962

#1328354
GERALD OLSZEWSKI
6520 COLE RD
SAGINAW    MI    48601-9718

#1328355
GERALD P ALLEN
2246 W COLDWATER
FLINT    MI    48505-4806

#1328356
GERALD P BAJ
32923 HEES STREET
LIVONIA    MI    48150-3722

#1328357
GERALD P BITLER CUST
KELLY D BITLER
UNDER THE AZ UNIF TRAN MIN ACT
2245 E AUSTIN DR
GILBERT     AZ    85296-2708

#1328358
GERALD P BITLER CUST
KIMBERLY E BITLER
UNDER THE AZ UNIF TRAN MIN ACT
2245 E AUSTIN DR
GILBERT     AZ    85296-2708

#1328359
GERALD P DOHERTY
2447 PARRIS COURT CEDARCREST
WILMINGTON    DE    19808

#1328360
GERALD P FEDEWA & MARY
KATHERINE FEDEWA JT TEN
2750 N BAUER RD
SAINT JOHNS      MI    48879-9535

#1328361
GERALD P GALLO
50 MAIN ST
SCOTTSVILLE    NY    14546-1336

#1328362
GERALD P GORSKI
BOX 126
BLAND    MO    65014-0126

#1328363
GERALD P IRVINE
110 IROGUOIS AVE
ESSEX JUNCTION     VT    05452-3573

#1328364
GERALD P KIRSCH
66 HALSTEAD AVE
SLOAN    NY    14212-2205

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328365
GERALD P MILANOWSKI
386 MEADOWBROOK CIRC
LIVINGSTON    TN    38570-6018

#1328366
GERALD P QUINN JR
24890 WILMOT AVE
EASTPOINTE    MI    48021-1354

#1328367
GERALD P RIGGLE
1534CR 310
CLYDE    OH    43410

#1328368
GERALD P SCANLAN & JAMES W
LYONS JT TEN
SAINT PETER PARISH-VOLO
520 DEMONSHIRE
CRYSTAL LAKE    IL    60014-7537

#1328369
GERALD P SCHROTH
2 BRAVER DR
TRENTON    NJ    08610-1308

#1328370
GERALD P VAGEDES
2038 NORTHERN DRIVE
DAYTON    OH    45431-3123

#1328371
GERALD P WAGENSON CUST MARY
JANE WAGENSON UNIF GIFT MIN
ACT WISC
1402 5TH AVE SW
ROCHESTER    MN    55902-2141

#1328372
GERALD P WILLIAMS
6415 DUNCAN DR
POLAND    OH    44514-1877

#1328373
GERALD P WRIGHT
32800 EASTLADY DR
BEVERLY HILLS    MI    48025-2712

#1328374
GERALD PAGE
1237 BLACK OAK DR
DAYTON    OH    45459-5408

#1092811
GERALD PATTI
80 TOBEY COURT
PITTSFORD    NY    14534

#1328375
GERALD PIERSON &
MAUREEN PIERSON JT TEN
4665 GARDEN ST N
RR 2
WHITBY    ON    L1N 5R5
CANADA

#1328376
GERALD R ALEXANDER
820 ELLEN AVENUE
PORTOLA    CA    96122-6006

#1328377
GERALD R ALIMENTI
C/O JERRYS INC VINNIN SQ
SWAMPSCOTT MA    01907

#1328378
GERALD R ANDERSON & FRANCES
A ANDERSON JT TEN
4240 DILLON ROAD
FLUSHING    MI    48433-9745

#1328379
GERALD R BAILEY
1408 N LINCOLN
BAY CITY    MI    48708-5463

#1328380
GERALD R BATES
17089 BROWNS FERRY RD
ATHENS    AL    35611-6103

#1328381
GERALD R BEAUDRIE
184 NOTRE DAME
BOX 942
BELLE RIVER    ON    N0R 1A0
CANADA

#1328382
GERALD R BENNETT
2048 KONA DR
HOLIDAY    FL    34691-3610

#1328383
GERALD R BENNETT & SHARRON L
BENNETT JT TEN
2048 KONA DR
HOLIDAY    FL    34691-3610

#1328384
GERALD R BILYEA &
DANA F LEHMANN JT TEN
7921 E PARIS AVE SE
CALEDONIA    MI    49316

Page:   4700 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328385
GERALD R BOJESKI
12820 W PHEASANT CT
LOCKPORT  IL     60441-9085

#1328386
GERALD R BOOTH
399 PROSPECT AVE
AVENEL   NJ     07001-1133

#1328387
GERALD R BRUDENELL
618 PARADISE LANE
LIBERTYVILLE    IL     60048-1734

#1328388
GERALD R BRUNELL
3036 LAYMAN DRIVE
FLINT     MI     48506-2053

#1328389
GERALD R BUCSI
1611 W DEWEY
OWOSSO  MI     48867-9110

#1328390
GERALD R BURNELL
16 ATWELL STREET
ROCHESTER  NY    14612-4802

#1328391
GERALD R BURNS
3 MARVIN GARDENS
AMHERSTBURG  ON    N9V 3M8
CANADA

#1328392
GERALD R BUTTERFIELD
3462 MARATHON RD
COLUMBIAVILLE    MI     48421-8975

#1328393
GERALD R CHAPPEL
107 INDIAN KNOLLS DR
OXFORD   MI     48371-4745

#1328394
GERALD R CLARK
10217 DUFFIELD RD
MONTROSE  MI     48457-9117

#1328395
GERALD R COLLIER
33 E SHEFFIELD
PONTIAC   MI     48340-1964

#1328396
GERALD R COOK
3511 W RAY RD
GRAND BLANC  MI     48439-9321

#1328397
GERALD R CRENSHAW SR &
JOANNA F CRENSHAW JT TEN
9517 FAIRGROUND RD
LOUISVILLE     KY    40291-1458

#1328398
GERALD R FONTAINE
C/O FONTAINE ELECTRIC
16 PERRY AVE
NORWALK  CT    06850-1623

#1328399
GERALD R GASTON
16660 LA SALLE BLVD
DETROIT   MI     48221-3306

#1328400
GERALD R GRUM
20271 FORESTWOOD
SOUTHFIELD    MI     48076-5019

#1328401
GERALD R GUTZKE
8356 FRANCES RD
FLUSHING   MI     48433-8810

#1328402
GERALD R HILL
2940 ST CLAIR RD
ROCHESTER  MI     48309-3126

#1328403
GERALD R HOOVER
205 OAKDALE RD
MARTINSBURG   PA    16662-1243

#1328404
GERALD R IHRKE & SANDRA A
IHRKE JT TEN
444 S GREENWOOD DR
LEMARS   IA     51031-2449

#1328405
GERALD R JANKOWSKI
440 ELM GROVE
LAPEER   MI     48446-3547

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328406
GERALD R JENKINSON
1538 SE WEST FARMS RD
ARCADIA     FL     34266-9072

#1328407
GERALD R JEWSON
1250 LEAF TREE LANE
VANDALIA    OH    45377-1744

#1328408
GERALD R JOHNSON
119 CURRY ST
CLIO     MI     48420-1135

#1328409
GERALD R JOHNSON
1322 KINGSWAY LANE
TARPON SPRINGS    FL     34689-7636

#1328410
GERALD R KEYES
179 RIVERBANK
WYANDOTTE  MI     48192

#1328411
GERALD R KING
1964 VIOLA DR
SIERRA VISTA     AZ     85635-2152

#1328412
GERALD R KING & ERIKA A KING JT TEN
1964 VIOLA DR
SIERRA VISTA      AZ     85635-2152

#1328413
GERALD R KIRK
650 THORNLOE DRIVE
THUNDER BAY    ON    P7C 5L5
CANADA

#1328414
GERALD R KLASKO
1054 NORTHCREST RD
LANSING    MI    48906-1200

#1328415
GERALD R KROLL
BOX 1898
JENSEN BEACH    FL     34958-1898

#1328416
GERALD R KROUSE
12 B BEACH ST 8
WESTBOROUGH MA     01581-1637

#1328417
GERALD R LAHO
2020 ALEXANDER DR
WESTLAND   MI     48186-9354

#1328418
GERALD R LAPAN
4807 S TWO MILE RD
BAY CITY     MI     48706-2771

#1328419
GERALD R LEROY
15185 W VIA MANANA
SUN CITY WEST     AZ     85375

#1328420
GERALD R LEWIS
8365 ODOM RD
GREENWOOD LA     71033-3362

#1328421
GERALD R LIDDELL
8012 SAWGRASS CT
ORLAND PARK    IL     60462-4980

#1328422
GERALD R LOMKER & DOROTHY L
LOMKER JT TEN
12064 LISBON ROAD
BOX 84
GREENFORD   OH    44422

#1328423
GERALD R LUCAS
BOX 7311
SOUTH LAKE TAHOE    CA    96158-0311

#1328424
GERALD R MANIFOLD
800E
4233 N COUNTY RD
MOORELAND   IN    47360

#1328425
GERALD R MC DONNELL &
LORRAINE A MC DONNELL JT TEN
26029-5 MILE RD
DETROIT    MI    48239-3235

#1328426
GERALD R MC NEILLY
16770 BAUER ROAD
GRAND LEDGE  MI     48837-9170

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328427
GERALD R MCGRAIN
817 E GRAND RIVER APT #4
BRIGHTON    MI    48116

#1328428
GERALD R MILLER
2205 N LEXINGTON
JANESVILLE    WI    53545-0537

#1328429
GERALD R MILLER
8105 N SANTA BARBARA DRIVE
MUNCIE    IN    47303-9365

#1328430
GERALD R MILLER &
CAROL A MILLER JT TEN
2205 N LEXINGTON
JANESVILLE    WI    53545-0537

#1328431
GERALD R MUNSEY
7025 CECIL DR
FLINT    MI    48505-5710

#1328432
GERALD R NAUGLE
4179 EAST ROLSTON ROAD
LINDEN    MI    48451

#1328433
GERALD R NAUGLE &
ANITA L NAUGLE JT TEN
4179 ROLSTON RD
LINDEN    MI    48451

#1328434
GERALD R PANAK &
JANE M PANAK JT TEN
415 SPRING RD
BROWNSVILLE    PA    15417-9041

#1328435
GERALD R PARKER
3830 CAUSEWAY DR
LOWELL    MI    49331-9407

#1328436
GERALD R PATTERSON TOD
KAREN S CASSIDY &
PATRICIA A PATTERSON &
GERALD R PATTERSON JR
8430 SETTLERS PASSAGE
BECKSVILLE    OH    44141-1732

#1328437
GERALD R PIROCHTA
108 CROSS TIMBERS
OXFORD    MI    48371-4702

#1328438
GERALD R POIRIER & BARBARA J
POIRIER JT TEN
34053 COLONIAL CT
STERLING HEIGHTS    MI    48312-4609

#1328439
GERALD R PORTER
3385 NE 161 PL
CITRA    FL    32113-4440

#1328440
GERALD R RAYHILL
3500 NORTH DELAWARE
INDEPENDANCE    MO    64050-1119

#1328441
GERALD R REINHART
7303 RIVER RD
FLUSHING    MI    48433-2253

#1328442
GERALD R ROSENBLUM & ARLENE
SHALINSKY JT TEN
BOX 8515
KANSAS CITY    MO    64114-0515

#1328443
GERALD R RUSSELL
6610 BUNNELL HILL ROAD
LEBANON    OH    45036-9602

#1328444
GERALD R RYBAK
31127 MAPLEWOOD STREET
GARDEN CITY    MI    48135-2086

#1092820
GERALD R SCHMOTZER TR
GERALD R SCHMOTZER REVOCABLE
TRUST U/A 10/05/00
3525 W 212 ST
FAIRVIEW PARK    OH    44126

#1328445
GERALD R SCHULTZ
36-695 LOS ALAMOS RD
RANCHO MIRAGE    CA    92270-1943

#1328446
GERALD R SMITH
2025 MAINE ST
SAGINAW    MI    48602-1913

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1328447
GERALD R SMITH
333 PREDMORE
OAKLAND    MI    48363

#1328448
GERALD R SMITH & MAE P SMITH JT TEN
333 PREDMORE
OAKLAND    MI    48363

#1328449
GERALD R STARR
4763 COTTAGE RD
ROYALTON   NY    14067-9259

#1328450
GERALD R STEVENS & DONNA A
STEVENS JT TEN
130 COUNTRYSIDE LANE
WILLIAMSVILLE    NY    14221-1308

#1328451
GERALD R STOHLMAN
G13318 DIXIE HWY LT 25
HOLLY    MI    48442

#1328452
GERALD R STUTZMAN &
ANN E STUTZMAN JT TEN
5810 OLD FARM LANE
SYLVANIA    OH    43560-1024

#1328453
GERALD R SUHAJDA
30122 COUSINO DRIVE
WARREN    MI    48092-1972

#1328454
GERALD R SWEET
1610 WEST BARNES ROAD
FOSTORIA    MI    48435-9775

#1328455
GERALD R TAYLOR
6823 PIERCE RD
FREELAND    MI    48623-8624

#1328456
GERALD R THOMAS
BOX 82 CMA
CULVER    IN    46511-0082

#1328457
GERALD R TIMM
246 KNIGHT ROAD
BAY CITY    MI    48708-9146

#1328458
GERALD R UNKEL
137 MASON RD
TWINING    MI    48766-9645

#1328459
GERALD R WALTER &
JANE C WALTER TR
WALTER FAM TRUST
UA 12/16/99
3101 AUDUBON DR
KALAMAZOO  MI    49008-1604

#1328460
GERALD R WEISENBURN
BOX 216
S BETHLEHEM   NY    12161-0216

#1092824
GERALD R WILLIAMS OR
ALICE J WILLIAMS TR
WILLIAMS FAMILY TRUST
UA 8/30/99
222 CHEESTANA WAY
LOUDON    TN    37774

#1328461
GERALD R WILLIAMS OR
ALICE J WILLIAMS TR
WILLIAMS FAMILY TRUST
UA 8/30/99
222 CHEESTANA WAY
LOUDON TENN    TN    37774

#1328462
GERALD R ZOCCALI
2861 HEATHER LANE
WARREN   OH    44485-1241

#1092826
GERALD REED CUST
NICOLE R REED
UNDER THE IL UNIF TRAN MIN ACT
15524 MARYLAND AVE
DOLTON    IL    60419

#1328463
GERALD REGAN
17 DRUMLIN DR
POTSDAM   NY    13676-1637

#1328464
GERALD REISS & DEBRA REISS JT TEN
56 WHITNEY DRIVE
BERKELEY HEIGHTS    NJ    07922-2516

#1328465
GERALD ROBINSON CUST
RICKY WEINSTEIN
UNIF TRANS MIN ACT FL
21 NW 12TH ST
DELRAY BEACH    FL    33444

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1328466
GERALD ROSENBLUM
C/O GERALD ROSS
BOX 289
SHELTER ISLAND    NY    11964-0289

#1328467
GERALD ROSS SHANNON & CAROL
A SHANNON JT TEN
7517 HIGHLAND DR
BALDWINSVILLE    NY    13027-9426

#1328468
GERALD RUSS
3595 OBSERVATORY LN
HOLT    MI    48842-9429

#1328469
GERALD S ADELMAN
STE 2000
150 N WACKER DR
CHICAGO    IL    60606-1608

#1328470
GERALD S ADELMAN AS
CUSTODIAN FOR STUART F
ADELMAN U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
150 N WACKER DRIVE SUITE 2000
CHICAGO    IL    60606-1608

#1328471
GERALD S ATKINSON
6699 W CO RD 90 SOUTH
KOKOMO    IN    46902

#1328472
GERALD S BRYCE
52675 BUTTERNUT DR
SHELBY TWP    MI    48316-2951

#1328473
GERALD S CAMP
8509 BREWER RD
DOUGLASVILLE    GA    30134-3104

#1328474
GERALD S DAVIS
25337 W H DAVIS RD
ANGIE    LA    70426-2979

#1328475
GERALD S FALTER & RUTH H
FALTER JT TEN
2303 STETZER RD
BUCYRUS    OH    44820-2039

#1328476
GERALD S GARDNER
BOX 101
RUSSIAN MISSION    AK    99657-0029

#1328477
GERALD S GRAFF & MARGARET
GRAFF JT TEN
26196 SUMMERDALE
SOUTHFIELD    MI    48034-6135

#1092830
GERALD S GREEN
4419 SPRINGBROOK DRIVE
SAGINAW    MI    48603-1053

#1328478
GERALD S JONES
31172 ARTESIAN DR
MILFORD    MI    48381-4381

#1328479
GERALD S LACH & ELIZABETH A
LACH JT TEN
3524 HOLIDAY COURT
ROCHESTER    MI    48306-2908

#1328480
GERALD S LOECHER
C/O FOWLER INDUSTRIES INC
78 FRONT STREET
PORT JERVIS    NY    12771-2415

#1328481
GERALD S LONGBERRY
12044 SOUL ROAD
SWANTON    OH    43558-8528

#1328482
GERALD S MROZEK
81 KAREN LANE
DEPEW    NY    14043-1911

#1328483
GERALD S NARBUT
4865 WARWICK S
CANFIELD    OH    44406-9242

#1328484
GERALD S RADLOFF & ELAINE B
RADLOFF JT TEN
1020 WOODS LANE
GROSSE POINTE WOOD    MI    48236-1157

#1328485
GERALD S SCHUR AS CUST FOR
ANDREA JOY SCHUR U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
5816 MARIOLA PL NE
ALBUQUERQUE    NM    87111

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328486
GERALD S SCHUR AS CUST FOR
ROBERT L SCHUR U/THE
ILLINOIS UNIFORM GIFTS TO
MINORS ACT
1445 LAUREL AVE
DEERFIELD    IL      60015-4775

#1328487
GERALD S SCOTT & ARLENE L
SCOTT TRUSTEES U/A DTD
08/22/83 GERALD S SCOTT &
ARLENE L SCOTT FAMILY TRUST
23511 MIRAGE LANE
DIAMOND BAR    CA    91765-3364

#1328488
GERALD S SMOLENSKI
710 HERITAGE LN G
BEL AIR    MD    21014-2668

#1328489
GERALD S URICEK
7072 DONELSON TR
DAVISON    MI      48423-2320

#1328490
GERALD S WHITE &
LOIS H WHITE TR
WHITE FAM TRUST
UA 07/28/95
1800 ATRIUM PKWY APT 160
NAPA    CA    94559-4803

#1328491
GERALD S WYSOCKI
8328 DECOY RUN
MANLIUS    NY    13104-9323

#1328492
GERALD SABELL
6835 WEDDEL
TAYLOR    MI      48180-1983

#1328493
GERALD SABLOSKY & VERONICA
SABLOSKY JT TEN
3815 MANAYUNK AVE
PHILADELPHIA    PA    19128-5109

#1328494
GERALD SAKATS
13852 GREY FRIARS LANE
MIDLOTHIAN    VA    23113-3938

#1328495
GERALD SAMUEL PLUMB
33 E BRICKLEY
HAZEL PARK    MI    48030-1137

#1328496
GERALD SCHARF & MARILYN
SCHARF JT TEN
224 TOWER LANE
NARBERTH    PA    19072-1128

#1328497
GERALD SCHILL
245 FOREST ST
CAMPBELLSPORT    WI    53010-2734

#1328498
GERALD SCHIMELFENING
14150 BOURNEMUTH
SHELBY TWP    MI    48315

#1328499
GERALD SCHMIDT
BOX 1
FAIRFIELD    WA    99012-0001

#1328500
GERALD SCHNAEDELBACH
1140 TAL LEWIS RD
WHITE PLAINS    GA    30678-2854

#1328501
GERALD SHAFFER &
ROSE MARY SHAFFER JT TEN
1665 R DR S
HOMER    MI      49245

#1328502
GERALD SHEA SHARKEY
436 MONTERAY AVE
DAYTON    OH    45419-2653

#1328503
GERALD SIRKIN
44 BIG TRAIL
SHERMAN    CT    06784-2609

#1328504
GERALD SKOWRONEK TR
GERALD SKOWRONEK REVOCABLE
LIVING TRUST UA 01/29/97
2347 WALTER
WARREN    MI    48092-2172

#1328505
GERALD SLIPKO
441 MORGAN DR
LEWISTON    NY    14092-1012

#1092834
GERALD SLIPKO CUST GERALD D
SLIPKO UNIF GIFT MIN ACT NY
441 MORGAN DR
LEWISTON    NY    14092-1012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328506
GERALD SMITH AS CUST FOR
EVIE H SMITH U/THE ILLINOIS
UNIFORM GIFTS TO MINORS ACT
1525 SAUNDER
WHEELING    IL    60090-5961

#1328507
GERALD SMOLEN & LETA
SMOLEN JT TEN
105 DOGWOOD DRIVE
OAKLAND    NJ    07436-2627

#1328508
GERALD SOLOMON
Attn   G SOLOMON
230 WEST 38TH ST
NEW YORK   NY    10018-5803

#1328509
GERALD SPECTOR
61 ROCKWOOD DR APT 23C
MIDDLETOWN  NY    10941

#1328510
GERALD SPIEGEL
2203 FAUCETT AVE
MC KEESPORT    PA    15131-1907

#1328511
GERALD SPILLANE
4460 TORREY ROAD
FLINT    MI    48507-3460

#1328512
GERALD SUDIMICK
268 ROOSEVELT DR
SEYMOUR   CT    06483-2118

#1328513
GERALD SWAIN DITTO &
MARJORIE LOUISE DITTO
TRUSTEES U/A DTD 01/19/93
THE DITTO TRUST
775 MILL ROAD
HELENA   MT    59602-7067

#1328514
GERALD SWARTHOUT
77 CLINTON STREET
APT. F-8
NEW YORK MILLS    NY    13417

#1328515
GERALD T AMADEI
2245 HENN-HYDE N E
WARREN OH    44484-1243

#1328516
GERALD T BIELIS
14038 CRANBROOK
RIVERVIEW   MI    48192-7526

#1328517
GERALD T BULAT
120 MIDDLEBORO ROAD
WILMINGTON    DE    19804-1603

#1328518
GERALD T BUTKOWSKI
828 BRIGHTON RD
TONAWANDA NY    14150-7049

#1092835
GERALD T CLIFTON
BOX 597
WARRENTON NC    27589-0597

#1328519
GERALD T CROSSLAND
38 GREENDALE
NORMANDY MO    63121-4701

#1328520
GERALD T DENNIS
3805 FABER
WATERFORD  MI    48328-4031

#1328521
GERALD T DETKOWSKI
1724 SWAFFER
MILLINGTON    MI    48746-9001

#1328522
GERALD T DUNNE JR
9636 S MOZART
EVERGREEN PARK  IL    60805-2747

#1328523
GERALD T GRIGG &
JUDITH A GRIGG JT TEN
1753 WEYMOUTH
W BLOOMFIELD    MI    48324-3861

#1328524
GERALD T HAAS
207 MONROE STREET
SOUTH HAVEN  MI    49090-1226

#1328525
GERALD T HALL
16 CANYON DRIVE
DURANGO  CO    81301-8473

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1328526
GERALD T HARGRAVES
22908 CARNOUSTIE DR
FOLEY    AL    36535-9376

#1328527
GERALD T HARGRAVES &
PATRICIA A HARGRAVES JT TEN
22908 CARNOUSTIE DR
FOLEY    AL    36535-9376

#1328528
GERALD T HAVERSTICK
BOX 414
SMITHS GROVE    KY    42171-0414

#1328529
GERALD T IGLEHEART
1197 FRIENDSHIP RD
PRINCETON    KY    42445-7028

#1328530
GERALD T JEFFERS
1121 MILLIKIN PL NE
WARREN    OH    44483-4447

#1328531
GERALD T JENNINGS
244 WESTLAKE CIRCLE
MADISON    AL    35758-7920

#1328532
GERALD T LAFRANCE &
DOROTHY LAFRANCE JT TEN
BOX 62
WYALUSING    PA    18853-0062

#1328533
GERALD T MAYNE
3582 COLBORNE DRIVE
DAYTON    OH    45430-1308

#1328534
GERALD T MC BRIDE
7150 NICHOLE DRIVE
SOUTH BRANCH    MI    48761-9619

#1092837
GERALD T NEARY
1621 NORTH WOOD AVE
LINDEN    NJ

#1328535
GERALD T NEARY
1621 NORTH WOOD AVE
LINDEN    NJ    07036

#1328536
GERALD T OLENICZAK
310 EAST EVANDALE DRIVE
OAK CREEK    WI    53154-3016

#1328537
GERALD T PREISS & REBECCA
WELLS PREISS JT TEN
7887 N LA CHOLLA BLVD APT 1121
TUCSON    AZ    85741-4353

#1328538
GERALD T PRUITT
230 RAYMER DR
PARIS    TN    38242-8212

#1328539
GERALD T REVARD
107 REAVES COVE RD
COLUMBIA    TN    38401-5411

#1328540
GERALD T RINKE
37638 SUSAN
STERLING HGTS    MI    48310-3828

#1328541
GERALD T ROSENLUND
2482 ASCOT DR
FLORENCE    SC    29501-1911

#1328542
GERALD T SCHEIDT
1509 MERILINE AVE
DAYTON    OH    45410-3329

#1328543
GERALD T SMITH
820 IRIS DRIVE
N HUNTINGDON    PA    15642-4360

#1328544
GERALD T SQUIRES &
JANET D SQUIRES TR
GERALD & JANET SQUIRES JOINT
REVOC LIVING TRUST UA 01/24/00
1702 PEDERSEN RD
WALLED LAKE    MI    48390-2717

#1328545
GERALD T STACK
BOX 144
CASPER    WY    82602-0144

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1328546
GERALD T YOTSUYA &
ELAYNE H YOTSUYA
COMMUNITY PROPERTY
1100 CORTA VISTA
TURLOCK    CA    95380-2718

#1328547
GERALD TANNENBAUM AS
CUSTODIAN FOR PAMELA LYNN
TANNENBAUM U/THE WISC
UNIFORM GIFTS TO MINORS ACT
1005 E GLENCOE PL
MILWAUKEE    WI    53217-1926

#1328548
GERALD TANNENBAUM CUST TODD
ALAN TANNENBAUM UNIF GIFT
MIN ACT WISC
1005 E GLENCOE PL
MILWAUKEE    WI    53217-1926

#1328549
GERALD TARACK
133 W 94TH ST
NEW YORK    NY    10025-7016

#1328550
GERALD TAYLOR
6379 N MICHIGAN
SAGINAW    MI    48604-9208

#1328551
GERALD THOMAS &
NINA M THOMAS JT TEN
19030 MYRON
LIVONIA    MI    48152

#1328552
GERALD THOMAS GAMBILL
BOX 1332
OTTAWA    ON    K1P 5R4
CANADA

#1328553
GERALD THOMAS MILLER
43639 SUNNYPOINT DR
STERLING HEIGHTS    MI    48313-2166

#1328554
GERALD THOMPSON &
BRIAN THOMPSON JT TEN
13761 PLANK RD
MILAN    MI    48160-9125

#1328555
GERALD THOMPSON &
DIANE THOMPSON SCHOEL JT TEN
13761 PLANK RD
MILAN    MI    48160-9125

#1328556
GERALD TIETJEN CUST KATHLEEN
TIETJEN UNIF GIFT MIN ACT
NY
BOX 3691
CRESTLINE    CA    92325-3691

#1328557
GERALD TOMASELLI
24 PLEASANT VALLEY RD
MORGANVILLE    NJ    07751-1134

#1328558
GERALD TROY & LYNDA R
TROY JT TEN
302 N DETROIT
XENIA    OH    45385-2233

#1328559
GERALD ULLMAN &
BROOKE ULLMAN JT TEN
2809 PIERRE PL
COLLEGE STATION    TX    77845-5741

#1328560
GERALD V DEAKLE CUST TOBIN
REED HOWARD JR UNDER AL UNIF
TRANSFERS TO MINORS ACT
715 NATCHEZ TRAIL CT
MOBILE    AL    36609-5942

#1328561
GERALD V FLOWERS
8422 RENA COURT
HAZELWOOD    MO    63042-3051

#1328562
GERALD V FOOTE & VERA FOOTE TR
GERALD V FOOTE & VERA FOOTE
FAM TRUST UA 08/03/95
11842 POINT ROCK WAY
GOLD RIVER    CA    95670-8372

#1328563
GERALD V KELLY & BARBARA
MARTHA KELLY JT TEN
499 AMITY
BOX 159
DOUGLAS    MI    49406-0159

#1328564
GERALD V KORAL
4455-23 MILE RD
SHELBY TOWNSHIP    MI    48316

#1328565
GERALD V MC DANIEL &
MARY LOUISE MC DANIEL JT TEN
4652 BLACKMORE COURT
MELBOURNE BEACH  FL    32934-7259

#1328566
GERALD V RICKETTS & CATHERINE
RICKETTS TR U/T/A DTD 08/17/93
GERALD V RICKETTS & CATHERINE
RICKETTS GRANTORS
3750 CHERRY HILL DRIVE
CROWN POINT    IN    46307-8937

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328567
GERALD V ROWE
7622 KIPLING
DETROIT    MI    48206-2627

#1328568
GERALD V SHEARRER & BARBARA
E AKKANEN JT TEN
2182 E 1175 N
NORTH MANCHESTER  IN    46962-8772

#1328569
GERALD V SLIVINSKI &
EMILY B SLIVINSKI JT TEN
1323 JOSEPH ST
SAGINAW    MI    48603-6530

#1328570
GERALD VALLANCE
6399 LESOURDSVILLE RD
HAMILTON    OH    45011-8416

#1328571
GERALD VANE PILLEN
1408 AVOLENCIA DR
FULLERTON    CA    92835-3705

#1328572
GERALD VASSILATOS
214 RIDGE RD
NEW CITY    NY    10956-6911

#1328573
GERALD VERSTRAETE & KRISTY
L VERSTRAETE JT TEN
10445 S 164TH
OLATHE    KS    66062

#1328574
GERALD W ABERNATHY
3950 COKESBURY RD
FUQUAY VARINA    NC    27526-9194

#1328575
GERALD W ALPORT & SANDRA
ALPORT JT TEN
99 CHADWICK PL
GLEN ROCK    NJ    07452-3113

#1328576
GERALD W BAUER
2160 W SANILAC RD
CARO    MI    48723-9543

#1328577
GERALD W BREHM
5211 NORTH FOX RD
JANESVILLE    WI    53545-8674

#1328578
GERALD W BROWN
BOX 681
CASEVILLE    MI    48725-0681

#1092844
GERALD W BRUSS & KATHERINE M BRUSS
TRS
U/A DTD 10/15/01 THE
BRUSS TRUST
2565 S 71ST ST
MILWAUKEE    WI    53219

#1328579
GERALD W BRUSS & KATHERINE M BRUSS
U/A DTD 10/15/01 THE
BRUSS TRUST
2565 S 71ST ST
MILWAUKEE    WI    53219

#1328580
GERALD W BURGHDORF
10385 E POTTER ROAD
DAVISON    MI    48423-8163

#1328581
GERALD W BUZZ KING
REGENCY AT SOUTH SHORE
322 WAHINGTON PL APT 306
ERIE    PA    16505

#1328582
GERALD W CARDINAL
23390 40TH AVE
RAVENNA    MI    49451-9751

#1328583
GERALD W COWDER
RD 1 BOX 189
CLEARFIELD    PA    16830-9725

#1328584
GERALD W COX
1052 SHIELDS ROAD
YOUNGSTOWN OH    44511-3718

#1328585
GERALD W COZAD
1820 MCKINLEY
BAY CITY    MI    48708-6736

#1328586
GERALD W DARR
3014 FALLS DR
DALLAS    TX    75211-8805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328587
GERALD W DAVIS &
PEGGY JO DAVIS JT TEN
8825 CRYSLER AVENUE
KANSAS CITY    MO    64138-5147

#1328588
GERALD W FINGAR
22 CANNON HILL RD
ROCHESTER  NY    14624-4223

#1328589
GERALD W FREEMAN
4760 SYLVESTER AVENUE
WATERFORD  MI    48329-1847

#1328590
GERALD W FULLER & JANET K
FULLER JT TEN
53 BISHOP AVE
COLDWATER  MI    49036-1013

#1328591
GERALD W GARDNER
11010 WHITE LAKE RD
FENTON    MI    48430-2476

#1328592
GERALD W GARETY
186 S ALLEN RD
ST CLAIR    MI    48079-1405

#1328593
GERALD W GIBREE CUST KERRIN
GIBREE UNIF GIFT MIN ACT RI
1108 CAMERSON CREEK
MARIETTA    GA    30062-3061

#1328594
GERALD W GRAFTON & ANNE E
GRAFTON JT TEN
14 LEDGEWOOD DR
CANTON    MA    02021-2428

#1328595
GERALD W GRAJEK
2928 STONEWALL
WOODRIDGE  IL    60517-1010

#1328596
GERALD W GRAJEK & KATHLEEN M
GRAJEK JT TEN
2928 STONEWALL
WOODRIDGE  IL    60517-1010

#1328597
GERALD W GREENLEE
13965 E 100 NORTH 34
SWAYZEE  IN    46986

#1328598
GERALD W HECKENDORN
11483 RICHMOND
WASHINGTON  MI    48094-3659

#1328599
GERALD W HELBIG CUST DOUGLAS
G HELBIG UNDER MA UNIF
TRANSFERS TO MINORS ACT
11 ALLEN RD
STURBRIDGE    MA    01566-1379

#1328600
GERALD W HELBIG CUST SARAH
JANE HELBIG UNDER THE MA
UNIF TRANSFERS TO MINORS ACT
11 ALLEN RD
STURBRIDGE    MA    01566-1379

#1328601
GERALD W HOAG
BOX 6022
SAGINAW    MI    48608-6022

#1328602
GERALD W HOFACKER
10254 PREBLE LINE RD
BROOKVILLE    OH    45309

#1328603
GERALD W HOPPER & RACHEL
T HOPPER JT TEN
1131 KINGS PARK DR
MEMPHIS    TN    38117-5433

#1328604
GERALD W HUGHES
BOX 6303
NASSAU
BAHAMAS

#1328605
GERALD W HYSLOP
72 HOBBS DRIVE
BOWMANVILLE  ON    L1C 3L9
CANADA

#1328606
GERALD W KAUTZMAN JR
1640 NEEB RD
CINCINNATI    OH    45233-1912

#1328607
GERALD W KENNEY
415 GARFIELD ST
CHELSEA  MI    48118-1209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1328608
GERALD W KOWALEWSKI
1590 TENTH STREET
WYANDOTTE MI    48192

#1328609
GERALD W KOWALEWSKI & JOAN M
KOWALEWSKI JT TEN
1590 TENTH STREET
WYANDOTTE MI    48192

#1328610
GERALD W KOWALEWSKI CUST
ALAN J KOWALEWSKI UNIF GIFT
MIN ACT MICH
1415 SUPERIOR BLVD
WYANDOTTE MI    48192-4933

#1328611
GERALD W KOWALEWSKI CUST
ALISON L KOWALEWSKI UNIF
GIFT MIN ACT MICH
827 GODDAR RD
WYANDOTTE MI    48192

#1328612
GERALD W KOWALEWSKI CUST
HILARY F KOWALEWSKI UNIF
GIFT MIN ACT MICH
22125 CHERRYWOOD DR.
WOODHAVEN MI    48183

#1328613
GERALD W KOWALEWSKI CUST
JERROD A KOWALEWSKI UNIF
GIFT MIN ACT MICH
75 WEST ST #15H
NEW YORK NY    10006

#1328614
GERALD W KOWALEWSKI CUST
LUCINDA M KOWALEWSKI UNIF
GIFT MIN ACT MICH
143 EVERGREEN CR.
POCA WV    25159

#1328615
GERALD W LAROSE
14423 ARLEE AVE
NORWALK CA    90650-4904

#1328616
GERALD W LIPPERT
33788 KENNEDY DR
STERLING HEIGHTS    MI    48310-6341

#1328617
GERALD W MARTIN
4050 PROSPECT RD
PULASKI TN    38478-6627

#1328618
GERALD W MCGHEE
4025 BRADWOOD DR
DAYTON OH    45405-1127

#1328619
GERALD W MCKENZIE
BOX 823
ARIZONA CITY    AZ    85223-0823

#1328620
GERALD W MOSEBERTH
5750 LANNIE RD
JACKSONVILLE    FL    32218-1140

#1328621
GERALD W NICELY &
KATHLEEN M NICELY JT TEN
9913 VILLA RIDGE DR
LAS VEGAS    NV    89134-7635

#1328622
GERALD W NICELY & KATHLEEN M
NICELY JT TEN
9913 VILLA RIDGE DR
LAS VEGAS    NV    89134-7635

#1328623
GERALD W NIEDERQUELL
6910 TROWBRIDGE CIRCLE
SAGINAW MI    48603-1928

#1328624
GERALD W PATTERSON CUST
JEFFERY LEE PATTERSON UNIF
GIFT MIN ACT WISC
303 HOME PARK AVE
JANESVILLE    WI    53545-4845

#1328625
GERALD W PHELPS
4973 NC HWY 581
SIMS NC    27880-9449

#1328626
GERALD W PORMAN TRUSTEE U/A
DTD 11/01/75 GERALD W PORMAN
REVOCABLE TRUST
3600 WINDWHEEL POINT
PINCKNEY MI    48169-8437

#1328627
GERALD W RUTHRUFF
3912 MARLAND
LANSING MI    48910-4326

#1328628
GERALD W SCHAFFNER
PORT LEYDEN NY    13433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1328629
GERALD W SCHELL JR
914 CEDARGATE
WATERFORD   MI       48328-2611

#1328630
GERALD W SCHWARTZ &
GERALDINE SCHWARTZ JT TEN
11369 GREENWICH DR
SPARTA   MI       49345-8523

#1328631
GERALD W SMITH
289 LOGANBERRY RDG
MOUNT MORRIS   MI       48458-9105

#1092847
GERALD W SMITH & NANCY J
SMITH JT TEN
1227 FRANCISCAN CT EAST
CANTON   MI    48187-3249

#1328632
GERALD W SOLTESZ
7215 POORE RD
CONNEAUT   OH     44030

#1328633
GERALD W SULLIVAN
4811 GRISWOLD RD
KIMBALL   MI       48074-2110

#1328634
GERALD W SWIFT & EMILIA R
SWIFT JT TEN
15 AVOCADO LANE
ROLLING HLS EST       CA       90274-3411

#1328635
GERALD W TOLBERT
717 BAY ST
PONTIAC   MI       48342-1921

#1328636
GERALD W WADE
232 MONTICELLO DRIVE
GREENWOOD IN       46142-1858

#1328637
GERALD W WELBURN
12705 BUTLER RD
WAKEMAN   OH       44889-9021

#1328638
GERALD W WENNER
10942 MUSIC ST
NEWBURY   OH     44065-9561

#1328639
GERALD W WILSON
14947 LODOSA DR
WHITTIER   CA       90605-1228

#1328640
GERALD W WORTHINGTON
3078 LAKE CHARLES DR
MAYSVILLE   KY       41056-8332

#1328641
GERALD W YOUNG
2050 HOULIHAN ROAD
SAGINAW   MI       48601-9707

#1328642
GERALD WALLACE COOPER
4412 ALHAMBA DRIVE
ANDERSON   IN       46013-2541

#1328643
GERALD WASIELEWSKI & IRIS E
WASIELEWSKI JT TEN
6547 BLUE SPRUCE CT
WEST BLOOMFIELD   MI       48324-3713

#1328644
GERALD WASSIL
1201 BROOKGREEN DR
CARY   NC     27511-5201

#1328645
GERALD WAYNE CUMMINGS
3488 SENECA ST
BUFFALO   NY       14224-2738

#1328646
GERALD WAYNE FIVECOATE
55-W 480 S
CUTLER   IN       46920-9352

#1328647
GERALD WAYNE FLETCHER
1937 EFFIE CIRCLE
PORT NECHES   TX       77651-3402

#1328648
GERALD WAYNE MCWARD &
SHIRLEY ANN MCWARD JT TEN
3308 ABERRONE PLACE
BUFORD   GA     30519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328649
GERALD WELLS
1028 PALMER LANE
IMPERIAL      MO    63052-2620

#1328650
GERALD WILLIAM APELGREN
60 FREDERICK ST
NEWINGTON   CT    06111-3707

#1328651
GERALD WILLIAM LOOMIS
1702 FLINT DRIVE
AUBURNDALE  FL    33823-9419

#1328652
GERALD WILLIAM WECKLER
7199 GLIDDEN ST
GENESEE   MI    48437

#1328653
GERALD WILSON WHITE
1315 PRUDEN ST
ROANOKE RAPIDS   NC    27870-3118

#1328654
GERALD WODZISZ
36640 CENTER RIDGE RD
NORTH RIDGEVILLE    OH    44039-2845

#1328655
GERALD YOSELEVICH
2432 POPLAR STREET
UNION    NJ    07083-6513

#1328656
GERALDEAN G ODOMS
RT 2 BOX 73
FAIRFAX    SC    29827-9407

#1328657
GERALDEEN LEHMAN &
MICHAEL LEHMAN JT TEN
19 PARIS ST
MEDFORD  MA    02155

#1328658
GERALDENE RILEY
C/O G WODETZKI
133 OAK KNOLES CIRCLE
SEBRING    FL    33876-8304

#1328659
GERALDINE A BANKS
2118 ROBBINS AVE 512
NILES    OH    44446-3966

#1328660
GERALDINE A BARD
29062 HERBERT
MADISON HEIGHTS    MI    48071-2509

#1328661
GERALDINE A BLASZCZAK
38139 N BONKAY DR
CLINTON TWP    MI    48036-2107

#1328662
GERALDINE A BLASZCZAK &
ROBERT J BELL JT TEN
38139N BONKAY DR
CLINTON TWP    MI    48036-2107

#1328663
GERALDINE A BOESCHEN TRUSTEE
U/A DTD 07/01/91 M-B
GERALDINE A BOESCHEN
428 E KIRKLAND DR
NASHVILLE    IL    62263-2043

#1328664
GERALDINE A CROCE
1296 MIDLAND AVENUE
YONKERS   NY    10704-1405

#1328665
GERALDINE A DICKINSON
5195 DONALD ST
EUGENE    OR    97405-4818

#1328666
GERALDINE A FETCHEN &
LINDA ANN EHRHARDT & ROSEANNE
SAMSEL & JOANNE SUYDAM JT TEN
54 GURLEY RD
EDISON    NJ    08817-4530

#1328667
GERALDINE A FORD-BROWN
46558 DARWOOD COURT
PLYMOUTH TOWNSHIP  MI    48170-3473

#1328668
GERALDINE A GORRILL
77 LAKE HINSDALE DR
WILLOWBROOK  IL    60527

#1328669
GERALDINE A HODGSON
5544 CLINTON
MINNEAPOLIS    MN    55419-1452

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1328670
GERALDINE A HUDSON
610 RAVENNA RD
NEWTON FALLS    OH    44444-1527

#1328671
GERALDINE A HUSFELT &
VICKI L HUSFELT JT TEN
16 KELLER RD-BROOKSIDE
NEWARK    DE    19713-2402

#1328672
GERALDINE A IRONS &
JERRY G IRONS II JT TEN
2490 DURANT HEIGHTS
FLINT    MI    48507-4511

#1328673
GERALDINE A IRONS &
MARY L COOPER JT TEN
2490 DURANT HEIGHTS
FLINT    MI    48507-4511

#1328674
GERALDINE A JACKSON
15036 WOODMONT
DETROIT    MI    48227-1456

#1328675
GERALDINE A MILLER
19310 HICKORY RIDGE RD
FENTON    MI    48430-8529

#1328676
GERALDINE A MORITZ TR
GERALDINE A MORITZ TRUST
UA 09/01/98
1178 GLENPOINTE CT
BLOOMFIELD HILLS    MI    48304-1510

#1328677
GERALDINE A MURPHY
1209 ARVILLA NW
ALBUQUERQUE    NM    87107-2707

#1328678
GERALDINE A NELLIS
6610 GASPARILLA PINES BLVD APT 127
ENGLEWOOD    FL    34224-7524

#1328679
GERALDINE A PETERS TR U/A
GERALDINE A PETERS TR DTD
09/02/81
17655 DAVES AVE
MONTESERENO  CA    95030-3225

#1328680
GERALDINE A PRIOR &
JO ANN D'ANGELO JT TEN
35 ANDREWS AVE
BINGHAMTON   NY    13904-1307

#1328681
GERALDINE A PRIOR & PENNY
SCOTT JT TEN
35 ANDREWS AVE
BINGHAMTON   NY    13904-1307

#1328682
GERALDINE A QUINN
815 MALZAHN
SAGINAW    MI    48602-2936

#1328683
GERALDINE A RIDGELL & JOHN B
RIDGELL JR JT TEN
15 PETREL WAY
HOT SPRINGS VILLAGE    AR    71909-2782

#1328684
GERALDINE A SALVATORELLI
784 COLUMBUS AVE
N Y    NY    10025-5901

#1328685
GERALDINE A SEIP
5297 STANDISH
TROY    MI    48098-4089

#1328686
GERALDINE A SMITH TR FOR
GERALDINE A SMITH U/A DTD
3/15/78
662 SUMMIT RIDGE DR
MILFORD    MI    48381-1679

#1328687
GERALDINE A VONSPRECKELSEN
7809 BROOKDALE DRIVE
RALEIGH    NC    27616-9719

#1328688
GERALDINE A WALDEN & CAROLYN
J GEORGE JT TEN
2028 HUNTINGTON AVE
FLINT    MI    48507-3517

#1328689
GERALDINE A WALDEN & KENNETH
M HOPSON JT TEN
2028 HUNTINGTON AVE
FLINT    MI    48507-3517

#1328690
GERALDINE A WEIHS
C/O GERALDINE A LOTT
3012 COTTAGE GROVE CT
ORLANDO    FL    32822-9447

Page:  4715 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1328691
GERALDINE A WRIGHT
120 HAYSTACK CT
BRENTWOOD  CA    94513-2500

#1328692
GERALDINE ABBENGA
14419 TACOMA ST
DETROIT   MI    48205-1851

#1328693
GERALDINE ADAMS
BOX 500922
ATLANTA   GA    31150-0922

#1328694
GERALDINE ANNE ATTEBERY
4119 EAST NISBET RD
PHOENIX     AZ    85032-4750

#1328695
GERALDINE AULT &
ROBERT AULT &
BARBARA BITZINGER JT TEN
3021 WEBSTER ST
FT WAYNE    IN    46807-1447

#1328696
GERALDINE AUSTIN
21755 PETERSON AVENUE
SAUK VILLAGE    IL    60411-4476

#1328697
GERALDINE B BELISLE
38 PONDEROSA TR N
BELLEVILLE   MI    48111-5397

#1328698
GERALDINE B COLEMAN
44544 N STANRIDGE AVE
LANCASTER  CA    93535-2527

#1328699
GERALDINE B GRIESENBECK
1407 BRIARMEAD
HOUSTON  TX    77057-1805

#1328700
GERALDINE B JOHNSON
3465 CASA GRANDA CIRCLE
JACKSON  MS    39209-6104

#1328701
GERALDINE B STREGEVSKY
23349 BARLAKE DR
BOCA RATON   FL    33433

#1328702
GERALDINE BANKS
2927 E LARNED
DETROIT     MI    48207-3905

#1328703
GERALDINE BARR
16 LEO PLACE
NEWARK  NJ    07108-1406

#1328704
GERALDINE BELTON
PO BOX 37153
MAPLE HEIGHTS    OH    44137-0153

#1328705
GERALDINE BIVENS
1355 DEBDEN PL
STONE MTN    GA    30083-1212

#1328706
GERALDINE BLACKWELL
11301 LAKEPOINTE
DETROIT     MI    48224-1684

#1328707
GERALDINE BONNESON
7106 N 1ST LN
MC ALLEN    TX    78504-1933

#1328708
GERALDINE BROTHERTON
11319 ORCHARD ST
CINCINNATI     OH    45241-1914

#1328709
GERALDINE BUTTRAM
3245 CARRIER AVENUE
KETTERING    OH    45429-3509

#1328710
GERALDINE C COCKRELL
2146 BELLEFONTAINE AVE
DEYTON   OH    45404

#1328711
GERALDINE C COLLINS &
GERALDINE M COLLINS JT TEN
116 WEST ALVORD ST
SPRINGFIELD    MA    01108-2224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328712
GERALDINE C COMAN
425 LEXINGTON DRIVE
CINCINNATI    OH    45241

#1328713
GERALDINE C GOODNEY
W8429 COUNTY ROAD W
PHILLIPSE    WI    54555-6510

#1328714
GERALDINE C GRAYSON
2130 CHARLES
PAMPA    TX    79065-3616

#1328715
GERALDINE C HOVER
313 ROCKBRIDGE DRIVE
KERNERSVILLE    NC    27284-6833

#1328716
GERALDINE C KANE
54 WILDWOOD RD
WEST SIMSBURY    CT    06092-2720

#1328717
GERALDINE C MCDONALD
BOX 4998
ONEIDA    TN    37841-4998

#1328718
GERALDINE C MORRISON
POST OFFICE BOX 235
NORTH CONWAY    NH    03860-0235

#1328719
GERALDINE C MURRAY
6089 HIGHLAND AVE SW
WARREN    OH    44481-9638

#1328720
GERALDINE C SMITH
5900 MAIN ST
ANDERSON    IN    46013-1715

#1328721
GERALDINE C STANGE
7051 S LINDEN RD
SWARTZ CREEK    MI    48473-9432

#1328722
GERALDINE C STINSON & SCOTT
F STINSON JT TEN
ROUTE 2 BOX 79
ONA    WV    25545

#1328723
GERALDINE CARROLL
BOX 133
PERRY HALL    MD    21128-0133

#1328724
GERALDINE CLARK
16600 FENMORE
DET    MI    48235-3454

#1328725
GERALDINE CLARK
907 HAZELWOOD AVE
SYRACUSE    NY    13224-1314

#1328726
GERALDINE CLARK & MOSES
MITCHELL CLARK JR JT TEN
907 HAZELWOOD AVE
SYRACUSE    NY    13224-1314

#1328727
GERALDINE CLARK & TODD M
CLARK JT TEN
907 HAZELWOOD AVE
SYRACUSE    NY    13224-1314

#1328728
GERALDINE CUNEGIN
18508 SHIELDS
DETROIT    MI    48234-2086

#1328729
GERALDINE D BARRETT
10337 CHEVY CHASE DR
NEW ORLEANS    LA    70127-2312

#1328730
GERALDINE D BOWMAN
1 BROAD ST
JACKSON    OH    45640-1604

#1328731
GERALDINE D BUTTERFIELD
7656 CLEAR LAKE ROAD
BROWN CITY    MI    48416-9659

#1328732
GERALDINE D GRANT
2323 BANCROFT ST
SAGINAW    MI    48601-1514

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1328733
GERALDINE D LAMPKIN
128 RUTHERFORD PLACE
JACKSON    MS    39206-2141

#1328734
GERALDINE D LUPA
8163 KINMORE
DEARBORN HEIGHTS   MI    48127-1228

#1328735
GERALDINE D SMOLA
PO BOX 384
STANLEY    ND    58784

#1328736
GERALDINE D ZIEGLER
8601 HOLSTON ROAD
LOUISVILLE    KY    40222-5317

#1328737
GERALDINE DANKO
39 STORMYTOWN RD
OSSINING    NY    10562-2522

#1328738
GERALDINE DAVIS
BOX 593
FLINT    MI    48501-0593

#1328739
GERALDINE DIETRY
353 NORTON AVE
BARBERTON   OH    44203-1706

#1328740
GERALDINE DIETRY
353 NORTON AVENUE
BARBERTON   OH    44203-1706

#1328741
GERALDINE DOSSENBACH
3874 ISABELLA AVE
CINCINNATI    OH    45209-2127

#1328742
GERALDINE DOWNS
6248 BLACK HAWK COVE
OLIVE BRANCH    MS    38654-8541

#1328743
GERALDINE DOZIER
509 WHITMORE AVE
DAYTON   OH    45417-1249

#1328744
GERALDINE DOZIER & WILLIAM C
DOZIER JT TEN
509 WHITMORE AVE
DAYTON    OH    45417-1249

#1328745
GERALDINE DURHAM
1211 N WILLOW
COMPTON  CA    90221-1452

#1328746
GERALDINE DUVALIER
3312 KENSINGTON
KANSAS CITY    MO    64128-2128

#1328747
GERALDINE E FRANK
10 JOEL PL
PORT WASHINGTON  NY    11050-3412

#1328748
GERALDINE E GRANT
8601 83RD ST CT S W
APT 615
LAKEWOOD  WA    98498

#1328749
GERALDINE E GREATON
175 GREATON ROAD
NEW RICHMOND  WI    54017-2211

#1328750
GERALDINE E GUST
2785 NARRAGANSET DR
FLOISSANT    MO    63033

#1328751
GERALDINE E JANIK & KATHLEEN
M KEESLING JT TEN
927 GIBSON
OXFORD  MI    48371-4524

#1328752
GERALDINE E KANNO
617 HOOMOANA ST
PEARL CITY    HI    96782-1659

#1328753
GERALDINE E LANGSCHWAGER
1175 S NANAGOSA TR
SUTTONS BAY  MI    49682-9550

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328754
GERALDINE E LUDWICK
2460 LIVINGSTON ROAD S W
ROANOKE   VA     24015-4137

#1328755
GERALDINE E MAISH
116 S MAIN ST
MARION    OH    43302-3702

#1328756
GERALDINE E MILLER
743 LOUISIANA
LAWRENCE  KS     66044-2339

#1328757
GERALDINE E MORSE & DAVID R
MORSE JT TEN
131 PINE RIDGE ROAD
COTUIT    MA    02635

#1328758
GERALDINE E MURPHY
4302 SOUTH GRAND
TRAUERSE
FLINT    MI     48507

#1328759
GERALDINE E ROOD & PAUL J
ROOD JR JT TEN
72723 CR 378
COVERT   MI    49043-9502

#1328760
GERALDINE E RUDDY
82 JAMES ST
KINGSTON    PA    18704-4730

#1328761
GERALDINE E SHUE &
SIDNEY A SHUE JT TEN
2620 TRUMBULL
FLINT    MI    48504-2704

#1328762
GERALDINE E WILKS
523 REDMOND PLACE NE
RENTON   WA    98056-3988

#1328763
GERALDINE EARLS
16 IVY LANE
SETAUKET   NY    11733-3114

#1328764
GERALDINE EFRAM TR U/A DTD
01/24/94 GERALDINE EFRAM
TRUST
405 N LA PATERA LN
GOLETA    CA    93117-1509

#1328765
GERALDINE ELLIOTT
1477 LONG POND RD APT 113
ROCHESTER  NY    14626-4147

#1328766
GERALDINE ESTES
725 JOHN ST 3
CRESTLINE   OH    44827-1324

#1328767
GERALDINE F BAKER
5430 KITRIDGE RD
DAYTON   OH    45424-4442

#1328768
GERALDINE F BALDWIN
47 IROQUOIS RD
YONKERS  NY    10710-5031

#1328769
GERALDINE F BODNAR
115 YOUNGSTOWN ROAD
LEMONT FURNACE   PA    15456

#1328770
GERALDINE F DE HORN &
JOHN W DE HORN &
GERI LYNN D SEGAL JT TEN
24150 PLUM VALLEY DR
CRETE    IL     60417

#1092861
GERALDINE F DOWLAND
951 W 12TH ST
FLINT    MI     48507-1652

#1328771
GERALDINE F GRAVNING
1201 N LINCOLN AVE
SIOUX FALLS    SD    57104-1722

#1328772
GERALDINE F MC KEON
6705 HAZEL LANE
MC LEAN   VA    22101-5115

#1328773
GERALDINE F MEYERS
123 ORCHARD ST
BELLEVUE   OH    44811-1759

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1092863
GERALDINE F MRSNIK & JOHN
MRSNIK JT TEN
15020 SHORE ACRES DR
CLEVELAND   OH   44110-1240

#1328774
GERALDINE F NEFF
109 KONNER AVE
PINE BROOK    NJ    07058-9525

#1328775
GERALDINE F RADKE
1217 PARKDALE
LANSING   MI    48910-1880

#1328776
GERALDINE F SCHESSLER
31 SHALLOW BROOK LN
BELGRADE    MT    59714-9517

#1328777
GERALDINE F TUSHIM
220 NEWRY ST
FRIENDSHIP HALL APT 2
HOLLIDAYSBURG    PA    16648-1626

#1328778
GERALDINE FEASTER
5618 OXLEY DR
FLINT    MI    48504-7038

#1328779
GERALDINE FIORELLO
98 DAWSON CIR
STATEN ISLAND    NY    10314-3825

#1328780
GERALDINE FLETCHER
2540 TILLMAN
ARCANUM  OH    45304-9212

#1328781
GERALDINE FRANKLIN
12908 E CANFIELD
DETROIT   MI    48215-3303

#1328782
GERALDINE FRANKLIN
1644 N MELVINA STREET
2ND FLOOR
CHICAGO   IL    60639-3918

#1328783
GERALDINE FRANKLIN & LARRY
ANDERSON JT TEN
12908 E CANFIELD
DETROIT   MI    48215-3303

#1328784
GERALDINE FRECHTLING
761 BEELER BLVD
HAMILTON   OH   45013-6057

#1328785
GERALDINE FREEMAN TR
GERALDINE FREEMAN REVOCABLE
LIVING TRUST UA 02/24/97
2133 E REGENCY PL
SPRINGFIELD     MO    65804-8009

#1328786
GERALDINE G ALLEN
1026 DRAKE COURT
MIAMISBURGTON   OH    45342-2079

#1328787
GERALDINE G BIALAS
30208 AUSTIN DR
WARREN   MI    48092-1898

#1328788
GERALDINE G GIBSON
2901 CENTER RD
KOKOMO   IN    46902-9795

#1328789
GERALDINE G HAYES
1195 ROSE CENTER RD
FENTON   MI    48430

#1328790
GERALDINE G KAHSE
49 MITCHELL AVE
EAST BRUNSWICK   NJ    08816-1235

#1328791
GERALDINE G MATHEWS
2065 BELLE MEADE DRIVE
DAVISON   MI    48423-2060

#1328792
GERALDINE G MATTHEWS
35 SIMS CR
WINNIPEG    MB    R2C 5C4
CANADA

#1328793
GERALDINE G NAUSEDA
5939 MEADOW VIEW ST
YPSLIANTI    MI    48197-7116

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328794
GERALDINE GELLER
256 BEVERLY RD
PITTSBURGH    PA    15216-1448

#1328795
GERALDINE GILCHREST SAVOURY
UNIT 302
7660 CAPTIN'S HARBOR DRIVE
BOKEELIA    FL    33922-1610

#1328796
GERALDINE GILLARM
6387 TURNER ROAD
FLUSHING    MI    48433-9251

#1328797
GERALDINE GREENBERG &
CHARLES GREENBERG JT TEN
6 WIMBLEDON COURT
JERICHO    NY    11753-2821

#1328798
GERALDINE H BOYLE & J
MISCHEL OSTOVICH JT TEN
4461 STACK BLVD
APT E224
MELBOURNE    FL    32901

#1328799
GERALDINE H MITCHELL
2606 NEWPORT DRIVE
DURHAM    NC    27705-2750

#1328800
GERALDINE H OSTERLAND
1213 PLAINFIELD RD
LAGRANGE    IL    60525-3455

#1328801
GERALDINE HALL
112 SCHREIBER DR
HASLET    TX    76052

#1328802
GERALDINE HARDMAN
10032 S 52ND AVE
OAKALWN    IL    60453-3950

#1328803
GERALDINE HENRY-SMITH
13441 TRACY ST 7
BALDWIN PARK    CA    91706-4791

#1328804
GERALDINE HERRMANN
11614 S KIRKWOOD
STAFFORD    TX    77477-1306

#1328805
GERALDINE HICKEY
PO BOX 72
SAINT PAUL    IN    47272-0072

#1328806
GERALDINE HINKLE
1618 GAP CREEK RD
ELIZABETHTON    TN    37643-5702

#1328807
GERALDINE HOOVER &
TROY K WESTON JT TEN
16939 DUNBLAINE
BEVERLY HILLS    MI    48025

#1328808
GERALDINE HORGER
4330 FIVE LAKES RD
NORTH BRANCH MI    48461-8975

#1328809
GERALDINE HUGHES
2915 WEILACHER RD SW
WARREN   OH    44481-9152

#1328810
GERALDINE I KOCHNEFF
204 W 7TH ST
MUSCATINE    IA    52761-3241

#1328811
GERALDINE J COLEMAN & DON E
COLEMAN JT TEN
424 MCPHERSON
LANSING    MI    48915-1158

#1328812
GERALDINE J DOW
82 HOWEDALE DR
ROCHESTER    NY    14616-1533

#1328813
GERALDINE J GOULD
1119 OCEAN PKWY
BROOKLYN    NY    11230-4052

#1328814
GERALDINE J KARPINSKI
35444 KENSINGTON
STERLING HEIGHTS    MI    48312-3774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328815
GERALDINE J KONESNY & RITA M
KONESNY JT TEN
7324 EAST MOUNT MORRIS ROAD
OTISVILLE        MI      48463-9468

#1328816
GERALDINE J LAWRENCE
5851 N 50 E
KOKOMO   IN      46901-8562

#1328817
GERALDINE J NIEMI
BOX 530
CAPAC    MI      48014-0530

#1328818
GERALDINE J ORLOWSKI & LEO C
ORLOWSKI JT TEN
45 CARMEN RD
AMHERST  NY      14226-2114

#1328819
GERALDINE J ROESNER & NELS R
OLSON JT TEN
1509 BLUEBERRY LANE
FLINT    MI      48507-5351

#1328820
GERALDINE J VOSS TR
GERALDINE J VOSS TRUST
UA 07/23/99
3108 LORRAINE AVE
KALAMAZOO MI     49008-2004

#1328821
GERALDINE J WEAVER
5424 WEST O N AVE
KALAMAZOO  MI      49009-8124

#1328822
GERALDINE J WEAVER AYERS
5424 W O-N AVE
KALAMAZOO  MI      49009

#1328823
GERALDINE J WOOD
207 N BARCLAY ST
BAY CITY    MI      48706-4216

#1328824
GERALDINE J YOUNT
1081-16TH AVE NW
HICKORY  NC    28601-2266

#1328825
GERALDINE JABLONSKI & LAURIE
JABLONSKI JT TEN
24988 POWERS
DEARBORN HEIGHTS  MI    48125-1860

#1328826
GERALDINE JESSUP
18661 GRAYFIELD
DETROIT   MI      48219-2224

#1328827
GERALDINE JOAN PATRY
105 AVERY AVE
MERIDEN   CT     06450-5964

#1328828
GERALDINE JOHNSON
1237 E YORK AVE
FLINT    MI      48505-2334

#1328829
GERALDINE JONES
8444 COGHILL LANE
CINCINNATI     OH    45239-3810

#1328830
GERALDINE K ELEAM
1510 COLGIN ST
MOBILE   AL      36605-4804

#1328831
GERALDINE K GENTRY
11821 AINTREE CT
TRINITY      FL      34655-7161

#1328832
GERALDINE K GLYNN
Attn   GERALDINE K SEXE
25 DIVISION
MILTON    WI      53563-1017

#1328833
GERALDINE K GREENE
C/O GERALDINE K ELEAM
1510 COLGIN ST
MOBILE   AL      36605-4804

#1328834
GERALDINE K HADLEY &
EARL E HADLEY JT TEN
1507 45TH AVE E
ELLENTON    FL      34222-2643

#1328835
GERALDINE K MAHONEY
1268 LA MIRADA DR
SALINAS    CA     93901-3822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328836
GERALDINE K MORSE
1510 COLGIN ST
MOBILE    AL    36605-4804

#1328837
GERALDINE K OVERDORF
604 S 8TH ST
FRANKTON    IN    46044-9320

#1328838
GERALDINE K TROPF
2208 N WEST-BAY SHORE DR
SUTTONS BAY    MI    49682-9368

#1328839
GERALDINE KADGIHN KOSTER
946 BOILING SPRINGS CT
MILLERSVILLE    MD    21108-2011

#1328840
GERALDINE KEIFER
1918 MAPLE TREE
ST PETERS    MO    63376-6615

#1328841
GERALDINE KNOWLES
17888 ANGLIN
DETROIT    MI    48212-1006

#1328842
GERALDINE KUNES
701 WASHINGTON BLVD
LAUREL    MD    20707-4637

#1328843
GERALDINE L ADAMS SHAFFER TR
GERALDINE L ADAMS SHAFFER TRUST
UA 01/02/96
19210 GREYDALE AVE
DETROIT    MI    48219-1839

#1328844
GERALDINE L BROWN & J
WILLIAM BROWN JR JT TEN
3519 VALENTINE RD SW
ROANOKE VA    24018-1321

#1328845
GERALDINE L BUCHANAN
1634 PETTIBONE
FLINT    MI    48507-1516

#1328846
GERALDINE L BYRNE
4820 BURCHFIELD
LANSING    MI    48910-5312

#1328847
GERALDINE L CAPLINGER
288 S CLAYTON ROAD
NEW LEBANON    OH    45345-1606

#1328848
GERALDINE L CHILDRESS
R F D 4 3330 TIPSICO LAKE RD
HIGHLAND    MI    48357-2417

#1328849
GERALDINE L GALLAGHER
1308 BOSTON AVE
JOLIET    IL    60435-4098

#1328850
GERALDINE L GARRISON
8282 W DELPHI PIKE
CONVERSE    IN    46919-9317

#1328851
GERALDINE L JOHANINGMEYER
17881 SUZANNE RIDGE DR
WILDWOOD    MO    63038

#1328852
GERALDINE L LEET
5270 VALCOURT STREET
MIAMISBURG    OH    45342-1431

#1328853
GERALDINE L LEWIS
8 CHEROKEE ROAD
TUSCALOOSA    AL    35404-4932

#1328854
GERALDINE L MCCONNELL
893 STATE ROUTE 208
PULASKI    PA    16143

#1328855
GERALDINE L OLINGER-GRANT
3012 WEXFORD PLACE
DAYTON    OH    45408-1153

#1328856
GERALDINE L OTTO
13390 W OLD OAK LANE
NEW BERLIN    WI    53151-2530

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1328857
GERALDINE L PFEIL
1821 HOVE RD
COLUMBUS  OH    43221-1355

#1328858
GERALDINE L RUSSAU
1132 SHERMAN S E
GRAND RAPIDS    MI    49506-2610

#1328859
GERALDINE L SCHULTZ
3694 BALFOUR ROAD
DETROIT    MI    48224-3436

#1328860
GERALDINE L STEFAN & LESLIE
W STEFAN JT TEN
5875 21ST STREET N
#2
SAINT PETERSBURG    FL    33714

#1328861
GERALDINE L WEST
683 WAKE FOREST
DAYTON    OH    45431-2830

#1328862
GERALDINE L WICHT
2224 FLOYD
WYOMING    MI    49509-3622

#1328863
GERALDINE L WOLLSCHLAEGER
343 MILLWOOD LANE
SAN ANTONIO    TX    78216-6406

#1328864
GERALDINE LARSON
PO BOX 1745
FRANKFORT    MI    49635

#1328865
GERALDINE LAVINIA JAMES
DOMAIN PARK APT GI
193 DOMAIN ROAD
SOUTH YARRA VICTORIA
AUSTRALIA

#1328866
GERALDINE LOU BURNETT
1613 EAST KENSINGTON
ARLINGTON HEIGHTS    IL    60004

#1328867
GERALDINE LOUISE WISSINGER AS
CUST STEPHANIE LYNN WISSINGER
U/THE MINN U-G-M-A
101 S BROOKSIDE
55 BLUEBERRY LN # C46
FALMOUTH    ME    04105-2833

#1328868
GERALDINE M ACKERLY
5379 E MCKENZIE
FRESNO    CA    93727-3229

#1328869
GERALDINE M ADAMS
721 S HILL ISLAND RD
CEDARVILLE    MI    49719-9740

#1328870
GERALDINE M AGNES
6383 BROOKS DR
ARVADA    CO    80004

#1328871
GERALDINE M BALES
354 HARTFORD DR
HAMILTON    OH    45013-2129

#1328872
GERALDINE M BARTLETT
1627 STONYBROOK
ROCHESTER HILLS    MI    48309-2706

#1328873
GERALDINE M BEITZ
181 DEER PARK CIRCLE
LONDON    ON    N6H 3B9
CANADA

#1328874
GERALDINE M BESSLER
8507 KNIGHTS KNOLL
SAN ANTONIO    TX    78254-5650

#1328875
GERALDINE M BONNELL
22901 MARTER RD
ST CLAIR SHORES    MI    48080-2724

#1328876
GERALDINE M BOSMA
53290 BUTTERNUT ST
CHESTERFIELD    MI    48051-2755

#1328877
GERALDINE M BUMPERS
17 BRIGHT ST
LOCKPORT NY    14094-4103

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1328878
GERALDINE M CARROLL
361 D BROAD ST
CANFIELD       OH      44406

#1328879
GERALDINE M CODY &
EDITH MAYSE JT TEN
1940 SPRINGTREE
MARYLAND HEIGHTS      MO      63043-2125

#1328880
GERALDINE M CRITCHLEY
3907 HUNTINGTON ST NW
WASHINGTON   DC      20015-1913

#1328881
GERALDINE M DARE
1011 E 24TH STREET
NEWTON   NC      28658-1924

#1328882
GERALDINE M DELGADO
40325 CORTE CAMPEON
MURRIETA   CA      92562-3834

#1328883
GERALDINE M DEMAR
1149 RUFFNER ROAD
SCHENECTADY   NY      12309-4612

#1328884
GERALDINE M DICKSON
10337 CHEVY CHASE DR
NEW ORLEANS   LA      70127-2312

#1328885
GERALDINE M ELLIOTT &
GERALD F HATCH JT TEN
3020 HEATHER WAY
LAKELAND   FL      33801-7032

#1092876
GERALDINE M GALLI
107 RIVER RUN CT
OSWEGO   IL      60543

#1328886
GERALDINE M GIFFORD TR U/A
DTD 06/15/94 GERALDINE M
GIFFORD TRUST
2327 MEDFORD
ANN ARBOR   MI      48104-5006

#1328887
GERALDINE M GORHAM
68 HERITAGE ROAD
HILTON HEAD   SC      29928-4232

#1328888
GERALDINE M HARRISON
BOX 90553
BURTON   MI      48509-0553

#1328889
GERALDINE M HOLLOWAY
224 RIVERFOREST DR
FREEPORT   PA      16229-1523

#1328890
GERALDINE M JONES
4528 S GREEN RIDGE CIR
GREENFIELD   WI      53220-3375

#1328891
GERALDINE M LYDEN
109 WOODLAND ST
HOLLISTON   MA      01746-1821

#1328892
GERALDINE M MICHALS & JANET
M DETLOFF JT TEN
275 W LYNN
SAGINAW   MI      48604-2211

#1328893
GERALDINE M MICHALS & JULIE
A HOSMER JT TEN
275 W LYNN
SAGINAW   MI      48604-2211

#1328894
GERALDINE M MOORE
W8740 WHITE CROW RD
FT ATKINSON       WI      53538-9742

#1328895
GERALDINE M OCONNOR & SUSAN
A OCONNOR JT TEN
8615 N MERRILL ST
NILES   IL      60714-1920

#1328896
GERALDINE M PASEK TR
GERALDINE M PASEK REVOCABLE
TRUST U/A DTD 01/29/2001
4039 ALLENWOOD DR SE
WARREN   OH      44484

#1328897
GERALDINE M PATTON
11 TERRY LANE
E BRUNSWICK   NJ      08816-3744

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328898
GERALDINE M RAMOS & GEORGE M
RAMOS JT TEN
1012 W OLIVER ST
OWOSSO   MI     48867-2113

#1328899
GERALDINE M RINGOLD CUST
PETER GEORGE RINGOLD UNIF
GIFT MIN ACT CAL
11855 THUNDERBIRD AVE
NORTHRIDGE   CA    91326-1451

#1328900
GERALDINE M SAILUS
11641 S LAKESIDE DR
JEROME   MI    49249-9653

#1328901
GERALDINE M SALIOLA &
CHERYL L VITO JT TEN
771 CARLETON RD
WESTFIELD   NJ    07090-2505

#1328902
GERALDINE M SNELL & HOWARD J
SNELL JR TRUSTEES U/A DTD
06/02/93 THE GERALDINE M
SNELL REVOCABLE TRUST
813 LAKELAND
GROSSE POINTE   MI    48230

#1328903
GERALDINE M STEIMLOSK
10075 DEERPATH
TRAVERSE CITY   MI    49684-9084

#1328904
GERALDINE M SWENSON
3409 S E 19TH AVE
CAPE CORAL   FL    33904-4479

#1328905
GERALDINE M TOBIAS
300 VALENCIA DR SE APT 314
ALBUQUERQUE   NM    87108-3091

#1328906
GERALDINE M WALSH
C/O GERALDINE BARTLETT
1627 STONYBROOK
ROCHESTER HILLS   MI    48309-2706

#1328907
GERALDINE M WATTS
161 GRAMONT AVENUE
DAYTON   OH    45417-2217

#1328908
GERALDINE M WOODS
113 DIERKS DR
WESTERN SPRINGS   IL    60558-2028

#1328909
GERALDINE M ZAHRADNIK
22 ROCKROSE DR
NEWARK   DE    19711-6853

#1328910
GERALDINE MACEVOY
4430 DAY ROAD
LOCKPORT   NY    14094-9403

#1328911
GERALDINE MARIE HARTRUM
68 SCHOOL STREET
WASHINGTON   NJ    07882

#1328912
GERALDINE MARSHALL
6769 AMBERLY ST
SAN DIEGO   CA    92120-2109

#1328913
GERALDINE MARTIN
5383 HUNT MASTER LN
HUNTER RIDGE
FONTANA   CA    92336-0115

#1328914
GERALDINE MARY SANSAVERA &
THOMAS CHARLES SANSAVERA JT TEN
6400A LEE ROAD SOUTH 3
MAPLE HEIGHTS   OH    44137-4553

#1328915
GERALDINE MAY WHITE-HASKINS
1073 LUMINA DR
JENISON   MI    49428-9402

#1328916
GERALDINE MC CRACKEN
65 ABERDEEN ST
ROCHESTER   NY    14619-1211

#1328917
GERALDINE MC KENNA
237 MORRIS AVE
MALVERNE PARK   NY    11565-1214

#1328918
GERALDINE MCDONALD
15 MAPLE HILL DR
TONKA BAY   MN    55331

Page:   4726 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1328919
GERALDINE MCGUIRE
ONE COUNTRY LANE ROOM 211
BROOKVILLE   OH    45309

#1328920
GERALDINE MELODY OLDENKAMP
13122 ROSSELO
WARREN   MI    48093-3145

#1328921
GERALDINE MENDRYKOWSKI
47 LOU DR
DEPEW   NY   14043-4747

#1328922
GERALDINE METRAS & CHARLES R
METRAS JT TEN
15659 FITZGERALD
LIVONIA     MI    48154-1807

#1328923
GERALDINE MILBRY
401 RENDALE PLACE
TROTWOOD OH    45426-2827

#1328924
GERALDINE MITCHELL
1467 HAMPSHIRE RD
CANTON   MI    48188-1211

#1328925
GERALDINE MONZIONE &
FREDERICK L MONZIONE JT TEN
282 BERKELEY AVE
BLOOMFIELD    NJ    07003-4946

#1328926
GERALDINE MOODY &
BETTY MOODY WHITE JT TEN
196 BATH ST
ELYRIA    OH    44035-3502

#1328927
GERALDINE MOORE
16929 BIRWOOD
DETROIT   MI    48221-2876

#1328928
GERALDINE MORGAN
2533-2ND PL SW
VERO BEACH   FL    32962-3327

#1328929
GERALDINE MOROWITZ
16300 GOLF CLUB RD APT 113
WESTON   FL    33326-1660

#1328930
GERALDINE N FABER
4711 N 110TH ST
MILWAUKEE   WI    53225-4413

#1328931
GERALDINE N LITTLE & JOHN H
LITTLE JT TEN
BOX 976
HOUGHTON LAKE  MI    48629-0976

#1328932
GERALDINE N MALONE &
TERRENCE W MALONE JT TEN
415 MIAMI PLACE
HURON   OH   44839-1722

#1328933
GERALDINE N MALONE & MARCY C
REUTEPOHLER JT TEN
415 MIAMI PLACE
HURON   OH   44839-1722

#1328934
GERALDINE N MOSS
934 LONGVIEW RD
MISSOURI VALLEY      IA    51555-1107

#1328935
GERALDINE NOELL
1668 WASHINGTON BLVD
HUNTINGTON   WV   25701

#1328936
GERALDINE OLIVE LUCILLE JAMES
MOONACRES
DOMAIN PARK
193 DOMAIN ROAD G1
SOUTH YARRA VICTORIA
AUSTRALIA

#1328937
GERALDINE P ADAMS
BOX 32
GRIFTON   NC    28530-0032

#1328938
GERALDINE P ANGELASTRO
11 TREDWELL AVENUE
LYNNBROOK NY    11563-3429

#1328939
GERALDINE P BROCK
108 RIDGEWAY RD
SPARTANBURG SC    29301-6536

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328940
GERALDINE P COOK TR U/A DTD 6/29/95
HAROLD A COOK TRUST
5404 MOSS OAK TRAIL
LAKE PARK    GA    31636-3302

#1328941
GERALDINE P MUCHITSCH &
MARK R MUCHITSCH JT TEN
1115 GROVE
ROYAL OAK    MI    48067-1451

#1328942
GERALDINE P NEWPORT
1830 PARKWOOD DRIVE
SAN MATEO    CA    94403-3958

#1328943
GERALDINE P PETERSON
7790 LEWIS ROAD
HOLLAND    NY    14080-9679

#1328944
GERALDINE P WEBB
2619 WINDSOR AVE
ROANOKE    VA    24015-2643

#1328945
GERALDINE PAYNE EX EST
WELDON LEE PAYNE
4920 MCCOY CIRCLE
CUMMING    GA    30040-3844

#1328946
GERALDINE PERKINS
301 E WYOMING AVE 6
CINCINNATI    OH    45215-3064

#1328947
GERALDINE PERRY
14823 LESURE ST
DETROIT    MI    48227-3244

#1328948
GERALDINE PHILLIPS
1915 34TH AVENUE
MERIDIAN    MS    39301-2818

#1328949
GERALDINE QUART
559 CEDAR DRIVE
INDIAN RIVER    MI    49749-9797

#1328950
GERALDINE QUINN &
DARLYNN F POTTERS JT TEN
62310 ARLINGTON CIRCLE # 4
SOUTH LYON    MI    48178-1748

#1328951
GERALDINE R BOPP
APT 3MI
200 BEACON HILL DRIVE
DOBBS FERRY    NY    10522-2404

#1328952
GERALDINE R EIDSON
6320 FIRTH RD
FT WORTH    TX    76116-2043

#1328953
GERALDINE R GAROFALO
12311 MARTHA ANN DRIVE
LOS ALAMITOS    CA    90720-4726

#1328954
GERALDINE R SAUNDERS
27201 CLAIRVIEW STREET
DEARBORN HEIGHTS    MI    48127-1681

#1328955
GERALDINE RAE LUNDSBERG
1216 COOK ST
DENVER    CO    80206

#1328956
GERALDINE REDMOND
6074 DETROIT ST
MT MORRIS    MI    48458-2752

#1328957
GERALDINE RICH
5508 NORTHCUTT PLACE
DAYTON    OH    45414-3745

#1328958
GERALDINE ROBBINS
1602 HAYES HILL ROAD
MIDWAY    AL    36053-6310

#1328959
GERALDINE ROSE WARHOLYK
6498 BELMEADOW DRIVE
CLEVELAND    OH    44130-2713

#1328960
GERALDINE RUSHING
1818 MCPHAIL ST
FLINT    MI    48503-4367

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1328961
GERALDINE S AQUINO
BOX 734
SWORMVILLE   NY    14051-0734

#1328962
GERALDINE S BARR
53 BAYVIEW DR
SWAMPSCOTT   MA    01907-2628

#1328963
GERALDINE S BATEMAN
1381 E LOMBARDY DR
DELTONA   FL    32725-9244

#1328964
GERALDINE S CASTROVINCI
5 BALMORAL DR
NEW CITY   NY    10956-2201

#1328965
GERALDINE S SETTLES AS
CUST FOR GARRY PATRICK
SETTLES U/THE UNIFORM GIFTS
TO MINORS ACT
90 EDGEWATER DR 1226
CORAL GABLES   FL    33133

#1328966
GERALDINE S TOMES
2605 CALLE DEL ROBLES
KERRVILLE   TX    78028-6535

#1328967
GERALDINE SAFRAN
380 FEARRINGTON POST
PITTSBORO   NC    27312-8518

#1328968
GERALDINE SANDERS
3606 DEQUINCY
INDIANAPOLIS   IN    46218-1639

#1328969
GERALDINE SCHAEFFER
APT 115
1101 S ARLINGTON RIDGE RD
ARLINGTON   VA    22202-1922

#1092885
GERALDINE SCHREIBER &
THOMAS SCHREIBER JT TEN
42 TIMBER CIR
HUBBARD   OH    44425

#1328970
GERALDINE SCUDDER
5812 AUSTRALIAN PINE DRIVE
TAMARAC   FL    33319-3002

#1328971
GERALDINE SEACH ROSE
38899 ANDREWS PLACE
WILLOUGHBY   OH    44094-7828

#1328972
GERALDINE SHARKO
172 CEDAR ST
CLIFFSIDE PARK   NJ    07010-1231

#1328973
GERALDINE SHARP
68 LULL ST
PONTIAC   MI    48341-2133

#1328974
GERALDINE SHAW
4151 FLORA AVE
NORWOOD OH    45212-3632

#1328975
GERALDINE SHAW &
DANIEL R SHAW JT TEN
4151 FLORAL AVE
NORWOOD OH    45212-3632

#1328976
GERALDINE SIGMORE
1806 DIANE DR
TITUSVILLE   FL    32780-3977

#1328977
GERALDINE SKAGGS
1412 POPLAR DR
FAIRBORN   OH    45324-3531

#1328978
GERALDINE SLATER
6201 LAKESHORE DR
WAUSAU   WI    54401-7753

#1092887
GERALDINE SLAWINOWSKI
77 METACOMET DRIVE
MERIDEN   CT    06450

#1328979
GERALDINE SMITH NOSKER
5540 BENNETT RD
TOLEDO   OH    43612-3656

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1328980
GERALDINE SOMMERFELD
1650 PTARMIGAN RIDGE CIR
GRAND JUNCTION   CO    81506-5252

#1328981
GERALDINE STANAFORD
1030 CREDE WAY
WAYNESVILLE   OH    45068-9224

#1328982
GERALDINE STEVENS PRITCHETT
211 TRAFALGAR DR
SAN ANTONIO   TX    78216-5131

#1328983
GERALDINE SWANSON
31 MAPLEVIEW AVE
LAKEWOOD   NY    14750-1621

#1328984
GERALDINE T CUNY &
JACK CUNY JT TEN
1637 BISCHOFF ROAD
EAST TAWAS    MI    48730-9741

#1328985
GERALDINE T EIBER
25 SOMERSET DR S
GREAT NECK   NY    11020-1821

#1328986
GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR D U/A
7/28/48 BY APPT UW ET TOWNEND
1400 UNITED PENN BLDG
WILKESBARRE   PA    18701

#1328987
GERALDINE T NESBITT MARGARET T
BUTLER & FRANK TOWNEND TR FOR
ERNEST S TOWNEND TR E U/A
7/28/48 BY APPT U/W E T TOWNEND
1400 UNITED PENN BLDG
WILKESBARRE   PA    18701

#1328988
GERALDINE T PAGELS TR
GERALDINE T PAGELS TRUST
UA 02/12/97
PO BOX 4387
NORTH FORT MYERS   FL    33918-4387

#1328989
GERALDINE T PIERT
C/O GERALDINE T PIERT ADKINS
3106 CLEMENT
FLINT    MI    48504-4105

#1328990
GERALDINE T RICKEY
C/O GERALDINE R TOLLE
PO BOX 275
664 CORWIN RD
OREGONIA   OH    45054

#1328991
GERALDINE THOME
756 KORNOELJE DR
COMSTOCK PARK   MI    49321-9537

#1328992
GERALDINE TIERNEY ROSS
C/O MARY ANN MIEDZIEJKO
16 OAK KNOLL CIRCLE
NEWARK   DE    19711-2490

#1328993
GERALDINE TOOMEY
67 B GOLDEN SQ BLDG 6
WOODBRIDGE   NJ    07095-1421

#1328994
GERALDINE TROTTA
142 E 30TH ST
NEW YORK   NY    10016-7319

#1328995
GERALDINE TROY
192 BUTLER ST
KINGSTON   PA    18704-5212

#1328996
GERALDINE V ARNOLD
3163 THRASHER CIRCLE
DECATUR   GA    30032-6731

#1328997
GERALDINE V IOVINO
171 CAMPBELL ROAD
FAR HILLS   NJ    07931-2304

#1328998
GERALDINE V JENKINS
2420 EAST 37TH ST
LORAIN   OH    44055-2805

#1328999
GERALDINE V KIRTLEY TR
GERALD R KIRTLEY FAM REVOCABLE
TRUST UA 08/21/97
72 MEADOWBROOK DR
SAN FRANCISCO   CA    94132-1410

#1329000
GERALDINE V NORMAN
19326 MARLOWE
DETROIT   MI    48235-1947

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329001
GERALDINE V PARKER
8501 GOLF LANE DR
COMMERCE TOWNSHIP MI      48382

#1329002
GERALDINE V SIMONCINI
4 ROMAN DRIVE
SHREWSBURY  MA    01545-5806

#1329003
GERALDINE V VITALE
389-A HERITAGE HILLS DR
SOMERS   NY    10589-1918

#1329004
GERALDINE W BIBB
121 MAE AVENUE
CANTON   MS    39046-9425

#1329005
GERALDINE W BROWN
936 HURON AVENUE
DAYTON   OH    45407-1326

#1329006
GERALDINE W DOTY
APT 3A
21 SPINNING WHEEL RD
HINSDALE   IL    60521-2915

#1329007
GERALDINE W HAMILTON
23231 REPUBLIC
OAK PARK    MI    48237-2355

#1329008
GERALDINE W HENNING TR
HENNING FAM TRUST
UA 07/20/87
10058 NICHOLS ST
BELLFLOWER   CA    90706-3924

#1329009
GERALDINE W ROTH
25021 LAKE WILDERNESS CC DR SE
MAPLE VALLEY    WA    98038-6085

#1329010
GERALDINE W SULLIVAN
11115 JUNIPER CT
WASHINGTON  MI    48094-3722

#1329011
GERALDINE W TORLEY TR
GERALDINE W TORLEY REVOCABLE
TRUST UA 07/23/97
21 DELAWARE DR
PONTIAC    MI    48341-1103

#1329012
GERALDINE WALLER &
ODELL WALLER JT TEN
2479 HINGHAM LANE
COLUMBUS  OH    43224-3724

#1329013
GERALDINE WASUNYK
5946 BERWYN
DEARBORN HEIGHTS   MI    48127-2929

#1329014
GERALDINE WHYTE
1641 CAROLYN DR
MIAMISBURG    OH    45342-2617

#1329015
GERALDINE WILKERSON
36679 SUGAR PINE COURT
NEWARK  CA    94560-2764

#1329016
GERALDINE WILLIAMS
4409 AVE M
BROOKLYN  NY    11234-3608

#1329017
GERALDINE WILLIAMS
981 DEIS DR
FAIRFIELD        OH    45014-8130

#1329018
GERALDINE WILLIAMS
Attn   GERALDINE THOMPSON
2085 TUDOR CASTLE DR
DECATUR  GA    30035-2161

#1329019
GERALDINE WINKLER TRUSTEE
U/A DTD 07/19/90 FRED M
WINKLER & GERALDINE WINKLER
TRUST
6001 W ROCKING CIRCLE
TUCSON  AZ    85713-4372

#1329020
GERALDINE WINTERS
10852 AKRON-CANFIELD RD
CANFIELD   OH    44406-9772

#1329021
GERALDINE YAEKO UESUGI
703 HANCOCK WAY
EL CERRITO    CA    94530-3005

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329022
GERALDINE ZIFCHAK &
JOHN ZIFCHAK &
CHARLOTTE ZANKO &
SHARON SMITH JT TEN
11111 ALBION ROAD
NO ROYALTON   OH    44133-2504

#1329023
GERALDO J DAL PORTO &
PAULINE L DAL PORTO TRUSTEES
U-DECL OF TRUST DTD 04/28/92
2115-25TH AVE
SAN FRANCISCO    CA    94116-1726

#1329024
GERALDO Y PINO
1230 CAMPBELL ST
DETROIT    MI    48209-2330

#1329025
GERALDYNE GALLUN
214 SPRING VALLEY LN
WEST LAFAYETTE   IN    47906-9402

#1329026
GERALDYNE R HENKEL TR
UA 12/29/88
C/O GERALDYNE R HENKEL SETTLOR
100 MAPLE PARK BLVD STE 104
ST CLAIR SHORES    MI    48081-2253

#1329027
GERALEN M SCALIA
665 HORSE PEN LN
VASS   NC    28394-8938

#1329028
GERALENE J LA BARRE
33 WESTOVER DR
POQUOSON VA    23662-1432

#1329029
GERALENE O TONEY
7022 BENTON DRIVE
PANAMA CITY    FL    32404

#1329030
GERALINE COLEMAN
15516 MURRAY HILL
DETROIT    MI    48227-1938

#1329031
GERALYN A WOODY CUST
GREGORY M WOODY
UNIF TRANS MIN ACT MI
505 RUTH ST
AUBURN    MI    48611-9452

#1329032
GERALYN A WOODY CUST
JANAE M WOODY
UNIF GIFT MIN ACT MI
505 RUTH ST
AUBURN    MI    48611-9452

#1329033
GERALYN A WOODY CUST
JULIE A WOODY
UNIF GIFT MIN ACT MI
505 RUTH ST
AUBURN    MI    48611-9452

#1329034
GERALYN B LAFLER &
JAMES J LAFLER JT TEN
2547 AUDREY ST
JENISON    MI    49428-8180

#1329035
GERALYN E RADANO
340 BRADFORD COLONY DR
LEXINGTON   KY    40515-5209

#1329036
GERALYN R CIMINO
814 FAIRMONT CT
DES PLAINES    IL    60018-1485

#1329037
GERALYNN J SUCHECKI &
CHARLES R SUCHECKI JT TEN
10220 WOLVEN AVE NE
ROCKFORD   MI    49341-9192

#1329038
GERARD A CHEFALO
1811 BROCKWAY ST
SAGINAW   MI    48602-2650

#1092895
GERARD A KNATZ &
KATHLEEN R KNATZ JT TEN
3685 HICKORY PARK DR
TITUSVILLE    FL    32780

#1329039
GERARD A KRONENBERGER
3790 W SALINAS CIRCLE
DAYTON   OH    45440

#1329040
GERARD A LAPOINTE
57 LIBRARY PL
METUCHEN NJ    08840-1415

#1329041
GERARD A MAGGIO
340 PECK RD
HILTON    NY    14468-9318

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329042
GERARD A OATES & DOLORES M
OATES JT TEN
3 RIDGE ROAD
EMERSON   NJ      07630-1329

#1329043
GERARD A ROTH
1124 LESSEPS ST
NEW ORLEANS   LA      70117-4806

#1329044
GERARD A WEHNER
1908 SOUTHRIDGE DR
EDGEWOOD MD    21040-3137

#1329045
GERARD B BENNETT
112-41-72ND ROAD
FOREST HILLS      NY      11375

#1329046
GERARD B BYRNES
103 RIDINGS BLVD
CHADDS FORD   PA      19317-9139

#1329047
GERARD B HANDFIELD JR
240 MADELEINE AVE
WOONSOCKET RI    02895-3912

#1329048
GERARD B MAYBACH
7127 LAKE ROAD
APPLETON   NY      14008-9611

#1329049
GERARD BREAULT
1255 PUTNAM PIKE
BOX 487
CHEPACHET   RI      02814-0487

#1329050
GERARD BROESLER
92-19 92ND STREET
WOODHAVEN NY      11421-3006

#1329051
GERARD C BOGART
BOX 633
CRANBERRY LAKE   NY      12927-0633

#1329052
GERARD C BOGART & JEANNE R
BOGART JT TEN
BOX 633
CRANBERRY LAKE   NY      12927-0633

#1329053
GERARD CAPECE
3 BELMOHR ST
BELLEVILLE      NJ      07109-2224

#1329054
GERARD CICALESE &
LILLIAN M CICALESE JT TEN
22 HARVARD PLACE
BELLEVILLE      NJ      07109-1809

#1329055
GERARD D SCHULTZ
108 ELM AVE
NEWARK   DE      19711-5509

#1329056
GERARD D TROILO & CHRISTINE
E TROILO JT TEN
541 E BALTIMORE PIKE
WEST GROVE   PA      19390-9253

#1329057
GERARD DE ROSA
141 MONROE ST
NEWARK   NJ      07105-1710

#1329058
GERARD DESANTIS
14 HERITAGE LANE
SAUGUS   MA      01906-3187

#1329059
GERARD E HALLIGAN & ANN B
HALLIGAN JT TEN
140 SHARECLIFF DR
ROCHESTER   NY      14612-3926

#1329060
GERARD E MONTAGNE
17723 W OUTER DR
DEARBORN HEIGHTS    MI      48127

#1329061
GERARD F IDSTEIN SR & MARY B
IDSTEIN TR U/A DTD 06/22/94 OF
THE GERARD F IDSTEIN SR & MARY B
IDSTEIN FAM TR
1003 W FLORENCE ST-PISTAKEE HLLS
MC HENRY   IL      60050-7916

#1329062
GERARD F KIERNAN &
MARY ANN KIERNAN JT TEN
40 LENAPE TRAIL
MIDDLETOWN   NJ      07748-2017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329063
GERARD F LETOURNEAU
1005 LAFAYETTE
MIDDLETOWN  OH    45044-5709

#1329064
GERARD F MARTEL
2105 HAZEL AVE
KETTERING    OH    45420-2125

#1329065
GERARD F MCNULTY
2954 CHURCH ROAD
HAMLIN    NY    14464-9758

#1329066
GERARD F OBRIEN CUST
GERARD P OBRIEN
UNIF TRANS MIN ACT IL
15712 SOUTH LA PAZ COURT
OAK FOREST    IL    60452-2925

#1329067
GERARD F SARB & PATRICIA M
SARB JT TEN
19310 W OUTER DR
DEARBORN  MI    48124-1405

#1329068
GERARD F SCHMITT
200 ALPINE DRIVE
ROCHESTER  NY    14618-3747

#1329069
GERARD FITZPATRICK AS CUST
FOR DENNIS P FITZPATRICK
U/CALIF UNIFORM GIFTS TO
MINORS ACT
3085 OAK GROVE ROAD
WALNUT CREEK  CA    94598-3917

#1329070
GERARD FITZPATRICK AS CUST FOR
FRANCIS GERARD FITZPATRICK 2ND
UNDER THE CALIFORNIA U-G-M-A
3085 OAK GROVE ROAD
WALNUT CREEK  CA    94598-3917

#1329071
GERARD GOLDEN AS C/F LIZABETH A
GOLDEN A MINOR U/ART 8-A IF THE
PERS PROPERTY LAW OF NEW YORK
ATTN LYSBETH KARAGJOZI
21 KRISTEN CT
MATAWAN  NJ    07747-9687

#1329072
GERARD H MC GOWAN
1715 BERTHA DR
BEAVERTON  MI    48612-9437

#1329073
GERARD HAGGERTY JR CUST
MADELINE JEAN HAGGERTY
UNDER THE IL UNIF TRAN MIN ACT
25367 CANTERBURY CT
GLEN ELLYN    IL    60137

#1329074
GERARD HAGGERTY JR CUST
RYAN WILLIAM HAGGERTY
UNDER THE IL UNIF TRAN MIN ACT
25367 CANTERBURY CT
GLEN ELLYN    IL    60137

#1329075
GERARD HEISER
419 RIDGEWOOD AVE
GLEN RIDGE    NJ    07028-1617

#1329076
GERARD HYMAN & NATALIE
HYMAN JT TEN
9941 ROBBINS DRIVE
BEVERLY HILLS    CA    90212-1641

#1329077
GERARD I BEUKERS & DONALD I
BEUKERS AS TR UNDER WILL
OF GERARD A BEUKERS
2292 S 1520W
SYRACUSE  UT    84075

#1329078
GERARD J BAXTER &
ALICE R BAXTER JT TEN
4 FAIRMOUNT RD
PARSIPPANY    NJ    07054-3913

#1329079
GERARD J BELANGER
30 UCONN DR
BRISTOL    CT    06010

#1329080
GERARD J BOYLE
30131 TOWN CENTER DR STE 275
LAGUNA NIGUEL    CA    92677-2082

#1329081
GERARD J BOYLE & ENID L
BOYLE JT TEN
30131 TOWN CENTER DRIVE
STE 275
LAGUNA NIGUEL    CA    92677-2082

#1329082
GERARD J BOYLE TR
GERARD J BOYLE TRUST
UA 05/28/97
30131 TOWN CENTER DR 275
LAGUNA NIGUEL    CA    92677-2082

#1329083
GERARD J DI GIOVANNI
18810 WOODSIDE
HARPER WOODS  MI    48225-2122

Page:   4734 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329084
GERARD J FENNELLY &
JOSEPHINE FENNELLY JT TEN
48 LEONA AVE
NEW CITY     NY     10956-2940

#1329085
GERARD J GOYETTE
17521 LAUREL DR
LIVONIA     MI     48152-2962

#1329086
GERARD J JOHNSON
180 NORWOOD AVE
BUFFALO     NY     14222-1921

#1329087
GERARD J MADIGAN & BARBARA S
MADIGAN JT TEN
23 SUNNYBROOK DR
NEWINGTON    CT     06111-5321

#1329088
GERARD J MOON
4383 STELLO RD
SAGINAW     MI     48609-9726

#1329089
GERARD J ROCHE & MARY F
ROCHE JT TEN
20 FOREST PARK DR
LAKEVILLE     MA     02347-1626

#1329090
GERARD J SCARINGE
12 MAPLE LANE SO.
LOUDONVILLE     NY     12211

#1329091
GERARD J SCHULTE & DOROTHY A
SCHULTE TR OF SCHULTE FAMILY
TR U/A DTD 8/4/75
7802 SAN CARLOS DR
SCOTTSDALE     AZ     85258-3410

#1329092
GERARD J SIROSKEY
2110 CLYDE
HOWELL     MI     48843-9714

#1329093
GERARD J SOMMERS
29 VAN BREEMAN DR
CLIFTON     NJ     07013

#1329094
GERARD J SULLIVAN
34 30 208TH ST
BAYSIDE     NY     11361-1321

#1329095
GERARD JOSEPH COMBS TR
COMBS FAMILY TRUST U/A 6/07/99
3016 POST AVE
WANTAGH     NY     11793-3225

#1329096
GERARD JOSEPH GRACEY &
DOROTHY MARGARET GRACEY JT TEN
9130 EVERTS ST
DETROIT     MI     48224-1917

#1329097
GERARD KENNEDY &
ELIZABETH KENNEDY JT TEN
17 VELIKAN PLACE
EDISON     NJ     08817-3913

#1329098
GERARD KENNEDY & ARLENE
RUFALO JT TEN
17 VELIKAN PL
EDISON     NJ     08817-3913

#1329099
GERARD KENNEDY & BARBARA
KENNEDY JT TEN
17 VELIKAN PL
EDISON     NJ     08817-3913

#1329100
GERARD KENNEDY & DANIEL
KENNEDY JT TEN
17 VELIKAN PL
EDISON     NJ     08817-3913

#1329101
GERARD KENNEDY & MICHAEL
KENNEDY JT TEN
17 VELIKAN PL
EDISON     NJ     08817-3913

#1329102
GERARD L ANDRACKE &
LUANNE M ANDRACKE JT TEN
41742 EHRKE
MOUNT CLEMENS  MI     48038-1857

#1329103
GERARD L DUMONT
BOX 93
LIVERMORE FALLS     ME     04254-0093

#1329104
GERARD L FIORELLINO
109 NORTH 13TH ST
KENILWORTH     NJ     07033-1137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329105
GERARD L GUIDICI
37241 MARIANO DR
STERLING HEIGHTS        MI        48312-2055

#1329106
GERARD L JORDAN
1012 11TH AVE
WILMINGTON    DE    19808

#1329107
GERARD L JORDAN &
CECILIA M JORDAN JT TEN
1012 11TH AVE
WILMINGTON    DE    19808

#1329108
GERARD L WEBER
30 CABLE LANE
HICKSVILLE    NY    11801-6103

#1329109
GERARD LANG & PATRICIA LANG JT TEN
2823 RIFLE RIDGE ROAD
OAKTON    VA    22124-1204

#1329110
GERARD LAWRENCE
33 QUEEN DRIVE
SOUND BEACH    NY    11789-1423

#1329111
GERARD M ALTSCHUL
10672 ZURICH ST
COOPER CITY    FL    33026-4830

#1329112
GERARD M CURRAN
50 BAILEY RD
HILTON    NY    14468-9352

#1329113
GERARD M KEARNEY &
CECELIA J KEARNEY JT TEN
1476 HEATHER CT
SPARKS    NV    89434-2614

#1329114
GERARD M LALONDE
3734 BENSTEIN
MILFORD    MI    48382-1813

#1329115
GERARD M LUDTKA
105 CRESTVIEW LANE
OAK RIDGE    TN    37830-7673

#1329116
GERARD M RODMAKER
702 NORTH MILLER AVE
MARION    IN    46952-2340

#1329117
GERARD M SMALL
BOX 156
HOPEDALE    MA    01747-0156

#1329118
GERARD M TYJENSKI
30657 GRUENBURG
WARREN    MI    48092-4922

#1329119
GERARD M TYJENSKI & HEDWIG E
TYJENSKI JT TEN
30657 GRUENBURG
WARREN    MI    48092-4922

#1329120
GERARD M VAN ROSSEN
3706 ARBOR DR APT 706
FENTON    MI    48430-3120

#1092910
GERARD M VISCO
54 TIMBER RIDGE DR
HOLTSVILLE    NY    11742-1653

#1329121
GERARD M WILLENBRINK
1456 SNOWBIRD LANE
OFALLON    MO    63366-3203

#1329122
GERARD MALPIEDI
6D BLUE JAY CEDAR GLEN
LAKEHURST    NJ    08733

#1329123
GERARD MANNING CUST
CHRISTINE MANNING UNIF GIFT
MIN ACT NJ
PO BOX 95305
ATLANTA    GA    30347-0305

#1329124
GERARD MARION
743 60TH ST
BROOKLYN    NY    11220-4209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1329125
GERARD MORANO
219 PAWNEE RD
CRANFORD   NJ      07016

#1329126
GERARD N CHAPMAN & HELEN
MARIE CHAPMAN TRUSTEES U/A
DTD 05/27/94 THE CHAPMAN
FAMILY LIVING TRUST
29 MAYFLOWER CT S
HOMOSASSA   FL      34446-4924

#1092912
GERARD N KERN
2302 MONARCH DRIVE
AUSTIN      TX    78748-6117

#1329127
GERARD O WARMAN
1 CARMODY LANE
UXBRIDGE    ON    L9P 1A5
CANADA

#1329129
GERARD P GRAY & CHRISTINE B
GRAY JT TEN
755 BAYLOR ROAD
ROCHESTER HILLS    MI     48309-2512

#1329130
GERARD P MORAN
45 EVERGREEN AVE
NEW PROVIDENCE   NJ     07974-1314

#1329131
GERARD P NOEL
3 SQUIRE CT
BROOKFIELD   CT    06804-3727

#1329132
GERARD P PEREZ
3190 BEATTIE
HOWELL   MI    48843-8834

#1329133
GERARD PIERRE-JEROME &
GABRIELLE PIERRE-JEROME JT TEN
PO BOX 212260
ROYAL PALM BEACH    FL    33421

#1329134
GERARD R FOLEY
16 MAPLEWOOD SQUARE
POME   GA    30161-5930

#1329135
GERARD R LILLY
948 BROOKWOOD LN E 10
ROCHESTER HLS   MI    48309-1546

#1329136
GERARD R POISSON
26 LEGION AVE
CUMBERLAND   RI    02864-2047

#1329137
GERARD R SZYDLOWSKI
170 VILLAGE RD
S ORANGE   NJ    07079-2142

#1329138
GERARD R VOGT
6425 RUTHERFORD PL
SUWANEE   GA    30024-4214

#1329139
GERARD ROULEAU & ROSE R
ROULEAU JT TEN
70 SIMS RD
BRISTOL    CT    06010-3329

#1329140
GERARD RYAN & MARY RYAN JT TEN
171 BOGERT RD
RIVER EDGE   NJ    07661-2003

#1329141
GERARD RZEMIENIEWSKI
4851 PYLES RD
CHAPEL HILL    TN    37034-2657

#1092916
GERARD S BOBAL &
MARY A BOBAL JT TEN
141 NORTHAMPTON ST
HELLERTOWN  PA    18055-2210

#1329142
GERARD S GRACZYK
892 W BORTON RD
ESSEXVILLE   MI    48732-9656

#1329143
GERARD S GRZYMKOWSKI
13684 HARTILL
WARREN   MI    48089-1407

#1329144
GERARD S WYZYWANY
24522 ANN ARBOR TRAIL
DEARBORN HTS   MI    48127-1780

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1329145
GERARD SCHIRALDI
517 DURHAM ROAD
SAYVILLE     NY     11782-3352

#1329146
GERARD T DROUIN
BOX 1305
BRISTOL     CT     06011-1305

#1329147
GERARD T GOLDEN
166 FERNDALE AVE
KENMORE   NY    14217-1018

#1329148
GERARD T SOWINSKI AS CUST
FOR CHERYL J SOWINSKI U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
55 COURT ST
LANCASTER   NY    14086-2301

#1329149
GERARD V BURKE & JANE ANN
BURKE JT TEN
717 HEMLOCK ST
SCRANTON   PA     18505-2019

#1329150
GERARD V LOPEZ
1623 WARREN ROAD
LAKEWOOD   OH    44107-4015

#1329151
GERARD VAN DYK &
RUTH VAN DYK TRS
GERARD & RUTH VAN DYK REV
LIVING TRUST UA11/25/97
1003 WETHERBURN CT
FLEMINGTON   NJ    08822-2071

#1329152
GERARD VAN NOORDENNEN &
NELLIE VAN NOORDENNEN JT TEN
29400 OLD NORTH RIVER RD
HARRISON TWSP   MI    48045-1626

#1329153
GERARD W IVORY
BOX 811
FLINT     MI    48501-0811

#1329154
GERARD W SCHNEIDER
2114 E LAWRENCE ROAD
PHOENIX     AZ     85016-1118

#1329155
GERARD WATSON & MAUREEN
WATSON JT TEN
9102 RIDGE BLVD
BROOKLYN   NY     11209-5704

#1329156
GERARD ZOELLER
161 MARIETTA AVE
HAWTHORNE  NY    10532-2342

#1329157
GERARD ZOMBER
1047 VANBUREN AVE
MARINA DEL REY     CA     90291-5026

#1329158
GERARDINE G DURISIN
7 RUSHWICK RD
MOUNT LAUREL   NJ     08054-3308

#1329159
GERARDO C DAMATO
20 NEWBERRY AVENUE
STATEN ISLAND     NY     10304-4111

#1329160
GERARDO F CALDERON
11176 TAMARACK
PACOIMA   CA   91331-2732

#1329161
GERARDO FEZZUOGLIO
540 KETTLE POND DR
S KINGTOWN   RI    02879-5485

#1329162
GERARDO GENTILELLA CUST
ANTHONY V GENTILELLA
UNDER THE NY UNIF TRANS MIN ACT
6 NEW LANE APT 1L
STATEN ISLAND     NY     10305

#1329163
GERARDO GENTILELLA CUST
NICHOLAS V GENTILELLA
UNDER THE NY UNIF TRANS MIN ACT
6 NEW LANE APT 1L
STATEN ISLAND     NY    10305

#1329164
GERARDO GENTILELLA CUST
SAMANTHA R GENTILELLA
UNDER THE NY UNIF TRANS MIN ACT
6 NEW LANE APT 1L
STATEN ISLAND     NY    10305

#1329165
GERARDO LARA
9423 NORTHERN
PLYMOUTH   MI    48170-4047

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329166
GERARDO M ALEJO
731 SAN JUAN BLVD
ORLANDO    FL    32807-1528

#1329167
GERARDO MONGIELLO & LOUISE
MONGIELLO JT TEN
644 AVE A
BAYONNE    NJ    07002-1802

#1329168
GERARDO PORTALATIN
1568 A BOGART AVE
BRONX    NY    10462-4002

#1329169
GERARDUS VISSER
4 ARROWHEAD TRAIL
IPSWICH    MA    01938-2414

#1329170
GERD E FISHER
1414 ERIE ROAD
ERIE    MI    48133-9781

#1329171
GERD G SCHAEFER
267 WINSLOW CIRCLE
COMMERCE TOWNSHIP MI    48390-4512

#1329172
GERD G SCHAEFER & DOLORES C
SCHAEFER JT TEN
267 WINSLOW CIRCLE
COMMERCE TOWNSHIP MI    48390-4512

#1092922
GERD GOBLE
1375 LUTHER LN
ARLINGTON HEIGHTS    IL    60004

#1329173
GERD KLINK
FALKENBLICK 10
36251 BAD HERSFELD
GERMANY

#1329174
GERDA A OTOOLE
BOX 2447
BLAIRSVILLE    GA    30514-2447

#1329175
GERDA BECKERWITH
3045 KELTON AVE
LOS ANGELES    CA    90034

#1329176
GERDA E COSTA
140 RIVER RD
RED BANK    NJ    07701-2328

#1329177
GERDA E COSTA CUST
ROSEMARIE DIANNE COSTA UNIF
GIFT MIN ACT NJ
140 RIVER RD
RED BANK    NJ    07701-2328

#1329178
GERDA E PROGNER
1485-08 WESTGATE DR VV8
KISSIMMEE    FL    34746

#1329179
GERDA FEITH AS CUST FOR JUDY
FEITH A MINOR U/ART 8-A OF
THE PERSONAL PROPERTY LAW OF
N Y
C/O TABAK 1361 MADISON AVE
NEW YORK    NY    10128

#1329180
GERDA HONIGMANN
10719 AVENUE B
CHICAGO    IL    60617-6812

#1329181
GERDA LANDMAN
9523 S HOLLYBROOK LAKE DRIVE APT
110
PEMBROOKE PINES    FL    33025

#1329182
GERDA M CUMBOW TRUSTEE
GERDA M CUMBOW TRUST
U/A 07/07/2000
1868 SHORE DRIVE SOUTH 403
SOUTH PASADENA    FL    33707-4636

#1329183
GERDA M WEILANDT
138 COLDSTREAM RD RR 1
FENELON FALLS    ON    K0M 1N0
CANADA

#1329184
GERDA M WRIGHT
3636 N E 155TH STREET
SEATTLE    WA    98155-7413

#1329185
GERDA MAVIS GUISHARD
188-65 120TH RD
ST ALBANS    NY    11412-3616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1329186
GERDA MAVIS HERBERT
C/O GERDA MAVIS GUISHARD
188-65 120TH ROAD
SAINT ALBANS    NY    11412-3616

#1329187
GERDA POLLACK TR
GERDA POLLACK REV TRUST 1998
UA 11/27/98
160 CABRINI BLVD APT 58
NEW YORK    NY    10033-1144

#1329188
GERDA SCHILD
4940 S EAST END AVE
CHICAGO    IL    60615-3159

#1329189
GERDEN LTD
41 CEDAR AVE
HAMILTON
BERMUDA

#1329190
GERDON C GAVETTE & ROBERT E
MCDANIEL JT TEN
1915 BALDWIN APT 127
PONTIAC    MI    48340-3406

#1329191
GERDON R FAHLAND TR
GERDON R FAHLAND REV LIVING
TRUST UA 01/06/98
141 DEL PRADO ST
LAKE OSWEGO    OR    97035-1313

#1329192
GERELDENE FIELDER
4893 MINK LIVSEY RD
SNELLVILLE    GA    30039-6767

#1329193
GERELDINE HARDEN
4893 MINK LIVSEY RD
SNELLVILLE    GA    30039-6767

#1329194
GERHARD A JOSYFOWYCZ
19184 CALYPSO DRIVE
MACOMB TOWNSHIP    MI    48044-1218

#1329195
GERHARD A KRIEBEL & RUTH M
KRIEBEL JT TEN
29176 BIRCHCREST
WARREN    MI    48093-2480

#1329196
GERHARD A LANG
BOX 714
BUFFALO    NY    14213-0714

#1329197
GERHARD B DREXEL
PO BOX 516
RAIL ROAD FLAT    CA    95248-0516

#1329198
GERHARD BOCKISCH & MARCIA
BOCKISCH JT TEN
7244 TRENTINO WAY
BOYNTON BEACH    FL    33437

#1092924
GERHARD C CHRISTEIN &
MARGARETHE CHRISTEIN JT TEN
4620 BAY BLVD 1156
PORT RICHEY    FL    34668-6156

#1329199
GERHARD E MAUTE
327 ASBURY AVE
MELROSE PARK    PA    19027-3415

#1329200
GERHARD F STADLER JR
4700 N WESTERN AVE 2C
CHICAGO    IL    60625

#1329201
GERHARD G EBERT & ELLY F
EBERT JT TEN
931 SWEETFLOWER DR
HOFFMAN ESTATES    IL    60194-2395

#1329202
GERHARD G HAENDEL
246 MILFORD AVE
TOLEDO    OH    43605-1422

#1329203
GERHARD GRENTZ & THERESE
GRENTZ JT TEN
4820 MARLOW
WARREN    MI    48092-4606

#1329204
GERHARD ILLE & AGNES ILLE
TEN COM
4609 ARCHER DRIVE
WILMINGTON    NC    28409-6606

#1329205
GERHARD J HINDERER & BEDA
HINDERER JT TEN
4841 CHIPPENDALE
SPRINGFIELD    OH    45503-5907

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329206
GERHARD J SIEGERT
APT 146
8411 SHERIDAN DR
WILLIAMSVILLE     NY     14221-4133

#1329207
GERHARD LAUT
WALLDORFER STRASSE 22
D-65428 RUESSELSHEIM
HESSE FED REP OF
GERMANY

#1329208
GERHARD M BIRK
5082 STATE HWY 72
JACKSON   MO    63755-7496

#1329209
GERHARD SCHRAML &
MARIANNE SCHRAML JT TEN
319 ST ANDREW LANE
MYRTLE BEACH    SC     29588

#1329210
GERHARD WESSELS & ESTHER
WESSELS JT TEN
12309 BALSAM ROAD
SAND LAKE    MI     49343-9606

#1329211
GERHARDT L MOCK
4314 CLOTHIER RD R 1
KINGSTON    MI     48741-9731

#1329212
GERHARDT L OSWALD
393 COTTER RD
ESSEXVILLE    MI     48732-9761

#1329213
GERHARDT O RICHTER
741 PRESTON RD
ANTIOCH    TN     37013-4312

#1329214
GERHARDT P ENGELMANN & MARY
ANN ENGELMANN JT TEN
1165 NW 90TH TERRACE
PEMBROKE PINES    FL     33024-4642

#1329215
GERHART A QUECK
40 E NORTHWOOD AVENUE
COLUMBUS   OH    43201-1202

#1329216
GERI A KEEN
C/O ADAMS & WOODROW S C
1209 E PAULINE STREET
APPLETON    WI     54911

#1329217
GERI I BURKE
MILTON ROAD
BOX 280
GOSHEN    CT     06756-0280

#1329218
GERI L MONROE
1903 TEMPLE
221
SIGNAL HILL        CA     90755

#1092926
GERIANN FINNEGAN &/OR
MAURICE E FINNEGAN JR JT TEN
261 OTTAWA
PONTIAC   MI     48341-2047

#1329219
GERIANNE JORDAN SCHMIDT &
ROGER EARL SCHMIDT JT TEN
320 PRICE STREET
AUBURN   MI     48611-9457

#1329220
GERIANNE RICH
1488 COVINA HILLS RD
COVINA    CA     91724-3622

#1329221
GERILYNN J LOHNES
2 PARKWAY CT
TROPHY CLUB    TX     76262-4211

#1329222
GERLADINE V SCHMIDT
178 ALDEN RD APT B
ROCHESTER  NY    14626-2452

#1329223
GERLD R ETESSE
3025 181ST LN NW
CEDAR    MN     55011-9578

#1329224
GERLINE BURNETT
2029 WINDSONG DR PAT 1C
HAGERSTOWN  MD    21740-2729

#1329225
GERMAIN INVESTMENT CO
1825 LAWRENCE ST STE 112
DENVER   CO    80202-1817

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329226
GERMAIN L MAYER TR
GERMAIN L MAYER TRUST
UA 09/18/98
10834 MAYER RD
MARINE    IL    62061-1204

#1329227
GERMAINE A HILDEBRANDT
920 SOUTH BLVD W
ROCHESTER   MI    48307-4937

#1329228
GERMAINE A MORSCHING
PO BOX 1557
SIOUX CITY    IA    51102

#1329229
GERMAINE BARRETT &
THOMAS R BARRETT JT TEN
32260 AVONDALE
WESTLAND   MI   48186-4904

#1329230
GERMAINE C MILANA
11542 SHORT DR
WARREN   MI    48093-1122

#1329231
GERMAINE D KAMINSKI
109 WHITE SANDS
CADILLAC    MI    49601-9657

#1329232
GERMAINE F PENGAL &
KENNETH J PENGAL JT TEN
22543 WATERBURY ST
WOODLAND HILLS    CA    91364-4924

#1329233
GERMAINE GWISDALA & TIMOTHY P
GWISDALA & MARY E ROTH & PAUL W
GWISDALA & ROBERT A GWISDALA &
THOMAS J GWISDALA JT TEN
2391 26TH ST
BAY CITY    MI    48708-3801

#1329234
GERMAINE H BARND
5014 FALCON DR
DUBUQUE   IA    52001-8858

#1329235
GERMAINE L COUPAL
61057 GREENWOOD
S LYON    MI    48178-1722

#1329236
GERMAINE L MULLIGAN &
ROBERT H MULLIGAN &
RONALD K MULLIGAN JT TEN
6097 WEST KNOLL DR
BUILDING 30 APT 394
GRAND BLANC  MI    48439-5317

#1329237
GERMAINE M ROSETTI
6537 FLANDERS DRIVE
NEWARK   CA    94560

#1329238
GERMAINE MALICK & GEORGETTE
KULWIN JT TEN
8440 N KENTON
SKOKIE    IL    60076

#1329239
GERMAINE P HERR
175 STILLINGS AVE
SAN FRANCISCO    CA    94131-2823

#1329240
GERMAINE P HERR & WALLACE J
HERR JT TEN
175 STILLINGS AVE
SAN FRANCISCO    CA    94131-2823

#1329241
GERMAINE P MAY
443 GRAPE ST
PORTLAND   MI    48875-1022

#1329242
GERMAINE REGINA DUNIGAN
TRUSTEE U/A DTD 07/01/89
GERMAINE REGINA DUNIGAN
TRUST
2755 CURLEW RD LOT 131
PALM HARBOR    FL    34684-4826

#1329243
GERMAINE SMEETON
4245 MCNEIL ROAD
CAMERON PARK  CA    95682-9649

#1329244
GERMAINE VNANOSE
269 ALTHEA AVENUE
MORRISVILLE    PA    19067-2261

#1329245
GERMAN A ESPARZA
15533 COLBALT ST
SYLMAR   CA    91342-3563

#1329246
GERMAN DIAZ
BOX 4960
SUITE 211
CAGUAS PR 00726-4960
    PR

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329247
GERMAN M ABREU
4660 FREEMAN
LAKE CT
NORCOOSS  GA    30093

#1329248
GERMANA MELLA &
CARLO MELLA JT TEN
5809 N RURAL ST
INDIANAPOLIS    IN    46220-2908

#1329249
GERMANIA A FLORES
13 ELM ST
NO TARRYTOWN  NY    10591-2205

#1329250
GERMANIA CEMETERY
ASSOCIATION
C/O MARY YONKIN
239 GERMANIA RD
GALETON  PA    16922-9402

#1329251
GERMANO DI ROCCO
1391 S BELVOIR BLVD
SOUTH EUCLID    OH    44121-2953

#1329252
GERMANTOWN TRUST & SAVINGS
BANK CUST FERDINAND MUELLER
JR UNDER IRA PLAN DTD
08/27/90
BOX 246
GERMANTOWN IL    62245-0246

#1329253
GERMON R WILLIAMS
4079 ROOSEVELT
DETROIT  MI    48208-2326

#1329254
GERNARD PISTER
P O BOX 182
POINTE AU BARIL    ON    P0G 1K0
CANADA

#1329255
GERNELL JACKSON
1166 MEDFORD
INDIANAPOLIS    IN    46222-3038

#1329256
GERNITH KNAPP
15886 DASHER
ALLEN PARK    MI    48101-2734

#1329257
GEROLAMO J GIUNTA AS
CUSTODIAN FOR JENNIFER SUE
GIUNTA U/THE OHIO UNIFORM
GIFTS TO MINORS ACT
36 PLAZA ST 2-B
BROOKLYN  NY    11238-5009

#1329258
GEROLD F KROHN
603 GLENVIEW AVE
WAUWATOSA  WI    53213-3331

#1329259
GEROLD H MARANKA
704 E COLUMBIA ST
MASON  MI    48854-1306

#1329260
GEROLD I NETTLES
APT 6
2727 NORTH GETTYSBURG
DAYTON  OH    45406-1613

#1329261
GEROLD L HARRELL JR
11401 S E 97TH
OKLAHOMA CITY    OK    73165-9206

#1329262
GEROLD M MAURO
17186 RIDGE RD
HOLLEY  NY    14470-9353

#1329263
GEROLD O RUPPERT &
MARSHA RUPPERT JT TEN
53598 FRANKLIN
UTICA  MI    48316-2304

#1329264
GEROLOMA FATICANTI &
JOSEPH F VINDIGNI JT TEN
36 HARBOR WAY
PALM HARBOR  FL    34684

#1329265
GEROMA R LOMONACO
1755 61ST ST
BROOKLYN  NY    11204-2214

#1329266
GERON L KING
BOX 410 CR 2364
DETROIT  TX    75436

#1329267
GERONE M LUEHRS
1925 W SKYVIEW DR
DAYTON  OH    45432-2438

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1329268
GERONIMO LUIS
1523 ILLINOIS ST
LANSING      MI    48906-4602

#1329269
GERONIMO YANEZ
4010 KEEWAHDIN RD
FORT GRATIOT     MI     48059-3200

#1329270
GERRI A WILHELMI
C/O MARGARET MANNER
1121 NORTH ORLEANS
CHICAGO     IL     60610-2511

#1329271
GERRI J ARENA
574 BENNINGTON DR
ROCHESTER   NY     14616-3958

#1329272
GERRI LEE LONDON CUST
JEFFREY SCOTT LONDON UNIF
GIFT MIN ACT NY
APT 3-E
5615 NETHERLANDS AVE
RIVERDALE     NY     10471-1744

#1329273
GERRIE S OSHAUGHNESSY
C/O J D STEIN
105 GLENWOOD DR
FREDERICKSBURG   TX     78624-2909

#1329274
GERRIT DABLAING III CUST
ERIC PIETER DABLAING UNIF
GIFT MIN ACT CAL
1530 VIVIAN LANE
NEWPORT BEACH     CA     92660-4446

#1329275
GERRIT DEHEIDE
504 IDAHO
PORTAGE     MI     49024-1322

#1329276
GERRIT E HOOGHUIS
415 N THORNBURG ST
SANTA MARIA     CA     93458-4033

#1329277
GERRIT J LEEFTINK
12323 CHESSINGTON DR
HOUSTON   TX     77031-3204

#1329278
GERRIT MEEKHOF & KAY MEEKHOF JT TEN
1525 VAN AUKEN SE
GRAND RAPIDS     MI     49508-2511

#1329279
GERRIT VOGELAAR & MAXINE L
VOGELAAR JT TEN
6852 MAIER AVE
GRANDVILLE     MI     49418-2142

#1329280
GERRY A HILL &
BOBBY J HILL JT TEN
1016 MARABON AVE
ORLANDO   FL     32806-1808

#1329281
GERRY ALLEN DORSEY
BOX 1014
DILLON     CO     80435-1014

#1329282
GERRY D CORNELIUS & CAROLYN
S CORNELIUS JT TEN
6523 LILLIANS COURT
INDIANAPOLIS     IN     46237-3047

#1329283
GERRY D GANN
679 CO RD 320
TRINITY     AL     35673-3914

#1329284
GERRY E MAYLE
44694 DIONNE
CANTON TOWNSHIP   MI     48188-2410

#1329285
GERRY E ORDWAY
1094 BREYMAN HWY
TIPTON     MI     49287-9740

#1329286
GERRY F REIERSON
1712 PLUM CIRCLE
WACO   TX     76706-1629

#1329287
GERRY H GREYERBIEHL
1740 E CODY ESTEY RD
PINCONNING     MI     48650-8437

#1329288
GERRY JOHN BAGGETT II
2520 HWY 20
COTTONTOWN TN     37048

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1329289
GERRY L COX
10512 BURGOYNE RD
BERRIEN SPRINGS     MI     49103

#1329290
GERRY L CRIST
3597 QUAKER RD
GASPORT   NY     14067-9471

#1329291
GERRY L HINDS & ELLAMAE
HINDS JT TEN
37376 CASTLETON DR
STERLING HEIGHTS     MI     48312-2231

#1329292
GERRY L SULLIVAN
4024 W LANSING RD
ROSCOMMON MI     48653-8738

#1329293
GERRY L ZIMMER
1461 LINCOLN AVE
MOUNT MORRIS   MI     48458-1306

#1092938
GERRY M JOHNSON
204 MCGINNIS DR
PINE KNOLL SHORES     NC     28512-6313

#1329294
GERRY M TIMMONS TR
TIMMONS TRUST
U/A DTD 02/02/90
73 THE TREES DR
CONCORD   CA     94518

#1329295
GERRY PAYNE
701 SEIDLER RD
AUBURN   MI     48611-9724

#1329296
GERRY R JOHNSON & MARDELLE E
JOHNSON JT TEN
2669 INDIAN RIDGE DR NE
GRAND RAPIDS     MI     49505-3931

#1329297
GERRY S MROSS
3422 S HANSON AVE
MILWAUKEE   WI     53207-3530

#1329298
GERRY SCHILLING CUST FOR
LEAH MARIE SCHILLING UNDER
MI UNIF GIFTS TO MINORS ACT
850 BEDFORD
GROSSE POINTE PARK   MI     48230-1805

#1329299
GERRY W GARNETT
1479 SETTLERS LINE RR 1
KEENE     ON     K0L 2G0
CANADA

#1329300
GERRY W RAMSEY
6267 KINCAID RD
CINCINNATI     OH     45213-1415

#1329301
GERRY WIXSON &
GENI WEXSON JT TEN
22601 RIDGE RD
GERMANTOWN MD     20876-4333

#1329302
GERRY WOODWARD
522 MYRTLE ST
APT A
MONETT   MO     65708-2252

#1329303
GERRYANN N BALDWIN
ROUTE 2 8606 CAMELLIA
LANSING     MI     48917-8803

#1329304
GERRYANN N BALDWIN & FRANK J
BALDWIN JT TEN
8606 CAMELLIA
LANSING     MI     48917-8803

#1329305
GERSHON GREENBERG
APT 617
4200 CATHEDRAL AVE N W
WASHINGTON   DC     20016-4912

#1329306
GERSHON SEPTIMUS CUST CIREL
SEPTIMUS UNIF GIFT MIN ACT
1421 OAKWOOD AVE
LAKEWOOD   NJ     08701-1736

#1329307
GERSHON SIDNEY BERG
8233 N LINCOLN AVE
SKOKIE     IL     60077

#1329308
GERSON A PERSSELIN
APT 7
3435 VINTON AVE
LOS ANGELES   CA     90034-4754

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1329309
GERST W WEAVER & JOHN W
WEAVER JT TEN
355 ROCHDALE DR
ROCHESTER HILLS    MI    48309

#1329310
GERT W FREUND &
ALLEGRA FREUND JT TEN
6261 CELESTE RD
WEST BLOOMFIELD    MI    48322-1318

#1329311
GERTH HENRY DAUB
2-405 GLASGOW ST
KITCHENER    ON    N2M 2N1
CANADA

#1329312
GERTHA E EALY &
PAMELA EALY JT TEN
18921 GREELEY ST
DETROIT    MI    48203-2190

#1329313
GERTHRUDE K CAMERON TR
GERTHRUDE K CAMERON TRUST
UA 09/13/94
5901 SHERIDAN RD 15D
CHICAGO    IL    60660-3641

#1329314
GERTIE B WRIGHT
6380 E MT MORRIS RD
MT MORRIS    MI    48458-9704

#1329315
GERTIE M HICKSON
110 E IROQUOIS
PONTIAC    MI    48341-2017

#1329316
GERTIE ROSE WHITE
11719 JOHNSTONE RD
NEW LOTHROP    MI    48460-9624

#1329317
GERTIE V GOOSEY &
LINDA J TURNER JT TEN
4722 HEDGES AVENUE
KANSAS CITY    MO    64133-6902

#1329318
GERTIE VERLEE LEFMAN
4722 HEDGES AVE
KANSAS CITY    MO    64133-6902

#1329319
GERTRAUD JETER & CHRISTINE
JETER JT TEN
491 S W 55TH TERRACE
PLANTATION    FL    33317-3507

#1329320
GERTRUD D GERLACH
RR 2 BOX 228
WYALUSING    PA    18853-9320

#1329321
GERTRUD FEURSTEIN
1244 4TH AVE
DIXON    IL    61021-1004

#1329322
GERTRUD KAFFL
3B
600 SQUIRE LN
BEL AIR    MD    21014-6201

#1329323
GERTRUD M PATROCINIO
59 WOODBURY RD
EDISON    NJ    08820

#1329324
GERTRUD MILLER
5653 JAN CT
TOLEDO    OH    43613-2151

#1329325
GERTRUD PEUKERT TOD
JOHANNA G LUTTERBIE
SUBJECT TO STA TOD RULES
6924 WEST VAN NORMAN
GREENFIELD    WI    53220

#1329326
GERTRUD WACHE
APT 137
45 OAKVILLE AVE
LONDON    ON    N5V 2R9
CANADA

#1329327
GERTRUDE A BOTTI
26 LINDA AVE
FRAMINGHAM    MA    01701-4046

#1329328
GERTRUDE A BURGER
1759 WALKER RD
PAVILION    NY    14525-9212

#1329329
GERTRUDE A FURGUSON
4545 ENNISMORE
CLARKSTON    MI    48346-3614

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1329330
GERTRUDE A HUDAK
27315 SYLVAN AVENUE
WARREN  MI      48093

#1329331
GERTRUDE A LOCHNER
2569 WEST ST RT 41
TROY   OH    45373

#1329332
GERTRUDE A MOONEN & CAROLYN
M SACKETT JT TEN
BOX 418
INDIAN RIVER      MI    49749-0418

#1329333
GERTRUDE A MOONEN & THOMAS M
MOONEN JT TEN
4126 TEMPLE ROAD
INDIAN RIVER      MI    49749

#1329334
GERTRUDE A NOELLER
57 HARVEY AVE
LOOKPORT  NY    14094-4305

#1329335
GERTRUDE A SHEA
53 RIVER TRAIL DR (GRAND HAVEN)
PALM COAST   FL    32137

#1329336
GERTRUDE A SZOPINSKI
5079 S MAGELLAN DR
NEW BERLIN  WI     53151-7634

#1092942
GERTRUDE A TARDIF
474 NW READING LN
PORT ST LUCIE      FL    34983-1134

#1329337
GERTRUDE A TILNEY
22 KESWICK ROAD
LOCKPORT  NY    14094-3412

#1329338
GERTRUDE A TODY
115 FALLING LEAF DRIVE
LAPEER   MI     48446-3140

#1329339
GERTRUDE A VAN OOSTENDORP &
JOHN J VAN OOSTENDORP &
DOUGLAS L VAN OOSTENDORP JT TEN
5305 CHRISTIE SOUTHEAST
KENTWOOD  MI     49508-6162

#1329340
GERTRUDE A ZIMMER
1003 C W GLEN EAGLES
OCALA   FL     34472-3344

#1329341
GERTRUDE ACKERMANN
BOX 208
BLUE POINT   NY    11715-0208

#1329342
GERTRUDE ADDUCI
51 78TH ST
BROOKLYN  NY     11209-2911

#1329343
GERTRUDE ALICE DEAN &
BEATRICE E HOLBROOK JT TEN
71 CLARK ST
EVERETT   MA     02149-2105

#1329344
GERTRUDE ANN VENLET
1339 N HURON RIVER DR APT 2
YPSILANTI      MI      48197-0522

#1329345
GERTRUDE ARONOW
147-25-78TH AVE
FLUSHING   NY     11367-3432

#1329346
GERTRUDE B BERNSTEIN
4730 ATRIUM COURT
OWINGS MILLS    MD    21117

#1329347
GERTRUDE B BRAY AS CUST FOR
ROBERT TODD BRAY U/THE CONN
UNIFORM GIFTS TO MINORS ACT
110 BROOKSIDE RD
NEW BRITAIN    CT    06052-1523

#1329348
GERTRUDE B BRAY AS CUST FOR
SUSAN ELIZABETH BRAY U/THE
CONN UNIFORM GIFTS TO MINORS
ACT
110 BROOKSIDE RD
NEW BRITAIN    CT    06052-1523

#1329349
GERTRUDE B CHAPMAN
SUNRISE ASST LIVING
3520 DUKE ST ROOM 225
ALEXANDRIA  VA    22304

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329350
GERTRUDE B HUMPHREY
239 ATLANTIC AVE
SEABROOK  NH    03874-4908

#1092946
GERTRUDE B PEARSON
136 A ARCH ST
APT 261
KEENE    NH    03431

#1329351
GERTRUDE B STEPHENSON
5517 ORCHARD ORIOLE TR
WAKE FOREST  NC    27587-6793

#1329352
GERTRUDE BAADEN
480 PARK AVE
YONKERS  NY    10703-2120

#1329353
GERTRUDE BACHRACH
283 VAN NOSTRAND AVE
ENGLEWOOD  NJ    07631-4710

#1329354
GERTRUDE BADER &
BRUCE BADER JT TEN
90 COUNTY RD
P O BOX 579
MARION    MA    02738

#1329355
GERTRUDE BAGG
7720 WYNBROOK RD
BALTIMORE  MD    21224-2006

#1329356
GERTRUDE BALL
216 QUAKER HILL RD
PAWLING  NY    12564-1814

#1092947
GERTRUDE BERTHA LIENARZ & BARBARA L
HUMBERG TRS U/A DTD 03/24/05
GERTRUDE BERTHA LIENARZ REVOCABLE
TRUST
2623 TOE JAM HILL RD NE
BAINBRIDGE ISLAND    WA    98110

#1329357
GERTRUDE BLALOCK
2037 ED BENNETT RD
NICHOLSON  GA    30565-3342

#1329358
GERTRUDE BROZEK
412 STATE ST
MEDINA  NY    14103-1342

#1329359
GERTRUDE BUZALSKI &
MARGARET ANN LA MARR &
FLORIAN FRANK JT TEN
1816 18TH ST
BAY CITY    MI    48708-7405

#1329360
GERTRUDE C BEEKMAN
45 CANNONBALL RD
WANAQUE  NJ    07465-1048

#1329361
GERTRUDE C BEHRENS
3212 CHAUCER AVE
ST ANN    MO    63074-3619

#1329362
GERTRUDE C DEERING
491 ESSEX AVE
BLOOMFIELD  NJ    07003-2812

#1329363
GERTRUDE C HENDRIX &
LAWRENCE D HENDRIX JT TEN
20615 N W YONCALLA COURT
PORTLAND  OR    97229

#1329364
GERTRUDE C LOKEY
1207 N FOSTER AVE
LANSING  MI    48912-3308

#1329365
GERTRUDE C SAMPLE &
THOMAS N SAMPLE JT TEN
320 E WATROUS AVE
DES MOINES    IA    50315-2809

#1329366
GERTRUDE C SMITH &
RAYMOND B SMITH TR
GERTRUDE C SMITH TRUST 1
UA 11/11/96
228 JACKSON ST
ALLEGAN    MI    49010-9156

#1329367
GERTRUDE C WIKANDER
24 NOD RD
RIDGEFIELD    CT    06877-5813

#1329368
GERTRUDE CHAFEE PIERCE
5976 STATE ROUTE 14A
DUNDEE  NY    14837-9456

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329369
GERTRUDE COLLYER
95 CENTER RD
GARLAND    ME    04939-4839

#1329370
GERTRUDE CORNILS
321 W 4TH ST
DIXON    IL    61021-2961

#1329371
GERTRUDE CRANFORD TUCKER
FCNB TRUST DIV
BOX 228
CONCORD  NC    28026-0228

#1329372
GERTRUDE CULVER
33009 OAKLEY
LIVONIA    MI    48154-3590

#1329373
GERTRUDE D CANON
5755 BASSWOOD DR
LORAIN    OH    44053-3701

#1329374
GERTRUDE D LICKLIDER TRUSTEE
U/A DTD 08/31/92 GERTRUDE
D LICKLIDER TRUST
117 W WINDSOR RD
JUPITER    FL    33469-2941

#1329375
GERTRUDE D MCNUTT
2202 S WATERSTONE RD
MUNCIE    IN    47302-6925

#1329376
GERTRUDE DE GROOT &
JOHANNA VROOM JT TEN
ASHLEY CROSSING APTS
APT 3F
2235 ASHLEY CROSSING DR
CHARLESTON  SC    29414-5707

#1329377
GERTRUDE DE GROOT &
ROSEMARIE DE GROOT JT TEN
ASHLEY CROSSING APTS 3-F
2235 ASHLEY CROSSING DR
CHARLESTON  SC    29414-5780

#1329378
GERTRUDE DELFINO
4101 CATHEDRAL AVE N W
WASHINGTON  DC    20016-3585

#1329379
GERTRUDE DIMKE
BOX 513
MONROE  NY    10950-0513

#1329380
GERTRUDE DUNHAM
17 OLD NORTH ROAD
WORTHINGTON  MA    01098-9753

#1092950
GERTRUDE E CAMMARATA
504 PIN OAK DR
GLENSHAW  PA    15116-1126

#1329381
GERTRUDE E FEIKEMA &
DAWN J SWIFT TT TEN
7156 14 MILE RD SE
CEDAR SPRINGS  MI    49319

#1329382
GERTRUDE E FLOETKE TRUSTEE
OF THE GERTRUDE E FLOETKE
TRUST U/A DTD 01/27/93
15191 FORD RD APT BG-514
DEARBORN  MI    48126

#1329383
GERTRUDE E HUGGARD
6012 E HILL RD
GRAND BLANC  MI    48439-9102

#1329384
GERTRUDE E KERENTOFF
2076 S W 12TH AVE
BOYNTON BEACH  FL    33426-5302

#1329385
GERTRUDE E LUTHER
7289 SCHULTZ RD
N TONAWANDA  NY    14120-9535

#1329386
GERTRUDE E PULVINO
MARIAN MANOR
5345 MARIAN LANE
VIRGINIA BEACH    VA    23462

#1329387
GERTRUDE E SIPPLE TR
GERTRUDE SIPPLE REVOCABLE
TRUST UA 3/03/00
1308 N VERCLER RD 25
SPOKANE  WA    99216-3401

#1329388
GERTRUDE E STUTZER &
EARL L STUTZER JT TEN
24460 ROANOKE
OAK PARK    MI    48237-1839

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329389
GERTRUDE E TUCKER
75036 MC KAY ROAD
ROMEO   MI    48065-2705

#1329390
GERTRUDE EARLEEN MEYER &
JOSEPH H MEYER JT TEN
142 WESTGATE DR
SAINT PETERS    MO    63376-4266

#1329391
GERTRUDE ENGEL
1311 E WAVERLY PL
ARLINGTON HEIGHTS    IL    60004-2722

#1329392
GERTRUDE ETTS &
ANTHONY ETTS JT TEN
31 CLAFLIN BLVD
FRANKLIN SQUARE    NY    11010-4314

#1329393
GERTRUDE EVANS
1525 MYERS RD
MYERS RD
INDIANA    PA    15701-6341

#1329394
GERTRUDE EVELYN JARRETT
SHELLENBERGER
1112 BOWER ST
ELKHART   IN    46514-2435

#1329395
GERTRUDE F BAULIS TR
GERTRUDE F BAULIS REVOCABLE
TRUST U/A DTD 04/02/2001
6016 S LAKEWOOD
TULSA    OK    74135

#1329396
GERTRUDE F CUTLER
4 CROWELL FARM ROAD
CONCORD   MA    01742-5517

#1329397
GERTRUDE F WILLIAMS TR
WILLIAMS FAMILY TRUST
U/A DTD 03/26/84
18655 W BERNARDO DR #558
SAN DIEGO    CA    92127

#1329398
GERTRUDE FALLICK
441 E 20TH STREET APT 10A
N Y    NY    10010-7521

#1329399
GERTRUDE FUHRER TRUSTEE
U/W IRVING FUHRER GERTRUDE
ARTICLE V TRUST
372 CENTRAL PARK W APT 4N
NEW YORK   NY    10025-8204

#1329400
GERTRUDE G ARENSON
49-A OLD NASSAU RD
MONROE TOWNSHIP NJ    08831-1528

#1329401
GERTRUDE G SILVERNELL
UNADILLA    NY    13849

#1329402
GERTRUDE G STOWE
47033 LAUREN COURT
BELLEVILLE    MI    48111-4294

#1329403
GERTRUDE GERRY CUTLER
PHILADELPHIAN
APT 11 A 9
2401 PENNSYLVANIA AVE
PHILADELPHIA    PA    19130-3002

#1329404
GERTRUDE GINAL AS CUST FOR
CHRISTINE O GINAL U/THE NEW YORK
U-G-M-A
BOX 416
SUNDERLAND    MA    01375-0416

#1329405
GERTRUDE GOLDSTEIN
114 BREWSTER RD
WEST HARTFORD   CT    06117-2101

#1329406
GERTRUDE GOULD
49 LANARK AVENUE
NEWARK   NJ    07106-1021

#1329407
GERTRUDE GRADSTEIN
1689-46TH ST
BROOKLYN  NY    11204-1123

#1329408
GERTRUDE H GEORGE
194 RUDY RD
RT 13
MANSFIELD    OH    44903-8035

#1329409
GERTRUDE H HORSELL
46289 WESTBRIAR COURT
PLYMOUTH   MI    48170-3535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329410
GERTRUDE H HOWARD ALBERT
ANDREW HOWARD & GARALD K
RICHARDSON TRUSTEES U/W
HERMANN H HOWARD
15 BROAD ST ROOM 900
BOSTON    MA    02109-3803

#1329411
GERTRUDE H LAING
NOLAN PARK
607 NOLAN AVE
APT 65
MORRISVILLE    PA    19067

#1329412
GERTRUDE HARDT
2912 ELFINWILD RD
ALLISON PARK    PA    15101-3923

#1329413
GERTRUDE HYDE & ETHEL
PARENTE JT TEN
180 BETHEL LOOP 8G
BROOKLYN NY    11239-1707

#1329414
GERTRUDE HYER LILLIE
14 ROMNEY ROAD
WHEELING    WV    26003-5663

#1329415
GERTRUDE I FRICKO & JOHN J
FRICKO & ANNE FRICKO JT TEN
1305 BUTTEFLY CT
HERMINTAGE    TN    37076-4721

#1329416
GERTRUDE I MARTELL
200 PLAINVIEW
APT 13
AUBURN    MI    48611

#1329417
GERTRUDE I NEARY & KATHLEEN
M NEARY JT TEN
APT 203
35381 DRAKESHIRE PL
FARMINGTON    MI    48335-3263

#1329418
GERTRUDE IRENE LANE
919 CLARK STREET
BOWLING GREEN    OH    43402-3610

#1329419
GERTRUDE J CAMPBELL
59 CAMPBELL LANE
AFTON    VA    22920-5013

#1329420
GERTRUDE J JONES
113 CHERWARD ST
COLLINSVILLE    VA    24078-1803

#1329421
GERTRUDE J LORENZO &
TRS GERTRUDE J LORENZO LIVING
TRUST U/A DTD 5/24/01
34372 PARKGROVE DR
WESTLAND    MI    48185-1458

#1329422
GERTRUDE J PHILLIPS
717 H ST
BEDFORD    IN    47421-2613

#1329423
GERTRUDE J RICHERZHAGEN TR
GERTRUDE J RICHERZHAGEN
REVOCABLE LIVING TRUST
UA 06/03/97
706 S RENAUD
GROSSE POINTE WOOD    MI    48236-1799

#1329424
GERTRUDE J ROEMER TR
GERTRUDE J ROEMER TRUST
UA 10/26/94
1801 N OAK ST
ROLLA    MO    65401-2345

#1329425
GERTRUDE J TURBEE & NORMAN A
TURBEE JT TEN
515 W 142ND ST
N Y    NY    10031-6702

#1329426
GERTRUDE J VINCENT
17652 E KIRKWOOD
CLINTON TOWNSHIP    MI    48038-1209

#1329427
GERTRUDE JAHNS AS CUSTODIAN
FOR JOHN O SHIELDS JR U/THE
MO UNIFORM GIFTS TO MINORS
ACT
1 FOX RUN LN
ST LOUIS    MO    63131-3312

#1092953
GERTRUDE K DICKEY &
THOMAS P DICKEY JT TEN
570 CARRIAGE LANE
DOVER    DE    19901-6231

#1329428
GERTRUDE K SCHOR CUST FOR
DAVID ISAAC SOFFER UNIF GIFT
MIN ACT PA
3669 BALDWIN DR
EASTON    PA    18045-5701

#1329429
GERTRUDE K VOLLERT & NANCY V
RECKER JT TEN
59 PATRICIA LANE
PALATINE    IL    60067-5735

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1329430
GERTRUDE KAST
WEISENBORN
4990 LEDGE LANE
WILLIAMSVILLE      NY      14221-4139

#1329431
GERTRUDE KELLAM
49 LANARK AVENUE
NEWARK   NJ     07106-1021

#1329432
GERTRUDE KING
Attn   HALTON CENTENNIAL MANOR
185  STREET S
MILTON      ON      L9T 2M4
CANADA

#1329433
GERTRUDE KOCH & MARY FRANCES
KOCH JT TEN
41 ARUNDEL PLACE
SAINT LOUIS      MO      63105-2264

#1329434
GERTRUDE L BENNETT & MICHAEL
A BENNETT JT TEN
1217 N W 46TH
OKLAHOMA CITY      OK      73118-5228

#1329435
GERTRUDE L CODY
BOX 5
NASHUA   NH      03061-0005

#1329436
GERTRUDE L GOLD TR
GERTRUDE L GOLD TRUST U/A
DTD 05/06/92
136 CHESTNUT ST
PARK FOREST   IL      60466-2169

#1329437
GERTRUDE L JONES
2732 WHISPERING CREEK
BURLESON   TX      76028

#1329438
GERTRUDE L KRUEGER
13026 CAMINITO BRACHO
SAN DIEGO      CA      92128-1808

#1329439
GERTRUDE L KUDRAK TR
GERTRUDE L KUDRAK REVOCABLE
LIVING TRUST UA 03/25/99
1210 DEVON CT
KOKOMO  IN      46901-3949

#1329440
GERTRUDE L LACOUR
BOX 8183
ALEXANDRIA      LA      71306-1183

#1329441
GERTRUDE L LEEGE TR
GERTRUDE L LEEGE LIVING TRUST
U/A 7/11/00
1679 CANTERBURY CT
REEDSBURG   WI      53959-1447

#1329442
GERTRUDE L LOMONACO
RT 4 X24A
LAKE LOTAWANA   MO      64086-9804

#1329443
GERTRUDE L MASTHAY TRUSTEE
U/A DTD 05/30/90 GERTRUDE L
MASTHAY TRUST 1990
1802 S DITMAR
OCEANSIDE   CA     92054-6038

#1329444
GERTRUDE L MILLER
PO BOX 570
BROOKNEAL   VA      24528-0570

#1329445
GERTRUDE L WELCH & EVELYN
WELCH JT TEN
170-09 29TH AVENUE
FLUSHING      NY      11358-1506

#1092955
GERTRUDE LABBE & RICHARD P
LABBE & BARBARA J L'HEAREUX JT TEN
BOX 217
OLD ORCHARD   ME      04064-0217

#1329446
GERTRUDE LEAH WEINGARTEN TR
U/W MEYER WEINGARTEN
1000 WOOSTER ST
L A      CA      90035-1528

#1329447
GERTRUDE LEEDS
2708 NASSAU BLVD
COCONUT CREEK   FL      33066-2773

#1329448
GERTRUDE LEIMAN
5146 BRAESHEATHER
HOUSTON   TX      77096-4106

#1329449
GERTRUDE LOUISE
RISSO-PATRON
1602 HAVER ST
HOUSTON   TX      77006-2522

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1329450
GERTRUDE LUCILLE JUNE
7033 MARRISH ROAD
SWARTZ CREEK    MI    48473-7621

#1329451
GERTRUDE M ALBIN
1503 S 83RD
OMAHA    NE    68124-1303

#1329452
GERTRUDE M ANCIN TR
GERTRUDE M ANCIN LIVING TRUST
UA 05/13/96
226 N TRADE WINDS AVE
LAUDERDALE BY THE    FL    33308-3511

#1329453
GERTRUDE M ARMSTRONG
199 TALLY HO RD
MIDDLETOWN    NY    10940

#1329454
GERTRUDE M BECHTEL
4566-30TH AVE N
ST PETERSBURG    FL    33713-2110

#1329455
GERTRUDE M BELDEN
8549 N OSCEOLA AVE
NILES    IL    60714-2011

#1329456
GERTRUDE M CHAMBERS
316 E 280TH ST
EUCLID    OH    44132-1310

#1329457
GERTRUDE M COX
415 HUMP RD
MEADOWBRIDGE    WV    25976-9581

#1329458
GERTRUDE M CRISSMAN & H RAY
CRISSMAN JT TEN
WEDGEWOOD HOMES
505 HURFFVILLE RD
TURNERSVILLE    NJ    08012

#1329459
GERTRUDE M DEMANKOWSKI TR
N L DEMANKOWSKI & G M
DEMANKOWSKI REV LIV TRUST
UA 10/14/97
32714 GRINSELL DR
WARREN    MI    48092-3172

#1329460
GERTRUDE M EMERSON
21 SHAW RD
WELLESLEY HILLS    MA    02481-4942

#1329461
GERTRUDE M GAIZE
215 SW 3RD STREET
POMPANO BEACH    FL    33060-7935

#1092956
GERTRUDE M GRAMMATICA
155 LILLIAN LANE
ROCHESTER    NY    14616

#1329462
GERTRUDE M HAYES
251 N 114 ST APT 610
APACHE JUNCTION    AZ    85220

#1329463
GERTRUDE M JOHNSON & ELMER L
JOHNSON JT TEN
1426 EASTWIND CIR
WESTLAKE VILLAGE    CA    91361-3411

#1329464
GERTRUDE M JOHNSON & ELMER L
JOHNSON TRUST U/A 12/23/80
JOHNSON TRUST
1426 EASTWIND CIR
WESTLAKE VLG    CA    91361-3411

#1329465
GERTRUDE M KILLION
3 HAMPSHIRE ST
EVERETT    MA    02149-3701

#1329466
GERTRUDE M KING
3306 W 200 N CO RD
KOKOMO    IN    46901-8373

#1329467
GERTRUDE M KIRCHNER
1550 PORTLAND AVE
2114 CHAPEL OAKS
ROCHESTER    NY    14621-3005

#1329468
GERTRUDE M KNEIL
31 NICHOLSON ST
PITTSBURGH    PA    15205-2519

#1329469
GERTRUDE M KOCH TRUSTEE
U/A DTD 09/13/90 GERTRUDE
M KOCH TRUST
41 ARUNDEL PL
ST LOUIS    MO    63105-2264

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1329470
GERTRUDE M KOVALIK &
GAYLE M DEMETER JT TEN
860 LOWER FERRY RD
APT 1-M
W TRENTON    NJ    08628-3525

#1329471
GERTRUDE M KREINHEDER
BROOKDALE
HALLMARK OF CREVE COEUR
1 NEW BALLAS PL 442
SAINT LOUIS    MO    63146-8705

#1329472
GERTRUDE M KUPEC
30759 TIMBERLAKE VILLAGE CIR
ROCKY MOUNT    MO    65072

#1092962
GERTRUDE M MARTIN
4940 STEEPLE DRIVE
GREENDALE    WI    53129-2011

#1329473
GERTRUDE M PARKER & PAUL
R PARKER TEN COM
204 GEORGIAN TERR
TEXARKANA    TX    75501

#1329474
GERTRUDE M PETERSEN TRUSTEE
U/A DTD 03/22/94 GERTRUDE M
PETERSEN TRUST
BOX 12
SAN JUAN CAPISTRAN    CA    92693-0012

#1329475
GERTRUDE M PHILLIPS
62 CHESTERFIELD DR
NEW CASTLE    DE    19720-1249

#1329476
GERTRUDE M POOLE
708 S DEQUINCY
INDIANAPOLIS    IN    46203-1625

#1329477
GERTRUDE M REHAGEN
843 MISSION HILLS COURT
CREVE COERU    MO    63141-7824

#1329478
GERTRUDE M SEAMAN
73 MOSELEY CIR
FAIRPORT    NY    14450-3350

#1329479
GERTRUDE M SHAW & TERRY W
SHAW TEN ENT
6649 FOX MEADE CORUT
FREDERICK    MD    21701

#1329480
GERTRUDE M STEEL &
JOHN STEEL JT TEN
14639 S PHEASANT LANE
HOMER GLEN    IL    60441-9293

#1329481
GERTRUDE M THOMSON TR
THOMSON TRUST
UA 09/12/94
1209 FEATHER DR
DELTONA    FL    32725-2813

#1329482
GERTRUDE M WENTZ
340 S FORNEY AVE
HANOVER    PA    17331-3716

#1329483
GERTRUDE M WHITE AS CUST FOR
ROBERT ROY BONNEY U/THE NY
U-G-M-A
APT 374
234 HIBISCUS AVE
LAUDERDALEBYSEA    FL    33308-5460

#1329484
GERTRUDE M WILHELM
1524 KENNEDY BLVD
JERSEY CITY    NJ    07305-1724

#1329485
GERTRUDE M WIZGIRD TR
GERTRUDE M WIZGIRD
LIVING TRUST
UA 11/18/99
1486 MIDDLEWOOD DR
SALINE    MI    48176-1278

#1329486
GERTRUDE MAE HARVELL
17115 PARKDALE RD
PETERSBURG    VA    23805-8708

#1329487
GERTRUDE MANK
24-06 23RD AVENUE
ASTORIA    NY    11105-3117

#1329488
GERTRUDE MARCUS
3350 POPLAR ST
OCEANSIDE    NY    11572-4519

#1329489
GERTRUDE MARCUSON
918 CORNAGA AVE
2ND FLOOR
FAR ROCKAWAY    NY    11691-5002

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329490
GERTRUDE MARKOWITZ CUST
JEFFREY MELROSE UNIF GIFT
MIN ACT NJ
22 BURNHAM LANE
VOORHEES   NJ    08043-4156

#1329491
GERTRUDE MARQUAY
55 FOURTH ST
DOVER   NH    03820-2952

#1329492
GERTRUDE MAYER
10 GASTON ST
APT 6K
WEST ORANGE   NJ    07052-5316

#1329493
GERTRUDE MEISINGER CUST
ELEANOR MEISINGER UNDER THE
CO UNIFORM TRANSFERS TO
MINORS ACT
2446 W DAVIES AVE
LITTLETON   CO    80120-3530

#1329494
GERTRUDE MEISINGER CUST KATE
MEISINGER UNDER THE CO
UNIFORM TRANSFERS TO MINORS
ACT
2446 W DAVIES AVE
LITTLETON   CO    80120-3530

#1329495
GERTRUDE MUELLER
1552 SOUTH CERRITOS RD
PALM SPRINGS   CA    92264-8622

#1329496
GERTRUDE NOBLE
144 WARDEN AVENUE
ELYRIA   OH    44035-2558

#1329497
GERTRUDE ODONNELL
9417 S KOLMAR AVE
OAK LAWN   IL    60453-2609

#1329498
GERTRUDE OLMAN
5895 LEISURE SO DR
KENTWOOD MI    49548-6855

#1329499
GERTRUDE P O'CONNOR
604 S MADISON
ADRIAN   MI    49221-3116

#1329500
GERTRUDE POTTS
6665 CLIFTON AVENUE
DETROIT   MI    48210-1149

#1329501
GERTRUDE QUIE
515 3RD ST
KENYON   MN    55946-1112

#1329502
GERTRUDE R JANETT
358 STILES CT
WEST ORANGE   NJ    07052-4149

#1329503
GERTRUDE R NEWLAND
1760 BLANCHARD S W
GRAND RAPIDS   MI    49509-3318

#1329504
GERTRUDE R ONEILL
3001 FLEETWOOD AVE SW
ROANOKE   VA    24015-4627

#1329505
GERTRUDE R YOUNGBLOOD
8110 E CARPENTER RD
DAVISON   MI    48423-8961

#1329506
GERTRUDE RILLSTONE SCHUPP
4 RAYMOND COURT
HAZLET   NJ    07730

#1329507
GERTRUDE ROSE PALCHO
7375 SYLVAN DRIVE
KENT   OH    44240-6328

#1329508
GERTRUDE ROSENBAUM TR
U/A DTD 01/18/05
GERTRUDE ROSENBAUM 2005 TRUST
2170 CENTURY PARK E 1
LOS ANGELES   CA    90067-2247

#1329509
GERTRUDE RUHNKE
302 MAPLEWOOD CRT
UNIT A-2
SCHAUMBURG IL    60193

#1092964
GERTRUDE S CLARY
1626 WOODWARD AVE
LAKEWOOD OH    44107-3636

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1329510
GERTRUDE S DONNELLY & JAMES
GORDON DONNELLY JT TEN
7 WOLFEBORO
WOLFEBORO  NH    03894-4028

#1329511
GERTRUDE S JANICKI
32 BAHAMA LANE
CHEEKTOWAGA  NY    14225-4804

#1329512
GERTRUDE S METZGER
5018 PRIDES CT
MURRYSVILLE  PA    15668-2628

#1329513
GERTRUDE S THOMPSON
4801 BUFFWOOD WAY
SACRAMENTO  CA    95841-2216

#1329514
GERTRUDE SACHS
3 HUTCHINSON BLVD
SCARSDHLE  NY    10583-6508

#1329515
GERTRUDE SAFRAN
440 NEPTUNE AVE
BROOKLYN  NY    11224-4455

#1329516
GERTRUDE SALINSKY & ROBERT
SALINSKY JT TEN
30960 POINTE OF WOODS
BLDG 629-APT 1
FARMINGTON HILLS    MI    48334-1266

#1329517
GERTRUDE SANFORD
11755 E CORUNNA RD
LENNON    MI    48449-9654

#1092966
GERTRUDE SCHLENER &
DIETER WIELAND JT TEN
405 WAKEFIELD DR
LOCUST GROVE  VA    22508

#1329518
GERTRUDE SCHMITTEL AS
CUST FOR BARBARA SCHMITTEL
U/THE MICH UNIFORM GIFTS TO
MINORS ACT
BOX 11803
CHICAGO    IL    60611-0803

#1092967
GERTRUDE SCHWARTZ
440 WEST END AVENUE
APT 8-C
NEW YORK  NY    10024-5358

#1329519
GERTRUDE SHEFFIELD SANCHE
1350 LAKE SHORE DRIVE
CHICAGO    IL    60610-5267

#1329520
GERTRUDE SHOGREN POPPLETON &
ROBERT GLENN POPPLETON JT TEN
12276 CHARING CROSS ROAD
CARMEL  IN    46033

#1329521
GERTRUDE STADNIKA
300 KENNELY RD #318
SAGINAW  MI    48609

#1329522
GERTRUDE STAMEY & JOYCE F
KARDER JT TEN
8866 TIMBERLINK RD
CANAL FULTON    OH    44614

#1329523
GERTRUDE STIEBER
59 HICKDRY STREET
ENGLEWOOD CLIFFS    NJ    07632-1538

#1329524
GERTRUDE SYLVIA SOLTAN &
SARAH BETH SOLTAN JT TEN
ATTN GERTRUDE S SOLTAN
14504 BONAIRE DRIVE
DELRAY BEACH    FL    33446-1703

#1329525
GERTRUDE SZUBSKI & PATRICIA
MIDGETT & JOANN PREISZ &
DOUGLAS SZUBSKI JT TEN
15739 CANAL RD APT 101
CLINTON TWP    MI    48038-5018

#1329526
GERTRUDE T BIELAK
23871 MASCH AVE
WARREN  MI    48091-4733

#1329527
GERTRUDE T ELLIS
721 S FULTON ST
SALISBURY    NC    28144-5341

#1329528
GERTRUDE T PRZYBYLSKI
505 S MONROE
BAY CITY    MI    48708-7274

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329529
GERTRUDE T SULLIVAN DAVIS
207 BRIAR HILL LANE
WOODBURN NJ    08096-5857

#1329530
GERTRUDE TECK
1030 JAMESVILLE AVENUE
SYRACUSE NY    13210-4218

#1329531
GERTRUDE TITLE & JOSEPH
BLAUSTEIN JT TEN
105 W 13TH ST
APT 10E
NEW YORK   NY    10011-7844

#1329532
GERTRUDE V DEES &
SANDRA D STARK JT TEN
5166 GREENLEAF DR
SWARTZ CREEK   MI    48473-1132

#1329533
GERTRUDE V DEES & SANDRA D
STARK JT TEN
5166 GREENLEAF DR
SWARTZ CREEK   MI    48473-1132

#1329534
GERTRUDE WALKER
17142 REIMER ST
FOUNTAIN VALLEY    CA    92708

#1329535
GERTRUDE WEAVER & LAWRENCE
WEAVER JT TEN
304 S WHEELER ST
SAGINAW   MI    48602-1861

#1329536
GERTRUDE WEIDNER &
WILLIAM WEIDNER JT TEN
215-13TH ST
HONESDALE   PA    18431-2011

#1329537
GERTRUDE WEISS
330 E 39 ST
NEW YORK CITY    NY    10016-2187

#1329538
GERTRUDE WELLIK
945 STATE ST
GARNER   IA    50438-1735

#1329539
GERTRUDE WILLIAMS
ATT LA VELANETTE MARKS
16168 CHERRY LAWN
DETROIT   MI    48221-2931

#1329540
GERTRUDE ZABAN & MARK ZABAN JT TEN
9374 LANDINGS LANE 404-G
DES PLAINES    IL    60016-5233

#1329541
GERTRUDE ZWICK & WILLIAM
ZWICK JT TEN
1921 BARNES AVE
BRONX   NY    10462-3209

#1329542
GERTRUDIS ARROYO
5639 MCMILLAN
DETROIT   MI    48209-1626

#1329543
GERVAIS RICHARD BRAND
5407 E SHEA
SCOTTSDALE   AZ    85254-4796

#1329544
GERVAISE L WAKAR
28359 MACKENZIE
WESTLAND   MI    48185-1847

#1329545
GERYL GLASER
111 E 80TH ST APT 9A
NEW YORK   NY    10021-0352

#1329546
GESCHE REUTHER TR GESCHE
REUTHER REVOCABLE LIVING
TRUST DTD 11/30/92
4489 MAPLERIDGE PL
KETTERING   OH    45429-1829

#1329547
GETTIS T KENNEDY
1664 HUNTING CREEK DR
CONYERS   GA    30013-1716

#1329548
GEZA EGERSDORFER
1493 8TH ST
CUY FALLS    OH    44221-4621

#1329549
GEZA J MAGUSIN
1684 WINCHESTER
LINCOLN PK    MI    48146-3845

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329550
GEZA JANOS KOGLER & PAMELA
EVELIN KOGLER JT TEN
32649 JAMES AVE
GARDEN CITY    MI    48135-1688

#1329551
GHALEB A DABBOUSEH
8501 W ROBROY DR
ORLAND PARK    IL    60462-5957

#1329552
GHALIB SIRHAN & GEORGETTE
SIRHAN JT TEN
6024 CAMBOURNE
DEARBORN HEIGHTS    MI    48127-3917

#1092969
GHANA S TRIPATHY TR U/A DTD
10/15/01
THE GHANA S TRIPATHY TRUST
131 OAKMONT DR
DOVER    OH    44622

#1329553
GHANSHYAM A PATEL
4979 SOMERTON DRIVE
TROY    MI    48098-4739

#1329554
GHANSHYAM A PATEL &
DHARMISTHA G PATEL JT TEN
4979 SOMERTON DRIVE
TROY    MI    48098-4739

#1329555
GHASSAN TAWIL TR
GHASSAN TAWIL REVOCABLE TRUST
UA 03/24/98
BOX 531821
LIVONIA    MI    48153-1821

#1329556
GHATTAS I FAKHOURI
5050 TERNES ST
DEARBORN    MI    48126

#1329557
GHOLAM R SADJADI
1810 DULANEY VALLEY ROAD
LUTHERVILLE    MD    21093-4401

#1329558
GHULAM MUSTAFA MOHATAREM
15961 LAUDERDALE
BEVERLY HILLS    MI    48025-5669

#1329559
GHULEM R KALWAR
1503 LYNDALE DR
CHARLESTON    WV    25314-2139

#1329560
GIAC T VU
724 SAXON TRAIL
SOUTHLAKE    TX    76092-7704

#1329561
GIACOMINA ASARO
7971 ASARO ROAD
HOBE SOUND    FL    33455-6307

#1329562
GIACOMINO DI LIEGRO
436 PARKSHIRE DR
MURPHY    TX    75094-4484

#1329563
GIACOMINO DI LIEGRO & IRMA
DILIEGRO JT TEN
234 CARMAS DR
ROCHESTER    NY    14626-3729

#1329564
GIACOMO A DE LARIA & KAREN
GRAFF DE LARIA JT TEN
BOX 9755
RANCHO SANTA FE    CA    92067-4755

#1329565
GIACOMO AURORA
4027 MC LAUGHLIN AVE
APT 3
LOS ANGELAS    CA    90066

#1329566
GIACOMO DI COSTANZO
VIA VADO MICHELLE
57 BUONOPANE
8007-0 BARANO D'ISCHIA
NAPOLI
ITALY

#1329567
GIACOMO MERLO
15 ATLANTIC ST T
ELIZABETH    NJ    07206-1106

#1329568
GIACONO E CORADETTI
220 S SCHOOL ST
GIBBSTOWN    NJ    08027-1336

#1329569
GIAGINTO R PRINCIPI
1931 DODGE DRIVE N W
WARREN    OH    44485-1417

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329570
GIAGINTO R PRINCIPI
1931 DODGE N W
WARREN  OH    44485-1417

#1329571
GIANCARLO CARERE
5843 CORNELL CRES
MISSISSAUGA    ON    L5M 5R6
CANADA

#1329572
GIANCARLO CARERE
5843 CORNELL CRESCENT
MISSISSAUGA    ON    L5M 5R6
CANADA

#1329573
GIANCARLO CARERE
5843 CORNELL CRESENT
MISSISSAUGA    ON    L5M5R6
CANADA

#1329574
GIANCARLO CARERE
5843 CORNELL CRESENT
MISSISSAUGA    ON    L5M 5R6
CANADA

#1329575
GIANCARLO PIMPINELLA
10636 GREENWOOD RD
GLEN ALLEN    VA    23059

#1329576
GIANFRANCO FANCIULLI
528 SANDALWOOD COURT
OSHAWA  ON    L1G 7X9
CANADA

#1329577
GIANFRANCO FANCIULLI
528 SANDALWOOD COURT
OSHUAWA  ON    L1G 7X9
CANADA

#1329578
GIANNA MORGAN
1990 VALENCIA RD
DECATUR  GA    30032-5272

#1329579
GIANNI MACOR
1381 GILES BLVD
WINDSOR    ON    N9A 4G9
CANADA

#1329580
GIANNI TORRE & MARIA TORRE JT TEN
4 SAINT ANDREWS DR
LAUREL SPRINGS    NJ    08021-4852

#1329581
GIANNINO D TONELLI TR
GIANNINO D TONELLI TRUST
UA 02/13/96
1261 ASHOVER DR
BLOOMFIELD HILLS    MI    48304-1212

#1329582
GIANT CHEVROLET COMPANY
BOX 2576
VISALIA    CA    93279-2576

#1092975
GIBBS FAMILY LIMITED PARTNERSHIP
C/O JOHN E GIBBS
2148 ST ANDREWS DR
ROCHESTER HILLS    MI    48309

#1329583
GIBSON DENMARK WATERS
2522 BRIARWOOD AVE
AUGUSTA  GA    30906-3614

#1329584
GIBSON HAZARD JR CUST GIBSON
DE KALB HAZARD III UNIF GIFT
MIN ACT COLO
253 ELK RANGE DR
CARBONDALE  CO    81623-9727

#1329585
GIBSON P BUCHANAN TR U/W
CATHRYN G BUCHANAN
44 DAFFODIN LN.
VERONA    PA    15147-3858

#1329586
GIDEON W MCKNIGHT
1468 MARK ST
FLINT    MI    48507-5530

#1329587
GIFFORD E WHITING
523 FRONT ST
JAMESTOWN NY    14701-6005

#1329588
GIFFORD LEU
STAR RTE BOX 66
SUTHERLAND  NE    69165

#1329589
GIFFORD R MOSHER
134 FROGIER ST
BROCKPORT NY    14420-1609

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329590
GIFFORD W WEBSTER &
CHRISTINE S WEBSTER JT TEN
C
695 DARTMOUTH COLLEGE HIGHWAY, LOT
11
LEBANON    NH    03766-2038

#1329591
GIGI A BLANTON
141 ROUNDTREE RD
BEECH ISLAND    SC    29842-7516

#1329592
GIGI BENSON CUST WENDY
CUNNINGHAM BENSON UNIF GIFT
MIN ACT NY
181 E 73RD ST
NEW YORK    NY    10021-3549

#1329593
GIJO KIKUTI
RUA DAS GOIABEIRAS 55
APT 102 MORUMBI
CEP 05661
S PAULO
BRAZIL

#1329594
GIL A RHODES
11701 FARM RD 2331
GODLEY    TX    76044

#1329595
GIL ANN WALKER SATTLER &
GERALDINE C WALKER JT TEN
BOX 2495 RT 6
CHARLESTON    WV    25311-9801

#1329596
GIL J MIRANDA
900 E PITTSBURGH ST APT F23
GREENSBURG    PA    15601-3537

#1329597
GIL P GUGLIELMI
524 W PINE ST
TREVOSE    PA    19053-4530

#1092978
GIL PICCIOTTO
3007 OAKHURST AVE
LOS ANGELES    CA    90034-2855

#1329598
GILA MOLDOFF REINSTEIN &
PAUL REINSTEIN TEN ENT
282 MAPLE STREET
WEST HEMPSTEAD    NY    11552-3206

#1329599
GILBERT A ANDERSON TR
GILBERT A ANDERSON REVOCABLE
INTERVIVOS TRUST OF 1988
UA 01/28/94
1518 HESKET WAY
SACRAMENTO    CA    95825-2408

#1329600
GILBERT A BERGER
43 EVERGREEN LN
HADDONFIELD    NJ    08033-1201

#1329601
GILBERT A CROLEY
3367 MONTICELLO BLVD
CLEVELAND HTS    OH    44118-1331

#1329602
GILBERT A DUENEZ
7012 INDEPENDENCE ST
CANOGA PARK    CA    91303-2227

#1329603
GILBERT A FERGUSON
1819 LINCOLN
FREDONIA    KS    66736-1726

#1329604
GILBERT A FERGUSON & MARTHA
JANE FERGUSON JT TEN
1819 LINCOLN
FREDONIA    KS    66736-1726

#1329605
GILBERT A GEHIN-SCOTT
BOX 182
RANCOCAS    NJ    08073-0182

#1329606
GILBERT A HAWKINS JR
7390 OLD MORGANTOWN RD
MARTINSVILLE    IN    46151-7181

#1329607
GILBERT A HENNER JR
17 LARCHWOOD DR
PITTSFORD    NY    14534-2432

#1329608
GILBERT A HENNER JR & EDNA A
HENNER JT TEN
17 LARCHWOOD DR
PITTSFORD    NY    14534-2432

#1329609
GILBERT A HENRY
2651 NW 84TH AVE
CORAL SPRINGS    FL    33065-5333

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329610
GILBERT A HOWARD
62 HORNBINE ROAD
SWANSEA    MA    02777-3618

#1329611
GILBERT A HOWARD & MARCELLE
HOWARD JT TEN
62 HORBINE RD
SWANSEA    MA    02777-3618

#1329612
GILBERT A JOHNS
3333 N MARSHFIELD AVE
CHICAGO    IL    60657-2123

#1329613
GILBERT A KONOW
5612 S MONITOR AVE
CHICAGO    IL    60638-3620

#1329614
GILBERT A LABRUYERE & EVELYN
J LABRUYERE JT TEN
62800 ROMEO PLANK
RAY    MI    48096-2936

#1329615
GILBERT A MC CUE
294 EASTERN PROM
PORTLAND    ME    04101-2702

#1329616
GILBERT A MILLER
8081 SUPERIOR
CENTERLINE    MI    48015

#1329617
GILBERT A PALM
1337 BEVERLY RD
MC KEESPORT    PA    15133-3607

#1329618
GILBERT A RECKLING
159 SOUTH ADAMS
ROCHESTER HILLS    MI    48309-1443

#1329619
GILBERT A RECKLING & MARILYN
H RECKLING JT TEN
159 SOUTH ADAMS
ROCHESTER HILLS    MI    48309-1443

#1329620
GILBERT A RENNHACK & FRANCES
L RENNHACK JT TEN
104 LEONARD CIR
CAMDEN  SC    29020-1506

#1329621
GILBERT A SPEAR JR
419 TOPSFIELD RD
HOCKESSIN    DE    19707-9716

#1329622
GILBERT ACHILLES HALL
849 WILLOW GROVE RD
ALLONS    TN    38541

#1329623
GILBERT ALBERT AS CUSTODIAN
FOR NEAL K ALBERT U/THE
MARYLAND UNIFORM GIFTS TO
MINORS ACT
73 HILLSIDE TERRACE
SHELBURNE    VT    05482-6632

#1329624
GILBERT AMSHOFF
191 GIBRALTAR DRIVE
SHEPARDSVILLE    KY    40165

#1329625
GILBERT B AGOSTINI
BOX 293
MIDDLEVILLE    MI    49333-0293

#1329626
GILBERT B DAVIS & RITA M
DAVIS JT TEN
2921 AVENIDA NEVADA N E
ALBUQUERQUE  NM    87110-2401

#1329627
GILBERT B FERN
APT 3405
180 E PEARSON
CHICAGO    IL    60611-2109

#1329628
GILBERT B SARAIVA
807 MARTIN STREET
ELIZABETH    NJ    07201-2714

#1329629
GILBERT BECK JR
209 W WISCONSIN ST
INDIANAPOLIS    IN    46225-1533

#1329630
GILBERT BETTINARDI &
ANGELINE BETTINARDI JT TEN
3240 NORTH MANOR DRIVE
APT 321
LANSING    IL    60438-3661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329631
GILBERT C EBNER
1494 DUNSTER LANE
ROCKVILLE    MD    20854-6119

#1329632
GILBERT C EBNER &
VIRGINIA L EBNER JT TEN
1494 DUNSTER LANE
ROCKVILLE    MD    20854-6119

#1329633
GILBERT C GODINEZ &
THELMA S GODINEZ TR
GILBERT C & THELMA S GODINEZ
TRUST UA 6/23/98
17519 ORNA DR
GRANADA HILLS    CA    91344-1329

#1329634
GILBERT C HAMMOND
210 GRAHAM ST
HERKIMER    NY    13350

#1329635
GILBERT C KELLERSMAN
320 COVENTRY LANE
FAIRFIELD    CT    06430-1610

#1329636
GILBERT C MCCURRIE &
MARY LOU MCCURRIE JT TEN
1612 TIER DR
PITTSBURGH    PA    15241-2633

#1329637
GILBERT C MILLS SR
22520 HWY 964
ZACHARY    LA    70791-6222

#1329638
GILBERT C MITCHELL &
FLORENCE C MITCHELL JT TEN
117 E BENNETT CIRCLE
ELMIRA    NY    14903-1001

#1329639
GILBERT C OPALESKI &
BETTE KK OPALESKI JT TEN
5487 BOYNE HIGHLAND
CLARKSTON    MI    48348

#1329640
GILBERT C ROBINSON
277 MIDDLE STREET
BATH    ME    04530-1629

#1329641
GILBERT C THIEL TR
GILBERT C THIEL TRUST
UA 04/26/99
1713 WESTPHALIAN CT
GRAYSLAKE    IL    60030-9318

#1329642
GILBERT CLARK
8013 E DEVONSHIRE ROAD
MUNCIE    IN    47302-9047

#1329643
GILBERT COLGATE III
291 SANDPIPERS
FOSTER CITY    CA    94404-1320

#1329644
GILBERT COPE
45 S ORCHARD CIRCL
BLANCHESTER    OH    45107-1027

#1329645
GILBERT CORRIVEAU
CEDAR AVE MLR TR PK 37
CROYDON    PA    19020

#1329646
GILBERT CREED &
DOROTHY CREED JT TEN
8076 IDAHO ST
MASURY    OH    44438-9774

#1329647
GILBERT CUELLAR
3741 FOXPOINTE SOUTH
LANSING    MI    48911-4450

#1329648
GILBERT CULBRETH INVESTMENTS
INC
BOX 848
OKEECHOBEE    FL    34973-0848

#1329649
GILBERT D HALL
6185 RADNOR ST
DETROIT    MI    48224-1365

#1329650
GILBERT D JOHNSON
418 LASALLE ST
BAY CITY    MI    48706-3948

#1329651
GILBERT D JOHNSON JR
2621 SIMON ST
BAY CITY    MI    48708-7661

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329652
GILBERT D JOHNSON JR &
JEANETTE M JOHNSON TEN ENT
2621 SIMONS STREET
BAY CITY        MI        48708-7661

#1329653
GILBERT D MARA
14804 KEPPEN AVENUE
ALLEN PARK        MI        48101-2910

#1329654
GILBERT D MARKLE &
MARGARET R MARKLE JT TEN
516 HEMLOCK DR
GREENSBURG  PA    15601-4513

#1329655
GILBERT D SMITH
8510 CO RD 23
MOUNT HOPE    AL        35651-9749

#1329656
GILBERT D VEZINA
11675 EAST BLUE COVE DRIVE
DUNNELLON  FL        34432

#1329657
GILBERT DAVIDOFF &
SANDRA DAVIDOFF JT TEN
587 ISLAND AVE
WOODMERE  NY        11598-2330

#1329658
GILBERT DAVIDOFF AS
CUSTODIAN FOR ALYSSA
DAVIDOFF U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
587 ISLAND AVE
WOODMERE  NY        11598-2330

#1329659
GILBERT DAVIDOFF AS
CUSTODIAN FOR RISE B
DAVIDOFF U/THE NEW YORK
UNIFORM GIFTS TO MINORS ACT
587 ISLAND AVE
WOODMERE  NY        11598-2330

#1329660
GILBERT DUNN & THELMA
DUNN JT TEN
7612 VIA DE LA CAMPANA
SCOTTSDALE  AZ    85258-3544

#1329661
GILBERT E CHAVEZ
31642 AVENUE E
YUCAIPA        CA        92399-1611

#1329662
GILBERT E ELLIS
20509 CLARK RD
BELLEVILLE        MI        48111-9173

#1329663
GILBERT E GRIMM JR & KERRI L
GEIKEN JT TEN
BOX 411
MENOMONEE FALLS  WI    53052-0411

#1329664
GILBERT E JOHNSON JR
3008-57TH ST E
BRADENTON  FL        34208-6530

#1329665
GILBERT E MORGAN
2974 W LENTZ TREE FARM RD
MONROVIA  IN        46157-9011

#1329666
GILBERT E MURPHY & SHARON
SUE MURPHY JT TEN
3495S 200 E
KNOX        IN        46534

#1329667
GILBERT E NARANJO
G8042 RICHFIELD RD
DAVISON        MI        48423

#1329668
GILBERT E NORTH
864 MASSMAN LANE
WRIGHT CITY        MO        63390-4014

#1329669
GILBERT E SAUL
10232 OLD DAYTON RD
NEW LEBANON  OH    45345-9694

#1329670
GILBERT E SHANNON
3745 DAVISON ROAD
LAPEER  MI        48446-2804

#1329671
GILBERT E SHIRK
BOX 5
CHESTERFIELD  IN        46017-0005

#1329672
GILBERT EDWARDS
1819 N 800 W 27
CONVERSE  IN        46919-9516

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329673
GILBERT F BLANKENSHIP
614 COLLEGE ST
MADISONVILLE    TN    37354-1106

#1329674
GILBERT F JACOBS
201 N TRUMBULL ST
BAY CITY    MI    48708-6836

#1329675
GILBERT F LOPEZ
1408 NEW YORK AVENUE
LANSING    MI    48906-4538

#1329676
GILBERT F MENDEZ
2104 DUNNIGAN ST
CAMARILLO    CA    93010-3232

#1329677
GILBERT F NAUMANN
3875 VISTA OAKS DRIVE 106
MARTINEZ    CA    94553-4094

#1329678
GILBERT F NEWMAN
403 GILBERT
OWOSSO  MI    48867-2433

#1329679
GILBERT F SABURNY JR
6669 BURRIER HILL ROAD SW
PORT WASHINGTON   OH    43837-9117

#1329680
GILBERT F WINTER JR &
LINDA P WINTER JT TEN
75 BECKWITH DRIVE
COLORADO SPRINGS    CO    80906-5930

#1329681
GILBERT G BARTZ
4857 MONICA
AUBURN   MI    48611-9430

#1329682
GILBERT G DAYE
11 CORSALO RD
LAMBERTVILLE    NJ    08530-2802

#1329683
GILBERT G EDSON & MARY
ELIZABETH EDSON JT TEN
4005 ESTES RD
NASHVILLE    TN    37215-2214

#1329684
GILBERT G FENNIMORE
BOX 10
PARMA    MI    49269-0010

#1329685
GILBERT G GARCIA
502 HOWARD DRIVE
WENTZVILLE    MO    63385-1636

#1329686
GILBERT G HENNINGSEN
480 S COUNTY FARM RD
WHEATON   IL    60187-4528

#1329687
GILBERT G LAFAVE
4747 LACLAIR RD
STANDISH    MI    48658-9754

#1329688
GILBERT G LEAL
530 SAN MARCOS
EAGLE PASS    TX    78852-4745

#1329689
GILBERT GIAMMARCO
118 PORT ROBINSON RD
FONTHILL    ON   L0S 1E0
CANADA

#1329690
GILBERT GOLDENBERG &
GWENDOLYN GOLDENBERG JT TEN
12-68 12TH ST
FAIR LAWN    NJ    07410-2230

#1329691
GILBERT GONZALEZ
754 OAK ST
ADRIAN    MI    49221-3918

#1329692
GILBERT H GREEN
5183 S 4 MILE RD
BAY CITY    MI    48706-9732

#1329693
GILBERT H HIMELHOCH & DENISE
E HIMELHOCH JT TEN
6299 PINECROFT CT
FLINT    MI    48532-2124

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1329694
GILBERT H KIRCHNER
10388 HOWE RD
LEXINGTON    MO    64067-8122

#1329695
GILBERT H KIRCHNER & MARY M
J KIRCHNER JT TEN
10388 HOWE RD
LEXINGTON    MO    64067-8122

#1329696
GILBERT H MILLER
3606 MENLO DRIVE
BALTIMORE    MD    21215-3618

#1329697
GILBERT H MORRIS CUST
ALLISON MORRIS
UNIF TRANS MIN ACT NJ
39 ONEIDA AVE
OAKLAND    NJ    07436-3708

#1329698
GILBERT H MORRIS CUST
SARAH MORRIS
UNIF TRANS MIN ACT NJ
39 ONEIDA AVE
OAKLAND    NJ    07436-3708

#1329699
GILBERT H ROLLINS II
11700 ANDERSONVILLE ROAD
DAVISBURG    MI    48350-3025

#1329700
GILBERT H SENN
2205 AMBOY DRIVE
LOUISVILLE    KY    40216-4334

#1329701
GILBERT HOFFMAN AS CUSTODIAN
FOR DEBRA HOFFMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
3464 STEVEN ROAD
BALDWIN    NY    11510-5048

#1329702
GILBERT HOPPER JR
8929 DALLASBURG RD
MORROW  OH    45152-9525

#1329703
GILBERT J BRZEZINSKI &
CHRISTINE A BRZEZINSKI JT TEN
30421 BOEWE DR
WARREN  MI    48092-4901

#1329704
GILBERT J BRZEZINSKI &
CHRISTINE ANN BRZEZINSKI JT TEN
30421 BOEWE DRIVE
WARREN  MI    48092-4901

#1329705
GILBERT J DAVIS & EILEEN E
DAVIS JT TEN
556 MELROSE
MOUNT MORRIS    MI    48458-8926

#1329706
GILBERT J DONNELLY
PO BOX 223172
PRINCEVILLE    HI    96722

#1329707
GILBERT J HOFFMAN
53 GREENVIEW DR
WINTER HAVEN    FL    33881-9709

#1329708
GILBERT J HOFFMAN SR &
CATHERINE H HOFFMAN JT TEN
275 TOWCAN ST
ROCHESTER HILLS    MI    48309-3469

#1329709
GILBERT J JUERN
2700 BEL AIRE DR
ARLINGTON HEIGHTS    IL    60004-6661

#1329710
GILBERT J LINDEN
3641 E 47TH ST
CLEVELAND    OH    44105-1164

#1329711
GILBERT J OPALESKI & FRANCES
A OPALESKI JT TEN
4789 LORWOOD
SMITHS CREEK    MI    48074-1553

#1329712
GILBERT J RADER
5239 ELDORADO ST
BRIDGEPORT    MI    48722-9590

#1329713
GILBERT J RUFO
12075 ST RT 88
GARRETTSVILLE    OH    44231-9117

#1329714
GILBERT J RUITENBEEK
683 DUNBOYNE CRESCENT
LONDON    ON    N5X 1X9
CANADA

Page:  4765 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329715
GILBERT J TETIK & GLADYS
TETIK JT TEN
3746 SO GROVE AVE
BERUYN    IL    60402-3904

#1329716
GILBERT J WIRKNER
8454 WIGGINS ROAD
HOWELL    MI    48843-9837

#1329717
GILBERT J WIRKNER & JOAN M
WIRKNER JT TEN
8454 WIGGINS ROAD
HOWELL    MI    48843-9837

#1329718
GILBERT KEENE & BEVERLY
KEENE TEN ENT
2100 RIDGEMONT DR
FINKSBURG    MD    21048-1719

#1329719
GILBERT L ADAMS
43 COURT OF GREENWAY
NORTHBROOK IL    60062-3204

#1329720
GILBERT L BARNUM
601 PONDEROSA E DR
LAKELAND    FL    33810-2872

#1329721
GILBERT L BRANSFORD
BOX 5291
FLINT    MI    48505-0291

#1329722
GILBERT L BRASWELL
4955 W COUNTY ROAD 750 SOUTH
SPICELAND    IN    47385-9716

#1329723
GILBERT L DUFFY JR
BOX 884
SEAHURST    WA    98062-0884

#1329724
GILBERT L ERICSON &
PEARL J ERICSON JT TEN
1915 BALDWIN AVE APT 238
PONTIAC    MI    48340

#1329725
GILBERT L HARLAN & MARY
M HARLAN JT TEN
4633 RT 37
MARION    IL    62959-6532

#1329726
GILBERT L KIMSEL
12131 E BIRCH RUN RD
BIRCH RUN    MI    48415-9428

#1329727
GILBERT L LITTLE JR
1154 MANOR LANE
MOUNT PLEASANT  SC    29464-5126

#1329728
GILBERT L MC KEE &
ROSA S MC KEE TR
MC KEE LIVING TRUST
UA 11/06/96
17207 N BOSWELL RD APT 206
SUN CITY    AZ    85373

#1329729
GILBERT L MOORE
4024 GLADSTONE
DETROIT    MI    48204-2408

#1329730
GILBERT L PILCHER
1912 BONA VISTA DRIVE
CHARLESTON    WV    25311-1302

#1329731
GILBERT L STEMPFLY & PATTIE LEE
STEMPFLY TRS U/A DTD 12/13/99
WONDERHORSE TRUST
4830 STONY CREEK RD
URBANA    OH    43078-8456

#1329732
GILBERT LOREN WATSON 3RD
106 HIGH ST.
CHESTERTOWN MD    21620

#1329733
GILBERT LUCERO
20665 GARDEN AVE
HAYWARD    CA    94541-4765

#1329734
GILBERT M ANTOKAL
1137 COUNTRY LANE
DEERFIELD    IL    60015-4857

#1329735
GILBERT M ARANDA
2592 SLEEPY HOLLOW LN
SAN JOSE    CA    95116-3751

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1329736
GILBERT M BERRY
4514 PORT ROYAL RD
TURNER STATION   KY    40075-7403

#1329737
GILBERT M BORBOA
7826 SATSUMA AVE
SUN VALLEY    CA    91352-4532

#1329738
GILBERT M HAAS JR
7575 JERICHO NE
ROCKFORD   MI    49341-8698

#1329739
GILBERT M PALEN JR
BOX 122
NEW KINGSTON   NY    12459-0122

#1329740
GILBERT M SPRING &
ESTHER B SPRING JT TEN
911 E LUFKIN AVE
LUFKIN    TX    75901-0435

#1329741
GILBERT M TURNER
29825 JACKSON ROAD
SALISBURY    MD    21804-2502

#1329742
GILBERT MATYSIAK
1830 RIDGE AVE SE
WARREN   OH    44484-2819

#1329743
GILBERT MILLIARD
327 RR 285
ST CYRILLE-DE-LISLET        QC    G0R 2W0
CANADA

#1329744
GILBERT N FOUS & LARRY L
FOUS JT TEN
1230 ALVORD
FLINT    MI    48507-2312

#1329745
GILBERT N RENNER &
GRETNA A RENNER JT TEN
1909 RAVENSWOOD DR
ANDERSON   IN    46012-5115

#1329746
GILBERT O CLAMPITT
236 EAST NORTH STREET
SMYRNA   DE    19977-1534

#1329747
GILBERT O EBNER
1494 DUNSTER LANE
ROCKVILLE    MD    20854-6119

#1329748
GILBERT O ESCHELBACH &
ELIZABETH L ESCHELBACH JT TEN
6650 ODELL STREET
ST LOUIS      MO    63139-2518

#1329749
GILBERT OPENSHAW & MARY A
OPENSHAW JT TEN
39176 CADBOROUGH DR
CLINTON TOWNSHIP    MI    48038-2743

#1329750
GILBERT P ORTEGA
3637 GREENS MILL RD
SPRING HILL    TN    37174-2127

#1329751
GILBERT PAISNER CUST
JONATHAN PAISNER UNIF GIFT
MIN ACT NY
26 SHEPHERD LANE
ROSLYN HEIGHTS    NY    11577-2507

#1329752
GILBERT PARLOR
20161 COOLEY ST
DETROIT    MI    48219-1273

#1329753
GILBERT PARTAIN
503 GREEN ST
RUSSELLVILLE    AL    35653-1815

#1329754
GILBERT PROFFITT
1565 ORCHARD VALLEY DR
MILFORD   OH    45150-9407

#1329755
GILBERT R COSTELLO
35608 SAXONY DR
STERLING HTS    MI    48310-5187

#1329756
GILBERT R HALL & TEENIE JEAN
HALL JT TEN
3770 W KOSHARE LN
TUCSON   AZ    85742-9208

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1329757
GILBERT R OUTEN
124 BROOKGATE DRIVE
MYRTLE BEACH    SC    29579-7809

#1329758
GILBERT R SALKELD
1658 PINEWOOD DR
CLEARWATER    FL    33756-3658

#1329759
GILBERT R VALDEZ
7998 EAST JEFFERSON AVE
DENVER    CO    80237-1508

#1329760
GILBERT R VEAL
5919 W 30TH ST
SPEEDWAY    IN    46224-3019

#1329761
GILBERT R WESSEL & MARY A
WESSEL JT TEN
RR 5 BOX 205
CEDAR RAPIDS    IA    52401

#1329762
GILBERT RAMIREZ
10816 VARIEL AVE
CHATSWORTH    CA    91311-1462

#1329763
GILBERT RAMOS
28954 MERCURY ST
HAYWARD    CA    94544-5923

#1329764
GILBERT ROCHLIN TR
GILBERT & JEANNE ROCHLIN FAM
TRUST
UA 01/31/00
233 PLACER DR
GOLETA    CA    93117-1313

#1329765
GILBERT ROTKIN
5 EAST 22ND ST 10-M
NEW YORK    NY    10010-5323

#1329766
GILBERT S MANN
4316 SPRINGDALE RD
LOUISVILLE    KY    40241-1144

#1329767
GILBERT S MC CUTCHEON
7110 MARINE DRIVE MARLAN
FOREST
ALEXANDRIA    VA    22307-1905

#1329768
GILBERT S SCHMITZ
1517 LAWRENCE WAY
ANDERSON    IN    46013-5603

#1329769
GILBERT S WALSTON
4670 HERITAGE DRIVE
CANFIELD    OH    44406-9210

#1329770
GILBERT S WILLIAMS TR
GILBERT S WILLIAMS TRUST
UA 09/30/99
3163 LIGHTHOUSE WAY
SPRING HILL    FL    34607-2614

#1329771
GILBERT SANCHEZ
542 HALL STREET S W
GRAND RAPIDS    MI    49503-5031

#1329772
GILBERT SCARLETT
15576 SHELLEY
SOUTHFIELD    MI    48075-3114

#1329773
GILBERT SHOTT
C/O CLEARWATER EXCAVATING
HARDSCRABBLE RD
NO SALEM    NY    10560

#1329774
GILBERT SILVERSTEIN & MAXINE
SILVERSTEIN JT TEN
15 PATTON DR
SOMERSET    NJ    08873-2313

#1329775
GILBERT T BENNETT
10662 MOCKINGBIRD DR
OMAHA    NE    68127-1927

#1329776
GILBERT T FICK
3096 W BIRCH DRIVE
BAY CITY    MI    48706-1206

#1329777
GILBERT T FICK & JOAN V FICK JT TEN
3096 W BIRCH DR
BAY CITY    MI    48706-1206

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329778
GILBERT T KASEY
ROUTE 2
BOX 160
IRVINGTON    KY    40146-9521

#1329779
GILBERT T TATUM &
ROGER G TATUM &
CYNDA J MULDOON JT TEN
1100 S BELCHER RD 408
LARGO    FL    33771-3337

#1329780
GILBERT TAUCK
1304 DEERPASS RD
MARENGO IL    60152-9644

#1329781
GILBERT TEAMKIN TR
GILBERT TEAMKIN REV LVG TRUST
UA 12/12/94
524 OLEANDER DR
HALLANDALE    FL    33009-6530

#1329782
GILBERT TUTTLE
14910 GAINER ROAD
YOUNGSTOWN FL    32466-2502

#1329783
GILBERT U KELLEY
3185 CARRICK GREEN CT
PORT SAINT LUCIE    FL    34952-6043

#1329784
GILBERT U KELLEY CUST
CRYSTAL LYNN BURNETTE
UNDER FL UNIF TRANSFERS
TO MINORS ACT
6633 PAUL SCHADT LANE
CHARLOTTE    NC    28227-0455

#1329785
GILBERT V LOPEZ
1210 WAYNESBORO HIGHWAY
HOHENWALD    TN    38462-2228

#1329786
GILBERT V MIRANDA
9004 THURBER LN
BAKERSFIELD    CA    93311-1412

#1329787
GILBERT V RODRIGUEZ
13925 FIDLER AVE
BELLFLOWER    CA    90706-2235

#1329788
GILBERT W BOYCE
BOX 744
TEANECK    NJ    07666-0744

#1329789
GILBERT W BRENTON
2000 BITTERSWEET LANE
KOKOMO    IN    46902-4503

#1329790
GILBERT W ERICKSON & ROMA
ERICKSON TRUSTEES U/A DTD
05/26/94 ERICKSON LIVING
TRUST
2505 BUENA VISTA DRIVE
BROOKFIELD    WI    53045-4308

#1329791
GILBERT W HAZELWOOD
35 HELMAN DR
CUMBERLAND    MD    21502-7452

#1092999
GILBERT W KARPINSKI &
DTD 1/14/03
SADIE M KARPINSKI TRS U/A
THE GILBERT W KARPINSKI & SADIE M
KARPINSKI REVOCABLE LIVING TRUST
46600 ROSE LN
NEW BALTIMORE    MI    48047

#1329792
GILBERT W LOVELL &
JANET E LOVELL TR
LOVELL LIVING TRUST
UA 01/23/97
1871 SUBSTATION RD
BRUNSWICK    OH    44212-3233

#1329793
GILBERT W MCLEAN
511 DARLENE AVE.
LINTHCUM    MD    21090

#1093001
GILBERT W MURPHY &
JULIANA JOY MURPHY JT TEN
1572 SWEETWATER LN
FARMINGTON    UT    84025

#1329794
GILBERT W SCHREINER TR
GILBERT W SCHREINER TRUST
U/A DTD 12/19/2000
1250 LA BROSSE
WATERFORD MI    48328

#1329795
GILBERT WILLIAM STANGE JR
3038 ABELL AVENUE
BALTIMORE    MD    21218-3912

#1329796
GILBERT WING NING LEE &
VIRGINIA FUNG OI ENG LEE JT TEN
6120 N DRAKE
CHICAGO    IL    60659-2218

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1093002
GILBERT WITTMAN & VERNON WITTMAN &
TRS
FREDERICK WITTMANU/A DTD 03/25/96
ALFRIEDA CORDES TRUST
535 ALDER ST
MOUNT ANGEL    OR    97362

#1329797
GILBERT WITTMAN & VERNON WITTMAN &
FREDERICK WITTMAN TRS U/A DTD
03/25/96 ALFRIEDA CORDES TRUST 535
ALDER ST
MOUNT ANGEL    OR    97362

#1329798
GILBERTA JEAN SPHARLER
N 9 SPRINGBROOK CIRCLE
SACRAMENTO  CA    95831-2113

#1329799
GILBERTE F KLUG
3337 S 78 ST
MILWAUKEE    WI    53219-3822

#1329800
GILBERTO C VELASQUEZ
611 WEST 13TH STREET
WESLACO   TX    78596-7409

#1329801
GILBERTO CAFARELLI
13885 LAKE RD
LAKEWOOD OH    44107-1465

#1329802
GILBERTO GARZA
13037 ORCHARD
SOUTHGATE  MI    48195-1619

#1329803
GILBERTO GONZALES
BOX 362
HAMLER    OH    43524-0362

#1329804
GILBERTO L VASQUEZ
1905 W 42ND ST
LORAIN    OH    44053-2652

#1329805
GILBERTO ROSADO
URB HAS DELICIAS 3028
PONCE    PR    00728

#1329806
GILBERTO TALAMANTEZ
821 SOUTH STATE ST
OWOSSO MI    48867

#1329807
GILBERTO V GARIBAY
6117 SIMPSON AVE FL 2
SAINT LOUIS      MO    63139-2815

#1329808
GILBERTO Z YSLAS
3740 COLLIS AVE
LOS ANGELES    CA    90032-1505

#1329809
GILDA A GRILLO
BOX 61
NORTHFIELD    NJ    08225-0061

#1329810
GILDA CICCARELLI &
JAMES A CICCARELLI JT TEN
25932 MIDWAY
DEARBORN HTS    MI    48127-2972

#1329811
GILDA E MITCHELL
3241 BITTEL RD
OWENSBORO KY    42301-9464

#1329812
GILDA FURNARI
100 FOREST MEADOW TRAIL
ROCHESTER   NY    14624-1137

#1329813
GILDA GUIDARELLI
425-4TH ST
SCHENECTADY  NY    12306-5017

#1329814
GILDA H PEGRAM
2917 BRIERWOOD RD
PETERSBURG  VA    23805-2946

#1329815
GILDA J THOMAS
9630 S EUCLID
CHICAGO    IL    60617-4726

#1329816
GILDA L HANSEN
501 B NORTH FOREST RD
WILLIAMSVILLE    NY    14221-5059

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329817
GILDA M BUCKLEY
206 PLUM POINT RD
SAUNDERSTOWN RI    02874-2705

#1329818
GILDA R HOLLAND
160 FLOWING WELL RD
WAGENER  SC    29164-9010

#1329819
GILDA R THOMPSON
2346 GRANT AVE
CUYAHOGA FALLS   OH    44223-1031

#1329820
GILDA SNYDER
4701 WILLARD AVE 1006
CHEVY CHASE    MD    20815-4622

#1329821
GILDA T CARTLEDGE & JUVENAL
L MARCHISIO JT TEN
33 ROCKLEIGH RD
ROCKLEIGH   NJ    07647-2709

#1329822
GILDA TENNENBAUM CHODOSH TR
UA 05/09/02
LISA S CHODOSH TRUST
140 W 86TH ST
NEW YORK   NY    10024-4034

#1329823
GILDA TENNENBAUM CHODOSH TR
UA 05/09/02
REGINA K CHODOSH TRUST
140 W 86TH ST
NEW YORK   NY    10024-4034

#1329824
GILDA WARREN
4840 CONWAY RD
DAYTON    OH    45431-1980

#1329825
GILDARDO GUERRERO
1141 ALPINE AVE
CHULA VISTA    CA    91911-3302

#1329826
GILDARDO H DIAZ
1146 S GRAND AVE
LANSING   MI    48910-1614

#1329827
GILDARDO MARTINEZ
12257 SATICOY ST
NO HOLLYWOOD  CA    91605-3027

#1329828
GILDARDO O MENDEZ
638 DE LAS FLORES ST
CALEXICO    CA    92231-3510

#1329829
GILDO BARTOLI
22 WASHINGTON AVE
SLOATSBURG  NY    10974-1612

#1329830
GILDO J ASCENZI
16 NAYLOR AVE
PENNS GROVE   NJ    08069-1608

#1329831
GILES A GOFORTH MARY I
GOFORTH & GILES ALAN GOFORTH JT TEN
2866 LEACH ROAD
ROCHESTER HILLS    MI    48309-3561

#1329832
GILES A GOFORTH MARY I
GOFORTH & ROSEMARY ALENE
GOFORTH JT TEN
2866 LEACH ROAD
ROCHESTER HILLS    MI    48309-3561

#1329833
GILES A GOFORTH MARY I
GOFORTH & WILLIAM RAY
GOFORTH JT TEN
2866 LEACH ROAD
ROCHESTER HILLS    MI    48309-3561

#1329834
GILES B CROPSEY & MARIE L
CROPSEY JT TEN
6041 MARGARIDO DRIVE
OAKLAND    CA    94618-1836

#1329835
GILES D BEAL III
3606 FURMAN CIR
GASTONIA    NC   28056-6612

#1329836
GILES D DWYER
11839 ROBINWOOD BLVD
WARREN  MI    48093-3063

#1329837
GILES D DWYER &
MARCELLA DWYER JT TEN
11839 ROBINWOOD BLVD
WARREN  MI    48093-3063

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329838
GILES G WHITTON &
PATRICIA G WHITTON TR
GILES & PATRICIA WHITTON
LIVING TRUST UA 05/01/98
15084 GAYLORD
REDFORD TOWNSHIP   MI      48239-3153

#1329839
GILES MIZOCK TR OF THE G
MIZOCK MD LTD EMPLOYEES
PENSION PLAN U/A DTD 4/1/79
2587 FAIRFORD LANE
NORTHBROOK   IL      60062-8101

#1329840
GILES R BROCKMAN
3106 SUMMERFIELD DRIVE
PETERSBURG   MI      49270-9539

#1329841
GILES W BRANSTON
83 LAUDERDALE MANSIONS
LAUDERDALE ROAD
LONDON W9 1LX
UNITED KINGODM
UNITED KINGDOM

#1329842
GILFORD C HINDS
87 MAPLE ST
COLONIA   NJ      07067-1607

#1329843
GILFORD G RAYMER
BOX 1630
BRACKETTVILLE   TX      78832-1630

#1329844
GILFORD L BROWN
5509 W PINERIDGE ROAD
MUNCIE   IN      47304-3422

#1329845
GILFORD MYERS
1141 WESTBURY RD
JENKINTOWN   PA      19046-3905

#1329846
GILL P YEE & WAI F YEE JT TEN
435 23RD AVE
SAN FRANCISCO   CA      94121-3017

#1329847
GILL THOMAS ROBINSON
2326 UNION GROVE CT
LITHONIA   GA      30058-5051

#1329848
GILLARD MORRISSETTE
17839 MAINE
DETROIT   MI      48212-1019

#1329849
GILLES A LUSSIER
318 CH LAROSE
ST EMILE DE SUFFOLK   QC      J0V 1Y0
CANADA

#1329850
GILLES BOUDREAU
8347 WHITETAIL DR
RACINE   WI      53406

#1329851
GILLES CADIEUX
18907 LAURENT
ST AUGUSTIN MIRABE QUE   QC   J0N 1J0
CANADA

#1329852
GILLES CORRIVEAU
18 ARCHAMBAULT
STE ROSE LAVAL   QC   H7L 2H1
CANADA

#1329853
GILLES GUERIN
141-6E AVE
LASALLE   QC   H8P 2L2
CANADA

#1329855
GILLES H ANGERS & JANET
ANGERS JT TEN
70 CENTER ST
BRISTOL   CT      06010-4919

#1329856
GILLES PAGEAU
1014 WHISPERING KNOLL LN
ROCHESTER HILLS   MI      48306-4174

#1329857
GILLESPIE CO
PO BOX 675
TAZEWELL   VA      24651

#1329858
GILLETTE MULLINS
9146 MULLINS DR
BRIGHTON   MI      48116-9123

#1329859
GILLIAM CLARK JR
117 E CHURCH ST
LAKE ORION   MI      48362-3214

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1329860
GILLIAN C HIGGINS
1077 ERIE CLIFF
LAKEWOOD  OH    44107-1213

#1329861
GILLIAN ESTRADA CUST
STEPHEN ESTRADA
UNIF GIFT MIN ACT NY
949 WEST END AVE
NEW YORK   NY    10025-3571

#1329862
GILLIAN MC PHEE
3 WOODBRIDGE ST
SOUTH HADLEY   MA    01075

#1329863
GILLIAN RUMSEY
39623 PRIMROSE PL
DAVIS    CA    95616-9758

#1329864
GILLIAN W TAYLOR
BOX 745
STAUNTON  VA    24402-0745

#1329865
GILLIE S PARKER
4538 SEEBALDT
DETROIT    MI    48204-3755

#1329866
GILLIS H CHRISTIAN
14178 N CLIO RD
CLIO     MI    48420-8804

#1329867
GILMAN B DUNCAN SR
7300 NEFF ROAD
VALLEY CITY    OH    44280

#1329868
GILMAN J GORNEAULT
97 MT VIEW AVE
BRISTOL    CT    06010-4830

#1329869
GILMAN R WALTS
RT 264 BOX 466
PHOENIX   NY    13135

#1329870
GILMORE WELFORD JR
900 DUNHAM SE
GRAND RAPIDS   MI    49506-2628

#1329871
GILNOR G DALRYMPLE
1034 CORONADO PKWY
DENVER  CO    80229

#1329872
GINA ANDERSON CUST AARON G
ANDERSON UNIF GIFT MIN ACT
TX
244 E ANDOVER
CLAREMONT  CA    91711-1802

#1329873
GINA ANDERSON CUST JOSHUA T
ANDERSON UNIF GIFT MIN ACT
ARIZ
244 E ANDOVER
CLAREMONT  CA    91711-1802

#1329874
GINA BARROS
348 S 5TH ST 1
BROOKLYN  NY    11211-4602

#1329875
GINA BELFIORE
152 MIDLAND AVE
KEARNY   NJ    07032-2741

#1329876
GINA C ANDERSON CUST CALEB C
ANDERSON UNIF GIFT MIN ACT
ARIZ
244 E ANDOVER
CLAREMONT  CA    91711-1802

#1329877
GINA COPERSINO
146-44 25TH ROAD
FLUSHING   NY    11354-1422

#1329878
GINA F GHIO
6056 KANTOR STREET
SAN DIEGO   CA    92122

#1329879
GINA F MITCHELL
2737 ROCK SPRINGS RD
CHRISTIANA   TN    37037

#1329880
GINA GATTI BOULWARE
302 CHUKAR LANE
GREENVILLE   SC    29617

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329881
GINA HARMON
7061 COLESBROOK DR
HUDSON  OH    44236-1168

#1329882
GINA J KOVALCIK
3 VALENE CT
PORTAGE   IN     46368-8722

#1329883
GINA KAY LONSTRON
6010 MILLWICK DRIVE
ALPHARETTA  GA    30005

#1329884
GINA L BRUNNER & EUGENE F
BRUNNER JT TEN
26 INVERNESS LN
JACKSON   NJ     08527-4048

#1329885
GINA L MOORE
7447 YINGER
DEARBORN  MI     48126-1338

#1329886
GINA L TASS
769 ALBERT STREET
OSHAWA  ON    L1H4T8
CANADA

#1329887
GINA L TASS
769 ALBERT STREET
OSHAWA   ON    L1H 4T8
CANADA

#1329888
GINA LAPERUTO CUST
MARY ROSE RADICE
UNIF TRANS MIN ACT IL
828 9TH AVE
LA GRANGE   IL     60525

#1329889
GINA LYNN BOLDEN
3055 DUKE OF GLOUCESTER
EAST POINT    GA    30344-5845

#1329890
GINA M CANNAROZZI &
THEODORE W CANNAROZZI JT TEN
423 HARBOR DR SOUTH
INDIAN ROCKS BEACH    FL    33785-3118

#1329891
GINA M CELLA
1550 TRENT BLVD APT 605
LEXINGTON   KY    40515-1908

#1329892
GINA M DIPONIO &
MARINO DIPONIO &
SANDRA K DIPONIO JT TEN
1391 BAY RIDGE DR
HIGHLAND   MI    48356-1109

#1329893
GINA M ELLIS
1613 BARTON DR
NORMAL   IL    61761-2357

#1329894
GINA M FINNEY
33 SLATESTONE DR
SAGINAW   MI    48603-2892

#1329895
GINA M FRITZ CUST
ANNA C FRITZ
UNIF TRANS MIN ACT IL
1613 BARTON DR
NORMAL    IL    61761-2357

#1329896
GINA M FRITZ CUST
MICHAEL J FRITZ
UNIF TRANS MIN ACT IL
1613 BARTON DR
NORMAL    IL    61761-2357

#1329897
GINA M GEORGE
25 WEBSTER AVE
SOMERVILLE    MA    02143-3340

#1329898
GINA M MAKSYM
1685 GRANDVUEW DR
HEBRON  KY    41048-8607

#1329899
GINA MAHER CUST
JACQUELINE MARIE MAHER UNDER
NY UNIF GIFTS TO MINORS ACT
1513 W KEYWEST ST
BROKEN ARROW  OK    74011-4299

#1329900
GINA MINCHEW STRICKLAND CUST
CATHERINE ELAINE STRICKLAND
UNDER THE NC UNIF TRAN MIN ACT
205 EAST ARROWHEAD DRIVE
CLINTON    NC    28328

#1329901
GINA N THOMAS
8601 ROSEWOOD LN
MAPLE GROVE   MN    55369-9137

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1329902
GINA PARHAM CUST KATHRYN
PARHAM UNDER NC UNIFORM
TRANSFER TO MINORS ACT
1140 ALEXANDER RD
LEICESTER    NC    28748-9448

#1329903
GINA PIERCE HOLMES
RT 1
WAKITA    OK    73771-9801

#1329904
GINA R GALT
3766 LEACH CIRCLE
GAINESVILLE    GA    30506-3591

#1329905
GINA S DAVIS
509 KEVIN DR
SANDUSKY    OH    44870-7329

#1329906
GINA T DEBOLD CUST
ELIZABETH JEAN DEBOLD
UNIF TRANS MIN ACT NY
177 NASSAU BLVD
GARDEN CITY    NY    11530-1222

#1329907
GINA T DEBOLD CUST
STEVEN JAMES DEBOLD
UNIF TRANS MIN ACT NY
177 NASSAU BLVD
GARDEN CITY    NY    11530-1222

#1329908
GINA V CALANTONI
317 WASHINGTON RD
GLENVIEW    IL    60025-4737

#1329909
GINA W UFERT
5663 POWDER MILL RD
KENT    OH    44240-7117

#1329910
GINA WEIS AS CUST FOR
ANTHONY VINCENT WEIS U/THE
MD UNIFORM GIFTS TO MINORS
ACT
13209 FALLS RD
COCKEYSVILLE    MD    21030-1411

#1329911
GINENE Y GRIGGS
16254 FAIRFIELD
DETROIT    MI    48221-3072

#1329912
GINERVA ATWATER & SANDRA
ATWATER JT TEN
2129 RTE 153
SALEM    NY    12865

#1329913
GINETTE ABDO
1609 WHITMAN AVE
BUTTE    MT    59701

#1329914
GINETTE GAUTHIER
102-800 ALAIN ST
SAINTE FOY    QC    G1X 4E7
CANADA

#1329915
GINETTE GAUTHIER
102-800 ALAIN ST
STE FOY    QC    G1X 4E7
CANADA

#1329917
GINETTE M F MARTIN
1417 E ROWLAND AVE
WEST COVINA    CA    91791-1246

#1329918
GINETTE M TRENHOLM
1417 E ROWLAND AVE
WEST COVINA    CA    91791-1246

#1329919
GINETTE R ELKIND
6477 GAINER STREET
ANNANDALE    VA    22003-2105

#1329920
GINEVRA D CASPER
3801 N WRIGT RD 164
JANESVILLE    WI    53546

#1329921
GINGER BENNETT & GARY L
BENNETT JT TEN
3249 HARVARD
ROYAL OAK    MI    48073-6608

#1329922
GINGER CLARK
1613 S 10TH AVE
MAYWOOD IL    60153-1958

#1329923
GINGER E RIGGS
901 LAURELWOOD ROAD
KETTERING    OH    45419-1228

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1329924
GINGER E ROTH
677 W DOUGLAS AVE
GILBERT      AZ      85233-3221

#1329925
GINGER H SEGEL
1133 MICHIGAN AVE
WILMETTE   IL      60091-1975

#1329926
GINGER JETT SMITH CUST FOR
MADISON ELAINE SMITH UNDER
OH UNIFORM GIFTS TO MINORS
ACT
1407 SAND STONE
DAYTON   OH    45440-4066

#1093013
GINGER R SERNA
19858 WILLIAMSON
CLINTON TWP     MI      48035-4087

#1329927
GINGER S SHAFNER CUST
KAYLEY M SHAFNER
UNIF TRANS MIN ACT OH
1692 APACHE TRAIL
XENIA      OH    45385-9378

#1329928
GINGER Y HWALEK CUST JOSEPH
Y HWALEK UNDER MA UNIFORM
TRANSFERS TO MINORS ACT
234 KENDUSKEAG
BANGOR   ME    04401-3810

#1329929
GINNA GAYLE GAMMON
3643 E 575 ST
MARKLEVILLE      IN      46056-9793

#1329930
GINNA HELEN DALOISIO & MARY
DALOISIO JT TEN
ATTN GINA HELEN DALOISIO BANK
7733 WAR RD
NEWPORT  MI    48166-9354

#1329931
GINNA M RAMSEY
1136 FRAWLEY DR
WEBSTER   NY      14580

#1329932
GINNIE C LEOPPARD
PO BOX 3262
TRUCKEE   CA      96160

#1329933
GINNY C ELDER
5644 NATHAN WAY
BLOOMINGTON   IN      47408-9002

#1329934
GINNY ROBINSON IN TRUST
FOR JACQUELYN ROBINSON
26 ARNHEM ST
PETAWAWA   ON      K8H 1M5
CANADA

#1329935
GINO CAPOGRECO
90 CARMAS DR
ROCHESTER   NY      14626-3713

#1329936
GINO CICCARELLI
42 MARLBANK DR
ROCHESTER   NY      14612-3318

#1329937
GINO DALOISIO
2396 WESTMONT CIR
STERLING HEIGHTS     MI      48310-6947

#1329938
GINO DI NARDI &
CONSTANCE DI NARDI JT TEN
7 SUNRISE RD
CRANSTON   RI      02920-1528

#1329939
GINO F COLACE
4422 BARRON RD
PERRYSVILLE      OH      44864

#1329940
GINO GANIO
128 ARSENAL DR
FRANKLIN      TN      37064-2303

#1329941
GINO GANIO JR
128 ARSENAL DR
FRANKLIN      TN      37064-2303

#1329942
GINO GIACINTI & BERNICE
GIACINTI JT TEN
809 EL REDONDO ST
REDONDO BEACH  CA      90277

#1329943
GINO J GENTILE TR
GINO J GENTILE
1997 REVOCABLE TRUST
UA 09/23/97
9239 PEBBLE CREEK DRIVE
TAMPA      FL      33647

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1329944
GINO L CAPONI & SHIRLEY J
CAPONI JT TEN
13554 LILLIAN LANE
STERLING HEIGHTS        MI        48313-2644

#1329945
GIORGIO MERCONE
1720 LAKE AVE
ROCHESTER   NY        14615-3012

#1329946
GIOVAMBATT P PEREZ
5815 GRIN KLAW
SIMI VALLEY        CA        93063

#1329947
GIOVANINNA SCRIVANICH &
GUIDO SCRIVANICH JT TEN
PO BOX 3119
FORT LEE        NJ        07024

#1329948
GIOVANNA SILVESTRI
26 HAZEL ST
ST CATHARINES        ON        L2T 1E1
CANADA

#1329949
GIOVANNI AGOSTINO & CATERINA
AGOSTINO JT TEN
673 NW 133 WAY
PLANTATION        FL        33325-6152

#1329950
GIOVANNI BUFALINI & ROSINA M
BUFALINI TTEE UA 7/23/98
GIOVANNI BUFALINI REVOCABLE TR
2399 WILLOWDALE
BURTON   MI        48509-2601

#1329952
GIOVANNI DOLFATO
2796 PRUDENTIEL
VIMONT LAVAL        QC        H7K 3M7
CANADA

#1329953
GIOVANNI F CERASUOLO &
ROSE LEE CERASUOLO JT TEN
25380 VAN HORN
FLAT ROCK        MI        48134-9100

#1329954
GIOVANNI IACONO &
CROCE IACONO JT TEN
6 ROSEHILL CIR
LANCASTER   NY        14086-1046

#1329955
GIOVANNI LOIACONO
46253 JACKSON DR
MACOMB  MI        48044-3175

#1329956
GIOVANNI LORENZONI & EMILIA
LORENZONI JT TEN
79-30 67TH DR
MIDDLE VILLAGE        NY        11379-2909

#1329957
GIOVANNI LUISI
31 RASPBERRY PATCH DRIVE
ROCHESTER   NY        14612-2868

#1329958
GIOVANNI MIGALDI
10475 HARTLAND
DIMONDALE   MI        48821-9522

#1329959
GIOVANNI MIGALDI &
NELLA A MIGALDI JT TEN
10475 HARTLAND DR
DIMONDALE   MI        48821-9522

#1329960
GIOVANNI PALMIERI
40 REGINA DR
ROCHESTER   NY        14606-3526

#1329961
GIOVANNI PETROCELLI
110 GREENING LANE
CRANSTON   RI        02920-3736

#1329962
GIOVANNI PETROCELLI & ILDA
PETROCELLI JT TEN
110 GREENING LANE
CRANSTON   RI        02920-3736

#1329963
GIOVANNI PETROCELLI AS CUST
FOR ANGELO PETROCELLI U/THE
R I UNIFORM GIFTS TO MINORS
ACT
178 BLACK HILL RD
PLAINFIELD        CT        06374-1409

#1329964
GIOVANNI PETROCELLI AS CUST
FOR WILLIAM PETROCELLI U/THE
R I UNIFORM GIFTS TO MINORS
ACT
110 GREENING LANE
CRANSTON   RI        02920-3736

#1329965
GIOVANNI TUSO
73 BAY 34TH STREET
BROOKLYN  NY        11214-4201

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1329966
GIOVANNINA TRIPI
123 LISA ANN DR
ROCHESTER   NY    14606-5619

#1329967
GIRARD G ETHERIDGE JR & RUTH
F ETHERIDGE TEN ENT
2643 COLLINS AVE
LAKELAND    FL    33803-3301

#1329968
GIRARD H RODGERS JR
505 EAST 82ND ST
NEW YORK   NY    10028-7142

#1329969
GIRARD SIMPSON TR
UA 08/16/96
123 NW BARRE DR
PORT CHARLOTTE   FL    33952-8017

#1329970
GIRDA T BUSH
701 11TH ST NE
JACKSONVILLE    AL    36265-1131

#1329971
GIRDIELENE BEA SNYDER
BOX 252
MONROEVILLE   AL    36461-0252

#1329972
GIRGIS F WISSA
421 SPRINGVIEW DR
ROCHESTER   MI    48307-1736

#1329973
GIRISH A PATEL & VIBHA G
PATEL JT TEN
7537 W FREMONT DR
LITTLETON    CO    80128-4314

#1329974
GIRISH VYAS & DEVI G
VYAS JT TEN
2135 14TH AVE
SAN FRANCISCO   CA    94116-1840

#1329975
GIRLEE SIMPSON
934 EDDY RD
CLEVELAND    OH    44108-2362

#1329976
GIROLAMO CLAVELLI &
CHERYL CLAVELL JT TEN
70 EAST 5TH ST
BAYONNE   NJ    07002-4219

#1329977
GIROLAMO P GIUSEFFI JR &
GABRIELLA GIUSEFFI JT TEN
6433 LINDENWOOD PL
ST LOUIS    MO    63109-1305

#1329978
GIROLAMO PIERI
100 W OXFORD ST
PHILADELPHIA    PA    19122-3910

#1329979
GIRTIE S CLEMONS
804 W 19TH ST
ANDERSON   IN    46016-4007

#1329980
GISE VANBAREN & CAROLYN A VAN
BAREN TR
VANBAREN FAMILY TRUST
U/A 05/31/97
23850 PLUM VALLEY DRIVE
CRETE    IL    60417-1780

#1329981
GISELA G JUDY
1685 E CARLETON RD
ADRIAN    MI    49221-8734

#1329982
GISELA P STOLTENBERG
7753 GRAN QUIVIRA DR
EL PASO    TX    79904-3533

#1329983
GISELA PELS
12 MEADOW LANE
GLEN HEAD   NY    11545-1123

#1329984
GISELA S SEIDEL & RAYMOND M
SEIDEL JT TEN
1356 COLTON RD
GLADWYNE   PA    19035-1138

#1329985
GISELA SHERRILL
1238 HILLSBORO MILE APT 403
HILLSBORO BEACH   FL    33062

#1329986
GISELA THORMEYER
4323 MOFFET ST
PORT CHARLOTTE   FL    33948-2459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1329987
GISELA WOOD
1523 KATHY COURT
LAWRENCEBURG  IN      47025-9208

#1329988
GISELE BOULAIS
BOX 215
BOMBAY    NY    12914-0215

#1329989
GISELE KLEIN CUST
LILIANE PATRICIA ZOE KLEIN
UNIF GIFT MIN ACT NY
96 WILDWOOD RD
KINGS POINT      NY    11024-1223

#1329990
GISELE KLEIN CUST FOR
VIVIAN SOPHIE CHLOE KLEIN
UNDER NEW YORK UNIF GIFTS TO
MINORS ACT
96 WILDWOOD ROAD
KINGS POINT      NY    11024-1223

#1329991
GISELE M MAC DUFFIE
212 HILLTOP LANE
SPENCERPORT  NY     14559-1410

#1329992
GISELE M SMITH
2841 BOTANY DR
JONESBORO  GA      30236-6801

#1329993
GISELE MATHEWS
13124 MANOR DR
MOUNT AIRY  MD    21771-4506

#1329994
GISELLA S FREUDENBERGER
C/O HENRY L FRENDENBERGER
59 EMERSON LN.
BERKELEY HEIGHTS    NJ     07922

#1329995
GITLA DOPPELT
8338 RUSSELL
SHAWNEE MISSION    KS      66212-1138

#1329996
GIUDA T CAMENZULI
15850 ADOBE DRIVE
HUDSON  FL    34667-4007

#1329997
GIUFFRE BUICK INC
C/O ROGER C SABLES
1030 S 31ST ST
SPRINGFIELD    IL    62703

#1329998
GIULIA R KENNEDY
22819-17TH AVE S
DES MOINES    WA    98198-7602

#1329999
GIULIANA GIUFFRE
VIA VITTORIO EMANUELE 200
98100 LIPARI ME
ITALY

#1330000
GIULIANO NIERI
77 LANDERS ST
SAN FRANCISCO    CA    94114-1312

#1330001
GIUSEPPA COSTABILE
169 KURKSTONE PASS
ROCHESTER  NY    14626-1741

#1330002
GIUSEPPE BASIRICO
3700 ROHR RD
ORION    MI    48359-1433

#1330003
GIUSEPPE BASIRICO &
JOSEPHINE BASIRICO JT TEN
3700 ROHR RD
ORION    MI    48359-1433

#1330004
GIUSEPPE D ANGELO
73 MC KINSTER ST
ROCHESTER  NY    14609-4856

#1330005
GIUSEPPE DE GIULI &
MARIA DE GIULI JT TEN
3575 FURGERSON
MELVINDALE    MI      48122-1108

#1330006
GIUSEPPE DEL BALSO
11650 PINEWOOD TRAIL
CHESTERLAND  OH    44026-1811

#1330007
GIUSEPPE DIGRANDE
1012 SE 17TH PL
CAPE CORAL    FL    33990-1837

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330008
GIUSEPPE DIPRIZIO
BOX 5 HANOVER ST STA
BOSTON    MA    02113

#1330010
GIUSEPPE F ORLANDO
1710 PARTINGTON
WINDSOR    ON    N9B 2R3
CANADA

#1330011
GIUSEPPE GAGLIARDI
37 VILLAGE CT
BKLYN    NY    11223-4728

#1330012
GIUSEPPE LO PRESTI
PO BOX 233
PENFIELD    NY    14526

#1330013
GIUSEPPE N TOZZI
419 TRIMMER RD
SPENCERPORT    NY    14559-1015

#1330014
GIUSEPPE PICCICHE & ROSINA
PICCICHE JT TEN
37698 JEROME
STERLING HTS    MI    48312-2036

#1330015
GIUSEPPE RAGOZZINO
226 CHURCHILL RD
GIRARD    OH    44420-1921

#1330016
GIUSEPPE RUBER
34 CADILLAC AVE N
OSHAWA    ON    L1G 6B7
CANADA

#1330017
GIUSEPPE SCALICI
214 MILFORD DR
MIDDLETOWN    DE    19709-9417

#1330018
GIUSEPPINA CAMILLERI
66 67 AMERY STR
SLIEMA
MALTA

#1330019
GIUSEPPINO CICCIARELLI
60 ROCHESTER ST
LOCKPORT    NY    14094-3242

#1330020
GJEMAL S LULANAJ
21224 RENSELAER
FARMINGTON    MI    48336-6220

#1330021
GJERGJ KALAJ
4701 HUNTERS RIDGE DRIVE
SACHSE    TX    75048-4667

#1330022
GKN SINTER METALS INC
Attn    WILLIAM C BROSSEAU
112 HARDING ST
WORCESTER    MA    01604

#1330023
GLAD TIDINGS ASSEMBLY OF GOD
CHURCH
4224 EAST 4TH AVE
SPOKANE    WA    99202-5026

#1330024
GLADEANE WILSON MAY
BOX 430
OVERTON    TX    75684-0430

#1330025
GLADSTON A SUDDERTH
5824 SUWANEE DAM RD
BUFORD    GA    30518-5646

#1330026
GLADSTONE F CROSDALE
150 VARIAN LANE
ROCHESTER    NY    14624-1741

#1330027
GLADSTONE F CROSDALE & IONIE
O CROSDALE JT TEN
150 VARIAN LANE
ROCHESTER    NY    14624-1741

#1330028
GLADUS L WASHINGTON
1820 W 5TH ST
WILM    DE    19805-3002

#1330029
GLADWIN R GEROU & HARRIET R
GEROU JT TEN
1310 W CEDAR
GLADWIN    MI    48624-1820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330030
GLADYNE M MITCHELL
1003 PERSHING
COLLEGE STATION    TX    77840-3083

#1330031
GLADYS A BUSCHE TRUSTEE U/A
DTD 12/13/93 GLADYS A BUSCHE
LIVING TRUST
BOX 1567
MCHENRY   IL    60051-1567

#1330032
GLADYS A D MAGNUSON
11 NORTH HILL ROAD
HARRISVILLE    RI    02830-1205

#1330033
GLADYS A KATZ & H WAYNE KATZ JT TEN
2000 CAMBRIDGE AVE 209
WYOMISSING   PA    19610-2734

#1330034
GLADYS A MULLER
828 THIRD AVE
BRISTOL    PA    19007-3222

#1330035
GLADYS A SCHEER
BOX 133
ARLINGTON    MN    55307-0133

#1330036
GLADYS A SIEVERT
BOX 383
CARLTON    MN    55718-0383

#1330037
GLADYS A TRICK
744 WAGON TRAIN DR
RIO RANCHO    NM    87124-2357

#1330038
GLADYS A WING
BOX 271
LAINGSBURG    MI    48848-0271

#1330039
GLADYS AINGER
16803 STATE LINE RD
HARVARD    IL    60033-9446

#1330040
GLADYS ANNE JOHNS
3235 BRYAN STREET
RENO   NV    89503-2007

#1330041
GLADYS B DURHAM
156 LAUREL WOODS DR
HELENA    AL    35080

#1330042
GLADYS B ELIASON
210 LOVERS LANE
HAMILTON    AL    35570-4769

#1330043
GLADYS B GRATIOT
1207 LEE STREET
WYANDOTTE   MI    48192-6446

#1093029
GLADYS B GROSS
2585 GRANDVIEW DRIVE
YORK HAVEN    PA    17370-9579

#1330044
GLADYS B JACKSON
503 MAPLE STREET
ASHLAND    VA    23005

#1330045
GLADYS B KERN
8 SHADOW LANE
CAPE MAY COURT HSE    NJ    08210-1948

#1330046
GLADYS B KERN & WILLIAM R
KERN JT TEN
10 SHADOW LANE
CAPE MAY COURTHSE    NJ    08210-1948

#1330047
GLADYS B LIPKIN
2751 S OCEAN DR APT 1502N
HOLLYWOOD   FL    33019-2740

#1330048
GLADYS B LUTTRULL
15607 MORNING DR
LUTZ    FL    33549-3281

#1330049
GLADYS B PACE
17 OAKES ST
EVERETT    MA    02149

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1330050
GLADYS B TYRONE
549 ALSTON PARK DR
VESTAVIA HILLS      AL      35242-7425

#1330051
GLADYS BAMBROUGH
413 N 7TH ST
ELWOOD   IN      46036-1408

#1330052
GLADYS BANIA &
LORIE A FARROW &
TERI PERSICHINI JT TEN
43149 NAPA DR
STERLING HTS      MI      48314-1935

#1330053
GLADYS BARR
97 GUMP PLACE
TROTWOOD  OH      45426-3006

#1330054
GLADYS BAUER FINE
4807 WILLOWICK BLVD
ALEXANDRIA      LA      71303-2540

#1330055
GLADYS BECKER
1125 31ST AVE S W
VERO BEACH      FL      32968-5037

#1330056
GLADYS BERNICE JOZWIK
4625 CUTHBERT
WHITE LAKE      MI      48386-1303

#1330057
GLADYS BLAIR
301 KRISTINA COURT
DAYTON   OH      45458-4127

#1330058
GLADYS BORNT
1419 TROPIC ST
TITUSVILLE        FL      32796-7677

#1330059
GLADYS BORST
25 BROOKER DR
NEWBURGH  NY      12550-3954

#1330060
GLADYS BRADFORD
C/O WILLIE BRADFORD
336 TUMPKINS LANE
HUNTSVILLE      AL      35811-9156

#1330061
GLADYS BUSHARDT
863 DELAWARE ROAD
BUFFALO   NY      14223-1005

#1330062
GLADYS C CHATMAN
408 HOWLAND
PONTIAC   MI      48341-2844

#1330063
GLADYS C PARRISH
1956 TUTTLE AVE
DAYTON   OH      45403-3432

#1330064
GLADYS C SCHMITT TR
GLADYS C SCHMITT REVOCABLE
DECLARATION TRUST UA 08/07/98
3355 KIRKWOOD CT
KESWICK   VA      22947-9138

#1093034
GLADYS C STARR & RICHARD W
STARR JT TEN
755 OAK PARK CIRCLE
MERRITT ISLAND      FL      32953-4157

#1330065
GLADYS CHRISTERFIELD
20261 DEAN
DETROIT   MI      48234-2011

#1330066
GLADYS COLGATE CHASE AS
CUST FOR SHERYL COLGATE
CHASE U/THE N H UNIFORM
GIFTS TO MINORS ACT
324 SHERMAN AVE
TEANECK   NJ      07666-3117

#1330067
GLADYS COLLINS STENGER
935 NORTH 33RD ST
ALLENTOWN  PA      18104

#1330068
GLADYS D DININGER
750 CHESTNUT ST
GREENVILLE      OH      45331

#1330069
GLADYS D ELKINS
1229 FREEMONT ST SW
DECATUR  AL      35601-3763

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330070
GLADYS D GUNN
9576 MILLCROFT RD
PERRYSBURG  OH    43551-2687

#1330071
GLADYS D HICKS
5407 HOOVER AVE APT 310
DAYTON    OH    45427-2592

#1330072
GLADYS D HUGHES
BOX 6193
KOKOMO  IN    46904-6193

#1330073
GLADYS D JACKSON TR
GLADYS D JACKSON REVOCABLE
LIVING TRUST
UA 05/09/99
13937 S RICHARDSON AVE
ROBBINS    IL    60472-2223

#1330074
GLADYS D LAUFER
26 ELLINGTON RD
ROCHESTER  NY    14616-5223

#1330075
GLADYS DAWKINS
744 E GILLESPIE
FLINT    MI    48505-3927

#1330076
GLADYS DEL PRINCIPE
55 SQUIRE DR
ORCHARD PARK  NY    14127

#1330077
GLADYS DENNIS
APT 725
126 S CYPRESS RD
POMPANO BEACH  FL    33060-7054

#1330078
GLADYS DICKERSON
2156 CONCORD
DETROIT    MI    48207-3652

#1330079
GLADYS E BALDWIN
3034 BOUGAINVILLEA ST
SARASOTA  FL    34239-5601

#1330080
GLADYS E BILL
BOX 164
GENESEE  MI    48437-0164

#1330081
GLADYS E CITROWSKI
5120 LINCOLN AVE APT 127
CYPRESS  CA    90630-2981

#1330082
GLADYS E COOPER
3526 FORBES RD
BLOOMFIELD  NY    14469-9782

#1330083
GLADYS E FERRANTE
743 FIFTH ST
OAKMONT  PA    15139-1524

#1330084
GLADYS E FORSHEE TR
U/A DTD 02/25/93
THE DANIEL C FORSHEE LIVING TRUST
11753 QUAIL VILLAGE WAY
NAPLES    FL    34119

#1330085
GLADYS E GARRETT
4 QUINTYNE COURT
SEABROOK  SC    29940

#1330086
GLADYS E HANCOCK TR
GLADYS E HANCOCK TRUST
U/A 5/16/97
18426 MANORWOOD EAST
CLINTON TOWNSHIP    MI    48038-4855

#1330087
GLADYS E HECKER
207 TARRAGON AVE
CAMANO ISLAND    WA    98282-7371

#1330088
GLADYS E JACOBS
1494-SIMPSON FERRY RD
NEW CUMBERLAND  PA    17070-1567

#1330089
GLADYS E JONES
411 BETHUNE DR
WILMINGTON    DE    19801-5720

#1330090
GLADYS E KYLE
C/O THOMAS K DOBBINS
150 DONNALEA BLVD
WILLIAMSVILLE    NY    14221-3172

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330091
GLADYS E ROSTAD AS CUSTODIAN
FOR PENNY C ROSTAD U/THE
WISCONSIN UNIFORM GIFTS TO
MINORS ACT
3017 W WOODLAND CT
MEQUON   WI    53092-2326

#1330092
GLADYS ELIZABETH FLUHARTY
Attn   ELIZABETH LAUBER
2421 W 16TH STREET
WILMINGTON   DE    19806-1308

#1330093
GLADYS ELIZABETH TUCKER &
LINDA ELIZABETH BENN JT TEN
638 O'DELL ST
SARNIA    ON    N7V 4H9
CANADA

#1330094
GLADYS EVANS
2460 BRIER ST S E
WARREN OH    44484-5201

#1330095
GLADYS F BARNUM & RONALD L
BARNUM JT TEN
22158 EDGEWATER
NOVI    MI    48375-5014

#1330096
GLADYS F BARNUN & JOY M MACH JT TEN
22158 EDGEWATER
NOVI    MI    48375-5014

#1330097
GLADYS F CASE
BOX 433
THREE BRIDGES    NJ    08887-0433

#1330098
GLADYS F COMMAILLE
BOX 624
BETHEL    CT    06801-0624

#1330099
GLADYS FAYTHE CULP
5013 US RT 422 NW
SOUTHINGTON   OH    44470-9752

#1330100
GLADYS FRANK
1737 EAST 21ST ST
BROOKLYN   NY    11229-1514

#1330101
GLADYS G B MAHLER
C/O GLADYS SNEAD
APT 412
160 LONG LANE
UPPER DARBY    PA    19082-3434

#1330102
GLADYS G BLESSING
276 HOWLAND-WILSON RD NE
WARREN OH    44484-2074

#1330103
GLADYS G CREAMER CUST
JENNA RAE SCHRECK
UNIF TRANS MIN ACT FL
669 N LONGVIEW PLACE
LONGWOOD FL    32779-6016

#1330104
GLADYS G LIPE
121 S MAIN ST
KANNAPOLIS    NC    28081-3210

#1330105
GLADYS G ROTOLO
179 OXFORD AVE
SADDLE BROOK   NJ    07663

#1330106
GLADYS G SHORT
C/O BARBARA CASTELLANO
10836 SNOWMASS COURT
GLEN ALLEN    VA    23060

#1330107
GLADYS GARDNER &
JACQUENETTE HUGHES JT TEN
817 LINCOLN ST
GARY    IN    46402-2121

#1330108
GLADYS GARDSTEIN
2000 S OCEAN BLVD APT SOUTH 203
PALM BEACH    FL    33480-5206

#1330109
GLADYS GASPARINO
1918 COQUINIA WAY
CORAL SPRINGS    FL    33071-6024

#1330110
GLADYS GEPP DE SYMONDS
RAMBLA REP DEL PERU 877
MONTEVIDEO
11300
URUGUAY

#1330111
GLADYS GLORIA PFAFF WILSON
6 HEATHERWOOD LN
BILLINGS    MT    59102-2449

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330112
GLADYS GOTTLIEB
BOX 962 EAST
HAMPTON   NY    11937-0801

#1330113
GLADYS GRAFFIS & ARTHUR A
NOLAN TRUST UA DTD 06/01/81
ARTHUR A NOLAN TTEE
LILAC LANE
GOLF   IL    60029

#1330114
GLADYS GRANDGEORGE
BOX 458
SOMONAUK IL    60552-0458

#1330115
GLADYS GRAY
9720 S PULASKI RD APT 207
OAK LAWN    IL    60453-3323

#1330116
GLADYS GREENE HATCH
1757 N 119TH ST
WAUWATOSA WI    53226-2931

#1330117
GLADYS H BISHOP
3104 SOUTHWIND
WALLED LAKE    MI    48390-1263

#1330118
GLADYS H BUSS
BOX 8111
JANESVILLE    WI    53547-8111

#1330119
GLADYS H CRISP
88 OLD FORGE DR
DOVER   DE    19904-6526

#1330120
GLADYS H RIDGELL
PO BOX 2056
LEESVILLE    SC    29070-0056

#1330121
GLADYS H ROSE
3104 SOUTHWIND
WALLED LAKE    MI    48390-1263

#1330122
GLADYS H SWANSON
1517 ANTHONY AVE
JANESVILLE    WI    53546-6009

#1330123
GLADYS H WITT
73 BUCKINGHAM DRIVE
RAMSEY   NJ    07446-2609

#1330124
GLADYS H WRAIGHT
Attn    GLADYS H WILLIAMS
2041 LOCHNAYNE LANE
DAVISON    MI    48423-8375

#1330125
GLADYS HALE
1518 W CULVER
PHOENIX   AZ    85007-1824

#1330126
GLADYS HALL DUST
1293 TIMBERLAKE DRIVE
LYNCHBURG    VA    24502-3723

#1330127
GLADYS HEBEBRAND
551 RAILROAD ST
WINDBER    PA    15963-1818

#1330128
GLADYS HERRAL
15 MONUSH ST
SOUTH RIVER    NJ    08882-1109

#1330129
GLADYS HOFFMAN
1070 QUENTIN RD
EASTLAKE    OH    44095-2838

#1330130
GLADYS HUBER LAING
C/O KAREN S HOMEIER POA
1401 EXPRESS DR
BELLEVILLE    IL    62223

#1330131
GLADYS I BAILEY
2153 SOUTH COUNTY TRAIL
EAST GREENWICH    RI    02818

#1330132
GLADYS I DIXON & AMY JEAN
ROGERS JT TEN
3301 ALT U S 19N
LOT 389
DUNEDIN    FL    34698-1538

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

#1330133
GLADYS I KRUG
RTE 2
EL PASO      IL      61738-9802

#1330134
GLADYS I LARY &
JOSEPH N LARY II JT TEN
13412 BALDWIN RD
CHESANING  MI      48616-9593

#1330135
GLADYS I MAHN & HERBERT E
MAHN JT TEN
GLEN CREST
3 GLEN HILL ROAD 108
DANBURY  CT      06811

#1330136
GLADYS I NEWCOMB
1616 FREMONT
GRAND RAPIDS    MI      49504

#1330137
GLADYS I NOBLES TRUSTEE U/A
DTD 10/28/91 GLADYS I
NOBLES TRUST
2280 WORLD PKWY BLVD 16
CLEARWATER  FL      33763-3148

#1330138
GLADYS I PITTMAN
993 BRISTOL CHAMPION TOWNLINE ROAD
BRISTOLVILLE    OH      44402

#1330139
GLADYS I STILL
RURAL ROUTE 4
MOUNT STERLING    IL      62353-9803

#1330140
GLADYS I WRIGHT & JUDITH A
WRIGHT JT TEN
1041 CURZON
HOWELL  MI      48843-4194

#1330141
GLADYS IRENE EASTON
7008 WEST COUNTY LINE RD
KNIGHTSTOWN  IN      46148-9306

#1330142
GLADYS J AMERT
609 N LIBERTY
MADISON  SD      57042-1435

#1330143
GLADYS J BELL
1151 HARBINS ROAD
DACULA  GA      30019-2403

#1330144
GLADYS J BROWN
5729 N RURAL ST
INDIANAPOLIS    IN      46220-2939

#1330145
GLADYS J GERHARDT
1320-3 HOLLOW RUN
CENTERVILLE    OH      45459-5875

#1330146
GLADYS J HEUBACH & ELEANOR H
KOLLER JT TEN
79 RANDLETT PK
W NEWTON  MA      02465-1718

#1330147
GLADYS J HEUBACH & RODMAS K
HEUBACH JT TEN
79 RANDLETT PK
W NEWTON  MA      02465-1718

#1330148
GLADYS J MAHAFFY
418 SIMCOE ST
PRINCE ALBERT    ON    L0B 1N0
CANADA

#1330149
GLADYS J MORRIS
18089 SORRENTO
DETROIT  MI      48235-1439

#1330150
GLADYS J RICCIO &
CHERYL L WOOD JT TEN
14406 MOORFIELD DR
HOUSTON  TX      77083-6145

#1330151
GLADYS J RICCIO &
GARY J RICCIO JT TEN
8039 DESOTO WOODS DR
SARASOTA  FL      34243

#1330152
GLADYS J VANDEPUTTE CUST
DAVID E VANDEPUTTE UNIF GIFT
MIN ACT IND
2510 PRAIRIE AVE
SOUTH BEND    IN      46614-4225

#1330153
GLADYS JEANNE MC NEILL
727 ISLE OF PINES RD
MOORESVILLE  NC      28117-7435

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330154
GLADYS JONES
RTE 5 BOX 705
WILLIAMSTON    NC    27892-9522

#1330155
GLADYS K COSTANTINI
10 SUNNYSIDE LANE
YARDLEY    PA    19067-2616

#1330156
GLADYS K KENYON
1017 FAIRVIEW RD
AURORA    OH    44202

#1330157
GLADYS K MARLEY
74 OLD HOLLOW RD
SHORT HILLS    NJ    07078-2145

#1330158
GLADYS K OMURA
1860 BRIGHTWOOD ST
MONTEREY PARK    CA    91754-4402

#1330159
GLADYS KATHRYN CROSSNOE
3263 PERRY COURT
GRAND BLANC    MI    48439-8151

#1330160
GLADYS KESSLER & EMANUEL
KESSLER JT TEN
136 SMITH ST
PEEKSKILL    NY    10566-3206

#1330161
GLADYS L BECKER
346 SOUTH BLVD
SPRING LAKE    NJ    07762-1745

#1330162
GLADYS L BLACK
16532 BIRWOOD
DETROIT    MI    48221-2804

#1330163
GLADYS L BRAND
3228 11TH ST S W
MINOT    ND    58701-7209

#1330164
GLADYS L CLARK
Attn    SCOTT-FARRAR HOME
ELM STREET
PETERBOROUGH NH    03458

#1330165
GLADYS L COLE
10050 LITTLE RICHMOND RD
BROOKVILLE    OH    45309-9393

#1330166
GLADYS L CYRUS
BOX 367
CEREDO    WV    25507-0367

#1330167
GLADYS L DALTON
2029 RHODE ST
SANDUSKY    OH    44870-5056

#1330168
GLADYS L FERGUSON
1607 11TH WEST
SEATTLE    WA    98119-2903

#1330169
GLADYS L GAINES
8232 VANADIA
MT MORRIS    MI    48458-9732

#1330170
GLADYS L GILES
453 HARRIET STREET
DAYTON    OH    45408-2023

#1330171
GLADYS L HANSEN
PO BOX 1839
GLENWOOD SPRINGS  CO    81602

#1330172
GLADYS L JOHNSON
84 MADISON AVE
MOUNT HOLLY    NJ    08060-2034

#1330173
GLADYS L KENNEY
APT 2504-NORTH
3701 S GEORGE MASON DR
FALLS CHURCH    VA    22041-3758

#1330174
GLADYS L LEHENBAUER
5115 VINE ST APT 115
LINCOLN    NE    68504-3371

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330175
GLADYS L MEZNAR
819 N E 52ND AVE
OKALA    FL    34470-0832

#1330176
GLADYS L POWELL
3224 BEGOLE
FLINT    MI    48504-2918

#1330177
GLADYS L STRASZHEIM
806 E MAIN ST
EATON    OH    45320-1908

#1330178
GLADYS L VANDERWALL
1325 BALL N E
GRAND RAPIDS    MI    49505-5611

#1330179
GLADYS LAMPKINS
3254 BERKSHIRE RD
CLEVE HTS    OH    44118-2525

#1330180
GLADYS LARSON PASEL
15231 NE HOLLADAY ST
PORTLAND    OR    97230-4759

#1330181
GLADYS M BEYER
20015 LOCHMOOR
HARPER WOODS    MI    48225-1745

#1330182
GLADYS M BLAIR
3333 E FLORIDA AVE
UNIT 46
DENVER    CO    80210-2518

#1330183
GLADYS M BLAIR & JOHN C
BLAIR JT TEN
3333 E FLORIDA AVE 46
DENVER    CO    80210-2518

#1330184
GLADYS M BLANCHAR
8301 OLD SAUK ROAD APT 105
NY

#1330185
GLADYS M BUTLER
5320 S 116TH ST
HALES CORNERS    WI    53130-1005

#1330186
GLADYS M CARTER
241 AMSTERDAM DR SW
LILBURN    GA    30047-5196

#1330187
GLADYS M CHAPLITSKI &
JULIE A FLEMING TR
CHAPLITSKI LIVING TRUST
UA 06/25/91
E 11999 KESSLER RD
BARABOO    WI    53913

#1330188
GLADYS M CHAPLITSKI &
JULIE A FLEMING TR CHAPLITSKI
LOVING TRUST UA 06/25/91
E11999 KESSLER RD
BARBAROO    WI    53913-9669

#1330189
GLADYS M CONLEY
11923 NATIONAL RD
BROOKVILLE    OH    45309-8757

#1330190
GLADYS M CONWELL & MARK L
CONWELL JT TEN
96 SE SUPERIOR WAY
STUART    FL    34997-5579

#1330191
GLADYS M COUSINO
9901 CLINTON ROAD
MANCHESTER    MI    48158-8518

#1330192
GLADYS M CRANE & RONALD L
CRANE JT TEN
1302 PINTO LANE
THE VILLAGES    FL    32159-0037

#1330193
GLADYS M DAVIS
707 BLUEBONNET LN
TEMPLE    TX    76502-1866

#1330194
GLADYS M DRAHEIM
10204 W COLDWATER RD
FLUSHING    MI    48433-9757

#1330195
GLADYS M EAGER TRUSTEE U/A
DTD 04/07/93 GLADYS M EAGER
TRUST
6361 W MORGAN CIR
WESTLAND    MI    48185-6917

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1330196
GLADYS M ELLERSON
90 CHAPEL PLACE
AMSTERDAM  NY    12010

#1330197
GLADYS M FIELDS
5337 HIGHLAND RD APT 107
WATERFORD  MI    48327-1946

#1330198
GLADYS M GIBBONS
10 SCENIC WAY
#102
SAN MATEOCA  CA    94403

#1330199
GLADYS M GINGELL
967 DANIEL DR
STEVENS   PA    17578-9614

#1330200
GLADYS M HUNTER
3617 WEISENBERGER RD
LEBANON   OH    45036-9056

#1330201
GLADYS M JOHNSON
902 WEST PARK SQUARE
PROSPECT PARK  PA    19076-2222

#1330202
GLADYS M KENNY & DONALD
KENNY JT TEN
3501 HYLAN BLVD
STATEN ISLAND    NY    10306-3650

#1330203
GLADYS M LAUF
C/O JANE ANN BARR POA
231 N TESSIER DRIVE
ST PETE BEACH    FL    33706

#1330204
GLADYS M MANLEY
29602 JUDITH
INKSTER   MI    48141-3415

#1330205
GLADYS M MELNICK AS CUST
ROBERT R MELNICK A MINOR PUR
TO SECS 1339/26 INCL REV
CODE OF OHIO
719 FORESTRIDGE DR
YOUNGSTOWN OH    44512-3517

#1330206
GLADYS M MERRILL TR
GLADYS M MERRILL LIVING TRUST
UA 07/30/98
3713 NORWOOD DR
FLINT    MI    48503-2379

#1330207
GLADYS M MOODY
7165 CORUNNA RD
SWARTZ CREEK  MI    48473-9711

#1330208
GLADYS M PARKHURST
4175 GREEN BRIAR BLVD
BURTON  MI    48529-2263

#1330209
GLADYS M PINE TR
GLADYS M PINE REVOCABLE TRUST
U/A 7/26/00
805 ATLANTA
SAGINAW  MI    48604-2231

#1330210
GLADYS M PRICE &
BILL J PRICE JT TEN
25491 GLORIOSA DR
MISSION VIEJO      CA    92691-4641

#1330211
GLADYS M ROTH
415 PINE VALLEY DRIVE
BOWLING GREEN  OH    43402

#1330212
GLADYS M SCHOLTEN
1001 HYDE OAKFIELD ROAD
N BLOOMFIELD   OH    44450

#1330213
GLADYS M SEABORN
1724 9TH ST
VICTORIA    VA    23974-9651

#1330214
GLADYS M SMART & DIANA M
SMART JT TEN
2938 SYLVAN LN
ST CHARLES    MO    63301-0359

#1093044
GLADYS M ST JAMES
5891 PLEASANT DR
WATERFORD  MI    48329

#1330215
GLADYS M THOMAS
211 SEYMOUR AVE
POINT PLEASANT BCH    NJ    08742-3133

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1330216
GLADYS M YOUNG JOSEPHINE M
WUNSCH & ALLAN NEEF
TRUSTEES U-W-O CARRIE E
SMITH SCHUYLER
20895 LANCASTER
HARPER WOODS   MI       48225

#1330217
GLADYS MAE KEENAN
40500 119TH STREET
GENOA CITY      WI      53128-2526

#1330218
GLADYS MAE KEENAN & KEVIN
ANTHONY RATHBURN JT TEN
40500 119TH STREET
GENOA CITY      WI      53128-2526

#1330219
GLADYS MAE MADDOX
8635 GARFIELD
MUNSTER   IN       46321-2317

#1330220
GLADYS MALE HAWTHORNE
APT 6
2333 NISKAYUNA DRIVE
SCHENECTADY  NY     12309-4032

#1330221
GLADYS MARSTON
RFD 1 BOX 202 RT 25
WARREN   NH     03279-9716

#1330222
GLADYS MARY EVANS
2 FARLEY HILL
MATLOCK
DERBYSHIRE DB3 7K2
UNITED KINGDOM

#1330223
GLADYS MAY KLAS
223 LINDA VISTA AVENUE
NORTH HALDEON   NJ      07508

#1330224
GLADYS MC CRACKEN
5575 WAGGONERS GAP RD
LANDISBURG    PA      17040-9726

#1330225
GLADYS N PRICE
105 BEULAH LAND WAY
PICKENS    SC     29671-8778

#1330226
GLADYS N PUTTKAMER
1439 WILLOW ST
WESTERN SPRINGS   IL       60558

#1330227
GLADYS N RONYAK
2066 PARKWOOD DR NW
WARREN   OH     44485-2325

#1330228
GLADYS NOOCHA
8796 SARATOGA
OAK PARK      MI       48237-2313

#1330229
GLADYS O CONNOR
10205 A ST
LINCOLN    NE      68520-9462

#1330230
GLADYS O MOORE
15828 BELDEN
DETROIT   MI      48238-4116

#1330231
GLADYS OATWAY
278 HUMBER AVE
OSHAWA   ON     L1J 2T2
CANADA

#1330232
GLADYS P KREIMER & JOSEPH A
KREIMER TR OF GLADYS P
KREIMER TRUST DTD 05/24/91
343 4TH ST S
BAYPORT   MN     55003-1511

#1330233
GLADYS P KRYZINSKI
3802 S 25TH ST
MILWAUKEE     WI      53221-1434

#1330234
GLADYS P SHARPE
1344 LEISURE WORLD
MESA     AZ     85206-3022

#1330235
GLADYS PERMUTT
220-55 46TH AVE
BAYSIDE    NY     11361

#1330236
GLADYS PHIPPS
313 WINDING WAY
FRANKTON   IN      46044-9600

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1330237
GLADYS R CHEAL & WILLIAM J
CHEAL SR JT TEN
17032 DUNBLAINE
BEVERLY HILLS      MI      48025-4102

#1330238
GLADYS R MC DONALD
2142 ACADIA GREENS DR
SUN CITY CENTER      FL      33573

#1330239
GLADYS R MYERS &
ROXIE A GLOVER JT TEN
8140 MULLETT LK RD
CHEBOYGAN  MI      49721-9057

#1330240
GLADYS R TEEMS
31 HICKORY HOLLOW ST
CARTERSVILLE      GA      30120-5639

#1330241
GLADYS ROSCOE
6623 LILA CT
FORT PIERCE      FL      34951-4426

#1330242
GLADYS ROSS
4556 CEPEDA STREET
ORLANDO  FL      32811-4820

#1330243
GLADYS RUTH WIEBE
52 MESA RD
SPRINGFIELD      IL      62702-1519

#1330244
GLADYS S BACKES
256 SOUTH MAIN ST
BURLINGTON      CT      06013-2209

#1330245
GLADYS S BALDWIN
10542 LIBERTY ST
GARRETTSVILLE      OH      44231-9495

#1330246
GLADYS S DUES &
STANLEY C BOGASKY III JT TEN
PO BOX 708
2430 WINDSONG LN
VERNON  FL      32462

#1330247
GLADYS S FUGLEBERG &
LAVON FUGLEBERG JT TEN
RR 1 BOX 167
PORTLAND  ND      58274-9754

#1330248
GLADYS S MARCILE
31 STONE ROAD
BURLINGTON      CT      06013-2610

#1330249
GLADYS S TURNER
BOX 31391
JACKSON  MS      39286-1391

#1330250
GLADYS S WILLIAMS
BOX 1142
YOUNGSTOWN OH      44501-1142

#1330251
GLADYS SCHECHTER & SELWYN
SCHECHTER JT TEN
26 CHRISTY LN
SPRINGFIELD      NJ      07081-2737

#1330252
GLADYS SCHROEDER
3811 W HIGHWAY G
CALEDONIA      WI      53108-9717

#1330253
GLADYS SCHULTE & JOHN
SCHULTE JR JT TEN
5365 VILLE ROSA LN
HAZELWOOD  MO      63042-1145

#1330254
GLADYS SMITH
9 DENNISON AVE
FRAMINGHAM  MA      01702-6416

#1330255
GLADYS SODERBERG
28 GALES DR APT 1
NEW PROVIDENCE  NJ      07974-2912

#1330256
GLADYS STONEBERG
91 BRIARCLIFF ROAD
WESTBURY  NY      11590-1636

#1330257
GLADYS T BOURN
2932 LAKE HILL DR
CURRAN  MI      48728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330258
GLADYS TAYLOR
18404 WASHBURN
DETROIT     MI     48221-1930

#1330259
GLADYS THOMAS
2364 WINTHROP
INDIANPOLIS     IN     46205-4532

#1330260
GLADYS THORNE & TONI E
BLOUGH JT TEN
1551 FRANKLIN ST APT 4088
GRAND RAPIDS     MI     49506-3398

#1330261
GLADYS THORNTON
2406 WILSHIRE DRIVE
FRANKFORT   IN     46041-2868

#1330262
GLADYS TOUNG
1146 WAVERLY PLACE
SCHENECTADY  NY     12308-2612

#1330263
GLADYS UNGER
28 EMERSON ST
BELMONT     MA     02478-3921

#1330264
GLADYS V BONNER
118 W FRONT STREET
BUCHANAN   MI     49107-1200

#1330265
GLADYS V CHAPDELAINE
1380 TAYLOR ROAD
AUBURN HILLS     MI     48326-1555

#1330266
GLADYS V CUNNINGHAM
3320 LOCKBOURNE ROAD
COLUMBUS  OH     43207-3917

#1330267
GLADYS V MC GUIRE
TREEGATE EAST APT 323
3981 MACEACHEN BLVD
SARASOTA    FL     34233-1181

#1330268
GLADYS V THOMPSON
502 LAKEWOOD CIRCLE
COLORADO SPRINGS    CO     80910-2640

#1330269
GLADYS VAN SLATE
2814 JAMES ST
LACROSSE    WI     54601-7636

#1093050
GLADYS VICICH
APT 2B7
OAK KNOLL
200 N SECOND ST
CARY    IL     60013-6807

#1330270
GLADYS W NELSON & GEORGE
SWAN NELSON JT TEN
36986 N CORONA DRIVE
LAKE VILLA     IL     60046-5800

#1330271
GLADYS W WALLACE
1339 W NORCOVA DR
NORFOLK   VA     23502-2022

#1330272
GLADYS W ZEGARSKY
8731 EMERALDGATE DRIVE
HUBER HEIGHTS     OH     45424-6406

#1330273
GLADYS WASSENAAR &
ELAINE LUKASAVITZ JT TEN
11386 RIPPLE DR
ALLENDALE     MI     49401-8766

#1330274
GLADYS WASSENAAR &
LYNN P WASSENAAR JT TEN
11386 RIPPLE DR
ALLENDALE     MI     49401-8766

#1330275
GLADYS WASSENAAR &
TERESA RITSEMA JT TEN
11386 RIPPLE DR
ALLENDALE     MI     49401-8766

#1330276
GLADYS WATROB
Attn   GLADYS WATROB ALLEN
1164 LINKSIDE DR
ATLANTIC BEACH     FL     32233-4387

#1330277
GLADYS WHITE
2573 CREEK STATION DRIVE
BUFORD    GA     30519

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330278
GLADYS WOLLENSCHLAGER
31750 7TH STREET
WARREN MI    48092-1445

#1330279
GLADYS Y HOLLIDAY
4012 W GRAND AVE
DETROIT    MI    48238-2626

#1330280
GLADYS Y LEE & HENRY K LEE JT TEN
8036 WARD
DETROIT    MI    48228-2714

#1330281
GLADYS Y LEE EDWARD K LEE &
HENRY K LEE JT TEN
8036 WARD
DETROIT    MI    48228-2714

#1330282
GLADYS ZAMOS
7265 SPANGHURST DR
WALTON HILLS    OH    44146-4319

#1330283
GLADYS ZICKLER
762 DUANESBURG ROAD
SCHENECTADY NY    12306-1032

#1330284
GLAFIRO R HURTADO
935 PLYMOUTH ST
GLENDORM CA    91740

#1330285
GLASSELL-WOOD PARTNERSHIP LTD
943 SOUTHFIELD RD
SHREVEPORT    LA    71106-1536

#1330286
GLATHA C GRAY
4324 CORDELL DR
DAYTON    OH    45439-2708

#1330287
GLAY M HOOD
2913 RUSSUM AVENUE
JOHNSON CITY    TN    37604

#1330288
GLEENWOOD RICH
1135 PIERCE AVENUE
NIAGARA FALLS    NY    14301-1253

#1330289
GLEMA P THOMPSON
10 CARRIAGE WAY
HURRICANE    WV    25526-1300

#1330290
GLEMON ALLMON
2326 BASSETT PL
FLINT    MI    48504-7113

#1330291
GLEN A HITCHCOCK
2751 HIBBARD RD
CORUNNA MI    48817-9561

#1330292
GLEN A MC DONNOUGH TR
GLEN R MC DONNOUGH TRUST
UA 10/27/95
45026 GEDDES RD
CANTON    MI    48188-2414

#1330293
GLEN A PORRETT
34361 ARMADA RIDGE RD
RICHMOND    MI    48062-5322

#1330294
GLEN A POWELL & JANET M
POWELL JT TEN
18343 LAMONT AVE
PT CHARLOTTE    FL    33948-6147

#1330295
GLEN A TURNIPSEED
5608 SATTERLY LK RD
MANCELONA MI    49659

#1330296
GLEN A VOIT & KATHY B VOIT JT TEN
308-C HEDGEROW LANE
SIMI VALLEY    CA    93065-7087

#1330297
GLEN A WITHROW
11 TERESA COURT
HAMILTON    OH    45013-3827

#1330298
GLEN ALAN LONG
909 BROOKSIDE DRIVE
GREENSBORO NC    27408-5515

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330299
GLEN ALLEN HOCK
10897 S FOSTER RD
SAN ANTONIO   TX   78223-4424

#1093054
GLEN B INMAN
ROUTE 3BOX 242
PECULIAR   MO   64078

#1330300
GLEN B SHANDS
3850 PONDEROSA RD
MALABAR   FL   32950-4125

#1330301
GLEN B UPTEGRAFF MARY D
UPTEGRAFF & KATHLEEN E LYONS JT TEN
6222 ELRO ST
BURTON   MI   48509-2444

#1330302
GLEN BUNTROCK
503 E 4TH ST
SAINT ANSGAR   IA   50472-9503

#1330303
GLEN C BEDSWORTH
8 OAK LEAF LN
WARRENTON   MO   63383-4501

#1330304
GLEN C DAVIS
2509 ERSKINE RD
JOLIET   IL   60433-1613

#1330305
GLEN C DEBACK
1841 CLARK RD
ROCHESTER   NY   14625-1615

#1330306
GLEN C GAGNON CUST FOR
ANTHONY J GAGNON UNDER WI
UNIFORM TRANSFERS TO MINORS
ACT
W142N10483 MAGNOLIA DRIVE
GERMANTOWN WI   53022-6216

#1330307
GLEN C GAGNON CUSTODIAN FOR
ANTHONY J GAGNON UNDER WI
UNIFORM TRANSFERS TO MINORS
ACT
WEST 142 NORTH 10483 MAGNOLIA DR
GERMANTOWN WI   53022

#1330308
GLEN C HAMREN
429 SOUTH 950 EAST
GREENTOWN IN   46936-1367

#1330309
GLEN C PERRY & AGNES E PERRY JT TEN
ROUTE 3 9333 LOOKING GLASS
BROOK
GRAND LEDGE   MI   48837-9803

#1330310
GLEN C ROWDEN
23007 ROXANA
EAST DETROIT   MI   48021-1923

#1330311
GLEN C ROWDEN & JESSIE L
ROWDEN JT TEN
23007 ROXANA
EAST DETROIT   MI   48021-1923

#1330312
GLEN C SCHNABEL & RITA J
SCHNABEL JT TEN
14644 EASTBURN
DETROIT   MI   48205-1256

#1330313
GLEN C SMITH JR
2206 SHEFFIELD DRIVE
KALAMAZOO   MI   49008-1706

#1330314
GLEN C WHITE III & LYNDA
JEAN WHITE JT TEN
BOX 476
EFFINGHAM   IL   62401-0476

#1330315
GLEN CLARK
25544 BROOKVIEW ST
FARMINGTON HILLS   MI   48336-1327

#1330316
GLEN COLLINS
3690 MONTEVIDEO DR
DAYTON   OH   45414-5053

#1330317
GLEN D FANGMAN
10417 S OUTER BELT RD
OAK GROVE   MO   64075-9085

#1330318
GLEN D FINLEY
9819 HOLLY
KANSAS CITY   MO   64114-3842

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1330319
GLEN D GUTHRIE
2712 SEATTLE AVE
NEDERLAND   TX    77627-6527

#1330320
GLEN D HILL
29 E ANTLER DR
TERRE HAUTE   IN    47802-4801

#1330321
GLEN D HILL
9308 NORTH MANOR DRIVE
ZEBULON   NC    27597-9142

#1330322
GLEN D HILL & NOLA J HILL JT TEN
9308 N MANOR DR RT 3
ZEBULON   NC    27597-9142

#1330323
GLEN D HILL & NOLA J HILL JT TEN
9308 NORTH MANOR DRIVE
ZEBULON   NC    27597-9142

#1330324
GLEN D LITTLE
5735 E 400 S
KOKOMO   IN    46902-9219

#1330325
GLEN D MCKNIGHT
3470 TOBE ROBERTSON
COLUMBIA   TN    38401-7501

#1330326
GLEN D MINOR
120 SOUTH 6TH ST
LEXINGTON   MO    64067-1266

#1330327
GLEN D SAHGUJ
201 E HAMILTON AVE
FLINT   MI    48505-4677

#1093058
GLEN D SEYMOUR & GLENNA J SEYMOUR
TRS
U/A DTD 11/29/00 THE
SEYMOUR LIVING TRUST
200 GANEGA TRAIL
VONORE   TN    37885

#1330328
GLEN D SEYMOUR & GLENNA J SEYMOUR
U/A DTD 11/29/00 THE
SEYMOUR LIVING TRUST
200 GANEGA TRAIL
VONORE   TN    37885

#1330329
GLEN D SMITH
284 DIEKAMP LANE
ST CHARLES   MO    63303-5138

#1330330
GLEN D WALKER & JACKIE F
WALKER JT TEN
4312 FAIRWOOD
BURTON   MI    48529-1914

#1330331
GLEN E ALEXANDER
3252 N BOGAN ROAD
BUFORD   GA    30519-3753

#1330332
GLEN E APPLE
650 RIDGEWAY DRIVE
CARTHAGE   TN    37030-1124

#1330333
GLEN E BLACKBURN
17572 DEERHORN ROAD
TIPPIECANOE   OH    44699-9676

#1330334
GLEN E CARNAHAN &
THELMA M CARNAHAN TR
GLEN E CARNAHAN FAM LIVING
TRUST UA 11/03/94
15572 CAMPBELL RD
DEFIANCE   OH    43512-8833

#1330335
GLEN E CLARK
214 LLOYDMONT DR
WEXFORD   PA    15090-8773

#1330336
GLEN E DUFFETT
2425 PEALE
SAGINAW   MI    48602-3466

#1330337
GLEN E GARDNER & LORETTA J
GARDNER JT TEN
2968 EMERALD ISLE
TRAVERSE CITY   MI    49684-7112

#1330338
GLEN E GONEA
5441 EASY ST
BAY CITY   MI    48706-3052

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330339
GLEN E GREEN
1180 S ALEX RD
W CARROLLTON   OH    45449-2112

#1330340
GLEN E GUYRE
108W 900N
ALEXANDRIA    IN    46001-8388

#1330341
GLEN E HARNER &
KATHERINE E HARNER JT TEN
7140 MERCER RD
MENDON   OH    45862-9512

#1330342
GLEN E HIGGINS
701 MAPLESIDE DR
TROTWOOD   OH    45426-2539

#1330343
GLEN E HORNBACK
825 LILLY RD
CANTON   MI    48188-1105

#1330344
GLEN E INMAN
325 ALDER SPRINGS RD
LA FOLLETTE    TN    37766-6429

#1330345
GLEN E KNOPP
G 2177 MONACO
FLINT    MI    48532

#1330346
GLEN E KOLLMORGEN JR
3677 MAYER RD
ST CLAIR    MI    48054-1601

#1330347
GLEN E LATIMER
3674 CADWALLADER-SONK
CORTLAND   OH    44410-9412

#1330348
GLEN E LILLY
3346 ASH DR APT 10109
LAKE ORION    MI    48359-1075

#1330349
GLEN E MC KAY
1629 ALTON ROAD
PORT CHARLOTTE    FL    33952-4706

#1330350
GLEN E MCKINNEY &
WILMA E MCKINNEY JT TEN
2802 SOUTHBROOK RD
BALTIMORE    MD    21222

#1330351
GLEN E NOVAK &
LYNELLE D NOVAK JT TEN
78350 PEARL DR
ROMEO   MI    48065

#1330352
GLEN E O BRYAN
6105 NE MEADOW LN
KANSAS CITY    MO    64118-5108

#1330353
GLEN E OLNEY
3325 ZION ROAD
JACKSON   MI    49201-9599

#1330354
GLEN E RICHARDSON & MARIE
RICHARDSON JT TEN
612 PHILLIPS DR
ANDERSON    IN    46012-3834

#1330355
GLEN E RODGERS JR
800 RIDGE RD
KOKOMO   IN    46901-3628

#1330356
GLEN E SANDERS
7313 US 127 NORTH
VAN WERT    OH    45891-9364

#1330357
GLEN E SCHAEFER &
SHERRY W SCHAEFER JT TEN
4249 SUNBEAM DRIVE
KETTERING    OH    45440-3337

#1330358
GLEN E SEWELL
1019 W 8TH ST
MUNCIE    IN    47302-2235

#1330359
GLEN E SHEETS
5178 HILL VALLEY DR
PITTSBORO    IN    46167-9123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1330360
GLEN E SLADE
61275 HARDEN RD
MCARTHUR OH   45651-8730

#1330361
GLEN E SPENCER
1115 N STATE
OWOSSO MI   48867-9607

#1330362
GLEN E TANNER & ERMA I
TANNER JT TEN
PO BX 237
BIRCH RUN   MI   48415

#1330363
GLEN E TAYLOR &
MARY J TAYLOR JT TEN
12605 HOLLY ROAD
GRAND BLANC   MI   48439-1816

#1330364
GLEN E TRANBARGER &
MARILYN A TRANBARGER TR
TRANBARGER FAM TRUST
UA 12/16/98
3674 S 200 EAST
ANDERSON  IN   46017-9764

#1330365
GLEN E TRENDELMAN
5820 WEST ROAD 100 NOR
BARGERSVILLE  IN   46106

#1330366
GLEN E VARNER
RT 2 BOX 97
ORMA   WV   25268

#1330367
GLEN E VERDOUX
5077 WALKER ROAD
DAVISON   MI   48423-8795

#1330368
GLEN EDMOND TANSLEY
2500 ADAMS RD
OAKLAND TWP  MI   48363-1910

#1330369
GLEN EDWARD CHRISTIAN
440 STARR DRIVE
TROY   MI   48083-1652

#1330370
GLEN ELIOT SMITH CUST FOR
BRIAN PATRICK SMITH UNDER
THE UNIFORM GIFTS TO
MINORS ACT
3176 HIGHWAY 80 E
BRANDON  MS   39042-7788

#1330371
GLEN EMMENDORFER
9640 BUCK RD
FREELAND   MI   48623-8601

#1093062
GLEN F CRAIG
43 STONEY BROOK CRES
ST CATHARINES   ON   L2S 3R4
CANADA

#1330373
GLEN F WIREMAN
3546 WARREN-SHARON ROAD R D 2
VIENNA   OH   44473-9509

#1330374
GLEN FRANCIS PILLEN & JOYCE
LUCILLE PILLEN JT TEN
11511 S WEST TORCH LAKE DR
RAPID CITY   MI   49676

#1330375
GLEN G BAILEY
ROUTE 39
ST MARYS   WV   26170

#1330376
GLEN G DERRY
18171 LILLIAN DR
LAKE MILTON   OH   44429-9506

#1330377
GLEN G LUNDGREN
14562 STONEHOUSE
LIVONIA   MI   48154-4971

#1330378
GLEN GALLAWAY &
TERESA GALLAWAY JT TEN
28 ORCHARD DRIVE
NORTH POTOMAC MD   20878

#1330379
GLEN GURNEY
111 STANPHYL RD
UXBRIDGE   MA   01569-2086

#1330380
GLEN GURWIT
46-FIRST STREET
SWANTON VT   05488-1241

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330381
GLEN H AINSCOUGH
10255 BARAGA
TAYLOR    MI    48180-3732

#1330382
GLEN H COOK
9620 GOLD FIELD PL
OKLAHOMA CITY    OK    73128-4807

#1330383
GLEN H COTTMAN & MARYKE P
COTTMAN JT TEN
207 BEVERLY PL
WILM    DE    19809-2905

#1330384
GLEN H ENGEL & VIRGINIA M
ENGEL JT TEN
11740 MARION AVE
REDFORD    MI    48239-2474

#1330385
GLEN H PATE & NORMA J PATE JT TEN
1502 S HARRISON STREET
ALEXANDRIA    IN    46001-2814

#1330386
GLEN H STRAIN & MARGARET ANN
STRAIN JT TEN
7208 VAN DORN ST 216
LINCOLN    NE    68506-3682

#1330387
GLEN H SVACHA
705 N 2ND ST
COPPERAS COVE    TX    76522-1817

#1330388
GLEN H TRESLAR
BOX 288
MONKTON    MD    21111-0288

#1330389
GLEN HARSHMAN JR & DORIS J
HARSHMAN JT TEN
6743 E CO RD 700 S
LYNN    IN    47355

#1330390
GLEN HENNER &
WILLIAM COLEMAN JT TEN
9811 S NEWCOMB AVE
WHITTIER    CA    90603-1610

#1330391
GLEN HEWITT
16253 MOBLEY RD
SARADINIA    OH    45171-8456

#1330392
GLEN HILLMAN
179 NORTH ST
LITCHFIELD    CT    06759

#1093067
GLEN HUGHES
40 SEDGEBROOK CRESCENT
ISLINGTON    ON    M9B 2X1
CANADA

#1330394
GLEN I BRADOW
11190 PHYLLIS DR
CLIO    MI    48420-1563

#1330395
GLEN I MISEK & LAUREL W
KILPATRICK JT TEN
2014 HENLEY
GLENVIEW    IL    60025-4245

#1330396
GLEN J DAUSMAN
8940 PRINE RD
BALDWINSVILLE    NY    13027-9627

#1330397
GLEN J DRELLISHAK
760 WILWOOD ROAD
ROCHESTER HILLS    MI    48309-2429

#1330398
GLEN J LEE & MURIEL B LEE JT TEN
12505 WALLACE DRIVE
CLIO    MI    48420-1844

#1330399
GLEN J MAYNARD
RR 2 BOX 2499X
WAYNE    WV    25570-9762

#1330400
GLEN J PETERS
5286 COOK RD
SWARTZ CREEK    MI    48473-9106

#1330401
GLEN J RITTER
APT 30
523 SECOND ST
MARIETTA    OH    45750-2128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330402
GLEN J SCHINDLER
6219 US HWY 51 S TRLR 162
JANESVILLE    WI    53546-9518

#1330403
GLEN J WEMPLE
114 LINDEN BLVD
MASON    MI    48854-1076

#1330404
GLEN KOLIDES
18 CHEYENNE DRIVE
MONTVILLE    NJ    07045

#1330405
GLEN L CONRAD
BOX 185
NEW ROSS    IN    47968-0185

#1330406
GLEN L DEPEW
10344 BARNES RD
EATON RAPIDS    MI    48827-9298

#1330407
GLEN L SCHLOUGH
11058 SOUTH MAPLELAWN
TAYLOR    MI    48180-4110

#1330408
GLEN LAFOY HOUSTON
RR 2 BOX 40A
SUMMITVILLE    IN    46070-9411

#1330409
GLEN LESLIE BELL
801 MEADOWOOD ST APT 238
GREENSBORO NC    27409

#1330410
GLEN M DROUIN
734 CLEOPHUS PKWY
LINCOLN PARK    MI    48146-2655

#1330411
GLEN M FAUNTLEROY
5116 PRIMROSE CT
PEORIA    IL    61615-8920

#1330412
GLEN M FOWKES
312 CHERRY RD
SYRACUSE    NY    13219-1509

#1330413
GLEN M GOY
821 SOUTH CLAY STREET
HINSDALE    IL    60521-4541

#1330414
GLEN M MICHAEL
500 E SPRUCE
OLATHE    KS    66061-3357

#1330415
GLEN M SEIDL
6049 1ST ST
AUBURNDALE    WI    54412-9033

#1330416
GLEN M WHITTAKER
43311 JOY RD
PMB-265
CANTON    MI    48187-2075

#1330417
GLEN MAYFIELD
14762 JENNY DRIVE
WARREN  MI    48093-1512

#1330418
GLEN MICHAEL WISEMAN
407 HIGHLAND BLVD
HICKMAN    KY    42050-2132

#1330419
GLEN N BARTON & MARY K
BARTON JT TEN
4001 LAKE RIDGE WAY
CRESTWOOD  KY    40014

#1330420
GLEN O DAWSON & BARBARA
DAWSON JT TEN
BOX 11
PLEASANT HILL    MO    64080-0011

#1330421
GLEN O MEILI & JOANNE G
MEILI JT TEN
21271 LARKSPUR
FARMINGTON    MI    48336-5047

#1330422
GLEN O TINKEL
713 N 700 W
SWAYZEE    IN    46986-9763

Delphi Corporation (Debtors)                          Date:    10/04/2005
Creditor Matrix                                 Time:  16:55:59
Equity Holders

#1330423
GLEN P ALLEN
700 S 18TH AVE
WEST BEND    WI    53095-3759

#1330424
GLEN P CISSELL
2904 CENTRE CT
INDIANAPOLIS    IN    46203-5517

#1330425
GLEN P GREILSHEIMER
36 ROSS ST
SAN RAFAEL    CA    94901-3804

#1330426
GLEN P SCHMIDT
45 SHERIDAN DRIVE
ALEXANDRIA    KY    41001-1336

#1330427
GLEN P SITEK
1955 COMMON
WARREN MI    48092-2164

#1330428
GLEN P SPENCER
16199 WHITEHEAD DR
LINDEN    MI    48451-8773

#1330429
GLEN P STEWART & JULIA A STEWART
TR GLEN & JULIA STEWART LIV
TRUST UA 12/11/97
2342 TWIN LEAF CT
ASHLAND    OH    44805-8520

#1330430
GLEN R ABBOTT
111 CENTER
MONTICELLO    KY    42633-1102

#1330431
GLEN R BLACKBURN JR
1218 S BETHLEHEM RD
MARION    IN    46953-2712

#1330432
GLEN R BRACKENRIDGE
8 FLINTLOCK DR
LONG VALLEY    NJ    07853

#1330433
GLEN R BUELL & PATRICIA V
BUELL JT TEN
3548 EASTERN DR
BEAVERCREEK OH    45432-2206

#1330434
GLEN R CLARK
1355 KEYS CROSSING
ATLANTA    GA    30319-4033

#1330435
GLEN R GAMBLIN
4376 S 00 EW
KOKOMO    IN    46902-5207

#1330436
GLEN R GRAHAM CUST
ALEC G GRAHAM
UNIF TRANS MIN ACT TX
7202 EDLOE ST
HOUSTON    TX    77025-1902

#1330437
GLEN R GRAHAM CUST
KATHLEEN R GRAHAM
UNIF GIFT MIN ACT TX
7202 EDLOE ST
HOUSTON    TX    77025-1902

#1330438
GLEN R GRAHAM CUST
KATHLEEN R GRAHAM
UNIF TRANS MIN ACT TX
7202 EDLOE ST
HOUSTON    TX    77025-1902

#1330439
GLEN R GRAHAM CUST
PETER R GRAHAM
UNIF GIFT MIN ACT TX
7202 EDLOE ST
HOUSTON    TX    77025-1902

#1330440
GLEN R GRAHAM CUST
PETER R GRAHAM
UNIF TRANS MIN ACT TX
7202 EDLOE ST
HOUSTON    TX    77025-1902

#1330441
GLEN R HOWARD
9405 CHAMBERLAIN
ROMULUS MI    48174-1535

#1330442
GLEN R KELLER
370 E 1 N
PROVIDENCE    UT    84332-9621

#1330443
GLEN R MC ALLISTER & BLANCHE L
MC ALLISTER TR U/A DTD
04/29/92 BLANCHE L MC ALLISTER &
GLEN R MC ALLISTER LIV TR
3950 SUMAC DRIVE 335
TRAVERSE CITY    MI    49684

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330444
GLEN R MCGINNIS
1075 GREARS CORNER ROAD
TOWNSEND   DE    19734-9535

#1330445
GLEN R MCGINNIS & JEAN H
MCGINNIS JT TEN
1075 GREARS CORNER ROAD
TOWNSEND   DE    19734-9535

#1330446
GLEN R MORRIS JR
2815 S LANSING WAY
AURORA   CO    80014-3086

#1093078
GLEN R NELSEN & LINDA S
NELSEN JT TEN
565 PRAIRIE HOME DRIVE
ST PETERS   MO    63376-5013

#1330447
GLEN R O'NEIL
106 LINKS DR
AMHERSTBURG ON    N9V 3Z2
CANADA

#1330448
GLEN R PAEGE
1674 S AVE B 33
YUMA   AZ    85364-5132

#1330449
GLEN R POLLARD
BOX 1978
LUBBOCK   TX    79408-1978

#1330450
GLEN R PUTERBAUGH & PHYLLIS
T PUTERBAUGH JT TEN
1752 WATERVIEW WAY
KOKOMO   IN    46902

#1330451
GLEN R ROBLE
63 22 NW 47 CT
CORAL SPRINGS   FL    33067-2146

#1330452
GLEN R SCHELL
2124 CRITTENDON ST
YPSILANTI   MI    48198-6608

#1330453
GLEN R SMITH
1088 W ANDERSON RD
LINWOOD   MI    48634-9819

#1330454
GLEN R SMITH
7902 CEDAR DR
PLAINFIELD   IN    46123-8528

#1330455
GLEN R STARBUCK
BOX 3
KENNARD   IN    47351-0003

#1330456
GLEN RAY GREEN
4439 HILLBROOK
ORANGE   TX    77632-9002

#1330457
GLEN S BROWN
BOX 55
CEDAR HILL   TN    37032-0055

#1330458
GLEN S COCHRAN & SHIRLEY R
COCHRAN JT TEN
4146 MUNSON STREET
PORT CHARLOTTE   FL    33948-7630

#1330459
GLEN SCHARPF
18324 MANORWOOD WEST
CLINTON TWP   MI    48038-1255

#1330460
GLEN T BROWN
1911 BASELINE ROAD
LA VERNE   CA    91750-2149

#1330461
GLEN T HIED & BETTY R HIED JT TEN
5814 FERBER ST
SAN DIEGO   CA    92122-3838

#1330462
GLEN T TRAUGHBER
539 J FOSTER RD
SCOTTSVILLE   KY    42164-6213

#1330463
GLEN V ADAMS
19804 HOOVER ROAD
PLEASANT HILL   MO    64080-8234

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330464
GLEN V MONROE
14114 KATHLEEN
BROOKPARK OH    44142-4038

#1330465
GLEN W CSORDOS & KATHLEEN M
CSORDOS JT TEN
76 CALVIN ST
SEWAREN NJ    07077-1231

#1330466
GLEN W DOWELL
2204 TRAILRIDGE S
MISHAWAKA IN    46544-6618

#1330467
GLEN W HAYS JR & BETTY J
HAYS JT TEN
2393 WAVERLY DRIVE
LOVELAND CO    80538-5371

#1330468
GLEN W HUTCHINSON
505 N MERCER ST
DURAND MI    48429-1339

#1330469
GLEN W KOENIG
RT 1
5692 RD 16-C
CONTINENTAL OH    45831-8732

#1330470
GLEN W KOOKER & RUTH L
KOOKER JT TEN
515 HILLCREST DR
PERKASIE PA    18944-2459

#1330471
GLEN W PENNELL &
JUNE PENNELL JT TEN TOD
SUBJECT TO STA TOD RULES
6419 HARVARD
RAYTOWN MO    64133

#1330472
GLEN W READER
21367 MONROE RD
MORLEY MI    49336-9111

#1330473
GLEN WILLIAM GRAVES JR
1665 LOGAN ST
APT 1043
DENVER CO    80203

#1330474
GLEN WINFREY JR
6451 E 125 S
KNOX IN    46534-8407

#1330475
GLENADINE FREDRICKSON
3770 SCIO CHURCH RD
ANN ARBOR MI    48103-9635

#1330476
GLENALEE KRETSCHMER
C/O LEE A KRETSCHMER
2507 JAMES RIVER RD
WEST PALM BEACH FL    33411

#1330477
GLENDA A GRIGGS
294 SARDIS LOOP RD
MADISON NC    27025-7301

#1330478
GLENDA A MAGAZINE
3467 MELODY LN
SAGINAW MI    48601-5630

#1330479
GLENDA A WOLFE
3361 MARSHALL WOLFE RD
KINGS MOUNTAIN NC    28086-9497

#1093086
GLENDA ANN WILLIAMS
4322 KLAIS DR
CLARKSTON MI    48348

#1330480
GLENDA B LITTLE
183 SPARTA RD
HOLCOMB MS    38940-9615

#1330481
GLENDA B WILLIAMS
26204 CORNWALL CT
SOUTHFIELD MI    48076-4785

#1093087
GLENDA C SHEFFER
3566 BUCKINGHAM DR
FAYETTEVILLE AR    72703

#1330482
GLENDA COUCH
3631 MCPHAIL DR
KENNESAW GA    30144-1024

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330483
GLENDA D YOUNT
RR 4 BOX 675K
BLANCHARD    OK    73010-9424

#1330484
GLENDA E BAUER
3358 DOBIE RD
OKEMOS    MI    48864-4304

#1330485
GLENDA E GAYLOR
350 BIG CANOE
3015 WILD TURKEY BLUFF
BIG CANOE    GA    30143-5123

#1330486
GLENDA F BERGHOFF & HENRY A
BERGHOFF JT TEN
955 FAIRGROUND
PLYMOUTH    MI    48170-1905

#1330487
GLENDA F CALDWELL
411 TIMBER RD
ASHLAND CITY    TN    37015-3002

#1330488
GLENDA F DIXON
5292 LINDEN RD
SWARTZ CREEK    MI    48473

#1330489
GLENDA F FREEMAN
PMB 3752
137 RAINBOW DR
LIVINGSTON    TX    77399-1037

#1330490
GLENDA F WELLS
91 W BRUCE RD
FAWN GROVE    PA    17321-9344

#1330491
GLENDA FEASTER
5174 KIMBERLY DR
GRAND BLANC    MI    48439-5156

#1330492
GLENDA G LUCAS
8574 SUSSEX
DETROIT    MI    48228-2251

#1330493
GLENDA G REIBER
721 VALLEY VIEW AVE
RED OAK    TX    75154-2722

#1330494
GLENDA H SNITKOFF & MICHAEL
H SNITKOFF JT TEN
18624 MERRIDY ST
NORTHRIDGE    CA    91324-1503

#1330495
GLENDA HAILEY
13306 W 113TH
OVERLAND PARK    KS    66210-3316

#1330496
GLENDA HARDISON
UNIT 14
410 5TH ST N E
WASHINGTON    DC    20002-5267

#1330497
GLENDA HUMPHREY
20 CR 5005
BOONEVILLE    MS    38829-9075

#1330498
GLENDA I ROOT
350 SHEFFIELD AVENUE
FLINT    MI    48503-2353

#1330499
GLENDA J CUSTER
820 VICTORIA DR
FRANKLIN    TN    37064-2026

#1330500
GLENDA J JOHNS
BOX 1652
ST JOHNS    AZ    85936-1652

#1330501
GLENDA J KIRT
37 BLAIR ST
MOUNT MORRIS    MI    48458-8845

#1330502
GLENDA K BECKWITH
417 W BELOIT ST
BOX 313
ORFORDVILLE    WI    53576-9790

#1330503
GLENDA K RUGGIERO
2359 PATWYNN RD
WILM    DE    19810-2752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330504
GLENDA K WINTER
1404 HOLMES RD
YPSILANTI      MI      48198-4134

#1330505
GLENDA KEELING
10111 E ATHERTON RD
DAVISON    MI      48423-8704

#1330506
GLENDA L CLARK
10123 EDGEFEILD
ST LOUIS      MO      63136-5619

#1330507
GLENDA L DIPZINSKI
2441 INDIAN RD
LAPEER    MI      48446-8081

#1330508
GLENDA L JONES
17201 E 28TH TERR
INDEPENDENCE      MO      64057-1236

#1330509
GLENDA L MASON
837 BOSTON AVE
ELYRIA      OH      44035-6554

#1330510
GLENDA L OSTER &
REUBEN J OSTER JR JT TEN
109 PLEASANT VIEW DRIVE
LAFAYETTE      LA      70503-5950

#1330511
GLENDA LEIGH RELICH
615 OAK AVE
CANON CITY      CO      81212-2046

#1330512
GLENDA LUCILLE COX
616 MAIN ST
MALDEN    MO      63863

#1330513
GLENDA M CABLE
Attn    GLENDA M NIMMO
2477 S 400 E
KOKOMO   IN      46902-9343

#1330514
GLENDA M DOUGLAS
3871 BRIMFIELD
AUBURN HILLS      MI      48326-3342

#1330515
GLENDA M EGAN
108 N VALLEYWOOD CT
OCONOMOWOCWI      53066-9249

#1330516
GLENDA M KATCHKA
3062 BEACHAM DRIVE
WATERFORD  MI      48329-4502

#1330517
GLENDA M KATCHKA & MARSHALL
A KATCHKA JT TEN
3062 BEACHAM DRIVE
WATERFORD  MI      48329-4502

#1330518
GLENDA M MILLER
2711 MINERVA
WARREN    MI      48091-3267

#1330519
GLENDA M PARKER
BOX 701
INWOOD      WV      25428-0701

#1330520
GLENDA M SHAFFER
1165 E FERRY ST
BUFFALO    NY      14211-1664

#1330521
GLENDA M SHELTON
4105 TWIN FALLS
IRVING      TX      75062-2970

#1330522
GLENDA NETHING &
BRUCE NETHING JT TEN
8740 SPEARHEAD WAY
RENO      NV      89506-9742

#1330523
GLENDA O LOHRI
874 EAST 237TH ST
CLEVELAND  OH      44123-2549

#1330524
GLENDA POPE
3379 NORTHWOOD DR
COLUMBIAVILLE      MI      48421

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1330525
GLENDA PRIOR
R D 1 BOX 403
VALATIE    NY    12184

#1330526
GLENDA R AUSTIN
Attn    GLENDA WILLIAMS
10408 COTTONWOOD DR
NEWALLA    OK    74857-7003

#1330527
GLENDA R FACKLER
6480 BUELL RD
VASSAR    MI    48768-9677

#1330528
GLENDA R SHELTON
4105 TWIN FALLS
IRVING    TX    75062-2970

#1330529
GLENDA S CRAWFORD
BOX 1168
LAKE SHERWOOD    MO    63357-1168

#1330530
GLENDA S DAVIS
1762-139TH AVE
SAN LEANDRO    CA    94578-1660

#1330531
GLENDA S SPOHN
8081 DODGE RD
OTISVILLE    MI    48463-8415

#1330532
GLENDA S TURNER
4157 MOYER RD
WILLIAMSTON    MI    48895-9545

#1330533
GLENDA SMITH
4101 IRONWOOD
CHINO HILLS    CA    91709-2738

#1330534
GLENDA STURGILL
5544 VINEYARD
MONROE    MI    48161-3623

#1330535
GLENDA SUE BROWN
32621 REVERE DR
WARREN    MI    48092-3284

#1330536
GLENDA T TERRANCE
36 MCGEE RD
HOGANSBURG    NY    13655-2104

#1330537
GLENDA W EATON
3485 JOHNSON FERRY ROAD
ROSWELL    GA    30075-5267

#1330538
GLENDA WHEELER
19641 SUNSET
DETROIT    MI    48234-2066

#1330539
GLENDALE BROWN
200 EAST ALLENHURST AVENUE
OKLAHOMA CITY    OK    73114-7606

#1330540
GLENDALE JAMES
783 WILLOWDALE AVE
KETTERING    OH    45429-3141

#1330541
GLENDELL L BROOMBAUGH
6215 WATER ROAD
IMPERIAL    MO    63052-2540

#1330542
GLENDION L WALLACE
RR 1 BOX 458
DARDANELLE    AR    72834-9779

#1330543
GLENDOLA A SUDBURY
18 SULLIVAN ROAD
STURGIS    KY    42459-7964

#1330544
GLENDOLA LENELL MCCOY
718 E 5TH
MUNCIE    IN    47302-3412

#1330545
GLENDOLYN D COPPIN
1331 E 48TH ST
BROOKLYN NY    11234-2101

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330546
GLENDON B BAGLEY
5 STONEHEDGE DR
BUFORD   GA    30518

#1330547
GLENDON B CROCKER
4260 LOUISE ST
SAGINAW   MI    48603-4160

#1330548
GLENDON D BROWN
28599 DENISE
MADISON HEIGHTS   MI    48071-2913

#1330549
GLENDON MOORE
10390 CARLISLE PIKE
GERMANTOWN OH    45327

#1330550
GLENDON S LODGE
40 GEORGIA ROAD
PENNSVILLE    NJ    08070-3533

#1330551
GLENDON W SMITH & JACQUELINE
G SMITH JT TEN
103 VIENNA COURT
HOUGHTON LAKE   MI    48629-9389

#1330552
GLENDORA M TREMPER
BOX 1691
BONITA    CA    91908-1691

#1330553
GLENDYL R TRAVIS
2508 CHICAGO RD
WARREN   MI    48092-1041

#1330554
GLENEDEN A HEINTZELMAN
16751 TURNER LOT 90
LANSING   MI    48906-2361

#1330555
GLENELYN L RISSMAN
4130 NW BLVD #285
DAVENPORT   IA    52806

#1330556
GLENELYN L RISSMANN
4130 NW BLVD
#285
DAVENPORT   IA    52806

#1330557
GLENEVA I GIBSON
1527 FUNDERBURG RD
NEW CARLISLE   OH    45344-8516

#1330558
GLENEVA WARREN
200 E WEBSTER ST APT 416
MADISON   TN    37115-4809

#1330559
GLENICE A CHU
13397 CARDINAL RIDGE RD A
CHINO HILLS    CA    91709-1209

#1330560
GLENIS A CROSE
1418 COSTELLO DR
ANDERSON   IN    46011-3105

#1330561
GLENN A AYOTTE
265 OBERLIN ROAD
VENICE    FL    34293-6529

#1330562
GLENN A BARBOUR
3260 CLAPHAM RD
ANTIOCH   TN    37013-1886

#1330563
GLENN A BRAUN & MARIAN F
BRAUN TRUSTEES U/A DTD
09/10/91 GLENN A & MARIAN F
BRAUN TRUST
4225 HOLLY LANE
TOPEKA    KS    66604-2478

#1330564
GLENN A CORNE
151 BANK AVE
WINNIPEG    MB    R2M 0N5
CANADA

#1330565
GLENN A CULBERTSON
W303 N6544 IRENE LANE
HARTLAND   WI    53029-9020

#1330566
GLENN A FRAYNE
996 MCDONALD DR
NORTHVILLE    MI    48167-1071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330567
GLENN A FRAYNE & ARLENE A
FRAYNE JT TEN
996 MCDONALD DR
NORTHVILLE     MI     48167-1071

#1330568
GLENN A FULLER
256 PADGETT PL N
LAKELAND     FL     33809-4125

#1330569
GLENN A GILTNER
12031 E SCOTT RD
MEDINA     NY     14103-9619

#1330570
GLENN A GUILDS & SYLVIA D
GUILDS JT TEN
4924 S MT TOM RD
ROSE CITY     MI     48654-9663

#1330571
GLENN A HAZEN
15 BRIARWOOD DR
ATHENS     OH     45701-1302

#1330572
GLENN A HELLER & EVELYN L
HELLER JT TEN
13 MARIE LANE
BOX 203
BIGLERVILLE     PA     17307-9089

#1330573
GLENN A HIGH
R 8
LEXINGTON     OH     44904

#1330574
GLENN A HILL TR U/A DTD 7/12/01
GLENN A HILL REVOCABLE LIVING TRUST
1970 CONLEY RD
ATTICA     MI     48412

#1330575
GLENN A JULIUS
4210 W MORRIS ST
INDIANAPOLIS     IN     46241-2502

#1330576
GLENN A KAUFFMAN
931 COLONIAL CLUB DR
HARRISBURG     PA     17112-1510

#1330577
GLENN A KEISH
4343 ANDREA DR
KETTERING     OH     45429-4701

#1330578
GLENN A KERN
17342 DENBY
DETROIT     MI     48240-2304

#1330579
GLENN A KILLOREN & GRACE
M KILLOREN JT TEN
1495 DUNBAR RD
INVERNESS     IL     60067-4340

#1330580
GLENN A MALLORY
12107 OLD LINDEN ROAD
LINDEN     MI     48451-9459

#1330581
GLENN A MARTINSEN
7 OLDE MANCHESTER RD
DERRY     NH     03038-7312

#1330582
GLENN A MC CAFFREY
101 WENDOVER RD
GREENWOOD SC     29649-8994

#1330583
GLENN A MCNAMARA
35650 MIAMI ST
CLINTON TWP     MI     48035

#1330584
GLENN A MCWILLIAMS
1212 CASEDALE STREET
LEHIGH ACRES     FL     33936-4812

#1330585
GLENN A MILLER
505 ROCKWOOD CT
ST JOSEPH     MO     64506-3819

#1330586
GLENN A MOSER
2521 EATON RD
WILMINGTON     DE     19810-3557

#1330587
GLENN A PERRY
27 WESTERN AVE
NEWARK  OH     43055-4128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330588
GLENN A PLASTER
6160 BROADWAY
INDIANAPOLIS    IN    46220-1835

#1330589
GLENN A POYZER &
ELIZABETH S POYZER TR
THE POYZER FAM TRUST
UA 06/24/94
2269 LAKES OF MELBOURNE DR
MELBOURNE   FL    32904-9156

#1330590
GLENN A RAY
602 FAIRLAWN AVE
PEEKSKILL    NY    10566-5408

#1330591
GLENN A REED
8314 RICHARDS RD
LENEXA    KS    66215-2832

#1330592
GLENN A RICE
3070 SAND ROAD
PORT AUSTIN    MI    48467-9503

#1330593
GLENN A SAMPSON
3801 E WINSTON ST
BLOOMINGTON   IN    47401-4292

#1330594
GLENN A SEXTON
4720 CLENDENIN RD
NASHVILLE    TN    37220-1004

#1330595
GLENN A SEXTON &
ROSEMARY D SEXTON JT TEN
4720 CLENDENIN RD
NASHVILLE    TN    37220-1004

#1330596
GLENN A SYPERDA & VIRGINIA A
SYPERDA JT TEN
233 RUE DES LACS
TARPIN SPRINGS    FL    34689-8608

#1330597
GLENN A TIMMER
293 WESTMONT AVE
HOLLAND    MI    49424-2134

#1330598
GLENN A TURNER
2230 DROXFORD DR
HOUSTON   TX    77008-3011

#1330599
GLENN A WALTHER
G 10471 BRAY ROAD
CLIO    MI    48420

#1330600
GLENN A WALTHER & LINDA L
WALTHER JT TEN
10471 BRAY RD
CLIO    MI    48420

#1330601
GLENN A WARDERS
10655 NEW BIDDINGER RD
HARRISON   OH    45030-9522

#1330602
GLENN A WATSON
1301 MCGRAW ST
BAY CITY    MI    48708-4911

#1330603
GLENN A WILLIAMS & CLARA
WILLIAMS JT TEN
CHAPEL RIDGE
200 ST FRANCIS DR
APT 217
BRADFORD   PA    16701-1875

#1330604
GLENN A WILSON
2166 ANDREWS CT
DONEDIN    FL    34698-4839

#1330605
GLENN A YATES
119 E SILVER ST
APT 5
LEBANON   OH    45036

#1330606
GLENN ALEXANDER MARTIN
3181 ARROWHEAD DRIVE
GAINESVILLE    GA    30506-1025

#1330607
GLENN ALLEN PINCKNEY &
JANE T PINCKNEY JT TEN
98 WALDEN ST
WEST HARTFORD   CT    06107-1740

#1330608
GLENN ANDERSON
1242 E 346 STREET
EASTLAKE    OH    44095-3028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330609
GLENN ARTHUR GRAY
4625 E RATHBUN
BIRCH RUN    MI    48415-8728

#1330610
GLENN B CRISLER
1555 ZETUS RD NWD
BROOKHAVEN MS    39601-9480

#1330611
GLENN B CROOP
6991 AKRON ROAD
LOCKPORT NY    14094-6240

#1330612
GLENN B MARTINEAU TR U/D/T
DTD 08/14/81 F/B/O GLENN B
MARTINEAU TRUST
SUITE 325
2001 WILSHIRE BLVD
SANTA MONICA    CA    90403-5685

#1330613
GLENN B PENDLETON & HELEN B
PENDLETON JT TEN
1352 SOUTH FIRST ST
LOUISVILLE    KY    40208-2302

#1330614
GLENN BARNARD
2500 WATERSIDE DR STE 317
FREDERICK    MD    21701-3217

#1330615
GLENN BEYER &
MARION BEYER JT TEN
200 WINSTON DR
CLIFFSIDE PARK    NJ    07010-3235

#1330616
GLENN BRUNING & BETTY
BRUNING JT TEN
1917 MUER
TROY    MI    48084-1511

#1330617
GLENN BRYAN SMITH
BOX 885
ALAMO    CA    94507-0885

#1330618
GLENN C BLAND
BOX 652
DEFIANCE    OH    43512-0652

#1330619
GLENN C BUSH & ELIZABETH M
BUSH JT TEN
1024 E ORANGEWOOD AVE
PHOENIX    AZ    85020-5027

#1330620
GLENN C FOSSA &
DEBRA A DREW JT WROS
BOX 7007
FITCHBURG    MA    01420

#1330621
GLENN C GRINER
16 SCOTT CT
ADRIAN    MI    49221-1934

#1330622
GLENN C HOFFMANN & CYNTHIA
HOFFMANN HAZY TEN COM
PO BOX 1506
ADDISON    IL    60101-8506

#1330623
GLENN C LOVATO
BOX 744
SAGUACHE    CO    81149-0744

#1330624
GLENN C LOWERY
57715 MAIN ST
NEW HAVEN    MI    48048-2627

#1330625
GLENN C MARKLE CUST KELLY
ELIZABETH MARKLE UNIF GIFT
MIN ACT OH
7666 PINEGLEN DR
CINCINNATI    OH    45224-1229

#1330626
GLENN C ROSS
924 CLOVERLAWN
LINCOLN PARK    MI    48146-4214

#1330627
GLENN C SMITH
341 E 12TH ST
BELLE    WV    25015-1751

#1330628
GLENN C SMITH &
HELEN B SMITH TR
UA 07/31/96
3949 MT ALBERTINE WAY
SAN DIEGO    CA    92111-3247

#1330629
GLENN C VAN HORN
3544 MEADOW VIEW
OXFORD    MI    48371-4140

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330630
GLENN C WINSTON
107 OAKWOOD DRIVE
BREVARD   NC    28712-3023

#1330631
GLENN C WOLANEK
BOX 892
WESTPOINT    MS    39773-0892

#1330632
GLENN C ZIEGLER
168 CANNON RD
WILTON    CT    06897-2639

#1330633
GLENN CHADWELL
8949 CANDY LANE
WEST CHESTER   OH    45069-3755

#1330634
GLENN CHARLES
2120 W 70TH PLACE
CHICAGO    IL    60636-3124

#1330635
GLENN COLE & DAWN M COLE JT TEN
C/O W C WELSH
BOX 201
POINT HOPE    AK    99766-0201

#1330636
GLENN COLLIGAN
89 BRANDYWINE PL
SOUTHINGTON   CT    06489-4364

#1330637
GLENN CORSO
41 BROOKSITE DRIVE
SMITHTOWN   NY    11787-3473

#1330638
GLENN CRIMMINGS
417 COKER VALLEY DR
KENNEDALE    TX    76060-6021

#1330639
GLENN D BARNHART
8231 TERRACE CT
PINCKNEY    MI    48169-8205

#1330640
GLENN D BOSSMEYER
2601 BEALS BRANCH RD
LOUISVILLE    KY    40206-2945

#1330641
GLENN D CHIN
835 NESCONSET HWY APT E8
NESCONSET   NY    11767

#1330642
GLENN D COTTRELL & CHERYL A
COTTRELL JT TEN
6226 KINGS SHIRE
GRAND BLANC   MI    48439-8656

#1330643
GLENN D ESSEBAGGERS CUST
JEFFREY D ESSEBAGGERS UNIF
GIFT MIN ACT MI
6483 PARKVIEW
TROY    MI    48098-2243

#1330644
GLENN D FAZENBAKER
BOX 102
DAVISBURG    MI    48350-0102

#1330645
GLENN D FEDOREK
16 RYDER CT
STONY POINT   NY    10980-3027

#1330646
GLENN D HARSHMAN
3530 ATLANTIC ST N E
WARREN   OH    44483-4545

#1330647
GLENN D JUSTICE
7509 S PALMYRA ROAD
CANFIELD    OH    44406-9796

#1330648
GLENN D KIECKER
13311 MORGAN AVE SOUTH
BURNESVILLE    MN    55337-2095

#1330649
GLENN D MULLINS
10119 WASHINGTON CHURCH RD
MIAMISBURG    OH    45342-4517

#1330650
GLENN D SCHAEFER
1123 W LOVERS LN
ARLINGTON    TX    76013-3821

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330651
GLENN D SCHNEIDER &
CATHERINE L SCHNEIDER TEN
COM
7009 WYCLIFF ST
FT WORTH    TX    76116-9055

#1330652
GLENN D SHEFFIELD CUST
GRAHAM EDWARD SHEFFIELD UNIF
GIFT MIN ACT PA
120 HILLCREST DRIVE
FREDERICKSBURG  VA    22401-4008

#1330653
GLENN D SHONTZ &
RITA C SHRONTZ TR
GLEN D & RITA C SHRONTZ TRUST
UA 7/15/99
7830 BRENNAN RD
INDIANAPOLIS    IN    46219-1241

#1330654
GLENN D SMITH & E LOUISE
SMITH JT TEN
1051 TREELINE CT
MANCHESTER  MO    63021-5533

#1330655
GLENN D STEELE
3746 GRINDLEY PARK ST
DEARBORN  MI    48124-3340

#1330656
GLENN D WARNICK &
ISABELL J WARNICK JT TEN
RT 1-2566
WARREN-BURTON RD
SOUTHINGTON  OH    44470

#1330657
GLENN D WESTFALL
2320 MYERS RD
SHELBY  OH    44875-9345

#1330658
GLENN DANIEL BELLITTO
94 HURON ROAD
YONKERS  NY    10710-5034

#1330659
GLENN DELESTON
21 ROSE LANE
CHARLESTON  SC    29403-5313

#1330660
GLENN DOTY & BARBARA
DOTY JT TEN
BOX 676
WALDEN  NY    12586-0676

#1330661
GLENN DUBIN
7050 EASTERN AVE NW
APT 202A
WASHINGTON  DC    20012

#1330662
GLENN E BABB &
DENISE Y BABB JT TEN
312 CREEKSTONE COURT
INDIANAPOLIS    IN    46239

#1330663
GLENN E BAUER
400 HOON N MAIN ST
HICKSVILLE    OH    43526

#1330664
GLENN E BISSELL
21111 COUNTRY SQUIRE RD
BEND  OR    97701-8494

#1330665
GLENN E BORTH TR
GLENN E BORTH REVOCABLE
TRUST UA 2/21/97
32100 HEES
LIVONIA    MI    48150-3885

#1330666
GLENN E BRAND & JANET C
BRAND JT TEN
157 BIG BEND LN
STEELVILLE    MO    65565-4573

#1093116
GLENN E COATES &
IRENE K COATES JT TEN
970 MAPLE RIDGE
AMHERST JUNCTN    WI    54407-9017

#1330667
GLENN E COFFEY
6700 RUSH-LIMA RD
HONEOYE FALLS    NY    14472-9005

#1330668
GLENN E COMPTON
3075 MOUNTVILLE DRIVE
KETTERING    OH    45440-1422

#1330669
GLENN E DAVIES
29375 MERRICK
WARREN  MI    48092-5418

#1330670
GLENN E DAVIS JR
13517 WARNER ROAD
MANITOU BEACH  MI    49253-9789

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1330671
GLENN E FARVER
8217 BARDEN RD
DAVISON    MI    48423-2417

#1330672
GLENN E FINKENBINDER
APT 3
2261 SWEDISH DRIVE
CLEARWATER  FL    33763-2607

#1330673
GLENN E GARDNER
3012 S E 22ND CIR
DEL CITY    OK    73115-1548

#1330674
GLENN E GARDNER
5795 BIRCH DR
CASEVILLE    MI    48725-9765

#1330675
GLENN E GILLESPIE &
LOUISE F GILLESPIE TR
GLENN F GILLESPIE TRUST
UA 10/27/97
6852 SW BURLINAME AVE
PORTLAND    OR    97219-2128

#1330676
GLENN E GREGORY
9191 E COUNTY RD #550E
PIPPSBORO   IN    46167

#1330677
GLENN E GREGORY &
BRENDA G GREGORY JT TEN
9191 N COUNTY ROAD 550 E
PIPPSBORO    IN    46167

#1330678
GLENN E HIGGINS
4 HARWOOD AVE
NORTH TARRYTOWN  NY    10591-1309

#1330679
GLENN E HOPKINS
1451 SIERK RD
ATTICA    NY    14011-9553

#1330680
GLENN E JEFFRIES SR &
MARGARET B JEFFRIES JT TEN
1111 CHILHOWEE DR
KNOXVILLE    TN    37914-5014

#1330681
GLENN E KREIGH
127 SOUTH STREET
CHESTUN   TN    46017

#1330682
GLENN E LAWS & RUTH M
LAWS JT TEN
29859 KINGSBRIDGE DR
GIBRALTAR    MI    48173-9402

#1330683
GLENN E LUDWIG
508 WINDSOR DRIVE
PALISADES PARK    NJ    07650-2349

#1330684
GLENN E MACKEY & DOLORES
D MACKEY JT TEN
225 BLUEFIELD
NEWBURY PARK  CA    91320-4251

#1330685
GLENN E MASTERS & JO ANN W
MASTERS JT TEN
3420 EAGLE
TROY    MI    48083-5633

#1330686
GLENN E OLSEN & EVELYN P
OLSEN JT TEN
1025 SARAH ST
GRAND BLANC    MI    48439-8931

#1330687
GLENN E RADATZ &
BETTY J RADATZ JT TEN
8987 N TOWER RD
BYRON    IL    61010-9561

#1330688
GLENN E REINHART &
MARY A REINHART JT TEN
4191 ORANGEVILLE CUSTER RD
BURGHILL    OH    44404

#1330689
GLENN E ROACH
2399 HOME RD
GROVE CITY    OH    43123-1597

#1330690
GLENN E SCHOENLING
104 STANWAY DR
KNIGHTDALE    NC    27545-7903

#1330691
GLENN E SCHREIBER
754 W BUENA
CHICAGO    IL    60613-2222

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330692
GLENN E SCHULZ & DOROTHY L
SCHULZ JT TEN
220 DICK
PONTIAC    MI    48341-1800

#1330693
GLENN E THOMAS
2133 KESSLER COURT
DALLAS    TX    75208-2951

#1330694
GLENN E TISDALE
13 WINDWARD DR
SEVERNA PARK    MD    21146-2441

#1330695
GLENN E WEBER
C/O DAVID E WEBER
320 WEST WASHINGTON
MEDINA    OH    44256-2237

#1330696
GLENN E WEISS
2159 HWY 22
MUSCATINE    IA    52761-8313

#1330697
GLENN E WILSON
2296 SNYDER-DOMER RD
SPRINGFIELD    OH    45502-8692

#1330698
GLENN E WILSON & AVIS WILSON &
CONNIE CHRISTIAN JT TEN
11590 S E 108TH AVE
PORTLAND    OR    97266-7852

#1330699
GLENN E WOODY
7806 W 82ND PL
BRIDGEVIEW    IL    60455-1644

#1330700
GLENN F BUBENHEIMER
27851 TERRENCE
LIVONIA    MI    48154-3498

#1330701
GLENN F BURGER & PATRICIA H
BURGER JT TEN
277 WINCHESTER DR
HORSHAM    PA    19044-1139

#1330702
GLENN F GEHRINGER
124 VICTORIA PARK
HOWELL    MI    48843

#1330703
GLENN F GEHRINGER & FRIEDA
GEHRINGER JT TEN
124 VICTORIA PARK
HOWELL    MI    48843

#1330704
GLENN F JOHNSON
2310 R ST
BELLEVILLE    KS    66935-2805

#1330705
GLENN F KANN
1701 HANNIS BURG PIKE
CARLISLE    PA    17013-7302

#1330706
GLENN F NEAL
226 FOOTHILL DR
WOODSTOCK    GA    30188-2808

#1330707
GLENN F PATSCH & HELEN J
PATSCH JT TEN
1144 DORSH ROAD
CLEVELAND    OH    44121-3875

#1330708
GLENN F PAUL & EVELYN G
PAUL JT TEN
2148 STOCKTON WALK WAY
SNELLVILLE    GA    30078-2387

#1330709
GLENN F PUGH
4292 PLATT RD
CAMDEN    OH    45311-8669

#1330710
GLENN F ROWLES
2038 HANKINS RD NE
MASSILLON    OH    44646-2502

#1330711
GLENN F TAYLOR JR &
LINDA A STYMERSKI TR
TAYLOR FAM TRUST
UA 05/23/95
111 BRIAR LANE
NORWICH    CT    06360

#1330712
GLENN F VAN WINKLE
801 HELENE ST
ST ALBANS    WV    25177-2939

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330713
GLENN FREDERICK HOLLE &
INGA R HOLLE TRS U/A DTD 11/26/02
GLEN FREDERICK HOLLE & INGA
ROBERTSON  HOLLE REVOCABLE TRUST
BOX 933
SHOW LOW   AZ    85902

#1330714
GLENN FRESE
458 WOODROW ST
AKRON   OH    44303-1941

#1330715
GLENN G BARNEY
100 HARRISON AVE
RED BANK   NJ    07704

#1330716
GLENN G GASCOYNE
249 KENMORE AVE
BUFFALO   NY    14223-3032

#1330717
GLENN G MCDOUGALD
3496 BELL RD
GAINESVILLE    GA    30507-8623

#1330718
GLENN G PETERS
468 CENTER ST W
CHAMPION   OH    44481-9383

#1093126
GLENN G RILEY
9205 WHITNEY ST
SILVER SPRING    MD    20901

#1330719
GLENN G TANNER & ILENE M
TANNER JT TEN
11250 DIXIE HWY
BIRCH RUN    MI    48415-9760

#1330720
GLENN GROSSKLAGS
1812 W MORSE
CHICAGO   IL    60626-3109

#1330721
GLENN GURNEY
111 STANPHYL RD
UXBRIDGE    MA    01569-2086

#1330722
GLENN H BAUER
14751 RD 115
PAULDING    OH    45879-8815

#1330723
GLENN H BLACKSTON JR
120 CARRIAGE CHASE
FAYETTEVILLE    GA    30214

#1330724
GLENN H DAVIS
4116 E JACKSON AVE
SPOKANE   WA    99217-7263

#1330725
GLENN H EASTMAN TRUSTEE U/A
DTD 11/01/93 F/B/O GLENN H
EASTMAN
1174 JUANITA CR
VENICE    FL    34292-1322

#1330726
GLENN H FREEMAN III
435 S STOLL RD
LANSING    MI    48917-3420

#1330727
GLENN H HAMPTON
2324 ROSEMONT BLVD
DAYTON   OH    45420

#1330728
GLENN H HARDING
2803 BEATTY ST
PISCATAWAY   NJ    08854-4402

#1330729
GLENN H JOHNDROW & BERTHA S
JOHNDROW JT TEN
17299 CO RT 12
NEW YORK   NY    13656-2185

#1330730
GLENN H JONES & MARTHA E
JONES JT TEN
302 BECKMAN DR
MC KEESPORT    PA    15132-7407

#1330731
GLENN H KNAPP
14034 TUSCOLA RD
CLIO   MI    48420-8808

#1330732
GLENN H KRESIN
1385 BIRCH DR
NORTH TONAWANDA NY    14120-2235

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1330733
GLENN H KUES
268 CAMP PORTER RD
NEW BRAUNFELS  TX      78130-1801

#1330734
GLENN H MAPLES JR & LILLIAN
R MAPLES JT TEN
1224 MOHAWK
ROYAL OAK    MI      48067-4508

#1330735
GLENN H RICE & MILDRED A
RICE JT TEN
8090 AFTON RD
WOODBURY  MN    55125-5007

#1330736
GLENN H ROACH
RR 4 BOX 121A
DUFFIELD      VA      24244-9214

#1330737
GLENN H ROSS JR
4330 WEST 23RD ST
CLEVELAND  OH    44109-4131

#1330738
GLENN H ROTH
5065 JUSTIN TERRACE
FREMONT  CA    94555-2988

#1330739
GLENN H VAN DOREN
1024 TOSKI DR
TRINITY      FL      34655

#1330740
GLENN H VAN DOREN &
PHYLLIS E VAN DOREN TR
VAN DOREN TRUST
UA 09/21/94
9949 BALSARIDGE CT
NEW PORT RICHEY    FL    34655-4915

#1330741
GLENN HAROLD
3125 CRITES ST
RICHLAND HILLS      TX      76118

#1330742
GLENN HARVEY JARRETT
10147 S S R 9
PENDLETON  IN      46064

#1330743
GLENN HEINRICHS
77-28 74TH ST
GLENDALE  NY    11385-8235

#1330744
GLENN HOWARD WILLIAMS &
CARMEN M WILLIAMS JT TEN
220 EARL HOLCOMBE DR
WESTMINSTER  SC    29693-1412

#1330745
GLENN I GUNTER
533 STENNING DRIVE
HOCKESSIN  DE      19707

#1330746
GLENN I SIVILS
21301 EAST 175TH ST
PLEASANT HILL      MO    64080-7549

#1330747
GLENN J AMENT & JANE S AMENT JT TEN
1015 MACE ST
GREENSBURG  PA    15601-4822

#1330748
GLENN J CARTY & ELIZABETH
CARTY TRUSTEES U/A DTD
04/18/94 GLENN J CARTY &
ELIZABETH CARTY TRUST
9144 MOLLYWOODS AVE
LA MESA    CA    91941-4120

#1330749
GLENN J DEARTH
349 BELVEDERE N E
WARREN  OH    44483-5442

#1330750
GLENN J FARMER
R ROUTE 6
2429 MAPLEGROVE RD
BOWMANVILLE  ON    L1C 3K7
CANADA

#1330751
GLENN J GOLDENBERG
1124 BEVERLY RD
JENKINTOWN  PA    19046-3006

#1330752
GLENN J HARRISON
6929 INKSTER ROAD
GARDEN CITY    MI    48135-2297

#1330753
GLENN J LORENZ
6425 RIO OSO DRIVE
RANCHO MURIETA  CA    95683-9230

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330754
GLENN J MADDEN
5660 BENNING ROAD
WEST FALLS    NY    14170-9753

#1330755
GLENN J MITZIGA
18078 BLUE HERON DR WEST
NORTHVILLE    MI    48167-9235

#1330756
GLENN J PAYNE
565 SW 139TH
BEAVERTON    OR    97006-5840

#1330757
GLENN J PHILLIPS &
BRENDA J PHILLIPS JT TEN
195 OLD COACH RD
NICHOLASVILLE    KY    40356

#1330758
GLENN J SEFL
5727 BAVARIA
PARMA    OH    44129-2835

#1330759
GLENN J SMITH
14747 TAFT RD R2
FOWLER    MI    48835-9255

#1330760
GLENN J SNIDER
3166 SHAW ST
FLINT    MI    48529-1027

#1330761
GLENN J ZIMMER
95 WESTFIELD
DES PLAIMES    IL    60018-1255

#1330762
GLENN JACKSON
4516 GREENLAWN
FLINT    MI    48504-2046

#1330763
GLENN JAWITZ
797 HELENE ST
WANTAGH    NY    11793-1621

#1330764
GLENN K DAVIES
16093 DUGAN
ROSEVILLE    MI    48066-1480

#1330765
GLENN K HAVICE
118 48TH ST
SANDUSKY    OH    44870-4897

#1330766
GLENN K HOOD
23 MAPLEWOOD DRIVE
NEW MILFORD    CT    06776-3830

#1330767
GLENN K JONES
5776 BARNES RD
MILLINGTON    MI    48746-8712

#1330768
GLENN K MILLER
2688 GLYNN
DETROIT    MI    48206-1618

#1330769
GLENN KEELING
8 PARKLANE CRESCENT
ST CATHARINES    ON    L2T 3V1
CANADA

#1330771
GLENN KOPEC & ANDREW KOPEC &
BRIAN KOPEC JT TEN
31032 EAGLE DR
NOVI    MI    48377-1570

#1330772
GLENN KOUGH CUST NOAH JAMES
KOUGH UNDER THE FL GIFTS TO
MINORS ACT
5343 CHEATHAM RD
BLAIRSVILLE    GA    30512-7526

#1330773
GLENN KUSHNER
6441 ROBINSON
ALLEN PARK    MI    48101

#1330774
GLENN L ARNOLD
PO BOX 2371
MADISON    MS    39130

#1330775
GLENN L BAYLESS TR
GLENN L BAYLESS REVOCABLE LIVING
TRUST U/A DTD 10/07/2003
2026 ARCHMORE DR
KETTERING    OH    45440

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330776
GLENN L BRODY
21 KENMARE RD
LARCHMONT   NY    10538-3212

#1330777
GLENN L DAUGHERTY JR &
DIAN P DAUGHERTY JT TEN
210 EUCALYPTUS CT
MUNCIE   IN    47304-9321

#1330778
GLENN L HAVSKJOLD
1344 HARMONY COURT
THOUSAND OAKS   CA    91362-2014

#1330779
GLENN L HULVEY
816 GREENWAY CIRCLE
WAYNESBORO VA    22980-3414

#1330780
GLENN L LEWIS
200 KEDRON PKWY APT 198
SPRING HILL    TN    37174-2482

#1330781
GLENN L LIPMAN
10 PHIPPS AVE
EAST ROCKAWAY   NY    11518-1403

#1330782
GLENN L MATHIS
950 SHERWOOD CIR
FOREST PARK    GA    30297-3060

#1330783
GLENN L MOONEY
19 COYOTE LN
SHERIDAN   WY    82801-9731

#1330784
GLENN L RASH & EULA A RASH JT TEN
2887 W 50 S
KOKOMO   IN    46902-5969

#1330785
GLENN L SNYDER
RR 1 BOX 285D
ANDES   NY    13731-9774

#1330786
GLENN L SPEARS
1272 PERU HOLLOW ROAD
NORWALK   OH    44857-9196

#1330787
GLENN L SPROAT
611 STONEQUARRY RD
DAYTON   OH    45414-1548

#1330788
GLENN L TAYLOR
144 MOCKINGBIRD LANE
DECATUR   GA    30030-1158

#1330789
GLENN L TENNELL 111
4000 INMAN PARK LN
BUFORD   GA    30519

#1330790
GLENN L WALLACE
5104 EAST COUNTY RD 600 SOUTH
PLAINFIELD    IN    46168-9793

#1330791
GLENN L WILLE
GARNER   IA    50438

#1330792
GLENN LESLIE STRALEY
6673 SE 54TH LANE
OKEECHOBEE   FL    34974-2538

#1330793
GLENN M ANDERSEN & JOAN R
ANDERSEN JT TEN
4627 N ANTHON AVE
CHICAGO   IL    60656-4155

#1330794
GLENN M BAUGH
234 75TH ST
APT 110
MESA   AZ    85207-7411

#1330795
GLENN M CHIARAMONTE
154 LIMERICK LN
ROCHESTER   NY    14606-3259

#1330796
GLENN M CHURCH
11415 E POTTER RD
DAVISON   MI    48423-8158

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330797
GLENN M DAVIS
707 E LINCOLN ST
GREENTOWN  IN      46936-1563

#1330798
GLENN M GILBERT
442 CUNNINGHAM AVE
OSHAWA   ON    L1J 3C2
CANADA

#1330799
GLENN M HOWARTH
6406 CARRIAGE HILL
GRAND BLANC  MI      48439-9536

#1330800
GLENN M JOSLYN & LUCILLE L
JOSLYN JT TEN
4993 RIDGE RD E BOX 221
EAST WILLIAMSON    NY    14449-0221

#1330801
GLENN M MACDONALD
41 SYCAMORE RIDGE
HONEOYE FALLS    NY      14472-9377

#1330802
GLENN M PICKHOVER
702 DAVIS STREET
FENTON    MI      48430-2040

#1330803
GLENN M PROOS
10845 M-43
RICHLAND      MI      49083-9551

#1330804
GLENN M ROGGEMAN
1233 BALTIMORE ST
SANDUSKY  OH      44870-3070

#1330805
GLENN M SCHUTT & RUTH SCHUTT JT TEN
23258 PROPHET RD
ROCK FALLS    IL      61071-9635

#1330806
GLENN M SLIDER
1827 MIDVALE AVE
YPSILANTI      MI      48197-4422

#1330807
GLENN M SVENDSEN
4855 SLEIGHT ROAD
BATH    MI      48808-8406

#1330808
GLENN M T MACDONALD
41 SYCAMORE RIDGE
HONEOYE FALLS    NY      14472-9377

#1330809
GLENN M VALENTINE & ANNE D
VALENTINE JT TEN
13 COURT ST
DELHI    NY      13753-1045

#1330810
GLENN M VOSS & EMILY L VOSS JT TEN
304 SOUTHBROOK DRIVE
NICHOLASVILLE      KY      40356-2903

#1330811
GLENN MALKIN
24938 LORENA DRIVE
CALABASAS    CA      91302-3048

#1330812
GLENN MARYANSKY
633 E 11 18
NEW YORK    NY      10009-4150

#1330813
GLENN MAUDER & BARBARA
MAUDER TEN ENT
427 CONNISTON ST
PITTSBURGH    PA      15210-3233

#1330814
GLENN MCCARTHY
24 GOODALE RD
NEWTON   NJ      07860-2782

#1093134
GLENN MEYERS & DONNA MEYERS JT TEN
21477 BURNSIDE CT
BOCA RATON    FL      33433

#1330815
GLENN MISTLER &
ANDREA MISTLER JT TEN
64 S FRIEDNER LANE
BOHEMIA    NY      11716-4218

#1330816
GLENN MITCHELL FOX
6052 N W 32ND AVE
BOCA RATON    FL      33496-3368

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1330817
GLENN N MIYASAKI & CHISENO E
MIYASAKI JT TEN
1369 KAWELOKA ST
PEARL CITY    HI    96782-1940

#1330818
GLENN N O HARROW
636 EMMONS BLVD
WYANDOTTE  MI    48192-2406

#1330819
GLENN N PRICE
3512 LEWISBURG-WESTERN RD
LEWISBURG   OH    45338-9546

#1330820
GLENN N WOOD
213 GILDONA DR
SANDUSKY   OH    44870-7315

#1330821
GLENN NICHOLS
APT 219
4000 GYPSY LANE
PHILADELPHIA   PA    19144-5508

#1330822
GLENN O CREYTS
1400 ZILLOCK RD T1078
SAN BENITO    TX    78586-9731

#1330823
GLENN O HAMMAN & BERNICE
HAMMAN JT TEN
341 ORANGE DRIVE
CASA GRANDE   AZ    85222-4043

#1330824
GLENN O HAMMAN & BERNICE HAMMAN
CO-TTEES GLENN O HAMMAN &
BERNICE HAMMAN REV TRUSTU/A DTD
07/06/93
510 E 8TH ST APT 145
CASA GRANDE   AZ    85222-4043

#1093137
GLENN O MARIS
3809 ORLEANS DRIVE
KOKOMO   IN    46902-7129

#1093138
GLENN O MARIS & MARTHA L
MARIS JT TEN
3809 ORLEANS DRIVE
KOKOMO   IN    46902-7129

#1330825
GLENN O PORCHE
335 E 264TH ST
CLEVALAND   OH    44132-1442

#1330826
GLENN OLNEY RASMUSSEN JR
12128 MISSISSIPPI DR
CHAMPLIN   MN    55316-2112

#1330827
GLENN P JASTER
502 W SCHAFER
HOWELL   MI    48843-8951

#1330828
GLENN P NIEMI
5851 CROOKED LAKE RD
HOWELL   MI    48843-8878

#1093139
GLENN PHILLIPS GROFF
4260 B SOCIETY PARK COURT
HARRISBURG  PA    17109

#1330829
GLENN R ANTHONY
8327 BLISS
DETROIT    MI    48234-3333

#1330830
GLENN R AVERY JR
3525 139TH AVE
DORR  MI    49323-9351

#1330831
GLENN R BEERNINK
7 CHURCHILL ROAD
NORFOLK  MA    02056-1033

#1330832
GLENN R BERG
16 WESSEL LANE
MEDFORD  NY    11763-3510

#1330833
GLENN R BRADBURN
9263 SYLVIA
TAYLOR   MI    48180-3011

#1330834
GLENN R BULLARD & ELIZABETH
L BULLARD JT TEN
819 CANAL ST
MILFORD    MI    48381-2030

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330835
GLENN R BURGESS
238 E NEPESSING
LAPEER    MI    48446-2354

#1330836
GLENN R BUTLER
116 HEMLOCK CV
MILFORD    PA    18337-9477

#1330837
GLENN R BUTLER CUST
KIMBERLY P BUTLER
UNIF TRANS MIN ACT TX
6236 TRAIL LAKE DR
FT WORTH    TX    76133-3406

#1330838
GLENN R DOCKERY & HELEN R
DOCKERY JT TEN
8747 M88
MARCELONA    MI    49659-7815

#1330839
GLENN R DUSING
26820 ELM
ROSEVILLE    MI    48066-5526

#1330840
GLENN R ETHRIDGE
7313 BAYBERRY LN
DARIEN    IL    60561-3709

#1330841
GLENN R FOLLWEILER &
ALICE N FOLLWEILER JT TEN
1881 E 5150 S
SALT LAKE CITY    UT    84117-6910

#1330842
GLENN R FRANCISCO
3684 SHADDICK
WATERFORD    MI    48328-2351

#1330843
GLENN R FRANCISCO & HELEN
FRANCISCO JT TEN
3684 SHADDICK ROAD
WATERFORD    MI    48328-2351

#1330844
GLENN R FREETHY
6941 OWENSMOUTH
CANOGA PARK    CA    91303-2004

#1330845
GLENN R GUNN &
PAMELA C GUNN JT TEN
EXTENSION EL PASTILLO
BUZON #1
ISABELA    PR    00662

#1330846
GLENN R HAMILTON CUST
ZACHARY D HAMILTON
UNDER THE KY UNIF TRANS MIN ACT
128 SEMANDS DR
WILMORE    KY    40390

#1330847
GLENN R KEYES
42822 PARK CRESENT DR
STERLING HTS    MI    48313-2900

#1330848
GLENN R LOVE
ROUTE 1
EAST WATERFORD    PA    17021-9801

#1330849
GLENN R MEIER
1236 DOUGHERTY FERRY RD
KIRKWOOD    MO    63122-2532

#1330850
GLENN R NORRIS
BOX 393
WHITE SULPHUR    NY    12787-0393

#1330851
GLENN R RUSSELL
11017 OAK GROVE RD S
BURLESON    TX    76028-6967

#1330852
GLENN R SHELTON
310 CHERRY LANE
CARYVILLE    TN    37714-3616

#1330853
GLENN R SHIELDS
103 EDGEHILL PLACE
BULL SHOALS    AR    72619

#1330854
GLENN R SLAGELL
5244 S CHANDLER RD
ST JOHNS    MI    48879-9126

#1330855
GLENN R SMITH
3205 SNOWY LN
ANDERSON    IN    46012-9562

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1330856
GLENN R SMITH
8224 ELIZABETH ANN
UTICA    MI    48317-4320

#1330857
GLENN R SMITH JR
5606 WILLIAMSBURG BLVD
ARLINGTON    VA    22207-1819

#1330858
GLENN R STROH &
DELORES A STROH JT TEN
250 N PIONEER AVE
SHAVERTON    PA    18708

#1330859
GLENN R TARN
RD 2 BOX 137A
PALMERTON    PA    18071-9802

#1330860
GLENN R WILKINSON & JANET H
WILKINSON JT TEN
BOX 172
KEMBLESVILLE    PA    19347-0172

#1330861
GLENN RAY NORDSTROM
2350 BEAR LANDING LN
POCOMOKE CITY    MD    21851-2748

#1330862
GLENN RAY NORDSTROM
BOX 268
POCOMOKE CITY    MD    21851-0268

#1330863
GLENN RUNGE JR CUST JACOB
RUNGE UNDER IL UNIF
TRANSFERS TO MINORS ACT
6322 KNOLLWOOD DR
OAK FOREST    IL    60452-1750

#1330864
GLENN S INMAN
3705 NW 75TH CT
KANSAS CITY    MO    64151-4272

#1330865
GLENN SCHENDEL
1 WILBUR TERR
SAYREVILLE    NJ    08872-1441

#1330866
GLENN SHELTON & BONNIE
SHELTON JT TEN
310 CHERRY LANE
CARYVILLE    TN    37714-3616

#1330867
GLENN T DILL
363 UNIVERSITY DR
PONTIAC    MI    48342-2459

#1330868
GLENN T MILLICAN JR
8059 DUCK DR
MECHANICSVILLE    VA    23111

#1330869
GLENN T PARKER
1864 ORTONVILLE RD
ORTONVILLE    MI    48462-8874

#1330870
GLENN T SHICKEL
2652 LEE JACKSON HGWY
STAUNTON    VA    24401

#1330871
GLENN T WRIGHT
236 GEMINE TRAIL
GEORGETOWN KY    40324

#1330872
GLENN THOMPSON
1145 KATHERINE ST
TEANECK    NJ    07666-4811

#1330873
GLENN THOMPSON MILLER
1404 N MAIN ST EXT
BUTLER    PA    16001-1510

#1330874
GLENN THORNBURGH
6105 S CHARLTON PK RD
HASTINGS    MI    49058-9337

#1330875
GLENN THURNES
46 FOREST DRIVE
SUCCASUNNA NJ    07876-1937

#1330876
GLENN V WILKINS
BOX 224
LA CARNE    OH    43439-0224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330877
GLENN W ARHART
931 N LA BREE
THIEF RIVER FALLS        MN    56701-1636

#1330878
GLENN W BAILEY
430 24TH ST
DUNBAR    WV    25064-1604

#1330879
GLENN W DOUGLAS
7190 E 800 NORTH
BROWNSBURG IN        46112

#1330880
GLENN W DOUGLAS &
GAIL F DOUGLAS JT TEN
7190 E 800N
BROWNSBURG IN        46112

#1330881
GLENN W DOUGLAS & HEATHER K
SMITH JT TEN
7190 E 800 N
BROWNSBURG IN        46112

#1330882
GLENN W DUNKELBERGER
3305 WILLOW GROVE AVE
READING    PA    19605-1644

#1330883
GLENN W ERICKSON
305 LENNOX RD WEST
PALM HARBOR    FL    34683-1543

#1330884
GLENN W FELDHAUS
3409 MONTANA
ST LOUIS    MO    63118-4209

#1330885
GLENN W HARVEY
1 VICTORIA RISE
FAIRPORT    NY    14450

#1330886
GLENN W HONAN
2258 SUNSET DR
BRADENTON    FL    34207-4540

#1330887
GLENN W JARVIS
4220 TIMBERLANE DR
ALLISON PARK        PA    15101-2934

#1330888
GLENN W JONES
1067 LEISURE DR
FLINT    MI    48507-4058

#1330889
GLENN W KING & MATILDA P
KING JT TEN
4099 N PARK AVE
WARREN   OH    44483-1527

#1330890
GLENN W KNIGHT & LOIS J
KNIGHT JT TEN
9701 PARK
ALLEN PARK    MI    48101-3713

#1330891
GLENN W LARRY
3714 KELLAR AVE
FLINT    MI    48504-2150

#1330892
GLENN W LYSINGER
330 S HIGHLAND
DEARBORN   MI    48124-1637

#1330893
GLENN W LYSINGER & REGINA E
LYSINGER JT TEN
330 S HIGHLAND
DEARBORN   MI    48124-1637

#1330894
GLENN W MC KENZIE
6085 LINCOLN DRIVE 224
EDINA    MN    55436-1634

#1093144
GLENN W RUBLE
2020 S CARROLL RD
INDIANAPOLIS        IN    46239-9017

#1330895
GLENN W SCHOOF
5832 MANDARIN DR APT K
GOLETA    CA    93117-3348

#1330896
GLENN W SHUMATE JR
8550 S 85TH COURT
HICKORY HILLS        IL    60457-1010

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1330897
GLENN W STAFFORD & MARGARET
L STAFFORD JT TEN
7802 FOREST LANE
BARNHART   MO   63012-1703

#1330898
GLENN W STAFFORD & MARGARET
L STAFFORD JT TEN
7802 FOREST LN
BARNHART   MO   63012-1703

#1330899
GLENN W SUTTON AS CUSTODIAN
FOR CHRISTINE L SUTTON U/THE
N Y UNIFORM GIFTS TO MINORS
ACT
38 NORFIELD WOODS
WESTON   CT   06883-2231

#1330900
GLENN W THOMPSON JR
2950 EAST RAHN ROAD
KETTERING   OH   45440-2141

#1330901
GLENN W WHITE
1736 LAFAYETTE AVE APAT 64
NIAGARA FALLS   NY   14305-1207

#1330902
GLENN W WIEGAND & VIRGINIA M
WIEGAND TRUSTEES UA F/B/O
WIEGAND FAMILY REVOCABLE
TRUST DTD 03/13/86
6600 N ST ANDREWS DR
TUCSON   AZ   85718-2617

#1330903
GLENN W WILLETTS & PHYLLIS N
WILLETTS JT TEN
5915 TIMBER LAKE BLVD
INDIANAPOLIS   IN   46237-2284

#1330904
GLENN W WILLIS
2579 QUEENSWAY DR
GROVE CITY   OH   43123-3346

#1330905
GLENN WATKINS
1831 N 300 E
KOKOMO   IN   46901-3504

#1330906
GLENN Y LEE
550 ROCK OAK RD
WALNUT CREEK   CA   94598-2736

#1330907
GLENN Y MIYASHIRO & LOIS C
MIYASHIRO JT TEN
99-670 HULUMANU ST
AIEA   HI   96701-3226

#1330908
GLENNA A MILLER
797 WESTDALE ST
OSHAWA   ON   L1J 5C1
CANADA

#1330909
GLENNA BLEETSTEIN
64 E 94TH ST
N Y   NY   10128-0773

#1330910
GLENNA C MILLAR
103 S 24TH AVE
LONGPORT   NJ   08403-1124

#1330911
GLENNA EWING
14 GEORGE ST
BROOKLIN POST OFFICE
BROOKLIN   ON   L0B 1C0
CANADA

#1330912
GLENNA J BAIRD
P O BOX 364
EATON   OH   45320

#1330913
GLENNA J CAMPBELL
BOX 115
STANLEY   VA   22851-0115

#1330914
GLENNA K PIPER
590 QUAKER VILLAGE RD
WEYBRIDGE   VT   05753-9659

#1330915
GLENNA K SENAK
18121 NESTLEBRANCH CT
HUDSON   FL   34667-5575

#1330916
GLENNA KATHERINE STANILAND
1 TREWINCRT
BLACKSTOCK   ON   L1J 4R9
CANADA

#1330917
GLENNA L KYLE
30731 GALE ROAD
PUEBLO   CO   81006-9560

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1330918
GLENNA L MURDZIA
14 DRUMM ST
MOYOCK   NC    27958-9418

#1330919
GLENNA LUCILLE THORNHILL
520 BAILEY STREET
HAMILTON   OH    45011

#1330920
GLENNA LYNCH CUST
GREGG STEVEN LYNCH UNIF GIFT MIN
ACT NY
205 PRICE ST
LOCKPORT   NY    14094

#1330921
GLENNA LYNCH CUST BRAD
EDWARD LYNCH UNIF GIFT MIN
ACT NY
BOX 108
LOCKPORT   NY    14095-0108

#1330922
GLENNA LYNCH CUST TODD
MICHAEL LYNCH UNIF GIFT MIN
ACT NY
120 SANDSTONE CIR
VENICE   FL    34293-6038

#1330923
GLENNA M CARROLL
Attn   GLENNA M WEBB
4448 HWY 9
SPRINGFIELD   AR    72157-9641

#1330924
GLENNA M CARTER
3205 W MINNESOTA
INDIANAPOLIS     IN    46241-4561

#1330925
GLENNA M HIGDON
BOX 615
DAVISON     MI    48423-0615

#1330926
GLENNA M HIGDON & BOBBY R
HIGDON JT TEN
BOX 615
DAVISON     MI    48423-0615

#1330927
GLENNA M KIMMEL
4015 BRENTON DR
DAYTON   OH    45416-1652

#1330928
GLENNA M LIGHT
3454 CUSTER ST
CINCINNATI     OH    45208-2529

#1330929
GLENNA MAE COX TR
GLENNA MAE COX TRUST
UA 03/17/95
3584 LORENA DR
WATERFORD   MI    48329-4233

#1330930
GLENNA MAY PORTER
5860 RED LION 5 PTS RD
SPRINGBORO   OH    45066-7418

#1330931
GLENNA R BURNS
691 KIDDSVILLE RD
WAYNESBORO   VA    22980-6433

#1330932
GLENNA RUTH BACCUS
445 ROCHDALE DR N
ROCHESTER HILLS   MI    48309-1742

#1330933
GLENNA SAUL
215 WESTHAVEN DR
TROY   OH    45373-1093

#1330934
GLENNDEN R PLETCHER &
SHIRLEY M PLETCHER JT TEN
1550 11TH ST NE A-7
WINTER HAVEN   FL    33881-2666

#1330935
GLENNEVA JOHNSON & FREMING
JOHNSON JT TEN
222 GUY JONES RD
OLIVER SPRINGS     TN    37840-3338

#1330936
GLENNIS A DRAKE
ROUTE 1 BOX 123
DEKALB   MS    39328-9761

#1330937
GLENNIS CHINN
717 CHURCH ST
MEDINA   NY    14103

#1330938
GLENNIS E EARLY
3082 NORTH 50 EAST
GREENFIELD   IN    46140-8626

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1330939
GLENNIS F SWIDER
342 FORT DEARBORN
DEARBORN  MI    48124-1031

#1330940
GLENNIS G BECK
2928 SNOWMASS CREEK RD
SNOMASS  CO    81654-9117

#1330941
GLENNIS PERKINS
764 ANDERSON FERRY RD
CINCINNATI    OH    45238-4742

#1330942
GLENNIS THOMPSON
BOX 244
CARLISLE    OH    45005-0244

#1330943
GLENNOLA M SHELLABARGER &
GAIL M DIEHL &
LEE ANN MURDOCH JT TEN
7815 W ARDMORE AVE
CHICAGO    IL    60631-2263

#1330944
GLENNON D GEILE
650 N 4H STREET
ST GENEVEVI    MO    63670-1008

#1330945
GLENORA R WARREN & WILLIAM R
WARREN CO-TRUSTEES U/A DTD
06/22/83 GLENORA R WARREN
TRUST
2786 LOCHMOOR BLVD
LAKE ORION    MI    48360-1984

#1093157
GLENS FALLS HOSPITAL FOUNDATION
12 WARREN ST
GLENS FALLS    NY    12801

#1330946
GLENVILLE H FRANKENBERRY
817 CENTRAL AVE
MARTINSBURG  WV    25401-4612

#1330947
GLENWOOD A GUENTHER
HCR 63 BOX 16A
FLETCHER    MO    63030-9703

#1330948
GLENWOOD STATE BANK TR U/W
HAZEL I BLOOM
PO BOX 431
GLENWOOD IA    51534

#1330949
GLENYS B LAYNE
2056 RECCOON RD
RECCOON KY    41557-8308

#1330950
GLENYS BERTOLOZZI
290 MINGES HILLS DRIVE
BATTLE CREEK    MI    49015-9349

#1330951
GLENYS M BRAUN
35 SHADOWBROOK DRIVE
ROCHESTER NY    14616-1518

#1330952
GLENZO BROUGHTON
HC 83 BOX 2401
BARBOURVILLE    KY    40906-9101

#1330953
GLEO T WADE
22901 WREXFORD DR
SOUTHFIELD    MI    48034-6574

#1330954
GLESTY H WHITMAN
BOX 148
ALTAMONT    TN    37301-0148

#1330955
GLICK LEONARD JR
209 GEORGIAN DR
CINNAMINSON    NJ    08077-3820

#1330956
GLIGOR SUBONJ
1310 NORTH 28 AVENUE
HOLYWOOD FL    33020-2921

#1330957
GLOBE INTERNATIONAL
ADVERTISING
BOX 1382
FORT WORTH    TX    76101-1382

#1330958
GLOIS O SYMON & KATHLEEN
BANKS DEZELAH JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW  MI    48603-1007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1330959
GLOIS O SYMON & MAUREEN L
MCGREGOR JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW    MI    48603-1007

#1330960
GLOIS O SYMON & SUSAN L
FISHER JT TEN
4585 BERRYWOOD DRIVE W
SAGINAW    MI    48603-1007

#1330961
GLORIA A ARMSTRONG
BOX 147
MULLETT LAKE    MI    49761-0147

#1330962
GLORIA A BAILEY
BOX 348
AVOCA    IN    47420-0348

#1330963
GLORIA A BETTS
301
14618 PURITAS
CLEVELAND    OH    44135-2863

#1330964
GLORIA A BOOZER
144 BRISTOL
ADRIAN    MI    49221-2126

#1330965
GLORIA A BURCHAM
8730 WARREN RD
PLYMOUTH    MI    48170-5137

#1330966
GLORIA A CALARCO
1884 BROAD ST
SCHENECTADY   NY    12306-4818

#1330967
GLORIA A CALARCO &
JOANN CALARCO &
GLORIA M MARTINSON JT TEN
1884 BROAD ST
SCHENECTADY   NY    12306

#1330968
GLORIA A CHWAZIK TR
GLORIA A CHWAZIK TRUST
UA 09/30/97
BOX 116
WOODGATE NY    13494-0116

#1330969
GLORIA A COVERT
350 JOHN STREET
BELLEVUE    MI    49021-1034

#1330970
GLORIA A DOLLAHON
1101 SAGEBRUSH TRAIL S E
ALBUQUERQUE NM   87123-5110

#1330971
GLORIA A FRANK
70300 S DUTCHESS LANE
ROMEO MI    48065-4338

#1330972
GLORIA A GENCO
10616 ROBERT E LEE DR
SPOTSYLVANIA    VA    22553-4511

#1330973
GLORIA A GILLETTE
720 GREENRIDGE RD
BATTLE CREEK    MI    49015-4608

#1330974
GLORIA A KILEY TR
KILEY FAMILY TRUST
U/A 3/16/89
C/O KENT A KILEY POA
926 STERLING CT
MUSKEGON MI    49441

#1330975
GLORIA A KILMER & DENNIS E
KILMER JT TEN
3763 W 153RD ST
MIDLOTHIAN    IL    60445-3713

#1330976
GLORIA A KRAWCZYK
2157 KEYSTONE DR
STERLING HEIGHTS    MI    48310-2851

#1330977
GLORIA A KRAWCZYK & KENNETH
C KRAWCZYK JT TEN
2157 KEYSTONE DR
STERLING HEIGHTS    MI    48310-2851

#1330978
GLORIA A LEON
32680 BRIARCREST KNOLL
FARMINGTON   MI    48334-1518

#1330979
GLORIA A LEROUX
1314 NORTH HIGH SCHOOL RD
INDIANAPOLIS    IN    46224

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1330980
GLORIA A LUNDGREN
2303 SOUTH 58TH COURT
CICERO    IL      60804-2634

#1330981
GLORIA A MATTER
APT 9
4131 W MICHIGAN
LANSING    MI    48917-2878

#1330982
GLORIA A MC CLELLAND
8036 BROADLEAF AVE
VAN NUYS    CA    91402-5402

#1330983
GLORIA A MCNICHOLS
317 HUNTSFORD PLACE
TROTWOOD  OH    45426-2735

#1330984
GLORIA A MEANS
23070 BRANDYWYNE ST
SOUTHFIELD    MI    48034-2917

#1330985
GLORIA A MOULIN
88558 CHUKAR LN
VENETA    OR    97487

#1330986
GLORIA A PFLUGER
220 W PRINCETON
PONTIAC    MI      48340-1844

#1330987
GLORIA A RAMAUT
17825 WATERLOO RD
CHELSEA    MI      48118-9402

#1330988
GLORIA A RYKWALDER
23819 LYNWOOD DR
NOVI    MI      48374-3428

#1330989
GLORIA A SAGARSEE
903 CRESCENT DRIVE
KOKOMO  IN      46901-3660

#1330990
GLORIA A TENNEY
30 CEDAR ROAD
CHESTNUT HILL    MA    02467-2206

#1330991
GLORIA A WEBER
1018 JANCEY ST
PITTSBURGH    PA    15206-1339

#1330992
GLORIA A WOJACZYK
9 PARKVIEW BOULEVARD
PARLIN    NJ    08859-2056

#1330993
GLORIA ADRIAN AS
CUSTODIAN FOR DIANNE ADRIAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
192 SCARSDALE MANOR
SCARSDALE    NY    10583-5117

#1330994
GLORIA ADRIAN AS
CUSTODIAN FOR DONNA ADRIAN
U/THE NEW YORK UNIFORM GIFTS
TO MINORS ACT
192 SCARSDALE MANOR TP
SCARSDALE    NY    10583-5117

#1330995
GLORIA ALLYN LACY
3432 LOON LAKE SHORES
WATERFORD  MI    48329-4231

#1330996
GLORIA ANDREWS AS
CUSTODIAN FOR JOHN C ANDREWS
U/THE FLORIDA GIFTS TO
MINORS ACT
7251 GLENDYNE DR S
JACKSONVILLE    FL    32216-7107

#1330997
GLORIA ANN BOORUJY
42 LEWIS AVENUE
SUMMIT    NJ    07901-1420

#1330998
GLORIA ANN CELACKS & BERNARD
B CELACKS JT TEN
3304 WEST PINEWOOD DR
ROSCOMMON MI    48653-9320

#1330999
GLORIA ANN CRANDALL
519 PARKVIEW AVE
BRYAN    OH    43506-1637

#1331000
GLORIA ANN INGRAM-SUTTON
1878 MANILA AVE
MEMPHIS    TN    38114-1743

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1331001
GLORIA ANN OFFRAY
21 PORTLAND RD
SUMMIT    NJ    07901-3010

#1331002
GLORIA ANN SHAUNESEY
7 NEW ACRES RD
KEENE    NH    03431-1848

#1331003
GLORIA ANN THOMPSON
100 CLEARWATER DR 148
FALMOUTH    ME    04105-1365

#1331004
GLORIA ANN WOODRICH
13395 FENTON RD
FENTON    MI    48430-1115

#1331005
GLORIA AUGUST
3360 S OCEAN BLVD 2B-N
PALM BEACH    FL    33480-7051

#1331006
GLORIA B COLBERT CUST FOR
KELVIN J COLBERT JR A MINOR
UNDER THE LAWS OF GA
1409 BETHAVEN RD
RIVERDALE    GA    30296-2150

#1331007
GLORIA B COLE
339 LAFAYETTE AVE
WESTWOOD NJ    07675-2826

#1331008
GLORIA B FELDSER
1286 WILSON AVE
LANCASTER    PA    17603-4723

#1331009
GLORIA B HARVEY
16 RIVERSIDE DRIVE
AFTON    NY    13730

#1331010
GLORIA B HEINER
263 SWEET GUM RD
PITTSBURGH    PA    15238-1354

#1331011
GLORIA B MC COY
409 SONDLEY WOODS PL
ASHEVILLE    NC    28805-1156

#1331012
GLORIA B MILLER & JOHN K
MILLER JT TEN
3224 E OCEAN VIEW AVE APT 12
NORFOLK    VA    23518-1361

#1331013
GLORIA B WALKER
2010 W AVENUE K 552
LANCASTER    CA    93536-5229

#1331014
GLORIA B WORTHUM
1577 VINEWOOD
PONTIAC    MI    48326-1658

#1331015
GLORIA BERKOWITZ
244 THORNCLIFFE DR
ROCHESTER NY    14617-5660

#1331016
GLORIA BERRIN
239 ST MARKS AVE
FREEPORT    NY    11520-6020

#1331017
GLORIA BESS WIDMANN
219 ESPLANADE
SAN CLEMENTE    CA    92672-5416

#1331018
GLORIA BILIUNAS
323 EDINBURGH RD
CHADDS FORD    PA    19317-9297

#1331019
GLORIA BLACKMON
601 MURRAY HILL DR
YOUNGSTOWN OH    44505-1549

#1331020
GLORIA BREITBART
40 HERING RD
MONTVALE    NJ    07645-1205

#1331021
GLORIA C BAGLEY
9724 CHATHAM OAKS TRL
CHARLOTTE    NC    28210-7811

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

---

#1331022
GLORIA C BRADY
423 TUCSON STREET
AURORA   CO    80011-8442

#1331023
GLORIA C DAHLGREN
6488 OLD MURFREESBORO RD
LEBANON   TN    37090-0812

#1331024
GLORIA C DAVIS & WALLACE N
DAVIS JT TEN
252 EAST STEWART ROAD
CADIZ   KY    42211-9783

#1331025
GLORIA C EPPS
1410 GAMBREL DR
SANDSTON   VA    23150-1004

#1331026
GLORIA C MARKUSON
66 BEECH HILL ROAD
SCARSDALE   NY    10583-3615

#1331027
GLORIA C MITCHELL CUST MARK
LEON MITCHELL UNIF GIFT MIN
ACT CAL
ATT L METZENBAUM
9271 ROBIN AVE
L A   CA    90069-1146

#1331028
GLORIA C NORTON TR
GLORIA NORTON REVOCABLE TRUST
UA 11/25/98
20409 BEAUFAIT
HARPER WOODS   MI    48225-1617

#1331029
GLORIA C PARK
4589 BIRCHBARK TRAIL N
LAKE ELMO   MN    55042-9527

#1331030
GLORIA C SCHUCK
C/O DUNWOODY VILLAGE
NEW ASSISTED LIVING BLDG RM 134
NEWTOWN SQUARE PA    19073

#1331031
GLORIA C SEWARD
8266 BAILEY ROAD
HOWARD CITY   MI    49329-9593

#1331032
GLORIA C SEWARD TR U/A DTD
06/11/84 F/B/O GLORIA C
SEWARD TRUST
8266 BAILEY RD
HOWARD CITY   MI    49329-9593

#1331033
GLORIA C WARFEL
118 SOUTH PINE STREET
YORK   PA    17403-5608

#1331034
GLORIA C ZENDRI
25058 MARILYN
WARREN   MI    48089-1304

#1331035
GLORIA C ZIPAY
1515 RAVINE CT A
NILES   OH    44446-3745

#1331036
GLORIA CAMPOS
6727 S KILDARE
CHICAGO   IL    60629-5731

#1331037
GLORIA CARSON
537 LAKE POINTE LN
MADISON   MS    39110-8753

#1331038
GLORIA CASTELLANO &
MARIA SKIRNICK TR
CHARLES CASTELLANO TRUST
UA 08/02/93
26 SEAVIEW LANE
PORT WASHINGTON   NY    11050-1756

#1331039
GLORIA CHERRY
BOX 543
SHELBY   MS    38774-0543

#1331040
GLORIA CONWAY
443 HEIGHTS ROAD
RIDGEWOOD   NJ    07450-1511

#1331041
GLORIA CROFTON
2725 1/2 BAY ROAD
SAGINAW   MI    48603

#1331042
GLORIA CUNNINGHAM WOOD
465 WARRIOR DR UNIT 5
MURFREESBORO TN    37128

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1331043
GLORIA CZAPLA
510 GALLOWS HILL RD
CRANFORD   NJ      07016

#1331044
GLORIA D BURNS
5245 MOCERI LN
GRAND BLANC   MI     48439-4375

#1331045
GLORIA D CAMPBELL
1081 TENTH ST
HERMITAGE   PA    16148-2072

#1331046
GLORIA D DIXON
10226 YALE AVE
CLEVELAND   OH    44108-2164

#1331047
GLORIA D EWER
7690 E ROGGY RD
ITHACA    MI      48847

#1331048
GLORIA D FRISBY
218 MCMILLAN RD
ATTN GLORIA D KIRCHMAIER
GROSSE POINTE FARM   MI    48236-3510

#1331049
GLORIA D HAHN
8525 HICKORY HILL
YOUNGSTOWN OH    44514-3285

#1331050
GLORIA D HALL
103 SHEFFIELD WAY
SANDUCKY   OH    44870-7514

#1331051
GLORIA D KEITH
PO BOX 200239
ARLINGTON   TX    76006

#1331052
GLORIA D MORGAN
41 GREENFIELD DRIVE
MONROE   LA    71202-5914

#1331053
GLORIA D WIMBERLY
29150 LAKE FOREST BLVD
APT 203
DAPHNE    AL    36526-7738

#1331054
GLORIA DAWN HINTON EX EST
DENNIS F SCOTT
C/O LERNERS LLP
J DAVID FISCHER
PO BOX 2335
LONDON    ON    N6A 4G4
CANADA

#1331055
GLORIA DE SILVA GIERKE
4602 STATE ST
RIVERDALE   IA    52722-5736

#1331056
GLORIA DELANEY
1 GRANT COURT
WHITING    NJ    08759-1516

#1331057
GLORIA DIABO CUST JENNIFER T
DIABO UNDER THE NJ UNIF TRAN
MIN ACT
45 E SHORE TRL
SPARTA   NJ    07871-2247

#1331058
GLORIA DORFMAN ROSSI EX EST
ADELINE ROSSI
4816 N NEWCASTLE
CHICAGO   IL    60656

#1331059
GLORIA E BEARDEN
2718 NORTHLAKE RD
GAINESVILLE    GA    30506-1836

#1331060
GLORIA E BISOGNI
731 THIRD ST
PONTIAC   MI    48340-2013

#1331061
GLORIA E BONNELL
1689 NORTH STEWART ROAD
MANSFIELD   OH    44903-9153

#1331062
GLORIA E CRITES
8430 WEST-500 NORTH
KOKOMO   IN    46901-9618

#1331063
GLORIA E GARRETT
PARK PL 8H
2660 PEACHTREE RD NW
ATLANTA   GA    30305-3673

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1331064
GLORIA E ITEM
22670 SAN JUAN RD
CUPERTINO   CA   95014-3933

#1331065
GLORIA E KUHL
W171 N 9335 BRIARWOOD TERR
MENOMONEE FALLS  WI   53051-1403

#1331066
GLORIA E LEVITT & BARTON G
LEVITT JT TEN
973 CHIPPENDALE
BARTLETT   IL   60103-5030

#1331067
GLORIA E MC KINNEY
8 FAIRVIEW HEIGHTS
ROCHESTER   NY   14613-1707

#1331068
GLORIA E NELSON
15 EAST ACRES DR
HAMILTON TWP   NJ   08620-9734

#1331069
GLORIA E OLSEN
4465 OCEAN BLVD
APT 47
SAN DIEGO   CA   92109-3934

#1331070
GLORIA E ONEILL
7510 MILBANK DR
PORT RICHEY   FL   34668-3930

#1331071
GLORIA E PETERSON
5451 BLOSSOM ACRES DR
SAN JOSE   CA   95124-6035

#1331072
GLORIA E POLLAK
9790 66TH ST N.-#413
PINELLAS PARK   FL   33782

#1331073
GLORIA E SUTHERLAND
416 WAVERLY DR
AUGUSTA   GA   30909-3121

#1331074
GLORIA E WALKER
2517 LEXINGTON DRIVE
JANESVILLE   WI   53545-0541

#1331075
GLORIA EBERLE
136 COSTA RICA AVE
BURLINGAME   CA   94010-5212

#1331076
GLORIA ELAINE DUNHAM
158 MERRYMAN TRL
LONSDALE   AR   72087

#1331077
GLORIA ESTUDILLO DE SASPE
BOX 430 205
SAN YSIDRO   CA   92143-0205

#1331078
GLORIA F AMENSON &
GLEN A AMENSON JT TEN
8693 MALTBY ROAD
BRIGHTON   MI   48116-8214

#1331079
GLORIA F CLOUD
2570 CHESTERTON DR
LIMA   OH   45805-1453

#1331080
GLORIA F GOSSELIN
577 BAYLOR AVE
RIVER VALE   NJ   07675-5928

#1331081
GLORIA F GREGORY
1151 RAYMOND AVE APT 208
GLENDALE   CA   91201-1851

#1331082
GLORIA F JOHNSON
4458 SOUTH M-52
OWOSSO   MI   48867

#1093169
GLORIA F MAGRAM
9660 BRASSIE WAY
MONTGOMERY VILLAGE  MD   20886-1910

#1331083
GLORIA F MERKLIN
BOX 9
WEST JEFFERSON   OH   43162-0009

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331084
GLORIA FALTIONE CUST PEGGY
DELEHANTY UNIF GIFT MIN ACT
PA
C/O PEGGY RAMSEY
2648 W SUPERIOR
CHICAGO    IL    60612

#1331085
GLORIA FARINELLI
109 WARNER RD
HARMONY   PA    16037-8017

#1331086
GLORIA FAYE DOLAN
4332 HILLDALE
MEMPHIS    TN    38117-1622

#1331087
GLORIA FINGERHUT
129 BAY AVE
EAST MORICHES    NY    11940-1212

#1331088
GLORIA FISH WAGMAN
1527 UPLAND HILLS DR N
UPLAND   CA    91784-9170

#1331089
GLORIA FORLANO LINDINE
321 HORNIDGE ROAD
MAMARONECK NY    10543-3805

#1331090
GLORIA FULSHER
TOD BENEFICIARIES ON FILE
1248 RIVER FOREST DR
SAGINAW    MI    48603-5976

#1331091
GLORIA G ASHBY
10990 LARKIN ROAD
LIVE OAK    CA    95953

#1331092
GLORIA G AYERS
503 MIDDLE STREET
BELOIT    WI    53511

#1331093
GLORIA G BROWN
186 SAWMILL RD
STAMFORD   CT    06903-3104

#1331094
GLORIA G FAHRBACH
1137 HAYES AVE.
FREMONT   OH    43420

#1331095
GLORIA G FENTON
BOX 337
CEDAR CITY    UT    84721-0337

#1331096
GLORIA G HOAG
11355 SUNSET DR
CLIO    MI    48420-1516

#1331097
GLORIA G NORRIS CUST
ALEXA A NORRIS
UNDER THE MI UNIF TRAN MIN ACT
140 JUNIPER ST
AUBURN HILLS    MI    48326

#1331098
GLORIA G PLESS
BOX 20652
MESA    AZ    85277-0652

#1331099
GLORIA G VALLARINO
6 FARVIEW CT
SAN FRANCISCO    CA    94131-1212

#1331100
GLORIA GALLAGHER
7500 YORK AVE SO #129
EDINA    MN    55435-4736

#1331101
GLORIA GHIBAUDI
12 EAST 8TH ST
CLIFTON    NJ    07011-1102

#1331102
GLORIA GHIO
11 SOUTHRIDGE WAY
DALY CITY    CA    94014-1421

#1331103
GLORIA GORDON
19983 ILENE
DETROIT    MI    48221-1013

#1331104
GLORIA GORI
1688 LONG HORIZON LANE
HENDERSON NV    89014-2902

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331105
GLORIA GOSSARD
PO BOX 770456
STEAMBOAT SPRINGS   CO    80477

#1331106
GLORIA GRANOWITZ & HELEN
ZERBERSKY & SONIA HANANA JT TEN
APT 10J
345 WEST 58TH STREET
NEW YORK   NY    10019-1139

#1331107
GLORIA GRANT BYRD SR
2875 WOODLAND NE
WARREN   OH    44483

#1331108
GLORIA GRAPPIN
4509 HEDGETHORN CIRCLE
BURTON   MI    48509-1240

#1331109
GLORIA GRAVES DE SILVA
4602 STATE ST
RIVERDALE   IA    52722-5736

#1331110
GLORIA GROSSMAN AS CUST
FOR LAURIE BETH GROSSMAN
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
3209 S OCEAN DR
HALLANDALE   FL    33009-6583

#1331111
GLORIA H CRUSE
7289 NICKETT DR
NORTH TONAWANDA  NY    14120-1452

#1331112
GLORIA H DAWSON TR
GLORIA H DAWSON FAM TRUST
UA 04/27/96
14736 BLACK ST
BENNINGTON   NE    68007

#1331113
GLORIA H ENGLER
398 S LEAVITT RD
LEAVITTSBURG   OH    44430-9714

#1331114
GLORIA H M BUCKETT
14 WADE DR
GREENVILLE   RI    02828-2624

#1331115
GLORIA H MICHAELS
4031 GREENMONT DR S E
WARREN   OH    44484-2613

#1331116
GLORIA H RUSH
4146 ALLEN ST
INKSTER   MI    48141-3039

#1331117
GLORIA H SWANSON
212 S BELVEDERE DR
HAMPSTEAD   NC    28443-2506

#1331118
GLORIA HALL CUST FOR RONETTA
MELINDA POWERS UNDER THE CT
UNIF GIFT TO MIN ACT
135 SHAWN DR
APT E-8
BRISTOL   CT    06010-2781

#1331119
GLORIA HAUDEK TRUSTEE U/A
DTD 04/11/91 OF THE GLORIA
HAUDEK TRUST
14837 MAYVIEW COURT
SHELBY TOWNSHIP   MI    48315-4450

#1331120
GLORIA HAVENDER
16 HARDING DRIVE
NEW ROCHELLE   NY    10801-4610

#1331121
GLORIA HEIDENREICH LAMMY
2318 W FRANCIS RD
MT MORRIS   MI    48458-8249

#1331122
GLORIA HELD
269-07N GRAND CENTRAL PKWY
FLORAL PARK   NY    11005-1010

#1331123
GLORIA HELLER
31464 CHERRY HILL ROAD
GARDEN CITY   MI    48135-1328

#1331124
GLORIA HEMINGWAY TR
JAMES E HEMINGWAY INTER VIVOS
TRUST 6/6/95
3075 PIERCE RD
SAGINAW   MI    48604-9245

#1331125
GLORIA HILLMAN & ROXANNE
HILLMAN JT TEN
APT 3-D
315-7TH AVE
N Y   NY    10001-6014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331126
GLORIA HOGGARD
2618 MORGAN RD N E
PIEDMONT    OK    73078-9671

#1331127
GLORIA HORSTMANN PIETSCH
8912 MORELAND LANE
ANNANDALE    VA    22003-3915

#1331128
GLORIA HUNTER
BOX 757
MORRO BAY    CA    93443-0757

#1331129
GLORIA I MERCURI &
JOSEPH S MERCURI JT TEN
107 WINDSOR AVE
MERIDEN    CT    06451-2903

#1331130
GLORIA J ACKER
2024 VANDERBELT COURT
MOUNT MORRIS    MI    48458-2663

#1331131
GLORIA J ADKINS
2960 RUNDELL DR
COLUMBUS    OH    43204-2258

#1331132
GLORIA J ADKINS
6415 W 81ST PL
BURBANK    IL    60453

#1331133
GLORIA J ANDERSON
28574 TORTUGA ROAD
LITTLE TORCH KEY    FL    33042-5518

#1093176
GLORIA J APPLEBY
4629 CENTER RD
BRUNSWICK    OH    44212

#1331134
GLORIA J BARKER
225 BEAUPRE MI
GROSSE POINTE FRMS    MI    48236-3443

#1331135
GLORIA J BEARD
8814 BEL AIR COURT
INDIANAPOLIS    IN    46226-5522

#1331136
GLORIA J BELL TR
GLORIA J BELL REVOCABEL LIVING
TRUST US 09/22/97
26010 MARLOWE PLACE
OAK PARK    MI    48237-1044

#1331137
GLORIA J BENSON
2020 WELCH BLVD
FLINT    MI    48504-3030

#1331138
GLORIA J BONESTEEL
1571 PLANK RD
PETERSBURG    NY    12138

#1331139
GLORIA J BORDERS
2120 HICKORY RD
CORINTH    MS    38834-2312

#1331140
GLORIA J BRIGGS
1628 LATHROP AVE
RACINE    WI    53405-3245

#1331141
GLORIA J BROOKS
4826 FAIRFAX AVE
OAKLAND    CA    94601

#1093177
GLORIA J BROOME
8392 CLARENCE LN CT
EAST AMHEST    NY    14051

#1331142
GLORIA J BROWN
2254 BLACKTHORN DR
BURTON    MI    48509

#1331143
GLORIA J CARTER
8431 E 56TH TERR
KANSAS CITY    MO    64129-2629

#1331144
GLORIA J CEELEY
715 TEAL COURT
NAPLES    FL    34108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331145
GLORIA J COLEMAN
19 TERRACE DRIVE
HASTINGS ON HUDSON   NY     10706-1817

#1331146
GLORIA J DELCOURT
1515 KRONNER
RICHMOND   MI      48062

#1331147
GLORIA J DEPASQUALE
411 ELM ST
MARTINS FERRY    OH   43935-1301

#1331148
GLORIA J ELLIS
19756 GLASTONBURY
DETROIT    MI     48219-2169

#1331149
GLORIA J GARNER
4919 HOOPER STREET
MERIDIAN    MS    39307-6770

#1331150
GLORIA J GAY TOD
DARRELL S KING
173 SCHLOSS LANE
DAYTON    OH    45418-2931

#1331151
GLORIA J GEPHART
411 LINDELL DR
GERMANTOWN OH    45327-1608

#1331152
GLORIA J GILCHRIST
15255 HAZELRIDGE
DETROIT    MI    48205-3627

#1331153
GLORIA J GILLIAM
4253 KILLIAN ST
FT WORTH    TX    76119-3823

#1331154
GLORIA J GLASS
R R 1 BOX 1394
READSTOWN   WI    54652-9779

#1331155
GLORIA J GRAPPIN CUSTODIAN
FOR JOSEPH R GRAPPIN UNIF
GIFT TO MIN ACT MI
4509 HEDGETHORN CIRCLE
BURTON    MI    48509-1240

#1331156
GLORIA J GRIFFIN
1881 SEDGWICK AVE 1C
BRONX   NY    10453-5053

#1331157
GLORIA J GROSS
1518 DIFFORD DR
NILES    OH    44446

#1331158
GLORIA J GUNTHER
840 N SLEIGHT ST
NAPERVILLE    IL    60563-3244

#1331159
GLORIA J HANNON
7906 WEST 98TH PLACE
HICKORY HILLS    IL    60457-2317

#1331160
GLORIA J HULL
49041 PINE BLUFF CT
PLYMOUTH   MI    48170-6916

#1331161
GLORIA J ISAAK
4309 PADDOCK TRL DR
NIAGARA FALLS    ON   L2H 3C2
CANADA

#1331162
GLORIA J JENKINS
136 W PRINCETON AVE
YOUNGSTOWN OH    44507-1449

#1331163
GLORIA J KEEZER
14511 CO RD C2
NEW BAVARIA    OH   43548-9736

#1331164
GLORIA J LEAPHEART
1500 WASHINGTON BLVD
KANSAS CITY    KS    66102-2840

#1331165
GLORIA J LOGAN
721 LARONA RD
TROTWOOD OH    45426-2556

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331166
GLORIA J LONDON
607 ST LOUIS AVE
YOUNGSTOWN OH    44511

#1331167
GLORIA J MAGUIRE
5 DUNN ST
BOBCAYGEON  ON    K0M 1A0
CANADA

#1331168
GLORIA J MATHEWS
880 STARWICK DRIVE
ANN ARBOR    MI    48105-1226

#1331169
GLORIA J MAY &
PATTY D MAY TEN COM
267B NORTH AVE
PLAIN CITY     OH    43064

#1331170
GLORIA J MC INTOSH
6658 ROBIN RIDGE
BRIGHTON    MI    48116-2018

#1331171
GLORIA J MEYERS
3018 YALE ST
FLINT     MI    48503-6800

#1331172
GLORIA J MILLS
Attn    GLORIA J ELLIOTT
34603 CHOPE PLACE
CLINTON TOWNSHIP    MI    48035-3325

#1331173
GLORIA J MORSE
13486 ELMS RD
BIRCH RUN    MI    48415-8516

#1331174
GLORIA J MURPHY
1500 CADILLAC DR E
KOKOMO  IN    46902-2540

#1093186
GLORIA J MURPHY TRUSTEE UA
MURPHY FAMILY TRUST DTD
1/4/1990
20027 FORTUNA DEL ESTE
ELFIN FOREST
ESCONDIDO   CA    92029-5919

#1331175
GLORIA J MURPHY TRUSTEE UA
MURPHY FAMILY TRUST DTD
01/04/90
20027 FORTUNA DEL ESTE
ELFIN FOREST
ESCONDIDO   CA    92029-5919

#1331176
GLORIA J PAULITZ
558 EDGEWOOD RD
SHARON  PA    16146

#1331177
GLORIA J POTTS
4705 BUDDE ROAD
LOCKPORT    NY    14094-9758

#1331178
GLORIA J POTTS
7208 DOGWOOD DRIVE
SHINGLETOWN  CA    96088-9604

#1331179
GLORIA J PUCKETT
1940 FARMER ROAD
CONYERS  GA    30012-3202

#1331180
GLORIA J RICCI
1208 TABOR CT
BROOKLYN    NY    11219-5341

#1331181
GLORIA J RICHARDS
6064 WESTDALE DR
GRAND BLANC    MI    48439-8512

#1331182
GLORIA J ROBINSON
4410 KILLARNEY PARK DR.
BURTON  MI    48529-1823

#1331183
GLORIA J ROEBKE
5418 CAMPDEN
SYLVANIA     OH    43560-3718

#1331184
GLORIA J SCHMALTZ
6299 HIDDEN TRAILS
BURTON  MI    48519-1365

#1331185
GLORIA J SCOTT
3630 LAUREL FORK DR
DAYTON   OH    45415-1510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331186
GLORIA J SCOTT
5445 TODD ST
VIRGINIA BEACH      VA      23464-2340

#1331187
GLORIA J SHAFFER
BOX 5695
SYRACUSE  NY      13220-5695

#1331188
GLORIA J SMITH
55 ARDEN STREET
BUFFALO  NY      14215-3311

#1331189
GLORIA J SMITH CUST STEPHANIE
R SMITH UGMA MI
4750 N ROCHESTER RD
ROCHESTER  MI      48306-1833

#1331190
GLORIA J SOBCZAK
4815 WEST GLEN PLACE
RAPID CITY      SD      57702-6833

#1331191
GLORIA J STAFFORD
1936 N COLORADO AVE
INDPLS    IN      46218-4531

#1331192
GLORIA J STAFFORD CUST
JEFFREY P MATTHEWS UNDER
THE IN UNIFORM TRANSFERS TO
MINORS ACT
1936 N COLORADO AVE
INDPLS    IN      46218-4531

#1331193
GLORIA J TEITELBAUM AS CUST
FOR CHERYL B TEITELBAUM
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
39 BERGEN AVE
TEANECK  NJ      07666-3806

#1331194
GLORIA J TUCHOWSKI &
GERALD J TUCHOWSKI JT TEN
46602 FIELDS
SHELBY TWP    MI      48315-5134

#1331195
GLORIA J WALKER CUST ANGELA
DEANE WALKER UNDER OK UNIF
TRANSFERS TO MINORS ACT
6902 SOUTH 232ND EAST AVENUE
BROKEN ARROW  OK      74014-2129

#1331196
GLORIA J WALLACE
2656 BONITA DRIVE
WATERFORD  MI      48329-4822

#1331197
GLORIA J WARNIMONT
135 RICHMOND CT
ROSELLE    IL      60172

#1331198
GLORIA J WENDT
W1279 BARON CIRCLE
CAMPBELLSPORT  WI      53010-3254

#1331199
GLORIA J WENDT & ALFRED
WENDT JT TEN
W 1279 BARON CIR
CAMPBELLSPORT  WI      53010

#1331200
GLORIA J WILSON
721 LA RONA ROAD
TROTWOOD OH      45426-2556

#1331201
GLORIA J WORTHINGTON &
PAULA J ENGLE JT TEN
6764 S.DELANEY RD.
OWOSSO  MI      48867

#1093191
GLORIA J YOUNG
131 RIVERTON PLACE
EDGEWATER  MD      21037

#1331202
GLORIA JEAN BENWAY
316 BAKER AVENUE
VENTURA  CA      93004-1559

#1331203
GLORIA JEAN MC CRARY TRUSTEE
U/A DTD 10/19/92 THE
REVOCABLE TRUST FOR GLORIA
MC CRARY
15 PALM AVE
WOODLAND  CA      95695-2840

#1331204
GLORIA JEAN MISION & RONALD
GEORGE MISION JT TEN
38539 SOUTH DESERT BLFF
TUCSON  AZ      85739

#1331205
GLORIA JEAN MOOR
7323 ELKWOOD DR
W CHESTER    OH      45069-3007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1331206
GLORIA JEAN PITTSLEY
5700 BRANDI DR
THEODORE    AL    36582-4900

#1331207
GLORIA JEAN ROHRKEMPER
29611 MULLANE DR
FARMINGTON HILLS    MI    48334-2057

#1331208
GLORIA JEAN SCIBERRAS &
CLAIR R FARABAUGH JT TEN
BOX 160
OSCODA    MI    48750-0160

#1331209
GLORIA JEAN TOUPIN
9270 B DR N
BATTLE CREEK    MI    49014-8505

#1331210
GLORIA JEANNE ROEVER
4486 TOYON RD
RIVERSIDE    CA    92504-2363

#1331211
GLORIA JIMENEZ CUST BIANCA
LOREN NINO UNDER IL UNIF
TRANSFERS TO MINORS ACT
446 WEST 28TH PL
CHICAGO    IL    60616-2553

#1331212
GLORIA JOYCE DAWSON
112 WILSON AVE
TORONTO    ON    M5M 3A1
CANADA

#1331213
GLORIA K GRAPPIN CUSTODIAN
FOR ERICA K GRAPPIN UNIF
GIFT TO MIN ACT MI
4509 HEDGETHORN CIRCLE
BURTON    MI    48509-1240

#1331214
GLORIA K LEE
4022 BIRCHDELL NE
CANTON    OH    44705-2712

#1331215
GLORIA K PRISAMENT AS
CUST FOR MARC K PRISAMENT
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
68 BELDEN AVE
DOBBS FERRY    NY    10522-1102

#1331216
GLORIA K SCHUSTER &
DENNIS D SCHUSTER JT TEN
2504 BRADLEY RD
WESTLAKE    OH    44145-1703

#1331217
GLORIA K TAYLOR
115 ROGER AVE
WESTFIELD    NJ    07090-1773

#1331218
GLORIA K TOWNS &
GARY L TOWNS JT TEN
855 OAKHURST
FOWLERVILLE    MI    48836-9299

#1331219
GLORIA KAHAN
3486 ROLLING HILLS
PEPPER PIKE    OH    44124-5803

#1331220
GLORIA KALLAS
216 FERNWOOD RD
TRUMBULL    CT    06611-2833

#1331221
GLORIA KARGMAN
21 HILL LANE
ROSLYN HTS    NY    11577-2611

#1331222
GLORIA KARPAS
40 E 9TH ST
N Y    NY    10003-6421

#1331223
GLORIA KASIAN
12280 WOOD RIDGE DRIVE
NORTH ROYALTON    OH    44133-2411

#1331224
GLORIA KAY IMEL
901 E ST RD 28
MUNCIE    IN    47303-9641

#1331225
GLORIA KAZAROSIAN TOD
DOUGLAS W KAZAROSIAN
194 OELLA RIDGE CT
HENDERSON    NV    89012-2443

#1331226
GLORIA KIEFER
1264 E SIENA HTS DR
4C EAST
ADRIAN    MI    49221-1756

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331227
GLORIA KODITEK
24 E PARK AVE
LYNN    MA    01902-1112

#1331228
GLORIA KURILECZ & JOSEPH
KURILECZ JT TEN
76 MORNINGSIDE DR
OSSINING    NY    10562-3109

#1331229
GLORIA L ANGEVINE
2425 WOODLAWN
WALLED LAKE    MI    48390-1969

#1331230
GLORIA L BELL
744 CARTON ST
FLINT    MI    48505-3915

#1331231
GLORIA L BLOOM
7 BENTANA COURT
ROCKVILLE    MD    20850-2725

#1331232
GLORIA L DUNN
5409 RADFORD AVE 5
NORTH HOLLYWOOD CA    91607-2233

#1331233
GLORIA L GERSON
4 BUTTERWORTH RD
BEVERLY    MA    01915-1208

#1331234
GLORIA L GOETTEL
1494 TOWNLINE RD
LANCASTER    NY    14086-9774

#1331235
GLORIA L INGRAM
520 TAM O'SHANTER WAY
MONUMENT CO    80132-8852

#1331236
GLORIA L KAVANAGH
184 S SUMMERHAVEN DR
MANLIUS    NY    13057-3117

#1331237
GLORIA L LOVELESS
449 S 12TH STREET
SAGINAW    MI    48601-1948

#1331238
GLORIA L MCBAIN
2141 CARRINGTON CHASE
ROCKFORD IL    61114-8414

#1331239
GLORIA L MILLER
12007 BROOKMEADOW LANE
DALLAS    TX    75218-1306

#1331240
GLORIA L NAPIER & CHARLEY B
NAPIER JT TEN
2622 MONACO TERR
PALM BEACH GARDENS    FL    33410-1409

#1331241
GLORIA L PARMLEY
11008 E BORSON ST
NORWALK CA    90650-2603

#1331242
GLORIA L RICH TRUSTEE U/A
DTD 11/08/91 THE GLORIA L
RICH TRUST
2644 KNIGHTSBRIDGE SE
GRAND RAPIDS    MI    49546-6774

#1331243
GLORIA L RICHARDSON
344 PARTEE RD
SENATOBIA    MS    38668-6103

#1331244
GLORIA L ROBINSON
630 MOSELLE ST
BUFFALO    NY    14215-3706

#1331245
GLORIA L ROWLAND
1111 47TH AVENUE SE 218
EVERETT    WA    98203-2861

#1331246
GLORIA L SHULER
18 CARRIAGE PATH
CHADDS FORD    PA    19317-9194

#1331247
GLORIA L STEWART
469 GLENBROOK DRIVE
ATLANTIS    FL    33462-1007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1331248
GLORIA L THORSON
3932 RT 176
CRYSTAL LAKE    IL    60014

#1331249
GLORIA L TINKA CUST
RANDALL B TINKA
UNIF GIFT MIN ACT MI
1041 TIMBLERLANE
LAKE ORION    MI    48360-1105

#1331250
GLORIA L WICKHAM
2591 E GOLF BLVD
POMPANO BEACH   FL    33064-3201

#1331251
GLORIA L WOODY
3613 COMSTOCK
FLINT    MI    48504-3722

#1331252
GLORIA LA FAY
6523 CROSSWOODS DR
FALLS CHURCH    VA    22044-1102

#1331253
GLORIA LEHMANN
1450 MARS AVE
LAKEWOOD  OH    44107

#1331254
GLORIA LINDSEY ALIBARUHO
125 SILVER SPRINGS DRIVE
FAYETTEVILLE    GA    30214-7212

#1331255
GLORIA LOIS KANDER
827 E 36TH
LONG BEACH    CA    90807-4635

#1331256
GLORIA LORRAINE
STAPLETON
5 BERKSHIRE ST
DORCHESTER  MA    02124-5109

#1331257
GLORIA LYNN MURRAY
13900 LAKEFIELD RD
HEMLOCK    MI    48626-8710

#1331258
GLORIA M ANILOWSKI
252 OLD CANTERBURY TPKE
NURWICH    CT    06360-1362

#1331259
GLORIA M BARCLAY
BOX 11716
MARINA DEL REY    CA    90295-7716

#1331260
GLORIA M BAYER
Attn    GLORIA M BAYER NADBATH
6300 S POINTE BLVD 215
FORT MYERS    FL    33919-4971

#1331261
GLORIA M BIGELOW
8150 N DORT HWY
MT MORRIS    MI    48458-1207

#1331262
GLORIA M BRUBAKER
270 LEO
SHREVEPORT    LA    71105-3331

#1331263
GLORIA M BURNHAM
110 SOUTH WHITE
KANSAS CITY    MO    64123-1936

#1331264
GLORIA M CASWELL
PO BOX 366
BARNEGAT    NJ    08005-0366

#1331265
GLORIA M CEFALY
22 ROSSITER ST
DEPEW  NY    14043-2716

#1331266
GLORIA M COOK
4963 EGRET PLACE
COCONUT CREEK  FL    33073-2418

#1331267
GLORIA M COSTA
59825 GLACIER BEND
WASHINGTON TWP  MI    48094

#1331268
GLORIA M DE LABIO
1145 GYPSY LANE E
TOWSON  MD    21286-1445

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331269
GLORIA M DIAZ
45 RICHARD COURT
RIVER EDGE    NJ      07661-2403

#1331270
GLORIA M DRIVER
820 PINE AVE
LK ORION    MI      48362-2442

#1331271
GLORIA M FULLER
208 HELGEMO
IRON RIVER      MI      49935-8426

#1331272
GLORIA M FULLER &
THOMAS E FULLER JT TEN
208 HELGEMO RD
IRON RIVER    MI      49935-8426

#1331273
GLORIA M GALLOWAY
532 TWINWOOD LOOP
ROSEVILLE    CA      95678-5978

#1331274
GLORIA M HAMILTON
BOX 276
ARCANUM   OH     45304-0276

#1331275
GLORIA M HORNING
24370 HEDGEWOOD AVE
WESTLAKE   OH    44145

#1331276
GLORIA M JACKSON
3610 RED BUD LN
SHREVEPORT    LA      71108-5110

#1331277
GLORIA M JAVOR
123 HARBOR PKY
CLINTON    CT      06413-2607

#1331278
GLORIA M KASSAN
2335 LYNTZ-TOWNLINE ROAD
WARREN  OH    44481-9760

#1331279
GLORIA M KEHOE
8474 CRANBROOK LN
GRAND BLANC    MI      48439-5239

#1331280
GLORIA M KLAUSE
72 ARKANSAS AVE
OCEAN CITY    NJ      08226-2932

#1331281
GLORIA M KOZAK
8474 CRANBROOK DR
GRAND BLANC    MI      48439

#1331282
GLORIA M KRAUS
5280 GROVER DRIVE
COLUMBIAVILLE    MI      48421-8914

#1331283
GLORIA M KROLAK
28 STIRRUP LANE
FLEMINGTON    NJ      08822

#1331284
GLORIA M KURCZI
3420 WOOSTER RD APT 102B
ROCKY RIVER    OH    44116-4151

#1331285
GLORIA M LA PONTNEY
31217 SARATOGA DR
WARREN  MI    48093-1661

#1331286
GLORIA M LIOTTA TR
GLORIA M LIOTTA REVOCABLE TRUST
UA 05/01/00
413 EMERALD COVE LANE
CAPE CORAL    FL      33991

#1331287
GLORIA M LUPENACH
228 MABRICK AVE
PITTSBURGH    PA      15228

#1331288
GLORIA M LUTHER TR U/A DTD 12/22/95
ELLA SUE BRADLEY LIVING TRUST
2105 FERNDALE
SYLVAN VILLAGE    MI      48320

#1331289
GLORIA M MARSHALL
1628 BELT
ST LOUIS    MO    63112-4334

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331290
GLORIA M MC CABE TRUSTEE U/A
DTD 05/06/92 GLORIA M MC
CABE TRUST
809 GOLFVILLA DRIVE
OXFORD    MI    48371

#1331291
GLORIA M MITCHELL
27 ST LAWRENCE DRIVE
ST CATHARINES    ON    L2M 2T7
CANADA

#1331292
GLORIA M OLIVER
BOX 143
RUFFSDALE    PA    15679-0143

#1331293
GLORIA M RYMAL & ROBERT M
RYMAL JT TEN
26800 25 MILE
CHESTERFIELD    MI    48051-1013

#1331294
GLORIA M SARGOLOGOS
10303 WALNUT BEND DR
AUSTIN    TX    78753-4030

#1331295
GLORIA M SCHNEIDER
120 PINE VIEW DR
WEXFORD    PA    15090-8544

#1331296
GLORIA M SMITH TRUSTEE UNDER
THE WILL OF HARRY R MEHLER
C/O GLORIA M SMITH
79-22 270TH STREET
NEW HYDE PARK    NY    11040-1530

#1331297
GLORIA M SPIERLING
2322 W NICHOLS E
ARLINGTON HTS    IL    60004-1162

#1331298
GLORIA M VINEY
41 HARDACRE DR
XENIA    OH    45385-1350

#1331299
GLORIA M WARNER
254 OLD OAK DR
CORTLAND    OH    44410-1122

#1331300
GLORIA M YEOMANS
1779 E BROCKER RD
METAMORA    MI    48455-9789

#1331301
GLORIA MAE EDEN
6894 TOBIK TRAIL
PARMA HEIGHTS    OH    44130-4513

#1331302
GLORIA MAE MC KELVEY
1052 ENTRADA RD
SACRAMENTO    CA    95864-5367

#1331303
GLORIA MAGUIRE
18 MARINA ISLES BLVD U304
INDIAN HARBOR BCH    FL    32937-5303

#1331304
GLORIA MALATESTA TR
U/A DTD 11/19/99
GLORIA MALATESTA TRUST
3619 KENMORE RD
BERKLEY    MI    48072-3503

#1331305
GLORIA MANDIA
14 BINGHAM HILL CIR
RUMSON    NJ    07760-1818

#1331306
GLORIA MAR
3084 E SAGINAW WAY
FRESNO    CA    93726-4212

#1093210
GLORIA MARKOWITZ TOD
MEGAN PLACA
SUBJECT TO STA TOD RULES
9 EDGEWOOD TERR
MILLBURN    NJ    07041

#1331307
GLORIA MARSHALL
2656 PASADENA
DETROIT    MI    48238-2716

#1093211
GLORIA MCELWAINE
121 WELL ST
PARK FOREST    IL    60466

#1331308
GLORIA N IRION &
RICHARD A IRION JT TEN
5819 S MEADOWCREST DR
MURRAY    UT    84107-6512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331309
GLORIA N MARTIN & WILLIAM D
MARTIN JT TEN
19 E WOOTTON RD
SANDSTON    VA    23150-2050

#1331310
GLORIA N PINSKY CUST ETHAN I
GREENBERG UNIF GIFT MIN ACT
PA
21 ARUNDEL AVENUE
WEST HARTFORD  CT    06107-1706

#1331311
GLORIA N RESNICK
3022 VALWOOD PARKWAY
DALLAS    TX    75234-3604

#1331312
GLORIA N ROSENBERG & HERBERT
W ROSENBERG JT TEN
APT 4-E
211-35-23RD AVE
BAYSIDE    NY    11360-1932

#1331313
GLORIA NUNEZ
304 CAMELIA DR
LAREDO    TX    78041-2605

#1331314
GLORIA O BAILEY
11078 W HOLT RD
DIMONDALE    MI    48821-9704

#1331315
GLORIA O SALLENGER & KENNETH
C SALLENGER JT TEN
ROUTE 2
1125 COOPER HILL RD
WINDSOR    NC    27983-8525

#1331316
GLORIA O TOLOPKA
293 WEST 5TH ST
DEER PARK    NY    11729-6538

#1331317
GLORIA OWEN
3933 PLATTE DR
FORT COLLINS    CO    80526

#1331318
GLORIA P AVENA
35-50 85 ST
JACKSON HEIGHTS    NY    11372-5570

#1331319
GLORIA P EHREWBERG
107 COCKS LANE
LOCUST VALLEY    NY    11560-2348

#1331320
GLORIA P GROSS & DAVID P
GROSS JT TEN
10917 RALSTON RD
ROCKVILLE    MD    20852-3544

#1331321
GLORIA P GROSS & TRACIE M
GROSS JT TEN
10917 RALSTON RD
ROCKVILLE    MD    20852-3544

#1331322
GLORIA P MONSEES
44 E 45TH ST
SAVANNAH    GA    31405-2113

#1331323
GLORIA P NOBLE AS CUST
FOR JENNIFER LEIGH NOBLE
U/THE INDIANA UNIFORM GIFTS
TO MINORS ACT
3716 COTTONWOOD SPRINGS DR
THE COLONY    TX    75056-3683

#1331324
GLORIA P POTTER
10210 CARIBBEAN BLVD
MIAMI    FL    33189-1528

#1331325
GLORIA P THOMASSEE
730 POYDRAS ST
BREAUX BRIDGE    LA    70517-4004

#1331326
GLORIA P THOMASSEE & RUSSELL
C THOMASSEE JT TEN
730 S POYDRAS ST
BREAUX BRIDGE    LA    70517-4004

#1331327
GLORIA PARKS
627 FRUIT AVE
FARRELL    PA    16121-1949

#1331328
GLORIA PENNINGTON
1305 REPUBLIC AVE
YOUNGSTOWN OH    44505-3244

#1331329
GLORIA PETRA BUONOCORE
197 TOWNSEND AVE
NEW HAVEN    CT    06512-3965

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331330
GLORIA PETRILLO
66 ROUNDHILL DR
YONKERS   NY   10710-2414

#1331331
GLORIA POWELL CLOPTON
7410 CALENDER RD
ARLINGTON   TX   76001

#1331332
GLORIA R BECK
899 MEADOW RIDGE LN
WEBSTER   NY   14580-8521

#1331333
GLORIA R BOHAN CUST JOHN
HENRY WEBER II UNDER THE IL
UNIFORM TRANSFERS TO MINORS
ACT
608 CARROLL SQ 6E
ELK GROVE VILLAGE      IL      60007-1569

#1331334
GLORIA R C POST & JOHN
EVERETT POST JT TEN
COVENANT VILLIAGE OF CROMWELL
52 MISSIONARY RD
APT 4310
CROMWELL CT   06416-2143

#1331335
GLORIA R GONEK
APT B
19439 NORTHRIDGE DRIVE
NORTHVILLE     MI     48167-1972

#1331336
GLORIA R JENNINGS
16 JEFFERSON AVE
PENNSVILLE   NJ   08070-1310

#1331337
GLORIA R KAMISH CUST
JOEL D COLLINS UNIF GIFT MIN
ACT ILL
4307 BOBOLINK TERRACE
SKOKIE     IL     60076-2003

#1331338
GLORIA R KELESHIAN
224 WARREN BLVD
BROOMALL   PA   19008-3730

#1331339
GLORIA R MARKEL
7910 W HIGHWAY 40
COLUMBIA     MO   65202-9517

#1331340
GLORIA R PEZZUTI
BOX 64
MONTVILLE     NJ     07045-0064

#1331341
GLORIA R RAYMOND
473 LILLIAN AVE
SYRACUSE   NY   13206-2160

#1331342
GLORIA R RODGERS
8805 ALTURA DR NE
WARREN   OH   44484-1729

#1331343
GLORIA R SALMINA
19 OAK TREE LANE
FAIRFAX   CA   94930-1107

#1331344
GLORIA R VUICI
821 CANTERBURY RD
GROSSE POINTE WOOD   MI      48236-1285

#1331345
GLORIA R VUICI
821 CANTERBURY ROAD
GROSSE POINTE WOOD   MI      48236-1285

#1331346
GLORIA RABINER
7106 NW 74 PLACE
TAMARAC   FL   33321-5162

#1331347
GLORIA RAPP
1694 SWEETBAY DR
TOMS RIVER     NJ     08755-0885

#1331348
GLORIA REBIEJO TR
U/A DTD 03/10/95
REBIEJO FAMILY TRUST
36172 LARCH WAY
FREMONT   CA   94536

#1331349
GLORIA RICHTER
11 SOUTHRIDGE WAY
DALY CITY      CA   94014-1421

#1331350
GLORIA RICHTER BARTOSH
6113 BOCA RATON DR
CORPUS CHRISTI     TX     78413-3129

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331351
GLORIA RIDDLE
610 N BIRNEY ST
BAY CITY        MI        48708-6676

#1331352
GLORIA ROCKWELL INGRAHAM
111 PILGRIM ROAD
BOX 253
BRISTOL        CT        06010-3131

#1331353
GLORIA RODRIGUEZ
C/O GLORIA RODRIGUEZ DI MES
303 FILLMORE AVE
TONAWANDA  NY        14150-2411

#1331354
GLORIA ROGOSKY & WILLIAM
ROGOSKY JT TEN
BOX 768
ERIE        PA        16512-0768

#1331355
GLORIA ROSENBERG
APT 4-E
211-35-23RD AVE
BAYSIDE        NY        11360-1932

#1093215
GLORIA ROSENBERG & LOUIS
ROSENBERG & GARY ROSENBERG JT TEN
7179 LORENZO LANE
DELRAY BEACH  FL        33446

#1331356
GLORIA ROSOFF &
SUMNER ROSOFF & ELLIOT LOEW TR
1989 GLORIA ROSOFF FAM TRUST
UA 05/12/89
62 STANLEY RD
WABAN  MA        02468-2338

#1331357
GLORIA ROSSELLI
33 CHATHAM RD
CHAPPAQUA  NY        10514-3507

#1331358
GLORIA RUTH CALLIS
Attn   GLORIA RUTH GRIFFITH
1303 GINGER CRT
MT JULIET        TN        37122-2833

#1331359
GLORIA S LIM CUST DOMINIC
LIM UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
18961 GRANADA CIRCLE
NORTHRIDGE  CA        91326-1505

#1331360
GLORIA S LIM CUST SAMANTHA
LIM UNDER THE CA UNIF
TRANSFERS TO MINORS ACT
18961 GRANADA CIRCLE
NORTHRIDGE  CA        91326-1505

#1331361
GLORIA S MC COY
2408 2ND AVE
MERIDIAN        MS        39301-1627

#1331362
GLORIA S MC COY &
GRADY MCCOY JT TEN
2408 2ND AVE
MERIDIAN        MS        39301-1627

#1093216
GLORIA S NEUHAUS
4021 FLORAL AVE
NORWOOD OH        45212

#1331363
GLORIA S TATUM
1268 EVANS RD
AUBURN  GA        30011

#1331364
GLORIA S THOMAS
2941 VIRGINIA PARK
DETROIT        MI        48206-2360

#1331365
GLORIA SANTIAGO
P O BOX 4444
WINTER PARK        FL        32817

#1331366
GLORIA SCHULTE CONWAY
1339 GREENFIELD DR
ERIE        PA        16509-2910

#1331367
GLORIA SCHUSTER VAN
BUREN
23 ROOSEVELT AVE
DUMONT  NJ        07628-2914

#1331368
GLORIA SEGUINE
9 LEGION PLACE
WOODBRIDGE  NJ        07095-3319

#1331369
GLORIA SEMENUK
467 CENTRAL AVE
MOUNTAIN VIEW  CA        94043-4859

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331370
GLORIA SERN
38 TISBURY CT
SCOTTS PLAIN      NJ      07076-3155

#1331371
GLORIA SHANABERG CUST TRAVIS
SHANABERG UNDER THE FLORIDA
GIFTS TO MINORS ACT
1563 NORTH ST
GRANVILLE      OH      43023-9748

#1331372
GLORIA SHANABERG CUST TY
SHANABERG UNDER FL UNIF
TRANSFERS TO MINORS ACT
1563 NORTH ST
GRANVILLE      OH      43023-9748

#1331373
GLORIA SHIRELINE PRIDDY
2500 PAGE PLACE
MANSFIELD      TX      76063-5160

#1331374
GLORIA SHUMAN
WESTERLEIGH ROAD
PURCHASE   NY      10577

#1331375
GLORIA SMITH
79-22 270 ST
NEW HYDE PARK   NY      11040-1530

#1331376
GLORIA SMITH & STEVEN SMITH JT TEN
4750 N ROCHESTER RD
ROCHESTER   MI      48306-1833

#1331377
GLORIA SMITH CUST JEREMY E
SMITH UNDER MI UNIF GIFTS
TO MINORS ACT
4750 N ROCHESTER RD
ROCHESTER HILLS      MI      48306-1833

#1331378
GLORIA SMITH CUST NICHOLAS L
SMITH UNDER THE MI UNIF
GIFTS TO MINORS ACT
4750 N ROCHESTER RD
ROCHESTER   MI      48306-1833

#1331379
GLORIA SMITH CUST RYAN M
SMITH UNDER MI UNIF GIFTS TO
MINORS ACT
4750 N ROCHESTER RD
ROCHESTER   MI      48306-1833

#1331380
GLORIA SOLOFF
APT 2GC
281 GARTH ROAD
SCARSDALE   NY      10583-4052

#1331381
GLORIA SPECTOR &
APRIL SPECTOR JT TEN
21 VICTORIA RD
ARDSLEY   NY      10502-1215

#1331382
GLORIA SPECTOR &
VALERIE MADDEN JT TEN
21 VICTORIA RD
ARDSLEY   NY      10502-1215

#1331383
GLORIA STEADMAN GARRETT
8H
PARK PLACE
2660 PEACHTREE RD NW
ATLANTA   GA      30305-3675

#1331384
GLORIA STELLA GARAVENTA
1920 VINE ST
BERKELEY   CA      94709-2014

#1331385
GLORIA STRANG SELANDER
R F D 1
146 WALTON HEATH WAY
MASHPEE   MA      02649-4604

#1331386
GLORIA STROHBECK KLOCK
87 CANFIELD AVENUE
MINE HILL      NJ      07803-3007

#1331387
GLORIA SUKUP
21130 THIELE STREET
ST CLAIR SHORES      MI      48081

#1331388
GLORIA SWEATLAND CROFTON
1244 GOLF BROOK LN
SAGINAW   MI      48609

#1331389
GLORIA T BROWN
1303 OAK TREE DR
CHAPEL HILL      NC      27514-4078

#1331390
GLORIA T HAJJ
7186 HOLIDAY DRIVE
STANWOOD   MI      49346-9739

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331391
GLORIA T LEWANDOWSKI
5863 MARSHWOOD
SYLVANIA     OH     43560-1017

#1331392
GLORIA T MILLER AS CUST FOR
GLENN THOMPSON MILLER U/THE
PA UNIFORM GIFTS TO MINORS
ACT
1404 NORTH MAIN ST EXT
BUTLER     PA     16001-1510

#1331393
GLORIA T ROCHE
2888 GRAND CONCOURSE
BRONX     NY     10458-2708

#1331394
GLORIA T ROGERS
7186 HOLIDAY DRIVE
STANWOOD  MI     49346-9739

#1331395
GLORIA V FARRELL
266 TAYLOR AVE
CHESHIRE   CT     06410-2132

#1331396
GLORIA V GORMAN
1008 RIVIERA RD
WARMINSTER  PA     18974-4042

#1331397
GLORIA V HANEY
BOX 9053
CALABASAS   CA     91372-9053

#1331398
GLORIA V MATTIUCCI & ANTHONY
J MATTIUCCI JT TEN
2002 ROBINSON DR N
ST PETERSBURG   FL     33710-3820

#1331399
GLORIA V NESTOR
395 ROCHESTER RD
OAKLAND   MI     48363-1558

#1331400
GLORIA V RICHARDS
317 NORTH BROAD ST
PEEKSKILL     NY     10566-2807

#1331401
GLORIA VAN DIERENDONCK
645 GLENWOOD CUTOFF
SCOTTS VALLEY   CA     95066-2602

#1331402
GLORIA VIEIRA
21150 S E HWY 212
BORING     OR     97009-7232

#1331403
GLORIA VILLAR
533 COLLINS AVE APT 1206
MIAMI BEACH     FL     33139-6638

#1331404
GLORIA VOGLIOTTI
BOX 502
CHARLEROI   PA     15022-0502

#1331405
GLORIA W COLGROVE & DALE R
COLGROVE JT TEN
8754 GLEN VIEW DRIVE
HOWELL   MI     48843

#1331406
GLORIA W COSTA
1171 EDWADS RD
CINCINNATI     OH     45208-3412

#1331407
GLORIA W LARRIEU
204 EAST WILLIAM DAVID PKWY
METAIRIE     LA     70005-3308

#1331408
GLORIA W M ROBBERS
6114 BEAVER RIDGE ROAD
KNOXVILLE     TN     37931-3401

#1331409
GLORIA W NOWLIN
98 DENELL DRIVE
CRETE     IL     60417-1013

#1331410
GLORIA WEISS
750 NORTHFIELD AVE 434
WEST ORANGE   NJ     07052-1110

#1331411
GLORIA WERMAN TR U/A DTD 06/07/04
WERMAN NOMINEE TRUST
80 OAK HILL ROAD
NEEDHAM   MA     02492

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331412
GLORIA WILLIAMS
23600 COACH HOUSE RD APT 107
SOUTHFIELD    MI    48075-3632

#1331413
GLORIA WONG CUST FOR STEPHEN
CHRISTOPHER WONG UNDER THE
CA UNIF TRANS TO MINORS ACT
19446 AMHURST COURT
CERRITOS    CA    90703-6787

#1331414
GLORIA WOODROW
Attn   GLORIA GRACE BEST
732 ALLEN
ALMA    MI    48801-2732

#1331415
GLORIA WYNNE HURLEY
BOX 102
MATTITUCK    NY    11952-0102

#1331416
GLORIA Y WILFONG
1116 LEXINGTON PLWY
YPSILANTIN    MI    48198-3134

#1331417
GLORIA YANUCK
243-D CALLE ARAGON
LAGUNA WOODS  CA    92637

#1331418
GLORIA ZETTEK TR
GLORIA ZETTEK LIVING TRUST
UA 11/15/96
983 WILLOW ST
ITASCA    IL    60143-2857

#1331419
GLORIAGENE HILTY &
DONALD HILTY JT TEN
108 ESTATES CT
JEANNETTE    PA    15644-9604

#1331420
GLORIANN KIRKPATRICK
23 SPALDING ST
LOCKPORT   NY    14094-4507

#1093221
GLORIETTA M PROVENZANO
226 NORTH FIFTH ST
SURF CITY    NJ    08008

#1331421
GLORINE KOENIG REINHARD
PREBYTERIAN VILLAGE
25330 W SIX MILE RD H206
REDFORD    MI    48240-2195

#1331422
GLORINE WARD & SHIRLEY A
POINTER JT TEN
1018 SIMCOE AVE
FLINT    MI    48507-1537

#1331423
GLORIOUS G OWENS
BOX 27
GORDO    AL    35466-0027

#1331424
GLORY DAIL KOEHLER
1064 SANTA CRUZ AVE
MENLO PARK    CA    94025-4603

#1331425
GLORY E GAY
211 KELLY LANE
HENDERSONVILLE   NC    28791-9016

#1331426
GLORY SILK
PO BOX 1196
WILLISTON    VT    05495

#1331427
GLOVER EARNEST
3810 VIRGINIA PK
DETROIT    MI    48206-2365

#1331428
GLYN DEE HAVENS & GWEN S
HAVENS JT TEN
226 E GIRARD RD
UNION CITY    MI    49094-9783

#1331429
GLYN PICKUP
1335 PALMETTO CT NE
BELMONT    MI    49306-9725

#1331430
GLYNDA FRITTS POLLARD
8308 SOUTH QUEBEC
TULSA    OK    74137-1827

#1331431
GLYNDEAN A LUTTRELL & DONNA
G MUSSEN JT TEN
1302 W CLIFF DR
SANTA CRUZ    CA    95060-6356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331432
GLYNDELL C JOHNSON
852 WELLMEIER AVENUE
DAYTON   OH    45410-2907

#1331433
GLYNETH G CASSIDY TRUSTEE
U/A DTD 02/19/91 OF THE
GLYNETH G CASSIDY RVCBL LVNG
TRUST
BOX 492
AUBURN   CA    95604-0492

#1331434
GLYNIS GARDNER JONES
3401 WESTBURY PLACE
BIRMINGHAM   AL    35223

#1331435
GLYNN A DUNN
140 MALLARD RD
FITZGERALD   GA    31750-9405

#1331436
GLYNN C WILLS
HC 02 BOX 103
MC GEE   MO    63763-9712

#1331437
GLYNN D HARRELL & SYBIL
Y HARRELL TEN COM
#9 PRIMROSE PLACE
AMARILLO   TX    79106

#1331438
GLYNN D SAMPLE
345 WARREN MT RD
FLORAL   AR    72534

#1331439
GLYNN E PALMER
96 MANNING ST
NEWARK   OH    43055-5818

#1331440
GLYNN H FRANK & DAGMAR E
FRANK JT TEN
1414 LINDEN DR
AMES   IA    50010-5532

#1331441
GLYNN M BREWER & KAROL A
BREWER JT TEN
1419 CROOKED STICK LOOP
LAKELAND   FL    33801

#1093224
GLYNN M DAVIS & SHARYN K
DAVIS JT TEN
499 COUNTY RTE 10
WYNDHAM NY    12496

#1331442
GLYNN MORGAN JR
600 EAST DALLAS
MCALLEN   TX    78501-8957

#1331443
GLYNN SKJORDAL
7640 COLONY CRT
BREMERTON   WA    98311-9337

#1331444
GNA TR
FBO ALBERT J ELLIOTT IRA
UA 09/22/95
6784 MCCARTY RD
SAGINAW   MI    48603-9605

#1093225
GO-40-GIRLZ
A PARTNERSHIP
C/O M E FRANK
512 STONEPLACE DR E
SANDUSKY   OH    44870-5482

#1331445
GOBEL POE JR & PEGGY I POE JT TEN
1316 8 BARBEE RD
SHELBY   NC    28150-9008

#1331446
GODFREY C TULL
870 COLUMBUS AVE 3H
NEW YORK   NY    10025-4523

#1331447
GODFREY E BRIEFS
67008 TULIP HILL TERRACE
BETHESDA   MD    20816-1033

#1331448
GODFREY M BONAMY
9250 BISHOP
DETROIT   MI    48224

#1331449
GODFREY MADKIN
12901 NORTHFIELD BLVD
OAK PARK   MI    48237-1667

#1331450
GODFREY W SANDIFER
19960 BURGESS
DETROIT   MI    48219-1327

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1331451
GODFREY W SCHROTH
261 LOOKOUT AVE
HACKENSACK  NJ       07601-3606

#1331452
GOEBEL B PERCIVAL JR
105 LIONS CLUB ROAD
JACKSON   SC     29831-3328

#1331453
GOERGE A MCALPINE
241 D NW
EPHRATA   WA    98823-1651

#1331454
GOLDA ANN LIPPMAN
1718 BOCA CHICA
BROWNSVILLE   TX     78520-8141

#1331455
GOLDA BASCH
30 LINCOLN CT
FRANKLIN   IN     46131-1003

#1331456
GOLDA M UMSTATTD
RT 1 BOX 107
BUTLER   MO    64730-9801

#1331457
GOLDEN E HOLZMILLER
1305 W WISCONSIN AVE 307
OCONOMOWOCWI     53066-2646

#1331458
GOLDEN FINKLEA JR
18475 ADRIAN DR
SOUTHFIELD   MI     48075-1803

#1331459
GOLDEN GATE PROPERTIES INC
BOX 5487
SAN MATEO   CA    94402-0487

#1331460
GOLDEN J HARE
EABER LOUIS HARE &
LINN LEE HARE JT TEN
8500 SPRING VALLEY
RAYTOWN  MO    64138-3155

#1331461
GOLDEN M MILLER
1035 TIMBERMAN AVE
HAMILTON   OH    45013-2443

#1331462
GOLDEN R CARLIER
543 S PENDLETON AVENUE
PENDLETON  IN    46064-1329

#1331463
GOLDEN RAY BAREFOOT
3829 VESTA DR
RALEIGH    NC    27603-3843

#1331464
GOLDEN STAR LODGE NO 09-AF &
530 SUNNYHILL RD
LEAD   SD    57754

#1331465
GOLDEN TOLBERT
17231 ROWE
DETROIT   MI    48205-3196

#1331466
GOLDIE A MEADOWS
921 SCHUETTER RD
JASPER   IN    47546-9059

#1331467
GOLDIE B KAMINSKI
APT 4G
350 WEST 24TH ST
NEW YORK   NY    10011-2224

#1331468
GOLDIE ELMIRA HUNT TRUSTEE
UA HUNT FAMILY LIVING TRUST
DTD 12/12/88
16416 U S HWY 19 N 1209
CLEARWATER   FL    33764-8719

#1331469
GOLDIE FRENKEL
4524 29TH AVE SOUTH
MINNEAPOLIS   MN    55406-3727

#1331470
GOLDIE G BARTON
BOX 106
DALEVILLE   IN    47334-0106

#1331471
GOLDIE H MILLER
2336 BERDAN AVE
TOLEDO   OH    43613-4922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331472
GOLDIE I BENNETT
1548 MAYO DRIVE
DEFIANCE     OH     43512-3320

#1331473
GOLDIE I KOSTER
1931 KING JAMES PARKWAY 201
WESTLAKE     OH     44145-3437

#1331474
GOLDIE J REAGAN
813 N CLARENCE NASH BLVD
WATONGA     OK     73772-2023

#1331475
GOLDIE J TEDDER &
DONALD J COLE &
ANNETTE S ELLIOTT JT TEN
32 MARLENE CRT
WHITE LAKE     MI     48386-1955

#1331476
GOLDIE L CARLOZZI
2873 CANTERBERRY RD
WESTLAKE     OH     44145-4606

#1331477
GOLDIE LIPMAN AS CUST
FOR ALLAN FENTON U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
311 W MONTECITO ST
SANTA BARBARA     CA     93101-3826

#1331478
GOLDIE M PACZAK
164 N CRESCENT DR
HERMITAGE     PA     16148-1755

#1331479
GOLDIE MAE BISHARD & LARRY L
BISHARD CO-TRUSTEES U/A DTD
03/28/90 GOLDIE MAE BISHARD
TRUST
10507 NW MEADOW LANE
PARKVILLE     MO     64152-2533

#1331480
GOLDIE N LIVERANT
411 OLD HARTFORD ROAD
COLCHESTER     CT     06415-2716

#1331481
GOLDIE PEARL STEWART
1415 E MADISON AVE
ARKANSAS CITY     KS     67005

#1331482
GOLDIE R DEAN
4325 LAKE AVE
LOCKPORT     NY     14094-1180

#1331483
GOLDIE SMOLEK
35-53-77TH ST
JACKSON HEIGHTS     NY     11372

#1331484
GOLDIE SUE BURWELL
7037 KELSEY COURT
KIRTLAND     OH     44094-8735

#1331485
GOLDIE T BURBAGE
11 MONROE AVE
EAST ORANGE     NJ     07017-4645

#1331486
GOLDMAN D FREELAND
114 BRITTAN STREET
HENDERSONVILLE     TN     37075

#1331487
GOLDMAN ECKLES
78 CLOVE STREET
PONTIAC     MI     48342-1018

#1331488
GOLDMAN R DONATO
14446 LONGACRE
DETROIT     MI     48227-4703

#1331489
GOLDMAR SALES CORP
PROFIT SHARING PLAN
UA 12/10/91
BOX 6398
180 W OSTEND STREET
BALTIMORE     MD     21230-0398

#1331490
GOLDMON SHRABLE
3095 CASHIN
FLINT     MI     48506-2020

#1331491
GOLDYE I MUTTER
2250 MAGNOLIA AVE
LONG BEACH     CA     90806-4220

#1331492
GONDA L SHOWS
1432 BATES COURT
ATLANTA     GA     30319-3506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331493
GONUL SAYGILIGUL
84 SELKIRK DR
ROCHESTER   NY    14626-1210

#1331494
GONZALO QUESADA
210 STILES STREET
ELIZABETH      NJ    07208-1638

#1331495
GONZALO REIMUNDEZ
127 N WASHINGTON ST
TARRYTOWN  NY    10591-3112

#1331496
GONZALO TORRES
1221 E GOLDEN ST
COMPTON   CA    90221-1226

#1331497
GOODELL C HILL
6930 BEADLE ST
CASEVILLE     MI    48725-9404

#1331498
GOODWIN HARRIS & CO
Attn   YORKTOWN SECURITIES INC
BOX 379 STOCK EXCHANGE
TOWER STE 3640
2 FIRST CANADIAN PLACE
TORONTO   ON    M5X-J8
CANADA

#1331499
GORA GENTRY
5329 LOBO DRIVE
INDIANAPOLIS      IN    46237-2058

#1331500
GORAN TORSTEN ROSVALL
FJARDINGSMANSVAGEN 134
19270 SOLLENTUNA
SWEDEN

#1331501
GORDA SHAMBAUGH WALKER
1909 64TH ST
WINDSOR HEIGHTS   IA    50322-5903

#1331502
GORDAN DUFFIELD
30 CORSA TERR
APT 4A
RIDGEWOOD  NJ    07450-3126

#1331503
GORDAN HALLOF CUST CARL JOHN
HAMILTON UNIF GIFT MIN ACT
OHIO
APT 50
NORTH CANTON  OH    44720

#1331504
GORDAN I SKUKAN
1500 E 3RD ST APT 1
LONG BEACH   CA    90802-3622

#1331505
GORDANA KOVACEVIC
8530 MANSION BLVD
MENTOR  OH    44060-4145

#1331506
GORDANA MATIC
27857 ROAN
WARREN  MI    48093-8337

#1331507
GORDEN C GILROY TR
GORDEN C GILROY
REVOCABLE TRUST OF 1991
UA 07/11/91
BOX 5304
MANCHESTER  NH    03108-5304

#1331508
GORDEN DENT COLLINS
BOX 934
LOS ALTOS      CA    94023-0934

#1331509
GORDEN K BOYDEN & MARY J
BOYDEN JT TEN
927 BALSAM ST
SEBASTIAN     FL    32976-7378

#1331510
GORDON A APPEL & SUSAN C
APPEL JT TEN
203 WEST PRAIRIE
LANARK     IL    61046

#1331511
GORDON A COLLIER
233 WEST OREGON STREET
LAPEER   MI    48446-1405

#1331512
GORDON A DORNICK &
ANTHONY J DORNICK JT TEN
BOX 28
KOLEEN   IN    47439

#1331513
GORDON A DORNICK &
DAVID G DORNICK JT TEN
BOX 28
KOLEEN   IN    47439

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1331514
GORDON A DORNICK &
DONALD M DORNICK JT TEN
BOX 28
KOLEEN    IN    47439

#1331515
GORDON A FRANCE
1070 W JEFFERSON ST
FRANKLIN    IN    46131-2179

#1331516
GORDON A FRANCE &
MADELYN W FRANCE JT TEN
C/O FRANKLIN U M COMMONITY
1070 W JEFFERSON ST
FRANKLIN    IN    46131-2179

#1331517
GORDON A FRANCE & MADELYN W
FRANCE JT TEN
1070 W JEFFERSON ST
FRANKLIN    IN    46131-2179

#1331518
GORDON A GREEN &
SANDRA K GREEN JT TEN
1685 CHESTNUT TRAIL DR
TWINSBURG  OH    44087-2827

#1331519
GORDON A GREGORY TR
GORDON A GREGORY REVOCABLE
LIVING TRUST UA 02/25/94
29564 OLD N RD
HARRISON TOWNSHIP  MI    48045

#1331520
GORDON A HALLOF & LINDA J
HALLOF JT TEN
5240 PARK RIDGE COURT
WEST BLOOMFIELD  MI    48323-1381

#1331521
GORDON A HINSPETER &
GERALDINE M HINSPETER JT TEN
354 W ISLAND DR
BEAVERTON  MI    48612-8525

#1331522
GORDON A HOKE
1725 HOLLINS ST
BALTO    MD    21223-2310

#1331523
GORDON A LANG
4289 N HENDERSON RD
DAVISON    MI    48423-8401

#1331524
GORDON A LOWTHER
STE 340
9301 S W FREEWAY
HOUSTON  TX    77074-1500

#1331525
GORDON A MC CLIMANS TRUSTEE
U/A DTD 10/01/81 F/B/O
GORDON A MC CLIMANS
9384 VARODELL DR
DAVISON    MI    48423-8608

#1331526
GORDON A MORELAND
10731 NE CHURCH RD
RIVERDALE  MI    48877-9532

#1331527
GORDON A PLEUTHNER JR
114 CHADDUCK AVE
BUFFALO  NY    14207-1532

#1331528
GORDON A SANFORD
2581 FISH LAKE RD
LAPEER    MI    48446-8354

#1331529
GORDON A SCHLAF TR
UA 05/01/95
GORDON A SCHLAF
39 BATTLE ST
BOX 366
SOMERS    CT    06071-1644

#1331530
GORDON A SCHULTZ
6900 MATHERS
WATERFORD  MI    48327-3849

#1093233
GORDON A SCHULTZ & MARY JO
SCHULTZ JT TEN
4875 HURON RD
OSCODA    MI    48750-9713

#1331531
GORDON A SCHWIND
2424 S IRISH RD
DAVISON    MI    48423-8362

#1331532
GORDON A STARKS
11346 N STATE ROAD 138
EVANSVILLE    WI    53536-8927

#1331533
GORDON A TACHON &
DELORES M TACHON JT TEN
1425 SAYLES TRAIL
BELLEVILLE    WI    53508-9785

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331534
GORDON A VALENTINE
225 S BIRCH ST
DENVER    CO    80246-1018

#1331535
GORDON AHIER
11432 VISTA DR
FENTON    MI    48430-2492

#1331536
GORDON ALEXANDER & BERNICE R
ALEXANDER JT TEN
706 THORNWOOD CT
BALTIMORE    MD    21286-7920

#1331537
GORDON ALLEN BARRON
5855 SW 65TH AVE
SOUTH MIAMI    FL    33143-2060

#1331538
GORDON ANTHONY COSTANZO
2602 OKLAHOMA AVE
FLINT    MI    48506

#1331539
GORDON B ANDERSON
1408 RUCKER
EVERETT    WA    98201-1616

#1331540
GORDON B ANDERSON
988 LINCOLN AVE
ST PAUL    MN    55105

#1331541
GORDON B CROUCH
43 CLIFDON DR
SIMSBURY    CT    06070-1222

#1331542
GORDON B EGERT TR U/A DTD 11/21/01
GORDON B EGERT TRUST
1111 N GULFSTREAM AVE #10-F
SARASOTA    FL    34236

#1331543
GORDON B FLEMING
BOX 3555
FLINT    MI    48502-0555

#1331544
GORDON B FLINT TRUSTEE U/A
DTD 06/04/93 GORDON B FLINT
REVOCABLE TRUST
21 LINCOLN TERRACE
NEWPORT    NH    03773-1410

#1331545
GORDON B HYLER
15704 MAYFIELD DR
LANSING    MI    48906-1419

#1331546
GORDON B JAY
809 KNOLL DR
LITTLE RIVER    SC    29566

#1331547
GORDON B KELLY & JOAN P
KELLY JT TEN
1317 THOMAS PLACE
FORT WORTH    TX    76107-2471

#1331548
GORDON B KENNINGTON
BOX 606
WOLFEBORO NH    03894-0606

#1331549
GORDON B LOGAN
BOX 8565
CANMORE    AB    T1W 2V3
CANADA

#1331550
GORDON B MARSHALL
619 TAMARISK
CRYSTAL LAKE    IL    60014-7022

#1331551
GORDON B MC KECHNIE
9710 PRAIRIE LANE
CLARKSTON    MI    48348

#1331552
GORDON B MCPHERSON
2210 N TIPSICO LAKE RD
HIGHLAND    MI    48357-2414

#1331553
GORDON B PETERSON &
DOROTHY H PETERSON JT TEN
BOX 690
MAGGIE VALLEY    NC    28751-0690

#1331554
GORDON B SIMPSON
4451 MORIN BLVD
RAWDON QC    J0K 1S0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331555
GORDON B STONE
620 DELAND RD
FLUSHING      MI      48433-1370

#1331556
GORDON B WALTERS JR
827 GARDENSIDE DR
GREENCASTLE   IN      46135-1813

#1331557
GORDON B WRIGHT
1442 WATER ST
EATON RAPIDS    MI      48827-1860

#1331558
GORDON BASKWELL & GERTRUDE
BASKWELL JT TEN
C/O PAUL BASKWELL POA
6170 WINDSOR TRACE DR
NORCROSS   GA      30092

#1331559
GORDON BINKERD & FRANCES
PATRICIA BINKERD JT TEN
R R 2
URBANA     IL      61802-9802

#1331560
GORDON BISHOP
595 BRIGGS ROAD
LEAVITTSBURG    OH      44430-9664

#1093237
GORDON BRADLEY EDWARDS
75 MAYOR CRESENT
AJAX      ON     L1S 6N7
CANADA

#1331562
GORDON BRUCE FRANDSEN
6105 CHOWEN AVE SO
EDINA      MN     55410-2725

#1331563
GORDON BUNN & MILDRED BUNN TR
GORDON BUNN & MILDRED BUNN
LIVING TRUST
UA 05/11/94
9791 SILVERSIDE DRIVE
SOUTH LYON   MI      48178-8811

#1331564
GORDON BURNET FISHER
255 GLENN AVE
LAWRENCEVILLE   NJ      08648-3755

#1331565
GORDON C BRENNER & G DIANE
BRENNER JT TEN
2731 W HUNT
DECATUR     IL      62526-3360

#1331566
GORDON C CAMPBELL JR
1810 SALEM CHURCH RD
IRMO      SC      29063-9125

#1331567
GORDON C CAMPBELL JR &
BETTY H CAMPBELL JT TEN
1810 SALEM CHURCH RD
IRMO      SC      29063-9125

#1331568
GORDON C GAINER TR
GORDON C GAINER TRUST
UA 01/18/95
1507 CLEVELAND RD E 433
HURON    OH     44839-9505

#1331569
GORDON C GRAVELINE
1344 DENWOOD
DEARBORN   MI      48128-1100

#1331570
GORDON C HOFMEISTER
272 KILLARNEY BEACH
BAY CITY      MI      48706-8110

#1331571
GORDON C JACOBSON
3439 HAMPSHIRE RD
JANESVILLE    WI     53546-2221

#1331572
GORDON C KALUSCHE
N 40 W 22957 HATTIE CT
PEWAUKEE  WI      53072

#1331573
GORDON C KILTS & BEVERLY
KILTS JT TEN
R D 2 W MOUNTAIN RD
GLENS FALLS   NY     12801-9802

#1331574
GORDON C LARZELERE
50960 CONNECTICUT AVE
NOVI    MI      48374-1420

#1331575
GORDON C MANNOR
3655 PERCY KING DRIVE
WATERFORD MI      48329-1360

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1331576
GORDON C MANNOR & FRANCES M
MANNOR JT TEN
3655 PERCY KING DRIVE
WATERFORD  MI    48329-1360

#1331577
GORDON C MCLAUGHLIN
RR 2
352 COUNTY RD 31
BELLE RIVER    ON    N0R 1A0
CANADA

#1331578
GORDON C MILLER
818 MARYWOOD CHASE
HOUSTON  TX    77079-4217

#1331579
GORDON C MILLER & SHARRI ANN
MILLER JT TEN
818 MARYWOOD CHASE
HOUSTON    TX    77079-4217

#1331580
GORDON C OLSON & MARILYN
E OLSON JT TEN
6223 CARRIAGE GREEN WAY
ROCKFORD  IL    61108-6899

#1331581
GORDON C SQUIER JR
6465 NEWS ROAD
CHARLOTTE    MI    48813-9330

#1331582
GORDON C THEISEN
53 MAPLE ST
POTSDAME   NY    13676-1119

#1331583
GORDON C TODD & BARBARA D
TODD JT TEN
44 MC KINLEY ST
MANCHESTER  CT    06040-4845

#1331584
GORDON C WILKIE
332 N E 64TH CT
HILLSBORO    OR    97124-6918

#1331585
GORDON CHARLES SHAMLEY
CUSTODIAN FOR CODI CELESTE
SHAMLEY UNDER IN UNIF GIFT
TO MIN ACT
10555 E 106TH ST
FISHERS    IN    46038-8271

#1331586
GORDON COLLINS BARRY
565 ELM ST
MARLBORO  MA    01752-1809

#1331587
GORDON COOPER & MARY NELL
COOPER JT TEN
30 PERSHING AVE
RIDGEWOOD  NJ    07450-3909

#1331588
GORDON CRAIG BACON
8495 ANDORA ROAD
E ROCHESTER    OH    44625-9603

#1331589
GORDON D BUSHA
743 BOUNDLINE ROAD
WOLCOTT  CT    06716-1541

#1331590
GORDON D CHALMERS
1430 HIGHBUSH TR
PICKERING    ON    L1V 1N5
CANADA

#1331592
GORDON D ENNIS
Attn    LESLIE ENNIS
3003 NE 95TH ST
VANCOUVER  WA    98665-9420

#1331593
GORDON D GALLAGHER &
JACQUELINE M GALLAGHER JT TEN
6318 E POTTER ROAD
BURTON  MI    48509-1389

#1331594
GORDON D HARRIS
1292 KRA NUR DR
BURTON    MI    48509-1631

#1331595
GORDON D LANE JR
2021 MAPLECREST DR
DAYTON  OH    45409-2020

#1331596
GORDON D LANGLOIS & LITA H
LANGLOIS REVOCABLE LIVING
TRUST UNDER DTD 04/17/82
38733 MUIRFIELD DR
MURRIETA    CA    92562-3090

#1331597
GORDON D LINDSAY
128 WILSON AVENUE
COLUMBUS  OH    43205-1426

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331598
GORDON D MAHAN & JANET T
MAHAN JT TEN
1205 EAST FIFTH AVENUE
WARREN   PA   16365-4247

#1331599
GORDON D NEWMAN
320 W CHERYL AVENUE
HURST   TX   76053-4540

#1331600
GORDON D ROACH
2358 CO RD 216
FREMONT   OH   43420-9420

#1331601
GORDON D ROACH JR
11730 STRASBUG RD
ERIE   MI   48133-9798

#1331602
GORDON D ROBARTS
6233 WILSON DR
WATERFORD   MI   48329-3172

#1331603
GORDON D ROSS
BOX 1156
FAIRMONT   BC   V0B 1L0
CANADA

#1331604
GORDON D RYCKMAN
8638 E BURSHAGE CIR
GOLD CANYON   AZ   85219-3332

#1331605
GORDON D RYCKMAN &
PHYLLIS RYCKMAN JT TEN
8638 E BURSAGE CIR
GOLD CANYON   AZ   85219-3332

#1331606
GORDON D SCHOPIERAY
3417 W GRAND BLANC RD
SWARTZ CREEK   MI   48473-8888

#1331607
GORDON D SHEEHAN
PO BOX 90116
HENDERSON   NV   89009-0116

#1331608
GORDON D SIMMONS &
MARTHA ANN SIMMONS JT TEN
RD 4 BOX 302
GREENSBURG   PA   15601-9473

#1331609
GORDON D WILSON
3661 JOSLYN RD
AUBURN HILLS   MI   48326

#1331610
GORDON DENNIS TERRY
BOX 534
MANOMET   MA   02345-0534

#1331611
GORDON E BAIRD TRUSTEE BAIRD
TRUST U-W-O GORDON M BAIRD
371 VIVIAN ST
OXFORD   MS   38655-2721

#1331612
GORDON E BRANCH
P O BOX 107
SHEEP RANCH   CA   95250

#1331613
GORDON E CORNELL
23855 HOLLANDER ST
DEARBORN   MI   48128-1211

#1331614
GORDON E FORESTER
1017 BARTLETT ST
HOUSTON   TX   77006-6505

#1331615
GORDON E KEEF JR & PATRICIA
G GLENN JT TEN
23 MASON RD
YERINGTON   NV   89447-3111

#1331616
GORDON E KENYON & MARJORIE B
KENYON JT TEN
BOX 104
NORTH BENNINGTON   VT   05257-0104

#1331617
GORDON E LARSEN
21056 CARIBOU AVE
APPLE VALLEY   CA   92308-7898

#1331618
GORDON E LINCE
4105 E STANLEY ROAD
MT MORRIS   MI   48458-8806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1093242
GORDON E MARKS JR
1404 FRONT ST
VALRICO      FL      33594-2918

#1331619
GORDON E MC LAUGHLIN
BOX 676
GREENSBURG  IN      47240-0676

#1331620
GORDON E PIERSON
BOX 151 LOT 25 PARSON'S RD
R ROUTE 1
HALIBURTON    ON    K0M 1S0
CANADA

#1331621
GORDON E RUTKOWSKI & BARBARA
ANN RUTKOWSKI JT TEN
2605 RILEY CENTER RD
MEMPHIS      MI      48041

#1331622
GORDON E STEIL & NATHALIE K
STEIL JT TEN
5655 WEST FILLMORE ST
CHICAGO      IL      60644-5502

#1331623
GORDON E TEGNELL AS CUST FOR
MICHAEL E TEGNELL U/THE NY
U-G-M-A
25 WEST 84 APT 3B
NEW YORK    NY      10024-4717

#1331624
GORDON E TIDMORE
BOX 1797
VERNON  TX      76385-1797

#1331625
GORDON E TRENT
288 HASTY TRL
CANTON    GA      30115-5827

#1331626
GORDON E TURNER
34 CONCORD DRIVE
PITTSFORD      NY      14534-4036

#1331627
GORDON E WESTRAY
BOX 248
ALBANY      TX      76430-0248

#1331628
GORDON E YERKE
2100 E HUDSON
ROYAL OAK    MI      48067-3531

#1331629
GORDON EARL WILLIAMS
4417 OLD COLONY DRIVE
FLINT      MI      48507-3537

#1331630
GORDON EARLE COSSABOOM JR
24470 WILLOWBROOK
NOVI      MI      48375-3571

#1331631
GORDON EDWARD KING
BOX 176
FAIRFIELD      OH      45018

#1331632
GORDON EDWARD KURLONKO
3980 ST. MARTINS POINT ROAD
HESSEL      MI      49745

#1331633
GORDON EUGENE CLARK &
CLAUDIA LEE CLARK JT TEN
13645 HAWAII AVE
EAGLE      MI      48822

#1331634
GORDON EUGENE WHITE
4245 MAIDENS RD
POWHATAN  VA      23139-4108

#1331635
GORDON EVANS
38 BILLINGSGATE DRIVE
DENNIS      MA      02638-2233

#1331636
GORDON F BOTTING &
JANET A BOTTING
5583 RIDGE RD
LOCKPORT    NY      14094-9442

#1331637
GORDON F BROOKS
125 BAYSIDE DRIVE
BALTIMORE  MD      21222-4915

#1331638
GORDON F COLLINS
1526 IRENE
FLINT      MI      48503-3554

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331639
GORDON F HINZ
N65 W22201 ST JAMES MS4
SUSSEX    WI    53089-2878

#1331640
GORDON F HUGHES
APT 704
777 JANE ST
TORONTO    ON    M6N 4B6
CANADA

#1331641
GORDON F KASEL
142 SKYLINE DR
GRANITE FALLS    MN    56241-1805

#1331642
GORDON F KLENK
105-10TH ST SE
WELLS    MN    56097

#1331643
GORDON F LARSON
301 E 63RD STAPT 17-B
N Y    NY    10021-7721

#1331644
GORDON F SANTEE
2020 STOCKER MILL RD
EASTON    PA    18045-7412

#1331645
GORDON F STUCK
2001 SXXX RD
CHOCTAW    OK    73020

#1331646
GORDON F SWINEFORD JR
10570 E ELKRIDGE PLACE
TUCSON    AZ    85730

#1331647
GORDON FINKELSON
W7211 OAK RD
WITHEE    WI    54498-9037

#1331648
GORDON G BLAKE
109 E CIRCLE DRIVE
JEFFERSON CITY    MO    65109

#1331649
GORDON G CHALFANT JR
808 ALTA VISTA AVENUE
NORTH AUGUSTA    SC    29841-3507

#1331650
GORDON G HAWLEY & LOUISE M
HAWLEY JT TEN
2146 CLUB HOUSE DRIVE
SPANISH COVE
LILLIAN    AL    36549-5402

#1331651
GORDON G LEE & BONNIE M LEE JT TEN
8409 NO 108TH LN
PEORIA    AZ    85345-2960

#1331652
GORDON G PLAGGEMARS
5636 BETHANNE DR SW
GRANDVILLE    MI    49418-9786

#1331653
GORDON G PLAGGEMARS & RUTH L
PLAGGEMARS JT TEN
5636 BETHANNE DR SW
GRANDVILLE    MI    49418-9786

#1331654
GORDON G RAMSAY
6200 CARLISLE COURT
NEW ORLEANS    LA    70131-7310

#1331655
GORDON G SILLS &
ANNABELLE H SILLS JT TEN
267 FARADAY RD
KENMORE    NY    14223-2114

#1331656
GORDON GERBER
460 FRENE DR
HERMANN    MO    65041

#1331657
GORDON GOLDSMITH
45 E SHORE ROAD
HALESITE    NY    11743-1127

#1331658
GORDON GOLDSMITH & SONYA
GOLDSMITH JT TEN
45 E SHORE ROAD
HALESITE    NY    11743-1127

#1331659
GORDON H DREES
2601 MAPLE TREE DR
SAINT CHARLES    MO    63303-4459

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1331660
GORDON H DREES & EVELYN R
DREES JT TEN
2601 MAPLE TREE DR
ST CHARLES     MO    63303-4459

#1331661
GORDON H GARRETT
1075 E MONTAGUE AVE
NORTH CHARLESTON  SC    29405

#1331662
GORDON H GREEN
49 SECOND ST
NEWPORT  RI    02840-1944

#1331663
GORDON H HALE
3412 AMBLESIDE DRIVE
FLUSHING     MI    48433-9775

#1331664
GORDON H HALE & ADA B HALE JT TEN
3412 AMBLESIDE DRIVE
FLUSHING     MI    48433-9775

#1331665
GORDON H HANSON & MARILYN J
HANSON JT TEN
23W168 SHERBROOKE LN
GLEN ELLYN     IL    60137-6921

#1331666
GORDON H MARTIN
15819 28 MILE RD
ALBION     MI    49224-9495

#1331667
GORDON H PALNAU
53367 ASHLEY DR
NEW BALTIMORE     MI    48047

#1331668
GORDON H RICHARDSON &
ANNE RICHARDSON JT TEN
5728 BENT TREE DRIVE
GAYLORD     MI    49735

#1331669
GORDON H RUEHS & NOREEN E
RUEHS JT TEN
5115 THORNCROFT COURT
ROYAL OAK     MI    48073-1109

#1331670
GORDON H SHORT
6340 LEXINGTON CT 101
NAPLES     FL    34110

#1331671
GORDON H SMITH
1 ELM STREET
BOX 427
NASSAU     NY    12123-9394

#1093251
GORDON H SOUTTER
R ROUTE 3
ST MARYS     ON    N4X 1C6
CANADA

#1331673
GORDON H WILFERT
9148 JUNEWOOD LANE
FAIR OAKS     CA    95628-4112

#1331674
GORDON H WILLIAMSON
10394 SHAHAPTIAN AVE
HESPERIA     CA    92345-7703

#1331675
GORDON H WRIGHT
1217 LAKE RD WEST FORK
HAMLIN     NY    14464-9604

#1331676
GORDON HAROLD CUSHMAN
99 CUMBERLAND ROAD
NORTH YARMOUTH  ME    04097-6540

#1331677
GORDON HENRY MATTSON &
CAROLE JEANE MATTSON JT TEN
916 CATFISH CREEK RD
LAKE PLACID     FL    33852

#1331678
GORDON HOPKINS MAUS
BOX 791
STEVENSVILLE     MT    59870-0791

#1331679
GORDON HUNTINGTON MILLER
11 DOGWOOD TRAIL
LAGRANGVILLE  NY    12540

#1331680
GORDON J AITKEN & LORRAINE C
AITKEN JT TEN
2805 JOHN COFFEE CT
WOODBRIDGE  VA    22192-1221

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331681
GORDON J BISCHOFF
8100 WHITEFORD CENTER RD
OTTAWA LAKE    MI    49267-8513

#1331682
GORDON J CARR
270 ROXFORD RD N
SYRACUSE  NY    13208-1944

#1331683
GORDON J CHEW
3743 N SHANDIN DR
SAN BERNARDINO   CA    92407-5849

#1331684
GORDON J CROUSE
4649 S WARD WAY
MORRISON   CO    80465-1871

#1331685
GORDON J DONN
4284 W RILEY RD
GLADWIN  MI    48624-8723

#1331686
GORDON J FRETZ
18 DOUGLAS AVE
TORONTO   ON    M5M 1G5
CANADA

#1331687
GORDON J HEWITT
208 MCKENDREE AVENUE
ANNAPOLIS   MD    21401-3624

#1331688
GORDON J HEWITT
3467 BENT TREE LN
STOW  OH    44224-2963

#1331689
GORDON J KIDA
39799 CHEVIOT
CANTON    MI    48188-1523

#1331690
GORDON J KRAUSE & MARY P
KRAUSE JT TEN
3425 WARDS POINTE
ORCHARD LAKE    MI    48324-1656

#1331691
GORDON J LYLE
5300 CONIFER DR
COLUMBIAVILLE    MI    48421-8988

#1331692
GORDON J MICHAELS
10584 WALLIS RUN ROAD
TROUT RUN    PA    17771-9043

#1331693
GORDON J MORIE ETHEL H MORIE &
ROBERT C MORIE JT TEN
5 SUN SWEPT
ST LOUIS        MO    63141-7835

#1331694
GORDON J NITSCH
1565 LAKE RD
WEBSTER   NY    14580-8514

#1331695
GORDON J RUPP
621 WILTON RD
TOWSON  MD    21286-7615

#1331696
GORDON J RUTLAND &
DANA L RUTLAND TR
RUTLAND FAM LIVING TRUST
UA 03/14/97
5289 NORTH BELSAY RD
FLINT    MI    48506-1672

#1331697
GORDON J SMITH
920 W DUPONT ROAD
FORT WAYNE    IN    46825-1011

#1331698
GORDON J STATZ
2196 WILLOW LEAF DR
ROCHESTER  MI    48309-3736

#1331699
GORDON J SWIGGUM
105 1/2 FRONT ST
MILTON  WI    53563-1128

#1331700
GORDON J TANKERSLEY & LOU
ANN M TANKERSLEY JT TEN
P O BOX 869
CHOKOLOSKEE  FL    34138

#1331701
GORDON J TURNER
48 PATRICIA AVE
WELLAND   ON    L3C 1E8
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331702
GORDON J WALTERS
7270 WEBSTER RD
MOUNT MORRIS    MI    48458-9430

#1331703
GORDON J WHITE
BOX 1056
LAKE SHERWOOD    MO    63357-1056

#1331704
GORDON JOHN WEST TR
F/B/O/WEST FAMILY TRUST
UA 04/10/97
41 NEW MEADOWS AVE
LINN CREEK    MO    65052

#1331705
GORDON JOHNSON SR
3232 W LYDIA AVE
ROBBINS    IL    60472-2235

#1331706
GORDON K BOYDEN
927 BALSAM ST
SEBASTIAN    FL    32976-7378

#1331707
GORDON K ELLIS & DAVID A ELLIS &
GEOFFREY S ELLIS TR
HARRIETTE G ELLIS TRUST
UA 12/19/73
78 WHITTIER RD
WELLESLEY    MA    02481-5239

#1331708
GORDON K ENGEBRETSON & HELEN
M ENGEBRETSON JT TEN
1729 W LUTHER RD
JANESVILLE    WI    53545-1911

#1331709
GORDON K JONES
1601 BROOKSIDE DRIVE
GERMANTOWN TN    38138-2505

#1331710
GORDON K NORWOOD &
CONSTANCE G NORWOOD JT TEN
12704 ENCINO
MANCHACA    TX    78652-5611

#1331711
GORDON K PETERSEN & SHIRLEY
J PETERSEN JT TEN
7-A CREEKSIDE CIRCLE
ELGIN    IL    60123-1128

#1331712
GORDON K ROBERSON &
LINDA C ROBERSON TEN ENT
203 PARK DRIVE
UNION    SC    29379-1918

#1331713
GORDON K ROBERSON & LINDA C
ROBERSON JT TEN
203 PARK DR
UNION    SC    29379-1918

#1331714
GORDON K YOUNG
9345 COLEHERNE COURT
ALPHARETTA    GA    30022-7151

#1331715
GORDON KOLBERG
207 PROSPECT DRIVE
GLENDIVE    MT    59330-1942

#1331716
GORDON L ANDERSON &
PAULETTE ANDERSON JT TEN
4621 VICTORIA RD
CHARLESTON    WV    25313-2039

#1331717
GORDON L BARD
562 MELROSE LANE
MOUNT MORRIS    MI    48458-8926

#1331718
GORDON L BRAVERMAN
484 SOUTH PARKWAY
CLIFTON    NJ    07014-1243

#1331719
GORDON L BURTON
8264 LIPPINCOTT
DAVISON    MI    48423-8359

#1331720
GORDON L CRAWFORD
1022 PARK ST
HIGHLAND    MI    48031

#1331721
GORDON L DUBRUL &
LUCILLE A DUBRUL JT TEN
24315 MASCH
WARREN    MI    48091-4482

#1331722
GORDON L FOURNIER
100 SADDLE CREEK LN
MAINEVILLE    OH    45039-8433

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331723
GORDON L FOURNIER & BARBARA
A FOURNIER JT TEN
100 SADDLE CREEK LN
MAINEVILLE    OH    45039-8433

#1331724
GORDON L HARMAN JR
2631 ORCHARD LANE
FLINT    MI    48504-4501

#1331725
GORDON L HART TRUSTEE
IRREVOCABLE TRUST DTD
07/01/91 U/A GEORGE J HART
7521 WINDSOR HIGHWAY
DIMONDALE    MI    48821-9641

#1331726
GORDON L HAYWARD
12521 RAILROAD ST
CLIO    MI    48420-8231

#1331727
GORDON L HILL
30204 S LITTLE RD
GARDEN CITY    MO    64747-9000

#1331728
GORDON L JACOBS
12617 W 10 MI RD
REED CITY    MI    49677

#1331729
GORDON L JOST
2014 HWY 28
OWENSVILLE    MO    65066

#1331730
GORDON L JOST & SANDRA L
JOST JT TEN
2014 HWY 28
OWENSVILLE    MO    65066

#1331731
GORDON L KEILLOR TR
GORDON L KEILLOR LIVING TRUST
UA 06/22/93
3540 SHELBY ST
WATERFORD    MI    48328-1374

#1331732
GORDON L KNAUSS
61117 SHOREWOOD DR
THREE RIVERS    MI    49093-9308

#1331733
GORDON L KRUPP & MARTHA
KRUPP JT TEN
12109 DODGE RD
MONTROSE    MI    48457-9119

#1331734
GORDON L LAWSON TR
GORDON L LAWSON TRUST
UA 03/21/00
3313 SHERWOOD DR
FLINT    MI    48503-2358

#1331735
GORDON L LE PAGE
95 DREAHOOK RD
LEBANON    NJ    08833-5014

#1331736
GORDON L LEVINE
4309 OAK KNOLL COURT
NORTHBROOK    IL    60062-1052

#1331737
GORDON L LOHR
9177 YALE RD
GREENWOOD    MI    48006-1410

#1331738
GORDON L MUNDY & DOROTHY M MUNDY
CO-TRUSTEES U/A DTD 12/19/91
GORDON L MUNDY & DOROTHY M MUNDY
REV JOINT TR
5509 W BALDWIN ROAD
SWARTZ CREEK    MI    48473-9141

#1331739
GORDON L NIXON CUST PETER T
NIXON UNIF GIFT MIN ACT CAL
810 CORONADO BLVD
SACRAMENTO    CA    95864-5212

#1331740
GORDON L NIXON CUST STEVEN M
NIXON UNIF GIFT MIN ACT CAL
810 CORONADO BLVD
SACRAMENTO    CA    95864-5212

#1331741
GORDON L PUCKETT
5217 LENNON ROAD
FLINT    MI    48507-1045

#1331742
GORDON L REEVES
530 LIVINGSTON
HIGHLAND    MI    48357-4719

#1331743
GORDON L REEVES & JAMESINA M
REEVES JT TEN
530 LIVINGSTON
HIGHLAND    MI    48357-4719

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331744
GORDON L RICHIE
1482 E HIGHWOOD
BEAVERTON  MI    48612

#1331745
GORDON L SILVER
21116 HUGO STREET
FARMINGTON   MI    48336-5140

#1331746
GORDON L TALLMAN
11520 BROADBENT RD
LANSING   MI    48917-9697

#1331747
GORDON L TAYLOR
1690 KILLARNEY DR
HOLT    MI    48842-2906

#1331748
GORDON L TAYLOR CUST MARTY
LYNN TAYLOR UNIF GIFT MIN
ACT NJ
1690 KILLARNEY DR
HOLT    MI    48842-2906

#1331749
GORDON L TAYLOR CUST ROBERT
WESLEY TAYLOR UNIF GIFT MIN
ACT MICH
1690 KILLARNEY DR
HOLT    MI    48842-2906

#1331750
GORDON L TEBO
617 WEST GREENWOOD AVE
WOODSTOCK IL    60098-2393

#1331751
GORDON L WAGNER
3043 PLEASANT DR
GREENFIELD   IN    46140-9294

#1331752
GORDON LEROY PERO
G 3172 W HOME AVE
FLINT    MI    48504

#1331753
GORDON LLOYD GEORGE
965 WILTSCHIRE COURT
SALINE    MI    48176-1086

#1331754
GORDON LUBBERS
5391 14 MILE RD
ROCKFORD  MI    49341

#1331755
GORDON M AULA
908 SPINDLE PALM WAY
APOLLO BEACH   FL    33572-2010

#1093263
GORDON M BETZ & MARY E BETZ
TEN ENT
8114 RIDER AVE
BALTIMORE    MD    21204-1944

#1331756
GORDON M BOSSE
224 BACK RIVER NECK RD
BALTIMORE    MD    21221-3928

#1331757
GORDON M COUTTS
33953 HARVEST WAY
WILDOMAR   CA    92595-9123

#1331758
GORDON M ENTERMAN
242 RIDGECREST DRIVE
DAYTON   OH    45449-2237

#1331759
GORDON M GAMMELL
BOX 2657
KETCHUM   ID    83340-2657

#1331760
GORDON M GLIMM & IRENE A
GLIMM JT TEN
2707 RIB MOUNTAIN WAY
WAUSAU  WI    54401

#1093265
GORDON M HEMMETT JR &
MONICA C HEMMETT JT TEN
PO BOX 107
HUDSON FALLS   NY    12839

#1331761
GORDON M HORAK & KATHLEEN L
HORAK JT TEN
27161 CALLE JUANITA
CAPISTRANO BEACH   CA    92624-1063

#1331762
GORDON M KEECH
1896 W SPICERVILLE
CHARLOTTE  MI    48813-8513

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1093266
GORDON M KNOWLES
5077 WOODRUN ON TILLERY
MT GILEAD    NC    27306

#1331763
GORDON M KNOWLES CUST
RYAN MICHAEL KNOWLES
UNIF TRANS MIN ACT NC
5077 WOODRUN ON TILLERY
MOUNT GILEAD    NC    27306-9550

#1331764
GORDON M LEMIEUX
239 GROVE STREET
TONWANDA NY    14150-3525

#1331765
GORDON M MCCHESNEY &
JANET M MCCHESNEY TR
MCCHESNEY TRUST UA 02/12/97
503 FROST WOODS ROAD
MONONA    WI    53716-3407

#1331766
GORDON M MEIXNER TR
G M MEIXNER LIVING TRUST
UA 10/10/97
2016 HIGH POINTE COURT
MURRYSVILLE    PA    15668-8515

#1331767
GORDON M SMART & EMOGENE SMART
TR U/A DTD 08/10/89 GORDON M
SMART & EMOGENE SMART
LOT 393
12100 SEMINOLE BLVD
LARGO    FL    33778-2832

#1331768
GORDON M SZYMANSKI
562 WINSPEAR AVENUE
BUFFALO    NY    14215-1210

#1331769
GORDON MANDELL
609-14TH ST
LAKEWOOD NJ    08701-1705

#1331770
GORDON MARK GARLICK JR &
GORDON MARK GARLICK SR JT TEN
952 CARMEL ROAD
MILLVILLE    NJ    08332-9755

#1331771
GORDON MARK GARLICK SR CUST
MARGARET LYANN GARLICK UNIF
GIFT MIN ACT MICH
909 S MADISON ST
LUDINGTON    MI    49431-2531

#1331772
GORDON MARSHALL
60 CHESTNUT ST
RIDGEFIELD PARK    NJ    07660

#1331773
GORDON MAX DENNINGS
1094 VAN VLEET RD
SWARTZ CREEK    MI    48473-9751

#1331774
GORDON MEGIBOW
12 B BEN FRANKLIN DRIVE
MONROE TOWNSHIP NJ    08831

#1331775
GORDON MIKE LOY & SHIRLEY M
LOY JT TEN
616 NORTH WATER
PITTSBURG    KS    66762-4532

#1331776
GORDON MUFSON
C/O STUART MUFSON
4316 BEACON COURT
BLOOMINGTON   IN    47408-3001

#1331777
GORDON N CRAIGIE
160 COTTAGE ST
LITTLETON    NH    03561-4203

#1331778
GORDON N DIXON
BOX 272
CLARKSVILLE    OH    45113-0272

#1331779
GORDON N FIDURA
PO BOX 7155
RICHMOND   VA    23221-0155

#1331780
GORDON N JONES
50 DOCKHAM RD
COLUMBIAVILLE    MI    48421-9747

#1331781
GORDON N MONROE
288 RECTOR RD
PARKERBURG WV
PARKERSBURG WV    26105-8257

#1331782
GORDON N MONROE &
MARGARET MONROE JT TEN
288 RECTOR RD
PARKERSBURG WV    26105-8257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331783
GORDON N PANKEY
9302 WALTHAM
WHITE LAKE    MI    48386-1581

#1331784
GORDON N SANTOS
1036 CYPRESS POINT
MANSFIELD    TX    76063-2639

#1331785
GORDON N SCHULTZ CUST CARRIE
SUSAN SCHULTZ UNIF GIFT MIN
ACT MASS
6 SPENCER CIRCLE
WAYLAND    MA    01778-4551

#1331786
GORDON NICHOLAS
604 323 WELLINGTON CRES
WINNIPEG    MB    R3M 0A4
CANADA

#1331787
GORDON ORLOW
9932 66TH ROAD
APT 11F
REGO PARK    NY    11374-4410

#1331788
GORDON OSWALD &
JOAN OSWALD JT TEN
21606 GLADEVIEW AVE
TOMAH    WI    54660-6710

#1331789
GORDON P DEMELLO
5652 BUTANO PARK DRIVE
FREMONT    CA    94538-3211

#1331790
GORDON P KENN & LINDA KENN JT TEN
770 CENTRAL AVE APT 11
DOVER    NH    03820-3437

#1331791
GORDON P SCHROEDER 11
1110 BALDWIN ROAD
OXFORD    MI    48371

#1331792
GORDON PATRICK GOTTSCHE
457 EL ARROYO RD
HILLSBOROUGH    CA    94010-6670

#1331793
GORDON Q MACDOUGALL & JOAN M
MACDOUGALL JT TEN
210 SUMMER ST
MANCHESTER    MA    01944-1538

#1331794
GORDON R BARRY
1752 N FILBERT ST
ALLENTOWN    PA    18104-1316

#1331795
GORDON R BATEMAN & JOAN T
BATEMAN JT TEN
135 GOODRICH ST
WINCHENDON    MA    01475-1305

#1331796
GORDON R CARR
13702 FERN TRAIL DR
NORTH FORT MYERS    FL    33903-7202

#1331797
GORDON R CORBETT &
MARY ANN G CORBETT TR
GORDON R CORBETT & MARY ANN G
CORBETT JOINT TRUST UA 05/10/96
5304 DITCHLEY RD
RICHMOND    VA    23226-2112

#1331798
GORDON R CORNELIUS
520 SE 2ND APT 904
WASHINGTON    IN    47501-4011

#1331799
GORDON R EARL
854 VOLANTE PL
GOLETA    CA    93117-1701

#1331800
GORDON R FRANKLIN
12144 FRIEND RD
ATHENS    AL    35611-7838

#1331801
GORDON R GRAYBEHL
12635 WIXOM ST
NORTH HOLLYWOOD CA    91605-2146

#1331802
GORDON R HENTSCHEL
16050 TRISELAS RD
TRACY    CA    95304-9759

#1331803
GORDON R MAITLAND CUST
GORDON WALLACE MAITLAND UNIF
GIFT MIN ACT MICH
262 STEPHENS RD
GROSSE POINTE    MI    48236-3410

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1331804
GORDON R MARSHAM & DORIS C
MARSHAM JT TEN
3816 SWEDEN WALKER RD
BROCKPORT  NY    14420-1741

#1331805
GORDON R PAYNE & ANN K PAYNE JT TEN
1391 STRATTON PL
MT PLEASANT   SC    29466-8936

#1331806
GORDON R SAUNDERS
1823 BROWNING
ARLINGTON    TX    76010-4631

#1331807
GORDON R SAUNDERS & JOYCE A
SAUNDERS JT TEN
1823 BROWNING
ARLINGTON    TX    76010-4631

#1331808
GORDON R SHARP &
DELORES M SHARP JT TEN
305 64TH STREET
NEWAYGO  MI    49337-8358

#1331809
GORDON R STUCK
9950 TECUMSEH RD
NORMAN   OK    73026-5980

#1331810
GORDON R VINCENT
15 PROSPECT AVE
BASKING RIDGE     NJ    07920-1211

#1331811
GORDON R WELCH
G-4065 TOWNVIEW DR
FLINT    MI    48532

#1331812
GORDON R WEST
8263 E STATE ROUTE 40
NEW CARLISLE    OH    45344-9681

#1331813
GORDON ROGERS BACKUS
312 WATER WHEEL COURT
MCDONOUGH GA    30253-7373

#1331814
GORDON S BACHMAN &
PAULINE M BACHMAN JT TEN
723 NEW CASTLE RD
BUTLER    PA    16001-8329

#1331815
GORDON S BAILEY JR
112 GRAND CENTRAL
SHAUMBURG IL    60193-1368

#1331816
GORDON S BROWN & MAXINE H
BROWN JT TEN
841 E MAIN ST
FLUSHING      MI    48433-2235

#1331817
GORDON S GRAY
18 SPRUCE ROAD
WESTFORD  MA    01886-1876

#1331818
GORDON S HADEN &
JUDITH A HADEN TR GORDON S &
JUDITH A HADEN REVOCABLE LIVING
TRUST UA 10/15/96
411 W RIO SINALOA
GREEN VALLEY    AZ    85614-4051

#1331819
GORDON S HEARD
4723 E 5TH PL
TULSA    OK    74112-2722

#1331820
GORDON S HEIMBACH
1095 CHURCH RD
EAST GREENVILLE     PA    18041-2214

#1331821
GORDON S ITAMI
295 OAK HILL RD
BARRINGTON   IL    60010-1642

#1331822
GORDON S ITAMI & RICHARD J ITAMI
JT TEN
295 OAK HILL RD
BARRINGTON     IL    60010-1642

#1331823
GORDON S KAISER JR
2237 DELAMERE DRIVE
CLEVELAND HEIGHTS    OH    44106-3203

#1093272
GORDON S NELSON
923 WILDER CHAPEL LANE
MARYVILLE    TN    37804-3687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1331824
GORDON S NELSON
3782 WINDING PINE DR
METAMORA  MI    48455-8969

#1331825
GORDON S NOVAK
8205 S M 52
OWOSSO  MI    48867-9270

#1331826
GORDON S SCHRAM
301 S HENRY ST
BAY CITY    MI    48706-4714

#1331827
GORDON S WHITE JR
1461 CAMBRIDGE ROAD
LANSING    MI    48911-1006

#1331828
GORDON S WOOD
77 KEENE STREET
PROVIDENCE  RI    02906-1507

#1331829
GORDON SCHILL
258 SPRING ST
CAMPBELLSPORT  WI    53010-2747

#1331830
GORDON SHEARER
R 1 BOX 6673 HANKINS
MIDDLETOWN  OH    45044-9801

#1331831
GORDON SHELDON
412 LAKESHORE RD
FULTON    NY    13069-4776

#1331832
GORDON SINCLAIR
1113 N VICTORIA PARK RD
FT LAUDERDALE    FL    33304-2415

#1331833
GORDON STANLEY TOWN TR EST
VIOLET TOWN
27 MAXWELL CRESCENT
LONDON    ON    N5X 1Y9
CANADA

#1331834
GORDON STEPHEN WRIGHT
13156 WEDDINGTON ST
SHERMAN OAKS  CA    91401-6048

#1331835
GORDON SUSSMAN AS CUSTODIAN
FOR RODNEY SUSSMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
11 E 86TH ST
NEW YORK  NY    10028-0501

#1331836
GORDON T BRUCE
8006 RIVERVIEW
KANSAS CITY    KS    66112-2730

#1331837
GORDON T BRYANT
7 MARIE ST
TEWKSBURY  MA    01876-3921

#1331838
GORDON T GIBSON &
KATHERINE B GIBSON JT TEN
G-6055 E CARPENTER
FLINT    MI    48506

#1331839
GORDON T LATHAM
600 SUNNY HILL TERRACE
RIVER VALE    NJ    07675-5918

#1331840
GORDON T WHITHAM & EDITH D
WHITMAN JT TEN
MERRIMANS LANE
WINCHESTER  VA    22601

#1331841
GORDON TORRAVILLE & MARIE E
TORRAVILLE JT TEN
5 ASHLON LANE
COMMACK NY    11725-1606

#1331842
GORDON V SHAFTO &
ROSEANN M EGLINTON JT TEN
2924 SHADY HOLLOW DR
WHITE LAKE    MI    48383-1853

#1331843
GORDON W ARNOLD
253 WEST SEYMOUR LAKE
ORTONVILLE    MI    48462-8587

#1331844
GORDON W BREMER
219 FLINT ST
ST CHARLES    MI    48655-1713

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331845
GORDON W BRISTOL
206 1144 STRATHAVEN DR
NORTH VANCOUVER   BC     V7H 2Z6
CANADA

#1331846
GORDON W BRISTOL
206 1144 STRATHAVEN DRIVE
NORTH VANCOUVER   BC     V7H 2Z6
CANADA

#1331847
GORDON W CRAVER & PATRICIA
CRAVER JT TEN
2656 COOL-LEA CAMP RD
ALPINE     NY     14805-9715

#1331848
GORDON W EMMS
63 DARLING DR R R 1
ENNISMORE   ON    K0L 2W0
CANADA

#1331849
GORDON W GOODRICH & ESTHER I
GOODRICH JT TEN
2050 SOUTH WASHINGTON ROAD
APT 3020
HOLT    MI     48842-8633

#1331850
GORDON W HENDERSON &
MARGARET E HENDERSON JT TEN
2118 LENNON
GROSSE POINTE WOOD  MI    48236-1658

#1331852
GORDON W HENDERSON & VARIAN
P HENDERSON JT TEN
7770 S DEXTER CT
LITTLETON    CO    80122-3708

#1331853
GORDON W KNIGHT &
MARGARET M KNIGHT JT TEN
1215 CROWNDALE LANE
CANTON   MI    48188-6211

#1331854
GORDON W LATTEMORE
32 EBURY PLACE
LONDON    ON    N6C 4V4
CANADA

#1331855
GORDON W MC NETT
BOX 101
HAZEL PARK    MI     48030-0101

#1331856
GORDON W RAY
429 COUNTY RD 227
MOULTON   AL     35650-6474

#1331857
GORDON W SIVLEY ESQ CUST FOR
ANNE MARIE SIVLEY UNDER WA
UNIF TRANSFERS TO MINORS ACT
9816 41ST AVE N E
SEATTLE    WA    98115-2518

#1331858
GORDON W TURNBULL JR &
CAROLYN M TURNBULL JT TEN
2236 HEATHERCLIFF DR
LIBERTYVILLE     IL     60048-1131

#1331859
GORDON W URBECK
2143 TROPIC AVE
FORT MYERS    FL     33905-1833

#1331860
GORDON WALKER & LORRAINE
WALKER JT TEN
1100 TRYALL LANE
DYER   IN     46311

#1331861
GORDON WESLEY PHILLIPS &
ELAINE GOTHAM PHILLIPS JT TEN
1330 EUSTIS ROAD
EUSTIS    FL    32726-5331

#1331862
GORDON WEST
6878 W DEERPATH RD
EVART    MI     49631

#1331863
GORDON WILLIAM BRATTAIN
338 EDGEMOUND DR
ANDERSON  IN    46013-4039

#1331864
GORDON WILLIAMSON
8131 BRIDGER CANYON RD
BOZEMAN   MT    59715-8247

#1331865
GORDON WILLIS BADER
8651 N 55TH PL
PARADISE VALLEY    AZ    85253-2112

#1331866
GORDON WILSON HOLSINGER
1400 20TH ST SOUTH
ARLINGTON  VA    22202-1504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

#1331867
GORDON WOOD HAYS
2300 WORCESTER RD
MIDLOTHIAN    VA    23113-6054

#1331868
GORDON Y DAVIS &
MARION M DAVIS JT TEN
81 COTTAGE PL
RIVERDALE    NJ    07457-1601

#1331869
GORDON YOUNG
400 HALE ST
PALO ALTO    CA    94301-2207

#1331870
GORDON YOUNGWOOD
8205 JEB STUART RD
ROCKVILLE    MD    20854-6219

#1331871
GOREE L JAMES
3332 N E 16TH STREET
OKLAHOMA CITY    OK    73117-6236

#1331872
GOREM R BAYSINGER
1660 CORTEZ ST
MILPITAS    CA    95035-2868

#1331873
GORMAN & LEVINE PC
2900 W MAPLE RD
TROY    MI    48084-7010

#1331874
GORMAN BALL
1466 FAIRWAY DRIVE
LAWRENCEBURG IN    47025-9521

#1331875
GORMAN DUFFY
191 VIAU
CHATEAUGUAY QC    J6K 2M4
CANADA

#1331876
GORNELIA J LITTEL & H THOMAS
LITTEL JT TEN
22 N WOODWARD AVE
WILMINGTON    DE    19805-2281

#1331877
GORY G WOLFORD
1711 SOUTH GROVE ROAD
YPSILANTI    MI    48198-6645

#1093279
GOSIA NOTCHICK
2233 N PALM WAY
UPLAND    CA    91384

#1331879
GOTTFRIED EXNER
BOX 1091
YARNELL    AZ    85362-1091

#1331880
GOTTFRIED MULLER
1945 CUMBERLAND
LANSING    MI    48906-3717

#1331881
GOTTLIEB G NICK &
CATHERINE A NICK JT TEN
19-18 202 ST
BAYSIDE    NY    11360-1023

#1331882
GOULD T PATCHIN
3032 CHURCH ST
PINE PLAINS    NY    12567-5246

#1331883
GOULISTAN ARAMIAN TRUSTEE
U/A DTD 07/24/91 FOR ARAMIAN
REVOCABLE LIVING TRUST
19 AUGUST ST
PROVIDENCE    RI    02908-2904

#1331884
GOV D L CLEMENTS
5005 GEORGI LA 162
HOUSTON TX    77092

#1331885
GOVERNMENT & COMPANY
UNCLAIMED PROPERTY UNIT
810 FIRST ST NE ROOM 401
WASHINGTON  DC    20002-8021

#1331886
GOVINDA BHARADWAJ
33 MORRIS RD
CLIFTON    NJ    07012-1623

#1331887
GOWTAM PERSAUD
120 JOSSELYN DR
LONDON    ON    N6E 3Y3
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331888
GOY A LOVELL & FEDELIA F
LOVELL JT TEN
9527 CHURCH AVE
BROOKLYN   NY    11212

#1331889
GRACANNE BRENTS
52 BOE LANE
WHITEHALL    MT    59759-9702

#1331890
GRACE A ALLEN
1805 CORNWALL ROAD
BIRMINGHAM   AL    35226-2611

#1331891
GRACE A BECKWITH
4307 MILL CREEK ROAD
DALLAS    TX    75244-6716

#1331892
GRACE A BERLT
700 CANTERBURY LANE
KISSIMMEE    FL    34741-6128

#1331893
GRACE A BOC
38315 WALNUT DR
ROMULUS   MI    48174-1071

#1331894
GRACE A CLARKE
80-08 135TH STREET
KEW GARDENS   NY    11435-1049

#1331895
GRACE A DEXTER &
JANET L OWENS JT TEN
11364 BUNO RD
BRIGHTON   MI    48114-9202

#1331896
GRACE A FORD & GEORGE W FORD TRS
GRACE A FORD TRUST U/A DTD 10/27/04
1395 LENOX
BLOOMFIELD HILLS    MI    48304

#1331897
GRACE A FORTMAN
6028 LOGAN AVE SOUTH
MINNEAPOLIS    MN    55419-2056

#1331898
GRACE A FRICKE
2641 N BRANCH RD
NORTH BRANCH   MI    48461

#1331899
GRACE A GIBSON &
JAMES E GIBSON TEN COM
2505 JACARANDA DR
HARLINGEN    TX    78550-8601

#1331900
GRACE A GREEN
17630 ROSELAND BOLEVARD
LATHRUP VILLAGE    MI    48076

#1331901
GRACE A HEPPENSTALL
841 CALIFORNIA AVE APT 407
PITTSBURGH    PA    15202

#1331902
GRACE A HUMISTON
274 SHORELINE DRIVE
COLUMBIA   SC    29212-8090

#1331903
GRACE A HUNTER
APT 8H
401 EAST 80TH STREET
NEW YORK   NY    10021-0685

#1331904
GRACE A KEMPTON
1313 ROCKLAND TERRACE
MC LEAN   VA    22101-2334

#1331905
GRACE A KENNEDY
1515 ELDER
BOULDER   CO    80304-2629

#1331906
GRACE A KLOTZ
22 COMPASS AVE
BRICK TOWN   NJ    08723-7216

#1331907
GRACE A MORIN
187 E. SHIPWRECK RD
SANTA ROSA BEACH   FL    32459

#1331908
GRACE A REYNAUD GARON
BOX 271
DONALDSONVILLE   LA    70346-0271

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331909
GRACE A RYPKOWSKI TR U/A
DTD 04/27/92 GRACE A
RYPKOWSKI LIVING TRUST
C/O MARGARET M ROBERT
51000 WARREN RD
CANTON    MI    48187

#1331910
GRACE A WALTERS
115 NORTH 17TH ST
ALLENTOWN    PA    18104-5603

#1331911
GRACE A WITTCOP
1946 HARTLAND RD
APPLETON    NY    14008-9621

#1331912
GRACE A WOODS
837 GLENWOOD AVE
BUFFALO    NY    14211-1357

#1331913
GRACE A WOOLFORD
PO BOX 232
NEW CASTLE    DE    19720

#1331914
GRACE ADAMS
2314 GIBSON ST
FLINT    MI    48503-3164

#1331915
GRACE ANN BEATTY
2129 WINTHROP RD
HUNTINGDON VALLEY    PA    19006-6730

#1331916
GRACE ANN CHASE & G SELDEN
CHASE JT TEN
26 EAST FOURTH ST
QUARRYVILLE    PA    17566-1253

#1331917
GRACE ANN CLARK
676 MOUNTAIN ROAD
SUFFIELD    CT    06078-2010

#1331918
GRACE ANN CREGAN
341 TENNYSON AVE
SYRACUSE    NY    13204-2616

#1331919
GRACE ANN LOMBARDI
555 CARLISLE LANE
SMITHVILLE    NJ    08201-6601

#1331920
GRACE ANN QUALLS
25619 CHAMPAIGN
TAYLOR    MI    48180-2061

#1331921
GRACE ANN SPEARS
341 TENNYSON AVENUE
SYRACUSE    NY    13204-2616

#1331922
GRACE APOLLO
3 HEATHER CT
CENTEREACH    NY    11720-3077

#1331923
GRACE AUDREY CORDIMA
BOX 151
MERIDEN    NH    03770-0151

#1331924
GRACE B CARNES
161 EAGLE RIDGE CIR
ROCHESTER    NY    14617-5122

#1331925
GRACE B COLBY CUST
JOSEPH COLBY
UNIF TRANS MIN ACT CA
20278 FITZPATRIC WAY
BURNEY    CA    96013-4473

#1331926
GRACE B ENGLISH
BOX 13
MARTINSVILLE    VA    24114-0013

#1331927
GRACE B GIBBS
4681 WARREN SHARON ROAD
VIENNA    OH    44473-9667

#1331928
GRACE B HAYES
6700 QUEENSBERRY DR
CHARLOTTE    NC    28226-7651

#1331929
GRACE B JOHNSON
361 OAK GROVER RD
PITTSTOWN    NJ    08867

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1331930
GRACE B JOHNSON & DORA L
FORRESTER JT TEN
241 SYCAMORE AVE
FREEHOLD    NJ    07728-2918

#1331931
GRACE B JORDAN
350 MAYFIELD RD F
CLARION    PA    16214-4064

#1331932
GRACE B SHANKS
43 MAYLAN DRIVE
DAYTON    OH    45405-2737

#1331933
GRACE B SOMMERFELD
24 DE BAUN AVE UNIT 206
AIRMONT    NY    10901-6502

#1331934
GRACE BARBARA YUND
72 BROOKLINE AVE
ALBANY    NY    12203-1807

#1331935
GRACE BEAKES & EILEEN BEAKES
GIBBONS JT TEN
4700 BDWY
N Y    NY    10040-1546

#1331936
GRACE BEDNAR
1312 BRIGHTON NE
WARREN    OH    44483-3935

#1331937
GRACE BENWAY
53-151-63RD ST
MASPETH    NY    11378

#1331938
GRACE BLANK AS CUSTODIAN FOR
MARK BLANK JR U/THE PA
UNIFORM GIFTS TO MINORS ACT
21 LONGECORSE LANE
PAOLI    PA    19301-1525

#1331939
GRACE BUKOSKY
1321 MC COLLOCH ST
WHEELING    WV    26003-3139

#1331940
GRACE BYLER
1237 ROUND LAKE ROAD
R 2
BURR OAK    MI    49030-9501

#1331941
GRACE C ALLEN
4000 EAST FLETCHER AVE I-101
TAMPA    FL    33613-4819

#1331942
GRACE C CORNELL
1021 BROAD AVENUE
BELLE VERNON    PA    15012-1703

#1331943
GRACE C EUBANKS CUST
CANDY D CARPENTER UNIF GIFT
MIN ACT IND
ATTN CANDY D COLLINS
11110 YODER ROAD
ROANOKE    IN    46783-9691

#1331944
GRACE C GILDERSLEEVE &
CICILIE ANNE GILDERSLEEVE JT TEN
462 VINCENTE AVE
BERKELEY    CA    94707-1520

#1331945
GRACE C GRAVER TR
GRACE C GRAVER TRUST
UA 02/04/98
56513 CHESAPEAKE TRL
SHELBY TWP    MI    48316-5049

#1331946
GRACE C HAMELINK
2689 GRACE AVE
NEWFANE    NY    14108-1123

#1331947
GRACE C HAMILTON
7016 MARGUERITE COURT
ANNANDALE    VA    22003-1850

#1331948
GRACE C HAUSSNER
38760 ADCOCK DR
FREMONT    CA    94536-4387

#1331949
GRACE C HOESEL
71 SHADY GROVE DR
E AMHERST    NY    14051-1609

#1331950
GRACE C LOUCKS
5514 ARBOR DR APT 23
ANDERSON    IN    46013-1372

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1331951
GRACE C NELSON TRUSTEE U/A
DTD 09/19/91 M-B GRACE C
NELSON
2346 HARN BLVD
CLEARWATER   FL      33764-3729

#1331952
GRACE C STEWART
8173 S KOSTNER AVE
CHICAGO    IL      60652

#1331953
GRACE C WEIGAND
1628 OLD DONATION PARKWAY #116
VIRGINIA BEACH     VA      23454

#1331954
GRACE C WEISS
9300 CASTLE CRT
OTISVILLE        MI      48463-9408

#1331955
GRACE CASKIN FORLENZA
75 LLEWELLYN RD
MONTCLAIR   NJ      07042-2030

#1331956
GRACE CATHERINE PEOPLES
102 MEADOW LANE
MARIETTA    OH      45750-1344

#1331957
GRACE CAUDILL
554 N DICK AVE
HAMILTON    OH     45013-2614

#1331958
GRACE CHEN TR
GRACE CHEN LIVING TRUST
UA 03/03/92
406 VENADO DR
SANTA BARBARA    CA     93111-1546

#1331959
GRACE CHOLMELEY-JONES
212 PIPPIN KNOLL
BENNINGTON    VT      05201

#1331960
GRACE COKER
240 W GRAND
HIGHLAND PARK    MI     48203-3059

#1331961
GRACE COULSON
288 LAGOON BEACH
BAY CITY      MI      48706-1434

#1331962
GRACE COWIT CUST JASON HENRY
COWIT UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
122 PEMBROKE DR.
EAST HAMPTON    NY      11937

#1331963
GRACE COWIT CUST RACHEL ANNE
COWIT UNDER THE NY UNIFORM
GIFTS TO MINORS ACT
122 PEMBROKE DR
EAST HAMPTON    NY      11937

#1331964
GRACE D BARZART
14017 COYLE ST
DETROIT    MI     48227-2500

#1331965
GRACE D DAVIS
4466 PALMYRA RD S W
WARREN   OH    44481-9746

#1331966
GRACE D GERRARD & LE ROY
GERRARD JT TEN
BOX 108
STROMSBURG  NE      68666-0108

#1331967
GRACE D RECCHUITE TR
GRACE D RECCHUITE LIVING TRUST
UA 6/9/99
5329 N CARLISLE ST
PHILADELPHIA       PA      19141-1609

#1331968
GRACE D SMITH
5056 EMERTON PLACE
INDIANAPOLIS      IN      46203-3648

#1331969
GRACE D TRAPP TR
GRACE D TRAPP REVOCABLE
LIVING TRUST U/A DTD 02/08/2001
5574 OSTER DR
WATERFORD  MI     48327

#1331970
GRACE DAI
121 S KNOLLWOOD DRIVE
SCHAUMBURG  IL     60193-1023

#1331971
GRACE DAILEY
8 ROUNDTREE TERRACE
ROME   GA    30165-1232

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1331972
GRACE DAVIS
60 PHILLIPS ST.
BUILDING#2 APARTMENT#3
ATTLEBORO   MA    02703

#1331973
GRACE DEMBINSKI
4483 BLOOMFIELD DR
STERLING HEIGHTS     MI     48310-3313

#1331974
GRACE E CARNES & RAYMOND L
CARNES JT TEN
7100 LAKESIDE DR
BELLAIRE     MI     49615-9466

#1331975
GRACE E CASTOR
25 WILSON AVE
GLASSBORO   NJ     08028-1614

#1331976
GRACE E CATES
704 S ROCKFIELD RD
VEEDERSBURG   IN     47987-8108

#1331977
GRACE E CORBETT
55 RANDOLPH RD
YARMOUTH PORT   MA     02675-1829

#1331978
GRACE E DAME
22635 105TH STREET
DANVILLE     IA     52623

#1331979
GRACE E FREEMAN TR U/A DTD
12/20/93 M-B GRACE E
FREEMAN
842 ISLAND WAY
CLEARWATER   FL     33767-1825

#1331980
GRACE E FROST TR DTD
11/24/93 U/A FROST FAMILY
TRUST
4900 TELEGRAPH RD APT 510
VENTURA   CA     93003

#1331981
GRACE E GARDNER
1308 MILLER RD
LANSING   MI     48911

#1331982
GRACE E GARVEY
1318 E BRANCH HOLLOW DR
CARROLLTON   TX     75007-1088

#1331983
GRACE E GUENTENSBERGER
110 52ND AVENUE PLZ E
BRADENTON   FL     34203-4722

#1331984
GRACE E HARTMAN
702 S CAMPBELL
MACOMB   IL     61455-2912

#1331985
GRACE E HITCH
MMH 1001 MIDDLEFORD RD
SEAFORD   DE     19973

#1331986
GRACE E HOULROYD
C/O G ODELL
APT 3
222 W MORRIS AVE
LINDEN     NJ     07036-4321

#1331987
GRACE E HOWARD
2801 CEDAR VIEW LAKE
HARBOR BEACH   MI     48441-8960

#1331988
GRACE E HOYLE TR
ERIC EFIRD HOYLE TRUST
UA 02/18/83
496 STONEGATE LANE
WINSTON SALEM   NC     27104-1825

#1331989
GRACE E KRAWZA
11881 205TH ST WEST
LAKEVILLE     MN     55044-7449

#1331990
GRACE E LAHEY
382 NORTH VILLAGE AVE
ROCKVILLE CENTRE   NY     11570-2328

#1331991
GRACE E LARSON
1611 EARLMOOR BLVD
FLINT   MI     48506-3954

#1331992
GRACE E LARSON & WALTER S
LARSON JT TEN
1611 EARLMOORE BLVD
FLINT   MI     48506-3954

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1331993
GRACE E LENTZ
26245 SIMS
DEARBORN  MI    48127-4122

#1331994
GRACE E LOWE &
CAROLYN NAVOY JT TEN
14901 DASHER
ALLEN PARK    MI    48101-2672

#1331995
GRACE E MARSINKO
C/O REV WILFRED C HALEY POA
14 GROVE STREET
NOWAY  ME    04268

#1331996
GRACE E MARTIN &
REBECCA H ECKHARDT JT TEN
300 WILLOW VALLEY LAKES DR
APT B-313
WILLOW ST    PA    17584

#1331997
GRACE E MATTSON
128 FEDERAL ST
SALEM  MA    01970-3222

#1331998
GRACE E ODELL
APT 3
222 MORRIS AVE
LINDEN    NJ    07036-4321

#1331999
GRACE E PEABODY
2540 SANTIAGO ST
SANTA ANA    CA    92706-1727

#1332000
GRACE E RYLL
505 E DANIA BEACH BLVD BLDG 4
APT 1-D
DANIA    FL    33004-3000

#1332001
GRACE E SARTOR
33 YARMOUTH RD BELL ISLAND
NORWALK  CT    06853-1856

#1332002
GRACE E SAUNDERS
5061 ROSE LANE
FLINT    MI    48506-1552

#1332003
GRACE E SCHMIDLEY
1843 BOHLAND AVE
SAINT PAUL    MN    55116-1905

#1332004
GRACE E SHEPPARD
17121 CHISWELL ROAD
POOLESVILLE    MD    20837

#1332005
GRACE E TARANDA
49415 WILLOWOOD DR
MACOMB  MI    48044-1653

#1332006
GRACE E WALTER
126 CLEARVIEW AVE
HUNTINGDON VALLEY    PA    19006-2433

#1332007
GRACE E WOHLFART
2203 SE 9TH TERR
CAPE CORAL    FL    33990-3274

#1332008
GRACE E WORTHING TR
FRANK W WORTHING
CREDIT SHELTER TRUST
C/O PNC ADVISORS
312 RT 38 E
MOORESTOWN NJ    08057

#1332009
GRACE EFIRD HOYLE
496 STONEGATE LN
WINSTON SALEM  NC    27104-1825

#1332010
GRACE EFIRD HOYLE TR
FBO ELIZABETH HOLLAND HOYLE
GRACE EFIRD HOYLE IRREV TRUST
UA 5/20/87
496 STONEGATE LANE
WINSTON SALEM  NC    27104-1825

#1332011
GRACE EFIRD HOYLE TR U/W
A BAHNSON EFIRD
496 STONEGATE LANE
WINSTONSALEM  NC    27104-1825

#1332012
GRACE EFIRD HOYLE TRUSTEE
IRREVOCABLE TRUST DTD
02/15/90 U/A JOHN DOUGLAS
HOYLE
496 STONEGATE LN
WINSTON SALEM  NC    27104-1825

#1332013
GRACE ELIZABETH BARRETT
4 FAIRVIEW AVE
PEQUANNOCK NJ    07440-1610

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332014
GRACE F BOZMOFF
736 HOMEWOOD AVENUE SE
WARREN  OH    44484-4223

#1332015
GRACE F BROWN
1 ATLANTIC TERR
LYNN    MA    01902-3116

#1332016
GRACE F ENNIS
147-21 19TH AVE
WHITESTONE  NY    11357-3109

#1332017
GRACE F FIEGEL
670 NORTHRIDGE DRIVE
CONDO #102
LEWISTON    NY    14092

#1332018
GRACE F LINDEEN
7720 SE 39 ST
MERCER ISLAND    WA    98040-3431

#1332019
GRACE F LINDEEN & SHIRLEY L
HARRIS JT TEN
7720 SE 39 ST
MERCER ISLAND    WA    98040-3431

#1332020
GRACE F MYERS TRUSTEE U/A
DTD 07/27/90 F/B/O GRACE
MYERS TRUST
NBR 1
401 E JACKSON
IOLA    KS    66749-2914

#1332021
GRACE F RICCIARDI
221 DICKINSON RD
WEBSTER  NY    14580-1309

#1332022
GRACE FALKO
45704 GREEN VALLEY
PLYMOUTH  MI    48170-3636

#1332023
GRACE FARNEN TRUSTEE U/A DTD
12/12/91 THE GRACE FARNEN
TRUST
1562 HUNTINGTON
GROSSE POINT WOODS  MI    48236-2533

#1332024
GRACE FAUST & WILLIAM
FAUST TEN ENT
401 E BROAD ST
TAMAQUA  PA    18252-2141

#1332025
GRACE FERRETTI & JOHN
FERRETTI JT TEN
35 GRANDVIEW TERRACE
STATEN ISLAND    NY    10308-2811

#1332026
GRACE FLEMING STELLA
26 CORNELL DRIVE
GREAT NECK  NY    11020-1127

#1332027
GRACE FLESCH
22 CORNFLOWER LANE
LEVITTOWN  PA    19055-1614

#1332028
GRACE FOLEY DAVISON
APT 602
40 DELISLE AVE
TORONTO  ON    M4V 1S6
CANADA

#1332029
GRACE FURNARI
287 NEWKIRK AVE
BROOKLYN  NY    11230-1308

#1332030
GRACE G ANDERSON
21805 BROOKWAY DRIVE
FAIRVIEW PARK    OH    44126-3219

#1332031
GRACE G ARMSTRONG
5104 SPRINGLAKE WAY
BALTIMORE  MD    21212-3442

#1332032
GRACE G BABB
2104 KIPPING ST
JOHNSON CITY    TN    37601-2015

#1332033
GRACE G CONWAY TOD
VIRGINIA A CONWAY
SUBJECT TO STA TOD RULES
708 PROSPECT DRIVE
STRATFORD  CT    06615

#1332034
GRACE G DEBRICH &
MARK S DEBRICH JT TEN
451 JACKSON AVENUE
MINEOLA  NY    11501-2213

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332035
GRACE G FOX & WILLIAM D FOX JT TEN
19555 LEMARSH STREET
NORTHRIDGE    CA    91324-1010

#1332036
GRACE G PARMLEY
6709 LOMBARDY DR
WEST MIFFLIN    PA    15122-2832

#1332037
GRACE GARTSIDE MOORE
BOX 4522 ANDERSEN AFB
YIGO    GU    96929-45

#1332038
GRACE GEREPKA
329 ELLIS AVE
TRENTON    NJ    08638-3947

#1332039
GRACE GERRESHEIM
HILLSIDE DRIVE
WEST SHOKAN    NY    12494

#1332040
GRACE GIGANDET
2305 BLAKE RD
WADSWORTH OH    44281-9592

#1332041
GRACE GILMORE
1880 VAUGHN ST
COLUMBUS    OH    43223

#1332042
GRACE GRIFFIN
3217 NE 33RD AVE
PORTLAND    OR    97212-2606

#1332043
GRACE H ARANDA
4625 W. WALNUT STREET
APT 1007
GARLAND    TX    75042

#1332044
GRACE H ENSOR &
LORIE L QUIMBY-STEPHENS JT TEN
5613 PARCHESTER
ST LOUIS    MO    63121-1337

#1332045
GRACE H HALL
235 SNEAD DR
BOX 1962
FAIRFIELD GLADE    TN    38558-7709

#1332046
GRACE H KELLY
138 BOARDMAN AVE
MELROSE    MA    02176-1430

#1332047
GRACE H LAMB
34 KNAPP AVE
EDISON    NJ    08817-3427

#1332048
GRACE H LANDAU & PHILIP H
LANDAU JT TEN
6336 CEDAR LANE
COLUMBIA    MD    21044-3897

#1332049
GRACE H LARSON
3189 N IRISH RD
DAVISON    MI    48423

#1332050
GRACE H MC BRAYER
2113 PAWNEE DRIVE S E
MARIETTA    GA    30067-7311

#1332051
GRACE H MOORE
812 KEMPTON RD
KNOXVILLE    TN    37909-2127

#1332052
GRACE H THOMPSON
1822 FROG POND ROAD
FULTON    IL    61252

#1332053
GRACE H TREANOR
64-55 82ND PLACE
MIDDLE VILLAGE    NY    11379-2340

#1332054
GRACE H WALLACE
1803 FRANKLIN BOULEVARD
LINWOOD    NJ    08221

#1332055
GRACE H WALLING
BOX 1044
OGDEN    UT    84402-1044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332056
GRACE H WALLING CUST
DAVID GEORGE WALLING UNIF
GIFT MIN ACT UTAH
BOX 1063
AMERICAN FORT    UT    84003-1063

#1332057
GRACE HANAK
BOX 540488
LAKE WORTH    FL    33454-0488

#1332058
GRACE HANSEN CHILDS
348 COCKER HAM RD
DENHAM SPRINGS   LA    70726-2515

#1332059
GRACE HARRIS
BOX 021469 GPO
BROOKLYN   NY    11202-1469

#1332060
GRACE HEIDRICH RUTHIG
2300 NORTH WOODBRIDGE
SAGINAW  MI    48602-5221

#1332061
GRACE HIGGINBOTH FELZIEN
15591 N SR9
SUMMITVILLE    IN    46070

#1332062
GRACE HOLLISTER ROSMAN
32696 RAVINE DR
FRANKLIN    MI    48025-1137

#1332063
GRACE HOM
60 APTOS AVE
SAN FRANCISCO   CA    94127-2519

#1332064
GRACE HOPKINS BUCHMAN
1224 W TREMONT ST
ALLENTOWN  PA    18102-1119

#1332065
GRACE I HALL
C/O GRACE I SPIER
61 ELLWOOD AVE
KENMORE   NY    14223-2803

#1332066
GRACE I LARKIN
457 OLNEY AVE
MARION   OH    43302-4847

#1332067
GRACE I NARUSE &
JAMES K NARUSE
COMMUNITY PROPERTY
17861 CARDINAL CIR
VILLA PARK    CA    92861-4103

#1332068
GRACE I SPIER
61 ELLWOOD AVE
KENMORE   NY    14223-2803

#1332069
GRACE IRENE GIRARDIN & JANE
M MCDANIEL JT TEN
833 E GRAND RIVER APT 86
BRIGHTON    MI    48116-2417

#1332070
GRACE IRVINE GIAMMARCO
3701 OAK GLEN CIRCLE N W
NORTH CANTON  OH    44720-6967

#1332071
GRACE J ALVERSON &
FLOYD T ALVERSON JT TEN
2528 GLEN LN
INDEPENDENCE   MO    64052-3262

#1332072
GRACE J BENEDICT
BOX 212
MCGRAW  NY    13101-0212

#1332073
GRACE J BREEN
BOX 67
PALOS HEIGHTS    IL    60463-0067

#1332074
GRACE J DE BITETTO & BARBARA
DE BITETTO JT TEN
53 LITTLE COLLABAR
MONTGOMERY NY    12549-1802

#1332075
GRACE J DONAPHON & JOHN R
DONAPHON JT TEN
755 RT 9
CAPE MAY    NJ    08204-4696

#1332076
GRACE J EWART
31170 COUNTRY BLUFF
FARMINGTON HILLS    MI    48331-1012

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332077
GRACE J GOODIN & MERLIN
R GOODIN CO TR
GRACE J GOODIN AS GRANTOR
UA 05/17/00
12642 FRIENDSHIP RIDGE LANE
ST LOUIS        MO    63127-1700

#1332078
GRACE J HIBELL
9 AUTUM RD
LONDONDERRY   NH    03053-2958

#1332079
GRACE J MASSUCCI
10331 ENDICOTT
BELLEVILLE        MI    48111

#1332080
GRACE J MULLENNIX PERS REP
EST ROGER K MULLENNIX
7191 CRESTWOOD
JENISON        MI    49428-8933

#1332081
GRACE J ROWIN
510 BARBERRY LANE
EDGERTON   WI    53534-1107

#1332082
GRACE J STACK
69 MEADOW LANE
WEST HARTFORD   CT    06107-1514

#1332083
GRACE J TODRUS & JAMES
ROSENTHAL TR U/W THELKA
TODRUS
ROOM 1111
271 NORTH AVE
NEW ROCHELLE   NY    10801-5119

#1332084
GRACE JONES
40 SOUTH ST
CATTARAUGUS   NY    14719-1221

#1332085
GRACE K BENFER & JAMES P
BENFER JT TEN
10790 OLD ST AUGUSTINE RD 211
JACKSONVILLE    FL    32257

#1093294
GRACE K BREEDEN & KEVIN S
STEVENS JT TEN
BOX 427
DALEVILLE        VA    24083-0427

#1332086
GRACE K MICKELSEN
5704 VINCENT AVE S
MINNEAPOLIS    MN    55410-2627

#1332087
GRACE KANE TODD JR
714 OAK TERRACE
HENDERSONVILLE   NC    28791-3231

#1332088
GRACE KASTNING
C/O GRAY RENE
BOX 32
RAMAH   CO    80832-0032

#1093295
GRACE KECHIAN TR U/D/T DTD
11/7/2000
GRACE KECHIAN TRUST
82 SHORE RD
MANHASSET   NY    11030

#1332089
GRACE KRENNING
60 PROVINCETOWN LANE
APT 4
ORCHARD PARK   NY    14127-1624

#1332090
GRACE L BOHNER
13 N MONROE ST
BOYERTOWN   PA    19512-1216

#1332091
GRACE L COLEMAN
41 GILES RD
HARRINGTON PARK   NJ    07640-1828

#1332092
GRACE L EBERT
85 HAYWAIN WY
WELLFLEET   MA    02667-7037

#1332093
GRACE L HODGDON
1464 TUTTLE AVE
WALLINGFORD   CT    06492

#1332094
GRACE L HUFFER
8049 W 180 S
RUSSIAVILLE        IN    46979-9742

#1332095
GRACE L KARES
6860 W GRAND RIVE
BOX 482
LAINGSBURG   MI    48848-0482

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1332096
GRACE L KELCH
2665 MARLETTE RD
BOX 45
SILVERWOOD    MI    48760

#1093296
GRACE L KRANING
C/O GORDON KRANING
30005 WESTFIELD
LIVONA    MI    48150-3984

#1332097
GRACE L LENK
3004 W 71ST ST
PRAIRIE VILLAGE    KS    66208-3107

#1332098
GRACE L LORSCHETER
6481 HWY 81
CASSVILLE    WI    53806

#1332099
GRACE L MARINO &
MARY LOU MARINO JT TEN
2163 KOHLER
WATERFORD  MI    48329-3751

#1332100
GRACE L SHIRILLA
20632 COUNTRY CLUB
HARPER WOODS  MI    48225-1652

#1332101
GRACE L SHIRILLA &
JANIS L ESTRADA JT TEN
5028 AIRLINE RD
DALLAS    TX    75205

#1332102
GRACE L SLONIAWSKI
31558 PERTH
LIVONIA    MI    48154-4231

#1332103
GRACE L VANDERGOOT
18 LARSEN DRIVE
SUCCASUNNA  NJ    07876-1233

#1332104
GRACE L VOSS
ROUTE 1 BOX 38-A
CHENOA    IL    61726-9721

#1332105
GRACE L WATTS
501 MERCER ST
DURAND    MI    48429-1339

#1332106
GRACE L WHITENIGHT
233 SOUTH ST
LOCKPORT    NY    14094-4651

#1332107
GRACE L YEE
240 28 66TH AVENUE
DOUGLASTON  NY    11362-1925

#1332108
GRACE LAVERNE ADAMS
2314 GIBSON ST
FLINT    MI    48503-3164

#1332109
GRACE LEPANTO
C/O G LUBRANO
56 S DEMAREST AVE
BERGENFIELD    NJ    07621-2010

#1332110
GRACE LOUISE HOYT
KLINKE
35 BRUNSWICK ST
ROCHESTER  NY    14607-2305

#1332111
GRACE M AGARD TR
GRACE M AGARD REVOCABLE TRUST
UA 12/22/97
183 THIRD AVE 318
CHULA VISTA    CA    91910-1822

#1332112
GRACE M BAILEY
841 S W PINETREE LANE
PALM CITY    FL    34990-1940

#1332113
GRACE M BAKER & CAROL BAKER
LUTGENS JT TEN
9779 HAWTHORN GLEN 9
GROSSE ILE    MI    48138

#1332114
GRACE M BEARDSLEY
4747 SYLVESTER ST
DRAYTON PLAIN    MI    48020

#1332115
GRACE M BISCOE
1518 COLLEGE AVE
FREDERICKSBURG VA    22401-5354

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332116
GRACE M BRUNHUBER
3170 LIBERTY BLVD
S GATE    CA    90280-2242

#1332117
GRACE M BUCHER
523 FISHER AVE
CATAWISSA    PA    17820-1023

#1332118
GRACE M BUHLER TRUSTEE U/A
DTD 08/07/86 WALTER W BUHLER
& GRACE M BUHLER TRUST
6490 LUANNE DRIVE
FLUSHING    MI    48433-2320

#1332119
GRACE M BURTON
BOX 621
COVINGTON    LA    70434-0621

#1332120
GRACE M CLAYTON TRUSTEE U/A
DTD 01/03/92 FOR GRACE M
CLAYTON
7922 W STAGECOACH TRAIL
GALENA    IL    61036-9661

#1332121
GRACE M COLE &
CATHERINE A WOODLAND JT TEN
3978 KENMORE
BERKLEY    MI    48072-3505

#1332122
GRACE M CROW
BOX 2592
OLYMPIA    WA    98507-2592

#1332123
GRACE M DONATELLI
151-11-26TH AVE
FLUSHING    NY    11354-1515

#1332124
GRACE M ERICKSON
1488 VINEWOOD ST
AUBURN HILLS    MI    48326-1653

#1332125
GRACE M GRIGG
5830 VENOY RD
SAGINAW    MI    48604-1132

#1332126
GRACE M GUIDO
12800 MARION LN W
MINNETONKA    MN    55305-1379

#1332127
GRACE M HOVEY
5216 HARVEST LN
TOLEDO    OH    43623-2223

#1332128
GRACE M HYDER & LOIS J HYDER JT TEN
651 PROSPECT ST
METHUEN    MA    01844-4059

#1332129
GRACE M ISAACSON
406 W SWON AVE
ST LOUIS    MO    63119-3637

#1332130
GRACE M JUZWIAK
9251 CENTRAL PARK DR
UNIT F-205
FT MYERS    FL    33919

#1093301
GRACE M KEIR
C/O EDWARD JONES
ATTN CUSTOMER ACCOUNT TRANSFER DEPT
A/C 882-09134-1-9
700 MARYVILLE CENTRE DR
ST LOUIS    MO    63141

#1332131
GRACE M LOCKARD
C/O DONALD L ALLEWALT POA
305 W PENNSYLVANIA AVENUE
TOWSON    MD    21204-4413

#1332132
GRACE M LONG
431 CONNECTICUT DR
ERIE    PA    16505-2215

#1332133
GRACE M MASSINOPLE
1608 OTLAHURST DR
FAIRMONT    WV    26554-2029

#1332134
GRACE M MC KNIGHT
14225 SR 152
TORONTO    OH    43964

#1332135
GRACE M MCDONOUGH
3328 ELMWOOD AVE
KENMORE    NY    14217-1014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

#1332136
GRACE M MORGAN TOD
DANIELLE M AUSTIN
BOX 876
EAST OLYMPIA    WA    98540-0876

#1332137
GRACE M MORGAN TOD
LD E OLSON
BOX 876
EAST OLYMPIA    WA    98540-0876

#1332138
GRACE M NELSON
16925 HIERBA DRIVE
APT 315
SAN DIEGO    CA    92128

#1332139
GRACE M NORTON & JEAN M
JONES JT TEN
8034 MOUNTAINVIEW DRIVE EAT
NORTHHAMPTON PA    18067-8938

#1332140
GRACE M PAYNE
160 E BACON ST
WATERVILLE    NY    13480

#1332141
GRACE M PIKU & SHIRLEY ANN
PIKU JT TEN
565 LINCOLN RD
GROSSE POINTE    MI    48230-1217

#1332142
GRACE M PRINCE
380 FOWLER ST
CORTLAND    OH    44410-1350

#1332143
GRACE M ROONEY &
CAROL ROBERTO JT TEN
94 OAKLAND ST
BRIGHTON    MA    02135

#1332144
GRACE M SHOEBRIDGE & ALFRED
H SHOEBRIDGE JT TEN
701 W HERBERT AVE 36
REEDLY    CA    93654-3948

#1332145
GRACE M SIWIERKA & WALTER A
SIWIERKA JT TEN
507 EASTWAY DR
SPARTANBURG  SC    29307-2576

#1332146
GRACE M STEINER
40 STELLING AVE
MAYWOOD NJ    07607-2125

#1332147
GRACE M STEPHANOFF
173 TERRI DRIVE
DEARBORN HGTS  MI    48127-1977

#1332148
GRACE M STERN & LAEL JANSON JT TEN
27081 COUNTY LINE RD
PELKIE    MI    49958

#1332149
GRACE M TRIPONE
45 HAMILTON ST
MADISON    NJ    07940

#1332150
GRACE M VEDDER
BOX 142
MULLIKEN    MI    48861-0142

#1332151
GRACE M WALDMAN
67-21 KESSEL STREET
APT 1R
FORREST HILLS    NY    11375-4170

#1332152
GRACE M WEST
6286 CLARK STATE RD
GHANA    OH    43230-1916

#1332153
GRACE M WRINN & GORDON W
WRINN JT TEN
211 W 63RD 23
DATE PLNT VILLAGE
BRADENTON    FL    33507

#1332154
GRACE MALLORY RIVES
3300 WARSAW AVE
HOPEWELL    VA    23860-1753

#1332155
GRACE MARIE CAMPBELL &
ROBERTA LOUISE HUNTING TR
UA 12/09/94
GRACE MARIE CAMPBELL
305-307 E MAIN ST
MIDDLETOWN    NY    10940-3308

#1332156
GRACE MARIE CHRISTOPHERSEN
1736 26TH AVE S
SEATTLE    WA    98144-4728

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332157
GRACE MARIE FOURNIER
9155 WAYNE DRIVE
SAINT LOUIS        MO        63123-5643

#1332158
GRACE MARIE GUIDO & JOANN
JACOB JT TEN
12800 MARION LANE W
APT 606 W
MINNETONKA        MN        55305-1367

#1332159
GRACE MARIE PIKU
565 LINCOLN RD
GROSSE POINTE        MI        48230-1217

#1332160
GRACE MARY WEBB
207 WOODBINE AVE
ROME        GA        30165-2146

#1332161
GRACE MASCARO
80 MANDON DR
WAYNE        NJ        07470-3824

#1332162
GRACE MATHILDA LANGNER
16925 HIERBA DRIVE
APT 315
SAN DIEGO        CA        92128

#1332163
GRACE MC GEORGE
4069 STATE ROUTE 18
WAMPUM        PA        16157

#1332164
GRACE MC GRATH
6414 MIDDLEBURY PL
FAYETTEVILLE        NC        28303

#1332165
GRACE MC GRAW PARR
BOX 463
TAOS        NM        87571-0463

#1332166
GRACE MCELROY &
MARTIN MCELROY JT TEN
19 JOHN ST
MORGANVILLE        NJ        07751-9764

#1332167
GRACE MEEKS HART
60 N MICHIGAN ST
REDLANDS        CA        92373-4630

#1332168
GRACE MELIDONA
TOD HELEN MELIDONA
SUBJECT TO STA TOD RULES
1608 MORRIS PL
NILES        OH        44446-2840

#1332169
GRACE MELVILLE WORT
5 EMBANKMENT GARDENS
LONDON SW3 4LJ
UNITED KINGDOM

#1332170
GRACE MILLER
1618 HILLSBORO
GRAND RAPIDS        MI        49546-9784

#1332171
GRACE MOBERLY
RR 2 BOX 139A
LOVINGTON        IL        61937-9203

#1332172
GRACE MOY-NG
357 STEARNS RD
MALBORO        MA        01752

#1332173
GRACE N LITZENBERG
163 HAWTHORNE DRIVE
DANVILLE        VA        24541-3639

#1332174
GRACE N PENTY
2792 DONNELLY DR STE 1506
LANTANA        FL        33462

#1332175
GRACE N SAILER
6674 SANDYWELL DRIVE
TEMPERANCE MI        48182-1335

#1332176
GRACE N SCOTT
6019 REINHARDT DR
FAIRWAY        KS        66205-3332

#1332177
GRACE N STANLEY
PITMAN MANOR 85
535 NORTH OAK AVE.
PITMAN        NJ        08071

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332178
GRACE NABERS LONG
4144 SHARPSBURG DR
BIRMINGHAM    AL    35213-3233

#1332179
GRACE NAVILLE
4327 ST MARYS ROAD
FLOYDS KNOBS    IN    47119-9002

#1332180
GRACE NESTI & JOHN NESTI JT TEN
15021 NOLA
LIVONIA    MI    48154-4848

#1332181
GRACE NOLAN
529 METLARS LN
PISCATAWAY    NJ    08854-5807

#1332182
GRACE O DRISCOLL
10 RIPLEY LANE
SOUTH BELMAR    NJ    07719-2922

#1332183
GRACE O MC DONOUGH
C/O CHARLES ARLIN
28 RALPH ST
BERGENFIELD    NJ    07621-1616

#1332184
GRACE ODRISCOLL & ELLEN
ODRISCOLL JT TEN
10 RIPLEY LANE
SOUTH BELMAR    NJ    07719-2922

#1332185
GRACE OROURKE
30 GREEN PASTURE ROAD
BETHEL    CT    06801-1258

#1332186
GRACE OTTO & KAY OTTO JT TEN
2431 NW 41ST ST APT 1102
GAINESVILLE    FL    32606-7401

#1332187
GRACE P DERRIEY
45 E 89TH ST
NEW YORK    NY    10128-1251

#1332188
GRACE P FRANK
1704 OWEN AVE
COLUMBIA    TN    38401-3507

#1332189
GRACE P LUNEAU
1219 WILSHIRE DR
ALEX    LA    71303-3141

#1332190
GRACE P MATTHEWS
7607 E 55TH ST
TULSA    OK    74145-7814

#1332191
GRACE P MC KINNEY
4151 BEAVERCREEK CIR
CINCINNATI    OH    45241-3009

#1332192
GRACE P TRIPP
207 LEVERING DR
PIQUA    OH    45356-2518

#1332193
GRACE P VELTMAN TR
GRACE P VELTMAN SEPARATE
PROPERTY TRUST
UA 01/19/00
1508 UNO VERDE CT
SOLANA BEACH    CA    92075-2129

#1332194
GRACE P WAY
105 OLGA RD
WILM    DE    19805-2041

#1332195
GRACE P WERNER
510 DIETZ STREET
ROSELLE    NJ    07203-2336

#1332196
GRACE P WISE
7611 DEL MONTE DR
HOUSTON    TX    77063-1908

#1332197
GRACE PALLADINO
4524 N CHELSEA LANE
BETHESDA    MD    20814

#1332198
GRACE PAUL
31 FLINT STREET
APT 302
BANCROFT    ON    KOL 1CO
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1332199
GRACE PEARCE
2003 FAIRWAY DR
SPRING LAKE HEIGHT    NJ    07762-2529

#1332200
GRACE PETITTE
229 W HICKORY ST
E ROCHESTER    NY    14445-1813

#1332201
GRACE R CALVA
BOX 88
BLUE MOUNTAIN    AR    72826-0088

#1332202
GRACE R COON AS
CUSTODIAN FOR WILLIAM
STEPHEN SMITH U/THE PA
UNIFORM GIFTS TO MINORS ACT
1167 WEST GORE ROAD
ERIE    PA    16509-2411

#1332203
GRACE R COON AS CUST FOR
JASON J SMITH U/THE PA
UNIFORM GIFTS TO MINORS ACT
1167 WEST GORE ROAD
ERIE    PA    16509-2411

#1332204
GRACE R MOORE
3982 JEWELL STREET
APT R 208
SAN DIEGO    CA    92109-6026

#1332205
GRACE R PARKIN &
GRACE E COVEY JT TEN
4 HICKORY LANE
CHALFONT    PA    18914-2013

#1332206
GRACE R PETERS
137 COUNTY LINE RD
SOMERVILLE    NJ    08876-3400

#1332207
GRACE R PICARD
132 ROCKLEDGE DR
WALLINGFORD    CT    06492

#1332208
GRACE R SAYERS & SHIRLEY L
WISE JT TEN
BOX 202
SALFORD    PA    18957-0202

#1332209
GRACE R SULAKA
2031 KRISTIN
TROY    MI    48084

#1332210
GRACE RAMENOFSKY SCHREIBER
Attn    GRACE ROSMAN
32696 RAVINE DRIVE
FRANKLIN    MI    48025-1137

#1332211
GRACE REINHARDT MCQUILLAN
12 BIRCHWOOD LANE
HARTSDALE    NY    10530-3112

#1332212
GRACE RENNER
2038 WYNDHAM RD
AKRON    OH    44313-5369

#1332213
GRACE ROGERS MARTIN
6413 FALCONBRIDGE RD
CHAPEL HILL    NC    27514-7870

#1332214
GRACE RUTH ROSENBERG
3410 OLD COURT ROAD
BALTIMORE    MD    21208-3121

#1332215
GRACE RUTSCHILLING
205 N ELM ST
COLDWATER    OH    45828-1125

#1332216
GRACE S BUTLER
1043 OBERLIN AVENUE
LORAIN    OH    44052-1553

#1332217
GRACE S COPE TR
GRACE S COPE LIVING TRUST
UA 02/20/98
9 IVY LN
WOODBINE PLACE
DANVILLE    PA    17821

#1332218
GRACE S LOWDERMILK
2700 LAKE FOREST DR
GREENSBORO NC    27408-3805

#1332219
GRACE S SCHEU
2918 VISTA COURT
VILLA HILLS    KY    41017-3687

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332220
GRACE S SHIH & WU-KAI HSU JT TEN
10 CONFUCIOUS PLAZA APT 4J
NEW YORK   NY    10002

#1332221
GRACE S SMITH &
DEAN R SMITH JT TEN
2410 ARTHUR DR
REEDSPORT   OR    97467-1127

#1332222
GRACE SAGE AS CUST FOR
WILLIAM MATTHEW SAGE U/THE N
Y UNIFORM GIFTS TO MINORS
ACT
3 HOLLYWOOD DRIVE
DOBBS FERRY   NY    10522

#1093313
GRACE SANDAL TR
GRANCE SANDAL 2000 TRUST
UA 04/19/00
5804A WOLF RD
WESTERN SPRINGS    IL        60558

#1332223
GRACE SCHOONOVER
1014 W JOHN ST
CHAMPAIGN    IL        61821-3904

#1332224
GRACE SCHRUM & BARBARA JEAN
SCHRUM JT TEN
549 W WASHINGTON
SUNNYVALE   CA    94086-6070

#1332225
GRACE SCHWENINGER TR
SCHWENINGER TRUST U/A DTD 6/8/95
3314 LORI LA
NEW PORT RICHERY   FL        34655

#1332226
GRACE SEYMOUR &
SUZANNE SEYMOUR JT TEN
394 WASHINGTON ST
PELHAM   NY    10803-1721

#1332227
GRACE SHIELDS
215 ST JAMES WAY
ANDERSON  IN    46013-4444

#1332228
GRACE SINGMAN AS CUSTODIAN
FOR BRETT SINGMAN U/THE NEW
YORK UNIFORM GIFTS TO MINORS
ACT
29 KING STREET
NEW YORK   NY    10014-4966

#1332229
GRACE STEELE
23850 TAWAS
HAZEL PARK    MI    48030-2741

#1332230
GRACE STEWART
17757 E KIRKWOOD
CLINTON TOWNSHIP    MI    48038-1215

#1332231
GRACE STONA
149-41 19TH AVE
WHITESTONE  NY    11357-3126

#1332232
GRACE T BEHMLANDER
608 24TH STREET
BAY CITY    MI    48708-7807

#1332233
GRACE T HAMILTON
41583 HEARTHSIDE LANE
CLINTON TWP    MI    48038

#1332234
GRACE T VALENTINE
3 KIMBERLY LANE
NEWARK   DE    19711-2446

#1332235
GRACE TARANDAGATES
49415 WILLOWOOD DR
MACOMB  MI    48044-1653

#1332236
GRACE THOMPSON TRUSTEE JOAN
ROSENTHAL TRUST U/A DTD
11/02/92
BOX 223
OAKLAND    IL    61943-0223

#1332237
GRACE TYSON
19230 NALLE RD
N FORT MYERS     FL    33917-5106

#1332238
GRACE V IVAZIAN TR U/A DTD 07/14/04
GRACE V IVAZIAN TRUST
2904 ROYCE WAY
SACRAMENTO  CA    95864

#1332239
GRACE V MURRAY TR
GRACE V MURRAY LIVING TRUST
UA 01/04/95
13901 EAST MARINA DR 303
AURORA   CO    80014

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1093316
GRACE V PINTER TR GRACE V PINTER
DTD 6/20/91
REVOCABLE LIVING TRUST U/A
2124 NORTH 14TH CT
HOLLYWOOD  FL    33020

#1332240
GRACE V PINTER TR GRACE V PINTER
REVOCABLE LIVING TRUST U/A DTD
6/20/91 2124 NORTH 14TH CT
HOLLYWOOD  FL    33020

#1332241
GRACE V TAYLOR
3741 SEYBURN
DETROIT    MI    48214-1084

#1332242
GRACE V WATKINS TRUSTEE OF
THE GRACE V WATKINS
REVOCABLE LIVING TRUST DTD
04/05/82
1811 WHISPERING PINES CIRCLE
ENGLEWOOD  FL    34223

#1332243
GRACE V WISDOM
BOX 369
OKEENE    OK    73763-0369

#1332244
GRACE VARGA
61 CEDAR ROAD
SOUTHPORT  CT    06490-1087

#1332245
GRACE VIVIAN FITZPATRICK
428 FELDSPAR LN
SANTA ROSA    CA    95407-5402

#1332246
GRACE W CAREY
20 BEACH AVE
PENNSVILLE    NJ    08070-1622

#1332247
GRACE W MCKIDDIE TR
GRACE W MCKIDDIE LIVING
TRUST UA 05/03/94
138 SHEFFIELD
TROY    MI    48083-1070

#1332248
GRACE W PERSON & MARJORIE L
FORD JT TEN
7 SURREY DR
MANSFIELD    MA    02048-2656

#1332249
GRACE W STEIN
524 DREXEL AVENUE
GLENCOE  IL    60022-2105

#1332250
GRACE WANDA QUILLEN
312 WEINER AVE
HARRINGTON  DE    19952-1141

#1332251
GRACE WARD MCFERRIN JAMISON TR
GRACE WARD MCFERRIN JAMISON
REV TR UA 11/20/97
262 COLLEGE ST
COLLIERVILLE    TN    38017-2601

#1332252
GRACE WEILL CUST SYDNEY R
WEILL UNDER CT UNIFORM GIFTS
TO MINORS ACT
19 CARRIAGE DRIVE
WOODBRIDGE  CT    06525-1212

#1332253
GRACE WONG YOUNGREN & GARR A
YOUNGREN JT TEN
GM CORP RM3 220 BEIJING
DETROIT    MI    48202-3091

#1332254
GRACE Y ALLRED
BOX 1662
JACKSON    MS    39215-1662

#1332255
GRACE Y ROBERTS TR GRACE Y ROBERTS
LIVING TRUST U/A DTD 4/11/02
BOX 326
PALISADE    CO    81526

#1332256
GRACE YEE
2216 MEADOW VALLEY TERRACE
LOS ANGELES    CA    90039

#1332257
GRACE YOUNGWIRTH
312 S OYSTER BAY RD
SYOSSET    NY    11791-6900

#1332258
GRACELLA M KODMAN &
ALBERT J KODMAN TEN ENT
BOX 22
BRUSH VALLEY    PA    15720-0022

#1332259
GRACIE A FERRELL
3 BRICK ROW BOX 290
RAGLAND    WV    25690-0290

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1332260
GRACIE CLINE
BOX 98
LILBURN      GA     30048-0098

#1332261
GRACIE FINLEY & EARNEST
FINLEY JT TEN
6110 PARAMUS DR
CLARKSTON  MI     48346-2429

#1332262
GRACIE G CORTEZ
47441 HOYT ST
FREMONT  CA     94539-7429

#1332263
GRACIE G YORK
2175 N SNYDER RD
DAYTON  OH     45426-4423

#1332264
GRACIE L TOWNSEND
211 W GRACELAWN AVE
FLINT     MI     48505-2624

#1332265
GRACIE SHUCK
2212 SHADY VIEW CT
ARLINGTON  TX     76013-5707

#1332266
GRACIE V GUILD & CLYDE W
GUILD JT TEN
4320 CORDOBA CIRCLE E
GEORGETOWN TX     78628-1612

#1332267
GRACIELA SANDOVAL
5424 PORTER
DETROIT     MI     48209-2423

#1332268
GRACIJELA GALLELLI
33 DUNDEE DR
ROCHESTER  NY     14626-3621

#1332269
GRADA G DEBELL
5119 RALEIGH ST
DENVER  CO     80212-2609

#1332270
GRADEN ADDISON
6946 MULBERRY
CINCINNATI     OH     45239-4421

#1332271
GRADIE MCDUFFIE
461 EMSLIE ST
BUFFALO  NY     14212-1015

#1332272
GRADY A WILLIAMS &
SUSAN K WILLIAMS JT TEN
3232 MARGARET WALLACE RD
MATTHEWS  NC     28105-4434

#1332273
GRADY BERT
81 CHARTER CIR APT 6A
OSSINING     NY     10562-6027

#1332274
GRADY BUICK COMPANY
ATT R CROWE
BOX 2606
MOBILE     AL     36652-2606

#1332275
GRADY COPELAND
4055 W STUBBS RD
COLLEGE PARK     GA     30349-1368

#1332276
GRADY COSBY
18083 ROSELAWN
DETROIT     MI     48221-2522

#1332277
GRADY D GOSSETT
1425 PROPER ST
BURTON  MI     48529-2043

#1332278
GRADY E ERVIN
2455 DANIEL CEM RD NW
MONROE  GA     30656-4149

#1332279
GRADY E JACKSON
34025 CAMBRIA
WESTLAND  MI     48186-4606

#1332280
GRADY E JONES
87 FLINT ST
ROCHESTER  NY     14608-2820

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1332281
GRADY E STONE
BOX 15
KING      NC    27021-0015

#1332282
GRADY G STANDRIDGE
41 DREW COURT
JONESBORO   GA    30238-4610

#1332283
GRADY G SUGG
1104 RETLAW ST
HUNTSVILLE    AL    35816-2356

#1332284
GRADY K DICK
4805 BRANDON ACRES LANE
BUFORD    GA   30519-4273

#1332285
GRADY L BARTLETT
16517 AL HWY 157
VINEMONT    AL    35179-9096

#1332286
GRADY L COTHRUM & EVELYN B
COTHRUM JT TEN
1610 N TEMPLE
CORDELL    OK    73632-1226

#1332287
GRADY L DAVIS
3311 SEQUOIA AVE
ATLANTA    GA    30349

#1332288
GRADY L DAVIS
5117 MALIBU COURT
DAYTON    OH    45426-2353

#1332289
GRADY L KIRKLAND
10211 ROAD 1525
PHILIDEPHIA    MS    39350-3898

#1332290
GRADY L TURNER
3055 FLAT SHOALS RD
COLLEGE PARK    GA    30349-4000

#1332291
GRADY LONG
10360 BUNTON RD
WILLIS    MI    48191-9738

#1332292
GRADY M BURTON
1340 FLAMINGO
MOUNT MORRIS   MI    48458-2774

#1332293
GRADY M MCDONALD
1829 N MCRAVEN RD
CLINTON    MS    39056-9614

#1332294
GRADY N EVANS
4317 SANDY HILL ROAD
BUFORD    GA    30519-3730

#1332295
GRADY NUTT JR
243 COUNTY RD 106
CARTHAGE   TX    75633-5516

#1332296
GRADY R ALLEN
7944 COVENTRY COURT
JONESBORO   GA    30238-2104

#1332297
GRADY R HOBGOOD
259 RIDGE PINE DR
CANTON    GA    30114-3968

#1332298
GRADY R MCDONALD
413 LORWOOD DRIVE
SHELBY    OH    44875

#1332299
GRADY S ELERSON
515 COPEMAN BLVD
FLINT    MI    48503-1115

#1332300
GRADY S HARMON
3906 CARDINAL DRIVE
TUCKER    GA    30084-3334

#1332301
GRADY SHELTON & LORENA F
SHELTON JT TEN
27317 CLAIRPOINT
WARREN   MI    48093-4768

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332302
GRADY SMITH & GLAUIEL L CRAWFORD &
ALMA LYNETTE JOHNSON & SONIA LYNN
TRENT & REGINALD G SMITH & DANNY S
SMITH & CARL J SMITH JT TEN
4080 KENDALL
DETROIT    MI    48238-2655

#1332303
GRADY W RASNIC
685 SANITARY DAIRY RD
ASHFORD   AL    36312

#1332304
GRAEME HAMMOND
37 OLD ORCHARD ROAD
NORTH HAVEN   CT    06473-3023

#1332305
GRAEME JAMES MARSH
408-HIGHGATE
MAORI HILL
DUNEDIN
NEW ZEALAND

#1332306
GRAFFIOUS RINARD
345 E JOHN ST
BEDFORD   PA    15522-1428

#1332307
GRAFTON BAPTIST CHURCH
BOX 8
HARTFIELD    VA    23071-0008

#1332308
GRAHAM A CROSSWHITE
6345 HOWARD LANE
ELGRIDGE    MD    21075-5602

#1332309
GRAHAM ADAMS JR & ALICE
ADAMS JT TEN
12 QUARRY LANE
SACKVILLE     NB    E4L 4G2
CANADA

#1093326
GRAHAM B STEENHOVEN &
ANN STEENHOVEN JT TEN
22509 SHOREVIEW CT
ST CLAIR SHORES    MI    48082-1480

#1332310
GRAHAM C NELMS
5504 GILLING ROAD ROUTE 10
RICHMOND   VA    23234-5240

#1093327
GRAHAM COWGER &
GAIL M COWGER JT TEN
6499 ATKINS
TROY   MI    48085-1440

#1332311
GRAHAM D COLBATH &
PATRICIA S COLBATH JT TEN
5175 WOODLANE RD
CLARKSTON   MI    48348-3163

#1332312
GRAHAM D LAW & PAULA L
TURNBAUGH LAW JT TEN
2418 SOUTH QUEEN ST
ARLINGTON   VA    22202-1554

#1332313
GRAHAM E ARMSTRONG & LOIS C
ARMSTRONG TRS ARMSTRONG FAMILY
REVOCABLE LIVING TRUST U/A
DTD 12/12/02
6539 SHENANDOAH AVE
ALLEN PARK   MI    48101

#1332314
GRAHAM E MONROE
729 LAURENTIAN AVE
OSHAWA   ON    L1J 1C3
CANADA

#1093329
GRAHAM E PACKER
25 BROWN ST
SEMAPHORE        SA 5019
AUSTRALIA

#1332315
GRAHAM E PACKER
25 BROWN ST
SEMAPHORE
SA 5019
AUSTRALIA

#1093330
GRAHAM E PAINTER
11 TROWBRIDGE ST SE
GRAND RAPIDS   MI    49503

#1332316
GRAHAM FAMILY ASSOCIATES
11621 CHENAULT ST 5
LOS ANGELES   CA    90049-4518

#1332317
GRAHAM G ALLAN CUST GEORGE
GRAHAM ALLAN II UNIF GIFT
MIN ACT WASH
18411-60TH PL NE
KENMORE   WA    98028

#1332318
GRAHAM HUMPHRIES & ROSALINE
HUMPHRIES JT TEN
4098 BLUE HERON DR
AUBURN HILLS   MI    48326-1875

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332319
GRAHAM J BELL
Attn    DELPHI AUTOMOTIVE SYSTEMS
117 AVE DES NATIONS ZAC PARIS
NORD IIROISSY 95972 CDG CEDEX
FRANCE

#1332320
GRAHAM JAROS & MARY JAROS JT TEN
555 ASPEN WAY
EAST CHINA    MI    48054-4703

#1332321
GRAHAM JEANINE BERGEN
1504 GOLFCREST PL
VISTA    CA    92083-9003

#1332322
GRAHAM M JOHNSTON
8501 WATEKA DR
HOUSTON    TX    77074-4011

#1332323
GRAHAM M JOHNSTON & JANIS K
JOHNSTON JT TEN
8501 WATEKA DRIVE
HOUSTON    TX    77074-4011

#1332324
GRAHAM R UZLIK
58910 220TH STREET
AUSTIN    MN    55912-9128

#1332325
GRAHAM S CAMPBELL
673 6TH ST
SOUTHFIELD    MI    48076-6500

#1332326
GRAHAM S THOMPSON
18 WINCREST DR
PHOENIXVILLE    PA    19460

#1332327
GRAHAM SHANE HAACK
2210 MT SHASTA DR
SAN PEDRO    CA    90732-1317

#1332328
GRAIG N SHAPIRO
BOX 2972
SO SAN FRANCISCO    CA    94083-2972

#1332329
GRAIGORY GEORGE DAVIS
777 WALTER DRIVE
HEBRON    IN    46341-7207

#1332330
GRAMS LITTLE INVESTORS CLUB
SUZANNE J COATES G P
2305 E HERCALA LN
HERNANDO    FL    34442

#1093334
GRAND INVESTMENT CLUB
1424 W KOENIG ST
GRAND ISLAND    NE    68801-5752

#1332331
GRAND RAPIDS LODGE 48
BENEVOLENT & PROTECTIVE
ORDER OF THE ELKS
2715 LEONARD NW
GRAND RAPIDS    MI    49504-3761

#1332332
GRAND ROYAL ARCH CHAPTER
OF RI
429 MAIN ST
BOX 405
WARREN    RI    02885-4308

#1332333
GRANDISON D ROYSTON JR
1513 ROBIN HOOD LN
HOPE    AR    71801-7516

#1332334
GRANDVIEW CHRISTIAN CHURCH
1600 BUFFALO ST
JOHNSON CITY    TN    37604

#1332335
GRANFUL W REEDER
307 SOUTH HICKORY
SALLISAW    OK    74955-5617

#1332336
GRANITE CORINTHIAN LODGE
NO 34 A F & A M
BOX 7036
WILMINGTON    DE    19803-0036

#1332337
GRANT A COURCHAINE
17 SOUTH STREET
PLAINFIELD    CT    06374-1937

#1332338
GRANT A PATTISON & PAULA S
PATTISON JT TEN
155 HIGH STREET
HINGHAM    MA    02043-3338

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1332339
GRANT A ROGERS
11 RADBURN PLACE
WINNIPEG    MB    R2J 3C8
CANADA

#1332341
GRANT A TURNER
6810 WILLOW SPRINGS RD
COUNTRYSIDE IL    60525-4724

#1332342
GRANT ARTHUR IMSANDE
705 PORTOFINO DRIVE
ARLINGTON    TX    76012

#1332343
GRANT BROWN
2964 WEBB
DETROIT    MI    48206-1450

#1332344
GRANT C BURGON & NANCY G
BURGON JT TEN
355 S 530 EAST
OREM    UT    84097-6415

#1332345
GRANT C HELMIC & MARGUERITE
E HELMIC JT TEN
222 HARRIET
LANSING    MI    48917-3428

#1332346
GRANT C MOON & ELLA R MOON JT TEN
2820 SUMMER BROOK ST
MELBOURNE    FL    32940-7143

#1332347
GRANT C POOLE &
MIRIAM J POOLE TR
GRANT POOLE TRUST 1
UA 06/01/77
3515 ROOKS RANCH RD
MANHATTAN    KS    66502-9416

#1332348
GRANT C RICKARD & LOUISE
RICKARD JT TEN
PO BOX 938
GEORGETOWN IN    47122

#1332349
GRANT C RUSSELL
240 N VENOY CIR
GARDEN CITY    MI    48135-1056

#1332350
GRANT D KALSON
976 LEHIGH DRIVE
YARDLEY    PA    19067-2906

#1332351
GRANT D RODAMMER
8102 104 STREET
HOWARD CITY    MI    49329-9627

#1332352
GRANT DANIELS
364 BOONE DR
HARROGATE    TN    37752-6960

#1332353
GRANT E BRICKLEY &
BEVERLY E BRICKLEY JT TEN
342 W HARVEY ST
STRUTHERS    OH    44471-1331

#1332354
GRANT E HOUCK
Attn    ELEANDRE L HOWCK
1475 HARWOOD DR
OXFORD    MI    48371-4431

#1332355
GRANT E KRUEGER & DOROTHY M
KRUEGER JT TEN
1212 LIBERTY ST
GREEN BAY    WI    54304-3867

#1332356
GRANT E MILLIRON
RD 3
MANSFIELD    OH    44903-9803

#1332357
GRANT E SWIFT
33 OAK ST.
CRANSTON    RI    02910

#1332358
GRANT E TYNDALL
30 RENWICK AVENUE
LONDON    ON    N6A 3V2
CANADA

#1332359
GRANT E WHIFFEN
923 S 16TH ST
MILWAUKEE    WI    53204-2130

#1332360
GRANT EDWARD JOHNSON
19124 350TH ST
TAYLORS FALLS    MN    55084

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332361
GRANT F MERVINE
230 MARION DR
SEAFORD    DE    19973

#1332362
GRANT FRANK TELLERI
7A 4TH STREET
NEW BRUNSWICK    NJ    08901-3305

#1332363
GRANT G GERHART
4002 TETON TRCE APT 109
SIOUX CITY    IA    51104-4387

#1332364
GRANT G GOODRICH
3320 W BATH RD
AKRON  OH    44333-2106

#1332365
GRANT ISSAC ZUCKER
165 COUNTRY CIRCLE DR WEST
DAYTONA BEACH    FL    32124-6614

#1332366
GRANT J GEORGE
2642 SOUH 75TH STREET
WEST ALLIS    WI    53219

#1332367
GRANT J LAY
3214 BURGESS
FLINT  MI    48504-2508

#1332368
GRANT J YINGER & MARIE C
YINGER TEN ENT
1254 LEWISBERRY ROAD
LEWISBERRY    PA    17339-9710

#1332369
GRANT JACKSON
14000 JANICE DR
MAPLE HTS    OH    44137-4136

#1332370
GRANT JOHNSON
BOX 04226
DETROIT    MI    48204-0226

#1332371
GRANT L MACARTHUR & VIVIAN B
MACARTHUR TRUSTEES LOVING
TRUST DTD 08/07/91 U/A GRANT
MACARTHUR & VIVIAN MACARTHUR
1210 NORTH 900 EAST
BOUNTIFUL    UT    84010-2523

#1332372
GRANT L MERCHANT
6815 HURON LINE RD
GAGETOWN  MI    48735

#1332373
GRANT M HAIST & PHYLLIS M
HAIST JT TEN
4160 CRAYTON RD A2
MAPLES    FL    34103-3126

#1332374
GRANT M NEWBURY
234 WHISPERING PINES LN
BIRDSBORO    PA    19508-7933

#1332375
GRANT M SCHARNHORST
221 EL PESCADO
ST PETERS    MO    63376-5929

#1332376
GRANT MAC LAUGHLIN
212 TANTALLON CRESECENT
UPPER TANTALLON    NS    B3Z 1C7
CANADA

#1332377
GRANT MCLAUGHLIN & JILL-ANNE
MCLAUGHLIN JT TEN
222 HICKORY HILL RD
WOODSTOCK NY    12498

#1332378
GRANT MORGAN
101 N MAIN AVE
FALLBROOK  CA    92028-2057

#1332379
GRANT MORSE
BOX 176
TWO DOT  MT    59085-0176

#1332380
GRANT R BLUE
222 E MAIN ST
GIRARD    OH    44420-2605

#1332381
GRANT R GREENWOOD
6543 HENRY RD
KENDAL    ON    L0A 1E0
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1332382
GRANT R SLUTE
825 MOUNT HOOD COURT
OSHAWA   ON   L1J 7M8
CANADA

#1332383
GRANT ROUSER JR
1113 SHARLENE DR
YOUNGSTOWN OH    44511-1207

#1332384
GRANT S DULGARIAN & FLORENCE
A DULGARIAN JT TEN
58 SUMMIT DR
CRANSTON  RI    02920-4520

#1332385
GRANT S GALBRAITH &
DARLENE K TINIK JT TEN
10076 W CARPENTER
FLUSHING     MI    48433

#1332386
GRANT SEXTON
132 CHAMPLAIN AVE
WILMINGTON    DE     19804-1749

#1332387
GRANT T GOLBERG
3707 GRAND WAY
APT 206
ST LOUIS PARK      MN    55416

#1332388
GRANT T OSBORNE
338 N BRINKER AVE
COLUMBUS OH   43204-2036

#1332389
GRANT V RODKEY &
DOROTHEA S RODKEY JT TEN
11 BEATRICE CIR
BELMONT    MA    02478-2657

#1332390
GRANT W BAUER
3 BAYBERRY LANE
BAY HEAD    NJ    08742-5001

#1332391
GRANT W GARLINGHOUSE
9420 W ONTARIO DR
LITTLETON     CO    80128-4034

#1332392
GRANT W HAMILTON &
LINDA J HAMILTON JT TEN
41707 ELK
PLYMOUTH  MI    48170-4815

#1332393
GRANT W MILLER III & KORLISS
K MILLER JT TEN
101 LAKE FORREST
ST LOUIS      MO   63117-1361

#1332394
GRANTHAM WOOD
2352 BRUCE AVE
SPARTANBURG  SC    29302-3448

#1332395
GRANVILLE A MILLER & EDITH O
MILLER JT TEN
908 CHESTNUT AVE
NORTHERN CAMBRIA  PA    15714-1464

#1332396
GRANVILLE B KINDER
16618 GRAPPERHALL DRIVE
HUNTERSVILLE   NC   28078-8744

#1332397
GRANVILLE C CRAWFORD JR
7574 W PIERCE DR
TALBOTT     TN    37877-8805

#1332398
GRANVILLE DEE SHOOK
BOX 158
HAMILTON    MT    59840-0158

#1332399
GRANVILLE H WHITE JR
RFD 2 BOX 1119D
VINEYARD HAVEN    MA    02568-9744

#1332400
GRANVILLE M ROBISON
1754 JACKLINE RD
HINCKLEY     OH   44233-9722

#1332401
GRANVILLE NICHOLSON
4055 TROUSDALE LANE
COLUMBIA   TN   38401-8971

#1332402
GRANVILLE P LITTLE
5 MOODY ST
BINGHAMTON   NY   13904-1331

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time: 16:55:59

---

#1332403
GRANVILLE THURMAN
6300 RANGEVIEW DRIVE
DAYTON    OH    45415-1928

#1332404
GRANVILLE V SQUIRES & MARY
AN SQUIRES JT TEN
3445 N OLNEY ST
INDIANAPOLIS    IN    46218-1338

#1332405
GRATHO HOBBS
12118 WATTERSON ST
HUDSON    FL    34667-3119

#1332406
GRAY A NESBIT &
BEVERLY L NESBIT TR
NESBIT FAM TRUST
UA 09/22/88
910 E 20TH ST
SANTA ANA    CA    92706-3017

#1332407
GRAYCE A RUEHLMAN
1261 HERSCHEL AVE
CINCINNATI    OH    45208-3019

#1332408
GRAYCE E GARFUNKEL
139 WOODLAND DR
STAUNTON    VA    24401-2370

#1332409
GRAYCE M CORRIGAN
29 HILLTOP DRIVE
MORRISVILLE    PA    19067-5977

#1332410
GRAYCE M SHEPHARD
1406 JEANNE DR
MIO    MI    48647-9777

#1332411
GRAYCE S HALL
206 BRANDYWINE LANE
NORTH FT MYERS    FL    33917-3019

#1332412
GRAYDON BOYD LEAKE JR &
VINITA THERRELL LEAKE JT TEN
409 KING ROAD N W
ATLANTA    GA    30342-4008

#1332413
GRAYDON E NICHOLS &
VIRGINIA NICHOLS COMMUNITY
PROPERTY
13762-1ST AVE
HANFORD    CA    93230-9316

#1332414
GRAYDON NICHOLS &
VIRGINIA NICHOLS JT TEN
13762 FIRST AVE
HANFORD    CA    93230-9316

#1332415
GRAYLING L HOPSON
37 MADALLION LANE
WILLINGBORO    NJ    08046-2925

#1332416
GRAYSON F CARTER
12612 DRINGENBERG DR
AUSTIN    TX    78729-7784

#1332417
GRAYSON G SNURR
415 DUTRON RD
WESTMINSTER    MD    21157-7138

#1332418
GRAYSON GILMORE
4506 CONNIES COURT LANE
MISSOURI CITY    TX    77459

#1332419
GRAYSTON W CHAPMAN &
GERTRUDE B CHAPMAN TRS
GRAYSTON & GERTRUDE CHAPMAN
LIVING TRUST UA 2/17/99
SUNRISE ASST LIVING 3520 DUKE # 225
ALEXANDRIA    VA    22304

#1332420
GRAZINA KENTER CUST
ALMUS T KENTER UNIF GIFT MIN
ACT CONN
23 MARSHALL RD
KINGSTON    NH    03848-3021

#1332421
GRAZZIELLA L PATERSON
609 CHELSEA CIRCLE
DAVISON    MI    48423

#1332422
GREAYER MANSFIELD JONES
876 KALLIN AVENUE
LONG BEACH    CA    90815-5004

#1332423
GREEK MAGLINE NAVE
2586 HIGHLAND
DETROIT    MI    48206-3606

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1332424
GREEK ORTHODOX CHURCH OF THE
ANNUNCIATION
962 EAST AVE
ROCHESTER   NY     14607-2241

#1332425
GREEN D WILSON
6917 LATHERS
GARDEN CITY   MI     48135-2266

#1332426
GREEN H WADLEY
1001 JEFFERSON AVE
EAST POINT     GA     30344-2846

#1332427
GREEN HILL PRESBYTERIAN
CHURCH
BOX 3892
WILMINGTON   DE     19807-0892

#1332428
GREEN W HARPER
8614 MARLOWE
DETROIT   MI     48228-2495

#1332429
GREENBAUM GENERAL
PARTNERSHIP
2614 BUFORD HWY
ATLANTA   GA   30324-3110

#1332430
GREENBERG FOUNDATION OF
BOX 1114
SIOUX CITY     IA     51102-1114

#1332431
GREENE ALBRITTON JR
7330 BUCK CREEK DR
FAIRBURN   GA   30213-3118

#1332432
GREENE ROTARY CLUB
BOX 384
GREENE   NY   13778-0384

#1332433
GREENWAY PARTNERS
/LIMITED PARTNERSHIP/
SP ACCT 1
ATTN GARY DUBERSTEIN
277 PARK AVE 27TH FL
NEW YORK   NY     10172-2799

#1332434
GREER C PARKER
137 HUDSON RD
ETHRIDGE   TN     38456-5803

#1332435
GREER KONA KAI INVESTMENT CO
Attn    GARY FREER MBR
C/O EDWARD JONES A/C# 277-10178-1-7
ATTN SECURITY RECEIVE DEPARTMENT
700 MARYVILLE CENTRE DR
ST LOUIS     MO   63141

#1332436
GREETA M KING
1020 MEIDA ST
FLINT   MI   48532-5046

#1332437
GREG A ARNEY
631 JEFFERSON VALLEY
COATESVILLE     IN     46121-8941

#1332438
GREG A HOWELLS
4014 PARKVIEW
ROYAL OAK   MI     48073-6374

#1332439
GREG A JOHNSON
115 EMS B40 LN
LEESBURG   IN     46538-9427

#1332440
GREG A MALICK
977 KYLEMORE DR
BALLWIN   MO   63021-7935

#1332441
GREG A MARTIN
3288 PEBBLE BEACH RD W
GROVE CITY     OH   43123-8924

#1332442
GREG A REKART
603 CHANCELLOR LN
FENTON   MO   63026-5466

#1332443
GREG A VANCE
2521 DUNDEE STREET
LEXINGTON   MO   64067-1968

#1332444
GREG A ZEMBRODT
965 S SUNNYVALE
MESA   AZ   85206-2983

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332445
GREG ALBERT NEIGHBOR
1113 THOMAS DR
ASHLAND    OH    44805-2954

#1332446
GREG ALLEN ARNEY &
DEBRA JO ARNEY JT TEN
631 JEFFERSON VALLEY
COATSVILLE    IN    46121-8941

#1332447
GREG DRUMMOND
BOX 150381
ALTAMONTE SPRINGS    FL    32715-0381

#1332448
GREG E MCFADDEN
1967 TEANECK CIRCLE
WIXOM    MI    48393-1856

#1332449
GREG FOX & LYNDA K FOX JT TEN
211 WHITE ST
HOWELL    NJ    07731-3904

#1332450
GREG GARTNER CUST MORGAN
LASHORNE UNDER CT UNIF GIFTS
TO MIN ACT
343 STONEYBROOK GROVE DR
GREENWOOD IN    46142-2114

#1332451
GREG H RIBAKOVE CUST
RACHEL HOPE RIBAKOVE UNIF
GIFT MIN ACT NY
1155 PARK AVE 11NE
NEW YORK    NY    10128-1209

#1332452
GREG HARBER
BOX 4001
ANDERSON    IN    46013-0001

#1332453
GREG HESSLER
13200 84TH AVENUE
COOPERSVILLE    MI    49404-9733

#1332454
GREG JOHNSON
516 W 19TH ST
RICHMOND    VA    23225-3816

#1332455
GREG JONES
913 SALA LANE
BLUE SPRINGS    MO    64014-2152

#1093349
GREG M JOHNSON CUST FOR
MICHAEL JOSEPH JOHNSON
FL UTMA
13630 S W283 TERRACE
HOMESTEAD    FL    33033-1940

#1332456
GREG M MCGREGOR
BOX 209
MOULTON    AL    35650-0209

#1093350
GREG M NELSON
12009 MADISON AVE
KANSAS CITY    MO    64145-1020

#1332457
GREG MAYHORN
RD 2 BOX 12-A
HARTLY    DE    19953-9802

#1332458
GREG MC CARTHEY
16215 CHASEWOOD LANE
ANCHORAGE    AK    99516-4828

#1332459
GREG MCKOWN &
SUSAN MCKOWN JT TEN
3640 TROY MILLS RD
WILLARD    OH    44890-9599

#1332460
GREG MICKELSON
16 VERMONT
IRVINE    CA    92606-1700

#1332461
GREG P MARINKOVICH
13 GRANT ST
MONONGAHELA  PA    15063-3729

#1332462
GREG P RUYBAL
6354 PRESIDENT LN
KEITHVILLE    LA    71047-9202

#1093353
GREG R MARTINEZ CUST FOR
JENNIFER N MARTINEZ
CA UTMA
503 SO MYRTLEWOOD ST
WEST COVINA    CA    91791

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1332463
GREG R SWIFT
5640 E 100 S
MARION    IN    46953-9675

#1332464
GREG R WARMUTH
410 PARKCREST DR
BOONE    NC    28607-5194

#1332465
GREG RICHARD LINCOLN
2936 GLENGARY RD
SHAKER HTS    OH    44120-1733

#1332466
GREG S DAVIDSON CUST
BENJAMIN HARRIS DAVIDSON
UNDER THE KS UNIF TRANSFERS
TO MINORS ACT
3210 W 71ST TER
SHAWNEE MISSION    KS    66208-3135

#1332467
GREG S WRIGHT
5979 JAMES HEAD CT
WEST BLOOMFIELD    MI    48324-3108

#1093355
GREG SMITH
4200 PARADISEV RD #2058
LAS VEGAS    NV    89109

#1332468
GREG T PEZDA
3663 CHERRYWOOD LANE
ANN ARBOR    MI    48103-1655

#1332469
GREG TUCKER &
NANCY TUCKER JT TEN
210 LARKWOOD DR
DECATUR    AL    35601-6414

#1332470
GREG V CORNER
12907 W COUNTY LINE RD
MOORES HILL    IN    47032-9543

#1332471
GREG W JOHNSON
6230 HESS ST
SAGINAW    MI    48601-9428

#1332472
GREG W ROSS
1451 MILLMOORE TER
DACULA    GA    30019-7806

#1093358
GREG WEBB
817 CRYSTAL CREEK
ARLINGTON    TX    76017

#1332473
GREG WOLPERT
966 HIGHLAND AVE
HAMILTON    OH    45013-4612

#1332474
GREGARIO GONZALEZ
800 DALLAS ST
MERCEDES    TX    78570-2208

#1332475
GREGG A BALLINGER
BOX 276
UPLAND    IN    46989-0276

#1332476
GREGG A BERK
2933 N SUMMER ROAD
IMLAY CITY    MI    48444

#1332477
GREGG A BRYANT
2933 W 600 S
ANDERSON    IN    46013

#1332478
GREGG A PANE
BOX 8207
MCLEAN    VA    22106-8207

#1332479
GREGG A PAPPAS
7405 N MICHIGAN RD
BAY CITY    MI    48706-9313

#1332480
GREGG A SNOW
2104 JEANNETTE CT
SANDUSKY    OH    44870-6035

#1332481
GREGG A TREGO
403 SUWANNEE CT
BEAR    DE    19701-4806

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1332482
GREGG A TROYANOWSKI
3175 NW 72 AVE
MARGATE    FL    33063-7859

#1332483
GREGG ALAN HALEY
550 HICKORY AVENUE
APT B
HARAHAN    LA    70123-3105

#1332484
GREGG BANYON
3141 WILDWOOD DR
MCDONALD OH    44437-1354

#1332485
GREGG C VELLA
47 S SMITH ST
PALATINE    IL    60067-2636

#1332486
GREGG CONLEY
310 N DANERN DR
DAYTON    OH    45430-2005

#1332487
GREGG COOPER
330 W VALENCIA B
BURBANK    CA    91506-3310

#1332488
GREGG D WOOD & ELIZABETH Y
WOOD JT TEN
1118 ANDREWS ROAD
LAKE OSWEGO    OR    97034-1718

#1093363
GREGG E DAUM &
SOPHALA DAUM JT TEN
15007 TRICIA LANE
LA MIRADA    CA    90638

#1332489
GREGG E KINCAID CUST ANDREW
J KINCAID UNDER MO
TRANSFERS TO MINORS LAW
94 BEAUROIR CR
ANDERSON  IN    46011-1907

#1332490
GREGG E KINCAID CUST SCOTT A
KINCAID UNDER THE IN UNIFORM
TRANSFERS TO MINORS ACT
94 BEAUVOIR CIRCLE
ANDERSON  IN    46011-1907

#1332491
GREGG J TAYLOR
443 CAMBRIDGE AVE
BUFFALO    NY    14215-3157

#1332492
GREGG K MCGINLEY CUST FOR
COLLEEN M MCGINLEY UNDER CA
UNIF TRANSFERS TO MIN ACT
4 LA MORADA PL
POMONA    CA    91766-4881

#1332493
GREGG KATZ & WENDY KATZ JT TEN
2 HAWTHORNE CT
BUFFALO GROVE    IL    60089-3541

#1332494
GREGG KINCAID CUST
JILL KINCAID
UNIF TRANS MIN ACT IN
94 BEAUVOIR CIR
ANDERSON  IN    46011-1907

#1332495
GREGG KRIEGER & JOAN KRIEGER JT TEN
585 RESERVOIR DR
FRANKLIN LAKES    NJ    07417-2818

#1332496
GREGG L ALDRICH
2090 ROCK SPRINGS ROAD
COLUMBIA    TN    38401-7421

#1332497
GREGG L CUBEL
307 CHARLESTON CT
TUSCALOOSA  AL    35405-8749

#1332498
GREGG L MARK
9011 NORTH VASSAR ROAD
MOUNT MORRIS  MI    48458-9765

#1332499
GREGG M JANOWSKI
3000 STONEHILL CIR
BIRMINGHAM    AL    35244-3438

#1332500
GREGG MARTIN
1030 SAN MARINO DRIVE
LAKE SAN MARCOS  CA    92069-4724

#1332501
GREGG MC KENZIE
BOX 1604
FORT STOCKTON  TX    79735-1604

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332502
GREGG N WAGAR
10155 W COLDWATER
FLUSHING    MI    48433-9761

#1332503
GREGG NIMS MC DERMONT
4479 STONECANYON CT
CONCORD  CA    94521-4403

#1332504
GREGG NIMS MC DERMONT CUST
STEVEN GREGORY MC DERMONT
UNIF GIFT MIN ACT CAL
4479 STONE CANYON CT
CONCORD  CA    94521-4403

#1332505
GREGG O EDELBROCK
207 RILEY STREET
DUNDEE    MI    48131-1026

#1332506
GREGG OWEN EKBERG
156 DEVON CT
OLD BRIDGE    NJ    08857-3234

#1332507
GREGG R BAUMANN
12411 C ST
OMAHA    NE    68144-4119

#1332508
GREGG R THOMAN
124 PEBBLE CREEK LANE
NEW HARTFORD  NY    13413

#1332509
GREGG S BRINDAMOUR
6540 BELLMYER HWY
TECUMSEH  MI    49286-9530

#1332510
GREGG S RESNICK
709 ISLAND VIEW DR
ALPENA    MI    49707

#1332511
GREGG THOMAS PIOSZAK
21801 TROMBLY
ST CLAIR SHRS        MI    48080-3978

#1332512
GREGOR STUDEBAKER DOWNEY
BOX 3040
VERO BEACH    FL    32964

#1332513
GREGOREY J LEIER
3220 18TH AVE S
MINNEAPOLIS    MN    55407-2323

#1332514
GREGORIA M QUEZON
114 STANLEY LANE
NEW CASTLE    DE    19720-2740

#1332515
GREGORIO C CABOT
13312 CROSSBURN AVE
CLEVELAND  OH    44135-5024

#1332516
GREGORIO DIAZ
649 37TH STREET
UNION CITY    NJ    07087-2514

#1332517
GREGORIO G GARCIA
402 E JOHN
BAY CITY    MI    48706-4607

#1332518
GREGORIO GONZALES
2212 JENNI AVE
SANGER  CA    93657-2003

#1332519
GREGORIO HERNANDEZ
11218 W SUNFLOWER PL
AVONDALE  AZ    85323-3626

#1332520
GREGORIO M AVILES JR
4740 SOUTHERN PACIFIC DR
JACKSONVILLE    FL    32257-3305

#1332521
GREGORIO ORTA &
SANDRA M ORTA JT TEN
5220 S JACKSON RD
JACKSON    MI    49201-8385

#1332522
GREGORIO R MARTINEZ
3143 N JENNINGS RD
FLINT    MI    48504-1766

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332523
GREGORIO R RODRIQUEZ
3259 DREXEL DRIVE
SAGINAW    MI    48601-4511

#1332524
GREGORIO R SOLIS
1529 E 77 ST
LOS ANGELES    CA    90001-2603

#1332525
GREGORIO RODRIGUEZ & ELVIRA
RODRIGUEZ JT TEN
1412 E STATE ST
CHARLESTON    MO    63834-1430

#1332526
GREGORIOS S KARAGIORGIS
3836 TANGLE OAK DR
CLEMMONS    NC    27012-9260

#1332527
GREGORY A ABERNATHY
1469 CASTO
BURTON    MI    48509-2013

#1332528
GREGORY A ABERNATHY &
LINDA ABERNATHY JT TEN
25 HICKORY LN
BUMPASS    VA    23024-4506

#1332529
GREGORY A BEHRMANN & JOYCE F
BEHRMANN JT TEN
9252 AXMINSTER DR
CINCINNATI    OH    45251-1907

#1332530
GREGORY A BENNETT
4115 FENMORE AVE
WATERFORD    MI    48328-3082

#1332531
GREGORY A BLACK
14 PUTTING GREEN AVE APT F
HERMON    ME    04401

#1332532
GREGORY A BREMER &
SHIRLEY BREMER JT TEN
1848 DAYTON
SAGINAW    MI    48601-4940

#1332533
GREGORY A BROWN
68 TERRACE PK
ROCHESTER    NY    14619-2417

#1332534
GREGORY A CARTHAN
348 STRATFORD LANE
WILLOWBROOK IL    60521-5434

#1332535
GREGORY A CATTO
3104 ALEXANDRIA PIKE
ANDERSON    IN    46012-9207

#1332536
GREGORY A CHADWICK
51-3510 SOUTH MILLWAY
MISSISSAUGA    ON    L5L 3T9
CANADA

#1332537
GREGORY A CLARK
5554 N 150 WEST
KOKOMO    IN    46901-8293

#1332538
GREGORY A CLIFTON
5297 RIVERWALK TRAIL
COMMERCE TOWNSHIP MI    48382-2841

#1332539
GREGORY A COOK
416 NICHOLAS COURT
APT H
CHESAPEAKE    VA    23320

#1332540
GREGORY A COX
427 EAST 53RD ST
ANDERSON    IN    46013-1722

#1332541
GREGORY A DAVIS
201 COUNTRY CLUB DR
XENIA    OH    45385-1631

#1332542
GREGORY A DEWALL
HWY 73 2276
CAMBRIDGE    WI    53523

#1332543
GREGORY A FISHER
1341 SYLVAN PK DR
GAINESVILLE    GA    30501-1962

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1332544
GREGORY A GOLD
10000 EAST YALE AVENUE
19
DENVER   CO    80231-5958

#1332545
GREGORY A GREENE
2211 CARMICHAEL RD
WHITE PINE      TN    37890-4017

#1332546
GREGORY A HACHTEL
1196 S CZECH CT
FRIENDSHIP      WI    53934-9541

#1332547
GREGORY A HEIN
28511 TIFFIN DR
CHESTERFIELD      MI    48047-6205

#1332548
GREGORY A HOECK
3009 BUNKER HILL DR
LOUISVILLE      KY    40205-2771

#1332549
GREGORY A HOING &
KIM M HOING JT TEN
5 S CRAPPIE CORNER DR3
JOHNSON LAKE
ELWOOD   NE    68937

#1332550
GREGORY A HOOPS
10191 SOUTH BAY STREET
LAINGSBURG  MI    48848-9785

#1332551
GREGORY A HUBER
100 CEDAR PINE LANE
MADISON     MS    39110-8867

#1332552
GREGORY A HYNES
10385 W PIERSON ROAD
FLUSHING     MI    48433-9767

#1332553
GREGORY A JASINSKI
1895 LEX-ONTARIO ROAD RT 8
MANSFIELD     OH    44904-9762

#1332554
GREGORY A JOHNSON
7336 LEA PLACE
FT WORTH    TX    76140-2427

#1332555
GREGORY A JONES
52 HASELL STREET
CHARLESTON  SC    29401-1616

#1332556
GREGORY A KOLLAR
4419 MURIEL DRIVE
FLINT    MI    48506-1450

#1332557
GREGORY A KORYTKOWSKI
185 WINDFLOWER BEND
DAKOTA DUNES    SD    57049-5281

#1332558
GREGORY A KOSARIN
9303 RAINTREE RD
BURKE    VA    22015-1943

#1332559
GREGORY A LEN
8679 ROSARIO CT
WHITE LAKE      MI    48386-4403

#1332560
GREGORY A LUCKENBILL &
EVELYN L LUCKENBILL JT TEN
2819 BUTTERFIELD STATE RD
HIGHLAND VILLAGE    TX    75077

#1332561
GREGORY A MAIKE
9451 CHESANING RD
CHESANING   MI    48616-9485

#1332562
GREGORY A MANGA
9810 YORK WOODS DR
SALINE     MI    48176-8710

#1332563
GREGORY A MCCRACKEN
628 CHEVIOT CT
APOPKA    FL    32712-4727

#1332564
GREGORY A MCDONALD
46701 WEST RIDGE DRIVE
MACOMB  MI    48044-3582

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332565
GREGORY A MILLER
113 STREAMVIEW
TROY    MI    48098-4763

#1332566
GREGORY A MILLER JR
10324 DIMPLE DELL RD
SANDY    UT    84092-4535

#1332567
GREGORY A MOLYNEUX
142 COKESBURY CALITON ROAD
LEBANON    NJ    08833-4369

#1332568
GREGORY A MONZO
1348 DONOVAN ST
BURTON    MI    48529-1235

#1332569
GREGORY A PARKER
4062 LARKSPUR AVE
DAYTON    OH    45406-3419

#1332570
GREGORY A PATTON
BOX 165
ASHBURN    VA    20146-0165

#1332571
GREGORY A PEARSE
2888 CAMBRIDGE DRIVE
SAN JOSE    CA    95125-4219

#1332572
GREGORY A PIERCE
509 CHARNWOOD CT
PICKERING    ON    L1V 4Y1
CANADA

#1332573
GREGORY A POE
9965 LITTLE MOUNTAIN RD
CONCORD OH    44060-8037

#1332574
GREGORY A PORADA
3685 FARNSWORTH
DETROIT    MI    48211-3165

#1332575
GREGORY A PRICHARD
5404 S FLOYD DR
MUNCIE    IN    47302-8882

#1332576
GREGORY A RUF
7826 KATE BROWN DR
DUBLIN    OH    43017-8330

#1332577
GREGORY A SMITH
2169 PARK LANE
HOLT    MI    48842-1220

#1332578
GREGORY A SPINNEY
4199 PALMETTO RD
BENTON    LA    71006-9420

#1332579
GREGORY A STEPHENS
PO BOX 45
OTSEGO    MI    49078-1344

#1332580
GREGORY A TAYLOR
1105 WOODBURN RD
DURHAM    NC    27705-5749

#1093374
GREGORY A THACHER
1131 VICTOR STREET
EL CAJON    CA    92021-4619

#1332581
GREGORY A THORN
BOX 785
ELIZABETH    WV    26143-0785

#1332582
GREGORY A WADE
16366 MELROSE ST
SOUTHFIELD    MI    48075-4226

#1332583
GREGORY A WELLS
35557 JOHNSTOWN RD
FARMINGTON HILLS    MI    48335-2017

#1332584
GREGORY A WILKINSON
BOX 8
HAMBURG MI    48139-0008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332585
GREGORY A WILSON
506 AZTEC DR
BOULDER   CO   80303-4003

#1332586
GREGORY A WOLFENBARGER
249 PATTON DR
SPRINGBORO  OH   45066

#1332587
GREGORY A WOODS
2625 BACON AVE
E PALESTINE   OH   44413-1401

#1332588
GREGORY A YASSICK
1200 BIRCHWOOD DR
FLUSHING   MI   48433-1488

#1332589
GREGORY ALAN HALFAST
329 W 12TH STREET
ROCHESTER  IN   46975-2020

#1332590
GREGORY ALAN THOMAS
29744-174 AVE S E
KENT   WA   98042

#1332591
GREGORY ALEX & FITENY ALEX JT TEN
513 BATCHEWANA
CLAWSON  MI   48017-1804

#1332592
GREGORY ALLEN
2 APPLE MILL LN
N SALEM   NY   10560-1054

#1332593
GREGORY ALLEN
2 APPLE MILL LN
NORTH SALEM  NY   10560-1054

#1332594
GREGORY ALLEN MARINO
745 INDUSTRIAL DR
ELMHURST  IL   60126-1525

#1332595
GREGORY ALLEN MYERS
1318 S 825 W
LAPEL   IN   46051-9629

#1332596
GREGORY ALLEN POWELL
15058 W 351ST ST
PAOLA   KS   66071

#1093376
GREGORY ANDREICHUK JR &
SARAH ANDREICHUK JT TEN
1112 E BUCKNELL AVE
INVERNESS   FL   34450-6801

#1332597
GREGORY ARTHUR BELIK &
MARCIA A BELIK JT TEN
10560 CEDAR VALLEY DR
DAVISBURG  MI   48350-1104

#1332598
GREGORY B BLESSING
88 E MAIN ST
GIRAND   OH   44420-2601

#1332599
GREGORY B CRAIG
3953 N FORDHAM PLACE
CINCINNATI   OH   45213-2326

#1332600
GREGORY B ELLIS
313 W RUTH AVE
FLINT   MI   48505-2601

#1332601
GREGORY B FOLAND
600 JEFF DRIVE
KOKOMO  IN   46901-3768

#1332602
GREGORY B FOX
255 KINGS LNDG
WINDSOR  CT   06095-3572

#1332603
GREGORY B GUSTAFSON &
MARILYN K GUSTAFSON JT TEN
2307 DOUGLAS
JOLIET   IL   60435-5409

#1332604
GREGORY B HOCKING
1908 ELKRIDGE CIRCLE
HIGHLAND  MI   48356

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332605
GREGORY B HUGHES &
CYNTHIA L HUGHES JT TEN
50 LONG BOW DR
MONUMENT   CO    80132

#1332606
GREGORY B NACHREINER
31 JAMES ST
TONAWANDA   NY    14150-3805

#1332607
GREGORY B PINE
1300 BASSETT TOWER
EL PASO    TX    79901

#1332608
GREGORY B ROBERTSON
8908 NORWICK RD
RICHMOND    VA    23229-7716

#1332609
GREGORY B ROOT
17865 BRIGGS ROAD
CHESANING   MI    48616-9761

#1332610
GREGORY B SMITH
6390 WHITE OAKS DRIVE
ANDERSON   IN    46013-9768

#1332611
GREGORY B STAFFENHAGEN
6548 119TH PL N
CHAMPLIN    MN    55316-2475

#1332612
GREGORY B WESTFALL
415 HAZELWOOD DR W
FT WORTH    TX    76107-1579

#1332613
GREGORY BAILEY
49864 POINTS CROSSING
PLYMOUNTH   MI    48170

#1332614
GREGORY BANKS
2010 SEYMOUR AVENUE
CINCINNATI    OH    45237-4720

#1332615
GREGORY BATCHELOR
3124 CHESTNUT CT
WATERFORD   MI    48329-2279

#1093380
GREGORY BAZLUKI SR
1314 SOUTH PARAHAM RD.
YORK    SC    29745

#1332616
GREGORY BENYON JR
749 PARTRIDGE DR
PLAINFIEDLD    IL    60544-7514

#1332617
GREGORY BIEN
5500 GARRETSON
OXFORD    MI    48371-2800

#1332618
GREGORY BOUCHARD
BOX 75
117 S MAIN ST
TERRYVILLE    CT    06786-0075

#1332619
GREGORY BROUS
293 CURTIS RD
ITHACA    NY    14850-8620

#1332620
GREGORY BROWN
133 NE 102ND STREET
MIAMI SHORES    FL    33138

#1332621
GREGORY BURTON
1356 BRADFORD DR
ST CHARLES    MO    63304

#1332622
GREGORY C BALDEROSE
55 MOLLY LN
BRICK    NJ    08723-7956

#1332623
GREGORY C BROWNE & LIZZIE I
BROWNE TR UA BROWNE FAM LIV TR
DTD 03/13/90
16401 SAN PABLO AVE
SPACE 440
SAN PABLO    CA    94806-1330

#1332624
GREGORY C CHANN
90 TWIN OAK LANE
WILTON    CT    06897-2738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332625
GREGORY C EDWARDS
5800 CLIFTON AVE
JACKSONVILLE    FL    32211

#1332626
GREGORY C FORD
5348 ALAN AVE
SAN JOSE    CA    95124-5748

#1332627
GREGORY C HALVORSON
1149-3RD ST
BARABOO    WI    53913-1840

#1332628
GREGORY C HARPER
1041 LINCOLN AVE
LOUISVILLE    CO    80027-1719

#1332629
GREGORY C HOLMES
14634 ROSELAWN
DETROIT    MI    48238-1892

#1332630
GREGORY C KIMMER
6050 NEW LOTHROP RD
DURAND    MI    48429-1774

#1332631
GREGORY C LOVE
BOX 33
WHITE CLOUD    MI    49349-0033

#1332632
GREGORY C METZGAR
2750 MCCONNELL HWY
CHARLOTTE    MI    48813-8700

#1332633
GREGORY C MITCHELL
7373 OLD COUNTRY CLUB PLACE
MERIDIAN    MS    39305-9602

#1332634
GREGORY C NICOLAIDIS
Attn   GENERAL MOTORS CORP
GM BLDG
GME ZURICH
DETROIT    MI    48202

#1332635
GREGORY C NICOLAIDIS
VAS PAVLOU 34A
16673 VOULA
CREECE
GREECE

#1332636
GREGORY C REYNOLDS
3813 BAYVIEW DRIVE
LANSING    MI    48911-2509

#1332637
GREGORY C SCHOTTMILLER
38 BRIGHT OAKS DR
ROCHESTER   NY    14624-4736

#1332638
GREGORY C SHAW
1363 NORTH BAY DRIVE
ANN ARBOR    MI    48103

#1332639
GREGORY C SOMERVILL & PENNIE
J SOMERVILL JT TEN
526 DEWEY
JACKSON    MI    49202-2124

#1332640
GREGORY C WALKER
BOX 263
COLUMBIAVILLE    MI    48421-0263

#1332641
GREGORY CALLEIA
1016 S INDEPENDENCE
ROCKFORD IL    61102-2702

#1332642
GREGORY CANIGLIA
5610 GOODMAN DR
NORTH ROYALTON    OH    44133-3904

#1332643
GREGORY CANIGLIA CUST
PATRICIA LYNN CANIGLIA UNDER
OH UNIF TFRS TO MIN ACT
5610 GOODMAN DR
N ROYALTON    OH    44133-3904

#1332644
GREGORY CASTREY
RR2
PRINCETON    IL    61356-9802

#1332645
GREGORY CHANN
90 TWIN OAK LANE
WILTON    CT    06897-2738

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332646
GREGORY CHARLES SMITH &
JANINE LOUISE SMITH JT TEN
4348 PLAZA DR APT 113
HOLIDAY    FL    34691-2809

#1332647
GREGORY CLARK HUFFMAN U/GDNSHP
OF KENNETH A HUFFMAN & MELENA
ROBINSON HUFFMAN
US MISSION TO NATO
PSC 81 BOX 55
APO    AE    09724-7001

#1332648
GREGORY COATS
2835 E 11TH AVE
COLUMBUS  OH    43219-3721

#1332649
GREGORY CROCKETT
130 ROCKY HILL RD
ESSEX    MA    01929-1261

#1332650
GREGORY D ATWELL
Attn   ATWELLS AUTO BODY
2328 HUCKABY
COLUMBIA    TN    38401-7400

#1332651
GREGORY D BENNETT
832 MEADOW DR
DAVISON    MI    48423-1030

#1332652
GREGORY D BREFKA
9941 BENDER ROAD
FRANKENMUTH  MI    48734-9118

#1332653
GREGORY D CALLEIA TR
GREGORY D CALLEIA TRUST
UA 08/07/97
1016 S INDEPENDENCE
ROCKFORD  IL    61102-2702

#1332654
GREGORY D DOSS
4010 ARCADIA PARK
WATERFORD  MI    48328-4004

#1332655
GREGORY D EARNEST
1725 CREEKSTONE DR
COLUMBIA    TN    38401-6718

#1332656
GREGORY D GIBSON
4100 GREEN MEADOWS BLVD
YPSILANTI    MI    48197-7207

#1332657
GREGORY D GLEASON
14654 N HAWTHORNE CT
LOCKPORT  IL    60441

#1332658
GREGORY D GOOLSBY
3393 FORESTWOOD DR
SUWANEE  GA    30024-4604

#1332659
GREGORY D KELLY
BOX 24058
COLUMBUS  OH    43224-0058

#1332660
GREGORY D KOTSIVIRAS &
IRENE KOTSIVIRAS JT TEN
10408 S KNOX
OAKLAWN  IL    60453-4731

#1332661
GREGORY D LANDIS
BOX 443
PARKER CITY    IN    47368-0443

#1332662
GREGORY D LEUZZI
93 GILBERT ST
MALDEN  MA    02148-1720

#1332663
GREGORY D LEWIS
3183 E MILLER RD
MIDLAND  MI    48640-8591

#1332664
GREGORY D M MALETTA &
RUTH B MALETTA JT TEN
9707 OLD GEORGETOWN ROAD
APT 2222
BETHESDA    MD    20814

#1332665
GREGORY D MEINECKE & TERRIE
L MEINECKE JT TEN
10029 E COLDWATER ROAD
DAVISON  MI    48423-8508

#1332666
GREGORY D METHVEN &
LAURIE A METHVEN JT TEN
47220 SARNUS
MACOMB  MI    48044-4822

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1332667
GREGORY D NORRIS
126 ELVA STREET
ANDERSON   IN    46013-4659

#1332668
GREGORY D PHILLIPS
417 FLORENCE AVE
ONEIDA    NY    13421-2228

#1332669
GREGORY D PRINS &
PATRICIA C PRINS JT TEN
230 MONTEREY DR
BOLINGBROOK  IL    60440

#1332670
GREGORY D RENN
3941 LINDEN STREET
LINCOLN   NE    68516-1050

#1332671
GREGORY D SCHEUERMANN
623 DORIAN RD
WESTFIELD    NJ    07090-3338

#1332672
GREGORY D SOLOKO
22347 LANCASTER CT
NOVI    MI    48374-3974

#1332673
GREGORY D SURDEL & LINDA L
SURDEL JT TEN
7829 PERRY ROAD
BALTIMORE    MD    21236-3922

#1332674
GREGORY D WARD
156 ERIS RD
URBANA    OH    43078-8622

#1332675
GREGORY D WELSH CUST TYLER E
WELSH UNDER NY UNIFORM
GIFTS TO MINORS ACT
BOX 62
PATTERESONVILLE   NY    12137-0062

#1332676
GREGORY D WHITE
343 NORTH MAIN STREET
NATICK    MA    01760-1121

#1332677
GREGORY D WHITE
3621 LAMA AVE
LONG BEACH   CA    90808

#1332678
GREGORY D WHITE
9 CONGRESS CRT
QUAKERTOWN  PA    18951-1416

#1332679
GREGORY DALLAS YOUNG
12145 DALHART DRIVE
FENTON   MI    48430-8858

#1332680
GREGORY DE WAYNE MORGAN
6908 TWP RD 150
WEST LIBERTY    OH    43357

#1332681
GREGORY DEAN FERRARI-HEATH
2647 SIERRA DEL LEON
CORONA   CA    92882-8075

#1332682
GREGORY DEANDA
5015 NANCY LN
MANSFIELD    TX    76063-5275

#1332683
GREGORY DEFREYTAS & ANN
DEFREYTAS JT TEN
614 BRIERWOOD CT
ANN ARBOR   MI    48103-3656

#1332684
GREGORY DEL CORSO
RR 6 BOX 335 II
SINKING SPRING     PA    19608-9806

#1332685
GREGORY DONALD BRADY
APT 8
1644 WASHINGTON ST
SAN FRANCISCO   CA    94109-3143

#1332686
GREGORY DOUGLAS
11314 DALE
WARREN  MI    48089-1062

#1332687
GREGORY E AGOSTON
11805 FARMLAND DRIVE
ROCKVILLE    MD    20852

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332688
GREGORY E BARRERA
1501 MARDAN DRIVE
ADRIAN   MI   49221-1057

#1332689
GREGORY E CHADARANEK & ERWIN
A CHADARANEK JT TEN
4220 PRAIRIE AVE
BROOKFIELD   IL   60513-2103

#1332690
GREGORY E DAVIS
5151 WOODCLIFF DR
FLINT   MI   48504-1256

#1332691
GREGORY E GARRETT
1400 HAMBILTONIAN WAY
YORK   PA   17404-9028

#1332692
GREGORY E GIVENS
3125 S CRESTVIEW DR
NEW CASTLE   IN   47362-9629

#1332693
GREGORY E HINDLE & PATRICIA
E HINDLE JT TEN
11315 QUIGLEY LN
CONNEAUT LAKE   PA   16316-3747

#1332694
GREGORY E HOWZE
11833 BRANRIDGE SO
FLORISSANT   MO   63033-7418

#1332695
GREGORY E HUBER
1724 NW DANVBE
BLUE SPRINGS   MO   64015-6406

#1332696
GREGORY E KLINE
5208 HOFFMAN DR S
SCHNECKSVILLE   PA   18078-2919

#1332697
GREGORY E MARK & CYNTHIA ANN
MARK JT TEN
27602 ASHBY CT
SAUGUS   CA   91384-3518

#1332698
GREGORY E MOLZON
890 TANGLEWOOD DR
MANSFIELD   OH   44906

#1332699
GREGORY E MOORMAN
104 REDDER AVE
DAYTON   OH   45405-2224

#1332700
GREGORY E PACHOLEK
55 SANDALWOOD CR
WINNIPEG   MB   R2V 3V6
CANADA

#1332701
GREGORY E PRESNAL
52 BUFF RD
TENAFLY   NJ   07670-1454

#1332702
GREGORY E SCHARDING
60 BLENHEIM CT NE
CONCORD   NC   28025-9566

#1332703
GREGORY E SCHARDING &
ROBIN L SCHARDING JT TEN
60 BLENHEIM CT NE
CONCORD   NC   28025-9566

#1332704
GREGORY E SCHETTLER
8405 HIRSCH DR
CHARLOTTE   NC   28277-1808

#1332705
GREGORY E SHEPARD
105 DELORES TERRACE N
N SYRACUSE   NY   13212-3503

#1332706
GREGORY E SIGLER
18388 SCHUBER RD
DEFIANCE   OH   43512-8947

#1332707
GREGORY E THELEN TR
GREGORY E THELEN REVOCABLE
LIVING TRUST UA 11/07/96
240 CHARLOTTE ST APT 24
PORTLAND MI   48875

#1332708
GREGORY E TRAGESSER
3625S 500W
TIPTON   IN   46072-8993

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1332709
GREGORY E TYLER
7500 S COLBY LAKE RD
LAINGSBURG   MI      48848-9790

#1332710
GREGORY E WRIGHT
5552 FAWNBROOK LANE
DUBLIN      OH    43017-8251

#1332711
GREGORY E ZALEWSKI
9 ARDMORE RD
NEW BRITAIN    CT      06053-3401

#1332712
GREGORY EARL ROGERS
7832 COREY PATH
INVER GROVE HIGHTS      MN      55076

#1332713
GREGORY EDWARD LEWIS
7432 PARK HEIGHTS AVE
BALTIMORE    MD    21208-5203

#1332714
GREGORY EDWARD POHODICH &
EMIL POHODICH JT TEN
5789 HAPPY HILLS DR
BETHEL PARK    PA      15102

#1332715
GREGORY ELEFTHERIADES &
ANNA ELEFTHERIADES JT TEN
13-21 146TH PL
WHITESTONE   NY      11357-2437

#1332716
GREGORY F ALLISON & LINDA J
ALLISON JT TEN
339 GARFIELD ST
YORK    PA      17404-2906

#1332717
GREGORY F BERG
4300 SPRINGWOOD AVE
BALTIMORE    MD    21206-1935

#1332718
GREGORY F CALLAHAN CUST
SARAH J CALLAHAN
UNIF GIFT MIN ACT PA
1333 ASHTON RD
SHARON   PA      16146-3628

#1332719
GREGORY F CERNOS
104 CALVARY RD
ELKTON    MD      21921-3316

#1332720
GREGORY F DORGAN
119 NICHOLS ST
SPENCERPORT  NY      14559-2161

#1332721
GREGORY F GRUSKA
35380 BLUE SPRUCE DR
FARMINGTON   MI      48335-4618

#1332722
GREGORY F HEINS
30104 APPLE GROVE WAY
FLAT ROCK    MI      48134-2750

#1332723
GREGORY F KESNER & JANICE M
KESNER JT TEN
3501 CONMORE ST
PORT CHARLOTTE   FL      33948-7422

#1332724
GREGORY F KOZLOWSKI
BOX 66051
ROSEVILLE    MI      48066-6051

#1332725
GREGORY F MANN
5193 FAIRLAWN DRIVE
FAYETTEVILLE   NY      13066-1800

#1332726
GREGORY F OSLER
1283 RECORD CROSSING
DALLAS    TX    75235-6001

#1332727
GREGORY F PICINICH
11 MERLIN AVE
NEW FAIRFIELD     CT      06812

#1332728
GREGORY F RILEY
13105 CRESTVIEW LN
CULPEPPER   VA    22701-4834

#1332729
GREGORY F SULLIVAN
257 UPPER MOUNTAIN AVE
UPPER MONTCLAIR   NJ      07043-1015

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1332730
GREGORY F WIRTZ
2290 HILLCREST RD
QUAKERTOWN PA      18951

#1332731
GREGORY F ZINK
2827 STONEWALL
WOODRIDGE  IL       60517-1013

#1332732
GREGORY F ZINK & GAIL M ZINK JT TEN
2827 STONEWALL
WOODRIDGE  IL      60517-1013

#1332733
GREGORY FLOYD
17375 FAIRFIELD
DETROIT      MI      48221-2738

#1332734
GREGORY FRANKLIN HOWELL
PO BOX 375
INKSTER      MI      48141-0375

#1332735
GREGORY G AHMANN
911 N 36TH ST
SEATTLE    WA    98103-8822

#1332736
GREGORY G BRYANT
1799 BOUFFARD
WINDSOR    ON    N9J 1H1
CANADA

#1332737
GREGORY G EVANS
6704 W FENRICK RD
EVANSVILLE      WI      53536-9526

#1332738
GREGORY G FEKIN & DARLENE T
FEKIN JT TEN
1359 THREE MILE DRIVE
GROSSE POINTE PARK    MI      48230-1123

#1332739
GREGORY G GAERTNER &
DENISE A GAERTNER JT TEN
3 NEWCASTLE LANE
BEDFORD    NH      03110-4431

#1332740
GREGORY G KENAST
32729 SUNBURST CT
EAST TROY      WI      53120-9605

#1332741
GREGORY G MAY
5784 OGILBY DRIVE
HUDSON    OH    44236-3958

#1332742
GREGORY G MAY & JANIS E MAY JT TEN
5784 OGILBY DR
HUDSON    OH    44236-3958

#1332743
GREGORY G MONARDO U/GDNSHIP
OF GEORGE D MONARDO
82 MCNEAR DR
SAN RAFAEL    CA    94901-1546

#1332744
GREGORY G POTTER
550 OAK DALE
MILFORD    MI    48380-3442

#1332745
GREGORY G SHEMITZ
16380 FORGEHILL DRIVE
GARRETTSVILLE    OH    44231-9522

#1332746
GREGORY G SHOOK
8416 N GENESEE RD
MT MORRIS    MI    48458-8945

#1332747
GREGORY G SINGER CUST CALDER
KUSMIERSKI SINGER UNDER NY
UNIF GIFTS TO MINORS ACT
9 MURRAY ST 6TH FL SE LOFT
NEW YORK  NY    10007-2223

#1332748
GREGORY G SULLIVAN
110 GARLAND WAY
WATERFORD MI    48327-3687

#1332749
GREGORY G TANNER
486 NEWBERRY LN
HOWELL    MI    48843

#1332750
GREGORY G TON
85 KELLUM ST
W BABYLON    NY    11704-5017

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1332751
GREGORY G TYE
14 LUDLOW COURT
BRISTOL    CT    06010-2684

#1332752
GREGORY G WEST
524 MAIDEN LN
ROCHESTER  NY    14616-4147

#1332753
GREGORY GARBER
30 UNION ST
NEWTOWN PA    18940-1461

#1332754
GREGORY GEE
9612 W 143RD ST
ORLAND PARK    IL    60462-2002

#1332755
GREGORY GEORGE DAVIDOWICH &
BARBARA DAVIDOWICH JT TEN
BOX 6276
FREEHOLD  NJ    07728-6276

#1332756
GREGORY GIARDINI & MARILYN
GIARDINI JT TEN
6520 GRAND POINT AVENUE
UNIVERSITY PARK    FL    34201

#1332757
GREGORY GREEN
33340 MC COY
STERLING HEIGHTS    MI    48312-6542

#1332758
GREGORY GREEN &
EILEEN GREEN JT TEN
33340 MCCOY
STERLING HEIGHTS    MI    48312-6542

#1332759
GREGORY GRISH
1411 CYPRESS LANE
MOUNT PROSPECT  IL    60056

#1332760
GREGORY GROMEK
19900 CHELSEA PL
BEVERLY HILLS    MI    48025-2902

#1332761
GREGORY GULISH
19016 E HUNT HWY
QUEEN CREEK    AZ    85242-9247

#1332762
GREGORY H CULLIMORE
4139 SANTA CLARA
HOLT    MI    48842-1868

#1332763
GREGORY H FULLER
37 GLEN CT
SAUSALITO    CA    94965-2064

#1332764
GREGORY H GILBERT
3589 W LAKE RD
CANANDAIGUA  NY    14424-2446

#1332765
GREGORY H HENDERSON
13501 E 114TH ST
FISHERS    IN    46038-9711

#1332766
GREGORY H MACCLAREN &
RHONDA A MACCLAREN JT TEN
32645 BARKLEY ST
LIVONIA    MI    48154-3516

#1332767
GREGORY H NAZARIAN CUST
ANDREW H NAZARIAN
UNIF GIFT MIN ACT NY
10 HIGHLAND AVE
MATAWAN  NJ    07747-2641

#1332768
GREGORY H NAZARIAN CUST
CHRISTINE E NAZARIAN
UNIF GIFT MIN ACT NY
10 HIGHLAND AVE
MATAWAN  NJ    07747-2647

#1332769
GREGORY H NYE
5757 FARAGHER RD
OVID    MI    48866-9620

#1332770
GREGORY HAEFNER &
JANE HAEFNER JT TEN
3243 LIN-TEL RD
ST LOUIS    MO    63125-5525

#1332771
GREGORY HARTNELL & JOAN
MARIE HARTNELL JT TEN
7264 W CLARENCE
CHICAGO    IL    60631-1925

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332772
GREGORY HARVARD
11439 WAYBURN
DETROIT     MI     48224

#1332773
GREGORY HEITHAUS
9300 BAREFOOT TRL
CHESTERFIELD    VA     23832-7587

#1332774
GREGORY HILL
21101 GREENVIEW RD
SOUTHFIELD    MI     48075-7119

#1332775
GREGORY HOEFER
388 SW 176TH PL
NORMANDY PARK   WA     98166-3762

#1332776
GREGORY HOYMAN
3104-4TH ST
EMMETSBURG  IA     50536-1136

#1332777
GREGORY HUDSON
2314 GOLDCREST
ONTARIO     CA     91761-5811

#1332778
GREGORY J BAKER
4720 CENTRAL
COLUMBIAVILLE     MI     48421

#1332779
GREGORY J BARTMAN
4057 DOWDALL
FLINT     MI     48506-2037

#1332780
GREGORY J BOROWSKI
18788 DARGANTZ
PETERSBURG  MI     49270-9354

#1332781
GREGORY J BOROWSKI &
VIRGINIA M BOROWSKI JT TEN
18788 DARGANTZ
PETERSBURG   MI     49270-9354

#1332782
GREGORY J BROWN &
ANGELA W BROWN JT TEN
932 HARRINGTON LN
EAST LANSING     MI     48823-7375

#1332783
GREGORY J BURDA JEROME A
BURDA & IRENE BURDA JT TEN
8538 TERRI DR
WESTLAND   MI     48185-1623

#1332784
GREGORY J CHANCEY
900 HARCOURT RD
GROSSE POINTE PARK    MI     48230-1874

#1332785
GREGORY J CHANDLER
1-220 COMMISSIONERS ROAD W
LONDON   ON     N6J 1Y1
CANADA

#1332786
GREGORY J CHANDLER
1247 VIRGINIA AVE
WINDSOR   ON     O N8S2Z1
CANADA

#1332787
GREGORY J CITO
38051 FORSDALE DR
STERLING HEIGHTS      MI     48310

#1332788
GREGORY J COLLIN
14207 JANE CT
WARREN  MI     48093-3732

#1332789
GREGORY J COMPTON
6009 PINEWOOD DR
HOLLY    MI     48442-8734

#1332790
GREGORY J DANGELO
4613 S GRAVEL RD
MEDINA   NY     14103-9551

#1332791
GREGORY J DANTE &
TAYLOR A DANTE JT TEN
57461 JULIE CT
WASHINGTON  MI     48094-3150

#1332792
GREGORY J DOUGLAS
PO BOX 90
HIGGINS LAKE     MI     48627

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1332793
GREGORY J DYSON
26902 LAKE RD
BAY VILLAGE        OH    44140-2267

#1332794
GREGORY J FEDAK
20295 BOURASSA
TRENTON  MI    48183-5001

#1332795
GREGORY J FERRINGTON
3625 JACKSON BLVD
WHITE LAKE        MI    48383-1443

#1332796
GREGORY J FRAGAKIS CUST
KYLE G FRAGAKIS UTMA FL
13831 BLUE FOX PL
PALM BEACH GARDENS    FL    33418-7955

#1332797
GREGORY J FUHS
2021 AMWELL RD
SOMERSET  NJ    08873-9801

#1332798
GREGORY J GALLAGHER &
GRETCHEN E MAGERMAN JT TEN
382 MIRALESTE DR 1456
SAN PEDRO    CA    90732-3026

#1332799
GREGORY J GALLIGAN
797 BROCKER RD
METAMORA  MI    48455

#1332800
GREGORY J GARGULINSKI
1862 STONEY COVE
TROY  MI    48098-3452

#1332801
GREGORY J GARGULINSKI &
MARCELLA H GARGULINSKI JT TEN
1862 STONEY COVE
TROY  MI    48098-3452

#1332802
GREGORY J HELD
1620 WEST COLE
FREMONT  OH    43420-8991

#1332803
GREGORY J HUNTER
2675 SOUTH LAKE PLEASANT ROAD
METAMORA  MI    48455-9372

#1332804
GREGORY J JANOWAK
3164 DORAL COURT
ROCHESTER HILLS        MI    48309-1237

#1332805
GREGORY J JANOWAK &
LAURIE A JANOWAK JT TEN
3164 DORAL COURT
ROCHESTER HILLS        MI    48309-1237

#1332806
GREGORY J KEMP
549 W COOK ROAD
MANSFIELD        OH    44907-2213

#1332807
GREGORY J KONTRY &
KAREN L LOEWENGRUBER KONTRY JT TEN
44403 HIGHGATE
CLINTON TOWNSHIP        MI    48038-1490

#1332808
GREGORY J LINT &
DOREEN D LINT JT TEN
13450 LONGSPUR CT
VALLEYVIEW  OH    44125-5450

#1332809
GREGORY J LOCKE
4469 S 100 W
ANDERSON  IN    46013-3635

#1332810
GREGORY J MACKOWIAK
932 S BENTLEY RD
NEW LENOX    IL    60451-3620

#1332811
GREGORY J MARTIN
3592 BRIARBROOKE LN
ROCHESTER  MI    48306-4704

#1332812
GREGORY J MAY & PAMELA L MAY JT TEN
4873 MILL RUN
JACKSON  MI    49201

#1332813
GREGORY J MERICA
6481 S 6TH STREET
KALAMAZOO  MI    49009-8441

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1332814
GREGORY J MUNSKI
2134 FINSBURY LANE
GRAND RAPIDS    MI    49504-4701

#1332815
GREGORY J NOVAK
783 E BONANZA DRIVE
CARSON CITY    NV    89706-0205

#1332816
GREGORY J OLAN
70 INGOMAR DR
ROCHESTER    NY    14612-1730

#1332817
GREGORY J OLSON
508-84TH NE
BELLEVUE    WA    98004-5353

#1332818
GREGORY J PAWLIK &
LINDA C PAWLIK JT TEN
41925 SALTZ RD
CANTON    MI    48187-3726

#1332819
GREGORY J PEARSON
8270 FLEMINGS LAKE RD
CLARKSTON    MI    48346-1624

#1332820
GREGORY J POROPAT & DEBORAH
Z POROPAT JT TEN
14553 SHETLAND DR
LOCKPORT    IL    60441-8807

#1332821
GREGORY J RAFT
149 COLUMBIA ST
BIRMINGHAM    MI    48009-6554

#1332822
GREGORY J REPP &
PAULINE M REPP JT TEN
3112 E WOODLAND DR
PORT HURON    MI    48060-1932

#1332823
GREGORY J RICE
5279 MIRA LOMA DRIVE
RENO    NV    89502-7778

#1332824
GREGORY J ROMERO
11735 S AVE J
CHICAGO    IL    60617-7429

#1332825
GREGORY J SCOTT
9819 NORTHBROOK CT
ELLICOTT CITY    MD    21042-6258

#1332826
GREGORY J SEDLACEK
2463 STOCKBRIDGE ST
BURTON    MI    48509-1124

#1332827
GREGORY J SPRAGUE
21 MURPHY CIRCLE
FLORHAM PARK    NJ    07932-2001

#1332828
GREGORY J STACH
1306 AIRWAY DRIVE
WATERFORD    MI    48327-1814

#1332829
GREGORY J SUTTON
17141 WASHBURN
DETROIT    MI    48221-2438

#1332830
GREGORY J SWIFT
1738 WIKINS RD
ERIE    PA    16505-2940

#1332831
GREGORY J SWINK
1336 N STINE
CHARLOTTE    MI    48813-8876

#1332832
GREGORY J TAGAREL & DEBORAH
F TAGAREL JT TEN
41744 BROWNSTONE DR
NOVI    MI    48377

#1332833
GREGORY J TEKLINSKI
2349 KEYLER DRIVE
WEST BLOOMFIELD    MI    48324

#1332834
GREGORY J THOMAS
439 BUTTERCUP
ROCHESTER HILLS    MI    48307

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1332835
GREGORY J VAN LERBERGHE
593 BLAIRMOOR CT
GROSSE POINTE WDS    MI    48236-1240

#1332836
GREGORY J VOLTZ
435 EDISON DR
VERMILION    OH    44089-3614

#1332837
GREGORY J WARNER &
ELLEN J WARNER TR
GREGORY J WARNER LIVING TRUST
UA 09/09/98
PO BOX 5903
CAREFREE    AZ    85377

#1332838
GREGORY J ZOCCALI
5001 SINGLETON DRIVE
HILLIARD    OH    43026-9137

#1332839
GREGORY JAKOPIC
29424 ARMADALE AVE
WICKLIFFE    OH    44092-2039

#1332840
GREGORY JAMES ARTES
20862 NORTH MILES
CLINTON TWSP    MI    48036

#1332841
GREGORY JAMES LANG
86 CAMP HORN RD
PITTSBURGH    PA    15202-1601

#1332842
GREGORY JAMES MORAN
15 JUNIPER ROAD
FITCHBURG    MA    01420-2037

#1332843
GREGORY JOHN KALB
4976 RIVER VISTA CT
DUBUQUE    IA    52001

#1332844
GREGORY JOSEPH PELON
2437 GREEN PINE
APT 2
BURTON    MI    48519-1189

#1332845
GREGORY JOSEPH PERONA
627 CEDAR FOREST CIRCLE
ORLANDO    FL    32828

#1332846
GREGORY K BEAM
309 N ENGLISH DR
MOORE    OK    73160-6936

#1332847
GREGORY K BROWN
137 N 5TH AVE
BEECH GROVE    IN    46107-1327

#1332848
GREGORY K CAMPBELL
2875 BERKSHIRE
TROY    MI    48083-2606

#1332849
GREGORY K CASTETTER CUST
THOMAS R CASTETTER UNIF GIFT
MIN ACT OHIO
5322 HOLLISTER STREET
COLUMBUS    OH    43235-7602

#1332850
GREGORY K FLOWERS
1092 PERKINSWOOD BLVD SE
WARREN    OH    44484-4405

#1332851
GREGORY K MERCER
85 AVENUE B
KINGS PARK    NY    11754-2506

#1332852
GREGORY K MERRYMAN
1221 WESTBORO DRIVE
BIRMINGHAM    MI    48009

#1332853
GREGORY K SANDERFER
706 LANCASTER DRIVE
SPRING HILL    TN    37174-2436

#1332854
GREGORY KACZYNSKI &
SHARRON KACZYNSKI JT TEN
42362 NIAGARA DR
STERLING HEIGHTS    MI    48313-2927

#1332855
GREGORY KASHMANIAN &
MARILYN KASHMANIAN JT TEN
2944 LONE PINE LANE
NAPLES    FL    34119

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332856
GREGORY KENT MERRYMAN
1221 WESTBORO DRIVE
BIRMINGHAM    MI      48009

#1332857
GREGORY KESHISHIAN
401 EAST 74TH STREET
18H
NEW YORK   NY     10021-3925

#1332858
GREGORY KEYES
7124 LINDALE DRIVE
MT MORRIS     MI      48458-9738

#1332859
GREGORY KIPPING
7 NORTH RAILROAD ST
LENZBURG    IL      62255-2075

#1332860
GREGORY KOLODY & MARY KOLODY JT TEN
31925 STAMAN CRT
FARMINGTON HILLS     MI      48336-1867

#1332861
GREGORY KRIKORIAN
BOX 342
SOUTHBORO  MA    01772-0342

#1332862
GREGORY KROETZ
6810 ALNWICK
INDIANAPOLIS      IN      46220-4304

#1332863
GREGORY KWAN TR
KAI LEN KWAN TRUST U/W
MAE S KWAN
450 RIDGE RD
WATCHUNG  NJ      07069

#1332864
GREGORY KWOK & MICHIKO
KWOK JT TEN
2-19-6 KITA ASAGAYA
SUGINAMI-KU
TOKYO 166
JAPAN

#1332865
GREGORY L BARBER
134 PLEASANTVIEW
GRAND BLANC   MI      48439-1043

#1332866
GREGORY L BARBER
5057 PRESTONWOOD LN
FLUSHING    MI      48433-1381

#1332867
GREGORY L BERNSTEIN
70 ARTHUR AVE SE
MINNEAPOLIS     MN    55414-3410

#1332868
GREGORY L BORCHERT
937 HELENE COURT
ROHNERT PARK   CA    94928-1460

#1332869
GREGORY L BOYD
53 BLUFF AVE
LAGRANGE   IL      60525-2507

#1332870
GREGORY L BREWER
BOX 1574
LEWISBURG    TN    37091-0574

#1332871
GREGORY L BROWN
606 LANDS FORD DR
FORT WAYNE   IN      46825-3553

#1332872
GREGORY L CHUGRANIS CUST
LOUIS DEAN CHUGRANIS UNIF
GIFT MIN ACT NY
30 BRIARWOOD DR
NEW CITY     NY     10956-6110

#1332873
GREGORY L CLARK
1517 LAKE METAMORA
METAMORA  MI     48455-8944

#1332874
GREGORY L CLEMENTZ
3546 CHARTWELL RD
PEORIA    IL      61614-2326

#1332875
GREGORY L CRAVEN
13411 POMONA DR
FENTON    MI     48430

#1332876
GREGORY L DAVIES
R1 BOX 60
BOWLING GREEN   IN      47833-9603

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1332877
GREGORY L DILLEY
5982 TIPPERARY DRIVE
GALLOWAY   OH   43119-9342

#1332878
GREGORY L DOTSON
20169 ANGLIN ST
DETROIT   MI   48234-1457

#1332879
GREGORY L DOUTE
8515 MARGARET
TAYLOR   MI   48180-2701

#1332880
GREGORY L FINCH &
THERESE A FINCH JT TEN
34 QUARRY RD
WATERFORD   CT   06385-3711

#1332881
GREGORY L FLOOD
47 COVE RD EXT
P O BOX 305
SOUTH COLTON   NY   13687

#1332882
GREGORY L HODGES
8193 GRAND BLANC RD
SWARTZ CREEK   MI   48473-7609

#1332883
GREGORY L HOLMES
1115 WARREN STREET
ROSELLE   NJ   07203-2735

#1332884
GREGORY L HOLMES
302 CULVER RD
HARTSELLE   AL   35640-8462

#1332885
GREGORY L HUTCHINSON
221 W NORTHRUP
LANSING   MI   48911-3704

#1332886
GREGORY L JOHNSON
2112 SOUTH STATE RD
APT 3
HARTFORD CITY   IN   47348

#1332887
GREGORY L KAIN
2400 EDENHILL AVE
KETTERING   OH   45420-3551

#1332888
GREGORY L KING
PO BOX 5000 E-1-79L E54560
DELANO   CA   93216-5000

#1332889
GREGORY L KOCHERSPERGER
7245 S JAY ROAD
WEST MILTON   OH   45383-7713

#1332890
GREGORY L LEMASTERS &
REBECCA J LEMASTERS JT TEN
RD 2
WEST ALEXANDER   PA   15376-9802

#1332891
GREGORY L LITTLE
452 S CO RD 400 EAST
KOKOMO   IN   46902

#1332892
GREGORY L MC GEE
520 HOGAN FARM RD
APEX   NC   27502-5447

#1332893
GREGORY L MILES
42 W WESTBROOK RD
BROOKVILLE   OH   45309-1622

#1332894
GREGORY L NOYES
710 FULMER DR
DAYTON   OH   45403-3238

#1332895
GREGORY L PATTERSON
514 ROYSTON DRIVE
WAYNESVILLE   OH   45068-9751

#1332896
GREGORY L PECK
3426 INDIAN CREEK RD
OXFORD   OH   45056-9216

#1332897
GREGORY L PROBERT
1440 ST ALBANS RD
SAN MARINO   CA   91108

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332898
GREGORY L REYNOLDS
6248 KINGS POINTE RD
GRAND BLANC    MI    48439-8793

#1332899
GREGORY L RICHARDS
788 CHESTNUT ST
MEADVILLE    PA    16335-2309

#1332900
GREGORY L SCHNEIDER
107 APT C PASEL DE LA PLAYA
REDONDO BEACH   CA    90277

#1332901
GREGORY L SMITH
2549 SUMMER OAKS CIR
SUMMERTOWN TN    38483-9206

#1332902
GREGORY L SUTLIFF
BOX 1307
HARRISBURG    PA    17105-1307

#1332903
GREGORY L THOMAS
637 ARTHUR ST
PONTIAC    MI    48341-2508

#1332904
GREGORY L TOBIAS
10973 DEVILS LAKE HWY
ADDISON    MI    49220-9539

#1332905
GREGORY L VAUGHN
17550 RANCHITO DEL RIO
PO BOX 386
RANCHO SANTA FE    CA    92067

#1332906
GREGORY L VOLIVA
2103 DR ROBERTSON ROAD
SPRINGHILL    TN    37174-2314

#1332907
GREGORY L WALLACE
3525 SANDHURST
LANSING    MI    48911-1548

#1332908
GREGORY L WILLIAMSON
BOX 7415
BLOOMFIELD HILLS    MI    48302-7415

#1332909
GREGORY L WRIGHT
9707 CROTTINGER RD
PLAIN CITY    OH    43064-8892

#1332910
GREGORY LAWRENCE GARNER
395 IRONWOOD COURT
MILLERSVILLE    MD    21108-1869

#1332911
GREGORY LEE MAURA
19591 N 65TH DR
GLENDALE    AZ    85308-7057

#1332912
GREGORY LOAN
7 BRANDELL LN
MIDDLE GROVE    NY    12850-1135

#1093432
GREGORY LOREN MITCHELL
2209 44TH AV SW
SEATTLE    WA    98116-2113

#1332913
GREGORY LOTT
155 BAILEY ST
LAWRENCEVILLE    GA    30045-5819

#1332914
GREGORY LOZYNSKYJ & VERA
IWANYCKY JT TEN
2300 W SUPERIOR ST #2E
CHICAGO    IL    60612-1212

#1332915
GREGORY LUBIANETZKI
16 GRANT ST
NEWTON FALLS    OH    44444-1116

#1332916
GREGORY M BELIN
2547 MIDWAY DR
STOUGHTON WI    53589-2755

#1332917
GREGORY M BUSSELL
4651 M-151
TEMPERANCE    MI    48182

Page:   4920 of   14086

#1332918
GREGORY M CARGES
39 W 610 DEERHAVEN TR
ST CHARLES    IL        60175-6903

#1332919
GREGORY M CLINE
410 COLONIAL DRIVE
BEAVER CREEK   OH      45434-5808

#1332920
GREGORY M DOCHYCH
8149 BUNTON ROAD
WILLIS        MI      48191-9799

#1332921
GREGORY M DOCHYCH &
VALERIE A DOCHYCH JT TEN
8149 BUNTON RD
WILLIS        MI      48191-9799

#1332922
GREGORY M DUBOS
4821 FAIRPORT ROAD SW
NEWTON FALLS   OH      44444-9589

#1093434
GREGORY M FORSTER
45328 MARGATE
MACOMB  MI      48044-4173

#1332923
GREGORY M GATES
1553 E KEISER RD
COLUMBIA CITY     IN      46725-8447

#1332924
GREGORY M HAYWARD
849 S LINCOLN RD
BAY CITY      MI      48708-9667

#1332925
GREGORY M HICKERSON
3202 ESCOTT AVE
TOLEDO   OH      43614-5359

#1332926
GREGORY M KERWIN & BEATRICE
M KERWIN JT TEN
ONE IRISH ROAD
BOX 131
LYKENS      PA      17048

#1332927
GREGORY M KOBA
48 EAST VIEW TERRACE
MERIDEN    CT      06450-6609

#1332928
GREGORY M KOZLOWSKI
9503 FAWN RIDGE ROAD
CANADIAN LAKES    MI      49346-9419

#1332929
GREGORY M LASKOWSKI &
NANCY J LASKOWSKI JT TEN
7820 RAMPART TRAIL
WATERFORD  MI      48327-4147

#1332930
GREGORY M LAZOR
179 ASPEN DRIVE NW
WARREN   OH      44483-1182

#1332931
GREGORY M LAZOR &
CATHERINE W LAZOR JT TEN
179 ASPEN DRIVE N W
WARREN   OH      44483-1182

#1332932
GREGORY M LETENDRE &
LINELL A LETENDRE JT TEN
14485 RIVER OAKS DR
COLORADO SPRINGS   CO      80921

#1332933
GREGORY M LOWE
16721 INKSTER ROAD
LIVONIA      MI      48154-3451

#1332934
GREGORY M MATTHEWS
1400 COVE LN
SAINT LOUIS      MO      63138-2408

#1332935
GREGORY M MC CLAIN
2245 MERRITT WAY
ARLINGTON   TX      76018-3130

#1332936
GREGORY M OGLE &
CAROLE D OGLE JT TEN
R 1 BOX 175A
BUNKER HILL      IN      46914-9801

#1332937
GREGORY M PAUL
27476 32A AVE
ALDERGROVE  BC      V4W 3J2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

#1332938
GREGORY M PELCHER
444 THRUSHWOOD LANE
WEBSTER   NY    14580-1476

#1332939
GREGORY M PELCHER & DEBRA N
PELCHER JT TEN
444 THRUSHWOOD LA
WEBSTER   NY    14580-1476

#1332940
GREGORY M PENTIAK
1193 NORTHOVER DR
BLOOMFIELD HILLS      MI    48304-2036

#1332941
GREGORY M PUTNEY
220 W LINCOLN ST
GRAND LEDGE   MI    48837-1512

#1332942
GREGORY M REITER
203 BURLINGTON AVE
WESTERN SPRINGS   IL    60558-1632

#1332943
GREGORY M RUPPEL
3193 ELNOR DRIVE
GLADWIN   MI    48624-8366

#1332944
GREGORY M RUSSO & DELORAS J
RUSSO JT TEN
9240 JAMES RICHARD DR
GOODRICH   MI    48438-9425

#1332945
GREGORY M SANTOS
917 DAN AVE
CANAL FULTON   OH    44614-8877

#1332946
GREGORY M SCHULZ
115 RICHARDS RD
CHENONY FORKS   NY    13746-1629

#1332947
GREGORY M SHUPIK
9 EDELWEISS LANE
VOORHEES   NJ    08043-2825

#1332948
GREGORY M WIK
71 PROSPECT STREET
LOCKPORT   NY    14094-4246

#1332949
GREGORY M WITTERS
6666 S STATE RD
BANCROFT   MI    48414-9450

#1332950
GREGORY M YU CUST JASON TZE
KAI YU UNIF GIFT MIN ACT NY
150 BELLA VISTA DR
HILLSBOROUGH   CA    94010-6261

#1332951
GREGORY MANASTERSKI
1805 MADISON DR
CORAOPOLIS   PA    15108-1198

#1332952
GREGORY MARK FRY & DORINE W
FRY JT TEN
310
19111 VISTA BAY DR
INDIAN SHORES      FL    33785-2128

#1332953
GREGORY MARK VICKERS
2010 N FLORENCE
EL PASO   TX    79902-2729

#1332954
GREGORY MARKEL
50 SUTTON PLACE S
NEW YORK   NY    10022-4167

#1332955
GREGORY MARSHAL CRAWFORD
5258 EAST S AVENUE
VICKSBURG   MI    49097

#1332956
GREGORY MATIUK & RITA M
MATIUK TRUSTEES U/A DTD
08/27/93 F/B/O GREGORY
MATIUK & RITA M MATIUK
3900 DEER TRAIL LANE
DANVILLE   CA    94506-6057

#1332957
GREGORY MATTHEW VARGO
5844 EAST VIEW DR
INDPLS   IN    46250-1847

#1332958
GREGORY MCDOUGAL
2612 ADDISON DR
DORAVILLE   GA    30340-1804

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332959
GREGORY MICHAEL SMITH
999 CHAPIN ST
BIRMINGHAM   MI   48009-4722

#1332960
GREGORY MICHAEL WILLIAMS
4108 W COUNTRY ROAD 400 S
MUNCIE   IN   47302

#1332961
GREGORY MICHAELS CUST
WILLIAM JOSEPH MICHAELS
UNDER THE IL UNIF TRAN MIN
ACT
1026 PARK AVE
RIVER FOREST   IL   60305-1308

#1332962
GREGORY N BRODY
50667 HAVEN HILL DRIVE
GRANGER   IN   46530-6635

#1332963
GREGORY N HILLS CUST
BRYAN G HILLS
UNIF GIFT MIN ACT DE
5410 CRESTLINE ROAD
WILMINGTON   DE   19808-3654

#1332964
GREGORY N RAMBAT &
REGINA RAMBAT JT TEN
1518 PEPPERHILL
LANSING   MI   48917-1646

#1332965
GREGORY N ROSE & YVETTE
H ROSE JT TEN
145 DOUGLAS PL
MT VERNON   NY   10552-1146

#1332966
GREGORY N SINCLITICO & NANCY B
SINCLITICO JT TEN
7807 CHERRY ORCHARD CT
SPRINGFIELD   VA   22153-2125

#1332967
GREGORY NAHIGIAN
24 FREEMONT ST
LEXINGTON   MA   02421-6513

#1332968
GREGORY NEIL CONWELL
107 W CHIPAWAY DR
ALEXANDRIA   IN   46001-2807

#1332969
GREGORY NETTEKOVEN
N4661 CITY HWY PP
BLACK CREEK   WI   54106

#1332970
GREGORY NEUFER CUST
TYLER ALEXANDER NEUFER
UNIF TRANS MIN ACT CA
3 IVY ARBOR LANE
HOUSTON   TX   77070

#1332971
GREGORY NOWOSATKO
32039 JOY ROAD
WESTLAND   MI   48185-1542

#1332972
GREGORY NOWOSATKO & DARLENE
S NOWOSATKO JT TEN
32039 JOY ROAD
WESTLAND   MI   48185-1542

#1332973
GREGORY O SCRUGGS
1201 RUNNMEADE AVE SW
DECATUR   AL   35601-3649

#1332974
GREGORY P ALFORD
26E
420 W BELMONT
CHICAGO   IL   60657-4735

#1332975
GREGORY P BARNES
RT 3 BOX 571
DECATUR   AL   35603-9803

#1332976
GREGORY P BRIN
2270 TRENTON
SAGINAW   MI   48602-3556

#1332977
GREGORY P DUNN
2991 N TOWER BEACH RD
PINCONNING   MI   48650-9742

#1332978
GREGORY P FREESE
38564 ALBERT BLVD
MT CLEMENS   MI   48036-3200

#1332979
GREGORY P FRIES
1929 PALMER DR
WIXOM   MI   48393-1220

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332980
GREGORY P GUITERAS
800 TRENTON RD A8
LANGHORNE   PA    19047-5647

#1332981
GREGORY P HANS
4209 COMMONWEALTH
DETROIT    MI    48208-2910

#1332982
GREGORY P HUDACKO
22 W 17TH ST
BAYONNE   NJ    07002-3604

#1093446
GREGORY P KELLEY
274 PLANTATION
HOUSTON   TX    77024

#1332983
GREGORY P KENNEDY & LUCILLE
M KENNEDY JT TEN
6859 WELLESLEY TERRACE
CLARKSTON   MI    48346-2770

#1332984
GREGORY P KING
7674 ROXBURY
YPSILANTI    MI    48197

#1332985
GREGORY P MC LEAR CUST
MEAGAN A MC LEAR
UNIF TRANS MIN ACT IN
8218 CARLOWAY ROAD
INDIANAPOLIS    IN    46236-7305

#1332986
GREGORY P MC VANNEL
5439 SKYLARK PASS
GRAND BLANC   MI    48439-9147

#1332987
GREGORY P MCLEAR CUST
KATHERINE ELIZABETH MCLEAR
UNDER IN UNIFORM TRANSFERS
TO MINORS ACT
8218 CARLOWAY RD
INDIANAPOLIS    IN    46236-7305

#1332988
GREGORY P MURRAY & ARLENE A
MURRAY JT TEN
6263 LANCASTER DR
FLINT    MI    48532-3218

#1332989
GREGORY P NEUMEYER
13067 FRANDSCHE RD
CHESANING   MI    48616-9440

#1332990
GREGORY P NINI
3604 HAYSTACK LANE
CORNWELLS HEIGHTS   PA    19020-4659

#1332991
GREGORY P PENDERGHEST &
MARTHA PENDERGHEST JT TEN
2118 S 30TH ST
QUINCY   IL    62301-6368

#1332992
GREGORY P POKORNEY
11500 W WEXFORD DRIVE
MOKENA   IL    60448-1468

#1332993
GREGORY P RASMUSSEN
388 CARDINAL CIRCLE
TORRINGTON   CT    06790

#1332994
GREGORY P SCHNESK
9119 MCWAIN ROAD
GRAND BLANC   MI    48439-8005

#1332995
GREGORY P SEMPLICE
4 SOUCY DRIVE
BRISTOL    CT    06010-2579

#1332996
GREGORY P SPENCER
BOX 897
AUGRES   MI    48703-0897

#1093451
GREGORY P WELLS
16217 MUSKET DR
MACOMB TWP   MI    48044

#1332997
GREGORY P WILLIAMS
143 COLE ROAD
FARMINGTON   PA    15437-1116

#1332998
GREGORY PAUL HAGGERTY
1700 N CARLSON RD
WESTLAND   MI    48185

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1332999
GREGORY PEDERZANI &
MARGARET PEDERZANI JT TEN
99 CLINTON ST APT 513
CONCORD   NH    03301-2286

#1333000
GREGORY PELLAND
2793 GATEWOOD DR
WATERFORD  MI    48329-3137

#1333001
GREGORY PETER FISCHETTI
13112 CHALKSTONE WY
SILVER SPRING    MD    20904-5316

#1333002
GREGORY PETERSON
7020 IDLEWOOD CT
WATERFORD   WI    53185-1842

#1333003
GREGORY PHILIP SHAW
12643 TAYLORCREST RD
HOUSTON   TX    77024-4044

#1333004
GREGORY PHILIP WASELOFF
7721 NORTH HIGHLAND AVENUE
CLOVIS    CA    93611-8238

#1333005
GREGORY PIEPMEYER
3051 TERRA DR
BOISE    ID    83709-3830

#1333006
GREGORY PIETRANGELO
904 GRIVETTA CT
CARLSBAD   CA    92009-5506

#1333007
GREGORY Q NAVARRO
APT 205
6080 FOREST HIL BLVD
WEST PALM BEACH    FL    33415-6233

#1333008
GREGORY Q NAVARRO & LOUISE S
NAVARRO JT TEN
APT 205
6080 FOREST HILL BLVD
WEST PALM BEACH    FL    33415-6233

#1333009
GREGORY QUAIVER
2702 W AGATITE
CHICAGO    IL    60625-3802

#1333010
GREGORY R BACH
8955 OKEECHOBEE BLVD APT 307
WEST PALM BEACH    FL    33411

#1333011
GREGORY R BROWN
830 ROSE DRIVE
BENICIA    CA    94510-3601

#1333012
GREGORY R BUDNICK
1606 DERBY CT
NAPERVILLE    IL    60563-2070

#1333013
GREGORY R CUNLIFFE
11219 GAINSBOROUGH RD
POTOMAC  MD    20854-3711

#1333014
GREGORY R DEMERS
416 LINDA LN
MELBOURNE  FL    32935-3326

#1333015
GREGORY R EDINGTON
13899 THORNAPPLE DR
PERRY    MI    48872-9116

#1333016
GREGORY R FARRELL CUST
ANDREW S FARRELL UNIF GIFT
MIN ACT NY
130 BUCKINGHAM ROAD
BROOKLYN   NY    11226-4310

#1333017
GREGORY R GARMAN
23 CHESHIRE RD
BETHPAGE   NY    11714-1102

#1333018
GREGORY R GRAHAM
BOX 28392
GLADSTONE  MO    64118-2065

#1333019
GREGORY R HOLBROOK
1846 W HUNTSVILLE RD
PENDLETON   IN    46064-9095

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333020
GREGORY R HUDEPONHL
4043 WEYBRIGHT CT
KETTERING    OH    45440-1305

#1333021
GREGORY R JAMES
4710 MOUNDS ROAD
ANDERSON   IN    46017-1845

#1333022
GREGORY R JOHNSON
5105 S BROAD ST
GROVEVILLE    NJ    08620

#1333023
GREGORY R KIVINEN
15-81 NORTHERN HEIGHTS DRIVE
RICHMOND HILL    ON    L4B 4C9
CANADA

#1333024
GREGORY R MADILL
5833 HILLIARD
LANSING   MI    48911-4925

#1333025
GREGORY R MARVIN SR CUST
GREGORY R MARVIN JR UNIF
GIFT MIN ACT MI
12683 AYRES HIGHWAY
TIPTON    MI    49287-9509

#1333026
GREGORY R MARVIN SR CUST
KAITLYN MARIE MARVIN UNIF
GIFT MIN ACT MI
12683 AYRES HIGHWAY
TIPTON    MI    49287-9509

#1333027
GREGORY R MC CAULEY
2795 JACQUELYN CT
KOKOMO   IN    46902-9766

#1333028
GREGORY R MCCRUMB
826 WESTWOOD
ANN ARBOR   MI    48103-3561

#1333029
GREGORY R MELLO
3968 WILDFLOWER COMMON
FREMONT   CA    94538-5571

#1333030
GREGORY R METZGER
19 CAM COURT
WEST SENECA   NY    14224-2401

#1333031
GREGORY R MEYER
311 HILL TRAIL
BALLWIN   MO    63011-2643

#1333032
GREGORY R MILLER
857 BENTON AVE
JANESVILLE    WI    53545-1773

#1333033
GREGORY R NORTON
3357 HERTFORDSHIRE RD
FURLONG   PA    18925-1257

#1333034
GREGORY R O REGAN
946 ROUNDELAY DRIVE
OSHAWA   ON    L1J 7G6
CANADA

#1333035
GREGORY R POWERS CUST
REBECCA ANN POWERS UNIF GIFT
MIN ACT CONN
15 BEACH PARK RD
CLINTON    CT    06413-2706

#1333036
GREGORY R RONEWICZ
6538 HORATIO ST
DETROIT   MI    48210-2338

#1333037
GREGORY R SMITH
176 AKRON ST
LOCKPORT   NY    14094-5147

#1333038
GREGORY R STRICK
1222 E OLIVE ST
SHOREWOOD WI    53211-1825

#1333039
GREGORY R SWIFT
110 SHEFFIELD HILL RD
EXETER    RI    02822-2908

#1333040
GREGORY R VARTANYAN
1095 S FILLMORE WAY
DENVER   CO    80209-5122

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1333041
GREGORY R WALLER
1 BERWICK CIRCLE
EAST WINDSOR    NJ    08520-2834

#1333042
GREGORY R ZARNICK
113 COTTONWOOD DR
FRANKLIN    TN    37069-4155

#1333043
GREGORY RATERMAN
9249 LONDON RD
ORIENT    OH    43146-9525

#1333044
GREGORY RICHARDSON
2075 W CLIFTON AVE
CINCINNATI    OH    45219-1467

#1333045
GREGORY RICHMOND CUST
JAMES DAVID RICHMOND
UNIF GIFT MIN ACT MI
32100 TELEGRAPH RD STE 201
BINGHAM FARMS    MI    48025-2454

#1333046
GREGORY ROBERT KOLP
1210 E 22ND ST 17
MARYSVILLE    CA    95901-4046

#1333047
GREGORY ROSINSKI & DELPHINE
ROSINSKI JT TEN
970 STEPH LANE
BRIGHTON    MI    48116

#1333048
GREGORY ROTH
3051 4 MILE RD NW
GRAND RAPIDS    MI    49544-9401

#1333049
GREGORY S BAILEY
7807 SUTTON PLACE NE
WARREN    OH    44484

#1333050
GREGORY S BRANZ
31674 SCHOENHERR RD APT 19
WARREN    MI    48093-1929

#1333051
GREGORY S COLE &
JOAN H COLE JT TEN
5235 NOR DR
DOUGLASVILLE    GA    30135-5371

#1333052
GREGORY S HOFFMAN
7 WHITE OAK RD
REHOBETH    DE    19971-1305

#1333053
GREGORY S HUNTER
2254 DODGE ROAD
EAST AMHERST    NY    14051-1338

#1333054
GREGORY S MCKOWN
3640 TROY MILLS ROAD
RD 3
WILLARD    OH    44890-9599

#1333055
GREGORY S MCKOWN &
SUSAN M MCKOWN JT TEN
3640 TROY MILLS RD RD 3
WILLARD    OH    44890-9599

#1333056
GREGORY S OLNEY
2222 N RIVER ROAD WEST
WARREN    OH    44483

#1333057
GREGORY S PAYNE &
PATRICIA A PAYNE JT TEN
860 BOUTELL DRIVE
GRAND BLANC    MI    48439-1943

#1333058
GREGORY S PLATTE CUST
ELIZABETH ANN PLATTE UNDER
PA UNIF GIFTS TO MINORS ACT
1150 FOURTH AVE
ELIZABETH    PA    15037-1018

#1333059
GREGORY S PLATTE CUST
KATHLEEN MARIE PLATTE UNDER
PA UNIFORM GIFTS TO MINORS
ACT
1150 FOURTH AVE
ELIZABETH    PA    15037-1018

#1333060
GREGORY S PLAYTER
11319 BAY PINES CT
FORT WAYNE    IN    46814-9041

#1333061
GREGORY S PRIOR
390 PASTUREGATE LN
STANARDSVILLE    VA    22973-3243

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1333062
GREGORY S RHOADS
200 W CARTERTOWN RD
SCOTTSVILLE    KY    42164

#1333063
GREGORY S ROGERS
2915 W WALTON BLVD
WATERFORD  MI    48329-2563

#1333064
GREGORY S SEXTON
9711 CONCORD RD
BRENTWOOD  TN    37027-8904

#1333065
GREGORY S SMITH
11100 EAGLE ROAD
DAVISBURG    MI    48350-1401

#1333066
GREGORY S SMITH CUST
GREGORY STEVEN SMITH II
UNDER NV UNIF TRANSFERS TO
MINORS ACT
5136 CRYSTAL BREEZE LN
N LAS VEGAS    NV    89031-6228

#1333067
GREGORY S ST CLAIR SR
1645 WHITLEY DRIVE
HARRISBURG    PA    17111-6952

#1333068
GREGORY S STELMACK
1783 LEDBURY
BLOOMFIELD HILLS    MI    48304-1251

#1333069
GREGORY S WINCHELL
BOX 961 MAIN
FLINT    MI    48501-0961

#1333070
GREGORY SCOTT NOLL
283 JENNY WREN DR
MARTINSBURG  WV    25401-3167

#1333071
GREGORY SCOTT OGLESBY
5337 TIDWELL HOLLOW RD
NASHVILLE    TN    37218-4028

#1333072
GREGORY SCOTT TEITEL
27 BRIGHTON PL
STAMFORD  CT    06902

#1333073
GREGORY SEFERLIS &
SOPHIE SEFERLIS JT TEN
39 AUBURN ST
HAVERHILL    MA    01830-5003

#1333074
GREGORY SHAW
782 PINERIDGE BENDE
STONE MOUNTAIN  GA    30087

#1333075
GREGORY SILOAC SR & JANE
SILOAC JT TEN
46936 CHARRING CROSS COURT
UTICA    MI    48317

#1333076
GREGORY SOBOCKI
52 WILLIAM DAVIDSON ST
WHITBY    ON    L1R 2H8
CANADA

#1333077
GREGORY SPENCER
5392 IVANHOE
DETROIT    MI    48204-3680

#1333078
GREGORY STALLER
190 POTTERSVILLE RD
GLADSTONE  NJ    07934-2043

#1333079
GREGORY STANTON & MARIE
STANTON JT TEN
1727 LINDEN AVE
BALTIMORE    MD    21217-4312

#1333080
GREGORY STARTZELL
4457 N 900 W
PLEASANTVIEW    UT    84414

#1093463
GREGORY STEVEN FEDER
6826 19TH RD N
ARLINGTON  VA    22205-1810

#1333081
GREGORY STOUT
2276 RESERVOIR RD
CLAYVILLE    NY    13322-1008

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333082
GREGORY STRONG & APRIL A
STRONG JT TEN
193 AUTUMN WOODS DR.
CHILLICOTHE    OH    45601

#1333083
GREGORY STROUP & KAREN
STROUP JT TEN
1752 ATLANTIC NE
WARREN    OH    44483-4112

#1333084
GREGORY T BUCHAR
17180 HAMPTON CHASE
STRONGSVILLE    OH    44136-6207

#1333085
GREGORY T COWCHOK
308 NONANTUM DR
NEWARK    DE    19711-8503

#1333086
GREGORY T COYLE
27901 WRENSON
MADISON HTS    MI    48071-2746

#1333087
GREGORY T DELANEY
8121 N DOCKSIDE DR
FAIR HAVEN    MI    48023-1825

#1333088
GREGORY T GUERRA
13027 HAGAR STREET
SYLMAR    CA    91342-4813

#1333089
GREGORY T HALL & LINDA S
HALL JT TEN
6208 VALLEY RIDGE DR
EDMOND    OK    73034-9536

#1333090
GREGORY T HITCHINGHAM
13051 TURNER RD
DEWITT    MI    48820-9061

#1333091
GREGORY T JACKS
14978 CADILLAC DRIVE
SHELBY TWP    MI    48315-2513

#1333092
GREGORY T LACY
185 WILLIAMTON DR
WINFIELD    MO    63389-2318

#1333093
GREGORY T SANDVIG SR
6000 NOTTINGHAM DRIVE
JOHNSTON    IA    50131-8744

#1333094
GREGORY T STRIETELMEIER
3503 RIVER BLUFF RD
PROSPECT    KY    40059-9005

#1333095
GREGORY T SZUKALA
2846 DALEY RD
LAPEER    MI    48446-8340

#1333096
GREGORY T WARE
3011 EARLHAM DRIVE
DAYTON    OH    45406-4210

#1333097
GREGORY T ZERBER
504 PENNY LAKE RD
WALLED LAKE    MI    48390-2341

#1333098
GREGORY TANNER
486 NEWBERRY LN
HOWELL    MI    48843

#1333099
GREGORY THAXTON
1916 OFFSHORE DR
BUENA VISTA    PA    15018-9645

#1333100
GREGORY THOMAS FLANDERS
2912 ALFRED AVE
LANSING    MI    48906-2503

#1333101
GREGORY THOMAS MC CANN
36448 HALEY DR
NEW BALTIMORE    MI    48047

#1333102
GREGORY TRAUB
65 GREY FOX CT
GRAND BLANC    MI    48439-8176

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333103
GREGORY V CAPOBIANCO
PO BOX 7661
CHANDLER   AZ   85246

#1333104
GREGORY V GOODRIDGE
330 W MONTGOMERY AVE
NORTH WALES   PA   19454-3416

#1333105
GREGORY V GOODRIEGE
330 W MONTGOMERY AVE
NORTH WALES   PA   19454-3416

#1333106
GREGORY V HINES & GWENDOLYN
D HINES JT TEN
29 W 246 PINE AVENUE
WEST CHICAGO   IL   60185-2029

#1333107
GREGORY V KELLER
2108 CLOVER RD
MISHAWAKA   IN   46545

#1333108
GREGORY V MOORE
25276 SKYE DR
FARMINGTON HILLS   MI   48336-1672

#1333109
GREGORY V SCHULTZ
126 FOURTH ST
ONSTED   MI   49265

#1333110
GREGORY V SMITH &
KAREN A SMITH JT TEN
67 RED MUD RD RT 2
BIDWELL   OH   45614-9282

#1333111
GREGORY V SPRINGER & SONDRA
L SPRINGER JT TEN
8250 GRIZZLY WAY
EVERGREEN   CO   80439-6291

#1333112
GREGORY VANSON
1781 NORTH JANTZEN
PORTLAND   OR   97217-7820

#1333113
GREGORY VINCENT PURDY
4950 WOOLTON HILL LN
SUWANEE   GA   30024-3321

#1333114
GREGORY W ALFANO
3320 DUFFIELD
WHITE LAKE   MI   48383-1711

#1333115
GREGORY W ARMBRUSTER
8241 SHADY BROOK LANE
FLUSHING   MI   48433-3011

#1333116
GREGORY W ARMBRUSTER &
JOAN ARMBRUSTER JT TEN
8241 SHADY BROOK LANE
FLUSHING   MI   48433-3011

#1333117
GREGORY W BALTER
1901 ECHO WOODS CT
KETTERING   OH   45429-4311

#1333118
GREGORY W BLUM
46 SMITH PL
COLUMBUS   OH   43201-3233

#1333119
GREGORY W EARHART CONS FOR
GORDON L EARHART
7233 GOODMAN ST
OVERLAND PARK   KS   66204

#1333120
GREGORY W EMSWILLER
PO 2214
ANDERSON   IN   46018-2214

#1333121
GREGORY W ERVIN
1281 CADILLAC DR
HAMILTON   OH   45013-3808

#1333122
GREGORY W GALE
4812 LUTZ DRIVE
WARREN   MI   48092-4407

#1333123
GREGORY W GILBERT
6451 S FORDNEY
ST CHARLES   MI   48655-9765

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333124
GREGORY W GOODE
649 VICTORIA ST W
PORT PERRY    ON    L9L 1C5
CANADA

#1333125
GREGORY W HAYGOOD
4617 VILLAGE DR
JACKSON    MS    39206-3350

#1333126
GREGORY W HUSBY CUST JEFFREY
W HUSBY UNIF GIFT MIN ACT
MICH
19351 BLACK OAKS
MACOMB    MI    48044

#1333127
GREGORY W KAUFMANN
405 OLD TIPPECANOE DR
SPRINGFIELD    IL    62707-8223

#1333128
GREGORY W KNOWLES
46 VILLAGE GATE WAY
NYACK    NY    10960-1441

#1333129
GREGORY W LEFLER
100 WILLS LANE
ALPHARETTA    GA    30004-1837

#1333130
GREGORY W LOCRAFT &
LINDA P LOCRAFT JT TEN
12000 PINEY GLEN LANE
POTOMAC    MD    20854

#1333131
GREGORY W LONG
114 WALDEN FARM CIR
UNION    OH    45322-3421

#1333132
GREGORY W MANDEVILLE JR
BOX 893
WILSON    NY    14172-0893

#1333133
GREGORY W MANDEVILLE SR AS
CUST FOR GREGORY W
MANDEVILLE JR U/THE N Y
UNIFORM GIFTS TO MINORS ACT
BOX 893
WILSON    NY    14172-0893

#1333134
GREGORY W MCCARTHY &
ANNE S MCCARTHY JT TEN
43348 SAAL
STERLING HEIGHTS    MI    48313-2152

#1333135
GREGORY W MORROW
4945 JUNIPER DR
COMMERCE TWP MI    48382-1545

#1333136
GREGORY W NOLAND
836 CHARLENE LANE
ANDERSON    IN    46011-1809

#1333137
GREGORY W OWENS
BOX 352123
TOLEDO    OH    43635-2123

#1333138
GREGORY W PATRICK
2416 WESTBURY RD
LANSING    MI    48906

#1333139
GREGORY W RAUMPZ
3280 EAST BUCKSKIN LANE
HERNANDO    FL    34442-8002

#1333140
GREGORY W SOCHIN
BOX 42
JAMAICA    VT    05343-0042

#1333141
GREGORY W STROH
100 RIVER PLACE DR
DETROIT    MI    48207-4295

#1333142
GREGORY W UNGAR
23663 PARK CAPRI #141
CALABASAS    CA    91302

#1333143
GREGORY W WILLIAMS
3973 18TH STREET
ECORSE    MI    48229-1311

#1333144
GREGORY WARD FABRICK
675 NYES PL
LAGUNA BEACH    CA    92651-4142

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1333145
GREGORY WEILNAU
5699 BUFFALO RD
CHURCHVILLE    NY    14428-9755

#1333146
GREGORY WELLS
2664 NETHERTON
ST LOUIS    MO    63136-4671

#1333147
GREGORY WILKINSON
BLOOMINGTON  WI    53804

#1333148
GREGORY WINSLOW MORRIS
5943 WATERVIEW DRIVE
HILLIARD    OH    43026-8531

#1333149
GREGORY WRIGHT
2660 COBRE DR
EAST RELENA    MT    59635-3205

#1333150
GREGORY YU
318 31ST AVE
SAN MATEO    CA    94403

#1333151
GREGORY YURICK
2349 WHITTIER ST
RAHWAY  NJ    07065-3735

#1333152
GREGSON L COBB
32 MAIN BLVD
SHREWSBURY  MA    01545-3142

#1333153
GREIG F PELLETIER
1219 S MOUNTAIN ST
BAY CITY    MI    48706-5186

#1333154
GRELIA FRANKLIN
215 KENTUCKY AVE
DANVILLE    IL    61832-6531

#1333155
GRELMA L STALLWORTH
1370 KENNETH
YOUNGSTOWN OH    44505-3826

#1333156
GRENADENE J CRUCE
BOX 6311
LONGVIEW    TX    75608-6311

#1333157
GRENVILLE J LYON SR
11 S 19ST
KENILWORTH    NJ    07033-1605

#1333158
GREOGORY FRANK DESSEL
150 EL BOSQUE DRIVE
SAN JOSE    CA    95134-1609

#1333159
GRETA A TORRES
1971 BENEDICT AVE
BRONX  NY    10462-4401

#1333160
GRETA BIERLEIN
6471 SANIBEL DR
DAYTON  OH    45459

#1333161
GRETA C WESTER
8375 S E PINEHAVEN AVE
HOBE SOUND    FL    33455-7565

#1093475
GRETA D HANSEN
4117 80TH ST
KENOSHA    WI    53142-4552

#1333162
GRETA D SPAULDING & JANICE S
SABOLISH & JULIANNE RIHA JT TEN
4098 MOULTON DR
FLINT    MI    48507-5539

#1333163
GRETA E HOWIE
43 KRISTEN RD
PLYMOUTH  MA    02360

#1333164
GRETA E NISSER
1291 N SHAWS FLAT ROAD
SONORA  CA    95370-5405

Page:  4932 of   14086

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333165
GRETA G RICKOFF
3232 BAYOU LN
PENSACOLA    FL    32503-5875

#1333166
GRETA H HENSON
6535 HYTHE RD
INDIANAPOLIS    IN    46220-4271

#1333167
GRETA J MCFARLAND
1205 E ALMA AVE
FLINT    MI    48505-2315

#1333168
GRETA L CASEY
57 NEVADA AVE
ASHEVILLE    NC    28806-3316

#1333169
GRETA L DORSEY
116 RIDGESIDE RD
CHATTANOOGA    TN    37411

#1333170
GRETA L GEIGER
6124 OVERLOOK DR
CLARKSTON    MI    48346-2059

#1333171
GRETA LESHER
3570 ELDORADO DR
ROCKY RIVER    OH    44116-4208

#1333172
GRETA MERLE RUBINOW
68 BUTTERNUT RD
MANCHESTER    CT    06040-5619

#1333173
GRETA P FORSMAN TR
GRETA P FORSMAN REVOCABLE TRUST
U/A DTD 11/27/02
417 GLAN TAI DR
MANCHESTER    MO    63011

#1333174
GRETA P THOMAS
1517 SEPTEMBER CHASE
DECATUR    GA    30033-1731

#1333175
GRETA POLING
15019 COWLEY RD
COLUMBIA STATION    OH    44028

#1333176
GRETA R RUSSELL
507 EAST FRONT ST
NEW BERN    NC    28560-4918

#1333177
GRETA R STERLACE
3473 TUPELO ST
CHINO MILLS    CA    91709-2059

#1333178
GRETA ROBINSON
7293 BEECH ST
NEWTON FALLS    OH    44444-9234

#1333179
GRETA S FAURI
1025 SPRUCE DR
ANN ARBOR    MI    48104-2846

#1333180
GRETA S MARSH
90 LOVEFIELD ST
EASTHAMPTON    MA    01027

#1333181
GRETA SCHUTZ
C/O LOIS LAURENCE
38 DEPOT RD
STRATHAM    NH    03885

#1333182
GRETA SEELIG
90 NORTHFIELD AVE
WEST ORANGE    NJ    07052-5399

#1333183
GRETA SJODAHL FAGERLUND
2251 SPRINGPORT RD APT 169
JACKSON    MI    49202-1400

#1333184
GRETA SPANIERMAN
201 E 77TH ST
NEW YORK    NY    10021-2069

#1333185
GRETA WHITTENBURG
2653 GARLAND AVE
CINCINNATI    OH    45209

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333186
GRETCHEN A ARRANT
1901 MALONE
DENTON   TX    76201-1747

#1333187
GRETCHEN A CLAREY
5907 SHAMROCK COURT
HAMBURG   NY    14075

#1333188
GRETCHEN A GEISLER
7050 N CHASE AVE
PORTLAND   OR    97217-5802

#1333189
GRETCHEN A RUBENSTEIN
706 RIVER RD
SCHODACK LANDING   NY    12156-9701

#1333190
GRETCHEN ANN GREINER DORIAN
2024 PINE TRAIL
BRUTUS   MI    49716

#1333191
GRETCHEN ANNE CLEGHORN &
JON GRANT CLEGHORN TRS
GRETCHEN ANNE CLEGHORN REVOCABLE
LIVING TRUST U/A DTD 01/19/04
417 N ROYAL TROON
DAKOTA DUNES   SD    57049

#1333192
GRETCHEN B ERNST EX EST
JEAN ERNST
2808 PATTON ST
BELLINGHAM   WA    98225

#1333193
GRETCHEN B WALKER
1655 SPILLON RD
YELLOW SPRINGFIELD     OH    45387-1242

#1333195
GRETCHEN BURLEIGH JOHNSON
98 FORT RD
EDGECOMB   ME    04556-3007

#1333196
GRETCHEN C TRAME
5249 POLEN DR
KETTERING    OH    45440-2559

#1333197
GRETCHEN CAREY
6 VILLAGE WAY 16
NATICK    MA    01760

#1333198
GRETCHEN DORN MOSHER
280 CANTERBURY
BLOOMFIELD HILLS     MI    48304-2918

#1333199
GRETCHEN E BROWN
632 MARINA DRIVE
SAINT CHARLES     MO    63301-0089

#1333200
GRETCHEN E ENOCH
C/O MARVIN MILLER
2447 CARRAIGE HILL BLVD
BELLEFONTAINE   OH    43311-9430

#1333201
GRETCHEN E SMITH
413 JORDAN
PONTIAC   MI    48342-1738

#1093478
GRETCHEN ELIZABETH KELLY
6 EMAN ALLEN AVE
APT 11
COLCHESTER   VT    05446-3139

#1333202
GRETCHEN ENGELHARD STANGL
749 WOOD ST
CROWN POINT   IN    46307-4910

#1333203
GRETCHEN F MANTER & LISA HARRIS TRS
THOMAS B MANTER TRUST
U/A DTD 05/19/1998
176 HICKORY STICK LANE
LACONIA   NH    03246-2386

#1333204
GRETCHEN FOLTZ ENSELEIT
3176 LOCKPORT-OLCOTT ROAD
NEWFANE   NY    14108-9603

#1333205
GRETCHEN G ROSEN
87 CONANT AVE
AUBURN   ME    04210-4409

#1333206
GRETCHEN GAIL OVERBY
1516 GROVE ST
PARK RIDGE   IL    60068-5616

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333207
GRETCHEN I BARNES
515 JUDSON AVE
MYSTIC    CT    06355-2165

#1333208
GRETCHEN ILDA BROWN
5470 BRAESVALLEY 328
HOUSTON   TX    77096-3108

#1333209
GRETCHEN J GILBERT &
JACK K GILBERT JT TEN
40492 RED ARROW HWY
PAW PAW   MI    49079-9317

#1333210
GRETCHEN JOAN FISCHER
305
302 EUCLID AVE
OAKLAND   CA    94610-3207

#1333211
GRETCHEN JOHNSON
2639 W 107TH ST
CHICAGO    IL    60655-1734

#1333212
GRETCHEN K CLEMENS
2736 W MONTROSE #3E
CHICAGO   IL    60618

#1333213
GRETCHEN K MERTZ
315 SOMERSET ST
FLEETWOOD   PA    19522-1013

#1333214
GRETCHEN K THOMPSON TR
GRETCHEN K THOPMSON LIVING
TRUST UA 10/30/97
1210 GERRITS LANDING
BRANDON    MS    39047-7756

#1333215
GRETCHEN KLEES LA BELLE
7355 DORSET
UNIVERSITY CITY      MO    63130-2205

#1333216
GRETCHEN KLEINHANS
BONNER
6918 MAPLE AVE
CHEVY CHASE   MD    20815-5114

#1333217
GRETCHEN KNUDTSON
7245 S VINE STREET
LITTLETON    CO    80122-1626

#1333218
GRETCHEN KRISOR
7749 W OLIVE
CHICAGO    IL    60631-3327

#1333219
GRETCHEN KRUPP
21 GARDENIA
IRVINE    CA    92620-1982

#1333220
GRETCHEN L BARRAND CUST
CONNIE J BARRAND UNIF GIFT
MIN ACT ARIZ
3102 W HEARN RD
PHOENIX    AZ    85053-5734

#1333221
GRETCHEN L HAWKINS
2304 BUNKER HILL CIRCLE
PLANO    TX    75075-2924

#1333222
GRETCHEN L LEITH
30 LACONIA ROAD
WORCESTER   MA    01609-1538

#1333223
GRETCHEN L RICHARDS
2189 RUSH MENDON RD
RUSH    NY    14543-9402

#1093482
GRETCHEN LEE CLARK
28311 LIVE OAK CANYON RD
REDLANDS   CA    92373-7975

#1093483
GRETCHEN LEE ELAM &
JANET E OBRYANT JT TEN
2350 MARFITT RD #353
EAST LANSING    MI    48823

#1333224
GRETCHEN LITTLE
8240 ELIZABETH ANN
UTICA    MI    48317-4320

#1333225
GRETCHEN LYS ELMENDORF
24 PINE ST
CONCORD   MA    01742-3044

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333226
GRETCHEN M EMERY TR
GRETCHEN M EMERY REV TRUST
UA 04/03/98
1317 EDGEHILL
ASHLAND    OH    44805-4151

#1333227
GRETCHEN M MERZ &
GREGG A MERZ JT TEN
2992 CULVER
HILLIARD    OH    43026-8874

#1333228
GRETCHEN M MIKULA
4207 KNOLLS CIRCLE
LANSING    MI    48917-2103

#1333229
GRETCHEN M REED
5782 TRASK RD
MADISON    OH    44057-9555

#1333230
GRETCHEN M VARGA
8 PUDDINGSTONE RD
MORRIS PLAINS    NJ    07950-1114

#1333231
GRETCHEN MCPHERSON
1345 PINE FLAT RD
SANTA CRUZ    CA    95060-9711

#1333232
GRETCHEN N BRIGHT
32 TIMBERLINE RD
MILLIS    MA    02054-1149

#1333233
GRETCHEN PACHAN
4801 RTE 353
SALMANCA    NY    14779-9709

#1333234
GRETCHEN RUTH MUEHL
BOX 9
MOSS BEACH    CA    94038-0009

#1333235
GRETCHEN S CREGO
36 ARTILLERY LANE
BALDWINSVILLE    NY    13027-1146

#1333236
GRETCHEN S HILDEBRAND
VILLA 20
1600 MORGANTON
PINEHURST    NC    28374-6838

#1333237
GRETCHEN S SIMPSON
BOX 242
BOXFORD    MA    01921-0242

#1333238
GRETCHEN SCHROEDER
Attn   GRETCHEN LITTLE
8240 ELIZABETH ANN
UTICA    MI    48317-4320

#1333239
GRETCHEN SCHWINCK YIP
2257 BANBURY CIRCLE
ROSEVILLE    CA    95661

#1333240
GRETCHEN SHIPLEY
2238 N VERMONT ST
ARLINGTON    VA    22207-4033

#1333241
GRETCHEN SHULTIS WHIPPLE AS
CUST FOR MISS WENDY R WHIPPLE
U/THE MASSACHUSETTS U-G-M-A
RR 2 BOX 620
TROY    VA    22974-9719

#1333242
GRETCHEN SMITH TRUSLOW
302 LAKESIDE TERRACE
GREENVILLE    SC    29615-5327

#1093486
GRETCHEN VAN CLEAVE
C/O 01-21 YOTSUYA
SHINJUKU-KU
TOKYO    00160
JAPAN

#1333243
GRETCHEN VAN CLEAVE
C/O 01-21 YOTSUYA
SHINJUKU-KU
TOKYO 160
JAPAN

#1333244
GRETCHEN W BUSSMANN
2732 HAVERHILL COURT
CLEARWATER    FL    33761-3727

#1333245
GRETCHEN WAITE TRUSTEE U/A
DTD 03/16/89 GRETCHEN WAITE
TRUST
1018 OUTER DR
FENTON    MI    48430-2257

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333246
GRETE HAFFEY TR
GRETE HAFFEY REVOCABLE TRUST
UA 02/09/95
312 LONDON RD
STATEN ISLAND      NY      10306-1263

#1333247
GRETE R FINKELSTEIN
6 WENDY RD
WAPPINGERS FALLS    NY    12590-2008

#1333248
GRETE R KAHN
C/O DOROTHY KAHN
401E 81ST STREET APT 6H
NEW YORK    NY    10028

#1333249
GRETELL C MASON
133 EXTON AVE
TRENTON    NJ      08618-4113

#1333250
GRETHE S DAVIS
NUMBER 18
PILLSBURY MANOR
1530 WILLISTON ROAD
SOUTH BURLINGTON    VT      05403-6422

#1333251
GRETHEL B BENNETT
656 E MAIN ST
BARNESVILLE      OH      43713-1455

#1333252
GRETNA M RENNER & GILBERT N
RENNER JT TEN
1909 RAVENSWOOD DR
ANDERSON    IN      46012-5115

#1333253
GRETTA B HAHN
718 DOEPKE LN
CINCINNATI      OH    45231-5047

#1333254
GREY DONALDSON BAKER
2410 WYOMING AVE NW
WASHINGTON    DC    20008-1643

#1333255
GREY LEWIS
3011 21ST STREET
LUBBOCK    TX      79410-1425

#1333256
GREYDON A FAUL TRUSTEE U/A
DTD 07/01/91 OF THE GREYDON
A FAUL & HELEN L FAUL TRUST
APT 309
4495 CALKINS RD APT 301
FLINT      MI      48532

#1333257
GREYSON TROUTMAN FRANKLIN
207 E FRONT ST
MEDIA      PA      19063-3035

#1333258
GRIER B MILLER
96 WEST ST
LENOX    MA      01240-2419

#1333259
GRIFFIN L ROGERS
122 STATE ST
FITZGERALD      GA      31750-8446

#1333260
GRIFFIN L ROGERS
122 STATE STREET
FITZGERALD      GA      31750-8446

#1333261
GRIFFIN MOORE
223 A CRANFORD AVE
CRANFORD    NJ      07016-2501

#1333262
GRIFFITH E DAVIS
BOX 564
MIDDLEFIELD      OH    44062-0564

#1333263
GRIGORI JANUSIK
1307 W 89 ST
CLEVELAND    OH    44102-1827

#1333264
GRIS A DAHLIN
1163 137TH LN NW
ANDOVER    MN    55304-4065

#1333265
GRISEL ORTEGA
1421 COCHRAN DR
LAKE WORTH    FL    33461-6011

#1333266
GRISELDA M ACOSTA
9981 S 50TH W
PENDLETON    IN    46064-9348

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333267
GRISELLE ALICIA UFRET MUNIZ
1520 CITRUS ORCHARD WAY
VALRICO    FL    33594-4059

#1333268
GRO THORVALDSEN
SVART TROST VN 15
OSLO 3
NORWAY

#1333269
GROSS L DOWNS
122 NORMANDY
ROYAL OAK    MI    48073-2512

#1333270
GROSSIE REALTY CO
155 BELLE FOREST CIRCLE
NASHVILLE    TN    37221-2103

#1333271
GROVER B REED
6569 HANSBRINKER DRIVE
MIDDLETOWN    OH    45044-9157

#1333272
GROVER C HOUSE
10490 MARKLEY RD
LAURA    OH    45337-8730

#1333273
GROVER C KIMMEL
1 LOCKER BIE DR
BELLA VISTA    AR    72715

#1333274
GROVER C KIRKLAND
1616 BROOKSIDE DR
FLINT    MI    48503-2745

#1333275
GROVER C KIRKLAND &
MYRNA Y KIRKLAND JT TEN
1616 BROOKSIDE DR
FLINT    MI    48503-2745

#1333276
GROVER C OUTLAND &
MELISSA R OUTLAND JT TEN
1325 KINLOCK CIRCLE
ARNOLD    MD    21012

#1333277
GROVER C PHILLIPS
1917 E 11 1/2 MILE RD
IRONS    MI    49644-8724

#1333278
GROVER C SAYLOR JR
BOX 176
WALLINS CREEK    KY    40873-0176

#1333279
GROVER C SMART
2534 CRANE
DETROIT    MI    48214-1911

#1333280
GROVER C SMITH
36089 ROUTE 303
GRAFTON    OH    44044

#1333281
GROVER CLIFTON PARKER
207 KING
DETROIT    MI    48202-2128

#1333282
GROVER D JOHNSON
1691 GROVELAND AVE
YOUNGSTOWN NY    14174-9751

#1333283
GROVER D WHITINGER
5706 N OLIVIA DR
ALEXANDRIA    IN    46001-8606

#1333284
GROVER E JOHNSTON
3807 BERTIE ROAD
STEVENSVILLE    ON    L0S 1S0
CANADA

#1333285
GROVER E SCHATZ & CATHERINE
M SCHATZ JT TEN
347 CHERRYLAND ST
AUBURN HTS    MI    48326-3352

#1333286
GROVER F LOHMAN & BEATRICE E
LOHMAN JT TEN
5684 STONEHAVEN LN
NEW PALESTINE    IN    46163-9450

#1333287
GROVER H RODGERS &
YEBRAKSY P RODGERS JT TEN
1015 MEADOWLARK DR
WATERFORD MI    48327-2953

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333288
GROVER L DEGLER
903 COLORADO DR
XENIA   OH   45385-4804

#1333289
GROVER L FREEMAN
3440 ELMPORT RD
BRIDGEPORT   MI   48722-9502

#1333290
GROVER L HOFF & EUGENIA HOFF JT TEN
196 VAN EVERA RD
TALLMADGE   OH   44278-2240

#1333291
GROVER LEE DAVIS JR
2312 WHITTIER
SAGINAW   MI   48601-2449

#1333292
GROVER MEEKS JR
6828 HATCHERY
WATERFORD   MI   48327-1122

#1333293
GROVER MILOSEVICH & WILMA R
MILOSEVICH JT TEN
BOX 193
OLIVER     PA   15472-0193

#1333294
GROVER P GIBBS
1097 SHADOWLAWN DR
INKSTER   MI   48141-1930

#1333295
GROVER P GIBBS & IDA JANE
GIBBS JT TEN
1097 SHADOWLAWN DRIVE
INKSTER     MI   48141-1930

#1333296
GROVER P IRELAND
RR 1 BOX 462
BUTLER   MO   64730

#1333297
GROVER R GARVIN
BOX 115
COUER DALENE   ID   83816-0115

#1333298
GROVER T MCCLOUD
4102 WEBBER ST
SAGINAW   MI   48601-4147

#1333299
GROVER T RILEY
821 COTTAGE AVE
MIAMISBURG   OH   45342-1803

#1333300
GROVER W ZEGLIN
2661 HOLHLER BAY DR
CUSHING   MN   56443

#1333301
GROVER W ZEGLIN & SHIRLEY M
ZEGLIN JT TEN
2661 HOHLER BAY DR
CUSHING   MN   56443-2008

#1333302
GROVER WILLIAM LAVERY CUST
FOR ERIN K LAVERY UNDER WV
UNIF TRANSFERS TO MIN ACT
208 SANDALWOOD
HUNTINGTON   WV   25705-3751

#1333303
GROVER WILLIAM LAVERY CUST
PATRICK R LAVERY UNDER THE
WV UNIFORM TRANSFERS TO
MINORS ACT
208 SANDALWOOD
HUNTINGTON   WV   25705-3751

#1333304
GROVER WOOLEY
Attn   B M CULPEPPER
64 HWY 5
WEST BLOCKTON   AL   35184-9619

#1333305
GROVERT H MONTGOMERY
708 LINWOOD AVE
BUFFALO   NY   14209-1210

#1333306
GROVEST LIMITED FAMILY
PARTNERSHIP
700 SE JEFFERSON
IDABEL   OK   74745-5050

#1333307
GROWERS INSURANCE AGENCY INC
ATTORNEY-IN-FACT FOR GROWERS
AUTOMOBILE INSURANCE
ASSOCIATION
317 CIRCLE TOWER
INDIANAPOLIS   IN   46204

#1333308
GRUNDE R HAUGETO
53 SHARON CT
NEWTON   NJ   07860-6204

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333309
GRUNTAL & CO INC CUST
15 SPARHAWK LN
KITTERY POINT      ME     03905-5101

#1333310
GRUPE CHRISTIAN
C/O ADAM OPEL AG
EXEC DIR SALES AND MARKETING
PKZ 68-01
D-65423 RUESSELHEIM
GERMANY

#1333311
GUADALUPE AGUAYO
28217 MERRITT
WESTLAND   MI     48185-1827

#1333312
GUADALUPE AGUAYO & PATRICIA
ANN AGUAYO JT TEN
28217 MERRITT
WESTLAND    MI     48185-1827

#1333313
GUADALUPE AGUILAR JR
4204 E 124TH
GRANT   MI     49327-8883

#1333314
GUADALUPE ALBERTO
1202 COPEMAN BLVD
FLINT      MI     48504-7351

#1333315
GUADALUPE B CARLOS
211 N BRAYER
HOLGATE   OH     43527-9573

#1333316
GUADALUPE F ALAFA
221 S SQUIRE ST
HOLGATE   OH     43527-9500

#1333317
GUADALUPE F VASQUEZ
3620 HARDING ST
LONG BEACH   CA     90805-3933

#1333318
GUADALUPE G CONTRERAS
539 LINCOLNSHIRE DR
SAN ANTONIO     TX     78220-3213

#1333319
GUADALUPE GILLESPIE
5237 REGIMENTAL BANNER DR
GRAND BLANC   MI     48439-8700

#1333320
GUADALUPE GONZALES
3130 N DETROIT AVE
TOLEDO   OH     43610-1015

#1333321
GUADALUPE GONZALEZ
49 COUNTRY FOREST DR
FORT WAYNE   IN     46818-1403

#1333322
GUADALUPE H LIMON
1437 MABEL AVE
FLINT      MI     48506-3342

#1333323
GUADALUPE L NUNEZ
BOX 1314
ANTHONY   NM     88021-1314

#1333324
GUADALUPE LOZANO JR
4251 WEST 76TH STREET
UNIT304
CHICAGO    IL     60652-1202

#1333325
GUADALUPE M LOPEZ
43218 CHARLESTON WAY
FREMONT   CA     94538-6103

#1333326
GUADALUPE M NUNEZ
133 N ALEXANDRIA
LOS ANGELES   CA     90004-4518

#1333327
GUADALUPE M SOLIS
1555 HEATHER HILL RD
HACIENDA HEIGHTS     CA     91745-3721

#1333328
GUADALUPE MENDOZA
414 CAMERON
PONTIAC     MI     48342-1807

#1333329
GUADALUPE QUESADA
2212 STIRLING
LANSING   MI     48910-2752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333330
GUADALUPE R EMERY & ROY M
EMERY JT TEN
BOX 627
ELIZABETH    CO    80107-0627

#1333331
GUADALUPE R MENDOZA &
SUSAN M MENDOZA JT TEN
6085 WHITE TAIL DR
OOLTEWAH    TN    37363-5819

#1333332
GUADALUPE S DIAZ
627 HEWITT ST
SAN FERNANDO    CA    91340-4014

#1333333
GUADALUPE SALAZAR
2631 CENTRAL ST APT 35
DETROIT    MI    48209-1143

#1333334
GUADALUPE SANTIBANEZ
3311 KILBERRY ROAD
LANSING    MI    48911-1562

#1333335
GUADALUPE SOLIS
3658 JIM WARREN RD
SPRING HILL    TN    37174-2819

#1333336
GUADALUPE VARGAS
2261 ROLLING GREEN PL
SAGINAW    MI    48603-3741

#1333337
GUALTUDOSA B0ESE
21018 MILLBURY
WOODHAVEN MI    48183-1612

#1333338
GUARANTEE & TRUST CO TRUSTEE
U/A F-B-O DANIEL J KEATING
I-R-A PLAN DTD 12/04/90
BOX 7321
BENSENVILLE    IL    60106-7321

#1333339
GUDRUN E SECK
2058 S THIRD AVE
ALPENA    MI    49707-3417

#1333340
GUDRUN L IRWIN
731 BRINTON'S WOOD RD
WEST CHESTER    PA    19382-6905

#1333341
GUEDO DIDONATO
1946 BURNS RD
SMITHS CREEK    MI    48074-2206

#1333342
GUENDALLE T HILL
1206 N BUCKEYE RD
MUNCIE    IN    47304-9636

#1333343
GUENDALLE TUCKER HILL &
RALPH HILL JT TEN
1206 N BUCKEYE
MUNCIE    IN    47304-9636

#1333344
GUENN O STAGGS
Attn    S HOLT
1339 CAROLINE CIR
FRANKLIN    TN    37064-6740

#1333345
GUENTER K LADWIG
64 GREEN VALLEY DRIVE
WARREN    NJ    07059-7103

#1333346
GUENTHER A NUERNBERGER &
BARBARA M NUERNBERGER JT TEN
13118 TUPELO PL
JACKSONVILLE    FL    32246-7015

#1333347
GUENTHER H HESPELLER
TRS U/A DTD 01/10/01
HESPELLER FAMILY LIVING TRUST
40 CLIFT LANE
MYSTIC    CT    06355

#1333348
GUENTHER MANFRED ZECH
PLATANENSTR 9
65474 BISCHOFSHEIM
GERMANY

#1333349
GUENTHER R STEINBORN
3898 EAST PATTERSON ROAD
BEAVER CREEK    OH    45430

#1333350
GUERDON M MONK
17704 DRAYTON ST
SPRING HILL    FL    34610-7306

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333351
GUERINO J ABBONIZIO &
PAULINE A ABBONIZIO TEN ENT
1721 SHERWOOD CIRCLE
VILLANOVA   PA   19085-1909

#1333352
GUERINO RIGHI &
EMMA F RIGHI JT TEN
1234 CHALET DR
SANDUSKY OH   44870-5019

#1333353
GUERRA FELICITAS O
1008 SPIES DR
EAGLE PASS   TX   78852-5541

#1333354
GUERRERO ORESTES
5055 S W 101 AVE
MIAMI   FL   33165-6375

#1333355
GUERRINO J VIRGILI & IRENE D
VIRGILI TEN ENT
1155 WOODLAWN ST
BETHEL PARK   PA   15102-3655

#1333356
GUERRY O HOLM
2 OLD TRAM ROAD
MOUTLRIE   GA   31768-6510

#1333357
GUEST-PAINE SCHOLARSHIP FUND
C/O CORESTATES BANK
ATTN P SIROLLI
220 S BROAD ST
WOODBURY NJ   08096-2403

#1333358
GUESTEL W COFFMAN
8421 NW 165 LANE
FANNING SPRINGS   FL   32693-9234

#1333359
GUESTUS B MACK
3210 HARBOR WOODS RD
DECATUR   GA   30034-4961

#1333360
GUIDA FOSTER & GEORGE S
CARPENTER TR FOR GEORGE
S CARPENTER U-TRUST DTD
04/10/84
5020 CITY RD 150
TAYLOR   MO   63471

#1333361
GUIDA FOSTER & GEORGE S
CARPENTER TR FOR GUIDA
FOSTER U-TRUST DTD 04/10/84
124 WEST ROSS
PALMYRA   MO   63461-1515

#1333362
GUIDO A LOYOLA
226 UNION ST
SCHENECTADY   NY   12305-1406

#1333363
GUIDO A SALTARELLI
5544 LIBERTY ST
DRYDEN MI   48428

#1333364
GUIDO A TODARO & ALICE H
TODARO JT TEN
12 LOMA LINDA ROAD
SAN RAFAEL   CA   94901-4215

#1333365
GUIDO ABBRUZZESE & PETER
ABBRUZZESE JT TEN
35 BAY VIEW AVE
SWAMPSCOTT MA   01907-2501

#1333366
GUIDO BURCHARTS
305 E DELAWAR ST
SUMMITVILLE   IN   46070-9728

#1333367
GUIDO DE CRISTOFORO & MAXINE
DE CRISTOFORO JT TEN
85 STILLWATER DR
WARWICK RI   02889-3720

#1333368
GUIDO J BROSSONI & MARY M
BROSSONI JT TEN
37 TOWER ROAD
EDISON   NJ   08820-3513

#1333369
GUIDO J DI CARLO
6 SANDELWOOD COURT
GETZVILLE   NY   14068-1342

#1333370
GUIDO J DI LORETO & MARY
M DI LORETO JT TEN
2206 POPLAR ST
ERIE   PA   16502-2551

#1333371
GUIDO J FRASSINELLI &
ANTOINETTE P FRASSINELLI
TR U/A DTD 05/24/94 THE
FRASSINELLI TRUST
29521 QUAILWOOD DR
RANCHO PALOS VRDS   CA   90275-4930

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1093497
GUIDO L VANHOOYDONCK
Attn   GM CONTINENTAL
ROZENLAAN 8
SCHILDE           02970
BELGIUM

#1333372
GUIDO L VANHOOYDONCK
Attn   GM CONTINENTAL
ROZENLAAN 8
2970 SCHILDE
BELGIUM

#1333373
GUIDO LOMBARDI
28825 SUMMIT DRIVE
NOVI     MI     48377-2942

#1333374
GUIDO MEROLA
23 BOWLING GREEN PL
S I     NY     10314-3701

#1333375
GUIDO N LUCCI
38645 TRISTRAM DR
STERLING HEIGHTS     MI     48310-1778

#1333376
GUIDO R CLEMENTE
14 MARSDEN AVE
PENNS GROVE   NJ     08069-1512

#1333377
GUIDO VIGLIZZO & MARGARET L
VIGLIZZO JT TEN
1947 STOCKTON ST
SAN FRANCISCO     CA     94133-2423

#1333378
GUILD J BOUCHER
1304 WORTHINGTON PL
HURON   OH     44839-1479

#1333379
GUILE ATKINSON
7611 E IMLAY CITY RD
IMLAY CITY       MI     48444-9449

#1333380
GUILFORD A DUDLEY
12736 N 57TH DR
GLENDALE     AZ     85304-1885

#1333381
GUILFORD H GODWIN
12706 E AZALEA LA
OWASSO   OK     74055

#1093499
GUILHERME L G KRAUSE
RVA PORTO MARTINS 259
SAO PAULO           04570-190
BRAZIL

#1333383
GUILLERMIA M SALINAS
643 MARTIN ST
DEFIANCE JUNCTION       OH     43512-3193

#1333384
GUILLERMO E RODRIGUEZ
33052 HAMPSHIRE
WESTLAND  MI     48185-2880

#1333385
GUILLERMO ESCOBAR
8532 WAVE CIR
HUNTINGTON BEACH   CA     92646-2118

#1333386
GUILLERMO GUTIERREZ
2915 CARNEGIE
HOUSTON  TX     77005-3910

#1333387
GUILLERMO H AGUIRRE
181 KENBROOK CIR
SAN JOSE     CA     95111

#1333388
GUILLERMO N GONZALEZ
538 TACOMA
BUFFALO   NY     14216-2405

#1333389
GUILLERMO O CARRASCO
5695 STOW RD
HUDSON   OH     44236-3529

#1333390
GUILLERMO P GARCIA
4927 S W 31ST TERRACE
FT LAUDERDALE     FL     33312-6931

#1333391
GUILLERMO PANIAGUA
BOX 28
BELMORE   OH     45815-0028

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1333392
GUILLERMO PASSAMENT
2431 HANNAN ROAD
WESTLAND    MI    48186-3773

#1333393
GUILLIAM S NIXON & LINDA T
NIXON JT TEN
4225 N MARTIN WAY
LITHIA SPRINGS        GA    30122-2022

#1333394
GUINN RAMSAY
BOX 585
COLORADO SPRINGS    CO    80901-0585

#1333395
GUISEPPE A FEDERICO
3557 JENNING RD
LAKE WALES    FL    33853-8983

#1333396
GUISEPPE MODUGNO
226 SHIPPEN ST
WEEHAWKEN NJ    07087-5643

#1333397
GUISEPPE POLIMENI &
PAULA POLIMENI JT TEN
248 ROY ST
SPRINGFIELD    MA    01104-1228

#1333398
GUISEPPI GENCARELLI
48 CASSON LN
WEST PATERSON    NJ    07424-2751

#1333399
GUITO G COVICI
515 DEMOCRAT RD
GIBBSTOWN    NJ    08027-1209

#1333400
GUL S OCHANEY
7318 WINTHROP WAY APT 4
DOWNERS GROVE IL    60516-4075

#1333401
GULLI L BORG & JANICE
CIRCLE JT TEN
36 OAK TREE RD
DEDHAM    MA    02026-7105

#1333402
GULUMSER A SAILORS
18425 MELVIN
LIVONIA    MI    48152-1934

#1333403
GULWANT R VIJH
158 PARNELL ROAD
ST CATHARINES    ON    L2N 1V5
CANADA

#1333404
GUMECINDO P GONZALEZ
3600 ANNCHESTER DR
SAGINAW    MI    48603-2500

#1333405
GUNARS NORKUS & MARGARET
M NORKUS JT TEN
4068 PEACEFUL PL
GREENWOOD IN    46142-8546

#1333406
GUNDYCO
161 BAY STREET 10TH FLOOR
TORONTO    ON    M5J 2S8
CANADA

#1333407
GUNNAM RAMACHANDRAN &
SURYAKVMARI RAMACHANDRAN JT TEN
3117 SALINAS
ABILENE    TX    79605-6722

#1333408
GUNNAR A SVENSSON CUST ROLF
SVENSSON UNIF GIFT MIN ACT
215 JUDSON AVE
DOBBS FERRY NY    10522-3030

#1333409
GUNNAR GEORGE HUVALA & ETHEL
HUVALA TRUSTEES U/A DTD
03/18/85 THE HUVALA
REVOCABLE TRUST
6210 AGEE ST 243
SAN DIEGO    CA    92122-3520

#1333410
GUNNAR IVAR JOHANSON
413 HARPER LANE
MIDLAND    MI    48640-7306

#1333411
GUNNAR J LANZENBERGER &
IRMGARD LANZENBERGER JT TEN
25633 NORMANDY W
PERRYSBURG OH    43551-9784

#1333412
GUNNAR LITTRUP
34575 MAC DONALD
STERLING HEIGHTS    MI    48310-5313

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1333413
GUNNARS BRANDTS
1229 EDGEMOOR AVE
KALAMAZOO   MI      49008-2342

#1333414
GUNNER A TORELL
1777 CLOVER AVE
WINDSOR    ON    N8P 1W6
CANADA

#1333415
GUNNER D BAATRUP
1751 OHIO SW
HURON    SD     57350-3829

#1333416
GUNTER A WALTER
2862 S GILPIN ST
DENVER   CO    80210-6315

#1333417
GUNTER C KNIPS
314 DICK
PONTIAC     MI     48341-1804

#1333418
GUNTER NEUMANN
9510 N LAWLER
SKOKIE     IL      60077-1273

#1333419
GUNTER W ZEDLER
12292 SPRUCE ST
DES HOT SPRINGS     CA    92240-4356

#1093502
GUNTER WICKEL TR
GUNTER WICKEL TRUST
U/A 5/12/00
7809 BROADMOOR PINES BLVD
SARASOTA   FL    34243-4619

#1333420
GUNTHER BAUMBLATT
2200 NORTH CENTRAL RD 11P
FORT LEE    NJ     07024-7539

#1093503
GUNTHER E ARNDT &
GERTRUDE ARNDT JT TEN
127 MILL STONE LANE
RINGGOLD   GA    30736

#1333421
GUNTHER F WEIS
6570 BEACH RESORT DR
UNIT 6
NAPLES      FL     34114-8572

#1093504
GUNTHER H DOERFERT & CAROLYN S
DTD 08/15/03
DOERFERT TRS U/A GUNTHER
DOERFERT & CAROLYN DOEFERT TRUST
3613 LAKE SHORE DR
KINGSPORT    TN    37663-3373

#1333422
GUNTHER H DOERFERT & CAROLYN S
DOERFERT TRS U/A DTD 08/15/03
GUNTHER DOERFERT & CAROLYN DOEFERT
TRUST 3613 LAKE SHORE DR
KINGSPORT    TN    37663-3373

#1333423
GUNTHER H SCHMITT
PO BOX 30727
SAN BERNADINO    CA     92413-0727

#1333424
GUNTHER H VOGLER & LOTTE H
VOGLER JT TEN
24341 WOODLAND DR
FLAT ROCK    MI     48134-9259

#1333425
GUNTHER K OHRT
60 LOVELAND DR
ELKTON   MD     21921-2439

#1333426
GUNTHER KIRCHHEIMER & ILSE
KIRCHHEIMER JT TEN
940 HENRIETTA AVE
HUNTINGDON VALLEY    PA     19006-8502

#1333427
GUNTHER LEHMWALD
2646 JACKSON AVE
S CHICAGO HTS    IL      60411-4814

#1333428
GUNTHER MARX
235 WEST 22ND ST 7-O
NEW YORK   NY    10011-2747

#1333429
GUNTHER SPRECHER
1135 PELHAM PKWY N 3E
BRONX   NY    10469-5445

#1333430
GUNTHER STACHE
BOX 3871
TEGUCIPALPA DC
HONDURAS

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333431
GUNTHER W MUNCH
2009 GREENBRIAR DRIVE
MANSFIELD    OH    44907-3017

#1333432
GUNTIS BUDA CUST BRITTANY
ROSE BUDA UNDER MI UNIFORM
GIFTS TO MINORS ACT
179 PROSPECT ST
ROCKFORD    MI    49341-1138

#1333433
GURDIA LEE HILLIARD &
JAMES E HILLIARD JT TEN
18037 LAVERGNE AVE
COUNTRY CLUB HILLS    IL    60478

#1333434
GURDON F BORES
BOX 28 BROOKLYN HTS
MONROEVILLE    OH    44847-9795

#1333435
GUREHARAN L GAGNEJA CUST
SHARAN D GAGNEJA UNDER THE
MI UNIF GIFT MIN ACT
615 N PALM AVE
HEMET    CA    92543-8851

#1333436
GURGA G MCINTOSH
7306 WARNER STREET
ALLENDALE    MI    49401-9742

#1333437
GURI WHITELY BYRNE AS CUST
FOR TIMOTHY P BYRNE A MINOR
U/ART 8-A OF THE PERS PROP
LAW OF N Y
5703 AIDA NW
ALBUQUERQUE    NM    87114-3848

#1333438
GURMUKH S DOSANJH
42289 GREENWOOD DR
CANTON TOWNSHIP    MI    48187-3665

#1333439
GURNETH E SMITH
21331 COLLINGHAM
FARMINGTON HILLS    MI    48336-5813

#1333440
GURNIE R HOPPER
223 LANCELOT WAY S W
LAWRENCEVILLE    GA    30045-4758

#1333441
GURNIE R HOPPER & NETTIE S
HOPPER JT TEN
223 LANCELOT WAY S W
LAWRENCEVILLE    GA    30045-4758

#1333442
GURTLER CHEMICALS INC EMP
TARGET BENEFIT PENSION PLAN
C/O WILLIAM GURTLER
15475 LA SALLE
SOUTH HOLLAND    IL    60473-1220

#1333443
GURVIS A HINSEN &
DORIS HINSEN TEN ENT
663 DAMASCUS DR
ST LOUIS    MO    63125-5415

#1333444
GUS A PEPPES
7132 PERSHING
UNIVERSITY CI    MO    63130-4321

#1333445
GUS BAUER
1840 W EMELITA AVE APT 2140
MESA    AZ    85202-4068

#1333446
GUS BOTSOLAS
134 PASADENA PL
HAWTHORNE    NJ    07506-2806

#1333447
GUS C MARCOTTE
7321 CAMELBACK DR
SHREVEPORT    LA    71105-5007

#1333448
GUS CHANCEY
1634 S 21ST AVE
MAYWOOD    IL    60153-1739

#1333449
GUS F ROWE &
LOIS M ROWE JT TEN
116 OSWEGO ST APT 15
BALDWINSVILLE    NY    13027

#1333450
GUS G BASELEON
16060 S OZARK
TINLEY PARK    IL    60477-1405

#1333451
GUS GEORGE BOLON & SUE BOLON JT TEN
4022 N E LADDINGTON COURT
PORTLAND    OR    97232-2645

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1333452
GUS GRIAS & MARY GRIAS JT TEN
3743 ROGER
ALLEN PARK    MI    48101-3059

#1333453
GUS H GOVAERTS &
NORMA I GOVAERTS JT TEN
2919 CAMBRIDGE AVE
HEMET   CA    92545-5316

#1333454
GUS J KAREY & CAROL ANN WELLINGTON
CONSTANCE KAREY TESTAMENTARY
TRUST U/A DTD 9/4/02
3828 CEDARBRUSH DR
DALLAS    TX    75229

#1333455
GUS J TYLER
816 SIMONEAU
SAGINAW   MI    48601-2314

#1333456
GUS JOINER
11408 ROSEDALE COURT
CLEVELAND   OH    44106-1363

#1333457
GUS L SHUBEL
2184 HASTINGS CT
SANTA ROSA   CA    95405-8377

#1333458
GUS MERTIKAS
9710 SILVER DEW ST
LAS VEGAS   NV    89123

#1333459
GUS PAPPAS
4265 MONROE
ECORSE   MI    48229-1519

#1333460
GUS PARAS & KATHRYN PARAS JT TEN
416 SKOKIE CT
WILMETTE   IL    60091-3005

#1333461
GUS PEYTON
5529 CAPERS
FT WORTH    TX    76112-7607

#1333462
GUS POTEKIN & RICHARD S
POTEKIN JT TEN
809 WOODLEIGH AVE
HIGHLAND PARK    IL    60035-1338

#1333463
GUS RANIERI &
JULIA RANIERI TR
GUS RANIERI LIVING TRUST
UA 09/17/97
2461 WATERSIDE DR
AURORA    IL    60504-1389

#1333464
GUS REVELAS
6 MEADOWBROOK DR
ALBION   NY    14411-1623

#1333465
GUS S GLICAS
3172 SHAKESPEARE RD
BETHLEHEM   PA    18017-2730

#1333466
GUS SPIROPOULOS & FRIDA
SPIROPOULOS JT TEN
27 TERRA MAR DR
HUNTINGTON L I    NY    11743-1449

#1333467
GUS SPIROPOULOS CUST
DIMITRIOS SPIROPOULOS UNIF
GIFT MIN ACT NY
27 TGERRA MAR DR
HUNTINGTON   NY    11743-1449

#1333468
GUS T MAVIAS &
ANAIDA M MAVIAS JT TEN
7619 SPRUCE RD
BALTIMORE   MD    21222-1425

#1333469
GUS TERLIZZI & JEAN TERLIZZI JT TEN
APT 301
765 E JEFFERY ST
BOCA RATON    FL    33487-4145

#1333470
GUS TERLIZZI JR
765 E JEFFERY ST
BOCA RATON    FL    33487-4186

#1333471
GUS V KURATLE & LINDA D
KURATLE JT TEN
512 OHIO AVENUE
WILMINGTON   DE    19805-1021

#1333472
GUS V KURATLE SR
512 OHIO AVE
WILMINGTON   DE    19805

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333473
GUS ZIOGOS & LILLIAN ZIOGOS
70 LINDEN AVE
BETHPAGE   NY   11714-2232

#1333474
GUSS ALSTON & THELMA
ATWATER ALSTON JT TEN
1034 OLD LYSTRA ROAD
CHAPEL HILL     NC   27514-9168

#1333475
GUSS C DOBBINS
1422 67TH AVENUE
OAKLAND   CA   94621-3662

#1333476
GUSS U CHILDRESS
2130 HOUSER RD
HOLLY   MI   48442-8355

#1333477
GUSSIE BERENT & SAMUEL BERENT &
MARTIN CORWIN & LORETTA CORWIN
CO-TRUSTEES REV TR DTD 05/22/89
U/A FBO GUSSIE BERENT
3554 COCO LAKE DRIVE
COCONUT CREEK   FL   33073

#1333478
GUSSIE BOWER THRIFT & MISS
LUCILLE THRIFT JT TEN
101 NORTH MINNISOTA
MITCHELL   SD   57301-2441

#1333479
GUSSIE G NIRENBERG
9819 GREENWILLOW
HOUSTON   TX   77096-4412

#1333480
GUSSIE JACKSON
27 WILLA STREET
OZARK   AL   36360-1345

#1333481
GUSSIE MALC
81-36 189TH STREET
JAMAICA   NY   11423-1037

#1333482
GUSSIE POTAZNICK
3725 SOUTH OCEAN DRIVE
#701
HOLLYWOOD   FL   33019

#1333483
GUST A ILKKA & BETTY L ILKKA TR
ILKKA LIVING TRUST UA 1/11/2000
712 WILWOOD
ROCHESTER HILLS   MI   48309-2429

#1333484
GUST A JOHNSON & JOANN
JOHNSON JT TEN
5760 SHELFORD LANE
ROCKFORD   IL   61107-1755

#1333485
GUST ACHLADIS & SEVASTIE S
ACHLADIS JT TEN
2401 WILLOW BROOK DR
WARREN   OH   44483-4660

#1333486
GUST J MIHAL TRUSTEE U/A DTD
12/23/92 GUST J MIHAL TRUST
1275 PAMELA COURT
DUBUQUE   IA   52003-7856

#1333487
GUST MARTIN & ROBERT E
RANGAS & CAROLINE L
PERKINS JT TEN
P O BOX 751
FOWLERVILLE   MI   48836-0751

#1333488
GUSTAAF GOMMEREN
ST LUCASLAAN 55
B 2070 EKEREN
BELGIUM

#1333489
GUSTAV A WENZEL &
FLORENCE WENZEL JT TEN
68 MILLERS LANE
MILLTOWN   NJ   08850-1914

#1333490
GUSTAV B GLASSEN
6633 W WRIGHT STREET
BOISE   ID   83709-4354

#1333491
GUSTAV H SCHINDLER & BETTY S
SCHINDLER JT TEN
18071 FAIRWOOD DR
CLINTON TWP   MI   48035-2435

#1333492
GUSTAV INGMAR JOHNSON
732 MORNINGSIDE RD
VENICE     FL   34293

#1333493
GUSTAV J HEISE & GERDA H
HEISE JT TEN
4606 WAYNICK DRIVE
BRITTON   MI   49229

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1333494
GUSTAV LACHNIT 111
3702 E JOPPA RD
BALTO    MD    21236-2201

#1333495
GUSTAV M PLINE
BOX 123
WESTPHALIA    MI    48894-0123

#1333496
GUSTAV MESAROS
9472 W COLDWATER RD
FLUSHING    MI    48433-1023

#1333497
GUSTAV SCHINDLER
18071 FAIRWOOD DR
CLINTON TWP    MI    48035-2435

#1333498
GUSTAV W ERICKSON & HELEN S
ERICKSON TR UA ERICKSON REV
INTERVIVOS TR DTD 01/23/92
16216 THE STRAND
MINNETONKA    MN    55345-1329

#1333499
GUSTAV W HEBERLEIN
218 LIPPINCOTT AVE 2
RIVERSIDE    NJ    08075-3516

#1333500
GUSTAV W SELLERS
8600 CHEYENNE
DETROIT    MI    48228-2604

#1333501
GUSTAVE A DOERFLINGER
4671 MALDEN DR
LIFTWOOD ESTATES
WILMINGTON    DE    19803-4817

#1333502
GUSTAVE A WIEGARDT JR
BOX 305
OCEAN PARK    WA    98640-0305

#1333503
GUSTAVE BINDEWALD
4 SHADY RIDGE CT
COLUMBUS    NJ    08022

#1333504
GUSTAVE BRUCKER &
KATHERINE BRUCKER JT TEN
1375 BYBERRY ROAD
HUNTINGDON VALLEY    PA    19006

#1333505
GUSTAVE C WELLINGER JR &
PATSY J WELLINGER JT TEN
15312 KENNEBEC ST
SOUTHGATE    MI    48195-3813

#1333506
GUSTAVE J RICHTER
719 OLD POST RD
BEDFORD    NY    10506-1219

#1333507
GUSTAVE J YAKI
420 BRUNSWICK AVE SW
CALGARY    AB    T2S 1N8
CANADA

#1093514
GUSTAVE L LOMBARDI & ESTHER E
LOMBARDI
& ANDREW R WANGELIN JT TEN
3851 MILL ROAD
SEAFORD    NY    11783

#1093515
GUSTAVE L LOMBARDI & ESTHER E
LOMBARDI
& ELLEN J WANGELIN JT TEN
3851 MILL ROAD
SEAFORD    NY    11783

#1093516
GUSTAVE L LOMBARDI & ESTHER E
LOMBARDI
& EMILY A WANGELIN JT TEN
3851 MILL ROAD
SEAFORD    NY    11783

#1093517
GUSTAVE L LOMBARDI & ESTHER E
LOMBARDI
& JOHN A LOMBARDI JT TEN
3851 MILL ROAD
SEAFORD    NY    11783

#1093518
GUSTAVE L LOMBARDI & ESTHER E
LOMBARDI
& PAUL J LOMBARDI JT TEN
3851 MILL ROAD
SEAFORD    NY    11783

#1093519
GUSTAVE L LOMBARDI & ESTHER E
LOMBARDI
& ZACHERY J LOMBARDI JT TEN
3851 MILL ROAD
SEAFORD    NY    11783

#1333508
GUSTAVE LOUIS DOMBROWSKI &
REGINA DOMBROWSKI JT TEN
29630 MARKLANE
LIVONIA    MI    48152-4506

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:  16:55:59

---

#1333509
GUSTAVE NOVAK
1403 DIVISION ST
SAGINAW    MI    48602-1845

#1333510
GUSTAVE RUETENIK & ELIZABETH
ANN RUETENIK TRUSTEES U/A
DTD 04/29/90 ELIZABETH ANN
RUETENIK TRUST
BOX 629
ZOAR    OH    44697-0629

#1333511
GUSTAVE T BROBERG JR C/F
KRISTIN C BROBERG
208 EL PUEBLO WAY
PALM BEACH    FL    33480

#1333512
GUSTAVE VERHELLE
22926 GLENBROOK
ST CLAIR SHOR    MI    48082-1138

#1333513
GUSTAVIA LUDORF
215 W SOUTH ST D 27
DAVISON    MI    48423-1550

#1333514
GUSTAVO A GOMEZ
12266 W LENNON RD
LENNON    MI    48449-9736

#1333515
GUSTAVO J HERNANDEZ &
RITA L HERNANDEZ JT TEN
9243 TIFFANY DR
MIAMI    FL    33157-7939

#1333516
GUSTAVO L DIAZ
9462 BROWNSBORO RD 214
LOUISVILLE    KY    40241

#1333517
GUSTAVO TORENA
220 N HIGHLAND AVE
OSSINING    NY    10562-2905

#1333518
GUSTAVUS P BOCK
1495 KENSINGTON DRIVE
BELLBROOK    OH    45305-1118

#1333519
GUSTAVUS W CENTER &
LUCILLE B CENTER TR
CENTER TRUST
UA 09/13/94
3085 SOUTH COOK ST
DENVER    CO    80210-6511

#1333520
GUSTEN LUTTER
984 DEERFIELD LANE
HOLLIDAY FARMS
KENNETT SQUARE    PA    19348-2508

#1333521
GUSTIE J PEKLO & LEONA M PEKLO
TR U/A DTD 06/04/90 GUSTIE J
PEKLO & LEONAM PEKLO REV LIV TR
1513 BEAUPRE
MADISON HEIGHTS    MI    48071-2623

#1333522
GUTHERIA JONES
28201 MCKEE RD
FRAZEYSBURG    OH    43822-9406

#1333523
GUTHRIE GOODMAN
9530 SOUTH AMELIA AVE
AMELIA    VA    23002-5037

#1333524
GUY A BAILEY & JACQUE
LYN BAILEY JT TEN
612 N 6TH AVE
SANDPOINT    ID    83864-1527

#1093524
GUY A BURDICK
11193 RT 46
SMETHPORT    PA    16749

#1333525
GUY A BUTTERWORTH
OHTA 1-1-25
MIYAZAKI-SHI
880
JAPAN

#1333526
GUY A MOGLIA & ANNA I MOGLIA
TRUSTEES UA MOGLIA JOINT
REVOCABLE LIVING TRUST DTD
03/17/92
12759 WHISPERING HILLS
ST LOUIS    MO    63146-4441

#1333527
GUY A TOWNSEND & HELEN JEAN
TOWNSEND JT TEN
4215 QUAKER HILL
FORT GRATIOT    MI    48059-4041

#1333528
GUY AGOSTINO & MARY V AGOSTINO TRS
GAETANO AGOSTINO TRUST U/A DTD
3/12/02 700 W FABYAN PKWY APT 178E
BATAVIA    IL    60510

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333529
GUY B MCINERNY
9524 KEOKUK AVE
CHATSWORTH  CA    91311-5429

#1333530
GUY B MURDOCK TRUSTEE FRANK
K MURDOCK TRUST U/A DTD
08/04/87
106 MEDINAH LANE
BARRINGTON    IL    60010-1350

#1333531
GUY BELT JR
BOX 521161
TULSA    OK    74152-1161

#1333532
GUY BLACKBURN JR
5073 WEST SCIOTO DR
FAIRFIELD    OH    45014-1560

#1333533
GUY BLANKINSHIP & JOHN C SEARCY III
EXS EST MAURICE J SAPERSTEIN
305 PINEY FOREST RD
DANVILLE    VA    24540

#1333534
GUY BOSTIC
2291 EAST KENNETH ST
BURTON    MI    48529-1349

#1333535
GUY BRETL & VICTORIA BRETL JT TEN
79 GOLF CLUB CROOSSOVER
CROSSVILLE    TN    38571

#1333536
GUY BRISSETTE
5103 BRAZIER ST
ST LEONARD    QC    H1R 1G5
CANADA

#1333537
GUY C HACHEY
5489 ORCHARD RIDGE DR
ROCHESTER  MI    48306-2399

#1333538
GUY C NEWELL
125 COUNTRYSIDE LANE
GRAND ISLAND    NY    14072-2517

#1333539
GUY C POSEY
BOX 208
TUSCUMBIA    AL    35674

#1333540
GUY COOKE
2236 SW WALDEN CT
LEES SUMMIT    MO    64081-2250

#1333541
GUY D CORBIN
14560 LEROY
SOUTHGATE  MI    48195-2067

#1333542
GUY D DE CORBIAC
854 WHISPERWOOD TRAIL
FENTON    MI    48430

#1333543
GUY D FAULKNER
371 AMBERWOOD DR
LAWRENCEVILLE    GA    30044-4308

#1333544
GUY D HILL
9470 COUNTRY CLUB LANE
DAVISON    MI    48423-8367

#1093528
GUY D JODARSKI &
SUSAN K JODARSKI JT TEN
204 W 1ST ST
NEILLSVILLE    WI    54456-2137

#1333545
GUY DAOUST
247 DE LA JEMMERAIS
BOUCHERVILLE    QC    J4B 1G9
CANADA

#1333546
GUY DOO DER & KATHLEEN E
DER JT TEN
748 WHALOM LANE
SCHAUMBURG  IL    60173

#1333547
GUY E GRINDSTAFF JR
156 PECKS MILL CREEK RD
DAHLONEGA  GA    30533-4919

#1333548
GUY E KLENDER & EDNA E
KLENDER JT TEN
2952 WILLIAMS LAKE RD
WATERFORD  MI    48329-2675

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333549
GUY E SEEFELD
612 WESTLAWN
BAY CITY        MI        48706-3246

#1333550
GUY E WOOD
515 SAN REMO CT
COLLEGE PARK    GA    30349-4051

#1333551
GUY EVANS RUSSELL
624 W 40TH ST
INDPLS        IN        46208-3937

#1333552
GUY F HAMILTON
2133 COOLIDGE
SAGINAW    MI        48603-4008

#1333553
GUY F LEACH
2787 BERRY RD
LOGANVILLE    GA    30052-2112

#1333554
GUY F MCCRACKEN &
EARLEEN R MCCRACKEN JT TEN
1576 JUNIPER COURT
HERMITAGE    PA    16148-5608

#1333555
GUY F PORTER
34312 7TH STANDARD RD
BAKERSFIELD    CA    93314-9641

#1333556
GUY F TOSTEVIN
12 MAPLEWOOD RD
MILFORD    NJ    08848-1511

#1333557
GUY F VANDERHOOF
16 VALLEY VIEW ROAD
VERONA    NJ    07044-1728

#1333558
GUY F WOODS & ROSE M WOODS TRS
G WOODS & R WOODS FAMILY TRUST U/A
DTD 6/10/04
16182 TYEE LA
HUNTINGTON BEACH    CA    92647

#1333559
GUY G ANDERSON & LINDA C
ANDERSON JT TEN
5 OLD HATCHERY LANE
NEWINGTON    CT    06111-4427

#1333560
GUY G ELLER
7187 MCCURLEY RD
ACWORTH    GA    30102

#1333561
GUY G GOLOMB &
MERRY LYNN GOLOMB JT TEN
11008 E HIGLEY CIRCLE
SCHOOLCRAFT    MI    49087-8470

#1333562
GUY G MAC CLOSKEY
100 STRAWBERRY WAY
REHOBOTH BEACH    DE    19971

#1333563
GUY G NORMANDIN
5222 WINDMILL ST
OCEANSIDE    CA    92056-2360

#1333564
GUY GIUFFRE
VIA VITTORIO EMANUELE 200
98100 LIPARI ME
ITALY

#1333565
GUY H COLEMAN
2201 HARTFORD
WATERFORD    MI    48327-1116

#1333566
GUY H DOUGLAS
6264 RIVER RD
FLUSHING    MI    48433

#1333567
GUY H HOGAN
4900 NEOSHO
SHAWNEE MSN    KS    66205-1475

#1333568
GUY H MAYES & SHARON J
MAYES JT TEN
2820 CHAMBERS ST
EUGENE    OR    97405

#1333569
GUY H O'REILLY
BOX 524
LELAND        MS    38756-0524

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333570
GUY HICKSON
5609 E. 191ST ST
BIXBY    OK    74008

#1333571
GUY HIDDEN LAWRENCE III
DRAWER RR
PINE MOUNTAIN CLUB    CA    93222-0040

#1333572
GUY HOPPE
4814 ADELL COURT
WOODLAND HILLS    CA    91364-4758

#1333573
GUY J BONNAND
BOX 212
YUKUTAT    AK    99689-0212

#1333574
GUY J CAPITO
223 SUMMIT AVE
NILES    OH    44446-3633

#1333575
GUY J DEROSIER
9216 SHORTRIDGE
ST LOUIS    MO    63144-2148

#1333576
GUY J LAPLANTE
2595 RUE ST OLIVIER
TROIS-RIVIERES    QC    G9A AG1
CANADA

#1333577
GUY J OSBORNE
2575 MOBLEY RIDGE RD.
DUCK RIVER    TN    38454

#1333578
GUY J OVERMAN & PEGGY N
OVERMAN JT TEN
BOX 721
OZARK    AR    72949-0721

#1333579
GUY J PELINO
4720 HARRIS HILL RD
WILLIAMSVILLE    NY    14221-6228

#1333580
GUY J PIERSON
241 FISHER PL
PRINCETON    NJ    08540-6443

#1333581
GUY J PUTMAN & JACQUELYN R
PUTMAN JT TEN
671 VAUXHALL ST EXT
WATERFORD    CT    06385-4352

#1333582
GUY J SCAVONE & CATHERINE G
SCAVONE JT TEN
3883 FAIRFAX DRIVE
TROY    MI    48083-6411

#1333583
GUY J WATSON
178 17TH ST
NO TONAWANDA NY    14120-3240

#1333584
GUY JAMES PRONOVICH &
WILLIAM J PRONOVICH JT TEN
1129 NICKLAUS DRIVE
TROY    MI    48098-3368

#1333585
GUY JOSEPH PREUSS
2653 KEEN DR
SAN DIEGO    CA    92139-2423

#1333586
GUY KEITH GILLESPIE
15920 SHERDIAN RD.
CLINTON    MI    49236

#1333587
GUY KNOWLE CUST
CHRISTOPHER S KNOWLE
UNIF TRANS MIN ACT MD
2553 ASHBROOK DR
ELLICOTT CITY    MD    21042-1756

#1333588
GUY KNOWLE CUST
SUZANNE KNOWLE
UNIF TRANS MIN ACT MD
2553 ASHBROOK DR
ELLICOTT CITY    MD    21042-1756

#1333589
GUY L BARNETT
409-20TH ST
DUNBAR    WV    25064-1701

#1333590
GUY L HARTMAN
6425 CLEMATIS DR
DAYTON    OH    45449-3011

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

#1333591
GUY L LLOYD
2860 MANN RD
CLARKSTON   MI    48346-4238

#1333592
GUY L POOLE
7005 FOX ROAD
OAKFIELD   NY    14125-9740

#1333593
GUY LEE & KATHLEEN C LEE JT TEN
10602 N 37TH ST
PHOENIX   AZ    85028-3407

#1333594
GUY LEE STOPHER JR
4716 SOUTHVIEW DRIVE
ANDERSON   IN    46013-4757

#1333595
GUY LINWOOD LANTIS & MILDRED
LUCILLE LANTIS TR U/A DTD
10/29/92 GUY LINWOOD LANTIS &
MILDRED LUCILLE LANTIS REV LV TR
0321 VILLAGE LANE
JONESVILLE      MI    49250-1030

#1333596
GUY M GRIMES
30 WOODSTOCK LANE
BROCKPORT   NY    14420-9463

#1333597
GUY M HOLWIG & GRETCHEN A
HOLWIG JT TEN
301 BEAVER SHORES DRIVE
LACHINE   MI    49753-9678

#1333598
GUY M THOMPSON
517 RIVER OAKS LANE
CHARLOTTE   NC    28226-6876

#1333599
GUY MARINO
1243 SOUTH ST S E
WARREN   OH    44483-5940

#1333600
GUY OREFICE & CHRISTINE
OREFICE JT TEN
58-12-183RD ST
FLUSHING      NY    11365-2212

#1333601
GUY P GAMBLE JR
R D 1
NEW FLORENCE   PA    15944-9801

#1333602
GUY PARKER
4484 LISA WAY
LILBURN      GA    30047-3622

#1333603
GUY R BENSON & DOROTHY W
BENSON JT TEN
5911 SUGAR BUSH LN
CADILLAC      MI    49601-9334

#1333604
GUY R ESHELMAN
289 DONERVILLE RD
LANCASTER   PA    17603-9725

#1333605
GUY R FLEMING
PO BOX 0442
110 S MAINT ST APT#2
OVID   MI    48866-0442

#1333606
GUY R OVERMAN
21010 83RD AVE WEST # 3
EDMONDS   WA    98026

#1333607
GUY R STURGIS
5 THIRTEENTH STREET
MELROSE   MA    02176-4119

#1333608
GUY R WIRSIG & LINDA M
WIRSIG JT TEN
3452 PROSPECT AVE
LA CRESCENTA   CA    91214-2550

#1093535
GUY RICOU BROWNING
6758 CIRCLE J DRIVE
TALLAHASSEE   FL    32312-3504

#1333609
GUY ROPER JR
1447 HARDING ST
HOLLYWOOD FL    33020-2560

#1333610
GUY STEVENS & JOY STEVENS JT TEN
1739 E 1080 N
LOGAN   UT    84341-3013

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333611
GUY T ALLEN & BEVERLY J
ALLEN JT TEN
4699 COACHMAKER
BLOOMFIELD HILLS      MI      48302-2228

#1333612
GUY T DIPLACIDO & JAMES H
LOPRETE TR U/A DTD
08/02/90 THE CECILE W
DIPLACIDO TRUST
726 LAKESIDE DRIVE
BIRMINGHAM    MI      48009-1382

#1333613
GUY T DZIDO
14142 EASTVIEW DR
FENTON      MI      48430-1304

#1333614
GUY T DZIDO & BERNARD M
DZIDO JT TEN
14142 EASTVIEW DRIVE
FENTON      MI      48430-1304

#1333615
GUY T FIZZANO CUST ACF ROBYN
M FIZZANO UNDER PA UNIFORM
GIFTS TO MINORS ACT
1776 CHESTER PIKE
CRUM LYNNE    PA      19022-1223

#1333616
GUY T FIZZANO CUST LOUIS
ADEL FRA UNDER PA UNIFORM
GIFTS TO MINORS ACT
1776 CHESTER PIKE
CRUM LYNNE    PA      19022-1223

#1333617
GUY T FIZZANO CUST MICHAEL T
DELFRA UNDER PA UNIF GIFTS
TO MINORS ACT
1776 CHESTER PIKE
CRUM LYNNE      PA      19022-1223

#1333618
GUY T FIZZANO CUST STEVEN
R FIZZANO UNDER PA UNIFORM
GIFTS TO MINORS ACT
1776 CHESTER PIKE
CRUM LYNNE    PA      19022-1223

#1333619
GUY T GANGI
1617 COACHMANS ROAD
DARIEN      IL      60561-5318

#1333620
GUY THOMAS MULLA
67 NOEL
WILLIAMSVILLE      NY      14221-3220

#1333621
GUY V HOOVER
245 LINCOLN WAY W
CHAMBERSBURG  PA      17201-2013

#1333622
GUY V WITHEY &
GUY DAVID WITHEY JT TEN
3196 CORALENE DRIVE
FLINT      MI      48504-1212

#1333623
GUY VERNON TANNER
19270 HOWARD AVE
CITRONELLE      AL      36522-2016

#1333624
GUY W BELT JR &
MARY L BELT JT TEN
BOX 521161
TULSA      OK      74152-1161

#1333625
GUY W EGBERT
C/O JOSEPHINE EGBERT
BOX 46423
SAINT PETERSBURG    FL      33741-6423

#1333626
GUY W ENGER
2811 VIKING DR 209
GREEN BAY      WI      54304-5901

#1333627
GUY W JONES
2724 RADIUM SPRINGS RD
ALBANY      GA      31705-4620

#1333628
GUY W OWEN & MARY E OWEN JT TEN
2841 MARATHON RD
COLUMBIAVILLE    MI      48421-8992

#1333629
GUY W PHILLIPS
5325 NORTHWEST 70TH AVE
LAUDERHILL      FL      33319-6324

#1333630
GUY W WESSON & ESTHER S WESSON
TR U/A DTD 10/08/91 GUY W
WESSON & ESTHER S WESSON FAM REV
TR
607 SUMMERGREEN DRIVE
FRANKENMUTH  MI      48734-9321

#1333631
GUY WESTFALL
1707 TIFFIN DRIVE
DEFIANCE    OH      43512

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1333632
GUY WYLIE
31657 FLYNN
WARREN   MI     48092-1623

#1333633
GUY WYLIE & SHIRLEY L WYLIE JT TEN
31657 FLYNN
WARREN   MI     48092-1623

#1333634
GUYLA T KOESTRING TR
GUYLA T KOESTRING TRUST
UA 04/02/93
2790 LANGLEY CIRCLE
GLENVIEW   IL     60025-7735

#1333635
GUYNELLE MCGOUIRK
410 CENTRAL PARK WEST
APT 12C
NEW YROK   NY     10025-4850

#1333636
GWAT YONG TAN
2248 DERBY ST
BERKELEY   CA     94705-1018

#1333637
GWEN A HARVEY TR U/A DTD 9/23/02
GWEN A HARVEY LIVING TRUST
445 SAN NICOLAS WAY
ST AUGUSTINE   FL     32080

#1333638
GWEN A ROBERTSON &
JANE ENGLAND JT TEN
216 SOUTH 22ND ST
MIDDLESBORO   KY     40965-2819

#1333639
GWEN BAKOS
22 PROSPECT AVE
ATLANTIC HIGHLANDS   NJ     07716

#1333640
GWEN C MAES & LAWRENCE C
MAES JT TEN
5168 PLEASANT HILL DR
FENTON   MI     48430-9336

#1333641
GWEN CUNHA TR
GWEN CUNHA REVOCABLE LIVING
TRUST UA 02/19/96
1630 AMELIA DR
CONWAY   AR     72032-3348

#1333642
GWEN D MILLER
3322 FRESHOUR ROAD
CANANDAIGUA   NY     14424-8829

#1333643
GWEN DETULLIO CUST
HEATHER DAWN DETULLIO UNDER THE FLA
UNIF GIFTS TO MINORS ACT
1965 LORILN
HERMITAGE   PA     16148-6077

#1333644
GWEN DUCHARME CUST AARON T
DUCHARME UNDER THE MI
UNIFORM GIFTS TO MINORS ACT
6527 MEADOWOOD
GRAND BLANC   MI     48439-9704

#1333645
GWEN DUCHARME CUST ADAM R
DUCHARME UNDER MI UNIF GIFTS
TO MINORS ACT
6527 MEADOWWOOD LANE
GRAND BLANC   MI     48439-9704

#1333646
GWEN DUCHARME CUST ERIK M
DUCHARME UNDER THE MI UNIF
GIFTS TO MINORS ACT
6527 MEADOWOOD LANE
GRAND BLANC   MI     48439-9704

#1333647
GWEN E DUCHARME CUST FOR
LAURA E DUCHARME UNIFORM
GIFT TO MINOR MI
6257 MEADOWOOD
GRAND BLANC   MI     48439-9026

#1333648
GWEN E SPEYER & JOSEPH L
SPEYER JT TEN
2119 WEST 73RD TERRACE
PRAIRIE VILLAGE   KS     66208-3417

#1333649
GWEN ELLIS DEELY
APT 4-E
440 E 20TH ST
N Y   NY     10009-8211

#1333650
GWEN G GREGORY
2803 NORTHWEST 69 ST
SEATTLE   WA     98117-6248

#1333651
GWEN H SHEPPARD &
CATHERINE GOSENCA JT TEN
11170 HASSLER WOODS TRAIL
ALANSON   MI     49706

#1333652
GWEN H TAYLOR CUST DANA M
TAYLOR UNIF GIFT MIN ACT
TEXAS
2717 SHAUNTEL
PEARLAND   TX     77581-6357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333653
GWEN H TAYLOR CUST KAREN L
TAYLOR UNIF GIFT MIN ACT
TEXAS
UNIT 14
2744 BRIARHURST DR
HOUSTON   TX   77057-5317

#1333654
GWEN H TAYLOR CUST TERRI A
TAYLOR UNIF GIFT MIN ACT
TEXAS
9521 ARBORHILL
DALLAS    TX    75243-6003

#1333655
GWEN J PROHL
3133 STRONG ST
HIGHLAND   IN    46322-1445

#1333656
GWEN KETTER
224 MANHATTAN
CHILTON     WI    53014-1538

#1333657
GWEN KIDD
2503 PARKVIEW ST SW
WYOMING   MI    49509-4536

#1333658
GWEN L BAILEY & BRUCE E
BAILEY JT TEN
1 WHEATSTONE CT
GREENVILLE    SC    29617-7054

#1333659
GWEN M CASTEEL
10298 N STATE RD 13
ELWOOD   IN    46036-8869

#1333660
GWEN M CHRISTENSON
POBOX 423
203 COBBLESTONE CT.
LYONS   CO    80540

#1333661
GWEN M NANCE
5321 CONIFER DRIVE
COLUMBIAVILLE    MI    48421-8988

#1333662
GWEN M NEIL
11538 SHADDUCK RD
NORTH EAST    PA    16428-3928

#1333663
GWEN M PERKO
C/O HANGARTNER
1416 QUAKER RD
BARKER    NY    14012-9604

#1333664
GWEN MARIE MOOLENAAR
BOX 3701
ST THOMAS 00803
US VI
          VI

#1333665
GWEN NYE-FOSTER
13276 NORTHWEST 93RD LANE
ALACHUA    FL    32615-6756

#1333666
GWEN OKELLEY
1427 SHERIDAN DRIVE
SAINT LOUIS        MO    63132-2629

#1333667
GWEN PARMELEE HILL
20250 MOCABEE RD
SONOMA   CA    95476-7819

#1333668
GWEN PHEPLS
22462 HAYNES
FARMINGTN HLS    MI    48336-4335

#1333669
GWEN ROY
11000 ANDERSON MILL RD UNIT 6
AUSTIN    TX    78750

#1333670
GWEN SUNDAY
1 HOOVER RD
CARLISLE    PA    17013-8512

#1333671
GWEN V WALTS TR U/A DTD 3/28/01 THE
WALTS TRUST
77 PINE HILLS DR
PINE CITY    NY    14871

#1333672
GWENA L BRIDEN & COLETTE A
BRIDEN JT TEN
BOX 92
VALIER    MT    59486-0092

#1333673
GWENDA R GNADT
40 CLUBHOUSE CRT
PORT JEFFERSON   NY    11777

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1333674
GWENDLYN MCCLAIN
4600 E KENTUCKY 205
DENVER   CO    80246-2632

#1333675
GWENDOLEN BREAULT
63 INEZ AVE
WARWICK   RI    02886-7917

#1333676
GWENDOLYN A ESTELL
68 FALMOUTH WAY
BLUFFTON   SC    29909-5005

#1333677
GWENDOLYN A GALE
1630 DUPONT ST.
FLINT    MI    48504-2860

#1333678
GWENDOLYN A JOHNSON
875 SUNSET DR
ENGLEWOOD  OH    45322

#1333679
GWENDOLYN A MASAK TR
GWENDOLYN A MASAK REVOCABLE
LIVING TRUST UA 02/25/97
11111 RIVER HILLS DR
APT 308
BURNSVILLE    MN    55337-3273

#1333680
GWENDOLYN A PERCIVAL
2530 ROYAL FARM COURT
DECATUR   GA    30034-7106

#1333681
GWENDOLYN A PHILLIPS
3429 PINEMEADOW CT
DAVISON   MI    48423-8421

#1333682
GWENDOLYN A SHOWERS
W6876 STATE RD 33E
PORTAGE   WI    53901

#1333683
GWENDOLYN A WATRING
3480 INDIAN HILL DR
KETTERING   OH    45429-1506

#1333684
GWENDOLYN ARZEL FRANK
340 WHITETAIL DRIVE
PRUDENVILLE   MI    48651-9523

#1333685
GWENDOLYN B COSTELLO TRUSTTE
U/A DTD 07/09/86 THE ROBERT
R COSTELLO & GWENDOLYN B
COSTELLO THE SURVIVORS TRUST
1708 WOODBROOK
FALLBROOK   CA    92028-4145

#1333686
GWENDOLYN B WEST
4500 COOPER
DETROIT   MI    48214-1467

#1333687
GWENDOLYN BALLARD
202 BAKER STREET
HOPKINS   MI    49328-9683

#1333688
GWENDOLYN C BUTLER
Attn   GWENDLYN C B LEATHLEY
26 PEREGRINE CROSSING
SAVANNAH   GA    31411-2819

#1333689
GWENDOLYN C SHERWOOD
651 S W 6TH STREET
CASSELS TOWER 1608
POMPANO BEACH  FL    33060-7797

#1333690
GWENDOLYN CARTER YOUNG
2400 OXFORD DRIVE
GAUTIER   MS    39553

#1333691
GWENDOLYN CORAM
8199 TERRACE GARDEN DRIVE
NORTH 411
SAINT PETERSBURG   FL    33709-7076

#1333692
GWENDOLYN CORAM TRUSTEE U/A
DTD 04/26/93 GWENDOLYN CORAM
TRUST
APT 411
8199 TERRACE GARDEN DRIVE NO
ST PETERSBURG   FL    33709-1054

#1333693
GWENDOLYN D BARNETTE
6356 KINGS COURT
FLUSHING   MI    48433

#1333694
GWENDOLYN D GAMBLE
1564 CRESTWOOD ROAD
TOLEDO   OH    43612-2066

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333695
GWENDOLYN D SULUKI
207 WEST PHILADELPHIA
FLINT    MI    48505-3264

#1333696
GWENDOLYN DAVIS
19344 BURGESS
DETROIT    MI    48219-1887

#1333697
GWENDOLYN DUVALL
Attn    GWENDOLYN RUNYAN
BOX 6862
KOKOMO    IN    46904-6862

#1333698
GWENDOLYN E HUNTER
3605 WARBLER DRIVE
DECATUR    GA    30034-4450

#1333699
GWENDOLYN ESTHER FLIPPEN
368 EAST JACKSON AVENUE
FLINT    MI    48505-4964

#1333700
GWENDOLYN F COLLINS
1175 E 13TH ST
JACKSONVILLE    FL    32206-3105

#1333701
GWENDOLYN F JACKSON
1677 DEVON ST
YPSILANTI    MI    48198

#1333702
GWENDOLYN F MC NEAL
BOX 91
BRASELTON    GA    30517-0002

#1333703
GWENDOLYN F MORRIS
1527 U S 68 SOUTH
XENIA    OH    45385-7643

#1333704
GWENDOLYN F PRINCE
C/O GWENDOLYN DAVIS
BOX 962692
RIVERDALE    GA    30296-6926

#1333705
GWENDOLYN FASIG
13874 N RIDGELAWN RDD
MARTINSVILLE    IL    62442-2512

#1333706
GWENDOLYN G INMAN
GLENNIE    MI    48737

#1333707
GWENDOLYN GIBSON
249 CEDARDALE
PONTIAC    MI    48341-2727

#1333708
GWENDOLYN H BAILEY & EARL
RANDALL BAILEY JT TEN
3455 POPLAR DRIVE
LAWRENCEVILLE    GA    30044-4136

#1333709
GWENDOLYN H BAILEY & NANCY J
BAILEY JT TEN
3455 POPLAR DRIVE
LAWRENCE VILLE    GA    30044-4136

#1333710
GWENDOLYN H BOCCIO TRUSTEE
REVOCABLE TRUST DTD 06/19/92
U/A GWENDOLYN H BOCCIO
1208 ALOMAR WAY
BELMONT    CA    94002-3604

#1333711
GWENDOLYN H LEONARD
110 MANCHESTER RD
SAVANNAH    GA    31410-4119

#1333712
GWENDOLYN HARPER
1325 UPLAND DR
KALAMAZOO    MI    49048-1202

#1333713
GWENDOLYN HARRIETTA DANCY
1645 E 86TH PL
CHICAGO    IL    60617

#1333714
GWENDOLYN HILL
48811 DENTON RD APT 22
BELLEVILLE    MI    48111-2037

#1333715
GWENDOLYN IRENE PAGNIER
5314 MAIN STREET RD
STERLING    MI    48659-9775

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date: 10/04/2005
Time: 16:55:59

---

#1333716
GWENDOLYN J ALLEN
4421 RIDGE RD W
ROCHESTER NY    14626-3549

#1333717
GWENDOLYN J CALHOUN
423 7TH ST
FRANKLIN    PA    16323-1101

#1333718
GWENDOLYN J CAMPBELL
426 WEST WOOD ST
FLINT    MI    48503-1142

#1333719
GWENDOLYN J HULETT
1440 W APPLEGATE RD
SANDUSKY    MI    48471

#1333720
GWENDOLYN J LONIEWSKI
42881 ASHBURY DR
NORTHVILLE    MI    48375-4726

#1333721
GWENDOLYN J MICHAELS
4302 E ALTAMESA AVE
PHOENIX    AZ    85044-1312

#1333722
GWENDOLYN J RAY
10032 WELLINGTON DR
PLYMOUTH    MI    48170-3429

#1333723
GWENDOLYN JOY BOLT
218 HIDE AWAY LANE E
LINDALE    TX    75771-5028

#1333724
GWENDOLYN K BENNETT
525 MARICK DRIVE
ROCK HILL    MO    63119-1539

#1333725
GWENDOLYN K MITCHELL
Attn    GWENDOLYN MITCHELL-SMITH
10135 TRADEWINDS
HOUSTON TX    77086-2812

#1333726
GWENDOLYN K SHINABERY
793 CHIPPEWA DR
DEFIANCE    OH    43512

#1333727
GWENDOLYN L BROWN
3630 MANDALAY DRIVE
DAYTON    OH    45416-1122

#1333728
GWENDOLYN L DAVIS
400 MADISON ST 1604
ALEXANDRIA    VA    22314-1727

#1333729
GWENDOLYN L HANSEN
889 ARNETT DR
NEWPORT NEWS VA    23608-3202

#1333730
GWENDOLYN L HAYHOW TR
GWENDOLYN L HAYHOW LIVING
TRUST UA 01/03/96
5054 VIRGIE LN
ORCHARD LAKE    MI    48324-2256

#1333731
GWENDOLYN L LONDON
24651 MARYLAND
SOUTHFIELD    MI    48075-3066

#1333732
GWENDOLYN L WASHINGTON
32520 STONYBROOK LANE
SOLON    OH    44139

#1333733
GWENDOLYN LEA GIBB
14814 PECK DR
WARREN MI    48093-1577

#1333734
GWENDOLYN M GAYDEN
1139 MATTHEWS RD
TYLERTOWN MS    39667-6648

#1333735
GWENDOLYN M HESTER
1395 ST NICHOLAS BOULEVARD
PLAINFIELD    NJ    07062-1730

#1333736
GWENDOLYN M JEFFORDS
775 MAWMAN AVE
LAKE BLUFF    IL    60044-2007

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333737
GWENDOLYN M JOHNSON & LISA R
JOHNSON JT TEN
4384 E 15 MILE ROAD
STERLING HEIGHTS        MI      48310-5411

#1333738
GWENDOLYN M MACIAS
2221 ISABELLA
HOUSTON   TX      77004-4329

#1333739
GWENDOLYN M MELVIN & RAE
SUSANNE MELVIN JT TEN
2653 FALMOUTH CT
WOODBRIDGE   VA      22192-3705

#1333740
GWENDOLYN M MILLER
12951 S INDIAN RIVER DRIVE
JENSEN BEACH    FL      34957-2225

#1333741
GWENDOLYN M MITCHELL
1112 LA TOSCA CT NW
SALEM    OR     97304

#1333742
GWENDOLYN M POGUE
BOX 281
PERRY    NY      14530-0281

#1333743
GWENDOLYN M SMITH
BOX 47743
DORAVILLE      GA     30362-0743

#1333744
GWENDOLYN M VROOMAN
7801 GOODWIN RD
LYONS    MI      48851-9667

#1333745
GWENDOLYN M WILSON &
VERNON R HOFFNER JR TR
GWENDOLYN M WILSON TRUST
UA 08/11/95
1507 FLUSHING RD
FLUSHING      MI      48433-2230

#1333746
GWENDOLYN MCCLAIN
4600 E KENTUCKY 205
DENVER    CO     80246-2632

#1333747
GWENDOLYN MOORE
Attn    GWENDOLYN MOORE BASILICA
54 GARDNER AVE
NEW LONDON   CT      06320-4313

#1333748
GWENDOLYN OREAIR RUSSOM
3624 OSO ST
SAN MATEO    CA      94403-3518

#1333749
GWENDOLYN P RUEDIN
S49W36630 COUNTY RD C
DOUSMAN   WI      53118-9517

#1333750
GWENDOLYN POTTS
1437 AVONDALE CRESCENT
WESTBROOK   ON     K7P 2V2
CANADA

#1333751
GWENDOLYN POWELL
3597 E 114 ST
CLEVELAND    OH      44105-2563

#1333752
GWENDOLYN PUCKETT
32130 BRUCE STREET
ROMULUS MI      48174

#1333753
GWENDOLYN R JOHNSON
9109 CLOVERLAWN
DETROIT       MI      48204-2730

#1333754
GWENDOLYN R WHITING
BOX 430694
PONTIAC    MI      48343-0694

#1333755
GWENDOLYN R WHITTLESEY
BOX 66
GREIG    NY     13345-0066

#1333756
GWENDOLYN ROGERS
17135 SAN JUAN
DETROIT       MI      48221-2622

#1333757
GWENDOLYN ROGERS & ARLANDER
E ROGERS JR JT TEN
17135 SAN JUAN
DETROIT       MI      48221-2622

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333758
GWENDOLYN ROSELIUS
1816 SW 30TH ST
MOORE   OK    73160-2811

#1333759
GWENDOLYN S HUNTER
24821 GERMAN ROAD
SEAFORD   DE    19973

#1333760
GWENDOLYN S PETERSON
1166 WALTON DR
AKRON    OH    44313-6667

#1333761
GWENDOLYN SITTARO TR
GWENDOLYN SITTARO TRUST
UA 09/08/99
12930 MASONIC
WARRENT  MI    48093-6143

#1333762
GWENDOLYN SYFERT
816 SIMCOE
FLINT    MI    48507-1681

#1333763
GWENDOLYN T JANSON
64 ELM STREET
GEORGETOWN MA    01833-2516

#1333764
GWENDOLYN T JANSON & KENNETH
A JANSON JT TEN
64 ELM ST
GEORGETOWN MA    01833-2516

#1333765
GWENDOLYN TURK
303 E WASHINGTON ST APT 345
BENSENVILLE    IL    60106-3520

#1333766
GWENDOLYN V ASKIM
BOX 636
PARK RIVER     ND    58270-0636

#1333767
GWENDOLYN VIERS & CHARLES D
VIERS JT TEN
4270 N OAK RD BOX 195
DAVISON   MI    48423-9301

#1333768
GWENDOLYN W BOWMAN
4321 JO DRIVE
SAGINAW   MI    48601-5005

#1333769
GWENDOLYN WICKER
8174 HOUSE
DETROIT    MI    48234-3344

#1333770
GWENDOLYN WOODRUFF
5753 SPRUCE KNOLL COURT
INDIANAPOLIS     IN    46220

#1333771
GWENDOLYN Y SINGLETON &
LARRY T SINGLETON JT TEN
3883 RAINTREE DRIVE
TROY   MI    48083-5348

#1333772
GWENDOLYN YARBROUGH
1944 PARKSIDE BLVD
TOLEDO   OH    43607-1553

#1333773
GWENEVIERE COLMAN & JOLENE COLMAN
TRS U/A DTD 8/9/89
COLMAN SUB TRUST B
5415 WHITEWOOD AVE
LAKEWOOD  CA    90712

#1333774
GWENLON K LOTT
5916 CEDAR SHORES DR 59
HARRISON   MI    48625

#1333775
GWENN B DRUM
304 SOUTH WEST STREET
CARLISLE     PA    17013-3853

#1333776
GWENNDOLYN MOSES
265 OLD OAK DRIVE
CORTLAND   OH    44410-1121

#1333777
GWENNDOLYN MULLEE
265 OLD OAK DR
CORTLAND   OH    44410-1121

#1333778
GWENNDOLYN MULLEE &
WILLIAM O MULLEE JT TEN
265 OLD OAK DRIVE
CORTLAND   OH    44410-1121

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333779
GWENNE LEVINE AS CUSTODIAN
FOR ARI H LEVINE U/THE NEW
JERSEY UNIFORM GIFTS TO
MINORS ACT
425 TERHUNE AVE
PASSAIC    NJ    07055-2448

#1333780
GWENNE RABNER BARR
425 TERHONE AVE
PASSAIC    NJ    07055-2448

#1333781
GWENNIE J BRUNKA
835 WEST 43RD ST
HOUSTON TX    77018-4403

#1333782
GWENNIE WILLIAMS & SELINA
WEBSTER JT TEN
BOX 177
SHELBURNE    VT    05482-0177

#1333783
GWIN B ALLEN
19 JIMMY MORRIS RD
SYLVA    NC    28779-8026

#1333784
GWINDOLYN PANNELL
Attn    GWINDOLYN PANNELL GWIN
8165 RANDY DR
WESTLAND    MI    48185-1755

#1333785
GWYN D KERLEY JR
1100 E CHEATHAM ST
UNION CITY    TN    38261-2602

#1333786
GWYN DOWNEY &
FRANKLIN DOWNEY JT TEN
35W358 MCDONALD RD
ELGIN    IL    60123-8854

#1333787
GWYN E BLACKMON
RT 1 BOX 185-H
NEW ZION    SC    29111-9747

#1333788
GWYNETH GRAY
3810 OXFORD AVE
MONTREAL    QC    H4A 2Y2
CANADA

#1333789
GWYNN E HOAGLAND
5624 S HILLVIEW DR
BRENTWOOD TN    37027-4208

#1333790
GWYNN H HUBBELL
492 CANOE HILL
MILLBROOK    NY    12545

#1333791
GWYNN W MERRITT
1702 CEDAR LANE
AYDEN    NC    28513-9749

#1333792
GWYNNE L GROSSMAN
217 HAMILTON RD
N SYRACUSE    NY    13212-2438

#1333793
GYANESH P KHARE &
MUKTA B KHARE JT TEN
19418 TEXAS LAUREL TRL
HUMBLE    TX    77346-3309

#1333794
GYNON ROWE CUST AMY DAWN
DUGHETTI UNIF GIFT MIN ACT
ILL
5505 PARKER CITY RD
CREAL SPRINGS    IL    62922

#1333795
GYULA DANCS
8426 MANCHESTER
GROSSE ILE    MI    48138-1851

#1333796
GYULA TAKACS
6975 JENNINGS RD
ANN ARBOR    MI    48105-9699

#1333797
H & F FAMILY LIMITED
PARTNERSHIP
79 REYNOLD DRIVE
LIDO BEACH    NY    11561-4927

#1333798
H & R BLOCK FBO
JAMES BIGNALL
8240 TORREY RD
GRAND BLANC    MI    48439-9331

#1333799
H A BUD CARTER
SUITE 104
2548 NW EXPRESSWAY
OKLAHOMA CITY    OK    73112-7163

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333800
H A KORIENEK
816 SUNNYSIDE
THORNTON   IL      60476-1041

#1333801
H A OSTRUM
3908 ROSEMONT AVE
CAMP HILL      PA     17011-7813

#1333802
H A PIWOWAR
5438 S NEENAH
CHICAGO    IL     60638-2404

#1333803
H A SCHAPIRO
1126 TELLEM DR
PACIFIC PALISADE        CA     90272-2244

#1333804
H A WADE
31952 CHARLEVOIX
WESTLAND   MI      48186-4709

#1333805
H A WILLIAMS
PO BOX 849
ANDALUSIA      AL     36420-0849

#1333806
H ALLAN TOLBERT
1114 CEDAR OAK
HARKER HTS    TX     76548-1444

#1333807
H ALLEN CURTIS
172 DENNIS DRIVE
WILLIAMSBURG    VA     23185-4935

#1333808
H ARLENE BUSWELL
332 E MARION ST
MARENGO   IA     52301-1628

#1333809
H ARTHUR SWEATT
22 JORDAN RD
WINDHAM   NH     03087-2201

#1333810
H AUSTIN OLMSTEAD &
KAREN A OLMSTEAD JT TEN
09012 BIRCH TER
CHARLEVOIX    MI     49720-9542

#1333811
H AUSTIN SPANG 3RD
2525 HILLTOP RD
SCHENECTADY  NY     12309-2406

#1333812
H B BENTLEY
PO BOX 142280
FAYETTEVILLE      GA     30214

#1333813
H B DORRIS III
3250 A SEMINARY DRIVE
FORT WORTH    TX     76133

#1333814
H BARNES MOWELL CUST
JOSEPH PATRICK MOWELL
UNIF TRANS MIN ACT MD
1317 GLENCOE RD
SPARKS    MD     21152-9353

#1333815
H BERNARD TZORFAS &
BARBARA TZORFAS JT TEN
212 EAST PITTSBURG
WILDWOOD CREST   NJ      08260-3439

#1333816
H BLAIR MINICK
1488 STRATFIELD CIR NE
ATLANTA    GA     30319-2523

#1333817
H BLAIR TYSON
7746 HILLCREST AVENUE
MIDDLETON    WI     53562-3616

#1333818
H BLANCHE SAVIDGE
620 FRONT ST
NORTHUMBERLAND PA     17857-1210

#1333819
H BOYLE & MISCHEL OSTOVICH JT TEN
4461 STACK BLVD
APT E224
MELBOURNE   FL     32901

#1333820
H BRANTLEY MC NEEL TR OF THE
H BRANTLEY MC NEEL MDPA PROF
SHAR TR DTD 7/30/76
12200 1ST ST WE #201
TREASURE ISLAND    FL     33706

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1333821
H BRITT THOMPSON JR
1916 WISTERWOOD DRIVE
BIRMINGHAM    AL    35226-3331

#1333822
H BRUCE TALBOTT
4168 GREENSVIEW DR
COLUMBUS  OH    43220-3926

#1333823
H BURTON EATON JR AS CUST FOR
CYNTHIA EATON U/THE U-G-M-A
C/O CYNTHIA BROWN
20 LITTLE FOX LN
WESTON   CT    06883-1504

#1333824
H C CRESS
BOX 511
SPEEDWELL   TN    37870-0511

#1333825
H C CROSS
4901 W CR 500 S
MUNCIE    IN    47302-8953

#1333826
H C CROSS & SHERRY E CROSS JT TEN
4901 W CR 500 S
MUNCIE    IN    47302-8953

#1333827
H C GREGORY
121 DEER PARK LANE EAST
KERRVILLE    TX    78028

#1333828
H C LYAS
2419 IVA CT
BELOIT     WI    53511-2613

#1333829
H CARLISLE MCCROCKLIN
625 E WATER ST
PENDLETON   IN    46064-8551

#1333830
H CASSEL & CO
BOX 7009
ALBANY    NY    12225-0009

#1333831
H CHRISTINE NEGELE & JOHN J
NEGELE JT TEN
501 WOODGROVE DRIVE
ANN ARBOR   MI    48103

#1333832
H CONSTANCE BAER
C/0 C T BAER
410 LANCASTER AVE 225
HAVERFORD  PA    19041-1326

#1333833
H CORY WEITZNER
1321 VISTA DR
SARASOTA    FL    34239-2045

#1333834
H D BIER
316 ALTAVIEW DR
MONROEVILLE   PA    15146-3715

#1333835
H D DOW
2320 TERRA CEIA 710
BAY BLVD
PALMETTO    FL    34221-5906

#1333836
H DAVID MEGAW
111 TALL TIMBERS LANE
GLASTONBURY   CT    06033-3339

#1333837
H DAVID ROTH
7652 CAMDEN HARBOUR DR
BRADENTON   FL    34212

#1333838
H DAVIDSON SHANTZ
357 GRANGE RD
GREENFIELD CTR    NY    12833-1602

#1333839
H DAVIS YEUELL
1204 WILKINSON RD
RICHMOND    VA    23227-1455

#1333840
H DAVOL LANGLEY
C/O LOUISE KEANE
442 FLORENCE ST
FALL RIVER    MA    02720-6212

#1333841
H DEAN BIER
316 ALTAVIEW DRIVE
MONROEVILLE   PA    15146-3715

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333842
H DOUGLAS CHRISTIANSEN
540 SOUTH PARK
LA GRANGE    IL        60525

#1333843
H DOUGLAS CONLIN
6133 REGER DR
LOCKPORT    NY        14094-6303

#1333844
H E PURSLEY JR & LINDA S
PURSLEY JT TEN
6873 NITTANY VALLEY DR
MILL HALL    PA        17751-9008

#1333845
H EDGAR MILLER &
ESTHER I MILLER-HIS WIFE-
TEN ENT
90-R WINTER LN
ENOLA    PA        17025-2155

#1333846
H EDWARD JOHANSEN
6704 POINTE WEST BLVD
BRADENTON    FL        34209-5421

#1333847
H EDWARD MANGUM
1724 CLONTZ LONG RD
MONROE    NC        28110-8265

#1333848
H EDWARD VALLELY
21890 HICKORY HILL DR
KILDEER    IL        60047-8663

#1333849
H EDWIN WOODWORTH
15 WILLOWBROOK ROAD
SCOTIA    NY        12302-5127

#1333850
H ELIZABETH SIEBERT
RR 2
42 LAKEVIEW TERRACE
ROCKLAND    ME        04841-5715

#1333851
H ELLEN KOCH
2724 KNOLLWOOD DR
INDPLS    IN        46228-2166

#1093567
H ELLIS SIMMONS
6801 COUNTRYVIEW RD
LINCOLN    NE        68516-9245

#1333852
H ENNIS JONES
211 WILLOW VALLEY SQUARE
MANOR E114
LANCASTER    PA        17602-4861

#1333853
H ERNEST HEMPHILL
4628 PROVIDENCE RD
JAMESVILLE    NY        13078-9578

#1333854
H EUGENE BARKER
249 EAST MARKET ST
SPENCER    IN        47460-1848

#1093568
H EUGENE LEWALLEN
536 OLD HWY 27
ROBBINS    TN        37852-3115

#1333855
H EUGENE SHERRY
936 SW 15
MOORE    OK        73160-2653

#1333856
H EUGENE WALDNER &
ELIZABETH WALDNER JT TEN
2114 PRINCETON AVE
CAMP HILL    PA        17011-5444

#1333857
H F AMERAU JR CUST BRITTANY
NICOLE AMERAU UNDER THE
VA UNIF TRANSFERS TO MINORS
ACT
3006 CUNNINGHAM
ALEXANDRIA    VA        22309-2207

#1333858
H FORD WHIPPLE & H JEANNE
WHIPPLE TR
H FORD WHIPPLE & H JEANNE
WHIPPLE TRUST U/A 5/31/95
6674 OAKMONT DR
SANTA ROSA    CA        95409-5919

#1333859
H FRANK MC LAUGHLIN III
12522 STANGA RD
COVINGTON    LA        70433-0809

#1333860
H FRANK ZARAS CUST ANITA K
ZARAS UNIF GIFT MIN ACT
TEXAS
19 STRETFORD CT
SUGAR LAND    TX        77479-2916

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333861
H FREDERICK HESS III
2405 MANCHESTER DR
VALPARAISO    IN    46385-8159

#1333862
H FREDRICK CLOUGH
161 EASTON PL
BURR RIDGE    IL    60527-6480

#1333863
H G H CONSTRUCTION CORP
BOX 687
88 CORTLAND ST
NORWICH  NY    13815-0687

#1333864
H GALPIN & KEITH S GALPIN JT TEN
14555 LINDEN CT
PLYMOUTH    MI    48170-2391

#1333865
H GERHARD GLAUBITZ
309 PENNINGTON TITUSVILLE RD
PENNINGTON    NJ    08534

#1333866
H GILMER WHITE
15744 POINTER RIDGE DRIVE
BOWIE MD    MS    20716

#1333867
H GORDON DE POYSTER
BOX 432
GREENVILLE    KY    42345-0432

#1333868
H GUYFORD STEVER & HUGH
HARWOOD TR FOR LOUISE RISLEY
STEVER U/W ARTHUR L RISLEY
588 RUSSELL AVE
GAITHERSBURG    MD    20877-2868

#1333869
H H LANE
Attn    EVELYN LANE
1011 ADAMS STREET
WEST PALM BEACH    FL    33407-6206

#1333870
H H NISWANDER &
RHODA G NISWANDER JT TEN
394 S SHORE DR
CULVER    IN    46511-8908

#1333871
H HENRY SCHUITMAN TR
H HENRY SCHUITMAN TRUST
UA 03/07/95
3908 COLLINGWOOD AVE SW
WYOMING  MI    49509-3611

#1333872
H HOWARD MC IVER
BOX 86
CHARLESTON    SC    29402-0086

#1333873
H HOWE CLAPPER
7582 PARK BEND CT
WESTERVILLE    OH    43082-9796

#1333874
H HUBER MC CLEARY
114 WARMSPRING RD
CHAMBERSBURG PA    17201-9497

#1333875
H IRIS KATZMAN
1247 HIGHLAND AVE
FALL RIVER    MA    02720-5709

#1333876
H J GUTOWSKI JR
526 MAPLE AVENUE
LINDEN    NJ    07036-2808

#1333877
H J KONCEWICZ
7704 GREENHILL ROAD
HARRISBURG    PA    17112-9746

#1333878
H J RAYNER & MARGARET M
RAYNER TR U/A DTD
03/09/81 F/B/O H J RAYNER &
MARGARET M RAYNER
3626 DOVE CT
SAN DIEGO    CA    92103-3906

#1333879
H J SHANKS
5198 ELMER
DETROIT    MI    48210-2151

#1333880
H J WALANDER & MARJORIE
WALANDER JT TEN
8714 HARNEY ST
OMAHA  NE    68114-4008

#1333881
H JACK WEBB
313 RIVERSIDE DR
RUSSELL    KY    41169-1357

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333882
H JACKSON MOORE JR &
KATHRYN A MOORE JT TEN
341 SUNNYSIDE RD
SMYRNA   DE    19977-1740

#1333883
H JAMES HALL & SUSAN K HALL TRS
H JAMES HALL & SUSAN K HALL
REVOCABLE LIVING TRUST
U/A DTD 06/06/05
4280 ISLANDVIEW DR
FENTON   MI    48430

#1333884
H JAMES HUMPHRIES
RR 1 THE WILDWOOD
CAMPBELLCROFT   ON    L0A 1B0
CANADA

#1333885
H JAMES LAMBERT JR
440 N MARIPOSA DR
WICKENBURG AZ    85390-2213

#1333886
H JAY SCHNEIDERMAN
14 SEQUOIA DR
HAUPPAUGE NY    11788-2627

#1333887
H JEAN GLASSCOCK &
THOMAS C GLASSCOCK JT TEN
1412 ACADEMY
PONCACITY   OK    74604

#1333888
H JEAN KLEMSEN
6534 SE 42ND ST
PORTLAND   OR    97206-7702

#1333889
H JEANETTE FONSECA
4335 N GENESEE RD
FLINT   MI    48506-1568

#1333890
H JESSE DUBIN &
GLORIA DUBIN TR
H JESSE DUBIN LIVING TRUST
UA 9/12/94
9705 FLEETWOOD WAY
FREDERICK   MD    21701-7679

#1093571
H JOE NELSON III
1519 MILFORD STREET
HOUSTON TX    77006-6321

#1333891
H JOE STILES
802 PARK RD
ANDERSON   IN    46011-2312

#1093572
H JOHN MELLEN
12 BROOKHOLLOW RD
BALLSTON LAKE   NY    12019-1526

#1333892
H JOY MULLEN
38-267 POPPET CANYON DRIVE
PALM DESERT   CA    92260-1190

#1333893
H JUNE BIGELOW
Attn   HELEN JUNE WILEY
BOX 716
DECATUR   AR    72722-0716

#1333894
H KARL NEIDLEIN
466 PETER PAR ROAD
BRIDGEWATER   NJ    08807-2228

#1333895
H KEITH DUBOIS
4340 LAKESIDE DRIVE
WEST BRANCH   MI    48661-9144

#1093574
H KEITH HADAWAY
503 E MASON
OWOSSO MI    48867-3035

#1333896
H KENNETH DETLOFF
38814 LAKESHORE DR
HARRISON TOWNSHIP   MI    48045-2873

#1333897
H KENNETH FREELAND
1512 HARMON AVE
DANVILLE    IL    61832-2377

#1333898
H KENNETH JETT
109 HOLLYHILL LN
DENTON   TX    76205-5451

#1333899
H KENNETH PETERSEN
4035 BUNKER LANE
WILMETTE   IL    60091-1001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333900
H KENNETH WINTERSTEEN &
DARLENE D WINTERSTEEN JT TEN
1240 FOSTER VALLEY ROAD
OWEGO  NY     13827

#1333901
H KIM CLARK
50 S ST
BOX 235
BERLIN HEIGHTS      OH     44814-9605

#1333902
H KNEELAND WHITING
BOX 1123-104 E 21ST ST
NO BEACH HAVEN   NJ      08008-0013

#1333903
H L CONLEY
BOX 61
MONTALBA   TX    75853-0061

#1333904
H L LEVINGTON
APT 1-I
1401 OCEAN AVE
BROOKLYN  NY     11230-3971

#1333905
H L REED
BOX 524
WESTVILLE      MO     63385-0524

#1333906
H L SLOAN
1676 E CR 900 S
CLAYTON   IN      46118

#1333907
H L VAN DE WALKER &
DOLORES A VAN DE WALKER JT TEN
BOX 47
SAN JACINTO     CA     92581-0047

#1333908
H LANNIE CRAGG
12101 HILLOWAY RD WEST
MINNETONKA  MN    55305-2434

#1333909
H LEE
2861 MERCER WEST MIDDLESEX RD
516
WEST MIDDLESEX   PA     16159-3052

#1333910
H LEE HADLEY
PO BOX 427
NEW MATAMORAS  OH     45767

#1333911
H LEE TURNER & ELIZABETH L
TURNER TEN COM
TURNER FARMS
BOX 460
GREAT BEND   KS     67530-0460

#1333912
H LEE WILKINS
1428 GRAYDON PLACE
NORFOLK   VA      23507-1011

#1333913
H LEWIS
539 S 17TH ST
SAGINAW  MI     48601-2059

#1333914
H LLOYD WAGES
300 PALMYRA RD
LEESBURG   GA      31763

#1333915
H LOUIS PIERCE JR
3660 OLD CREEK ROAD
TROY   MI     48084-1669

#1333916
H LOUISE DEAN
9336 RIVERSIDE DRIVE
GRAND LEDGE   MI      48837-9274

#1333917
H LOUISE MARTIN & WILLIAM B
MARTIN 3RD JT TEN
11 HANSCOM AVE
POUGHKEEPSIE   NY    12601-4633

#1333918
H LOWREY STULB
619 REGENT ROAD
AUGUSTA   GA    30909-3116

#1333919
H M SHIELDS
3345 BROOK GATE DR
FLINT   MI     48507-3210

#1333920
H MANFRED RAY
1211 HINMAN AVE
EVANSTON  IL      60202-1312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1333921
H MANLEY CLARK &
FRANCES C CLARK JT TEN
BOX 339
ELIZABETHTOWN   NC    28337-0339

#1333922
H MARIE MCKAY
APT 601
200 LEEDER HILL DRIVE
HAMDEN   CT    06517-2729

#1333923
H MARK JONES & ELLEN J JONES JT TEN
1981 RT 168
GEORGETOWN PA    15043

#1333924
H MARK LUEKE
SUITE 2016
ONE RIVERFRONT PLAZA
LOUISVILLE    KY    40202-2923

#1333925
H MARTHA CRIMMINS
18 POTTER STREET
BRUNSWICK   ME    04011-2414

#1333926
H MARVIN DOUGLASS
8374 E HARRY CT
WICHITA      KS    67207-3323

#1333927
H MAY GRISKEY
202 OPHELIA ST
PITTSBURGH    PA    15213-4230

#1333928
H MCNAMA
82 BANK ST
WHITE PLAINS    NY    10606-2448

#1333929
H MERRITT HUGHES JR
451 N MAIN ST
WILKES BARRE    PA    18705-1613

#1333930
H MICU
1 STRAWBERY HILL AVE
STAMFORD   CT    06902-2609

#1333931
H MIDDLEBROOKS
466 KOONS AVE
BUFFALO   NY    14211-2318

#1333932
H MOULTRIE SESSIONS
207 WILLOW DR
ENTERPRISE    AL    36330-1238

#1333933
H MOULTRIE SESSIONS SR
207 WILLOW DR
ENTERPRISE    AL    36330-1238

#1333934
H NADINE LANHAM TOD
O ISABELL SCRAGG
SUBJECT TO STA TOD RULES
ROUTE 1 BOX 236
CHARLESTON   WV    25312

#1333935
H NEAL MC LEMORE & NANCY D
MC LEMORE TEN ENT
28644 192ND PLACE S E
KENT    WA    98042-5411

#1333936
H NEIL REICHARD
8833 ISLAND LAKE RD
DEXTER    MI    48130

#1333937
H NELSON LONG IV
7525 SAWYER PIKE
SIGNAL MT    TN    37377-1617

#1333938
H NELSON LONG JR AS CUST FOR
H NELSON LONG 3RD U/THE
CALIF UNIFORM GIFTS TO
MINORS ACT
7525 SAWYER PIKE
SIGNAL MT    TN    37377-1617

#1333939
H O BOORD
18 VASSAR DR
NEWARK   DE    19711-3172

#1333940
H O HOLT JR &
GENEVIEVE A HOLT TR
HOLT LIVING TRUST
UA 02/22/96
12261 ROUNDWOOD RD UNIT 1217
LUTHERVILLE TIMONIUM    MD    21093-3824

#1333941
H O WOLFF
5808 BROOKSTOWN
DALLAS    TX    75230-2618

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

#1333942
H OKANE AS CUSTODIAN FOR
ROSEMARY PATRICIA OKANE
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
1520 W WOLFRAM
CHICAGO    IL    60657-4018

#1333943
H OLWEN BISHOP TR
H OLWEN BISHOP TRUST
U/A 11/15/99
5650 N CAMELBACK CANYON DRIVE
PHOENIX    AZ    85018-1282

#1333944
H P ECK TR
H P ECK TRUST UA 11/21/90
18 DEANE CIR
BELLA VISTA    AR    72714-5511

#1333945
H PAGE DYER JR
311 MORGANTOWN ST
UNIONTOWN    PA    15401-4857

#1333946
H PATRICK CARR
5632 S KRAMERIA COURT
GREENWOOD VILLAGE    CO    80111-1532

#1333947
H PATRICK CARR 2ND
5632 S KRAMERIA COURT
GREENWOOD VILLAGE    CO    80111-1532

#1333948
H PAUL JACKSON JR
6 KINGSWOOD ST
WAREHAM    MA    02571-2827

#1333949
H PAUL OBAUGH
404 RAINBOW DR
STAUNTON    VA    24401-2137

#1333950
H PEIRCE BRAWNER JR
225-1 MAIN CHANNEL DR
WARWICK    RI    02889

#1333951
H PETER SINCLAIR
45 W MAIN ST
LE ROY    NY    14482-1305

#1333952
H PHILIP FARNHAM &
GREGORY P FARNHAM TR
MARGARET S KING TRUST
UA 10/29/98
305 SOUTHFIELD DR
SYRACUSE    NY    13066-2252

#1333953
H PHILLIPS JESUP
183 FOX DEN ROAD
BRISTOL    CT    06010-9007

#1333954
H PHYLLIS TALACZYNSKI
1160 DICKENS LANE
NAPERVILLE    IL    60563-4301

#1333955
H QUINCY STRINGHAM JR CUST
SHAWN QUINCY STRINGHAM UNDER
THE UT UNIF GIFTS TO MIN
PROVISIONS
2291 ARROWHEAD CIR
SANTA CLARA    UT    84765-5449

#1333956
H R ANDERSON
14253 SANFORD RD
MILAN    MI    48160

#1093581
H R CONN
1221 ELLISTON ST
OLD HICKORY    TN    37138-3020

#1333957
H R SWAILS
1700 N PHILLIPS
KOKOMO    IN    46901-2050

#1333958
H R TURNER
3005 FOX LANE
MORGAN TOWN WV    26508

#1333959
H RAYMOND HEINRICH & HELEN E
HEINRICH JT TEN
809 W BAKER
CLAWSON    MI    48017-1465

#1333960
H RAYMOND HUMPHREYS JR
BOX 464
KILMARNOCK    VA    22482-0464

#1333961
H RAYMOND KLEIN
2653 W LAWRENCE
SPRINGFIELD    IL    62704-1115

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1333962
H RICHARD CLARK TR
CLARK LIVING TRUST UA 6/21/96
1700 W CERRITOS AVE 305
ANAHEIM    CA    92804-6183

#1333963
H RICHARD ELMQUIST
10065 VERNON
HUNTINGTON WD    MI    48070-1521

#1333964
H RICHARD ZUBERBUHLER &
RAE NANCY ZUBERBUHLER JT TEN
672 ACHORTOWN RD
BEAVER FALLS    PA    15010

#1333965
H RIGEL BARBER &
BONNIE A BARBER TR
BARBER EXTENDED TRUSTS
UA 11/28/95
900 N MICHIGAN AVE STE 1900
CHICAGO    IL    60611-1542

#1333966
H ROSE KORUP
1603 MARYLAND AVE
WILMINGTON    DE    19805-4601

#1333967
H ROYCE MITCHELL
1909 N ELGIN ST
MUNCIE    IN    47303-2301

#1333968
H RUSSELL BYRD
404 COUNTRY CLUB DRIVE
GRIFFIN    GA    30223

#1333969
H RUTH BELILES
9829 MEADOW WOOD DR
PICKERINGTON    OH    43147-8969

#1333970
H S FENGER
2859 N KEATS AVE
THOUSAND OAKS    CA    91360-1714

#1333971
H S SANFORD
1201 W 55TH STREET
LOS ANGELES    CA    90037-3401

#1333972
H SCHWARTZ
12880 ROCK CREST LANE
CHINO HILLS    CA    91709-1142

#1333973
H SCOTT SANDERS
5610 COACH HOUSE CIR
BOCA RATON    FL    33486-8685

#1333974
H SHERMAN RUNDLES
2998 KINGSVIEW LN
SHELBY TOWNSHIP    MI    48316-2133

#1333975
H SHERMAN RUNDLES & LINDA
RUNDLES JT TEN
2998 KINGSVIEW LN
SHELBY TOWNSHIP    MI    48316-2133

#1333976
H SIDNEY WADDELL JR AS CUST
FOR MISS ANNE H WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH    VA    23148-0249

#1333977
H SIDNEY WADDELL JR AS CUST
FOR MISS LORI R WADDELL
U/THE VA UNIFORM GIFTS TO
MINORS ACT
BOX 249
ST STEPHENS CHURCH    VA    23148-0249

#1333978
H SIGURD ENGMAN TR U/A H
SIGURD EMGMAN TRUST
ATTN FLORENCE C ENGMAN
2915 BRISTOL N W
WALKER    MI    49544

#1333979
H STANTON CHEYNEY
707 POTOMAC AVE
BUFFALO    NY    14222-1240

#1333980
H STEPHEN HAMLIN
26 SPRING ST
BROCKPORT    NY    14420-2024

#1333981
H STEPHEN KOTT
139 CLIFF RD
WELLESLEY    MA    02481-2712

#1333982
H SUMNER
191 RAINTREE CIRCLE
JACKSONVILLE    NC    28540-9150

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time: 16:55:59

---

#1333983
H T BIERKAMP
132 BLACKHAWK TRAIL
DALLAS    GA    30157-3121

#1333984
H T CZAKO
2506-7 CONCORDE PLACE
DON MILLS    ON    M3C 3N4
CANADA

#1333985
H T FITZPATRICK III
2320 HAWTHORN DR
MONTGOMERY AL    36111

#1333986
H T SULLIVAN JR & JEAN C
SULLIVAN JT TEN
937 HILL PL
MACON    GA    31210-3328

#1333987
H THEODORE HALLMAN JR
BOX 281
LEDERACH    PA    19450-0281

#1333988
H THOMAS BINGHAM
86 WOODLINE DRIVE
PENFIELD    NY    14526-2416

#1333989
H THOMAS DAUNT & GERMAINE
M DAUNT AS TRUSTEES OF THE
THOMAS AND GERMAINE DAUNT
TRUST DTD 04/30/93
10 CRAMDEN DR
MONTEREY    CA    93940-4144

#1333990
H THOMAS HANNA & NANCY B
HANNA JT TEN
1312 WOODLAWN AVE
WILMINGTON    DE    19806-2446

#1333991
H THOMAS KAY JR
C/O CANDACE KAY ANDERSEN
514 BLACKSTONE CT
DANVILLE    CA    94506-1341

#1333992
H THOMAS REX JR
3439 WHITE EAGLE DR
NAPERVILLE    IL    60564-4608

#1333993
H THOMAS RITTMAN III
8794 CHATEAU DR NW
PICKERINGTON    OH    43147-8680

#1333994
H THOMAS WALTHER CUST ROBERT
ALAN WALTHER UNIF GIFT MIN
ACT OHIO
BOX 2204
VISTA    CA    92085-2204

#1333995
H TRAVIS
148 LINDSEY AVE
BUCHANAN    NY    10511-1610

#1333996
H V BILLINGS II
BOX 1666
GROVES    TX    77619

#1333997
H VERNON MOORE
3116 WATERSIDE DR
ARLINGTON    TX    76012-2124

#1333998
H VERNON SMITH JR
18 W ELIZABETH LN
RICHBORO    PA    18954-1015

#1333999
H W ELLISON
1635 FORD COURT
GROSSE POINTE    MI    48236-2370

#1334000
H W HOLEY
5800 EVEREST
CLARKSTON    MI    48346-3235

#1334001
H W HOOVER &
LYNETTE HOOVER TR
HOOVER FAMILY TRUST
UA 10/29/97
1576 N 18TH ST
LARAMIE    WY    82072-2337

#1334002
H WALKER
13848 VASSAR DRIVE
DETROIT    MI    48235-1746

#1334003
H WARNER MERRITT
BOX 1312
UVALDE    TX    78802-1312

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334004
H WAYE
1027 ESSEX AVE
LINDEN    NJ    07036-2233

#1334005
H WAYNE HILL JR
2717 CLAREMONT DR
BARTLESVILLE    OK    74006-7439

#1334006
H WAYNE JOHNSON & DONNA J
JOHNSON JT TEN
824 WEST SIDE DRIVE
IOWA CITY    IA    52246-4308

#1334007
H WAYNE TAUL AS CUSTODIAN
FOR WENDY V TAUL A MINOR
UNDER THE CALIFORNIA UNIFORM
GIFTS TO MINORS ACT
3017 ANZA AVE
DAVIS    CA    95616-0217

#1334008
H WILLIAM HARRIS & BEATRICE
L HARRIS JT TEN
19 CANFIELD CT
WARWICK    RI    02889-9052

#1334009
H WILLIAM WAHLERS TR
H WILLIAM WAHLERS INTER VIVOS
TRUST UA 6/16/87
4953 EAST PORT CLINTON RD
PORT CLINTON    OH    43452-3811

#1334010
H WINIFRED BRINKMANN
1062 ABSEGUAMI CT
LAKE ORION    MI    48362-1455

#1334011
H&R BLOCK FINANCIAL FBO
DIANE AYERS
3773 MARYKNOLL DR
KETTERING    OH    45429-4446

#1334012
HOWARD L BRYANT
10517 NELSON
BOX 605454
CLEVELAND    OH    44105-0454

#1334013
HA THI TURNER
395 N HURON RD
HARRISVILLE    MI    48740

#1334014
HAAG E SCOTT
HC 73 BOX 745A
1304 LAKEVIEW PARKWAY
LOCUST GROVE    VA    22508-9574

#1334015
HABCO & CO
C/O HASTING CITY BANK TRUST
DEPARTMENT
150 W COURT ST
HASTING    MI    49058-1823

#1334016
HABEEB SALEH
196 HADLEIGH
BOLINGBROOK    IL    60440-2308

#1334017
HABEEBALLA B MUHAMMAD
16333 HARPER ST
DETROIT    MI    48224-2682

#1334018
HADDON E MC CARTHY
55 MILTON ST
SYDNEY    NS    B1P 4L9
CANADA

#1334019
HADEN H DOUGLAS JR AS CUST
FOR HADEN DEREK DOUGLAS
U/THE COLORADO UNIFORM GIFTS
TO MINORS ACT
1740 ADDISON
BERKELEY    CA    94703-1567

#1334020
HADEN R FRANK
BOX 182
340 WHITE TAIL DR
PRUDENVILLE    MI    48651-0182

#1334021
HADLEY JOHNSON
1173 IDAHO
ESCONDIDO    CA    92027-4302

#1334022
HADWICK CEPELNIK & MILDRED
CEPELNIK JT TEN
BOX 128
ELBERT    WV    24830-0128

#1334023
HAGEMAN REALTY & FINANCE CO
3063 SADDLEBACK DRIVE
CINCINNATI    OH    45244-3820

#1334024
HAGER BORDERS
415 W FUNDERBURG RD
FAIRBORN    OH    45324-2340

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334025
HAGER HOWELL
1269 ELMORE ST
COLUMBUS   OH    43224-2720

#1334026
HAGERSTOWN TRUST TR
FBO JACK E GARVIN
20705 EMERALD DR
HAGERSTOWN  MD    21742-4496

#1334027
HAGO PRODUCTS INC
1120 GLOBE AVE
MOUNTAINSIDE   NJ    07092-2904

#1334028
HAGOOD ANDREW S
59 BRANDY CT
SAINT CHARLES      MO    63303-5052

#1334029
HAGOP HAIG DIDIZIAN
45 MICHALAKOPOULOU STR
ATHENS 11528
GREECE

#1334030
HAGOP PAPAZIAN
2045 HOBART BLVD
LOS ANGELES   CA    90027-1617

#1334031
HAI HOANG CUST THIEN HOANG
UNDER TX UGMA
8526 SWEET CHERRY DR
AUSTIN    TX    78750-3644

#1334032
HAI N DANG
12738 WINDSOR DR
STERLING HGTS    MI    48313-4173

#1334033
HAI N PHAM
1172 PESCADERO ST
MILPITAS    CA    95035-3013

#1334034
HAI Q TA
1291 CHEWPON AVE
MILPITAS    CA    95035-6967

#1334035
HAI V BUI
4545 OAK POINTE CT
OKEMOS   MI    48864-0312

#1334036
HAIDAR M HAMKA
7308 ANTHONY
DEARBORN   MI    48126-1385

#1334037
HAIDI JOANNA HAISS
359 PORTER ROAD
ATWATER   OH    44201-9554

#1093591
HAILEY CATHERINE SALEMME CUST
JEFFREY J SALEMME
UNDER THE FL UNIF TRAN MIN ACT
1609 HAMPTON LANE
SAFETY HARBOR   FL    34695

#1334038
HAJRA H POONAWALLA
1110 OAKWOOD DR
MT PROSPECT   IL    60056-4407

#1334039
HAK Y KIM
15285 MARCELLUS HWY
THREE RIVERS    MI    49093-8433

#1334040
HAKCHILL CHAN & BIK Y CHAN
TRUSTEES U/A DTD 08/29/90
CHAN TRUST
BOX 523
CORONA DEL MAR   CA    92625-0523

#1334041
HAL A AIRTH &
JANET A AIRTH TEN ENT
BOX 448
LIVE OAK    FL    32064-0448

#1334042
HAL ARTHUR BEECHER
3010 CAPITOL BLVD
OLYMPIA    WA    98501

#1334043
HAL C YARBROUGH
12941 WHITFIELD
STERLING HEIGHTS    MI    48312-1547

#1334044
HAL DENMAN & HILDA DENMAN JT TEN
855 DOBBS FERRY ROAD
WHITE PLAINS   NY    10607-1752

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334045
HAL E RUTLEDGE
5276 LONGVUE DR
FRISCO    TX    75034-7561

#1334046
HAL E RUTLEDGE & KATHLEEN H
RUTLEDGE JT TEN
5276 LONGVUE DR
FRISCO    TX    75034-7561

#1334047
HAL F HARRINGTON &
CYNTHIA L HARRINGTON JT TEN
PO BOX 337
WHITMORE LAKE    MI    48189-0337

#1334048
HAL FROST
2351 PANORAMA DR
LA CRESCENTA    CA    91214-3044

#1334049
HAL G GALLIMORE
1080 CREST RD
GREEN OAKS    IL    60048-1509

#1334050
HAL G TUCKER
1718 LYNBROOK DR
FLINT    MI    48507-2230

#1334051
HAL GELB &
PAT GELB JT TEN WROS
431 HANOVER AVE
OAKLAND    CA    94606

#1334052
HAL H RICE TR
HAL H RICE REVOCABLE LIVING
TRUST UA 03/12/93
451 VINEWOOD AVE
BIRMINGHAM    MI    48009-1307

#1334053
HAL H RICE TRUSTEE U/A DTD
03/12/93 HAL H RICE TRUST
451 VINEWOOD AVE
BIRMINGHAM    MI    48009-1307

#1334054
HAL HEARD JR
49122 ANDOVER CT
CANTON    MI    48187-1120

#1334055
HAL J LEETH
401 HAMRICK
ROMEOVILLE    IL    60446-1727

#1334056
HAL J SARKEES & JEAN M
SARKEES JT TEN
511 FAIRWAY DR
LEWISTON    NY    14092-1917

#1334057
HAL K PITTARD JR
BOX 18251
RALEIGH    NC    27619-8251

#1334058
HAL L HAVERSTICK
9512 CEDAR GROVE RD
CLARKSTON    MI    48348-2108

#1334059
HAL L JONES JR
427 HAL JONES ROAD
NEWNAN GA    30263-3324

#1334060
HAL LEDERMAN
4 ROSEMONT CT
WEST ORANGE    NJ    07052-2212

#1334061
HAL MARC UNGERLEIDER
526 YALE AVE N
NO.511
SEATTLE    WA    98109

#1334062
HAL N CARR & MARY E CARR &
STEVEN A CARR TR
CARR TRUST
U/A 06/05/96
BOX 4689
BRYAN    TX    77805-4689

#1334063
HAL N HAGADORN & BARBARA J
HAGADORN JT TEN
77 GREENSIDE
YPSILANTI    MI    48197-3775

#1334064
HAL NACHENBERG & SUZANNE
NACHENBERG JT TEN
112 SOUTH LAKE ST
GRAYSLAKE IL    60030-2329

#1334065
HAL O WATTS &
J HOLLY WATTS JT TEN
637 NORTH EDGAR ROAD
MASON MI    48854-9535

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334066
HAL ROSS
131 NW 4TH ST #280
CORVALLIS    OR    97330

#1334067
HAL S HARRIS
BOX 869
LOUISVILLE    MS    39339-0869

#1334068
HAL T BAILEY
2406 E MAIN ST
ELWOOD   IN    46036-2104

#1334069
HAL T GILBERT
RT 1 BOX 59
BOMBAY    NY    12914-9801

#1334070
HAL W ROMER
10201 CREEKWOOD TRAIL
DAVISBURG    MI    48350-2059

#1334071
HALBERT GLEN KUYKENDALL JR
4436 N W 50TH
OKLAHOMA CITY    OK    73112-2212

#1334072
HALBROOKS CUYLER
77 ERNST ST
ROCHESTER   NY    14621-3733

#1334073
HALDEN C TOTTEN
9473 RED ROAD
KEMPTON   PA    19529-9120

#1334074
HALDON R MILLIKAN
22510 GIFFORD AV
CICERO    IN    46034

#1334075
HALE L PHELPS
3649 LUM AVENUE
KINGMAN    AZ    86401-2229

#1334076
HALE LAYBOURN JR AS
CUSTODIAN FOR PAUL JAMES
LAYBOURN U/THE WYO UNIFORM
GIFTS TO MINORS ACT
5938 CENTURY DR
FORT COLLINS    CO    80526

#1334077
HALE ROBINSON
901 EAST FRIAR AVE
APACHE JUNCTION    AZ    85219-6587

#1334078
HALEY CHRISTINE MALCHAR
737 N BROADWAY
SHAWNEE   OK    74801-6203

#1334079
HALEY DAWKINS
3120 LEXINGTON
SAGINAW   MI    48601-4522

#1334080
HALEY WEST &
KERRI WEST JT TEN
16633 WEST 147TH ST
OLATHE    KS    66062

#1093593
HALFORD R WING &
SHIRLEY A WING TTEES
U/A DTD 01/30/03
WING TRUST
8440 MAYBELLE DR
WEEKI WACHEE    FL    34613

#1334081
HALI ROBINSON
2028 EBINPORT ROAD
ROCK HILL    SC    29732-1291

#1334082
HALINA BRODT
1659-52ND ST
BROOKLYN   NY    11204-1419

#1334083
HALINA C KROLL
108 GOFFLE HILL RD
HAWTHORNE   NJ    07506-2802

#1334084
HALINA DZIK
5720 GLEN EAGLES
W BLOOMFIELD    MI    48323-2202

#1334085
HALINA J KOSCIUCH
41963 UTICA ROAD
STERLING HEIGHTS    MI    48313-3151

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334086
HALINA J MAJEWSKI TR HALINA J
MAJEWSKI REVOCABLE LIVING TRUST
U//A DTD 2/3/00
45416 FIELDSTONE
CANTON    MI    48187

#1334087
HALINA L WILCZYNSKI
2026 NEWELL DR
STERLING HEIGHTS    MI    48310-2859

#1334088
HALL BRYANT JR
424 LOCUST AVE SE
HUNTSVILLE    AL    35801-3712

#1334089
HALL K TALBOTT
5933 BENT PINE DR #808
ORLANDO    FL    32822

#1334090
HALLE CZECHOWSKI
36 CHIPPEWA
PONTIAC    MI    48341-1506

#1334091
HALLENE DAVIS
BOX 1655
RAPID CITY    SD    57709-1655

#1334092
HALLEY KOVALSKY
7903 BRICKLEUSH CV
AUSTIN    TX    78750-7819

#1334093
HALLIE BARBARA TAYLOR
R R 4
WOODSTOCK ON    N4S 7V8
CANADA

#1334094
HALLIE C BROWN
821 KEEL ST
MARTINSVILLE    VA    24112-4311

#1334095
HALLIE D COHEN
885 3RD AVE
SUITE 3180
NEW YORK    NY    10022

#1334096
HALLIE E BENEFIELD
12217 QUINCY LANE
DALLAS    TX    75230-2123

#1334097
HALLIE E BRADDOCK & ERIN
BRADDOCK JT TEN
50 LOCUST ST
BRISTOL    CT    06010-6248

#1334098
HALLIE E ROEBUCK
8330 ELSTER CT
INDIANAPOLIS    IN    46256-2924

#1334099
HALLIE HAMPTON SCOTT CUST
MARIAH ESTILLE SCOTT UNDER
WA UNIF TRANSFERS TO MINORS
ACT
9098 N WHITEHALL LANE
FRESNO    CA    93720-1225

#1334100
HALLIE J BROUTHERTIN
PO BOX 800
KERMIT    TX    79745

#1334101
HALLIE J KINTNER
2220 WASHTENAW AVE
ANN ARBOR    MI    48104-4556

#1334102
HALLIE JANE BURKE & ROBERT G
BURKE JT TEN
710 N WILCREST DR
HOUSTON    TX    77079-3524

#1334103
HALLIE JOE STEPHENS
202 SEA GULL DRIVE
PORTLAND    TX    78374-4109

#1334104
HALLIE S ARRINGTON
126 NORTH AVE
WAKE FOREST    NC    27587

#1334105
HALLIE S ARRINGTON TR
THOMAS M ARRINGTON III
TESTAMENTARY TRUST
UA 07/13/97
126 NORTH AVE
WAKE FOREST    NC    27587

#1334106
HALLIE S MAXON TRUSTEE
FAMILY TRUST DTD 07/21/89
U/A F/B/O HALLIE S MAXON
306 OSCEOLA RD
BELLEAIR    FL    33756-1454

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1334107
HALLIE V F WINGO
5117 MELODY ROAD
RICHMOND    VA    23234-4229

#1334108
HALOVE HADLEY
33885 GATES ST
CLINTON TWP    MI    48035-4210

#1334109
HALQUA M FROST
1915 SAN JOSE AVE
LOUISVILLE    KY    40216-2816

#1334110
HALSEY E GRISWOLD & NANCY A
GRISWOLD TRUSTEE U/A DTD
11/20/89 F/B/O HALSEY E
GRISWOLD
1480 SUNCREST ROAD
PAWLET    VT    05761-9763

#1334111
HALSEY G KNAPP
1102 BOY AVENUE
LEWES    DE    19958

#1334112
HALSEY G KNAPP JR
1829 WEST WESLEY ROAD NW
ATLANTA    GA    30327-2019

#1334113
HALVAN J LIETEAU
2376 LEON C SIMON DRIVE
NEW ORLEANS    LA    70122-4326

#1334114
HALYNA T SZEWCZUK
265 PARKLAND PLAZA
ANN ARBOR    MI    48103

#1334115
HAMCO
BOX 329
AURORA    NE    68818-0329

#1334116
HAMID BERRAHO
BOX 67
BEDFORD HILLS    NY    10507-0067

#1334117
HAMID FAYYAZ
177 BEDLINGTON DR
ROCHESTER HILLS    MI    48307-3520

#1334118
HAMID FOROUGH
15004 TERRA VERDE DR
AUSTIN    TX    78717

#1334119
HAMID GHANIAN
2986 BRYN WOOD DR
FITCHBURG    WI    53711-5830

#1334120
HAMID SHADARAM
525 N FORDSON DRIVE
OKLAHOMA CITY    OK    73127-5129

#1334121
HAMIDA VAKA
1941 WALNUT ST
DEARBORN    MI    48124-4027

#1334122
HAMILTON BURNHAM STORRS
40 MONTCLAIR DR
WEST HARTFORD    CT    06107-1246

#1334123
HAMILTON E HURST
237 W SHEFFIELD ST
PONTIAC    MI    48340-1855

#1334124
HAMILTON E HURST & ELEANOR
HURST JT TEN
237 W SHEFFIELD ST
PONTIAC    MI    48340-1855

#1334125
HAMILTON H SRIGLEY
1409 HAPSBURG
HOLT    MI    48842-9616

#1334126
HAMILTON HARPER
1431 WASHINGTON BLVD 1106
DETROIT    MI    48226-1722

#1334127
HAMILTON L WEBB
6023 FOX CHASE TR
SHREVEPORT    LA    71129-3504

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334128
HAMILTON MC GAREY
291 W RANDALL
COOPERSVILLE    MI    49404-1293

#1334129
HAMILTON SMITH & RUTH L
SMITH JT TEN
700-7TH STREEET S W208
WASHINGTON    DC    20024-2456

#1334130
HAMILTON W MERRY
1 MOYE LANE
AUGUSTA    GA    30906-2708

#1334131
HAMILTON WILLIAMS JR & RENEE
E WILLIAMS JT TEN
630 LOST MINE TRL
BREVARD    NC    28712

#1334132
HAMLIN CONSTRUCTION CO INC
6135 STATE ROUTE 55
LIBERTY    NY    12754

#1334133
HAMMER PAC INC
350-5TH AVE
NEW YORK    NY    10118-0110

#1334134
HAMMOND ROBERTSON JR
CLEVERDALE    NY    12820

#1334135
HAMP DARDEN
814 EAST WALL ST
GRIFFIN    GA    30223-3612

#1334136
HAMP JONES
4165 ABBOTT RD
LYNWOOD    CA    90262-2162

#1334137
HAMPTON ALMASIAN
10080 BUCKINGHAM
ALLEN PARK    MI    48101-1208

#1334138
HAMPTON GREEN
4243 W CULLERTON
CHICAGO    IL    60623-2716

#1334139
HAMPTON INSTITUTE
DIRECTOR OF FISCAL AFFAIRS &
TREAS
HAMPTON    VA    23668

#1334140
HAN D NGUYEN
4016 OAK PARK
FLOWER MOUND  TX    75028-1372

#1334141
HAN MU KANG CUST TARINA L
KANG UNDER THE MO UNIF TRF
TO MINORS LAW
1419 SYLVAN LANE
CPE GIRARDEAU    MO    63701-6959

#1334142
HANA MUZIKA KAHN
41 WESTCOTT ROAD
PRINCETON    NJ    08540-3038

#1334143
HANA WHITNEY
42470 SYCAMORE
STERLING HEIGHTS    MI    48313-2858

#1334144
HANCEL GLENN LYON
590 HARCOURT PLACE
MARIETTA    GA    30067-7163

#1334145
HANCLE HENSON
822 SANDO DR
FAIRFIELD    OH    45014-2734

#1334146
HANCOCK MOTOR COMPANY
BOX 5696
COLUMBIA    SC    29250-5696

#1334147
HANDLEY A CARSON
9165 SUSSEX ST
DETROIT    MI    48228-2321

#1334148
HANDSUM STOKES
1487 HARVEST LN
ATLANTA    GA    30317-3016

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334149
HANDY SLADE JR
1 LAMBETH LOOP
FAIRPORT    NY    14450-9742

#1334150
HANEESHA DESAI
2860 BUCKHAVEN RD
CHINO HILLS    CA    91709-5104

#1334152
HANEY A MEDA
754 BRIARCLIFF
GROSSE PT WDS    MI    48236

#1334153
HANEY A MEDA & SHIRLEY T
MEDA JT TEN
754 BRIARCLIFF
GROSSE PT WDS    MI    48236-1122

#1334154
HANFORD R TOPHAM JR &
VIRGINIA M TOPHAM TR
UA 06/03/96 HANFORD R TOPHAM
JR & VIRGINIA M TOPHAM
4270 KIRKWOOD DR
SAGINAW    MI    48603-5833

#1334155
HANG CHUCK LEE
40 MADISON ST 6E
NEW YORK    NY    10038-1234

#1334156
HANG HIN LEE LAU
1226 8TH AVE
HONOLULU    HI    96816-2603

#1334157
HANK W KUMMERLE
8125 BENTWOOD PL
RALEIGH    NC    27615-3506

#1334158
HANLEY S WARREN
610 FARLOOK DR
MARION    IN    46952-2421

#1334159
HANNA A MENDEL & ROBERT M
MENDEL & STEPHEN I GREENBAUM JT TEN
BOX 7225
BOULDER    CO    80306-7225

#1334160
HANNA D RIZK
7415 W MT MORRIS
FLUSHING    MI    48433-8833

#1334161
HANNA LEDERER
APT 8-F
255 CABRINI BLVD
NEW YORK    NY    10040-3632

#1334162
HANNA V JANOUSKOVEC
2120 LAKELAND AVE
LAKEWOOD  OH    44107-5736

#1334163
HANNAH A STEINER
BOX 1111
KEY LARGO    FL    33037-1111

#1334164
HANNAH A THOMPSON
BOX 129
ROCKWELL  IA    50469-0129

#1334165
HANNAH ANDIMAN
5 YORKSHIRE LANE
BRANFORD    CT    06405-4308

#1334166
HANNAH ANDRITZ
BOX 132
517 INDIANA AVE
AVONMORE  PA    15618-0132

#1334167
HANNAH B CHURCH AS CUST
FOR JAMES H CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 1849
MIDLAND    MI    48641-1849

#1334168
HANNAH B CHURCH AS CUST
FOR SARAH A CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
1112 ADAMS DRIVE
MIDLAND    MI    48642

#1334169
HANNAH B CHURCH AS CUST
FOR SUSAN H CHURCH U/THE
MICHIGAN UNIFORM GIFTS TO
MINORS ACT
BOX 1849
MIDLAND    MI    48641-1849

#1334170
HANNAH BREITMAN
1001 CITY LINE AVE 306-WA
WYNNEWOOD PA    19096-3933

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334171
HANNAH DARDEN
118 STRAUSS
BUFFALO    NY    14212-1250

#1334172
HANNAH E FLYNN
886 BACON AVENUE
EAST PALESTINE    OH    44413

#1334173
HANNAH EMERICK
22911 BAY SHORE RD
CHESTERTOWN MD    21620-4418

#1334174
HANNAH GURTOV
17 WEDGEWOOD DR
NORTH BRUNSWICK NJ    08902-1328

#1334175
HANNAH H BAKER
1739 WOOD NYMPH TRAIL
LOOKOUT MOUNTAIN GA    30750-2640

#1334176
HANNAH H CHAMBERS
BOX 496
CLAYTON    NY    13624-0496

#1334177
HANNAH J FAWVER
6046 27TH ST N
ARLINGTON    VA    22207-1260

#1334178
HANNAH J THOMASON & WILLIAM
LEE THOMASON JT TEN
302 MAPLEBROOK DRIVE
FISHERS    IN    46038

#1334179
HANNAH JOLAN KONDRATKO
14217 LIBERTY WAY
VICTORVILLE    CA    92392

#1334180
HANNAH JONES SPEER
323 DEBORAH
SHREVEPORT    LA    71106-6009

#1334181
HANNAH K GINSBERG
224-67-77TH AVE
BAYSIDE    NY    11364-3018

#1334182
HANNAH K GROSS
1032 RADCLIFFE ST C-13
BRISTOL    PA    19007-5344

#1334183
HANNAH L SHMERLER
5016 THEALL RD
RYE    NY    10580-1445

#1334184
HANNAH LEVINE
8106 CANTOLOUPE AVE
PANARAMA CITY    CA    91402

#1334185
HANNAH LORENE BONNET TRUSTEE
UA F/B/O BONNET FAMILY TRUST
DTD 09/17/90
7117 N 11TH DR
PHOENIX    AZ    85021-8675

#1334186
HANNAH LORENNE BONNET TR
F/B/O BONNET FAMILY TRUST
U/A/D 09/17/90
7117 N 11TH DRIVE
PHOENIX    AZ    85021-8675

#1334187
HANNAH M A'HEARN &
JACQUELINE A'HEARN JT TEN
88-32 RUTLEDGE AVENUE
GLENDALE    NY    11385-7934

#1334188
HANNAH M BROOKS
422 BLUE JASMINE LANE
CHARLESTON    SC    29414

#1334189
HANNAH M DIERMYER
4563 SODOM HUTCHINGS RD
FOWLER    OH    44418-9706

#1334190
HANNAH M KELLY BROWN
13 TODD RD
NASHUA    NH    03064-1158

#1334191
HANNAH M THOMAS
BRYNDERWYN
5 BURNT HILL LANE
WARWICK WK04
BERMUDA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334192
HANNAH PARKER
2132 E 97TH ST
CHICAGO     IL        60617-4825

#1334193
HANNAH R BETTIS
13727 BIRCHWOOD PIKE
BIRCHWOOD   TN    37308-5310

#1334194
HANNAH R TIMM
580 SHIREROKES COURT
ROSWELL  GA     30075

#1334195
HANNAH RICK
501 NE 14TH AVE 405
HALLANDALE    FL       33009-3610

#1334196
HANNAH S O'MALLEY
4330 GORMAN AVE
ENGLEWOOD OH    45322-2528

#1334197
HANNAH SCHWENK
675 ACADEMY ST
NEW YORK   NY    10034-4201

#1334198
HANNAH T MC GANN
2210 LAFAYETTE AVE
BRONX   NY    10473-1309

#1334199
HANNAH VALERIA PRATT
649 UNIONVILLE RD
KENNETT SQUARE    PA    19348-1736

#1334200
HANNAH W WILD
69 INDEPENDENCE CT
CLIFTON   NJ    07013-3840

#1334201
HANNELORE LEACH
21012 LINWOOD RD
LINWOOD   KS     66052-4019

#1334202
HANNELORE TREUE TR U/A DTD 3/6/01
THE HANNELORE TREUE LIVING TRUST
5559 S PICCADILLY CIRCLE
WEST BLOOMFIELD   MI     48322

#1334203
HANNELORE WEINZIERL
78 MARTHA ST
FREEPORT LI     NY     11520

#1334204
HANNELORE WEINZIERL AS CUST FOR
ELIZABETH THERESIA WEINZIERL A
MINOR U/ART 8-A OF THE PERS PROP
LAW OF NEW YORK
73 MARTHA ST
FREEPORT  NY     11520-6239

#1334205
HANNELORE Z KROGER TR
HANNELORE Z KROGER INTER
VIVOS TRUST UA 08/27/96
3841 SW 2ND AVE
GAINESVILLE     FL     32607-2782

#1334206
HANNI A BERGER
408 MAPLE DR
CRESTLINE    OH    44827-1337

#1334207
HANNIBAL P PIERCE
213 WATSON MILL RD
ELMER   NJ     08318-2907

#1334208
HANPING CHU CHANG
1109 FAIRLAWN COURT
SUITE 4
WALNUT CREEK  CA    94595-2821

#1334209
HANS A BARTH
ADAM OPEL AG
IPC C2-10
D-65423 RUSSELSHEIM
GERMANY

#1334210
HANS A BARTH
KLEEWEG 6
D-65428 RUESSELSHEIM
GERMANY

#1334211
HANS A FLUECK
3316 FOX DEN CIRCLE
LEXINGTON   KY    40515-1346

#1334212
HANS A KESSLER TR
HANS A KESSLER 1995
TRUST UA 08/11/95
400 LOCUST ST APT B130
LAKEWOOD  NJ     08701-7408

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1334213
HANS A LINDT
20772 BEACHCLIFF BLVD
ROCKY RIVER    OH    44116-1323

#1334214
HANS B ENGELMANN
BOX 283
CATAUMET    MA    02534-0283

#1334215
HANS B ENGELMANN & CATHERINE
ENGELMANN JT TEN
BOX 283
CATAUMET    MA    02534-0283

#1334216
HANS BERNHARDT
965 REED AVE
SUNNYVALE    CA    94086

#1334217
HANS C JACOBSSON
8400 DALE
DEARBORN HGTS    MI    48127-1427

#1334218
HANS C JORGENSEN
HEGELSVEJ 5
CHARLOTTENLUND
DENMARK

#1334219
HANS C NELSON JR
10402 E 40TH ST
KANSAS CITY    MO    64133-1230

#1334220
HANS DIETER SIEBERT &
BIRGIT SIEBERT JT TEN
2829 FILLMORE ST
ALAMEDA    CA    94501-5420

#1334221
HANS G GRUPP TRUSTEE U/A
DTD 01/30/92 HANS GOOTLIEB
GRUPP TRUST
33834 FOUNTAIN BLVD
WESTLAND    MI    48185-1408

#1334222
HANS GEORG KAUTH
D-85551 KIRCHEIM BEI MUNCHEN
AKAZIENWEG 4
REPL OF
GERMANY

#1334223
HANS GERALD HAMILTON-MACK
1 ACACIALEI
2130 BRASSCHAAT
ANTWERP
BELGIUM

#1334224
HANS H KROEGER
49163 BOHMTE
WEIDENSTR 9
WEST
GERMANY

#1334225
HANS HAFNER
40 BELMONT TERR
YONKERS    NY    10703-2123

#1334226
HANS J DUUS
962 N BRYS DR
GROSSE POINTE WOOD    MI    48236-1288

#1334227
HANS J GREEN
1335 BETH LANE
ORTONVILLE    MI    48462-9752

#1334228
HANS J GROSSMANN
33 ABBY LANE
ROCHESTER    NY    14606-4925

#1334229
HANS J KAISER
246 PARK LN
HENDERSONVILLE    NC    28791-8614

#1334230
HANS J KAISER & EDITH L
KAISER JT TEN
246 PARK LN
HENDERSONVILLE    NC    28791-8614

#1334231
HANS J RENTSCH & DORIS M
RENTSCH JT TEN
5090 KEY LARGO CIR
PUNTA GORDA    FL    33955-4617

#1334232
HANS L HERBST &
JANICE P HERBST JT TEN
6487 PERRY RD
MAGALIA    CA    95954-9342

#1334233
HANS M PETERSEN
1803 SUNBURST DRIVE
TROY    MI    48098-6612

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1334234
HANS O THORUP
20085 NISSOURI RD RR2
THORNDALE   ON    N0M 2P0
CANADA

#1334235
HANS P MENGERING
775 EDEN VILLAGE CR
CARMEL    IN    46033-3011

#1334236
HANS PAATS
7700 CEDARBROOK TRAIL RR 1
BROOKLIN    ON    L0B 1C0
CANADA

#1334237
HANS R WEINMANN & SYLVIA WEINMANN
HANS R WEINMANN & SYLVIA LEHRMAN
WEINMANN REVOCABLE TRUST
U/A DTD 12/10/2004
6757 COURCELLES
W BLOOMFIELD    MI    48322-1396

#1334238
HANS STEILBERGER & JANET F
STEILBERGER JT TEN
1077 FAIRLANE COURT
FRANKLIN    IN    46131-7499

#1334239
HANS W FRIEDRICHS
2105 HALL AVE
ANN ARBOR    MI    48104-4817

#1334240
HANS W M SONDERGAARD
230 NORTH EAST 65TH AVE
PORTLAND    OR    97213-5012

#1334241
HANS W NITZKO
6602 VAN RD
CASEVILLE    MI    48725-9773

#1334242
HANS WALTER
1030 BURKWOOD ROAD
MANSFIELD    OH    44907-2410

#1334243
HANS-GEORG MUDRICH
BERNHARD MAY STR 34
65203 WIESBADEN
FEDERAL REPUBLIC OF GERMANY
GERMANY

#1334244
HANS-PETER H GIEBEN
14766 OLD SIMCOE RD
PORT PERRY    ON    L9L 1C8
CANADA

#1334246
HANSELL C PALME
3446 NUTMEG CT
BELMONT ESTATES
HARRISONBURG    VA    22801-5315

#1334247
HANSEN EVANS SCOBEE
7536 BOYCE DRIVE
BATON ROUGE    LA    70809-1157

#1334248
HANSFORD BENGE
61 HADLEY ST
MOORESVILLE    IN    46158-1425

#1334249
HANSFORD W DICKEN
BOX 2434
DANVILLE    IL    61834-2434

#1093613
HANSJORG PFEFFERKORN
DIPL ING
HAUUSJOERG PFFEFFERKORN
SCHELLUAN 5
GROSZRAWING
OESTERREICH    A4463

#1334250
HANSJORG PFEFFERKORN
DIPL ING
HAUUSJOERG PFFEFFERKORN
SCHELLUAN 5
GROSZRAWING
GERMANY

#1334251
HANSON M LEE
5896 FAIRCASTLE
TROY    MI    48098-2546

#1334252
HANSON M LEE &
CHRISTIANA LEE JT TEN
5896 FAIRCASTLE
TROY    MI    48098-2546

#1334253
HANTZ FINANCIAL FBO
JOSEPH A PELKEY
9701 MIDLAND RD
FREELAND    MI    48623

#1334254
HARALD A PELS
12 MEADOW LN
GLEN HEAD    NY    11545-1123

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334255
HARALD EGERS TRUSTEE FOR ROY
LARSEN U/W SIGNE STUBERUD
C/O MOSS PUBLIC TRUSTEE
MOSS SPAREBANK POSTBOKS 265
1501 MOSS
NORWAY

#1334256
HARALD EMHARDT
21703 W 47TH TER
SHAWNEE  KS    66226-9765

#1334257
HARALD F CRAIG TR
HARALD F CRAIG TRUST
UA 04/21/97
2097 MATARO WAY
SAN JOSE    CA    95135-1255

#1334258
HARALD H FALK
6187 BOROWY DR
COMMERCE TWP  MI    48382-3612

#1334259
HARAND E CHILDS
1582 SENSENY RD
WINCHESTER  VA    22602-6424

#1334260
HARBORSIDE HEALTHCARE NORTHWOOD
30 COLBY CT
BEDFORD   NH    03110-6426

#1093614
HARBOUR WINN III
2705 NW 24TH ST
OKLAHOMA CITY    OK    73107-2217

#1334261
HARDEMAN R JONES JR
258 CHARLES LANE
PONTIAC    MI    48341-2929

#1334262
HARDIE MAYS
1644 N MELVINA
CHICAGO    IL    60639-3918

#1334263
HARDIE T LLOYD
BOX 344 BOOM RD
BERRYVILLE    VA    22611-2502

#1093616
HARDING BERKELEY
384 GILES BLVD EAST
WINDSOR    ON    N9Y 4C4
CANADA

#1334264
HARDING BERKELEY
384 GILES BLVD EAST
WINDSOR    ON    N9A 4C4
CANADA

#1334265
HARDING H FERRIS
8 MARY DRIVE
LANSING    MI    48906

#1334266
HARDING H KUMMER & DONNA G
KUMMER JT TEN
4401 SPRINGBROOK DR
SWARTZ CREEK  MI    48473-1470

#1334267
HARDING VAN SCHAACK
2602 GABLES DR
EUSTIS    FL    32726-2028

#1334268
HARDISTINE T GRIFFIN
5267 COLE
OAKLAND    CA    94601-5509

#1334269
HARDWICK GANEY
22777 TEN MILE RD
SOUTHFIELD    MI    48034-3211

#1334270
HARDY E THOMPSON JR AS CUST
FOR HARDY E THOMPSON 3RD
U/THE TEXAS UNIFORM GIFTS TO
MINORS ACT
PO BOX 1696
DRIPPING SPRINGS    TX    78620

#1334271
HARDY L BARKSDALE
40 MOSELLE
BUFFALO  NY    14211-2322

#1334272
HARDY M GRAHAM TRUSTEE U/W
OF DAISYE POINDEXTER
BOX 39
UNION CITY    TN    38281-0039

#1334273
HARDY R MC CLELLAN III
87 CALVERT
DETROIT  MI    48202-1203

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1334274
HARE & CO
C/O THE BANK OF NEW YORK
BOX 11203
NEW YORK   NY    10286-1203

#1334275
HARE & CO
THE BANK OF NEW YORK
BOX 11203
NEW YORK   NY    10286-1203

#1334276
HAREA K BATES & RHEA
ARVANITES JT TEN
5804 WALTERS WAY
LANSING    MI    48917

#1334277
HARELD E ROBERSON
5549 N 350 E
ANDERSON   IN    46012-9531

#1334278
HARENDRA KUMAR CUST RAJEN N
KUMAR UNIF GIFT MIN ACT MI
UNIF GIFT MIN ACT MI
5097 LONGVIEW DR
TROY   MI    48098-2350

#1334279
HARGOBIND J MULCHANDANI
6303 GULFTON ST #512
HOUSTON   TX    77081-1114

#1334280
HARILAL P PRAJAPATI &
NIRMALA H PRAJAPATI JT TEN
1505 MICHAEL DR
BEDFORD   TX    76022-7249

#1334281
HARILAOS T SAKELLARIDES &
LUCY H SAKELLARIDES JT TEN
3 HAWTHORN PLACE
BOSTON   MA    02114-2334

#1334282
HARINDER S LAMBA
6921 CREEKSIDE
DOWNERS GROVE IL    60516-3434

#1334283
HARINDER S SIDHU &
SUZANNE S SIDHU JT TEN
66 BURNHAM PARKWAY
MORRISTOWN  NJ    07960-5031

#1334284
HARISH N NAGARSHETH & VEENA
N NAGARSHETH JT TEN
10 PLOWSHARE COURT
MARLBORO  NJ    07746-2308

#1334285
HARISH N NAGARSHETH CUST
KHANJAN H NAGARSHETH UNDER
NJ UNIF TRANSFERS TO MINORS
ACT
10 PLOWSHARE COURT
MARLBORO  NJ    07746-2308

#1334286
HARLAN A CHAMP
618 DORSEY AVE
BALTIMORE   MD    21221-4927

#1334287
HARLAN A KARMOL & ROSEMARY
KARMOL JT TEN
413 N MONROE STREET
BLISSFIELD   MI    49228-1064

#1334288
HARLAN A VIEL
10210 SANDUSKY RD
HARRISON   OH    45030-1231

#1334289
HARLAN B COOK
29 S ADDISON
INDIANAPOLIS    IN    46222-4101

#1334290
HARLAN B COOK & ROSALIE
M COOK JT TEN
29 S ADDISON
INDIANAPOLIS    IN    46222-4101

#1334291
HARLAN BERGSIEKER JR
2841 BEECH DR
COLUMBUS  IN    47203-3124

#1334292
HARLAN BRYAN
2340 NORTH CENTER RD
BURTON   MI    48509-1004

#1334293
HARLAN C TAYLOR &
ANNETTE P TAYLOR JT TEN
763 E ASHWOOD DRIVE
MOBILE   AL    36693-2923

#1334294
HARLAN D HUBKA
508 COURT STREET 101
BEATRICE   NE    68310-3922

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334295
HARLAN D LUNDBERG & CAROLYN
M LUNDBERG JT TEN
BOX 337
RICHVALE     CA     95974-0337

#1334296
HARLAN DIX ROBINSON TR
HARLAN DIX ROBINSON LIVING
TRUST UA 09/19/96
2205 N KENSINGTON ST
ARLINGTON    VA    22205-3211

#1334297
HARLAN E BLAKE & MARGARET L
BLAKE JT TEN
3694 WEST GROVE ROAD
LEAF RIVER     IL     61047-9765

#1334298
HARLAN E JOSE
369 MC PHERSON ST
MANSFIELD    OH    44903-1030

#1334299
HARLAN F BEHEYDT
BOX 338
BELTSVILLE     MD     20704-0338

#1334300
HARLAN F WARE
586 PARKWAY AVE
ANTIOCH    IL     60002-1354

#1334301
HARLAN G MC VAY SR
19690 KLINGER
DETROIT    MI     48234-1740

#1334302
HARLAN GRIZZELL
BOX 135
GRAYSON    KY    41143-0135

#1334303
HARLAN GUTZ
1205 ONEIDA STREET
STORM LAKE    IA    50588-1927

#1334304
HARLAN H BELL
4671 GREEN PINE LANE
PASO ROBLES    CA    93446-4100

#1334305
HARLAN HINKLE CUST
LINDSAY CAROL COLUMNA
UNIF TRANS MIN ACT IN
35 WEST MARION ST
DANVILLE      IN      46122-1707

#1334306
HARLAN J BEARDEN JR
214 REED ST BOX 35
ASHLEY     MI     48806-9332

#1334307
HARLAN J RYPMA & JEANNE
RYPMA JT TEN
5534 SIMONELLI ROAD
WHITEHALL    MI     49461-9631

#1334308
HARLAN JACKSON
2001 BEGOLE ST
FLINT    MI    48504-3197

#1334309
HARLAN JOHNSON JR
10681 GAY RD
FRANKLIN    OH    45005-1229

#1334310
HARLAN L BAGGETT
29037 BOCK
GARDEN CITY     MI     48135-2806

#1334311
HARLAN L STEINDL
292 E MAIN ST
EVANSVILLE     WI     53536-1155

#1334312
HARLAN M SHERWIN
506 SHERMAN ST APT 34
CANTON    MA    02021-2556

#1334313
HARLAN MARTIN
10 GENESEE TRAIL
WESTFIELD    NJ    07090-2706

#1334314
HARLAN P YOUNG
BOX 470743
CHICAGO    IL    60647-0743

#1334315
HARLAN PRESCOTT
693 SILK OAK LANE
CRYSTAL LAKE     IL     60014-4581

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1334316
HARLAN R PURDY
2727 LAKE RD
HILTON    NY    14468-9158

#1334317
HARLAN V SOUTHWICK
8 BISCAY CT
BALTIMORE    MD    21234-1869

#1334318
HARLAN W HORTON
1680 N BUSH AVE
CLOVIS    CA    93619-3723

#1334319
HARLAN W WELLNITZ
50440 OUTLET BAY RD
SOLON SPRINGS    WI    54873

#1334320
HARLAND F KRUMHEUER &
JUDIE A KRUMHEUER JT TEN
BOX 127
DARFUR    MN    56022-0127

#1334321
HARLAND HYATT &
PAULA HYATT JT TEN
6160 BELFORD
HOLLY    MI    48442-9443

#1334322
HARLAND J HOFFMAN & RUTH
HOFFMAN TRUSTEES U/D/T DTD
05/07/90
115 DENSLOWE DR
SAN FRANCISCO    CA    94132-2034

#1334323
HARLAND KRUMHEUER CUST JOHN
LOUIS KRUMHEUER UNDER THE
MN UNIF TRANSFERS TO MINORS
ACT
BOX 127
DARFUR    MN    56022-0127

#1334324
HARLAND WARD LITTLE
423 E DESERT AVE
APACHE JUNCTION    AZ    85219-3227

#1334325
HARLEN C HUNTER
3030 PAPIN RD
DE SOTO    MO    63020-4915

#1334326
HARLEN JAY MALLIS
156 MEADOWCROFT
SAN ANSELMO    CA    94960-1507

#1334327
HARLEN STINNETT
2225 MALLERY ST
FLINT    MI    48504-3133

#1334328
HARLENE F BRADLEY
1600 GREENWOOD RD
GREENWOOD DE    19950-2015

#1334329
HARLES L PARISH
4215 MEADOW LANE
GLENNIE    MI    48737-9764

#1334330
HARLESS H MAYNARD
1199 LYTLE RD
WAYNESVILLE    OH    45068-8476

#1334331
HARLESS P SHAFER
4191 MANCHESTER RD
PERRY    OH    44081-9647

#1334332
HARLEY A HAYNES
26 THE GREAT ROAD
BEDFORD    MA    01730-2120

#1334333
HARLEY B SWANTON
223 N HAMPTON
BAY CITY    MI    48708-6765

#1334334
HARLEY BRUCE YODER
4970 RIDGE
GURNEE IL    60031-1820

#1334335
HARLEY C HANNAH
301 BELFAST COURT
JOPPA    MD    21085-4701

#1334336
HARLEY D JACKSON
10378 JEWELL RD
GAINES    MI    48436-9721

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334337
HARLEY D LINDQUIST
1013 GOLF VALLEY DR
APOPKA    FL    32712-2593

#1334338
HARLEY D REEDER & JEANNE M
REEDER JT TEN
9830 W BRANCH ROAD
MECOSTA    MI    49332-9529

#1334339
HARLEY DOUGLAS KAUFMAN
441 E 20TH ST 7D
NEW YORK  NY    10010-7520

#1334340
HARLEY DUNCAN
RR 1 BOX 135
QUINCY    IN    47456-9722

#1334341
HARLEY E FULLER &
KATHLEEN E FULLER JT TEN
328 SPRINGFIELD RD
SOMERS    CT    06071-1651

#1334342
HARLEY E JOHNSTON &
ALAN J RYFF JT TEN
20201 EAST 10 MILE RD
SAINT CLAIR SHORES    MI    48080-1016

#1334343
HARLEY E MARTIN
2434 YOSEMITE
SAGINAW  MI    48603-3355

#1334344
HARLEY E ROGERS
1232 LONGVIEW DR
CENTERVILLE    TN    37033-9619

#1334345
HARLEY E ROGERS & PATRICIA J
ROGERS JT TEN
1232 LONGVIEW DR
CENTERVILLE    TN    37033-9619

#1334346
HARLEY E SHEPARD
3304 PRESCOTT AVE
BLUE SPRINGS    MO    64015-1123

#1334347
HARLEY EUGENE MAY &
JUDITH ANN MAY TR MAY FAM
LIVING TRUST UA 04/19/95
1907 FULLERTON DR
CINCINNATI    OH    45240-1025

#1334348
HARLEY F SHOOK
606 CARTHAGE DR
BEAVERCREEK  OH    45434-5804

#1334349
HARLEY G KUSHEL
3100 TICE CREEK DR UNIT 3
WALNUT CREEK  CA    94595

#1334350
HARLEY G PYLES
207 MEMORIAL AVE
BLUEFIELD    WV    24701-4937

#1334351
HARLEY H BRANCH
6383 BADGER DRIVE
LOCKPORT  NY    14094-5947

#1334352
HARLEY H EDMONDS JR
6816 MIDDLETON COURT
INDIANAPOLIS    IN    46268-3410

#1334353
HARLEY J ALLEN
432 E OAK ST
MASON  MI    48854-1781

#1334354
HARLEY J HORNBECK
1814 SO ABBE
ELYRIA    OH    44035-8204

#1334355
HARLEY J MILLER
14833 PECAN RD
KEITHVILLE    LA    71047-9129

#1334356
HARLEY J PETERSON
279 PATILLO RD
STOCKBRIDGE  GA    30281-1413

#1334357
HARLEY J PIERSON
6438 ORIOLE DR
FLINT    MI    48506-1723

---

#1334358
HARLEY JAY ALLEN & JOYCE
MARIE ALLEN JT TEN
432 E OAK ST
MASON   MI      48854-1781

#1334359
HARLEY M SHERMAN CUST
AARON N SHERMAN
UNIF GIFT MIN ACT MI
14071 MANHATTAN
OAK PARK    MI     48237-1103

#1334360
HARLEY P JOHNSON SR
6645 WESTCHESTER DR NE
WINTER HAVEN    FL     33881-9529

#1334361
HARLEY PIERSON EX EST
AUDREY J PIERSON
6438 ORIOLE DR
FLINT   MI    48506

#1334362
HARLEY R HALL
705 BRUSHWOOD
WALLED LAKE     MI     48390-3001

#1334363
HARLEY R SPIEKERMAN &
BONNIE J SPIEKERMAN TR
SPIEKERMAN FAMILY TRUST
UA 2/25/99
7651 N MASON RD
MERRILL    MI    48637-9620

#1334364
HARLEY RONALD WEBER
52513 GUMWOOD
GRANGER  IN    46530-9510

#1334365
HARLEY RUBENSTEIN
2630 NIPOMO AVE
LONG BEACH    CA    90815-1540

#1334366
HARLEY T CUNNINGHAM & MARY
JUNE CUNNINGHAM TRUSTEES U/A
DTD 09/14/93 CUNNINGHAM
FAMILY REVOCABLE TRUST
781 VISTA CT
EXETER    CA    93221

#1334367
HARLIE C HAMMER
2146 WEST MAIN
BEECH GROVE   IN    46107-1424

#1334368
HARLIN C EDWARDS & JANET S
EDWARDS JT TEN
59 BIRCHWOOD RD
STAUNTON  VA    24401-6653

#1334369
HARLIN E STOCKTON
1061 E COUNTY RD 425 NORTH
GREENCASTLE  IN    46135-8518

#1334370
HARLIN G COBB
1780 HEATHERLAN LN
NORTH VERNON  IN    47265-9043

#1334371
HARLIN W MILLER
123 N 5TH ST
EVANSVILLE    WI    53536-1043

#1334372
HARLON L POTTER
9110 SPIETH RD
LITCHFIELD    OH    44253-9788

#1334373
HARLON PAIGE CORNELL
SANDY HILL ROAD 4
BOX 101A
GEORGETOWN DE    19947-0101

#1334374
HARLOND J RICE
3103 ROSEBUD RD
ROSEBUD  MO    63091-1401

#1334375
HARLOW E HECKO
361 WORTHINGTON
MARCO ISLAND    FL     34145-5240

#1334376
HARLY M HARTY & JUDY A HARTY JT TEN
13675 MT ECHO DR
IONE    CA    95640-9556

#1334377
HARM WILLEM DE GROOT &
PATRICIA DE GROOT JT TEN
37137 PARSONS CREEK RD
SPRINGFIELS    OR    97478-8741

#1334378
HARMAHENDAR SINGH & VIRINDER
K SINGH JT TEN
775 TIMBERLINE DR
ROCHESTER  MI    48309-1316

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

---

#1334379
HARMAN W EARGOOD JR &
GRETA I EARGOOD JT TEN
4139 SEIDEL PLACE
SAGINAW    MI    48603-5634

#1334380
HARMON A BALDWIN & ADA
BALDWIN JT TEN
2608 EAST SECOND STREET
BLOOMINGTON   IN    47401-5350

#1334381
HARMON BRUCE BEATES JR
15372 CONAWAY DRIVE
LINESVILLE      PA    16424

#1334382
HARMON C GRUBBS
1418 DARWIN DRIVE
OCEANSIDE   CA    92056

#1334383
HARMON CARTER JR
PO BOX 203
LAKE     WV    25121-0203

#1334384
HARMON EDGAR DAVIS
2625 S MAIN ST
NEW CASTLE   IN    47362-1950

#1334385
HARMON H FRASIER JR & LOUISE
B FRASIER JT TEN
5025 MONET AVE
ORLANDO   FL    32812-1048

#1334386
HARMON J JONES
210 OLIVE BRANCH RD
ELLABELL   GA    31308-6000

#1334387
HARMON MITCHELL JR
13358 HURON RIVER DR
ROMULUS   MI    48174

#1334388
HARMON R PAYNE
5731 LADBROOKE DRIVE S W
CALGARY    AB    T3E 5Y2
CANADA

#1334389
HARMON RIFKIN CUST JOEL D
RIFKIN UNIF GIFT MIN ACT
MASS
23015 OXNARD ST
WOODLAND HILLS    CA    91367-3232

#1334390
HARMON W DENNIS SR
915 CEDAR LAKE DRIVE
HORSESHOE BEND   AR    72512-3637

#1334391
HAROLD A ALDERFER &
FERNE C ALDERFER TEN ENT
316 FREED RD
HARLEYSVILLE    PA    19438-2004

#1334392
HAROLD A BAMBERGER & RUTH A
BAMBERGER JT TEN
6854 C COLONIAL DR
MENTOR   OH    44060-4091

#1334393
HAROLD A BARNES
35 NEWPORT DR
WATERBURY   CT    06705

#1334394
HAROLD A BECKER
841 10TH ST SO
WISCONSIN RAPIDS    WI    54494-5316

#1334395
HAROLD A BEHNKEN TR
HAROLD A BEHNKEN TRUST
UA 01/03/95
313 BRUNSWICK DR
HURON   OH    44839-1553

#1334396
HAROLD A BONE
999 GENE BELL ROAD NE
MONROE   GA    30655-6111

#1334397
HAROLD A BOWERS
3627 ANDOVER RD
ANDERSON   IN    46013-4220

#1334398
HAROLD A BRIDGES
5770 GREAT NORTHERN BLVD
APT D-2
NORTH OLMSTED   OH    44070-5616

#1334399
HAROLD A BROWN
120 HILLCREST DRIVE
WHITBY    ON    L1N 3C2
CANADA

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:  10/04/2005
Time:  16:55:59

---

#1334400
HAROLD A BURNETT & DOROTHY A
BURNETT JT TEN
BOX 3251
MONTGOMERY AL    36109-0251

#1334401
HAROLD A CAMERON
ROUTE 1 BOX 875
COOKVILLE    TX    75558-9708

#1334402
HAROLD A CLIFTON
1809 ROBIN HOOD DRIVE
FAIRBORN    OH    45324-3925

#1334403
HAROLD A CLOSE
1458 BONNER RD
DEERFIELD    OH    44411-9742

#1334404
HAROLD A COOK
73 DAVIS ROAD
CARROLLTON    GA    30116-6249

#1334405
HAROLD A CUTSHAW TOD
ALLEN A CUTSHAW
11027 FAIRFIELD STREET
LIVONIA    MI    48150-2775

#1334406
HAROLD A DAVIDSON JR
235 BUFFALO
BAD AXE    MI    48413-1406

#1334407
HAROLD A DUDLEY & MEREDITH L
DUDLEY JT TEN
5128 ISABELLE AVE
PORT ORANGE    FL    32127-5412

#1334408
HAROLD A EARLER
1015 N GRANT
BAY CITY    MI    48708-6048

#1334409
HAROLD A ENGELKE SR
46 DALEWOOD RD
WEST CALDWELL    NJ    07006-8240

#1334410
HAROLD A FISHER
2138 FISHER RIDGE ROAD
KENNA    WV    25248-9626

#1334411
HAROLD A GEHRMAN & MARY
F EDMUNDS JT TEN
1409 BANBURY RD
MUNDELEIN    IL    60060-1130

#1334412
HAROLD A GRAY
5840 MEADOW VALLEY DRIVE
CLEVES    OH    45002-9346

#1334413
HAROLD A HACKNEY & MYRNA
L HACKNEY JT TEN
4524 106TH ST WEST
BRADENTON    FL    34210-1535

#1334414
HAROLD A HATCH
2115 FLEET LANDING BLVD
ATLANTIC BEACH    FL    32233

#1334415
HAROLD A HECKEL JR
2148 EASTEDGE
TOLEDO    OH    43614-2059

#1093643
HAROLD A HOGAN TR U/A DTD 03/02/04
THE
HAROLD A HOGAN & JOSEPHINE
HOGAN LIVING TRUST
10135 E CARON STREET
SCOTTSDALE    AZ    85258

#1334416
HAROLD A HORNE
2493 VERO DR
HIGHLAND    MI    48356-2253

#1334417
HAROLD A JACKSON
832 WESTWOOD DR
FENTON    MI    48430-1421

#1334418
HAROLD A JAHNZ & MADELINE
JAHNZ JT TEN
48868 127TH ST
AMBOY    MN    56010-4533

#1334419
HAROLD A JANES & DORIS M
JANES JT TEN
1623 STAFFORD AVE
LOUISVILLE    KY    40216-2774

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334420
HAROLD A KAAP
492 E PARKDALE AVE
MANISTEE    MI    49660-1153

#1334421
HAROLD A KLEES
3453 HUMPHREY
SAINT LOUIS    MO    63118-2720

#1334422
HAROLD A KNOX
2015 10TH ST
PORT HURON    MI    48060-6216

#1334423
HAROLD A KUSNETZ TR
HAROLD A KUSNETZ LIVING TRUST
UA 05/16/72 AMENDED 07/07/93
25475 CONCOURSE
SOUTHFIELD    MI    48075-1799

#1334424
HAROLD A LEVIN AS CUST FOR LEONE
ROBIN LEVIN A MINOR U/SECT 319
60 OF THE WISCONSIN STATUTES
APT 3E
655 E 14TH ST
NEW YORK    NY    10009-3142

#1334425
HAROLD A LINDSEY
570 EAST 46TH STREET
LORAIN    OH    44052-5520

#1334426
HAROLD A LUTER
1412 FORSYTHIA AVE
OZARK    MO    65721-6722

#1334427
HAROLD A MAGNUS
3331 BOYD AVE
GROVES    TX    77619-3508

#1334428
HAROLD A MARQUARDT TR
HAROLD A MARQUARDT INTER-VIVOS
TRUST UA 08/19/97
108 STUART PL
GRAYLING    MI    49738-7024

#1334429
HAROLD A MARTIN
2293 WALNUT ROAD
AUBURN HILLS    MI    48326-2553

#1334430
HAROLD A MEINECKE
6235 NORTH LAKE RD
OTTER LAKE    MI    48464-9793

#1093646
HAROLD A MENZIES JR
22 BUTTERFLY LN
KENTFIELD    CA    94904-1408

#1334431
HAROLD A MERTEN III
716 LEXINGTON AVENUE
TERRACE PARK    OH    45174-1218

#1334432
HAROLD A NOMER JR
2717 P PERRY HIGHWAY
WAKEFIELD    RI    02879

#1334433
HAROLD A OAKLAND
5491 STERLING LAKES CIR #104
MASON    OH    45040

#1334434
HAROLD A OSBORNE
25 LAMAR AVE
EDISON    NJ    08820-2046

#1334435
HAROLD A PETERSON
19985 SOUTH EAST TICKLE
CREEK ROAD
BORING    OR    97009

#1334436
HAROLD A PETIT TR
U/A DTD 9/27/94
HAROLD A PETIT TRUST
105 E LAUREL AVE APT 105
LAKE FOREST    IL    60045-1233

#1334437
HAROLD A POLAN & DORIS POLAN JT TEN
1001 CITY AVE APT EE-922
WYNNEWOOD PA    19096-3927

#1334438
HAROLD A REYNOLDS
BOX K
KIAMESHA LAKE    NY    12751-0168

#1334439
HAROLD A RICKETTS & IRENE
M RICKETTS JT TEN
52200 SHELBY RD
SHELBY TOWNSHIP    MI    48316-3159

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:   16:55:59

---

#1334440
HAROLD A RIPLEY JR
4708 QUINWOOD LANE
VIRGINIA BEACH     VA     23455-5412

#1334441
HAROLD A RITTER
84197 531 AVE
TILDEN     NE     68781-8074

#1334442
HAROLD A ROSS
131 NW 4TH ST #280
CORVALLIS     OR     97330

#1334443
HAROLD A SCHLEGEL & DOROTHY M
SCHLEGEL & BETH ANN SCHLEGEL JT TEN
1132 BELLERIVE BLVD
ST LOUIS     MO     63111-2133

#1334444
HAROLD A SHADKO & LEPOSAVA V
SHADKO JT TEN
1701 LEXINGTON DRIVE
TROY     MI     48084-5711

#1334445
HAROLD A SMITH
1832 BROADWAY
GRAND ISLAND     NY     14072-2628

#1334446
HAROLD A SOPHER &
FREDA SOPHER JT TEN
445 FORRER BLVD APT 1
DAYTON     OH     45419-3241

#1334447
HAROLD A SPLAIN CUST FOR
BRIAN A SPLAIN UNDER THE
CALIFORNIA UNIF GIFTS TO
MINORS ACT
9323 EAST LAKE DR
ELK GROVE     CA     95758-4533

#1334448
HAROLD A STEELE & GRACE G
STEELE JT TEN
15600 ROSE DR
ALLEN PARK     MI     48101-1137

#1334449
HAROLD A TATGENHORST
14732 ST RT 45
LISBON     OH     44432-9635

#1334450
HAROLD A THOMPSON
151 CLIFTON PL
SYRACUSE     NY     13206-3236

#1334451
HAROLD A WHITING
4550 MILLS HWY R4
EATON RAPIDS     MI     48827-9021

#1334452
HAROLD A WHITING
56 DARTMOUTH ROAD
MANCHESTER   CT     06040-6614

#1334453
HAROLD A WILLIAMS & MARY D
WILLIAMS JT TEN
BOX 30
WASHINGTON BORO   PA     17582-0030

#1334454
HAROLD A WINSON & ANNA B
WINSON JT TEN
1701 CALIBRE CREEK PRKWY
ROSWELL   GA     30076-4535

#1334455
HAROLD A WITHEY
7240 N STATE RD
DAVISON     MI     48423-9367

#1334456
HAROLD A WITTKOPP
900 JENNISON
BAY CITY     MI     48708-8645

#1334457
HAROLD ADAMS
393 REDONDO RD
YOUNGSTOWN OH     44504-1451

#1334458
HAROLD ALBERT SWANBERG &
LOIS MAE SWANBERG TRUSTEES
U/A DTD 11/20/90 THE HAROLD
ALBERT SWANBERG TRUST
4632 CURWOOD SE
KENTWOOD MI     49508-4617

#1334459
HAROLD ALLEN
BOX 370891
DECATUR   GA     30037-0891

#1334460
HAROLD ANTHONY DAVIS
BOX 102
WHITE OAK     WV     25989-0102

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1334461
HAROLD ANTIN
135 CENTRAL PARK WEST
NEW YORK   NY    10023-2413

#1334462
HAROLD APEL ADM
EST MAE M APEL
338 N 9TH STREET
DENVER   PA    17517-1359

#1334463
HAROLD ARMINGTON
14526 NETTLE CREEK RD
TAMPA    FL    33624-2639

#1334464
HAROLD ARTHUR CANTORE JR
56 CASTLE ROCK LANE
BLOOMINGDALE   IL    60108-1268

#1334465
HAROLD B BAKER
5409 HUMBERT ST
FT WORTH    TX    76107-7020

#1334466
HAROLD B BATEMAN
401 ROCK CREEK BLVD
GREENWOOD SC    29649-8918

#1334467
HAROLD B CAMPBELL
BOX 125
NELLYSFORD    VA    22958-0125

#1334468
HAROLD B COTTON
9501 SHAYTRON RD
MULLIKEN    MI    48861-9738

#1334469
HAROLD B DAVIS
11304 E 39TH TER S
INDEPENDENCE MO    64052-2402

#1334470
HAROLD B DEMPSEY
59589 SPICEWOOD DR
GOSHEN   IN    46528-8419

#1334471
HAROLD B DRURY & GLADYS
DRURY JT TEN
C/O JEAN BURNS
19 ALYSSA DR
WAKEFIELD   MA    01880-2029

#1334472
HAROLD B GRAY
480 BETTER RD
NEWPORT   TN    37821-7130

#1334473
HAROLD B LANCOUR
27433 SHIAWASSEE
FARMINGTON   MI    48336-6055

#1334474
HAROLD B LEMMERMAN
BOX 177
ARLINGTON    VT    05250-0177

#1334475
HAROLD B LOUGH & CLEOBELL
LOUGH JT TEN
6885 60TH AVE
HUDSONVILLE    MI    49426-9547

#1334476
HAROLD B NEWTON & DONNA J
NEWTON JT TEN
187 FULTNER RD
MC DONOUGH NY    13801-2144

#1334477
HAROLD B RHOADES
1629 WEST MC KAIG RD
TROY    OH    45373-9414

#1334478
HAROLD B SACHS
APT 8L
1185 PARK AVE
NEW YORK   NY    10128-1310

#1334479
HAROLD B SEILER & EVE SEILER JT TEN
507 WEST TRI LAKES DR
HORSESHOE BEND  AR    72512-3712

#1334480
HAROLD B TAMULE
101 MEDWAY ST APT 3
PROVIDENCE   RI    02906

#1334481
HAROLD B TANALSKI
23301 PORT
ST CLAIR SH    MI    48082-3001

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334482
HAROLD B THOMPSON
7729 E 14TH ST
INDIANAPOLIS    IN    46219

#1334483
HAROLD B WATSON
DELROSE
DELLROSE    TN    38453

#1334484
HAROLD BAIRD
HC 83 BOX 591
STRUNK    KY    42649-9740

#1334485
HAROLD BARBIERI CUST
VERONICA BARBIERI UNDER IL
UNIF TRANSFERS TO MINORS ACT
901 E COTTONWOOD
KIRKSVILLE MO    IL    63501

#1334486
HAROLD BARKER
209 W HOLBROOK AVE
FLINT    MI    48505-2082

#1334487
HAROLD BARTON
24 ASBURY LANE
ELYRIA    OH    44035-5892

#1334488
HAROLD BEAVERS
5317 HAMMOND AVE
DAYTON    OH    45427-2924

#1334489
HAROLD BECKOM
BOX 6081
KOKOMO    IN    46904-6081

#1334490
HAROLD BELMONT BUTTERS JR
8215 LISA LN
EAST AMHERST    NY    14051-1933

#1334491
HAROLD BENTON MAHAN & ANNA M
MAHAN JT TEN
BOX 66
CHESTERVILLE    OH    43317-0066

#1334492
HAROLD BERGMANN & ARDELL M
BERGMANN JT TEN
1412 SOUTH PARK
SEDALIA    MO    65301-7002

#1334493
HAROLD BERNHARD AS CUST FOR
MISS ROBIN JOY BERNHARD
U/THE N Y UNIFORM GIFTS TO
MINORS ACT
7 CID DEL WAY
WILLIAMSVILLE    NY    14221-3302

#1334494
HAROLD BERNS
6511 LUCAYA AVE
BOYNTON BEACH    FL    33437-7004

#1334495
HAROLD BOBRY & TERRI S BOBRY JT TEN
16 BRETTON WOODS DR
ROCHESTER    NY    14618-3505

#1334496
HAROLD BOUTON
20240 EAST 800 NORTH ROAD
GEORGETOWN IL    61846-6270

#1334497
HAROLD BRINCKEN
S 39217 FARMINGTON ROAD
LATAH    WA    99018-9517

#1334498
HAROLD BROSE
28390 LOCKDALE 210
SOUTHFIELD    MI    48034-1918

#1334499
HAROLD BUSTER BRADSHAW
525 E MCCLELLAN ST
FLINT    MI    48505-4231

#1334500
HAROLD C ALBRECHT &
ADELAIDE E ALBRECHT &
ROBERT J ALBRECHT SR
JT TEN
2325 WHITEMORE PL
SAGINAW    MI    48602-3530

#1334501
HAROLD C ANDREWS
5742 CARROLL LK RD
UNION LAKE    MI    48085

#1334502
HAROLD C AVEN
3350 MIDLAND ROAD
SAGINAW    MI    48603-9634

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:  16:55:59

---

#1334503
HAROLD C AVEN & AUDREY A
AVEN JT TEN
3350 MIDLAND ROAD
SAGINAW    MI    48603-9634

#1334504
HAROLD C BOYER
APT 311
13604 S VILLAGE DR
TAMPA   FL    33624-4376

#1334505
HAROLD C BOYER JR
6929 ENFIELD AVE
RESEDA   CA    91335-4715

#1334506
HAROLD C BRYWIG & SHIRLEY A
BRYWIG JT TEN
235 SCOTT RD
SMITH CREEK     MI    48074-4303

#1334507
HAROLD C CARTER JR
2204 PINEHURST ROAD
BETHLEHEM  PA    18018-1441

#1334508
HAROLD C COOK & MARY E COOK JT TEN
4740 GIBBS ROAD
KANSAS CITY     KS    66106-2405

#1334509
HAROLD C DINGEL &
WINIFRED C DINGEL JT TEN
10336 COOLIDGE RD
GOODRICH   MI    48438-9707

#1093652
HAROLD C DODD
675 RISING SUN ROAD
CAMDEN   DE    19934

#1334510
HAROLD C ENGER JR
322 N BURNETT
RENTON   WA    98055-1615

#1334511
HAROLD C EVENSEN &
STELLA EVENSEN JT TEN
5402 DARNELL
HOUSTON   TX    77096-1222

#1334512
HAROLD C FOGGIN
610 55TH STREET
VIENNA    WV    26105

#1334513
HAROLD C FRIEDEMAN
630 MABIE STREET
NEW MILFORD   NJ    07646-2062

#1334514
HAROLD C FUE TR
FUE FAMILY RESIDUAL TRUST
U/A 06/19/92
916 ROBLE LN
SANTA BARBARA    CA    93103-2044

#1334515
HAROLD C GAINES
34 MAY ST
CAMBRIDGE   MA    02138-4425

#1334516
HAROLD C GRIFFITH
631 RIDGE AVENUE
TRENTON   NJ    08610-4648

#1334517
HAROLD C GROSS
315 RIVERSIDE DRIVE 4A
NEW YORK   NY    10025-4113

#1334518
HAROLD C HANKINSON &
GENEVIEVE J HANKINSON JT TEN
RT 13
8552 FIRE
BATH   NY    14810

#1334519
HAROLD C HECKENDORN JR & PAMELA
R HECKENDORN TR U/A DTD
04/30/88 FBO HAROLD C HECKENDORN
JR & PAMELA R HECKENDORN
2527 ROBBINS COURT
PORT HURON   MI    48060-7339

#1334520
HAROLD C KAISER &
BRIDGETTE BRADLEY JT TEN
7250 BLUEBILL
ALGONAC   MI    48001-4104

#1334521
HAROLD C KRYDER &
DOROTHY J KRYDER JT TEN
18835 PAWNEE LANE
SOUTH BEND    IN    46637-4519

#1334522
HAROLD C LAYMAN & PATRICIA E
LAYMAN JT TEN
30 S MASTERS DRIVE SMW
HOMOSASSA  FL    34446-4651

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:   10/04/2005
Time:   16:55:59

#1334523
HAROLD C MAAS
242 NEARING ROAD
LAKE HUNTINGTON    NY    12752-5033

#1334524
HAROLD C MAGWIRE & NELLIE M
MAGWIRE JT TEN
60 PALMETTO DRIVE
ORMOND BEACH   FL    32176-3517

#1334525
HAROLD C MAHON & MILDRED S
MAHON JT TEN
88 DRYDEN DRIVE
MERIDEN   CT    06450-6115

#1334526
HAROLD C MC KENNA CUST SEAN
M MC KENNA UNIF GIFT MIN ACT
MASS
249 ELM ST
NORTH READING   MA    01864-2531

#1334527
HAROLD C MIDDLETON
863 E CENTER RD
KOKOMO   IN    46902-5366

#1334528
HAROLD C NICHOLS & WANDA M
NICHOLS JT TEN
22706 LEMON GROVE
SPRING   TX    77373-6532

#1334529
HAROLD C PFAFFENBERGER
3630 HELENE
TOLEDO   OH    43623-1829

#1334530
HAROLD C RARICK
160 HEMLOCK ST
BROOMFIELD   CO    80020-2207

#1334531
HAROLD C REYNOLDS &
MARGARET ANN OAKES JT TEN
RR 2 BOX 170
ATHENS   PA    18810-9615

#1334532
HAROLD C REYNOLDS TRUSTEE
U/A DTD 02/34/93 HAROLD C
REYNOLDS REVOCABLE TRUST
R D 2
BOX 170
ATHENS   PA    18810-9615

#1334533
HAROLD C ROHRS & DAWN B
ROHRS JT TEN
61 EMBURY AVE
OCEAN GROVE   NJ    07756-1361

#1334534
HAROLD C RUDOLPH JR
BOX 19194
COLORADO CITY   CO    81019-0194

#1334535
HAROLD C SCHWARTZKOPF & ALICE C
SCHWARTZKOPF TR HAROLD C &
ALICE C SCHWARTZKOPF LIVING
TRUST UA 07/06/84
1115 W TUSCOLA ST
FRANKENMUTH   MI    48734-9202

#1334536
HAROLD C SILLS
5043 ARROWHEAD ROAD
ORCHARD LAKE   MI    48323-2312

#1334537
HAROLD C SMITH
7554 RED OAK VALLEY DR # 26
CLARKSTON   MI    48348-4177

#1334538
HAROLD C SMITH TRUSTEE U/A
DTD 06/02/92 THE HAROLD C
SMITH AND ALMA M SMITH
FAMILY TRUST
4806 CHATEAU DRIVE
GODFREY   IL    62035-1602

#1334539
HAROLD C TREUTLE
1475 VISCAYA DR
PORT CHARLOTTE   FL    33952-2433

#1334540
HAROLD C WRIGHT
1865 CHRISTINE
WESTLAND   MI    48186-4454

#1334541
HAROLD C YOUNG
1848 OXLEY ST
SOUTH PASADENA   CA    91030-3441

#1334542
HAROLD CARDWELL
222 N BROADWAY
YONKERS   NY    10701-2606

#1334543
HAROLD CAREY & SHIRLEY CAREY JT TEN
578 SHARPS GAP RD
BARBOURVILLE   KY    40906

Delphi Corporation (Debtors)
Creditor Matrix
Equity Holders

Date:    10/04/2005
Time:    16:55:59

---

#1334544
HAROLD CHANDLER
111 WHISPERING WOODS
ALEXANDRIA    KY    41001-9226

#1334545
HAROLD CHASE LOVERN
RR 1
YORKTOWN  IN    47396-9801

#1334546
HAROLD COCKS
27 CAXTON AVENUE
BLACKPOOL
LANCASHIRE FY2 9AP
UNITED KINGDOM

#1334547
HAROLD COLEMAN
2 HAWK LANE
SHARON  MA    02067-2918

#1334548
HAROLD COLLINS
2810 QUILLIANS CT
GAINESVILLE    GA    30506-2883

#1334549
HAROLD CONLEY
14718 PETOSKEY
DETROIT    MI    48238-2017

#1334550
HAROLD CONNER
3743 BRIAR PLACE
DAYTON  OH    45405-1803

#1334551
HAROLD COX
410 RISLEY DRIVE
WEST CARROLLTON  OH    45449-1367

#1334552
HAROLD CRANE &
TERESA DUBY JT TEN
13195 ELMS RD
BIRCH RUN    MI    48415

#1334553
HAROLD CUMMINGS
APT 1501
5350 MAC DONALD AVE
MONTREAL  QC    H3X 3V2
CANADA

#1334554
HAROLD CURRAN CUST STEPHEN P
CURRAN UNIF GIFT MIN ACT VA
3910 UPLAND WAY
MARIETTA    GA    30066-3057

#1334555
HAROLD D ALEXANDER
9283 MARKANNE
DALLAS    TX    75243-6542

#1334556
HAROLD D ALLEN
616 OXHILL DR E
WHITE LAKE    MI    48386-2338

#1334557
HAROLD D BAILEY
4919 E DIANA DR
INDIANAPOLIS    IN    46203-1628

#1334558
HAROLD D BALL
3475 RIDGEWOOD DRIVE
COLUMBUS  OH    43026-2455

#1334559
HAROLD D BALLENGER
1546 N BROADWAY
COUNCIL BLUFFS    IA    51503-1551

#1334560
HAROLD D BARKER
109 W 113TH ST
CHICAGO    IL    60628-4827

#1334561
HAROLD D BARTLEY
3920 MONTEREY AVE
SPRINGFIELD    OH    45504-3513

#1334562
HAROLD D BEEBE
12544 S LINDEN RD
LINDEN  MI    48451-9455

#1334563
HAROLD D BEEBE & ANN L
BEEBE JT TEN
12544 S LINDEN ROAD
LINDEN    MI    48451-9455

#1334564
HAROLD D BENNETT
1105 N LIMA CENTER
DEXTER    MI    48130-9771